10-20 MEDIA INC
16005 FREDERICK ROAD
WOODBINE MD 21797

100 BLACK MEN OF LONG ISLAND, INC
NINE CENTRE ST
HEMPSTEAD NY 11550

100 BUSH CORPORATION
RE: SAN FRANCISCO 100 BUSH ST
100 BUSH STREET
SUITE 218
SAN FRANCISCO CA 94104

100 BUSH CORPORATION
100 BUSH ST    NO. 218
SAN FRANCISCO CA 94104

10K WIZARD TECHNOLOGY LLC
1950 STEMMONS STE 3014
DALLAS TX 75207

10K WIZARD TECHNOLOGY LLC
3232 MCKINNEY AVENUE  STE 750
DALLAS TX 75397-5302

10K WIZARD TECHNOLOGY LLC
PO BOX 975302
DALLAS TX 75397-5302

1100 REMINGTON LLC
RE: SCHAUMBURG 1100 REMINGTON
1731 N. MARCEY ST., SUITE 520
CHICAGO IL 60614

111-113 WEST 154TH LLC
C/O LEE & ASSOCIATES ASSET MANAGEMENT
8755 WEST HIGGINS ROAD  STE 1000
CHICAGO IL 60631-2748

1425 MARKET LLC
RE: DENVER 1425 MARKET ST.
ATTN: VALERIE LEX
1425 MARKET STREET SUITE 200
DENVER CO 80202

1425 MARKET LLC
ATTN: RON GLENN
1425 MARKET STREET SUITE 100
DENVER CO 80202

1425 MARKET, LLC
RE: DENVER 1425 MARKET ST.
1425 MARKET STREET
DENVER CO 80202

150 AMERICAS CENTER LLC
150 SOUTHEAST 2ND AVE    STE 1300
MIAMI FL 33131

150 AMERICAS CENTER LLC
2700 SOUTHEAST 2ND AVE   STE 1300
MIAMI FL 33131

150 AMERICAS CENTER, LLC
RE: MIAMI 150 S.E. 2ND AVE
150 S.E. 2ND AVENUE
SUITE 1300
MIAMI FL 33131

151 NEW PARK OFFICE LLC
& CONFERENCE CENTER
HAMLEY DYSON MANAGEMENT
151 NEW PARK AVE
HARTFORD CT 06106

151 NEW PARK OFFICE LLC
C/O HAMLEY DYSON MANANGEMENT INC
415 BOSTON TURNPIKE    STE 214
SHREWSBURY MA 01545

1670 BROADWAY INVESTORS LLC
1670 BROADWAY
SUITE 800
DENVER CO 80202

1670 BROADWAY INVESTORS LLC
LLC REI 3262
PO BOX 841576
DALLAS TX 75284-1576

1920 COLORADO INC
RE: SANTA MONICA 1920 COLORAD
PLATINUM REALTY MANAGEMENT
201 WILSHIRE BLVD STE A28
SANTA MONICA CA 90401

1920 COLORADO INC
PLATINUM REALTY MANAGEMENT
201 WILSHIRE BLVD STE A28
SANTA MONICA CA 90401

1920 COLORADO, INC.
RE: SANTA MONICA 1920 COLORAD
100 WILSHIRE BLVD.
SUITE 1230
SANTA MONICA CA 90401

1920 COLORADO, INC.
RE: SANTA MONICA 1920 COLORAD
201 WILSHIRE BOULDEVARD
SUITE A28
SANTA MONICA CA 90401

1936 UNIVERSITY BRIDGE LLC
RE: LISLE TRIBUNE
C/O BRIDGE DEVELOPMENT PARTNERS, LLC
700 COMMERCE DRIVE
OAKBROOK IL 60523

1SOURCE SAFETY AND HEALTH
140 SOUTH VILLAGE AVE    STE 130
EXTON PA 19341

1ST - 1 INC
PO BOX 329
LAKEVILLE CT 06039

1ST PLACE AWARDS
1332 LANG AVE
ORLANDO FL 32803

1ST QUALITY CIRCULATION CORP
2128 HITCHING POST W
SCHAUMBURG IL 60194

1X2 WISHIRE LLC
1200 W 7TH ST  SUITE L2 240
LOS ANGELES CA 90017

20 CHURCH ST LLC
C/O HAMPSHIRE COMPANY
PO BOX 3101
HICKSVILLE NY 11802

20 CHURCH ST LLC
C/O HAMPSHIRE COMPANY
PO BOX 9020
HICKSVILLE NY 11802

20 CHURCH ST., LLC
RE: HARTFORD ONE CORPORATE CE
P.O. BOX 3101
HICKSVILLE NY 11802

20 CHURCH STREET, LLC
RE: HARTFORD ONE CORPORATE CE
P.O. BOX 156
HARTFORD CT 06103

20 CHURCH STREET, LLC
RE: HARTFORD WTIC-TV ONE CORP
P.O. BOX 156
HARTFORD CT 06103

200 GREENWICH AVENUE LLC
67 MASON ST
GREENWICH CT 06830

212 IMAGES INC
102 ALLEN ST
NEW YORK NY 10002

2121 CAPITAL ASSOCIATES LLC
C/O STOLADI PROPERTY GRP
1636 CONNECTICUT AVE NW 4TH FLR
WASHINGTON DC 20009

2121 CAPITAL ASSOCIATES LLC
C/O STOLADI PROPERTY GRP
1636 CONNECTICUT AVE NW
WASHINGTON DC 20009

213EJ LLC
109 E JARRETTSVILLE RD
FOREST HILL MD 21050

220 EAST NEWSTAND, INC
220 E 42ND ST
NEW YORK NY 10017

220 NEWS LLC C/O THE WITKOFF GROUP LLC
RE: NEW YORK 220 E 42 ST
156 WILLIAM STREET
NEW YORK NY 10038

23252 VIA CAMPO VERDE
RE: LAGUNA HILLS 23253 VIA CA
11661 SAN VINCENTE BLVD. NO. 609
LOS ANGELES CA 90049

23252 VIA CAMPO VERDE LLC
RE: LAGUNA HILLS 23253 VIA CA
C/O ESSEX REALTY MANAGEMENT
18102 SKY PARK CIRCLE, SUITE 200
IRVINE CA 92614-6429

23252 VIA CAMPO VERDE LLC
11661 SAN VICENTE BLVD    NO.609
LOS ANGELES CA 90049

23252 VIA CAMPO VERDE LLC
C/O ESSEX REALTY MANAGEMENT
ATTN  KATHY BEEZLEY
18012 SKY PARK CIRCLE    STE 200
IRVINE CA 92614-6429

23252 VIA CAMPO VERDE LLC
C/O SOUTHPARK COMPANY
PO BOX 15416
IRVINE CA 92623-5416

23252 VIA CAMPO VERDE LLC
C/O SOUTHPARK COMPANY
4 UPPER NEWPORT PLAZA    STE 100
NEWPORT BEACH CA 92660

233 BROADCAST LLC
233 S WACKER LLC
PO BOX 3085
HICKSVILLE NY 11802-3085

233 BROADCAST LLC
404-5TH AVE        4TH FLR
NEW YORK NY 10018

233 BROADCAST LLC
PO BOX 79
ACCT NO.2744061421
LAUREL NY 11948-0079

233 BROADCAST LLC
PO BOX 8000
DEPT 622
BUFFALO NY 14267

24 7 INTOUCH INC
335 MAXWELL CRESCENT
REGINA SK S4N 5X9

24 HRS INC
138 E EDNA PL
COVINA CA 91723

24/7 REAL MEDIA INC
132 WEST 31ST ST  9TH FL
NEW YORK NY 10001

250 MILLER REP LLC
C/O RECHLER EQUITY
225 BROADHOLLOW RD STE 184 W
MELVILLE NY 11747

27TH HOUR PRODUCTIONS
13220 OTSEGO ST
SHERMAN OAKS CA 91423

2K MARKETING
3006 CHURCHVILLE RD
CHURCHVILLE MD 21028

2ND STREET HOLDINGS INC
2924 2ND ST    NORTH
ARLINGTON VA 22201

3 D MASONRY
345 N WALNUT ST
DALLASTOWN PA 17313

3-D CONVENTION SERVICES INC
6825 SW 21 COURT  NO.4
DAVIE FL 33317

315 TRUMBALL STREET ASSOCIATES, LLC
RE: HARTFORD 315 TRUMBULL STR
ATTN: GENERAL MANAGER
315 TRUMBALL STREET
HARTFORD CT 06103

315 TRUMBALL STREET ASSOCIATES, LLC
RE: HARTFORD 315 TRUMBULL STR
C/O WATERFORD HOTEL GROUP
ATTN:JASON LEISER, 914 HARTFORD
WATERFORD CT 06385

315 TRUMBULL STREET ASSOCIATES, LLC
914 HARTFORD TURNPIKE
WATERFORD CT 06355

315 TRUMBALL STREET ASSOCIATES, LLC
914 HARTFORD TURNPIKE
WATERFORD CT 06385

315 TRUMBALL STREET ASSOCIATES, LLC
HARTFORD HILTON
315 TRUMBULL ST
HARTFORD CT 06103

333 GLEN STREET ASSOCIATES LLC
C/O MERLIN DEVELOPMENT CO
333 GLEN STREET  1ST FLOOR
GLEN FALLS NY 12801

34TH STREET PARTNERSHIP INC
500 5TH AVE
NEW YORK NY 10110-1100

365 MEDIA USA LLC
30 WINTER ST
BOSTON MA 02108-4720

3CS COMMUNICATIONS
3234 CHARLES ST
FALLSTON MD 21047

3PAR INC
4209 TECHNOLOGY DR
FREMONT CA 94538

3R MANUFACTURING
7741 ALABAMA AVE    UNIT 5
CANOGA PARK CA 91304

3RD DIMENSION INC
201 W 52ND ST    3RD FLR
NEW YORK NY 10019

3S SERVICES INC
PO BOX 428
LAKE VILLA IL 60046-0428

4 SALE REALTY INC
1335 LOCUST CT
GRAYSLAKE IL 60030

4-H DELIVERY INC
RAY HOBERG
6899 ORCHARD LANE
32180
HANOVER PARK IL 60133

40 CLUBHOUSE LLC
300 CLUBHOUSE RD
HUNT VALLEY MD 21031

40 CLUBHOUSE, LLC
RE: HUNT VALLEY 300 CLUBHOUSE
300 CLUBHOUSE LANE
HUNT VALLEY MD 21031

40 CLUBHOUSE, LLC
RE: HUNT VALLEY 300 CLUBHOUSE
CLUBHOUSE CENTER
300 CLUBHOUSE RD.
HUNT VALLEY MD 21031

401KSTORE COM INC
4940 WASHINGTON AVE
ST LOUIS MO 63108

41 PLAZA PARTNERS
3119 S AUSTIN AVE
C/O CJ SAPORITO PLATING
CICERO IL 60804

41 PLAZA PARTNERS
3119 S AUSTIN AVE
CICERO IL 60804

41 PLAZA PARTNERS,
C/O CHARLES SAPORITO, JR.
RE: WESTMONT 41 E PLAZA DR.
3131 SOUTH AUSTIN AVENUE
CICERO IL 60804

45 NORTHWEST DR, LLC
RE: PLAINVILLE 45 NORTHWEST D
PO BOX 948
FARMINGTON CT 06034-0948

45 NORTHWEST DRIVE LLC
28 ROUND HILL RD
PO BOX 948
FARMINGTON CT 06034

45 NORTHWEST DRIVE, LLC
RE: PLAINVILLE 45 NORTHWEST D
C/O DOUGLAS MARGISON
28 ROUND HILL ROAD
FARMINGTON CT 06032

4ESTER GROUP CONSULTING LLC
3143 MELODY LN
SIMI VALLEY CA 93063

50 PLUS DIGITAL LLC
2601 SIMPSON ST
EVANSTON IL 60201-2134

5051 COMMERCE, LLC
RE: BALDWIN PARK 5051 COMMERC
PO BOX 92467
LONG BEACH CA 90809

570 CORP
1150 PORTION RD    STE 16
HOLTSVILLE NY 11742

600 WEST JOHN LLC
RE: HICKSVILLE 600 W. JOHN ST
575 UNDERHILL BLVD.
SUITE 125
SYOSSET NY 11791

602 COMMUNICATIONS
3339 E WICKIEUP LANE
PHOENIX AZ 85050

602 COMMUNICATIONS
4757 E GREENWAY
STE 103-82
PHOENIX AZ 85032

602 COMMUNICATIONS
5707 DEER FLAG DR
LAKELAND FL 33811

602 COMMUNICATIONS
KELLY BOWERS
4004 CROSSWINDS DR
ROCKY MOUNT NC 27803

615 MUSIC PRODUCTIONS INC
1030 16TH AVENUE S
NASHVILLE TN 37212

62 SPORTS GROUP
4521 HEDGE RD
ROXANA IL 62084

7 ELEVEN F O A S C SCHOLARSHIP FUND
11145 TAMPA AVE      STE 12B
NORTHIRIDGE CA 91328

7 ELEVEN F O A S C SCHOLARSHIP FUND
11145 TAMPA AVE    STE 12B
NORTHRIDGE CA 91326

7 ELEVEN F O A S C SCHOLARSHIP FUND
11835 HIGHWATER ROAD
GRANADA HILLS CA 91344

7 ELEVEN INC
2711 NORTH HASKELL AVE
DALLAS TX 75204-2906

7 ELEVEN INC
PO BOX 139081
DALLAS TX 75221

7-ELEVEN
601-A W LAKE ST
ADDISON IL 60101

7-ELEVEN
ATTN MARY SCALLORN
700 E BUTTERFIELD RD  SUITE 300
LOMBARD IL 60148

711 NEW YORK PAINTING AND DECORATING
41-12 24TH ST
LONG ISLAND NY 11101

757 ASSOCIATES LLC
623 EDMONDSON AVE
CATONSVILLE MD 21228

757 ASSOCIATES LLC
C/O SECURE MEDIA PRODUCTS
2529 WASHINGTON BLVD
BALTIMORE MD 21230

7D PRODUCTIONS, LLC
911 N ORANGE AVE  NO.245
ORLANDO FL 32801

7TH ON SIXTH
304 PARK AVE S NO. 1002
NEW YORK NY 10010

7TH ON SIXTH
304 PARK AVE SOUTH        8TH FLR
NEW YORK NY 10010

7TH ON SIXTH
1360 E NINTH ST  NO.100
CLEVELAND OH 44114

80-02 LEASEHOLD CO LP
80-02 KEW GARDENS RD
KEW GARDENS NY 11415

80-02 LEASEHOLD CO LP
ATTN: MANAGEMENT OFFICE
80-02 KEW GARDENS RD
KEW GARDENS NY 11415

80-02 LEASEHOLD CO LP
PO BOX 5745
HICKSVILLE NY 11802

80-02 LEASEHOLD LLC
RE: KEW GARDENS 80-02 LEASEHO
80-02 KEW GARDENS ROAD
KEW GARDENS NY 11415

801/807 ST JOHNS LLC
633 SKOKIE BLVD  NO.400
NORTHBROOK IL 60062

899 S PLYMOUTH COURT
CONDOMINIUM ASSOCIATION
VENTERRA SALES & MANAGEMENT
6571 NORTH AVONDALE
CHICAGO IL 60631

9 WEST COURTLAND STREET LLC
RE: BEL AIR 9 W COURTLAND ST
TURNER PROPERTIES
4685 MILLENNIUM DRIVE
BELCAMP MD 21017

9090 ENTERPRISES
RE: LOS ANGELES 1900 E 15TH S
2271 LINDA FLORA DR.
LOS ANGELES CA 90077-1410

9090 ENTERPRISES
RE: LOS ANGELES 1900 E 15TH S
VERNON ASSOCIATES
2271 LINDA FLORA DRIVE
LOS ANGELES CA 90077

9090 ENTERPRISES
VERNON ASSOCIATES
2271 LINDA FLORA DR
LOS ANGELES CA 90077

911 INTERACTIVE MEDIA INC
PO BOX 2074
WYLIE TX 75088-2074

911 WILDLIFE LLC
2220 COIT RD       NO.480-220
PLANO TX 75075

99 DEPOT
ABRAHAM SOLIMAN
533 W ARROW HWY
SAN DIMAS CA 91773

A & A ENTERPRISES
4515 OCEAN VIEW BLVD SUITE 150
LA CANADA CA 91011-1420

A & D IRON WORKS INC
305 24TH ST
BROOKLYN NY 11232

A & D MAINTENANCE INC
118 WYANDANCH AVE
WYANDANCH NY 11798

A & H LOCKSMITH
6550 GENERALD AVENUE
VAN NUYS CA 91406

A & J GROB INC
2020 LINCOLN PARK WEST
CHICAGO IL 60614

A & L PRODUCTS LLC
2044 KNOTTY PINE DRIVE
ABINGDON MD 21009

A & R BOX AND PACKAGING
1160 N ARMANDO ST
ANAHEIM CA 92806

A 1 BINGO SUPPLY & GAMES LLC
827 BRIDGE ST  NW
GRAND RAPIDS MI 49504

A 1 SPOTWELDER REPAIR SERVICE
3870 LA SIERRA AVE
PMB 345
RIVERSIDE CA 92505

A AVILA, JORGE E
4130 HANCOCK HILL COURT
ORLANDO FL 32822

A BET A SWEEPING
5555 E ONTARIO MILLA PKWY
ONTARIO CA 91764

A BET A SWEEPING
RANDY E TENNEY
PO BOX 4852
COVINA CA 91723

A BETTA DISTRIBUTION INC
78-08 162ND ST
FLUSHING NY 11366

A C FONDA ENTERPRISE
C/O ALTER AND SHERWOOD LLC
PO BOX 1420
GLASTONBURY CT 06033-6620

A C FONDA ENTERPRISE
C/O ANITA MORRISON
47 WOODBRIDGE AVE
E HARTFORD CT 06108

A C FONDA ENTERPRISE
7 OCEAN VIEW HWY
WATCH HILL RI 02891

A CORPORATION FOR ARTS & COMMERCE
755 WASHINGTON ST
NEW YORK NY 10014

A D S SYSTEMS
2816 KINGSTON ST     STE C
KENNER LA 70062

A D S SYSTEMS
30 VETERANS MEMORIAL BLVD
KENNER LA 70062

A ENRIQUE VALENTIN
90 NW 106 STREET
MIAMI SHORES FL 33150

A FOLDING MACHINE SERVICE INC
PO BOX 194
GILBERTS IL 60136

A J FONDA ENTERPRISE C/O ANITA MORRISON
RE: MIDDLETOWN 373 E. MAIN ST
7 OCEAN VIEW HIGHWAY
WATCH HILL RI 02891

A LIFT ABOVE
3N446 WILSON
ELMHURST IL 60126

A LIFT ABOVE
699  WALNUT UNIT B
ELMHURST IL 60126

A LIGHTING MAINT CORP
PO BOX 39594
FORT LAUDERDALE FL 33339

A LITTLE EXTRA, INC.
2412 AUTUMN VIEW WAY
BALTIMORE MD 21234

A MARKETING RESOURCE
1185 N CONCORD    NO.200
SOUTH SAINT PAUL MN 55075

A MARKETING RESOURCE
1185 N CONCORD ST    STE 300
SOUTH SAINT PAUL MN 55075

A MARKETING RESOURCE
PO BOX 641
SOUTH SAINT PAUL MN 55075

A MARKETING RESOURCE
1185 NORTH CONCORD ST, SUITE 228
SOUTH ST PAUL MN 55075

A MARKETING RESOURCE, INC.
1185 N. CONCORD ST., STE. 228
SOUTH ST. PAUL MN 55075

A MICHAEL HILL
7 HARVEST RD
BALTIMORE MD 21210

A MIRACLE PRODUCTION LLC
700 N PEAR ST    STE 910
DALLAS TX 75201

A MOBILE SUBSCRIPTION SERVICES
9511 MONTE VISTA ST
ALTA LOMA CA 91701

A NAVAS PARTY PRODUCTION
12248 SW 133RD CT
MIAMI FL 33186

A RENT-A-BIN
132 E WHITTIER BLVD
MONTEBELLO CA 90640

A RENT-A-BIN
901 S MAPLE AVE
MONTEBELLO CA 90640-5411

A TASTE OF THE SOUTH
2203 CALLE JALAPA
WEST COVINA CA 91792

A TASTE OF THE SOUTH
6242 BRECKINRIDGE LANE
CHINO CA 91710

A TO Z GLASS & MIRROR
5821 E BEVERLY BLVD
LOS ANGELES CA 90022

A WAYNE LAWLESS
14306 S. FIRMONA AVENUE
#3
LAWNDALE CA 90260

A WIEST ENTERTAINMENT GROUP INC
271 BREAD & CHEESE HOLLOW RD
FORT SALONGA NY 11768-2609

A WILLIAM BRUNKALLA
820 GARDNER ROAD
WESTCHESTER IL 60154

A&B  PHOTO & PRINT
218 N JEFFERSON    STE LL NO.2
CHICAGO IL 60661

A&C COMMUNICATIONS LTD INC
12148 NW 52 CT
CORAL SPRINGS FL 33076

A&D JANITORIAL QUALITY SERVICE
1400 JUNEWOOD WAY
OXNARD CA 93030

A&D JANITORIAL QUALITY SERVICE
PO BOX 1709
CAMARILLO CA 93011

A&G LUMBER CO
5942 WASHINGTON BLVD
CULVER CITY CA 90232

A&H BINDERY
2600 LEXINGTON ST
BROADVIEW IL 60155

A&L CONTRACTORS INCORPORATION
14011 SOUTH KOSTNER AVENUE
CRESTWOOD IL 60445

A&M SERVICES LLC
2882 NW 118 DR
CORAL SPRINGS FL 33065

A&R MAILING MACHINE INC
757 GOODWIN ST
E HARTFORD CT 06108-1202

A&R NEWS
LINDA YANDERS
P O BOX 328
HOOPESTON IL 60942

A-ARNOLDS BACKFLOW
1292 MAPLEWOOD LANE
REDLANDS CA 92373

A-ARNOLDS BACKFLOW
PO BOX 2092
REDLANDS CA 92373

A-BET-A SWEEPING SERVICE
PO BOX 4852
COVINA CA 91723

A-FILMS LLC
105 BARRINGER CT
WEST ORANGE NJ 07052

A. CHRIS SANO INC
99 AMHERST ROAD
VALLEY STREAM NY 11581

A.E.P. WALL
17953 INDIANA COURT
ORLAND PARK IL 60467

A.J. PLUNKETT
115 GLENN CIRCLE
WILLIAMSBURG VA 23185

A1 ENGINE SERVICE CO INC
3921 WESLEY TERRACE
SCHILLER PARK IL 60176-2131

A1 FIRE PROTECTION INC
8655 MIRAMAR PL
SAN DIEGO CA 92121-2532

AA CIRCULAR DISTRIBUTORS
1801 COURTYARD CIRCLE
BALTIMORE MD 21208

AA SALES INC
4527-29 E 10TH LANE
HIALEAH FL 33013

AA SALES INC
4529 E. 10 LANE
ATTN: LARRY
HIALEAH FL 33013

AA SIGN LINES
5601 N POWERLINE RD     STE 405
FT LAUDERDALE FL 33309

AAA ANTENNA SERVICES INC
5601 SOUTHWEST 2ND CT
PLANTATION FL 33317

AAA BUILDING MAINTENANCE INC
9440 NW 33RD MANOR
SUNRISE FL 33351

AAA BUILDING MAINTENANCE INC
PO BOX 450414
SUNRISE FL 33345

AAA DELIVERY SERVICES INC
3641 OAKS CLUB HOUSE DR
NO.103
POMPANO BEACH FL 33069

AAA FLAG AND BANNER MFG CO INC
8955 NATIONAL BLVD
LOS ANGELES CA 90034

AAA FLAG AND BANNER MFG CO INC
791 NW 167TH STREET
MIAMI FL 33169

AAJ TECHNOLOGIES
6301 NW 5TH WAY     STE 1700
FT LAUDERDALE FL 33309

AAL DISTRIBUTORS LLC
13451 FALLINGSTAR CT
CORONA CA 92880

AAMER MADHANI
1202 P STREET NW
APT. #2
WASHINGTON DC 20005

AARDSMA, DAVID
123 MAIN ST
THE WOODLANDS TX 77380

AARO ROLLER CORPORATION
4338 11TH ST
ROCKFORD IL 61109

AARON ADKINS
3402 WEST 84TH STREET
CHICAGO IL 60652

AARON BAILOT
P.O. BOX 771661
CORAL SPRINGS FL 33077

AARON BARLIP
608 HANOVER AVENUE
ALLENTOWN PA 18109

AARON BASKERVILLE
2401 HAPPY HALLOW ROAD
GLENVIEW IL 60026

AARON BYCOFFE
266 FERDINAND CIRCLE
VIRGINIA BEACH VA 23462

AARON COOPER
2240 N. HALSTEAD
APT. #2
CHICAGO IL 60614

AARON COX
4205 WOLCOTT DR.
PLAINFIELD IN 46168

AARON CRONE
6088 SAW MILL DR.
NOBLESVILLE IN 46062

AARON CURTISS
12444 HUSTON STREET
VALLEY VILLAGE CA 91607

AARON DAVIS
210 E HAWTHORNE DR
ONTARIO CA 91764

AARON DESLATTE
822 CHERRY ST.
TALLAHASSEE FL 32303

AARON DOYLE
8 SKIPPER HILL LN
MALTA NY 12020

AARON FALLON PHOTOGRAPHY
2431 ABBOT KINNEY BLVD
VENICE CA 90291

AARON FALZERANO
P.O. BOX 75
NORTH RIVER NY 12856

AARON FERSHTMAN
31 YOUNGS HILL RD
HUNTINGTON NY 11743

AARON FRAZIER
14 WILLIAMS STREET
BEL AIR MD 21014

AARON GOODMAN STUDIOS INC
448 WEST 37TH ST
NEW YORK NY 10018

AARON GREEN
6276 HARBOR BEND
MARGATE FL 33063

AARON JACKSON
5517 SW 6TH STREET
MARGATE FL 33068

AARON KORDELEWSKI
6824 29TH PLACE
BERWYN IL 60402

AARON LEVINE
2801 WESTERN AVENUE
APT# 1019
SEATTLE WA 98121

AARON LIBURD
75 BARCLAY STREET
NORTH BABYLON NY 11703

AARON PFELTZ
1921 MILLINGTON SQUARE
BEL AIR MD 21015

AARON QUIDORT
517 W 20TH STREET
# 501
NORFOLK VA 23517

AARON SAGERS
104-40 QUEENS BOULEVARD
APT. 16E
FOREST HILLS NY 11375

AARON SMITH
4322 SOUTH YANK STREET
MORRISON CO 80465

AARON SOROKA
8 CHERRY DRIVE
PLAINVIEW NY 11803

AARON SPANGLER
4003 SOUTH ODESSA STREET
AURORA CO 80013

AARON STRADER
457 E 1200 N CR
ROACHDALE IN 46172

AARON WHITE
1654 CANDLEWOOD COURT
EDGEWOOD MD 21040

AARON WIDER & HTFC CORPORATION
C/O RAYMOND S VOULO, ESQ
145 WILLIS AVE
MINEOLA NY 11501

AARON ZITNER
7408 HADDINGTON PLACE
BETHESDA MD 20817

AARON, DAX C
130 NW 70TH STREET NO. 202
BOCA RATON FL 33487

AARON, ELIZABETH
130 NW 70TH STREET NO.202
BOCA RATON FL 33487

AARON, HENRY
2101 CONNECTICUT AVENUE NW NO. 41
WASHINGTON DC 20008-1756

AARONS, GARTH O
71 SUTTON PLACE
BLOOMFIELD CT 06002

AARTHI RAO
3705 NORTH PAULINA STREET
#2
CHICAGO IL 60613

AASAN GODWIN
436 EAST MOSSER STREET
ALLENTOWN PA 18109

AASFE
C/O ORLANDO SENTINEL
KIM MARCUM
633 N ORANGE AVE
ORLANDO FL 32802

AASFE
435 N MICHIGAN AVE 5TH FLOOR
CHICAGO TRIBUNE
CHICAGO IL 60611

AASFE
1117 JOURNALISM BUILDING
ROOM 4113
C/O PENNY BENDER FUCHS
COLLEGE PARK MD 20742

AASFE
C/O PENNY BENDER FUCHS
COLLEGE OF JOURNALISM
1117 JOURNALISM BLDG RM 4113
COLLEGE PARK MD 20742-7111

AASFE
COLLEGE OF JOURNALISM
UNIVERSITY OF MARYLAND
1117 JOURNALISM BLDG
COLLEGE PARK MD 20742-1661

AASFE
PHILLIP MERRILL COLL OF JOURNALISM
ROOM 1117
UNIVERSITY OF MARYLAND
COLLEGE PARK MD 20742-7111

AASFE
C/O NYT REGIONAL NEWSPAPER GROUP
ANN MALONEY
229 W 43RD ST  9TH FLR
NEW YORK NY 10036

AASFE
ATTN:  MELISSA SEGREST
C/O AUSTIN AMERICAN STATESMAN
P O BOX 670
AUSTIN TX 78767

AASFE
C/O NANCY HERNANDEZ
HOUSTON CHRONICLE
P O BOX 4260
HOUSTON TX 77210

AASFE
TEXAS LIVING EDITOR
THE DALLAS MORNING NEWS
508 YOUNG ST
DALLAS TX 75202

AASFE
C/O MARY NAHAN
1921 GALLOWS ROAD
SUITE 600
VIENNA VA 22182-3900

AAT COMMUNICATIONS CORPORATION
PO BOX 933547
ATLANTA GA 31193-3547

AAT COMMUNICATIONS CORPORATION
PO BOX 952448
ST LOUIS MO 63195-2448

ABACA US
262 W 38TH ST STE 1706
NEW YORK NY 10018

ABANI, CHRIS
422 S OGDEN ST
LOS ANGELES CA 90037

ABAR HUTTON MEDIA
6190 GROVEDALE CT      STE 200
ALEXANDRIA VA 22310

ABARCA, RICARDO
7000 SW 10TH CT
PEMBROKE PINES FL 33023

ABATECOLA,NICHOLAS,J
5243 NW 51ST COURT
COCONUT CREEK FL 33073

ABBAS, HASSAN
131 WALNUT STREET
LEND OF MONTHINSTER MA 01453

ABBEY FINK
47 JENKINS STREET
N. MERRICK NY 11566

ABBIE ECTON
9509 ORBITAN COURT
PARKVILLE MD 21234

ABBOTT REISS & ALLEN P C
309 W PARK AVE
LONG BEACH NY 11561

ABBOTT TRUE ELECTRIC INC
635 WILMER AVE
ORLANDO FL 32808

ABBOTT VALENCIA VENTURES II
RE: VALENCIA 27525 NEWHALL RA
ATTN:FRANK W. ABBOTT, JR.-MANAGING
GENERAL PARTNER, PO BOX 117519
BURLINGAME CA 94011-7519

ABBOTT, CHARLOTTE
149 ST MARKS AVENUE
BROOKLYN NY 11238

ABBOTT, MELANIE B
14 FOREST ST
BRANFORD CT 06405

ABBOTT, RICHARD
325 N AVE 51
LOS ANGELES CA 90042

ABBY DAWKINS
1327 S. WESTGATE AVE.
107
WEST LOS ANGELES CA 90025

ABBY KAHN
28 DOGWOOD  COURT
JAMESBURG NJ 08831

ABBY OFFICE CENTERS TANGLEWOOD
RE: HOUSTON 5850 SAN FELIPE
5850 SAN FELIPE, STE 500
HOUSTON TX 77057

ABBY OFFICE CENTERS TANGLEWOOD
5850 SAN FELIPE      STE 500
HOUSTON TX 77057

ABBY OFFICE CENTERS, TANGLEWOOD, LTD.
RE: HOUSTON 5850 SAN FELIPE
5850 SAN FELIPE
HOUSTON TX 77057

ABBY POLONSKY MAEIR
3515 GROVE STREET
EVANSTON IL 60203

ABBY SHELLENBERGER
249 BELLEVUE ROAD
RED LION PA 17356

ABC AUDIT BUREAU OF CIRCULATIONS
135 S. LASALLE
DEPT 1884
CHICAGO IL 60674-1884

ABC AUDIT BUREAU OF CIRCULATIONS
135 SOUTH LASALLE, DEPT 2057
CHICAGO IL 60674-2057

ABC AUDIT BUREAU OF CIRCULATIONS
1884 PAYSPHERE CIRCLE
CHICAGO IL 60674

ABC AUDIT BUREAU OF CIRCULATIONS
2057 PAYSHERE LLC
CHICAGO IL 60674

ABC AUDIT BUREAU OF CIRCULATIONS
900 NORTH MEACHAM RD
SCHAUMBURG IL 60173-4968

ABC INC
KSPN AM RADIO
3321 LA CIENEGA BLVD
LOS ANGELES CA 90016

ABC INC
1501 HIGHWOODS BLVD    STE 200-B
GREENSBORO NC 27410

ABC INC
CAROLINA NEWS LINK
PO BOX 2009
DURHAM NC 27702

ABC INC
WTVD TV
411 LIBERTY ST
DURHAM NC 27701

ABC INC
WPVI TV 6
4100 CITY LINE AVENUE
ATTN  ACCOUNTS RECEIVABLE
PHILADELPHIA PA 19131

ABC INTERNATIONAL CLEANING SERVICES INC
6601 SHERIDAN ST
HOLLYWOOD FL 33024

ABC INTERNATIONAL CLEANING SERVICES INC
PO BOX 327224
FORT LAUDERDALE FL 33332

ABC MADRID
JUAN IGNACIO LUCA DE TENA 7
MADRID  28027

ABC MAJOR METRO
72 MARIETTA ST NW
ATLANTA GA 30303

ABC MAJOR METRO
1729 GRAND BLVD
KANSAS CITY MO 64108

ABC MAJOR METRO
THE KANSAS CITY STAR
1729 GRAND BLVD
KANSAS CITY MO 64108

ABC ROOFERS
86440 YUMA TR
YUCCA VALLEY CA 92284

ABC ROOFERS
ERNESTO GAMBOA
56440 YUMA TR
YUCCA VALLEY CA 92284

ABC TELEVISION AFFILIATES ASSOCIATION
PO BOX 905
RALEIGH NC 27602

ABC WINDOW CLEANING COMPANY INC
2053 W FULLERTON AVENUE
CHICAGO IL 60647

ABDAN, JACK YAACOV
7527 E SIERRA DR
BOCA RATON FL 33433-3385

ABDUL FAROOQI
14 PONDER LANE
DEER PARK NY 11729

ABDULAZIZ, MUSTAFAH J
47 DEERFIELD WAY
SCOTRUN PA 18355

ABECK MEATS INC
16 THRUSH CT
E NORTHPORT NY 11731-3914

ABECK MEATS INC
250 MILLER PL
HICKSVILLE NY 11801

ABED, JAMIEL
14001 STONEGATE LANE
ORLAND PARK IL 60467

ABEKAS INC
1090 O'BRIEN DR
MENLO PARK CA 94025

ABEL LUPERCIO
18646 DUELL ST.
AZUSA CA 91702

ABEL MENDEZ
2447 RICHELIEU AVENUE
LOS ANGELES CA 90032

ABEL MENDEZ
12950 5TH STREET
APT 9
CHINO CA 91710

ABEL NOTARY & MESSENGER SERVICE LLC
250 S HARRISON ST
YORK PA 17403

ABEL REME
4060 NW 30TH TERRACE
APT 2
LAUDERDALE LAKES FL 33309

ABEL RIOS
3340 VALLEY LEE SOUTH
LAUREL MD 20724

ABEL URIBE
2324 S. CENTRAL PARK AVE.
CHICAGO IL 60623

ABEL V BITOLAS
1300 N PATE #115-A
CARLSBAD NM 88220

ABEL, GREG
2413 BRAMBLETON RD
BALTIMORE MD 21209

ABELARD, JEAN
6735 NW 69TH COURT
TAMARAC FL 33321

ABELE, ROBERT
1411 N HAYWORTH AVE NO.18
WEST HOLLYWOOD CA 90046

ABELORE SAINT LOUIS
5619 PGA BLVD
APT 1222
ORLANDO FL 32839

ABELS, JOSHUA
7902 W 103RD ST     APT 1W
PALOS HILLS IL 60465

ABENNETT, AHMED
9250 REDBRIDGE CT
LAUREL MD 20723

ABERCROMBIA, GREGORY
6222 S LANGLEY AVE      NO.2
CHICAGO IL 60637

ABERDEEN AMERICAN NEWS
124 S SECOND, BOX 4430
ABERDEEN SD 57401

ABES LIMO AND CAB SERVICE INC
PO BOX 1030
SECAUCUS NJ 07094

ABHINAV KUMAR
18 E ELM ST
APT #514
CHICAGO IL 60611

ABIDEMI OGUNJIMI
15117 BEACHVIEW TERRACE
DOLTON IL 60419

ABIGAIL DOUTHAT
3811 CANTERBURY ROAD
808
BALTIMORE MD 21218

ABIGAIL GOLDMAN
1196 COLDWATER CANYON DRIVE
BEVERLY HILLS CA 90210

ABIGAIL LOPEZ
214 LEWIS AVENUE
WESTBURY NY 11590

ABIGAIL MOSS
11459 LITTLE BEAR DRIVE
BOCA RATON FL 33428

ABIGAIL REED
3327 N SHEFFIELD AVE APT GDN
CHICAGO IL 60657-2229

ABIGAIL RUSINEK
227 WILLOW AVENUE
APT. 1R
HOBOKEN NJ 07030

ABITIBI CONSOLIDATED
(ABITIBI BOWATER INC.)
ATTN: DAVID J  PATERSON, PRESIDENT & CEO
1155 METCALFE STREET, SUITE 800
MONTREAL QC H3B 5H2

ABITIBI CONSOLIDATED SALES CORP
1228 PAYSPHERE CIRCLE
CHICAGO IL 60674

ABITIBI CONSOLIDATED SALES CORP
135 SOUTH LASALLE ST
DEPT 1228
CHICAGO IL 60674-1228

ABITIBI CONSOLIDATED SALES CORP
1 CHASE MANHATTAN PLAZA
NEW YORK NY 10081

ABITIBI CONSOLIDATED SALES CORP
4 GANETT DR
WHITE PLAINS NY 10604-3408

ABITIBI CONSOLIDATED SALES CORP
4 GANNETT DR
WHITE PLAINS NY 10604

ABITIBI CONSOLIDATED SALES CORP
4 MANHATTANVILLE RD
PURCHASE NY 10577-2126

ABITZ, JENNIFER
525 GREENBRIAR
FOND DU LAC WI 54935

ABJ COMMUNITY SERVICES INC
1507 E 53RD ST   PMB 336
CHICAGO IL 60615

ABLE LOCK SHOP INC
1100 JERICHO TURNPIKE
NEW HYDE PARK NY 11040

ABLEST INC
DBA SELECT STAFFING
PO BOX 60607
LOS ANGELES CA 90060

ABLEST INC
1901 ULMERTON RD   STE 300
CLEARWATER FL 33762

ABLEST INC
PO BOX 116295
ATLANTA GA 30368-6295

ABLEST INC
DBA SELECT STAFFING
PO BOX 116295
ATLANTA GA 30368

ABLEST INC
DBA SELECT STAFFING
24223 NETWORK PL
CHICAGO IL 60673

ABM OFFICE EQUIPMENT
1820 ELMHURST RD
ELK GROVE VILLAGE IL 60007

ABM OFFICE EQUIPMENT
3100 DUNDEE RD   NO.704
NORTHBROOK IL 60062

ABM OFFICE EQUIPMENT
5951 N ELSTON AVENUE
CHICAGO IL 60646

ABNER BOY SHEPARD HOLY GHOST
ABNER BOY SHEPARD, PRO SE
THE FOUNDATION SBIH
PO BOX 1653
DEERFIELD BEACH FL 33443

ABNEY, KEVIN EDWARD
2938 COUNTY RD  526
STE 5716
SUMTERVILLE FL 33585

ABOOD, MAUREEN
2444 N SEMINARY AVE   NO.2
CHICAGO IL 60614

ABOUD, RAFAEL
40-40 77TH ST
ELMHURST NY 11373

ABOUD, RAFAEL
PO BOX 770026
WOODSIDE NY 11377

ABOWITZ, RICHARD S
251 SOUTH GREEN VALLEY PARKWAY UNIT
HENDERSON NV 89012

ABRAHAM , KEITH
8121 S PHILLIPS
CHICAGO IL 60617

ABRAHAM ADLER
23 JONATHAN DR
EDISON NJ 08820

ABRAHAM FIGUEROA
650 PARK AVE.
ORANGE CITY FL 32763

ABRAHAM JOHNSON
118 SUFFOLK AVENUE
BRENTWOOD NY 11717

ABRAHAM RAMIREZ
7721 KENWOOD STREET
COMMERCE CITY CO 80022

ABRAHAM SHIFFMAN
7101 TRAVERTINE DRIVE
UNIT 307
BALTIMORE MD 21209

ABRAHAM, ANTHONY
2859 EDGEMONT DR
ALLENTOWN PA 18103

ABRAHAM, RANDY
501 N 13TH AV
HOLLYWOOD FL 33019

ABRAHAM, SCOTT
23 HILLSIDE PL
KUNKLETOWN PA 18058

ABRAM N APODACA
20467 SUMATRA COURT
PERRIS CA 92570

ABRAMIAN - MOTT, ALEXANDRIA
4158 MENTONE AVE
CULVER CITY CA 90232

ABRAMOWITZ, MORTON
800 25TH ST   NW
WASHINGTON DC 20037

ABRAMS, ADAM
16026 TEMPLE DR
MINNETONKA MN 55345

ABRAMS, JESSICA
101 S EAGLEVILLE RD   APT 7B
MANSFIELD CT 06768

ABRAMS, LEE
435 N MICHIGAN AVE
CHICAGO IL 60611

ABRAMS, SOPHIA
1716 PIAZZA PLACE
HAMPTON VA 23666

ABRAMSON, NADIA
716 NW 100 TERRACE
PLANTATION FL 33324

ABRATT, DANIELA
1044 LAVENDER CIRCLE
WESTON FL 33327

ABRIELLE WILLIS
2707 LAKELAND DRIVE
FALLSTON MD 21047

ABSOLUTE DISTRIBUTION INC
PO BOX 20056
PENN AVE @ SPRUCE ST
SCRANTON PA 18502

ABSTRACT GRAPHICS
214 OAK ST
NAZARETH PA 18064

ABT, ANTHONY
3009 LOCHARY RD
BEL AIR MD 21015

ABU HASSAN, SYAHRUL S
3060 WEST BLVD APT A
BETHLEHEM PA 18017

ABU NIMER, MOHAMMED
1029 POPLAR DR
FALLS CHURCH VA 22046

ABU OLOTO
2211 BRUNT STREET
BALTIMORE MD 21217

ABUKANAN, LUAI OMAR
2430 LIBERTY HEIGHTS AVENUE
BALTIMORE MD 21215

ABUNDA, JANNETA
1064 MCLEAN AVE   APT 2
YONKERS NY 10704

ABUSHANAB, RASHAD
4963 NW 10 ST.
COCONUT CREEK FL 33063

ABUYOUNIS, JAFAR
1436 W CONGRESS ST
ALLENTOWN PA 18103

ABYZUD, ARAFHA
6847 BELCLARE RD
DUNDALK MD 21222

AC ELECTRIC CORP
PO BOX 520
POWAY CA 92074

AC ELECTRIC CORP
237 SHERYL DRIVE
ATTN:  CHUCK MILLER
DELTONA FL 32738

AC ELECTRIC OF ORLANDO INC
237 SHERYL DRIVE
ATTN:  CHUCK MILLER
DELTONA FL 32738

AC TALENT AGENCY LLC
930 PALM AVE    NO.217
WEST HOLLYWOOD CA 90069

ACACIA MEDIA TECHNOLOGIES
500 NEWPORT CENTER DR   STE 700
NEWPORT NEWS CA 92660

ACADEMY OF TELEVISION ARTS &
5220 LANKERSHIM BLVD
NORTH HOLLYWOOD CA 91601

ACAMPORA, RALPH
111-25 76TH AVE
FOREST HILLS NY 11375

ACCELERA ROMAR INC
300 E LOMBARD ST STE 1610
BALTIMORE MD 21202

ACCELERA ROMAR INC
10001 WOODLOCH FOREST DR   STE 450
THE WOODLANDS TX 77500

ACCENT ENERGY CALIFORNIA
6065 MEMORIAL DR
DUBLIN OH 43017-8218

ACCENT ENERGY CALIFORNIA LLC
ACCT NO. 1192306005
6065 MEMORIAL DRIVE
 DUBLIN OH 43017

ACCENT ENERGY CALIFORNIA LLC
ACCT NO. 1882024009
6065 MEMORIAL DRIVE
 DUBLIN OH 43017

ACCENT ENERGY CALIFORNIA LLC
ACCT NO. 4778534002
6065 MEMORIAL DRIVE
DUBLIN OH 43017

ACCENT OFFICE PRODUCTS
2500 W HIGGINS RD
SUITE 1146
HOFFMAN ESTATES IL 60169

ACCENTURE BP AMOCO
PO BOX 277380
COCO ACCTG, BP PROD NORTH AMERICA INC
BOA ACCT 2816310
ATLANTA GA 30384

ACCESS CAPITAL INC
405 PARK AV
NEW YORK NY 10022

ACCESS CAPITAL INC
PICTUREHOUSE INC
437 W 16TH ST
NEW YORK NY 10011

ACCESS COURIER
1300 HANLEY IND CT
ST LOUIS MO 63144

ACCESS COURIER
PO BOX 140195
ST LOUIS MO 63114

ACCESS COURIER
PO BOX 6828
ST LOUIS MO 63144

ACCESS DIRECT SYSTEMS
80 RULAND RD
MELVILLE NY 11747-4206

ACCESS DIRECT SYSTEMS
91 EXECUTIVE BLVD
FARMINGDALE NY 11735

ACCESS MEDIA GROUP
1776 JAMI LEE CT
SUITE NO.218
SAN LUIS OBISPO CA 93401

ACCESSWEATHER.COM INC
510 WATER ST
CELEBRATION FL 34741

ACCIUS, DIOMENE
211 NW 19 STREET
POMPANO BEACH FL 33060

ACCOUNTEMPS
515 S. FIGUEROA
SUITE 650
LOS ANGELES CA 90071

ACCOUNTEMPS
5720 STONERIDGE DRIVE
PLEASANTON CA 94588-2700

ACCOUNTEMPS
FILE 73484
PO BOX 600000
SAN FRANCISCO CA 94160-3484

ACCOUNTEMPS
PO BOX 60000
FILE 73484
SAN FRANCISCO CA 94160-3484

ACCOUNTEMPS
12400 COLLECTIONS CENTER DR
CHICAGO IL 60693

ACCOUNTEMPS
P O BOX 6248
CAROL STREAM IL 60197-6248

ACCOUNTEMPS
PO BOX 7370
METAIRIE LA 70010-7370

ACCOUNTING PRINCIPALS
1 INDEPENDENT DRIVE
JACKSONVILLE FL 32202

ACCOUNTING PRINCIPALS
PO BOX 1023540
ATLANTA GA 30368

ACCOUNTS RECEIVABLE MANAGEMENT
SERVICE
PO BOX 149323
ORLANDO FL 32814

ACCRAPLY INC
PO BOX 95635
CHICAGO IL 60694-5635

ACCRAPLY INC
3580 HOLLY LANE NORTH
PLYMOUTH MN 55447

ACCU BOND CORPORATION
460 ACORN LN
DOWNINGTON PA 19335-3075

ACCU BOND CORPORATION
460 ACORN LN
DOWNINGTOWN PA 19335-3075

ACCU SORT SYSTEMS INC
13029 COLLECTIONS CENTER DR
CHICAGO IL 60683

ACCU SORT SYSTEMS INC
511 SCHOOL HOUSE RD
TELFORD PA 18969-1196

ACCU TECH ELECTRIC INC
2609 W 90TH ST
EVERGREEN PARK IL 60642

ACCU TECH ELECTRIC INC
7550 ARCHER RD
JUSTICE IL 60458

ACCU WEATHER INC
385 SCIENCE PARK ROAD
STATE COLLEGE PA 16803-2215

ACCU WEATHER INC
619 W COLLEGE AVE
STATE COLLEGE PA 16801

ACCURATE DOCUMENT DESTRUCTION INC
1759 ELMHURST RD
ELK GROVE VILLAGE IL 60007

ACCURATE DOCUMENT DESTRUCTION INC
PO BOX 91957
ELK GROVE VILLAGE IL 60009-1957

ACCURATE SCALE & EQUIPMENT
3370 N HAYDEN RD   NO.123  PMB 172
SCOTTSDALE AZ 85251

ACCURO HEALTHCARE SOLUTIONS INC
PO BOX 974608
DALLAS TX 75997-4608

ACE AMERICAN INSURANCE COMPANY
436 WALNUT STREET
PO BOX 1000
PHILADELPHIA PA 19106

ACE AMERICAN INSURANCE COMPANY
ACE USA PROFESSIONAL RISK
ATTENTION: CHIEF UNDERWRITINTG OFFICER
140 BROADWAY, 41ST FLOOR
NEW YORK NY 10005

ACE AMERICAN INSURANCE COMPANY
ATTENTION: CHIEF UNDERWRITING OFFICER
140 BROADWAY, 41ST FLOOR
NEW YORK NY 10005

ACE AMERICAN INSURANCE COMPANY
ROUTING 1275
ONE BEAVER VALLEY ROAD
2 WEST
WILMINGTON DE 19803

ACE ELECTRIC SEWER
55 CLIFFMOUNT DR
BLOOMFIELD CT 06002

ACE PARKING MANAGEMENT
645 ASH ST
SAN DIEGO CA 92101

ACE PARKING MANAGEMENT
2017 YOUNG STREET
DALLAS TX 75201

ACE PRINTERY INC
41 WALNUT ST
HARTFORD CT 06120

ACE RELOCATION SYSTEM
PO BOX 221075
SAN DIEGO CA 92192

ACE SANDBLASTING COMPANY
4601 W ROSCOE STREET
CHICAGO IL 60641-4484

ACE USA EXCESS CASUALTY BINDER
CHICAGO REGIONAL OFFICE
525 WEST MONROE
SUITE 400
CHICAGO IL 60661

ACE USA, PROFESSIONAL RISK
ATTENTION: CLAIMS UNIT
140 BROADWAY, 40TH FLOOR
NEW YORK NY 10005

ACE ZAKEN
844 CATALPA AVENUE
TEANECK NJ 07666

ACEVEDO, KETZAIDA GUZMAN
79 DILLION RD
HARTFORD CT 06112

ACEVEDO, NIDIA
7873 MANOR FOREST LN
BOYNTON BEACH FL 33436

ACEY DECY EQUIPMENT CO INC
200 PARKSIDE DR
SAN FERNANDO CA 91340

ACEY DECY EQUIPMENT CO INC
5420 VINELAND AVENUE
N HOLLYWOOD CA 91601

ACEY, VICKI E
6094 BELLE FOREST
MEMPHIS TN 38115

ACHCAR, CAIO
4530 CONCORD LANDING DR  NO.204
ORLANDO FL 32839

ACHEAMPONG, FESTUS
490 TOLLAND ST        APT B-11
EAST HARTFORD CT 06108

ACHIEVEMENT CENTERS FOR CHILDREN
& FAMILIES FOUNDATION
555 NW 4TH ST
DELRAY BEACH FL 33445

ACHINTA DUTTA
41 FITCHBURG STREET
BAY SHORE NY 11706

ACI
445 PARK AVENUE 20TH FL
NEW YORK NY 10022

ACI
6100 WILSHIRE BLVD.
LOS ANGELES CA 90048

ACI
1501 W WARDLOW RD
LONG BEACH CA 90810

ACI
ADVERTISING CONSULTANT INC
3245 E 59TH ST
LONG BEACH CA 90805

ACI
ADVERTISING CONSULTANT INC
ATN: MICHAEL SOMERS
3245 E 59TH ST
LONG BEACH CA 90805

ACIERTO, MIREYA
4122 N HERMITAGE
CHICAGO IL 60613

ACKERMAN, ANGEL R
1861 FERRY ST
EASTON PA 18042

ACKERMAN, BRUCE
C/O YALE LAW SCHOOL
P O BOX 208215
NEW HAVEN CT 06520-8215

ACKERMAN, DAVID G
1841 4TH STREET
BETHLEHEM PA 18020

ACKLEY ADVERTISING
401 CHESTNUT ST  SUITE 201
EMMAUS PA 18049

ACKLEY ADVERTISING
48 NORTH SEVENTH ST
ALLENTOWN PA 18101

ACKLEY ADVERTISING
6799 KERNSVILLE RD
OREFIELD PA 18069

ACKLEY ADVERTISING
PO BOX 779
EMMAUS PA 18049-0779

ACKLEY, KATIE
5830 SW 120TH AVE
COOPER CITY FL 33330

ACKMAN, SCOTT
5137 N OAKLEY
CHICAGO IL 60625

ACME SCALE SYSTEMS
1100 N VILLA AVE
VILLA PARK IL 60181

ACOM
1501 W WARDLOW RD
LONG BEACH CA 90810

ACOPIAN INCORPORATION
PO BOX 638
EASTON PA 18042

ACOPIAN INCORPORATION
PO BOX 638
EASTON PA 18044

ACORACI, GERALDINE
7625 TAHITI LAKE BLDG 33  APT 203
LAKE WORTH FL 33467

ACORD INC
8 FAIRFIELD BLVD
WALLINGFORD CT 06492

ACOSTA, ANGEL L
17 MARTIN ST NO.D
HARTFORD CT 06120

ACOSTA, FRANCISCO ANTONIO
C/PRIVADA NO.71 BARRIO LA PAZ
BONAO

ACOSTA, OSMAR CONTRERAS
3116 MARIA CIRCLE
WEST PALM BEACH FL 33417

ACOSTA, SEBASTIAN
445 LANCERS DRIVE
WINTER SPRINGS FL 32708

ACOSTA, SEGUNDO
31-49 84TH ST
EAST ELMHURST NY 11370

ACOSTA, VILMA
31-49 84TH ST
EAST ELMHURST NY 11365

ACOSTA, VILMA
31-49 84TH ST
EAST ELMHURST NY 11370

ACP PEACHTREE CENTER LLC
RE: ATLANTA 229 PEACHTREE
C/O CITY NATIONAL BANK
PO BOX 01-9988
MIAMI FL 33101-9988

ACP PEACHTREE CENTER LLC
444 BRICKELL AVENUE, SUITE 900
MIAMI FL 33131

ACP PEACHTREE CENTER LLC
C/O CITY NATIONAL BANK
PO BOX 01-9988
MIAMI FL 33101-9988

ACPT
15503 STEVENS AVE
BELLFLOWER CA 90706

ACQUAYE, LUCINDA
17 WARREN CT
FARMINGVILLE NY 11738

ACQUIRE MEDIA VENTURES INC
3 BECKER FARM ROAD  SUITE 204
ROSELAND NJ 07068

ACQUIRE MEDIA VENTURES INC
PO BOX 30745
NEW YORK NY 10087-0745

ACRES, MARY L
1222 BALLY SHANNON PKWY
ORLANDO FL 32328

ACS
7303 SE LAKE RD
PORTLAND OR 97267

ACS/SUSICO CO
3649 CHASE AVENUE
SKOKIE IL 60076-4007

ACTION CAMERAS INC
5375 PINTAIL ST
LA VERNE CA 91750

ACTION CLEANING SERVICE
191 WILLOWBROOK AVE
STAMFORD CT 06902

ACTION CLEANING SERVICE
191 WILLOWBROOK AVE
STAMFORD CT 06903

ACTION DOOR REPAIR CORPORATION
215 S NINTH AVE
CITY OF INDUSTRY CA 91746

ACTION DOOR REPAIR CORPORATION
5420 MALABAR STREET
HUNTINGTON PARK CA 90255

ACTION GOLF CAR RENTALS
3057 N NORFOLK ST
MESA AZ 85215

ACTION LONG ISLAND
945 WALT WHITMAN RD
MELVILLE NY 11747

ACTIVA GLOBAL SPORTS & ENTERTAINMENT
27 HUBBLE DRIVE
IRVINE CA 92618

ACTIVE ELECTRICAL SUPPLY CO.
4240 W LAWRENCE AVE
STEVE POKOIK
CHICAGO IL 60630

ACTIVE MEDIA SERVICES
ONE BLUE HILL PLAZA STE 520
PEARL RIVER NY 10512

ACTORS LA AGENCY
12435 OXNARD ST
NORTH HOLLYWOOD CA 91606

ACTS OF WILL INC
1709 IDAHO AVENUE
SANTA MONICA CA 90403

ACUNA, CRISTIAN
13237 HEATHER MOSS DR    APT 1001
ORLANDO FL 32837

ACUNA, ERNEST
13 SEA SWALLOW TERRACE
ORMOND BEACH FL 32176

ACUTECH LLC
25831 PIERINA DR
ELKHART IN 46514

ACXIOM CORPORATION
15084 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

ACXIOM CORPORATION
4057 COLLECTIONS CENTER DR
CHICAGO IL 60693

ACXIOM CORPORATION
ACXIOM/ INFOBASE
4090 COLLECTION CENTER DRIVE
CHICAGO IL 60693

ACXIOM CORPORATION
PO BOX 954010
ST LOUIS MO 63195-4010

ACYS OFFICE EQUIPMENT
3000 DAVID DRIVE
METAIRIE LA 70003

AD CARS INC
1124 TUTHILL RD
C/O TONI WRIGHT
NAPERVILLE IL 60563

AD CARS INC
679 BEAVER CT C/O TONI WRIGHT
NAPERVILLE IL 60563

AD DIMENSIONS INC
18 E SUNRISE HWY
FREEPORT NY 11520

AD LOOKS INC
4300 ANTHONY CT    STE  H
LOCKLIN CA 95677

AD PRO MARK INC
6206 OKLAHOMA ROAD
SYKESVILLE MD 21784

ADA CHAN
17 DOUGLAS AVE
GLENS FALLS NY 12801

ADA D'ANNA
1844 S. MICHIGAN
#102
CHICAGO IL 60616

ADA NAZARIO
14684-D CANALVIEW DRIVE
DELRAY BEACH FL 33484

ADA, SOLIVAN
8 LEWIS ST
PLAINVILLE CT 06062

ADAAWE
5810 SATURN ST
LOS ANGELES CA 90019

ADAAWE
PO BOX 2217
VENICE CA 90294

ADAIR, MARK
2832 E DUNBAR DR
PHOENIX AZ 85042

ADALBERTO, ELIAS-BRITO
813 NW 24 CT    NO.REAR
MIAMI FL 33125

ADAM ABRAMSON
3624 192ND STREET
FLUSHING NY 11358

ADAM BARKER
4830 BAKMAN AVE
APT#202
NORTH HOLLYWOOD CA 91601

ADAM BART
5706 CROSSBRIDGE ROAD
AVON IN 46123

ADAM BARTELS
8285 SOBAX DRIVE
INDIANAPOLIS IN 46268

ADAM BEDNAR
2810 ST. PAUL STREET
BALTIMORE MD 21218

ADAM BIANCOSINO
9 JUNIPER COURT
EDISON NJ 08820

ADAM BISCHOFF
8321 11TH AVENUE NW
SEATTLE WA 98117

ADAM BRYER
1231 LANDWEHR RD
NORTHBROOK IL 60062

ADAM BULGER
155 KENYON STREET
3RD FLOOR
HARTFORD CT 06105

ADAM CALDARELLI
1658 N MOHAWK STREET
# 3
CHICAGO IL 60614

ADAM CHARLES
1087 COMMONWEALTH BLVD.
READING PA 19607

ADAM CLICK
10764 OAK POINTE DR
ST. LOUIS MO 63074

ADAM COLLOPY
1460 N. SANDBURG TER.
UNIT  #1407
CHICAGO IL 60610

ADAM DEBACKER
48 NORTH MENARD
APT# 3A
CHICAGO IL 60644

ADAM DEL-RADIO
2442 N. ASHLAND
APT # 1F
CHICAGO IL 60615

ADAM EISENBERG
2671 NE 17TH STREET
POMPANO BEACH FL 33062

ADAM ERIC KULAWIK
5319 N MCVICKER AVE.
CHICAGO IL 60630

ADAM GOOD
810 WEST HAMPTON DRIVE
INDIANAPOLIS IN 46208

ADAM HERIG
176 SO. 12TH STREET
LINDENHURST NY 11757

ADAM HISSEY
4386 SHELDON DRIVE
LA MESA CA 91941

ADAM JAFFE
9600 BEVERLYWOOD STREET
LOS ANGELES CA 90034

ADAM KERKE
5322 SOUTH BROADWAY CIRCLE
APT. 11-303
ENGLEWOOD CO 80113

ADAM KIRSCHNER
141 SW 96TH AVENUE
PLANTATION FL 33324

ADAM KULAWIK
323 TERRA SPRING CIRCLE
VOLO IL 60020

ADAM LAZAR
207 ELMWOOD ST
VALLEY STREAM NY 11581

ADAM LEE
5212 1/2 HAYTER AVE
LAKEWOOD CA 90712

ADAM LEVINE
8831 SONOMA LAKE
BOCA RATON FL 33434

ADAM LOVE
845 W SHERIDAN #3
CHICAGO IL 60613-3095

ADAM MARTIN
5615 24TH AVENUE NE
TACOMA WA 98422

ADAM MARTON
9846 ROBINSON BLVD
LAUREL MD 20723

ADAM MORGAN
2106 ROCKEFELLER LANE
UNIT#C
REDONDO BEACH CA 90278

ADAM MOROSCHAN
1732 W. RASCHER AVENUE
APT. #2
CHICAGO IL 60640

ADAM NELSON
55 W 84 ST
APT. 6
NEW YORK NY 10024

ADAM NORRIS
429 GREENMOUNT DRIVE
METAIRIE LA 70005

ADAM PERI
2650 LAKEVIEW
APT 808
CHICAGO IL 60614

ADAM PHILLIPS
451 E. WATER ST.
KANKAKEE IL 60901

ADAM RITTENHOUSE
48 GRAND AVENUE
LINDENHURST NY 11757

ADAM RONIS
64-27 SPRINGFIELD BLVD
OAKLAND GARDENS NY 11364

ADAM ROTHBERG
1133 N DEARBORN
CHICAGO IL 60610

ADAM ROUFF
1800 PARK AVENUE
EAST MEADOW NY 11554

ADAM SAPIRO
81 COURT STREET
CROMWELL CT 06416

ADAM SHAPIRO
808 BROADWAY
4K
NEW YORK NY 10003

ADAM SHELNUT
4112 DOCK LANDING ROAD
CHESAPEAKE VA 23321

ADAM SHIVER
1612 BILOXI COURT
ORLANDO FL 32818

ADAM SOLOP
120 AVON DALE DRIVE
CENTEREACH NY 11720

ADAM SOMERFELD
5001 CORINGA DRIVE
LOS ANGELES CA 90042-1069

ADAM THEIS
105 SPIER FALLS ROAD
GANSEVOORT NY 12831

ADAM TOMCZYK
7055 RFD
LONG GROVE IL 60060-4218

ADAM TOURTELLOT
23 RED OAK LANE
BALLSTON SPA NY 12020

ADAM TROEGER
211-10 73RD. AVE
#2A
BAYSIDE NY 11364

ADAM TROMBLEY
19 TEE HILL ROAD
QUEENSBURY NY 12804

ADAM TSCHORN
6310 MARYLAND DRIVE
LOS ANGELES CA 90048

ADAM UPPERMANN
3137 TWITCHELL ISLAND ROAD
WEST SACRAMENTO CA 95691

ADAM VALUCKAS
8 A SILVERLEAF COURT
COCKEYSVILLE MD 21030

ADAM VETOCK
72 CROSSWIND DRIVE
SHREWSBURY PA 17361

ADAM WALKER
1329 MEDINAH COURT
WINTER PARK FL 32792

ADAM WATKINS
16411 OLD ORCHARD RD
SILVER SPRING MD 20905

ADAM WELIKSON
59 BELMONT AVENUE
WEST BABYLON NY 11704

ADAM WINEGAR
1135 BROADWAY
#807
DENVER CO 80203

ADAM WISNESKI
2314 JOHNSON STREET
APT 4
HOLLYWOOD FL 33020

ADAM ZOLL
8922 N. EWING AVE.
EVANSTON IL 60203

ADAM, MICHAEL
751 C POTENZA DRIVE
CHARLOTTE NC 28262

ADAME, DAVID
6250 SW 38TH ST
MIAMI FL 33155

ADAMES, JEANNETTE
1065 REGAL POINTE TER   NO.209
LAKE MARY FL 32746

ADAMES, SUGEINY
1015 REGAL POINTE TERRACE
LAKE MARY FL 32746

ADAMS NATIONAL BANK
RE: WASHINGTON 1025 F STREET
1130 CONNECTICUT AVE, NW NO. 200
ACCT: 0060358901
WASHINGTON DC 20036

ADAMS OUTDOOR ADVERTISING
PO BOX 50631
KALAMAZOO MI 49005-0631

ADAMS OUTDOOR ADVERTISING
PO BOX 60451
CHARLOTTE NC 28260-0451

ADAMS OUTDOOR ADVERTISING
PO BOX 20110
LEHIGH VALLEY PA 18002

ADAMS OUTDOOR ADVERTISING
US RT 209
RR5 BOX 5197
EAST STROUDSBURG PA 18201

ADAMS OUTDOOR ADVERTISING
PO BOX 12829
NORFOLK VA 23541

ADAMS, BRENNA
39975 CEDAR BLVD  NO.236
NEWARK CA 94560

ADAMS, BRIAN
8917 BREINIG RUN CIR
BREINIGSVILLE PA 18031

ADAMS, BRIAN G
319 KIWANIS PL
BISHOPVILLE SC 29010

ADAMS, DELICIA M
3201 NW 35TH WAY
LAUDERDALE LAKES FL 33309

ADAMS, ERIC
820 STAFFORD AVE UNIT 17
BRISTOL CT 06010

ADAMS, FRANCIS V
650 FIRST AVENUE    7TH FLR
NEW YORK NY 10016

ADAMS, GORDON
2000 GLEN ROSS ROAD
SILVER SPRING MD 20910

ADAMS, GORDON
2000 GLEN ROSS ROAD
SILVER SPRINGS MD 20910

ADAMS, ISABEL P
821 E ANGELENO AVENUE
BURBANK CA 91501-1416

ADAMS, JANA C
95 HOCKANUM BLVD  UNIT 4301
VERNON CT 06066

ADAMS, JANE MEREDITH
3011 HILLEGASS AVE
BERKELEY CA 94705-2513

ADAMS, JILL U
11 PALMER AVE
DELMAR NY 12054

ADAMS, JOE
4593 ARROW WIND LN
JACKSONVILLE FL 32258

ADAMS, JOSEPH
31 SLEEPY HOLLOW RD
NEWINGTON CT 06111-1035

ADAMS, JOSEPH H
31 SLEEPY HOLLOW RD
NEWINGTON CT 06111

ADAMS, MICHAEL R
217 OAK AVE.
PIKESVILLE MD 21208

ADAMS, RUSSELL F
P. O. BOX 1103
SANTA MONICA CA 90406

ADAMS, SAM
4626 CEDAR AVE
PHILADELPHIA PA 19143

ADAMS, TAMMY LYNN
333 SOUTH GLEBE ROAD  NO.106
ARLINGTON VA 22204

ADAMS, VERNON FRANKLIN
8 CLAY DR
NEWPORT NEWS VA 23606

ADAMS,PRISCILLA
10736 NW 40 ST
SUNRISE FL 33351

ADAMS-PITTS, ANGELA
3615 RIVER HILLS CT
ELLENWOOD GA 30294

ADAMS-SCOTT INC
ON YOUR MARK STUDIOS
13425 VENTURA BLVD NO.200
SHERMAN OAKS CA 91423

ADAMSON, DAPHNE
67 BROOK ST
EAST HARTFORD CT 06108

ADAMSON, FLORENCE
4420 GEORGIA
KANSAS CITY KS 66104

ADAMSON, LYNNE ANNE
6102 N. SHERIDAN
403
CHICAGO IL 60660

ADAMYAN, KARREN
13615 VICTORY BLVD STE 217
VAN NUYS CA 91401

ADAN HERNANDEZ
7235 MIAMI LAKES DRIVE
UNIT C1
MIAMI LAKES FL 33014

ADAPTIVE COMMUNICATIONS
2575 NE KATHRYN ST      STE 17
HILLSBORO OR 97124

ADASHI, JUDAH
123 E MONTGOMERY ST
BALTIMORE MD 21230

ADCO ELECTRICAL CORPORATION
201 EDWARD CURRY AVE
STATEN ISLAND NY 10314

ADCOCK, SYLVIA
1706 DARE ST
RALEIGH NC 27608

ADCOM PUBLISHING INC
14742 BEACH BLVD      NO.409
LA MIRADA CA 90638-4259

ADCRAFT CLUB OF DETROIT
3011 WEST GRAND BOULEVARD
SUITE 1715
DETROIT MI 48202-3000

ADDERLY, JAMIE
6358 PINESTEAD DRIVE NO.1210
LAKE WORTH FL 33463

ADDIE KNIGHT
5415 CLARCONA BLVD.
# 214
ORLANDO FL 32810

ADDISON SEARCH LLC
222 S RIVERSIDE PLAZA      STE 1710
CHICAGO IL 60606

ADDLY DOSTALY
701 NE 51ST COURT
DEERFIELD BEACH FL 33064

ADEBAYO AKINDE
787 NORTH ASCAN ST
ELMONT NY 11003

ADELE ANGLE
87 GARFIELD ROAD
WEST HARTFORD CT 06107

ADELE FASS
530 SECOND AVENUE
3H
NEW YORK NY 10016

ADELE STEIGER
4329 S.E. 15TH AVE.
PORTLAND OR 97202

ADELHARDT CONSTRUCTION CORP
241 WEST 30TH ST
NEW YORK NY 10001

ADELINE A KENEFICK
271 WATSON AVE
COATESVILLE PA 19320

ADELIRIS DEL VALLE
P.O. BOX 592447
ORLANDO FL 32859

ADELMAN, EMMA
6125 NW 23 TERRACE
BOCA RATON FL 33496

ADELORINA PATAL
611 SOUTH NORMANDIE AVENUE
APT.# 52
LOS ANGELES CA 90005

ADER, ANDREA B
284 CARPENTER ROAD
COVENTRY CT 06238

ADFARE
3541 OLD CONEJO RD NO.104
NEWSBURY PARK CA 91320

ADIL ASGHAR
2273 JENNAH CIRCLE
EUSTIS FL 32726

ADINA GENN INC
31 MILL POND ROAD
PORT WASHINGTON NY 11050

ADINA LOOCHKARTT
1213 NE FIFTH STREEAAT
POMPANO BEACH FL 33060

ADINA MONTGOMERY
8555 INDEPENDENCE AVENUE
APT. #110
CANOGA PARK CA 91304

ADIRIAN REED
8439 S WOLCOTT
CHICAGO IL 60620

ADIRONDACK BALLOON FESTIVAL
BOX 883
GLENS FALLS NY 12801-3590

ADIRONDACK RUNNERS
PO BOX 2245
GLEN FALLS NY 12801

ADISSON, PIERRE
6093 SW 40TH COURT
MIRAMAR FL 33023

ADITHAM, KIRAN K
3006 JOHNSON CIRCLE
BRIDGEWATER NJ 08807

ADITYA JOSEPH
435 EAST FRANKFORD STREET
BETHLEHEM PA 18018

ADJEI, BEATRICE
2042 RESHING CREEK DR
DECATUR GA 30035

ADK WATER MANAGEMENT
186 MICHIGAN AV
HOLYOKE MA 01040

ADK WATER MANAGEMENT
7 PHEASANT HILL
GRANBY MA 01033

ADKINS JR, JOHN I
5111 S DREXEL BOULEVARD
3F
CHICAGO IL 60615

ADKINS, DEBRA
140 GOODWIN ST
BRISTOL CT 06010

ADKINS, TANISHA A
250 VAN BUSKIRK ROAD
TEANECK NJ 07666

ADKINS, TIM
1103 1/2 8TH ST
HUNTINGTON WV 25701

ADKINS, TIM
PO BOX 391
LAVALETTE WV 25535

ADKINS-WARD, ANDRE
1153 SCHOOLSIDE DR
LITHONIA GA 30058

ADKINSON VAYO, ROCHELLE
2244 W ROSCOE ST  NO.2
CHICAGO IL 60618

ADLEMAN, ANDREA
1536 W 25TH ST  NO 230
SAN PEDRO CA 90732

ADLER, JANE
524 KIN CT
WILMETTE IL 60091

ADLER, REID
2821 SW 73RD WAY    APT 1816
DAVIE FL 33314

ADLER, RICHARD
255 LIMONEIRA AVE
VENTURA CA 93003

ADLER, TONY
814 MONROE ST
EVANSTON IL 60202

ADLER, TONY
DBA ACME COMMUNICATIONS INC
1121 FLORENCE AVE
EVANSTON IL 60202

ADLEY ZAPOTRE
4851 NW 1ST STREET
PLANTATION FL 33317

ADLINK CABLE ADVERTISING LLC
11150 SANTA MONICA BLVD STE 1000
LOS ANGELES CA 90025

ADMAX TELEVISION INC
1435 WALNUT ST    4TH FLR
PHILADELPHIA PA 19102

ADMINISTRATIVE SERV CO OP
2129 W ROSECRANS AVENUE
GARDENA CA 90249

ADMINSTAFF SERVICES LP
19001 CRESCENT SPRINGS DRIVE
KINGWOOD TX 77339

ADMIRAL MECHANICAL SERVICES, INC
4150 LITT DRIVE
HILLSIDE IL 60162

ADMIRAL POINTE APARTMENTS LP
201 B 73RD STREET
NEWPORT NEWS VA 23607

ADMIRAL VALVE COMPANY
1461 WEST GRAND AVENUE
CHICAGO IL 60622

ADMISSION CORPORATION
3000 EXECUTIVE PARKWAY    STE 150
SAN RAMON CA 94583

ADOLF AND ROSE LEVIS JCC
9801 DONNA KLEIN BLVD
BOCA RATON FL 33428

ADOLFO ABADIA
5711 NW 60TH PLACE
PARKLAND FL 33067

ADOLFO COLMENARES
240 LAKEVIEW DRIVE
APT 102
WESTON FL 33326

ADOLFO ROMERO
2808 FREDERICK ST.
LOS ANGELES CA 90065

ADOLPH GARCIA
301 EAST FOOTHILL BLVD
SPACE 68
POMONA CA 91767

ADOLPH MORGAN
3007 HOLLINS FERRY ROAD
BALTIMORE MD 21230

ADONE, VINCENT
2475 HOUGHTON LEAN
MACUNGIE PA 18062

ADONIS, MARHINO
1201 SW 68TH AVE
PLANTATION FL 33317

ADORACION DELGADO
24 E COUNTRY CLUB DRIVE
NORTHLAKE IL 60164

ADP INC
PO BOX 78415
PHOENIX AZ 85062-8415

ADP INC
PO BOX 9001006
LOUISVILLE KY 40290-1006

ADREANE LYNN
842 WEST TIOGA STREET
ALLENTOWN PA 18103

ADREANNE MCKENZIE
105 BROOKLINE AVENUE
BLOOMFIELD CT 06002

ADRENALINE TV/PRH PRODUCTIONS
4599 FORESTVIEW DR.
NORTHBROOK IL 60062

ADRIA ALI
5007 122NS STREET SE
EVERETT WA 98208

ADRIA GODON-BYNUM
3753 N FREMONT ST
APT #3S
CHICAGO IL 60613

ADRIAN ANGLIN
1401 R N WIELAND ST
CHICAGO IL 60610

ADRIAN CORTIO
94 CATHERINE STREET
FORT ANN NY 12827

ADRIAN GUIDARA
523 CAMDON CIRCLE
BARTLETT IL 60103

ADRIAN HOULLI
4025 N NOB HILL RD
APT 201
SUNRISE FL 33351

ADRIAN KRUEGER
38 ALL POINTS TERRACE
HOLBROOK NY 11741

ADRIAN MARIN
121 CROMWELL STREET
HARTFORD CT 06114

ADRIAN PERACCHIO
206 VINEYARD RD
HUNTINGTON NY 11743

ADRIAN PONCE
830 AZUSA AVENUE
SP 29
AZUSA CA 91702

ADRIAN PROVOST
227 WASHINGTON AVENUE
AMITYVILLE NY 11701

ADRIAN RAMIREZ
7449 NE 122ND STREET
KIRKLAND WA 98034

ADRIAN RAMIREZ
15130 SEPTO STREET
MISSION HILLS CA 91345

ADRIAN SEAY
1315 WOODCREST DRIVE
HAMPTON VA 23669

ADRIAN THOMAS
115-40 117TH STREET
OZONE PARK NY 11420

ADRIAN URIBARRI
501 W OLD US HIGHWAY 441
APT 403
MOUNT DORA FL 32757

ADRIANA COLLADO
3710 PELICAN LANE
ORLANDO FL 32803

ADRIANA GAVRILOVIC
435 N. MICHIGAN
CHICAGO IL 60611

ADRIANA GUADARRAMA
212 S. HAROLD
NORTHLAKE IL 60164

ADRIANA REYES
1748 1/2 S. MARVIN AVENUE
REAR HOUSE
LOS ANGELES CA 90019

ADRIANA VIGLIOTTI
6507 HICKORY ROAD
MACUNGIE PA 18062

ADRIANO GARCIA
1116 HUDSON STREET
APT 5R
HOBOKEN NJ 07030

ADRIANO, BRIAN JUSTIN
2550 N ALAFAYA TRL    NO.1201
ORLANDO FL 32826

ADRIAZOLA, ROSARIO
69-46 79TH ST
MIDDLE VILLAGE NY 11379

ADRIENNE ABRAHAM-TERRELL
1105 EUCLID COURT
RICHTON PARK IL 60471

ADRIENNE COLLINS
5872 NW 122 DRIVE
CORAL SPRINGS FL 33076

ADRIENNE COOK
20 PINE DRIVE UNIT 125
PAWLING NY 12564

ADRIENNE GREEN
12715 GREENWOOD AVENUE
FLOOR 1
BLUE ISLAND IL 60406

ADRIENNE LADD
188 BUTTERMILK FALLS
WEST FORT ANN NY 12827

ADRIENNE LEVIN
1440 HOTEL CIRCLE N
466
SAN DIEGO CA 92108

ADRIENNE TUNKE
5320 TOWNSQUARE DRIVE
MACUNGIE PA 18062

ADRINA CRICHLOW
757 DEKALB AVENUE
APT 2
BROOKLYN NY 11216

ADS ON FEET
2001 BEACON STREET  SUITE 303
BOSTON MA 02135

ADSET
1018 N TUSTIN AVENUE
ANAHEIM CA 92807

ADSET
1060 N TUSTIN AVENUE
ANAHEIM CA 92807

ADSET
57617 OLD MILL RD
YUCCA VALLEY CA 92284

ADSTAR INC
4553 GLENCOE AVE  STE 325
MARINA DEL REY CA 90292

ADSTAR INC
4553 GLENCOE AVENUE
SUITE 932
ATTN: ORDER DEPT.
MARINA DEL RAY CA 90292

ADSTAR INC
P O BOX 92282
LOS ANGELES CA 90009

ADSTAR INC
PO BOX 515326
LOS ANGELES CA 90051-6626

ADSTAR INC
PO BOX 60360
LOS ANGELES CA 90060-0360

ADSTAR INC
2 ROOSEVELT AVE
SYOSSET NY 11791

ADSTAR INC
BOX 5300 GPO
NEW YORK NY 10087-5300

ADT SECURITY SERVICES
14200 E EXPOSITION AVE
AURORA CO 80013

ADT SECURITY SERVICES
10 RESEARCH PRKWAY
WALLINGFORD CT 06492-9786

ADT SECURITY SERVICES
2250 W PINEHURST  STE 100
ADDISON IL 60101

ADT SECURITY SERVICES
PO BOX 9001076
LOUISVILLE KY 40290-1076

ADT SECURITY SERVICES
4485 NICOLE DRIVE
LANHAM MD 20706

ADT SECURITY SERVICES
6301 STEVENS FOREST ROAD STE 100
COLUMBIA MD 21046

ADT SECURITY SERVICES
ATTN REGINA MARAN
50 REPUBLIC ROAD
MELVILLE NY 11747

ADT SECURITY SERVICES
ATTN: B. COLEMAN
335 W 16TH ST
NEW YORK NY 10011

ADT SECURITY SERVICES
LONG ISLAND CITY BRANCH
47-20 21ST ST
LONG ISLAND NY 11101

ADT SECURITY SERVICES
PO BOX 371956
PITTSBURGH PA 15250-7956

ADT SECURITY SERVICES
PO BOX 371967
PITTSBURGH PA 15250-7967

ADT SECURITY SERVICES
PO BOX 650485
DALLAS TX 75265-0485

ADTRUKS
119 N EL CAMINO REAL STE E-116
ENCINITAS CA 92024

ADUHENE, JOSEPH
35 DEERFIELD AVENUE  NO.2
EAST HARTFORD CT 06108

ADULT LITERACY CENTER OF
THE LEHIGH VALLEY
801 HAMILTON ST  STE 201
ALLENTOWN PA 18101-2420

ADVANCE GLASS SERVICE INC
5112 W IRVING PARK RD
CHICAGO IL 60641

ADVANCE LOCK & SAFE SERVICE
980 POPPY ST
LOS ANGELES CA 90042

ADVANCE MAILING SYSTEMS
505 NORTHWEST AVENUE
NORTHLAKE IL 60164

ADVANCE RELOCATION AND STORAGE INC
195 SWEET HOLLOW RD
OLD BETHPAGE NY 11804

ADVANCE SEARCH INC
950 LEE ST      STE 205
DES PLAINES IL 90016

ADVANCED ACCESS CONTROLS
14803 MORRISON ST
SHERMAN OAKS CA 91403

ADVANCED BROADCAST SOLUTIONS
8735 S 212TH ST
KENT WA 98031

ADVANCED BUSINESS INTEGRATORS INC
4150 FLORIN PERKINS RD  STE B
SACRAMENTO CA 95826

ADVANCED CABLE COMMUNICATIONS
1274 WESTON ROAD
WESTON FL 33326

ADVANCED CIRCULATION SOLUTIONS LLC
1804 GROVE DR
SHAKOPEE MN 55379

ADVANCED COFFEE SERVICE
16464 136TH AVE
NUNICA MI 49448

ADVANCED CONTROL TECHNOLOGY
7050 E COUNTY RD
SHAKOPEE MN 55379

ADVANCED CYLINDER REPAIR
PO BOX 3468
WAQUOIT MA 02536

ADVANCED CYLINDER REPAIR
PO BOX 95
CHITTENDEN VT 05737

ADVANCED IMAGE DIRECT
1415 S ACACIA AVE
FULLERTON CA 92831

ADVANCED MEDIA RESEARCH GROUP
190 QUEEN ANNE AVE NORTH    STE 280
SEATTLE WA 98109

ADVANCED MEDIA RESEARCH GROUP
C/O DAVID NIU DAVID
100 W HARRISON ST  STE 520 SOUTH
SEATTLE WA 98119

ADVANCED PUBLICATION DISTRIBUTION
PO BOX 363
PINE BROOKS NJ 07058

ADVANCED SECURITY TRAINING
24 CROFT LANE
SMITHTOWN NY 11787

ADVANCED SWITCH TECHNOLOGY
694 FORTUNE CRESCENT
KINGSTON ON K7P 2T3

ADVANCED SYSTEMS INC
1415 S 30TH AVENUE
HOLLYWOOD FL 33020

ADVANCED SYSTEMS INC
1415 S.30 AVENUE
ATTN: BOB
HOLLYWOOD FL 33020

ADVANCED TECH SECURITY INC
27959 SMYTH DR
VALENCIA CA 91355

ADVANCED TECH SECURITY INC
6180 LAUREL CANYON BLVD
STE 350 - BOX 15
NORTH HOLLYWOOD CA 91606

ADVANCED TECH SECURITY INC
DBA ANDREWS INTERNATIONAL
27959 SMYTH DR
VALENCIA CA 91355

ADVANCED TECH SECURITY INC
DBA ANDREWS INTERNATIONAL INC
FILE 51018
LOS ANGELES CA 90074-1018

ADVANCED TECHNICAL SOLUTIONS INC
20 MAIN ST
ACTION MA 01720

ADVANCED TECHNICAL SOLUTIONS INC
255 BALLARDVALE ST
WILMINGTON MA 01887

ADVANCED TELEVISION COMMITTEE
1750 K ST NW
STE 800
WASHINGTON DC 20006

ADVANCED WELDING & MFG INC
10 W ILLIANA ST
ORLANDO FL 32806

ADVANCED WELDING & MFG INC
PO BOX 560068
ORLANDO FL 32856

ADVANTAGE CONFERENCE & EXPO
5187 RAYNOR AVE
LINTHICUM MD 21090

ADVANTAGE CONFERENCE & EXPO
PO BOX 187
GAMBRILLS MD 21054

ADVANTAGE ELECTRIC
720 W 20TH ST
HOUSTON TX 77008

ADVANTUS CORPORATION
12276 SAN JOSE BLVD STE 115
JACKSONVILLE FL 32223-8630

ADVENT INDUSTRIAL CORP
ONE HAZEN LANE
CARMEL NY 10512

ADVENT SYSTEMS INC
435 WEST FULLERTON AVE
ELMHURST IL 60126-1404

ADVENTURE PRODUCTIONS
7718 BELAIR ROAD
SUITE 2
BALTIMORE MD 21236

ADVERTISING CHECKING BUREAU INC
2881 DIRECTORS COVE
ATTN: SUE MOORE
MEMPHIS TN 38131

ADVERTISING CHECKING BUREAU INC
PO BOX 1000
DEPT 288
MEMPHIS TN 38148-0288

ADVERTISING CLUB OF NEW ORLEANS
141 ROBERT E LEE BLVD    PMB 336
NEW ORLEANS LA 70124

ADVERTISING CLUB OF NEW ORLEANS
PO BOX 15641
NEW ORLEANS LA 70175

ADVERTISING CLUB OF NEW YORK
235 PARK AVENUE SOUTH, 6TH FLOOR
NEW YORK NY 10003

ADVERTISING DATA SCAN
9125 PHILLIPS HIGHWAY
JACKSONVILLE FL 32256

ADVERTISING DATA SCAN
9125 PHILLIPS HWY
JACKSONVILLE FL 32256

ADVERTISING DATABASE INC
12 E 32ND ST      7TH FLR
NEW YORK NY 10016

ADVERTISING DISTRIBUTORS INC
PO BOX 11710
BALTIMORE MD 21206

ADVERTISING INDUSTRY EMERGENCY FUND
11300 W OLYMPIC BLVD STE 600
LOS ANGELES CA 90064

ADVERTISING INDUSTRY EMERGENCY FUND
4919 RAMSDELL AVE
LA CRESCENTA CA 91214

ADVERTISING INDUSTRY EMERGENCY FUND
FUND
6404 WILSHIRE BLVD NO. 1111
LOS ANGELES CA 90048

ADVERTISING RESEARCH FOUNDATION
432 PARK AVENUE SOUTH    6TH FLR
NEW YORK NY 10016

ADVIJE BAFTIRI
1080 PINE BLUFF RD.
MORRIS IL 60450

ADVISIONS
21 LOUISE CT
RIVERHEAD NY 11901

ADVOCATE
525 LAFAYETTE ST
BATON ROUGE LA 70802

ADVOCATE
PO BOX 588
BATON ROUGE LA 70821

ADVOCATE FITNESS
2025 WINDSOR DR
OAK BROOK IL 60523

ADVOCATE FITNESS
205 W TOUHY AVE STE 110
PARK RIDGE IL 60068

ADVOCATE FITNESS
450 WEST HIGHWAY 22
BARRINGTON IL 60010

ADVOCATE FITNESS
C/O ADVOCATE OCCUPATIONAL HEALTH
205  W TOUHY STE 104
PARK RIDGE IL 60068

ADVOCATE FITNESS
OCCUPATIONAL HEALTH
PO BOX 70003
CHICAGO IL 60673

ADVOCATE FITNESS
PO BOX 70014
CHICAGO IL 60673-0014

AEG TELEWORKS
2740 CALIFORNIA STREET
TORRANCE CA 90503

AEGH
PO BOX 460404
ESCONDIDO CA 92046

AEGIS SECURITY INSURANCE COMPANY
2407 PARK DRIVE
HARRISBURG PA 17110

AEGIS SECURITY INSURANCE COMPANY
C/O WILSON GREGORY AGENCY
PO BOX 8
CAMP HILL PA 17001

AEGON USA REALTY ADVISORS INC
RE: CHATSWORTH 9301 OAKDALE
PO BOX 905128
CHARLOTTE NC 28290-5128

AEGON USA REALTY ADVISORS INC
ATTN  HEIDI KHAW
4333 EDGEWOOD RD   NE
CEDAR RAPIDS IA 52499-5441

AEGON USA REALTY ADVISORS INC
PO BOX 905128
CHARLOTTE NC 28290-5128

AEGON USA REALTY ADVISORS, INC.
RE: CHATSWORTH 9301 OAKDALE
ATTN: ASSET MANAGEMENT
4333 EDGEWOOD RD N.E.
CEDAR RAPIDS IA 52499-5553

AERIAL VIDEO SYSTEMS
712 SOUTH MAIN STREET
BURBANK CA 91506

AEROLITES
CHRISTOPHER DALE
633 LEMON HILL TERRACE
FULLERTON CA 92832

AERON GARCIA II
8529 COMOLETTE STREET
DOWNEY CA 90242

AEROPARK LLC
RE: SUGAR GROVE 1012 AIRPARK
1020 AIRPORT DRIVE
SUGAR GROVE IL 60554

AETNA
2409 CAMINO RAMON
SAN RAMON CA 94583

AETNA
ATTN MICHELLE WILSON
10370 COMMERCE CNTR DR STE 230
RANCHO CUCAMONGA CA 91730

AETNA
PO BOX 601050
LOS ANGELES CA 90060-1050

AETNA US HEALTHCARE INC
2409 CAMINO RAMON
SAN RAMON CA 94583

AETNA US HEALTHCARE INC
AETNA-MIDDLETOWN
PO BOX 601034
LOS ANGELES CA 90060-1034

AETNA US HEALTHCARE INC
PO BOX 100616
ATTN:  NATIONAL ACCOUNTS WEST
PASADENA CA 91189-0616

AETNA US HEALTHCARE INC
PO BOX 70966
AETNA MIDDLETOWN
CHICAGO IL 60673-0966

AETNA US HEALTHCARE INC
AETNA INC
PO BOX 13054
NEWARK NJ 07188

AETNA US HEALTHCARE INC
PO BOX 1250
MIDDLETOWN
NEWARD NJ 07101-9672

AETNA US HEALTHCARE INC
P O BOX 7777-W5805-50
PHILADELPHIA PA 19175-5805

AETNA US HEALTHCARE INC
P O BOX 7777-W7480-74
PHILADELPHIA PA 19175-7480

AETNA US HEALTHCARE INC
P O BOX 7777-W8260-02
PHILADELPHIA PA 19175-8260

AETNA US HEALTHCARE INC
P O BOX 7777-W8260-22
PHILADELPHIA PA 19175-8260

AETNA US HEALTHCARE INC
PO BOX 7247-0233
PHILADELPHIA PA 19170-0233

AETNA US HEALTHCARE INC
PO BOX 120001
DEPT 0859 TR 30
DALLAS TX 75312-0859

AETNA US HEALTHCARE INC
PO BOX 890859-30
DALLAS TX 75389-0859

AF GRAPHICS
7 FOX HILL DR
STAFFORD SPRINGS CT 06076

AF USHERING SERVICES INC
1550 SPRING RD NO. 305
OAK BROOK IL 60521

AF USHERING SERVICES INC
1550 SPRING ROAD
SUITE 305
OAK BROOK IL 60521

AFA PROTECTIVE SYSTEMS INC
155 MICHAEL DRIVE
SYOSSET NY 11791

AFARO, JOSE R
430 E CUEYENNE MTN BLVD  NO.28
COLORADO SPRINGS CO 80906

AFC DISTRIBUTORS INC
41 OLDE ENGLISH DR
ROMEOVILLE IL 60446

AFFILIATED CONTROL EQUIPMENT CO
2630 EAGLE WAY
CHICAGO IL 60678

AFFILIATED CONTROL EQUIPMENT CO
640 WHEAT LANE
RYAN/SEAN CONNELY/MARK
WOOD DALE IL 60191

AFFILIATED MEDIA GROUP
2251 SOUTH JOHN'S BLUFF ROAD
JACKSONVILLE FL 32246

AFFILIATED MEDIA GROUP
2251 ST JOHN BLUFF RD
JACKSONVILLE FL 32246

AFFILIATED MEDIA GROUP
8133 BAYMEADOWS WAY
JACKSONVILLE FL 32256

AFFILIATED PHYSICIANS
18 E 48TH ST 2ND FL
NEW YORK NY 10017

AFFILLIATED MEDIA GROUP
8133 BAYMEADOWS WAY
JACKSONVILLE FL 32256

AFFINITY BANK
101 S CHESTNUT ST
VENTURA CA 93001

AFFINITY TELEVISION
342 MADISON AVENUE
SUITE 1414
NEW YORK NY 10173

AFFINITY TELEVISION
5 CONCOURSE PLAZA
SUITE 3100
ATLANTA GA 30328

AFFLERBACH, DAN
4860 HILLDALE RD
SLATINGTON PA 18080

AFFRUNTI, BRETT
487 7TH AVE    APT NO.4
BROOKLYN NY 11215

AFL WEB PRINTING
2 EXECUTIVE DR
VOORHEES NJ 08043

AFMS JIFFY LUBE
PO BOX 1610
2850 N RIDGE RD
#107
ELLICOTT CITY MD 21041-1610

AFMS JIFFY LUBE
PO BOX 620130
MIDDLETON WI 53562

AFRICARIBE NFP
1428 N MAPLEWOOD AVE
CHICAGO IL 60622

AFRIYIE, ROSE S
1161 BRIDGE ROAD
HILLSDALE MI 49242

AFRO AMERICAN NEWSPAPERS
2519 N CHARLES ST
BALTIMORE MD 21218

AFSHAR, PARDISE
1611 HARBOR SIDE DR
WESTON FL 33326

AFTER COLLEGE INC
98 BATTERY ST     STE 502
SAN FRANCISCO CA 94111

AFTER THE JUMP LLC
51 GARY RD
SYOSSET NY 11791

AFTRA
ONE EAST ERIE     STE 650
CHICAGO IL 60611

AFTRA
PENSION AND WELFARE FUNDS
307 N MICHIGAN AVE
CHICAGO IL 60601

AFTRA
4340 EAST WEST HWY     STE 204
BETHESDA MD 20814

AFTRA
PENSION AND WELFARE FUNDS
260 MADISON AVE
NEWARK NJ 07195-0260

AFTRA
PENSION AND WELFARE FUNDS
PO BOX 13673
NEWARK NJ 07188-3673

AFTRA
PO BOX 19260
NEWARK NJ 07195-0260

AFTRA
HEALTH FUNDS
261 MADISON AVE     8TH FLR
NEW YORK NY 10016

AFTRA
NEW YORK LOCAL
MEMBERSHIP DEPT
260 MADISON AVE
NEW YORK NY 10016-2401

AFTRA
PENSION AND WELFARE FUNDS
261 MADISON AVE
NEW YORK NY 10016-2495

AFTRA BROADCAST DEPT
5757 WILSHIRE BOULEVARD
9TH FL
LOS ANGELES CA 90036

AFUA OWUSU
343 DEERING LANE
BOLINGBROOK IL 60440

AGATA BONO
210 50TH ST
LINDENHURST NY 11757

AGATHAKIS, MATTHEW
1611 DOMINGUEZ RANCH ROAD
CORONA CA 92882

AGDAY
200 FERRY STREET
SUITE C
LAFAYETTE IN 47901

AGEEL, GHADA
FLAT NO.4    68 BELMONT RD
EXETER EX1 2HO

AGEMA, GERALD W
12630 TIMBERLANE DR.
PALOS PARK IL 60464

AGENCE FRANCE PRESSE
1015 15TH ST NW
WASHINGTON DC 20005

AGENCE FRANCE PRESSE
1015 15TH STREET NW
SUITE 500
WASHINGTON DC 20005

AGENCE FRANCE PRESSE
INTERNATIONAL NEWSPICTURES DIV
1015 15TH STREET, NW
SUITE 500
WASHINGTON DC 20005

AGENCE FRANCE PRESSE
SOUTHERN RAILWAY BLDG
1500 K ST NW  STE 600
WASHINGTON DC 20005

AGENCE GLOBAL INC
2618-A BATTLEGROUND AVE SUITE 201
GREENSBORO NC 27408

AGENCIA MULTIMEDIA DE PRENSA SA DE CV
VITO ALESSIO ROBLES NO.68 PB
IKAYI, DF  1030

AGERLID, PATRICIA
8634 BANFF DR
DALLAS TX 75243

AGFA CORPORATION
PO BOX 2123
CAROL STREAM IL 60132-2123

AGFA CORPORATION
PO BOX 75073
CHICAGO IL 60675

AGFA CORPORATION
PO BOX 7917
MT. PROSPECT IL 60056

AGFA CORPORATION
ATTN:  LARRY BEAN
200 BALLARDVALE STREET
WILMINGTON MA 01887

AGFA CORPORATION
100 CHALLENGER RD
MAIL STOP 100-3C
RIDGEFIELD PARK NJ 07660-2199

AGFA CORPORATION
PO BOX 7247-6207
PHILADELPHIA PA 19170-6207

AGFA MONOTYPE CORPORATION
80 INDUSTRIAL WAY
ACCT US00004341
PHONE 5 - 1 - 2( DIANE/KAREN
WILMINGTON MA 01887

AGFA MONOTYPE CORPORATION
PO BOX 110
MS 200-2-5P
WILMINGTON MA 01887

AGGREGATE KNOWLEDGE INC
1510 FASHION ISLAND BLVD  SUITE 201
SAN MATEO CA 94404

AGILENT TECHNOLOGIES
PO BOX 4026 - SUPPORT COLLECTIONS
ENGLEWOOD CO 80155-4026

AGILENT TECHNOLOGIES
4187 COLLECTIONS CENTER DR
CHICAGO IL 60693

AGILENT TECHNOLOGIES
75 REMITTANCE DR
STE 1795
CHICAGO IL 60675-1795

AGILENT TECHNOLOGIES
PO BOX 951306
DALLAS TX 75395-1306

AGILYSYS INC
2171 EXECUTIVE DR
SUITE 200
SUSAN/CINDY
ADDISON IL 60101

AGILYSYS INC
3914 PAYSHERE CIRC
CHICAGO IL 60674

AGMON, LEANNE
1323 NW 102ND WAY
CORAL SPRINGS FL 33071

AGNES BAZULA
7026B  W.  BELDEN AVE
CHICAGO IL 60707

AGNES BOUDAKIAN
83-25 VIETOR AVENUE
ELMHURST NY 11373

AGNES JACKSON
908 SHELLEY RD
TOWSON MD 21286

AGNES LESNIAK
12973 BROOKWOOD DRIVE
HUNTLEY IL 60142

AGNES MACGREGOR
8 WATERMILL PLACE
PALM COAST FL 32164

AGNES MENDOZA
22707 GULF AVENUE
CARSON CA 90745

AGNES RISMAY
207 DUNCASTER ROAD
BLOOMFIELD CT 06002

AGNEW, JAMES R
100 PIERCES CT
WILLIAMSBURG VA 23185

AGNIESZKA RYBAK
3338 W. 60TH STREET
CHICAGO IL 60629

AGOSTINHO LAVADO
43 MEADOWVIEW COURT
NEWINGTON CT 06111

AGOSTO JR, JOSE L
3932 SW 67TH WAY
DAVIE FL 33314

AGOSTO, MARIAM I
3137 N PALM AIRE DR
POMPANO BEACH FL 33069

AGP - AMERIGAS
P. O. BOX 965
VALLEY FORGE PA 19482

AGREST INC
10450 NW 7TH ST     APT 102
PEMBROKE PINES FL 33026

AGRI MACHINERY INC
3489 ALL AMERICAN BLVD
ORLANDO FL 32810

AGUILAR PEREZ, YOVANA
11 AVON LANE
STAMFORD CT 06907

AGUILAR, CYNTHIA
361 PUTNAM RD
UNION NJ 07083

AGUILAR, KELLY
2168 N AGATE ST
ORANGE CA 92867

AGUILERA , FABIO
218 GLOUCHESTER
BOCA RATON FL 33487

AGUILERA, CLAUDIA
1630 NE 46 STREET
POMPANO BEACH FL 33064

AGUILERA, DORA GPE PICOS
PO BOX 1734
NOGALES AZ 85628

AGUILERA, LILIAN
8311 SANDS POINT BLVD  APT R301
TAMARAC FL 33321

AGUIRRE JR, FEDERICO
18433 E GAIILARD ST
AZUSA CA 91702

AGUIRRE JR, LUIS R
8203 LIVE OAK AVENUE
FONTANA CA 92335

AGUIRRE, CARLA
11 COVE VIEW DR  NO.2N
STAMFORD CT 06902

AGUSTAS MARTIN
88 HIGHLAND AVENUE
WINDSOR CT 06095

AGUSTIN GURZA
2266 COLMENA STREET
LA CANADA CA 91011

AGUSTIN MORAN
346 CHRISMAN AVENUE
VENTURA CA 93001

AGUSTIN PRUDENTE
2802 CONCORD AVE
ALHAMBRA CA 91803

AGUSTINA IBARRA
900 N. KARLOV
APT. #1
CHICAGO IL 60651

AH JUN AMERICA CORP
2044 E GLADWICK ST
COMPTON CA 90220

AH JUN AMERICA CORP
717 W 152ND ST
GARDENA CA 90247

AHERN, KAREN
2386 HILL RD
SELLERSVILLE PA 18960

AHILIA INC
417 MACE BLVD    STE J113
DAVIS CA 95618

AHLE, DOROTHY
8 GRIMSHAW STREET
MALDEN MA 02148

AHLGRIM, DENNIS
359 WASHINGTON AVE
BROOKLYN NY 11238

AHLMAN, LAURI M
722 CELTIC ASH CT
NAPERVILLE IL 60540

AHMAD-TAREK HAMADA
4100 N. MARINE
APT. 18K
CHICAGO IL 60631

AHMED, SEAN
642 W ALDINE AVE  APT 1
CHICAGO IL 60657

AHMED, SHAHZAD
1034 CLOVER CREST RD
STE 2005
ORLANDO FL 32811

AHMED, SHAHZAD
1034 CLOVERCREST RD
ORLANDO FL 32811

AHNA BIDDLE
1248 NORTH SPAULDING AVE
WEST HOLLYWOOD CA 90046

AHNER, KAYLA
360 CENTER ST
PO BOX 226
PARRYVILLE PA 18244

AHNER, KAYLA
PO BOX 226
PARRYVILLE PA 18244

AICP - FLORIDA
1655 DREXEL AVE   STE 203
MIAMI BEACH FL 33139

AIDA GALOUSSIAN
9954 NATICK AVE
MISSION HILLS CA 91345

AIDA GIL
4512 1/2 HOMER ST
LOS ANGELES CA 90031

AIDA RINCON
208 SW 9 CT
DELRAY BEACH FL 33444

AIDA RODRIGUEZ
1821 N. 38TH AVE.
STONE PARK IL 60165

AIELLO, AMY
1329 LANCE LN
CAROL STREAM IL 60188

AIELLO, HELEN M
66 SENIC VIEW DR
MIDDLETOWN CT 06457

AIFD NORTH CENTRAL CHAPTER
2719 W MONROE
C/O ALLISONS FLORAL SCOPE
SPRINGFIELD IL 62704

AIFD NORTH CENTRAL CHAPTER
C/O LISA BRENNAN AIFD -
RIVERSIDE FLORIST
1236 E PACIFIC ST
APPLETON WI 54911

AIG CASUALTY COMPANY
70 PINE STREET
NEW YORK NY 10270

AIG CASUALTY COMPANY
ADMINSTRATIVE OFFICES
70 PINE STREET
NEW YORK NY 10270

AIG CASUALTY COMPANY
ATTN: FINANCIAL LINES UNDERWRITING
DEPARTMENT
175 WATER STREET, 19TH FLOOR
NEW YORK NY 10038

AIG NATIONAL UNION FIRE INSURANCE
COMPANY OF PITTSBURGH PA.
175 WATER STREET
NEW YORK NY 10038

AIGLON, KELLY
1112 WISHING WELL LANE
NAPERVILLE IL 60564

AIKEN COMMUNICATION
326 RUTLAND DR
AIKEN SC 29801

AIKENS, FAITH N
1921 GUNSTOCK
STONE MOUNTAIN GA 30087

AIKMAN, REBECCA
87 8TH AVE
APT #2
BROOKLYN NY 11215

AILEEN CASEY
183 COUNTRY LANE
EAST HARTFORD CT 06118

AILEEN FALKENSTEIN
2922 WEALD WAY #1014
SACRAMENTO CA 95833

AILEEN JACOBSON
3 DUNCAN LA
HUNTINGTON NY 11743

AILEEN TRIEU
346 QUAIL MEADOWS
IRVINE CA 92603

AIM FIELD SERVICE
1428 E SEMORAN BLVD NO.101
APOPKA FL 32703

AIME, WILLY BIEN
4404  NW 4TH AVE
POMPANO BEACH FL 33064

AIMEE CHEE
5223 LUNSFORD DRIVE
LOS ANGELES CA 90041

AIMEE JAMES
24019 DOUGLAS DRIVE
PLAINFIELD IL 60585

AIMEE PORTER
206 REDBUD STREET
CELEBRATION FL 34747

AIMEE RICHARDS
41 KINNEY ROAD
ARGYLE NY 12809

AIMER GARCIA
22 BIRCHGROVE DR
CENTRAL ISLIP NY 11722

AIN JEEM INC
20434 S SANTA FE AVE   NO.194
LONG BEACH CA 90810

AIN, MERYL
85 OLD BROOK RD
DIX HILLS NY 11746

AINSWORTH, CHRIS
4400 BRANSTETTAR RD
NASHVILLE IN 47448

AINSWORTH, MERLE
14 SAINT ANDREWS CIR  UNT 2
WALLINGFORD CT 06492-5389

AIQING LI
4750 N. LOTUS AVE.
2R
CHICAGO IL 60630

AIR & POWER TOOL SPECIALISTS
15552 GRAHAM ST
HUNTINGTON BEACH CA 92649

AIR 2 WEB INC
1230 PEACHTREE STREET NE  12TH FL
ATLANTA GA 30309

AIR ADS INC
1900 JOE CROSSON DRIVE
EL CAJON CA 92020

AIR CENTER INC
6373 WINSIDE DR
BETHLEHEM PA 18017

AIR CENTER INC
PO BOX 20545
LEHIGH VALLEY PA 18002

AIR CONTROL INCORPORATION
PO BOX 66596
CHICAGO IL 60666-0596

AIR N ENERGY CONSULTING INC
PO BOX 5158
TRAVERSE CITY MI 49696

AIRELINK PRODUCTS CORP
2544 E MIRALOMA WY
ANAHEIM CA 92806

AIREY, LISA M
1222 CORBETT ROAD
MONKTON MD 21111

AIRGAS SAFETY
4007 PARAMOUNT BLVD
SUITE NO.100
LAKEWOOD CA 90712-4138

AIRGAS SAFETY
PO BOX 6030
LAKEWOOD CA 90714-6030

AIRGAS SAFETY
PO BOX 7423
PASADENA CA 91109-7423

AIRGAS SAFETY
PO BOX 78068
MILWAUKEE WI 53278-0068

AIRGAS SOUTHWEST
PO BOX 120001
DEPT 0981
DALLAS TX 75312-0981

AIRGAS SOUTHWEST
PO BOX 2627
VICTORIA TX 77902

AIRGAS SOUTHWEST
PO BOX 676031
DALLAS TX 75267-6031

AIRGAS WEST INC
4007 PARAMOUNT BLVD STE 100
LAKEWOOD CA 90712-4138

AIRGAS WEST INC
PO BOX 7423
PASADENA CA 91109-7423

AIRHART, DENISE
8225 S. PAXTON
CHICAGO IL 60617

AIRLINE HYDRAULICS CORPORATION
P O BOX 8500 (S-2275)
PHILADELPHIA PA 19178

AIROYAL DIVISION OF DELTA SALES INC
1355 RTE 23
BUTLER NJ 07405

AIRPATH ENGINEERING PC
40-8 OSER AVENUE
HAUPPAGUE NY 11788

AIRTIME MEDIA
110 WILD DUCK ROAD
STANFORD CT 06903

AIRWAYS CLEANING & FIREPROOFING
4200 PETERS ROAD
FT LAUDERDALE FL 33317-4541

AISHA KHAN
3311 WEST 3RD STREET
APT.# 1-431
LOS ANGELES CA 90020

AISHA KHAN
1706 BOLTON STREET
APT 1F
BALTIMORE MD 21217

AIU, RANDALL
6759 GREEN ISLAND CIRCLE
LAKE WORTH FL 33463

AIYSHA MOORE
11 PRINCE AVENUE
FREEPORT NY 11520

AJALAT POLLEY AYOOB
500 N BRAND BLVD
SUITE 1670
GLENDALE CA 91203

AJAX CONSOLIDATED SERVICE CORPORATION
442 SW 12TH AVE
DEERFIELD BEACH FL 33442

AJAY VIJ
P.O. BOX 1623
HOBOKEN NJ 07030

AJILON FINANCE
AJILON PROFESSIONAL STAFFING LLC
DEPT CH 14031
PALATINE IL 60055-4031

AJILON FINANCE
PO BOX 7777
PHILADELPHIA PA 19175-0155

AJISA AHMETOVIC
98 ADELAIDE STREET
APT. 2W
HARTFORD CT 06114

AKANEWICH, SCOTT R
10542 MONTEGO DR
SAN DIEGO CA 92124

AKASH GOYAL
117 EAST 57TH STREET
39E
NEW YORK NY 10022

AKASHIC IMAGING INC
505 W JOE ORR ROAD
CHICAGO HEIGHTS IL 60411

AKASHIC IMAGING INC
932 W 19TH ST  STE 1
CHICAGO IL 60608

AKBAR KHIMANI
9517 TERRACE PLACE
DES PLAINES IL 60016

AKE LLC
1825 I ST NW,  STE 400
WASHINGTON DC 20006

AKE LLC
1875 I STREET    STE 500
WASHINGTON DC 20006

AKE LLC
2985 GORDY PARKWAY
SUITE 118
MARIETTA GA 30066

AKEEM WOODS
21 ROBINWOOD STREET
MASTIC NY 11950

AKEL, SAMI
442 OPENING HILL RD
MADISON CT 06443

AKERLUND, SUE C
858 NW 45TH STREET
POMPANO BEACH FL 33064-1600

AKERS, COREY G
160 ANNETTE CT APT 42
NEWPORT NEWS VA 23601

AKERS, JOHN N
226 LOUISIANA RD
MONTREAT NC 28757

AKERS, LUELLYN B
3491 WONDER VIEW PLACE
HOLLYWOOD CA 90068

AKHILA ARMSTRONG
304 QUEENS DRIVE
HUDSON FALLS NY 12839

AKHTAR HUSSAIN
20 ALL POINTS DR
HOLBROOK NY 11741

AKHTER, JAVEED
915 MIDWEST CLUB PARKWAY
OAK BROOK IL 60523

AKI MOORE
917 N FULTON AVENUE
BALTIMORE MD 21217

AKIBA HOWARD
7248 CIRCLE PARKWAY
SACRAMENTO CA 95823

AKIBA SCHECHTER JEWISH DAY SCHOOL
5200 HYDE PARK BLVD
CHICAGO IL 60615

AKIBA SCHECHTER JEWISH DAY SCHOOL
5235 S CORNELL
CHICAGO IL 60615

AKILAH FORTSON
115-44 LINCOLN ST
SOUTH OZONE PARK NY 11420

AKILAH JOHNSON
20111 NE 27TH COURT
APT 105
MIAMI FL 33180

AKILI RAMSESS
9200 SUMMIT CENTRE WAY
APT. 304
ORLANDO FL 32810

AKINLOYE, BABATUNDE AA
5233 CHARITON AVE
LOS ANGELES CA 90056

AKINS, CLIFFORD D
255 SISSON AVE      A103
HARTFORD CT 06105

AKIRA YAMADA
11809 DARLINGTON AVE
#4
LOS ANGELES CA 90049

AKRON BEACON JOURNAL
PO BOX 640
AKRON OH 44309-0640

AKUA APEA
242 VERDI COURT
WHEATON IL 60187

AKWIK MESSENGER EXPRESS
8053 S HONORE ST
CHICAGO IL 60620

AL LEUDEMANN
554 PINE ACRES BLVD
BRIGHTWATERS NY 11718

AL RAGLIN
658 E. 44TH STREET
CHICAGO IL 60653

AL SALVADOR
613 CATSKILL AVENUE
LINDENHURST NY 11757

AL THEURER
100 S. MARTINE
FANWOOD NJ 07023

AL VONGSARASINH
23 KREIGER LANE
APT. B
GLASTONBURY CT 06033

AL WARREN OIL CO INC
7439 W ARCHER AVE
CHICAGO IL 60501

ALABAMA CABLE TELECOMMUNICATIONS ASSN
PO BOX 20683
MONTGOMERY AL 36120

ALABAMA CABLE TELECOMMUNICATIONS ASSN
PO BOX 230666
MONTGOMERY AL 36123

ALABAMA DEPT OF CONSERVATION
& NATURAL RESOURCES
64 N. UNION STREET
MONTGOMERY AL 36130

ALABAMA DEPT OF ENVIRONMENTAL
MANAGEMENT
POST OFFICE BOX 301463
MONTGOMERY AL 36130-1463

ALABAMA DEPT OF ENVIRONMENTAL
PO BOX 301463
MONTGOMERY AL 36130

ALABAMA DEPT OF REVENUE
PO BOX 327430
MONTGOMERY AL 36132-7430

ALABAMA ENVIRONMENTAL AGENCY
BIRMINGHAM BRANCH
110 VULCAN ROAD
BIRMINGHAM AL 35209-4702

ALABAMA ENVIRONMENTAL AGENCY
DECATUR BRANCH
2715 SANDIN ROAD SW
DECATUR AL 35603-1333

ALABAMA ENVIRONMENTAL AGENCY
MOBILE BRANCH
2204 PERIMETER ROAD
MOBILE AL 36615-1131

ALABAMA ENVIRONMENTAL AGENCY
MOBILE - COASTAL
4171 COMMANDERS DRIVE
ALABAMA AL 36615-1412

ALACARTE REAL ESTATE SERVICES GROUP
1854-A HENDERSSONVILLE RD   NO.131
ASHEVILLE NC 28803

ALAIMO, FRANK
745 LLEWELLYN AVE
HIGHLAND PARK IL 60035

ALAINA LAREAU
95 ELLSWORTH BLVD
BERLIN CT 06037

ALAINE GRIFFIN
53 RALSTON AVENUE
HAMDEN CT 06517

ALAMBA, SUNDAY
NO 5B SECOND AVENUE
IKAYI

ALAMEDA COUNTY ENVIRONMENTAL HEALTH
1131 HARBOR BAY PARKWAY
ALAMEDA CA 94502-6577

ALAMY LTD
127 MILTON PARK
ABINGDON, OXON OX14 4SA

ALAN ARTNER
161 W BURTON PL
#1
CHICAGO IL 60610

ALAN AYOUNG
64 BRENNAN ST
HUNTINGTON NY 11743

ALAN BEYER
6947 W 64TH STREET
CHICAGO IL 60638

ALAN BLANK
2900 ELESMERE AVE
COSTA MESA CA 92626

ALAN BUNAO
14020 GAIN STREET
ARLETA CA 91331

ALAN CHANIEWSKI
75 DICKENSON ROAD
MARLBOROUGH CT 06447

ALAN CHERRY
6545 SW 20 CT
PLANTATION FL 33317

ALAN CHIPPS
96 HOLLISTER STREET
MANCHESTER CT 06040

ALAN COOPERMAN
23 CLOVER HILL ROAD
MILLINGTON NJ 07946

ALAN DODGE
1385 SPENCER LANE
BATAVIA IL 60510

ALAN EDWARD ROTHBAUER
9027 HEATHWOODS CIRCLE
NILES IL 60714

ALAN FALLICK
14 KLAIBAR LANE
EAST NORTHPORT NY 11731

ALAN GALLAGHER
215 N. PARKWOOD DRIVE
CLIFTON PARK NY 12065

ALAN GARGUILO
2 GREENWICH ROAD
SMITHTOWN NY 11787

ALAN GARNER
25301 VISTA HERMOSA
LAKE FOREST CA 92630

ALAN GILBERT PHOTOGRAPHY
3524 KESWICK RD
BALTIMORE MD 21211

ALAN GOCH
1822 SW 176 AVE
MIRAMAR FL 33029

ALAN GRESS
516 S NINTH AVENUE
LA GRANGE IL 60525

ALAN HAGMAN
245 LOMA AVENUE
LONG BEACH CA 90803

ALAN HAHN
43 HALF CIRCLE DRIVE
HOLBROOK NY 11741

ALAN HEMBERGER
2211 CEDAR FALLS
KINGWOOD TX 77339

ALAN HEYMAN
28 COMMANDER VIC LANE
NESCONSET NY 11767

ALAN J WAX
3 LINCOLN AVE
DIX HILLS NY 11746

ALAN JULIBER
309 SECOND STREET
JUPITER FL 33458

ALAN KENNY
7428 E. PLANK TRAIL CT
FRANKFORT IL 60423

ALAN L ROSS
461 S CANYON RIDGE DR
ANAHEIM CA 92807

ALAN LAINO
1 ARNOLD AVE
HICKSVILLE NY 11801

ALAN LEVENTHAL
269 CORONA AVE
LONG BEACH CA 90803

ALAN MARUMOTO
5348 N. GLENWOOD AVENUE
APT. 2E
CHICAGO IL 60640

ALAN MCCOMBS
2854 THORNBROOK ROAD
ELLICOTT CITY MD 21042

ALAN MCLEMORE
3144 NW 39 CT
LAUDERDALE LAKES FL 33309

ALAN MILLER
32295-119-8 MISSION TERRACE
LAKE ELSINORE CA 92530

ALAN MILLER
5525 DEVON ROAD
BETHESDA MD 20814

ALAN MOCCHI
1120 LORDEN COURT
CARY IL 60013

ALAN MOGAVERO
42 FLORENCE AVE
MASSAPEQUA NY 11758

ALAN NESKOROSCHENY
2743 WEST CORTEZ
CHICAGO IL 60622

ALAN OSBORNE
4001 ELLINGTON AVE
WESTERN SPRINGS IL 60558-1206

ALAN OTT
2260 ST AUGUSTINE ST
DELTONA FL 32738

ALAN PERRY
5 W. CLEMENT ST.
BALTIMORE MD 21230

ALAN PETERS
5 N MELANIE COURT
CRETE IL 60417

ALAN PITCHER
1020 NORTH CHICAGO AVENUE
ARLINGTON HEIGHTS IL 60004

ALAN RICHARD GARZA
1428 ADRIEL LANE
ORLANDO FL 32812

ALAN ROCK
18000 BULL CANYON RD
GRANADA HILLS CA 91344

ALAN SACKS
89 RICHMOND BOULEVARD
RONKONKOMA NY 11779

ALAN SAENZ
24451 SADABA
MISSION VIEJO CA 92692

ALAN SCHMADTKE
2204 MISCINDY PLACE
ORLANDO FL 32806

ALAN SCHMALL
370 E 12TH STREET
NORTHAMPTON PA 18067

ALAN SELMAN
19 PANTZER ST
SMITHTOWN NY 11787

ALAN SOLIS
1018 EAST 163 ST
APT 36
BRONX NY 10459

ALAN SOLOMON
2131 NORTH CLARK STR
APT #7
CHICAGO IL 60614

ALAN STRAUB
172 UPPER SHERMAN AVENUE
QUEENSBURY NY 12804

ALAN SUTTON
1080 SUMMIT DRIVE
DEERFIELD IL 60015

ALAN THOMAS
623 JASPER STREET
BALTIMORE MD 21201

ALAN WOZNICKI
795 EQUESTRIAN DRIVE
WHEELING IL 60090

ALAN YUTTAL
45 WINTHROP RD
PLAINVIEW NY 11803

ALAN ZAREMBO
1457 AVON TERRACE
LOS ANGELES CA 90026

ALANA SEMUELS
829 3/4 N. FORMOSA AVE
LOS ANGELES CA 90046

ALANDA BOZEMAN
178-38 119TH RD
ST ALBANS NY 11434

ALANNA TONDI
300 JUDD RD
EASTON CT 06612-1067

ALANS ALLEY VIDEO INC
207A 9TH AVENUE
NEW YORK NY 10011

ALASKA DEPT OF ENVIRONMENTAL
CONSERVATION
410 WILLOUGHBY AVE.
P.O. BOX 111800
JUNEAU AK 99811-1800

ALASKA JOURNAL OF COMMERCE
301 ARCTIC SLOPE AVE   STE 350
ANCHORAGE AK 99518

ALBA BURGOS
124 WILSON STREET
APT. #1
HARTFORD CT 06106

ALBA VELEZ
523 CHEW STREET
ALLENTOWN PA 18102

ALBABA, TAREK
3950 LELAND ST     APT B15
SAN DIEGO CA 92106

ALBANESE, DEBRA
124 S BLANK ST
ALLENTOWN PA 18102

ALBANESE, LAURA
212 JERUSALEM AVE
MASSAPEQUA NY 11758

ALBANY OFFICE INTERIORS
39 KREY BLVD
RENSSELAER NY 12144

ALBANY PARK COMMUNITY CENTER INC
3403 W LAWRENCE    NO.300
CHICAGO IL 60625

ALBARELL ELECTRIC INC
901 W LEHIGH ST
P O BOX 799
BETHLEHEM PA 18016-0799

ALBARENGA, RAMON
1092 S MILITARY TRAIL    APT 104
DEERFIELD BEACH FL 33442

ALBARO ALBANES
564 N LAMARR STREET
RIALTO CA 92376

ALBERCA, VICTOR R
360 OAKLAND STREET   NO.6D
MANCHESTER CT 06042

ALBERT BEDNARCZYK
507 MARTIN ST
STEILACOOM WA 98388

ALBERT BLONDEEL-TIMMERMAN
13941 TYLER STREET
SYLMAR CA 91342

ALBERT CIAMBRIELLO
395 EAST SHORE RD
LINDENHURST NY 11757

ALBERT DALE
412 EAST VIEW STREET
LOMBARD IL 60148

ALBERT DIAHY
1915 LAVERS CIRCLE #E104
DELRAY BEACH FL 33444

ALBERT DOAK
4 ARNOLD DRIVE
EAST HARTFORD CT 06108

ALBERT E. BROOKE
CARBON COUNTY JAIL
331 BROAD STREET
NESQUEHANING PA 18240

ALBERT E. BROOKE
CARBON COUNTY JAIL
331 BROAD ST
PRO SE
NESQUEHONING PA 18240

ALBERT EDWARDS
5910 BENT PINE DRIVE
#104
ORLANDO FL 32822

ALBERT FIALA
1411 TWIN RIVERS BLVD.
OVIEDO FL 32766

ALBERT FUCHS MD INC
8500 WILSHIRE BLVD      STE 605
BEVERLY HILLS CA 90211

ALBERT HILL
P.O. BOX 512
GIG HARBOR WA 98335

ALBERT HURT
6536 S MARYLAND
2ND FLOOR
CHICAGO IL 60637

ALBERT IM
5301 EAST COMMERCE WAY #70101
SACRAMENTO CA 95835

ALBERT J GAYSON
1760 RIDGE VIEW DR.
AZUSA CA 91702

ALBERT JAVIER
3702 CAPETOWN STREET
LAKEWOOD CA 90712

ALBERT L DELUGACH
4313 PRICE
LOS ANGELES CA 90027

ALBERT LEE
11438 CORIENDER AVENUE
FOUNTAIN VALLEY CA 92708

ALBERT LEMUS
15627 BRITNEY DR.
FONTANA CA 92336

ALBERT LICCIARDI
2 OLD BROOKVILLE COURT
MANORVILLE NY 11949

ALBERT MAHER
70 N. OAK HEIGHTS TRAIL
DELTA PA 17314

ALBERT PACE
2015 DEBRA COURT
NORTH MERRICK NY 11566

ALBERT PARDILLA
123 S. PRINCETON
VILLA PARK IL 60181

ALBERT PEARLMAN INC
60 E 42ND ST
NEW YORK NY 10165

ALBERT PIANTADOSI
3220 NE 10TH STREET
POMPANO BEACH FL 33064

ALBERT POTTINGER
4349 STEED TERR.
WINTER PARK FL 32792

ALBERT SAINT JEAN
3191 WINDCHIME CIR. W
APOPKA FL 32703

ALBERT SANDOW
19100 LOS ALIMOS STREET
NORTHRIDGE CA 91326

ALBERT SGANGA
66 HOOPER STREET
PORT JEFFERSON NY 11776

ALBERT SMALL
5600 NE 7TH AVENUE
BOCA RATON FL 33487

ALBERT STAFFORD
37 TWIN OAKS DR
KINGS PARK NY 11754

ALBERT V ALCARESE
5914 WILLET AVE
BALTIMORE MD 21206

ALBERT WAHLBERG
25 TIMBER RIDGE DR.
HOLTSVILLE NY 11742

ALBERT WOEHLKE
7535 BALTIMORE-ANNAPOLIS BLVD
GLEN BURNIE MD 21061

ALBERT WRIGHT
432 PEQUONNOCK STREET
BRIDGEPORT CT 06605

ALBERT YOO
1505 W. CHICAGO AVENUE
APT. 3
CHICAGO IL 60622

ALBERT, AMY
455 N SYCAMORE AVE    NO.4
LOS ANGELES CA 90036

ALBERT, DONALD R.
531 LOUISE DR
HINCKLEY IL 60520-9323

ALBERT, FELIX
120 DOMAN DR
TORRINGTON CT 06790-3492

ALBERT, JOHN
917 N VENDOME
LOS ANGELES CA 90026

ALBERT, KAMILA
831 KAPOK WAY
WESTON FL 33327

ALBERT, SARA ELIZABETH
450 MASSACHUSETTS AVE NW  APT 1310
WASHINGTON DC 20001

ALBERT, STACY WALLACE
3023 NORTH CLARK ST   APT 315
CHICAGO IL 60657

ALBERTA FRIMPONG
501 CONSTANT RIDGE COURT
ABINGDON MD 21009

ALBERTA PIERCE
P.O. BOX 1111
APT H
MAYWOOD IL 60153

ALBERTA WIGGINS
505 SE 18TH COURT
APT 105
FT. LAUDERDALE FL 33326

ALBERTINE SMITH
1732 N HOLLISTON AVE.
PASADENA CA 91104

ALBERTO DESPAIGNE
63-36 98TH PLACE
APT. 3D
REGO PARK NY 11374

ALBERTO FERREIRA
3855 W. 70TH STREET
CHICAGO IL 60629

ALBERTO HERRERA
30916 S. WESTERN AVENUE
BEECHER IL 60401

ALBERTO MONTES
1150 DACOTAH STREET
LOS ANGELES CA 90023

ALBERTO ORTEZ
22 FLORAL AVE
HUNTINGTON NY 11743

ALBERTO RAMOS
10 BAKER STREET
APT 10A
WEST BABYLON NY 11704

ALBERTO TREVINO
2732 N. WHIPPLE
CHICAGO IL 60647

ALBERTO VAZQUEZ
3725 S. PAULINA
CHICAGO IL 60609

ALBERTS, STEVE BRETT
313 QUIET VALLEY DRIVE
COPPELL TX 75019

ALBERTSON'S
1421 MANHATTAN AVE
FULLERTON CA 92831

ALBERTSON'S
1701 MARINA BLVD
SAN LEANDRO CA 94577

ALBERTSON'S
JEWEL OSCO C/O PREMIERE RETAIL
SERVICES INC
5776 STONERIDGE MALL ROAD   SUITE 298
PLEASANTON CA 94558-2838

ALBERTSON'S
250 PARK CENTER BLVD
BOISE ID 83706

ALBERTSON'S
CORPORATE OFFICE
1500 SHORELINE DR
BOISE ID 83706

ALBERTSON'S
PO BOX 20
BOISE ID 83726

ALBERTSON'S
7580 OAK GROVE ROAD
FORT WORTH TX 76140

ALBERTSON'S
46400 BENEDICT DR    STE 211
STERLING VA 20164

ALBI, PATRICK M
2221A RUHLAND AVE
REDONDO BEACH CA 90278-2401

ALBI, PATRICK M
2801 OCEAN PARK
NO.177
SANTA MONICA CA 90405

ALBRA PRAGER
2144 VAILTHORN ROAD
BALTIMORE MD 21220

ALBRECHT, TED
1205 CHERRY ST
WINNETKA IL 60093

ALBUQUERQUE PUBLISHING COMPANY
7777 JEFFERSON NE
ALBUQUERQUE NM 87109

ALBUQUERQUE PUBLISHING COMPANY
PO BOX 95777
ALBUQUERQUE NM 87199-5777

ALBUQUERQUE PUBLISHING COMPANY
PO DRAWER J
ALBUQUERQUE NM 87103-1136

ALBURY, GEOFFREY
1258 FERNLEA DR
WEST PALM BEACH FL 33417

ALCALA, JADE E
824B JOHANNE PLACE
COLORADO SPRINGS CO 80906

ALCALA, JULIO
69 MADISON ST    3RD FLR   APT 3NN
HARTFORD CT 06106

ALCHEMY IMAGING
4 90 ELOUERA RD
CRONULLA, NSW  2230

ALCID CHOISEME, SHERLEY
3921 CRYSTAL LAKE DRIVE, APT NO. 413
DEERFIELD BEACH FL 33064

ALCORN, JONATHAN
209 NORTH VENICE BLVD    NO.1
VENICE CA 90291

ALCORN,VICTOR G
PO BOX 662
MEDFORD NY 11763

ALCOTT SMITH
4101 N. HIATUS RD.
#114
SUNRISE FL 33351

ALDAJUSTE, WILSON
4151 NW 62ND COURT
COCONUT CREEK FL 33073

ALDALILA ROSARIO
690 LAKE DOE BLVD.
APOPKA FL 32703

ALDAS JASKULIS
3 WOOD OAK CT.
NOTTINGHAM MD 21236

ALDER, NICHOLAS T
1525 DOXBURY RD
TOWSON MD 21286

ALDERMAN WILLIE COCHRAN
6357 S COTTAGE GROVE
CHICAGO IL 60637

ALDERMAN, JUDITH L
11849 HOWEY CROSS RD
CLERMONT FL 34715

ALDO PROVERA
94 FRANKLIN AVE
HARTFORD CT 06114

ALDOPHE, FITO
6173 PLAINS DRIVE
LAKE WORTH FL 33463

ALDOUPHUS WILLIAMS
441 MARTIN ROAD
MARGATE FL 33068

ALEC EFFRAT
1455 N. MAPLEWOOD AVE
UNIT 1E
CHICAGO IL 60622

ALEC HAYWOOD
202 CHARTER OAK PLACE
BEL AIR MD 21014

ALEC PAYLEITNER
629 N. TYLER ROAD
ST CHARLES IL 60174

ALECSIS CHATYI
2008 LEMOYNE STREET
LOS ANGELES CA 90026

ALEDA M LENNEN
2560 NW 1ST AVE
POMPANO BEACH FL 33064

ALEGRIA, ROCIO A
1042 E MAIN ST    NO.2
STAMFORD CT 06902

ALEJA RIVERA
307 THISTLE DRIVE
BOLINGBROOK IL 60490

ALEJANDRA CERVANTES
3130 N LAKE SHORE DR
APT# 1105
CHICAGO IL 60657

ALEJANDRA VILLA
176 FREEBORN STREET
STATEN ISLAND NY 10306

ALEJANDRINO, KARINA
8605 W SAMPLE RD APT 211
CORAL SPRINGS FL 33065

ALEJANDRO ARAGON
3607 ALBION PL. N.
SEATTLE WA 98103

ALEJANDRO ARROYO
1404 FOX SEDGE TRAIL
WOODSTOCK IL 60098

ALEJANDRO DIAZ
938 E PINE STREET
COMPTON CA 90221

ALEJANDRO HERNANDEZ
16780 MOUNT EDEN CR
FOUNTAIN VALLEY CA 92708

ALEJANDRO HERNANDEZ
230 S. DEL MAR AVE
APT #6
SAN GABRIEL CA 91776

ALEJANDRO LOINAZ
693 10TH AVENUE
3RN
NEW YORK NY 10036

ALEJANDRO LOPEZ CATTINI
2118 WILSHIRE BLVD
APT # 790
SANTA MONICA CA 90403

ALEJANDRO MORA
530 E. GLADSTONE ST.
UNIT 74
AZUSA CA 91702

ALEJANDRO RIERA
844 W. GUNNISON ST
APT. 2E
CHICAGO IL 60640

ALEJANDRO SANDOVAL
437 CANYON VISTA DR
LOS ANGELES CA 90065

ALEJANDRO SOLORIO
630 N. FRANKLIN ST.
APT 618
CHICAGO IL 60610

ALEJANDRO, CLIFFORD
101 KENSINGTON AVE
JERSEY CITY NJ 07304

ALEJANDRO, CLIFFORD
228 JEWETT AVENUE
JERSEY CITY NJ 07304

ALEKSANDAR MARIC
1200 WHITE FENCE LN
ADDISON IL 60101

ALEKSANDR TATARCHUK
8463 VIA SERENA
BOCA RATON FL 33433

ALEKSANDRA AUGAITIS
10705 GIGL DR.
ORLAND PARK IL 60462

ALEKSEY FREMDERMAN
900 N. LAKESIDE DRIVE
APT. # 2C
VERNON HILLS IL 60061

ALENE TCHEKMEDYIAN
8812 BAYWOOD DR
HUNTINGTON BEACH CA 92646

ALESSANDRA VASCONCELOS
2A BURNING BUSH BLVD
BALLSTON LAKE NY 12019

ALESSANDRO SERRA
5800 N. SPAULDING
CHICAGO IL 60659

ALESSIO, CAROLYN
821 S RACINE    NO.F
CHICAGO IL 60607

ALEX ALVAREZ
518 N. HOWARD ST.
GLENDALE CA 91206

ALEX BARRERA
5022 SW 102ND AVENUE
MIAMI FL 33165

ALEX CASTRO
7162 HAWTHORN AVE.
5
LOS ANGELES CA 90046

ALEX CLAY INC
2324 WATERBY ST
WESTLAKE VILLAGE CA 91361

ALEX COLLINS
18211 FLYNN DRIVE
APT#148
CANYON COUNTRY CA 91387

ALEX DOMINGUEZ
1716 PHILLIPS WAY
LOS ANGELES CA 90042

ALEX FABARA
32-18 60TH STREET
WOODSIDE NY 11370

ALEX GARCIA
414 SOUTH TAYLOR AVENUE
OAK PARK IL 60302

ALEX GILLILAND
628 ALMOND AVENUE
LOS ALTOS CA 94022

ALEX GORRA
5225 W. 53RD PLACE
CHICAGO IL 60638

ALEX KABAK
4820 W. 154TH STREET
OAK FOREST IL 60452

ALEX KIMBALL
1066 HASTINGS RANCH DRIVE
PASADENA CA 91107

ALEX LABIDOU
364 MADISON STREET
BROOKLYN NY 11221

ALEX LIMA
576 PONTIAC LANE
CAROL STREAM IL 60188

ALEX MCEACHERN
3818 N SHEFFIELD AVE #1FF
CHICAGO IL 60613-2918

ALEX MESCHER
1276 SEAGRAPE CIRCLE
WESTON FL 33326

ALEX MORELLI
160-15 13TH AVE
WHITESTONE NY 11357

ALEX NABAUM STUDIO INC
795 SHADOW ROCK CT
HEBER CITY UT 84032

ALEX NUNEZ
11725 HUNNEWELL AVENUE
LAKEVIEW TERRACE CA 91342

ALEX PINIERO
3444 ROXBURY AVE
WANTAGH NY 11793

ALEX RADOW
2810 SWIFT FOX CORNER
MISSOURI CITY TX 77459

ALEX RODRIGUEZ
435 N. MICHIGAN AVE.
FOREIGN EDITORIAL
CHICAGO IL 60611

ALEX RODRIGUEZ
1805 CHERYL LANE
KISSIMMEE FL 34744

ALEX ROSARIO
3301 S. MAPLE
BERWYN IL 60402

ALEX RUFFIN
4328 W. WILCOX
CHICAGO IL 60624

ALEX S KANKULA
91 FRANKLIN STREET
NORTHPORT NY 11768

ALEX SAM
116-09 208TH STREET
CAMBRIA HEIGHTS NY 11411

ALEX SANCHEZ
848 EDGE STREET
ALLENTOWN PA 18102

ALEX SCHILDKRET
12401 FILMORE ST
APT 304
SYLMAR CA 91342

ALEX TORRES
11761 BROWNLEE ROAD
GARDEN GROVE CA 92840

ALEXA AGUILAR
1215 THORNHILL CT
GENEVA IL 60134

ALEXA BAZANOS
3513 NORTH JANSSEN
CHICAGO IL 60657

ALEXA REXACH
3301 ROBBIN LANE
MERRICK NY 11566

ALEXANDER BELISLE
105 RICHMOND AVENUE
WORCESTER MA 01602

ALEXANDER BORDENS
2910 BANYAN BLVD. CIRCLE
BOCA RATON FL 33431

ALEXANDER CROW
7627 LE BERTHON ST.
TUJUNGA CA 91042

ALEXANDER CUEVAS
8181 MADISON AVENUE
SOUTH GATE CA 90280

ALEXANDER CUTRONE
78 MIDWOOD AVE
NESCONSET NY 11767

ALEXANDER DARSEN
8115 DARBY PLACE
RESEDA CA 91335

ALEXANDER DISABATO
1105 EDGEWATER DR
NAPERVILLE IL 60540

ALEXANDER ENGLISH
3 WHITMAN COURT
#2A
HARTFORD CT 06106

ALEXANDER GALLARDO
2132 HELOISE WAY
PLACENTIA CA 92870

ALEXANDER GLOBAL PROMOTIONS
515 116TH AVE NE
STE 110
BELLEVUE WA 98004

ALEXANDER GLOBAL PROMOTIONS
PO BOX 52885
BELLEVUE WA 98015-2885

ALEXANDER GRACE
125 E. 13TH ST.
APT. 911
CHICAGO IL 60605

ALEXANDER KRAVTCHOUK
682 E. CONSTITUTION DR.
APT. #4
PALATINE IL 60074

ALEXANDER LEACH
1324 N WILCOTT
APT 2
CHICAGO IL 60622

ALEXANDER LOSOYA
3830 S SCOLVILLE AVENUE
BERWYN IL 60402

ALEXANDER MC CAW
1523 GREENPORT AVENUE
ROWLAND HEIGHTS CA 91748

ALEXANDER MCDONALD
17 CHERYL DRIVE
SHOREHAM NY 11786

ALEXANDER MEDINA
232 EMORY PLACE
ORLANDO FL 32804

ALEXANDER MENDOZA
2343 S CALIFORNIA AV
CHICAGO IL 60608

ALEXANDER MIKHALEVITCH
8473 KIRKWOOD DRIVE
LOS ANGELES CA 90046

ALEXANDER PHERSON
20432 LANDER DR
WOODLAND HILLS CA 91364

ALEXANDER PICA
200 14TH STREET
WEST BABYLON NY 11704

ALEXANDER PICUILLO
3 PAULA STREET
EAST NORTHPORT NY 11731

ALEXANDER PUENTE
659 NW 38TH AVE
DEERFIELD BEACH FL 33442

ALEXANDER RAIA
128 WELLINGTON RD
GARDEN CITY NY 11530

ALEXANDER RUBIN
5188 ROCKY MOUNTAIN DRIVE
CASTLE ROCK CO 80109

ALEXANDER RUIZ
3701 JACKSON STREET
#410
HOLLYWOOD FL 33021

ALEXANDER SANN
165 EAST 72ND STREET
APT. 8K
NEW YORK NY 10021-4342

ALEXANDER TRENCH
21095 REDWOOD LANE
MISSION VIEJO CA 92691

ALEXANDER TUCKMAN
1761 LAUREL CANYON BLVD
LOS ANGELES CA 90046

ALEXANDER VAZQUEZ
26 RUSSELL STREET
MANORVILLE NY 11949

ALEXANDER WELCH
8113 SAN CARLOS DRIVE
SAN DIEGO CA 92119

ALEXANDER, ALONZO
6625 S MAPLEWOOD AVE
CHICAGO IL 60629

ALEXANDER, CAROLYN
202 MAPLE DR
MOUNTAIN CITY TX 78610

ALEXANDER, FRANCES
410 FORD ROAD
HAMPTON VA 23663

ALEXANDER, GARCY
636 NW 46TH AVE
DELRAY BEACH FL 33445

ALEXANDER, GARVIN D
21150  NW 14TH PL      NO.101
MIAMI FL 33169

ALEXANDER, GREGORY J
2629 GUILFORD AVE
BALTIMORE MD 21218

ALEXANDER, GREGORY J
PEN & INK LLC
2629 GUILFORD AVE
BALTIMORE MD 21218

ALEXANDER, JUELINA
732 19TH ST
NEWPORT NEWS VA 23607

ALEXANDER, KENNETH
1800 N COMMERCE PKWY
WESTON FL 33326

ALEXANDER, KYLE
319 31ST STREET  UNIT A
MANHATTAN BEACH CA 90266

ALEXANDER, MICHAEL E
4586 STARLING WAY
LOS ANGELES CA 90065

ALEXANDER, SAMANTHA
562 WALNUT ST
ACCT NO.1010
CHEBANSE IL 60922

ALEXANDER, SANDRA JEAN
934 OLMSTEAD ROAD
PIKESVILLE MD 21208

ALEXANDER, SANDRA M
67 W GOEPP ST
BETHLEHEM PA 18018

ALEXANDER, SHANISE
924 MODEL CT
STONE MOUNTAIN GA 30088

ALEXANDER, WILLIAM M
37 RIDGE RD
CORNWALL NY 12518

ALEXANDRA CASTILLO
6001 NW 47TH PLACE
CORAL SPRINGS FL 33067

ALEXANDRA FENWICK
169 MASON STREET
APT. 1G
GREENWICH CT 06830

ALEXANDRA FOSTER
797 W 29TH AVE
APT 2411
DENVER CO 80202

ALEXANDRA HUMPHREYS
1366 YORK AVENUE
APT# 3C
NEW YORK NY 10021

ALEXANDRA JENSEN
5347 RENAISSANCE AVE
SAN DIEGO CA 92122

ALEXANDRA LEE
14356 PRESIDENTS LANDING WAY
GAINESVILLE VA 20155

ALEXANDRA LETELLIER
1338 N VISTA STREET
19
LOS ANGELES CA 90046

ALEXANDRA MENDOZA
100 NANTICOKE AVENUE
ENDICOTT NY 13760

ALEXANDRA SEGATTI
124 CORNERSTONE PLACE
WHITEHALL PA 18052

ALEXANDRA SHELDON
10250 SUNSET BLVD
LOS ANGELES CA 90077

ALEXANDRA THORNBER
797 ELM STREET
NEW HAVEN CT 06510

ALEXANDRA ZALUPSKI
16 E. OLD WILLOW ROAD
#533
PROSPECT HEIGHTS IL 60070

ALEXANDRA ZAVIS
942 PALM TERRACE
PASADENA CA 91104

ALEXANDRE DEGAN
3216 ALAMO DRIVE
ORLANDO FL 32805

ALEXANDRE, ALPHONSE
610 NW 7TH AVE  APT 54
POMPANO BEACH FL 33060

ALEXANDRE, ESTECAIR
110 SW 6TH AVENUE
DELRAY BEACH FL 33444

ALEXANDRE, JOHN
110 SW 6TH AVE
DELRAY BEACH FL 33444

ALEXANDRE, JUSLIN
110 SW 6TH AVENUE
DELRAY BEACH FL 33444

ALEXANDRINA GANEA
15246 GREENLEAF
SHERMAN OAKS CA 91403

ALEXIA CAMPBELL
840 NE 17TH TERRACE
APT 3
FORT LAUDERDALE FL 33304

ALEXIA ELEJALDE-RUIZ
2906 N. SEMINARY AVENUE
APT. 1
CHICAGO IL 60657

ALEXIA NEWBERN
1026 W. 14TH PLACE
CHICAGO IL 60608

ALEXIS COLON
7721 NW 35 STREET
DAVIE FL 33024

ALEXIS CRUZ
1015 EAST 4TH STREET
BETHLEHEM PA 18015

ALEXIS INNOVATIVE MARKETING INC
501 N ORLANDO AVE  NO. 313-128
WINTER PARK FL 32789

ALEXIS KARTER
619 SOUTH HARLEM AVENUE
FOREST PARK IL 60130

ALEXIS LAKE
16239 DICKENS STREET
ENCINO CA 91436

ALEXIS MINANA
5 COLDSTREAM
IRVINE CA 92604

ALEXIS NIELSEN
1186 S GROVE AVE
OAK PARK IL 60304

ALEXIS PETERS
3308 S RUCH STREET
WHITEHALL PA 18052

ALEXIS RAMOS
2433 N HARDING AVE
CHICAGO IL 60647-2231

ALEXIS RHONE
36 HURRICANE ST.
MARINA DEL REY CA 90292

ALEXIS, ACE R
410 NW 3RD ST
DELRAY BEACH FL 33444

ALEXIS, DENIS
6575 W OAKLAND PARK BLVD  APT 302
FORT LAUDERDALE FL 33313

ALEXIS, DENIS
6575 W OAKLAND PARK BLVD, APT NO. 302
LAUDERDALEHILL FL 33313

ALEXIS, HEATHER M
8481 SPRINGTREE DR #402
SUNRISE FL 33351

ALEXIS, NIXON
142 LANCASTER RD
BOYNTON BEACH FL 33426

ALEYDA TRIGO
3829 E. 60TH ST.
HUNTINGTON PARK CA 90255

ALFAQUEST TECHNOLOGIES INC
2100 GOLF RD
ROLLING MEADOW IL 60008

ALFAQUEST TECHNOLOGIES INC
2100 GOLF ROAD   STE 290
ATTN: ORDER DEPARTMENT
ROLLING MEADOWS IL 60008

ALFAQUEST TECHNOLOGIES INC
2100 GOLF ROAD SUITE 220
ROLLING MEADOWS IL 60008

ALFAQUEST TECHNOLOGIES INC
ATTN:  PAM ALIOTTO
SUITE 220
2100 GULF ROAD
ROLLING MEADOWS IL 60008

ALFARO, LYANNE
1745 N KEELER
CHICAGO IL 60639

ALFARO, RAUL
11387 SW 6TH ST
MIAMI FL 33174

ALFARO, RAUL
11387 SW 6TH ST
MIAMI FL 33177

ALFIE GATPO
235 S. SIESTA AVE.
LA PUENTE CA 91746

ALFIERI, JANET
15 BUMPUS ROAD
PLYMOUTH MA 02360

ALFONSO BETANCUR
808 SW 22ND AVENUE
FORT LAUDERDALE FL 33312

ALFONSO CASTILLO
55 CORNWELL AVENUE
VALLEY STREAM NY 11580

ALFONSO PENA
163 N. EUCLID AVENUE
WESTFIELD NJ 07090

ALFONSO, JAMES
2540 HAYES ST
HOLLYWOOD FL 33020

ALFRED ANDRIA
110 GREENMEADOW DR
DEER PARK NY 11729

ALFRED BANKS
50 MONROE STREET
BRIDGEPORT CT 06605

ALFRED BLACKWOOD
1260 TERRILL RD
SCOTCH PLAINS NJ 07076

ALFRED CALLENDER DELIVERY SERVICES INC
145-19 223 ST
QUEENS NY 11413

ALFRED CASSELL
P.O BOX 4181
GAITHERSBURG MD 20885

ALFRED CONIGLIARO
1211 SULPHUR SPR RD
BALTIMORE MD 21227

ALFRED DULD
4406 SYBIL DRIVE
OREFIELD PA 18069

ALFRED EUSANIO
360 LOCUST AVENUE
OAKDALE NY 11769

ALFRED FUTTERLEIB
54 HOLLY ROAD
EAST HARTFORD CT 06118

ALFRED G HURTADO
5643 BERKSHIRE DR
LOS ANGELES CA 90032

ALFRED GIGLIATI
68 COLONIAL ROAD
LINDENHURST NY 11757

ALFRED GILKES
3073 NW 49TH AVE
OCALA FL 34482-8310

ALFRED LUSTER
3308 W. POTOMAC
#1
CHICAGO IL 60651

ALFRED MASTANDUNO
30-66 YOST BLVD
OCEANSIDE NY 11572

ALFRED MAZUR
5245 S. NEW ENGLAND
CHICAGO IL 60638

ALFRED MIKULA
169 N. BERKELEY AVENUE
PASADENA CA 91107

ALFRED MOTIS
2153 LARCH STREET
WANTAGH NY 11793

ALFRED MULLER
109 SOUTH STRONGS AVENUE
COPIAGUE NY 11726

ALFRED PARKER
2401 W NORTH AVENUE
BALTIMORE MD 21216

ALFRED PENA
27935 SEINE CIRCLE
MISSION VIEJO CA 92692

ALFRED SEIB
1601 N CHILCO COURT
THOUSAND OAKS CA 91360

ALFRED TORRES
3015 FRESCO WELLS
KATY TX 77449

ALFRED ZACCAGNINI
42032 DELMONTE STREET
TEMECULA CA 92591

ALFRED, PERPILUS
422 NE 15TH AVE #422
BOYNTON BEACH FL 33435

ALFREDO BUSTAMANTE
15236 ACRE STREET
APT B
NORTHRIDGE CA 91326

ALFREDO CALDERON
3735 VITRINA LANE
PALMDALE CA 93551

ALFREDO DIAZ
84 JUNARD DRIVE
BAY SHORE NY 11706

ALFREDO ESLAVA
1972 EDEN AVENUE
GLENDALE CA 91206

ALFREDO GODINEZ
4752 S. DAMEN
CHICAGO IL 60609

ALFREDO GUEVARA
7400 17TH AVE
HYATTSVILLE MD 20783

ALFREDO M JIMENEZ
29808 DESERT HILLS RD
SUN CITY CA 92586

ALFREDO MADERA
143 N 19TH STREET
WHEATLEY HEIGHTS NY 11798

ALFREDO MEJIA
1029  W GLENWOOD PLACE
SANTA ANA CA 92707

ALFREDO MORALES
445 TOLLAND STREET
EAST HARTFORD CT 06108

ALFREDO S LANIER
11905 SARA RD
#84-232
LAREDO TX 78045

ALFREDO SERRANO
552 MONTCLAIR AVENUE
APT 2
BETHLEHEM PA 18015

ALFREDO SILVA
1027 N. WOOD ST
CHICAGO IL 60622

ALFREDO TORRES
3816 S. MAPLE
BROOKFIELD IL 60513

ALFREDO'S PIZZA PASTA
4560 W ALGONQUIN
LAKE IN THE HILLS IL 60156

ALFVEGREN, SKYLAIRE
930 MARTEL AVE    NO.104
LOS ANGELES CA 90046

ALFYS PIZZA INN INC
6932 EVERGREEN WAY
EVERETT WA 98203

ALG WORLDWIDE LOGISTICS LLC
1101 ELLIS
BENSENVILLE IL 60106

ALG WORLDWIDE LOGISTICS LLC
1101 ELLIS
BENSENVILLE IL 60108

ALG WORLDWIDE LOGISTICS LLC
PO BOX 66086
CHICAGO IL 60666-0086

ALGARIN, HENRY
9495 EVERGREEN PL APT 301
DAVIE FL 33324

ALGERINA PERNA
714 ANNESLIE RD
BALTIMORE MD 21212

ALGIRDAS BUGA
1044 N HOYNE AVENUE
CHICAGO IL 60622

ALHAMBRA CHAMBER OF COMMERCE
104 S FIRST ST
ALHAMBRA CA 91801

ALHAMBRA CHAMBER OF COMMERCE
ATTN PINKY CHEN
104 S FIRST ST
ALHAMBRA CA 91801

ALI MERCHANT
157 STONEBRIDGE BLVD
2315
EDMOND OK 73013

ALI, TANVEER ISHTIAQ
38 LEXINGTON RD
WEST HARTFORD CT 06119

ALI, TANVEER ISHTIAQ
1399 OX YOKE DR
FLINT MI 48532

ALI, TARIQ
12 GRANGE ROAD
LONDON N6 4AP

ALIA MALIK
1440 LEXINGTON PKWY
APOPKA FL 32712

ALIANO, CHARLES E
3144 CASTLE ROCK CIRCLE
LAND O LAKES FL 34639

ALICATA, SEBASTIAN
232 CABIN RD
COLCHESTER CT 06415

ALICE GIBSON
4734 1/2 SOUTH WOODLAWN AVENUE
APT #1D
CHICAGO IL 60615

ALICE GOMBOZ
111 LANTERN LANE
DELAND FL 32780

ALICE ISKRA
6236 PARALLEL LANE
COLUMBIA MD 21045

ALICE JAMES
1412 WILLOW LANE
APT 1
WESTMONT IL 60559

ALICE LESORAVAGE
2345 CENTER STREET
BETHLEHEM PA 18017

ALICE M BRIDGEFORD
1518 E HARVARD
GLENDALE CA 91205

ALICE M COOPER
13756 PASEO ZALDIVAR
SAN DIEGO CA 92129

ALICE MORRIN
106 GERALD DRIVE
VERNON CT 06066

ALICE NICOLOSI
570 KIME AVE
WEST ISLIP NY 11795

ALICE NUNBERG
7326 SHOUP AVENUE
CANOGA PARK CA 91307

ALICE PAGAN
7757 W. VICTORIA ST.
CHICAGO IL 60631-2293

ALICE SHORT
3156 COOLIDGE AVENUE
LOS ANGELES CA 90066

ALICE SINGLETON
3705-2 WEST ALTGELD STREET
CHICAGO IL 60647

ALICE THOMAS
2812 SW 4 COURT
FORT LAUDERDALE FL 33312

ALICE VIDALE
3372 RIVER VIEW WAY
WINTER PARK FL 32792

ALICE W MC NICHOL
135 S LAMER STREET
BURBANK CA 91506

ALICE WANG
2532 ARDSHEAL DR
LA HABRA HEIGHTS CA 90631

ALICE WATERS
46 REID AVENUE
BABYLON NY 11702

ALICE WHEATLEY
8706 VERNA DR
ESCONDIDO CA 92026

ALICIA ANN CASAS
2 SEABREEZE DRIVE
ORMOND BEACH FL 32176

ALICIA CARVAJAL
1421 SYDNEY DRIVE
COMMERCE CA 90040

ALICIA CONNAUGHT
1303 PENN MAR AVENUE
SO EL MONTE CA 91733

ALICIA H PACHIS
2479 UNIVERSITY AVE #32
BRONX NY 10468

ALICIA HORNER
50 SOUTH STREET EXT.
BRISTOL CT 06010

ALICIA JABBOUR
330 EDGEWOOD AVENUE
SMITHTOWN NY 11787

ALICIA JORGE
209 S. LAKEWOOD AVE.
NORTHLAKE IL 60164

ALICIA KOLMER
75 ORCHARD STREET
PLAINVIEW NY 11803

ALICIA LOZANO
18142 WAKECREST DR
MALIBU CA 90265

ALICIA LUCIANI
1333 FIFTH STREET
WEST BABYLON NY 11704

ALICIA MARIA JOHNSON
351 RIVERSIDE DRIVE
DOLTON IL 60419

ALICIA OJEDA
16140 ORANGE CT.
FONTANA CA 92335

ALICIA PARADA
3 TIPPIN DRIVE
HUNTINGTON STATION NY 11746

ALICIA PIAZZA
178 GREENBRIAR ROAD
MERIDEN CT 06450

ALICIA SIERADZKI
3601 W. VERDUGO AVE.
APT#208
BURBANK CA 91505

ALICIA SLOCUM
8977 NW 27TH STREET
CORAL SPRINGS FL 33065

ALICIA VESTAL
4820 COLDWATER CANYON AVE.
APT#101
SHERMAN OAKS CA 91423

ALICIA WITTMEYER
508 ST. MICHAELS WAY
NEWPORT NEWS VA 23606

ALIEN PRODUCTIONS LLC
10866 WILSHIRE BLVD    10TH FLR
LOS ANGELES CA 90024

ALIETTE DELVA
4964 SW  5TH COURT
MARGATE FL 33068

ALIETTE JEAN
651 NW 42ND COURT
APT 215
POMPANO BEACH FL 33064

ALIFONSO, JOSELINE
220 W BERKSHIRE CIRCLE SUITE 2603
LONGWOOD FL 32779

ALINA COURAKOS
5013 COBALT COURT
GREENACRES FL 33463

ALINE PICCHIONI
38 HOTCHKISS ROAD
FARMINGTON CT 06032

ALISA HAMZIC
5909 N ARTESIAN
CHICAGO IL 60659

ALISA WHITAKER
10020 OLIVE ST
MIRAMAR FL 33025

ALISHA HARRINGTON
503 FREMOUNT AVE.
BALTIMORE MD 21201

ALISHA HOLLOWAY
14474 EAST COLORADO DRIVE
#203
AURORA CO 80012

ALISHA WILSON
1335 W.76TH STREET
APT. #5
CHICAGO IL 60620

ALISIA CHAPMAN
3 SPRINGTIDE COURT
MIDDLE RIVER MD 21220

ALISMA-DORVIL, NADINE F
2960 NW 7TH ST
POMPANO BEACH FL 33069

ALISON BENKOVIC
42 CHASE MILL CIRCLE
OWINGS MILLS MD 21117

ALISON BRECKLER
8253 LAKESIDE DR.
DOWNERS GROVE IL 60516

ALISON DAVIS
9135 BAY PORT CIRCLE
INDIANAPOLIS IN 46236

ALISON DINGELDEIN
1719 FREMONT AVE.
APT #209
SOUTH PASADENA CA 91030

ALISON FROESCHLE
6945 N OTTAWA AVE
CHICAGO IL 60631

ALISON GALLAHER
1753 WINONA BLVD
LOS FELIZ CA 90027

ALISON GEISLER
5 QUEEN ANNE CT
OLD LYME CT 06371

ALISON HALSTEAD
6257 N. GREENVIEW
#3
CHICAGO IL 60660

ALISON HORN
7250 FRANKLIN AVENUE
UNIT #210
HOLLYWOOD CA 90046

ALISON JENSEN
956 N. LEAVITT
#2
CHICAGO IL 60622

ALISON LIPSON
630 N FRANKLIN
1004
CHICAGO IL 60610

ALISON MORRIS
6881 BAY DRIVE
APT 7
MIAMI BEACH FL 33141

ALISON O'BRIEN
67 GREENTREE LANE
MOUNT BETHEL PA 18343

ALISON REYNOLDS
345 S. CLOVERDALE AVENUE
APT# 407
LOS ANGELES CA 90036

ALISON SCHOLLY
2137 W. HOMER
CHICAGO IL 60647

ALISON SINGER
1155 SE 6TH COURT
DANIA FL 33004

ALISON TULLY
165 S. MERIDITH AVENUE
PASADENA CA 91106

ALISON WARD
5870 FRANKLIN AVENUE
307
LOS ANGELES CA 90028

ALISON ZUBEL
919 NORTH HERMITAGE AVE
APT# 1
CHICAGO IL 60622

ALISSA FETNER
1132 BATTERY AVENUE
APT # 1
BALTIMORE MD 21230

ALISSA INGRAM
2318 HOLLY DR.
LOS ANGELES CA 90068

ALISSA KELLY
2135 SUBURBAN ROAD
APT #5
YORK PA 17403

ALISSA LIPSON
630 NORTH STATE STREET
APT# 1108
CHICAGO IL 60654

ALISSA RUBIN
VIENNA BUREAU
LA TIMES FOREIGN DESK
202 W 1ST ST
LOS ANGELES CA 90053

ALISSA SWANGO
1250 W. VAN BUREN ST.
APT. #212
CHICAGO IL 60607

ALISTAIR HIGHET
209 FLANDERS RD
P.O.BOX 352
BETHLEHEM CT 06751

ALKHAL, AMIN
3296 BARKLAY RD
WHITEHALL PA 18052

ALKHAL, JAMIELA
3296 BARKLAY RD
WHITEHALL PA 18052

ALKON, AMY B
171 PIER AVENUE  NO.280
SANTA MONICA CA 90405

ALL ABOUT ENTERTAINMENT INC
1900 N UNIVERSITY DRIVE
SUITE 206
PEMBROKE PINES FL 33024

ALL ABOUT ENTERTAINMENT INC
8681 NW 17TH COURT
PEMBROKE PINES FL 33024

ALL AMERICAN
16115 N.W. 52ND AVENUE
MARY ALT
MIAMI FL 33014

ALL AMERICAN
PO BOX 74836
CHICAGO IL 60694-4836

ALL AMERICAN SPORTS
340 E 2ND ST  SUITE  NO.305
LOS ANGELES CA 90012

ALL AMERICAN WASTE LLC
15 MULLEN ROAD
ENFIELD CT 06082

ALL AMERICAN WASTE LLC
PO BOX 630
EAST WINDSOR CT 06088

ALL AROUND BOUNCE PARTIES
10549 PASO FINO DR
WELLINGTON FL 33449

ALL BROWARD WINDOW CLEANING INC
PO BOX 772422
CORAL SPRINGS FL 33077

ALL BROWARD WINDOW CLEANING INC
PO BOX 772422
CORAL SPRINGS FL 33084

ALL COMMUNICATION RENTALS INC
1402 SW 13TH COURT
POMPANO BEACH FL 33069

ALL DAY & KNIGHT
9536 RUDRICK AVE
CHATSWORTH CA 91311

ALL DIRECT MAIL SERVICES INC
15392 COBALT ST
SYLMAR CA 91342

ALL MEDIA GUIDE LLC
ATTN: FINANCE DEPT
1168 OAK VALLEY DR
ANN ARBOR MI 48108

ALL PHASE SECURITY INC
C/O BFI BUSINESS FINANCE
851 E HAMILTON AVENUE  STE 200
CAMPBELL CA 95008

ALL PHASE SECURITY INC
C/O BFI BUSINESS FINANCE
PO BOX 225
SANTA CLARA CA 95052-0225

ALL PRINTING & GRAPHICS INC
1812 W. ROOSEVELT ROAD
BROADVIEW IL 61155

ALL STAR BLEACHERS INC
PO BOX 74361
CLEVELAND OH 44194

ALL STATE EXTERMINATING CO INC
54 A HOPE ST P O BOX 2798
STAMFORD CT 06906-0798

ALL TERRAIN PRODUCTIONS INC
1438 W KINZIE
SUITE 200
CHICAGO IL 60622

ALL TEXAS REALTY
1330 AQUARENA SPRINGS DR  NO.105
SAN MARCOS TX 78666

ALL TEXAS REALTY
PO BOX 1537
SAN MARCOS TX 78667

ALLA BRADLEY
616 LEWIS STREET
HAVRE DE GRACE MD 21078

ALLAIN, DANIELLE
8 APACHE TRAIL
FREEHOLD NJ 07728

ALLAN ALVAREZ
235 E. OLIVE AVE
MONROVIA CA 91016

ALLAN BADEKER
1085 MISTY LYNN CIRCLE
APT. J
COCKEYSVILLE MD 21030

ALLAN DUNCAN
2751 NW 87 AVE
CORAL SPRINGS FL 33065

ALLAN GOLDSTEIN
73-50 BELL BOULEVARD
APT 4E
BAYSIDE NY 11364

ALLAN HENRY KROL
3224 S. VERNON AVENUE
BROOKFIELD IL 60513

ALLAN HERRERA
9 FRANKLIN AVE
DEERPARK NY 11729

ALLAN KLEPADLO
8313 N MERRILL
NILES IL 60714

ALLAN KNOX INC
450 SOUTH 92ND STREET
MILWAUKEE WI 53214

ALLAN LONGO
7 KEELER STREET
HUNTINGTON NY 11743

ALLAN LOPEZ
9044 PASSONS BLVD.
DOWNEY CA 90240

ALLAN LU
1326 SOUTH SIESTA AVENUE
WEST COVINA CA 91790

ALLAN PAYAN
6032 SW 34TH STREET
DAVIE FL 33314

ALLAN POPADOWSKI
13028 MEADOW VIEW LANE
HOMER GLEN IL 60491

ALLAN REEVES
P.O. BOX 130103
JAMAICA NY 11413

ALLAN STRACKE
408 SEWARD AVENUE
BALTIMORE MD 21225

ALLAN TOLIVER
524 MACDONOUGH STREET
#3
BROOKLYN NY 11233

ALLAN Y SOKEN
520 W. WILSON AVENUE
#108
GLENDALE CA 91203

ALLAN, LATOYA
2601 NW 207TH ST  APT 275
MIAMI GARDENS FL 33056

ALLARD STUDIOS INC
10800 NW 12TH PL
PLANTATION FL 33322

ALLARD, CHARLES
52 CLARENDON TERRACE
NEWINGTON CT 06111-3608

ALLARD,JOANN
52 CLARENDON TER
NEWINGTON CT 06111

ALLBUSINESS COM INC
650 TOWNSEND ST   STE 675
SAN FRANCISCO CA 94103

ALLEEN BARBER
85-29 121ST ST
KEW GARDENS NY 11415

ALLEGRA, TOM
178 E. 6TH ST
DEER PARK NY 11729

ALLEN & GOOCH
SCOTT DAVIS
ONE LAKEWAY
3900 N. CAUSEWAY BLVD., SUITE 1450
METAIRIE LA 70002

ALLEN ALBERT DUNN
4957 RIO BRAVO DRIVE
BANNING CA 92220

ALLEN ALBERTSON
350 BLUE MOUNTAIN DRIVE
NEW RINGGOLD PA 17960

ALLEN BELL
3859 W. AUGUSTA BLVD
1ST
CHICAGO IL 60651

ALLEN BELLVIEW
21 JEFFERSON STREET
NEW BRITAIN CT 06051

ALLEN BILIK
1616 SUTTON PL
BOLLINGBROOK IL 60490

ALLEN BUMP
52 SKINNER ROAD
BROAD BROOK CT 06016

ALLEN CLARK
977 KIRKWOOD AVENUE
PASADENA CA 91103

ALLEN CONE
10692 PLAINVIEW CIRCLE
BOCA RATON FL 33498-6362

ALLEN FRANCISCO
STAYER & GAINSBERG, P.C.
JARED B. STAYER
120 W MADISON ST, STE 520
CHICAGO IL 60602

ALLEN GARDENGHI
6046 MOOREHEAD RD
BALTIMORE MD 21228

ALLEN HAUGER
20860 HOMELAND
MATTESON IL 60443

ALLEN JR, WAYNE
5212 SW 19TH STREET
HOLLYWOOD FL 33023

ALLEN LI
25 MCKAY ROAD
HUNTINGTON STATION NY 11746

ALLEN MATKINS LECK GAMBLE MALLORY LLP
1901 AVENUE OF THE STARS   STE 1800
LOS ANGELES CA 90067-6050

ALLEN MATKINS LECK GAMBLE MALLORY LLP
515 SOUTH FIGUEROA STREET
STE 700
LOS ANGELES CA 90071-3398

ALLEN MCCLOAT
23 SCHNIEDER LANE
HAUPPAUGE NY 11788

ALLEN MERRIWEATHER
4676 W. 141ST STREET
HAWTHORNE CA 90250

ALLEN NARCISSE
3620 JASMINE AVENUE
APT# 207
LOS ANGELES CA 90034

ALLEN OUELLETTE
33230 KING AVENUE
RUSHMORE MN 56168

ALLEN POLAND
116 S RIDGEWOOD DRIVE
POST FALLS ID 83854

ALLEN RAINS
3513 SUPERIOR COURT
ORLANDO FL 32810

ALLEN SCHABEN
21281 YARMOUTH LANE
HUNTINGTON BEACH CA 92646

ALLEN SEEVERS
4045 PAULA STREET
LA MESA CA 91941

ALLEN STAACK
13220 JAMES DR.
ST. JOHN IN 46373

ALLEN SYSTEMS GROUP INC
P O BOX 862028
ORLANDO FL 32886-2028

ALLEN SYSTEMS GROUP INC
135 S LASALLE ST
DEPT 4304
CHICAGO IL 60674-4304

ALLEN SYSTEMS GROUP INC
P.O. BOX 2197
CAROL STREAM IL 60132-2197

ALLEN YADEN
10158 HIGHLAND MEADOW CIRCLE
#204
PARKER CO 80134

ALLEN, BRIDTY LYNN
1236 S RACE ST
ALLENTOWN PA 18103

ALLEN, CARLA
18904 MANOR DRIVE
INDEPENDENCE MO 64058

ALLEN, CEDRIC
9024 CHARLES STREET
LAKE WORTH FL 33467

ALLEN, CHARLES
38 TABOR RD
ENFIELD CT 06082

ALLEN, CHARLOTTE
1300 FOURTH ST NW
WASHINGTON DC 20024

ALLEN, CRAIG
30 NANCY DRIVE
MONROE CT 06468

ALLEN, DONNETTE
7933 SHALIMAR ST
MIRAMAR FL 33023

ALLEN, DONYETTA
5796 WILLIAMSBURG TRCE
ATLANTA GA 30349

ALLEN, EILEEN
294 S MAIN ST LOT 1
EAST WINDSOR CT 06088-9800

ALLEN, F ASHLEY
P.O. BOX 533427
ORLANDO FL 32853

ALLEN, GRENESHIA
PO BOX 31532
PALM BEACH GARDENS FL 33420-1532

ALLEN, JOHN S
361 KIWANIS CIR
SUITE 1029
CHULUOTA FL 32766

ALLEN, JOHN S
361 KIWANIS CIRCLE
CHULUTA FL 32766

ALLEN, JOY K
1420 GLENMORE DRIVE
APOPKA FL 32712

ALLEN, JUDITH C
540 MCKENZIE RD
STE 1029
LAKE HELEN FL 32744

ALLEN, JUDITH C
540 MCKENZIE RD
LAKE HELEN FL 32744

ALLEN, KATHLEEN
3834 APPLETON WAY
ORLANDO FL 32806

ALLEN, KENARD
6133 SW 22ND COURT
MIRAMAR FL 33023

ALLEN, KRISTI
32862 POINTE STIRLING  APT B
DANA POINT CA 92629

ALLEN, LASHAWNDA D
8033 S SAWYER AVE
CHICAGO IL 60652

ALLEN, LEON
1828 W WASHINGTON ST
ALLENTOWN PA 18104

ALLEN, MICHAEL
21423 GRAPE LILY CIRCLE NO. 103
NEWHALL CA 91321

ALLEN, NATALEE NICOLA
6681 NW 28TH ST
SUNRISE FL 33313

ALLEN, PAUL A
150 NORTHWOOD WAY
CAMILLUS NY 13031

ALLEN, SARAH
1848 SE HAZEL ST
PORTLAND OR 97214

ALLEN, STEVE A
2913 SW  161 AVE
MIRAMAR FL 33027

ALLEN, SUSAN
236 FURNACE STREET
EMMAUS PA 18049

ALLEN, TARA
215 COLONY RD
NEWPORT NEWS VA 23602

ALLEN, TATIANA
2219 FARRAGUT STREET
HOLLYWOOD FL 33020

ALLEN, TERRY
43 OLD STATE RD
WAPPERINGS FALLS NY 12590

ALLEN, TERRY
43 OLD STATE RD
WAPPINGERS FALLS NY 12590

ALLEN, TORRENCE WINDELL
1846 MIDDLE RIVER DR.
FORT LAUDERDALE FL 33305

ALLEN,NEALE
9525 CAMINO CAPISTRANO LANE
LAS VEGAS NV 89147

ALLEN-REBECCA, AYESHA
4112 INVERRARY BLVD  NO.45B
LAUDERHILL FL 33319

ALLENTOWN ART MUSEUM
P O BOX 388
ALLENTOWN PA 18105

ALLENTOWN CENTRAL CATHOLIC HIGH
301 NORTH 4TH STREET
ALLENTOWN PA 18102

ALLENTOWN FIREFIGHTERS LOCAL 302
723 CHEW ST
ALLENTOWN PA 18102

ALLENTOWN FIREFIGHTERS LOCAL 302
PO BOX 174
ALLENTOWN PA 18105

ALLENTOWN SCHOOL DISTRICT
31 SOUTH PENN STREET
P O BOX 328
ALLENTOWN PA 18105

ALLENTOWN SCHOOL DISTRICT
ATTN WILLIAM ALLEN HIGH SCHOOL
126 N 17TH STREET
ALLENTOWN PA 18104

ALLENTOWN SCHOOL DISTRICT
CITY OF ALLENTOWN
ROOM 110
435 HAMILTON ST
ALLENTOWN PA 18101-1686

ALLENTOWN SCHOOL DISTRICT
MUHLENBERG ELEM SCHOOL FUND
740 N 21ST ST
ALLENTOWN PA 18104-4088

ALLEY, MICHAEL T
608 GAY ST
DENTON MD 21629

ALLEY, ROSEMARY C W
6 SOUTH COURT
PORT WASHINGTON NY 11050

ALLEYNE, ALICIA
4152 NW 52ND AVENUE
LAUDERDALE LAKES FL 33319

ALLEYNE, BARRY FRANCIS DECOVERLEY
31 ROSEMONT AVE
WINDSOR CT 06095

ALLEYNE, NAKIA
6834 BROWNS MILL LAKE RD
LITHONIA GA 30038

ALLIANCE AGENCY
2044 KNOTTY PINE DRIVE
ABINGDON MD 21009

ALLIANCE DEFENCE FUND INC
15100 N 90TH STREET
SCOTTSDALE AZ 85260

ALLIANCE ENTERPRISES INC
4340 N  DIXIE HWY
BOCA RATON FL 33431

ALLIANCE MAINTENANCE SERVICES
855 MORSE AVE
ELK GROVE VILLAGE IL 60007

ALLIANCE OF NEWSPAPER SALES
PO BOX 555
BLOOMFIELD HILLS MI 48303

ALLIANCE ONE LLC
PO BOX 27345
NEW YORK NY 10087

ALLIANCE PAIN CENTER PC
1912 E HEBRON PKWY    NO.104
CARROLLTON TX 75007

ALLIANCE PRODUCTIONS
11715 RAINWOOD DR
STE A 7
LITTLE ROCK AR 72212

ALLIANCE PRODUCTIONS
3200 SOUTH SHACKLEFORD RD   STE 4
LITTLE ROCK AR 72205-6936

ALLIANCE PRODUCTIONS
912 W 6TH STREET
LITTLE ROCK AR 72201-3104

ALLIANT ENERGY
ACCT NO. 564958-003
P.O. BOX 3068
CEDAR RAPIDS IL 52406-3068

ALLIE JENKINS
P.O. BOX 550504
ORLANDO FL 32855-0504

ALLIE LEE
8020 FOUR QUARTER ROAD
ELLICOTT CITY MD 21043

ALLIED BARTON SECURITY SERVICES LLC
PO BOX 534265
ATLANTA GA 30353

ALLIED BARTON SECURITY SERVICES LLC
PO BOX 828854
PHILADELPHIA PA 18182-8854

ALLIED COMMUNICATIONS INC
2700 COLORADO AVE.
5TH FLOOR
SANTA MONICA CA 90404

ALLIED ELECTRONICS
12235 BEACH BLVD    STE NO.30
STANTON CA 90680

ALLIED ELECTRONICS
1225 W 190TH ST NO.420
GARDENA CA 90248

ALLIED ELECTRONICS
15271 NW 60 AVENUE
ATTN: DENISE
MIAMI LAKES FL 33014

ALLIED ELECTRONICS
ATTN:  ORDER PROCESSING
SUITE 327
100 E. SYBELIA AVENUE
MAITLAND FL 32751

ALLIED ELECTRONICS
11 GRACE AVE.
GREAT NECK NY 11021

ALLIED ELECTRONICS
305 NORTHERN BLVD
SUITE 301
GREAT NECK NY 11021-4805

ALLIED ELECTRONICS
ACCTS RECEIVABLE DEPT
PO BOX 2325
FORT WORTH TX 76113-2325

ALLIED ELECTRONICS TRADING INC
2736 NW 29TH TERRACE
FORT LAUDERDALE FL 33311

ALLIED PERSONNEL SERVICES
PO BOX 4009
BETHLEHEM PA 18018-0009

ALLIED VAN LINES INC
PO BOX 95062
CHICAGO IL 60694

ALLIED WASTE
ACCT. NO. 3-0853-0087965
PO BOX 78829
 PHOENIX AZ 85062-8829

ALLIED WASTE SERVICES  #922
GARDENIA DISTRICT 121
PO BOX 78038
PHOENIX AZ 85062-8030

ALLIED WASTE SERVICES  #922
PO BOX 78030
PHOENIX AZ 85062-8030

ALLIED WASTE SERVICES  #922
PO BOX 78703
WEST HOUSTON COMMERCIAL
 PHOENIX AZ 85062-8703

ALLIED WASTE SERVICES  #922
5050 W LAKE ST
MELROSE PARK IL 60160

ALLIED WASTE SERVICES  #922
PO BOX 9001154
LOUISVILLE KY 40290-1154

ALLIED WASTE SERVICES  #922
PO BOX 9001495
SOUTHEAST FLORIDA DISTRICT
LOUISVILLE KY 40290-1495

ALLIED WASTE SERVICES  #922
BFI WASTE SYSTEMS OF NJ
P O BOX 8856
BOSTON MA 02266-8856

ALLIED WASTE SERVICES  #922
BROWNING FERRIS INCNO.1435
BFI OF PORT RICHMOND INC
PO BOX 8828
BOSTON MA 02266-8828

ALLIED WASTE SERVICES  #922
NOW REPUBLIC SERVICES OF NJ INC
MT LAUREL NJ REPUBLIC DIVISION
P O BOX 8829
BOSTON MA 02266-8829

ALLIED WASTE SERVICES  #922
VALLEY FORCE DISTRICT 847
PO BOX 8887
BOSTON MA 02266-8887

ALLIED WASTE SERVICES  #922
PO BOX 830111
BALTIMORE MD 21283-0111

ALLIED WASTE SERVICES  #922
PO BOX 830135
BALTIMORE MD 21283-0135

ALLIED WASTE SERVICES  #922
VALLEY FORGE DISTRICT 847
PO BOX 830123
BALTIMORE MD 21283-0123

ALLIED WORLD ASSURANCE COMPANY
PO BOX HM3010
HAMILTON HM MX

ALLIED WORLD ASSURANCE COMPANY LTD
27 RICHMOND ROAD
PEMBROKE HM 08

ALLIEY, CHRISTOPHER
14 SILVER MAPLE CT
MIDDLE RIVER MD 21220

ALLIO, DAVID
1958 HOKULEI PLACE
LIHUE HI 96766

ALLIO, DAVID
1958 HOKULEI PLACE
LIHUR KAUAI HI 96766

ALLISON ASSOCIATES
PO BOX 339
CARLISLE PA 17013

ALLISON BARHAM
10830 GRANDVIEW DRIVE
PALOS PARK IL 60464

ALLISON BAUMANN
2400 LAKEVIEW
APT. #516
CHICAGO IL 60614

ALLISON BOURN
1077 RAIN TREE
BOLINGBROOK IL 60440

ALLISON BRIZGYS
1106 W PRATT BLVD
APT # 2
CHICAGO IL 60626

ALLISON CONNOLLY
48 WOODLAND ST
NATICK MA 01760

ALLISON CORBETT
61 MIDDLE TURNPIKE WEST
MANCHESTER CT 06040

ALLISON COTTONE
11 ALLEN PLACE
NORTHPORT NY 11768

ALLISON CRONKHITE
6 DIVISION STREET
GLENS FALLS NY 12801

ALLISON CUCULICH
138 N MAYFAIR PLACE
CHICAGO HEIGHTS IL 60411

ALLISON GARCIA
5526 N. WINTHROP
APT 1N
CHICAGO IL 60640

ALLISON HAUNSS
160 EAST 84TH STREET
APT. 10K
NEW YORK NY 10028

ALLISON HEIM
6660 N. ELM TREE ROAD
GLENDALE WI 53217

ALLISON HONG
540 N. MADISON AVE
APT 1
LOS ANGELES CA 90004

ALLISON HUNTER-WILLIAMS
7812 S. WOODLAWN AVE.
CHICAGO IL 60619

ALLISON JACKSON
2507 WEST 75TH STREET
LOS ANGELES CA 90043

ALLISON KADEN
8 UNION SQUARE SOUTH
APT# 5A
NEW YORK NY 10003

ALLISON KAMIN
316 5TH STREET
APT # 2
JERSEY CITY NJ 07302-2349

ALLISON KIDDER
3615 N. WHIPPLE
#1
CHICAGO IL 60618

ALLISON KORNBERG
509 NORTH MAPLE DR
BEVERLY HILLS CA 90210

ALLISON MATUSIN
130 CARRINGTON
MOUNT ZION IL 62549

ALLISON MCKILLEN
2626 LAKEVIEW AVE.
CHICAGO IL 60614

ALLISON OTTO
4455 LOS FELIZ BLVD
APT#203
LOS ANGELES CA 90027

ALLISON PAPSON
272 LITTLE CREEK ROAD
LANCASTER PA 17601

ALLISON PICKNER
4250 AURORA AVENUE NORTH
APT#A204
SEATTLE WA 98103

ALLISON SAUNDERS
1249 APACHE DRIVE
GENEVA FL 32732

ALLISON SCHLOSS
21 W. CHESTNUT
701
CHICAGO IL 60610

ALLISON TACKETTE
709 BLUE OAK DRIVE
LEWISVILLE TX 75067

ALLISON THOMPSON
5102 PEMBROKE AVENUE
BALTIMORE MD 21206

ALLISON, COURTNEY
310 BAY DR
MASSAPEQUA NY 11758

ALLISON, GRAHAM
79 JFK ST
CAMBRIDGE MA 02138

ALLMENDINGER, SCOTT
8 DEEPWOOD DR
AVON CT 06001

ALLPORT, CHRISTOPHER
500 W AIRPORT BLVD    APT 1105
SANFORD FL 32773

ALLSOPP, JESSICA
1678 COPPER PENNY DR
CHULA VISTA CA 91915

ALLSTAR LANDSCAPE SERVICES
1040 WEST LOMITA BOULEVARD
HARBOR CITY CA 90710

ALLSTATE
HANLON
1236 ROANOKE AVE
RIVERHEAD NY 11901

ALLSTATE INSURANCE
4764 N LINCOLN MICHAEL J MAHER
CHICAGO IL 60625

ALLSTATE INSURANCE
100 MOTOR PRKWAY    STE 140
HAUPPAUGE NY 11788

ALLSTATE INSURANCE
PO BOX 168288
IRVING TX 75016

ALLUM, BRENDON
8433 FOREST HILLS BLVD, APT 101
CORAL SPRINGS FL 33065

ALLUM, HUNG SING MICHAEL
8433 FOREST HILLS BLVD    APT 101
CORAL SPRINGS FL 33065

ALLYSON MEYERS
1830 SW 10TH AVE
FORT LAUDERDALE FL 33315

ALLYSON MORAN
110 EAST END AVENUE
APT 9A
NEW YORK NY 10028

ALLYSON RASOR
850 N. STATE ST.
APT 16H
CHICAGO IL 60610

ALLYSON VRIESMAN
5852 APPLEVIEW SE
KENTWOOD MI 49508

ALMA CASTELLON
14027 OXNARD ST.
UNIT 28
VAN NUYS CA 91401

ALMA MARTINEZ
615 SOUTH PACIFIC AVENUE
APT #7
GLENDALE CA 91204

ALMA PERALLON
9432 ALDRICH STREET
PICO RIVERA CA 90660

ALMA PEREZ
9419 LOWER AZUSA ROAD
TEMPLE CITY CA 91780

ALMADA, JEANETTE
3411 N ELAINE PLACE UNIT 2
CHICAGO IL 60657

ALMAJOR, ALLAN
2651 NW 8TH CT  APT 5
FT LAUDERDALE FL 33311

ALMAN, ISADORA
917 WALNUT ST
ALAMEDA CA 94501

ALMEIDA, IRIS ANTONIO
4334 NW 9TH AVE BLD 8, APT 1D
POMPANO BEACH FL 33064

ALMEIDA, NANCY
59-73 61ST ST
MASPETH NY 11378

ALMEN, NEAL E
PO BOX 683
CHESTERTOWN MD 21620

ALMENDRAL, ERIC
6315 BEN AVE
N HOLLYWOOD CA 91606

ALMIRA ALQUITELA
3930 DIVISION STREET
LOS ANGELES CA 90065

ALMITO NIEVES
108 WILLIAM STREET
APT. 2
FARMINGDALE NY 11735

ALMODOVAR, MARTHA
47-44 49 ST
3RD FLOOR
WOODSIDE NY 11377

ALMODOVAR, MARTHA
762 41ST
BROOKLYN NY 11232

ALMONACID, MANUEL
19115 S STONEBROOK ST
WESTON FL 33332

ALMOND HUANG
208 BRONZE LEAF COURT
APOPKA FL 32703-1315

ALMOND, STEVE
24 MICHAEL STREET
ARLINGTON MA 02474

ALMONTE, JIELANI
4332 CYPRESS BAY CT
ORLANDO FL 32822

ALMOST ALWAYS HUNGRY INC
455 WEST 23RD ST     STE 14B
NEW YORK CITY NY 10011

ALON ALTMARK
2917 KATEWOOD COURT
BALTIMORE MD 21209

ALONSO MARTINEZ
698 FARMINGTON AVENUE
WEST HARTFORD CT 06119

ALONSO, ARNALDO
2101 NE 68TH ST NO.103
FORT LAUDERDALE FL 33308

ALONZO CASAS
3241 WEST 55TH STREET
CHICAGO IL 60632

ALONZO YARBROUGH
229 S. MARIPOSA AVENUE
APT #5
LOS ANGELES CA 90004

ALONZO, FLOR
6742 S KILBOURN AVE
CHICAGO IL 60629

ALONZO, JOHN ANGELO N
2813 S THOMAS BARCLAY DR
CHICAGO IL 60608

ALONZO, MARIO
4551 SW 23RD ST.
FT. LAUDERDALE FL 33317

ALOSSI, RICHARD AARON
121 E 6TH STREET  NO.104
LOS ANGELES CA 90014

ALOSSI, RICHARD AARON
141 E 6TH STREET  NO.104
LOS ANGELES CA 90014

ALPERSTEIN, ELLEN SUE
2730 SECOND ST
SANTA MONICA CA 90405

ALPERTO, KAYE
PETTY CASH CUSTODIAN
2000 YORK ROAD     STE 114
OAK BROOK IL 60523

ALPERTS NEWSPAPER DELIVERY SERVICE INC
5 GREAT JONES STREET
NEW YORK NY 10012

ALPHA 1 PROMOTIONS INC
28-31 46ST NO 1
ASTORIA NY 11103

ALPHA DISTRIBUTORS INC
4700 NORTH RONALD ST
HARWOOD HEIGHTS IL 60706

ALPHA NEWS AGENCY INC
4707 BELMONT RD
ACCT  5300
DOWNERS GROVE IL 60515

ALPHA NEWS AGENCY INC
4707 BELMONT RD
DOWNERS GROVE IL 60515

ALPHAGRAPHICS
99 PRATT STREET
FLOOR 3
HARTFORD CT 06103

ALPHONSO ALFORD
2920 ROUND ABOUT LANE
ORLANDO FL 32818

ALPHONSO ECHOLS
7930 SOUTH LASALLE STREET
CHICAGO IL 60620

ALPINE TOWER COMPANY
180 SUMMIT AVE    STE 201
MONTVALE NJ 07645

ALPINE TOWER COMPANY
PO BOX 547
MONTVALE NJ 07645

ALRICK CAMPBELL
1470 LAKEVIEW CIRCLE
CORAL SPRINGS FL 33071

ALS WINDOW CLEANING
1003 BLUE SPRUCE CIRC
HARTLAND WI 53029

ALS WINDOW CLEANING
3265 N 126TH ST STE 100
BROOKFIELD WI 53005

ALSTON BLACK, RUBY
4390 SW 23 STREET
WEST PARK FL 33023

ALSTON RILEY, WANDA
18 JANET DR
HAMPTON VA 23666

ALSTON, JACQUELYN
12601 S. PAGE ST
CALUMET PARK IL 60827

ALSTON, JOSEPH
1605 OLYMPIC CIR NORTH  APT 7
WHITEHALL PA 18052

ALSY ACEVEDO
419 BAR CT.
KISSIMMEE FL 34759

ALTA ABBOTT
5000 CENTINELA AVENUE
#114
LOS ANGELES CA 90008

ALTA ENVIRONMENTAL CORPORATION
100 AMSTON ROAD
COLCHESTER CT 06415

ALTA ENVIRONMENTAL CORPORATION
121 BROADWAY
COLCHESTER CT 06415

ALTAGRACE BASTIEN
887 NW 10TH TERRACE
PLANTATION FL 33324

ALTAGRACIA RAMIREZ
64-18 55TH AVE
MASPETH NY 11378

ALTAVILLA, JENNIFER
22 FLAX MILL HOLLOW
BRANFORD CT 06405

ALTEME, CHAVANNE
6547 LIGHTHOUSE PLACE
MARGATE FL 33063

ALTER, ETHAN
303 HOYT ST     APT 1
BROOKLYN NY 11231

ALTER, ETHAN
68 STRATFORD RD APT 12
BROOKLYN NY 11218

ALTER, LESLIE
2222 W BELMONT AVE  APT 204
CHICAGO IL 60618

ALTERNATIVE BUSINESS SYSTEMS INC
80 FOUNTAIN ST
FRAMINGHAM MA 01701

ALTERNATIVE MAIL DELIVERY INC
6801 EASTERN AENUE
BALTIMORE MD 21224

ALTERNATIVE WASTEWATER
1111 DELLES RD
WHEATON IL 60189

ALTERS, DIANE
611 NORTH FOOTE AVENUE
COLORADO SPRINGS CO 80909

ALTITUDE SPORTS & ENTERTAINMENT
1000 CHOPPER CIRCLE
DENVER CO 80204

ALTMAN, ELISSA
13 WEBSTER DRIVE
NEWTOWN CT 06470

ALTMAN, ELISSA
13 WEBSTER PLACE
NEWTOWN CT 06470

ALTMAN, JENNIFER
331 EAST 71ST ST    NO.4B
NEW YORK CITY NY 10021

ALTMAN, JENNIFER
331 EAST 71ST ST NO.1F
NEW YORK NY 10021

ALTMAN, NANCY
5913 SEARL TERRACE
BETHESDA MD 20816

ALTMAN, RIKI
809 SW 12 AVE
FORT LAUDERDALE FL 33312

ALTNEU, BETH
18 MISTY CREEK LANE
LAGUNA HILLS CA 92653

ALTON HILL
10908 CHANERA AVENUE
INGLEWOOD CA 90303

ALTON L SASS
8166 S. RED CLOUDWAY
WEST JORDAN UT 84088

ALTON M PERRIN
3263 AMETHYST DR
CAMERON PARK CA 95682

ALTSCHULER, GLENN
CORNELL UNIVERSITY
B20 DAY HALL
ITHACA NY 14853

ALU, MARY ELLEN
2336 WASHINGTON STREET
ALLENTOWN PA 18104

ALUMNI VARSITY E CLUB
209 N 10TH STREET
EASTON PA 18042

ALVA BROWN
209 W. MCCOMAS STREET
BALTIMORE MD 21230

ALVA JAMES-JOHNSON
7670 NW 29TH STREET
MARGATE FL 33063

ALVAN DIAS
135-36 ROCKAWAY BOULEVARD
OZONE PARK NY 11420

ALVAN MOTOR FREIGHT INC
3600 ALVAN ROAD
KALAMAZOO MI 49001

ALVAND ABDOLSALEHI
7830 CRESCENT AVE
BUENA PARK CA 90620

ALVARADO, CARLOS A
4007 N UNIVERSITY DR  NO. F110
SUNRISE FL 33351

ALVARADO, CARLOS A JR
150 E ROBINSON ST  UNIT 627
ORLANDO FL 32801

ALVARADO, EDWIN
6160 MENAHAN AVENUE
RIDGEWOOD NY 11385

ALVARADO, ROBERTO
621 VALLEY ST
WILLIMANTIC CT 06226

ALVARADO-SANMARTIN, DIANA
32 LILLIAN RD
BRISTOL CT 06010

ALVARANGA, JANICE
20921 NE 2 AVE
N MIAMI BEACH FL 33179

ALVARENGA, OMAR E
2139 NW 63 AVE.
MARGATE FL 33063

ALVAREZ, GABRIELA
11622 NW 36 STREET
CORAL SPRINGS FL 33065

ALVAREZ, JESUS
11614 NW 27TH CT
CORAL SPRINGS FL 33065

ALVAREZ, JORGE
3820 SW 31ST COURT
WEST PARK FL 33023

ALVAREZ, KANDY RUSSELL GOMEZ
12150 BOILES RD
MIAMI FL 33170

ALVAREZ, MARIA
21 SOUTH END AVE  APT 602
NEW YORK NY 10280

ALVAREZ, RAFAEL
627 S MACON ST
BALTIMORE MD 21224

ALVAREZ, RAFAEL
PO BOX 432
LINTHICUM MD 21090

ALVAREZ, TOBIAS
1315 ISLE OF WATERBRIDGE   APT 106
ORLANDO FL 32837

ALVARO CORREA
6 HOOVER AVENUE
STAMFORD CT 06905

ALVARO GARZA
14013 PUTNAM STREET
WHITTIER CA 90605

ALVARO JUSTINO
10 MANOR PLACE
SMITHTOWN NY 11787

ALVARO MELGAR
37 CORLETT   PLACE
HUNTINGTON STATION NY 11746

ALVARO RIET
12728 MOORPARK ST
APT#13
STUDIO CITY CA 91604

ALVARO ROMERO
3020 N. ALBANY
APT #2
CHICAGO IL 60618

ALVARO UCROS
3873 W. WHITEWATER AVE
WESTON FL 33332

ALVELO, BRYAN
380 LOS ALTOS WAY APT 102
ALTAMONTE SPRINGS FL 32714

ALVERTA E CONYERS
5704 KEY AVE
BALTIMORE MD 21215

ALVES, JEVAN
3115 CHESTER GROVE RD
UPPER MARLBORO MD 20774

ALVESTA COOPER
1104 LAURENS ST
BALTIMORE MD 21217

ALVEZ, MARIA
6017 TRIPHAMMER ROAD
LAKE WORTH FL 33463

ALVIN BESSENT
89 WASHINGTON PL
APT 2J
NEW YORK NY 10011

ALVIN BOWENS
4202 LEVELSIDE AVENUE
LAKEWOOD CA 90712

ALVIN CHAMBERS
251 W. 91ST. STREET
APT 3C
NEW YORK NY 10024

ALVIN CHODORA
12700 CEDAR FAL DR
HUNTERSVILLE NC 28078

ALVIN GOOSMAN
418 OAK COURT
BALTIMORE MD 21228

ALVIN GROSS
3709 SPRINGWOOD AVE
BALTIMORE MD 21206

ALVIN J WARREN JR
3309 W 117TH PLACE
INGLEWOOD CA 90303

ALVIN T HUNNINGS JR
13702 GLEN VALLEY RD
GLEN ROCK PA 17327

ALVIN WESTCOTT
906 GRAYSON SQUARE
BEL AIR MD 21014

ALVION
2503 DEL PRADO BLVD S
CAPE CORAL FL 33904

ALVISO, REBECCA O
1576 S GRANDRIDGE AVENUE
MONTEREY PARK CA 91754

ALWAYS A DREAM FOUNDATION
1203 PRESERVATION PARKWAY
103
OAKLAND CA 94612

ALWAYS OPEN
5817 LEE ST
HOLLYWOOD FL 33021

ALWIN, RONALD
5123 HERMOSA AVE APT 2
LOS ANGELES CA 90041

ALWOOD, EDWARD
QUINNIPIAC UNIVERSITY
275 MT CARMEL AVE
HAMDEN CT 06518

ALY, ROMEL
1277 NW 55TH AVE
LAUDERHILL FL 33313

ALYCIA STANO
422 MAIN STREET
FREEMANSBURG PA 18017

ALYSE HAND
13103 MULBERRY PARK DR.
APT. 839
ORLANDO FL 32821

ALYSON GOLD
931 W LAS OLAS BLVD
COTTAGE
FORT LAUDERDALE FL 33312

ALZHEIMER'S DISEASE AND RELATED
6315 N. CENTER DRIVE SUITE 233
NORFOLK VA 23502

ALZHEIMERS ASSOCIATION
2911 DIKWELL AVE
HAMDEN CT 06511

ALZHEIMERS ASSOCIATION
96 OAK ST
HARTFORD CT 06114

ALZHEIMERS ASSOCIATION
CONNECTICUT CHAPTER
279 NEW BRITAIN RD
KENSINGTON CT 06037

ALZHEIMERS ASSOCIATION
NORTHERN CT CHAPTER
443 FRANKLIN AVE
HARTFORD CT 06114-2517

ALZHEIMERS ASSOCIATION
S.E.F.C/A.W.A.R.E
8333 W MCNAB ROAD
SUITE 210
TAMARAC FL 33321

ALZHEIMERS DISEASE AND RELATED
4709 GOLF RD   STE 1015
SKOKIE IL 60076

ALZHEIMERS DISEASE AND RELATED
919 N MICHIGAN AVE
STE 1000
CHICAGO IL 60611

AM DELIVERY
515 S BELMONT AVE
ARLINGTON HEIGHTS IL 60005

AM FM BROADCASTING INC
3400 W OLIVE AVENUE  SUITE 550
BURBANK CA 91505

AM FM BROADCASTING INC
KBIG FM
FILE 56504
LOS ANGELES CA 90074-6504

AM FM BROADCASTING INC
KHHT FM
FILE 58496
LOS ANGELES CA 90074-6496

AM FM BROADCASTING INC
KLAC AM 570
FILE 56710
LOS ANGELES CA 90074-6709

AM FM BROADCASTING INC
KOST FM
FILE 56711
LOS ANGELES CA 90074-6711

AM FM BROADCASTING INC
KYSR FM
FILE 56526
LOS ANGELES CA 90074-6626

AM LITHOGRAPHY CORPORATION
694 CENTER ST
CHICOPEE MA 01013

AM NEWS DELIVERY INC
468 BROOKSIDE DR
OSWEGO IL 60543

AMADO MERCADO-REILLO
33 ARLINGTON STREET
HARTFORD CT 06106

AMADOR, FLAVIO
921 SW 131ST WAY
DAVIE FL 33325

AMAL RANGACHARI
41 EAST 8TH STREET
APT #2802
CHICAGO IL 60605

AMALGAMATED METAPHOR INC
253 SANTA ROSA LANE
SANTA BARBARA CA 93108

AMALIA C FRANK
39133 162ND STREET E
PALMDALE CA 93591

AMALIA MARTINEZ
13800 OSBORNE STREET
ARLETA CA 91331

AMALIA TERRIQUEZ
858 W ASHLAND STREET
ONTARIO CA 91762

AMANA MIYAMAE-MURRAY
563 HARRISON STREET
DENVER CO 80206

AMANDA ADKINS
3012 TURKEY PEN DR
GREENWOOD IN 46143

AMANDA ALLEN
1544 FOUNTAIN GLEN DRIVE
BEL AIR MD 21015

AMANDA B HARRIS
315 EAST 70 ST
APT 12N
NEW YORK NY 10021

AMANDA BLUSTEIN
30 SIMPSON DRIVE
OLD BETHPAGE NY 11804

AMANDA BRENNER
711 HOOKERS MILL RD.
ABINGDON MD 21009

AMANDA CLARK
243 AVIATION ROAD
QUEENSBURY NY 12804

AMANDA COTYLO
2823 HERKIMER ST
APT#1
LOS ANGELES CA 90039

AMANDA DILLEY
2241 W. WABANSIA
202
CHICAGO IL 60647

AMANDA DIXON
4604 WISDOM CREEK COURT
FLOWER MOUND TX 75022

AMANDA EISENHARD
530 HARRISON ST
ALLENTOWN PA 18103

AMANDA FARRISH
423 OLD POST ROAD
TOLLAND CT 06084

AMANDA GRIFFIN-LAWRENCE
30 WHITTIER AVENUE
NEWPORT NEWS VA 23606

AMANDA HABER
180 NORTH JEFFERSON
APT. 605
CHICAGO IL 60661

AMANDA HABIGHORST
2831 DANBURY DRIVE
NEW ORLEANS LA 70131

AMANDA HEICHEL
12987 MALLORY CIRCLE
APT. #303
ORLANDO FL 32828

AMANDA HOUSENICK
731 EAST 9TH STREET
HAZLETON PA 18201

AMANDA JONES
331 SWEETBRIAR COURT
JOPPA MD 21085

AMANDA KASCHUBE
1822 W. HURON
APT. #1F
CHICAGO IL 60622

AMANDA KERR
2905 CARRIAGE HOUSE WAY
WILLIAMSBURG VA 23188

AMANDA KROTKI
1527 DOXBURY ROAD
TOWSON MD 21286

AMANDA KULACKI
328 DREW STREET
BALTIMORE MD 21224

AMANDA LEE
27000 KAMS CT.
APT #2809
CANYON COUNTRY CA 91387

AMANDA MARTIN
3409 ROWENA AVE
LOS ANGELES CA 90027

AMANDA MAURER
7929 KOLMAR AVENUE
SKOKIE IL 60076

AMANDA MORRIS
1410 WAKEMAN AVE
WHEATON IL 60187

AMANDA PERKINS
2600 PRESTON RD
APT 807
PLANO TX 75093

AMANDA PETERSON
2146 N. DAYTON
205
CHICAGO IL 60614

AMANDA ROBMAN
2901 PARKVIEW DR.
THOUSAND OAKS CA 91362

AMANDA ROSS
2080 OTTAWA BEACH ROAD
HOLLAND MI 49424

AMANDA SADY
160 A RIDGE STREET
GLENS FALLS NY 12801

AMANDA SNYDER
2260 HILLSIDE ROAD
SLATINGTON PA 18080

AMANDA TEPEDINO
2888 EATON ROAD WEST
WANTAGH NY 11793

AMANDA VAUGHN
841 S. 12TH STREET
APT. #1
ALLENTOWN PA 18103

AMANDA WALBECK
65 GEORGE ROAD
PASADENA MD 21122

AMANDIO SEGURO
38 BRIDLE PATH
NEWINGTON CT 06111

AMANN CHETCUTI, LORI P
188 WESTVILLE AVE EXT
DANBURY CT 06811

AMANUEL BERAKI
2416 S. 118TH STREET
SEATTLE, WA 98168

AMANULLAH, SHAHED
2008 B HOLLAND AVE
AUSTIN TX 78704

AMAR, VIKRAN DAVID
140 CRAGMONT DR
WALNUT CREEK CA 94598

AMARILIS SARANGO
6107 TURNABOUT LANE #4
COLUMBIA MD 21044

AMARILLO GLOBE NEWS
PO BOX 2091
AMARILLO TX 79166

AMARNATH UPADHYAY
68 NICOLETTE AVE
SCHAUMBURG IL 60173

AMARO JR, SAMUEL
4316 FORKS CHURCH RD
EASTON PA 18040

AMARO, JULIA
13303 SW 31ST ST
MIRAMAR FL 33027

AMARO, REGINA C
3362 NW 47TH  AVE.
COCONUT CREEK FL 33063

AMATANGELO, AMY
193 OAK ST     UNIT 405E
NEWTON MA 02464

AMATEUR JAI AL AI LLC
24 1/2 THOMPSON CT
ENFIELD CT 06082

AMATO, BEN
99 TRAFALGAR DR
SHIRLEY NY 11967-4315

AMATO, BEN
PO BOX 579
SELDEN NY 11784

AMAYA, ANA
3320 SAN JACINTO CIRCLE SUITE 2603
SANFORD FL 32771

AMAYA, GUSTAVO
3320 SAN JACINTO CIRCLE SUITE 2603
SANFORD FL 32771

AMAYA, JOSE
7300 NW 24TH COURT
MARGATE FL 33063

AMAYA, OSCAR E
189 LAKEVIEW DRIVE  #202
WESTON FL 33326

AMAZING EVENTS INC
234 NE 3RD ST          NO.403
MIAMI FL 33132

AMAZING GREENS LANDSCAPE INC
1200 N FT LAUDERDALE    NO.504
FORT LAUDERDALE FL 33304

AMAZING GREENS LANDSCAPE INC
PO BOX 24473
FORT LAUDERDALE FL 33307

AMB INST ALLIANCE FUND III LLC
RE: LOS ANGELES 5540 W. CENTU
PO BOX 6156
HICKSVILLE NY 11802-6156

AMB INST ALLIANCE FUND III LLC
PO BOX 301112
LOS ANGELES CA 90030-1112

AMB INST ALLIANCE FUND III LLC
PO BOX 6156
HICKSVILLE NY 11802

AMB INST ALLIANCE FUND III LLC
C/O AMB IAC
BOX 849091
DALLAS TX 75284-9091

AMBER AVINES
1812 MICHELTORENA STREET
LOS ANGELES CA 90026

AMBER HOWE
2884 LAKE DRIVE SE
GRAND RAPIDS MI 49506

AMBER LYON
P.O. BOX 2404
FORT LAUDERDALE FL 33303

AMBER NETTLES
161 SEMPLE FARM ROAD
APT. #10
HAMPTON VA 23663

AMBER NOIZUMI
1498 SUNSET PLAZA DRIVE
LOS ANGELES CA 90069

AMBER REILLY
45 COLLEGE HILLS DRIVE
FARMINGVILLE NY 11738

AMBER SCHUYLER
60 WEST NOTRE DAME STREET
GLENS FALLS NY 12801

AMBER SMITH
7028 WHITAKER AVE
VAN NUYS CA 91406

AMBER THOMPSON
2419 S. 273RD STREET
APT. 146
FEDERAL WAY WA 98003

AMBER TILLETT
936 W. MADISON ST.
#2A
CHICAGO IL 60607

AMBER VAN NAMEE
1838 ILLINOIS ST.
ORLANDO FL 32803

AMBER WATSON
113 BEHLMANN MEADOWS WAY
FLORISSANT MO 63034

AMBER WOODS
3740 PROSPECT RD
STREET MD 21154

AMBER WYATT
1616 MOORES POINT ROAD
SUFFOLK VA 23436

AMBERLEAF PARTNERS INC
781 S MIDLOTHIAN RD  SUITE 308
MUNDELEIN IL 60060

AMBERLEAF PARTNERS INC
4238B N ARLINGTON HEIGHTS RD
SUITE 342
ARLINGTON HEIGHTS IL 60004

AMBERLY ELLIS
4123 HUNTER'S HILL CIRCLE
RANDALLSTOWN MD 21133

AMBERSLEY, MICHAEL
3844 LYONS RD NO. 211
COCONUT CREEK FL 33073

AMBI MEHTA
15709 PLOWMAN DRIVE
LAUREL MD 20707

AMBIENT IMAGES
11600 ROCHESTER AVE      STE 11
LOS ANGELES CA 90025

AMBOLINO, CHRISTOPHER
4003 PILGRIM RD
PLYMOUTH MEETING PA 19462

AMBROSE VURNIS
801 NORTH MONROE STREET
425
ARLINGTON VA 22201

AMBROSINE GREENE
P.O. BOX 115
DEER PARK NY 11729

AMBROSIO, THOMAS
PO BOX 2034
MONTAUK NY 11954-0902

AMC THEATERS
AMERICAN MULTI CINEMA INC.
2049 CENTURY PARK EAST
SUITE 1020
LOS ANGELES CA 90067

AMC THEATERS
AMERICAN MULTI CINEMA INC.
P O BOX 930456
KANSAS CITY MO 64193

AMC THEATERS
ATTN GREG VERMILLION
920 MAIN ST
KANSAS CITY MO 64105

AMCO INDUSTRIES ITASCA
3801 N ROSE STREET
SCHILLER PARK IL 60176-2190

AMCO INDUSTRIES ITASCA
625 DISTRICT DRIVE
ITASCA IL 60143-1364

AMCO INDUSTRIES ITASCA
C/O ENCLOSURE SOLUTIONS INC
953D NORTH PLUM GROVE RD
SCHAUMBURG IL 60173

AMCO INDUSTRIES ITASCA
PO BOX 95996
CHICAGO IL 60694

AMCT NEWS AGENCY INC
150 S CHURCH ST SUITE A
ADDISON IL 60101

AMEC GEND OF MONTHATRIX INC
2101 WEBSTER ST    12TH FLR
OAKLAND CA 94612-3066

AMEC GEND OF MONTHATRIX INC
330 W BAY STREET
SUITE 140
COSTA MESA CA 92627

AMEDURI, ROBERT
3451 BEAR CREEK DR
NEWBURY PARK CA 91320

AMEENA BROWN
108 DOOLITTLE ROAD
APT. #25
HAMPTON VA 23669

AMEET SACHDEV
4415 N. MALDEN ST.
#1N
CHICAGO IL 60640

AMEGA GROUP
1100 MAIN ST
BUFFALO NY 14209

AMEL RAMIC
4905 N. SPRINGFIELD, APT. #1
CHICAGO IL 60625

AMELIA HODGES
112E DEHAVEN COURT
WILLIAMSBURG VA 23186

AMELIA MILES
1639 E. 83RD STREET
CHICAGO IL 60617

AMELIA ZAMUDIO-FICKE
13015 W SPLIT RAIL CT
HOMER GLEN IL 60491

AMEN CLINICS INC
4019 WESTERLY PLACE   SUITE 100
NEWPORT BEACH CA 92660

AMER, ABED
2778 E MARINA DR
FORT LAUDERDALE FL 33312

AMEREN CILCO
ACCT NO. 30208-03059
P.O. BOX 668826
ST. LOUIS MO 63166-6826

AMEREN CILCO
ACCT NO. 67042-72173
P.O. BOX 668826
ST. LOUIS MO 63166-6826

AMEREN CILCO
ACCT NO. 72834-34975
P.O. BOX 668826
ST. LOUIS MO 63166-6826

AMEREN CILCO
ACCT NO. 86777-43054
P.O. BOX 668826
ST. LOUIS MO 63166-6826

AMEREN CILCO
ACCT NO. 89530-31210
P.O. BOX 668826
ST. LOUIS MO 63166-6826

AMEREN CILCO
P.O. BOX 668826
ST. LOUIS MO 63166-6826

AMEREN CILCO
P.O. BOX 668825
ST. LOUIS MO 63166-6825

AMEREN UE
ACCT NO. 05071-50002
P.O. BOX 66301
ST. LOUIS MO 63166-6301

AMEREN UE
ACCT NO. 23030-02004
P.O. BOX 66301
ST. LOUIS MO 63166-6301

AMEREN UE
ACCT NO. 24100-07510
P.O. BOX 66301
ST. LOUIS MO 63166-6301

AMEREN UE
P.O. BOX 66301
ST. LOUIS MO 63166-6301

AMERENUE
PO BOX 66301
ST LOUIS MO 63166

AMERI CLEAN
PO BOX 716
DBA MIDWEST INDUSTRIES
HILLSIDE IL 60162

AMERI CLEAN
PO BOX 838
LAGRANGE IL 60525

AMERICAN ADVERTISING FEDERATION
PO BOX 90096
WASHINGTON DC 20090

AMERICAN ADVERTISING FEDERATION
PO BOX 7408
ODESSA TX 79760

AMERICAN AIRLINES INC
PO BOX 70536
DEPT 00897-5
CHICAGO IL 60673-0536

AMERICAN AIRLINES INC
4255 AMON CARTER BLVD
AIRPASS CUSTOMER SERVICE
MD 4106
FT WORTH TX 76155

AMERICAN AIRLINES INC
AAIRPASS CUSTOMER SERVICE DEPT
3050 REGENT BLVD-STE 400
IRVING TX 75063

AMERICAN AIRLINES INC
AIRPASS CUSTOMER SVC
4200 AMON CARTR BLVD
MD 1395
FT WORTH TX 76155

AMERICAN AIRLINES INC
PO BOX 619170
AIR PASS CUSTOMER SERVICES
DALLAS FTWORTH ARPT TX 75261-9170

AMERICAN AIRLINES INC
PO BOX 619616
DFW AIRPORT TX 75261-9616

AMERICAN AIRLINES INC
PO BOX 845305
DALLAS TX 75284-5305

AMERICAN ANALYTICAL & ENVIRONMENTAL INC
738 FRONT ST
CATASAUQUA PA 18032

AMERICAN ARBITRATION ASSOCIATION INC
3055 WILSHIRE BLVD 7TH FL
LOS ANGELES CA 90010

AMERICAN ARBITRATION ASSOCIATION INC
6795 N PALM AVE
FRESNO CA 93704

AMERICAN ARBITRATION ASSOCIATION INC
2200 CENTURY PKWY   STE 300
ATLANTA GA 30345

AMERICAN ARBITRATION ASSOCIATION INC
225 N MICHIGAN AVE STE 2527
CHICAGO IL 60601-7601

AMERICAN ARBITRATION ASSOCIATION INC
AMERICAN CENTER BUILDING   STE 1150
27777 FRANKLIN RD
SOUTHFIELD MI 48034-8208

AMERICAN ARBITRATION ASSOCIATION INC
220 DAVIDSON AVENUE
SOMERSET NJ 08873-4159

AMERICAN ARBITRATION ASSOCIATION INC
1633 BROADWAY
10TH FL
NEW YORK NY 10019

AMERICAN ARBITRATION ASSOCIATION INC
950 WARREN AVE
EAST PROVIDENCE RI 02914

AMERICAN AUTOGARD CORP
35985 EAGLE WAY
CHICAGO IL 60678-1359

AMERICAN AUTOGARD CORP
5173 26TH AVENUE
ATTN: DAVE SUTTON
815-633-8488 FAX
ROCKFORD IL 61109

AMERICAN AUTOGARD CORP
P O BOX 2116
ROCKFORD IL 61130

AMERICAN AUTOGARD CORP
BIN 492
MILWAUKEE WI 53288-0492

AMERICAN BRAIN TUMOR ASSOCIATION
2720 RIVER RD
DES PLAINES IL 60018

AMERICAN BROADCASTING COMPANY
4151 PROSPECT AVE
LOS ANGELES CA 90027

AMERICAN BROADCASTING COMPANY
500 S BUENA VISTA ST
BURBANK CA 91521-4509

AMERICAN BROADCASTING COMPANY
PO BOX 10481
NEWARK NJ 07193-0481

AMERICAN BROADCASTING COMPANY
77 W 66TH ST
NEW YORK NY 10023

AMERICAN BROADCASTING COMPANY
GPO 5092
NEW YORK NY 10087-5092

AMERICAN BUILDING MAINTENANCE
LOCK BOX NO.91688
COLLECTION CENTER DR
CHICAGO IL 60693

AMERICAN BUILDING MAINTENANCE
PO BOX 19459A
NEWARK NJ 07195-0459

AMERICAN BUILDING MAINTENANCE
PO BOX 7777-W6830
PHILADELPHIA PA 19175

AMERICAN BUILDING MAINTENANCE CO
5200 S EASTERN AVE
LOS ANGELES CA 90040

AMERICAN BUILDING MAINTENANCE CO
5200 S EERN AV
LOS ANGELES CA 90040

AMERICAN BUILDING MAINTENANCE CO
PO BOX 19459A
NEWARK NJ 07195-0459

AMERICAN BUILDING MAINTENANCE CO
PO BOX 7777-W6830
PHILADELPHIA PA 19175

AMERICAN CANCER SOCIETY
238 W TOWN ST
NORWICH CT 06360

AMERICAN CANCER SOCIETY
372 DANBURY RD
WILTON CT 06897

AMERICAN CANCER SOCIETY
39 MERIDEN RD
WATERBURY CT 06705

AMERICAN CANCER SOCIETY
C/O HIGHLAND PARK MARKET
317 HIGHLAND ST
MANCHESTER CT 06040

AMERICAN CANCER SOCIETY
PO BOX 1004
MERIDEN CT 06450

AMERICAN CANCER SOCIETY
ATTN WEB
PO BOX 102454
ATLANTA GA 30368-2454

AMERICAN CANCER SOCIETY
100 TRI-STATE INT'L SUITE 125
LINCOLNSHIRE IL 60069

AMERICAN CANCER SOCIETY
17060 OAK PARK AVE
TINLEY PARK IL 60477

AMERICAN CANCER SOCIETY
1801 MEYERS RD
OAK BROOK TERRACE IL 60181

AMERICAN CANCER SOCIETY
225 N MICHIGAN AVE STE 1210
CHICAGO IL 60601

AMERICAN CANCER SOCIETY
6720 167TH STREET SUITE 3
TINLEY PARK IL 60477

AMERICAN CANCER SOCIETY
77 E MONROE
13TH FLR
CHICAGO IL 60603

AMERICAN CANCER SOCIETY
820 DAVIS ST  STE 340
EVANSTON IL 60201

AMERICAN CANCER SOCIETY
820 DAVIS ST  SUITE 400
EVANSTON IL 60201

AMERICAN CANCER SOCIETY
PO BOX 3163
BOSTON MA 02241-3163

AMERICAN CANCER SOCIETY
ATTN  JENNY H MCGILL
8219 TOWN CENTER DR
BALTIMORE MD 21236

AMERICAN CANCER SOCIETY
1393 PROGRESS WAY  STE 908
ELDERSBURG MD 21784

AMERICAN CANCER SOCIETY
8219 TOWN CENTER DRIVE
BALTIMORE MD 21236

AMERICAN CANCER SOCIETY
P.O. BOX 43026
BALTIMORE MD 21236

AMERICAN CANCER SOCIETY
507 WESTMINSTER AVE
ELIZABETH NJ 07208

AMERICAN CANCER SOCIETY
75 DAVIDS DRIVE
HAUPPAUGE NY 11788

AMERICAN CANCER SOCIETY
19  W 56TH ST
NEW YORK NY 10014

AMERICAN CANCER SOCIETY
839 NO.WART AVE NASSAU REGION
GARDEN CITY NY 11530

AMERICAN CANCER SOCIETY
839 STEWART AVE
NASSAU REGION
GARDEN CITY NY 11530

AMERICAN CANCER SOCIETY
915 COUNTY   RT 46
FT EDWARD NY 12828

AMERICAN CANCER SOCIETY
959 ST RT 9  MT ROYAL PLAZA
QUEENSBURY NY 12804

AMERICAN CANCER SOCIETY
2121 CITY LINE RD
BETHLEHEM PA 18017

AMERICAN CANCER SOCIETY
3893 ADLER PL
BETHLEHEM PA 18017

AMERICAN CANCER SOCIETY
RTE 422 & SITE AVE
ATTN  ED LORD
HERSHEY PA 17033

AMERICAN CANCER SOCIETY
11835 CANON BLVD STE 102
NEWPORT NEWS VA 23606

AMERICAN CANCER SOCIETY
729 THIMBLE SHOALS BLVD
STE 3-C
NEWPORT NEWS VA 23606

AMERICAN CANCER SOCIETY
895 MIDDLE GROUND BLVD
STE 154
NEWPORT NEWS VA 23606

AMERICAN CANCER SOCIETY
ATTN  SUSIE BRADY
2730 ELLSMERE AVE
NORFOLK VA 23513

AMERICAN CHECKWRITER CO INC
121 WEST 27 STREET SUITE 304
NEW YORK NY 10001

AMERICAN CHECKWRITER CO INC
263 W 30TH ST
NEW YORK NY 10001-2801

AMERICAN CHECKWRITER CO INC
761 SIXTH AVE  2ND FLR
NEW YORK NY 10010

AMERICAN COLOR GRAPHICS
5999 AVENIDA ENCINAS NO.100
CARLSBAD CA 92008

AMERICAN COLOR GRAPHICS
PO BOX 198344
ATLANTA GA 30384-8344

AMERICAN COLOR GRAPHICS
PO BOX 409597
ATLANTA GA 30384-9597

AMERICAN COLOR GRAPHICS
810 S STREET
ATTN: CHRIS FULLMER
MARENDO IA 52301

AMERICAN COLOR GRAPHICS
13118 COLLECTION CENTER DRIVE
CHICAGO IL 60693

AMERICAN COLOR GRAPHICS
611 W ADAMS
CHICAGO IL 60661

AMERICAN COLOR GRAPHICS
PO BOX 65641
CHARLOTTE NC 28265

AMERICAN COLOR GRAPHICS
2500 WALDEN AVE
BUFFALO NY 14225

AMERICAN COLOR GRAPHICS
PO BOX 841174
DALLAS TX 75284

AMERICAN COLOR GRAPHICS
PO BOX 841190
DALLAS TX 75284-1190

AMERICAN COLOR GRAPHICS
PO BOX 841281
DALLAS TX 75284-1281

AMERICAN COLOR GRAPHICS
PO BOX 841304
DALLAS TX 75284-1304

AMERICAN COMMERCIAL SERVICES INC
2450 MISSION STREET
SAN MARINO CA 91108

AMERICAN COMMERCIAL SERVICES INC
PO BOX 295
PASADENA CA 91031

AMERICAN COPY EDITORS SOCIETY
1714 ARDWICK DR
HOFFMAN ESTATES IL 60195-2503

AMERICAN COPY EDITORS SOCIETY
501 N CALVERT STREET
C/O JOHN MCINTYRE/
THE BALTIMORE SUN
BALTIMORE MD 21278

AMERICAN COPY EDITORS SOCIETY
MINNEAPOLIS STAR TRIBUNE
425 PORTLAND AV S
MINNEAPOLIS MN 55488

AMERICAN COPY EDITORS SOCIETY
3 HEALY ST
HUNTINGTON NY 11743

AMERICAN COPY EDITORS SOCIETY
803 DOGWOOD
C/O JUDY STRATTON
CEDAR HILL TX 75104

AMERICAN COPY EDITORS SOCIETY
PO BOX  655237
DALLAS TX 76265

AMERICAN COPY EDITORS SOCIETY
38309 GENESEE LAKE RD
OCONOMOWOC WI 53066

AMERICAN COPY EDITORS SOCIETY
ATTN: CAROL DEMASTERS ADMINISTRATOR
38309 GENESEE LAKE RD
OCONOMO WOC WI 53066

AMERICAN DIABETES ASSOCIATION
C/O SOUTH BAY FORD PREMEAUX
PO BOX 15550
HAWTHORNE CA 90251

AMERICAN DIABETES ASSOCIATION
DAVID MCDONALD, ANALYST
306 INDUSTRIAL PARK RD
MIDDLETOWN CT 06457

AMERICAN DIABETES ASSOCIATION
1101 N LAKE DESTINY ROAD
SUITE 415
MAITLAND FL 32751

AMERICAN DIABETES ASSOCIATION
1500 W CYPRESS CREED RD  STE 104
FT LAUDERDALE FL 33309

AMERICAN DIABETES ASSOCIATION
3 CORPORATE SQUARE
STE 120
ATLANTA GA 30329

AMERICAN DIABETES ASSOCIATION
30 N MICHIGAN AVE      STE 2015
CHICAGO IL 60602

AMERICAN DIABETES ASSOCIATION
3340 SEVERN AVE
STE 360
METAIRIE LA 70002

AMERICAN DIABETES ASSOCIATION
7 WASHINGTON SQUARE
ALBANY NY 12205

AMERICAN DIABETES ASSOCIATION
2045 W GATE DR
BETHLEHEM PA 18017

AMERICAN DIABETES ASSOCIATION
1701 N BEAUREGARD STREET
ALEXANDRIA VA 22311-1717

AMERICAN DIABETES ASSOCIATION
PO BOX 1131
FAIRFAX VA 22038-1131

AMERICAN DOCUMENTARIES INC
PO BOX 613
WALPOLE NH 03608

AMERICAN ELECTRONICS RECYCLING
20212 87TH AVE S
KENT WA 98014

AMERICAN ELECTRONICS RECYCLING
PO BOX 392
CARNATION WA 98014

AMERICAN EXPRESS
2002 NORTH 19TH AVE
MAIL CODE A-21
PHOENIX AZ 85027

AMERICAN EXPRESS
ATTN: CORPORATE REMITTANCE (CPC)
FINANCIAL RESOURCE CTR., BLDG. A, F
20002 N. 19TH AVE.  A/C 3787-01069-
PHOENIX AZ 85027

AMERICAN EXPRESS
CORPORATE SERVICES
PO BOX 53703
PHOENIX AZ 85072-3703

AMERICAN EXPRESS
FINANCIAL RESOURCE CENTER
PO BOX 53618
PHOENIX AZ 85072-3618

AMERICAN EXPRESS
PO BOX 53765
ATTN DISBURSING
PHOENIX AZ 85072

AMERICAN EXPRESS
TRAVEL RELATED SERVICES CO INC
PO BOX 53773
PHOENIX AZ 85072

AMERICAN EXPRESS
7TH ST MARKET PLACE
LOS ANGELES CA 90017

AMERICAN EXPRESS
801 SOUTH GRAND AVE SUITE 500
LOS ANGELES CA 90017

AMERICAN EXPRESS
BOX 0001
LOS ANGELES CA 90096-0001

AMERICAN EXPRESS
TRAVEL RELATED SERVICES CO, INC.
PO BOX 0001
LOS ANGELES CA 90096

AMERICAN EXPRESS
TRAVELER'S CHEQUES SETTLEMENT
LOS ANGELES CA 90096

AMERICAN EXPRESS
ATTN US PAYMENT FLORIDA
2965 W CORPORATE LAKE BLVD
WESTON FL 33331

AMERICAN EXPRESS
CPC REMITTANCE PROCESSING
PO BOX 329000
WESTON FL 33332-0001

AMERICAN EXPRESS
PO BOX 297879
FT LAUDERDALE FL 33329-7879

AMERICAN EXPRESS
PO BOX 5207
FT LAUDERDALE FL 33310-5207

AMERICAN EXPRESS
TRAVEL RELATED SERVICES CO INC
PO BOX 360001
FT LAUDERDALE FL 33336-0001

AMERICAN EXPRESS
PO BOX 530001
ATLANTA GA 30353-0001

AMERICAN EXPRESS
1450 PLAINFIELD RD  STE NO.4
DARIEN IL 60561

AMERICAN EXPRESS
300 S RIVERSIDE PL
9TH FLOOR SOUTH
CHICAGO IL 60606

AMERICAN EXPRESS
605 N MICHIGAN AVE
CHICAGO IL 60611

AMERICAN EXPRESS
625 N MICHIGAN AVENUE
CHICAGO IL 60611

AMERICAN EXPRESS
ATTN REMITTANCE PROCESSING CENTER
300 S RIVERSIDE PLAZA
9TH FL SOUTH
CHICAGO IL 60606

AMERICAN EXPRESS
TRAVEL RELATED SERVICES CO INC
STE 0001
CHICAGO IL 60679-0001

AMERICAN EXPRESS
TRAVEL RELATED SERVICES CO INC
FEE CENTRAL BILLING
SUITE 0001
CHICAGO IL 60679-0001

AMERICAN EXPRESS
TRAVEL RELATED SERVICES CO INC
SUITE 0005
CHICAGO IL 60679-0005

AMERICAN EXPRESS
TRAVEL RELATED SVCS CO INC
SUITE 0001
CHICAGO IL 60679

AMERICAN EXPRESS
201 ST CHARLES
STE 112
NEW ORLEANS LA 70170

AMERICAN EXPRESS
1309 N HIGHWAY DR
FENTON MO 63009

AMERICAN EXPRESS
INCENTIVE SERVICES
PO BOX 503103
ST LOUIS MO 63150

AMERICAN EXPRESS
PO BOX 114
NEWARK NJ 07101-0114

AMERICAN EXPRESS
PO BOX 327
NEWARK NJ 07101-0327

AMERICAN EXPRESS
TRAVEL RELATED SERVICES
PO BOX 1270
NEWARK NJ 07101-1270

AMERICAN EXPRESS
PO BOX 2855
NEW YORK NY 10116-2855

AMERICAN EXPRESS
PO BOX 42010
PHILADELPHIA PA 19162-4201

AMERICAN EXPRESS
PO BOX 630002
DALLAS TX 75363-0002

AMERICAN EXPRESS
PO BOX 650448
DALLAS TX 75265-0448

AMERICAN EXPRESS
TRAVEL RELATED SERVICE CO
PO BOX  630001
DALLAS TX 75363

AMERICAN EXPRESS
CASHIER OPERATIONS
PO BOX 27234
SALT LAKE CITY UT 84127-0234

AMERICAN EXPRESS
CASHIER OPERATIONS
4315 S 2700 W
SALT LAKE CITY UT 84184-4030

AMERICAN EXPRESS
TRAVEL RELATED SERVICES COMPANY
PO BOX 31556
SALT LAKE CITY UT 84131

AMERICAN EXPRESS INCENTIVE SERVICES
1309 N HIGHWAY DR
FENTON MO 63099

AMERICAN EXPRESS INCENTIVE SERVICES
1400 SOUTH HIGHWAY DRIVE
ST LOUIS MO 63099

AMERICAN EXPRESS INCENTIVE SERVICES
C/O ENTERPRISE BANK
ATTN LOCKBOX DEPT  BOX 66936
1281 N WARSON RD
ST LOUIS MO 63132

AMERICAN EXPRESS INCENTIVE SERVICES
PO BOX 66936
ST LOUIS MO 63166

AMERICAN EXPRESS TRAVEL
2002 N 19TH AVE
MAIL CODE A 21
PHOENIX AZ 85027

AMERICAN EXPRESS TRAVEL
AR FC WEST
PO BOX 53618
PHOENIX AZ 85072-3618

AMERICAN EXPRESS TRAVEL
BOX 0001
LOS ANGELES CA 90096-0001

AMERICAN EXPRESS TRAVEL
TRAVEL RELATED SERVICES CO INC
PO BOX 360001
FT LAUDERDALE FL 33336-0001

AMERICAN EXPRESS TRAVEL
PO BOX 804247
CHICAGO IL 60680-4104

AMERICAN EXPRESS TRAVEL
TRAVEL RELATED SVC CO INC NO. 0001
CHICAGO IL 60679-0001

AMERICAN FEDERATION OF TELEVISION
AND RADIO ARTISTS (NEWSPERSONS)
5757 WILSHIRE BOULEVARD
9TH FLOOR
LOS ANGELES CA 90036-3689

AMERICAN FEDERATION OF TELEVISION
AND RADIO ARTISTS (NEWSPERSONS)
260 MADISON AVENUE
NEW YORK NY 10016

AMERICAN FEDERATION OF TELEVISION &
RADIO ARTISTS (NEWSPERSONS)
ONE EAST ERIE
SUITE 650
CHICAGO IL 60611

AMERICAN FIRST CHOICE CLEANERS INC
PO BOX 294
NAZARETH PA 18064

AMERICAN FLUID POWER CO INC
12540 HOLIDAY DRIVE
UNIT D
ALSIP IL 60803-3234

AMERICAN FLUID POWER CO INC
2743 W. 51ST STREET
CHICAGO IL 60632

AMERICAN FOOTHILL PUBLISHING CO
10009 COMMERCE AVE
TUJUNGA CA 91042

AMERICAN FRIENDS SERVICES COMMITTEE
CT AREA OFFICE
56 ARBOR ST
HARTFORD CT 06106

AMERICAN GENERAL FINANCE
10 N MAIN ST
BEL AIR MD 21014

AMERICAN GENERAL LIFE INSURANCE
NO.1 FRANKLIN SQUARE
SPRINGFIELD IL 62713-0001

AMERICAN GI FORUM OF ILLINOIS
1725 35TH ST  APT 2136
OAK BROOK IL 60523

AMERICAN GI FORUM OF ILLINOIS
ATTN ALFRED P GALVAN COMMANDER
CHICAGO MIDWEST CHAPTER
1401 S STEWART
LOMBARD IL 60148

AMERICAN GIRL PLACE INC
111 E CHICAGO AVE
CHICAGO IL 60611

AMERICAN GIRL PLACE INC
737 N MICHIGAN AVE  NO.1500
CHICAGO IL 60611

AMERICAN HEART ASSOCIATION
750 LAKE SHORE PARKWAY
BIRMINGHAM AL 35211

AMERICAN HEART ASSOCIATION
780 NORTH NOGALES ST
CITY OF INDUSTRY CA 91748

AMERICAN HEART ASSOCIATION
WESTERN STATES AFFILIATE
816 S FIGUEROA ST
LOS ANGELES CA 90017

AMERICAN HEART ASSOCIATION
1280 S PARKER RD
DENVER CO 80231

AMERICAN HEART ASSOCIATION
5 BROOKSIDE DR
WALLINGFORD CT 06492

AMERICAN HEART ASSOCIATION
1150 CONN AVE NW SUITE 300
WASHINGTON DC 20036

AMERICAN HEART ASSOCIATION
237 E MARKS ST
ORLANDO FL 32803

AMERICAN HEART ASSOCIATION
600 NE SPANISH RIVER BLVD  NO.22
ATTN  VALERIE PRESTON MERCADO
BOCA RATON FL 33431

AMERICAN HEART ASSOCIATION
6430 NW 5TH WAY
FT LAUDERDALE FL 33309

AMERICAN HEART ASSOCIATION
9900 NINTH ST N
ST PETERSBURG FL 33716

AMERICAN HEART ASSOCIATION
208 S. LASALLE STREET
SUITE 900
CHICAGO IL 60604

AMERICAN HEART ASSOCIATION
3816 PAYSPHERE CIRCLE
CHICAGO IL 60674

AMERICAN HEART ASSOCIATION
6100 W 96TH ST    STE 200
INDIANAPOLIS IN 46278

AMERICAN HEART ASSOCIATION
5375 SW 7TH ST
TOPEKA KS 66606

AMERICAN HEART ASSOCIATION
20 SPEEN ST
FRAMINGHAM MA 07101-4688

AMERICAN HEART ASSOCIATION
2550 US RTE ONE
N BRUNSWICK NJ 08902

AMERICAN HEART ASSOCIATION
125 E BETHPAGE RD
PLAINVIEW NY 11803

AMERICAN HEART ASSOCIATION
301 MANCHESTER RD    STE 305
POUGHKEEPSIE NY 12603

AMERICAN HEART ASSOCIATION
QUEENSBURY REGION
440 NEW KARNER RD
ALBANY NY 12205

AMERICAN HEART ASSOCIATION
212 E BROAD ST
P O BOX 1392
BETHLEHEM PA 18016-1392

AMERICAN HEART ASSOCIATION
2997 CAPE HORN ROAD
RED LION PA 17356

AMERICAN HEART ASSOCIATION
625 W RIDGE PIKE        STE A-100
CONSHOHOCKEN PA 19428

AMERICAN HEART ASSOCIATION
C/O DOROTHY RYDER POOL HEALTH
CARE TRUST    SUITE 202
1050 S CEDAR CREST BLVD
ALLENTOWN PA 18103

AMERICAN HEART ASSOCIATION
7272 GREENVILLE AVE
NATIONAL CENTER
DALLAS TX 75231

AMERICAN HEART ASSOCIATION
4217 PARK PLACE COURT
GLEN ALLEN VA 23060

AMERICAN HEART ASSOCIATION
ATTN:  MARCIA MCGILL
360 SOUTHPORT CIR
STE 104
VIRGINIA BEACH VA 23452

AMERICAN HEART ASSOCIATION
2850 DAIRY DR    STE 300
MADISON WI 53718

AMERICAN HEART ASSOCIATION
BLAIN SUPPLY INC - ATTN: DOUG KENT
PO BOX 391, 3507 E RACINE ST
JANESVILLE WI 53547

AMERICAN HELPDESK LLC
14902 PRESTON ROAD  SUITE 404-725
DALLAS TX 75254

AMERICAN HERITAGE PROTECTIVE
7000 W 111TH ST NO.101
WORTH IL 60482

AMERICAN HERITAGE PROTECTIVE
SERVICES INC
PO BOX 42660
EVERGREEN PARK IL 60805

AMERICAN HERITAGE PROTECTIVE
SERVICES INC
PO BOX 624
WORTH IL 60482

AMERICAN INDUSTRIAL CENTER
RE: LONGWOOD 900 RECYCLING PT
830 SOUTH CR 427
SUITE 162
LONGWOOD FL 32750

AMERICAN INDUSTRIAL CENTER
RE: OVIEDO 610 KANE CT.
830 SOUTH CR 427
SUITE 162
LONGWOOD FL 32750

AMERICAN INDUSTRIAL CENTER LTD
200 VIA DE LAGO
ALTAMONTE SPRINGS FL 32701

AMERICAN INDUSTRIAL CENTER LTD
830 SOUTH CR 427
SUITE 162
LONGWOOD FL 32750

AMERICAN INDUSTRIAL CENTER, LTD.
RE: LONGWOOD 900 RECYCLING PT
ATTN: DANIEL J. WOODS
200 VIA DE LAGO
ALTAMONTE SPRINGS FL 32701

AMERICAN INDUSTRIAL CENTER, LTD.
RE: OVIEDO 610 KANE CT.
ATTN: DANIEL J. WOODS
200 VIA DE LAGO
ALTAMONTE SPRINGS FL 32701

AMERICAN IRELAND FUND
1488 36TH AVE
SAN FRANCISCO CA 94122

AMERICAN IRELAND FUND
211 CONGRESS ST
10TH FLOOR
BOSTON MA 02110

AMERICAN IRELAND FUND
4701 SANGAMORE RD    STE N212
BETHESDA MA 20816

AMERICAN IRELAND FUND
5910 GLONO.R RD
BETHESDA MA 20816

AMERICAN JEWISH PRESS ASSOCIATION
1255 NEW HAMPSHIRE AVE NW STE 702
WASHINGTON DC 20036

AMERICAN LEGION POST 38
140 MAIN ST
TORRINGTON CT 06790

AMERICAN LIGHTING PRODUCTS
17716 CHATSWORTH ST
GRANADA HILLS CA 91344

AMERICAN LIGHTING PRODUCTS
18781 BRAEMORE RD
NORTHRIDGE CA 91326

AMERICAN LIGHTING PRODUCTS
PO BOX 1884
THOUSAND OAKS CA 91358

AMERICAN LIST COUNSEL INC
PO BOX 32189
HARTFORD CT 06150-2189

AMERICAN LIST COUNSEL INC
4300 US HIGHWAY 1
CN5219
PRINCETON NY 08843

AMERICAN LITHO INC
160 E ELK TRAIL
CAROL STREAM IL 60188

AMERICAN LITHO INC
PO BOX 4714 DEPT R
CAROL STREAM IL 60197-4714

AMERICAN MAINTENANCE DIV OF ACA IND
385 W MAIN ST
BABYLON NY 11702

AMERICAN PACKAGING GROUP INC
5910 WHITEWATER CIRC
SALT LAKE CITY UT 84121-1560

AMERICAN PAVILION INC
1107 1/2 GLENDON AVE
LOS ANGELES CA 90024

AMERICAN PRESS INSTITUTE
11690 SUNRISE VALLEY DRIVE
RESTON VA 22091-1498

AMERICAN PRESS INSTITUTE
ATTN: PATRICIA DEFRANCESCO
11690 SUNRISE VALLEY DR
RESTON VA 20191-1498

AMERICAN PRESS PARTS
2620 AUBURN STREET
ROCKFORD IL 61101

AMERICAN RED CROSS
2025 EAST ST   NW 7TH FLR
WASHINGTON DC 20006

AMERICAN RED CROSS
2200 AVENUE A
BETHLEHEM PA 18017

AMERICAN RED CROSS
SE PA CHNO.ER 23RD & CHESTNUT STS
PHILADELPHIA PA 19103

AMERICAN RED CROSS
GREATER HOUSTON AREA CHAPTER
PO BOX 397
HOUSTON TX 77001-0397

AMERICAN RED CROSS
HAMPTON ROADS CHAPTER
4915 W MERCURY BLVD
NEWPORT NEWS VA 23605

AMERICAN RED CROSS
2600 W WISCONSIN AVE
MILWAUKEE WI 53233

AMERICAN REPORGRAPHIC COMPANY
1740 STANFORD ST
SANTA MONICA CA 90404

AMERICAN REPORGRAPHIC COMPANY
700 N CENTRAL NO.550
GLENDALE CA 91203

AMERICAN REPORGRAPHIC COMPANY
PO BOX 1507
S PASADENA CA 91031-1507

AMERICAN ROLLER CO
3697 PAYSPHERE CIRC
CHICAGO IL 60674

AMERICAN ROLLER CO
14910 CROSS CREEK IND PK
NEWBURY OH 44065

AMERICAN ROLLER CO
1123 HARPETH INDUSTRIAL CT
FRANKLIN TN 37064

AMERICAN ROLLER CO
1440 THIRTEENTH AVENUE
UNION GROVE WI 53182

AMERICAN SCHOOL FOR THE DEAF
139 N MAIN ST
WEST HARTFORD CT 06107

AMERICAN SEAFOODS GROUP LLC
2025 FIRST AVE STE 900
SEATTLE WA 98121

AMERICAN SHIPPING COMPANY
6131 SW 156 CT
MIAMI FL 33193

AMERICAN SIGN SHOPS
3461 N CLARK STREET
CHICAGO IL 60657

AMERICAN SOCIETY OF NEWSPAPER EDITORS
FOUNDATION
11690 B SUNRISE VALLEY DRIVE
RESTON VA 20191

AMERICAN STUDENT LIST LLC
330 OLD COUNTRY RD
MINEOLA NY 11501

AMERICAN SUZUKI AUTOMOTIVE CREDIT INC
PO BOX 6508
MESA AZ 85216-6508

AMERICAN SUZUKI AUTOMOTIVE CREDIT INC
C/O BRAY & SINGLETARY, PA
PO BOX 5317
JACKSONVILLE FL 32201

AMERICAN TOWER CORPORATION
RE: PHILADELPHIA 310 DOMINO L
ATTN: ACCOUNTS RECEIVABLE DEPT.
PO BOX 30000, DEPT. 5305
HARTFORD CT 06150-5305

AMERICAN TOWER CORPORATION
RE: PHILADELPHIA 310 DOMINO L
ATTN: LEGAL COUNSEL
690 CANTON ST.
WESTWOOD MA 02090

AMERICAN TOWER CORPORATION
RE: PHILADELPHIA 329 DOMINO L
BROADCAST TOWER GROUP,
ATTN: LEGAL COUNSEL, 690 CANTON ST.
WESTWOOD MA 02090

AMERICAN TOWER CORPORATION
RE: PHILADELPHIA 329 DOMINO L
PO BOX 30000, DEPT. 5305
HARTFORD CT 06150-5305

AMERICAN TOWER CORPORATION
PO BOX 30000
HARTFORD CT 06150-5305

AMERICAN TOWER CORPORATION
PO BOX 31534
HARTFORD CT 06150-1534

AMERICAN TOWER CORPORATION
10 PRESIDENTIAL WAY
WOBURN MA 01801

AMERICAN TOWER CORPORATION
690 CANTON ST
STE 207
WESTWOOD MA 02090

AMERICAN TOWER CORPORATION - NE
OFFICE, RE: PHILADELPHIA 310 DOMINO L
ATTN: LEASE ADMINISTRATION
116 HUNTINGTON AVENUE
BOSTON MA 02116

AMERICAN TOWER CORPORATION - NE
OFFICE, RE: PHILADELPHIA 329 DOMINO L
ATTN: LEASE ADMINISTRATION
116 HUNTINGTON AVENUE
BOSTON MA 02116

AMERICAN UNITED LIFE INS. CO
MORTGAGE ACCOUNTING DEPT
LOAN NO. 63-20803
PO BOX 95666
CHICAGO IL 60694

AMERICAN UNITED LIFE INS. CO
MORTGAGE LOAN ACCOUNTING
LOAN NO 2080301
5875 RELIABLE PRKWY
CHICAGO IL 60686

AMERICAN UNITED LIFE INSURANCE CO.
RE: HICKORY HILLS 7715 W 99TH
ONE AMERICAN SQUARE
PO BOX 368
INDIANAPOLIS IN 46206-0368

AMERICAN WATER (IL AMERICAN WATER)
1410 DISCOVERY PARKWAY
ALTON IL 62002

AMERICAN WOMEN IN RADIO & TELEVISION
2351 SUNSET BLVD
SUITE 170, PMBNO.247
ROCKLIN CA 95765

AMERICAN WOMEN IN RADIO & TELEVISION
7485 RUSH RIVER DRIVE  SUITE 710
PMB NO.308
SACRAMENTO CA 95865-4468

AMERICAN WOMEN IN RADIO & TELEVISION
PO BOX 254468
SACRAMENTO CA 95865-4468

AMERICAN ZURICH INSURANCE COMPANY
550 W WASHINGTON
SUITE 1300
CHICAGO IL 60661

AMERICAS CAPITAL PARTNERS LLC
RE: ATLANTA 229 PEACHTREE
ATTN: PROPERTY MANAGER
444 BRICKELL AVE. SUITE 900
MIAMI FL 33131

AMERICAS CAPITAL PARTNERS LLC
RE: ATLANTA 229 PEACHTREE
ATTN: PROPERTY MANAGER
225 PEACHTREE STREET, SUITE 200
ATLANTA GA 30303

AMERICAS EDUCATION GUIDE INC
PO BOX 51000
JACKSONVILLE FL 32240

AMERICO TORRES
257 S. 2ND AVENUE
LA PUENTE CA 91746

AMERICO VOLPE
101 RANDAL AVE
WEST HARTFORD CT 06110

AMERIGAS - GARDENA
16800 S. MAIN STREET
GARDENA CA 90248

AMERIGAS - GARDENA
PO BOX 7155
PASADENA CA 91109-7155

AMERIGAS - GARDENA
PO BOX 79140
CITY OF INDUSTRY CA 91716-9140

AMERIGIVES INC
2793 SE MONROE ST
STUART FL 34997

AMERIGO MARITANO
10 FOREST COURT
TORRINGTON CT 06790

AMERIMARK
405 S ROLLING RD
CATONSVILLE MD 21228

AMERIPRIDE UNIFORM SERVICE
5950 ALCOA AVE
VERNON CA 90058

AMERISAFE SAFETY SUPPLIES
2050 N. 15TH AVENUE
MELROSE PARK IL 60160

AMERISAFE SAFETY SUPPLIES
3990 ENTERPRISE CT
AURORA IL 60504

AMERITECH
1 N DEARBORN    STE 11
ATTN  GARY
CHICAGO IL 60603

AMERITECH
225 WEST RANDOLPH
CHICAGO IL 60606

AMERITECH
BILL PAYMENT CENTER
CHICAGO IL 60663-0001

AMERITECH
ILLINOIS CABS
PO BOX 8102
AURORA IL 60507-8102

AMERITECH
PO BOX 4520
CAROL STREAM IL 60197-4520

AMERITECH
PO BOX 95608
ADVANCED DATA SERVICES
CHICAGO IL 60694-6608

AMERITECH
PO BOX 1838
ADVANCED DATA SERVICES
SAGINAW MI 48605-1838

AMERITECH
PO BOX 2356
ASBS
SAGINAW MI 48605-2356

AMERITOURS
6339 W THORNDALE AVE
CHICAGO IL 60631

AMES, DAVID WILLIAM
10 TEN O'CLOCK LANE
WESTON CT 06883

AMES, LORI
81 WHALERS COVE
BABYLON NY 11702

AMEZCUA, EFFIE R
9931 SW 1ST CT
CORAL SPRINGS FL 33071

AMI SAFETY INC
434 OLD COURTHOUSE RD
VIENNA VA 22180

AMIE BURGHARDT
853 IRVING DRIVE
BURBANK CA 91504

AMIE DAVIS
3270 SW 1ST COURT
DEERFIELD BEACH FL 33442

AMIE PRITCHETT
2901 BRIARHURST DRIVE
APT. #602
HOUSTON TX 77057

AMIEL CUETO, PRO SE
7110 WEST MAIN ST
BELLEVILLE IL 62223

AMINA KHAN
906 S. MANSFIELD AVE.
APT. 4
LOS ANGELES CA 90036

AMIOT, JOHN W
4971 RABAMA PL
ORLANDO FL 32812

AMIR KENAN
8550  CASHIO ST.
LOS ANGELES CA 90035

AMIR NOORI
1958 DRACENA DR
LOS ANGELES CA 90027

AMIR SALEH
5102 WHITMAN WAY
APT 112
CARLSBAD CA 92008

AMIRA RIDA
230 BAY STREET
APT #11
SANTA MONICA CA 90405

AMISH SHAH
305 NORTH KASPAR AVENUE
2A
ARLINGTON HEIGHTS IL 60005

AMISTAD FOUNDATION
ATTN OLIVIA WHITE
600 MAIN STREET
HARTFORD CT 06103

AMIT GROVER
122 CHESSLEE ROAD
EAST HARTFORD CT 06108

AMITIN, SETH
3035 COUNTRY CLUB DR
GLENDALE CA 91208

AMITYVILLE CHAMBER OF COMMERCE
PO BOX 885
AMITYVILLE NY 11701

AMITYVILLE CHAMBER OF COMMERCE
PO BOX 985
AMITYVILLE NY 11701

AMLINGS FLOWERLAND INC
540 W OGDEN AVE
HINSDALE IL 60521

AMLINGS FLOWERLAND INC
PO BOX 3219
OAK BROOK IL 60521-3219

AMLINGS FLOWERLAND INC
PO BOX 3874
OAKBROOK IL 60521-3874

AMLINGS FLOWERLAND INC
PO BOX 4654
OAK BROOK IL 60521-4654

AMLINGS FLOWERLAND INC
PO BOX 88688
CAROL STREAM IL 60188-0688

AMLINGS INTERIOR LANDSCAPE
540 W OGDEN AVE
HINSDALE IL 60521

AMLINGS INTERIOR LANDSCAPE
PO BOX 3219
OAK BROOK IL 60521-3219

AMLINGS INTERIOR LANDSCAPE
PO BOX 88688
CAROL STREAM IL 60188-0688

AMMERAAL BELTECH
930 MONTEREY PASS RD
MONTEREY PARK CA 91754

AMMERAAL BELTECH
PO BOX 90351
CHICAGO IL 60696-0351

AMMESON, JANE
178 GRAND BOULEVARD
BENTON HARBOR MI 49022

AMMONS, NICOLE L
5440 ALBERT DRIVE
WINTER PARK FL 32792

AMN INFO MARKETING LLC
1869 GRAY COURT
GARDENVILLE NV 89410

AMO PRODUCTIONS INC
1519 ANCONA AV
CORAL GABLES FL 33146

AMO PRODUCTIONS INC
5161 COLLINS AVE     APT 516
MIAMI BEACH FL 33140

AMOAKOH, KOJO
17 DEERFIELD CT  UNIT D
EAST HARTFORD CT 06108-3425

AMODIO MOVING & STORAGE
ATTN FRANK AMODIO
ONE HARTFORD SQUARE
NEW BRITAIN CT 06052

AMOR L CROWE
313 NEWFIELD RD
GLEN BURNIE MD 21061

AMORIM, KEVIN
577 GOLDEN BEACH DR
GOLDEN BEACH FL 33160

AMOROCHO, LUIS
3308 N OCTAVIA AVE      00250
CHICAGO IL 60634

AMOROSINO, ALICE
333 JULIA ST APT 509
NEW ORLEANS LA 70130

AMOROSO, NICHOLAS
15203 DICKENS ST  NO.11
SHERMAN OAKS CA 91403

AMORY, SARAH
6288 CENTERVILLE RD
WILLIAMSBURG VA 23188

AMOS ALONZO STAGG
8015 W 111TH ST
PALOS HILLS IL 60465

AMOS, KAREN S
128 BEECHBANK RD
WHITEHALL OH 43213

AMOS, KENNETH
833 ROZIE WAY SW
ATLANTA GA 30331

AMOS, SARAH
11810 NW 5 ST
PLANTATION FL 33325

AMPARO ESQUIVEL
9511 SUNLAND BOULEVARD
SUNLAND CA 91040

AMPCO SYSTEM PARKING
100 OCEANGATE PARK
SUITE G29
LONG BEACH CA 90802

AMPCO SYSTEM PARKING
15821 VENTURA BLVD   SUITE 462
ENCINO CA 91436-2915

AMPCO SYSTEM PARKING
19000 MACARTHUR BLVD  NO.4
IRVINE CA 92612

AMPCO SYSTEM PARKING
2 EMBARCADERO CENTER LEVEL A
SAN FRANCISCO CA 94111

AMPCO SYSTEM PARKING
3350 OCEAN PARK BLVD
NO.105
SANTA MONICA CA 90405

AMPCO SYSTEM PARKING
3787 UNIVERSITY AVE
RIVERSIDE CA 92501

AMPCO SYSTEM PARKING
388 MARKET ST
SAN FRANCISCO CA 94111

AMPCO SYSTEM PARKING
901 CIVIC CENTER
SANTA ANA CA 92703-2352

AMPCO SYSTEM PARKING
ACCT 4205-000004
900 - 13TH ST
SACRAMENTO CA 95814

AMPCO SYSTEM PARKING
FILE 30602,
PO BOX 60000
SAN FRANCISCO CA 94160

AMPCO SYSTEM PARKING
FILE 30636,
PO BOX 60000
SAN FRANCISO CA 94160

AMPCO SYSTEM PARKING
LOCKBOX  FILE 50268
LOS ANGELES CA 90074-0268

AMPCO SYSTEM PARKING
200 E LAS OLAS BLVD      STE 1640
FT LAUDERDALE FL 33301

AMPCO SYSTEM PARKING
2980 MCFARLANE RD SUITE 210
MIAMI FL 33133

AMPCO SYSTEM PARKING
PO BOX 1387
FT LAUDERDALE FL 33301

AMPCO SYSTEM PARKING
ATTN  BILL SHEA  7525
300 MILAN ST  STE 100
HOUSTON TX 77002-1619

AMPCO SYSTEM PARKING
1505 WESTLAKE AVE N
SEATTLE WA 98109

AMS DIRECT INC
7020 HIGH GROVE BLVD
BURR RIDGE IL 60527

AMS MECHANICAL SYSTEMS INC
140 E TOWER DR
BURR RIDGE IL 60527

AMS PROFESSIONAL SERVICES CORP
1171 NW 15TH AVE
NO.211
BOCA RATON FL 33486

AMSDEN, HARRY A
72 ROSE PLACE
CLARENDON HILLS IL 60514

AMSTER, SUSAN E
4328 E RUTH PLACE
ORANGE CA 92869

AMTECH ELEVATOR SERVICE
3039 ROSWELL ST
LOS ANGELES CA 90065

AMTECH ELEVATOR SERVICE
PO BOX 100736
PASADENA CA 91189-0736

AMTECH ROOFING CONSULTANTS INC
101 W RENNER RD   NO.410
RICHARDSON TX 75082

AMTECH ROOFING CONSULTANTS INC
670 INTERNATIONAL PARKWAY  NO.180
RICHARDSON TX 75081

AMTECH SERVICES INC
6893 S HIGH ST
CENTENNIAL CO 80122

AMWORK SYSTEMS INC
PO BOX 1926
832 N FORDHAM AVE
AURORA IL 60506

AMY ALLEN
308 111TH AVENUE SE
BELLEVUE WA 98004

AMY ANDERSON
510 W. MAPLE AVE.
LOMBARD IL 60148

AMY ANGARONE
8351 NORMAL CT.
NILES IL 60714

AMY BARISH
3781 CCOCOPLUM CIRCLE
COCONUT CREEK FL 33063

AMY BERKHOLTZ
4300 MELBOURNE AVENUE
LOS ANGELES CA 90027

AMY BULLIS
660 W. WRIGHTWOOD
APT. #501
CHICAGO IL 60614

AMY CARBRAY
16 BEACON STREET
NEWINGTON CT 06111

AMY CARROLL
500 S. KENSINGTON
LA GRANGE IL 60525

AMY CASPARE
510 RIVER AVENUE
PELHAM NY 10803

AMY CATELLIER
39 NOTRE DAME STREET
HUDSON FALLS NY 12839

AMY CAVARETTA
4560 NE 2ND AVENUE
OAKLAND PARK FL 33334

AMY CHOLEWA
1120 ALDER TREE WAY #314
SACRAMENTO CA 95831

AMY COHEN
45 EAST HARTSDALE AVENUE
APT. #3A
HARTSDALE NY 10530

AMY COOPER
1554 WESTMEADE DRIVE
CHESTERFIELD MO 63017

AMY COPELAND
1724 N. WINNEBAGO
UNIT B
CHICAGO IL 60647

AMY CRILLY PHOTOGRAPHY
2329 LAS COLINAS AVE
LOS ANGELES CA 90041

AMY CURRENT
4720 N. CAMPBELL AVE
CHICAGO IL 60625

AMY DAVIS
6000 READY AVE.
BALTIMORE MD 21212

AMY DE LONGIS
3839 N. WESTERN AVENUE
UNIT 203
CHICAGO IL 60618

AMY DEL VALLE
8256 MEADOWWOOD AVE
WOODRIDGE IL 60517-7719

AMY DESSON
4 ANDREW DRIVE
WEATOGUE CT 06089

AMY DICKINSON
2100 N LINCOLN PARK WEST
#8CS
CHICAGO IL 60614

AMY DUNCAN
161 BRACE ROAD
WEST HARTFORD CT 06107

AMY EDWARDS
2161 RIBBON FALLS PKWY.
ORLANDO FL 32824

AMY ELLIS
33 LAKEWOOD ROAD
EAST HAMPTON CT 06424

AMY FAUTH MOON
425 SWEET BAY DR.
LONGWOOD FL 32779

AMY FORTNER
2941 NE 1ST AVENUE
POMPANO BEACH FL 33064

AMY FRADENBURGH
7586 GREEN DRIVE
GLOUCESTER POINT VA 23062

AMY GIBBONS
69 RUSSELL ROAD
GARDEN CITY NY 11530

AMY GILLIS
8 SPRUCE STREET
HUDSON FALLS NY 12839

AMY GROWICK
107 SUNSET AVENUE
FARMINGDALE NY 11735

AMY GRZENIA
904 W. GRACE
APT. #2
CHICAGO IL 60613

AMY HENDERSON
508 MAIN STREET
ROSEVILLE CA 95678

AMY HODSON
1333 RIDGE ROAD
QUEENSBURY NY 12804

AMY HOUSER
2437 N. ALBANY
APT # 2
CHICAGO IL 60647

AMY HUBBARD
5466 WHITEFOX DR
RANCHO PALOS VERDES CA 90275

AMY JACHINMOWSKI
WAGE ENFORCEMENT AGENT
200 FOLLY BROOK BLVD
WETHERSFIELD CT 06109-1113

AMY JO TURNER-THOLE
828 CADILLAC SE
GRAND RAPIDS MI 49506

AMY JOHNSON
211 HAHN PLACE
NEWPORT NEWS VA 23602

AMY JONES
2746 N. RACINE AVENUE
CHICAGO IL 60614

AMY KALTER
19 HAMPSHIRE RD
GREAT NECK NY 11023

AMY KECKICH
2337 WEST OHIO
UNIT 2R
CHICAGO IL 60612

AMY KOWAL
1447 RICHARDSON STREET
BALTIMORE MD 21230

AMY LARSON
152 MAPLE STREET
BROOKLYN NY 11225

AMY LEIDER
3707 SUMMER WIND DR.
WINTER PARK FL 32792

AMY LUNDY
3 SKYTOP ROAD
WESTPORT CT 06880

AMY MACHADO
7570 SIMMS STREET
HOLLYWOOD FL 33024

AMY MANN
2 WOODARD STREET
GLENS FALLS NY 12801

AMY MARTIN
6110 PINE ROAD
QUINTON VA 23141

AMY MATTISON
60 HAWTHORNE AVENUE
HAMDEN CT 06517

AMY PEOPLES
83-73 CHARLECOTE RIDGE
JAMAICA ESTATES NY 11432

AMY PINOARGOTE
2720 NE 8TH TERRACE
POMPANO BEACH FL 33064

AMY POWERS
3947 N. PAULINA
CHICAGO IL 60613

AMY RATHBUN
7306 REGENCY PARK NORTH
QUEENSBURY NY 12804

AMY RAY
101 SOUTH STREET
49
VERNON CT 06066

AMY REILLS
315 BROOKFIELD CIRCLE
MACUNGIE PA 18062

AMY RINE
12 MUIRWOOD CT
CARY IL 60013

AMY ROOD
2241 N. ROCKWELL ST.
#1
CHICAGO IL 60647

AMY RUEHL
34 TERRACE DRIVE
POQUOSON VA 23662

AMY SCATTERGOOD
3647 1/2 HELMS AVENUE
CULVER CITY CA 90232

AMY SIMONS
109 NARAGANSETT CT.
MORTON GROVE IL 60053

AMY SMITH
274 17TH STREET
APT 2
BROOKLYN NY 11215

AMY SMITH
5915 OAKLAND RD.
BALTIMORE MD 21227

AMY VANCE
1660 SPRINGTIME LOOP
WINTER PARK FL 32792

AMY VAUTOUR
50 BRETTON ROAD
WEST HARTFORD CT 06119

AMY VECSI
16 2ND STREET
HIGHLANDS NJ 07732

AMY WAGNER
140 ABBOTT DRIVE
HUNTINGTON NY 11743

AMY, LIFRANTZSON
1308 NE 2ND AVE
FORT LAUDERDALE FL 33304

AMY, MICHELO
220 N.E. 23 STREET
POMPANO BEACH FL 33060

AN ACHIEVABLE DREAM INC
10858 WARWICK BLVD     STE A
NEWPORT NEWS VA 23601

AN ACHIEVABLE DREAM INC
THE WARWICK BUILDING
PO BOX 1039
ATN WALTER SEGALOFF
NEWPORT NEWS VA 23601

AN MOONEN
1715 CALIFORNIA AVE
APT #F
SANTA MONICA CA 90403

AN-TONY YOUNG
3947 W 109TH STREET
INGLEWOOD CA 90303

ANA ABELLO
550 N. FIGUEROA ST
APT 6023
LOS ANGELES CA 90012

ANA BELAVAL-VIHON
345 E. OHIO ST
APT 1009
CHICAGO IL 60611

ANA DELIVERY COMPANY
3608 ENDSLEY PLACE
UPPER MARLBORO MD 20772

ANA DRURY
638 SW 8TH AVE
FORT LAUDERDALE FL 33315

ANA GARCIA
3842 W. HOWARD STREET
SKOKIE IL 60076

ANA GUTIERREZ
207 SEMINOLE STREET
RONKONKOMA NY 11779

ANA LUISA HERRERA
4024 CROSSBILL LANE
WESTON FL 33331

ANA MARIA GUTIERREZ
15211 PARK ROW DR
923
HOUSTON TX 77084

ANA MARIA LAZCANO
4610 E 53RD STREET
MAYWOOD CA 90270

ANA MARIA VILLASANA
324 E.  NORTH AVENUE
ELMHURST IL 60126

ANA MARTINEZ
133 S. AVENUE 64
LOS ANGELES CA 90042

ANA MATA
970 NORTH DAMATO DRIVE
COVINA CA 91724

ANA MEDINA
643 N. IOWA AVE.
VILLA PARK IL 60181

ANA MURRAY
9310 REGENCY PARK NORTH
QUEENSBURY NY 12804

ANA OCHOA
20612 COLLEGEWOOD AVENUE
WALNUT CA 91789

ANA OSORIO
2430 HOUSTON ST.
LOS ANGELES CA 90033

ANA ROIG
851 VISTA PALMA WAY
ORLANDO FL 32825

ANA ROSAS
4292 NAFZGER DR
GAHANNA OH 43230

ANA SOTO
2135 N. MERRIMAC
CHICAGO IL 60639

ANA VIEIRA
1303 SW 48TH TERRACE
DEERFIELD BEACH FL 33442

ANA VITERI
360 WEST 34TH STREET
NEW YORK NY 10001

ANA ZUNIGA
3540 FLETCHER DRIVE
APT. #104
LOS ANGELES CA 90063

ANA, DUQUE
1305 PARK DR
CASSELBERRY FL 32707

ANABELL GREGORY
2850 NE 14TH STREET
#109B
POMPANO BEACH FL 33062

ANABELLEL CANALES
6517 HARBOUR RD
NORTH LAUDERDALE FL 33068

ANACOMP INC
11075 KNOTT AVENUE
SUITE B
CYPRESS CA 90630

ANACOMP INC
PO BOX 30838
LOS ANGELES CA 90030-0838

ANACOMP INC
PO BOX 70368
CHICAGO IL 60673-0368

ANACOMP INC
PO BOX 905322
CHARLOTTE NC 28290-5322

ANACREON, REGINALDO
8815 NW 35TH AVENUE ROAD
MIAMI FL 33147

ANAHEIM ARENA MANAGEMENT LLC
2695 KATELLA AVE
ANAHEIM CA 92806

ANAHEIM PUBLIC UTILITIES
201 S. ANAHEIM BLVD.
ANAHEIM CA 92805

ANAHIT BAZIKYAN
9739 CABANAS AVE.
TUJUNGA CA 91042

ANAHIT MAGZANYAN
6051 VARNA AVENUE
VAN NUYS CA 91401

ANAKALIA LEE
8514 54TH STREET NW
GIG HARBOR WA 98335

ANALISA DIAZ
755 ADAMS DRIVE
APT 1A
NEWPORT NEWS VA 23601

ANALYTICS 8 LLC
444 N MICHIGAN AVE    STE 1200
CHICAGO IL 60611

ANAMARIA GUILLEN
2273 10TH STREET
SACRAMENTO CA 95818

ANAMARIA PEDRAZA
230 BERKSHIRE DRIVE
FARMINGVILLE NY 11738

ANANDA WALDEN
30 WOODLAND STREET
9B
HARTFORD CT 06105

ANANIAS LUMPKIN
1901 ELGIN AVE
APT. 421
BALTIMORE MD 21217

ANASTASIA DERBAS
1622 N CLEVELAND AVE
CHICAGO IL 60614

ANASTASIA KEYS
249 LYNWOOD
BLOOMINGDALE IL 60108

ANASTASIA KOSTOFF-MANN
7220 OUTPOST COVE DR
LOS ANGELES CA 90068

ANAWALT LUMBER HARDWARE NURSERY
11060 W PICO BLVD
WEST LOS ANGELES CA 90064

ANCHOR DIRECT INC
450 FAIRWAY DRIVE
SUITE 205
DEERFIELD BEACH FL 33441-1837

ANCHOR DIRECT INC
600 FAIRWAY DR STE 205
DEERFIELD FL 33441-1804

ANCHOR DIRECT INC
1900 NEW HIGHWAY
FARMINGDALE NY 11735-1509

ANCHOR SERVICES
19205 STATE LINE RD
LOWELL IN 46356

ANCHOR STAFFING
7173 BALTIMORE ANNAPOLIS BLVD
GLEN BURNIE MD 21061

ANCHORAGE DAILY NEWS INC
ATTN PHOTO DIRECTOR
1001 NORTHWAY DR
ANCHORAGE AK 99508

ANCHORPOINT INC
46 PARK STREET
FRAMINGHAM MA 01702

ANDELA KUNKIC
1720 S MICHIGAN AVE
#2514
CHICAGO IL 60616

ANDERSEN JR, JAMES
2935 N NEVA
CHICAGO IL 60634

ANDERSEN, JOHN
24021 SALERO LN
MISSION VIEJO CA 92691

ANDERSEN, JONNIE MIKEL
322 E 15TH ST
SUPERIOR NE 68978

ANDERSON DIRECTORY SALES
16748 E SMOKEY HILL ROAD NO.316
CENTENNIAL CO 80015

ANDERSON DIRECTORY SALES
4901 E DRY CREEK RD    NO.270
CENTENNIAL CO 80122

ANDERSON DIRECTORY SALES
5994 S HOLLY STREET NO.216
GREENWOOD VILLAGE CO 80111

ANDERSON DIRECTORY SALES
7172 SOUTH RICHFIELD ST.
AURORA CO 80016

ANDERSON SHAH ROOFING INC
23900 COUNTY FARM RD
JOLIET IL 60431

ANDERSON, ANNE MARGARET
2523 HIGH STREET
BLUE ISLAND IL 60406

ANDERSON, BRITTNEE
2961-D 2ND ARMY DR
FT MEADE MD 20755

ANDERSON, BROOKE
220 WEST 98TH STREET  5D
NEW YORK NY 10025

ANDERSON, CARLENE G
468 BRITNIE CT
NEWPORT NEWS VA 23602

ANDERSON, CHIQUITA LARHONDA
1750 N. 17TH COURT NO.102
HOLLYWOOD FL 33020

ANDERSON, DANIEL
310 N CONCEPTION ST APT 3
MOBILE AL 36603

ANDERSON, DEAN
751 E EVANSTON CIR
FORT LAUDERDALE FL 33312

ANDERSON, DEVON W
6340 WEDGEWOOD TERRACE
TAMARAC FL 33321

ANDERSON, DUANE E
34021 CALLE ACORDARSE   NO.805
SAN JUAN CAPISTRANO CA 92675

ANDERSON, ERROL
318 GREENE AVE
BROOKLYN NY 11238

ANDERSON, EVELYN
70 GREEN ST
HARTFORD CT 06120

ANDERSON, GWENDOLYN
7124 S LAKE PARKWAY
MORROW GA 30260

ANDERSON, JOHN
4703 COLDWATER CANYON
STUDIO CITY CA 91604

ANDERSON, JULIE D
712 IRONWOOD CT.
WINTER SPRINGS FL 32708

ANDERSON, KAREN
1428 CANTERBURY LN
GLENVIEW IL 60025

ANDERSON, KAREN A
1428 CANTERBERRY LN
GLENVIEW IL 60025

ANDERSON, LAWRENCE
10401-106 VENICE BLVD  STE 206
LOS ANGELES CA 90034

ANDERSON, LAWRENCE
528 CHANTICLAR COURT
NEWPORT NEWS VA 23608

ANDERSON, LINDA
14610 BALLANTYNE LAKE RD
APT 806
CHARLOTTE NC 28277

ANDERSON, LISA
415 EAST 52ND STREET 13 C-C
NEW YORK NY 10022

ANDERSON, LISA
TWO PARK AVE   8TH FLOOR
NEW YORK NY 10016

ANDERSON, LUKE
6805 W COMMERCIAL BLVD    NO.107
TAMARAC FL 33319

ANDERSON, LUKE
6805 W COMMERCIAL BLVD    NO.107
TAMARAC FL 33321

ANDERSON, MAURICE
450 SPRATLEY CIRCLE
NEWPORT NEWS VA 23602

ANDERSON, MEISHA
54 ADAMS ST
HARTFORD CT 06112

ANDERSON, MICHAEL
3400 BENECIA COURT
AUSTIN TX 78738

ANDERSON, MICHAEL P
1340 SW 75 AVE
NORTH LAUDERDALE FL 33068

ANDERSON, MICHELLE
227 SEABOARD AVE    NO.6
HAMPTON VA 23664

ANDERSON, NANCY E
2621 HARTZELL ST
EVANSTON IL 60201-1311

ANDERSON, NICOLE GATES
271 UNION STREET  NO.3
BROOKLYN NY 11231

ANDERSON, PENELOPE
114 E. JEFFERSON ST
BENSENVILLE IL 60106

ANDERSON, PHILIP
23846 NORTHWEST ST HELENS ROAD
ROCKY POINT MARINA
PORTLAND OR 97231

ANDERSON, PHILIP
23846 NW ST HELENS RD
PORTLAND OR 97231

ANDERSON, RICHARD
655 FLATBUSH AVE
WEST HARTFORD CT 06110

ANDERSON, RUTH
10834 SHARPTOWN RD
MARDELA SPRINGS MD 21837

ANDERSON, SCOTT
299 WINDING CREEK DRIVE
NAPERVILLE IL 60565

ANDERSON, SCOTT
604 BURNSIDE AVE
EAST HARTFORD CT 06108

ANDERSON, STACIE
3205 6TH ST NW
GIG HARBOR WA 98335

ANDERSON, STEPHEN R
9706 S LEAVITT ST
CHICAGO IL 60643

ANDERSON, SUSAN D
5901 CANTERBURY DR NO.19
CULVER CITY CA 90230

ANDERSON, TIMOTHY WILLIAM
5034 ROCK ROSE LOOP
SANFORD FL 32771

ANDERSON, TODD
2719 OXFORD ST
ORLANDO FL 32803

ANDERSON, VICKIE
250 W MADISON ST
EASTON PA 18042

ANDERSON-TURNER, VALERIE K
6333 JENNIFER JEAN DRIVE
ORLANDO FL 32818

ANDINO, ROSARIO
8402 W SAMPLE RD APT 141
CORAL SPRINGS FL 33065

ANDJELIC, ANA
360 ATLANTIC AVENUE  2L
BROOKLYN NY 11217

ANDO MEDIA LLC
170 WESTMINISTER ST     STE 701
PROVIDENCE RI 02903

ANDOVER HEBRON MARLBOROUGH YOUTH
NELLA NO.LYNER
25 PENDELTON DR
HEBRON CT 06248

ANDOVER HEBRON MARLBOROUGH YOUTH
NELLA STELYNER
25 PENDELTON DR
HEBRON CT 06248

ANDRADE, ALBERTO
41-56 DENMAN ST     APT A4
ELMHURST NY 11373

ANDRADE, AMALIA
956 MOCKING BIRD LANE NO.500
PLANTATION FL 33324

ANDRADE, ANGEL EDUARDO
5945 LEE VISTA BLVD     APT 108
ORLANDO FL 32822

ANDRADE, JANETH
32 DONOHUE DR
NORWALK CT 06851

ANDRADE, PATRICK
60 W 38TH ST  APT 24F
NEW YORK NY 10018-0131

ANDRADES, LUIS ALFREDO
URB CORINSA CALLE ARACOA
CASA NO.51-39
CAGUAS
EDO ARAGUA

ANDRAL, CHARLES
1400 NW 3RD AVE
FORT LAUDERDALE FL 33311

ANDRE ADAMS
6104 S WOODLAWN 402
CHICAGO IL 60637

ANDRE CHUNG
9576 FAREWELL RD
COLUMBIA MD 21045

ANDRE DELOATCH
4923 ROCHESTER COURT
NEWPORT NEWS VA 23607

ANDRE DOZIER
10032 S. CARPENTER
CHICAGO IL 60643

ANDRE ELKEY
241 MARTIN STREET
HARTFORD CT 06120

ANDRE HAMPTON
7837 SOUTH MERRILL
CHICAGO IL 60649

ANDRE JOHNSON
99 TIDE MILL LANE
APT. #24
HAMPTON VA 23666

ANDRE LEWIS
1425 MORRIS
BERKELEY IL 60163

ANDRE LOUIS
7935 NW 24TH STREET
MARGATE FL 33063

ANDRE MOREAU
243 STATE ST
WESTBURY NY 11590

ANDRE RADFORD
3111 CASITAS AVENUE
ALTADENA CA 91001

ANDRE REED
12320 ALGONQUIN ROAD
PALOS PARK IL 60464

ANDRE TAYLOR
1270 N. WILCOX AVENUE
#7
LOS ANGELES CA 90038

ANDRE THOMAS
119-31 230TH STREET
CAMBRIA HEIGHTS NY 11411

ANDRE TRIBBLE
7321 S. NORMANDIE
LOS ANGELES CA 90044

ANDRE WASHINGTON
49 FLOYD STREET
BRENTWOOD NY 11717

ANDRE WHYTE
130-12 178TH PLACE
JAMAICA NY 11434

ANDRE WILLIAMS
1717 HASTINGS ROAD
BETHLEHEM PA 18017

ANDRE' ALFORQUE
2476 W. PENSACOLA AVENUE
UNIT G
CHICAGO IL 60618

ANDREA ADELSON
322 E. CENTRAL BLVD.
APT. 1207
ORLANDO FL 32801

ANDREA ALLISON
6211 MAR VISTA DRIVE
HUNTINGTON BEACH CA 92647

ANDREA ARMSTRONG
40 SPRINGBROOK WAY
HUDSON FALLS NY 12839

ANDREA BEALL-RIZZO
526 S. PROSPECT AVE
PARK RIDGE IL 60068

ANDREA BERGER
9657 VIA EMILIE
BOCA RATON FL 33428

ANDREA BLOMQUIST
1049 N. KINGSBURY
CHICAGO IL 60610

ANDREA BOWEN
1913 S. OCEAN DRIVE
APT 228
HALLANDALE BEACH FL 33009

ANDREA CARLSON
217 HICKORY AVENUE
HARAHAN LA 70123

ANDREA CARRION
12712 MOORPARK ST
APT 201
STUDIO CITY CA 91604

ANDREA CHANG
19756 VICKSBURG DRIVE
CUPERTINO CA 95014

ANDREA CHICK
7044 GENTLE SHADE ROAD
APT: 201
COLUMBIA MD 21046

ANDREA COHEN
2200 NE 66TH STREET
1405
FT LAUDERDALE FL 33308

ANDREA DARLAS
15344 ANNE DRIVE
ORLAND PARK IL 60462

ANDREA DUNN
12 COURT STREET
CENTEREACH NY 11720

ANDREA EHLER
175 NE GRANT
HILLSBORO OR 97124

ANDREA FELIX
9842 EAST IDAHO STREET
DENVER CO 80247

ANDREA GILKEY
2322 W EASTWOOD AVE #2
CHICAGO IL 60625-2019

ANDREA GIRALDO
2888 NW 99TH TERRACE
SUNRISE FL 33322

ANDREA GREENWALD
16 E. HAMBURG STREET
BALTIMORE MD 21230

ANDREA HOLT
1353 REGENT ROAD
TOPPING VA 23169

ANDREA J MOORE
3405 AMHERST CIRCLE
APT. 120
BEDFORD TX 76021

ANDREA JACKSON
291 PARKWAY BLVD
WYANDANCH NY 11798

ANDREA KLEMM
2510 HILLSBORO BLVD
AURORA IL 60503

ANDREA LABARGE PHOTOGRAPHY
4755 KRAFT AVE
NORTH HOLLYWOOD CA 91602

ANDREA LAURA
14727 KIMBARK
DOLTON IL 60419

ANDREA LENTZ
313 RADEBAUGH DR.
LONGWOOD FL 32779

ANDREA LIPOWSKI
3 JAMES WAY
PORT JEFFERSON NY 11777

ANDREA LONTOC
491 COLLFIELD AVENUE
STATEN ISLAND NY 10314

ANDREA MANDATO
4994 DORSEY HALL DR.
A4
ELLICOTT CITY MD 21042

ANDREA MASTROROCCO
4 HIGHWOOD ROAD
EAST NORWICH NY 11732

ANDREA MILLER
22 JOHNSTON AVENUE
NORTHPORT NY 11768

ANDREA NERI
635 W. GRACE
APT # 1510
CHICGAO IL 60613

ANDREA NGUYEN
3906 RHODES LANE
PASADENA TX 77505

ANDREA PAPE
88 GOODWIN CIRCLE
HARTFORD CT 06105

ANDREA PEREZ
156 EAST CHEW STREET
ALLENTOWN PA 18109

ANDREA PETRINI
5109 GOLDSBORO DRIVE
APT. #21C
HAMPTON VA 23605

ANDREA PINE
815 S. HARVEY AVE
OAK PARK IL 60304

ANDREA PUDLINER
245 NORTH STAGECOACH ROAD
WEATHERLY PA 18255

ANDREA ROSE
6419 10TH AVENUE
APT#28
LOS ANGELES CA 90043

ANDREA ROSENBERG
1644 W. CARMEN
CHICAGO IL 60640

ANDREA ROTHCHILD
2848 CLUBHOUSE RD
MERRICK NY 11566

ANDREA SAVASTRA
37 DOVER ROAD
NEWINGTON CT 06111

ANDREA SHANER
4775 ALDUN RIDGE NW
COMSTOCK PARK MI 49321

ANDREA SIDESINGER
55 PARROTT LANE
MANCHESTER PA 17345

ANDREA SIEGEL
210 NORMANDY DR
SILVER SPRING MD 20901

ANDREA SIEGEL
214 COVENTRY PLACE
MOUNT PROSPECT IL 60056

ANDREA SPAGNOLI
825 EGRET CIRCLE
APT 503
DELRAY BEACH FL 33444

ANDREA STATEN
1111 HOLLEY COURT
UNIT 215
OAK PARK IL 60301

ANDREA VERSCHAGE
5105 W. DEAN ROAD
BROWN DEER WI 53223

ANDREA VIGIL
1221 SW 4TH COURT
FORT LAUDERDALE FL 33312

ANDREA WALKER
1342 CEDARCROFT ROAD
BALTIMORE MD 21239

ANDREA WATSON
5663 TAYLOR STREET
APT #1
HOLLYWOOD FL 33021

ANDREA WHEELER
901 DRUID PARK LAKE DRIVE
APT D6
BALTIMORE MD 21217

ANDREA WIENC
335 ESSEX CT.
WOOD DALE IL 60191

ANDREA WOLF
40 HERITAGE PLACE SOUTH
NESCONSET NY 11767

ANDREA ZITO
27657 CORDOVAN DRIVE
CANYON COUNTRY CA 91351

ANDREAS BAKOULAS
832 S. PONCA STREET
BALTIMORE MD 21224

ANDREAS CONSTANTINOU
25 WATERSIDE AVE
NORTHPORT NY 11768

ANDREAS OBSTFELD
1710 ORCHARD AVE.
GLENDALE CA 91206

ANDREAU, JOHN FRANCISCO
2800 N FLAGLER DRIVE  NO.614
WEST PALM BEACH FL 33407

ANDREE SANQUINI
3 KURT STREET
SOUTH HUNTINGTON NY 11746

ANDREI BLAKELY
118 NORTH HOWARD STREET
614
BALTIMORE MD 21201

ANDRES BAHENA
1618 NORTH LATROBE
CHICAGO IL 60639

ANDRES MEDINA
3618 W 56TH ST.
CHICAGO IL 60629

ANDRES RAMIREZ
1726 N KEDVALE
APT. 1
CHICAGO IL 60639

ANDRES SAAVEDRA
2 CHERYL LANE NORTH
FARMINGDALE NY 11735

ANDRES VAZQUEZ
17 BUFALO AVE.
68
ISLIP NY 11751

ANDRESA KNIGHT
4997 CASON COVE DR.
APT. 111
ORLANDO FL 32811

ANDREW & JENNIFER FAGGIO/CITY OF NEW
HAVEN/C/O JACOBS GRUDBERG BELT ET AL
EDWARD J MCMANUS
350 ORANGE ST
NEW HAVEN CT 06503

ANDREW ACERRA
P.O. BOX 476
SHOREHAM NY 11786

ANDREW AIELLO
PO BOX 504
CENTER MORICHES NY 11934

ANDREW ALLAN
11604 NW 37TH STREET
CORAL SPRINGS FL 33065

ANDREW ANKROM
1515 RICHMOND DRIVE
SLIDELL LA 70458

ANDREW ANTONAWICH
117 32ND STREET
LINDENHURST NY 11757

ANDREW BATER
198 SHUNPIKE ROAD
MADISON NJ 07940

ANDREW BENNETT
2229 CHARLESTON ST.
HOLLYWOOD FL 33020

ANDREW BERTOLINO
19 INGOLD DR
DIX HILLS NY 11746

ANDREW BIDDLE
790 BOWMAN COURT
WESTON FL 33326

ANDREW BLANKSTEIN
3360 LOUGRIDGE AVENUE
SHERMAN OAKS CA 91423

ANDREW BLOOM
2436 N. FEDERAL HWY
#409
LIGHTHOUSE POINT FL 33064

ANDREW BRENNAN
533 W. OAKDALE AVE.
2R
CHICAGO IL 60657

ANDREW BROMAGE
812 ORANGE STREET
#3
NEW HAVEN CT 06511

ANDREW CALUSINE
79 CRYSTAL LAKE ROAD
ELLINGTON CT 06029

ANDREW CARR
124 DREXEL DRIVE
BEL AIR MD 21014

ANDREW CARTER
4004 MAGUIRE BLVD.
#6201
ORLANDO FL 32803

ANDREW CHIRGWIN
20 DORSET PLACE
QUEENSBURY NY 12804

ANDREW CHUCK
2251 BLACK MANGROVE DR.
ORLANDO FL 32828

ANDREW CONRAD
242 MEDWICK GARTH E
CATONSVILLE MD 21228

ANDREW COOPER
11001 SEVENHILLS DRIVE
TUJUNGA CA 91042

ANDREW CORPORATION
PO BOX 96879
CHICAGO IL 60693

ANDREW CUMMINS
3464 N CLARK
#3R
CHICAGO IL 60657

ANDREW D MULE
7106 PRIVATEER CT
WILMINGTON NC 28405

ANDREW DALY
36 CRESKILL PLACE
HUNTINGTON NY 11743

ANDREW DAVIS
4850 N. CENTRAL PARK AVENUE
APT. #2
CHICAGO IL 60625

ANDREW DICKERMAN
1120 ARIZONA AVE #7
SANTA MONICA CA 90401

ANDREW DOYLE
3517 N. HERMITAGE AVE
REAR COACH HOUSE
CHICAGO IL 60657-1217

ANDREW EDELSTEIN
5 COLONY COURT
GREENLAWN NY 11740

ANDREW ELLIOTT
13227 GOLLER AVENUE
NORWALK CA 90650

ANDREW EVANS
P.O. BOX 394
HARTFORD CT 06141

ANDREW FAIRLEY
9 NORTHFIELD ROAD
ENFIELD CT 06082

ANDREW FAITH
1002 BOGART CIRCLE
BEL AIR MD 21014

ANDREW FAULK
7417 SOUTH LAND PARK #34
SACRAMENTO CA 95831

ANDREW FETTER
609 WALNUT STREET
APT C
ANDERSON IN 46012

ANDREW FLANIGAN
7918 ST CLAIR AVE
NORTH HOLLYWOOD CA 91605

ANDREW FOMIN
1111 PIERCE AVENUE NE
RENTON WA 98056

ANDREW FULLER
818 W DIVERSEY
APT E
CHICAGO IL 60614

ANDREW GANESH
73 DESALES PLACE
BROOKLYN NY 11207

ANDREW GAROFALO
46 KING ARTHUR'S COURT NORTH
SAINT JAMES NY 11780

ANDREW GAVRILOS
6733 N. KEELER AVE.
LINCOLNWOOD IL 60712

ANDREW GILCHRIEST
2222 WESTERLAND #43
HOUSTON TX 77063

ANDREW GONZALES
4 DURBAN CT, APT. J
BALTIMORE MD 21236

ANDREW GOODWIN
1047 SHINE AVE. N.
ORLANDO FL 32803

ANDREW GRAFF
1487 EAST 63 STREET
BROOKLYN NY 11234

ANDREW GRAVES
3258 S. UNION AVE.
#3F
CHICAGO IL 60616

ANDREW GREEN
39 BRICKOVEN ROAD
QUEENSBURY NY 12804

ANDREW GREEN
118 HOPKINS ROAD
BALTIMORE MD 21212

ANDREW GRIESER
634 W. ROSCOE STREET
UNIT 1N
CHICAGO IL 60657

ANDREW HALL
8 TURTLE CREEK LANE
APT. B13
EAST HARTFORD CT 06108

ANDREW HART
85 MAY DRIVE
BAITING HOLLOW NY 11933

ANDREW HEINZ
38 BROWNS PATH
QUEENSBURY NY 12804

ANDREW HELMES
61 NORTH TYSON AVENUE
FLORAL PARK NY 11001

ANDREW HENRY
7820 NW 83RD STREET
TAMARAC FL 33321

ANDREW HERMANN
1348 N. CLEAVER ST.
APT. #2F
CHICAGO IL 60622

ANDREW HERMANN
1808 RICE STREET
LOS ANGELES CA 90042

ANDREW HIGGINS
P. O. BOX 1735
COSTA MESA CA 92628

ANDREW HISTAND
524 2ND AVENUE
1ST FLOOR
BETHLEHEM PA 18018

ANDREW HITZ
155 PINE TOP TRAIL
BETHLEHEM PA 18017

ANDREW INNERARITY
533 NE 3RD AVE
APT 428
FORT LAUDERDALE FL 33301

ANDREW J BRINSKELLE
7738 W CLARENCE AVE
CHICAGO IL 60631-1832

ANDREW J CARMICHAEL
437 COUNTRY CLUB DR
#205
SIMI VALLEY CA 93065

ANDREW JOHNSTON
600 CALLAN AVENUE
EVANSTON IL 60202

ANDREW JULIEN
9 CANDLELIGHT DRIVE
GLASTONBURY CT 06033

ANDREW KAKLAMANOS
4647 PICKFORD ST
LOS ANGELES CA 90019

ANDREW KANTOLA
13403 KILLION ST
SHERMAN OAKS CA 91401

ANDREW KELLY
36 SANLUIS ROAD
GANSEVOORT NY 12831

ANDREW KLEIN & ASSOCIATES, INC
8 SHETLAND CT
DIX HILLS NY 11746

ANDREW KNOBEL
10350 CROSSBEAM CIRCLE
COLUMBIA MD 21044

ANDREW KOELTZ
5255 WOOSENCRAFT DRIVE
WENTZVILLE MO 63385

ANDREW KONDRAT
302 N. E. 8TH STREET
FORT LAUDERDALE FL 33301

ANDREW KONKOL
1213 W. ERIE
CHICAGO IL 60622

ANDREW KOUVEL
18 PERRI PL
DIX HILLS NY 11746

ANDREW KRAUS
29 CASTLEWOOD DRIVE
CHALFONT PA 18914

ANDREW KULAS
9426 PARKWAY DRIVE
HIGHLAND IN 46322

ANDREW KURFEES
P.O. BOX 983
WEST POINT VA 23181

ANDREW LAUGHLAND
1817 TRENLEIGH ROAD
PARKVILLE MD 21234

ANDREW LENNIE
7748 W. TAYLOR ST.
FOREST PARK IL 60130

ANDREW LEVENBERG
32 MONETT PLACE
GREENLAWN NY 11740

ANDREW LISA
108 EAST 38TH STREET
APT 210
NEW YORK NY 10016

ANDREW LISANTI PHOTOGRAPHY INC
543 VALLEYVIEW PL
STATEN ISLAND NY 10314

ANDREW MADARANG
3417 MENARD STREET
NATIONAL CITY CA 91950

ANDREW MAIDHOF
PO BOX 243
KINGS PARK NY 11754

ANDREW MALCOLM
24325 ASTOR RACING COURT
VALENCIA CA 91354-4918

ANDREW MARTEL
1050 MICKLEY RUN
APARTMENT A
WHITEHALL PA 18052

ANDREW MCDOWELL
1100 W. 40TH PLACE
LOS ANGELES CA 90037

ANDREW MCGEE
2462 DUVAL AVE.
DELTONA FL 32738

ANDREW MILLER
14234 MARILYN ROAD
NOBLESVILLE IN 46060

ANDREW NITCHMAN
47 RANCK AVENUE
LANCASTER PA 17602

ANDREW NOWAK
2900 CULVER LANE
WEST CHICAGO IL 60185

ANDREW NYSTROM
2844 ANGUS ST
LOS ANGELES CA 90039-2631

ANDREW PARKINSON
2429 NE 12TH COURT
FT. LAUDERDALE FL 33304

ANDREW PECK
60 ESSEX STREET
WEST BABYLON NY 11704

ANDREW POLONI
89 HOLLISTER STREET
MANCHESTER CT 06042

ANDREW POMETTI
873 WEST BLVD.
APT. 501
HARTFORD CT 06105

ANDREW POOLE
7349 S WOODWORD AVE
H 301
WOODRIDGE IL 60517

ANDREW POWDERMAKER
3645 N. SACRAMENTO AVE.
CHICAGO IL 60618

ANDREW PROKOP
1408 ST. FRANCIS ROAD
BEL AIR MD 21014

ANDREW RALLO
157 CONCORD AVENUE
OCEANSIDE NY 11572

ANDREW RAMOS
53 RUTH AVENUE
CLIFTON NJ 07014

ANDREW RATNER
210 HAYNES CT
ABINGDON MD 21009

ANDREW REID
105 LAUREL WAY
ROYAL PALM BEACH FL 33411

ANDREW RODES
23 MAPLE ROAD
YORK PA 17403

ANDREW ROTH
130 COURTLAND PL
BEL AIR MD 21014

ANDREW ROYER
4392 LEVELSIDE AVE.
LAKEWOOD CA 90712

ANDREW ROZEMA
10420 SHANER AVE NE
ROCKFORD MI 49341

ANDREW SARKADY
3834 MORTON AVENUE
BROOKFIELD IL 60513

ANDREW SCHAEFER
4316 HALLFIELD MANOR DRIVE
BALTIMORE MD 21236

ANDREW SCHULMAN
575 S. OGDEN DRIVE
LOS ANGELES CA 90036

ANDREW SHAW
168 TAFT AVENUE
2ND FLOOR
BRIDGEPORT CT 06606

ANDREW SHPUR
19 WESTLAND AVENUE
QUEENSBURY NY 12804

ANDREW SLAWSON
72 RICHARD AVE
ISLIP TERRACE NY 11752

ANDREW SMITH
157 BRIXTON ROAD
GARDEN CITY NY 11530

ANDREW SMITH
36 E. CARVER ST
HUNTINGTON NY 11743

ANDREW SPARLING
253 EASTERN AVENUE SE
#1
GRAND RAPIDS MI 49503

ANDREW STOERMER
10141 KAMUELA DR
HUNTINGTON BEACH CA 92646

ANDREW STRICKLER
478 PROSPECT PLACE
APT 3F
BROOKLYN NY 11238

ANDREW SULLIVAN
132 WOODSIDE GREEN
APT. #3C
STAMFORD CT 06905

ANDREW SUSSMAN
18 GLENWOOD PL
FARMINGVILLE NY 11738

ANDREW SUSZKO
3527 W. GREENWOOD
WILMETTE IL 60051

ANDREW THACKRAY
1216 W. WAVELAND AVENUE
3
CHICAGO IL 60613

ANDREW TOY
258 W. 23RD PLACE
CHICAGO IL 60616

ANDREW TRAN
1300 SE 1ST STREET
APT 12
FORT LAUDERDALE FL 33301

ANDREW VOLLMER
11730 NATIONAL BVD.
APT. #12
LOS ANGELES CA 90064

ANDREW VRYDAGHS
694 POCATELLO ROAD
MIDDLETOWN NY 10940

ANDREW WAHLQUIST
9250 BROOKSHIRE AVENUE
APT#101
DOWNEY CA 90240

ANDREW WALTER
928 W. CRESENT
PARK RIDGE IL 60068

ANDREW WANG
5923 N. WINTHROP ST.
APT.# 1S
CHICAGO IL 60660

ANDREW WERNER
5639 N. KENMORE AVE.
UNIT 3
CHICAGO IL 60660

ANDREW WHALEN
9 WENMORE ROAD
COMMACK NY 11725

ANDREW WHITAKER
7816 S EUCLID
CHICAGO IL 60649

ANDREW WHITE
726C NEW BRITAIN AVENUE
APT. C
HARTFORD CT 06106

ANDREW WITKOWSKI
7553 CENTER AVENUE
RANCHO CUCAMONGA CA 91730

ANDREW WONG
1701 SOUTH ATLANTIC BLVD
APT F
ALHAMBRA CA 91803

ANDREW WONG
3556 77TH ST
APT 2
JACKSON HEIGHTS NY 11372-4599

ANDREW YOUNG
1427 EAST VERMONT
INDIANAPOLIS IN 46201

ANDREW ZAJAC
1011 ROSWELL DR.
SILVER SPRING MD 20901

ANDREW ZAREMBA
28 HENSHAW STREET
CHICOPEE MA 01020

ANDREW ZOEHRER
PO BOX 7041
SAN DIEGO CA 92167

ANDREW, THOMAS
15714 PRINCE
SOUTH HOLLAND IL 60479

ANDREW, THOMAS
15714 PRINCE
SOUTH HOLLAND IL 60473-1832

ANDREWS EXCAVATING INC
93 PINE ST
PORT JEFFERSON STATION NY 11776

ANDREWS, ALLEN LEE
350 PINE ST.
WEST PALM BEACH FL 33413

ANDREWS, ANDREA
60 SONGBIRD LANE
FARMINGTON CT 06032

ANDREWS, CECIL NATHAN
4324 WIRTH STREET
ORLANDO FL 32808

ANDREWS, DANIEL H
PO BOX 2
SADSBURYVILLE PA 19369

ANDREWS, DENZIL D
4186 WINGFOOT CT
DECATUR GA 30035

ANDREWS, ERIC D
2696 ROLLINGWOOD LANE
ATLANTA GA 30316

ANDREWS, JACQUELINE
2665 RIVERLAND DR.
FT. LAUDERDALE FL 33312

ANDREWS, JEFFREY ARTHUR
927 COLLEEN DR
NEWPORT NEWS VA 23608

ANDREWS, KIM
912 GREEN FAWN CT
ABINGDON MD 21009

ANDREWS, LINDA
6 MAYFAIR TERRACE
COMMACK NY 11725

ANDREWS, MARK L
2434 SWEETWATER CC PL DR
APOPKA FL 32712-4019

ANDREWS, SUSAN MARIE
8340 GARDEN GATE PL
BOCA RATON FL 33433

ANDRIES, JOY
416 CHESTER STREET, APT B
BROOKLYN NY 11212

ANDRIY PETRASZ
140 W. HARBOR DRIVE
LAKE ZURICH IL 60047

ANDROMEDA BLUMENAU
5025 FOXRUN LANE
WHITEHALL PA 18052

ANDRONICUS TAYLOR
7123 FAIRBROOK ROAD
WINDSOR MILL MD 21244

ANDRONIKIDES, HARRIET
14 ASTER DRIVE
HICKSVILLE NY 11801

ANDROS, FLOYD & MILLER, P.C.
RE: AVON 80 DARLING DR.
ATTN: STEPHEN J. MILLER
864 WETHERSFIELD AVENUE
HARTFORD CT 06114-3184

ANDRUKLEWICZ, KYLE
82 BANTA LN
DURHAM CT 06422

ANDRUS, CALVIN E
7701 LIALANA WAY
CITRUS HEIGHTS CA 95610

ANDY COUNTRYMAN
217 ELMHURST AVENUE
ELMHURST IL 60126

ANDY ITALIANO
2168 CAROL VIEW DRIVE
# B314
CARDIFF CA 92007

ANDY MARTIN
30 E HURON #446
CHICAGO IL 60611

ANDY ROBERGE
16 TANGLEWOOD LANE
RANCHO SANTA MARGARITA CA 92688

ANDY WILLIAMS
6817 MERION COURT
NORTH LAUDERDALE FL 33068

ANESHA EVANS
17411 OLD COURT DR
TOMBALL TX 77377

ANEXIL, RENOIS
411 NORTH J ST. NO. 3
LAKE WORTH FL 33460

ANGARITA, SAMUEL
6865 NW 179TH ST  APT 102
MIAMI FL 33015

ANGARITA, SHARAMY P
9955 WESTVIEW DRIVE APT 224
CORAL SPRINGS FL 33076

ANGEL COVERS
PO BOX 6891
BROOMFIELD CO 80021

ANGEL GOMEZ
219 MOUNTAIN ROAD
EAST HARTLAND CT 06027

ANGEL LEONARD
2514 NE 24TH ST.
FT. LAUDERDALE FL 33305

ANGEL MARTINEZ
1409 ALBEMARLE ROAD
APT 1D
BROOKLYN NY 11226

ANGEL MURRAY
140 LAWSON DRIVE
YORKTOWN VA 23693

ANGEL NAVARRO
3204 PARK AVENUE
APT. 16-B
BRONX NY 10451

ANGEL ORELLANA
4551 W. M L KING JR BLVD
APT #255
LOS ANGELES CA 90016

ANGEL ORTIZ
5344 N NORDICA AVE
CHICAGO IL 60656

ANGEL ORTIZ
1017 MAPLE AVENUE
HARTFORD CT 06106

ANGEL RESTO MARTINEZ
72 OAK STREET
MANCHESTER CT 06040

ANGEL RICHARDSON
1225 NW 3RD AVENUE
#336
POMPANO BEACH FL 33060

ANGEL RIVERA
194 WASHINGTON STREET
APT. 302
HARTFORD CT 06106

ANGEL RODGERS
7736 PINEAPPLE DR.
ORLANDO FL 33835

ANGEL RODRIGUEZ
160 GILMAN STREET
HARTFORD CT 06114

ANGEL SANTIAGO
157 JERRY ROAD
EAST HARTFORD
HARTFORD CT 06118

ANGEL SOTO
392 NEW BRITAIN AVENUE
APT. 3W
HARTFORD CT 06106

ANGEL SUTTON
419 SOUTH TAYLOR
BALTIMORE MD 21221

ANGEL T. HALDEMAN
HEIKES & BOLINGER, P.C.
RANDALL M. BOLINGER, ESQ.
5372 DISCOVERY PARK BLVD.
WILLIAMSBURG VA 23188

ANGEL VELEZ
3300 NE 10 TERR
APT 19
POMPANO BEACH FL 33064

ANGELA ADOCHIO
10715 S. KEATING
APT 2A
OAK LAWN IL 60453

ANGELA BAMBA DACAYANAN
3706 YOUNG WOLF DRIVE
SIMI VALLEY CA 93065

ANGELA BARTOLONE
8235 NW 94 AVE
TAMARAC FL 33321

ANGELA BECK
2212 N. CAHUENGA BLVD
APT 310
LOS ANGELES CA 90068

ANGELA BORNEMANN
5005 ROSS RD.
BALTIMORE MD 21214

ANGELA BOWMAN
3603 VALLEYVIEW DR
KISSIMMEE FL 34746

ANGELA BREEN
923 GREENWAY LANE
CASTLE ROCK CO 80108

ANGELA BRENNAN
721 SE 12TH COURT
UNIT 2
FORT LAUDERDALE FL 33316

ANGELA CAPAN
114 SEEVUE CT
B
BEL-AIR MD 21014

ANGELA CARELLA
92 SHADY LANE
STAMFORD CT 06903

ANGELA CUTRONE
78 MIDWOOD AVE
NESCONSET NY 11767

ANGELA DALRYMPLE
845 W WASHINGTON BLVD
APT 3D
OAK PARK IL 60302

ANGELA DEAN
89 PETTENGILL ROAD
MARLBOROUGH CT 06447

ANGELA DEMARCO
164 SOUTH RIVER ROAD
COVENTRY CT 06238

ANGELA DIXON
150 NE 23 CT
POMPANO BEACH FL 33060

ANGELA DOUGHTY
10404 WARWICK BOULEVARD
APT. #1
NEWPORT NEWS VA 23601

ANGELA ELDER
345 N. LASALLE
APT. #1401
CHICAGO IL 60610

ANGELA FLANNERY
417 PRESCOTT AVE
SCRANTON PA 18510

ANGELA FLOWERS
4210 W. ADAMS BLVD
APT# 205
LOS ANGELES CA 90018

ANGELA GALLUCCI
19144 WINSLOW TERR
BOCA RATON FL 33434

ANGELA GANOTE
28 HOLLAWAY BLVD.
BROWNSBURG IN 46112

ANGELA GARDNER
2501 GLENDALE DRIVE
ROYAL PALM BEACH FL 33411

ANGELA GLANTON
2414 CHESTNUT LANDING
ATLANTA GA 30360

ANGELA GLEIXNER
502  50TH ST
LINDENHURST NY 11757

ANGELA GOMEZ
279 28TH STREET
COPIAGUE NY 11726

ANGELA GONZALEZ
39 MICHIGAN AVENUE
BAY SHORE NY 11706

ANGELA GOZZI
88-56 81 ROAD
GLENDALE NY 11385

ANGELA GRAHAM
3622 PIPES O'THE GLENWAY
ORLANDO FL 32808

ANGELA HASTINGS
4903 W. ADAMS
CHICAGO IL 60644

ANGELA HILL
8017 234TH STREET SW
#327
EDMONDS WA 98026

ANGELA HOKANSON
4248 24TH ST
SAN FRANCISCO CA 94114

ANGELA HOLLOWAY
27 BUCHANAN AVENUE
WYANDANCH NY 11798

ANGELA HUNDLEY-FIELDS
8127 S. SPAULDING
CHICAGO IL 60652

ANGELA JAMES
1247 W. 95TH ST
LOS ANGELES CA 90044

ANGELA JENNINGS
1794 MONTICELLO STREET
DELTONA FL 32725

ANGELA JONES
7 ONTARIO ROAD
WEST HEMPSTEAD NY 11552

ANGELA KING
14030 90TH PLACE NE
BOTHELL WA 98011

ANGELA KUHL
7839 WESTMORELAND AVE
BALTIMORE MD 21234

ANGELA KYE
1010 N. CURSON AVE.
APT#107
WEST HOLLYWOOD CA 90046

ANGELA LAMANNA
47 REID AVENUE
PORT WASHINGTON NY 11050

ANGELA LANE
402 WEST HARVEST LANE
MIDDLETOWN DE 19709

ANGELA LAPROCINA
2012 MELROSE LANE
FOREST HILL MD 21050

ANGELA LARSEN
119 TROUVILLE RD
COPIAGUE NY 11726

ANGELA LE SANE
5710 LAKESIDE DR
APT 715
MARGATE FL 33063

ANGELA LECHNER
1070 TEMPLE AVE
APT 204
LONG BEACH CA 90804

ANGELA MARSH
1542 ORCHARD GROVE DRIVE
CHESAPEAKE VA 23320

ANGELA MCGRATH
613 SCHILLER ST.
ITASCA IL 60143

ANGELA NAVATTA
412 CATHERINE ST.
SOMERVILLE NJ 08876

ANGELA NIEMI
62300 OAK SHADOWS RD
LAWTON MI 49065

ANGELA PETTIS
8600 S 83RD COURT
HICKORY HILLS IL 60457

ANGELA PHILLIPS
24 DANIEL TRACE
BURLINGTON CT 06013

ANGELA PINDEL
1528 S SUNSET DRIVE
SCHAUMBURG IL 60193

ANGELA PITCHFORD
3226 NORMOUNT AVENUE
BALTIMORE MD 21216

ANGELA POPE
94 GOLFVIEW DRIVE
GLENDALE HEIGHTS IL 60139

ANGELA ROBINSON
1936 BEALL DRIVE
HAMPTON VA 23663

ANGELA ROZAS
4445 N. WOLCOTT AVENUE
APT #2S
CHICAGO IL 60640

ANGELA RUETTIGER
38W387 TOM'S TRAIL DR
ST CHARLES IL 60175-6077

ANGELA SACHITANO
1636 NE 4TH COURT
FORT LAUDERDALE FL 33301

ANGELA SANCHEZ
935 W. OAKDALE
APT. 1E
CHICAGO IL 60657

ANGELA SCHAPIRO
1176 S GROVE
OAK PARK IL 60304

ANGELA SHRADER
739 MICHELLE DRIVE
NEWPORT NEWS VA 23601

ANGELA SLOCUM
744 S WOODINGTON RD.
BALTIMORE MD 21229

ANGELA STANDHARDT
2306 N. HOYNE
APT. #2-R
CHICAGO IL 60647

ANGELA VANLUE
101 W. OLYMPIC PLACE
SEATTLE WA 98119

ANGELA VIGIL
3819 BLUE DASHER DR.
KISSIMMEE FL 34744

ANGELA WALTON
4351 WEST 181ST STREET
COUNTRY CLUB HILLS IL 60478

ANGELA WAY
4322 N. WHIPPLE STREET
CHICAGO IL 60618

ANGELA WILLIAMS
316 CELLO CIRCLE
WINTER SPRINGS FL 32708

ANGELES CREST SERVICE
PO BOX 11
LARRY LOPEZ
MT WILSON CA 91023

ANGELES PACHECO
5614 W. WELLINGTON
APT. #2E
CHICAGO IL 60634

ANGELES VILLALOBOS
4154 N. KIMBALL
CHICAGO IL 60618

ANGELICA ANDRADE
1517 MERCED AVE
SP. # 12
SOUTH EL MONTE CA 91733

ANGELICA CARR
1115 E. 62ND STREET
APT. #303
CHICAGO IL 60637

ANGELICA MARTIN
3507 N. LEAVITT
CHICAGO IL 60618

ANGELICA MEYER
8112 STEWART & GRAY ROAD
APT. # 8
DOWNEY CA 90241

ANGELICA NUNEZ-RUBIO
17445 OWEN ST.
FONTANA CA 92335

ANGELICA SUNGA
4235 MARY ELLEN AVE
#103
STUDIO CITY CA 91604

ANGELICA VAZQUEZ
3357 S. WOOD
1ST FL
CHICAGO IL 60608

ANGELICA, CHRISTOPHER
9430 HUNTERS CREEK DR
CINCINNATI OH 45242

ANGELIKA SCHUBERT INC
1548 16TH STREET
SANTA MONICA CA 90404-3309

ANGELIKA SCHUBERT INC
1666 20TH STREET NO.200B
SANTA MONICA CA 90404

ANGELINA CIRIACO
620 S. PRIMROSE DRIVE
ORLANDO FL 32803

ANGELINA CRISPO
637 NO DELAWARE AVE
LINDENHURST NY 11757

ANGELINA DE CORDOVA
1846 EAST GREENVILLE DRIVE
WEST COVINA CA 91791

ANGELINA ECONOMU
2929 SE OCEAN BLVD.
APT 125-10
STUART FL 34996

ANGELINA GUZMAN
1717 N. 24TH AVENUE
MELROSE PARK IL 60160

ANGELINA LAWS-HILL
31 LINDEN PLACE
HEMPSTEAD NY 11550

ANGELINE D HOOPES
4003 WESTAWAY DR.
C-8
LAFAYETTE HILL PA 19444-1539

ANGELINE VILARDI
P.O. BOX 1118
MILLER PLACE NY 11764

ANGELIQUE GRANVILLE
150 MAIN ST.
30
ISLIP NY 11751

ANGELIQUE WALBROEL
8600 REDSKIN COURT
ORLANDO FL 32829

ANGELISA YOUNG
13826 OSPREY NEST LANE
#16
ORLANDO FL 32837

ANGELITA G MALDONADO
8633 CALIFORNIA AVE APT 422
SOUTH GATE CA 90280

ANGELO GORDON & CO LP
ATTN: GAVIN BAIERA
245 PARK AVENUE
NEW YORK NY 10167

ANGELO IPPOLITO
18 PINE AVENUE
BETHPAGE NY 11714

ANGELO LAISE
3321 RED ASH CIRCLE
OVIEDO FL 32766

ANGELO SANDERS
2224 PASADENA STREET
APT. #302
METAIRIE LA 70001

ANGELO SCARPINITO
200 BELLEVUE RD
OAKDALE NY 11769

ANGELO, JESSE
459 STERLING PL  NO.3
BROOKLYN NY 11238

ANGELS BASEBALL LP
2000 GENE AUTRY WAY
ANAHEIM CA 92806

ANGELS BASEBALL LP
PO BOX 61078
ANAHEIM CA 92803-6178

ANGERT, ALEXANDER
440 MONTCLAIR DR
WESTON FL 33326

ANGIE BODDORF
627 EAST BELL AVENUE
ALTOONA PA 16602

ANGIE GOMEZ
640 UNION STREET
ALLENTOWN PA 18101

ANGIE MITCHELL
323 NEW AVENUE
WYANDANCH NY 11798

ANGILITA CARTAGENA
1000 SW 8TH STREET
HALLANDALE FL 33009

ANGLE, CHARLES
1748 LYNN AVE
FRUITLAND PARK FL 34731

ANGLIN, DINAHMETRIE
177 CHICAGO WOODS CIRCLE
ORLANDO FL 32824

ANGLIN, JAY S
3340 BANKS RD. #701
MARGATE FL 33063

ANGONOA, JOSE ALBERTO
BAIGORRI 475
CIUDAD DE CORDOBA CP5001

ANGRY BEAR PRODUCTIONS
9 BAINBRIDGE CLOSE    GRANGE PARK
SWINDON, WILTS SN5 6BD

ANGUS CONTRACTORS INC
PO BOX 569
WAYNE IL 60184

ANGUS, ALFORD
165 WESTMINISTER ST
HARTFORD CT 06112-1372

ANGUS, KAREN
217 CUMBERLAND ST      2ND FLR
BROOKLYN NY 11205

ANI AMIRKHANIAN
1935 E. ALPHA ROAD
APT#214
GLENDALE CA 91208

ANI HARTOUNIAN
18821 HATTERAS
APT #6
TARZANA CA 91356

ANIBAL NIEVES
1155 PENNSYLVANIA AVENUE
APT 19D
BROOKLYN NY 11239

ANIBAL NUNEZ
237 VICTORIA ROAD
HARTFORD CT 06114

ANICA BUTLER
3121 CRITTENTON PLACE
BALTIMORE MD 21211

ANIDA DORSAINVIL
200 NE 25TH STREET
POMPANO BEACH FL 33064

ANIJS, MYRNA F N
PO BOX 1024
BETHLEHEM PA 18016

ANIKA PALM
30 W. HARVARD ST.
ORLANDO FL 32804

ANIKIENKO, ERIK
26 OCONNELL
COLCHESTER CT 06415

ANIL JOY JOSEPH
728 N. GENEVA AVENUE
ELMHURST IL 60126

ANIL VASWANI
3063 DEEPWATER WAY
EDGEWOOD MD 21040-2926

ANILLO, RANIER
2650 SW 13TH ST      NO.4
FT LAUDERDALE FL 33312

ANIMAL RENTALS INCORPORATED
5742 W GRAND AVENUE
CHICAGO IL 60639

ANIMATED DESIGN GROUP INC
129 N FORT HARRISON AVE
CLEARWATER FL 33755

ANIMATED DESIGN GROUP INC
16100 FAIRCHILD DR
CLEARWATER FL 33762

ANISCHIK, THOMAS J
4 AUSTIN DRIVE
TOLLAND CT 06084

ANITA CERELLIA EWELL
P.O. BOX 2682
CHINO CA 91708

ANITA DROZ
1331 BELLEVUE RD LOT 26
GREEN BAY WI 54302

ANITA E BERICHON
7639 FAUST AVENUE
WEST HILLS CA 91304

ANITA GRUBE
26 HALLOCK AVENUE
SMITHTOWN NY 11787

ANITA HARDIN
PO BOX 1613
EUSTIS FL 32727

ANITA KUPKE
19749 LK PICKETT RD
ORLANDO FL 32820

ANITA MANGUM
8051 S. HOUSTON AVENUE
CHICAGO IL 60617

ANITA SANTIAGO
5644 SOUTH NEW ENGLAND AVENUE
CHICAGO IL 60638

ANITA SMITH
930 SW 2ND COURT
FORT LAUDERDALE FL 33312

ANITA STRONG
258 WINDSONG ECHO DR
HENDERSON NV 89012

ANITRA BRYANT
2713 BOOKERT DRIVE
BALTIMORE MD 21225

ANIXTER INC
350 NORTH GLENOAKS BLVD
SUITE 305
BURBANK CA 91502-1133

ANIXTER INC
5055 E LANDON DR
ANAHEIM CA 92807

ANIXTER INC
BOX NO.98908
LOS ANGELES CA 90074-8908

ANIXTER INC
1255 NW 17TH AVE  STE 4
DELRAY BEACH FL 33445

ANIXTER INC
ATTN: CARLOS
7550 BROKERAGE DRIVE
ORLANDO FL 32809

ANIXTER INC
1471 BUSINESS CENTER DRIVE
FAX 847-390-8181
MT PROSPECT IL 60056

ANIXTER INC
853 FEEHANVILLE DRIVE
MT PROSPECT IL 60056

ANIXTER INC
PO BOX 98908
CHICAGO IL 60693-8908

ANIXTER INC
PO BOX 1067
FILE 98908
CHARLOTTE NC 28201-1067

ANIXTER INC
PO BOX 660441
FILE NO.98908
DALLAS TX 75266-0401

ANIXTER INC
PO BOX 847428
DALLAS TX 75284-7428

ANJALI SANT
2943 N. LINCOLN
206
CHICAGO IL 60657

ANJELA DALE
310 CALLE DE LA MESA
NOVATO CA 94949

ANKE ALDAG-CROCKER
342 FERRARA COURT
KISSIMMEE FL 34758

ANKORI, SHIRA
224 BICKNELL AVE      APT B
SANTA MONICA CA 90405

ANLYN THRALL
2035 HERITAGE DRIVE
BALTIMORE MD 21209

ANN ACHILLES
7156 SPRINGSIDE AVENUE
DOWNERS GROVE IL 60516

ANN BABCOCK
6 CAMERON AVENUE
GLENS FALLS NY 12801

ANN BARNES
11846 WINTERLONG WAY
COLUMBIA MD 21044

ANN BRENOFF
20644 MEDLEY LANE
TOPANGA CA 90290

ANN BROWN
13906 FOX MEADOW DR.
ORLANDO FL 32826

ANN CARPENTER
1384 YELLOW PINE CT.
WINTER SPRINGS FL 32708

ANN CARTER
660 NE 57 COURT
FORT LAUDERDALE FL 33334

ANN CASEY
508 ANDERSON DR
LAKE IN THE HILLS IL 60156

ANN DELAGNES
2756 MARTY WAY
SACRAMENTO CA 95818

ANN E LONERGAN
5701 W. LELAND AVE.
CHICAGO IL 60630

ANN EFIMETZ
130 NINA LANE
WILLIAMSBURG VA 23188

ANN GENDROLIS
126 EUCALYPTUS LANE
COSTA MESA CA 92627

ANN GIVENS
1209 8TH AVENUE
APT. 4L
BROOKLYN NY 11215

ANN HAGUE
36 SHERATON LANE
QUEENSBURY NY 12804

ANN HELLMUTH
10674 WOODCHASE CIRCLE
ORLANDO FL 32836

ANN HERRING
13 OLDE COACH ROAD
QUEENSBURY NY 12804

ANN HOSKINSON
4284 CEDAR DRIVE
SAN BERNARDINO CA 92407

ANN KEENAN
20006 ARMINTA STREET
LOS ANGELES CA 91306

ANN KOHUT
10758 WHARTON COURT
ORLANDO FL 32821

ANN LOLORDO
310 S. RIVERSIDE DRIVE
CROWNSVILLE MD 21032

ANN LOWY
3453 SANTEE RD
BETHLEHEM PA 18017

ANN M HAJEWSKI
12448 HIDDEN VALLEY ROAD
GRASS VALLEY CA 95949

ANN MARIE GARCIA
6555 LIGHTHOUSE PL
MARGATE FL 33063

ANN MARIE LIPINSKI
4919 S. WOODLAWN AVE.
CHICAGO IL 60615

ANN MARIE SAVIANO
6035 W 59TH ST.
CHICAGO IL 60638

ANN MARIE STEPHENSON
11 SOUTH EDWARD STREET
MOUNT PROSPECT IL 60056

ANN MCCARRICK
21 TOEHEE PLACE
APT. 2B
ISLIP NY 11751

ANN MCVICKER
146-22 BOOTH MEMORIAL AVENUE
FLUSHING NY 11555

ANN MERFOGEL
19 AGATHA DR
PLAINVIEW NY 11803

ANN MICHELS
1555 N SANDBURG TER
UNIT #411
CHICAGO IL 60610

ANN MOORE
65 SOUTH WHITNEY ST.
HARTFORD CT 06106

ANN O'NEILL
9709 BRIARCLIFFE LANE
ELLICOTT CITY MD 21042

ANN POWERS
4635 SAN ANDREAS AVENUE
LOS ANGELES CA 90065

ANN R LYONS
626 S. HARRISON STREET
# A
BATAVIA IL 60510-2926

ANN REPP BOOKBINDING
30 W HUBBARD ST  NO.3
CHICAGO IL 60610

ANN RHINELANDER
36 BOSTON HILL ROAD
ANDOVER CT 06232

ANN RICHTER
737 OLYMPIC CIRCLE
OCOEE FL 34761

ANN SAYEGH
396 MERCEDES AVENUE
PASADENA CA 91107

ANN SCHUMANN
111 E. SEEBOTH STREET
APT 307
MILWAUKEE WI 53204

ANN SHAFQUAT
ONE LOCH LANE
RYE BROOK NY 10573

ANN SILVERBERG
19 FRANKLIN CT W.
GARDEN CITY NY 11530

ANN SIMMONS
29352 VIA MILAGRO
SANTA CLARITA CA 91354

ANN SMUKLER
600 SHORE ROAD
APT. 3F
LONG BEACH NY 11561

ANN WELLS
1323 N AVENUE 56
LOS ANGELES CA 90042

ANN WILLIAMS
325 EAST LAWN ROAD
NAZARETH PA 18064

ANN WILSON
110 VILLA ROAD
NEWPORT NEWS VA 23601

ANN WLAZELEK
6428 FIR ROAD
ALLENTOWN PA 18104

ANNA ABRAMS
3765 N. LAKEWOOD AVE.
CHICAGO IL 60613

ANNA AU
2336 19TH AVENUE SOUTH
SEATTLE WA 98144

ANNA BEACH
2325 NE 17TH TER
FORT LAUDERDALE FL 33305

ANNA BERBEKA-JOHNSON
4936 N NEW ENGLAND
CHICAGO IL 60656

ANNA BIONDO
12925 SPRINGDALE VILLAGE DRIVE
ST. LOUIS MO 63146

ANNA BODNAR
20 WEST AVENUE
APT. 1J
NORWALK CT 06854

ANNA CHAN
816 SAN ANGELO AVE
MONTEBELLO CA 90640

ANNA CHENG
2345 NORTH HOUSTON STREET
APT. # 220
DALLAS TX 75219

ANNA CIOLEK
104 N  HARDING AVENUE
PEN ARGYL PA 18072

ANNA DI BRITA
7764 W. SUNNYSIDE AVENUE
NORRIDGE IL 60706

ANNA E BRAHM
7101 CHEERYWOOD LANE
SPRING GROVE IL 60081-1020

ANNA ERNST
1229 HAMPTON BLVD
NORTH LAUDERDALE FL 33068

ANNA FLEMING
18 DEAN RAY COURT
NEWPORT NEWS VA 23605

ANNA FULSE
174 PROSPECT HILL RD
WINDSOR CT 06095

ANNA GONZALEZ
27 CUSHING STREET
APT. #3
STAMFORD CT 06907

ANNA GOODSON MANAGEMENT
38-10 PLACE DU COMMERCE  STE 611
VERDUN QC H3E 1T8

ANNA GORDON
ONE GALLERIA BLVD.
STE. 850
METAIRIE LA 70001

ANNA KICYLA
2426 W SUPERIOR ST
CHICAGO IL 60612

ANNA LANDAVERDE
102 S. PRIMROSE AVE.
ALHAMBRA CA 91801

ANNA LEON
54 K READING ROAD
EDISON NJ 08817

ANNA LIN
1413 WILLOW OAK DRIVE
FREDERICK MD 21701

ANNA M CUNNINGHAM
52 MANASSAS DRIVE
MIDDLETOWN DE 19709

ANNA MACUDZINSKI
1021 W. NEWPORT AVENUE
CHICAGO IL 60657

ANNA MAE DEKKER
17384 OAK CREST PARKWAY
MAPLE VILLA - D-10
SPRING LAKE MI 49456

ANNA MAJKA
3002 LINWOOD AVE
BALTIMORE MD 21234

ANNA MARCANTONIO
36 E. BOYLSTON STREET
GLENS FALLS NY 12801

ANNA MARIA PIZZOFERRATO
9352-D SABLE RIDGE CIR
BOCA RATON FL 33428

ANNA MARIE SOMMA
14 CORINNE DRIVE
PROSPECT CT 06712

ANNA METCALFE
2021 CAMBRIDGE PLACE
SOUTH PASADENA CA 91030

ANNA MOLINA
32 DEVINE PLACE
AMITYVILLE NY 11701

ANNA NASSER
9118 GRACEMONT STREET
WHITTIER CA 90602

ANNA O'SULLIVAN
210 DUKE OF YORK LANE
COCKEYVILLE MD 21030

ANNA QUATELA
7 OAK RUN
STONY BROOK NY 11790

ANNA ROBERTS
128 HOME AVE
APT. #1C
OAK PARK IL 60302

ANNA SEETO
1763  PATRICIA LANE
ST. CHARLES IL 60174

ANNA SMITH
8302 S PAULINA
APT. #2N
CHICAGO IL 60620

ANNA VAYSMAN
1420 N. FULLER AVE
APT 204
LOS ANGELES CA 90046

ANNA ZIETAL
9315 CHAPARRAL ROAD
CANOGA PARK CA 91304

ANNABEL, DIANE
1537 HAVERHILL DRIVE
NEW PORT RICHEY FL 34655

ANNABELL LOPEZ
91 HALE TERRACE
BRIDGEPORT CT 06610

ANNABELLA COULURIS
54 DORCHESTER RD
SMITHTOWN NY 11787

ANNABELLE CHICO
950 W HURON STREET
APT # 206
CHICAGO IL 60622

ANNABELLE HAVLICEK
932 SOUTH 11TH
MILWAUKEE WI 53204

ANNABELLE KERINS
C/O RM ROSENBERGER ESQ
1 SUMMIT ST
PHILADELPHIA PA 19118

ANNALEE PENNY
289 3RD STREET #3
WEST SACRAMENTO CA 95605

ANNAMARIA EXARCHOS
448 1/4 N. LAKE STREET
LOS ANGELES CA 90026

ANNAMARIA KHRISTINA
2316 GRAND CENTRAL PKWY  UNIT NO.1
ORLANDO FL 32839

ANNAPOLIS WEST LIMITED PARTNERSHIP
RE: ANNAPOLIS 60 WEST ST
C/O THE LOUGHLIN MANAGEMENT GROUP
60 WEST ST., SUITE 204
ANNAPOLIS MD 21401

ANNASTASIA STAFFORD
6724 HILLPARK DRIVE
APT 301
LOS ANGELES CA 90068

ANNE ALBRACHT
4447 OCEAN VIEW BLVD
APT 9
MONTROSE CA 91020-1244

ANNE BURGER
4413 SEDGWICK ROAD
BALTIMORE MD 21210

ANNE C ALLEN
3859 N NORDICA
CHICAGO IL 60634

ANNE CAPPIELLO
12713 NEWFIELD DR.
ORLANDO FL 32837

ANNE COLBY
P. O. BOX 446
SIERRA MADRE CA 91025

ANNE DELCOURT
25 APPLEHOUSE LANE
QUEENSBURY NY 12804

ANNE DERK
1636 N CHILCO COURT
THOUSAND OAKS CA 91360

ANNE DILLON
1034 PEARL STREET
APT A
SANTA MONICA CA 90405

ANNE DOHERTY
50 E MAPLE STREET
TEANECK NJ 07666

ANNE DRAKE
76 LUDLOW ROAD
WINDSOR CT 06095

ANNE DUCEY
3619 EAST COLORADO STREET
LONG BEACH CA 90814

ANNE DUNLAP
950 MCGREGOR WAY
MAITLAND FL 32751

ANNE E HEYL
350 W. SCHAUMBURG RD #B190
SCHAUMBURG IL 60194-3451

ANNE FERRER
3598 WINDSONG ST.
EL MONTE CA 91732

ANNE GUIGNON
62 TRAILSEND DRIVE
CANTON CT 06019

ANNE HALLIDAY
353 N. ELM STREET
HINSDALE IL 60521

ANNE HARNAGEL
930 INDIANA AVENUE
SOUTH PASADENA CA 91030

ANNE HUTTER
34 RED FOX LANE
FLAGER BEACH FL 32136

ANNE KAOUGH-HILL
10954 PENNEY AVENUE
INGLEWOOD CA 90303

ANNE KELLY
1008 FOSTER ST.
EVANSTON IL 60201

ANNE L MUNRO
491 CAPRI ISLES COURT
PUNTA GORDA FL 33950

ANNE LINSKEY
805 ST. PAUL STREET
APT. #1
BALTIMORE MD 21202

ANNE MACHALINSKI
41-42 42ND STREET
APT. 5B
SUNNYSIDE NY 11104

ANNE MARIE LONG
1069 HILLSBORO MILE
APT 703
HILLSBORO BEACH FL 33062

ANNE MARIE REIFENBERG
326 N. MANSFIELD AVENUE
LOS ANGELES CA 90036

ANNE MICHAUD-HARMAN
60 MILL LANE
HUNTINGTON NY 11743

ANNE MILLER
6111 NORTH CRITTENDEN AVENUE
INDIANAPOLIS IN 46220

ANNE MONAGHAN
P.O. BOX 7095
WILLIAMSBURG VA 23188

ANNE MOSHER
4850 NE 8 AVENUE
FORT LAUDERDALE FL 33334

ANNE MURRIETA
2342 DI FOSS ST.
LEMON GROVE CA 91945

ANNE NEBENZAHL
21597 KAPOK CIR
BOCA RATON FL 33433

ANNE R FAWCETT
11 CALLE MARTA
RANCHO SANTA MARGARITA CA 92688-3500

ANNE RAGO
633 EUCLID
ELMHURST IL 60126

ANNE REICH
2039 BROOK LANE
SEAFORD NY 11783

ANNE SARDINA
217 COUNTY RT 42
FORT EDWARD NY 12828

ANNE SARGEANT
3343 KENMORE AVENUE
1FF
CHICAGO IL 60657

ANNE SHERWOOD PHOTOGRAPHY, INC
321 EAST MAIN ST    NO.326
BOZEMAN MT 59715

ANNE SHERWOOD PHOTOGRAPHY, INC
607 S 7TH AVE
BOZEMAN MT 59715

ANNE SIMMONS
4219 MANORVIEW RD.
GLEN ARM MD 21057

ANNE SNYDER
660 WILLOW DRIVE
NORTH CATASAUQUA PA 18032

ANNE SPANOS
933 CRAWFORD STREET
BETHLEHEM PA 18017

ANNE TALLENT
3709 MONTEREY ROAD
BALTIMORE MD 21218

ANNE VANDERMEY
7 GRANGE DRIVE
WILLINGTON CT 06279-2214

ANNE VASQUEZ
4420 SW 74TH WAY
DAVIE FL 33314

ANNE WILLAN INC
PO BOX 14354
SCOTTSDALE AZ 85267

ANNE WILLIAMS
3894 BARBARA COURT
SEAFORD NY 11783

ANNE-MARIE BRZEZINSKI
130 HICKORY LANE
LEVITTOWN NY 11756

ANNE-MARIE O'CONNOR
3368 MOORE STREET
LOS ANGELES CA 90066

ANNECHIARICO, KRISTOFER
342 NEWTOWN TPKE
REDDING CT 06896

ANNEMARIE MANNION
6158 KNOLLWAY
203
WILLOWBROOK IL 60514

ANNEMARIE RIBAUDO
17 CENTRAL ST
GREENLAWN NY 11740

ANNEMARIE VANI-SALETNIK
10 EVA LANE
FARMINGVILLE NY 11738

ANNETTE BAKICH
24 MILLER RD
FARMINGDALE NY 11735

ANNETTE BROWN
865 RICH DRIVE
APT 205
DEERFIELD BEACH FL 33441

ANNETTE CONNER
340 VAN COTT AVENUE
FARMINGDALE NY 11735

ANNETTE COUSINS
1663 NORTH 56TH STREET
PHILADELPHIA PA 19131

ANNETTE DADURA
7281 FARRIER ROAD
OREFIELD PA 18069

ANNETTE DESHOTELS
710 CASTLEREA LANE
DES PLAINES IL 60016

ANNETTE GASCON
321 NORTH PALM AVENUE
APT #D
ALHAMBRA CA 91801

ANNETTE GONZALEZ
3135 N. AUSTIN AVE
CHICAGO IL 60634

ANNETTE HADDAD
475 CASTANO AVENUE
PASADENA CA 91107

ANNETTE KILFEATHER
5617 NW 109 LN
CORAL SPRINGS FL 33076

ANNETTE LAFON
TAX AUDITOR
DEPARTMENT OF REVENUE
PO BOX 6417
TALLAHASSEE FL 32314-6417

ANNETTE ROBINSON
3408 WOODRING AVENUE
BALTIMORE MD 21234

ANNETTE RUEDAFLORES
138 W AVENUE 30
LOS ANGELES CA 90031

ANNETTE WILLIS
3950 INVERRARY DRIVE
LAUDERHILL FL 33319

ANNI STROH
1320 COMSTOCK AVENUE
LOS ANGELES CA 90024

ANNIE ADAMS
6424S. GREENWOOD
#3
CHICAGO IL 60637

ANNIE ALVAREZ
2845 SPRUCE STREET
APT 3
UNION NJ 07083

ANNIE CHEN
1587 SW 178TH AV
BEAVERTON OR 97006

ANNIE DYER
428 N RIDGEWAY
#02
CHICAGO IL 60624

ANNIE FORD
217 N LAPORTE AVE
CHICAGO IL 60644

ANNIE FRANK
692 GENESSEE STREET
ANNAPOLIS MD 21401

ANNIE G COMPANIES
1465 BENEDICT CANYON
BEVERLY HILLS CA 90210

ANNIE GILBAR
1465 BENEDICT CANYON
BEVERLY HILLS CA 90210

ANNIE HERNDON
11167 MCGEE RIVER CIRCLE
FOUNTAIN VALLEY CA 92708

ANNIE KIM
4080 ROSENDA COURT   #206
SAN DIEGO CA 92122

ANNIE LEVI
1655 S. CENTRAL PARK
CHICAGO IL 60623

ANNIE MYERS
6319 N. SACRAMENTO AVE
#3W
CHICAGO IL 60659

ANNIE SO
217 E. FOREST AVE.
ARCADIA CA 91006

ANNIE STANBACK
2023 S 4TH AVENUE
MAYWOOD IL 60153

ANNIE WALKER
3316 ST. AMBROSE AVENUE
BALTIMORE MD 21215

ANNIE WANG
1022 SOUTH HUNT CLUB DRIVE
MOUNT PROSPECT IL 60056

ANNIE WANG
2852 TORY COURT
LISLE IL 60532

ANNIE YAHINIAN
4681 NE 1ST TER
FORT LAUDERDALE FL 33334

ANNIN, JUSTIN
5310 LAKECREST DR
SHAWNEE KS 66218

ANNLIESE SCOTT
6120 COLLINSWAY ROAD
CATONSVILLE MD 21228

ANNMARIE COLASCIONE
13 DELAMERE PLACE
DEER PARK NY 11729

ANNQUINETTE BURTON
1106 W. 78 ST.
APT. #2W
CHICAGO IL 60620

ANNYSE GROSS
5272 NW 98 LANE
CORAL SPRINGS FL 33076

ANOCOIL CORP
60 E MAIN STREET
PO BOX 1318
ROCKVILLE CT 06066-1318

ANOCOIL CORP
60 EAST MAIN STREET
PO BOX 1318
ROCKVILLE, CONNECTICUT
ATTN: SUE BUTLER CT 06066

ANOSHENKO, BETH A
3743 W 114TH PL
CHICAGO IL 60655

ANRITSU COMPANY
490 JARVIS DR
MORGAN HILL CA 95037

ANRITSU COMPANY
DEPT 01629
PO BOX 39000
SAN FRANCISO CA 94139-1629

ANSAR HYDER
5280 SHOTKOSKI DR
HOFFMAN ESTATES IL 60192

ANSEL, EMILY
240 E 13TH STREET  APT 28
NEW YORK NY 10003

ANSHAW, CAROL
4753 N BROADWAY  SUITE 910
CHICAGO IL 60640

ANSHAW, CAROL
ROOM NO.202
3139 N LINCOLN
SUITE 224
CHICAGO IL 60657

ANSON-STONER INC
111 E FAIRBANKS AVE
WINTER PARK FL 32789

ANSUL, STEVE
1419 N HARRISON ST
SUITE NO.3
WILMINGTON DE 19806

ANSWERS MEDIA LLC
400 W ERIE ST          2ND FLR
CHICAGO IL 60610

ANSWERTHINK INC
PO BOX 116525
ATLANTA GA 30368-6525

ANTANAS PINKUS
4419 AMBROSE TERRACE
LOS ANGELES CA 99927-2708

ANTANAVAGE, EVAN
294 MAPLE STREET
ALBURTIS PA 18011

ANTARES INFORMATION TECHNOLOGIES INC
ATTN: ACCTS RECEIVABLES
1140 MOTOR PARKWAY
HAUPPAUGE NY 11788

ANTCZAK, CARMEN
3407 KEHM BLVD ACCT 714
PARK CITY IL 60085

ANTELO, ALEJANDRO
79 ANSONIA STREET
HARTFORD CT 06114

ANTELOPE VALLEY PRESS
P O BOX 4050
PALMDALE CA 93590-0880

ANTHEM BLUE CROSS AND BLUE SHIELD
PO BOX 791273
BALTIMORE MD 21279

ANTHEM BLUE CROSS AND BLUE SHIELD
PO BOX 85101
RICHMOND VA 23285-5101

ANTHEM MARKETING CORP
117 N JEFFERSON  STE 204
CHICAGO IL 60661

ANTHONY ADOLFO
3123 WALLFORD DRIVE
BALTIMORE MD 21222

ANTHONY ANGELES
9133 CORDOBA LANE
ST. LOUIS MO 63126

ANTHONY B BARNARD
2186 WARMOUTH
SAN PEDRO CA 90732

ANTHONY BARBOZA
1528 E. FIRST ST.
APT. 4
LONG BEACH CA 90802

ANTHONY BEAVER
39 BLUEBIRD ROAD
SOUTH GLENS FALLS NY 12803

ANTHONY BENENATI
95 ENGELKE ST
PATCHOGUE NY 11772

ANTHONY BENNETT
9863 NW 24TH PLACE
SUNRISE FL 33322

ANTHONY BENNETT
403 N PINE ST.
MOUNT PROSPECT IL 60056

ANTHONY BORGES
107 DONOVAN ROAD
NAUGATUCK CT 06770

ANTHONY BOSCO
1623 W. BELMONT
CHICAGO IL 60657

ANTHONY BURDELAS
8034A STONE HAVEN DR
GLEN BURNIE MD 21060

ANTHONY BURGOS
15 PROSPECT AVENUE
BRENTWOOD NY 11717

ANTHONY BUTERA
595 COAKLEY STREET
EAST MEADOW NY 11554

ANTHONY BUTLER
6615 CHANTRY ST.
ORLANDO FL 32835

ANTHONY C COLOSIMO
561 FOREST HILL
LAKE FOREST IL 60045

ANTHONY C. FONDA
RE: MIDDLETOWN 373 E. MAIN ST
2 KIDDS WAY
WATCH HILL RI 02891

ANTHONY CALABRO
76 LANDERS ROAD
EAST HARTFORD CT 06118

ANTHONY CANEROSSI
824 6TH ST. 8TH AVE
WEST BABYLON NY 11704

ANTHONY CANNELLA
55 HIGHLAND TERRACE
NEW BRITAIN CT 06053

ANTHONY CAPPELLETTI
69-40C 186TH LANE
APT. 1B
FRESH MEADOWS NY 11365

ANTHONY CAPUTO
99 JENKINS STREET
MERRICK NY 11566

ANTHONY CASSETT
2220 HARCOURT AVENUE
LOS ANGELES CA 90019

ANTHONY CASTELLANETA
195 109TH AVE
ELMONT NY 11003

ANTHONY CASTINEIRAS
78 SYCAMORE CIRCLE
STONY BROOK NY 11790

ANTHONY CHERNICH
1617 ELDERBERRY LANE
LAKE VILLA IL 60046

ANTHONY CHIAPUTTI
35 BUTTERNUT DRIVE
GLASTONBURY CT 06033

ANTHONY CHIODO
132 LAUREL AVE.
LARCHMONT NY 10538

ANTHONY CICIORA
5725 W. 106TH STREET
APT. 1W
CHICAGO RIDGE IL 60415

ANTHONY COCONATE
9201 COUNTRY CLUB TRACE
MARENGO IL 60152

ANTHONY COLAROSSI
322 EASTRIDGE DRIVE
EUSTIS FL 32726

ANTHONY CONROY
2 DUNMORE ROAD
CATONSVILLE MD 21228

ANTHONY CONTE
ANTHONY CONTE (PRO SE)
2 ETHAN ALLEN COURT
SOURTH SETAUKEN NY 11720

ANTHONY CONTE (PRO SE)
2 ETHAN ALLEN COURT
SOURTH SETAUKET NY 11720

ANTHONY COX
7504 HAYSTACK DR
BALTIMORE MD 21244

ANTHONY DAVIS
5244 W. RACE
CHICAGO IL 60644

ANTHONY DEANGELO
9480 RIDGE BLVD
#2G
BROOKLYN NY 11209

ANTHONY DELAURENTIS
13044 BRAMBLE COURT
LOCKPORT IL 60441

ANTHONY DESTEFANO
203 JANE ST
ENGLEWOOD NJ 07631

ANTHONY DI GIACOMO
88 GRANT STREET SOUTH
SLOATSBURG NY 10974

ANTHONY DICICCO
475 WEST BROADWAY
LONG BEACH NY 11561

ANTHONY DIGREGORIO
1443 SW 158TH AVENUE
PEMBROKE PINES FL 33027

ANTHONY DOMINGUEZ
22226 ANTHONY DR
LAKE FOREST CA 92630

ANTHONY DONNARUMMA
227 ELVERTON AVENUE
STATEN ISLAND NY 10308

ANTHONY DUKES
6425 S. WINCHESTER AVE.
CHICAGO IL 60636

ANTHONY DURAZZO
1353 SWEETBRIAR LANE
BEL AIR MD 21014

ANTHONY FELPO
13 PINE STREET
CENTRAL ISLIP NY 11722

ANTHONY FERRARO
178 NORTH ELM STREET
NORTH MASSAPEQUA NY 11758

ANTHONY FLOOK
290 BRUCE PARK AVENUE
GREENWICH CT 06830

ANTHONY FLOWERS
1013 S WASHINGTON
PARK RIDGE IL 60068

ANTHONY FONTANELLI
24 BUTTERNUT DRIVE
GLASTONBURY CT 06033

ANTHONY FORHAN
1406 SE RHINE STREET
PORTLAND OR 97202

ANTHONY FOTE'
205 ST CROIX CT
OAK PARK CA 91377

ANTHONY FULTH
9151 S. PERRY AVE
CHICAGO IL 60620

ANTHONY GABRIELE
404 LINK RD
YORKTOWN VA 23692

ANTHONY GARCIA
9108 LEROY ST.
SAN GABRIEL CA 91775

ANTHONY GIANNETTO
23 HOLIDAY PARK DR
CENTEREACH NY 11720

ANTHONY GITTENS
175 MAIN AVENUE
APT . #102
WHEATLEY HEIGHTS NY 11798

ANTHONY GIUDICE
22 MARLIN DRIVE
NORWALK CT 06854

ANTHONY GLOVER
848 JOE YENNI BLVD.
APT. #1
KENNER LA 70065

ANTHONY GNAU
1733 W. IRVING PARK ROAD
UNIT 217
CHICAGO IL 60613

ANTHONY GRAEF
333 N LOMBARD AVE
LOMBARD IL 60148

ANTHONY GROVE
1628 ROBERT ROAD
LANCASTER PA 17601

ANTHONY GUARINO
333 GRAND AVENUE
MASSAPEQUA PARK NY 11762

ANTHONY GUCCIARDO
116 SILVER STREET
NORTH BABYLON NY 11703

ANTHONY HARRIS
1460 FOREST AVENUE
BALDWIN NY 11510

ANTHONY HOLMES
2805 SCOTT STREET
FRANKLIN PARK IL 60131

ANTHONY INA
209 SOUTH 1ST STREET
4A
BROOKLYN NY 11211

ANTHONY INSOLIA
35825 TARPON DRIVE
LEWIS DE 19958

ANTHONY IPPOLITO
111 S. MORGAN ST
UNIT 318
CHICAGO IL 60607

ANTHONY ITON
936 N. SHINE AVE.
ORLANDO FL 32803

ANTHONY IWEZE
347 WESTMINSTER AVE
APT 1
LOS ANGELES CA 90020

ANTHONY J NOCE
1115 W PARKER DR.
SCHAUMBURG IL 60194

ANTHONY J ZAFFARO
2807 STRUCKMAN
RIVER GROVE IL 60171

ANTHONY JACKSON
1512 RALWORTH ROAD
BALTIMORE MD 21218

ANTHONY JENKINS
124 E 160TH PLACE
SOUTH HOLLAND IL 60473

ANTHONY JEROME
236 SOUTHERN BLVD
NESCONSET NY 11767

ANTHONY JORDAN
95 HOCKANUM BLVD.
APT. 4204
VERNON CT 06066

ANTHONY KIM
5065 BOXWOOD
IRVINE CA 92612

ANTHONY KING
1409 S. LAMAR
APT. # 510
DALLAS TX 75215

ANTHONY KING
4254 ROXBURY STREET
SIMI VALLEY CA 93063

ANTHONY KURZWEIL
3240 NORTH PERSHING AVE.
SAN BERNARDINO CA 92405

ANTHONY LEE PERRY
2224 RUNNING SPRING PLAC
ENCINITAS CA 92024

ANTHONY LEMBO
16 HUNTERS RIDGE, #10
UNIONVILLE CT 06085

ANTHONY LEUCK
3845 18TH AVENUE
APT 6D
BROOKLYN NY 11218

ANTHONY LINCOLN
12 DALEBROOK DRIVE
PHOENIX MD 21131

ANTHONY LIPANI
936 HERZEL BOULEVARD
WEST BABYLON NY 11704

ANTHONY LONG
31 KENSINGTON STREET
MANCHESTER CT 06040

ANTHONY LYTLE
1428 W. SUMMERDALE AVE.
APT #1
CHICAGO IL 60640

ANTHONY M SULLA
1333 S VAIL
ARLINGTON HTS IL 60005

ANTHONY MACALUSO
1346 W. DIVERSEY PARKWAY
CHICAGO IL 60614

ANTHONY MAN
185 NE 20TH COURT
WILTON MANORS FL 33305

ANTHONY MARCHESE
31 MAPLELEAF LANE
NEW HYDE PARK NY 11040

ANTHONY MARCUS
1076 COATES AVE
HOLBROOK NY 11741

ANTHONY MARTIN
50 CHESTNUT RD
AMITYVILLE NY 11701

ANTHONY MARZETT
322 E 118 STREET
LOS ANGELES CA 90061

ANTHONY MATHIS
1851 RONALD REAGAN BLVD
ALTAMONTE SPRINGS FL 32701

ANTHONY MAURO
732 EAST GOEPP STREET
BETHLEHEM PA 18018

ANTHONY MAZZA
40 WILSON STREET
PORT JEFFERSON STATION NY 11776

ANTHONY MILLER
530 NORTH UNION
508
ST. LOUIS MO 63108

ANTHONY MITCHELL
4134 RICHARDSON FARM DRIVE NW
KENNESAW GA 30152

ANTHONY MOBLEY
3529  VANCE COURT
INDIANAPOLIS IN 46268

ANTHONY MONTALBANO
8 FACULTY LANE
FARMINGVILLE NY 11738

ANTHONY MONTANA
25 SALEM STREET
HARTFORD CT 06114

ANTHONY MONTGOMERY
515 LUELLA AVENUE
CALUMET CITY IL 60409

ANTHONY MORRIS
17 BALDWIN RD
HEMPSTEAD NY 11550

ANTHONY NEECE
18200 ROSITA STREET
TARZANA CA 91356

ANTHONY NIEVES
320 WEST GRAND
APT #1
ALHAMBRA CA 91801

ANTHONY NUDO
1613 DAKOTA DR.
ELK GROVE IL 60007

ANTHONY OLIVAS
22811 W. SOLANO DR.
BUCKEYE AZ 85326

ANTHONY PADULA
1099 SHORELINE DR.
PINGREE GROVE IL 60140

ANTHONY PARISE
6131 S. RICHMOND AVENUE
WILLOWBROOK IL 60527

ANTHONY PARKES
22312 GARRISON STREET
BOCA RATON FL 33428

ANTHONY PATOUX
226 PALEN AVENUE
NEWPORT NEWS VA 23601

ANTHONY PIERCE
1317 1/4 N. CATALINA
LOS ANGELES CA 90027

ANTHONY PULIDO
732 GREENWOOD CIRCLE
APT. 203
NAPERVILLE IL 60563

ANTHONY REGAN
636 W. WAVELAND
#3D
CHICAGO IL 60613

ANTHONY REID
1842 W. PRATT
CHICAGO IL 60626

ANTHONY RENEAU
533 BAYBERRY STREET
PALMDALE CA 93550

ANTHONY RICCIARDI
P.O. BOX 222
CALVERTON NY 11933

ANTHONY RIEBER
24 CENTER TERRACE
STAMFORD CT 06906

ANTHONY RIVERS
3410 S. MAIN STREET
APT#D2
SANTA ANA CA 92707

ANTHONY ROBERT SADOWSKI
1218 CREEKWOOD DRIVE
WARMINSTER PA 18974

ANTHONY ROBINSON
461 PALACE ST.
AURORA IL 60506

ANTHONY ROCCO
80 MAPLETON STREET
HARTFORD CT 06114

ANTHONY RODRIGUEZ
4111 S. SEMORAN BLVD
APT. 17, BLDG 12
ORLANDO FL 32822

ANTHONY ROMEO
133 SEQUOIA DRIVE
BERLIN NJ 08009

ANTHONY ROSAL
P.O. BOX 50006
NEW ORLEANS LA 70150-0006

ANTHONY RUSSO
3008 TAYLOR AVE
BALTIMORE MD 21234

ANTHONY SALERNO
151 LORRAINE GATE
EAST MEADOW NY 11554

ANTHONY SALVI
504 CENTRE AVE
LINDENHURST NY 11757

ANTHONY SANTILLO
102 OAKLAND STREET
SANFORD FL 32773

ANTHONY SANTORA
74 VALLRYVIEW TERR.
WAYNE NJ 07470

ANTHONY SCLAFANI
4952-1 COLUMBIA RD.
COLUMBIA MD 21044

ANTHONY SEROWIK
4027 BOUNCE DR
ORLANDO FL 32812

ANTHONY SEYMORE
2011 NW 28TH AVENUE
FT. LAUDERDALE FL 33311

ANTHONY SKOWRONSKI
8640 W. 92ND LN
SAINT JOHN IN 46373

ANTHONY SOTO
5172 PICKFORD STREET
LOS ANGELES CA 90019

ANTHONY SPECHT
14612 ROSECRANS AVENUE
LA MIRADA CA 90638

ANTHONY SRAMEK
459 LOUDON ROAD
RIVERSIDE IL 60546

ANTHONY STOLTENBERG
2157 MONTEREY AVENUE
ONTARIO CA 91761

ANTHONY SUMMERS
2712 RIGGS AVENUE
BALTIMORE MD 21216

ANTHONY TANZI
2546 EDGEMONT STREET
PHILADELPHIA PA 19125

ANTHONY TAYLOR
4727 N ARTESIAN AVE #2
CHICAGO IL 60625-2901

ANTHONY THISSEN
61 QUEBEC RD
#4
ISLAND PARK NY 11558

ANTHONY TORRES
1724 WASHINGTON
EVANSTON IL 60202

ANTHONY VASQUEZ
4734 W. BERENICE
CHICAGO IL 60641

ANTHONY WALLACE
7000 S. CREGIER
CHICAGO IL 60649

ANTHONY WARD
12047 EMELITA ST.
#A
NORTH HOLLYWOOD CA 91607

ANTHONY WAYTEKUNAS
4335 FALLS RD.
BALTIMORE MD 21211

ANTHONY WEITZEL
1497 MARIGOLD ST
UPLAND CA 91784

ANTHONY WENDEL
1012 NEWBERRY LANE
MOUNT PROSPECT IL 60056

ANTHONY WILLIAMS
5017 BEVERLEY ROAD
BROOKLYN NY 11203

ANTHONY WILSON
823 GRAND REGENCY PT
#203
ALTERNATE SPRINGS FL 32714

ANTHONY WRIGHT
10404 KINGS GAP WAY
INDIANAPOLIS IN 46234

ANTHONY YOUNG JR
3649 LAKE TREE DR
FALLBROOK CA 92028

ANTHONY ZINSER
24765 CLARINGTON DR
LAGUNA HILLS CA 92653

ANTHONY ZUNIGA
19221 AMALFI CT.
WALNUT CA 91789

ANTHONY, DAVID
2 E OAK ST NO.2303
CHICAGO IL 60611

ANTHONY, ELYA
6410 NW 30 STREET
SUNRISE FL 33313

ANTHONY, JENNIFER
702 11TH AVE NORTH
LAKE WORTH FL 33460

ANTI-CRUELTY SOCIETY
157 W GRAND
CHICAGO IL 60610-4205

ANTI-DEFAMATION LEAGUE
1952 WHITNEY AVE
NEW HAVEN CT 06511

ANTI-DEFAMATION LEAGUE
TERRY SIDERA
1952 WHITNEY AVE
NEW HAVEN CT 06511

ANTI-DEFAMATION LEAGUE
309 W WASHINGTON ST STE 750
CHICAGO IL 60606-3296

ANTI-DEFAMATION LEAGUE
823 UNITED NATIONS PLAZA
NEW YORK NY 10017

ANTIGONE ROWE
341 PARK AVE
FREEPORT NY 11520

ANTIONETTE MILLS
9106 SOUTH KING DRIVE
UNIT B
CHICAGO IL 60619

ANTIONETTE WOOTEN
727 NOTTINGHAM ROAD
BALTIMORE MD 21229

ANTLE III, WILLIAM JAMES
9407 LEE HWY
FAIRFAX VA 22031

ANTLEY, CHARLES
675 LINCOLN AVE  APT 13U
BROOKLYN NY 11208

ANTOINE DURHAM
5611 ST. CHARLES ROAD
BERKLEY IL 60163

ANTOINE VERGLAS INC
169 HUDSON ST      STE 2S
NEW YORK NY 10013

ANTOINE, CHARLES
15 SOUTHERN CROSS CIR. AP 206
BOYNTON BEACH FL 33436

ANTOINE, DUROFSORT
4901 NW 2ND ST TERRACE
POMPANO BEACH FL 33064

ANTOINE, JOSIANNE
320 SW 10TH TERRACE
HALLANDALE BEACH FL 33009

ANTOINE, MADELAINE
809 SW 8TH AVE
DELRAY BEACH FL 33444

ANTOINE, WAKING
809 SW 8TH AVENUE
DELRAY BEACH FL 33444

ANTOINE, YVON
5604 ENCLAVE LANE
LAUDERHILL FL 33319

ANTOINETTE ASHER
7819 CLARKSWORTH PLACE
BALTIMORE MD 21234

ANTOINETTE BRYAN
P.O BOX 1515
NEWPORT NEWS VA 23601

ANTOINETTE EMRICH
14 CHATFIELD TERRACE
ENFIELD CT 06082

ANTOINETTE GARVEY
169 DUDLEY ROAD
WETHERSFIELD CT 06109

ANTOINETTE J KLOPPMAN
10100 S KOSTNER AVE
OAK LAWN IL 60453

ANTOINETTE JAMISON JONES
7330 S MAY
CHICAGO IL 60621

ANTOINETTE KEYES
1754 JUDY WAY
EDGEWOOD MD 21040

ANTOINETTE MCLOUGHLIN
266 RIDER AVE
MALVERNE NY 11565

ANTOINETTE MERCER
1306 STREAMVIEW CT.
BEL AIR MD 21015

ANTOINETTE RAMOS
P.O. BOX 2042
LONG BEACH CA 90801

ANTOINETTE WISE
509 11TH STREET
WEST BABYLON NY 11704

ANTOININETTE BELANGER
4022 HARWOOD C
DEERFIELD BEACH FL 33442

ANTOLA, JESSICA
214 UNION STREET  NO.4
BROOKLYN NY 11231

ANTOLIN RODRIGUEZ
116 SYRACUSE DRIVE
EAST HARTFORD CT 06108

ANTON VOGEL JR
14724 FAIRVILLA DR
LA MIRADA CA 90638

ANTONA, ROBERT
6 TOGA CT
EAST NORTHPOINT NY 11731

ANTONACCI, CHRIS
7502 LEHIGH AVE       APT 207
GLENVIEW IL 60025

ANTONACCI, CHRIS
44 PINETREE LN
LEVITTOWN NY 11756

ANTONAWICH, ANDREW
120 S BEDFORD AVE
CENTRAL ISLIP NY 11749

ANTONCZYK, HEYDI
3505 NW 94 AVE
SUNRISE FL 33351

ANTONE NIELSON
560 SPEUCE AVE
SAYVILLE NY 11782

ANTONELLI,SANDRA
4203 ROYAL SAINT ANNE CT
ST CHARLES IL 60174

ANTONETTE STANTON
45 KRAUSE STREET
BAY SHORE NY 11706

ANTONIA DIAZ-ROMERO
240 N. JACKSON ST.
#5
GLENDALE CA 91206

ANTONIA ROSALES
4447 S. CALIFORNIA AVENUE
CHICAGO IL 60632

ANTONIA THOMPSON
207 ALTAMONTE BAY CLUB CIRCLE
#211
ALTAMONTE SPRINGS FL 32701

ANTONIETTE MANZO
11 TARTAN RIDGE DRIVE
BURR RIDGE IL 60527

ANTONIK, LUCILLE J
5022 N. AUSTIN
#3H
CHICAGO IL 60630

ANTONIN WOOLLEY
24 REDWOOD CIRCLE
PLANTATION FL 33317

ANTONINO PINO
355 4TH AVENUE
ST JAMES NY 11780

ANTONIO ALVAREZ
621 S. SIMMONS AVE
LOS ANGELES CA 90022

ANTONIO BENJAMIN
144-53
230 PLACE
JAMAICA NY 11413

ANTONIO CARRETO
2334 S. 61ST STREET
CICERO IL 60804

ANTONIO CROSBY
115 ROXBURY STREET
HARTFORD CT 06114

ANTONIO CUEVAS
4122 1/2 FRANKLIN AVENUE
LOS ANGELES CA 90027

ANTONIO DODERO
736 E SUNNY HILLS ROAD
FULLERTON CA 92835

ANTONIO FINS
12620 NW 23 ST
PEMBROKE PINES FL 33028

ANTONIO FRANCES
414 COX LANDING
APT. #A
NEWPORT NEWS VA 23608

ANTONIO GONZALEZ
2284 PRAED STREET
RIVERSIDE CA 92503

ANTONIO JACKSON
1817 MORNING CANYON ROAD
DIAMOND BAR CA 91765

ANTONIO LANZO
1225 FRANCIS AVENUE
BALTIMORE MD 21227

ANTONIO MAGALLON
1036 S. MASON
CHICAGO IL 60644

ANTONIO MENDOZA
4959 N. HARLEM AVE
2
CHICAGO IL 60656

ANTONIO MERCADO
219 HAMILTON STREET
HARTFORD CT 06106

ANTONIO OLIVO
1146 S. HUMPHREY AVE
OAK PARK IL 60304

ANTONIO PEREIRA
949 PLEASANT VALLEY ROAD
UNIT 1-7
SOUTH WINDSOR CT 06074

ANTONIO PEREZ
2729 S EUCLID
BERWYN IL 60402

ANTONIO REYNARES-SOLARI
9701 WESTVIEW DRIVE
APT 1411
CORAL SPRINGS FL 33076

ANTONIO ROSAS-LANDA
4208 W. CULLOM AVE
APT. 2
CHICAGO IL 60641

ANTONIO RUIZ
50 ELLISON AVENUE
WESTBURY NY 11590

ANTONIO SIMONE
1201 CABRILLO AVE.
#208
TORRANCE CA 90501

ANTONIO SORUCO
1030 ASHLAND AVE
WILMETTE IL 60091-1740

ANTONIO TELLEZ
609 S GARFIELD
MONTEREY PARK CA 91754

ANTONIO V SANTOS
2401 CATALINA DRIVE
MESQUITE TX 75150

ANTONIO WILLE
10220 GARFIELD AVENUE
SOUTH GATE CA 90280

ANTONIO, ALEXANDER
4118 SANTA BARBARA DRIVE
DALLAS TX 75214

ANTONIO, ALEXANDRA SAN
22430 SW 107TH CT
MIAMI FL 33170

ANTONIO, JESUS
6141 METRO WEST BLVD APT 22-301
STE 2709
ORLANDO FL 32811

ANTONKNEES COMPANY
1424 HOLLOWELL ST
ONTARIO CA 91762

ANTONKNEES COMPANY
1424 HOLOWELL ST
ONTARIO CA 91762

ANTONOVICI, CRISTINA
46 RED SPRING LANE
APT E12
GLEN COVE NY 11542

ANTONOVICI, CRISTINA
46 RED SPRING LANE
GLEN COVE NY 11542

ANTONY GEORGE
296 JUNIPER CIRCLE
STREAMWOOD IL 60107

ANTONY HEEKIN
5474 LOMA VISTA LOOP
DAVENPORT FL 33837

ANTONY HURD
738 E. FAIRMOUNT RD
BURBANK CA 91501

ANTONY VU
19575 VISTA HERMOSA
WALNUT CA 91789

ANTOSZ, PAUL
10833 PLAHM COURT
WORTH IL 60482

ANTRIM BECKWITH INC
702 CROWN MEADOW DRIVE
GREAT FALLS VA 22066

ANTWAINE BURRESS
6903 S. MERRILL
3RD FLOOR
CHICAGO IL 60649

ANTWON LANEY
3700 N. CHARLES STREET
APT. #711
BALTIMORE MD 21218

ANYA PRIMAK
23 SANDFORD RD
FAIRLAWN NJ 07410

ANYTHING TO ANYWHERE
1825 W DRAKE DR
TEMPE AZ 85283

ANZALDI, MICHAEL JAMES
610 N OAK PARK AVE
OAK PARK IL 60302

AOL LLC
GENERAL POST OFCE
PO BOX 5696
NEW YORK NY 10087-5696

AOL LLC
22000 AOL WAY
DULLES VA 20166

AOMEGA LLC
745 MCCLINTOCK DR    STE 235
BURR RIDGE IL 60527

AON (BERMUDA) LTD
CUMBERLAND HOUSE
1 VICTORIA STREET
7TH FLOOR
HAMILTON HM 11

AON RISK SERVICES INC
(FSG POLICY INTAKE FACILITY)
1000 N MILWAUKEE AVENUE
GLENVIEW IL 60025

AON RISK SERVICES INCOF IL
75 REMITTANCE DRIVE
SUITE 1926
CHICAGO IL 60675-1926

AON RISK SERVICES INCOF IL
ILLINOIS
123 N WACKER DRIVE  13TH FLOOR
AON AVIATION
CHICAGO IL 60606

AON RISK SERVICES INCOF IL
PO BOX 92380
CHICAGO IL 60675-2380

AON RISK SERVICES, INC OF ILLINOIS
200 E RANDOLPH STREET
CHICAGO IL 60601

AON RISK SERVICES, INC OF ILLINOIS
200 W RANDOLPH STREET
CHICAGO IL 60601

AP WIDE WORLD PHOTOS
PO BOX 414262
BOSTON MA 02241-4262

AP WIDEWORLD PHOTOS
450 W 33RD STREET
NEW YORK NY 10001

AP WIDEWORLD PHOTOS
50 ROCKEFELLER PLAZA
NEW YORK NY 10020

AP WIDEWORLD PHOTOS
PO BOX 4281 GRAND CENTRAL STATION
NEW YORK NY 10163

APAC CUSTOMER SERVICES INC
425 SECOND STREET SE
CEDAR RAPIDS IA 52406-3300

APAC CUSTOMER SERVICES INC
3459 SOLUTIONS CENTER
CHICAGO IL 60677-3004

APAC CUSTOMER SERVICES INC
3567 PAYSPHERE CIRCLE
CHICAGO IL 60674

APAC CUSTOMER SERVICES INC
7550 COLLECTIONS CENTER DR.
CHICAGO IL 60693

APARNA GOPALAKRISHNA
271 KINNE ROAD
GLASTONBURY CT 06033

APARTMENT ASSOCIATION
GREATER ORLANDO
340 N MAITLAND AVENUE
MAITLAND FL 32751

APC POSTAL LOGISTICS
14300 CHERRY LN CT    STE 216-217
LAUREL MD 20707

APC POSTAL LOGISTICS
PO BOX 388
CARLSTADT NJ 07072

APC SALES & SERVICE CORP
5081 COLLECTIONS CENTER DR
CHICAGO IL 60693-5081

APC SALES & SERVICE CORP
132 FAIRGROUNDS RD
WEST KINGSTON RI 02892

APERTA INC
ONE MEMORIAL DRIVE  STE 1220
CAMBRIDGE MA 02142-1346

APERTA INC
DEPT 77534
PO BOX 77000
DETROIT MI 48277-0534

APERTA INC
155 N FRONT ST
SCHUYLKILL HAVEN PA 17972

APERTURE PROFESSIONAL SUPPLY INC
1330 18TH ST
MIAMI BEACH FL 33139

APES DELIVERY SERVICE INC
225 ROCKY POINT LANDING RD
ROCKY POINT NY 11778

APES DELIVERY SERVICE INC
4 LYN LANE
BAITING HOLLOW NY 11933

APEX CENTRE LLC
2222 E HIGHLAND AVE    STE 318
PHOENIX AZ 85016

APEX CENTRE LLC
3815 EAST KINGS AVE
PHOENIX AZ 85032

APEX CENTRE LLC
C/O MONTE HESSLER
2222 E HIGHLAND AVE    STE 318
PHOENIX AZ 85016

APEX MEDIA
14605 NORTH AIRPORT DRIVE
SUITE 224
AIR COMMERCE BLDG
SCOTTSDALE AZ 85260

APEX MEDIA
15849 N 77TH ST
SCOTTSDALE AZ 85260

APEX MEDIA
11014 27TH ST SE
EVERETT WA 98205

APEX MEDIA
13014 VENICE LOOP NE
BAINBRIDGE ISLAND WA 98110

APEX PRODUCTIONS INC
4152 W BLUE HERON BLVD  NO.103
RIVERIA BEACH FL 33404

APEX PRODUCTIONS INC
PO BOX 7764
JUPITER FL 33468

APEX SYSTEMS INC
3750 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

APEX SYSTEMS INC
4400 COX RD  SUITE 200
GLEN ALLEN VA 23060

APODACA, ROSE
2323 KENILWORTH AVE
LOS ANGELES CA 90039

APOLINAR MATELA
79-21 147TH STREET
FLUSHING NY 11367

APOLINAR NUNEZ
57 HUNTGINTON STREET
2A
HARTFORD CT 06105

APOLLON, GUIRLENE
12910 NE MIAMI CT
NORTH MIAMI FL 33161

APOLLON,JOSEPH
6209 SW 21ST  ST
MIRAMAR FL 33023

APOLOSSE, MEDELUS
20 SOUTHERN CROSS CIRCLE    APT 101
BOYNTON BEACH FL 33436

APONTE, ANGEL
8311 SANDS POINT BLVD  APT R301
TAMARAC FL 33321

APONTE, CHRISTOPHER
227 E MOSSER ST
ALLENTOWN PA 18103

APONTE, CHRISTOPHER
DBA CHRIS' CUSTOM CONSTRUCTION
227 E MOSSER ST
ALLENTOWN PA 18109

APPEAL-DEMOCRAT
1530 ELLIS LAKE DRIVE
MARYSVILLE CA 95901

APPEAL-DEMOCRAT
PO BOX 431
MARYSVILLE CA 95901

APPEL, HEATHER
14 E 28 ST    APT 1229
NEW YORK NY 10016

APPEL, JACOB M
140 CLAREMONT AVE  NO.3D
NEW YORK NY 10027

APPLE COMPUTER INC
1 INFINITE LOOP
CUPERTINO CA 95014

APPLE COMPUTER INC
ATTN: MEMBERSHIPS
PO BOX 60-000 FO;E 72436
SAN FRANCISCO CA 94160

APPLE COMPUTER INC
P O BOX 60000 FILE NO.51926
SAN FRANCISCO CA 94160-1926

APPLE COMPUTER INC
PO BOX 281877
ATLANTA GA 30384-1877

APPLE COMPUTER INC
APDA
P O BOX 319
BUFFALO NY 14207-0319

APPLE COMPUTER INC
PO BOX 846095
DALLAS TX 75284-6095

APPLE ONE EMPLOYMENT
327 W BROADWAY
GLENDALE CA 91207

APPLE ONE EMPLOYMENT
7440 LAGUNA BLVD NO.100
ELK GROVE CA 95758

APPLE ONE EMPLOYMENT
PO BOX 29048
GLENDALE CA 91209-9048

APPLE, CHARLES ARTHUR
3113 ROCKWATER WAY
VIRGINIA BEACH VA 23456

APPLEFORD, STEVE
6646 ETIWANDA AVENUE
RESEDA CA 91335

APPLEFORD, STEVE
CASE NO.567475823
PO BOX 942867
SACRAMENTO CA 94267-0011

APPLEGATE & THORNE THOMSEN PC
322 S GREEN STREET
SUITE 412
CHICAGO IL 60607

APPLEGATE, DEBBY
125 LAWRENCE ST
NEW HAVEN CT 06511

APPLEGATE, ROBERT
8 BROOKSIDE DR
BATH PA 18014

APPLEGATE, ROBERT J
3430 GALT OCEAN DRIVE  APT 812
FORT LAUDERDALE FL 33308

APPLEMAN, TARI
4324 WORTH ST
ORLANDO FL 32808

APPLETON CREATIVE INC
108 LAKE AVE
ORLANDO FL 32801

APPLETON POST CRESCENT
PO BOX 59
APPLETON WI 54912

APPLETON, JAMES
6 ARNOLD ST
HICKSVILLE NY 11801

APPLICANT INSIGHT LIMITED INC
160 SW 12TH AVE  STE 103A
DEERFIELD BCH FL 33442

APPLICANT INSIGHT LIMITED INC
PO BOX 458
NEW PORT RICHEY FL 34656-0458

APPLICATION SYSTEMS DESIGN
2609 W 159TH ST
REDONDO BEACH CA 90278

APPLIED ARTS PUBLISHERS
21000 STATE RD
LANCASTER PA 17601

APPLIED ARTS PUBLISHERS
220 N 10TH STREET
LEBANON PA 17046

APPLIED ARTS PUBLISHERS
PO BOX 479
LEBANON PA 17402

APPLIED COMPUTER SOLUTIONS
15461 SPRINGDALE ST
HUNTINGTON BEACH CA 92649

APPLIED COMPUTER SOLUTIONS
PO BOX 51839
LOS ANGELES CA 90051-6139

APPLIED DISCOVERY INC
13427 NE 16TH ST    STE 200
BELLEVUE WA 98005

APPLIED ENVIRONMENTAL HEALTH AND
1743 WIND DRIFT RD
ORLANDO FL 32809

APPLIED INDUSTRIAL TECHNOLOGIES
P O BOX 100538
PASADENA CA 91189-0538

APPLIED INDUSTRIAL TECHNOLOGIES
ATTN: CHARLIE NOBLE
301 WEST GRANT STREET
ORLANDO FL 32806

APPLIED INDUSTRIAL TECHNOLOGIES
DIXIE INC
22510 NETWORK PL
CHICAGO IL 60673-1225

APPLIED INDUSTRIAL TECHNOLOGIES
P.O. BOX 905794
CHARLOTTE NC 28290

APPLIED INDUSTRIAL TECHNOLOGIES
P O BOX 6337
CLEVELAND OH 44101-2021

APPLIED INDUSTRIAL TECHNOLOGIES
PO BOX 6339
CLEVELAND OH 44101-1339

APPLIED INFORMATION MANAGEMENT INC
70 POLO ROAD
GREAT NECK NY 11023

APPLIED MECHANICAL HVAC
557 N TOLAND AVE
COVINA CA 91722

APPLIED MECHANICAL HVAC
PO BOX 2566
COVIA CA 91722

APPLIED MECHANICAL HVAC
PO BOX 6903
SAN PEDRO CA 90734

APPOLON, ANDY
9451 N MEADOWS CIR
MIRAMAR FL 33025

APPVAULT LLC
1800 PARKWAY PL    STE 1000
MARIETTA GA 30067

APPVAULT LLC
200 MANSELL COURT EAST   STE 109
ROSWELL GA 30076

APR MEDIA LTD
41 BRITAIN ST    STE 303
TORONTO ON M5A 1R7

APR MEDIA LTD
468 QUEEN ST EAST STE 300
TORONTO ON M5A 1T7

APRAEZ, KARINA
1607 BROOKSTONE RIDGE
ATLANTA GA 30349

APRIL BARTHOLOMEW
1542 W WALNUT STREET
1ST FLOOR
ALLENTOWN PA 18102

APRIL BAUGH
223 HARPER AVE
GLENWOOD IL 60425

APRIL COMBS
918 DARLINGTON ROAD
DARLINGTON MD 21034

APRIL CRUZ
105 NORTH ELLSWORTH STREET
APARTMENT 2
ALLENTOWN PA 18109

APRIL DESALVO
3634 S. OCEAN BLVD
HIGHLAND BEACH FL 33487

APRIL GONZALES
826 JOE YENNI BLVD.
APT. #6
KENNER LA 70065

APRIL HUNT
2862 ROYAL PATH COURT
DECATUR GA 30030

APRIL MEDINA
100 W. ROCKWOOD WAY
WINTER PARK FL 32789

APRIL MICKLIN
50 BEECHWOOD AVE
PORT WASHINGTON NY 11050

APRIL PARKER
17421 S. 70TH AVENUE
1E
TINLEY PARK IL 60477

APRIL PULLUM-EADY
144 MARJORIE LANE
MANCHESTER CT 06042

APRIL ROMEO
11 SYMPHONY WOODS COURT
BALTIMORE MD 21236

APRIL RYKIEL
5160 W. PAULING ROAD
MONEE IL 60449

APRIL STOCKY
234 BELMONT
MUNSTER IN 46321

APRILE' BROWN
132 SHERIDAN STREET N.E.
WASHINGTON DC 20011

APS HEALTHCARE BETHESDA
8403 COLESVILLE RD STE 1600
SILVER SPRING MD 21044

APS HEALTHCARE BETHESDA
PO BOX 890901
CHARLOTTE NC 28289

APS MARKETING GROUP
2233 NOSTRAND AVE
BROOKLYN NY 11210

APTED, MICHAEL
9100 WILSHIRE BLVD  SUITE 305 EAST
BEVERLY HILLS CA 90212-3415

APTOS LITTLE LEAGUE
C/O ERIC BLOOM
PO BOX 1416
APTOS CA 95001

AQUA ILLINOIS INC.
ACCT NO. 001372354-1028487
762 W. LANCASTER AVE.
BRYN MAWR PA 19010-3489

AQUARIUM OF THE PACIFIC
100 AQUARIUM WAY
LONG BEACH CA 90802

AQUARIUM OF THE PACIFIC
320 GOLDEN SHORE        STE 150
LONG BEACH CA 90805

AQUARIUM OF THE PACIFIC
CONSIGNMENT/KATE ULLRICH
PO BOX 25
LONG BEACH CA 90801

AQUARIUM OF THE PACIFIC
PO BOX 21565
LONG BEACH CA 90801

AQUENT LLC
90503 COLLECTION CENTER
CHICAGO IL 60693

AQUENT LLC
PO BOX 90503
CHICAGO IL 60696

AQUENT LLC
711 BOYLSTON ST
BOSTON MA 02216-2616

AQUENT LLC
PO BOX 414552
BOSTON MA 02241-4552

AQUILA FITNESS CONSULTING SYSTEM LTD
2555 COLLINS AVE STE 1205
MIAMI BEACH FL 33140

AQUILA FITNESS CONSULTING SYSTEM LTD
AQUILA LTD HEALTH FITNESS SOLUTION
429 LENOX AVENUE  STE 4W21
MIAMI BEACH FL 33139

AQUILINA ALFARO
1351 N. AVERS AVENUE
CHICAGO IL 60651

AQUILINO DEL ORBE
100-18 37TH AVENUE
3B
CORONA NY 11368

AQUINO, ALFRED
41 FERN AVE
E ISLIP NY 11730

AQUINO, EDUARDO
30 SEVERANCE DR
STAMFORD CT 06905

AR PRINTERS
P O BOX 774
STAMFORD CT 06902

AR SANDRI INC.
US ATTORNEY'S OFFICE - NH
JOHN B. HUGHES
157 CHURCH ST, 23RD FL
NEW HAVEN CT 06510

AR SANDRI INC.
US DEPARTMENT OF JUSTICE; ENVIRON. &
NATRUAL RESOURCES DIV; MARK A.
PO BOX 7611
WASHINGTON DC 20044

ARA ANJARGOLIAN
310 POWERS STREET
1A
BROOKLYN NY 11211

ARA CONTENT
701 5TH STREET SOUTH
HOPKINS MN 55343

ARACELI ROSALES
131 ROSE LANE
MONTEBELLO CA 90640

ARACELIS CRESPO
8450 BANYAN BLVD.
ORLANDO FL 32819

ARAG GROUP
400 LOCUST
NO.480
DES MOINES IA 50309

ARAGI INC
143 W 27TH    NO.4F
NEW YORK NY 10001

ARAGON ENTERTAINMENT CENTER
1106 W LAWRENCE
CHICAGO IL 60640

ARAM ISKENDERIAN
1033 THORNHILL ROAD
LEXINGTON VA 24450

ARAM NALTCHADJIAN
309 WEST PULASKI ROAD
HUNTINGTON NY 11743

ARAMARK CORP
2600 MICHELSON DR
SUITE 1170
IRVINE CA 92715

ARAMARK CORP
ARAMARK REGIONAL OFFICE
2010 MAIN STREET  STE 1200
IRVINE CA 92614

ARAMARK CORP
C/O LOS ANGELES TIMES
145 S SPRING ST
LOS ANGELES CA 90012

ARAMARK CORP
LOS ANGELES CONVENTION CENTER
1201 FIGUEROA ST
LOS ANGELES CA 90015

ARAMARK CORP
429B HAYDEN STATION RD
WINDSOR CT 06095

ARAMARK CORP
C/O P&W
400 MAIN STREET   M/S 124-25
EAST HARTFORD CT 06108

ARAMARK CORP
4 YAWKEY WAY
BOSTON MA 02115

ARAMARK CORP
1101 MARKET ST
20TH FLOOR
PHILADELPHIA PA 19107

ARAMARK CORPORATION
1000 ELYSIAN PARK AVE
LOS ANGELES CA 90012

ARAMARK CORPORATION
2151 BLAKE ST
COORS FIELD
DENVER CO 80205-2010

ARAMARK CORPORATION
6350 GREENWOOD PLAZA BLVD
ENGLEWOOD CO 80111

ARAMARK CORPORATION
1851 HOWARD ST   STE F
ELK GROVE IL 60007

ARAMARK CORPORATION
2200 BERNICE ROAD
LANSING IL 60438

ARAMARK CORPORATION
3025 HIGHLAND PKWY
DOWNERS GROVE IL 60515

ARAMARK CORPORATION
3721 N CLARK ST
CHICAGO IL 60613

ARAMARK CORPORATION
431 LAKEVIEW CT
STE B
MT PROSPECT IL 60056

ARAMARK CORPORATION
6920 N MANNHEIM RD
ROSEMONT IL 60018

ARAMARK CORPORATION
ARAMARK SPORTS & ENTERTAINMENT
1060 W ADDISON
WRIGLEY FIELD
CHICAGO IL 60613

ARAMARK CORPORATION
BUSINESS DINING SVC
2000 SPRING RD
# 300
OAK BROOK IL 60523

ARAMARK CORPORATION
777 THIRD AVE
NEW YORK NY 10017

ARAMARK REFRESHMENT SERVICES
30 LEONARDO DR
N HAVEN CT 06473

ARAMARK REFRESHMENT SERVICES
6811 E 32ND STREET
INDIANAPOLIS IN 46226

ARAMARK REFRESHMENT SERVICES
1506 S ALBERT ST
ALLENTOWN PA 18103

ARAMARK REFRESHMENT SERVICES
1665 TOWNHURST
NO.160
HOUSTON TX 77043

ARAMARK UNIFORM SERVICES INC
P O BOX 922139
SYLMAR CA 91342-2139

ARAMARK UNIFORM SERVICES INC
PO BOX 1799
PARAMOUNT CA 90723

ARAMARK UNIFORM SERVICES INC
PO BOX 540224
OPA LOCKA FL 33054

ARAMARK UNIFORM SERVICES INC
1057 SOLUTION CENTER
CHICAGO IL 60677-1000

ARAMARK UNIFORM SERVICES INC
4200 S HALSTED  STE 602
CHICAGO IL 60609

ARAMARK UNIFORM SERVICES INC
PO BOX 16704
GREENSBORO NC 27416

ARAMARK UNIFORM SERVICES INC
1060 GELB AVE
UNION NJ 07083

ARAMARK UNIFORM SERVICES INC
P O BOX 5720
CHERRY HILL NJ 08034-0523

ARAMARK UNIFORM SERVICES INC
PO BOX 15166
READING PA 19612-5166

ARAMARK UNIFORM SERVICES INC
PO BOX 828441
PHILADELPHIA PA 19182

ARANGO, DIANA
916 NW 104TH AVE   # 102
PEMBROKE PINES FL 33026

ARANGO, LINA
1476 MIRAVISTA CIRCLE
WESTON FL 33327

ARAPAHOE CLERK
C/O NANCY A DOTY
PO BOX 9011
LITTLETON CO 80160-9011

ARAPAHOE CLERK
PO BOX 9006
LITTLETON CO 80160

ARAPAHOE CLERK
PO BOX 9006 C/O TRACEY K BAKER
LITTLETON CO 80160

ARAPAHOE COUNTY TREASURER
PO BOX 571
LITTLETON CO 80160-0001

ARASH ESFANDI
1322 AMHERST AVENUE
APT#6
LOS ANGELES CA 90025

ARAUJO, CLAUDIA S
10141 WINDTREE LANE
BOCA RATON FL 33428

ARBAUGH, ERIN ALYSSA
5000 BURLEY HILLS DR
CINCINNATI OH 45243

ARBITRON
2538 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

ARBITRON
PO BOX 3228
CAROL STREAM IL 60132-3228

ARBITRON
9705 PATUXENT WOOD
COLUMBIA MD 21046-1572

ARBITRON
PO BOX 75036
CHARLOTTE NC 28275

ARBON EQUIPMENT CORP
1590 SOUTH LEWIS STREET
ANAHEIM CA 92805-6423

ARBON EQUIPMENT CORP
1620 S SUNKIT ST
ANAHEIM CA 92806

ARBON EQUIPMENT CORP
900A RIVER STREET
WINDSOR CT 06095

ARBON EQUIPMENT CORP
3346 GRIFFIN ROAD
FT LAUD FL 33312

ARBON EQUIPMENT CORP
ATTN:  GREG CLEMENTS
SUITE 450
6901 T.P.C. DRIVE
ORLANDO FL 32822

ARBON EQUIPMENT CORP
PO BOX 78196
MILWAUKEE WI 53278-0196

ARBUTUS BUSINESS & PROFESSIONAL ASSOC
PO BOX 7357
ARBUTUS MD 21227

ARC
50 GLENVILLE ST
GREENWICH CT 06831

ARC
C/O PORRICELLI FOOD MART
26 ARCADIA ROAD
OLD GREENWICH CT 06870

ARC ASSOCIATES LIGHTING INC
3857 SANDY SHORES DR
JACKSONVILLE FL 32277

ARC HOLDING LTD
DBA SPORTS ACCESS
PO BOX 55652
LOS ANGELES CA 90074-5652

ARC HOLDING LTD
PO BOX 55652
LOS ANGELES CA 90074-5652

ARC HOLDING LTD
700 ST LOUIS UNION STATION
SAINT LOUIS MO 63103

ARC LIGHT EFX INC
9338 SAN FERNANDO RD
SAN VALLEY CA 91352

ARC WORLDWIDE INC
13251 COLLECTION CENTER DR
CHICAGO IL 60693

ARC WORLDWIDE INC
35 W WACKER DRIVE
CHICAGO IL 60601

ARCADIAN CONSTRUCTION CORP
110 MIDWAY ST
BABYLON NY 11702

ARCADIAN CONSTRUCTION CORP
PMB NO. 375
26 RAILROAD AVE
BABYLON NY 11702

ARCC FOUNDATION
5 WARREN STREET
GLEN FALLS NY 12801

ARCE, JAVIER
3235 W. LEMOYNE
CHICAGO IL 60651

ARCE, MATTHEW
1718 N 73RD AVE
ELMWOOD PARK IL 60707

ARCELIA GARCIA
1006 N. IRIS AVENUE
RIALTO CA 92376

ARCH COMMUNICATIONS
PO BOX 650698
PHOENIX AZ 85015

ARCH COMMUNICATIONS
PO BOX 4308
CAROL STREAM IL 60197-4308

ARCH COMMUNICATIONS
PO BOX 4326
CAROL STREAM IL 06097-4326

ARCH COMMUNICATIONS
PO BOX 4330
CAROL STREAM IL 60197-4330

ARCH COMMUNICATIONS
PO BOX 4376
CAROL STREAM IL 60197-4376

ARCH COMMUNICATIONS
PO BOX 4392
CAROL STREAM IL 60197-4392

ARCH COMMUNICATIONS
PO BOX 6211
CAROL STREAM IL 60197-6211

ARCH COMMUNICATIONS
PO BOX 4062
WOBURN MA 01888-4062

ARCH COMMUNICATIONS
PO BOX 660770
DALLAS TX 75266-0770

ARCH COMMUNICATIONS
PO BOX 769200
DALLAS TX 75376

ARCHER JR, ERROL
141 HILLSIDE AVENUE
MOUTN VERNON NY 10553

ARCHER, GARFIELD
12154 ST ANDREWS PL   NO.103
MIRAMAR FL 33025

ARCHER, KEVIN G
47 PHILIP HENRY CIRCLE
WINDSOR CT 06095

ARCHES, REYNOLD
6 LORRAINE CT
BLOOMFIELD CT 06002-3126

ARCHIE JR, STEVEN L
33 PHELPS CIRCLE
HAMPTON VA 23663

ARCHIE, ROBINSON ANGELA
3011 NE 7TH AVE, APT D
POMPANO BEACH FL 33064

ARCHITECTURAL BUILDING SYSTEMS INC
203 LOCUST ST
HARTFORD CT 06114

ARCHITECTURAL MILLWORK LLC
51 MASELLI RD
NEWINGTON CT 06111

ARCHITECTURAL MILLWORK LLC
PO BOX 408
BERLIN CT 06037

ARCHULETA, ROBERT
1970 SECLUSION POINT NO.I
COLORADO SPRINGS CO 80918

ARCO ENGINEERING INC.
3317 GILMORE INDUSTRIAL BLVD
LOUISVILLE KY 40213

ARCO GASPRO PLUS
PO BOX 11407
BIRMINGHAM AL 35246-0924

ARCO GASPRO PLUS
PO BOX 9033
CARLSBAD CA 92018

ARCO GASPRO PLUS
PO BOX 54385
NEW ORLEANS LA 70154-4385

ARCO GASPRO PLUS
PO BOX 70887
CHARLOTTE NC 28272

ARCO, PAUL ANTHONY
2621 CLINES FORD DRIVE
BELVIDERE IL 61008

ARCO, PAUL ANTHONY
321 W JACKSON
BELVIDERE IL 61008

ARCUS TICKET COMPANY
PO BOX 21483
LOS ANGELES CA 90021-0483

ARDALANI, SARAH
1822 WEST SILVER LAKE DR  APT 3
LOS ANGELES CA 90026

ARDEN COURT
5151 HAMILTON BLVD
ALLENTOWN PA 18106

ARDILA, DOUGLAS GOMEZ
4748 WALDEN CIRCLE APT 815
ORLANDO FL 32811

ARDITH HILLIARD
2870 BIRCHWOOD CIRCLE
EMMAUS PA 18049

ARDOIN, AARON
2323 SPAIN ST
BATON ROUGE LA 70806

ARDRAIN HAYWOOD
8201 S. GREEN
APT 2ND FLR
CHICAGO IL 60620

ARELIS HERNANDEZ
113 CARNIVAL DRIVE
DAYTONA BEACH FL 32124

ARELLANO, GUSTAVO
1043 W ARLINGTON AVE
ANAHEIM CA 92801

ARELLANO, NIMFA A
812 MILESTONE DR
SILVER SPRING MD 20904

ARENA ADVERTISING & PUBLISHING
1969 S ALAFAYA TRAIL   NO.301
ORLANDO FL 32828

ARENA OPERATING COMPANY LTD
2555 PANTHER PARKWAY
SUNRISE FL 33323

ARENA OPERATING COMPANY LTD
ATTN FINANCE DEPT
ONE PANTHER PARKWAY
SUNRISE FL 33323

ARENEL COMPRESSOR CO
114 N SUNSET AVE
CITY OF INDUSTRY CA 91744

AREVALO, JUAN
781 SW 173RD LANE
PEMBROKE PINES FL 33029

AREVALO, JUAN
3224 DANTE DR    NO.103
ORLANDO FL 32835

AREVALO, LUIS
10416 FIRMONA AVE
INGLEWOOD CA 90304

AREVALO, STEPHANIE
2918 S THROOP
CHICAGO IL 60608

ARGCO INC
1212 ST ALBANS LOOP
HEATHROW FL 32746

ARGEROPLOS, DOROTHY
103 TILTON DRIVE
MOORESVILLE NC 28115

ARGIER, SAMUEL D
37756 MEDWAY ST
INDIO CA 92203

ARGO SYSTEMS
2964 PEACHTREE ROAD     STE 400
ATLANTA GA 30305

ARGYRAKIS,  ANDY
215 LYNBROOK DRIVE
BLOOMINGDALE IL 60108

ARI BLOOMEKATZ
1440 VETERAN AVE
APT 604
LOS ANGELES CA 90025

ARI MINTZ
301 WEST 108TH ST
APT 4A
NEW YORK NY 10025

ARI PITCHENIK
25 AVENUE AT PORT IMPERIAL
#424
WEST NEW YORK NJ 07093

ARI REALTY
8539 S REDWOOD RD     STE C
WEST JORDAN UT 84088

ARIAS MARTINEZ, LUCY B
6210 GAUNTLET HALL LANE
DAVIE FL 33331

ARIAS, ALBERTO J
260 E CHESTNUT NO.2701
CHICAGO IL 60611

ARIAS, HOOVER H
15232 QUALMOOR ST
WINTER GARDEN FL 34787

ARIAS, JULIA E
511 HIGHLAND DRIVE
CASSELBERRY FL 32707

ARIAS, NELSON
8851 WILES RD  APT 105-9
CORAL SPRINGS FL 33067

ARIAS, NESTOR
5164 W HOMER 28700
CHICAGO IL 60639

ARIAS, ROGELIO
1839 S WENONAH AVE
BERWYN IL 60402

ARIAS, ROGELIO
ACCT NO.0004
1839 S WENONAH AVE
BERWYN IL 60402

ARIAS, VALERIA
128 74TH STREET  APT 1
NORTH BERGEN NJ 07047

ARIE HEFTER
7 HICKORY ROAD
WEST ORANGE NJ 07052

ARIEL BARROW
9 BKAY PLACE
WHEATLEY HEIGHTS NY 11798

ARIEL CAMACHO GONZALEZ
11361 LAMBERT AVE.
APT. 5
EL MONTE CA 91732

ARIEL GONZALEZ
17384 SW 22ND STREET
MIRAMAR FL 33029

ARIELLA BUDICK
275 WEST 96 ST
33E
NEW YORK NY 10025

ARIELLE LEVIN BECKER
146 FAIRWAY DRIVE
CHESHIRE CT 06410

ARIELS IMPROVEMENTS
PO BOX 662
TUJUNGA CA 91042

ARIELY, DAN
9 WOMBLE CIRCLE
DURHAM NC 27705

ARIELY, DAN
DUKE UNIVERSITY FUQUA
1 TOWERVIEW ROAD  NO.90120
DURHAM NC 27708

ARILLO FOR CONGRESS
C/O MARY ELLEN MOYT TREASURER
1755 HILLCOCK LANE
YORK PA 17403

ARIN GENCER
2635 ST. PAUL STREET
1
BALTIMORE MD 21218

ARIN WILLIAMS
1645 N. ALEXANDRIA AVE
#103
LOS ANGELES CA 90027

ARINDY REYES
165 MEUCCI AVENUE
COPIAGUE NY 11726

ARIS, IVANILDA CICILIOTI
13870 ONEIDA DR APT NO. B2
DELRAY BEACH FL 33446

ARISTA BUSINESS TECHNOLOGY
5153 COMMERCIAL CIRCLE
CONCORD CA 94520

ARISTEO MARTINEZ
5440 S. KOMENSKY
CHICAGO IL 60632

ARISTEU GODOI DELIVERY SERVICE
411 SE 8TH STREET NO. 125
DEERFIELD BEACH FL 33441

ARISTIDE, BEDFORG
7704 SW 7TH PL
N LAUDERDALE FL 33068

ARISTIDE, WILSON
4 SOUTHERN CROSS LANE  APT. NO. 204
BOYNTON BEACH FL 33436

ARISTILDE, MICKED
6286 PINESTEAD DR NO.112
LAKE WORTH FL 33463

ARIYANTO, NURMA
2299 POPLAR AVE
BALTIMORE MD 21207

ARIZMENDI, CARLOS
1212 THORNDALE LANE
LAKE ZURICH IL 60047

ARIZONA CABLE TELECOMMUNICATIONS ASSN
3610 N 44TH ST   NO.240
PHOENIX AZ 85018

ARIZONA CABLE TELECOMMUNICATIONS ASSN
3875 N 44TH ST NO.300
PHOENIX AZ 85018

ARIZONA COIN AND COMMERCIAL
LAUNDRY EQUIPMENT
740 W GRANT
PHOENIX AZ 85007-3408

ARIZONA DAILY STARNET
PO BOX 26807
TUCSON AZ 85726

ARIZONA DAILY SUN
1751 S THOMPSON
FLAGSTAFF AZ 86001

ARIZONA DAILY SUN
PO BOX 1849-86002
FLAGSTAFF AZ 86001

ARIZONA DEPT OF
ENVIRONMENTAL QUALITY
1110 W. WASHINGTON ST.
PHOENIX AZ 85007

ARIZONA DEPT OF REVENUE
PO BOX 29079
PHOENIX AZ 85038-9079

ARIZONA DIAMONDBACKS
AZPB LIMITED PARTNERSHIP
PO BOX 29379
PHOENIX AZ 85038-9379

ARIZONA DIAMONDBACKS
BROADCASTING
P O BOX 2095
ATN KATHY LAUX
PHOENIX AZ 85001

ARIZONA DIAMONDBACKS
PO BOX 29379
PHOENIX AZ 85038-9379

ARIZONA DIAMONDBACKS
TELECOM DEPT
ATTN: KATHY LAUX
401 E JEFFERSON ST
PHOENIX AZ 85004

ARIZONA DIAMONDBACKS
TELECOMMUNICATIONS DEPARTMENT
401 E JEFFERSON STREET
PHOENIX AZ 85004

ARIZONA LEAGUE
910 W MAIN ST NO.351
BOISE ID 83702

ARIZONA LEAGUE
PO BOX 1645
BOISE ID 83701

ARJONA, MAURICIO
143 MORNING DEW CIR
JUPITER FL 33458

ARJOON, KARIMA T
1701 NW 48TH AVE # 104
LAUDERHILL FL 33313

ARK CHURCH
1263 E NORTH AVR
BALTIMORE MD 21202

ARKAN, ALI
231 S FULTON ST
ALLENTOWN PA 18102

ARKANSAS DEPT OF
ENVIRONMENTAL QUALITY
5301 NORTHSHORE DRIVE
NORTH LITTLE ROCK AR 72118-5317

ARKLE, PETER
25 AVENUE C  NO.4C
NEW YORK NY 10009

ARLAN NIMROD
4003 CHASE STREET
WHEAT RIDGE CO 80212

ARLEEN MONTOYA
11419 QUINN ST.
SANTA FE SPRINGS CA 90670

ARLEIGH ERICKSON
165 MARSCH AVE.
MONTGOMERY IL 60538

ARLENE AMOROSO
18 EAST MERRITT ST
LINDENHURST NY 11757

ARLENE BAKER
3087 BERO ROAD
HALETHORPE MD 21227

ARLENE D'ELIA
16 WEDGEWOOD DRIVE
DIX HILLS NY 11746

ARLENE GRANT
1325 EAST 83RD STREET
BROOKLYN NY 11236

ARLENE HARADEN
117 LAMBERT AVENUE
FARMINGDALE NY 11735

ARLENE KING
37 MELROSE AVENUE
EAST MASSAPEQUA NY 11758

ARLENE MARTINEZ
1021 W. LINDEN ST.
#3
ALLENTOWN PA 18102

ARLENE OLEKSY
426 FARMINGTON AVE.
APT. B-2
NEW BRITAIN CT 06053

ARLENE POULOS
2906 N 77TH COURT
ELMWOOD PARK IL 60707

ARLENE RIENZI
15 RUTH LANE
SELDEN NY 11784

ARLENE ROTHENBERG
9761 NW 25TH STREET
SUNRISE FL 33322

ARLENE SATCHELL
6740 NW 175TH LANE
APT E
HIALEAH FL 33015

ARLENE WASSERMAN
59 HIGHLAND AVENUE
PORT WASHINGTON NY 11050

ARLETTA VAN BUREN
5003 N. DAMEN, APT #2
CHICAGO IL 60625

ARLINDA CRUZ
106 SOUTHAMPTON DR.
KISSIMMEE FL 34744

ARLINDO SEGURO
184 HARDING AVENUE
NEWINGTON CT 06111

ARLINE ARNOLD
601 BIRMINGHAM ROAD
BURBANK CA 91504

ARLINGTON FRACK
12 JAY LANE
KUTZTOWN PA 19530

ARLINGTON PUBLIC SCHOOLS
WASHINGTON LEE HIGH SCHOOL
1301 N STAFFORD ST
ARLINGTON VA 22201

ARLINGTON VIEIRA
111-52 169TH ST.
JAMAICA NY 11433

ARM SOLUTIONS
PO BOX 2929
CAMARILLO CA 93011-2929

ARMAN HATSIAN
21 TRUMAN WAY
ROCKY HILL CT 06067

ARMAND REGATEIRO CONTRACTOR
19 CORBIN AVE
BAYSHORE NY 11706

ARMAND, MARIE R
748 DELL PLACE
UNIONDALE NY 11553

ARMAND, PETUEL
56 DAVIS RD
LAKE WORTH FL 33461

ARMANDO ACAB
10831 CATRON ROAD
PERRY HALL MD 21128

ARMANDO AGUILERA
1720 S. MICHGAN AVENUE
#2204
CHICAGO IL 60616

ARMANDO CASTANEDA
4273 NW 66TH DRIVE
COCONUT CREEK FL 33073

ARMANDO DURAZO
701 WEST IMPERIAL HIGHWAY
APT. #601
LA HABRA CA 90631

ARMANDO RUBIO
7859 WEXFORD AVE
WHITTIER CA 90606

ARMED FORCES COMMUNICATIONS
ALLOY INC
14878 COLLECTIONS CENTER DR
CHICAGO IL 60693

ARMED FORCES COMMUNICATIONS
PO BOX 27693
NEW YORK NY 10087-7693

ARMEN MERDJANIAN
14056 STARFLOWER CT
CORONA CA 92880

ARMER, TODD A
908 W AGATITE        UNIT GN
CHICAGO IL 60640

ARMES PHOTOGRAPHY LLC
1660 GAYLORD ST  APT 4
DENVER CO 80206

ARMITAGE WELDING
3212-14 W ARMITAGE
CHICAGO IL 60647

ARMSTEAD, BLISS E
225 REFLECTION DRIVE
WILLIAMSBURG VA 23188

ARMSTEAD, TANYA
1650 ANDERSON MILL ROAD NO.1108
AUSTELL GA 30106

ARMSTRONG, HENRY L
1019 VALMONT
NEW ORLEANS LA 70115

ARMSTRONG, HENRY L
5307 TOLER ST
HARAHAM LA 70123

ARMSTRONG, MARTIN
2612 NORTH AVE B11
BRIDGEPORT CT 06604

ARMSTRONG, MIKE
344 SOUTH HAUSER BLVD        NO.310
LOS ANGELES CA 90036

ARNALDO LOPEZ-RODRIGUEZ
941 W CEDAR ST
ALLENTOWN PA 18102

ARNEL SOLMAYOR
20709 ASPENWOOD COURT
WALNUT CA 91789

ARNELLO MAZZA
9953 SW 63RD STREET
OCALA FL 33476

ARNESEN, ERIC
6333 N HERMITAGE
CHICAGO IL 60660

ARNEST, WILLIAM G
636 NORTH RIVER RD
BOHANNON VA 23021

ARNET, DANIELLE
2229 MARSTON LANE
FLOSSMOOR IL 60422

ARNETT, LISA
27 W 203 SUNNYSIDE AVE
WINFIELD IL 60190

ARNEUS, GUSTAVE
1928 N. 58 WAY
HOLLYWOOD FL 33021

ARNO DE VOS
1515 E. BROWARD BLVD
#418
FORT LAUDERDALE FL 33301

ARNOLD & PORTER LLP
555 TWELFTH ST NW
WASHINGTON DC 20004-1202

ARNOLD JIRON
724 N. BELLEFORTE
OAK PARK IL 60302

ARNOLD KLEINER
7575 MULLHOLLAND DRIVE
LOS ANGELES CA 90046

ARNOLD LAHTONEN
327 MCCALL AVENUE
WEST ISLIP NY 11795

ARNOLD MILLER
22 JOHNSON AVENUE
NORTHPORT NY 11768

ARNOLD ODOM
3930 N. PINE GROVE AVE
APT. #1910
CHICAGO IL 60613

ARNOLD PARADISE
11978 MAYFIELD AVENUE
APT. #2
LOS ANGELES CA 90049

ARNOLD RAMIREZ
4623 RUSSELL AVE.
APT. # 3
LOS ANGELES CA 90027

ARNOLD ROSENBERG
164 BELLA VISTA WAY
ROYAL PALM BEACH FL 33411-4308

ARNOLD WILLIAMS
24773 MASTER CUP WAY
SANTA CLARITA CA 91355

ARNOLD, DANIEL
816 8TH AVE  NO.3R
BROOKLYN NY 11215

ARNOLD, DONNA
PO BOX 2744
DES PLAINES IL 60017

ARNOLD, HENRI
5470 GOLF POINTE DR
SARASOTA FL 34243

ARNOLD, JEFFREY
3612 S SHELDON RD
CANTON MI 48188

ARNOLD, KAREN L
12213 GREEN SHOOT
COLUMBIA MD 21044

ARNOLD, MARIALISA
2645 PARK AVE
BALDWIN NY 11510

ARNOLD, MARK
6267 ORELAND CT
SLATINGTON PA 18080

ARNOLD, RONNIE JOE
1063 W HAWTHORNE ST
ONTARIO CA 91762

ARNOTT, CHRISTOPHER
239 DWIGHT STREET
NEW HAVEN CT 06511

AROMA SENSES LLC
201 OAK STREET
COLUMBUS OH 43236

AROMA SENSES LLC
3220 SUMMERTIME CT
COLUMBUS OH 43221

ARON, PAUL
206 GOVERNORS DR
WILLIAMSBURG VA 23185

ARONICA, MOLLY
246 SKYVIEW DRIVE
STAMFORD CT 06902

ARONSON, CAROL
324 S STONE
LAGRANGE IL 60525

ARONSON, CLAIRE
722 SAN REMO DR
WESTON FL 33326

ARONWALD, RICHARD
1327 HIAWATHA COURT
HIGHLAND PARK IL 60035

ARORA, CINDY
520 S SANTA ANITA AVE    APT C
AVACADIA CA 91006

AROUND THE CLOCK
184-60 JAMAICA AVE
HOLLIS NY 11423

AROUND THE WORLD FOR FREE LLC
8033 SUNSET BLVD  NO.179
HOLLYWOOD CA 90046

ARPI, JENNY
79 LAIRD ST
BRISTOL CT 06010

ARRABAL, PETER JOSEPH
8929 MT PATAPSCO CT
ELLICOTT CITY MD 21042

ARREAZA, MARIA ROSARIO
PO BOX 822091
PEMBROKE PINES FL 33082

ARREDONDO, BERTHA
3940 LAUREL CANYON BLVD  NO.930
STUDIO CITY CA 91604

ARRESCURRENAGA, JULIO
655 LEWELING BLVD  NO.342
SAN LEANDRO CA 94579

ARRINGTON, MARVIN ANDRE
1175 OREGON TRAIL SW
MARIETTA GA 30008

ARRINGTON, MONICA
226 POPLAR AVE
NEWPORT NEWS VA 23607

ARROSPIDE, PAOLA N
56 WEST BEACON ST
WEST HARTFORD CT 06119

ARROW MARKETING GROUP INC
101 BRADY CT SUITE B
CARY NC 27511

ARROW MARKETING GRP, INC
101 BRADY COURT SUITE B
CARY NC 27511

ARROW MESSENGER SERVICE
1322 W WALTON STREET
CHICAGO IL 60622

ARROW TURF FARM
11211 N SWAN RD 91 WEST
MEQUON WI 53097

ARROWHEAD MOUNTAIN SPRING WATER
PROCESSING CENTER
PO BOX 52237
PHOENIX AZ 85072-2237

ARROWHEAD MOUNTAIN SPRING WATER
PO BOX 856158
LOUISVILLE KY 40285-6158

ARROWSMITH, JESSICA
4380 MONTEBELLO SR APT 702
COLORADO SPRINGS CO 80918

ARROYO, MARIANELA
865  BALLARD ST     NO. C
ALTAMONTE SPRINGS FL 32701

ARROYO, OLGA
760 S SHANNON DR
ROMEOVILLE IL 60446

ARRUDA GENERAL SERVICES INC
610 JEFFERSON DR SUITE 106
DEERFIELD BEACH FL 33442

ARSENAULT, KARA
15 ORANGE ST    NO.406
NEW HAVEN CT 06510

ARSENEAU III, WILLIAM F
1041 BURNETT ST
OVIEDO FL 32765

ARSENEAU, JORDAN JUSTIN
7 HARTWELL CT  APT D
SAVOY IL 61874

ARSENIO ST. JOHN SANTOS
177 RIVERSIDE AVE
NEWPORT BEACH CA 92663

ARSHAD SAYEED
2155 W  HIGHLAND AVE
APT # 1W
CHICAGO IL 60659

ARSLANIAN, LOUIS C
225 S TWENTY-FIRST AVENUE
HOLLYWOOD FL 33020

ART & CREATIVITY FOR HEALING INC
26087 GETTY DR
LAGUNA NIGUEL CA 92677

ART & SOUL BODYWORKS INC
639 W WELLINGTON AVE
UNIT 12
CHICAGO IL 60657

ART DEPARTMENT
48 GREENE ST
NEW YORK NY 10013

ART FREEMAN
3920 PENZANCE PLACE
WILLIAMSBURG VA 23188

ART HOUSE MANAGEMENT LLC
81 GREENE ST    4TH FLR
NEW YORK NY 10012

ART LITHO COMPANY
3500 MARMENCO COURT
BALTIMORE MD 21230

ART LITHO COMPANY
PO BOX 48036
NEWARK NJ 07101-4836

ART MIX THE AGENCY INC
2148 FEDERAL AVE SUITE B
LOS ANGELES CA 90025

ART SANCHEZ
1291 DORNER DR
MONTEREY PARK CA 91754

ART-FLO SHIRT & LETTRING COMPANY
6939 WEST 59TH STREET
CHICAGO IL 60638

ARTEAGA, JOSH
14451 SW 295TH ST
HOMESTEAD FL 33033

ARTEAGA, SARA
239 N 6TH AVE
BEECH GROVE IN 46107

ARTEL ELECTRICAL CONTRACTOR INC
76 UNION AV
RONKONKOMA NY 11779

ARTEL ELECTRICAL CONTRACTOR INC
76 UNION AVENUE
RONKONKOMA NY 11779

ARTEMIZA ESPITIA DE HERRERA
14227 ANADA ST.
BALDWIN PARK CA 91706

ARTHEL NEVILLE
13636 VENTURA BLVD #423
SHERMAN OAKS CA 91423

ARTHELIA CALIBRARO
110 SOUTH EVERGREEN
#3B
ARLINGTON HTS IL 60005

ARTHUR ACEVEDO
16802 ALWOOD STREET
VALINDA CA 91744

ARTHUR BARNUM
89 N PARK ROAD
LA GRANGE IL 60525

ARTHUR BERMUDEZ
4809 BRIGGS AVENUE
LA CRESCENTA CA 91214

ARTHUR BERNAL
P.O. BOX 1242
NEW YORK NY 10163

ARTHUR BERNICCHI
833 W. GREEN STREET
BENSENVILLE IL 60106

ARTHUR BUCKLER
1055 S CRESCENT HEIGHTS BLVD
LOS ANGELES CA 90035

ARTHUR BURT IRWIN
11450 SEABROOK WAY
CYPRESS CA 90630-5476

ARTHUR CHI'EN
26 GROVE STREET
APT. 3F
NEW YORK NY 10014

ARTHUR COHEN
2 SKY EDGE LANE
BETHEL CT 06801

ARTHUR COIA
45 SAUSALITO DR.
BOYNTON BEACH FL 33436

ARTHUR DERDERIAN
105 COMMONWEALTH AVENUE
NEW BRITAIN CT 06053

ARTHUR DOLGIN
PO BOX 6338
WOODLAND PARK CO 80866

ARTHUR E LEVY
2097 TIMBER LANE
WHEATON IL 60187

ARTHUR ESPINOSA
4810 S. VINCENT
UNIT #32
COVINA CA 91706

ARTHUR FRAZINE
5930 CHRISTIE AVE
KENTWOOD MI 49508

ARTHUR G WILD JR
2402 NIPOMO AVENUE
LONG BEACH CA 90815

ARTHUR GARCIA
3114 EDWARD AVENUE
LOS ANGELES CA 90065

ARTHUR HARRIS
P.O. BOX 927
WHEATLEY HEIGHTS NY 11798

ARTHUR HENDERSON
2553 13TH AVENUE W
SEATTLE WA 98119

ARTHUR HIRSCH
6602 BONNIE RIDGE DRIVE
#202
BALTIMORE MD 21209

ARTHUR HUNT, CRYSTAL
1478 N MANGONIA CIRCLE
WEST PALM BEACH FL 33401

ARTHUR IANAZZI
1417 7TH STREET
WEST BABYLON NY 11704

ARTHUR JOHNSON
14830 S. CALIFORNIA AVE.
POSEN IL 60469

ARTHUR KEINERT
2038 S AUBREY STREET
ALLENTOWN PA 18103

ARTHUR L BALLEW
103 MARINE CIR
YORKTOWN VA 23692

ARTHUR L KAYE
5441 ALCOVE ANUE
NO HOLLYWOOD CA 91607

ARTHUR LATOUR
1840 RAMSEY DR
LAKE WORTH FL 33461

ARTHUR MARIOTTI
33 PEARSALL ST
BABYLON NY 11702

ARTHUR MIESEMER
510 HOGAN DRIVE
MARTINSBURG WV 25401

ARTHUR MOJICA
12342 E ESSEX STREET
CERRITOS CA 90703

ARTHUR O'CONNOR
9400 LINCOLN AVE.
BROOKFIELD IL 60513

ARTHUR ORSINI
175 CEDAR ROAD
EAST NORTHPORT NY 11731

ARTHUR R WICKINS
8313 SHADYSIDE AVENUE
WHITTIER CA 90606

ARTHUR REINHARDT
87-25-81 AVENUE
GLENDALE NY 11385

ARTHUR ROGERS
1531 WHITE PINE DR
MORRO BAY CA 93442

ARTHUR SHELLY
PO BOX 1554
EASTON PA 18044

ARTHUR SIEBELIST
459 PASSAIC AVE
APT 169
WEST CALDWELL NJ 07006-7460

ARTHUR SINGLETON
637 COVE RD
APT 5D
STAMFORD CT 06902

ARTHUR SLOANE
105 MOORE STREET
NEW HYDE PARK NY 11040

ARTHUR STAPLE
1132 CLINTON STREET
APT. 507
HOBOKEN NJ 07030

ARTHUR SZCYKALSKI
330 S SPRUCE STREET
MAPLE SHADE NJ 08052

ARTHUR TAYLOR
7440 MARINE AVE
RANCHO CUCAMONGA CA 91730

ARTHUR TRIVELLI
21 HARMONY STREET
MANORVILLE NY 11949

ARTHUR TURNBULL
460 CIMARRRON DR. EAST
AURORA IL 60504

ARTHUR WADE
P.O. BOX 1983
SAN PEDRO CA 90733

ARTHUR, BETTY
1120 SOUTH RIDGE ST
WEST PALM BEACH FL 33416

ARTHUR, FRED
1329 SR 44
LEESBURG FL 34749

ARTHUR, FRED
PO BOX 490791
LEESBURG FL 34749

ARTHUR, MICHAEL
1319 NW 11TH CT
FT. LAUDERDALE FL 33311

ARTIE JOHNSTON
1037 CLAIRE DRIVE
SLIDELL LA 70461

ARTIEL SPURLOCK
4930 W. MARY COURT
COUNTRY CLUB HILLS IL 60478

ARTIFACTUALITY CORP
41 GLENRIDGE AVE  SUITE 1L
MONTCLAIR NJ 07042

ARTIFACTUALITY CORP
63 GILLESPIE RD
BLOOMFIELD NJ 07003

ARTIMEZ PICKENS
3043 W. 19TH STREET
CHICAGO IL 60623

ARTINI-ZAK CORPORATION, INC.
STEVEN WARM, ESQ.
BOCA CORPORATE CENTER, SUITE 220
2101 NW CORPORATE BLVD
BOCA RATON FL 33431

ARTIS SMITH
2894 NW 9TH COURT
FORT LAUDERDALE FL 33311-6667

ARTISAN FOR HIRE INC
216 SOUTH JEFFERSON ST  STE 202
CHICAGO IL 60661-5608

ARTISAN FOR HIRE INC
P O BOX 71332
CHICAGO IL 60661

ARTISAN FOR HIRE INC
PO BOX 23875 NETWORK PLACE
CHICAGO IL 60673-1238

ARTISAN STAGE AND LIGHTING INC
3208 WEST LAKE AVE
GLENVIEW IL 60025

ARTIST & IDEA MANAGEMENT, LTD.
1 ASTOR PLACE
5-S
NEW YORK NY 10003

ARTIST UNTIED
35 STILLMAN ST    STE 104
SAN FRANCISCO CA 94107

ARTIZANS ENTERTAINMENT INC
11149-65 ST NW
EDMONTON AB T5W 4K2

ARTOLA, YOSBEL
164 CORAL REEF CIRCLE
KISSIMMEE FL 34743

ARTS CLUB OF CHICAGO
201 E ONTARIO STREET
CHICAGO IL 60611

ARTSONS MANUFACTURING CO INC
4915 CECELIA ST
CUDAHY CA 90201

ARTURO GACHUPIN
7142 PASEO DEL RIO
BELL GARDENS CA 90201

ARTURO JIMENEZ
C/O HUNTINGTON COUNTRY INN
HUNTINGTON STATION NY 11746

ARTURO MONTILLA
381 E. SHERIDAN STREET
#408
DANIA FL 33004

ARTURO OROZCO JR.
5526 ORANGECREST AVE.
AZUSA CA 91702

ARTURO SERRANO
109 BRYN MAWR ROAD
CLAREMONT CA 91711

ARTUSO, KATHLEEN K
7590 LIVE OAK DR
CORAL SPRING FL 33065

ARTWING STYLE
611 BROADWAY    STE 718
NEW YORK NY 10012

ARTWORK SYSTEMS INC
219A RITTENHOUSE CIRCLE
BRISTOL PA 19007-1615

ARTWORK SYSTEMS INC
PO BOX 8500-92150
PHILADELPHIA PA 19178-2150

ARTWORKS MARKETWORKS
105 E MAIN ST
WESTMINSTER MD 21157

ARTWORKS MARKETWORKS
29 E MAIN ST
WESTMINSTER MD 21157

ARTZ, ELISA JANE
751 KINSBURY PLACE
COLUMBUS OH 43209-2659

ARUNDEL MILLS LP
7000 ARUNDEL MILLS CIRCLE
HANOVER MD 21076

ARVADELL NORMAN
4035 W. 21ST PLACE
CHICAGO IL 60623

ARVAZQ INC
4191 SW 49TH STREET
FORT LAUDERDALE FL 33314-5655

ARVIN FAJARDO
3458 SOUTH CENTINELA AVENUE
APT#10
LOS ANGELES CA 90066

ARVIND PURI
7005 N. VISTA STREET
SAN GABRIEL CA 91775

ARY MELLO
9 ROMA DR
FARMINGTON CT 06032

ARZHANG ATTAR-NASSERI
2417 REMINGTON DRIVE
NAPERVILLE IL 60565

ARZOLA, LOIDA
7 ARMAND ROAD
BRISTOL CT 06010

ARZOLA, ROBERT L
3223 LOWEL AVE
LOS ANGELES CA 90032

ARZOLA, ROBERT L
3223 LOWELL AVE
LOS ANGELES CA 90032

ARZOLA, ROBERT L
CASE NO.560397649
PO BOX 942867
SACRAMENTO CA 94267-0011

ASA SALES SYSTEMS LLC
5440 N CUMBERLAND AVE
STE A105
CHICAGO IL 60656

ASA, RICHARD W
516 N WASHINGTON ST
WESTMONT IL 60559

ASAEL GOMEZ
180 BOND STREET
APT. C-8
HARTFORD CT 06114

ASANTE, MICHAEL
119 CANNON RD
EAST HARTFORD CT 06108

ASAP COURIER SERVICE
5454 HOFFNER AVENUE
SUITE 106
ORLANDO FL 32812

ASAP COURIER SERVICE
7901 KINGPOINTE PKWY    STE 26
ORLANDO FL 32819

ASAP COURIER SERVICE
ATTN:  PETE
7525 CURRENCY DRIVE
ORLANDO FL 32802

ASAP COURIER SERVICE
PO BOX 140104
ORLANDO FL 32814

ASAY, LOIS
461 COLUMBUS AVE
STE 2530
ORANGE CITY FL 32763

ASBAREZ NEWS & ADVERTISING
419 W COLORADO ST
GLENDALE CA 91204

ASBURY PARK PRESS
PO BOX 1550
NEPTUNE NJ 07754-1550

ASCA, RAFAEL
1452 119TH ST
COLLEGE POINT NY 11356

ASCANIO, JOSE
BARRIO LA LIBERTAD CALLE LA FE   NO.24
ARAGUA
MARACAY

ASCANIO, JUAN L
3401 EMERALD POINTE DR    APT 102A
HOLLYWOOD FL 33021

ASCAP
280 WEKIVA SPRINGS ROAD  NO.102
.
.
LONGWOOD FL 32779

ASCAP
2675 PACES FERRY RD  SE STE 350
ATLANTA GA 30339

ASCAP
2690 CUMBERLAND PKWY
STE 490
ATLANTA GA 30339

ASCAP
NO. 490 2690 CUMBERLAND PKWY NO. 490
ATLANTA GA 30339

ASCAP
21169 NETWORK PL
CHICAGO IL 60673-1216

ASCAP
AND PUBLISHERS
PO BOX 70547
CHICAGO IL 60673-0547

ASCENCIO, KATHY
288 NE 117TH STREET
NORTH MIAMI FL 33161

ASCENT MEDIA
520 BROADWAY
SANTA MONICA CA 90401-2420

ASCENT MEDIA GROUP LLC
625 ARIZONA AVE
SANTA MONICA CA 90401

ASCH, ANDREW
1518 E THIRD ST NO.38
LONG BEACH CA 90802

ASCHER WALSH, REBECCA
903 PARK AVENUE    APT 7C
NEW YORK NY 10021

ASCO MARKETING LLC
225 EPISCOPAL RD
BERLIN CT 06037

ASCO MARKETING LLC
DBA MARKET POINT DIRECT
225 EPISCOPAL ROAD
BERLIN CT 06037

ASCOM HASLER  GE CAP PROGRAM
P O BOX 828
DEERFIELD IL 60015-0828

ASCOM HASLER  GE CAP PROGRAM
PO BOX 802585
CHICAGO IL 60680-2585

ASCOT CATERING
136 MAIN ST
WETHERSFIELD CT 06109

ASELA LEAL
289 28TH STREET
COPIAGUE NY 11726

ASENSIO, ANDREW
232 LAKE DR
EAST HAMPTON CT 06424

ASGHAR, SYED SHAUKAT
946 COLLEGE BLVD NO.103
ADDISON IL 60101

ASH, JOHN T
823 MONROE ST
SANTA ROSA CA 95404

ASH,TIMOTHY
6 CANTERBURY ROAD
OXFORD OX2 6LU

ASHA DUSBABEK
11452 DONA DOROTEA DRIVE
STUDIO CITY CA 91604

ASHANTI BENTLEY
1 DOGWOOD CT.
CALUMET CITY IL 60409

ASHANTI DAVIS
300 LAKE DALE WAY
YORKTOWN VA 23693

ASHBROCK, DAVID
9695 SYCAMORE TRACE COURT
CINCINNATI OH 45242

ASHCHIAN, TINA
586 WOODGATE CIRC
SUNRISE FL 33326

ASHCRAFT, MICHAEL M
6830 ROCK HILL RD
KANSAS CITY MO 64113

ASHE III, HARRY J
144 VIEW ST  2ND FLOOR
MERIDEN CT 06450

ASHER AGENCY INC
535 W WAYNE ST
FORT WAYNE IN 46801

ASHER, ELISABETH T
2825 SAGEWOOD DRIVE
GLENWOOD MD 21738

ASHER, MICHAEL D
102 COVERIDGE LANE
LONGWOOD FL 32779

ASHER, RYAN
3536 FRONTENAC COURT
AURORA IL 60504

ASHISH PATEL
2223 RIVER WOODS DR
NAPERVILLE IL 60565-6358

ASHISH PEDAPROLU
PLOT#181, H#37-109/7
SRI COLONY, R.K.PURAM
SECUNDERABAD
ANDHRA PRADESH 500056

ASHLAND INC
PO BOX 116735
ATLANTA GA 30368

ASHLEY BREEDING
1297 CATALINA STREET
LAGUNA BEACH CA 92657

ASHLEY BROWN
405 E. 56TH ST.
APT. 10M
NEW YORK NY 10022

ASHLEY BROWNING
23025 ATLANTIC CIRCLE
BOCA RATON FL 33428

ASHLEY BUSHEY
655 W. IRVING PARK ROAD
UNIT #3315
CHICAGO IL 60613

ASHLEY CAPITAL, LLC
RE: CHICAGO 1401 E. 95TH ST.
9810 S. DORCHESTER AVE.
CHICAGO IL 60628

ASHLEY CARMICHAEL
1900 S OCEAN BLVD
NO. 11-H
LAUDERDALE BY THE SEA FL 33062

ASHLEY CROSS
1439 ATLANTIC AVENUE
CHESAPEAKE VA 23324

ASHLEY DOEPP
P.O. BOX 667
EASTPORT NY 11941-0667

ASHLEY DUNHAM
9410 BRANTFIELD COURT
HOUSTON TX 77095

ASHLEY DUNN
364 NOREN STREET
LA CANADA CA 91011

ASHLEY GOLDEN
1311 N. MAPLEWOOD AVE.
#2 REAR
CHICAGO IL 60622

ASHLEY HARDIN-HAMMONS
4112 TALON LANE
INDIANAPOLIS IN 46234

ASHLEY MARTEN
2724 MILLER ROAD
GENEVA IL 60134

ASHLEY MCELROY
7217 S. SPAULDING
CHICAGO IL 60629

ASHLEY MEADE
12C HARTFORD AVE
GLENS FALLS NY 12801

ASHLEY MERHEB
924 BELMONT PLACE
METAIRIE LA 70001

ASHLEY MESSINA
109 WOOTTON OAKS CT
ROCKVILLE MD 20852

ASHLEY MILLER
2828 KEMP LANE
HAYES VA 23072

ASHLEY MYRICK
10331 NIGHTMIST COURT
COLUMBIA MD 21044

ASHLEY PARKINS
7 HARRY ST
WYANDANCH NY 11798

ASHLEY POWERS
11000 S. EASTERN AVE
APT 2526
HENDERSON NV 89052

ASHLEY PROCTOR
15819 NE 83RD COURT
REDMOND WA 98052

ASHLEY SIEGLE
4018 ST. JOHNS LANE
ELLICOTT CITY MD 21042

ASHLEY WRIGHT
1808 NORTH MONROE STREET
BALTIMORE MD 21217

ASHLEY ZUBRENIC
1946 SCHRAGE AVE
WHITING IN 46394

ASHLEY, PAULETTE
3089 N OAKLAND FOREST DR APT 203
OAKLAND PARK FL 33309

ASHLOCK, LISEL
68 TEN EYCK ST
BROOKLYN NY 11206

ASHLY MORAN
109 4TH STREET
SLATINGTON PA 18080

ASHMAN, BRIAN
19128 BROADFORD RD
SAEGERTOWN PA 16433

ASHRAF KHALIL
202 W. FIRST STREET
LOS ANGELES CA 90012

ASHTON ARNOLD
1335 W. ROSCOE
APT. 2
CHICAGO IL 60657

ASIA PARKER
2516 W. NORTHSHORE AVE
APT # 2
CHICAGO IL 60645

ASIAN AMERICAN JOURNALISTS ASSOCIATION
1182 MARKET STREET
SUITE 320
SAN FRANCISCO CA 94102

ASIAN AMERICAN JOURNALISTS ASSOCIATION
202 W 1ST STREET
LOS ANGELES TIMES, BUSINESS COPY
LOS ANGELES CA 90012

ASIAN AMERICAN JOURNALISTS ASSOCIATION
2245 EAST COLORADO BLVD SUITE 104-353
PASADENA CA 91107

ASIAN AMERICAN JOURNALISTS ASSOCIATION
C/O CHERYL LU LIEN TAN
1765 SUTTER ST
SAN FRANCISCO CA 94115

ASIAN AMERICAN JOURNALISTS ASSOCIATION
C/O JENNIFER MORITA
SACRAMENTO BEE ROSEVILLE BUREAU
2231 DOUGLAS BLVD        STE 100
ROSEVILLE CA 95661

ASIAN AMERICAN JOURNALISTS ASSOCIATION
LA CHAPTER
PO BOX 83700
LOS ANGELES CA 90083-0700

ASIAN AMERICAN JOURNALISTS ASSOCIATION
LOS ANGELES CHAPTER
231 E THIRD ST
LOS ANGELES CA 90013-1494

ASIAN AMERICAN JOURNALISTS ASSOCIATION
SACRAMENTO CHAPTER
PO BOX 189034
SACRAMENTO CA 95818

ASIAN AMERICAN JOURNALISTS ASSOCIATION
11713 PALMER DR
TAMPA FL 33624-4545

ASIAN AMERICAN JOURNALISTS ASSOCIATION
AAJA FLORIDA CHAPTER
CAROL REYNOLDS SROT
1780 SW 56 AVE
PLANTATION FL 33317

ASIAN AMERICAN JOURNALISTS ASSOCIATION
ATTN KAREN CODY
PO BOX 13532
GAINSVILLE FL 32604

ASIAN AMERICAN JOURNALISTS ASSOCIATION
PO BOX 577639
CHICAGO IL 60657-9997

ASIAN AMERICAN JOURNALISTS ASSOCIATION
C/O JEANNIE PARK
INSTYLE TIME INC
1271 6TH AVE, 18TH FL
NEW YORK NY 10020

ASIAN AMERICAN JOURNALISTS ASSOCIATION
1809 7TH AVE
SUITE 1414
SEATTLE WA 98101

ASIAN PACIFIC AMERICAN LEGAL CENTER
1145 WILSHIRE BLVD 2ND FLOOR
LOS ANGELES CA 90017

ASIAN PACIFIC COMMUNITY FUND
315 W 9TH ST        STE 301
LOS ANGELES CA 90015

ASIAN PACIFIC COMMUNITY FUND
5318 S CRENSHAW BLVD
LOS ANGELES CA 90043

ASIAN PROFESSIONAL EXCHANGE
207 E FRANKLIN AVE  NO.B
EL SEGUNDO CA 90245

ASIAN PROFESSIONAL EXCHANGE
328 CLOVERDALE NO.106
LOS ANGELES CA 90036

ASIAN PROFESSIONAL EXCHANGE
923 SEVENTH STREET
HERMOSA BEACH CA 90254

ASIM, JABARI
2905 MT HOLLY ST
BALTIMORE MD 21216

ASK JEEVES INC
555 12TH STREET, SUITE 500
OAKLAND CA 94607

ASK JEEVES INC
DEPT 33187
P O BOX 39000
SAN FRANCISCO CA 94139-3187

ASK JEEVES INC
PO BOX 60000
SAN FRANCISCO CA 94160

ASK PUBLIC STRATEGIES LLC
730 NORTH FRANKLIN  SUITE 404
CHICAGO IL 60610

ASL BUILDERS INC
2024 GEORGETOWN DR
CORONA CA 92881

ASL BUILDERS INC
PO BOX 77998
CORONA CA 92877

ASLAN,REZA
451 SAN VICENTE BLVD., NO.14
SANTA MONICA CA 90402

ASMA, STEPHEN T
750 N DEARBORN  NO.2209
CHICAGO IL 60610

ASPECT COMMUNICATIONS
6 TECHNOLOGY PARK DR
WESTFORD MA 01886

ASPECT COMMUNICATIONS
PO BOX 83121
WESTFORD MA 01813-3121

ASPECT COMMUNICATIONS
PO BOX 67000
DETROIT MI 48267-2317

ASPECT COMMUNICATIONS
PO BOX 7247-7289
PHILDELPHIA PA 19170-7289

ASPEN HELICOPTERS
2899 W FIFTH STREET
OXNARD CA 93030

ASPEN PUBLISHERS INC
4829 INNOVATION WAY
CHICAGO IL 60682-0048

ASPEN PUBLISHERS INC
ACCOUNTS RECEIVABLE DEPT
P O BOX 64054
BALTIMORE MD 21264-4054

ASPEN PUBLISHERS INC
PO BOX 911
FREDERICK MD 21705-0911

ASPEN PUBLISHERS INC
PO BOX 989
FREDERICK, MD 21701-0989

ASPEN PUBLISHERS INC
190 SYLVAN
ENGLEWOOD CLIFFS NJ 07632

ASPIAZU, LEONOR
9300 SW 61ST WAY APT D
BOCA RATON FL 33428

ASPLID, CHARLES
5838 W LINCOLN CIRCLE
LAKE WORTH FL 33463

ASSAD, RICHARD
331 MCHENRY RD   NO.5
GLENDALE CA 91206

ASSANE DIAKHATE
3637 WATERWHEEL SQUARE
RANDALLSTOWN MD 21133

ASSAULT BASEBALL
1223 STAFFORD RD
DARLINGTON MD 21034

ASSAULT BASEBALL
PO BOX 426
ABINGDON MD 21009

ASSEMBLY SYSTEMS
16595 ENGLEWOOD AVE
LOS GATOS CA 95032

ASSI SECURITY
18001 COWAN ST STE A
IRVINE CA 92614

ASSISTANCE IN MARKETING
101 E CHESAPEAKE AVENUE
TOWSON MD 21286

ASSISTANCE LEAGUE OF INDIANAPOLIS INC
1475 W 86TH ST E
INDIANAPOLIS IN 46260

ASSN FOR WOMEN IN COMMUNICATIONS
14819 SE 62ND CT
BELLEVUE WA 98006

ASSN FOR WOMEN IN COMMUNICATIONS
PO BOX 472
MOUNTLAKE TERRACE WA 98043-0472

ASSN OF NEWS MEDIA INTERNAL AUDITORS
312 WALNUT ST
STE 2800
CINCINNATI OH 45202

ASSOCIATED BUILDING MANAGEMENT CORP
PO BOX 474
MEDFORD NJ 08055

ASSOCIATED COLLEGES OF ILLINOIS
20 N WACKER DR      STE 1456
CHICAGO IL 60606

ASSOCIATED LIBRARY SERVICE
333 N MICHIGAN AVE
SUITE 932
CHICAGO IL 60601

ASSOCIATED PRESS
6121 SUNSET BLVD
C/O LANCE OROZCO
LOS ANGELES CA 90028

ASSOCIATED PRESS
APTRA REGISTRATIONS
1041 SNUG HARBOR ST
SALINAS CA 93906

ASSOCIATED PRESS
ATTN STEVE LOEPER
221 S FIGUEROA ST SUITE 300
LOS ANGELES CA 90012

ASSOCIATED PRESS
1444 WAZEE ST
STE 130
DENVER CO 80202

ASSOCIATED PRESS
10 COLUMBUS BLVD  9TH FL
HARTFORD CT 06106-1976

ASSOCIATED PRESS
55 FARMINGTON AVE
HARTFORD CT 06105

ASSOCIATED PRESS
1825 K ST NW
STE 710
WASHINGTON DC 20006

ASSOCIATED PRESS
230 N MICHIGAN AVE
STE 1400
CHICAGO IL 60601

ASSOCIATED PRESS
ATTN TAMARA STARKS
10 S WACKER DR   STE 2500
CHICAGO IL 60606

ASSOCIATED PRESS
251 N ILLINOIS ST  STE 1600
INDIANAPOLIS IN 46204

ASSOCIATED PRESS
PO BOX 787
ATTN: BILL FELBER
MANHATTAN MERCURY
MANHATTAN KS 66505

ASSOCIATED PRESS
1515 POYDRAS
STE 2500
NEW ORLEANS LA 70112

ASSOCIATED PRESS
113 GRAY ST
C/O DR MARSHA DELLA-GIUSTINA
ARLINGTON MA 02476

ASSOCIATED PRESS
184 HIGH ST
BOSTON MA 02110

ASSOCIATED PRESS
BROADCAST
PO BOX 414212
BOSTON MA 02241-4212

ASSOCIATED PRESS
PO BOX 414189
BOSTON MA 02241-4189

ASSOCIATED PRESS
218 NORTH ST
SUITE 230
BALTIMORE MD 21201

ASSOCIATED PRESS
300 RIVER PLACE    STE 2400
DETROIT MI 48207

ASSOCIATED PRESS
PO BOX 19199
NEWARK NJ 07195-9199

ASSOCIATED PRESS
TELEVISION NEWS
PO BOX 19607
NEWARK NJ 07195-0607

ASSOCIATED PRESS
450 W 33RD ST
NEW YORK NY 10001

ASSOCIATED PRESS
50 ROCKEFELLER PLAZA
C/O LELO JEDELHAUSER
NEW YORK NY 10020

ASSOCIATED PRESS
645 ALBANY SHAKER RD
ALBANY NY 12211

ASSOCIATED PRESS
ATTN DEBI FOLAND
P O BOX 11010
ALBANY NY 12211

ASSOCIATED PRESS
ATTN: AP HELP DESK
THIRD FLOOR
50 ROCKEFELLER PLAZA
NEW YORK NY 10020

ASSOCIATED PRESS
GRAND CENTRAL STATION
PO BOX 4287
NEW YORK NY 10163

ASSOCIATED PRESS
P O BOX 4282
GRAND CENTRAL STATION
NEW YORK NY 10163

ASSOCIATED PRESS
C/O SALLY CARPENTER
1835 MARKET ST
PHILADELPHIA PA 19103

ASSOCIATED PRESS
SPORTS EDITORS
PO BOX 7227
C/O ED STORIN
HILTON HEAD SC 29938

ASSOCIATED PRESS
VIRGINIA NEWSPAPERS
600 E MAIN STREET STE 1250
RICHMOND VA 23141

ASSOCIATED PRESS - LOCAL
CAPITAL CENTER NORTH
251 N ILLINOIS ST, STE 1600
INDIANAPOLIS IN 46204

ASSOCIATED PRESS SPORTS EDITOR
C/O ED STORIN
PO BOX 7227
ASSOCIATED PRESS SPORTS EDITION
HILTON HEAD SC 29938

ASSOCIATED PRESS SPORTS EDITOR
CO JACK BERNINGER
PO BOX 29743
RICHMOND VA 23242

ASSOCIATED PRINTING SERVICES, INC
PO BOX 4769
RICHMOND VA 23220

ASSOCIATED STUDENTS UCLA
A/R DEPT MCNO.164506
CATERING
308 WESTWOOD PLZ
LOS ANGELES CA 90024

ASSOCIATED STUDENTS UCLA
A/R DEPT MCNO.164506
BEARWEAR STORE
308 WESTWOOD PLAZA
LOS ANGELES CA 90024

ASSOCIATED STUDENTS UCLA
ASSOCIATED STUDENTS UCLA
308 WESTWOOD PLAZA
ACKERMAN A262A
LOS ANGELES CA 90024

ASSOCIATED STUDENTS UCLA
STUDENT MEDIA
118 KERCKHOFF HALL
308 WESTWOOD PLAZA
LOS ANGELES CA 90024

ASSOCIATED STUDENTS UCLA
UCLA STORE/BOOK ZONE
308 WESTWOOD PLAZA
WESTWOOD CA 90024

ASSOCIATED TELEVISION
P.O. BOX 4180
HOLLYWOOD CA 90010

ASSOCIATES FOR INTERNATIONAL
RESEARCH INC
1100 MASSACHUSETTS AVE
CAMBRIDGE MA 02138

ASSOCIATION FOR WOMEN IN
109 SE 16TH AVE
FT LAUDERDALE FL 33301

ASSOCIATION FOR WOMEN IN
1624 NE 16TH AVE
FT LAUDERDALE FL 33305

ASSOCIATION FOR WOMEN IN
2000 MBANKS RD SUITE 204
MARGATE FL 33063

ASSOCIATION FOR WOMEN IN
205 DUNWOODY LANE
HOLLY WOOD FL 33021

ASSOCIATION FOR WOMEN IN
9715 W BROWARD BLVD   NO.261
PLANTATION FL 33324

ASSOCIATION FOR WOMEN IN
C/O ART AND CULTURE CENTER
1650 HARRISON ST
HOLLYWOOD FL 33020

ASSOCIATION FOR WOMEN IN
C/O MARCH OF DIMES    ROCHELLE DARMAN
1001 W CYPRESS CREEK RD    STE 110
FT LAUDERDALE FL 33309

ASSOCIATION FOR WOMEN IN
PO BOX 1561
FT LAUDERDALE FL 33302

ASSOCIATION FOR WOMEN IN SPORTS MEDIA
P O BOX 726
FARMINGTON CT 06034-0726

ASSOCIATION FOR WOMEN IN SPORTS MEDIA
PO BOX F
BAYVILLE NJ 08721

ASSOCIATION OF ALTERNATIVE
1020 16TH ST NW 4TH FL
WASHINGTON DC 20036

ASSOCIATION OF ALTERNATIVE
1250 EYE ST    STE 804
WASHINGTON DC 20005-3922

ASSOCIATION OF CAPITOL REPORTERS
& EDITORS
2141 ELIOT ST
DENVER CO 80211

ASSOCIATION OF CAPITOL REPORTERS
& EDITORS
PO BOX 541
ANNAPOLIS MD 21404

ASSOCIATION OF COMMUNITY
SERVICES OF HOWARD COUNTY
10480 LITTLE PATUXENT PARKWAY NO.920
COLUMBIA MD 21044

ASSOCIATION OF FOOD JOURNALISTS
ATTN CAROL DE MASTERS
AFJ EXECUTIVE DIRECTOR
7 AVIENDA VISTA GRANDE STE B7 467
SANTA FE NM 87508-9299

ASSOCIATION OF FOOD JOURNALISTS
38309 GENESEE LAKE ROAD
OCONOMOWOC, WI 53066

ASSOCIATION OF FOOD JOURNALISTS
AFJ MEMBERSHIP COORDINATOR
38309 GENESEE LAKE ROAD
OCONOMOWOC WI 53066

ASSOCIATION OF FOOD JOURNALISTS
C/O CAROL DEMASTERS
38309 GENESEE LAKE RD
OCONOMOWOC WI 53066

ASSOCIATION OF GRADUATES OF THE UNITED
STATES MILITARY ACADEMY
BLDG  698 HERBERT HALL
698 MILLS RD
WEST POINT NY 10996

ASSOCIATION OF HISPANIC ADVERTISING
8201 GREENSBORO DR  SUITE 300
MCLEAN VA 22102

ASSOCIATION OF HISPANIC ADVERTISING
AGENCIES
8201 GREENSBORO DR
MCLEAN VA 22102

ASSOCIATION OF HISPANIC ADVERTISING
ASSN OF HIPANIC ADVERTISING
AGENCIES
PO BOX 85080
RICHMOND VA 23285-4429

ASSOCIATION OF PROFESSIONAL BALL
BALL PLAYERS OF AMERICA
1820 W ORANGEWOOD AVE
#206
ORANGE CA 92868

ASSOCIATION OF PROFESSIONAL WOMEN
OF WESTON
PO BOX 267754
WESTON FL 33326

ASSOCIATION OF REGIONAL NEWS
1708 COLORADO ST
AUSTIN TX 78701-1311

ASSOCIATION OF REGIONAL NEWS
CHANNELS ATTN JUDY BURK
C/O NEWSCHANNEL 8
7600-D BOSTON BOULVARD
SPRINGFIELD VA 22153

ASTECH INTERMEDIA
999 18TH STREET
SUITE 2740
DENVER CO 80202

ASTERISK FEATURES
P O BOX 21132
WEST PALM BEACH FL 33416

ASTISTOV, MARINA
636 PROSPECT AVE APT A10
HARTFORD CT 06105

ASTMANN, DANA E
107 COTTAGE ST
APT 3  O
NEW HAVEN CT 06511-2466

ASTOR, LUCIA
5720 C FOX HOLLOW DR.
BOCA RATON FL 33486

ASTORGA, ALEJANDRO
1 ESCUTIA  1912 FRACC
SAN FERNANDO
ISLAMABAD, SIN

ASTREL JEAN
7188 CATALINA WAY
LAKE WORTH FL 33467

ASTUDILLO, MARIO
21355 TOWN LAKES DR    NO.1424
BATON RATON FL 33486

ASTUDILLO, MARIO
21355 TOWN LAKES DR    NO.1424
BOCA RATON FL 33486

AT & T COMMERCIAL FINANCE CORP.
PO BOX 4366
PORTLAND OR 97208

AT LAST ELECTRONICS INC
PO BOX 822695
SOUTH FLORIDA FL 33082

AT LAST ELECTRONICS INC
315 E HARRISON STREET
LONG BEACH NY 11561

AT&D COMMUNICATIONS SERVICES LLC
735 E CONGRESS ST
ALLENTOWN PA 18109

AT&D COMMUNICATIONS SERVICES LLC
P O BOX 8508
ALLENTOWN PA 18105-8508

AT&T
AT&T - CONSUMER LEASE SERVICES
PO BOX 78973
PHOENIX AZ 85062-8973

AT&T
DCS ACCOUNT
PO BOX 78225
PHOENIX AZ 85062-8225

AT&T
DCS ACCOUNT
PO BOX 78522
PHOENIX AZ 85062-8522

AT&T
DCS ACCOUNT
PO BOX 78425
PHOENIX AZ 85062-8425

AT&T
PO BOX 78045
PHOENIX AZ 85062-8045

AT&T
PO BOX 78114
PHOENIX AZ 85062-8114

AT&T
PO BOX 78152
PHOENIX AZ 85062-8152

AT&T
PO BOX 78158
PHOENIX AZ 85062-8158

AT&T
PO BOX 78314
PHOENIX AZ 85062-8314

AT&T
PO BOX 78355
PHOENIX AZ 85062-8355

AT&T
PO BOX 78904
PHOENIX AZ 85062-8904

AT&T
PO BOX 79075
PHOENIX AZ 85062-9075

AT&T
SDN ACCOUNT
PO BOX 78214
PHOENIX AZ 85062-8214

AT&T
UNIVERSAL BILLER
PO BOX 79112
PHOENIX AZ 85062-9112

AT&T
271 N CARMELO AVE
PASADENA CA 91107

AT&T
PAYMENT CENTER
SACRAMENTO CA 95887-0001

AT&T
PO BOX 10103
VAN NUYS CA 91410-0103

AT&T
PO BOX 10191
VAN NUYS CA 91410-0191

AT&T
PO BOX 10192
VAN NUYS CA 91410-0192

AT&T
PO BOX 514970
LOS ANGELES CA 90051-4970

AT&T
PO BOX 173885
DENVER CO 80217-3885

AT&T
PO BOX 4222
KIENSINGTON CT 06037-4222

AT&T
PO BOX 30199
TAMPA FL 33630-3199

AT&T
PO BOX 30247
TAMPA FL 33630-3247

AT&T
PO BOX 600670
JACKSONVILLE FL 32260-0670

AT&T
P O BOX 901
.
.
JACKSONVILLE FL 32294

AT&T
300 N POINT PARKWAY RM 133C04
ALPHARETTA GA 30005

AT&T
CS DRAWER 100659
ATLANTA GA 30384-0659

AT&T
IPRIS
PO BOX 100635
ATLANTA GA 30384-0635

AT&T
OPUS
PO BOX 198401
ATLANTA GA 30384

AT&T
PO BOX 105262
ATLANTA GA 30348-5262

AT&T
PO BOX 105306
ATLANTA GA 30348-5306

AT&T
PO BOX 105773
ATLANTA GA 30348-5773

AT&T
PO BOX 198072
ATTN  AT&T WORLDNET
ATLANTA GA 03082-8072

AT&T
PO BOX 198861
ATLANTA GA 30384-8861

AT&T
PO BOX 277019
ATLANTA GA 30384-7019

AT&T
PO BOX 406553
ATLANTA GA 30384-6553

AT&T
85 ANNEX
ATLANTA GA 30385-0001

AT&T
P O BOX 740144
ATLANTA GA 30374-0144

AT&T
PO BOX 100960
C/O BROWARD COUNTY COMMERCIAL
ATLANTA GA 30384

AT&T
PO BOX 105320
ATLANTA GA 30348-5320

AT&T
PO BOX 105373
ATLANTA GA 30348

AT&T
PO BOX 105503
ATLANTA GA 30348-5503

AT&T
PO BOX 5011
CAROL STREAM IL 60197-5011

AT&T
7872 COLLECTION CENTER DRIVE
CHICAGO IL 60693

AT&T
PO BOX 5019
CAROL STREAM IL 60197-5019

AT&T
PO BOX 8100
AURORA IL 60507-8100

AT&T
PO BOX 8102
AURORA IL 60507-8102

AT&T
PO BOX 8103
AURORA IL 60507-8103

AT&T
PO BOX 8107
AURORA IL 60507-8107

AT&T
PO BOX 8109
AURORA IL 60507-8109

AT&T
PO BOX 8110
AURORA IL 60507-8110

AT&T
PO BOX 8111
AURORA IL 60507-8111

AT&T
PO BOX 8207
FOX VALLEY IL 60572-8207

AT&T
PO BOX 8212
AURORA IL 60572-8212

AT&T
PO BOX 8220
AURORA IL 60572-8220

AT&T
PO BOX 8221
AURORA IL 60572-8221

AT&T
SBS
PO BOX 8108
AURORA IL 60507-8101

AT&T
SBS
PO BOX 8101
AURORA IL 60507-8101

AT&T
DCS ACCOUNT
PO BOX 9001307
LOUISVILLE KY 40290-1307

AT&T
PO BOX 9001308
LOUISVILLE KY 40290-1308

AT&T
PO BOX 9001310
LOUISVILLE KY 40290-1310

AT&T
TBC ACCT
PO BOX 9001309
LOUISVILLE KY 40290-1309

AT&T
PO BOX 830017
BALTIMORE MD 21283-0017

AT&T
PO BOX 830022
BALTIMORE MD 21283-0022

AT&T
PO BOX 830120
BALTIMORE MD 21283-0120

AT&T
P O BOX 5076
SAGINAW MI 48605-5076

AT&T
PO BOX 1567
SAGINAW MI 48605-1567

AT&T
PO BOX 1838
SAGINAW MI 48608-1838

AT&T
PO BOX 2356
SAGINAW MI 48605-2356

AT&T
AT&T 901/
PO BOX 553152
DETROIT MI 48255-3152

AT&T
BILL PAYMENT CENTER
SAGINAW MI 48663-0003

AT&T
DEPT 0830
PO BOX 550000
DETROIT MI 48255-0830

AT&T
ATTN MELAYNA NIEUWSMA
901 MARQUETTE AVE
8TH FL
MINNEAPOLIS MN 55402

AT&T
PO BOX 27-0520
KANSAS CITY MO 64180-0520

AT&T
PO BOX 27-5843
KANSAS CITY MO 64184-5843

AT&T
PO BOX 27-6380
KANSAS CITY MO 64184-6380

AT&T
PO BOX 27-680
KANSAS CITY MO 64184-0680

AT&T
PO BOX 27-820
KANSAS CITY MO 64184-0820

AT&T
PO BOX 27-866
KANSAS CITY MO 64184-0866

AT&T
PO BOX 70155
CHARLOTTE NC 28272

AT&T
PO BOX 70529
CHARLOTTE NC 28279

AT&T
PO BOX 1262
CHARLOTTE NC 28201-1262

AT&T
PO BOX 33009
CHARLOTTE NC 28243-0001

AT&T
PO BOX 70529
CHARLOTTE NC 28272-0529

AT&T
PO BOX 70807
CHARLOTTE NC 28272-0807

AT&T
PO BOX 2971
OMAHA NE 68103-2971

AT&T
TBC ACCT
PO BOX 2969
OMAHA NE 68103-2969

AT&T
TELECONFERENCE SERVICES
PO BOX 2840
OMAHA NE 68103-2840

AT&T
340 MT KEMBLE AVE    RM N280E48
MORRISTOWN NJ 07962

AT&T
PO BOX 10226
NEWARK NJ 07193-0226

AT&T
PO BOX 1200
NEWARK NJ 07101-1200

AT&T
PO BOX 13128
NEWARK NJ 07101-5628

AT&T
PO BOX 13134
NEWARK NJ 07101-5634

AT&T
PO BOX 13140
NEWARK NJ 07101-5640

AT&T
PO BOX 13146
NEWARK NJ 07101-5646

AT&T
PO BOX 13148
NEWARK NJ 07101-5648

AT&T
PO BOX 13150
NEWARK NJ 07101-5650

AT&T
250 S CLINTON
SYRACUSE NY 13201

AT&T
BUSINESS LOCAL
PO BOX 2069
MECHANICSBURG PA 17055-0999

AT&T
PO BOX 371302
PITTSBURGH PA 15250-7302

AT&T
175 E HOUSTON ST    ROOM 8-H-60
SAN ANTONIO TX 78205

AT&T
P O BOX 1550
HOUSTON TX 77097-0047

AT&T
P O BOX 4699
HOUSTON TX 77097-0075

AT&T
P O BOX 4842
HOUSTON TX 77097-0077

AT&T
P O BOX 4843
HOUSTON TX 77097-0078

AT&T
P O BOX 4844
HOUSTON TX 77097-0079

AT&T
P O BOX 4845
HOUSTON TX 77097-0080

AT&T
P O BOX 630047
DALLAS TX 75263-0047

AT&T
P O BOX 630059
DALLAS TX 75263-0059

AT&T
P O BOX 91730
DALLAS TX 75393-0170

AT&T
P O BOX 930170
DALLAS TX 75393-0190

AT&T
P O BOX 940012
DALLAS TX 75394-0012

AT&T
PO BOX 3025
HOUSTON TX 77097-0043

AT&T
PO BOX 4706
HOUSTON TX 77210-4706

AT&T
PO BOX 4844
HOUSTON TX 77907-0080

AT&T
PO BOX 630017
DALLAS TX 75263-0017

AT&T
PO BOX 630047
DALLAS TX 75263

AT&T
PO BOX 630069
DALLAS TX 75263

AT&T
PO BOX 650502
DALLAS TX 75265-0502

AT&T
PO BOX 650516
DALLAS TX 75265-0516

AT&T
PO BOX 650661
DALLAS TX 75265

AT&T
PO BOX 66001
DALLAS TX 75266-0011

AT&T
PO BOX 930170
DALLAS TX 75393

AT&T
AT&T LONG DISTANCE
PO BOX 660688
DALLAS TX 75266-0688

AT&T
PO BOX 660324
DALLAS TX 75266-0324

AT&T
PO BOX 1027
VIENNA VA 22183

AT&T
P.O. BOX 78226
PHOENIX AZ 85062-8226

AT&T
P.O. BOX 78225
PHOENIX AZ 85062-8225

AT&T
P.O. BOX 78214
PHOENIX AZ 85062-8214

AT&T
P.O. BOX 5012
CAROL STREAM IL 60197-5012

AT&T
P.O. BOX 13149
NEWARK NJ 07101-5649

AT&T
P.O. BOX 8189
AURORA IL 60507-8109

AT&T
P.O. BOX 9001310
LOUISVILLE KY 40290-1310

AT&T - CONSUMER LEASE SERVICES
P O BOX 78973
PHOENIX AZ 85062-8973

AT&T COMMUNICATION SYSTEMS SOUTHEAST
500 NORTH ORANGE AVE
ORLANDO FL 32801

AT&T COMMUNICATION SYSTEMS SOUTHEAST
ATTN  SCOTTI STRICKLAND
500 N ORANGE AVENUE
ORLANDO FL 32801

AT&T COMMUNICATION SYSTEMS SOUTHEAST
PO BOX 79045
BALTIMORE MD 21279-0045

AT&T COMMUNICATION SYSTEMS SOUTHEAST
1936 BLUE HILLS DR
ROANOKE VA 24012

AT&T CORPORATION
6000 FELDWOOD ROAD
COLLEGE PARK GA 30349

AT&T CORPORATION
PO BOX 406553
ATLANTA GA 30384-6553

AT&T SERVICES INC
1010 WILSHIRE BLVD
ROOM 1300
LOS ANGELES CA 90017

AT&T SERVICES INC
16201 RAYMER STREET ROOM 115
VAN NUYS CA 91406

AT&T SERVICES INC
ATTN: WUNMI MOHAMMED
6379 CLARK AVENUE
DUBLIN CA 94568

AT&T SERVICES INC
DEMOCRATIC NATIONAL CONVENTION
1010 WILSHIRE BLVD ROOM 1100
LOS ANGELES CA 90017

AT&T SERVICES INC
INFORMATION SERVICES
3401 CROW CANYON ROAD
2010Z
SAN RAMON CA 94583

AT&T SERVICES INC
PAYMENT CENTER
SACRAMENTO CA 95887-0001

AT&T SERVICES INC
PAYMENT CENTER
VAN NUYS CA 91388-0001

AT&T SERVICES INC
PO BOX 39000
DEPT. 05716
SAN FRANCISCO CA 94139-5716

AT&T SERVICES INC
PO BOX 60347
SACRAMENTO CA 95860-0347

AT&T SERVICES INC
AT&T LONG DISTANCE
PO BOX 5017
CAROL STREAM IL 60197-5017

AT&T SERVICES INC
PO BOX 1550
HOUSTON TX 77097-0047

AT&T SERVICES INC
PO BOX 4699
HOUSTON TX 77097-0075

AT&T SERVICES INC
PO BOX 650694
DALLAS TX 75265

AT&T SERVICES INC
PO BOX 660688
DALLAS TX 75266-0688

AT&T TELECONFERENCE SERVICES
DEPT 0830
PO BOX 55000
DETROIT MI 48255-0830

AT&T TELECONFERENCE SERVICES
PAYMENT CENTER
PO BOX 5075
SAGINAW MI 48605-5075

AT&T WIRELESS SERVICES
PO BOX 78110
PHOENIX AZ 85062-8110

AT&T WIRELESS SERVICES
PO BOX 78224
PHOENIX AZ 85062-8224

AT&T WIRELESS SERVICES
PO BOX 79075
PHOENIX AZ 85062-9075

AT&T WIRELESS SERVICES
PO BOX 513316
LOS ANGELES CA 90051-3316

AT&T WIRELESS SERVICES
PO BOX 51471
LOS ANGELES CA 90051

AT&T WIRELESS SERVICES
PO BOX 628065
ORLANDO FL 32862-8065

AT&T WIRELESS SERVICES
PO BOX 8220
AURORA IL 60572

AT&T WIRELESS SERVICES
PO BOX 8229
AURORA IL 60572-8229

AT&T WIRELESS SERVICES
PO BOX 129
NEWARK NJ 07101-0129

AT&T WIRELESS SERVICES
PO BOX 35005
NEWARK NJ 07193-5005

AT&T WIRELESS SERVICES
1600 SW 4TH AVE
PORTLAND OR 97201

AT&T WIRELESS SERVICES
PO BOX 650054
DALLAS TX 75265-0054

ATANU AHMED
33 CIDER MILL ROAD
ANDOVER CT 06232

ATC DISTRIBUTION SERVICES INC
10788 NW 83CT
PARKLAND FL 33076

ATC FREIGHTLINER GROUP LLP
PO BOX 99787
OKLAHOMA CITY OK 73199-0787

ATC FREIGHTLINER GROUP LLP
PO BOX 848326
DALLAS TX 75284-8326

ATC MICROWAVE
4606 MARGARET WALLACE RD
MATTHEWS NC 28105

ATCHESON S EXPRESS INC
201 E LA PALMA AVE
ANAHEIM CA 92801

ATCHINSON, MICHAEL SCOTT
114 WHISPERING PINES CT
SAVANNAH GA 31405

ATEX MEDIA COMMAND INC
3707 W CHERRY ST
TAMPA FL 33607

ATEX MEDIA COMMAND INC
5445 W CYPRESS ST    STE 300
TAMPA FL 33607

ATEX MEDIA COMMAND INC
PO BOX 83026
WOBURN MA 01813-3026

ATEX MEDIA SOLUTIONS INC
15 CROSBY DRIVE
ATTN: DOUG EVERETT
BEDFORD MA 01730

ATEX MEDIA SOLUTIONS INC
PO BOX 414148
BOSTON MA 02241-4148

ATEX MEDIA SOLUTIONS INC
PO BOX 83026
WOBURN MA 01813-3026

ATHAN ATSALES
21876 JEFFERS LANE
SAUGUS CA 91350

ATHANASIADIS, IASON
7 DIMOCHAROUS ST
ATHENS  11521

ATHENA PRODUCTIONS
1831 GRANT STREET
SUITE 301
SAN FRANCISCO CA 94113

ATHENA VOULGAROPOULOS
561 ASHLEY AVENUE
PORT WASHINGTON WI 53074

ATHENS BANNER HERALD
ONE PRESS PLACE
PO BOX 912
ATHENS GA 30601

ATHENS BANNER HERALD
PO BOX 932759
ATLANTA GA 31193-2759

ATHENS SERVICES
PO BOX 60009
CITY OF INDUSTRY CA 91716

ATHLETICO LTD
625 ENTERPRISE DR
OAKBROOK IL 60523

ATHULIA PHILLIPS
279 NE 40TH COURT
POMPANO BEACH FL 33064

ATIEH, GEORGES A
1274 MIDWAY CIRCLE
WHITEHALL PA 18052

ATILIO MURILLO
15190 BADILLO STREET #E
BALDWIN PARK CA 91706

ATIYEH, RODINA
1274 MIDWAY CIRC
WHITEHALL PA 18052

ATKIN, HILLARY C
1227 10TH STREET  NO.3
SANTA MONICA CA 90401

ATKINS, BARRY
91 A MAIN ST
STAFFORD SPRINGS CT 06076

ATKINS, BLOSSOM
8050 W. MCNAB ROAD  NO.124
TAMARAC FL 33321

ATKINS, MITCHELL S
7052 MCLEANSVILLE RD
BROWNS SUMMIT NC 27214

ATKINS, PAMELA
11801 S. VINCENNES
CHICAGO IL 60643

ATKINSON DYNAMICS
405 ECCLES AVENUE
SOUTH SAN FRANCISCO CA 94080

ATKINSON DYNAMICS
7297 COLLECTION CENTER DRIVE
CHICAGO IL 60693

ATKINSON, DAVID
2428 LEGACY ISLAND CIRCLE
HENDERSON NV 89074

ATKINSON, DONALD
31852 PASEO ALTO PLANO
SAN JUAN CAPISTRANO CA 92675

ATKINSON, JENNIFER
309 HILL AVE
GLEN ELLYN IL 60137

ATKINSON, NATASHA D
2138 FIESTA COURT
ORLANDO FL 32808

ATKINSON, NATASHA D
PO BOX 580235
ORLANDO FL 32808

ATLANTA BRAVES
755 HANK AARON DR
ATLANTA GA 30315

ATLANTA BRAVES
PO BOX 4064
ATLANTA GA 30302

ATLANTA JOURNAL CONSTITUTION
530 MEANS STREET SUITE 200
ATLANTA GA 30318

ATLANTA JOURNAL CONSTITUTION
6205 PEACHTREE DUNWOODY RD
ATLANTA GA 30328

ATLANTA JOURNAL CONSTITUTION
72 MARIETTA STREET NW
ATTN CURTIS FRANKS
ATLANTA GA 30303

ATLANTA JOURNAL CONSTITUTION
PO BOX 105126
ATLANTA GA 30348-5126

ATLANTA JOURNAL CONSTITUTION
PO BOX 4689
CREDIT DEPT  9TH FL
ATLANTA GA 30302-4689

ATLANTIC COUPON REDEMPTION CENTER
6 HINCHMAN AVE
DENVILLE NJ 07834

ATLANTIC FEATURE
16 SLAYTON RD
MELROSE MA 02176

ATLANTIC FEATURE SYNDICATE
16 SLAYTON ROAD
MELROSE MA 02176

ATLANTIC HIGH SCHOOL
2455 W ATLANTIC AVENUE
DELRAY BEACH FL 33445

ATLANTIC LEAGUE
401 N DELAWARE
CAMDEN NJ 08102

ATLANTIC LEAGUE
31 TURNER LANE
WEST CHESTER PA 19380

ATLANTIC LIST COMPANY
2425 WILSON BLVD    STE 500
ARLINGTON VA 22201

ATLANTIC MARKETING GROUP LLC
11746 PARKLAWN DR
ROCKVILLE MD 20852

ATLANTIC MARKETING GROUP LLC
57-11 49TH PL
MASPETH NY 11378

ATLANTIC MONTHLY GROUP INC
ATTN  ACCOUNTING DEPT
600 NEW HAMPSHIRE AVE  NW
WASHINGTON DC 20037

ATLANTIC MONTHLY GROUP INC
77 W WASHINGTON ST 5TH FLR
BOSTON MA 02114

ATLANTIC PRESS INC
5501 W 110TH ST
OAK LAWN IL 60453

ATLANTIC SYNDICATION
1970 BARBER RD
SARASOTA FL 34240

ATLANTIC SYNDICATION
376 INT CT
SARASOTA FL 34240

ATLANTIC SYNDICATION
ATTN: ACCOUNTING
376 INTERSTATE COURT
SARASOTA FL 34240

ATLANTIC SYNDICATION
4520 MAIN STREET
KANSAS CITY MO 64111

ATLANTIC SYNDICATION
PO BOX 419149
KANSAS CITY MO 64141

ATLANTIC TELECOMMUNCATIONS SERVICES
13 WATER ST
HOLLISTON MA 01746

ATLANTIS BUILDING SERVICES INC
PO BOX 2281
STUART FL 34995

ATLAS CHEMICAL CO INC
3722 E MICHIGAN ST
INDIANAPOLIS IN 46201

ATLAS CHEMICAL CO INC
PO BOX 11708
INDIANAPOLIS IN 46201

ATLAS VAN LINES INC
1212 ST GEORGE RD POB 509
EVANSVILLE IN 47703-2222

ATLAS VAN LINES INC
PO BOX 952340
ST LOUIS MO 63195-2340

ATLEE, THOMAS
207 LAKEMERE
HOUSTON TX 77079

ATLEE, THOMAS
411 B REINICKE STREET
HOUSTON TX 77007

ATMOS ENERGY
PO BOX 9001949
LOUISVILLE KY 40290-1949

ATMOS ENERGY
P.O. BOX 9001949
LOUISVILE KY 40290-1949

ATRIA-BETHLEHEM
1745 W MACADA RD
BETHLEHEM PA 18017

ATRIUM CENTRE LLC
LEHMAN REALTY MANAGEMENT
5301 N FEDERAL HWY   190
BOCA RATON FL 33487

ATTARDO, PEGGY
4 BETTE CIRCLE
VERNON CT 06066

ATTARDO, PEGGY
516 DALY RD
COVENTRY CT 06238-2100

ATTFIELD, PAUL
804-20 ST PATRICK ST
TORONTO ON M5T 2Y4

ATTIC CHILD PRESS INC
310 E 23RD ST      STE 11J
NEW YORK NY 10010

ATTKISSON, RHONDA RENEA
9 W ROSEVEAR ST
ORLANDO FL 32804

ATTORNEY REGISTRATION AND
DISCIPLINARY COMMISSION
PO BOX 19436
SPRINGFIELD IL 62794

ATTORNEY REGISTRATION AND
DISCIPLINARY COMMISSION (ARDC)
8768 INNOVATION WAY
CHICAGO IL 60682

ATTORNEY REGISTRATION AND
DISCIPLINARY COMMISSION (ARDC)
135 SOUTH LASALLE
DEPARTMENT 8768
CHICAGO IL 60674-1209

ATTOUN, MARTHA
3909 IVY LN
JOPLIN MO 64804

ATUSA SUFI
516 S DENVIR AVE
UNIT #1
CHICAGO IL 60612

ATWELL, ALIS
C/O SCOTT NAGELBERG
438 9TH STREET  NO.3
BROOKLYN NY 11215

ATWELL, JASMINE
9086 TREMEZZO LANE
BOYNTON BEACH FL 33437

ATX COMMUNICATIONS
PO BOX 9257
UNIONDALE NY 11555-9257

ATX COMMUNICATIONS
PO BOX 57194
PHILADELPHIA PA 19111-7194

AUBERSON INNOCENT
7961 NW 51ST STREET
LAUDERHILL FL 33351

AUBIN, SAINT
4669 PINE GROVE DR
DELRAY BEACH FL 33445

AUBREY FORNWALT
400 RENFRO DRIVE
204
GLEN BURNIE MD 21060

AUBREY J JOHNSON
19821 HALIFAX ROAD
CARSON VA 23830

AUBREY KRAH
497 HAZARD AVENUE
ENFIELD CT 06082

AUBREY MUMPOWER
4206 N. BROADWAY
CHICAGO IL 60613

AUBREY PARKER
4138 DORIS AVENUE
BALTIMORE MD 21225

AUBREY WASHINGTON
245 VINCENT CIRCLE
MIDDLETOWN DE 19709

AUBURN SERVICES INC
15545 S 71ST CT
ORLAND PARK IL 60462

AUBURN SERVICES INC
PO BOX 476
PALOS PARK IL 60464

AUCAPINA, JACINTO
5936 60 AVE
MASPETH NY 11378

AUCTIONEERS ASSOC OF MARYLAND INC
9801 HANSONVILLE ROAD
FREDERICK MD 21702

AUCTIONEERS ASSOC OF MARYLAND INC
ATN: PAUL SOBWICK
3646 FALLS RD
BALTIMORE MD 21211

AUDACITY (DBA G MUSIC WORKS INC)
2734 POLK ST NO.B
HOLLYWOOD FL 33020

AUDAIN,JOSEPH
3090 CONGRESS PARK DR  NO.938
LAKE WORTH FL 33461

AUDEN LEDAHL
7915 SOUTH ROME COURT
AURORA CO 80016

AUDIENCE RESEARCH DEVELOPMENT LLC
2440 LOFTON TERR
FT WORTH TX 76109

AUDIENCE RESEARCH DEVELOPMENT LLC
PO BOX 99300
FORT WORTH TX 76199-0300

AUDIO IMPLEMENTS/GKC
1703 PEARL STREET
WAUKESHA WI 53186

AUDIO RENTS INC
1541 N WILCOX AVE
HOLLYWOOD CA 90028

AUDIO SPECIALTIES
801 S MAIN ST
BURBANK CA 91506

AUDIO SPECIALTIES
PO BOX 75012
CHARLOTTE NC 28275-0012

AUDIO VISUAL LOS ANGELES
1219 CORONA DR
GLENDALE CA 91205

AUDIO VISUAL LOS ANGELES
4529 SAN FERNANDO RD UNIT B
GLENDALE CA 91204

AUDIO VISUAL ONE LTD
4625 N 25TH AVE
SCHILLER PARK IL 60176

AUDIO VISUAL ONE LTD
PO BOX 1115
BEDFORD PARK IL 60499-1115

AUDIOLAB ELECTRONICS
10620 INDUSTRIAL AVE  SUITE 100
ROSEVILLE CA 95678

AUDIOLAB ELECTRONICS
5831 ROSEBUD LN, BUILDING
SACRAMENTO CA 95841

AUDIOLAB ELECTRONICS
620 COMMERCE DRIVE STE C
ROSEVILLE CA 95678

AUDIOVISUAL MAINTENANCE SERVICE INC
10 MANOR LANE
STONY BROOK NY 11790

AUDITEL TELECOMMUNICATIONS CORP
31 MERRICK AVE      STE 30
MERRICK NY 11566

AUDLEY FLETCHER
PO BOX 320119
HARTFORD CT 06132

AUDRA ENSIGN
10463 WEST HAMPDEN AVENUE
#201
LAKEWOOD CO 80227

AUDRA PURDHAM
4070 SOUTH ATCHISON WAY
APT. 201
AURORA CO 80014

AUDRA SCHUBERT
621 FAIRMONT AVENUE
WHITEHALL PA 18052

AUDREA FULTON
426 LENOX
OAK PARK IL 60302

AUDREA HUFF
3309 CHAROW LANE
ORLANDO FL 32806

AUDREY B DURELL
8311 AMSTERDAM DR
HUNTINGTON BCH CA 92647

AUDREY CHO PHOTOGRAPHY
2140 W FULTON ST  UNIT E
CHICAGO IL 60612

AUDREY CODDINGTON
148 FREDERICK AVENUE
BABYLON NY 11702

AUDREY DANET
20905 NE 8TH COURT
APT 202-36
NORTH MIAMI FL 33179

AUDREY DIRKIN
3018 CAMINO CAPISTRANO
SAN CLEMENTE CA 92672

AUDREY FARRINGTON
1930 10TH AVENUE
SACRAMENTO CA 95818

AUDREY GONELLA
242 BRENTWOOD DRIVE
CHICAGO HEIGHTS IL 60411

AUDREY KNAGGS
5216 LUKE ST, LOT 5B
CONWAY SC 29527

AUDREY MCLEAN
1094 NUGENT AVE
BAY SHORE NY 11706

AUDREY MEEKINS
6511 PARSONS AVENUE, 3B
BALTIMORE MD 21215

AUDREY MILLER
144 NORTH HAMILTON DR
APT D
BEVERLY HILLS CA 90211

AUDREY MOULLIET
186 QUARTER TRL
NEWPORT NEWS VA 23608

AUDREY OBERMAN
431 S. BURNSIDE
APT#12A
LOS ANGELES CA 90036

AUDREY REYNOLDS
9 DANIEL DRIVE
FARMINGDALE NY 11735

AUDREY TIERNAN
46 NORTH COURT
ROSLYN HEIGHTS NY 11577

AUDREY WESTLING
503 S. MEADOWBROOK LANE
WAUNAKEE WI 53597

AUDREY YOUNG
132 HARRINGTON ROAD
NEWPORT NEWS VA 23602

AUDRI FERGUSON
2637 MONTROSE AVE
MONTROSE CA 91020

AUDRIA WILSON
8222 S. SACRAMENTO
CHICAGO IL 60652

AUER, MONA ABBOUD
1925 SLEEPY HOLLOW RD
SLEEPY HOLLOW IL 60118

AUERBACH, LISA ANNE
2318 W 31ST ST
LOS ANGELES CA 90018

AUGAITIS, ALEKSANDRA
10705 GIGI DR
ORLAND PARK IL 60462

AUGUSMA, DURANEAU
531 SW 28 DR.
FT. LAUDERDALE FL 33312

AUGUST BROWN
2816 SUNSET PLACE
APT#212
LOS ANGELES CA 90005

AUGUST COSTANZA
261 N 7TH ST
LINDENHURST NY 11757

AUGUST DONIECKI
49 SALT LAKE CIRCLE
FAWN GROVE PA 17321

AUGUST KRAMER
73 TWIN HILLS DRIVE
COVENTRY CT 06238

AUGUST, DEBRA
1110 OLD GATE RD
NORTHAMPTON PA 18067

AUGUST, EDWARD
1110 OLD GATE RD
NORTHAMPTON PA 18067

AUGUST, OLIVER
10 SHIQUE HUTONG
BEIJING  100007

AUGUSTA CHRONICLE
725 BROAD ST
AUGUSTA GA 30901

AUGUSTA CHRONICLE
PO BOX 1928
AUGUSTA GA 30903

AUGUSTAVE, JOVAN
5540 SW 19TH STREET
WEST PARK FL 33023

AUGUSTE, ENDA
572 EAST RIDGE CIRCLE NORTH
BOYNTON BEACH FL 33435

AUGUSTE, MARCEL
1461 SW 5TH TERRACE
DEERFIELD BEACH FL 33441

AUGUSTE, MARIE A
1461 SW 5TH TERRACE
DEERFIELD BEACH FL 33441

AUGUSTIN GARCIA
3945 N PULASKI AVE
APT #315
CHICAGO IL 60641

AUGUSTIN, ASTRUDE
3301 NW 47TH TERRACE NO. 301
LAUDERDALE LAKES FL 33319

AUGUSTIN, AUGUSTE
829 SE 3RD AVE
DELRAY BEACH FL 33483

AUGUSTIN, EXANTE
186 MARTIN CIRCLE
ROYAL PALM BEACH FL 33411

AUGUSTIN, JEAN ROBERT
7601 HOLLINGTON PL
LAKE WORTH FL 33467

AUGUSTINE ARAMBULA
3529 W. LYNDALE
CHICAGO IL 60647

AUGUSTINE GARCIA
4038 FLORAL DRIVE
LOS ANGELES CA 90063

AUGUSTINE, EMILLE
6035 DUVAL STREET NO.06
HOLLYWOOD FL 33024

AUGUSTINE, KERMIT
1023 LENOX RD    APT NO.3
BROOKLYN NY 11212

AUGUSTINE, WILLIAM
1439 UNION ST
ALLENTOWN PA 18102-4473

AUNDREA PARSONS
1715 MONTROSE DRIVE
AURORA IL 60503

AUQUI, GERMAN
111 WILLOWGROOK AVE
STAMFORD CT 06902

AURAND, DEBRA A
1017 DEVONSHIRE DR
SYCAMORE IL 60178

AUREDY,GUILLAUME
6863 TORCH KEY ST
LAKE WORTH FL 33467

AURELIA CARRANZA
11586 EMBREE DR.
EL MONTE CA 91731

AURELIO BARRERA
577 SIMMONS AVENUE
LOS ANGELES CA 90022

AURELIO DUPITAS
4331 GATEWAY AVE
APT #1
LOS ANGELES CA 90029

AURELIO MACIAS
13049 AMAR ROAD
BALDWIN PARK CA 91706

AURELIO MACIAS
12761 FENTON AVENUE
SYLMAR CA 91342

AURELIO RANALDI
170 ARCH ROAD
AVON CT 06001

AURORA CAHUE
1414 S. 58TH COURT
CICERO IL 60408

AURORA D ROMO
23750 LA VELLA ROAD
TEMECULA CA 92590

AURORA MORALES
14650 ECTOR ST.
LA PUENTE CA 91744

AURORA SERRANO
4 BRIGHTWOOD LANE
*983 NEW BRITAIN AVE/AMES PLZ
WEST HARTFORD CT 06110-1604

AURORA SERRANO
4 BRIGHTWOOD RD
*983 NEW BRITAIN AVE/AMES PLZ
ELMWOOD CT 06110-1604

AUSTERLITZ, SAUL
280 OCEAN PARKWAY   NO.1C
BROOKLYN NY 11218

AUSTIN AMERICAN STATESMAN
PO BOX 670
AUSTIN TX 78767

AUSTIN BOGUES
45 FOX GROVE DRIVE
HAMPTON VA 23664

AUSTIN COBBS
1089 SMITH ST
UNIONDALE NY 11553

AUSTIN COUNTY PUBLISHING CO INC
THE BELLVILLE TIMES
PO BOX 98
BELLVILLE TX 77418-0098

AUSTIN JR, GRAYLAND
969 DILL AVE
ATLANTA GA 30310

AUSTIN JR, WILLIAM
903 LASSITER DR
NEWPORT NEWS VA 23607

AUSTIN, FRANKIE S
4985 BARRINGTON COVE
MEMPHIS TN 38125

AUSTIN, GENE
1730 PENLLYN  BLUE BELL PIKE
BLUE BELL PA 19422

AUSTIN, JANICE
9933 S LOWE AVE
CHICAGO IL 60628

AUSTIN, MICHAEL F
1832 N LINCOLN AVE NO.2F
CHICAGO IL 60614

AUSTIN, MITCHELL
90 NUTMEG ROAD
BRISTOL CT 06010

AUSTIN, NOAH
2940 E BROADWAY RD    APT 181
MESA AZ 85204

AUSTIN, ROBIN LYNNE
6462 STELLA LUNA DR
COLORADO SPRINGS CO 80923

AUSTIN, ROGER
196 S MAIN ST
MARLBOROUGH CT 06447-1505

AUSTIN, TONIA
2851 W PROSPECT RD    APT 1107
FORT LAUDERDALE FL 33309

AUSTIN, YOLANDA
P.O. BOX 743273
RIVERDALE GA 30274

AUSTRALIAN BASEBALL FEDERATION
PO BOX 10468
LEVEL 1/7 SHORT ST
SOUTHPORT, QLD  4215

AUTHURS, ANTHONY
2080 LINCOLN AVENUE #1
OPA LOCKA FL 33054

AUTHURS, SHARON
900 NW 14TH ST
FT LAUDERDALE FL 33304

AUTOGRAPHICS INC
2025 INVERNESS AVE
BALTIMORE MD 21236

AUTOLOGIC INFORMATION
1050 RANCHO CONEJO BLVD
THOUSAND OAKS CA 91320

AUTOLOGIC INFORMATION
INTERNATIONAL
FILE NO 53353
LOS ANGELES CA 90074-3353

AUTOLOGIC INFORMATION
5555 OAKBROOK PARKWAY
SUITE 240
NORCROSS GA 30093

AUTOLOGIC INFORMATION
6000 LIVEOAK PARKWAY
SUITE 110
ATTN: CONTRACTS
NORCROSS GA 30093

AUTOLOGIC INFORMATION
2700 RIVER ROAD SUITE 112
DES PLAINES IL 60018

AUTOLOGIC INFORMATION
2 FOURTH AVENUE
BURLINGTON MA 01803

AUTOLOGIC INFORMATION
200 BALLARDVALE ST
WILMINGTON MA 01887

AUTOMATED BUILDING SERVICES
6502 ALDER
HOUSTON TX 77081

AUTOMATED BUILDING SERVICES
PO BOX 36996
HOUSTON TX 77236

AUTOMATED CHECK PROCESSING
1030 ST GEORGES AVE NO.200
AVENEL NJ 07001

AUTOMATED PRESORT INC
1400 CENTRE CIRCLE DRIVE
DOWNERS GROVE IL 60515-1054

AUTOMATED SOLUTIONS CORPORATION
3401 BRECKVILLE RD
RICHFIELD OH 44286

AUTOMATIC DATA PROCESSING
PO BOX 78415
PHOENIX AZ 85062-8415

AUTOMATIC DATA PROCESSING
1400 MONTEFINO AVENUE
DIAMOND BAR CA 91765

AUTOMATIC DATA PROCESSING
5680 NEW NORTHSIDE
ATLANTA GA 30328

AUTOMATIC DATA PROCESSING
5800 WINDWARD PARKWAY
MAIL STOP B-415
ALPHARETTA GA 30005

AUTOMATIC DATA PROCESSING
PO BOX 9001006
LOUISVILLE KY 40290-1006

AUTOMATIC DATA PROCESSING
1220 WEBBER HILL RD
ST LOUIS MO 63127

AUTOMATIC DATA PROCESSING
FOUR BECKER FARM RD
MS533
ROSELAND NJ 07068

AUTOMATIC DATA PROCESSING
SEMINAR REGISTRATION
ONE ADP BLVD MS246
ROSELAND NJ 07068

AUTOMATIC DATA PROCESSING
PO BOX 7247-0351
PHILADELPHIA PA 19170-0351

AUTOMATIC FIRE CONTROLS INC
130 ARMORY DRIVE
SOUTH HOLLAND IL 60473-2817

AUTOMATIC POWER INC
P.O. BOX 230738
HOUSTON TX 77223

AUTOMATIC POWER INC
PO BOX 4346
DEPT 253
HOUSTON TX 77210-4346

AUTOMATION EQUIPMENT CO
832 E RAND ROAD  SUITE 18
MOUNT PROSPECT IL 60056-2571

AUTOMATION EQUIPMENT CO
NO.18 832 E RAND RD
MOUNT PROSPECT IL 60056-2571

AUTOMATION GRAPHICS INC
460 W 34TH ST  4TH FL
NEW YORK NY 10001

AUTOMATION PRINTING
1230 LONG BEACH AVE
LOS ANGELES CA 90021

AUTOMATION PRINTING
PO BOX 21329
LOS ANGELES CA 90021

AUTOTECH TECHNOLOGIES LP
1102 MOMENTUM PL
CHICAGO IL 60689-5311

AUTOTECH TECHNOLOGIES LP
135 S LASALLE STREET
DEPT 3373
CHICAGO IL 60674-3373

AUTOTECH TECHNOLOGIES LP
343 ST PAUL BLVD
CAROL STREAM IL 60188

AUTOWRITERS ASSOCIATES INC
4635 BAILEY DRIVE
WILMINGTON DE 19808

AUTOWRITERS ASSOCIATES INC
PO BOX 3305
WILMINGTON DE 19804-0605

AUTRY, JACQUELINE
328 W. MOUNTAIN VIEW PLACE
PALM SPRINGS CA 92262

AUTRY, JACQUELINE E.
328 W. MOUNTAIN VIEW PLACE
PALM SPRINGS CA 92262

AUTUMN ANDRONIS
15748 SCOTSGLEN ROAD
ORLAND PARK IL 60462

AUTUMN DORSEY
3747 NORTONIA ROAD
BALTIMORE MD 21216

AUTUMN HEEP
681 JAMESTOWN BLVD
#2029
ALTAMONTE SPRINGS FL 32714

AUVENSHINE, JIM
408 SILVERTONE DR
ACCT NO.733
CARPENTERSVILLE IL 60110

AUVENSHINE, JIM
408 SILVERTONE DR
CARPENTERSVILLE IL 60110

AUXILIARY BOARD OF NORTHWESTERN
676 N ST CLAIR ST
CHICAGO IL 60611

AUXILIARY BOARD OF NORTHWESTERN
750 N LAKE SHORE DR STE 542
CHICAGO IL 60611

AVA COOK
4832 SAN RAFAEL AVENUE
LOS ANGELES CA 90042

AVA DALEY
1000 WOODFIELD ROAD
WEST HEMPSTEAD NY 11552

AVA GERSHON
2026 BLANCHE LANE
MERRICK NY 11566

AVA GHOFRANIAN
40 VASSAR AISLE
IRVINE CA 92612

AVALON FILM SERVICES CORP
300 EAST MAGNOLIA BLVD
BURBANK CA 91502

AVALON GRAPHICS
1020 JAMES DR  STE H2
HARTLAND WI 53029

AVALON INVESTMENT CO.
RE: NORTH HOLLYWOOD 11115 VAN
4525 RESEDA BLVD.
TARZANA CA 91356

AVALON INVESTMENT COMPANY
RE: NORTH HOLLYWOOD 11115 VAN
4525 RESEDA BL
TARZANA CA 91356

AVALON INVESTMENT COMPANY
4525 RESEDA BL
TARZANA CA 91356

AVALOS, JESSE JAMES
4120 MAINE ST NO. 1
LAKE WORTH FL 33461

AVANI PATEL
828 W. GUNNISON
CHICAGO IL 60640

AVANTE LLC
1228 W CAPITOL DRIVE
ADDISON IL 60101

AVAYA FINANCIAL SERVICES
FINANCE
PO BOX 93000
CHICAGO IL 60673-3000

AVAYA FINANCIAL SERVICES
PO BOX 5125
CAROL STREAM IL 60197-5125

AVAYA INC
PO BOX 52602
PHOENIX AZ 85072-2602

AVAYA INC
PO BOX 10193
VAN NUYS CA 91410-0193

AVAYA INC
18649 NW 78 CT
MIAMI FL 33015

AVAYA INC
3795 DATA DR
NORCROSS GA 30092

AVAYA INC
ATTN SANDRA RODRIGUEZ
2300 CABOT DRIVE
LISLE IL 60532

AVAYA INC
PO BOX 5125
CAROL STREAM IL 60197-5125

AVAYA INC
PO BOX 73061
CHICAGO IL 60673-3061

AVAYA INC
PO BOX 93000
CHICAGO IL 60673-3000

AVAYA INC
2855 FRANKLIN ST     STE 600
INDIANAPOLIS IN 46219

AVAYA INC
PO BOX 9001077
LOUISVILLE KY 40290-1077

AVAYA INC
PO BOX 27-850
KANSAS CITY MO 64180-0850

AVAYA INC
1 CIT DRIVE
LIVINGSTON NJ 07039

AVAYA INC
PO BOX 5332
NEW YORK NY 10087-5332

AVAYA INC
CUSTOMER CARE CENTER
ATTN  TISH SMITH
14400 HERTZ QUAIL SPRINGS PKWY
OKLAHOMA CITY OK 73134

AVCO INDUSTRIES INC
120 WINDSOR PLACE
CENTRAL ISLIP NY 11722

AVCO INDUSTRIES INC
PO BOX 416
HUTINGTON STATION NY 11746

AVELAR, TONY
971 LIVE OAK DR
SANTA CLARA CA 95051

AVENDANO, LUZ
2943 MALLORN WAY
STE 2709
CASSELBERRY FL 32707

AVENTURA CONSTRUCTION LLC
2910 BRIGHTWATER LN
ABINGDON MD 21009

AVENUE ADVISORS LLC
ATTN: TRENT SPIRIDELLIS
12707 HIGH BLUFF DRIVE, SUITE 200
SAN DIEGO CA 92130

AVENUE LLC
14434 S OUTER 40
CHESTERFIELD MO 63017

AVENUE NEWSPAPER GROUP
442 EASTERN BLVD
ESSEX MD 21221

AVENUE NEWSPAPER GROUP
PO BOX 7889
ESSEX MD 21221

AVENUE PRODUCTIONS
2810 E OAKLAND PK BLVD  STE 308
FT LAUDERDALE FL 33306

AVERA TURNER 'EL
3025 MAYFIELD AVENUE
BALTIMORE MD 21213

AVERITT EXPRESS INC
PO BOX 102159
ATLANTA GA 30368-2159

AVERITT EXPRESS INC
PO BOX 3145
COOKEVILLE TN 38502-3145

AVERY GORDON
1881 NW 63RD AVENUE
SUNRISE FL 33313

AVERY, MATT
1921 KENBAR CT
MCLEAN VA 22101

AVETISIAN, CHRIS
28931 VIA PASATIEMPO
LAGUNA NIGUEL CA 92677

AVIATION SYSTEMS INC
2510 W 237TH ST
TORRANCE CA 90505

AVID TECHNOLOGY INC
PO BOX 3197
BOSTON MA 02241-3197

AVID TRAVEL MEDIA INC
PO BOX 17577
ASHEVILLE NC 28816-7577

AVIDO DIKARI KHAHAIFA
1641 PINE BAY DRIVE
LAKE MARY FL 32746

AVILA LINDO, VIVIANA
65 EAST SCOTT  APT 10D
CHICAGO IL 60610

AVILA REYES, JORGE ELIAS
14773 PEEKSKILL DR
WINTER GARDEN FL 34787

AVILA, BLANCA E
3640 SOUTH HIGHLAND AVE
BERWYN IL 60402

AVILA, JOSE
83-17 95TH AVE
OZONE PARK NY 11416

AVILA, JOSE ALEJANDRO
DONA MENCA 2 VEREDA 14 CASA NO.4
MATURIN
EDO MONGAS

AVILA, NILO
286 CAMERON DR
BRISTOL CT 06010

AVILA, OSCAR
FOREIGN CORRESPONDENT
3341 N BELL    NO.2
CHICAGO IL 60618

AVILA, ROSA
286 CAMERON DR
BRISTOL CT 06010

AVILES, JONATHAN
3701 NW 82ND AVE.
CORAL SPRINGS FL 33065

AVILES, JOSE
9818 HEATON CT
ORLANDO FL 32817

AVILES, JULIO
3701 NW 82 AVE
CORAL SPRINGS FL 33065

AVILES, LUIS
3105 ARCADIA DR
MIRAMAR FL 33023

AVILES, SERGIO
4619 SAN DARIO AVE NO.196
LAREDO TX 78041

AVILLO FOR CONGRESS
C/O MARY ELLEN MOTY - TREASURER
1755 HILLOCK LANE
YORK PA 17403

AVIS
7876 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

AVIS LEE
4733 DEMING
CHICAGO IL 60639-1813

AVISHAI, BERNARD
344 NH RT 4A
WILMOT NH 03287

AVITABLE, FRANK
169 SHAWMUT AVE
NORTH HAVEN CT 06473

AVIV BLASBALG
101 OAKLAND DRIVE
TRUMBULL CT 06611

AVON CHAMBER OF COMMERCE
412 W AVON RD  2ND FL
AVON CT 06001

AVON PRODUCTS FOUNDATION INC
135 S LASALLE
DEPT 7367
CHICAGO IL 60674-7367

AVON PRODUCTS FOUNDATION INC
ATLANTA
135 S LASALLE DEPT 4510
CHICAGO IL 60674-4510

AVON PRODUCTS FOUNDATION INC
ONE AVON PLAZA
RYE NY 10580

AWHP LTD
3120 GLENVIEW RD
GLENVIEW IL 60025

AWHP LTD
501 MILWAUKEE AVE
GLENVIEW IL 60025

AWOLOWO ATIMISE
63 POIPLAR ROAD
AMITYVILLE NY 11701

AWRT HOUSTON
PO BOX 980908
HOUSTON TX 77098-0908

AWRT OF DALLAS/FORT WORTH
10111 NORTH CENTRAL EXPRESSWAY
DALLAS TX 75231

AXA EQUITABLE LIFE INS CO
SOCIETY
PO BOX 93502
CHICAGO IL 60673

AXA EQUITABLE LIFE INS CO
BOX 371405
PITTSBURGH PA 15250-7405

AXCERA LLC
ATTN CHRISTY FENNELL
103 FEEDOM DRIVE
LAWRENCE PA 15055

AXCESS FINANCIAL SERVICES INC
5155 FINANCIAL WAY
MASON OH 45040

AXEL BRAVO
45 FAIRVIEW STREET
WEST HARTFORD CT 06119

AXEL FERDINAND
591 ELM AVENUE
RIDGEFIELD NJ 07657

AXIS FINANCIAL INSURANCE SOLUTIONS
CONNELL CORPORATE PARK
300 CONNELL DRIVE
PO BOX 357
BERKELEY HEIGHTS NJ 07922-0357

AXIS FINANCIAL INSURANCE SOLUTIONS
CONNELL CORPORATE PARK
PO BOX 357
BERKELEY HEIGHTS NJ 07922-0357

AXIS FINANCIAL INSURANCE SOLUTIONS
CONNELL CORPORATE PARK
THREE CONNELL DRIVE
PO BOX 357
BERKELEY HEIGHTS NJ 07922-0357

AXIS INSURANCE COMPANY
CONNELL CORPORATE PARK
300 CONNELL DRIVE
PO BOX 357
BERKELEY HEIGHTS NJ 07922-0357

AXIS INSURANCE COMPANY
MEDIA PROFESSIONAL INSURANCE
TWO PERSHING SQUARE SUITE 800
2300 MAIN STREET
KANSAS CITY MO 64108-2404

AXIS INSURANCE COMPANY
TWO PERSHING SQUARE, SUITE 800
2300 MAIN STREET
KANSAS CITY MO 64108-2404

AXIS US INSURANCE
ATTN LEGAL DEPARTMENT
11680 GREAT OAKS WAY
SUITE 500
ALPHARETTA GA 30022

AXIS US INSURANCE
LEGAL DEPARTMENT
11680 GREAT OAKS WAY
SUITE 500
ALPHARETTA GA 30022

AXIZ GROUP LLC
7101 N RIDGEWAY
LINCOLNWOOD IL 60712

AXRS SMILE CENTER
7801 20TH AVE
BROOKLYN NY 11214

AYAL, DANIELLE
27179 SEA VISTA DR
MALIBU CA 90265

AYALA COHEN
517 MEEHAN AVENUE
FAR ROCKAWAY NY 11691

AYALA, ADELAIDA
12355 SW 18TH ST        APT 204
MIAMI FL 33175

AYALA, AGNES
23 BUELL STREET  2ND FLOOR
NEW BRITAIN CT 06051

AYALA, DIANA C
2531 BARKLEY DR W
WEST PALM BEACH FL 33415

AYALA, JOE
1115 LANARK STREET
LOS ANGELES CA 90041

AYALA, MARILYN
2801 N 73RD TER
HOLLYWOOD FL 33024

AYAN ADAN
1325 S. VAN NESS
LOS ANGELES CA 90019

AYANNA RENAUD
224-29 93RD AVENUE
QUEENS VILLAGE NY 11428

AYANNA WILLIAMS
9400 LINCOLN
BROOKFIELD IL 60513

AYERS & AYERS
JULIE TEBBETS
4205 GATEWAY DR.
SUITE 100
COLLEYVILLE TX 76034

AYERS & AYERS
DEANNE AYERS
4205 GATEWAY DR.
SUITE 100
COLLEYVILLE TX 76034

AYERS, DANIELLE
6937 SNYDER RD
MEMPHIS TN 38141

AYISHA MCDONALD
11017 WILKIE AVENUE
INGLEWOOD CA 90303

AYRES FISHER, ADRIAN
1031 S HOME AVENUE
OAK PARK IL 60304

AYRES, CHRISTOPHER ROSS
2009 EL CERRITO PLACE
LOS ANGELES CA 90068

AYRES, IAN
15 LOOMIS PLACE
NEW HAVEN CT 06511

AYRTON JR, DONALD L
20 SOUTH PARK ST
WILLIMANTIC CT 06226-3320

AYSO 1370
3100 SKY RIDGE LANE
HACIENDA HEIGHTS CA 91745

AYSO 1370
AMERICAN YOUTH SOCCER ORGANIZATION
BURBANK REGION (SP1523)
P O BOX 7209
BURBANK CA 91510

AYSO 1370
AMERICAN YOUTH SOCCER ORGANIZATION
CANYON COUNTRY(SPNO.1511)
28319 KLEVINS CT
CANYON COUNTRY CA 91351

AYSO 1370
AMERICAN YOUTH SOCCER ORGANIZATION
REGION 31
22154 RIM FIRE LN
DIAMOND BAR CA 91765

AYSO 1370
AMERICAN YOUTH SOCCER ORGANIZATION
N ORANGE COUNTY, AREA 11K(SP1500)
18762 MT CIMARRON ST
FOUNTAIN VALLEY CA 92708

AYSO 1370
AMERICAN YOUTH SOCCER ORGANIZATION
HERMOSA BEACH/MANHATTAN (SP1522)
1907 VALLEY PARK AVE
HERMOSA BEACH CA 90259

AYSO 1370
AMERICAN YOUTH SOCCER ORGANIZATION
LA MIRADA (SPNO.1515)
15735 BIRCHWOOD ST
LA MIRADA CA 90638

AYSO 1370
AMERICAN YOUTH SOCCER ORGANIZATION
LAKEWOOD/BELLFLOWER (SPNO.1521)
PO BOX 310
LAKEWOOD CA 90714

AYSO 1370
AMERICAN YOUTH SOCCER ORGANIZATION
PALMS MIDDLE REGION (SP1526)
10860 WOODBINE ST
LOS ANGELES CA 90034

AYSO 1370
AMERICAN YOUTH SOCCER ORGANIZATION
WESTCHESTER (SPNO.1517)
5639 W 78TH ST
LOS ANGELES CA 90045

AYSO 1370
AMERICAN YOUTH SOCCER ORGANIZATION
W LOS ANGELES, STA MONICA (SPNO.1501)
264 N SALTAIR AVE
LOS ANGELES CA 90049

AYSO 1370
AMERICAN YOUTH SOCCER ORGANIZATION
WESTWOOD REGION 365 (SP1528)
10767 W PICO BLVD
LOS ANGELES CA 90064

AYSO 1370
AMERICAN YOUTH SOCCER ORGANIZATION
MARVISTA REGION 01 (SP1525
3330 GRANVILLE AVE
LOS ANGELES CA 90066

AYSO 1370
AMERICAN YOUTH SOCCER ORGANIZATION
ATTN  KELLY SILVERBERG
PO BOX 1191
MALIBU CA 90026

AYSO 1370
AMERICAN YOUTH SOCCER ORGANIZATION
SIMI VALLEY REGION 121 (SP1513)
15664 LA DEYRE
MOORPARK CA 93021

AYSO 1370
AMERICAN YOUTH SOCCER ORGANIZATION
OXNARD REGION (SPNO.1520)
1318 MEADOWLARK LANE
OXNARD CA 93030

AYSO 1370
AMERICAN YOUTH SOCCER ORGANIZATION
PACOIMA REGION 19 (SP1524)
9919 LAUREL CANYON BLVD
PACOIMA CA 91331

AYSO 1370
AMERICAN YOUTH SOCCER ORGANIZATION
PALMDALE REGION (SP1514)
P O BOX 903224
PALMDALE CA 93550

AYSO 1370
AMERICAN YOUTH SOCCER ORGANIZATION
REDONDO BEACH (SPNO.1510)
PO BOX 2586
REDONDO BEACH CA 90278

AYSO 1370
AMERICAN YOUTH SOCCER ORGANIZATION
PALOS VERDES REGION 10 (SP 1527)
11 LARIAT LANE
ROLLING HILLS ESTATES CA 90274

AYSO 1370
AMERICAN YOUTH SOCCER ORGANIZATION
SAN DIMAS/LA VERNE (SP1509)
734 N HATFIELD AVE
SAN DIMAS CA 91773

AYSO 1370
AMERICAN YOUTH SOCCER ORGANIZATION
SIMI VALLEY (SPNO.1513)
21 E BONITA DR
SIMI VALLEY CA 93065

AYSO 1370
AMERICAN YOUTH SOCCER ORGANIZATION
STANTON GERION 59 (SP1516)
11062 GRANT WAY
STANTON CA 90680

AYSO 1370
AMERICAN YOUTH SOCCER ORGANIZATION
MALIBU REGION 759 (SP1519)
2400 TUNA CANYON ROAD
TOPANGA CA 90290

AYSO 1370
REGION 88
12501 S ISIS AVE
HAWTHORNE CA 90250

AYSO 1370
REGION 88
9049 MARTINDALE AVE
LA TUNA CYN CA 91352

AYSO 1370
145 CITRUS PARK CIRCLE
BOYNTON BEACH FL 33436

AZ PANTRY
1500 ELMHURST RD
MOUNT PROSPECT IL 60056

AZ PANTRY
1500 N ELMHURST RD
MOUNT PROSPECT IL 60056

AZ PRINTERS PLUS INC
104-3738 N FRASER WAY
BURNABY BC V5J 5G7

AZADIAN, PATRICK
510 N JACKSON ST    NO.202
GLENDALE CA 91206

AZALEA J DELATORRE
580 BAY STREET
COSTA MESA CA 92627

AZALIA ROLON
4333 N GREENVIEW
CHICAGO IL 60613

AZAM AHMED
435 N. MICHIGAN AVE.
CHICAGO IL 60611

AZAR, GEORGE
3195 ADMIRAL STREET
SAN DIEGO CA 92123

AZARIAH MCKENZIE
129-29 133RD ST
SOUTH OZONE PARK NY 11420

AZARIGIAN, LAUREN
31 ROBIN RD
FARMINGTON CT 06032

AZEVEDO, CLAUDETTE
57 BARNWOOD RD
MANCHESTER CT 06040

AZFAR, KIRAN
154 CASTLEWOOD CT
ROSELLE IL 60172

AZIZ KAMALADIN
509 N. ORANGE PRIVADO
ONTARIO CA 91764

AZIZ, AMIRAN
1429 NW 161 AVE
PEMBROKE PINES FL 33028

AZIZA ROBERTSON
3155 W. ROSECRAN AVE
APT#9
HAWTHORNE CA 90250

AZIZI, SARAH
11305 NW 18TH CT
PLANTATION FL 33323

AZMITIA, ROBERT
3402 MCKAY AVE
TAMPA FL 33609

AZOCAR, MAURICIO
11402 BRITHON DR
ORLANDO FL 32837-6452

AZORE, ROOKMIN
5715 DOUGLAS ST.
HOLLYWOOD FL 33021

AZORES EXPRESS TOURS INC
211 S MAIN ST
FALL RIVER MA 02720

AZUMAH, JERRY
462 W SUPERIOR ST
CHICAGO IL 60610

AZUMANO TRAVEL SERVICE
320 SW STARK ST    NO.600
PORTLAND OR 97204

AZZARELLO, WILLIAM C
9620 S KOMENSKY AV
OAK LAWN IL 60453

AZZARO, SALVATORE
69 LIBERTY AVE
NORTH BABYLON NY 11703

AZZURRO
260 UNION ST
NORTHVALE NJ 07647

AZZURRO HD LLC
260 UNION STREET
NORTHVALE NJ 07647

B & A NEWS
964 CAMELOT
ACCT NO.1747
PORTAGE IN 46368

B & A NEWS
964 CAMELOT
PORTAGE IN 46368

B AND E PRODUCTION FABTICATORS
3927 N CENTRAL PARK AVE
CHICAGO IL 60618

B B NEWS STAND
D O 13A STRATFORD SQ MALL
BLOOMINGDALE IL 60108

B BEAR PRODUCTIONS INC
1010 FRANKLIN ST
SANTA MONICA CA 90403

B N HOLDINGS
1800 ELLIS ST
BELLINGHAM WA 98225

B&B DELIVERY SERVICES INC
1450 SW 139TH AVE
DAVIE FL 33325

B&B ELECTRONICS MFG CO INC
4000 BAKER ROAD
OTTAWA IL 61350

B&B ELECTRONICS MFG CO INC
PO BOX 1040
OTTAWA IL 61350

B&B ELECTRONICS MFG CO INC
PO BOX 360400
PITTSBURGH PA 15251-6400

B&B MAINTENANCE
6600 NW ANDREWS AVE   STE 120
FT LAUDERDALE FL 33309

B&B MAINTENANCE
FLORIDA DIVISION
6600 NW ANDREWS AVE STE 120
FT LAUDERDALE FL 33309

B&B MAINTENANCE
310 TELSER RD
LAKE ZURICH IL 60047

B&B MAINTENANCE
537 CAPITAL DR
LAKE ZURICH IL 60047

B&D TRANSPORT INC
103 MEADOW RUE CT
WILLIAMSBURG VA 23185

B&D TRANSPORT INC
13144 JEFFERSON AVE SUITE C
NEWPORT NEWS VA 23608

B&D TRANSPORT INC
PO BOX 22568
NEWPORT NEWS VA 23609-2568

B&F COFFEE SERVICE
3535 COMMERCIAL AVENUE
NORTHBROOK IL 60062-1848

B&K ELECTRIC WHOLESALE
16252 ARROW HIGHWAY
IRWINDALE CA 91706

B&K ELECTRIC WHOLESALE
PO BOX 54507
LOS ANGELES CA 90054-0507

B&R GLASS AND GLAZING INC
1622 NE 12TH TERRACE
FT LAUDERDALE FL 33305

BABBS, SHENANE
4211 SW 27TH STREET
HOLLYWOOD FL 33023

BABEETA DHILLON
10687 RIDGE CANYON RD
ALTA LOMA CA 91737

BABELCOM
VERY INC
3372 SW 20 STREET
MIAMI FL 33145

BABIANA STANTON
7 PAR PLACE
E
QUEENSBURY NY 12804

BABIN, REX S
2444 PORTOLA WY
SACRAMENTO CA 95818

BABITA PERSAUD
226 SPRING LEAP CIRCLE
WINTER GARDEN FL 34787

BABKEN AVETISIAN
1005 HIBISCUS
MONTEBELLO CA 90640

BABWAH, GRAYSON
414 N. 60TH WAY
HOLLYWOOD FL 33024

BABY MYINT
5832 CARLTON WAY
APT. 4
HOLLYWOOD CA 90028

BACA, JAMES
10465 HOYT ST
WESTMINSTER CO 80021

BACARA RESORT & SPA
8301 HOLLISTER AVE
SANTA BARBARA CA 93117

BACCHAS, SASHOYA
1700 NW 11TH
FT LAUDERDALE FL 33311

BACEVICH, A J
8 COURTNEY RD
WALPOLE MA 02081

BACH, RICHARD
PO BOX 641242
KENNER LA 70064

BACH,DARLENE
5-C VILLAGE ST
DEEP RIVER CT 06417

BACHAN, DIANNA
1003 MAGRUDER ROAD
SMITHFIELD VA 23430

BACHKO, YEKATERINA
27 BALTUSROL ROAD
SUMMIT NJ 07901

BACHMAN, LAURA
8221 TOWN RIDGE RD
MIDDLETOWN CT 06457

BACK BAY SOFTWARE
6 CHELSEA PLACE
CLIFTON PARK NY 12065

BACK BAY SOFTWARE
ACCOUNTING SOFTWARE
PO BOX 197
BURNT HILLS NY 12027

BACK BAY SOFTWARE
CHELSEA PARK
6 CHELSEA PL
CLIFTON PARK NY 12065

BACK, WOON
603 S STATE RD 7    NO.1-1
MARGATE FL 33068

BACKENHEIMER, MARGARET
PO BOX 2570
EUGENE OR 97402

BACKMAN, CHANCE
4680 SUMMER OAK ST  NO.4106
ORLANDO FL 32835

BACKUP WITHHOLDING VENDOR(FSC ONLY)
PO BOX 970030
SAINT LOUIS MO 63197

BACKUP WITHHOLDING VENDOR(FSC ONLY)
ACS
PO BOX 145566
CINCINNATI OH 45250-9943

BACKUS, DON J
49 BRADFIELD DRIVE
SOMERS CT 06071

BACON, AMANDA CHANTAL
8574 CRESCENT DR
LOS ANGELES CA 90046

BACON, DWAINE P
12000 AUTUMNWOOD LANE
FT WASHINGTON MD 20744

BACON, JASON
596 WEST MAIN ST
NEW BRITAIN CT 06053

BACON, SAMANTHA
406 S RACE ST
FOUNTAIN CO 80817

BADALL, DENYSE
110 SE 2ND STREET  APT 105
HALLANDALE FL 33009

BADDOUR, SHARON
6231 PARK LN
DALLAS TX 75225

BADEN, LYNN E
1118 STARFISH LANE
TARPON SPRINGS FL 34689

BADESCH, ROGER
6917 N OAKLEY
CHICAGO IL 60645

BADGER PRESS INC
100 EAST BLACKHAWK DRIVE
FORT ATKINSON WI 53538

BADGER, EMILY
825 MONROE DRIVE NE  NO.2
ATLANTA GA 30308

BADIA, ERIK
44 WILTON ROAD
COLD SPRING HARBOR NY 11724

BADLER, BENJAMIN
C/O BASEBALL AMERICA
4319 S ALSTON AVE    STE 103
DURHAM NC 27713

BADOWSKI, CHRISTINE
6042 N MAPLEWOOD
CHICAGO IL 60659

BAEHR, AMY RUTH
140 WEST END AVE    NO.21J
NEW YORK NY 10023

BAEK, YOUNG
215 EAST 25TH ST    NO.2A
NEW YORK NY 10010

BAER, ADAM
2050 RODNEY DR APT 11
LOS ANGELES CA 90027

BAER, ERIN
116 MIDDLETON AVE    NO.2
EAST HAMPTON CT 06424

BAER, JAMES E
C-567 DEFENCE COLONY    1ST FLR
NEW DELHI  110-0024

BAER, JAMES E
1566 LINDA ROSA AVE
LOS ANGELES CA 90041

BAER, KENNETH
3601 CONNECTICUT AVE NW
APT 417
WASHINGTON DC 20008

BAER, RANDALL R
2299 BRIARWOOD DR
COPLAY PA 18037

BAERG, GREGORY
1325 S HUDSON AVE
LOS ANGELES CA 90019

BAEZ, DOMINGO
19201 NW 47 AVENUE
OPA LOCKA FL 33055

BAFTIRI, ADVIJE
1345 S DUNTON AVE
ARLINGTON HEIGHTS IL 60005

BAFTJAR MAHMUTAJ
250 GLENBROOK ROAD
APT. #38D
STAMFORD CT 06906

BAFUMI, SUSAN
89 LIBERTY ST
MIDDLETOWN CT 06457

BAGE, THERESA
203 SHADYNOOK COURT
CATONSVILLE MD 21228

BAGEANIS, DIANE P
4953 N OAK PARK AVE.
CHICAGO IL 60656

BAGEL TREE
6580 W ATLANTIC AVE
DELRAY BEACH FL 33446

BAGGE, PETER
7359 17TH AVE   NW
SEATTLE WA 98117

BAGLEY, LAWRENCE
21  WANGUMBAUG  DR
COVENTRY CT 06238-2237

BAGLEY, MECHELLE
169 EDSYL ST
NEWPORT NEWS VA 23602

BAGS ON THE NET
1401-3 CHURCH ST
BOHEMIA NY 11716

BAHAM, DANIEL PATRICK
18065 APPLERIDGE DR  NO.3334
DALLAS TX 75287

BAHAR TAKHTEHCHIAN
807 DAVIS STREET
APT #2205
EVANSTON IL 60201

BAHNSEN, CHRISTOPHER
427 GOLDENROD AVE
CORONA DEL MAR CA 92625-2915

BAHRAM RAD
1122 EVERGREEN
BURBANK CA 91505

BAHRMASEL, ELOISE D
6251 N ARTESIAN AVE  NO.2
CHICAGO IL 60659

BAI, MATTHEW
1957 39TH ST NW
WASHINGTON DC 20007

BAI, MATTHEW
3742 APPLETON ST   NW
WASHINGTON DC 20016

BAIER, EDWARD
4628 W PT LOMA BLVD
SAN DIEGO CA 92107

BAIG, SAFI
6631 COOLIDGE STREET
HOLLYWOOD FL 33024

BAILEY JR, WELBY S
PO BOX 332
MADISON HTS VA 24572

BAILEY, ANDRE W
10429 CANOE BROOK CIRCLE
BOCA RATON FL 33498

BAILEY, CARLA
5161 W CONCORD PL
CHICAGO IL 60639

BAILEY, DALE
2490 27TH AVE CIRCLE   NE
HICKORY NC 28601

BAILEY, DENISE A
5740 LAKESIDE DR  APT 314
MARGATE FL 33063

BAILEY, DEONCA T
1528 DADE ST
AUGUSTA GA 30904

BAILEY, ERIC
620 S MAIN ST NO 201
LOS ANGELES CA 90014

BAILEY, ERIC
620 S MAIN ST NO 203
LOS ANGELES CA 90014

BAILEY, HEIMSLEY
39 CHATHAM ST
HARTFORD CT 06112

BAILEY, JETENOS
906 AUGUSTA DR
MARIETTA GA 30067

BAILEY, KARL A
80 UNION ST
VERNON CT 06066

BAILEY, KEESHA R
435 ORCHARD DR
STONE MOUNTAIN GA 30083

BAILEY, LOTTIE M
PO BOX 835
SMITHFIELD VA 23431

BAILEY, LOVINA
46 JOHN ST
SOUTHINGTON CT 06489

BAILEY, MATTHEW
2474 CANOE CREEK RD
SAINT CLOUD FL 34769

BAILEY, MICHELLE
10131 NW 35TH ST
CORAL SPRINGS FL 33065

BAILEY, NELSON E
PO BOX 1035
LOXAHATCHEE FL 33470

BAILEY, RUBEN
1758 KELSO AVE
LAKE WORTH FL 33460

BAILEY, SIERRA NATRICE
9441 JENKINS LANE
SMITHFIELD VA 23430

BAILKIAN, DIANE
340 RACE ST
CATASAUQUA PA 18032

BAILON, KARINA
126 COVERT ST
BROOKLYN NY 11207

BAILOT, NADEGE
PO BOX 771661
CORAL SPRINGS FL 33077

BAILY, AMANDA
80 UNION ST
VERNON CT 06066

BAIM, TRACY
1900 S PRAIRIE AVE
CHICAGO IL 60616

BAIN, JENNIFER L
5424 8TH AVE APT 3F
BROOKLYN NY 11220

BAINET AUGUSTIN
2800 FIORE WAY   APT 111
DELRAY BEACH FL 33445

BAIRD COBB
840 S BISCAYNE RIV DR
MIAMI FL 33169

BAIRD, ANDREA
3601 PRESERVE WOOD LN
LOGANVILLE GA 30052

BAIRD, DANIELLE M
5708 N PARKSIDE AVE
CHICAGO IL 60646

BAIRD, ROBERT PHILLIP
1040 N MARSHFIELD    APT 1F
CHICAGO IL 60622

BAKER & DANIELS
300 N MERIDIAN STREET
SUITE 2700
INDIANAPOLIS IN 46204-1782

BAKER & DANIELS
PO BOX 664091
INDIANAPOLIS IN 46266

BAKER & HOSTETLER LLP
333 S GRAND AVE    STE 1800
LOS ANGELES CA 90071

BAKER & HOSTETLER LLP
1050 CONNECTICUT AVE NW NO. 1100
WASHINGTON DC 20036

BAKER & HOSTETLER LLP
P O BOX 37515
WASHINGTON DC 20013

BAKER & HOSTETLER LLP
CLEVELAND OFFICE
1900 E 9TH ST NO.3200
CLEVELAND OH 44114-3485

BAKER & HOSTETLER LLP
PO BOX 70189-T
CLEVELAND OH 44190-0189

BAKER & MCKENZIE LLP
100 NEW BRIDGE ST
LONDON EC4V 6JA

BAKER & MCKENZIE LLP
130 E RANDOLPH DR
ONE PRUDENTIAL PLZ
CHICAGO IL 60601

BAKER & MCKENZIE LLP
ONE PRUDENTIAL PLAZA    STE 3500
130 EAST RANDOLPH DR
CHICAGO IL 60601

BAKER JR, JOHNNIE B
40 LIVINGSTON TERRACE
SAN BRUNO CA 94066

BAKER JR, JOHNNIE B
1730 N CLARK ST    NO.1106
CHICAGO IL 60614

BAKER WETTSTEIN PUBLIC RELATIONS INC
2290 BAY ST
EUSTIS FL 32726

BAKER, ALLISON
6529 LIMERICK CT
CLARKSVILLE MD 21029

BAKER, ANGELA D
245 VAUX HALL RD
DUTTON VA 23050

BAKER, BARBARA
3090 PECAN LAKE DR 305
MEMPHIS TN 38115

BAKER, BARRETT
305 NORTHAMPTON DRIVE
HAMPTON VA 23666

BAKER, BRANDI
1856 TORQUAY AVENUE
ROYAL OAK MI 48073

BAKER, CHARLES
319 RIVERSIDE DRIVE
YORKTOWN VA 23692

BAKER, CHERYL
154 W MAIN ST
MACUNGIE PA 18062

BAKER, CHRISTINE
223 EASTON CIRCLE
OVIEDO FL 32765

BAKER, CHRISTOPHER JOHN
45 WAVERLY AVE
CLARENDON HILLS IL 60514

BAKER, CYNTHIA
1320 MCCAY LANE
MCLEAN VA 22101

BAKER, ELAINE
22261 SW 66TH AVE
BOCA RATON FL 33428

BAKER, ELEANOR
319 RIVERSIDE DRIVE
YORKTOWN VA 23692

BAKER, JOEL
422 TOLLAND STAGE RD
TOLLAND CT 06084

BAKER, JOHN
3990 STECASSO CT
WHITEHALL PA 18052

BAKER, KAREN
297 PROVIDENCE ST
PUTNAM CT 06260

BAKER, KAREN
334 WOODLAND CT
LOWELL IN 46356

BAKER, KARIN A
475 RUSSELL BLVD    3-K
THORNTON CO 80229

BAKER, KENNOTTA
2571 CANDLER RD 3B-23
DECATUR GA 30032

BAKER, LAUREN
2138 W CORNELIA
CHICAGO IL 60618

BAKER, LINDA
997K VILLAGE ROUND
ALLENTOWN PA 18106

BAKER, LOIS
1342 S KEDVALE
CHICAGO IL 60623

BAKER, LUKE ELLIS
1020 ANCESTRA DR
FOUNTAIN CO 80917

BAKER, MARJORIE
3325 KEESHEN DR
LOS ANGELES CA 90066

BAKER, MICHAEL
230 BROOKS AVE
CLAREMONT CA 91711-4026

BAKER, NASSER A
8612 5TH AVENUE  APT 3
INGLEWOOD CA 90305

BAKER, PATRICIA CATALINA
471 DANFORTH AVE
CASTLE ROCK CO 80104

BAKER, PATRICK
6510 MONTARBOR DR
COLORADO SPRINGS CO 80918

BAKER, PETER P
85 FARRAGUT RD
ANNAPOLIS MD 21403

BAKER, REGENIA H
221 CELLARDOOR CT
HAMPTON VA 23666

BAKER, ROBERT O
3325 KEESHEN DR
LOS ANGELES CA 90066

BAKER, ROCHELLE M
105 N 12TH ST    NO.2RR
ALLENTOWN PA 18102

BAKER, ROSS
35 WALTER AVENUE
HIGHLAND PARK NJ 08904

BAKER, SCOTT
502 PALAFOX DR
CHAPEL HILL NC 27516

BAKER, SHENEKA
3921 SW 39TH STREET
WESTPARK FL 33023

BAKER, STACY SHAREE
6435 LIVINGSTON RD APT 402
OXON HILL MD 20745

BAKER, SYLVESTER  JR
18 WESTFIELD PLACE
HAMPTON VA 23661

BAKER, TYRONE
5024 S LOOMIS BLVD
CHICAGO IL 60604

BAKER,JAMES
510 SPRING TRACE
WILLIAMSBURG VA 23188

BAKER,MARK
933 N VALLEY STREET
BURBANK CA 91505

BAKERSFIELD CALIFORNIAN
PO BOX 440
BAKERSFIELD CA 93302

BAKERSFIELD CALIFORNIAN
PO BOX 81015
BAKERSFIELD CA 93380-1015

BAKITA, BRET J
1970 BLUFFVIEW DRIVE
BYRON CENTER MI 49315

BAKKE, JAMES
4800 ARCIE STREET
ORLANDO FL 32812

BAKKER-ARKEMA, HALEY
3170 N SHERIDAN ROAD  APT NO.612
CHICAGO IL 60657

BAKOULAS, ANTHIA
832 S PONCA ST
BALTIMORE MD 21224

BAKOULAS, GEORGE
814 S PONCA STREET
BALTIMORE MD 21224

BAKOULAS, PANTELIS
832 S PONCA STREET
BALTIMORE MD 21224

BAKSTON, NANCY
181 EAST ROAD
BROAD BROOK CT 06016

BALAKER, THEODORE
3415 S SEPULVEDA BLVD STE 400
LOS ANGELES CA 90034

BALAKER, THEODORE
5007 STONEY CREEK RD NO.334
CULVER CITY CA 90230

BALDASSARE, MARK
260 TRINITY AVE
KENSINGTON CA 94708

BALDAT MARAJ
6351 SW 3RD STREET
MARGATE FL 33068

BALDEGA, LARRY
TOWN & COUNTRY NEWS SERVICE
P O BOX 298
EASTON CT 06612

BALDERAS, RIGOBERTO
822 CRAIN ST
EVANSTON IL 60202

BALDWIN TECHNOLOGY CORP
12 COMMERCE DRIVE
SHELTON CT 06484-0941

BALDWIN TECHNOLOGY CORP
PO BOX 32319
HARTFORD CT 06150-2319

BALDWIN TECHNOLOGY CORP
WEB CONTROLS DIVISION
P O BOX 901
SHELTON CT 06484-0941

BALDWIN TECHNOLOGY CORP
BALDWIN EUROPE CONSOLIDATED
PO BOX 409720
ATLANTA GA 30384

BALDWIN TECHNOLOGY CORP
PO BOX 277020
ATLANTA GA 30384-7020

BALDWIN TECHNOLOGY CORP
1051 N MAIN STREET
SUITE B  ACCT. 3678
1800 654-4999 JULIO
LOMBARD IL 60148

BALDWIN, ANDREW
7841 SHELLYE RD
GLEN BURNIE MD 21060-8158

BALDWIN, DEAN M
52 RAYNOR STREET
SOUTHINGTON CT 06489

BALDWIN, DEBRA LEE
10187 SAGE HILL WAY
ESCONDIDO CA 92026

BALDWIN, DIANE C
10006 HYLA BROOK ROAD
COLUMBIA MD 21044

BALDWIN, JEAN A
PO BOX 122
ASTOR FL 32102

BALDWIN, JEAN A
PO BOX 122  SUITE 2530
ASTOR FL 32102

BALDWIN, LASHALA TONELLE
830 S COMMONS LN NO.8
MARIETTA GA 30062

BALDWIN, PETE
407 E MAGNOLIA ST
KISSIMMEE FL 34744

BALDWIN, SCOTT
147 IRON WORKS RD
KILLINGWORTH CT 06419

BALDYGA, PHILIP
233 ALTAMONT AVENUE
CATONSVILLE MD 21228

BALERS INC
1680 B QUINCY AVE
NAPERVILLE IL 60540

BALERS INC
5104 THATCHER ROAD
DOWNERS GROVE IL 60515

BALES, LYNN A
202 W 27TH ST
BALTMORE MD 21211

BALIN, REBECCA
255 3/4 S NORMANDIE
LOS ANGELES CA 90004

BALINDA, MILAN
8912 NW 121ST ST
HIALEAH GARDENS FL 33018

BALKO, RADLEY
23 KENNEDY ST
ALEXANDRIA VA 22305

BALL STATE UNIVERSITY
2000 W UNIVERSITY AVE
MUNCIE IN 47306

BALL STATE UNIVERSITY
CAREER CENTER
ATTN CJF
MUNICE IN 47306

BALL STATE UNIVERSITY
LUCINA HALL
MUNCIE IN 47306

BALL STATE UNIVERSITY
RTNDA NEWS CONFERENCE
DEPT OF TELECOMMUNICATIONS
MUNCIE IN 47306

BALL STATE UNIVERSITY
WIPB VIDEO PRODUCTIONS
BALL COMMUNICATIONS BLDG BC 206
MUNCIE IN 47306

BALL, DAVID
3918 N SOUTHPORT AVE
CHICAGO IL 60613

BALL, JASON
1226 COURTNEY CHASE CIRCLE  NO.1224
ORLANDO FL 32837

BALL, KIMBERLY
7756 S LOOMIS  APT 2S
CHICAGO IL 60620

BALL, TIM
6131 RED ROBIN ROAD
PLACERVILLE CA 95667

BALL, WILLIAM
29 CLOVER CIRCLE WEST
COLORADO SPRINGS CO 80906

BALLADARES, MAURICIO J
277 CORAL TRACE CT.
DELRAY BEACH FL 33445

BALLARD, JASON
1608 GLENCOE WAY
GLENDALE CA 91208

BALLARD, JONATHAN
6434 LIGHTNER DR
ORLANDO FL 32829

BALLARD, KAREN
3420 16TH ST   NW NO.603
WASHINGTON DC 20010

BALLARDO ROBLEDO
844 S MONTEBELLO BLVD
MONTEBELLO CA 90640

BALLENGER, CONNIE M
8801 GLENDOVER WAY
INGLEWOOD CA 90305

BALLENGER, JESSE F
447 PARK LANE
STATE COLLEGE PA 16803

BALLESTEROS, STEPHANIE
11866 NW 13TH ST
PEMBROKE PINES FL 33026

BALLET LONG ISLAND INC
1863 POND RD
RONKONKOMA NY 11779

BALLET THEATER OF LANCASTER
PO BOX 4511
LANCASTER PA 17604-4511

BALLIET, GEORGENE
64 MAIN RD
LEHIGHTON PA 18235

BALLIETT,GARY
11500 NW 27 COURT
PLANTATION FL 33323

BALLIN, BERTHA E
980 SW 21ST STREET
BOCA RATON FL 33486

BALLINGER, BARBARA
8300 DELMAR    APT 314
SAINT LOUIS MO 63124

BALLOON BOUQUETS OF BALTIMORE
2116 N. CHARLES STREET
BALTIMORE MD 21218

BALLOONS ABOVE
16 E ELIZABETH RD
FARMINGTON CT 06032

BALLOONS ABOVE
16 ELIZABETH RD
FARMINGTON CT 06032

BALLPARK ADVERTISING AGENCY LLC
1630 STEWART ST    STE 110
SANTA MONICA CA 90404

BALNIS, TABITHA
22 GREENWOOD DR
MANCHESTER CT 06040

BALOGH, ASHLEY
139 OAK STREET
MERIDAN CT 06450

BALOUN, KEN
511 BLACKBURN CT
DOWNERS GROVE IL 60516

BALSECA, ANGEL
247 GLENBROOK RD
STAMFORD CT 06906

BALSER, LAUREN
24 GARDEN ST
SEYMOUR CT 06483

BALTAZAR REYES
6922 HARVEST LANE
RIVERSIDE CA 92506

BALTER, MICHAEL
82 AVE PARMENTIER
PARIS  75011

BALTIMORE AREA COUNCIL
BOY SCOUTS OF AMERICA
701 WYMAN PARK DR
BALTIMORE MD 21211-2805

BALTIMORE CITY
BALTIMORE CITY FALSE ALARM
REDUCATION PRGM, C/O ACS
1800 WASHINGTON BLVD    STE 440
BALTIMORE MD 21230

BALTIMORE CITY
CONVENTION CENTER
1 W PRATT ST
BALTIMORE MD 21201

BALTIMORE CITY
DEPT OF PUBLIC WORKS
ATTN  RENEE HENSON
200 N HOLLIDAY ST
BALTIMORE MD 21201

BALTIMORE CITY
DIRECTOR OF FINANCE
FIREPREVENTION BUREAU
1100 HILLEN ST
BALTIMORE MD 21202

BALTIMORE CITY
DIRECTOR OF FINANCE
417 EAST FAYETTE ST
BALTIMORE MD 21202

BALTIMORE CITY
DIRECTOR OF FINANCE
200 N HOLLIDAY ST      STE 3
BALTIMORE MD 21202-3683

BALTIMORE CITY
DIRECTOR OF FINANCE -
FIRE PREVENTION BUREAU
410 E LEXINGTON ST
BALTIMORE MD 21202

BALTIMORE CITY
DIRECTOR OF FINANCE
PO BOX 17535
BALTIMORE MD 21297-1535

BALTIMORE CITY
FALSE ALARM REDUCTION PROGRAM
PO BOX 17283
BALTIMORE MD 21297-1283

BALTIMORE CITY
MUNICIPAL BLDG  COLLECTION DIVISION
200 N HOLLIDAY STREET
BALTIMORE MD 21202

BALTIMORE CITY  OCSE
PO BOX 17396
BALTIMORE MD 21297-1396

BALTIMORE CO REVENUE AUTHORITY
115 TOWSONTOWN BLVD
TOWSON MD 21286

BALTIMORE COMMUNITY FOUNDATION
2 E READ ST
BALTIMORE RUN TO REMEMBER
C/O BALTIMORE COMM FOUNDATION
BALTIMORE MD 21202

BALTIMORE COMMUNITY FOUNDATION
2 E READ STREET 9TH FL
BALTIMORE MD 21202

BALTIMORE COMMUNITY FOUNDATION
8743 MYLANDER LN NO. R
BALTIMORE MD 21286

BALTIMORE COMMUNITY FOUNDATION
TENNIS CHALLENGE
8743 MYLANDER LANE STE R
BALTIMORE MD 21286

BALTIMORE COMMUNITY FOUNDATION
LESLIE MOORE SCHOLARSHIP FOUNDATION
PO BOX 4144
CROFTON PA 21114

BALTIMORE COUNTY MARYLAND
400 WASHINGTON AVE
TOWSON MD 21204

BALTIMORE COUNTY MARYLAND
ALARM REDUCTION TEAM
400 WASHINGTON AVE   RM 149
TOWSON MD 21204

BALTIMORE COUNTY MARYLAND
BALTIMORE CTY COMMISSION FOR WOMEN
400 WASHINGTON AVE
TOWSON MD 21204

BALTIMORE COUNTY MARYLAND
DEPT OF AGING
611 CENTRAL AVE          RM 303
TOWSON MD 21204-4218

BALTIMORE COUNTY MARYLAND
DIR OF FINANCE
P O BOX 64139
BALTIMORE MD 21264-4139

BALTIMORE COUNTY MARYLAND
DIR OF FINANCE
PO BOX 64076
BALTIMORE MD 21264-4076

BALTIMORE COUNTY MARYLAND
DIR OF FINANCE
611 CENTRAL AVE. ROOM 306
TOWSON MD 21204

BALTIMORE COUNTY MARYLAND
DIR OF FINANCE
ONE INVESTMENT PLACE NO.800
TOWSON MD 21204

BALTIMORE COUNTY MARYLAND
MCCORMICK ELEMENTARY SCHOOL
5101 HAZELWOOD AVE
BALTIMORE MD 21206

BALTIMORE COUNTY MARYLAND
OFFICE OF BUDGET & FINANCE
COURTHOUSE RM 150
400 WASHINGTON AVE
TOWSON MD 21204-9875

BALTIMORE COUNTY MARYLAND
PERMITS & DEVELOPMENT MNGMT
COUNTY OFFICE BLDG NO.101
111 W CHESAPEAKE AV
TOWSON MD 21204

BALTIMORE FESTIVAL OF THE ARTS
7 E REDWOOD ST STE 500
BALTIMORE MD 21202

BALTIMORE FRAMING COMPANY
1913 FLEET ST
BALTIMORE MD 21231

BALTIMORE GAS & ELECTRIC
1068 N FRONT STREET ROOM 200
BALTIMORE MD 21202

BALTIMORE GAS & ELECTRIC
ATTN: CASH APPLICATION
PO BOX 1431
BALTIMORE MD 21203-1431

BALTIMORE GAS & ELECTRIC
ATTN: CASH APPLICATION
PO BOX 64844
BALTIMORE MD 21264-4844

BALTIMORE GAS & ELECTRIC
BGE COORDINATION AND SUPPORT
DORSEY 1   PO BOX 1475
BALTIMORE MD 21298-8741

BALTIMORE GAS & ELECTRIC
PO BOX 1431
BALTIMORE MD 21203

BALTIMORE GAS & ELECTRIC
PO BOX 1475
BALTIMORE MD 21203

BALTIMORE GAS & ELECTRIC
PO BOX 64486
BALTIMORE MD 21264-4486

BALTIMORE GAS & ELECTRIC
PO BOX 13070
PHILADELPHIA PA 19101-3070

BALTIMORE GUIDE
526 S. CONKLING STREET
HIGHLANDTOWN MD 21224

BALTIMORE MAILERS UNION #888
MR DOUGLAS F NOWAKOWSKI
6000 ERDMAN AVE
SUITE 207
BALTIMORE MD 21205

BALTIMORE MAILERS UNION #888
PENSION TRUST FUND C/O C LORITZ
MERCANTILE SAFE DEPOST & TRUST CO
20 S CHARLES ST 5TH FL
BALTIMORE MD 21201

BALTIMORE MAILERS UNION #888
PENSION TRUST FUND C/O C LORITZ
MERCANTILE TRUST INT FUNDS
2 HOPKINS PLZA   PO BOX 17002
BALTIMORE MD 21203

BALTIMORE NEWSPAPER GRAPHIC COMM
UNION-LOCAL NO.31 ROBERT HELINSKI
7 LESLIE AVE
BALTIMORE MD 21236

BALTIMORE OFFICE OF
PROMOTIONS & THE ARTS, INC
7 E REDWOOD ST SUITE 500
BALTIMORE MD 21202

BALTIMORE ORIOLES
FT LAUDERDALE STADIUM
1301 NW 55TH ST
FT LAUDERDALE FL 33309

BALTIMORE ORIOLES
333 W CAMDEN ST
TICKETS OFFICE
BALTIMORE MD 21201

BALTIMORE ORIOLES
PO BOX 630503
BALTIMORE MD 21263-0503

BALTIMORE ORIOLES LP
333 W CAMDEN ST
BALTIMORE MD 21201

BALTIMORE ORIOLES LP
ATTN KIM YANCHESKI
333 W CAMDEN ST
BALTIMORE MD 21278

BALTIMORE ORIOLES LP
ATTN: KIM YANCHESKI
ORIOLE PARK
333 W CAMDEN ST
BALTIMORE MD 21201

BALTIMORE ORIOLES LP
P O BOX 630503
BALTIMORE MD 21263-0503

BALTIMORE RAVENS
200 ST. PAUL PLACE
SUITE 2400
BALTIMORE MD 21202

BALTIMORE RAVENS
1 WINNING DR
OWINGS MILLS MD 21117

BALTIMORE RAVENS
ATTN J KENEALY
615 PIN OAK ROAD
SEVERNA PARK MD 21146

BALTIMORE RAVENS
ATTN: JEFF GOERING CONTROLLER
M & T BANK STADIUM
1101 RUSSELL ST
BALTIMORE MD 21230

BALTIMORE RAVENS
P O BOX 64254
BALTIMORE MD 21279

BALTIMORE RAVENS
PO BOX 17417
BALTIMORE MD 21297-0516

BALTIMORE RAVENS
PO BOX 79466
BALTIMORE MD 21279

BALTIMORE SUN
WASHINGTON BUREAU
1025 F STREET NW SUITE 700
WASHINGTON DC 20004

BALTIMORE SUN
WASHINGTON BUREAU
1627 K STREET NW
SUITE 1100
WASHINGTON DC 20006

BALTIMORE SUN
501 N CALVERT STREET
PO BOX 1013
BALTIMORE MD 21203

BALTIMORE SUN
ATTN: CASHIERS OFFICE
PO BOX 1377
BALTIMORE MD 21278

BALTIMORE SUN
ATTN: CRAIG SHAFFER
501 N. CALVERT STREET
BALTIMORE MD 21278

BALTIMORE SUN
ATTN: MARVINA DAIL
501 N CALVERT ST
BALTIMORE MD 21278

BALTIMORE SUN
MAIL SUBSCRIPTIONS
PO BOX 17111
BALTIMORE MD 21203

BALTIMORE SUN
PO BOX 17166
BALTIMORE MD 21203

BALTIMORE SUN
PO BOX 64416
BALTIMORE MD 21264

BALTIMORE SUN
PO BOX 64756
BALTIMORE MD 21264-4756

BALTIMORE SUN
PO BOX 64828
BALTIMORE MD 21264

BALTIMORE TIMES
2513 NORTH CHARLES STREET
BALTIMORE MD 21218

BALTIN, STEVE
340 WISCONSIN AVE 6
LONG BEACH CA 90814

BALTUSIS, MARK J
104 ACORN DRIVE
NORTH AURORA IL 60542-1010

BALTZ, BARBARA
1241 EAGLE ST
WESCOSVILLE PA 18106

BALTZ, BARBARA
825 ATLAS RD
N HAMPTON PA 18067

BALTZ, CURTIS
825 ATLAS RD
NORTHAMPTON PA 18067

BALTZ, MICHAEL
1159 DRR PL
ALLENTOWN PA 18106

BALTZ, MICHAEL
825 ATLAS RD
NORTHAMPTON PA 18067

BALUJA, FLORA
4020 NW 6TH ST
MIAMI FL 33126

BALWINDER SINGH
1982 DUNMORE PLACE
HOFFMAN ESTATES IL 60169

BALZAR, JOHN
1399 CANTERBURY WAY
POTOMAC MD 20854

BAMFO, SAMUEL
133 UNIVERSITY AVE
EAST HARTFORD CT 06108-2940

BAMS NEWS LLC
2737 WEST 58TH PL
MERRILLVILLE IN 46410

BAMS NEWS LLC
2737 WEST 58TH PL
MERRIVILLE IN 46410

BANACK, JOHN J
PO BOX 43852
BALTIMORE MD 21236

BANAITIS, BRANDON
1719 FAIR OAKS
SEABROOK TX 77586

BANASZYNSKI, JACQUELINE
1109 EAST EDGAR ST
SEATTLE WA 98102

BANATTE, REMES
8268 NW 36 PLACE
SUNRISE FL 33351

BANC OF AMERICA BRIDGE LLC
ATTN: BILL BOWEN
9 WEST 57TH STREET
NEW YORK NY 10019

BANC OF AMERICA BRIDGE LLC
ATTN: BILL BOWEN
100 N TRYON ST
CHARLOTTE NC 28202-4000

BANC OF AMERICA LEASING
231 S LASALLE ST
CHICAGO IL 60697

BANC OF AMERICA LEASING
8210 INNOVATION WAY
CHICAGO IL 60682-0082

BANC OF AMERICA LEASING
BUSINESS CREDIT CORP
135 S LASALLE    DEPT 8210
CHICAGO IL 60674-8210

BANC OF AMERICA LEASING
ONE SOUTH WACKER DR
CHICAGO IL 60606-4814

BANC OF AMERICA LEASING
LEASE ADMINISTRATION CENTER
PO BOX 7023
TROY MI 48007-7023

BANC OF AMERICA LEASING
CAPITAL LEASING GVF TROY
LEASE ADMINISTRATION CTR
PO BOX 371992
PITTSBURGH PA 15250-7992

BANC OF AMERICA LEASING
LEASE ADMINISTRATION CENTER
PO BOX 371992
PITTSBURGH PA 15250-7992

BANC OF AMERICA LEASING & CAPITAL, LLC
P.O. BOX 7023
TROY NY 48007-7023

BANCROFT, LINDSAY
333 S LINE ST
LANSDALE PA 19446

BAND PRO FILM VIDEO
3403 W PACIFIC AVENUE
BURBANK CA 91505

BANDELE, RAMLA
435 UNIVERISTY BLVD
INDIANAPOLIS IN 46254

BANDELE, RAMLA
5551 NIGHTHAWK WAY
INDIANAPOLIS IN 46254

BANDLER, DONALD K
5624 GREENTREE RD
BETHESDA MD 20817

BANDOW, DOUG
7901 CLIFF ROCK CT
SPRINGFIELD VA 22153

BANDWIDTH MARKETING GROUP
911 GREEN BAY ROAD  SUITE 3
WINNETKA IL 60093

BANDY, KIMBERLEY A
493 S TRELLIS CT
NEWPORT NEWS VA 23608

BANDY, MICHAEL
493 S TRELLIS CT
NEWPORT NEWS VA 23608

BANEGAS, HELEN
10820 SW 200 DR   NO. 155 S
MIAMI FL 33157

BANG NGUYEN
4625 W. HENDERSON PLACE
SANTA ANA CA 92704

BANGOR DAILY NEWS
491 MAIN ST
BANGOR ME 04401

BANGOR DAILY NEWS
PO BOX 1329
BANGOR ME 04402-1329

BANK OF AMERICA
GERARD A MCHUGH,CTP/RAJU N PATEL
SHARON SADILEK
135 S LASALLE ST
CHICAGO IL 60603

BANK OF AMERICA
ATTN: MARCIA RICHARDSON/CHERYL
135 S LASALLE ST
CHICAGO IL 60603

BANK OF AMERICA
ATTN: CHRIS SCHUER, INVESTMENT SALES
135 S LASALLE ST
CHICAGO IL 60603

BANK OF AMERICA NA
PO BOX 53132
PHOENIX AZ 85072-3132

BANK OF AMERICA NA
CORRESPONDENTS ZBA ADVANCES
100 SOUTH BROADWAY
LOS ANGELES CA 90021

BANK OF AMERICA NA
CREDIT SERVICES
UNIT NO.5596  5T11 FLOOR
1850 GATEWAY BLVD
CONCORD CA 94520

BANK OF AMERICA NA
LOS ANGELES CIVIC CENTER NO.0021
100 SOUTH BRAODWAY
LOS ANGELES CA 90021

BANK OF AMERICA NA
PO BOX 60000
SAN FRANCICSCO CA 94160-2888

BANK OF AMERICA NA
PO BOX 61000
FILE 719880
SAN FRANCICSCO CA 94161-9880

BANK OF AMERICA NA
PO BOX 61000
FILE NO.719880
ACCOUNT ANALYSIS
SAN FRANCISCO CA 94161-9880

BANK OF AMERICA NA
CT2% 10 DAYS, NET 20301 A PEASE
777 MAIN STREET
HARTFORD CT 06115

BANK OF AMERICA NA
CT21020301 A PEASE
777 MAIN STREET
HARTFORD CT 06115

BANK OF AMERICA NA
715 PEACHTREE ST NE
ATLANTA GA 30348

BANK OF AMERICA NA
RETIREMENT & INVESTMENT DEPOSIT SVC
901 GEORGE WASHINGTON BLVD
WICHITA KS 67211-3993

BANK OF AMERICA NA
101 NORTH TRYON ST
CHARLOTTE NC 28255

BANK OF AMERICA NA
13510 BALLANTYNE CORPORATE PLAZA
NC2-109-06-05 LEASE PAYABLES
CHARLOTTE NC 28277

BANK OF AMERICA NA
401 NORTH TRYON STREET
NC1-021-02-20
CHARLOTTE NC 28255

BANK OF AMERICA NA
ATTN KELLY MCSHANE
535 N TYRON ST
NC1-023-05-01
CHARLOTTE NC 28255

BANK OF AMERICA NA
ATTN LINDI HENSLEY
MALL STOP NC1-001-06-05
ONE INDEPENDENCE CTR, 101 N TRYON ST
CHARLOTTE NC 28255-0001

BANK OF BAGHDAD
(HEAD OFFICE/BAGHDAD PROVINCE)
ATTN: HENRY SEGAL
PO 3192 ALWEYE
BAGHDAD

BANK OF CHINA
1 FUXINGMENT NEI DAJIE
BEIJING  100818

BANK OF NEW YORK
700 S FLOWER ST
2ND FL BILLING DEPT
LOS ANGELES CA 90017

BANK OF NEW YORK
100 CHURCH STREET
8TH FLOOR
ATTN NANCY DI SCALA
NEW YORK NY 10286

BANK OF NEW YORK
101 BARCLAY ST
15 EAST
ATTN NANCY DISCALA
NEW YORK NY 10286

BANK OF NEW YORK
101 BARCLAY ST 21 W
NEW YORK NY 10286

BANK OF NEW YORK
101 BARCLAY STREET
6 WEST
NEW YORK NY 10286

BANK OF NEW YORK
75 PARK PLACE
NEW YORK NY 10286

BANK OF NEW YORK
C/O BNY MELLON GENERAL SERVICES &
CORPORATE REAL ESTATE
BOX 223457
PITTSBURGH PA 15251-2457

BANKERS ALLEY LLC
409 WASHINGTON AVEUNE
SUITE 1015
TOWSON MD 21204

BANKERS ALLEY, LLC
RE: TOWSON 409 WASHINGTON AVE
C/O CCI MANAGEMENT, INC.
409 WASHINGTON AVE., SUITE 1015
TOWSON MD 21204

BANKERS ALLEY, LLC
RE: TOWSON 409 WASHINGTON TRI
C/O CCI MANAGEMENT, INC.
409 WASHINGTON AVE., SUITE 1015
TOWSON MD 21204

BANKHEAD, CORY
517 RICE AVE
BELLWOOD IL 60104

BANKS, DAVID
3314 PAYNE ST
EVANSTON IL 60201

BANKS, ERIC
57 GRAND STREET  APT 4
BROOKLYN NY 11211

BANKS, JOSEPH
506 WOODFIN RD
NEWPORT NEWS VA 23601

BANKS, SHIRLEY
5209 BANKS PL NE
WASHINGTON DC 20019

BANKSON, JACK
15687 LAKE FOREST DRIVE
SUN CITY AZ 85351

BANNA PHOTOGRAPHY LLC
2156 W FULTON STREET
CHICAGO IL 60612

BANNER FORD LLC
1943 N CAUSEWAY BLVD
MANDEVILLE LA 70471

BANNER, JAMES
1847 ONTARIO PL NW
WASHINGTON DC 20009

BANNERMAN, CAROLYN M
1814 APPLETON ST
BALTIMORE MD 21217

BANNERVILLE USA
8168 S MADISON
BURR RIDGE IL 60527

BANNERVILLE USA
PO BOX 184
WESTERN SPRINGS IL 60558

BANNICK, JOYCE A
DBA HATHORN ASSOCIATES
PO BOX 125
AGAWAM MA 01001

BANNISTER, HAROLD
7638 FORBES RD
GLOUCESTER VA 23061

BANNON, EDWARD
3700 N ORIOLE AVE
CHICAGO IL 60634

BANTA PUBLICATIONS
PO BOX 809284
CHICAGO IL 60680

BANTA PUBLICATIONS
3401 HEARTLAND DR
LIBERTY MO 64069-0298

BANTA PUBLICATIONS
PO BOX 208
LIBERTY MO 64069-0298

BANTA PUBLICATIONS
PO BOX 801145
KANSAS CITY MO 64180-1145

BANTA PUBLICATIONS
1025 N WASHINGTON ST
GREENFIELD OH 45123

BANUELOS, LUIS
118 STERLING PL    APT 7
BROOKLYN NY 11217

BANUELOS, LUIS
PO BOX 1084
NEW YORK NY 10276

BANUS, ALICIA
8384 WALBERT LANE
ALBERTIS PA 18011

BAO
ORCHESTRATION CORP
516 N OGDEN AVE    121
CHICAGO IL 60622

BAPTISTA, GREYZA
69-28 43RD AVE      APT 3
WOODSIDE NY 11377

BAPTISTA, SORAYA M
280 RACQUET CLUB RD NO.101
WESTON FL 33326

BAPTISTE, ANTOINE
1902 NE 3RD AVE
DELRAY BEACH FL 33444

BAPTISTE, EUSTACHE JEAN
1301 NE 118TH STREET
NORTH MIAMI FL 33161

BAPTISTE, ROMANE JEAN
16020 NE 19 PLACE  NO.3
NORTH MIAMI FL 33162

BAPTISTE, RON K
10024 NW 6TH ST
PEMBROOKE PINES FL 33024

BAQUERO, MARIA TERESA
1313 MAJESTY TER
WESTON FL 33327

BAR CODE SPECIALTIES
12272 MONARCH ST
GARDEN GROVE CA 92841

BARADOS CULTURAL SOCIETY OF FLORIDA
PO BOX 245412
PEMBROKE PINES FL 33024

BARAHONA, ALMA
3547 WILES RD    APT 105
COCONUT CREEK FL 33073

BARAHONA,KARLA
3547 WILES RD
APT NO.105
COCONUT CREEK FL 33073

BARAJAS, JOSE
3372 S 2ND ST
WHITEHALL PA 18052

BARAKA BURKS
3133 PERLITA AVENUE
LOS ANGELES CA 90039

BARANDICA, PAULA
4025 NOB HILL RD APT 110
SUNRISE FL 33351

BARANOSKI, SHANNON
258 WOODROW LANE
PORT DEPOSIT MD 21904

BARASH, DAVID
20006 NE 116TH ST
REDMOND WA 98053

BARBA, MANUEL R
10374 BOCA ENTRADA BLVD    112
BOCA RATON FL 33428

BARBA, MANUEL R
PO BOX 970852
BOCA RATON FL 33497

BARBAGALLO, LAUREN
32 JANE ST    NO.2
NEW YORK NY 10014

BARBAR GRIFFITHS-BROOKS
14 MAYFLOWER COURT
CENTERPORT NY 11721

BARBARA A CESTARI
15 CLEARVIEW COURT SOUTH
PALM COAST FL 32137

BARBARA A LUEBKERT
100 RYDER AVE
DIX HILLS NY 11746

BARBARA A SHEEHEY
8203 NW 31ST AVE.
APT E-30
GAINESVILLE FL 32606

BARBARA ALVAREZ
6557 POMEROY CIRCLE
ORLANDO FL 32810

BARBARA ANN PARUNGAO
154 NORTH LOMBARD
OAK PARK IL 60302

BARBARA ANTANAVAGE
296 MAPLE COURT
ALBURTIS PA 18011

BARBARA ARMSTEAD
210 N. AUSTIN
OAK PARK IL 60302

BARBARA B LLOYD
100 PINEWOOD ROAD
LINK HARBOR 116
VIRGINIA BEACH VA 23451

BARBARA BARKER
305 MONT HOPE BLVD
HASTING-ON HUDSON NY 10706

BARBARA BASALLOTE-HOOK
2804 GLEN NEVIS TRACE
WILLIAMSBURG VA 23188

BARBARA BAXENDALE-LAMY
43 SHIRLEY ST.
CHICOPEE MA 01020-2936

BARBARA BESSENT
8296 S. ORANGE BLOSSOM TRAIL
#104
ORLANDO FL 32839

BARBARA BIGOS
632 HALE STREET
SUFFIELD CT 06078

BARBARA BIND
84 LEONARD STREET
STAMFORD CT 06906

BARBARA BOWER
651 ANTRIM DRIVE
APT. #2-A
NEWPORT NEWS VA 23601

BARBARA BROCK
7334 SOUTH STEWART
CHICAGO IL 60621

BARBARA BROTMAN
739 NORTH GROVE AVENUE
OAK PARK IL 60302

BARBARA BRUNS
16772 BAREFOOT CIRCLE
HUNTINGTON BEACH CA 92649

BARBARA CABRERA
525 TURNER STREET
ALLENTOWN PA 18101

BARBARA CALLIGARIS
330 MONROE AVE
WEST ISLIP NY 11795

BARBARA CAPILETS
34 MARC COURT
OLD BETHPAGE NY 11804

BARBARA CAREY
4801 NW 12TH COURT
LAUDERHILL FL 33313

BARBARA CARLOUGH
22310 SANDS POINT DRIVE
BOCA RATON FL 33431

BARBARA CARVAJAL
919 S DACOTAH STREET
LOS ANGELES CA 90023

BARBARA CLINE
1307 - L  SHERIDAN PLACE
BEL AIR MD 21015

BARBARA CONAHAN
426 DUNKIRK RD.
BALTIMORE MD 21212

BARBARA CORNELL
WELLINGTON AT SEVEN HILLS
11147 HEATHROW AVENUE
SPRING HILL FL 34609

BARBARA CURMACI-MATHEWS
522 MILLER LANE
WHITEHALL PA 18052

BARBARA DAVIDSON
202 W. FIRST STREET
LOS ANGELES CA 90012

BARBARA DAVIS
11655 W. ATLANTIC BLVD.
# 2027
CORAL SPRINGS FL 33071

BARBARA DAWSON
530 SW 29TH AVENUE
FORT LAUDERDALE FL 33312

BARBARA DEMICK
202 WEST 1ST STREET
LOS ANGELES CA 90012

BARBARA DEYOUNG
4 STONEY CLOVER LANE
PITTSFORD NY 14534-4601

BARBARA ENGQUIST HEPBURN
5308 W. FRANKLIN AVENUE
OAK LAWN IL 60453

BARBARA ENNIS
3124 S. BERLANDER ROAD
NEW PALESTINE IN 46163

BARBARA EVANS
2848 HONEYSUCKLE ROAD
BETHLEHEM PA 18015

BARBARA FELICICHIA
140 KEVIN DRIVE
ZIONSVILLE IN 46077

BARBARA FISHER
226 46TH ST
LINDENHURST NY 11757

BARBARA FORTUNATO
26 BOOTH COURT
GREENWICH CT 06830

BARBARA FURNARI
123 CYPRESS LANE
WESTBURY NY 11590

BARBARA GABEL
7255 ASHMONT CIRCLE
TAMARAC FL 33321

BARBARA GAUT
3911 GROVEWOOD WAY
APT. #G
WILLIAMSBURG VA 23188

BARBARA GERAGHTY
1299 LAKE ST
#306
ADDISON IL 60101

BARBARA GIANNATTASIO
799 JEFFERY STREET
APT 210
BOCA RATON FL 33487

BARBARA GREENBERG
14647 SW 18TH COURT
DAVIE FL 33325

BARBARA GREGOIRE
717 GUERNSEYTOWN ROAD
WATERTOWN CT 06795

BARBARA HAUK
580 PARK AVENUE
WEST HEMPSTEAD NY 11552

BARBARA HEALY
233 EAST 13TH ST.
UNIT 1002
CHICAGO IL 60605

BARBARA HEINS
P O BOX 4264
GREENWICH CT 06830

BARBARA HENN
404 BOBS BROOK ROAD
WALTON NY 13856

BARBARA HIJEK
1613 NE 16 AVE
FORT LAUDERDALE FL 33305

BARBARA HOOD
1444 NORTH LAVERGNE
CHICAGO IL 60651

BARBARA HUTTER
9 DAFFODIL ROAD
ROCKY POINT NY 11778

BARBARA IRELAND
19 CASTLEBAR COURT
TIMONIUM MD 21093

BARBARA IVERSEN
17357 CAGNEY STREET
GRANADA HILLS CA 91344

BARBARA J STRUNK
PO BOX 536
BLACKSTONE VA 23824

BARBARA JACKMAN
612 NORTH MADISON AVENUE
PASADENA CA 91101

BARBARA JO CARLON
2254 MIRA VISTA AVENUE APT3
MONTROSE CA 91020

BARBARA JOHNSON
1041 32ND AVENUE
BELLWOOD IL 60104

BARBARA JONES
9481 CAMELDRIVER CT
COLUMBIA MD 21045

BARBARA JOVA
13875 CAROLINA LAUREL DRIVE
ORLANDO FL 32828

BARBARA KHAN
301 SWEETWATER SPRINGS ST.
DEBARY FL 32713

BARBARA KUC
2521 S. 15TH AVE.
BROADVIEW IL 60155

BARBARA L FANTASIA
55 HILLSIDE PLACE
BRISTOL CT 06010

BARBARA LAFRENIERE
6 KINGS GRANT ROAD
CLINTON CT 06413

BARBARA LAURIE PHOTOGRAPHERS INC
400 CENTRAL PARK WEST    STE 11N
NEW YORK NY 10025

BARBARA LONG
21055 BLACK MAPLE LANE
BOCA RATON FL 33428

BARBARA LONG
51 BAMBOO
IRVINE CA 92620

BARBARA LOPEZ-NASH
4439 MORSE AVENUE
STUDIO CITY CA 91604

BARBARA LUCYSHYN
5221 35TH AVENUE WEST
BRADENTON FL 34209

BARBARA LUNA
PO BOX 61103
PASADENA CA 91116

BARBARA M MEYER
8804 W KNOLL CT
FRANKLIN WI 53132

BARBARA MACIEJEWSKI
W67N690 EVERGREEN BOULEVARD
CEDARBURG WI 53012

BARBARA MAHANY
522 MAPLE AVENUE
WILMETTE IL 60091

BARBARA MALCOLM
1501 RED OAK ST.
CHARLESTON WV 25312

BARBARA MAREK
355 WHITEWATER LANE
OSWEGO IL 60543

BARBARA MARLIN
4 RESERVOIR RD
MELVILLE NY 11747

BARBARA MATTHEWS
47 WESTMINSTER LN
WEST ISLIP NY 11795

BARBARA MCCLELLAND
2223 LAKE SHORE AVENUE
APT #1
LOS ANGELES CA 90039

BARBARA MCLAUGHLIN
1326 JERVIS SQUARE
BELCAMP MD 21017

BARBARA MIKLAS
28 BEVERLY RD
FARMINGDALE NY 11735

BARBARA MILLER
4114 SWIFT AVENUE
APT. #5
SAN DIEGO CA 92104

BARBARA MOCK
2608 MANHATTAN AVE
BALTIMORE MD 21215

BARBARA MORROW
2930 ADAMS STREET
LA CRESCENTA CA 91214

BARBARA MULLIGAN
711 CZACKI STREET
LEMONT IL 60439

BARBARA MURRAY
4881 WICOPEE AVENUE
LOS ANGELES CA 90041

BARBARA NEGRON
1701 WHITEHALL DR. #103
FORT LAUDERDALE FL 33324

BARBARA OATES
10119 N. CONCORD DRIVE
MEQUON WI 53097

BARBARA PAIZ
618 DALTON AVENUE
2
AZUSA CA 91702

BARBARA PEREZ
590 E NEW YORK AVE
ORANGE CITY FL 32763

BARBARA PEREZ
1432 S STONEMAN AVENUE
ALHAMBRA CA 91801

BARBARA PESCUMA
4 PACE DRIVE SOUTH
WEST ISLIP NY 11795

BARBARA PETERSEN
3417 SUDLERSVILLE SO.
LAUREL MD 20724

BARBARA PITRUZZELLO
12 ALICE DRIVE
MANCHESTER CT 06042

BARBARA POWERS
1147 WESTERN WAY
ORLANDO FL 32804

BARBARA R CANTLEY
17 WEST 17TH STREET
DEER PARK NY 11729

BARBARA RICH
23442 YEE STREET
MORENO VALLEY CA 92553

BARBARA ROBERSON
10012 TURTLE HILL DRIVE
FORT MYERS FL 33913

BARBARA ROBERTSON
5331 W. GLENBROOK ROAD
BROWN DEER WI 53223

BARBARA ROESSNER
22 VANDERBILT ROAD
WEST HARTFORD CT 06119

BARBARA ROESSNER
C/O ANDREW HOULDING, ESQ.
ROME MCGUIGAN, P.C.
ONE STATE STREET,13TH FLOOR
HARTFORD CT 06103-3101

BARBARA ROESSNER
ROME MCGUIGAN PC
ANDREW L HOULDING
ONE STATE ST
HARTFORD CT 06103

BARBARA ROESSNER
ROME MCGUIGAN PC
JOHN F STROTHER
ONE STATE ST
HARTFORD CT 06103

BARBARA ROONEY
1255 GARDENDALE AVENUE
MEDFORD OR 97504

BARBARA ROSE
1118 MILLER AVENUE
OAK PARK IL 60302

BARBARA ROWSEY
9334 SOUTH LAFAYETTE AVENUE
CHICAGO IL 60620

BARBARA RUDOLPH
1334 NORTH 14TH STREET
U12
WHITEHALL PA 18052

BARBARA SCHAFFNER
3201 N RAVENSWOOD
APT 304
CHICAGO IL 60657

BARBARA SCHULER
5 HOLDSWORTH
HUNTINGTON NY 11743

BARBARA SHIKAMI
5171 W NORTH SHORE
LINCOLNWOOD IL 60712

BARBARA STEPHENS
4760 STEEPLECHASE DRIVE
MACUNGIE PA 18062

BARBARA SZUL
207 FREMONT STREET
UNIT 8
WOODSTOCK IL 60098

BARBARA TAYLOR
11510 NOTCHCLIFF RD
GLEN ARM MD 21057

BARBARA TELEHA
43888 OBERLIN ELYRIA ROAD
OBERLIN OH 44074

BARBARA THOMAS
104-24 207TH STREET
QUEENS VILLAGE NY 11429

BARBARA THOMAS
2318 COVE AVENUE
LOS ANGELES CA 90039

BARBARA THORNBURG
1316 CARROLL AVENUE
LOS ANGELES CA 90026

BARBARA TRENTALANGE
1629 E CAMBRIDGE ST
ALLENTOWN PA 18109

BARBARA WADE
7207 S SPAULDING AVE
CHICAGO IL 60629

BARBARA WARD
7 BRIGANTINE CT.
BALTIMORE MD 21236

BARBARA WARD
13217 45TH AVENUE W
MUKILTEO WA 98275

BARBARA WEST CATERING SERVICES
620 MOULTON AVE
NO.110
LOS ANGELES CA 90031

BARBARA WHITE
59 TRACY LA
EAST ISLIP NY 11730

BARBARA WILLIAMS
4147 W. 177TH STREET
COUNTRY CLUB HILLS IL 60478

BARBARA WILSON
7521 S. CLYDE
CHICAGO IL 60649

BARBARA WOLF
201 HILLMOND STREET
C-2
BETHLEHEM PA 18017

BARBARA ZIBBON
10509 CASPAR COURT
ORLANDO FL 32817

BARBAT, DEVIN
8797 DAWN COURT NO.5
SANTEE CA 92071

BARBATO, HELEN
296 HICKSVILLE ROAD
BETHPAGE NY 11714

BARBEAUX, VALERIE J
35 RUSSELL AVE NO.B
SUSANVILLE CA 96130-4286

BARBER, BENJAMIN
1019 RIVER RD
PICATAWAY NJ 08854

BARBER, BENJAMIN
370 RIVERSIDE DR APT 15-A
NEW YORK NY 10025

BARBER, ELIZABETH MARABEL
3119 POMPINO DR
SEBRING FL 33870

BARBER, GLORIA
1137 MARTINSTEIN AVE
BAY SHORE NY 11706

BARBER, JOSHUA S
308 W 8TH ST NO.502
KANSAS CITY MO 64105

BARBERI, JOSE
6113 RALEIGH ST    NO.402
ORLANDO FL 32835

BARBI SILVERSTONE
17 GLORIA PLACE
PLAINVIEW NY 11803

BARBIZON CAPITOL INC
6437G GENERAL GREEN WAY
ALEXANDRIA VA 22312

BARBIZON LIGHT
3 DRAPER ST
WOBURN MA 01801-4596

BARBIZON LIGHT OF THE ROCKIES
2390 ULSTER STREET  SUITE 111
DENVER CO 80238

BARBIZON LIGHT OF THE ROCKIES
8269 E 23RD AVE  SUITE 111
DENVER CO 80238

BARBOSA, ALVARO
8131 SOUTHGATE BLVD
NORTH LAUDERDALE FL 33068-1000

BARBOSA, KENNIO
1181 SE 6TH AVE APTNO. E102
DEERFIELD BEACH FL 33441

BARBOSA, NATALIA
2499 VALLE VERDE
MERCEDES TX 78570

BARBOSA, TYLLIE S
2000 W CARROLL AVE
SUITE 503
CHICAGO IL 60612

BARBRA ONGWICO
415 PASEO DEL LA CONCHA
RENONDO BEACH CA 90277

BARBREY, ROBERT
36 PENNINGTON AVE
NEWPORT NEWS VA 23606

BARBULA, CARLA
17126 VILLAGE 17
CAMARILLO CA 93012

BARCLAY, OMAR DELANO
1034 E. 100TH STREET
BROOKLYN NY 11236

BARCLAYS BANK PLC
ATTN: ALEX BIRD
1 CHURCHILL PLACE
LONDON  E14 5HP

BARCLAYS BANK PLC
ATTN: HONG ZHAO
200 PARK AVENUE, 5TH FLOOR
NEW YORK NY 10166

BARCLAYS BANK PLC,
AS ADMINISTRATIVE AGENT
200 PARK AVENUE 5TH FLOOR
NEW YORK NY 10166

BARCLAYS BANK PLC, AS ADMIN AGENT
200 PARK AVENUE, 5TH FLOOR
NEW YORK NY 10166

BARCLAYS CAPITAL INC.
ATTN: US CLIENT VALUATIONS GROUP
200 PARK AVENUE
ATTN: US CLIENT VALUATIONS GROUP
NEW YORK NY 10166

BARCO, JOSE LUIS
3005 MILE 2W APT 801
EDCOUCH TX 78538

BARD ENTERTAINMENT LTD
14 PENN PLAZA      STE 1100
NEW YORK NY 10122

BARE, ROGER A
2216 COLQUITT ST
HOUSTON TX 77098

BARFIELD GROUP INC
PO BOX 696,   MADISON SQ STATION
NEW YORK NY 10159

BARGE, GINA P
3542 PRAIRIE AVENUE
CHICAGO IL 60653

BARGER, DONALD
105 HUGH CIR
HOMEWOOD AL 35209

BARGER, DONALD
C/O DARREN SMITH
1215 SAN DARIO AVE     STE 48-489
LAREDO TX 78040

BARGIELSKI, LYDIA
1219 E PADDOCK DR
PALATINE IL 60074

BARI KRISINGER
1244 VERONA PLACE
PLACENTIA CA 92870-3508

BARIBEAU, DONNA
18856 STILL LAKE DRIVE
JUPITER FL 33458

BARKER, AARON
269 PROSPECT PL       APT 6B
BROOKLYN NY 11238

BARKER, KIMBERLY
1545 N. WOOD
CHICAGO IL 60622

BARKER, MICHAEL
1333 1/2 LAVETA TERRACE
LOS ANGELES CA 90026

BARKER, WENDELL
2226 WALTERDALE TERRACE NO.3
LOUISVILLE KY 40205

BARKLEY COURT REPORTERS INC
1875 CENTURY PARK EAST    STE 1300
LOS ANGELES CA 90067

BARKSDALE, CAITLYN
31 WOOD CREEK RD
NEW MILFORD CT 06776

BARKSDALE, JOSHUA
3844 W 77TH ST
CHICAGO IL 60652

BARLOW, PAUL H
408 LAUREL ROAD
BOYERTOWN PA 19512

BARNARD, MELANIE
263 OENOKE RIDGE
NEW CANAAN CT 06840

BARNAS, THOMAS
4901 N WOLCOTT AVE    NO.6B
CHICAGO IL 60640

BARNBROOK DESIGN
10-11 ARCHER STREET  STUDIO 12
LONDON W1D 7AZ

BARNES JR, BRAXTON C
333 NW 26 COURT
WILTON MANORS FL 33311

BARNES, ANDREW M
2631 W AIGUSTA BLVD        APT 1R
CHICAGO IL 60622

BARNES, CHRISTOPHER
77 PARK AVE  APT 1215
HOBOKEN NJ 07030

BARNES, DINEIL L
2430 CHESHIRE BRIDGE RD APT 518
ATLANTA GA 30324

BARNES, GREGORY
12 KINGSLEE LN
HAMPTON VA 23669

BARNES, KIMBLEE L
2145 WOODMANSEE DRIVE
HAMPTON VA 23663

BARNES, MELISSA ANN
1599 NW 91ST AVE NO. 1611
CORAL SPRINGS FL 33071

BARNES, RAPHIEL
2235 ADAMS STREET
HOLLYWOOD FL 33020

BARNES, RONALD L
1536 E MINERAL AVE
CENTENNIAL CO 80122

BARNES, RONALD L
TRIAD COMMUNICATIONS
1536 E MINERAL AVE
CENTENNIAL CO 80122

BARNES, SHANTEL
205 MILLER WAY
WINDSOR CT 06095-1762

BARNES, SPENCER
625 N FLORES ST        NO.203
WEST HOLLYWOOD CA 90048

BARNES, TED
433 NEEPIER RD
BALTIMORE MD 21228

BARNES, THOMAS B
2229 HOWARD DRIVE
WINTER PARK FL 32792

BARNES, TREVOR
25 TALCOTT AVE
VERNON CT 06066

BARNET, ANN M
25 RICHARD LANE
BLOOMFIELD CT 06002

BARNETT, BETTY
328 N LUMBER ST
ALLENTOWN PA 18102

BARNETT, JOSHUA
5236 JUDSON DRIVE
BENSALEM PA 19020

BARNETT, REBECCA
10482 NW 51 STREET
CORAL SPRINGS FL 33076

BARNETT, TRACEY
29 GLEN ROAD
DEVONPORT
AUCKLAND

BARNETT, VEENA
4916 WASHINGTON ST
SCHNECKSVILLE PA 18078

BARNEY, DARWIN
20467 SW SKIVER ST
BEAVERTON OR 97007

BARNEY, SHEILA DIANE
74 LUDLOW ST
STAMFORD CT 06902

BARNHART, WILLIAM E
2115 W 107TH PLACE
CHICAGO IL 60643

BARNHILL, FREDRICK
PO BOX 190929
DALLAS TX 75219

BARNYAK, GAIL
824 JACKSON STREET  APT K10
ALLENTOWN PA 18102

BARON, ERNEST
1750 BANYAN CREEK CT
BOYNTON BEACH FL 33436

BARON, HENRY
11720 PEACHSTONE LN
ORLANDO FL 32821

BARON, HENRY
11720 PEACHSTONE LN
STE 2005
ORLANDO FL 32821

BARON, MATT
248 SOUTH MARION STREET
OAK PARK IL 60302

BARON, NAOMI S
5810 OVERLEA RD
BETHESDA MD 20816

BARONE, ADAM
36W098 HOLLOWSIDE DR
DUNDEE IL 60118

BARONE, ANTHONY J
4 LOOKOUT LANDING
ELLINGTON CT 06029

BARONE, DENNIS
52 HARTWELL RD
WEST HARTFORD CT 06117

BARONS MEDIA
210 N PASS AVE    STE 106
BURBANK CA 91505

BAROT, MARIA J
2800 ISLAND BLVD #2204
AVENTURA FL 33160

BARR ENGINEERING INC
12612 CLARK STREET
SANTA FE SPRINGS CA 90670

BARR, JESSICA
8930 W 93RD PL
HICKORY HILLS IL 60457

BARRA, ALLEN
132 CONNETT PLACE
SOUTH ORANGE NJ 07079

BARRAZA, DORIS
45 PARKVIEW AVE
BRIDGEPORT CT 06606

BARRECA, REGINA
394 BROWNS ROAD
STORRS CT 06268

BARREIRO, JORGE
101-41 126 ST
SOUTH RICHMOND NY 11419

BARREN, JOAN
11813 ESTATES CLUB DR    NO.1411
ORLANDO FL 32825-5075

BARRENECHEA, VICTOR
10460 SW 20 STREET
MIAMI FL 33165

BARRERA, DANIEL S
C/O SOUTH CAL LANDSCAPING
PO BOX 630
CHULA VISTA CA 91912

BARRERA, SARA M
14721 NE 6TH AVENUE LOT NO.1
MIAMI FL 33161

BARRERA, WILDER FERNANDO
1953 DEWEY STREET
HOLLYWOOD FL 33020

BARRETO, JOLANDA
212 PEACH ST
ALLENTOWN PA 18102

BARRETT BAKER
305 NORTHAMPTON DRIVE
HAMPTON VA 23666

BARRETT NEWTON INTERACTIVE
632 BLUFF MANOR CIRC
SAINT CHARLES MO 63303

BARRETT, BRONIA
21025 NW 22ND AVE  APT 228
CAROL CITY FL 33056

BARRETT, CLAY
1300 W BROWARD BLVD
FORT LAUDERDALE FL 33312

BARRETT, DARNISHA
600 GARSON DR   APT 1204
ATLANTA GA 30324

BARRETT, HENRY R
2036 LE DROIT DRIVE
SOUTH PASADENA CA 91030

BARRETT, JEAN T
3355 FLOYD TER
LOS ANGELES CA 90068

BARRETT, KRYSTAL
1808 WILD CIRCLE
CLARKSTON GA 30021

BARRETT, LEVERNE F
212 SW 11TH AVE
BOYNTON BEACH FL 33435

BARRETT, LOR MILLER
2533 N ORCHARD ST    1S
CHICAGO IL 60614

BARRETT, LORI
18 W FRANKLIN ST    NO.2
BALTIMORE MD 21201

BARRETT, MAIDEL H
2428 CRESTON WAY
HOLLYWOOD CA 90068

BARRETT, MICHAEL
12850 HIGHWAY 9 N
STE 600 NO.339
ALPHARETTA GA 30004

BARRETT, MICHAEL J
620 GSB BLDG 1 BELMONT AVE
BALA CYNWYD PA 19004

BARRETT, SAMUEL
834 W LAKESIDE      #1S
CHICAGO IL 60640

BARRETT, WAYNE
220 WINDSOR PL
BROOKLYN NY 11215

BARRETTE, JOHANNE
114 CHEMIN DU LAC VERT
VAL DES BOIS
MONTREAL QC J0X 3C0

BARRIGA-GALINDO, RICARDO
48-56 47ST     NO.3G
WOODSIDE NY 11377

BARRINGTON, MARC
6412 DANTE LN   NW
ALBUQUERQUE NM 87114

BARRINTON BAXTER
4457 RIBBLESDALE LANE
ORLANDO FL 32808

BARRIOS, JUAN BECERRA
2993 NW 103 LN
CORAL SPRINGS FL 33065

BARRON, CARY
738 N HAMLIN
CHICAGO IL 60624

BARRON, GARY
6508 N SPAULDING
LINCOLNWOOD IL 60712

BARRON, HOLLY
27 VAN DAM ST
BROOKLYN NY 11222

BARRON, KELLY
2301 PELHAM AVE
LOS ANGELES CA 90064-2211

BARROSO, FATIMA
197 LINEN AVENUE
BRIDGEPORT CT 06604

BARROW, GINGER
531 ROGERS AVE
HAMPTON VA 23664

BARROWS, CLIFTON T
202 MAPLE AVE
UNCASVILLE CT 06382

BARRY ALDRIDGE
400 N. RIVER ROAD
APT. #223
WEST LAFAYETTE IN 47906

BARRY ALLEN
4028 GRANTLEY RD
BALTIMORE MD 21215

BARRY AUSEN
8703 106TH STREET EAST
PUYALLUP WA 98373

BARRY BERKENSTOCK
1502 W WALNUT STREET
ALLENTOWN PA 18102

BARRY BLONSTEIN
6072 THURSBY
DALLAS TX 75252

BARRY C MICKELSEN
230 NORTH 100 WEST
REDMOND UT 84652

BARRY C RASCOVAR
12507 FELLOWSHIP COURT
REISTERSTOWN MD 21136

BARRY CAREY
70 ERIN DRIVE
CARY IL 60013

BARRY CARPENTER
932 WINTERSTONE DRIVE
LEWISVILLE TX 75067

BARRY CHITWOOD
3000 NW 5TH TERRACE
#108
POMPANO BEACH FL 33064

BARRY CONSIDINE
407 WEST 54TH STREET
NEW YORK NY 10019

BARRY COUNTY CLERK
220 W STATE ST
HASTING MI 49058

BARRY DALESANDRO
1226 W FLOURNOY STREET
CHICAGO IL 60607

BARRY DAVIS
815 WILDFLOWER ROAD
DAVENPORT FL 33837

BARRY ELAD
1581 MANNING AVE
APT#3
LOS ANGELES CA 90024

BARRY FAULKNER
16831 LYNN STREET #4
HUNTINGTON BEACH CA 92649

BARRY FIALK
14 SHAWN COURT
WAYNE NJ 07470

BARRY FISHER
2528 WALNUT STREET
ALLENTOWN PA 18104

BARRY GULLEY
4850 CLAYBURY AVENUE
BALTIMORE MD 21206

BARRY HOOGHKIRK
27 SALEM ST
PATCHOGUE NY 11772

BARRY JAHNKE
4047 NORTH NARRAGANSETT
CHICAGO IL 60634

BARRY JOSEPH
724 EAST TILGHMAN STREET
ALLENTOWN PA 18109

BARRY LEVIN
1016 N EDINBURGH AVENUE #3
WEST HOLLYWOOD CA 90046

BARRY LUTZ
9843 NW 2ND COURT
PLANTATION FL 33324

BARRY MILLER
9 LOWICK PLACE
HUNTINGTON STATION NY 11746

BARRY MONROE
1062 S MILITARY TRAIL
APT 105
DEERFIELD BEACH FL 33442

BARRY MURPHY
38 WEST FIRST STREET
RONKONKOMA NY 11779

BARRY ROBERTS
3119 STILLMEADOW DRIVE
INDIANAPOLIS IN 46214

BARRY SCHNEPS
39 CONVENT ROAD
SYOSSET NY 11791

BARRY SHUMATE
108 REPUBLIC ROAD
APT. #B
NEWPORT NEWS VA 23603

BARRY SILVER
6 ADELAIDE STREET
HUNTINGTON STATION NY 11746

BARRY STAVRO
19835 VALLEY VIEW DRIVE
TOPANGA CA 90290

BARRY STETTLER
26 KRAFT DRIVE
ALLENTOWN PA 18104

BARRY TALLEY
1627 PALERMO DR
WESTON FL 33327

BARRY TEMKIN
5020 W JARVIS
SKOKIE IL 60077

BARRY ZIMNOCH
1008 CHARLESTN GREEN
MALVERN PA 19355

BARRY, CINDY M
819 ESTELLE CT
NEWPORT NEWS VA 23608

BARRY, DANIEL J
142 HIGH ST APT 1
MIDDLETOWN CT 06457

BARRY, DANIEL J
85 DAVIS ROAD
HARWINTON CT 06791-1824

BARRY, DAVE
6510 GRANADA BLVD
CORAL GABLES FL 33146

BARRY, DEBRA
280 GRAHABER RD
TOLLAND CT 06084-2009

BARRY, JOHN M
1022 ST PETER ST  UNIT 105
NEW ORLEANS LA 70116

BARRY, RAYMOND
211 GRISWOLD HILL DR
NEWINGTON CT 06111

BARRY, THOMAS
280 GRAHABER RD
TOLLAND CT 06084-2009

BARRY, WILLIAM J
1495 S ART LAWRENCE RD
CLEWISTON FL 33440

BARSEGHIAN, TINA
3700 BALFOUR AVE
OAKLAND CA 94610

BARSTIS, ARTHUR B
9 BAYPATH WAY
BRANFORD CT 06795

BART HARRIS PHOTOGRAPHY INC
2132 W BELMONT AVE
CHICAGO IL 60618

BART JONES
7 BARROW PLACE
BLUE POINT NY 11715

BART, PETER
11500 SAN VICENTE BLVD  NO 225
LOS ANGELES CA 90049

BARTASH PRINTING INC
5400 GRAYS AVE
PHILADELPHIA PA 19143

BARTEK, RITA ALEXANDRA
152 NASHVILLE RD
BETHEL CT 06801

BARTELL, LEESHAWN
313 SOUTH END ST
PLANTSVILLE CT 06479

BARTELL, RICHARD
8215 W SUMMERDALE
CHICAGO IL 60656

BARTH, MARY
5847 E 1015 N
DEMOTTE IN 46310

BARTH, MARY
ACCT  NO.1012
5847 E 1015 N
DEMOTTE IN 46310

BARTHELEMY, FEDERME
1404 SANDPIPER LN.
LANTANA FL 33462

BARTHOLOMEUS DEJONG
765 RIVERSIDE DRIVE
APT. 5I
NEW YORK NY 10032

BARTHOLOMEW MORAN
1106 W. BUSSE AVE
MOUNT PROSPECT IL 60056

BARTHOLOMEW, DOUGLAS
PO BOX 127
66 JOHN PERRY RD
EASTFORD CT 06242

BARTLE PRODUCTIONS INC
3723 OKEECHOBEE
CASSELBERRY FL 32707

BARTLETT FRESH MARKET
399 BARTLETT PLZA
BARLETT IL 60103

BARTLETT PROCESS CAMERAS INC
PO BOX 8075
BARTLETT IL 60103

BARTLETT, BRUCE
NAT'L CENTER FOR POLICY ANALYSIS
439 SENECA ROAD
GREAT FALLS VA 22066

BARTLETT, DARRIN H
420 BURNHAM PL
NEWPORT NEWS VA 23606

BARTLETT, DONNA
97 LYDALL RD
NEWINGTON CT 06111-3139

BARTLETT, WILLIAM LEE
4901 GRAND STRAND DR  APT 304
WILLIAMSBURG VA 23188

BARTLETT, WILLIAM LEE
6170 CENTERVILLE RD
WILLIAMSBURG VA 23188

BARTLETT,GEORGE
12 TAGHKANIC - CHURCHTOWN RD
CRARYVILLE NY 12521

BARTOL, NORMA M
408 RIVERSVILLE RD
GREENWICH CT 06831

BARTOLONE, JOSEPHINE
8235 NW 94TH AVE
TAMARAC FL 33321

BARTOLONE, NANCY
12325 NW 55TH ST
CORAL SPRINGS FL 33076

BARTOLOTTA, MICHAEL J
59 WATERHOLE ROAD
EAST HAMPTON CT 06424

BARTOLOTTA,JOSEPH S
92 TOWN FARM RD
EAST HADDAM CT 06423

BARTON DELLARMI
2 HAMILTON STREET
COLD SPRING NY 10516

BARTON HOPKINS, EMILY
33 WARREN ST
KINGSTON NY 12401

BARTON, BREE
12163 INWOOD CIRCLE
DALLAS TX 75244

BARTON,TARSHEKA D
129 NE 6TH COURT
DEERFIELD BEACH FL 33441

BARTOSH, CLIFF
939 FAIRLAWN
DUNCANVILLE TX 75116

BARTOSZ WOJTANOWSKI
19 FLEETWOOD DRIVE
PLAINVILLE CT 06062

BARTSCH, JOHN
3120 ARGONAUT AVE
ROCKLIN CA 95677

BARTSCH, JOHN
3201 ARGONAUT AVE
ROCKLIN CA 95677

BARTZ, MAXINE
516 GOODRIDGE LN
FERN PARK FL 32730

BARUCH ENTERTAINMENT
1129 20TH ST
NW STE. 400
WASHINGTON DC 20036

BARUCH ENTERTAINMENT
1232 31ST STREET
WASHINGTON DC 20007

BARUCH ENTERTAINMENT
HERITAGE-BARUCH ENTERTAINMENT
1025 CONNECTICUT AVE. NW STE 1
WASHINGTON DC 20036

BARUCH ENTERTAINMENT
NEW WORLD TELEVISION
115 E. 57TH ST. 11TH FLOOOR
NEW YORK NY 10022

BASAMAN, JOHN MICHAEL
15411 BOND MILL ROAD
LAUREL MD 20707

BASBANES, NICHOLAS
92 EAST STREET
N GRAFTON MA 01536

BASCHE' WARNER
765 MACON STREET
BROOKLYN NY 11233

BASEBALL ASSISTANCE TEAM
245 PARK AVENUE  34TH FLR
NEW YORK NY 10167

BASEBALL OFFICE OF THE COMMISSIONER
245 PARK AVENUE
NEW YORK NY 10167

BASEBALL WINTER TRAINING PROGRAM
1854 MCLEARY ST  NO.11
SAN JUAN  911

BASEBALL WRITERS ASSOCIATION
17931 ORKNEY CIRC
C/O DAVE DANIEL
HUNTINGTON BEACH CA 92647

BASEBALL WRITERS ASSOCIATION
OF AMERICA
16541 GOTHARD ST, SUITE 101
HUNTINGTON BEACH CA 92647

BASEBALL WRITERS ASSOCIATION
1131 SW 98TH TERR
PEMBROKE PINES FL 33028

BASEBALL WRITERS ASSOCIATION
C/O JOE CAPOZZI PRES
312 CENTRAL DR
W PALM BEACH FL 33405

BASEBALL WRITERS ASSOCIATION
851 W BELLE PLAINE AVE  APT 1
CHICAGO IL 60613

BASEBALL WRITERS ASSOCIATION
C/O PETER SCHMUCK
254 FINNEGAN DR
MILLERSVILLE MD 21108

BASEBALL WRITERS ASSOCIATION
PO BOX 7346
NASHUA NH 03060

BASEBALL WRITERS ASSOCIATION
PO BOX 307
NEW YORK CAPTER
LEONIA NJ 07605

BASEBALL WRITERS ASSOCIATION
PO BOX 412
C/O MARTY NOBLE
WALDWICK NJ 07463

BASEBALL WRITERS ASSOCIATION
39-12 211TH ST          APT 3
BAYSIDE NY 11361

BASEBALL WRITERS ASSOCIATION
PO BOX 610611
BAYSIDE NY 11361

BASEBALL WRITERS ASSOCIATION
SCOREBOOK
157 NORTHFIELD AVE
DOBBS FERRY NY 10522

BASEL, AMY ELIZABETH
9703 S RUTHERFORD
OAK LAWN IL 60453

BASER, ROBERT W
932 BRADFORD ST
BETHLEHEM PA 18018

BASES, LARRY
5151 W 29TH ST    NO.1912
GREELEY CO 80634

BASEVIEW PRODUCTS
BASEVIEW PRODUCTS INC
DEPT AT 952088
ATLANTA GA 31192-2088

BASEVIEW PRODUCTS
333 JACKSON PLAZA
ANN ARBOR MI 48103-1922

BASEVIEW PRODUCTS
C/O WACHOVIA BANK NA
3211 SHANNON ROAD STE 400
DURHAM NC 27707

BASHAS INC
P.O. BOX 52448
PHOENIX AZ 85072

BASHAS INC
PO BOX 488
CHANDLER AZ 85244

BASHORE, MARK MCKELL
2476 ARROWHEAD RD
OKEMOS MI 48864

BASIL GIBBS
9400 WATER ORCHID AVENUE
CLERMONT FL 34711

BASILONE, STEVE
359 N GARDNER ST
LOS ANGELES CA 90036

BASKETBALL CLUB OF SEATTLE, LLC
381 ELLIOTT AVE
SEATTLE WA 98124-1936

BASKETBALL CLUB OF SEATTLE, LLC
DEPT 3059
P.O. BOX 34936
SEATTLE WA 98124-1936

BASLEY, RANDY
4060 S RIVERSIDE DR
LANEXA VA 23089

BASS, ANTWAN
3821 NW 21ST ST APT103
LAUDERDALE LAKES FL 33311

BASS, BARBARA K
6300 SHELRICK DR
BALTIMORE MD 21209

BASS, JAYNE
1015 AMERICAN ST
CATASAUQUA PA 18032

BASS, JAYNE
110 ORCHARD DR APT 11
WHITEHALL PA 18052

BASS, SHARON
52 COOK ST
HAMDEN CT 06517

BASS, SHERMAKAYE
2508 BURLY OAK DR
AUSTIN TX 78745

BASS, TRENTON
C/O TIMOTHY BASS
2004 NE 51ST PL
OCALA FL 34479

BASS, TRENTON
PO BOX 1615
SILVER SPRINGS FL 34489

BASSETT, CHARLES
90 COLUMBIA RD
ENFIELD CT 06082

BASSETT, JONATHAN ROBERT
23928 RANNEY HOUSE CT
VALENCIA CA 91355

BASSETT, MARK
90 COLUMBIA RD
ENFIELD CT 06082-4207

BASSETT, MERLE
1829 AVON AVENUE
CAMBRIA CA 93428

BASSETT, MICHAEL A
P.O. BOX 801051
SANTA CLARITA CA 91380

BASSETT, RANDAL
256 EAST ST
STAFFORD SPRINGS CT 06076

BASSO, BRENDA
26 PARK ST
NAZARETH PA 18064

BASTIAN, JUERGEN P
9051 CHATSWORTH CASCADES
BOCA RATON FL 33434

BASTIDAS, BORIS
6307 LANDINGS WAY
TAMARAC FL 33321

BASTIDAS, MONICA
23-19 24TH ST
ASTORIA NY 11105

BASTIEN, FRED
140 BERKLEY BLVD
FT. LAUDERDALE FL 33312

BASTIEN, JUSTIN
705-A BUENA VISTA ST
VENTURA CA 93001

BASTIEN, JUSTIN
PO BOX 1029
VENTURA CA 93002

BASTIEN, PIERRELY
1605 NE 3RD AVE   APT G
DELRAY BEACH FL 33444

BASTIN, ALAN
1443 R SW 5TH CT
FT LAUDERDALE FL 33312

BATAVIA PLAIN DIRT GARDENERS
921 S JEFFERSON
BATAVIA IL 60510

BATCHELOR, MARIE
505 W 79TH ST APT 2
CHICAGO IL 60620

BATE PETERSON DEACON ZINN & YOUNG LLP
888 S FIGUEROA ST    STE 1500
LOS ANGELES CA 90017

BATE PETERSON DEACON ZINN & YOUNG LLP
888 S FIGUEROA ST  NO. 1500
LOS ANGELES CA 90017

BATEMAN, ROBERT L
803 INDEPENDENCE AVE  SE
WASHINGTON DC 20003

BATES & ASSOCIATES INC
PO BOX 441203
AURORA CO 80044

BATES & ASSOCIATES INC
PO BOX 465100
AURORA CO 80046

BATES, COLLEEN DUNN
1041 PROSPECT BLVD
PASADENA CA 91103

BATES, DEON N
545 N APPLETON ST
APPLETON WI 54911

BATES, JAMES EDWARD
PO BOX 2818
GULFPORT MS 39505

BATES, KAREN GRIGSBY
3626 MOUNT VERNON DRIVE
LOS ANGELES CA 90008

BATES, RANDY
20 WEST LUCERNE CIR.
APT. 608
ORLANDO FL 32801

BATHIN, LEN
62 BLOOMINGDALE RD
QUAKER HILL CT 06375

BATHTUB LINERS OF COLORADO
DB REBATH OF COLORADO
2585 SOUTH STATE STREET
SALT LAKE CITY UT 84115

BATINSEY, THOMAS
5 HOOKER DR
EAST BERLIN PA 17316

BATISTA, LAURA
409 E SUSQUEHANNA ST
ALLENTOWN PA 18103

BATISTE, KASSANDRA F
31 W GREENWICH ST
BETHLEHEM PA 18018

BATOR, MONICA
4325 N MOBILE AVE
CHICAGO IL 60634

BATTAGLIA INDUSTRIES INC
406 W CAMPUS DR
ARLINGTON HTS IL 60004

BATTAGLIA, LOUIS
7809 NE 106TH PL
KANSAS CITY MO 64157

BATTERIES PLUS
36306 TREASURY CENTER
CHICAGO IL 60694-6300

BATTERIES PLUS
6227 W 95TH ST
OAKLAWN IL 60453-2701

BATTLE, CHONDA
2767 PINE VALLEY CIR
EAST POINT GA 30344

BATTLE, TAMALA
7 SPARROW CT
WILLIAMSBURG VA 23185

BATTLES, MATTHEW
58 SOUTHBOURNE RD
JAMAICA PLAIN MA 02130

BATTON, MICHAEL H
1121 E ACACIA AVENUE
EL SEGUNDO CA 90245

BATTS, EUGENE A
11622 NW 36TH ST
CORAL SPRINGS FL 33065-7021

BATTUNG, NESTOR V
779 LEWISBURG LANE
AURORA IL 60504

BATZER, FLORENCE M
1110 NE 27TH AVENUE
POMPANO BEACH FL 33062

BAUCICAUT, MOISE P
1830 EDGEWATER DR.
BOYNTON BEACH FL 33436

BAUDIN, GREGORY
9970 ROYAL PALM BLVD    NO.108
CORAL SPRINGS FL 33065

BAUER, JERRY
110 VIALE AVENTINO
ROME, ITALY  153

BAUER, KAREN
866 35TH ST      APT B
NEWPORT NEWS VA 23607

BAUER, KURT
225 EAST BAYRIDGE DR
WESTON FL 33326

BAUER, LESLIE
P.O. BOX 7
DAYTON MD 21036

BAUER, MICHAEL
3220 SILVER LAKE BLVD
LOS ANGELES CA 90039

BAUER-MORRISON, TERESA R
110 RIM ROCK ROAD
ALEDO TX 76008

BAUGHMAN,CHUCK
15263 N 153RD  DR
SURPRISE AZ 85379

BAUM, GARY
849 S BROADWAY    NO.508
LOS ANGELES CA 90014

BAUM, GERALDINE
FOREIGN CORRESPONDENT PARIS BUREAU
LOS ANGELES TIMES FOREIGN DESK
202 W FIRST ST
LOS ANGELES CA 90012

BAUM, HEATHER
278 WASHINGTON SQ
TELEFORD PA 18969

BAUMAN INK LTD
PO BOX 583
EMMAUS PA 18049

BAUMAN, BRUCE
4155 LYCEUM AVE
LOS ANGELES CA 90066

BAUMAN, ERIC
12777 VICTORY BLVD
NORTH HOLLYWOOD CA 91606

BAUMAN, LUKE
1858 S 3RD ST
ALLENTOWN PA 18103

BAUMANN, PAUL D
88 MERTON ST
FAIRFIELD CT 06824

BAUMGARTNER, BLAKE FREDERICK
811 ATLANTA CT
NAPERVILLE IL 60540

BAUMGARTNER, GEOFFREY
1630 NE 56TH CT
FORT LAUDERDALE FL 33334

BAUMHARDT,LYNN A
3826 N SEELEY
CHICAGO IL 60618

BAUMILLER, ROBERT W
10611 NW 51ST STREET
CORAL SPRINGS FL 33076

BAUMUELLER-NUERMONT CORPORATION
1512 E ALGONQUIN RD
ARLINGTON HEIGHTS IL 60005

BAUS, DAVID RICHARD
5635 RINGWOOD DR
BALTIMORE MD 21227

BAUTISTA, JESUS M
1231 WOOD AVE
BRIDGEPORT CT 06604

BAUTISTA, JOSE
224 SW 159TH WAY
SUNRISE FL 33326

BAUZA, VANESSA M
2817 N. MILDRED AVENUE
APT #1
CHICAGO IL 60657

BAVARO, LAURA
59095 MAIN ROAD
SOUTHOLD NY 11971

BAVIER DESIGN LLC
THREE STAMFORD LANDING
46 SOUTHFIELD LANDING
STAMFORD CT 06902

BAWER, BRUCE
STENSBERGGATA 15A
OSLO  170

BAX, DAVID
756 1/2 N VAN NESS AVE
LOS ANGELES CA 90038

BAXTER SLAUGHTER
942 NORTH LECLAIR
CHICAGO IL 60651

BAXTER, KAREN ELIZABETH
121 SW 22ND AVENUE
CAPE CORAL FL 33991

BAXTER, KAREN ELIZABETH
121 SW 22ND AVENUE
CAPE CORAL MD 33991

BAXTER, TODD
3103 W AUGUSTA BLVD NO 1
CHICAGO IL 60622

BAY CITY ELECTRIC WORKS INC
12208 INDUSTRY RD
LAKESIDE CA 92040

BAY CITY ELECTRIC WORKS INC
3375 HANCOCK STREET
SAN DIEGO CA 92110

BAY CITY PEST MANAGEMENT CO INC
5846 BELAIR RD
BALTIMORE MD 21206

BAY RIDGE 5TH AVENUE BUSINESS
IMPROVEMENT DISTRICT
C/O LINCOLN BUILDING
464 BAY RIDGE AVENUE
BROOKLYN NY 11220

BAY SHORE UNION FREE SCHOOL DISTRICT
75 WEST PERKAL STREET
BAY SHORE NY 11706

BAYENS, VICTORIA
PO BOX 6388
PORTSMOUTH VA 23703

BAYER, ROBERT M
24013 KIRKCALDY CIRCLE
WEST HILLS CA 91307

BAYERS, R PATRICK
10717 LONG AVE
OAKLAWN IL 60453

BAYETTE GEORGE
5801 BYWOOD DR
APT F
INDIANAPOLIS IN 46220

BAYLEN, ELIZABETH O
204 HUNTINGTON ST    NO.2N
BROOKLYN NY 11231

BAYNES, BRENDAN
49 TRADITIONAL LANE
LOUDONVILLE NY 12211-1951

BAYVIEW WINDOW CLEANING INC
13 ROBERTS DR
STATEN ISLAND NY 10306

BAZALAR, MARCO A
381 E SHERIDAN ST
DANIA BEACH FL 33004

BAZAN, BETTINA
640 S MEDFORD AVE
BROWNSVILLE TX 78521

BAZANOS, ALEXA A
3513 NORTH JANSSEN
CHICAGO IL 60657

BAZEMORE, DEVON
832 B 35TH ST
NEWPORT NEWS VA 23607

BAZIAK, ALISON
21 BUCHANAN ROAD
ENFIELD CT 06082

BAZIL, PIERRE LOUIS
5331 NE 9TH TERRACE
POMPANO BEACH FL 33064

BAZZI, MOHAMAD
2 WASHINGTON SQ VILLAGE    APT 10S
NEW YORK NY 10012

BBDO
3500 LENOX RD  NE   STE 1900
ATLANTA GA 30326-4232

BBDO
3500 LENOX ROAD SUITE 1900
ATLANTA GA 30326

BBDO
840 W LONG LAKE RD
TROY MI 48098

BBDO
1285 BROADWAY 9 FL
NEW YORK NY 10018

BBDO
1375 BROADWAY 9TH FLOOR
ATTN TONIANN BLANCO
NEW YORK NY 10018

BBL TRIBUNE LLC
RE: QUEENSBURY MEDIA DR.
PO BOX 12753
ALBANY NY 12212

BBL TRIBUNE LLC
PO BOX 12753
ALBANY NY 12212

BBL TRIBUNE, LLC
RE: QUEENSBURY MEDIA DR.
302 WASHINGTON AVENUE EXTENSION
ALBANY NY 12203

BBM INCORPORATED
RE: NAPERVILLE 55 SOUTH MAIN
236 S. WASHINGTON ST.
SUITE 212
NAPERVILLE IL 60540

BBS PHOTO INC
222 MAIN ST
FARMINGDALE NY 11735-2618

BBS PHOTO INC
PO BOX 38
OLD BETHPAGE NY 11804

BDKE DISTRIBUTORS, INC
1197 SAN MARINO AV
SAN MARINO CA 91108

BDM PAPERWORKS
3666 FILLMORE ST
GARY IN 46408-1650

BE IMAGES
314 N LA BREA AVE
LOS ANGELES CA 90036

BE IMAGES
A DIVISION OF BERLINER PHOTOGRAPHY LLC
PO BOX 480066
LOS ANGELES CA 90048

BEA E CRAWFORD
8436 CAPEVIEW AVENUE
NORFOLK VA 23503

BEA SYSTEMS INC
2315 N FIRST ST
SAN JOSE CA 95131

BEA SYSTEMS INC
7074 COLLECTION CENTER DRIVE
CHICAGO IL 60693

BEACH JR, GERALD J
1 BIRCH CIRCLE SOUTH
FARMINGDALE NY 11735

BEACH, RANDI L
P O BOX 1912
BURLINGAME CA 94011-1912

BEACH, RANDI L
PO BOX 297
SANTA CLARA CA 95052

BEACON ECONOMICS LLC
204 ROSS ST
SAN RAFAEL CA 94901

BEACON HILL STAFFING GROUP LLC
ATTN ACCOUNTS RECEIVABLE
152 BOWDOIN ST
BOSTON MA 02108

BEACON HILL STAFFING GROUP LLC
BOX 83259
WOBURN MA 01813-3259

BEAL INDUSTRIAL PRODUCTS
7513 E CONNELLEY DR
HANOVER MD 21076

BEALE, LEWIS
233-69 RACINE DR
WILMINGTON NC 28403

BEALER, ALBERT
309 S GREEN ST
NAZARETH PA 18064

BEALER, SHIRLEY
309 S GREEN ST
NAZARETH PA 18064

BEALER, SUSAN
309 S GREEN ST
NAZARETH PA 18064

BEALL, SUSAN
330 CORDOVA  NO.157
PASADENA CA 91101

BEALL, WILLIAM
524 N SPAULDING AVE
LOS ANGELES CA 90036

BEALS, SHAWN
20 STEELE FARM DR
MANCHESTER CT 06042

BEAMON, JACQUELINE
617 DELAWARE AVE
HAMPTON VA 23661

BEAMON, MARY V
2323 JAMESTOWN AVE APT B
HAMPTON VA 23661

BEAN CONTRACTORS
1800 WOOD AVE
EASTON PA 18042

BEAN, KASWANNA L
6299 PINESTEAD DR  APT.311
LAKE WORTH FL 33463

BEAN, SCOTT
6918 LUTHER CIRC
MOORPARK CA 93021

BEAN,DILLETTE
6334 HARBOUR STAR DR
LAKE WORTH FL 33467

BEARD PUBLISHING INC
1331 E WARNER AVE
SANTA ANA CA 92705

BEARD, ARTHUR
3569 KARIYA DR
MISSISSAUGA ON L5B 3J2

BEARD, TOM
153 W AVENIDO ALESSANDRO
SAN CLEMENTE CA 92672

BEARDEN, KELLY
140 GOODWIN ST
BRISTOL CT 06010

BEARDER, MEGAN E
2638 N SAWYER AVE
CHICAGO IL 60647

BEASLEY, BERNARD J
420 POINT ANNE DR
HARTFIELD VA 23071

BEASLEY, CHARLES A
2830 S PALMETTO AVE
SANFORD FL 32773

BEASLEY, JAMES R
3526 NORTH A 1A
VERO BEACH FL 32963

BEASLEY, JEFFERY S
5240 NW 55TH BLVD  APT 2-306
COCONUT CREEK FL 33073

BEASLEY, MICHAEL
2830 S PALMETTO AVE
SANFORD FL 32773

BEASLEY, STANLEY
3351 NE 5TH AVE
FORT LAUDERDALE FL 33334

BEASLEY, TRACY C
316 NE 36TH STREET
FORT LAUDERDALE FL 33334

BEASON BROADCAST PARTNERS LTD
1425 KINGSPORT COURT
NORTHBROOK IL 60062

BEASON, MICHAEL
1711 N DELAWARE
INDIANAPOLIS IN 46202

BEAT THE TRAFFIC COM
1265 W KNICKERBOCKER DR
SUNNYVALE CA 94087

BEATA GAUDRY
10838 S KEELER
OAK LAWN IL 60453

BEATRICE MOSS
8207 ALSTON RD.
TOWSON MD 21204-1913

BEATRICE POSEY
9209 S. INDIANA
CHICAGO IL 60619

BEATRICE SANSONI
13619 CHANDLER BLVD
SHERMAN OAKS CA 91401

BEATRIZ BRAVO
14779 DEER DR
FONTANA CA 92336

BEATRIZ CORTEZ
258 RANCHO DRIVE  UNIT B
CHULA VISTA CA 91911

BEATRIZ HINOJOSA-MOREYRA
472 LOCK ROAD
APT 189
DEERFIELD BEACH FL 33442

BEATRIZ MENDOZA
3909 S. HALLDALE AVE.
LOS ANGELES CA 90062

BEATRIZ OROZCO-PENA
503 WOODGATE CIRCLE
WESTON FL 33326

BEATRIZ REYES
107 N 17TH AVENUE
MELROSE PARK IL 60160

BEATY, PAUL
2036 N HOYNE        APT B
CHICAGO IL 60647

BEAU WEAVER INC
257 PARK AVE SOUTH  SUITE 900
NEW YORK NY 10010

BEAUDIN, MARC
210 MIRAMAR ST
FY MYERS FL 33931

BEAUDOIN, AMY M
45 HAMLIN ST    NO.2
MANCHESTER CT 06040

BEAUDUY, KARL
4634 SUMMIT BLVD
WEST PALM BEACH FL 33415

BEAUFORD, ARTHUR J
4885 RALEIGH STREET  APT 6
ORLANDO FL 32811

BEAUFRERE, DOMINIQUE
506 SW 4TH AVE
DELRAY BEACH FL 33444

BEAUMONT ENTERPRISE
PO BOX 3071
BEAUMONT TX 77704

BEAUMONT HERRERO, ELENA
2020 N LINCOLN PARK WEST
CHICAGO IL 60614

BEAUMONT, SACHA
5850 HILLANDALE DR #823
LITHONIA GA 30058

BEAVEN, STEPHEN
3203 SE ALDER ST
PORTLAND OR 97214

BEAVER NEWSPAPERS INC
BEAVER COUNTY TIMES
400 FAIR AVENUE
BEAVER PA 15009

BEAVER NEWSPAPERS INC
BEAVER COUNTY TIMES
PO BOX 400
BEAVER PA 15009

BEAVERS, DEBORAH L
6386 REDHEAD WAY
FONTANA CA 92336

BEC, MONIKA
214 STAMFORD LANE
ROMEOVILLE IL 60446

BECENTI, MARIE
P. O. BOX 3681
GARDENA CA 90247

BECERRA, GUILLERMO
7803 ELANOR PL
WILLOWBROOK IL 60527

BECERRA, MARY H
3414 EVA AVE
PARK CITY IL 60085

BECERRA, MARY H
ACCT 5682
3414 EVA AVE
PARK CITY IL 60085

BECHER JR, WILLIAM
4239 ARROWHEAD CIR
WESTLAKE VILLAGE CA 91362

BECHOR, MICHELE
1883 SW 148TH AVE
DAVIE FL 33325

BECHTEL, ANDREW R
112 HENDERSON ST
RALEIGH NC 27607

BECK, JAMES
125 ISLAMORADA WAY
SANFORD FL 32771

BECK, RODNEY R
5928 E LUDLOW DR
SCOTTSDALE AZ 85254

BECKER, AMANDA
2269 W SUNSET BLVD  NO.5
LOS ANGELES CA 90026

BECKER, DENNIS
71 HATCH ST
NEW BRITAIN CT 06053

BECKER, EVE R
433 W WELLINGTON AVE  NO 1-S
CHICAGO IL 60657

BECKER, JENNA
2414 HAY ST
EASTON PA 18042

BECKER, JENNIFER
420 W EMAUS AVENUE   BOX 76
ALLENTOWN PA 18103

BECKER, MARCUS
232 N POPLAR ST
ALLENTOWN PA 18102

BECKER, STEVE
51 OLD KINGS HWY
APT 13
OLD GREENWICH CT 06878

BECKER, SUZANNE M
4348 BEAUMONT RD
DOVER PA 17315

BECKERT, GLENN
1953 ARKANSAS AVE
ENGLEWOOD FL 34224

BECKETT, SCOTT
C/O R & K UNITED
7150 JUSTINE DR
MISSISSAUGA ON L4T 1M3

BECKFORD, CISLYN
130-53 SPRINGFIELD BLVD
SPRINGFIELD GARDENS NY 11413

BECKFORD, GEORGE
5978 NW 24TH PL
SUNRISE FL 33313

BECKFORD-THOMAS, SOPHIA
1850 NW 42ND TER. APT R - 202
LAUDERHILL FL 33313

BECKHARDT, KAREN
233 E TIMONIUM RD
TIMONIUM MD 21093

BECKLER, LESTER
32 FAIRLANE DRIVE
SELDEN NY 11784

BECKLEY, BARBARA
300 SOUTH ALMANSOR STREET
ALHAMBRA CA 91801

BECKMAN, JOEY WADE
451 DERRY CT
NEWPORT NEWS VA 23602

BECKMAN, MARY
161 E CROWLEY ST
IDAHO FALLS ID 83402

BECKNELL 2004
RE: HOBART 1626 NORTHWIND PKW
P.O. BOX 317
CHAMPAIGN IL 61824-0317

BECKNER, NANCY F
128 EDSYL ST
NEWPORT NEWS VA 23602

BECKOWITZ, SHAWN R
FIRE TRUCKS FOR FUN
14806 TANGERINE BLVD
LOXAHATCHEE FL 33470

BECKWORTH, WILLIAM
317 CALICO TRAIL
MARTINEZ GA 30907

BECKY SCHNAKENBERG PROFESSIONAL
5520 E CHARTER OAK
SCOTTSDALE AZ 85254

BECKYS CARPET
14290 MANCHESTER RD
MANCHESTER MO 63011

BECTON, LATESHA  D
1807 N LUNA  APT NO.2
CHICAGO IL 60639

BEDASSEE, TENNYSON
2040 NW 28TH TER
FT. LAUDERDALE FL 33311

BEDFORD MOTOR SERVICE INC
2600 INTERNATIONALE PKWY
WOODRIDGE IL 60517

BEDGOOD, MICHAEL
556 MONTICELLO DR
MABLETON GA 30126

BEDO, BRIAN
1000 ALGONQUIN RD
FOX RIVER GROVE IL 60021

BEDOYA, ANDRES
2656 NW 65 AVE
MARGATE FL 33063

BEEBE, CHARLOTTE
1305 VIBURNUM LANE
WINTER PARK FL 32792

BEECH, VIVIAN A
7647 FOREST GLENWAY
LITHONIA SPRINGS GA 30122

BEECHER CARLSON INSURANCE SERVICES
PO BOX 933218
ATLANTA GA 31193-3218

BEEHNER, LIONEL
86 E 4TH ST  NO.25
NEW YORK NY 10003

BEELER, NATE
118 ROBERTS LN   APT 101
ALEXANDRIA VA 22314

BEEM, KENNETH A
211 N BEECHWOOD AVE
CATONSVILLE MD 21228

BEER, THOMAS
429 SEVENTH AVENUE   APT 5
BROOKLYN NY 11215

BEERS, JOEL
139 N CORNELL AVENUE
FULLERTON CA 92831

BEESLEY, BRIANNE
59 N 5TH ST
BANGOR PA 18013

BEETHOVENS WIG INC
1257 WOODRUFF AVE
LOS ANGELES CA 90024

BEETHOVENS WIG INC
4121 REDWOOD AVE   NO.215
LOS ANGELES CA 90066

BEFIT HEALTH SERVICES
17 LAKE FOREST CIRC
LAKE ST LOUIS MO 63367

BEFIT HEALTH SERVICES
PO BOX 1495
OFALLON MO 63366

BEGGS, ROBERT
7204 AMHURST LANE
GLOUCESTER VA 23061

BEHAN, LYNN B
1778 NE 40 STREET
OAKLAND PARK FL 33334

BEHR COMMUNICATIONS INC
1801 CENTURY PARK EAST  STE 2160
LOS ANGELES CA 90067

BEHRENS, DAVID
1930 BROADWAY      APT 24F
NEW YORK NY 10023

BEHRENS, HEATHER
3613 HAYNIE AVE
DALLAS TX 75205

BEHRENS, W. E.
2168 WEST SUNNYSIDE
CHICAGO IL 60625

BEHRING, NATALIE
32 XIAO YUN LU  605C
BEIJING  100027

BEHRING, NATALIE
738 SOUTH DEPEW STREET
LAKEWOOD CO 80226

BEI SR, ALI
13 W NIGHTINGALE ST
APOPKA FL 32712

BEI TECHNOLOGIES
INDUSTRIAL ENCODER DIVISION
7230 HOLLISTER AVE
GOLETA CA 93117-2891

BEI TECHNOLOGIES
PO BOX 51727
LOS ANGELES CA 90051

BEILIN, HOLLY
825 HAMPTON CT
WESTIN FL 33326

BEINART, PETER
1529 33RD ST. NW
WASHINGTON DC 20007

BEINART, PETER
THE COUNCIL ON FOREIGN RELATIONS
1779 MASSACHUSETTS AVE  NW SUITE 710
WASHINGTON DC 20036

BEINSTOCK,HOWARD
685 NORMANDY O
DELRAY BEACH FL 33484

BEINSTOCK,HOWARD
ADVERTISING
235 PINELAWN RD
MELVILLE NY 11747

BEISER, VINCE
6381 HOLLYWOOD BLVD
SUITE 655
LOS ANGELES CA 90028

BEJA, MARC
95 THOMPSON AVE
OCEANSIDE NY 11572

BEJAR, DANIEL
210 VARET STREET  APT 401 B
BROOKLYN NY 11206

BEL AIR INDEPENDENCE DAY COMMITTEE INC
PO BOX 724
BEL AIR MD 21014

BEL AIR REPORTING
217 E CHURCHVILLE RD
BEL AIR MD 21014

BEL AIR ROTARY CLUB
PO BOX 53
BEL AIR MD 21014

BEL AIR SENIOR HIGH SCHOOL
100 HEIGHE STREET
BEL AIR MD 21014

BEL AIR VOLUNTEER FIRE CO INC
109 S HICKORY AVE
BEL AIR MD 21014

BELANGER, KYL
4 LUDLOW RD
SOUTH HADLEY MA 01075

BELASCO, DONALD
5721 WHITEMARSH DR
MACUNGIE PA 18062

BELCARO GROUP INC
7100 E BELLEVIEW AVE  SUITE 208
GREENWOOD VILLAGE CO 80111

BELENARDO, ANTHONY
1478 SUNSET AVE
PASADENA CA 91103

BELFER, ESTHER K
7441 WAYNE AVE  APT 10C
MIAMI FL 33141

BELIARD, GUILAINE
330 SW 2ND COURT APT 1
POMPANO BEACH FL 33060

BELICE, RANDY LEE
365 DES PLAINES AVENUE
RIVERSIDE IL 60546-1849

BELINDA BARSUMIAN
320 NORTH PARK VISTA
SPACE 137
ANAHEIM CA 92806

BELINDA BILLMIRE
84 WEST 400 NORTH
CLEARFIELD UT 84015

BELINDA BURNS
400 FREDERICK
BELLWOOD IL 60104

BELINDA CARSON
18 BARRINGTON PLACE
HAMPTON VA 23666

BELINDA HART
404 CRAVEN ST
HAMPTON VA 23661

BELINDA IVEY
7050 NW 44TH STREET
APT 306
LAUDERHILL FL 33319

BELINDA SELL
3864 CEDAR DRIVE
WALNUTPORT PA 18088

BELINDA STANA
213 VISTA DRIVE
EASTON PA 18042

BELISLE, JESSICA M
7 YOUNG ST
PLAINVILLE CT 06062

BELIZAIRE, EVELITHA
10626 HILL TOP MEADOW POINT
BOYNTON BEACH FL 33437

BELIZAIRE, HANS R
10626 HILL TOP MEADOW POINT
BOYNTON BEACH FL 33437

BELIZAIRE, JOSETTE
4200 NW 34TH ST. # 301
LAUDERDALE FL 33319

BELIZAIRE, KENSON
1240 SEAVIEW DRIVE
NORTH LAUDERDALE FL 33068

BELL AIR INDEPENDENCE DAY COMMITTEE INC
PO BOX 724
BEL AIR MD 21014

BELL FOOD SERVICES INC
98 COMMERCE ST
GLASTONBURY CT 06033

BELL, ALAN
700 MARCUS NYAH CT
COLLEGE PARK GA 30349

BELL, ARNOLD
14020 BISCAYNE BLVD  APT 306
MIAMI FL 33181

BELL, BARBARA
120 W GOLF ROAD
LIBERTYVILLE IL 60048

BELL, BRANDON
1606 THE OAKES
CLARKSTON GA 30021

BELL, JAMES O
544 NINTH ST
SANTA MONICA CA 90402

BELL, JOSEPH
2382 AZURE AVENUE
NEWPORT BEACH CA 92660

BELL, JOY
413 S 14TH AVE
MAYWOOD IL 60153

BELL, LAURA
15900 CRENSHAW  STE G
PMB G 517
GARDENA CA 90249

BELL, MARGARET ANN
7844 EAST HILL ROAD
MOUNT AIRY MD 21771

BELL, MATTHEW D
2779 PAGE AVE
ANN ARBOR MI 48104

BELL, MAYA D
340 MENORES AVE
CORAL GABLES FL 33134

BELLA LASARE SHAYEVSKAYA
1375 REBECCA
UNIT 115
HOFFMAN ESTATES IL 60169

BELLA NOTIS
20291 N.E. 30 AVE.
#103
AVENTURA FL 33180

BELLA VISTA GROCERY
57 FAIRMONT ST
HARTFORD CT 06120

BELLACK, BOB
820 S. OAKLAND AVE
PASADENA CA 91106

BELLACOSA, JOSEPH W
122 KILDARE RD
GARDEN CITY NY 11530

BELLAMY, BOBBY
2431 SYCAMORE ST
EASTON PA 18042

BELLAMY, DANIELE
323 ROYAL OAK CT
STEGER IL 60475

BELLATRIX SYSTEMS
10917 SAVONA ROAD
LOS ANGELES CA 90077

BELLATRIX SYSTEMS
1015 SW EMKAY DRIVE
BEND OR 97702

BELLATRIX SYSTEMS
1183 NW HALL ST
BEND OR 97701

BELLE & BELLEZZA INC
KIM WEBER
15 MAXWELL DR
WESTBURY NY 11590

BELLE CHEN
13541 LA JARA STREET
CERRITOS CA 90703

BELLER, DALE
114 N 5TH ST
EMMAUS PA 18049

BELLER, MILES
1238 NORMAN PLACE
LOS ANGELES CA 90049

BELLEVILLE NEWS DEMOCRAT
PO BOX 427
BELLEVILLE IL 62222-0427

BELLI, BRITA
8 GARDEN DRIVE
FAIRFIELD CT 06825

BELLIDO,TULA NANCY
1151 NW 89 TERRACE
PEMBROKE PINES FL 33024

BELLING, KENNETH
1338 SAN FELIPE CT
WINTER SPRINGS FL 32708

BELLINGER, ROBIN
22563 SW 66TH AVE #110
BOCA RATON FL 33428

BELLIS, LISA
360 TAYLOR AVE APT 9C
EASTON PA 18042

BELLISE,FRED
20 DAHILL ROAD
OLD BETH PAGE NY 11804

BELLMORE MERRICK CENTRAL HS DISTRICT
1260 MEADOWBROOK ROAD
NORTH MERRICK NY 11566-1500

BELLMORE MERRICK CENTRAL HS DISTRICT
CALHOUNE HIGH SCHOOL
1786 STATE STREET
MERRICK NY 11566

BELLNER, MATT
2215 N NIAGARA ST
BURBANK CA 91504

BELLO, LOUIS
19 ELM TREE LN
HUNTINGTON STATION NY 11746

BELLO, LOUIS
P.O. BOX 1651
HUNTINGTON NY 11743

BELLOMO,PHILIP
16 ARBOR WALK LANE
RANCHO SANTA MARGARITA CA 92688

BELLOSO, JENIFER
4201W MCNAD RD  APT NO.10
POMPANO BEACH FL 33069

BELLOW, RHONDA
300 THREE ISLANDS BLVD NO.315
HALLANDALE FL 33009

BELLSOUTH COMMUNICATION
SYSTEMS
PO BOX 79045
BALTIMORE MD 21279-0045

BELMONT TECHNOLOGY REMARKETING
1401 MARK ST
ELK GROVE VILLAGE IL 60007

BELMONT,CHARLES
8 KING AVENUE
MELVILLE NY 11747

BELMONTE, KELLY J
3205 SHALLOW POINT CIR
LAS VEGAS NV 89117

BELO CORPORATION
PO BOX 655237
DALLAS TX 75265-5237

BELO INTERACTIVE
DBA KING5.COM
900 JACKSON STREET
SUITE 400
DALLAS TX 75202

BELO INTERACTIVE
DEPT 1012
PO BOX 121012
DALLAS TX 75312

BELSCHWENDER, SHAWN
2308 W THOMAS ST    1ST FLR
CHICAGO IL 60622

BELTRAN YU
4342 N. KEDVALE
APT #1B
CHICAGO IL 60641

BELTRAN'S TRAILER/TIRE REPAIR
11613 SUNGLOW ST
SANTA FE SPRINGS CA 90670

BELTRAN'S TRAILER/TIRE REPAIR
PO BOX 2683
SANTA FE SPRING CA 90670

BELTRAN, JOAQUIN
6922 N CLARK STREET
CHICAGO IL 60626

BELTRE, BIENVENIDO
C/PRIMERA  NO.24   BUENA VISTA SEGUNDA
SANTO DOMINGO

BELTZ, BRUCE
5978 EMMAUS RD
EMMAUS PA 18049

BELTZ, ROLAND
5978 EMMAUS RD
EMMAUS PA 18049

BELULOVICH, ROBERTA A
PO BOX 483    PECK SLIP STATION
NEW YORK NY 10272

BEM, JENNIFER
356 LONG MEADOW WAY
ARNOLD MD 21012

BEMA POLYTECH INC
POB 3516
OAK BROOK IL 60522

BEMLEY, BIANCA
313 DUNN CIR
HAMPTON VA 23666

BEN & JERRY'S CATERING
859-A WEST HARBOR DRIVE
SAN DIEGO CA 92101

BEN BOLCH
10935 MISSOURI AVENUE
APT.# C
LOS ANGELES CA 90025

BEN CORTEZ
3801 W. FARGO
SKOKIE IL 60076

BEN LAWRENCE
2007 JOLLEY DRIVE
BURBANK CA 91504

BEN M WORMER
3217 W CLARK AVENUE
BURBANK CA 91505

BEN REYES
65 BASSWOOD ROAD
FARMINGTON CT 06032

BEN STEINBACH
420 W. SURF ST.
506
CHICAGO IL 60657

BEN WHIDDEN
8804 EL PRADO DRIVE
ORLANDO FL 32825

BEN-ZVI, HAVA
1420 GARFIELD AVE
SAN MARINO CA 91108

BENA WAINWRIGHT
2518 CANADA BLVD APT C
GLENDALE CA 91208

BENALCAZAR, LUIS F
46 BROOKLAWN AVE
NORWALK CT 06854

BENAVIDES, PEDRO A
16411 BLATT BLVD NO. 105
WESTON FL 33326

BENAVIDES, SCOTT
16 DENNISON
GLENDALE HTS IL 60139

BENBOW, JOYCE L
5750 WILEY ST
HOLLYWOOD FL 33023

BENCHMARK COMMERCIAL INC
466 LAWNDALE DRIVE
SUITE D
SALT LAKE CITY UT 84115

BENCHMARK COMMERCIAL INC
870 EAST 9400 SOUTH
TERRA
MARY
SANDY UT 84094

BENCHMARKUSA PROMOTIONAL PRODUCTS
25 WESTERN INDUSTRIAL DRIVE
CRANSTON RI 02921

BENDER, ANDREW D.
441 RAYMOND AVE NO.6
SANTA MONICA CA 90405

BENDER,JUDITH
200 W 86TH ST NO.9L
NEW YORK NY 10024

BENDETSON, WILLIAM
15 SUTTON PLACE
WESTON MA 02493

BENEDETTO POCCIA
3211 CARBON STREET
WHITEHALL PA 18052

BENEDETTO, GREGORY
347 DONGAN HILLS AVE
STATEN ISLAND NY 10305

BENEDETTO, LAURA F
3315 MEADOWBROOK WAY
DAVIE FL 33328

BENEFICIAL INNOVATIONS INC
DUVEL & LUNER LLP
GREGORY S DOVEL/JULIEN ADAMS
201
SANTA MONICA CA 90401

BENEFICIAL INNOVATIONS INC
PARKER BUNT & AINSWORTH PC
CHARLES AINSWORTH/ROBERT C BUNT
100 E FERGUSON SUITE 1114
TYLER TX 75702

BENEFICIAL INNOVATIONS INC
BROWN MCCARROLL LLP
S CALVIN CAPSHAW/ELIZABETH L DERIEUX
1127 JUDSON RD, SUITE 220
LONGVIEW TX 75601

BENEFICIAL INNOVATIONS INC
JONES & JONES INC PC
FRANKLIN JONES, JR
201 W HOUSTON ST, PO DRAWER 1249
MARSHALL TX 75670

BENENATI, ANTHONY
95 ENGELKE ST
PATCHOGUE NY 11772

BENET OLIN
6683 NW 81ST COURT
PARKLAND FL 33067

BENFORD, BRIAN
39 163RD PLACE
CALUMET CITY IL 60409

BENGTSON, CHRISTINE M
74 PLAZA DR
MIDDLETOWN CT 06457

BENISON, BRIAN JAMES
8107 ROLLING KNOLL CT
SPRINGFIELD VA 22153

BENITA LANIER
3437 W. 84TH PLACE
CHICAGO IL 60652

BENITO MARTINEZ
4937 W MONTANA
CHICAGO IL 60639

BENITO VALENTIN
1471 W SUPERIOR
CHICAGO IL 60622

BENJAMIN ANYENE
189 SHERMAN STREET
BRENTWOOD NY 11717

BENJAMIN BILLINGS
9201 EAST MISSISSIPPI AVENUE
F202
DENVER CO 80247

BENJAMIN CANNON
177 NORTH ARIZONA ROAD
WEST BABYLON NY 11704

BENJAMIN CARAVEO
14227 ANADA STREET
BALDWIN PARK CA 91706

BENJAMIN CHERNIVSKY PHOTOGRAPHY
4349 DOWNERS DRIVE
DOWNERS GROVE IL 60515

BENJAMIN CLARK
1411 W. FAREWELL AVENUE
M-1
CHICAGO IL 60626

BENJAMIN COHEN
201 WEST 85TH STREET
#7D
NEW YORK NY 10024

BENJAMIN COSTA
936 20TH AVENUE
SEATTLE WA 98122

BENJAMIN CRANDELL
436 NE 9 AVE
FORT LAUDERDALE FL 33301

BENJAMIN DEMERS
307 1/2 SIMMONS AVE
MONTEBELLO CA 90640

BENJAMIN F OLIVA
3814 N. HOYNE
CHICAGO IL 60618

BENJAMIN GOODMAN
3560 W PALMER ST
UNIT # 3D
CHICAGO IL 60647

BENJAMIN GORMAN
4244 ILLINOIS AVENUE
KENNER LA 70065

BENJAMIN HERNANDEZ
6260 108TH ST
APT 6A
FOREST HILLS NY 11375

BENJAMIN HOMEL
1717 DIXIE HIGHWAY
FT WRIGHT KY 41011

BENJAMIN JAMES
2914 JEFFERSON ROAD
SPRING GROVE PA 17362

BENJAMIN JOHN TANASYCHUK
18480 NE 23RD COURT
NORTH MIAMI BEACH FL 33160

BENJAMIN LAPHAM
80 SHERMAN AVENUE
GLENS FALLS NY 12801

BENJAMIN MANOS
605 YARMOUTH LANE
BEL AIR MD 21014

BENJAMIN MORRISON
3000 POTTSTOWN PIKE
SPRING CITY PA 19475

BENJAMIN MULLEN
253 W. PALMETTO AVE.
LONGWOOD FL 32750

BENJAMIN ORMSBY
8574 MONTPELIER WAY
SACRAMENTO CA 95823

BENJAMIN PILLOW
5969 PIMLICO ROAD
BALTIMORE MD 21209

BENJAMIN PRITCHETT
900 GROVE AVENUE
BALTIMORE MD 21222

BENJAMIN REED
202 W. 1ST ST
LOS ANGELES CA 90012

BENJAMIN REESE
415 ST ANDREWS LANE
HARLEYSVILLE PA 19438

BENJAMIN ROMERO
1572 WEST ADAMS BLVD
LOS ANGELES CA 90007

BENJAMIN ROSS
9345 AVERS AVENUE
EVANSTON IL 60203

BENJAMIN ROYSDON
421 2ND AVENUE
BETHLEHEM PA 18018

BENJAMIN SHOOT
1330 N GREENVIEW AVE
APT # 3
CHICAGO IL 60622

BENJAMIN SLIVNICK
436 SWAN COURT
DEERFIELD IL 60015

BENJAMIN UTICONE
10 ADIRONDACK CIRCLE
10G
GANSEVORT NY 12831

BENJAMIN WARNTZ
210 OAK MANOR DRIVE
YORK PA 17402

BENJAMIN WELLER
17 BROOKSIDE DR
HUNTINGTON NY 11743

BENJAMIN WELSH
108 W. 2ND ST. #803
LOS ANGELES CA 90012

BENJAMIN WHITNEY
117-01 PARK LANE SOUTH
C6B
KEW GARDENS NY 11418

BENJAMIN WOLFSON
2337 1/2 GENEVA TERRACE
CHICAGO IL 60614

BENJAMIN ZACHARIAH
6617 ORANGE STREET
APT #202
LOS ANGELES CA 90048

BENJAMIN ZYCHER ECONOMICS ASSOCIATES
30141 AGOURA ROAD SUITE 106
AGOURA HILLS CA 91301-4332

BENJAMIN, GONY
3116 MERRICK TER
MARGATE FL 33063

BENJAMIN, LEVY
7740 NW 47 CT.
LAUDERHILL FL 33351

BENJAMIN, PRINCE
22551 SW 65TH AVE
BOCA RATON FL 33428

BENJAMIN, VINCENT JASON
6755 SW 4TH ST
MARGATE FL 33068

BENJAMIN, WILSON ALBERT
21 ABERDEEN ST
STAMFORD CT 06902

BENJIL ROBINSON
4455 S. SHIELDS
CHICAGO IL 60609

BENNER, GERALD L
6667 LEAH DR
SLATINGTON PA 18080

BENNER, HAROLD JR
523 W BROAD ST
QUAKERTOWN PA 18951

BENNER, MARISSA
2728 SAINT PAUL ST  APT 2
BALTIMORE MD 21218

BENNET PRODUCTIONS INC.
2032 ARMACOST AVENUE
LOS ANGELES CA 90025

BENNETT DOWNS
531 WRIGHTS LANE
BALTIMORE MD 21221

BENNETT KUHN VARNER INC
2964 PEACHTREE RD   STE 700
ATLANTA GA 30305

BENNETT KUHN VARNER INC
BUCKHEAD CENTRE
2964 PEACHTREE RD   STE 700
ATLANTA GA 30305

BENNETT, ALLEGRA
1101 ST PAUL STREET APT 2002
BALTIMORE MD 21202

BENNETT, BEVERLY A
1229 RIDGE AVE
EVANSTON IL 60202

BENNETT, CONRADO
131 WADHAMS RD
BLOOMFIELD CT 06002

BENNETT, DAVID A
20 LAWTON AVENUE
NEWINGTON CT 06111

BENNETT, HAZEL
156 HOLLISTER ST
MANCHESTER CT 06040

BENNETT, JUSTIN
3841 KNICKERBOCKER PL  APT 1C
INDIANAPOLIS IN 46240

BENNETT, KATHLEEN ELIZABETH
1018 HAZEL LANE
BEL AIR MD 21014

BENNETT, KENNETH
24 E 13TH ST
NORTHAMPTON PA 18067

BENNETT, KRISTA
26 OVERLOOK DRIVE
HUNTINGTON NY 11743

BENNETT, LAVETTA
1030 S.W. 76TH AVENUE
N. LAUDERDALE FL 33068

BENNETT, PETER
3524 WEST 225TH ST
TORRANCE CA 90505

BENNETT, RASHANE
8801 NW 48TH ST
SUNRISE FL 33351

BENNETT, ROBERT
2130 N RACINE
CHICAGO IL 60614

BENNETT, TODD HAMILTON
375 OAKLAND AVE   SE
ATLANTA GA 30312

BENNETTS, LESLIE
420 RIVERSIDE DRIVE NO.11B
NEW YORK NY 10025

BENNICOFF, HEATHER L
203 E PENNSYLANIA AVE
PEN ARGYL PA 18072

BENNICOFF, MARTIN
7748 GUN CLUB RD
NEW TRIPOLI PA 18066

BENNING, JAMES M
3476 TRUMBULL ST
SAN DIEGO CA 92106

BENNIS, BARBARA
98 COLUMBIA RD
ENFIELD CT 06082

BENNY MURIETTA
17423 VINE STREET
FONTANA CA 92335

BENNY STEWART
6806 S. JEFFREY BLVD
UNIT 2G
CHICAGO IL 60649

BENOIT, BRAD
1604 SW 14TH ST
FT LAUDERDALE FL 33312

BENOIT, DANIEL
3921 CRYSTAL LAKES DRIVE NO.421
DEERFIELD BEACH FL 33441

BENSIN CONTRACTING INC
PO BOX 388
652 UNION AVE
HOLTZVILLE NY 11742

BENSMAN, JULIE
1102 W WEBSTER AVE  APT NO.3
CHICAGO IL 60614

BENSON DISTRIBUTION INC
3605 S BURDICK
BLDG 2
KALAMAZOO MI 49001

BENSON, CHRISTOPHER D
5201 S CORNELL AVE  NO.22E
CHICAGO IL 60615

BENSON, JEAN
773 RICH DR TIVOLI TERR  APTNO. 105
DEERFIELD BEACH FL 33441

BENSON, KELLY F
1177 BRAMPTON PLACE
HEATHROW FL 32746

BENSON, KYLE
242 NAUTILUS DR APT 312
NEW LONDON CT 06320

BENSON, RITA ZANELLA
207 NORTH DIANTHUS ST
MANHATTAN BEACH CA 90266

BENSON, SARA JENNIFER
381 MINDORO ST
MORRO BAY CA 93442

BENSON, TANYA
2327 TERREBONNE AVE
SAN DIMAS CA 91773

BENSON, TESSA
8156 W 4TH ST
LOS ANGELES CA 90048

BENSUSSEN DEUTSCH & ASSOCIATES INC
15525 WOODINVILLE REDMOND RD NE
WOODINVILLE WA 98072

BENSUSSEN DEUTSCH & ASSOCIATES INC
DEPT NO.119
PO BOX 34935
SEATTLE WA 98124-1935

BENT, SYMONE
3150 NW 39TH STREET
LAUDERDALE LAKES FL 33309

BENTLEY BOYD
206 JOHN WYTHE PL
WILLIAMSBURG VA 23185

BENTLEY COLLEGE DESIGN AND
USABILITY CENTER
175 FOREST ST     SMITH 121
WALTHAM MA 02452

BENTLEY, ARTHUR H
3025 CLOUDCREST RD.
LA CRESCENTA CA 91214

BENTLEY, KATRINA
3175 SW 52ND AVENUE
HOLLYWOOD FL 33023

BENTON JAMES HOPKINS
2212 NICE AVENUE
MENTONE CA 92359

BENTON, CHANEL
2137 NW 27TH LANE
FT. LAUDERDALE FL 33311

BENTON, JOSEPH
6124 STONEHAM LANE
MCLEAN VA 22101

BENTON, TAMIKA
7900 LINDBERGH BLVD  APT 3005
PHILADELPHIA PA 19153

BENTZ, STEPHEN F
7271 BRYDON ROAD
LA VERNE CA 91750

BERDAN, MARSHALL S
2015 MAIN ST
GLASTONBURY CT 06033

BERENA OSPINO
39 ASH STREET
CENTRAL ISLIP NY 11722

BERES, GILBERT L
755 CIMARRON DRIVE
CAROL STREAM IL 60188

BERES, LOUIS RENE
3520 CHANCELLOR WAY
WEST LAFAYETTE IN 47906

BEREZA, DAVID
49 WOODHAVEN DR
BURLINGTON CT 06013

BERG, A SCOTT
8649 METZ PLACE
LOS ANGELES CA 90026

BERG, A SCOTT
8649 METZ PLACE
LOS ANGELES CA 90069

BERG, JEFFREY
1076 CORSICA DR
PACIFIC PALISADES CA 90272

BERG, JEFFREY S.
1076 CORSICA DRIVE
PACIFIC PALISADES CA 90272

BERG, KIMBERLY
3646 MENTONE AVE   NO.7
LOS ANGELES CA 90034

BERG, SEAN
325 WALNUT ST
CASTASQUA PA 18032

BERG, STEPHEN
3340 S FRONT ST
WHITEHALL PA 18052

BERGALOWSKI, EDWARD
103 N. EARLTON RD. EXT.
HAVRE DE GRACE MD 21078

BERGE FORD
460 E AUTO CENTER DRIVE
MESA AZ 85204

BERGEN PARK PLACE, LLC
RE: SPRINGFIELD 2935 E. CLEAR
2130 CLEAR LAKE AVENUE
SPRINGFIELD IL 62703

BERGEN, PETER
1501 R STREET NW
WASHINGTON DC 20009

BERGER CHEVROLET
2525 28TH ST
GRAND RAPIDS MI 49512

BERGER, ANTHONY
315 S MAIN ST
QUAKERTOWN PA 18951

BERGER, ERIC
3000 GEORGIAN COURT
LINCOLN NE 68502

BERGER, JAMIE T
112 L STREET  APT D
TURNERS FALLS MA 01376

BERGER, JOHN E
2358 CENTER STONE LANE
RIVIERA BEACH FL 33404

BERGER, JONATHAN
145 NORTH 9TH STREET  APT 2R
BROOKLYN NY 11211

BERGER, PHILIP
3506 N JANSSEN AVE
CHICAGO IL 60657

BERGEROL, LAURA J
4140 ABEL AVENUE
PALO ALTO CA 94306

BERGERSEN, PAGE
187 SOUTH LINCOLN
ORANGE CA 92866

BERGIN, MARY
3038 IRVING WAY
MADISON WI 53713

BERGIN, MARY
3038 IRVINGTON WAY
MADISON WI 53713

BERGIN, MARY
PO BOX 259623
MADISON WI 53725

BERGIN, SCOTT J
2031 SANTA ANTILLES RD
ORLANDO FL 32806

BERGMAN, JASON
70 FAIRVIEW AVE
WEST ORANGE NJ 07052

BERGMANN, HORST A.
4261 PRESERVE PARKWAY SOUTH
GREENWOOD VILLAGE CO 80121

BERICK, MICHAEL
1023 S HAYWORTH AVE
LOS ANGELES CA 90035

BERIT FREDRICKSON
818 NE 92ND STREET
SEATTLE WA 98115

BERK, JOSHUA
2247 PIRMA AVE
ALLENTOWN PA 18104

BERKEY, CHRISTOPHER J
PHOTOJOURNALIST
1507 FERGUSON AVENUE
NASHVILLE TN 37212

BERKOWITZ, MICHAEL J
8308 BUTTERFIELD LN
BOCA RATON FL 33433

BERKOWITZ, ROBIN A
30411 MIDDLECREEK CIRCLE
DAPHNE AL 36527

BERKSCHE, RACHEL
2100 N RACINE AVE APT 1C
CHICAGO IL 60614

BERKSHIRE WESTWOOD GRAPHICS GROUP
1271 COLUMBIA AVE   UNIT F-7
RIVERSIDE CA 92507

BERKSHIRE WESTWOOD GRAPHICS GROUP
702 NE 1ST AVENUE
ATTN: ORDER
FORT LAUDERDALE FL 33304

BERKSHIRE WESTWOOD GRAPHICS GROUP
20 HADLEY MILLS ROAD
HOLYOKE MA 01041-1399

BERKSHIRE WESTWOOD GRAPHICS GROUP
P O BOX 1399
HOLYOKE MA 01041-1399

BERKSHIRE, DENISE
359 S BURNSIDE AVE
LOS ANGELES CA 90036

BERKSHIRE, GEOFFREY
359 S BURNSIDE AVE
LOS ANGELES CA 90036

BERLAMINO, BETTY ELLEN
87 JOYCE ROAD
TENAFLY NJ 07670

BERLET, BRUCE E
202 CARRIAGE DRIVE
GLASTONBURY CT 06033

BERLIN FAIR AGRICULTURAL ASSOC
PO BOX 7284
BERLIN CT 06037

BERLINDA PATTERSON
1925 OAKHILL AVENUE
BALTIMORE MD 21218

BERLINICKE, JEFF
11258 WINDSOR PLACE CIRCLE
TAMPA FL 33626

BERLINSKI, CLAIRE
54 KUMRULU SOKAK
ISTANBUL

BERLINSKI, CLAIRE
C/O T SAKS
2412 40TH AVENUE EAST
SEATTLE WA 98112

BERLYN INC
T/A THE PRINCE GEORGES SENTINEL
9458 LANHAM SEVERN RD
SEABROOK MD 20706

BERMAN LIMITED PARTNERSHIP
P O BOX 645
WILTON CT 06897

BERMAN, DALE
817 NORTH ROSE STREET
BURBANK CA 91505

BERMAN, DONNA
36 DUNCASTER RD
BLOOMFIELD CT 06002

BERMAN, JENIFER
226 LINCOLN ROAD
BROOKLYN NY 11225

BERMAN, JOEL
1429 EL BOSQUE COURT
PACIFIC PALISADES CA 90272

BERMAN, JUDITH
501 NORTH CALVERT
BALTIMORE MD 21278

BERMAN, MARC
3595 BUNKER AVE
WANTAGH NY 11793

BERMAN, SHE'BRE
1529 LOCOMOTIVE DR NE
CONYERS GA 30013

BERMUDES, YONDY L
6091 SW 64 TERRACE
MIAMI FL 33143

BERMUDEZ, ALLYNE
520 LOCK ROAD APT 29
DEERFIELD BEACH FL 33442

BERMUDEZ, DARIO
142 GEORGE ST
MIDDLETOWN CT 06457

BERMUDEZ, ERIC R
36 EAST DR
NORTHLAKE IL 60164

BERMUDEZ, EUMIR
37-09 75TH ST        APT 40
JACKSON HEIGHTS NY 11372

BERMUDEZ,CLARITZA
73 FARMINGTON AVE
NEW BRITAIN CT 06053

BERMUDEZ-DIAZ, RAFAEL A
73 FARMINGTON AVE    NO.1
NEW BRITAIN CT 06053

BERNACCHI, CHRIS
1579 N MILWAUKEE AVE STUDIO 225
CHICAGO IL 60622

BERNADETTE BOSWELL
146 WEST GRAHAM AVENUE
HEMPSTEAD NY 11550

BERNADETTE GAMBOA
1875 FLORIDA CLUB DRIVE
# 7107
NAPLES FL 34112

BERNADETTE HERIVAUX
1321 DINSMORE AVENUE
FAR ROCKAWAY NY 11691

BERNADETTE MURRAY
255 BELMONT AVENUE
WEST BABYLON NY 11704

BERNADETTE POTTERTON
74 BAILEY ROAD
ANDOVER CT 06232-1005

BERNADETTE SUAREZ
P.O. BOX 771541
ORLANDO FL 32877-1541

BERNADETTE WARD
724 EAST 27 STREET
6M
BROOKLYN NY 11210

BERNADETTE WHEELER
600 PINE HOLLOW ROAD
21-6A
EAST NORWICH NY 11732

BERNADINE MANCUSO
2783 SOUTH URAVAN STREET
AURORA CO 80013

BERNADINE MUKES
409 WEST 65TH PLACE
2W
CHICAGO IL 60621

BERNADINE STEVENSON
1111 S. LAFLIN
224
CHICAGO IL 60607

BERNAL, ANDRE
1616 CALLE LOS BOLAS  SUITE A
SAN CLEMENTE CA 92672

BERNAL, DOUGLAS J
1922 FOXGLOVE CIRCLE
BELLPORT NY 11713

BERNAL, JOSHUA VASQUEZ
414 W CHESTNUT AVE
SANTA ANA CA 92701

BERNAL,YANETH
83-11 NW 25 STREET
SUNRISE FL 33322

BERNARD BEIRNE
15 MIRROR LANE
APT. 4
MORICHES NY 11955

BERNARD COBEL
2044 W SUPERIOR
CHICAGO IL 60612

BERNARD DAVIDOW
104 MAPLE ROAD
LONGMEADOW MA 01106

BERNARD FLANIGAN
7918 ST CLAIR AVENUE
NORTH HOLLYWOOD CA 91605

BERNARD GULLOTTA
701 THOMPSON STREET
GLASTONBURY CT 06033

BERNARD HARRIS
514 WEST HYDE PARK BOULEVARD
APT#4
INGLEWOOD CA 90302

BERNARD HASKE
320 CONCERT WAY
BALTIMORE MD 21228

BERNARD HELLER
14 SAYRE COURT
MADISON NJ 07940

BERNARD JONES
11730 S MORGAN
CHICAGO IL 60643

BERNARD KILLINGBECK
40 MAINE AVENUE
ROCKVILLE CENTRE NY 11570

BERNARD KOHN
12290 GREEN MEADOW DRIVE
APT 204
COLUMBIA MD 21044

BERNARD L HEISEN
4173 W BELMONT
CHICAGO IL 60641

BERNARD M WALSH
4104 CHARDEL ROAD
UNIT E
BALTIMORE MD 21236-5446

BERNARD MESSINGER
11427 PORTER RANCH DR
APT 128
NORTH RIDGE CA 91326

BERNARD NACHIMSON
14191 CAMPANELLI DRIVE
DELRAY BEACH FL 33484

BERNARD PORTERFIELD
26814 N. ISABELLA PKWY
102
CANYON COUNTRY CA 91351

BERNARD STAIB
11 HUNTER LANE
LEVITTOWN NY 11756

BERNARD STEADMAN
16055 S. 84TH PLACE
TINLEY PARK IL 60477

BERNARD VANBUSKIRK
56 LEDGE DRIVE
BERLIN CT 06037

BERNARD WINSTANLEY
3 DOVER COURT
CORNWALL NY 12518

BERNARD ZELL ANSHE EMET DAY SCHOOL
3751 N BROADWAY
CHICAGO IL 60613

BERNARD ZELL ANSHE EMET DAY SCHOOL
SCHOOL
3760 N. PINE GROVE
CHICAGO IL 60613

BERNARD, ADAM
1000 KNAPPS HWAY  UNIT 22
FAIRFIELD CT 06825

BERNARD, EMMANUEL
674 NW 177TH STREET  APT 115
MIAMI GARDENS FL 33169

BERNARD, TINA
4343 CEDAR LAKE CV
CONLEY GA 30288

BERNARDINO AYALA
68 PEZZENTE LANE
EAST HARTFORD CT 06108

BERNARDINO JORNACION
3643 COTTONWOOD CIRCLE
WEST COVINA CA 91792

BERNARDO AGUIRRE
9622 PENFIELD AVENUE
CHATSWORTH CA 91311

BERNARDO BRITO
5190 ANDOVER STREET
COCOA FL 32927

BERNARDO MANTILLA
21 CAMBRIDGE AVENUE
BETHPAGE NY 11714

BERNARDO OROSCO
2502 WEST CASTOR STREET
SANTA ANA CA 92704

BERNARDO RIVERA
5810 S. CLAREMONT
CHICAGO IL 60636

BERNARDO SAENZ
3867 TURTLE RUN BLVD
APT 2331
CORAL SPRINGS FL 33067

BERNARDO, JOHN
854 NW 87TH AVE NO. 404
MIAMI FL 33172

BERNARDO, MARIA
75 CUMBERLAND RD
WEST HARTFORD CT 06119-2102

BERNARDONI, BRIAN A
1430 W FLOURNOY NO.2
CHICAGO IL 60607

BERNELL HOLLIS
2973 SANTOS LANE
APT. #304
WALNUT CREEK CA 94597

BERNFIELD, JORDAN D
75 BENT CREEK RIDGE
DEERFIELD IL 60015

BERNHART, CRAIG
1144 HIGHLAND AVE
BETHLEHEM PA 18018

BERNICE CHAO
8207 KEDVALE
SKOKIE IL 60076

BERNICE HAWKINS
17 LAKEWOOD AVE
ROOSEVELT NY 11575

BERNICE JAMES - TAX COLLECTOR
COUNTY OF SANTA BARBARA
P O BOX 579
SANTA BARBARA CA 93102

BERNICE JAMES - TAX COLLECTOR
TAX COLLECTOR P O BOX 579
SANTA BARBARA CA 93102

BERNICE JONES
323 OLIVER WAY
BLOOMFIELD CT 06002

BERNICE MOMOH
3201 DEERPATH LANE
SO. CHICAGO HEIGHTS IL 60411

BERNICE YOUNG
17791 HARVARD
COUNTRY CLUB HILLS IL 60478

BERNIE B NUNEZ
14230 FLATHEAD RD.
APPLE VALLEY CA 92307

BERNIE COHEN
15456 PEMBRIDGE DRIVE #203
DELRAY BEACH FL 33484

BERNIE HENDRIX
3721 WEST 52ND STREET
LOS ANGELES CA 90043-1726

BERNIER, EVELYN
166 OLD HARTFORD RD
AMSTON CT 06231

BERNIER, PAUL J
10540 DIAMANTE WAY
FT MYERS FL 33913

BERNINA HARRIS
3831 W FILLMORE
APT. #2
CHICAGO IL 60624

BERNSTEIN & ANDRIULLI INC
58 W 40 ST 6TH FL
NEW YORK NY 10018

BERNSTEIN & ANDRIULLI INC
58 WEST 40TH ST
NEW YORK NY 10018

BERNSTEIN, CORINNE E
98-40 64TH AVE  NO.5H
REGO PARK NY 11374

BERNSTEIN, JASON
603 N RODEO DR
BEVERLY HILLS CA 90210

BERNSTEIN, JOANIE
ARTISTS REPRESENTATIVE
756 8 AVENUE SOUTH
NAPLES FL 34102

BERNSTEIN, JOSHUA M
562 PARK PLACE 3
BROOKLYN NY 11238

BERNSTEIN, LEIGHANNE
73 PARK AVE  1ST FLOOR
ENFIELD CT 06082

BERNSTEIN, STUART
REPRESENTATION FOR ARTIST
63 CARMINE ST  NO.3D
NEW YORK NY 10014

BERNZWEIG, MARVIN
11 SADDLER COURT
HUNTINGTON NY 11746

BERNZWEIG, MARVIN
11 SADDLER CT
NORTHPORT NY 11768

BERRA, LINDSAY
286 PARK ST
UPPER MONTCLAIR NJ 07043

BERRILL, VERONICA
14 WHITE PINE DRIVE
BROOKFIELD CT 06804

BERRINCHA, MARIA TERESA
60 WESTPHAL ST
WEST HARTFORD CT 06110

BERRIOS, WANDA
142 PRESTON ST
HARTFORD CT 06114

BERRY TILLAGE
4049 AGNES
LYNWOOD CA 90262

BERRY, BARBARA
4720 W ATLANTIC BLVD NO.304
COCONUT CREEK FL 33063

BERRY, JASON
7901 BELFAST STREET
NEW ORLEANS LA 70125

BERRY, KELLY
1617 S MICHIGAN AVENUE  APT 205
CHICAGO IL 60616

BERRY, KELLY
5010 READY AVE
BALTIMORE MD 21212

BERRY, LACIE D
8131 S PERRY
CHICAGO IL 60620

BERRY, MARKISHA
279 CHAPPELL AVE
CALUMET CITY IL 60649

BERRY, MAX
1601 SW 46TH TERRACE  APT 2722
GAINESVILLE FL 32607

BERRY, MAX
1715 SW 46TH TERRACE  APT 2722
GAINESVILLE FL 32607

BERRY, SHANNON
49 LITCHFIELD ST
HARTFORD CT 06112

BERRY, WARREN
105 EATONS NECK RD
NORTHPORT NY 11768

BERRY,DEBORAH GEIGIS
23 DEWEY AVE
WINDSOR CT 06095

BERRY-MILLER, TAMARA
279 CHAPPEL AVE
CALUMET CITY IL 60409

BERSANI, JESSICA
440 FORD LN
BARTLETT IL 60103

BERSHARD ROSS
2 BAINBRIDGE STREET
ROOSEVELT NY 11575

BERT HARRIS
856 ASTER AVENUE
PALATINE IL 60074

BERT SANTANA
231 SOUTH DUNTON AVENUE
EAST PATCHOGUE NY 11772

BERTA MELARA
1908 GARDENA AVE. APT. 6
GLENDALE CA 91204

BERTANZA, BRIAN
238 RIVER RD
SHELTON CT 06484

BERTHA AGUILAR
519 N. CHESTER AVE.
APT. # 1
PASADENA CA 91106

BERTHA FLORES
7310 ANDRESS COURT
FONTANA CA 92336

BERTHA HUIZAR
4504 CLAYTON RD.
HILLSIDE IL 60162

BERTHA KOOS
3636 TONOPAH STREET
SEAFORD NY 11783

BERTHA MORENO
435 N. MICHIGAN AVE
SUITE 952
CHICAGO IL 60611

BERTHA REYES
883 W. 11TH ST.
APT. # 1
AZUSA CA 91702

BERTHA SALAS
2714 WESTBROOK
FRANKLIN PARK IL 60131

BERTHA SANCHEZ
5015 MONTE VISTA  APT.#302
LOS ANGELES CA 90042

BERTHA VIZCAINO
P.O.  BOX 50785
CICERO IL 60804

BERTHO JEANTY
420 ENFIELD TER
DELRAY BEACH FL 33444

BERTHOLD, JESSICA
1153 S CLARION ST
PHILADELPHIA PA 19147

BERTHONY PIERRE
4450 NW 61ST STREET
FORT LAUDERDALE FL 33319

BERTOLUCCIS BODY AND FENDER SHOP INC
1717 STOCKTON BLVD
SACRAMENTO CA 95816

BERTRAM, CYNTHIA  L
1127 11TH ST NO.104
SANTA MONICA CA 90403

BERTRAM, HOLLIE
70 STRAWBERRY HILL AVE    APT 5-3B
STAMFORD CT 06902

BERTRAND NARDIN
67 WILSON AVENUE
VALHALLA NY 10595

BERTSCH, JOYCE D
2119 CROSSMAN DR
INDIANAPOLIS IN 46227

BERTUCCELLI, JEAN A
123 STONE BRIDGE SQ
CHAPPAQUA NY 10514

BERYL WILLIAMS
454 SWAIM LANE
BERKELEY SPRINGS WV 25411

BESACK, MIKE
5911 AMBERDALE DR
YORBA LINDA CA 92886

BESHANDA SPENCER
1522 N. LINDER
CHICAGO IL 60651

BESLEY, LISA
164 SW 83RD WAY
PEMBROKE PINES FL 33025

BESNILIAN, HRACH
5851 FRIENDS AVE.
WHITTIER CA 90601

BESSARD, EDLINE
2460 NW 63 AVE
SUNRISE FL 33313

BESSARD, JACQUELIN
570 NE 113TH STREET NO.1
MIAMI FL 33168

BESSARD, PEDRO
725 NE 86TH STREET
MIAMI FL 33138

BESSE, JOHN
610 MOULTON AVE
LOS ANGELES CA 90031

BESSEL, LAWRENCE
788 PEPPERMINT WAY
PRESCOTT AZ 86305

BESSIE CHAPMAN
10665 EUREKA STREET
BOCA RATON FL 33428

BESSIE KEYES
486 SHENANDOAH STREET
THOUSAND OAKS CA 91360

BEST ACCESS SYSTEMS
7076 S ALTON WAY
BLDG D
 ENGLEWOOD CO 80112

BEST ACCESS SYSTEMS
22078 NETWORK PL
CHICAGO IL 60673-1220

BEST DIGITAL COMMUNICATIONS LLC
4114 NW 88TH AVE  APT 203
CORAL SPRINGS FL 33065

BEST EVENTS
314 N VISTA
LOS ANGELES CA 90036

BEST FRIENDS ANIMAL SOCIETY
5001 ANGEL CANYON RD
KANAB UT 84741

BEST JR, ROBERT S
882 GARDEN STREET
HARTFORD CT 06112

BEST LAMINATING INC
2033 W MCNAB ROAD  S-4
POMPANO BEACH FL 33069

BEST WESTERN DOBSON RANCH INN
1666 S DOBSON ROAD
MESA AZ 85202

BEST WESTERN MEZONA INN
250 W MAIN STREET
MESA AZ 85201

BEST WESTERN NORTHAMPTON
117 CONZ ST
NORTHAMPTON MA 01060

BEST, PETE
7520 N OZARK AVE
CHICAGO IL 60631

BEST-YOUNG, ERIA
25 RICHMOND CRESCENT
WINDSOR CT 06095

BESTEMAN, JACKIE
279 LISGAR ST
TORONTO ON M6J 3H1

BET, VICTOR
3175 W 5TH AVE
WHITEHALL PA 18052

BETA BREAKERS
7665 REDWOOD BLVD  SUITE 100
NOVATO CA 94945

BETA ELECTRICAL TESTING & ANALYSIS INC
PO BOX 1615
BOLINGBROOK IL 60440-1615

BETA ELECTRICAL TESTING & ANALYSIS INC
PO BOX 3098
LISLE IL 60532

BETA FILM
INTERNATIONAL TRADING CORP.
919 THIRD AVENUE - 17TH FL.
NEW YORK NY 10022

BETA RESEARCH CORPORATION
6400 JERICHO TURNPIKE STE 101
PO BOX 9018
SYOSSET NY 11791

BETANCOURT, CARLOS
63 NW 51 AVE
MIAMI FL 33126

BETANCOURT, ORLANDO
9512 VERONA LAKES BLVD
BOYNTON BEACH FL 33472

BETANCOURT,ARMANDO,J
4008 NW 88TH AVE # 2F
SUNRISE FL 33351

BETH ALLAN-BENTLEY
2493 EAST POWELL ROAD
PALM SPRINGS CA 92262

BETH ANN NOLAN
2 LINCOLN STREET
HUDSON FALLS NY 12839

BETH BELL
251 CHARLES AVE SE APT 2
GRAND RAPIDS MI 49503

BETH BENSON
1918 EMERALD ST  APT #214
SAN DIEGO CA 92109

BETH CARPENTER
1112 WINEBERRY CT
OCOEE FL 34761

BETH COLEMAN
54 WATERHOLE ROAD
COLCHESTER CT 06415

BETH DEDECKER
3446 SOHO STREET
#308
ORLANDO FL 32835

BETH DITMAN
12129 SUNLIT WATER WAY
CLARKSVILLE MD 21029

BETH FINKE INC
600 S DEARBORN    APT 711
CHICAGO IL 60605

BETH FULKERSON
930 LAKE AVENUE
WILMETTE IL 60091

BETH HUDSON
303 HILL ROAD
WHITEHALL PA 18052

BETH LOWELL
1015 LAKE HIGHLAND DR.
ORLANDO FL 32803

BETH MARINO
4453 N. LEAVITT ST.
APT. #1
CHICAGO IL 60625

BETH MARX
2756 POPLAR LANE
ANNAPOLIS MD 21401

BETH MILNES
331 LATTINGTOWN RD
LOCUST VALLEY NY 11560

BETH RUBIN
1423 WILSON ROAD
EAST MEADOW NY 11554

BETH SCHMIDT
353 COOKE STREET
ABERDEEN MD 21001

BETH SCOTT
21 CALE CIR
NEWPORT NEWS VA 23606

BETH SHUSTER
12930 GREENLEAF STREET
STUDIO CITY CA 91604

BETH STILLER
8636 EDWIN DRIVE
LOS ANGELES CA 90046

BETH SWAINE
92 PROSPECT STREET
BABYLON NY 11702

BETH SWIERK
1513 W. GRACE
CHICAGO IL 60613

BETH TALBERT
10001 REEVESBURY DRIVE
BEVERLY HILLS CA 90210

BETH WECKERLE
124 HILARY STREET
WEST SAYVILLE NY 11796

BETH WHITEHOUSE
16 HIGHRIDGE DR
HUNTINGTON NY 11743

BETH ZEDECK
6330 NW 80 DR
PARKLAND FL 33067

BETH-ANNE GREFE
319 EAST BROADWAY
B3
LONG BEACH NY 11561

BETHANNE SMITH
5974 MINERAL HILL RD.
ELDERSBURG MD 21784

BETHANY CROUCH
2512 L STREET #7
SACRAMENTO CA 95816

BETHANY KNIGHT
1753 DESTINY BLVD
#305
KISSIMMEE FL 34741

BETHANY KOVACH
3215 NORTH DAYTON STREET
FLOOR 2
CHICAGO IL 60657

BETHANY NOWAK
80 DAMON ROAD
APT. 1303
NORTHAMPTON MA 01060

BETHEA, DORINE
155 MCADOO AVE
JERSEY CITY NJ 07305

BETHEL (JIMMY) BECK
2844 NW 90TH PLACE
SEATTLE WA 98117

BETHEL AFRICAN METHODIST EPISCOPE
1300 DRUID HILL AVENUE
BALTIMORE MD 21217

BETHEL APOSTLIC CHURCH
21 N EARLTON ROAD
HAVRE DE GRACE MD 21078

BETHKE, DONNA
7406 BROOKWOOD AVENUE
BALTIMORE MD 21236

BETHLEHEM CATHOLIC BOOSTER
2133 MADISON AVE
BETHLEHEM PA 18017-4699

BETHLEHEM PARKING AUTHORITY
85 W NORTH ST
BETHLEHEM PA 18018

BETHLEHEM PARKING AUTHORITY
P O BOX 470
BETHLEHEM PA 18016-0470

BETHOL, GINETTE
106 SW 10TH AVE.
DELRAY BEACH FL 33444

BETHPAGE UFSD
10 CHERRY AVENUE
BETHPAGE NY 11714

BETHUNE, ADRIAN L
655 BELL ST
HAMPTON VA 23661

BETSANG ENTERPRISES
2750 W. OAKLAND PARK BLVD BLDG 106
OAKLAND PARK FL 33311

BETSY D. HOLDEN
C/O TRIBUNE COMPANY
435 N. MICHIGAN AVENUE
CHICAGO IL 60611

BETSY HOLDEN
325 WOODLEY AVE.
WINNETKA IL 60093

BETSY KETCHUM
4901 NORTH BERKELEY BLVD
WHITEFISH BAY WI 53217

BETSY POWELL
829 SOUTH TREMAINE
LOS ANGELES CA 90005

BETSY SHARKEY
5718 FREEMAN AVENUE
LA CRESCENTA CA 91214

BETSY STEIN
101 S PROSPECT AVE.
BALTIMORE MD 21228

BETTE FORMAN
6789 MOONLIT DRIVE
DELRAY BEACH FL 33446

BETTE K ITTERSAGEN
931 W ARQUILLA DR
APT # 215
GLENWOOD IL 60425

BETTER BUSINESS SOLUTIONS INC
28 CAIN DRIVE
BRENTWOOD NY 11717

BETTI JO CARPENTER
26 HAVILAND AVENUE
SOUTH GLENS FALLS NY 12803

BETTIE CANTRELL
6080 STARDUST LANE
ROSEMOND CA 93560

BETTIE RINEHART
1332 EDGECLIFFE DRIVE
LOS ANGELES CA 90026

BETTIJANE LEVINE
28381 ROBIN AVENUE
SAUGUS CA 91350

BETTINA BOXALL
1947 MYRA AVENUE
LOS ANGELES CA 90027

BETTINA CHANDLER
1013 SHOKAT DRIVE
OJAI CA 93023

BETTINA KLEUKER
24 PETERS DRIVE
SHIRLEY NY 11967

BETTINA RILEY
12727 SANDPEBBLE CIRCLE
APT. #5
NEWPORT NEWS VA 23606

BETTS, KEITH
350 DREWSBURY LN
ROMEOVILLE IL 60446

BETTY BALSLEY
869 TOYOPA DR
PAC PALISADES CA 90272

BETTY BODDIE
9551 S PARNELL
CHICAGO IL 60628

BETTY BOWLER
8028 CLUBHOUSE DRIVE
SUFFOLK VA 23433

BETTY CAULER
2212 W  TILGHMAN STREET
ALLENTOWN PA 18104

BETTY DAVIDSON
217 CAPTAINS LN
NEWPORT NEWS VA 23602

BETTY DAVIS
2718 W LA MORADA DR
RIALTO CA 92377

BETTY DORSEY
1015 FLANDERS ROAD
PHILADELPHIA PA 19151

BETTY ELLEN BERLAMINO
87 JOYCE ROAD
TENAFLY NJ 07670

BETTY EVANS
8154 S SACRAMENTO
CHICAGO IL 60652

BETTY FULGHAM
10 OLD OAK COURT
HAMPTON VA 23666

BETTY G BULLOCK
2222 LOIRE STREET
CARSON CITY NV 89701

BETTY GILES
250 10TH STREET NE  APT 3213
ATLANTA GA 30309

BETTY HALLOCK
620 S. ARDMORE AVENUE
#12
LOS ANGELES CA 90005

BETTY HENNESSY
2224 N CHAMPLAIN STREET
ARLINGTON HEIGHTS IL 60004

BETTY HOCHBAUM
3600 CONSHOHOCKEN AVE.
#810
PHILADELPHIA PA 19131

BETTY HOLLICH
952 CAMELOT DR
CRYSTAL LAKE IL 60014

BETTY IRENE BURNS
1422 N GORDON
APT. #5
HOLLYWOOD CA 90028

BETTY J RHINES
4606 W. 153RD STREET
OAK FOREST IL 60452

BETTY J SIMONS
736 N WESTERN AVE
#387
LAKE FOREST IL 60045

BETTY J THRASHER
508 E TAYLOR DR
MONTEREY PARK CA 91755-6742

BETTY JEAN KLINE
1090 VISTA TRAIL NE
ATLANTA GA 30324

BETTY KERN
3831 APPLE ROAD
NORTHAMPTON PA 18067

BETTY MCKNIGHT
3034 DORRINGTON DR
DALLAS TX 75228

BETTY MCMILLAN
P.O. BOX 1822
DELAND FL 32721

BETTY MOSS
2360 W LAKE MIRAMAR CIRCLE
MIRAMAR FL 33025

BETTY S COSSA
714 WALNUT DRIVE
#301
DARIEN IL 60561

BETTY VANNUKUL
1630 MANOR GATE DR
HACIENDA HEIGHTS CA 91745

BETTY WEAVER
5969 N. RAVENSWOOD
APT 5E
CHICAGO IL 60660

BETTY WINCHESTER
4312 COTTAGE AVE
NORTH BERGEN NJ 07047

BETTY WOARE
3439 VOLLMER ROAD
FLOSSMOOR IL 60422

BETTY, ERROL
1320 SW 76TH AVE
NORTH LAUDERDALE FL 33068

BETTYLOU S GORE
1639 NE 26TH STREET
WILTON MANORS FL 33305

BETZA, GREGORY JAMES
12 GOLF RD
BLOOMFIELD NJ 07003

BEULAH STOLLE
6721 FAIRFIELD DR
SANTA ROSA CA 95409

BEULAH WILEY
14513 GREEN
HARVEY IL 60426

BEUTHIN, JUSTIN
1075 LAKEWOOD SOUTH DR
BROWNSBURG IN 46112

BEVER,DIANE
4219 OLIVE AVENUE
LONG BEACH CA 90807

BEVERLEE GUERUCCI
399 WEIDNER ROAD
BUFFALO GROVE IL 60089

BEVERLIE DAVIS
111 CIDER MILL ROAD
BOLTON CT 06043

BEVERLY ANN DELMAR
1 THORNWOOD DRIVE
APT. 401
UNIVERSITY PARK IL 60466

BEVERLY B GRABER
11745 MONTANA AVENUE
UNIT 303
LOS ANGELES CA 90049

BEVERLY BLACK
2801 SW 71ST TER.
DAVIE FL 33314

BEVERLY BLUEMEL
1049 S. WESTMORE
APT. #106
LOMBARD IL 60148

BEVERLY BRADY
1318 SECOND RD
BALTIMORE MD 21220

BEVERLY DECK BATAN
14 HUNT COURT
JERICHO NY 11753

BEVERLY DIXON
42 VENEDIA DRIVE
SIDE DOOR
WHEATLEY HEIGHTS NY 11798

BEVERLY EPSTEIN
3730 INVERARRY DRIVE
APT H2B
LAUDERHILL FL 33319

BEVERLY GRALL
2610 CACTUS CIRCLE
GOLDEN CO 80401

BEVERLY JOHNSON
3979 HILLGROVE WAY
CARMICHAEL CA 95608

BEVERLY K FELDKAMP
5181 SW 89TH TERRACE
COOPER CITY FL 33328

BEVERLY LAMONT
720 CHESTNUT STREET
DEERFIELD IL 60015

BEVERLY SEINBERG
88 CHURCH STREET
SCHUYLERVILLE NY 12871

BEVERLY SIMMONS
1727 MONTVIEW STREET
ORLANDO FL 32805

BEVERLY SIMPSON
4531 ODESSA DRIVE
BUTTERFIELD PLACE
MATTESON IL 60443-2982

BEVERLY SLAUGHTER
6417 N. LEAVITT
CHICAGO IL 60645

BEVERLY SZADO
1819 W AUGUSTA BOULEVARD
CHICAGO IL 60622

BEVERLY WILLIAMS
207 HAMLET CT
YORKTOWN VA 23693

BEVERLY WOLF
4334 LOWER SAUCON ROAD
HELLERTOWN PA 18055

BEVERLY, NANCY
1123 S CRYSTAL LAKE DRIVE
ORLANDO FL 32806

BEXEL CORPORATION
801 S MAIN STREET
BURBANK CA 91506

BEXEL CORPORATION
BROADCAST VIDEO GEAR
695 S GLENWOOD PL
BURBANK CA 91506

BEXEL CORPORATION
PO BOX 75012
CHARLOTTE NC 28275-0012

BEXEL CORPORATION
PO BOX 951736
DALLAS TX 75395-1736

BEYEL, JULIE
4300 BROADWAY  APT 4A
NEW YORK NY 10033

BEYER IV, JOHN H
706 PHOSPHOR AVE
METAIRIE LA 70005

BEYER, DEBRA L
2312 BLANCHARD DR
GLENDALE CA 91208

BEYERL, MARISA
5500 LYONS RD     NO.207
COCONUT CREEK FL 33073

BEYERS,TOM
937 MOUNT VERNON
SANTA MARIA CA 93454

BEYOND AUCTIONS LLC
913 YOUNG ST
WAUSAU WI 54403

BEYOND BROADCAST INC
3000 N SHERIDAN RD     STE 8F
CHICAGO IL 60657

BEZAK, TARA LYN
820 NE 48 ST
FORT LAUDERDALE FL 33334

BG EQUIPMENT SERVICE
PO BOX 3024
SAINT CHARLES IL 60174

BG INDUSTRIAL INC
P O BOX 429
108 W 3RD STREET
DEER PARK TX 77536

BG NEWS SERVICE
1325 FOWLER AVE
ACCT 781
EVANSTON IL 60201

BG NEWS SERVICE
1325 FOWLER AVE
EVANSTON IL 60201

BG PROMOTIONS
13508 CEDAR STREET
CEDAR LAKE IN 46303

BGE
ACCT NO. 14787-32081
P.O. BOX 13070
PHILADELPHIA PA 19101-3070

BGE
ACCT NO. 15983-62149
P.O. BOX 13070
PHILADELPHIA PA 19101-3070

BGE
ACCT NO. 18658-16245
P.O. BOX 13070
PHILADELPHIA PA 19101-3070

BGE
ACCT NO. 21206-93041
P.O. BOX 13070
PHILADELPHIA PA 19101-3070

BGE
ACCT NO. 21974-57553
P.O. BOX 13070
PHILADELPHIA PA 19101-3070

BGE
ACCT NO. 38596-24019
P.O. BOX 13070
PHILADELPHIA PA 19101-3070

BGE
ACCT NO. 32346-24011
P.O. BOX 13070
PHILADELPHIA PA 19101-3070

BGE
ACCT NO. 24664-63198
P.O. BOX 13070
PHILADELPHIA PA 19101-3070

BGE
ACCT NO. 15894-96258
P.O. BOX 13070
PHILADELPHIA PA 19101-3070

BGE
ACCT NO. 41095-67093
P.O. BOX 13070
PHILADELPHIA PA 19101-3070

BGE
ACCT NO. 43414-11385
P.O. BOX 13070
PHILADELPHIA PA 19101-3070

BGE
ACCT NO. 51199-20012
P.O. BOX 13070
PHILADELPHIA PA 19101-3070

BGE
ACCT NO. 44949-20011
P.O. BOX 13070
PHILADELPHIA PA 19101-3070

BGE
ACCT NO. 80007-33217
P.O. BOX 13070
PHILADELPHIA PA 19101-3070

BGE
ACCT NO. 66232-24300
P.O. BOX 13070
PHILADELPHIA PA 19101-3070

BGE
ACCT NO. 70705-60447
P.O. BOX 13070
PHILADELPHIA PA 19101-3070

BGE
ACCT NO. 21672-86993
P.O. BOX 13070
PHILADELPHIA PA 19101-3070

BGE
ACCT NO. 74210-02563
P.O. BOX 13070
PHILADELPHIA PA 19101-3070

BGE
ACCT NO. 87795-13565
P.O. BOX 13070
PHILADELPHIA PA 19101-3070

BGE
ACCT NO. 78935-75451
P.O. BOX 13070
PHILADELPHIA PA 19101-3070

BGE
ACCT NO. 95171-52018
P.O. BOX 13070
PHILADELPHIA PA 19101-3070

BGE
ACCT NO. 97646-42578
P.O. BOX 13070
PHILADELPHIA PA 19101-3070

BGE
ACCT NO. 89280-62059
P.O. BOX 13070
PHILADELPHIA PA 19101-3070

BGE
ACCT NO. 98519-13364
P.O. BOX 13070
PHILADELPHIA PA 19101-3070

BGE
P.O. BOX 13070
PHILADELPHIA PA 19101-3070

BHAGWANDEEN,MIRLAINE
1000 VIA LUGANO CIRCLE NO.308
BOYNTON BEACH FL 33435

BHAGWANDEEN,MIRLAINE
4183 N LANDAR DR
LAKE WORTH FL 33463

BHAGWANDEEN,TARADATH N
4183 N LANDAR DR
LAKE WORTH FL 33463

BHARAT SORATHIA
38 WASHINGTON
IRVINE CA 92606

BHATIA, ROHINI
8305 GOVERNOR KENT TERRACE
ELLICOTT CITY MD 21043

BHATTI, RANA
213 CAMBRIDGE AVE
APT 2
JERSEY CITY NJ 07307

BHATTI, RANA
213 CAMBRIDGE AVE NO. 2
JERSEY CITY NJ 07307

BHAVESH SHAH
553 D. LYNN COURT
GLENDALE HEIGHTS IL 60139

BHUTTO, FATIMA
70 CLIFTON
KARACHI  75600

BHUWANESHWARI BANJADE
817 ST PAUL STREET
BALTIMORE MD 21202

BI COUNTY MAILING
110 SCHMITT BLVD
FARMINGDALE NY 11735

BIA FINANCIAL NETWORK INC
PO BOX 30730
BETHESDA MD 20824

BIA FINANCIAL NETWORK INC
FKA DATAWORLD
15120 ENTERPRISE CT
CHANTILLY VA 20151

BIALAS,DAVE
14080 N BAYSHORE DR
MADEIRA BEACH FL 33708

BIALAS,DAVE
200 SPANGLER AVE
ELMHURST IL 60126

BIALAS,DAVE
CHICAGO CUBS
1060 W ADDISON
CHICAGO IL 60613

BIALEK, MARK
9335 HARBOR COVE CIRCLE  APT 132
WHITMORE LAKE MI 48189

BIALOSZEWSKI, MICHAL
545 BELLEVUE WAY SE NO H
BELLEVUE WA 98004

BIALOSZEWSKI, MICHAL
545 BELLVUE WAY SE  NO H
BELLEVUE WA 98004

BIANCA BETHEL
450 NW 20 STREET
APT. # 101
BOCA RATON FL 33432

BIANCA BUTLER
1718 N MONTFORD AVENUE
BALTIMORE MD 21213

BIANCA CARNEIRO
4305 CHASE AVE
MAR VISTA CA 90066

BIANCA PRIETO
911 N. ORANGE AVENUE
APT. 449
ORLANDO FL 32801

BIANCA RAECKE
5334 LINDLEY AVENUE
APT. #137
ENCINO CA 91316

BIANCA SEAMAN
514 1/2 ADDISON STREET
#305
CHICAGO IL 60613

BIANCALANA, DIANA R
2953 N PARKSIDE
CHICAGO IL 60634

BIANCO, DAVID
170 N BRENTWOOD BLVD
ST LOUIS MO 63105

BIANCO, MARIA
M BIANCO
5802 N KENMORE NO.3
CHICAGO IL 60660

BIBB, PORTER
92 TUCKAHOE LANE
SOUTHAMPTON NY 11968

BICKELHAUPT, DAVID L
2239 BUCKLEY RD
COLUMBUS OH 43220-4613

BICKHAM-GATLIN, TYRESSA
694 S FLANNERY RD
BATON ROUGE LA 70815-6428

BICKLEY, BICKLEY
848 N FENWICK ST
ALLENTOWN PA 18103

BICKLEY, TARYN
1250 N PAULINA        NO.2E
CHICAGO IL 60622

BIDDICK, DAVID D
1016 HAZEN SE
GRAND RAPIDS MI 49507

BIEBRICH JR, RICHARD
1510 SE 15TH STREET
#307
FORT LAUDERDALE FL 33316

BIEDERMAN, IRVING
4139 VIA MARINA  APT 902
MARINA DEL REY CA 90292-5367

BIEDRON, THEODORE J
404 JACKSON AVENUE
GLENCOE IL 60022

BIEGLEY JR, DALE
702 RACE ST
CATASAUQUA PA 18032

BIEHL & BIEHL INC
325 EAST FULLERTON AVENUE
CAROL STREAM IL 60188

BIEHL & BIEHL INC
411 EAST IRVING PARK RD
ATTN  RITA COUNCIL
BENSENVILLE IL 60666

BIEHL & BIEHL INC
PO BOX 66415
CHICAGO IL 60666

BIEHL & BIEHL INC
PO BOX 87410
CAROL STREAM IL 60188

BIELUCZYK, THOMAS B
38 WARWICK STREET
WEST HARTFORD CT 06119

BIEMER, JOHN
1853 N CLEVELAND AVE  UNIT H
CHICAGO IL 60614

BIEN AIME, PIERRE CHERY
3536 CHATELAINE BLVD
DELRAY BEACH FL 33445

BIENEME, VISMELDY
C 10 NO.65 BARRIO AFRICA QUISQUEYA
SAN PEDRO DE MACORIS

BIENSTOCK, HAL
78 8/TH AVE    APT 35
BROOKLYN NY 11215

BIENVINIDO BALAOING
435 FLANDERS STREET
SOUTHINGTON CT 06489

BIERLY, JOANN
765 JACOB TOME
MEMORIAL HIGHWAY
PORT DEPOSIT MD 21904

BIERMA, NATHAN LYLE KLOOSTRA
2319 PARIS AVE SE
GRAND RAPIDS MI 49507

BIERMAN, DONALD P
9340 E. REDFIELD RD.
UNIT 1127
SCOTTSDALE AZ 85260

BIERNAT, WENDY L.
84 ROLLING GREEN
MIDDLETOWN CT 06457-8739

BIG ALS ICES
12742 GUILFORD CIRCLE
WELLINGTON FL 33414

BIG BROTHER ENTERPRISES INC
7501 SUNKEY BLVD
STE 2528
WINTER PARK FL 32792

BIG BROTHERS BIG SISTERS OF LEHIGH VALLE
33 N 15TH STREET
ALLENTOWN PA 18102

BIG BROTHERS BIG SISTERS OF LEHIGH VALLE
878 MINESITE RD
ALLENTOWN PA 18103

BIG BROTHERS BIG SISTERS OF SAN DIEGO CO
C/O MEMORY MARY ROSE CERASOLI
8515 ARJONS DR  STE A
SAN DIEGO CA 92126

BIG CITY SETS INC
414 N OAKLEY BLVD
CHICAGO IL 60612

BIG DOG DELIVERY SERVICE INC
10240 OCONNELL
MOKENA IL 60448

BIG FISH ENTERTAINMENT
432 WEST 45TH STREET
NEW YORK NY 10036

BIG FISH MARKETING INC
108 N MCCADDEN PLACE
LOS ANGELES CA 90004

BIG LEAGUE BROADCASTING
8045 BIG BEND BLVD
SUITE 200
ST LOUIS MO 63119-2714

BIG LEO PRODUCTIONS
131 VARICK STREET  SUITE 916
NEW YORK NY 10013

BIG LEO PRODUCTIONS
476 BROOME ST NO.6B
NEW YORK NY 10013

BIG MOUNTAIN IMAGING
3201 S 26TH STREET
PHILADELPHIA PA 19145

BIG PICTURE INC
6213 OLD KEENE MILL COURT
SPRINGFIELD VA 22152

BIG PICTURE INC
7666 I FULLERTON RD
SPRINGFIELD VA 22153

BIG SHOES NETWORK INC
PO BOX 11725
MILWAUKEE WI 53211

BIG TEN CONFERENCE
1500 W HIGGINS ROAD
PARK RIDGE IL 60068

BIG TICKET PICTURES INC
5842 SUNSET BOULEVARD
HOLLYWOOD CA 90028

BIG TOP MARKETING & PROMOTIONS
16631 ADLON RD
ENCINO CA 91436

BIGBY, MARSHALL
240 SW 56TH TERRACE  NO.106
MARGATE FL 33068

BIGBY,NADINE
11099 NARRAGANSETT BAY CT
WELLINGTON FL 33414

BIGDA, CAROLYN
624 E 20TH ST        APT 1C
NEW YORK NY 10009

BIGELOW, CHANDLER
641 BRIAR LANE
NORTHFIELD IL 60093

BIGELOW, CHRISTOPHER R
25 GLENDALE RD
ENFIELD CT 06082

BIGGHAM, RHIANNA
80 BERESFORD CIRCLE APT 2
STONE MOUNTAIN GA 30083

BIGGS, CHRISTINA M
2201 PIONEER RD
EVANSTON IL 60201

BIGGS, DWAYNE G
5931 NW 45 AVE
TAMARAC FL 33319

BIGGS, MONICA S
391 17 TH STREET
NO.4042
ATLANTA GA 30363

BIGOLD, PATRICK L
2444 HIHIWAI ST   NO.2002
HONOLULU HI 96826

BIGSBY, LISA
1705 LAKE POINT DRIVE
STONE MOUNTAIN GA 30088

BIITTNER, LARRY
303 NE 1ST ST NO. 2
POCAHONTAS IA 50574

BIITTNER, LARRY
915 THIRD AVE NW
POCAHONTAS IA 50574

BIJAN KOHANZAD
C/O NEHORAY BOB, ESQ.
NO ADDRESS PROVIDED

BIJOY CHACKO
5404 N. GLENWOOD
APT. #1 FRONT
CHICAGO IL 60640

BILARO, RONALD B
1400 N MILWAUKEE   NO.405
CHICAGO IL 60622

BILATERAL CREDIT CORP
141 W 28TH ST
NEW YORK NY 10001

BILATERAL CREDIT CORP
141 W 28TH ST   4TH FL
NEW YORK NY 10001

BILDER, TINA
1683 NEWPORT AVE
NORTHAMPTON PA 18067

BILES, LINDSEY HOUGH
852 HOLLY DRIVE SOUTH
ANNAPOLIS MD 21409

BILGER, JODI
844 CONSTITUTION DR
ALLENTOWN PA 18103

BILL BRUNNER
320 NORTH PARK VISTA STREET
SPACE 194
ANAHEIM CA 92806

BILL CHINETTI
2558 BRECKENRIDGE COURT
AURORA IL 60504

BILL DAFNIS
342 PINEWILD CT
ORLANDO FL 32828

BILL DAVIS
14612 HYDRANGEA WAY
CANYON COUNTRY CA 91351

BILL ESTES CHEVROLET
4105 W 96TH ST
INDIANAPOLIS IN 46268

BILL J RAINWATER
27031 CALLE ESPERAZA
SAN JAUN CAPISTRANO CA 92675

BILL PAYNE PHOTOGRAPHY
730 BORCHARD COURT
WOODLAND CA 95695

BILL ROHRBAUGHS CHARTER SERVICE INC
3395 MAIN ST
MANCHESTER MD 21102-0690

BILL ROHRBAUGHS CHARTER SERVICE INC
PO BOX 690
MANCHESTER MD 21102-0690

BILL SMITH
P.O. BOX 516
MALIBU CA 90265

BILL TRIMARCO
2336 W PALATINE ROAD
INVERNESS IL 60067

BILL'S WELDING & CRANE SERVICES
16166 SIERRA HWY
CANYON COUNTRY CA 91390

BILLANTI, KRISTIN
133 BROOK ST
GARDEN CITY NY 11530

BILLEK, MICHAEL
251 JENNICA CT
GENEVA FL 32732

BILLEY WYGLE
3313 ASHMOUNT DRIVE
ORLANDO FL 32828

BILLIAN, JOSEPH
119 STONE GABLE CIRCLE
WINTER SPRINGS FL 32708

BILLIG, CONSTANCE
221 S BARRETT AVE
AUDUBON NJ 08106

BILLINGS GAZETTE
PO BOX 36300
BILLINGS MT 59107-6300

BILLINGSLEY, JAMES RONALD
1530 CHAPEL HILLS DR  NO.C107
COLORADO SPRINGS CO 80920

BILLINGSLEY, SHEILA
761 GARNETT STREET
MADISON GA 30650

BILLOWITCH, KRISTIN M
1401 MANHATTAN AVE  APT F
MANHATTEN BEACH CA 90266

BILLUPS KNEELAND, ANDREA
2018 1/2 E MICHIGAN AVE
LANSING MI 48912

BILLY BAREFIELD
18010 BAKER AVE.
COUNTRY CLUB HILLS IL 60478

BILLY BERTHIA
7337 ARTESIAN AVENUE
CHICAGO IL 60629

BILLY FAULLER
712 YEATMAN
WEBSTER GROVES MO 63119

BILLY HALL
145 W. PONKAN ROAD
APOPKA FL 32712

BILLY JORDAN
2215 S. 17TH AVENUE
APT. #1
BROADVIEW IL 60155

BILLY MEDLIN
1967 AUBURN LAKES DRIVE
ROCKLEDGE FL 32955

BILLY ROUNDTREE
14441 CARNELL STREET
WHITTIER CA 90603

BILLY TOWLER
210 SEAN PAUL COURT
NEWPORT NEWS VA 23602

BILLY YARBROUGH
14228 QUAIL RIDGE DR
RIVERSIDE CA 92503

BILMES, LINDA
21 ELM ST
BELMONT MA 02478

BINDER, KATHLEEN
49 BELKNAP ROAD
WEST HARTFORD CT 06117

BINDERT, YOLANDA MARIA
758 MORRIS AVENUE
HILLSIDE IL 60162

BINDU JINKA
1410 FLAGSTONE PLACE
SCHAUMBURG IL 60193

BINDVIEW DEVELOPMENT
3355 W ALABAMA
SUITE 1200
HOUSTON TX 77098

BINDVIEW DEVELOPMENT
5151 SAN FELIPE
25TH FL
HOUSTON TX 77056

BINDVIEW DEVELOPMENT
PO BOX 201735
HOUSTON TX 77216-1735

BINDVIEW DEVELOPMENT
PO BOX 4346
DEPT 475
HOUSTON TX 77210-4346

BING, PETER
9700 WEST PICO BLVD
LOS ANGELES CA 90035

BINGHAM, PIERO
3955 N NOB HILL RD   NO.401
SUNRISE FL 33351

BINH TRAN
4120 E. ANAHEIM STREET
APT#A
LONG BEACH CA 90804

BINKLEY, JAMES W
7056 N KEATING
LINCOLNWOOD IL 60712

BINNEY, ANN
2070 LA FRANCE BLVD
SOUTH PASADENA CA 91030

BINNEY, DAVID
311 WEST 72ND ST
NEW YORK NY 10023

BINOCULARHEAD PRODUCTIONS INC
199 GREAT HILL DR
SOUTH ORANGE NJ 07079

BINSHTOCK, AVITAL
350 BAY ST  NO.100 222
SAN FRANCISCO CA 94133

BIODUN OLATUNDE
174 HILLTOP DRIVE
BRENTWOOD NY 11717

BIPAN VIJ
202 WEST 22ND STREET
HUNTINGTON NY 11743

BIRCH, ROBERT H
2665 N ATLANTIC AVE  NO.134
DAYTONA BEACH FL 32118

BIRCHER AMERICA INC
909 E OAKTON ST
ELK GROVE VILLAGE IL 60007

BIRD ENGINES
4341 W DIVERSEY AVE
CHICAGO IL 60639

BIRD, ELIZABETH
181 CLAREMONT AVE    APT 3
NEW YORK NY 10027

BIRDTHISTLE, WILLIAM A
1847 N HUDSON AVE
CHICAGO IL 60614

BIRDWELL, JERRELL
14 DAIRY GAP ROAD
ASHEVILLE NC 28804

BIRGIT TASS
9642 SORREL STREET
FOUNTAIN VALLEY CA 92708

BIRKERTS, SVEN
67 DOTHAM ST
ARLINGTON MA 02474

BIRKHIMER, KENNETH
3910 NW 20 STREET
COCONUT CREEK FL 33066

BIRL, MELODY
11802 WINCHESTER AVE
KANSAS CITY MO 64134

BIRMAN, BATHSHEBA
6000 N CICERO AVE NO. 308
CHICAGO IL 60630

BIRMINGHAM NEWS
ATN: SUBSCRIPTION
P O BOX 2553
BIRMINGHAM AL 35202-2553

BIRMINGHAM NEWS
BIRMINGHAM NEWS
2201 4TH AVE N
BIRMINGHAM AL 35203

BIRNBAUM, JOSHUA
907 W STOUGHTON
URBANA IL 61801

BISACCIO, MICHAEL
87 DOGWOOD LANE
MANORVILLE NY 11949

BISBORT OSHAUGHNESSY, TRACEY
23 QUELL CT
CHESHIRE CT 06410

BISBORT, ALAN
23 QUELL CT
CHESHIRE CT 06410

BISCAILUZ, JUAN B
201 MEYERS DRIVE
ROCKY HILL CT 06067

BISCHEL, MARK LOUIS
228 EAST 85TH  NO.100
NEW YORK NY 10028

BISCHOF, MARK
1138 8TH ST
CATASAUQUA PA 18032

BISCHOFF, APRIL M
170 TREASURE LN
GREENACRES CITY FL 33463

BISGER REALTY MANAGEMENT, INC.
RE: SMITHFIELD 1617 CHURCH ST
4912 W. BROAD STREET
RICHMOND VA 23230

BISGER REALTY MGT., INC.
RE: SMITHFIELD 1617 CHURCH ST
4912 W. BROAD ST.
RICHMOND VA 23230

BISHARAT, GEORGE
360 MOUNTAIN AVE
PIEDMONT CA 94611

BISHOP TAYLOR GROUP LLC
320 N DAMEN AVE NO.D201
CHICAGO IL 60612

BISHOP, BESSIE
1221 GARDEN DR
NEWPORT NEWS VA 23607

BISHOP, KEITH
53 WALNUT HILL ROAD
EAST HARTLAND CT 06027-1323

BISHOP, MARY ALICE
2290 S ELLSWORTH ST
ALLENTOWN PA 18103

BISHOP, MICHELLE
19540 BALLINGER ST
NORTHRIDGE CA 91324

BISHOP, PHILIP E
1501 NORFOLK AVE
WINTER PARK FL 32789

BISHOP, RANDY MACK
2455 ROLLING MEADOWS
ROCKWALL TX 75087

BISHOW, RON
4-30 HARTLEY PL
FAIR LAWN NJ 07410

BISKER, MARY
906 GARLAND CT
BEL AIR MD 21014

BISKUPICH, DAWN S
1261 PORTMOOR WAY
WINTER GARDEN FL 34787

BISKUPICH, DAWN SUZANNE
1261 PORTMOOR WAY
WINTER GARDEN FL 34787

BISMARCK TRIBUNE
PO BOX 5516
BISMARCK ND 58506

BISSAINTHE, LIONEL JUNIOR
1150 NW 1ST ST APT 7
DANIA FL 33004

BISYS RETIREMENT SERVICES
PO BOX 19615
NEWARK NJ 07195-0615

BISYS RETIREMENT SERVICES
200 DRYDEN RD
DRESHER PA 19025

BITHOL, FANIEL
5321 NW 25TH CT    BLDG 35  APT 6
LAUDERHILL FL 33313

BITTER JESTER CREATIVE INC
PO BOX 1824
HIGHLAND PARK IL 60035

BITTINGER, DAVID
2995 C N RIVER BIRCH DRIVE
BROOKFIELD WI 53045

BITTNER, LARRY
149 N GREEN ST
NAZARETH PA 18064

BITTREE INC
555 RIVERDALE DRIVE  STE D
GLENDALE CA 91204

BITTREE INC
PO BOX 3764
GLENDALE CA 91221-0784

BITWISE INC
1515 WOODFIELD ROAD
SUITE 930
SCHAUMBURG IL 60173

BIVINS, WARREN K
3315 ROBINS LENDING WAY 32
DECATUR GA 30032

BIXBY, MICHELLE
119 LOCUST LANE  APT B3
STATE COLLEGE PA 16801

BIXEL, CLAY
10725 MT BROSS WAY
PARKER CO 80138

BIYING ZHANG
2035 EMPRESS AVENUE
SOUTH PASADENA CA 91030

BIZ NET
70 WEST 36TH STREET
SUITE 901
NEW YORK NY 10018

BIZCARTA INCORPORATED
5695 AVERY ROAD SUITE E
DUBLIN OH 43016

BIZMONT ENTERTAINMENT LLC
1220 L ST NW    STE 100-527
WASHINGTON DC 20005

BJ ENTERPRISE
708 SE 2ND AVE  APT 327
DEERFIELD BEACH FL 33441

BK SOUTH LLC
RE: WEST HARTFORD 141 SOUTH S
C/O BLOCK & KAHAN
38 TRUMBULL ST
NEW HAVEN CT 06510

BK SOUTH LLC
38 TRUMBULL STREET
NEW HAVEN CT 06510

BKD LLP
PO BOX 6069    DEPT 48
INDIANAPOLIS IN 46206-6069

BKD LLP
901 E ST LOUIS ST    STE 1600
SPRINGFIELD MO 65801-1900

BKM 3128 REDHILL ASSOC LLC
RE: COSTA MESA 3128 REDHILL A
C/O PROFORMA PLUS
PO BOX 11404
NEWPORT BEACH CA 92660

BKM 3128 REDHILL ASSOCIATES LLC
3185 PULLMAN ST
COSTA MESA CA 92626

BKM 3128 REDHILL ASSOCIATES LLC
C/O PROFORMA PLUS
PO BOX 11404
NEWPORT BEACH CA 92660

BKM 3128 REDHILL ASSOCIATES, LLC
RE: COSTA MESA 3128 REDHILL A
3185 PULLMAN AVENUE
COSTA MESA CA 92626

BKN INC.
875 N. MICHIGAN AVENUE
CHICAGO IL 60611

BKS BATES
CHRYSLER BUILDING
460 LEXINGTON AVE.
NEW YORK NY 10010

BLACK & ELSER CLEANING SERVICE
19 CORNELL AVENUE
LANCASTER PA 17603

BLACK BOX
1000 PARK DRIVE
LAWRENCE PA 15055

BLACK BOX
MAYVIEW ROAD AT PARK DRIVE
P O BOX 12800
PITTSBURGH PA 15241

BLACK BOX
P O BOX 371671
PITTSBURGH PA 15251

BLACK BOX
PO BOX 12800
PITTSBURG PA 15241

BLACK BOX
PO BOX 37671
PITTSBURGH PA 15251-7671

BLACK BOX NETWORK SERVICES
21398 NETWORK PL
CHICAGO IL 60673-1213

BLACK BOX NETWORK SERVICES
2800 POST OAK BLVD    STE 200
HOUSTON TX 77056-4311

BLACK DOT GROUP
3158 PAYSPHERE CIRCLE
CHICAGO IL 60674

BLACK DOT GROUP
329 W 18TH ST
CHICAGO IL 60616

BLACK JOURNALISTS ASSOCIATION
C/O TOBIN & ASSOCIATES
6565 SUNSET BLVD SUITE 301
HOLLYWOOD CA 90038

BLACK JOURNALISTS ASSOCIATION
P O BOX 75129
LOS ANGELES CA 90075

BLACK JOURNALISTS ASSOCIATION
TOBIN & ASSOCIATES
6565 SUNSET BLVD
STE 301
HOLLYWOOD CA 90028

BLACK SOLID INC
2873 RIO LEMPA DR
HACIENDA HEIGHTS CA 91745

BLACK, BRAD
1305 HOLIDAY LN
BROWNBURG IN 46112

BLACK, CHARLES A
ONE LULLWATER PLACE NORTHEAST
ATLANTA GA 30307

BLACK, CRISTINA
373 DEGRAW ST      GARDEN APT
BROOKLYN NY 11231

BLACK, DARON
669 WEST CAMPUS CIR
FT. LAUDERDALE FL 33312

BLACK, JANE
1044 14TH
SANTA MONICA CA 90403

BLACK, JONATHAN
727 WEST ROSCOE
CHICAGO IL 60657

BLACK,TINCY
4591 NW 19 ST APT 210
LAUDERHILL FL 33313

BLACKBOX STUDIOS INC
8060 OAKTON ST      STE 201
NILES IL 60714

BLACKBURN, MARIA G
43 MURDOCK ROAD
BALTIMORE MD 21212

BLACKFORD, TODD
2739-18TH RD
TIPPECANOE IN 46570

BLACKHAWK NETWORK INC
BLACKHAWK MKTG SERVICES
5918 STONERIDGE MALL ROAD
PLEASANTON CA 94588

BLACKMAN, TIESHA C
2138 NW 47 TERRACE
MIAMI FL 33142

BLACKMUR, GARY
1703 SW 69 TER
NORTH LAUDERDALE FL 33068

BLACKMUR, GARY
PO BOX 8785
FT LAUDERDALE FL 33310

BLACKSTONE GROUP
360 N MICHIGAN AV
CHICAGO IL 60601

BLACKSTONE GROUP
RESEARCH AND CONSULTANCY
SERVICES
360 NORTH MICHIGAN AVENUE
CHICAGO IL 60601

BLACKWELL, DANIELLE
3560 DOGWOOD FARM RD
DECATUR GA 30034

BLACKWELL, EDWARD
23 SIXTH ST
NEWINGTON CT 06111

BLACKWELL, ELIZABETH
8611 LARAMIE AVE
SKOKIE IL 60077

BLACKWOOD, CARSON
3621 SW 3RD ST.
FORT LAUDERDALE FL 33312

BLAETZ, ROBIN
45 ELF HILL RD
AMHERST MA 01002

BLAHA, HEATHER
6705 N TALMAN AVE
CHICAGO IL 60645

BLAIR DICKEY
1907 AVENIDA SALVADOR
SAN CLEMENTE CA 92672

BLAIR KAMIN
522 MAPLE AVENUE
WILMETTE IL 60091

BLAIR LEWIS
6745 SE 107TH ST.
APT. D13
BELLEVIEW FL 34420

BLAIR SCHUYLER
1502 CAMELOT DRIVE
CORONA CA 92882

BLAIR, ASSANE
114-26 198TH STREET
SAINT ALBANS NY 11412

BLAIR, GLENROY
7501 NE 16TH STREET  APT 3410
PLANTATION FL 33313

BLAIR, SAM
8904 GUNNISON DR
DALLAS TX 75231

BLAIR, SCHEKERA
95 MARION STREET NO.6
HARTFORD CT 06106-4154

BLAIR,CYNTHIA
2 MAPLE AVE
STONY BROOK NY 11790

BLAIR,MICHAEL
4682 STALLION COURT
ELLICOTT CITY MD 21043

BLAIR,MICHAEL
PO BOX 477
ELLICOTT CITY MD 21041-0477

BLAIRSTONE AT GOVERNORS SQUARE
LEASING OFFICE
501 BLAIRSTONE ROAD
TALLAHASSEE FL 32301

BLAIS, MADELEINE
39 TRILLIUM WAY
AMHERST MA 01002

BLAISDELL, KERRIE
115 N JACKSON ST      NO.401
GLENDALE CA 91206

BLAISDELL, ROBERT E
401 W 118TH STREET NO.33
NEW YORK NY 10027

BLAISE,FRITZGERALD
12686 GUILFORD CIRCLE
WELLINGTON FL 33414

BLAKE EQUIPMENT CO INC
61 W DUDLEYTOWN RD
BLOOMFIELD CT 06002

BLAKE EQUIPMENT CO INC
P O BOX 30338
HARTFORD CT 06150

BLAKE EQUIPMENT CO INC
PO BOX 842739
BOSTON MA 02284

BLAKE JOHNSON
222 EAST PARK AVENUE
AMBLER PA 19002

BLAKE SHEET METAL
118 KEYLAND CT
BOHEMIA NY 11716

BLAKE, ANGELLA R
8979 W SUNRISE BOULEVARD
PLANTATION FL 33322

BLAKE, DAVID KEITH
1100 ARBORETUM WAY    APT 5
NEWPORT NEWS VA 23602

BLAKE, DEBBIE
12122 GENERAL PULLER HWY
HARTFIELD VA 23071

BLAKE, HEZEKIAH
144 W 9TH ST
CLAREMONT CA 91711

BLAKE, HEZEKIAH
532 WEST BONITA AVE.
CLAREMONT CA 91711

BLAKE, JANICE
1260 DANDELION DR
DELTONA FL 32725

BLAKE, PAUL C
3333 NW 34 ST
LAUDERDALE LAKES FL 33309

BLAKE, ROSEMARIE GRACE
37 BELLEVUE ROAD
STONEHAM MA 02180

BLAKELY, ANDREI
118 N HOWARD ST     APT 614
BALTMORE MD 21201

BLAKELY, CHRISTOPHER
2729 SUNSHINE BLVD
MIRAMAR FL 33023

BLANC, CHRISTINE M
1258 N FAIRFAX #2
WEST HOLLYWOOD CA 90046

BLANC, PATRICIA A
4740 NE 1ST TERRACE
DEERFIELD BEACH FL 33064

BLANCA AGUIRRE
37270 N. CAPILLO AVENUE
LAKE VILLA IL 60046

BLANCA MEJIA
4343 MERCED AVE.
APT. 15
BALDWIN PARK CA 91706

BLANCA MOTTA
4854 ALDAMA ST.
LOS ANGELES CA 90042

BLANCA ORTIZ
1368 W SHAMROCK STREET
RIALTO CA 92376

BLANCA QUINTANILLA
8200 BOULEVARD EAST
APT 14B
NORTH BERGEN NJ 07047

BLANCH TOWNSEND
3214 SOUTHGREEN RD
BALTIMORE MD 21244

BLANCH WILSON
14 CORDELLO AVE
CENTRAL ISLIP NY 11722

BLANCHARD, GUY L
42302 55TH STREET
QUARTZ HILL CA 93536

BLANCHE SAULSBERRY
533 BIRCH ST.
OAK HARBOR WA 98277

BLANCO, FRANKLIN J
CALLE NO 3 TABORDA
SECTOR EL VOLANTE  NO.2 PUERTO CABELLO
CARABOBO

BLANCO, HENRY
URB VICENTE EMELIO SOJO
BLOQUE 30   PISO 1   APT 0105
GUARENAS

BLANCO, JOSEPH
51-09 99 ST
CORONA NY 11368

BLANCO, SAMANTHA
2831 SW 136TH AVE
DAVIE FL 33330

BLANCO, VALERIA
13532 SW 64TH LN
MIAMI FL 33183

BLANCO,WILREDO J
10091 NW 6 TERR
MIAMI FL 33172

BLAND, MOLORA
4220 GARDENVIEW DRIVE, UNIT 210
NAPERVILLE IL 60564

BLANDFORD, DAVID
2032 CREE TRAIL
CASSELBERRY FL 32707

BLANDINO,RAFAEL,A
260 N.E. 26 STREET
POMPANO BEACH FL 33064

BLANK, REBECCA M
5020 WORTHINGTON DRIVE
BETHESDA MD 20816

BLANKENHORN, DAVID
40 W 72ND STREET
APT 55
NEW YORK NY 10023

BLANKENSHIP, TODD
2700 MCPHERSON LN
FLOWER MOUND TX 75022

BLANKS, ANDREA
664 W MELROSE CIRCLE
FT LAUDERDALE FL 33312

BLANTON D MCBRIDE
2674 WINKLER AVE
APT 336
FT MYERS FL 33901

BLASCO, ERICK
369 BAY RIDGE AVE
BROOKLYN NY 11220

BLASI, GARY
2221 FERN DELL PLACE
LOS ANGELES CA 90068

BLASKO,CHAD
945 E 3RD ST
MISHAWAKA IN 46544

BLASUCCI, LOA J
4614 GRAND AVE
LA CANADA CA 91011

BLAU, BELA
A-1 BOOKBINDING
1330 SOUTH BROADWAY
LOS ANGELES CA 90015

BLAU, DANIEL
2266 CAZADOR DR    APT 18
LOS ANGELES CA 90065

BLAU, ROBERT
4510 ROLAND AVENUE
BALTIMORE MD 21210

BLAUSTEIN, NATHAN S
14307 BEDFORD DR. APT. 203
DELRAY BEACH FL 33446

BLAZEK, DAVE
1767 HAMILTON DR
PHOENIXVILLE PA 19460

BLAZOWSKI, THOMAS C
2844 58TH STREET
SACRAMENTO CA 95817

BLEAKLEY JR, CRAWFORD HOYT
5531 S HARPER AVE
CHICAGO IL 60637

BLECHMAN, ANDREW
PO BOX 143
NORTH EGREMONT MA 01252

BLEECKER, ARLINE
74 KNOLL COURT
MILLINGTON NJ 07946

BLEECKER, SAMUEL
74 KNOLL COURT
MILLINGTON NJ 07946

BLEIBERG, LARRY
3806 CRESTSIDE ROAD
BIRMINGHAM AL 35223

BLEIBERG, LAURA RUTH
207 12TH ST
SEAL BEACH CA 90740

BLEUS, LOURDY
1600 STONEHEAVEN DR    NO.4
BOYNTON BEACH FL 33436

BLEVINS,JERRY
3409 COUNTY ROAD C
SWANTON OH 43558

BLEWETT, WILLIAM K
412 LINWOOD AVE.
BEL AIR MD 21014

BLIGE, DERRICK
87 UNIVERSITY AVENUE
EAST HARTFORD CT 06108

BLIGE, JERRY
36 STANLEY STREET
NEW BRITAIN CT 06051

BLIGE, JERRY
931 W MAIN ST APT 303
NEW BRITAIN CT 06053-3446

BLIGE, JERRY
931 W. MAIN ST APT 303
*BROOKS DRUGS ALLEN ST
NEW BRITAIN CT 06053-3446

BLIGE, JERRY
931 WEST MAIN ST APT 303
*C-TOWN ALLEN ST
NEW BRITAIN CT 06053-3446

BLISS ARMSTEAD
225 REFLECTION DRIVE
WILLIAMSBURG VA 23188

BLITSTEIN, RYAN
1455 W WILSON AVENUE  FLR 1
CHICAGO IL 60640

BLITZER,WILLIAM
3759 NAUTILUS AVENUE
BROOKLYN NY 11224

BLOCH, BRADLEY W
440 EAST 78TH STREET  APT 2A
NEW YORK NY 10075

BLOCH, RICHARD I
4335 CATHEDRAL AVE NW
WASHINGTON DC 20016

BLOCK 418 LLC
236 S WASHINGTON    STE 212
NAPERVILLE IL 60540

BLOCK 418 LLC
C/O PRIVATE BANK & TRUST CO
PO BOX A3922
CHICAGO IL 60690

BLOCK, JENNIFER
58 CHURCH AVENUE  APT 2B
BROOKLYN NY 11218

BLOCK, STEFAN
549 18TH ST    APT 3
BROOKLYN NY 11215

BLOCK, TRACY
21312 NE 18 PL
NORTH MIAMI BEACH FL 33179

BLOCK, ZOE
102 WASHINGTON PLACE    APT 3A
NEW YORK NY 10014

BLODGETT, BRADLEY
117 SUMMER ST
MANCHESTER CT 06040

BLOEDOORN, KAHLIL G
3681 W HILLSBORO BLVD NO. E204
COCONUT CREEK FL 33093

BLOHM, JULIE
2545 VERDE DR NO.325
COLORADO SPRINGS CO 80910

BLOHM, LASHUNDA Y
4126 CHARLESTON RD
2E
MATTESON IL 60443

BLOMQUIST, ANDREA
1049 N. KINGSBURY
CHICAGO IL 60610

BLOOD, EDWARD L.
5310 EAST HELENA DRIVE
SCOTTSDALE AZ 85254-7526

BLOOD, MATTHEW
202 NUNN LN
CHAPEL HILL NC 27516

BLOOMBERG FINANCE LP
PO BOX 30244
HARTFORD CT 06150

BLOOMBERG FINANCE LP
PO BOX 32044
HARTFORD CT 06150

BLOOMBERG FINANCE LP
PO BOX 5463
HARLAN IA 51593-2963

BLOOMBERG FINANCE LP
731 LEXINGTON AVENUE
NEW YORK NY 10022

BLOOMBERG FINANCE LP
ATTN:  ACCT RECEIVABLE
499 PARK AVENUE
NEW YORK NY 10022-1240

BLOOMBERG TELEVISION SYND.
499 PARK AVENUE
NEW YORK NY 10022

BLOOMBERG, BURTON
5450 H VERONA
BOYNTON BEACH FL 33437

BLOOMFIELD, PAUL
75 WILTON RD
WINDSOR CT 06095

BLOOMINGDALE ENTERPRISES I, LLC
RE: ADDISON 150 CHURCH STREET
10 LAURA DRIVE
ADDISON IL 60101

BLOOMINGDALE ENTERPRISES I, LLC
RE: ADDISON 150 CHURCH STREET
ATTN: DIMITRI POULOKEFALOS
10 LAURA DRIVE
ADDISON IL 60101

BLOOMINGTON NEWS
ATTN  ACCOUNTS PAYABLE
PO BOX 909
BLOOMINGTON IN 47402

BLOT, CARL
8424 S. MISSIONWOOD CIRCLE
MIRAMAR FL 33025

BLOUNT, ALANA
945 CRESTMARK BLVD NO.538
LITHIA SPRINGS GA 30122

BLOUNT, MELISSA
1805 EFTY CT
WOODBRIDGE VA 22191

BLOUNT, ROBIN M
8424 CHICAGO AVE  APT 806
DOUGLASVILLE GA 30134

BLOUNT, TIFFANY
3231 EASY ST  APT A
HAMPTON VA 23185

BLOYD-PESHKIN, SHARON
1027 GUNDERSON AVE
OAK PARK IL 60304

BLUE CAT MEDIA GROUP
13245 ATLANTIC BLVD    NO.4-152
JACKSONVILLE FL 32225-7118

BLUE CAT MEDIA GROUP
1466 NE 57TH STREET
FT LAUDERDALE FL 33334

BLUE CAT MEDIA GROUP
3260 NW 23RD AVE  SUITE 900F
POMANO BEACH FL 33069

BLUE FIN PUBLISHING SOLUTION
16 STONEBROOK AVE
ALISO VIEJO CA 92656

BLUE HERON PAPER COMPANY
419 MAIN STREET
OREGON CITY OR 97045

BLUE HILL INC
1414 ESPLANADE CT APT 345
RESTON VA 20194

BLUE HORSE INC
241 N BROADWAY    STE 402
MILWAUKEE WI 53202

BLUE MARLIN PARTNERS PARTNERSHIP
58 WEST PORTAL AVE
SAN FRANCISCO CA 94127

BLUE MOON PRINTING & GRAPHICS
1105 E STREET
SACRAMENTO CA 95814

BLUE RIBBON TAG AND LABEL
4035 N 29TH AVE
HOLLYWOOD FL 33020

BLUE RIDGE SALVAGE COMPANY INC
PO BOX 188
FLINT HILL VA 22627

BLUE SKY MARKETING G
633 SKOKIE BLVD
NORTHBROOK IL 60062

BLUE SKY MARKETING G
PO BOX 546
SUITE 100
HIGHLAND PARK IL 60035-0546

BLUE SLATE SOLUTIONS LLC
39 COLUMBIA STREET
ALBANY NY 12207

BLUE STAR MOBILE INC
10 S RIVERSIDE PLZA    STE 1800
CHICAGO IL 60606

BLUE WATER FISHING INC
191 NORFOLK DRIVE
EAST HAMPTON NY 11937

BLUE WOLF COMMUNICATIONS
416 MAIN ST
PORT WASHINGTON NY 11050

BLUE, ARKESHA
2837 PIERCE STREET NO.16
HOLLYWOOD FL 33020

BLUE, MARY
815 VALENCE ST
NEW ORLEANS LA 70115

BLUEPOINT INTERNATIONAL
28501 RYAN RD    STE A
WARREN MI 48092

BLUESKY TAXI INC
100 TRI STATE INTERNATIONAL  SUITE 230
LINCOLNSHIRE IL 60069

BLUM & WEISBAUM
HAROLD WEISBAUM, ESQ.
11 E LEXINGTON ST
6TH FL
BALTIMORE MD 21202

BLUM & WEPRIN ASSOCIATES INC
80 UNIVERSITY PL
NEW YORK NY 10003

BLUM, ARLENE
1492 OLYMPUS AVE
BERKELEY CA 94708

BLUM, EDWARD
3571 FAR WEST BLVD  NO.17
AUSTIN TX 78731

BLUM, EDWARD
810 E 46TH
AUSTIN TX 78751

BLUM, SUSAN D
1305 RIDGEDALE RD
SOUTH BEND IN 46614

BLUM,MARVIN
15456 PEMBRIDGE DR  NO. 210
DELRAY BEACH FL 33484

BLUMBERG, DEBORAH
2 GOLD ST  APT 2913
NEW YORK NY 10038

BLUMBERG, GEORGE P
200 TURTLE BAY DR
BRANFORD CT 06405

BLUME, CLAUDIA
FLAT 16B    OLD PEAK ROAD
CENTRAL

BLUMENFELD, DAVID
8/4 YAIR
JERUSALEM  93503

BLUMENTHAL, EILEEN
99 BANK STREET  NO.5Q
NEW YORK NY 10014

BLUMING, AVRUM
25095 THOUSAND PEAKS ROAD
CALABASAS CA 19302

BLUMNER, ROBYN
2365 WOODLAWN CIRC E
ST PETERSBURG FL 33704

BLUNIE NICOLAS
8962 NW 40TH STREET
CORAL SPRINGS FL 33065

BLUSTEIN, LARRY
4310 ROOSEVELT ST
HOLLYWOOD FL 33021

BLYE, DIANE L
3996 ANDRUS CT NO.A
COLUMBUS OH 43227

BLYTH DESIGN LTD
333 E 66TH ST
NEW YORK NY 10021

BLYTH DESIGN LTD
BLYTH DESIGN
333 E 66TH ST, 4L
NEW YORK NY 10021

BLYTHE, SUE ANN
405 VALLEY WAY
COLORADO SPRINGS CO 80906

BMC SOLUTIONS
3391 TOWN POINT DR
SUITE 300
KENNESAW GA 30144

BMC SOLUTIONS
P O BOX 1777
KENNESAW GA 30156-1777

BMC SOLUTIONS
PO BOX 932109
ATLANTA GA 31193-2109

BMESSAGES INC
11357 NUCKOLS RD     STE 111
GLEN ALLEN VA 23059

BMF COMPUTER SERVICES CO
PO BOX 1590
TEMPLE TX 76503-1590

BMF MEDIA GROUP
343 W 12TH ST     STE 2B
NEW YORK NY 10014

BMF MEDIA GROUP LLC
343 W 12TH ST     STE 2B
NEW YORK NY 10014

BMS TENANT SERVICE LLC
PO BOX 27257
NEW YORK NY 10087-7257

BNE PLASTIC PRODUCTS INC
205 COLLIE ROAD
CALHOUN LA 71225

BOAKYE, DENNIS
2787 E OAKLAND PARK BLVD NO.309
FT LAUDERDALE FL 33306

BOARD OF COUNTY COMMISSIONERS
115 SOUTH ANDREWS AVE ROOM 220
FORT LAUDERDALE FL 33301-1801

BOARD OF COUNTY COMMISSIONERS
2401 N POWERLINE RD
POMPANO BEACH FL 33069

BOARD OF COUNTY COMMISSIONERS
AUDITOR TO BOCC
PO BOX 988
BARTOW FL 33831

BOARD OF COUNTY COMMISSIONERS
BROWARD COUNTY COURTHOUSE
201 SE 6TH STREET ROOM 880
FORT LAUDERDALE FL 33301

BOARD OF COUNTY COMMISSIONERS
C/O METRO DADE COUNTY ITD
175 NW 1ST AVE
MIAMI FL 33128

BOARD OF COUNTY COMMISSIONERS
DEPT:PLANNING AND ENVIRONMENTAL
PROTECTION, TIM SHAFFER
218 SW 1ST AVENUE
FT LAUDERDALE FL 33301

BOARD OF COUNTY COMMISSIONERS
DEPT:PLANNING AND ENVIRONMENTAL
PROTECTION, WATER RESOURCES
115 S ANDREWS     A-240
FT LAUDERDALE FL 33301

BOARD OF COUNTY COMMISSIONERS
ENVIRONMENTAL SERVICES
PO BOX 619002
POMPANO BEACH FL 33061-9002

BOARD OF COUNTY COMMISSIONERS
MIAMI DADE COUNTY LTD
5680 SW 87 AVE
ATTN   PUBLIC ACCESS
MIAMI FL 33173

BOARD OF COUNTY COMMISSIONERS
OFFICE OF THE COUNTY ATTORNEY
115 S ANDREWS AVE
STE 423
FT LAUDERDALE FL 33301

BOARD OF COUNTY COMMISSIONERS
PARKS & RECREATION DIVISION
3600 W SAMPLE ROAD
COCONUT CREEK FL 33073

BOARD OF COUNTY COMMISSIONERS
PO BOX 14668
FT LAUDERDALE FL 33302

BOARD OF COUNTY COMMISSIONERS
ST PETERSBURG/CLEARWATER AREA CVB
14450 46TH ST N SUITE 108
CLEARWATER FL 33762

BOARD OF TRUSTEES COMMUNITY COLLEGE
C/O TRUMAN COLLEGE
1145 W WILSON
CHICAGO IL 60640

BOARD OF TRUSTEES COMMUNITY COLLEGE
KENNEDY KING COLLEGE BROADCAST
SCHOLARSHIP, C/O MARV DYSON
6301 S HALSTED STREET  BUILDING U
CHICAGO IL 60621

BOARDOM INC
16541 GOTHARD ST     STE 210
HUNTINGTON BEACH CA 92647-9007

BOAS, SHERRY
19546 BAMBOO BEND
GROVELAND FL 34736

BOATWRIGHT, DAVID A
36 BEDFORD TERRACE NO.10
NORTHAMPTON MA 01060

BOAZ HARSANYI
2177 ROSEMONT STREET
NORTH BELLMORE NY 11710

BOB BELLACK
820 S. OAKLAND AVE
PASADENA CA 91106

BOB DAVIS
4109 GRANDVIEW DRIVE
PALMDALE CA 93551

BOB DAYTON
2800 N LAKE SHORE DR    NO.901
CHICAGO IL 60657

BOB EUBANKS ENTERPRISES INC
F/S/O/ BOB EUBANKS
PO BOX 1634
1095 MEADOWALE #D
SANTA YNEZ CA 93460

BOB EUBANKS ENTERPRISES INC
F/S/O/ BOB EUBANKS
PO BOX 1635
1095 MEADOWALE #D
SANTA YNEZ CA 93460

BOB GOLD & ASSOCIATES INC
2780 SKYPARK DR     STE 475
TORRANCE CA 90505

BOB IRZYK
1014 SOUTH HOLLOW DRIVE
SOUTHLAKE TX 76092

BOB MCKEE
LAKE COUNTY TAX COLLECTOR
PO BOX 327
TAVARES FL 32778-0327

BOB MIESZERSKI
1552 E OLD BADILLO STREET
COVINA CA 91724

BOB NAROD PHOTOGRAPHER LLC
46950 COMMUNITY PLAZA    NO.212
STERLING VA 20164-1814

BOB PLUNKETT COMMUNICATIONS
P O BOX 7665
LITTLE ROCK AR 72217

BOB SHERIDAN
13 KNOLLWOOD RD
MILFORD CT 06460

BOB UECKER ENTERPRISES INC
W131 N7867 COUNTRY CLUB COURT
MENOMONEE FALLS WI 53051

BOB VALENZUELA
1430 W WILSHIRE AVENUE
SANTA ANA CA 92704

BOB WOOTAN MOVING AND STORAGE
1650 WHITING RD
PO BOX 10667
JACKSON MS 39209

BOBADILLA, NATO
165 SABLE
RANCHO SANTA MARGARITA CA 92688

BOBAJ, FERIZ
92 STONYCREST LN
MIDDLETOWN CT 06457

BOBAY, REGINA R
2535 COUNTRY SQUIRE LN
DELAND FL 32720

BOBB, MERRICK J
4954 CROMWELL AVENUE
LOS ANGELES CA 90027

BOBBER, SALLY C
2800 LAKE ARNOLD PLACE
ORLANDO FL 32806

BOBBIE J DOOLEY
3503 CORMORANT BRANCH CT.
JACKSONVILLE FL 32223

BOBBIE WALTON
1115 GREENMOUNT AVE
BALTIMORE MD 21202

BOBBIN BEAM
2471 FELICITA RD
ESCONDIDO CA 92029

BOBBY BENSON
7422 73RD STREET
APT. #A
NEWPORT NEWS VA 23605

BOBBY BRIGGS
1507 W LEXINGTON STREET
BALTIMORE MD 21223

BOBBY GATHINGS
1149 N CHICAGO PL
KANKAKEE IL 60901

BOBBY LANE
12 COREY CIRCLE
HAMPTON VA 23663

BOBBY LEE
15808 S. VISALIA AVENUE
COMPTON CA 90220

BOBBY LISTER
443 E 71 STREET
LOS ANGELES CA 90003

BOBBY WHITE
6720 ANDASOL AVE.
LAKE BALBOA CA 91406

BOBBYS PLUMBING
802 E ALHAMBRA ROAD
ALHAMBRA CA 91801

BOBKO, MICHAEL
58 SHARON LANE
WETHERSFIELD CT 06109-3117

BOBO, JOHNNY W
583 MINUTE MAN DR
NEWPORT NEWS VA 23602

BOC GASES
575 MOUNTAIN AVE.
MURRAY HILL NJ 07974

BOCA INDUSTRIAL PARK LTD
RE: BOCA RATON WEST 520, 522
C/O DANBURG MANAGEMENT
7700 CONGRESS AVENUE, SUITE 3100
BOCA RATON FL 33487

BOCA INDUSTRIAL PARK LTD
2700 W CYPRESS CREEK RD
STE D 110
FT LAUDERDALE FL 33309

BOCA INDUSTRIAL PARK LTD
7700 CONGRESS AVE,STE 3100
BOCA RATON FL 33487

BOCA INDUSTRIAL PARK LTD
C/O DANBURG MANAGEMENT CORP
7700 CONGRESS AVE
STE 3100
BOCA RATON FL 33487

BOCA INDUSTRIAL PARK LTD.
RE: BOCA RATON WEST 520, 522
C/O DANBURG MANAGEMENT CORPORATION
7700 CONGRESS AVENUE, SUITE 3100
BOCA RATON FL 33487

BOCA WAREHOUSING INC.
RE: FT LAUDERDALE 3026 SW 42N
1166 WEST NEWPORT CENTER DRIVE
SUITE 118
DEERFIELD BEACH FL 33445

BOCA WAREHOUSING INC.
RE: WESTON 1800 COMMERCE
C/O BUTTERS CONSTRUCTION &
INC., 1166 W NEWPORT CTR DR, STE 118
DEERFIELD BEACH FL 33445

BOCANEGRA, AUGUSTO
6808 NW 78TH COURT
TAMARAC FL 33321

BOCANEGRA, BARBARA
6808 NW 78 CT
TAMARAC FL 33321

BOCCACIO, PETER
24 ROXBURY RD
EAST HARTFORD CT 06118

BOCCHIO, STACY A
25 MORGAN ST
MIDDLETOWN CT 06457

BOCCUZZI, CARMINE
39 MCCLEAN AVE
STAMFORD CT 06905

BOCKRATH, HENRY
7 LOWELL AVE
GREENLAWN NY 11740

BOCLAIR, DAVID W
405 HILLMEADE DR
NASHVILLE TN 37221

BODACH, JILL
61 HUNTINGTON RD
STRATFORD CT 06614

BODAMER, ERNEST F
45 GRANDVIEW DR
BLUE POINT NY 11715

BODDIGER, DAVID E
1253 W ROSEMONT AVE    APT 1
CHICAGO IL 60660

BODEWIG, HANS
277 NW 38TH WAY
DEERFIELD BEACH FL 33442

BODNAR, JACQUELINE
6785 CALISTOGA CIRCLE
PORT ORANGE FL 32128

BODO STOLCZENBERGER
P.O. BOX 101254
CHICAGO IL 60610

BODY BY JAKE GLOBAL LLC
11611 SAN VICENTE BLVD  SUITE 515
LOS ANGELES CA 90049

BODY SOLUTIONS OF MANHATTAN
PETER B. GRIERER, ESQ.
400 TOWN LINE ROAD
SUITE 1000; PO BOX 5296

BODY SOLUTIONS OF MANHATTAN
PETER B. GIERER, ESQ.
400 TOWN LINE RD, STE 100
HAUPPAUGE NY 11788

BODY, EBONIE
1627 N. AUSTIN, NO.1
CHICAGO IL 60639

BOEHLKE, KENNETH M
10440 RIDGEWOOD DR
PALOS PARK IL 60464

BOEHM, DEBBIE
1454 AVON LN NO. 722
N LAUDERDALE FL 33068

BOGDAN KRUPA
4815 WEST BELLE PLAINE
APT. 102
CHICAGO IL 60641

BOGDAN, STEVE
2240 PARK AVE
NORTH RIVERSIDE IL 60546

BOGHOS DERDERIAN
8440 OAKDALE AVENUE
WINNETKA CA 91306

BOGIE BLUES INVESTMENTS, INC.
RE: MORRIS TRIBUNE
10603 BURNHAM COURT
NAPERVILLE IL 60564

BOGOLIN, NICOLE
1040 W ADAMS    UNIT 102
CHICAGO IL 60607

BOGOSSIAN, MARK
892 TROY SCHENECTADY RD
LATHAM NY 12110

BOGUE, DEREK
58923 BUSINESS CENTER DR
UNIT G
YUCCA VALLEY CA 92284

BOGUE, DEREK
9172 JOSHUA LN
YUCCA VALLEY CA 92284

BOHATY, ROBERT K
56 WESTFIELD DRIVE
CENTERPORT NY 11721

BOHDAN PAUK
2329 W THOMAS STREET
CHICAGO IL 60622

BOHORQUEZ, ANA P
2021 NW 64 AVENUE
SUNRISE FL 33313

BOHORQUEZ, DANIEL E
5902 GLASGOW WAY
TAMARAC FL 33321

BOHORQUEZ, HECTOR
5902 GLASGOW WAY
TAMARAC FL 33321

BOHORQUEZ-BONILLA, HARRINSON
412 LAKEVIEW DR  APT 202
WESTON FL 33326

BOIANE, TOM JR
27 BENHAM ST
WATERBURY CT 06708

BOIANE, TOM JR
65 MILTON RD
BRISTOL CT 06010

BOISE CASCADE OFFICE PRODUCTS
12131 WESTERN AVENUE
GARDEN GROVE CA 92841

BOISE CASCADE OFFICE PRODUCTS
OFFICEMAX
FILE 42256
LOS ANGELES CA 90074-2256

BOISE CASCADE OFFICE PRODUCTS
PO BOX 79515
CITY OF INDUCT CA 91716

BOISE CASCADE OFFICE PRODUCTS
50 RADO DR
NAUGATUCK CT 06770

BOISE CASCADE OFFICE PRODUCTS
ATTN:  DEE DEE
1801 CYPRESS LAKE DRIVE
ORLANDO FL 32837

BOISE CASCADE OFFICE PRODUCTS
PO BOX 101705
ATLANTA GA 30392-1705

BOISE CASCADE OFFICE PRODUCTS
DBA OFFICEMAX
150 EAST PIERCE RD
ITASCA IL 60143

BOISE CASCADE OFFICE PRODUCTS
PO BOX 92735
CHICAGO IL 60675-2735

BOISE CASCADE OFFICE PRODUCTS
6745 BUSINESS PKWY
ELKRIDGE MD 21227

BOISE CASCADE OFFICE PRODUCTS
P.O. BOX 360755
PITTSBURGH PA 15250-6755

BOISE CASCADE OFFICE PRODUCTS
PITTSBURGH LOCKBOX
ATTN  371943
500 ROSS ST   154-0455
PITTSBURGH PA 15250

BOISE CASCADE OFFICE PRODUCTS
1100 S INTERNATIONAL PLAZA
CHESAPEAKE VA 23323

BOISE HAWKS BASEBALL CLUB LLC
5600 GLENWOOD
BOISE ID 83714

BOISVERT, CHERYLE
720 E 4TH ST LOT NO.1
COLORADO SPRINGS CO 80907

BOITNOTT, RUTH B
16 HUDSON CIRC
NEWPORT NEWS VA 23605-1102

BOJANOWSKI, ERIC
1901 FILLMORE ST  APT 205
HOLLYWOOD FL 33020

BOKHTAR GHANDHI
1388 SUMMIT HILL DR.
DELTONA FL 32725

BOKKENHEUSER, LOUISE C
BAGHDAD BUREAU
202 W FIRST STREET
LOS ANGELES CA 90012

BOKKENHEUSER, LOUISE ROUG
170 TILLARY STREET
APT# 205
BROOKLYN NY 11201

BOKO, BANADOU
227 SW 4TH AVE
BOYNTON BEACH FL 33435

BOLANOS, MILTON A
1435 ASHBEL AVE
BERKELEY IL 60163

BOLD SPRING NURSERY INC
3920 BOLD SPRINGS RD
MONROE GA 30656

BOLDEN, ANDRE
1028 S OAK PARK AVE NO.1
OAK PARK IL 60304

BOLDEN, LISA
10833 WILSHIRE BLVD    NO.309
LOS ANGELES CA 90024

BOLDEN, LISA
321 S ALMONT DR
BEVERLY HILLS CA 90211

BOLDEN, LISA
BOLDEN COMMUNICATIONS
2000 N CURSON AVE
LOS ANGELES CA 90046

BOLDEN, LISA
PMB 364
269 S BEVERLY DR
BEVERLY HILLS CA 90212-3807

BOLES, LISA
1221 NW 31ST WAY
FORT LAUDERDALE FL 33311

BOLGER, MARILYN
229 J SPRNGMEADOW DR
HOLBROOK NY 11741

BOLICK, MIWA
3609 N DAMEN AVE NO 1
CHICAGO IL 60618

BOLLA, KATHERINE
1325 NORTHGATE CIR       APT 201
OVIEDO FL 32765

BOLLE, FRANK W
20 OVERBROOK LANE
WESTON CT 06883

BOLLE, SONJA
979 WELLESLEY AVE
LOS ANGELES CA 90049

BOLLEN, ROGER
255 D SOLON RD
CHAGRIN FALLS OH 44022

BOLLES MOTORS INC
PO BOX 418
VERNON CT 06066

BOLLINGER ENERGY CORP
1801 S CLINTON ST
BALTIMORE MD 21224

BOLLINGER, LORIE
718 MAUCH CHUNK RD
PALMERTON PA 18071

BOLLINGER, RUBERRY & GARVEY
SCOTT BENTIVENGA
CITICORP CENTER
500 W. MADISON ST., SUITE 2300
CHICAGO IL 60661-2511

BOLLINGER, RUBERRY & GARVEY
DAVID BARRY
CITICORP CENTER
500 W. MADISON ST., SUITE 2300
CHICAGO IL 60661-2511

BOLLINGER, RUBERRY & GARVEY
500 W MADISON ST NO.2300
CHICAGO IL 60661

BOLOGNA, PETER
2091 N PALM CIRCLE
NORTH PALM BEACH FL 33408

BOLTON, DONNA J
508 N NAGLE ST
ALLENTOWN PA 18102

BOLTON, ERIC
119 S 12TH ST     APT 3S
ALLENTOWN PA 18102

BOLTON, JOHN
9107 FERNWOOD RD
BETHESDA MD 20817

BOLTON, PERRY
P.O. BOX 136
BROOKLANDVILL MD 21022

BOLTON, STEPHEN
1404 1/2 ORANGE AVE
HUNTINGTON BEACH CA 92628

BOLTON, STEPHEN
1404 1/2 ORANGE AVE
HUNTINGTON BEACH CA 92648

BOLTON, SYNTHIA
4115 TURNBRIDGE PL
MEMPHIS TN 38141

BOLTZ, BRIAM
13090 SW 16 CT
DAVIE FL 33325

BOLYN ELECTRIC LLC
4509 METROPOLITIAN COURT  UNIT C
FREDERICK MD 21704

BOMAN, JUDITH M
10667 BREEZEWOOD DRIVE
WOODSTOCK MD 21163-1312

BOMBARD, RICHARD J
6046 N FRANCISCO GARDEN EAST
CHICAGO IL 60659

BOMFIM, JULIA
2863 E LAKE PARK CR
DAVIE FL 33328

BON SECOURS EMPLOYEE ASSISTANCE
110 KINGSLEY LANE STE 206
NORFOLK VA 23505

BON SECOURS EMPLOYEE ASSISTANCE
EMPLOYEE ASSISTANCE PROGRAM
7540 TIDEWATER DR
#S 10-12
NORFOLK VA 23505

BONACQUISTI, GINA
1983 N VERMONT AVE    NO.8
LOS ANGELES CA 90027

BONAGURO, ALISON A
45 NORFOLK AV
CLARENDON HILLS IL 60514

BONAN, DAVID
141 1/2 CHESTNUT RIDGE RD
BETHEL CT 06801

BONANO, JOHN
C/O SP MEDIA
PO BOX 675936
RANCHO SANTA FE CA 92067

BONAR, SAMANTHA
1922 GARFIELD DR
PASADENA CA 91104

BONASIA, JOSEPH
16 VILLAGE AVE
SMITHTOWN NY 11787

BOND, CURTIS
101D RIVER MEADE CT
YORKTOWN VA 23690

BOND, JASON C
728 RIDGEWOOD WAY
WINTER SPRINGS FL 32708

BOND, KATHRYN
20 VERONA PL    NO.2
BROOKLYN NY 11216

BOND, KEITH
6400 S RICHMOND
CHICAGO IL 60629

BOND-HARRIS, LAURA
449 MENOMINEE LANE
NAPERVILLE IL 60563

BONDED SERVICE WAREHOUSE INC
PO BOX 44304
ATLANTA GA 30336

BONDED SERVICES
504 JANE STREET
FORT LEE NJ 07024

BONE, JOHN A
414 SPRINGDALE ST
CUMBERLAND MD 21502

BONER, BRADLY J
37 WHITE OWL WAY
VICTOR ID 83455

BONET, KARLA
46 KIBBE STREET
HARTFORD CT 06106

BONGIORNI, SARA
1631 BLOUIN AVENUE
BATON ROUGE LA 70808

BONGIOVANNI, ELIZABETH
6 MORNINGSIDE CT
AVON CT 06001

BONGIOVI,STEPHEN M
3799 BROOKLYN AVE
SEAFORD NY 11783

BONGIOVI,STEPHEN M
SEAFORD HIGH SCHOOL
1575 SEAMANS NECK RD
SEAFORD NY 11783

BONHAM GROUP INC
6400 S FIDDLERS GREEN CIRCLE   STE 1600
GREENWOOD VILLAGE CO 80111

BONIDE PRODUCTS INC
ATTN RICH STRYKER
6301 SUTLIFF ROAD
ORISKANY NY 13424

BONIELLO, COURTNEY
27 STONE DRIVE
GREENLAWN NY 11740

BONIFER, MARY G
1428 MAURY ROAD
ORLANDO FL 32804

BONIKE ADEWOLE
5100 WINDERMERE CIRCLE
ROSEDALE MD 21237

BONILLA GRANILLO, LILIAN
363 BUNNELL ST
BRIDGEPORT CT 06606

BONILLA, ANA
424 SW 25TH TER
FT.LAUDERDALE FL 33312

BONILLA, HEIDY Y
1224 10TH STREET  APT A
SANTA MONICA CA 90401

BONILLA, RAMON ANTONIO
C/PRINCIPAL NO 5
BAJA BONICO ARRIBA
IMBERT
PUERTO PLATA

BONILLA, RUTH
53-11 68TH STREET
MASPETH NY 11378

BONIN,LIANE
7657 AMESTOY AVE
VAN NUYS CA 91406

BONITA BURTON
1445 BELFIORE WAY
WINDERMERE FL 34786

BONITA K KRISHER
26691 AVENIDA ARIVACA
MISSION VIEJO CA 92691

BONIVA DOESKEN
1635 SW 23RD WAY
DEERFIELD BEACH FL 33442

BONK, MICHELE
445 W BARRY NO.302
CHICAGO IL 60657

BONKER, DAWN
14 SARATOGA
IRVINE CA 92620

BONMACHE LAMAR
85 MYANO LANE
STAMFORD CT 06902

BONNE ANNEE, PIERRE
4125 TORRES CIRCLE WEST
WEST PALM BEACH FL 33409

BONNER, JENNIFER L.
865 PEQUOT AVENUE
SOUTHPORT CT 06890

BONNER, WALTER
240 LAUREL ST  APT C7
HARTFORD CT 06105

BONNEVILLE INTERNATIONAL CORP
WTMX
PO BOX 811100
CHICAGO IL 60681-1100

BONNEVILLE INTERNATIONAL CORP
DBA KBSG, KIRO & KTH
1820 EASTLAKE AVE E
SEATTLE WA 98102

BONNEY JR, JOHN
3341 EASTON AVE   APT 3
BETHLEHEM PA 18020

BONNHEIM, BRUCE
9035 VINEWOOD DRIVE
DALLAS TX 75228

BONNIE ALVAREZ
PO BOX 187
HAPPY CAMP CA 96039

BONNIE CRONIN
THE CUMMINGS LAW FIRM LLC
JAMES W CUMMINGS
W FARRELL, 21 HOMLES AVE
WATERBURY CT 06710

BONNIE ELL
2920 LINDALE AVENUE
ORLANDO FL 32814

BONNIE GIORDAN
17 SE 8 AVE
DEERFIELD BEACH FL 33441

BONNIE GROSS
1907 NE 21 STREET
FORT LAUDERDALE FL 33305

BONNIE HUGGINS
7120 SOUTH PENNSYLVANIA STREET
CENTENNIAL CO 80122

BONNIE HUNTER
3801 SUMMIT VIEW DRIVE NE
GRAND RAPIDS MI 49525

BONNIE KING
351 HIGHLAND PLACE
MONROVIA CA 91016

BONNIE LEDFORD
305 THACKERY AVE.
BALTIMORE MD 21228

BONNIE LU
211 E OHIO
2410
CHICAGO IL 60611

BONNIE MABB
73 STAPLE STREET
GLENS FALLS NY 12801

BONNIE NEMETCH
133 CHICHESTER AVE
HAMPTON VA 23669

BONNIE PHILLIPS
1241 WASHINGTON STREET
UNIT 16
MIDDLETOWN CT 06457

BONNIE PISARSKI
211 N. DIANTHUS STREET
MANHATTAN BEACH CA 90266

BONNIE PRASHAD
8224 LEXINGTON VIEW LANE
ORLANDO FL 32835

BONNIE ROMERO
25399 THE OLD RD.
APT#6108
STEVENSON RANCH CA 91381

BONNIE RUBIN
2125 MARSTON
FLOSSMOOR IL 60422

BONNIE SEXTON
105 WEST ROAD
RICHMOND MA 01254

BONNIE TRAFELET
6046 N. OAKLEY
CHICAGO IL 60659

BONNIER CORPORATION
460 N. ORLANDO AVENUE
SUITE 200
WINTER PARK FL 32789

BONNY JOCKEL
44 S EMERSON AVE
AMITYVILLE NY 11701

BONNY SHONKWILER
1805 EDWIN BLVD
WINTER PARK FL 32789

BONO NORDSTROM, JUDY
4703 WOOD VIOLET LN
WILLIAMSBURG VA 23188

BONOSKY, ALBERT
1105 ST LAWRENCE DR
GRAND ISLAND FL 32735

BONUS MARKETING INC
1208 BETHLEHEM PIKE
FLOURTOWN PA 19031

BONUS, BRIAN
3848 MENTONE AVE   NO.205
CULVER CITY CA 90232

BONVISO, DIANE
577 PARKER AVE    SOUTH
MERIDEN CT 06450

BOOKER, LINDA F
4231 NW 19TH ST NO.254
LAUDERHILL FL 33313

BOOKER, MARQUETTA F
1567-B BARRON DR
NEWPORT NEWS VA 23603

BOOKER, SUSAN A
11 CIRCLE DRIVE
BURLINGTON CT 06013

BOOKMAN, ZACHARY
2990 CLAY ST      APT 4
SAN FRANCISCO CA 94115

BOOKMAN, ZACHARY
1816 94TH AVE W
SEATTLE WA 98119

BOONE, BRIAN
64 SPANISH TRAIL  APT E
HAMPTON VA 23669

BOONE, KYLE V
9903 GUNSTOCK ROAD
RANDALLSTOWN MD 21133

BOONE, MARGARET A
5 BEDFORD ROAD
NEWPORT NEWS VA 23601

BOOSE, LENEIYA
2496 CENTERGATE DR # 302
MIRAMAR FL 33025

BOOST
2 CEDARSPRING
IRVINE CA 92604

BOOT, MAX A
58 E 68TH ST
NEW YORK NY 10065

BOOTH MITCHEL & STRANGE LLP
707 WILSHIRE BOULEVARD
SUITE 4450
LOS ANGELES CA 90017

BOOTH, DARREN
1 RUE PACIFIQUE    NO.103
STE ANNE DE BELLEVUE QC H9X 1C5

BOOTH, DWAYNE
53 SUFFOLK AVE    APT H
SIERRA MADRE CA 91024

BOOTH, MITCHEL & STRANGE LLP
SETH W. WHITAKER
707 WILSHIRE BOULEVARD
SUITE 4450
LOS ANGELES CA 90017

BOOTH, MITCHEL & STRANGE LLP
CHRIS C. LEWI
707 WILSHIRE BOULEVARD
SUITE 4450
LOS ANGELES CA 90017

BOOTHE, CLINTON
763 WRENN RD      APT C
SMITHFIELD VA 23430

BOOTHE, STEVEN WADE
7172 CUNNING CIR
BALTIMORE MD 21220

BOOTHE, STEVEN WADE
DBA PEANUTSHELL DISTRIBUTERS
7172 CUNNING CIR
BALTIMORE MD 21220

BOOTMAN, CECIL
6413 WILEY STREET
HOLLYWOOD FL 33023

BOOZ, JOHN
18350 CARPENTER ST
HOMEWOOD IL 60430

BOR, JONATHAN S
6214 WOODCREST AVE
BALTIMORE MD 21209

BORCHERTS, JULIA L
1367 W ERIE NO.4W
CHICAGO IL 60622

BORCOVER, ALFRED
1022 MICHIGAN AVENUE
EVANSTON IL 60202-1436

BORDA, JULIETTE
596 CARROLL ST   NO.2
BROOKLYN NY 11215

BORDEN JR,  ALLEN L
404 NW 9TH AVE
POMPANO BEACH FL 33060

BORDER BILLBOARD LLC
7680 W SAHARA AVE      STE 150
LAS VEGAS NV 89117

BORDINO, DINA M
12 WALLINGFORD DR
MELVILLE NY 11747

BORDONARO, GREGEORY
19 FAIRBANKS AVENUE
PLAINVILLE CT 06062

BOREK, MICHAEL A
1017 REAR SOUTH M ST
LAKE WORTH FL 33460

BORELLI & ASSOCIATES, P.C.
MICHAEL J. BORELLI
999 WALT WHITMAN ROAD, SUITE 100
MELVILLE NY 11747

BORELLI DIRECT, LLC
3530 ROUTE 27
2ND FLOOR
KENDALL PARK NJ 08824

BORG LP
8828 STEMMONS FREEWAY   STE 500
DALLAS TX 75247

BORG LP
PO BOX 678138
DALLAS TX 75267-8138

BORGARDT, JEFF
4250 N MARINE STE 2934
CHICAGO IL 60613

BORGE, RICHARD
459 W 49TH STREET  STE 4W
NEW YORK NY 10019

BORGENHICHT, NICOLE
561 S MOUNTAIN VIEW DRIVE
PALM SPRINGS CA 92264

BORGESON, KELLY
376 2ND ST   NO.4
BROOKLYN NY 11215

BORGHESE, SUSAN HARLAN
10 DAVENTRY HILL
AVON CT 06001

BORGSTROM, VALERIE
770 VERNON AVENUE
GLENCOE IL 60022

BORICUA MARKET II
106 S MARSHALL ST
HARTFORD CT 06105

BORIS SESTAN
7348 ROCK GARDEN TRAIL
FORT WORTH TX 76123

BORITS JR, PAUL R
1077 POHOPOCO DR
LEHIGHTON PA 18235

BORJA PMP, MANUEL
200 SUNSHINE DRIVE
BOLINGBROOK IL 60490

BORJAS, JHONY A
19 LEROY PL
STAMFORD CT 06902

BORKOWSKE, ANDREW
2321  ESSEX STREET
BALTIMORE MD 21224

BORLAND SOFTWARE CORPORATION
100 ENTERPRISE WAY DEPT 1410
SCOTTS VALLEY CA 95066

BORLAND SOFTWARE CORPORATION
DEPT 33630
PO BOX 39000
SAN FRANCISCO CA 94139

BORLAND SOFTWARE CORPORATION
2443 WARRENVILLE ROAD
SUITE 600
LISLE IL 60532

BORLAND SOFTWARE CORPORATION
ATTN:  BOB FREER
2443 WARRENVILLE ROAD
SUITE 600
LISLE IL 60532

BORNUNDERSTANDING, ALLAH
3715 TRIANON DR
STE 2709
ORLANDO FL 32818

BOROM, ROBIN L
8023 JEFFERSON AVE
MUNSTER IN 46321

BOROUGH OF LEHIGHTON
ACCT NO. 22-1954-08
P.O. BOX 29
LEHIGHTON PA 18235-0029

BOROUGH OF LEHIGHTON
MUNICIPAL BUILDING
P O BOX 29
LEHIGHTON PA 18235

BOROUGH OF NAUGATUCK
229 CHURCH ST
NAUGATUCK CT 06770

BOROVIAN, PEGGY G
10514 SW 18TH ST
MIRAMAR FL 33025

BOROW, ZEV
8564 FRANKLIN AVENUE
WEST HOLLYWOOD CA 90009

BOROWITZ, ANDREW
241 CENTRAL PARK WEST  13D
NEW YORK NY 10024

BOROWSKI,JOE
11 SCHUYLER PL W
BAYONNE NJ 07002

BORRELL & ASSOCIATES, INC
2816 ACRES RD
NO.1100
PORTSMOUTH VA 23703

BORRELL, BRENDAN
226 CARROLL ST   NO.4
BROOKLYN NY 11231

BORRENO, ANITA
1408 NE 24TH CT
WILTON MANORS FL 33305

BORRERO, DIANA
6636 PAHOKEE CT
COLORADO SPRINGS CO 80915

BORRERO, WILFREDO
903 FORT SMITH BLVD
DELTONA FL 32738

BORRY, BRIAN
2 DWIGHT ST
PLAINVILLE CT 06062

BORTH, LINDA
820 EUNICE AVE
JOLIET IL 60433

BORTH, LINDA
ACCT NO.756
820 EUNICE AVE
JOLIET IL 60433

BORTHWICK, JON
1481 11TH STREET
WEST BABYLON NY 11704

BORTLE, GEORGE V
3455 AURANTIA ROAD
GEROGE V BORTLE
MIMS FL 32754

BORTNER BROS INC
160 CROSSWAY DRIVE
EXIT 4 I-83
YORK PA 17402

BORTNICK, BENJAMIN
7864 GRANADA PLACE
BOCA RATON FL 33433

BORTOLOT, LANA
31-74 29TH ST NO. 6J
ASTORIA NY 11106

BORTZ, KRISTY
3943 LOVERS LN
SLATINGTON PA 18080

BORUCH, PATRICIA
8545 AIRPORT RD
NORTHAMPTON PA 18067

BORZOU DARAGAHI
3004 MACHEATH CRES.
FLOSSMOOR IL 60422

BORZOUEI, JENNIFER
29472 THACKENY DR
LAGUNA NIGUEL CA 92677

BORZOUEI, JENNIFER
29472 THACKENY DR
LAJUNA NIGUEL CA 92677

BOSCAN,GUSTAVO,J.
16521 BLATT BLVD.
NO. 211-101
WESTON FL 33326

BOSCHERT, SHERRY
1484 16TH AVENUE
SAN FRANCISCO CA 94122

BOSE MCKINNEY AND EVANS LLP
135 N PENNSYLVANIA ST NO.2700
INDIANAPOLIS IN 46204

BOSLEY, ERIC
214 W KELLY AVE
HAMPTON VA 23663

BOSLEY, NORMA
130 WENGATE ROAD
OWINGS MILLS MD 21117

BOSQUET, CHARLIE
74 MERRELL AVE    APT H-43
STAMFORD CT 06902

BOSSHARDT, RICHARD
9524 MID SUMMER LANE
LEESBURG FL 34788

BOSTON CHAPTER BBWAA
PO BOX 7346
NASHUA NH 03060

BOSTON HERALD
1 HERALD SQUARE
BOSTON MA 02118

BOSTON HERALD
CIRCULATION DEPARTMENT
PO BOX 55819
BOSTON MA 02205-5819

BOSTON HERALD
PO BOX 2096
BOSTON MA 02106

BOSTON HERALD
PO BOX 55843
BOSTON MA 02205-5843

BOSTON HERALD
CIRCULATION DEPARTMENT
PO BOX 9609
MANCHESTER NH 03108-9609

BOSTON RED SOX
4 YAWKEY WAY
ATTN ACCOUNTS RECEIVABLE
BOSTON MA 02215

BOSTON RED SOX
4 YAWKEY WAY ATN LISA COSSITT
BOSTON MA 02215

BOSTON RED SOX
MEDIA RELATIONS C/O PAM GANLEY
4 YAWKEY WAY
BOSTON MA 02215

BOSTON RED SOX
PO BOX 15476
BOSTON MA 02215-0008

BOSTON, RICHARD W
3219 KELTON AVE
LOS ANGELES CA 90034

BOSTROM, DONALD J
822 SALFORD STATION ROAD
SCHWENKSVILLE PA 19473

BOSTWICK & JASSY LLP
12400 WILSHIRE BLVD  SUITE 400
LOS ANGELES CA 90025

BOSTWICK, CHARMAINE
8873 N ISLES CIRCLE
TAMARAC FL 33321

BOTANICAL DESIGNS INCORPORATED
4200 ALKINS AVE SW
SEATTLE WA 98116

BOTELER, ALISON
298 OLD BATTERY RD
BRIDGEPORT CT 06605

BOTERO, NESTOR
261 SW 122ND TERRACE
PEMBROKE PINES FL 33025

BOTT, FRANK J
20 TRADE STREET
ASHEVILLE NC 28801

BOTTAMILLER CONSTRUCTION CO
55 EAST 87TH ST
INDIANPOLIS IN 46240

BOTTCHER AMERICA CORPORATION
4600 MERCEDES DR
BELCAMP MD 21017

BOTTCHER AMERICA CORPORATION
4600 MERCEDES DRIVE
ATTN: ROGER MOLINA
(S. FLA. OFFICE)
BELCAMP MD 21017

BOTTCHER AMERICA CORPORATION
PO BOX 79594
BALTIMORE MD 21279-0594

BOTTINELLI, CONSTANCE
9080 SPRING MOUNTAIN WAY
FT MEYERS FL 33908

BOUALANY, BOUASONE
3525 S. 8TH ST
COLUMBUS OH 43207

BOUALEM KIROUR
5026 ROCKWELL
CHICAGO IL 60632

BOUDREAU, DANIEL R
54 SHARREN LN
ENFIELD CT 06082

BOUDREAU, SCOTT L
27558 S STONEY ISLAND AVE
CRETE IL 60417

BOUDREAUX,RICHARD L
MEXICO CITY BUREAU
LA TIMES FOREIGN DESK
202W 1ST ST
LOS ANGELES CA 90012

BOUDREAUX,RICHARD L
ROME BUREAU
C/O EXPENSE REPORTING, 4TH FLOOR
LOS ANGELES CA 90012

BOUGERE, KAAVON M
1050 FLORIDA BLVD    APT 145
BATON ROUGE LA 70815

BOUGERS, MARVIN
1503 NW 3 COURT  NO.2
FORT LAUDERDALE FL 33311

BOUIE, RUSSELL
165 SHABBONA DRIVE
PARK FOREST IL 60466

BOULAY, PETER
5400 FIELDSTON ROAD  APT 31E
BRONX NY 10471

BOULDER COUNTY SHERIFFS DEPT
1777 6TH STREET
BOULDER CO 80302

BOULDER COUNTY TREASURER
PO BOX 471
BOULDER CO 80306-0471

BOULDREY, BRIAN DOUGLAS
5065 N WOLCOTT   REAR UNIT
CHICAGO IL 60640

BOULIN, ANGUS
609 SE 2ND AV
DELRAY BEACH FL 33483

BOULMETIS, LOU
19 ASHFIELD DR
LITTLESTOWN PA 17340

BOULMETIS, LOU
WHEN TO GARDEN
19 ASHFIELD DR
LITTLESTOWN PA 17340

BOURASSA II, JAMES M
51 CHURCH ST
WINDSOR LOCKS CT 06096

BOURASSA-CURTIS, SHELLY
40 LINCOLN ST
ENFIELD CT 06082

BOURBONNAIS, STACY ANN
7541 BANNER CT
COLORADO SPRINGS CO 80920

BOURDIER, ANDRE C
3600 DELGADO AVENUE
APT D
NEW ORLEANS LA 70119

BOURGOIN, ANNETTE
6 STORRS RD
ENFIELD CT 06082

BOURGON, MICHAEL G
1150 WEST ILLINOIS AVENUE
PALATINE IL 60067

BOURMECHE, SAMI K
341 NE 27 STREET
POMPANO BEACH FL 33064

BOURQUE, THOMAS
32 PARK AVENUE
CAMBRIDGE MA 02138

BOURSIQUOT, FREDNER
5601 SW 12TH STREET APT B-202
NORTH LAUDERDALE FL 33068

BOUSQUET, LISA LEE
47 KELSEYTOWN RD
CLINTON CT 06413

BOUWFONDS HAWTHORNE LP
5510 MOREHOUSE DR    STE 200
SAN DIEGO CA 92121

BOUYER, DEJUAII
108 FLORIDA PARKWAY
KISSIMMEE FL 34743

BOVARD, KAREN A
259 FARMHILL RD
MIDDLETOWN CT 06457-4224

BOVEN, ANDREW
5139 NW 12TH LANE
DEERFIELD BEACH FL 33442

BOVIS, NATALIE
333 WASHINGTON BLVD  NO.215
MARINA DEL RAY CA 90292

BOWATER AMERICA INC
PO BOX 100207
ATLANTA GA 30384

BOWATER AMERICA INC
C/O 14726 COLLECTIONS CENTER DR
CHICAGO IL 60693

BOWATER AMERICA INC
PO BOX 75081
CHARLOTTE NC 28275

BOWATER AMERICA INC
55 E CAMPERDOWN WAY
PO BOX 1028
GREENVILLE SC 29602

BOWATER INC. (ABITIBI BOWATER INC.)
ATTN: DAVID J  PATERSON, PRESIDENT & CEO
1155 METCALFE STREET, SUITE 800
MONTREAL QC H3B 5H2

BOWDEN JR, BRAD
3495 OSCORS RD
ELLENWOOD IL 30294

BOWDEN, MARK
323 CLEARFIELD DR
LINCOLN UNIVERSITY PA 19352

BOWDEYA TWEH
1519 S. OCEAN DRIVE
FT. LAUDERDALE FL 33316

BOWE BELL & HOWELL
33990 TREASURY CTR
CHICAGO IL 60694-3900

BOWE BELL & HOWELL
PO BOX 71297
CHICAGO IL 60694-1297

BOWE BELL & HOWELL
3501 B TRI-CENTER BLVD
DURHAM NC 27713

BOWE BELL & HOWELL
3791 S ALSTON AVE
DURHAM NC 27713

BOWE BELL & HOWELL
PO BOX 60731
CHARLOTTE NC 28260-0731

BOWEN, ANDREA
1913 SOUTH OCEAN DR  APT 228
HALLANDALE FL 33009

BOWEN, CALETO
174 HAROLD ST
HARTFORD CT 06112

BOWEN, GARTH
6734 CHARLES STREET
TOWSON MD 21204

BOWEN, GUY M
1913 S OCEAN DR  NO.228
HALLANDALE FL 33009

BOWEN, JOHN GEORGE
450 NW 87 RD
#201
PLANTATION FL 33324

BOWEN, ROBERT M
2498 HIGHWAY 81 EAST
MCDONOUGH GA 30252

BOWEN, SHARON M
15 NIGHTINGALE WAY
APT. C11
LUTHERVILLE MD 21093

BOWENS, LUCY
7259 S PAULINA
CHICAGO IL 60636

BOWER, JACQUELINE
5937 FURNACE HILL RD
ZIONSVILLE PA 18092

BOWER, TIM
6011 INDIAN CREEK RD
ZIONSVILLE PA 18092

BOWERBANK, YASMIN
6791 NW 28TH ST
SUNRISE FL 33313

BOWERMAN, SUSAN
2211 PROSSER AVE
LOS ANGELES CA 90064

BOWERS, GLEN
1220 TWIG TERRACE
SILVER SPRING MD 20905

BOWERS, KEVIN
16 WHITING STREET APT.NO.36
PLAINVILLE CT 06062-2242

BOWERS, KEVIN
20 BROAD ST
PLAINVILLE CT 06062

BOWERS, MICHELLE ANNE
8151 WALTON ROAD
SEVERN MD 21144

BOWINGS, ROBERT L.
2806 SUMMIT AVE
BALTIMORE MD 21234

BOWKER, PAUL D
502 HUNTERS COURT
CHESTERTON IN 46304

BOWLER, MICHAEL H
309 OAK FOREST AVE
BALTIMORE MD 21228

BOWLING, PATRICIA
4534 KERLE ST
JACKSONVILLE FL 32205

BOWMAN, MARGUERITE
2303 S 2ND ST
ALLENTOWN PA 18103

BOWMAN, MICHAEL L
3623 ALEXANDER RD
FORESTON IL 61030

BOWMAN, MICHAEL L
3623 ALEXANDER RD
FORRESTON IL 60130

BOWMAN, RODERICK
2901 SW 11TH ST
FT. LAUDERDALE FL 33312

BOWMAN, STEPHANIE
3913 ARABIAN WAY
SNELLVILLE GA 30039

BOWRING MARSH  (BERMUDA) LTD
CRAIG APPIN HOUSE
8 WESLEY STREET
HAMILTON HM 11

BOWRING MARSH (BERMUDA) LTD
69 PITTS BAY ROAD
PEMBROKE HM 08

BOWTIE INC
12246 COLONY AVE
CHINO CA 91710

BOWTIE INC
2401 BEVERLY BLVD
LOS ANGELES CA 90057

BOWTIE INC
PO BOX 6040
MISSION VIEJO CA 92690

BOWYER, PAUL
52 RUE SAINT GEORGES
PARIS  75009

BOX OFFICE MOJO LLC
118 S SPARKS ST
BURBANK CA 91506

BOX SERVICES LLC
412 WEST 14TH ST
NEW YORK NY 10014

BOY SCOUT TROOP 339 INC
3871 NW 108TH DR
CORAL SPRINGS FL 33065

BOY SCOUT TROOP 601
10829 HILLTOP LN
COLUMBIA MD 21044-3722

BOY SCOUTS OF AMERICA
2080 BOULEVARD
W HARTFORD CT 06107

BOY SCOUTS OF AMERICA
60 DARLIN ST
PO BOX 2800098
E HARTFORD CT 06128-0098

BOYAJIAN, ADAM
PO BOX 892
COLOMA MI 49038

BOYAR, JAY M
416 LONDON RD
WINTER PARK FL 32792

BOYARSKY, BENJAMIN WILLIAM
2135 GREENFIELD AVE
LOS ANGELES CA 90025

BOYCE JR, WILLIAM R
132-43 41ST AVE
FLUSHING NY 11355

BOYCE, JACQUELYN
4 AINTREE RD
BALTIMORE MD 21286

BOYCE, KIMBERLY
2662 IVAN HILL TERRACE
LOS ANGELES CA 90039

BOYCE, LARIE A
25 WOODMINT PL
MALTA NY 12020

BOYCE, MARKEISIO
3385 WILL LEE RD
COLLEGE PARK GA 30349

BOYCE, MAUREEN
711 NE 5TH AVE
POMPANO BEACH FL 33060

BOYCE, SEAMUS P
12296 SAGAMORE WOODS DR
FISHERS IN 46037

BOYD ROBERTSON
29 FALLINGSTAR
IRVINE CA 92614

BOYD, CHRISTOPHER C
7891 BRIDGESTONE DRIVE
ORLANDO FL 32835

BOYD, ERIC M
21103 DUMETZ ROAD
WOODLAND HILLS CA 91364

BOYD, GUY
316 WESTWOOD PKWY NO.6
AUSTELL GA 30168

BOYD, JEFFREY R
861 LYNDSI
HINESVILLE GA 31313

BOYD, JOHN
1112 VILLAGE CIR
STONE MOUNTAIN GA 30088

BOYD, KEVIN
240 LINDEN AVENUE
WILMETTE IL 60091

BOYD, LARRY
10312 MC VICKES
CHICAGO RIDGE IL 60415

BOYD, NATOSHA
1931 KENSINGTON DRIVE
HAMPTON VA 23663

BOYD, NATOSHA
1931 KENSINTON DRIVE
HAMPTON VA 23663

BOYD, OMAR K
1120 N. 14TH AVENUE #6
HOLLYWOOD FL 33020

BOYD, PRINCE HENRY
2546 WILEY ST
HOLLYWOOD FL 33020

BOYD, TONYA L
11 BERKLEY DR
HAMPTON VA 23663

BOYD, VALERIE
967 ABINGDON CT
STONE MOUNTAIN GA 30083

BOYDEN-HOLMES, ZACHARY J
3211 W DE LEON      NO.5
TAMPA FL 33609

BOYER PROPERTIES INC.
RE: CHESTERTON 781 MICHAEL DR
ATTN: MR. BRUCE E. BOYER
2165 U.S. 41
SHERERVILLE IN 46375

BOYER, JORDAN
3061 MOSSER DR
ALLENTOWN PA 18103

BOYER, SAM
3666 LAS FLORES CYN RD
MALIBU CA 90265

BOYER, ZACHARY
103 IVY LANE
SOUTH WINDSOR CT 06074

BOYKIN, NATHANEL J
2050 PORTZER RD
QUAKERTOWN PA 18951

BOYKIN, NATHANEL J
2054 PORTZER RD
QUAKERTOWN PA 18951

BOYKINE, GERRELL
1606 PINE GLEN CIRCLE
DECATUR GA 30035

BOYLAN, THOMAS KELLEY
1243 ROSCOE
CHICAGO IL 60657

BOYLE, ALIX
36 WEBSTER POINT RD
MADISON CT 06443

BOYLE, CHRISTOPHER JOSEPH
1095 LAKE ROGERS ST
OVIEDO FL 32765

BOYLE, JOANNE
64 SPRING HILL RD
HEREFORD CT 18056

BOYLE, JOANNE
64 SPRING HILL RD
HEREFORD PA 18056

BOYLE, TIMOTHY
25532 N 114TH ST
SCOTTSDALE AZ 85255

BOYNTON BEACH COMMUNITY HIGH SCHOOL
4975 PARK RIDGE RD
BOYNTON BCH FL 33435

BOYNTON, JUDITH S
115 LONG HILL RD
CHESHIRE CT 06410

BOYNTON, JUDITH S
BOYNTON PUBLICATIONS
1155 LONG HILL RD
CHESHIRE CT 06410

BOYS & GIRLS CLUB OF ALLENTOWN
ADM OFFICE
720 N 6TH ST
ALLENTOWN PA 18102

BOYS & GIRLS CLUB OF THE
VIRGINIA PENINSULA
11825 ROCK LANDING DR
CHESAPEAKE BLDG  STE B
NEWPORT NEWS VA 23606

BOYS FARMERS MARKET
14378 MILITARY TRL
DELRAY BEACH FL 33484

BOYS TOWN JERUSALEM FOUNDATION
OF AMERICA INC
1 PENN PLAZA      NO.6250
NEW YORK NY 10001

BOYSON JR, CORNELIUS
8218 S CALUMET        0154
CHICAGO IL 60619

BOYSON JR, CORNELIUS
CORNELIUS BOYSON JR
ID 345483533
ACS SUPPORT STOP 813G , PO BOX 145566
CINCINNATI OH 45250-5566

BOYSON, GREG
2530 TRINITY CIR NO.B
COLORADO SPRINGS CO 80918

BOZCO RESOURCES
2191 BIRCHDALE DR
THOUSAND OAKS CA 91362

BOZCO RESOURCES
5273 COMMERCE    NO.3
MOORPARK CA 93021

BOZCO RESOURCES
ROBERT E HILDING
2191 BIRCHDALE DR
THOUSAND OAKS CA 91362

BOZEK, MARYANN
4857 TYRONE AVE
SHERMAN OAKS CA 91423

BOZIKIS, JAMES P
735 N DRURY LN
ARLINGTON HTS IL 60004

BP
109 NORTH PARK BLVD SUITE 500
COVINGTON LA 70433

BP
PO BOX 70887
CHARLOTTE NC 28272-0887

BP
C/O PNC BANK
620 LIBERTY AVE
PITTSBURGH PA 15265

BP PRODUCTS NORTH AMERICA INC
P O BOX 689076
DES MOINES IA 50368-9076

BP PRODUCTS NORTH AMERICA INC
P O BOX 9008
DES MOINES IA 50368

BP PRODUCTS NORTH AMERICA INC
P O BOX 9030
DES MOINES IA 50368

BP PRODUCTS NORTH AMERICA INC
PO BOX 9008
TRANSICARD
DES MOINES IA 50368

BP PRODUCTS NORTH AMERICA INC
PO BOX 70887
CHARLOTTE NC 28272-0887

BPB TRIBUNAL
25984 W. INDIAN TRAIL RD
BARRINGTON IL 60010

BPB TRIBUNAL INC
25984 W INDIAN TRAIL ROAD
BARRINGTON IL 60010

BPH PUMP & EQUIPMENT INC
888 EAST BELVIDERE ROAD
GRAYS LAKE IL 60030

BPL SERVICES INC
9828 S AUSTIN AVE
OAK LAWN IL 60453

BR NEWS PPR DIST INC
4208 CORTE AZUL
OCEANSIDE CA 92056

BRABENDER COX LLC
100 WEST STATION SQUARE DR
STE 315
PITTSBURGH PA 15219

BRABENDER COX LLC
1218 GRANDVIEW AVE  1ST FLOOR
PITTSBURGH PA 15211

BRABYN, DAVID
14 SQUARE CHAURE
PARIS  75020

BRABYN, DAVID
230 W 147TH ST APT 5Q
NEW YORK NY 10039

BRACHO, JOSE MIGUEL
URB NUEVA TABORDA
VEREDA 3    CASA NO.33
PUERTO CABELLO
EDO CARABOBO

BRACKETT, AARON C
13138 ROSSMOOR LN
ROCKTON IL 61072

BRACKMAN, CHARLES M
400 HYDE ST      APT 309
SAN FRANCISCO CA 94109

BRACY CONTRACTING INC
4240 TILGHMAN STREET
ALLENTOWN PA 18104

BRACY CONTRACTING INC
ATTN: DANIEL L PUNCHY
4240 TILGHMAN ST
ALLENTOWN PA 18104

BRAD AMOROSINO
16 SHOREHAM ROAD
NEW HAVEN CT 06512

BRAD BLAKEMORE
PO BOX 717
FARMERSVILLE TX 75442

BRAD BONHALL
56 HAVENWOOD
IRVINE CA 92614

BRAD CHENEY
65 EAST WASHINGTON STREET
APT. 2303
NORTH ATTLEBORO MA 02760

BRAD COX
918 JESSICAS LANE
BEL AIR MD 21014

BRAD GARFIELD
2 BRYSON STREET
LARCHMONT NY 10538

BRAD GOLDSTEIN
3721 CASTLE ROCK DR.
ZIONSVILLE IN 46077

BRAD GONDA
4237 N. ASHLAND AVE.
CHICAGO IL 60613

BRAD HANSON
22622 EVALYN AVENUE
TORRANCE CA 90505

BRAD JAHNKE
6549 SOUTH FAIRFIELD
CHICAGO IL 60629

BRAD KING COMMUNICATIONS
C/O EBBTIDE BWINAS SERVICES INC
301 CENTRAL AVE   PMB 392
HILTON HEAD ISLAND SC 29926

BRAD MAXWELL
4814 BLACKTHORNE
LONG BEACH CA 90808

BRAD PARNELL
88 MAPLE ROAD
ROCKY POINT NY 11778

BRAD SCHLEICHER
463 DOMINIQUE COURT
SYKESVILLE MD 21784

BRAD SIKORA
3405 W. DICKENS
#2
CHICAGO IL 60647

BRAD STANTON PHOTOGRAPHY
18 FINANCE DR
DANBURY CT 06810

BRAD TUCKER
4019 MONROE STREET
DANIELSVILLE PA 18038

BRAD WALKER
22061 ISLANDER LANE
HUNTINGTON BEACH CA 92646

BRAD WILCOX
23839 DEL MONTE DRIVE
APT 83
VALENCIA CA 91355

BRAD WILLS
C/O KSWB TV
7191 ENGINEER RD.
SAN DIEGO CA 92111

BRADBURD, RUSSELL T
440 W LAS CRUCES
LAS CRUCES NM 88005

BRADDY, EMMA M
210 MAPLE AVE
NEWPORT NEWS VA 23607

BRADEN, THERESA
3601 S. 53RD STREET
GREENFIELD WI 53220

BRADEN, TYRA
4525 HARRIET LANE
BETHLEHEM PA 18017

BRADENTON HERALD
PO BOX 921
BRADENTON FL 34205

BRADFORD LUCK
501 W. OLYMPIC BLVD.
#506
LOS ANGELES CA 90015

BRADFORD SCHULTZ
3819 SOUTH 94TH STREET
MILWAUKEE WI 53228

BRADFORD, TINA
131 WHARTON LANE
BETHLEHEM PA 18017

BRADLEY 1000 LLC
RE: LAKE FOREST 28457 BALLARD, C/O METRO
RESOURCE INVESTMENT & MANAGEMENT INC
4069 JOSEPH, SUITE B3
WAUKEGAN IL 60087

BRADLEY 1000 LLC
RE: LAKE FOREST 28457 BALLARD, C/O METRO
RESOURCE INVESTMENT & MANAGEMENT INC
4069 JOSEPH DRIVE
WAUKEGAN IL 60087

BRADLEY BAKER
700 D STREET
PASADENA MD 21122

BRADLEY BAUER
808 RICE ST
HIGHLAND PARK IL 60035-4739

BRADLEY BOWEN
1721 S PROCTOR STREET
TACOMA WA 98045

BRADLEY GLANZROCK
1829 ONTARIO PLACE, NW
WASHINGTON DC 20009

BRADLEY GOOD
230 STALLION LANE
SCHWENKSVILLE PA 19473

BRADLEY GUNN
437 EAST BELVIDERE STREET
APT # F1
NAZARETH PA 18064

BRADLEY HOWARD
327 SOUTH FREMONT AVENUE
BALTIMORE MD 21230

BRADLEY JORGENSEN
418 EAST FREELAND STREET
APT #4
LONG BEACH CA 90807

BRADLEY KLEVEN
3307 CHEASTY BLVD SOUTH
SEATTLE WA 98144

BRADLEY KRUM
1231 LOWER SOUTH MAIN STREET
BANGOR PA 18013

BRADLEY LUTHIN
5331 SW 7TH ST
MARGATE FL 33068

BRADLEY MARK NELSON
674 WEST TENTH STREET
CLAREMONT CA 91711

BRADLEY MOORE
1634 W. WABANSIA AVE
CHICAGO IL 60622

BRADLEY OLSON
3622 SHIPMAN LANE
SPRING TX 77388

BRADLEY PIPER
1127 E. 61ST STREET
#2
CHICAGO IL 60637

BRADLEY PLATT
188 EAST 6TH STREET
DEER PARK NY 11729

BRADLEY REPRESENTATIVE
455 E KEHOE
SUITE 108
CAROL STREAM IL 60188

BRADLEY SCHMIDT
1210 CRANBERRY LANE WEST
YORK PA 17402

BRADLEY STERTZ
2200 FERDINAND PORSCHE DRIVE
HERNDON VA 20171

BRADLEY, BRIAN
3304 HARGILL DRIVE
ORLANDO FL 32806

BRADLEY, DIANA
4688 CEDAR PARK WAY
STONE MOUNTAIN GA 30083

BRADLEY, GALEN G
240 BRIARWOOD CT
ALLENTOWN PA 18104

BRADLEY, KEENA
124 S 11TH AVE
MAYWOOD IL 60153

BRADLEY, LASHON
7243 S. JEFFERY, NO.1A
CHICAGO IL 60649

BRADLEY, SEAN
10749 SARAH ST
TOLUCA LAKE CA 91602

BRADLEY, TIMOTHY
810 OXFORD LN APT 407
COLORADO SPRINGS CO 80906

BRADLY WILKINS
22500 EAST ONTARIO DRIVE
#5-204
AURORA CO 80016

BRADNER SMITH & COMPANY
2300 ARTHUR AVE
ELK GROVE VILLAGE IL 60007

BRADNER SMITH & COMPANY
PO BOX 73373
CHICAGO IL 60673-7373

BRADSHAW JR, CARL L
934 WALNUT ST  2ND FLOOR
ALLENTOWN PA 18102

BRADSHAW, MICHAEL
106 7TH AVE    NO.1F
BROOKLYN NY 11215

BRADSHER, BETHANY
1604 WOODWIND DR
GREENVILLE NC 27858

BRADWELL, LARKIA
3120 NW 4TH CT
FT LAUDERDALE FL 33311

BRADY RHOADES
785 CARHART AVENUE
FULLERTON CA 92833

BRADY, COLIN
201 LITTLE HAMPTON CLOSE
CASSLEBERRY FL 32707

BRADY, COLIN
201 LITTLE HAMPTON CLOSE
LONGWOOD FL 32779

BRADY, CONNOLLY & MASUDA
FRANK BRADY
ONE N. LASALLE ST.
SUITE 1000
CHICAGO IL 60602

BRADY, CONNOLLY & MASUDA
VALERIE PEILER
ONE N. LASALLE ST.
SUITE 1000
CHICAGO IL 60602

BRADY, KELLEY
3358 MEGANS WAY
OLNEY MD 20832

BRADY, SHAVETTE
1138 N FOSTER DRIVE
BATON ROUGE LA 70806

BRAFF, DANIELLE
1421 S WABASH AVE   NO.4W
CHICAGO IL 60605

BRAGA, DANIEL
1035 NW 5TH AVE
BOCA RATON FL 33432-2515

BRAGDON, DAVID LINCOLN
1221 SW 10TH   NO.1106
PORTLAND OR 97205

BRAGGS, LANITA
3338 W 83RD PL
CHICAGO IL 60652

BRAINFOREST INC
2211 N ELSTON AVE   NO.301
CHICAGO IL 60614

BRAINTRUST MARKETING
4031 DEAN MARTIN DR
LAS VEGAS NV 89103

BRAINWORKS SOFTWARE DEVELOPMENT INC
100 SOUTH MAIN ST  1ST FLOOR
SAYVILLE NY 11782

BRAITSCH JR, RICHARD G
2139 WHISTLER AVE
BALTIMORE MD 21230

BRALY, BRUCE
1239 E 8TH ST
DAVIS CA 95616

BRALY, BRUCE
1239 E 8TH ST
DAVIS CA 95617

BRAMHAM, YOLANDA A
3423 S HARLEM AVE
APT 301
BERWYN IL 60402

BRANAM, KANDRA R
PO BOX 1621
MOUNTAIN HOME AR 72654

BRANCH, BRANDON
1 SACRAMENTO DR      APT 59
HAMPTON VA 23666-1676

BRANCH, CASSIUS L
1847 NW 127 AVE
PEMBROKE PINES FL 33028

BRANCH, KURT
736 48TH ST
NEWPORT NEWS VA 23607

BRANCH, SCOTT A
739 11TH STREET  NO.10
MIAMI BEACH FL 33139

BRANCHETTI, PAULA
6133 HAYES ST
HOLLYWOOD FL 33024

BRANCHING OUT PRODUCTIONS INC
26 MONROE STREET
PORT WASHINGTON NY 11050

BRAND, ARIEL SOHN
280 WOODHAVEN RD
GLASTONBURY CT 06033

BRAND, WILLIAM
26 PASTURE LAND
LEVITTOWN NY 11756

BRANDARIZ JR, JUAN A
3265 NW 118TH DRIVE
CORAL SPRINGS FL 33065

BRANDARIZ, JUAN
3265 NW 118 DR
CORAL SPRINGS FL 33065

BRANDARIZ, VERONICA
5755 NW 58 AVE # I-109
TAMARAC FL 33319

BRANDES, PHILIP
3914 LA COLINA
SANTA BARBARA CA 93110

BRANDI CATALANATTO
6665 MEMPHIS STREET
NEW ORLEANS LA 70124

BRANDI CHERRY
723 WALNUT STREET
1ST FLOOR
ALLENTOWN PA 18101

BRANDI LAM
1242 SULPHUR SPRING RD.
BALTIMORE MD 21227

BRANDI LARSEN
1435 W. ARTHUR AVENUE
2
CHICAGO IL 60626

BRANDI NANCE
7613 JACKSON AVE.
HAMMOND IN 46324

BRANDI PURDIE
7161 ATLANTIC PLACE
LONG BEACH CA 90805

BRANDI THEARD
1431 SYLVIA AVENUE
METAIRIE LA 70005

BRANDI WILLIAMS
22100 BURBANK BLVD
APT#153F
WOODLAND HILLS CA 91367

BRANDICE TRIPLETT
1145 LINCOLN TERRACE
WINTER GARDEN FL 34787

BRANDIE HODGES
440 LAFAYETTE AVE SE
APT 2
GRAND RAPIDS MI 49503

BRANDO, ALDO
17855 NW 21ST STREET
PEMBROKE PINES FL 33029

BRANDON ADAMS
1930 RACHEL'S RIDGE LOOP
OCOEE FL 34761

BRANDON ARNOLD
3967 NOBEL AVE #250
SAN DIEGO CA 92111

BRANDON BAIN
1719 NEWKIRK AVENUE
BROOKLYN NY 11226

BRANDON BANKS
114 TOWNE SQUARE DRIVE
NEWPORT NEWS VA 23607

BRANDON DELOACH
6173 WESTGATE DR.
APT 531
ORLANDO FL 32835

BRANDON DRAKE
9618 S. VANVLISSINGEN RD
CHICAGO IL 60617

BRANDON DRUMMOND
119 SOUTH NINTH STREET
ALLENTOWN PA 18102

BRANDON FERRILL
744 NE 14TH AVE
APT 17
FORT LAUDERDALE FL 33304

BRANDON GRAHAM
6108 STEM WINDER CT
COLUMBIA MD 21044

BRANDON GRIM
43145 SUGAR
LANCASTER CA 93536

BRANDON HOPP
4910 WESTHILLS ROAD
BALTIMORE MD 21229

BRANDON LEWIS
620 RANDOLPH ROAD
NEWPORT NEWS VA 23605

BRANDON MCGINNIS
1255 S. HARDING
CHICAGO IL 60623

BRANDON MERCER
520 SANDBURG DRIVE
SACRAMENTO CA 95819

BRANDON POSTEMSKI
80 HOUSE STREET
APT. D11
GLASTONBURY CT 06033

BRANDON RECATTO
534 W. PAR ST.
ORLANDO FL 32804

BRANDON REDENIUS
1731 N STREET #12
SACRAMENTO CA 95811

BRANDON SING
1317 PHOENIX LANE
JOLIET IL 60431

BRANDON WORSTER
822 ARDMORE PLACE
BELLMORE NY 11710

BRANDON YOUNG
1212 SOUTH ELECTRIC AVENUE
ALHAMBRA CA 91803

BRANDON, HEATHER M
95 EUCLID AVE
SPRINGFIELD MA 01108

BRANDOW AND JOHNSTON ASSOCIATES
1660 WEST THIRD STREET
LOS ANGELES CA 90017

BRANDOW AND JOHNSTON ASSOCIATES
444 SOUTH FLOWER ST     STE 400
LOS ANGELES CA 90071

BRANDSERTS LLC
2400 BOSTON ST       STE 201
BALTIMORE MD 21224

BRANDSMART USA
12801 W SUNRISE BLVD
SUNRISE FL 33323

BRANDSMART USA
3200 SW 42ND STREET
HOLLYWOOD FL 33312

BRANDSMART USA
3450 NW 112 STREET
MIAMI FL 33167

BRANDSMART USA
855 NATURA BLVD
ATTN: SHARI
DEERFIELD BEACH FL 33441

BRANDSMART USA
855 NATURA BLVD.
ATTN: MARK (APPLIANCES)
DEERFIELD BEACH FL 33441

BRANDT, DAVID
123 COUNTY ROAD 1094
OXFORD MS 38655

BRANDT, PAMELA
3301 NE 5TH AVE    NO.205
MIAMI FL 33137

BRANDWIN, KIM
12104 BONITA AVE
OWINGS MILL MD 21117

BRANDWYNNE COMPANY
11953 BRIARVALE LANE
STUDIO CITY CA 91604

BRANDY ELLISON
2231 WOLF RIDGE LANE
MOUNT DORA FL 32757

BRANDY REY
5168 PRIMROSE AVENUE
INDIANAPOLIS IN 46205

BRANDY VALENTINE
3940 1/2 KENTUCKY DR.
LOS ANGELES CA 90068

BRANK, EVE
2106 NW 27TH TERRACE
GAINESVILLE FL 32605

BRANN & ISSACSON
184 MAIN ST
PO BOX 3070
LEWISTOWN ME 04243-3070

BRANSCH INC
131 VARICK ST NO.1006
NEW YORK NY 10016

BRANT PARSONS
1375 LAKE SHADOW CIRCLE
#11-301
MAITLAND FL 32751

BRANTLEY PHOTOGRAPHY
19 SAILFISH LANE
OCEAN RDIGE FL 33435

BRAREN, REBECCA
3820 GOLDWYN TERRACE
CULVER CITY CA 90232

BRASSRING INC
1528 S. EL CAMINO REAL
SUITE 100
SAN MATEO CA 94402

BRASSRING INC
4701 PATRICK HENRY DR
STE 1901
SANTA CLARA CA 95054-1847

BRASSRING INC
PO BOX 26786
NEW YORK NY 10087-6786

BRASSRING INC
PO BOX 3276
DUBLIN OH 43016-0127

BRATHWAITE, LESTER F
11 S CLINTON ST
POUGHKEEPSIE NY 12601

BRATSKEIR, ANNE REZNIKOFF
1 LIGHTHOUSE RD
SANDS POINT NY 11050

BRATTON, MARY K
5978 BRAEMAR PLACE
#104
ORLANDO FL 32822

BRAUN, KAREN
605 LYNCHBURG CT
NAPERVILLE IL 60540

BRAUN, STEPHEN S
6207 CRATHIE LANE
BETHESDA MD 20816

BRAUNSTEIN, BRUCE
357 S FAIRFAX AVE    NO.232
LOS ANGELES CA 90036

BRAUNSTEIN, DANA J
9203 NW 38TH DR    NO.8
CORAL SPRINGS FL 33065

BRAUNSTEIN, ERIK
1724 1ST AVE    5C
NEW YORK NY 10001

BRAVER & SAUER INVESTMENTS
RE: HOLLYWOOD 233 241 N. WE
C/O STEVE SAUER
8840 WILSHIRE BLVD 2ND FLOOR
BEVERLY HILLS CA 90211

BRAVER & SAUER INVESTMENTS
8840 WILSHIRE BLVD 2ND FLOOR
BEVERLY HILLS CA 90211

BRAVER & SAUER INVESTMENTS
C/O STEVE SAUER
8840 WILSHIRE BLVD 2ND FLOOR
BEVERLY HILLS CA 90211

BRAVER AND SAUER INVESTMENTS
RE: HOLLYWOOD 233 241 N. WE
138 SO. FORMOSA AVE.
LOS ANGELES CA 90036

BRAVO GRAPHICS INC
PO BOX 820788
FT WORTH TX 76182

BRAVO MEDIA
35W991 RIVER GRANGE RD
ST CHARLES IL 60175

BRAVO MEDIA
PO BOX 915
ST CHARLES IL 60174

BRAVO, ALFRED A
2514 E HAMPTON AVE
MESA AZ 85204

BRAVO, BEATRIZ E
14779 DEER DR
FONTANA CA 92336

BRAVO, JOSE LUIS
2225 S HALLADAY ST
SANTA ANA CA 92707

BRAVO, MICHAEL
3420 W NORTH AVE
CHICAGO IL 60647

BRAVO,JORGE,E
1722 ROOSEVELT ST  APT A
HOLLYWOOD FL 33020

BRAXTON BARNES
333 NW 26 COURT
WILTON MANORS FL 33311

BRAXTON, MONICA M
PO BOX 384
TOANO VA 23168

BRAY & GILLESPIE XVII LLC
ACCOUNTS RECEIVABLE
501 N ATLANTIC AVE
DAYTONA BEACH FL 32118

BRAY, ALAN
10 MAIVILLE DR
OAKDALE CT 06370

BRAY, ERIC A
10 MAIVILLE DR
OAKDALE CT 06370

BRAYER, LORI K
218 EAST LAHON
PARK RIDGE IL 60068

BRAYNE, TODD
355 WOODLAND ST
BRISTOL CT 06010

BRAYTON GRAPHICS
4 NOTT TERRACE
SCHENECTADY NY 12308

BRAZER, JOSEPH
49 SW 11TH ST. APT. 1
DANIA FL 33004

BRE/1511 K STREET PARTNERS, L.P.
RE: WASHINGTON 1501 K STREET
C/O BLACKSTONE GROUP L.P.
345 PARK AVENUE, 31ST FLOOR
NEW YORK NY 10154

BRE/1511 K STREET PARTNERS, L.P.
RE: WASHINGTON 1501 K STREET
C/O KAEMPFER MANAGEMENT SERVICES, INC.
1900 K STREET, NW, SUITE 650
WASHINGTON DC 20006

BREACH, CAROLYN
806 SW 2 ST.   UNIT # 104D
HALLANDALE BEACH FL 33009

BREAK OF DAWN DISTRIBUTION INC
20637 BERMUDA STREET
CHATSWORTH CA 91311

BREAK OF DAWN DISTRIBUTION INC
PO BOX 2059
WINNETKA CA 91396

BREAKING NEWS NETWORK INC
158 LINWOOD PLAZA
FORT LEE NJ 07024

BREAKING NEWS NETWORK INC
PO BOX 569
RIDGEFIELD NJ 07657

BREANNA UNDERWOOD
17C DEER RUN DRIVE
HUDSON FALLS NY 12839

BREAULT, LINDA
34 CRANSTON TERR
NEW BRITAIN CT 06053

BRECHER, STACEY B
225 E 95TH ST     APT 18D
NEW YORK NY 10128

BRECHISCI, ARIELLE
44 REDAN DR
SMITHTOWN NY 11787

BRECKENRIDGE, DESIREE
1904 E 219TH PL
SAUK VILLAGE IL 60411

BREDAHL, BRENDA K
1309 ST CROIX HTS
HUDSON WI 54016

BREE MCKENNA
1500 W. MONROE STREET
APT  #208
CHICAGO IL 60607

BREE WILLIAMS
2080 GLADSTONE DRIVE
WHEATON IL 60189

BREEDING, ASHLEY
1297 CATALINA STREET
LAGUNA BEACH CA 92651

BREEDING, DEBORAH LEE
19370 COLLINS AVE NO. 1026
SUNNY ISLES BEACH FL 33160

BREIANA BAAR
5020 FOX TROTTER WAY
ELK GROVE CA 95757

BREISTER, PATRICIA
W6371 CHERRYWOOD DR NO.50
FOND DU LAC WI 54937

BREIT RED PRODUCTIONS LLC
1505 S PALMETTO AVE
SANFORD FL 32771

BREIT RED PRODUCTIONS LLC
3518 BERKSHIRE WOODS TERRACE
DELTONA FL 32725

BREITBART HOLDINGS INC
541 CASHMERE TERRACE
LOS ANGELES CA 90049

BREKKEN, ISAAC
1305 WINDYCLIFF CT
LAS VEGAS NV 89117

BRELAND, ANTHONY
3208 NORMANDY WOODS DRIVE  APT B
ELLICOTT CITY MD 21043

BRELSFORD, KAREN
11044 BERRYPICK LANE
COLUMBIA MD 21044

BREMEC, JANICE
1950 N TAMARIND AVE  NO.331
LOS ANGELES CA 90068

BREMMER, IAN
EURASIA GROUP
475 FIFTH AVE 14TH FLR
NEW YORK NY 10017

BREMPONG, RANSFORD
4801 NW 34TH ST APT G603
LAUDERDALE LAKES FL 33319

BRENDA BABSON
54 MECHANIC STREET
FORT EDWARD NY 12828

BRENDA BELL
515 THORNFIELD ROAD
P.H.
BALTIMORE MD 21229

BRENDA BIGGS
1654 W MAYPOLE
CHICAGO IL 60612

BRENDA BREAUX
3902 BELLE AVENUE
BALTIMORE MD 21215

BRENDA BROWN
1 BENJAMIN STREET
BAY SHORE NY 11706

BRENDA BUTLER
3930 N PINE GROVE AVENUE
#2807
CHICAGO IL 60613

BRENDA COLLINS
3853 N SWEET LEAF AVENUE
RIALTO CA 92377

BRENDA CRESPO
2330 N. KNOX
CHICAGO IL 60639

BRENDA DEVINE
907 SANDPIPER CIRCLE
WESTLAKE VILLAGE CA 91361

BRENDA EDMOND
324 N. LAMON
CHICAGO IL 60644

BRENDA GARBOSKI
7 NORTH ROAD
CROMWELL CT 06416

BRENDA GONZALEZ
204 GOLDENROD AVENUE
FRANKLIN SQUARE NY 11010

BRENDA HEAD
117 N MADISON LN
NEWPORT NEWS VA 23606

BRENDA HENDERSON
523 VANESSA LANE
BOLINGBROOK IL 60440

BRENDA HOLLEY
5447 MOORES RUN DRIVE
BALTIMORE MD 21206

BRENDA HUBBARD
552 LOGAN PLACE
APT. #5
NEWPORT NEWS VA 23601

BRENDA JACKSON
14 DALEBROOK DRIVE
PHOENIX MD 21131

BRENDA KAY RYAN
1161 OWL CIRCLE
MIMS FL 32754

BRENDA KILIANSKI
4950 N. MARINE DRIVE
APT 704
CHICAGO IL 60640

BRENDA LEWIS
2000 BUCHANAN  BAY CIRCLE
#102
ORLANDO FL 32839

BRENDA LYNN BRAND
19591 SANDERSON LANE
HUNTINGTON BEACH CA 92646

BRENDA MANGIN
1011 VICAYA LAKE ROAD
#104
OCOEE FL 34761

BRENDA MANNING
11250 S. EDBROOKE
CHICAGO IL 60628

BRENDA MERCADO
523 NORTH JORDON STREET
ALLENTOWN PA 18102

BRENDA MICHAEL
546 GRAND WOODS DRIVE
INDIANAPOLIS IN 46224

BRENDA OJINI
1247 S VICTORIA AVE
LOS ANGELES CA 90019

BRENDA PARK
2938 CEMETERY STREET
SLATINGTON PA 18080

BRENDA RENTERIA
3210 ANDRITA ST.
APT. #202
LOS ANGELES CA 90065

BRENDA RICHARDSON
7670 WEST 131ST ST
PALOS HEIGHTS IL 60463

BRENDA ROXBERRY
1629 RADER AVENUE
BETHLEHEM PA 18015

BRENDA SWEET
41 AVIATOR WAY
QUEENSBURY NY 12804

BRENDA VAN SICKLE
1014 ROSS STREET
TERRELL TX 75160

BRENDA WONG
425 PLYMOUTH ROAD
SAN MARINO CA 91108

BRENDALYN CZWAKIEL
708 MAUCH CHUNK STREET
EASTON PA 18042

BRENDAN BURTON
1379 MOHR CIRCLE
MACUNGIE PA 18062

BRENDAN FAHERTY
173 NEWINGTON AVENUE
HARTFORD CT 06106

BRENDAN FLAHERTY
26 WINDMILL ROAD
POUKEEPSIE NY 12601

BRENDAN HEALEY
1306 RICHMOND LANE
WILMETTE IL 60091

BRENDAN LUSTENRING
70 ALGONQUIN AVENUE
MASSAPEQUA NY 11758

BRENDAN SHEILS
9646 S DAMEN AVE
CHICAGO IL 60643-1653

BRENDAN STEWART
P O BOX 277555
MIRAMAR FL 33027

BRENDAN SULLIVAN
14 WILLIAMS STREET
BEL AIR MD 21014

BRENDAN TRUEX
966 SILAS DEANE HWY
C22
WETHERSFIELD CT 06109

BRENDEN GALLAGHER
17065 FOREST VIEW DR.
TINLEY PARK IL 60477

BRENDEN O'HANLON
25 HELME AVE
MILLER PLACE NY 11764

BRENDON ALLUM
8433 FOREST HILLS BLVD
APT 101
CORAL SPRINGS FL 33065

BRENDON FUNG
5123 OCONTO AVE.
RANCHO PALOS VERDES CA 90275

BRENDON THOMPSON
16034 SWEET FERN
HOUSTON TX 77070

BRENDON, PIERS
4 B MILLINGTON RD
ENGLAND, CAMBS CB3 9HP

BRENDY REALTY INC
PO BOX 532
MEQUON WI 53092

BRENLY, ROBERT
9726 E LAUREL LN
SCOTTSDALE AZ 85260

BRENNAN SCREEN PRINTING INC
13659 ROSECRANS AVE    UNIT G
SANTA FE SPRINGS CA 90670

BRENNAN SCREEN PRINTING INC
DISPLAY GRAPHICS
13677 BORA DR
SANTA FE SPRINGS CA 90670

BRENNAN, ABIGAIL
424 NE 9TH AVE
FT LAUDERDALE FL 33301

BRENNAN, DEIRDRE
19 GRAND AVE
SHELTER ISLAND HEIGHTS NY 11965

BRENNAN, DEIRDRE
BOX 1258
SHELTER ISLAND HTS NY 11965

BRENNAN, MICHAEL
1781 MINTAGE LANE    UNIT C
CORONA CA 92881

BRENNAN, VICKI MCCASH
424 NE 9 AVE
FORT LAUDERDALE FL 33301

BRENNEN, BYRON
4641 SW 19TH STREET
HOLLYWOOD FL 33023

BRENNER PHOTO PRODUCTIONS LLC
125 NEWTON RD
PLANVIEW NY 11803

BRENNER, ANITA SUSAN
301 E COLORADO BLVD        NO.614
PASADENA CA 91101

BRENNER, ARIEL
2634 W CORTEZ    STE 1R
CHICAGO IL 60622

BRENNER, LORI
7061 N KEDZIE
APT 803
CHICAGO IL 60645

BRENNER, LORI
7061 N KEDZIE NO. 803
CHICAGO IL 60645

BRENNER, LYNN
65 MONTAGUE ST
BROOKLYN NY 11201

BRENT ARLEDGE
5814 HICKORY DR.
APT#A
OAK PARK CA 91377

BRENT ASHCROFT
552 LONGWOOD DRIVE
ADA MI 49301

BRENT AYRES
5834 NE 75TH
B207
SEATTLE WA 98115

BRENT BETTS
4801 ELLICOTT WOODS LANE
ELICOTT CITY MD 21043

BRENT BEUCLER
1619 ROSEHALL LN
ELGIN IL 60123

BRENT FOSTER
1 DAVID STREET
WALLACEBURG ON N8A 2E6

BRENT HARDESTY
3835 N. SOUTHPORT AVENUE
CHICAGO IL 60613

BRENT HARDIN
9 FENWICK DR.
AVON CT 06001

BRENT JONES
806 N. CALVERT STREET
#2
BALTIMORE MD 21202

BRENT KENNEDY
5173 MORNINGSIDE LN
ELLICOTT CITY MD 21043

BRENT PAYNE
400 E. SOUTH WATER ST.
#2106
CHICAGO IL 60601

BRENT POTTER
12335 TIARA STREET
VALLEY VILLAGE CA 91607

BRENT VALORE
2100 W. COMMONWEALTH AVE
APT 278
FULLERTON CA 92833

BRENT VICKNAIR
1324 W. PRATT BLVD
#3E
CHICAGO IL 60626

BRENTLEY ROMINE
1611 RIVEREDGE ROAD
OVIEDO FL 32766

BRENTNALL, NICOLE
8 WOOD RIDGE CIRCLE
GALES FERRY CT 06335

BRENTON BOWSER
2611 MADISON AVE
ALTADENA CA 91001

BRENTON DAVIS
107 1/2 S. CLARK DR
LOS ANGELES CA 90048

BRENTON MARVICH
1230 DEMOISELLE STREET
GROVELAND FL 34736

BRENTON WYETH
3713 4TH AVENUE
GLENDALE CA 91214

BRENTWOOD UFSD
52 THIRD AVENUE
ADMINISTRATION BLDG
BRENTWOOD NY 11717

BRENTWOOD UFSD
52 THIRD AVENUE
BRENTWOOD NY 11717

BRENZA, J
PATUXENT PUBLISHING CO
555 MAIN ST
LAUREL MD 20707

BRENZA, J
PETTY CASH
PATUXENT PUBLISHING CO
555 MAIN STREET
LAUREL MD 20707

BRESETT, RAQUEL
30-30 74TH ST 1FL
EAST ELMHURST NY 11370

BRESLAUER, JAN
4176 PERLITA AVENUE
LOS ANGELES CA 90039

BRESLIN, JANET
33 WOODMEADOW DR
SALEM NH 03079

BRESNEN, TESSA MARIE
31 NORTH MAPLE AVE  APT 26
MARLTON NJ 08053

BRESS, MARC
121 PENARTH RD
BALA CYNWYD PA 19004

BRESSLER, NATHAN E
1058 AMOROSO PL
VENICE CA 90291

BRET CALLAHAN
116 PAMELA LANE
EAST NORTHPORT NY 11731

BRET EDGAR
2257 COOLEY PLACE
PASADENA CA 91104

BRET ISRAEL
2633 HOLLYRIDGE DR
LOS ANGELES CA 90068

BRET SANDY
376 GREENWAY AVENUE
NEWBURY PARK CA 91320

BRETON, MERILYN
17 BEECH RD
ENFIELD CT 06082

BRETONES, SEBASTIAN
2529 N. SWINTON AVENUE
DELRAY BEACH FL 33444

BRETT ADOFF
1098 NORTH HEDGEROW DRIVE
ALLENTOWN PA 18103

BRETT AICHER
4736 POINT LOMA AVE #1
SAN DIEGO CA 92107

BRETT BAISDEN
186 BURKE STREET
EAST HARTFORD CT 06118

BRETT BURKE
850 LINDEN AVENUE
OAK PARK IL 60302

BRETT CHASE
66 BELMONT AVENUE
LONG BEACH CA 90803

BRETT DEFEVERE
3022 N HAMILTON AVENUE
CHICAGO IL 60618

BRETT ENGLAND
3905 POINT ELIZABETH DRIVE
CHESAPEAKE VA 23321

BRETT EVERETT
835 JUDSON AVE.
APT. #308
EVANSTON IL 60202

BRETT HEFFNER
6286 WOODLAWN DRIVE
ZIONSVILLE PA 18092

BRETT MILLER
578 WASHINGTON BLVD
APT#625
MARINA DEL REY CA 90292

BRETT STANTON
3821 ELLEN PLACE
DOYLESTOWN PA 18902

BRETT STEIGER
20 LORRAINE COURT
NORTHPORT NY 11768

BRETT ULIS
15724 CALLE EL CAPITAN
GREEN VALLEY CA 91390

BRETT WELLCOME
1101 E 62ND
TACOMA WA 98404

BRETT WHITNEY
2908 256TH CT SE
SAMMAMISH WA 98075

BRETT WILSON
6810 NW 81ST STREET
TAMARAC FL 33321

BRETT WOLFSHEIMER
2064 PARSON COURT
RED LION PA 17356

BRETT, ITALO
4903 SANTA CLARA DR
STE 2802
ORLANDO FL 32837

BRETT, ITALO
4903 SANTA CLARA DR
ORLANDO FL 32837

BRETT, JOSHUA D
7 SHERMAN CT
PLAINSBORO NJ 08536

BREU, GIOVANNA
855 W CHALMERS PL
CHICAGO IL 60614

BREUHAUS, BRIAN J
1006 YOU AND ME APARTMENT BLDG
120-4 CHUNGJEOGNO 3-GA
SEOUL  120873

BREVIL, DIEUFORT
142 SW 10TH AVE
DELRAY BEACH FL 33444

BREVIL, DIEUSEUL
142 SW 10TH AVE.
DELRAY BEACH FL 33444

BREVIL, EMMANUS
524 EAST RIDGE CIRCLE NORTH
BOYNTON BEACH FL 33435

BREVIL, FERDINAU
652 NW 45TH WAY
DELRAY BEACH FL 33445

BREWER, CYNTHIA
12015 SOUTH UNION AVE. NO.2
CHICAGO IL 60628

BREWER, MARK
439 LARK TREE CIRCLE
BRIDGEVILLE PA 15017

BREWSTER III, GEORGE W
554 APPLEGATE LN
LAKE ZURICH IL 60047

BREWSTER, ELIZABETH
705 WESLEY AVE
EVANSTON IL 60202

BREZSNY, ROB
FREE WILL ASTROLOGY
PO BOX 489
MILL VALLEY CA 94942

BRIAN A FORREST
15446 E CIRCLE RIDGE LANE
HACIENDA HGHTS CA 91745

BRIAN ALLINSON
442 HOMESTEAD RD.
APT. G
LA GRANGE PARK IL 60526

BRIAN ALLIO
3283 TEXAS AVENUE
SIMI VALLEY CA 93063

BRIAN AMBERG
121 HICKORY TREE RD
LONGWOOD FL 32750

BRIAN AMORELLI
27995 VIA MORENO
LAGUNA NIGUEL CA 92677

BRIAN AUSTIN
730 E. BOWEN
2B
CHICAGO IL 60653

BRIAN BARNICLE
165 N. CANAL ST
APT #825
CHICAGO IL 60606

BRIAN BARRANGER
1622 SUNSHINE ST.
GLEN BURNIE MD 21061

BRIAN BELANGER
549 W. ALDINE AVE
211
CHICAGO IL 60657

BRIAN BERMAN
525 W HAWTHORE PLACE
2007
CHICAGO IL 60657

BRIAN BOWE
155 INLET DR
LINDENHURST NY 11757

BRIAN BRADY
4207 VANITA COURT
WINTER SPRINGS FL 32708

BRIAN BRINKLEY
182 CONNECTICUT AVENUE
STAMFORD CT 06902

BRIAN BURROUGHS
1452 NORTH ARTESIAN
APT # 3
CHICAGO IL 60622

BRIAN CALLANAN
3215 SW 110TH STREET
SEATTLE WA 98146

BRIAN CALLAWAY
194 SHEWELL AVENUE
APT C
DOYLESTOWN PA 18901

BRIAN CAMPBELL
P.O. BOX 23244
SILVERTHORNE CO 80498

BRIAN CAMPION
1685 MILL STREET
APT #406
DES PLAINES IL 60016

BRIAN CAREW
402 EVERGREEN ST
NORTH LAUDERDALE FL 33068

BRIAN CAREY
97 HOLIDAY PARK DR
CENTEREACH NY 11720

BRIAN CARLO
179 WHITMAN AVENUE
WEST HARTFORD CT 06107

BRIAN CASTLEY
351 CLUB CIRCLE
APT 201
BOCA RATON FL 33487

BRIAN CHACON
4224 SW 49TH STREET
DANIA FL 33314

BRIAN CHOO
25544 CROCKETT LANE
STEVENSON RANCH CA 91381

BRIAN CLARK
7 WILLOWDALE STREET
GLEN BURNIE MD 21061

BRIAN CONDRON
1645 W. SCHOOL
UNIT 307
CHICAGO IL 60657

BRIAN D. ROSENFELD
RE:BRIDGEPORT 350 FAIRFIELD AVE.
196 NORTH ST.
STAMFORD CT 06901

BRIAN DAVIS
19 MORGAN ROAD
CANTON CT 06019

BRIAN DAVIS
228 N. EL MOLINO STREET
ALHAMBRA CA 91801

BRIAN DETTMANN
73 GAGE HILL ROAD
LAKE LUZERNE NY 12846

BRIAN DOBEN PHOTOGRAPHY INC
125 JOHNSON WOODS DR
READING MA 01867

BRIAN DOLAN
10 VILLAWAY ROAD
NORWALK CT 06855

BRIAN DOMNICK
1645 NW 66 AVE
MARGATE FL 33063

BRIAN DONOVAN
109 DUMBARTON DRIVE
HUNTINGTON NY 11743

BRIAN DONOVAN
EDITORIAL 0203
235 PINELAWN RD
MELVILLE NY 11747

BRIAN DOWNES
PO BOX 518
WINTERSET IA 50273

BRIAN DUNLAP
439 CHAIN O'HILLS ROAD
COLONIA NJ 07067

BRIAN DUNN
1745 SELBY AVEUNE #1
LOS ANGELES CA 90024

BRIAN DUQUETTE
3107 DELLWOOD DRIVE
ORLANDO FL 32806

BRIAN DURAND
1137 S. WISCONSIN
OAK PARK IL 60304

BRIAN EGAN
48 LINDEN BLVD
HICKSVILLE NY 11801

BRIAN ERNDE
718 W FAIRBANKS AVE
ORLANDO FL 32804

BRIAN EVANS
8154 S. SACRAMENTO
CHICAGO IL 60652

BRIAN FARBER
735 WINCHELL DRIVE SE
GRAND RAPIDS MI 49507

BRIAN FARENELL
22 GROVE AVENUE
APT #3
GLENS FALLS NY 12801

BRIAN FARRELL
20 WEST OAK STREET
FARMINGDALE NY 11735

BRIAN FIELDS
3300 N. KENMORE AVE.
UNIT E
CHICAGO IL 60657

BRIAN FINS
16819 LAKE KNOLL PKWY
RIVERSIDE CA 92503

BRIAN FLEMING
2408 NORTH BENGAL ROAD
METAIRIE LA 70003

BRIAN FLORES
15339 FALCON CREST COURT
SAN DIEGO CA 92127

BRIAN FOY
3846 LOS COYOTES DIAGONAL
LONG BEACH CA 90808

BRIAN FREIDIN
550 FARGO ST.
THOUSAND OAKS CA 91360-1517

BRIAN GAFF
1112 N PARKER AVE
INDIANAPOLIS IN 46201

BRIAN GILLIGAN
9610 HAMPTON DRIVE
APT #15
HIGHLAND IN 46322

BRIAN GOLOMBEK
463 HUBBARD ST. NE
GRAND RAPIDS MI 49525

BRIAN HAAS
4752 W ATLANTIC BLVD
APT 304
COCONUT CREEK FL 33063

BRIAN HALL
657 GLADES CIRCLE
#227
ALTAMONTE SPRINGS FL 32714

BRIAN HAMILTON
3724 N. SOUTHPORT
APT. #3
CHICAGO IL 60613

BRIAN HANRAHAN
1690 CASA GRANDE STREET
PASADENA CA 91104

BRIAN HANSEN
1402 PROSPECT MILL RD
BEL AIR MD 21015

BRIAN HARRINGTON
901 GARDEN AVENUE
GENEVA IL 60134

BRIAN HEILAND
407 APPLEGATE CT
LINTHICUM MD 21090

BRIAN HENDERSON
6617 7TH PLACE
WASHINGTON DC 20012

BRIAN HERNANDEZ
12807 COBALT RD.
VICTORVILLE CA 92392

BRIAN HEUSINKVELD
5633 WILDROSE LANE
SCHERVILLE IN 46375

BRIAN HILL
183 LOCH CIRCLE
HAMPTON VA 23669

BRIAN HOMB
2833 N. SPAULDING AVENUE
#2
CHICAGO IL 60618

BRIAN HOWELL
11789 NORTH STATE ROAD 59
BRAZIL IN 47834

BRIAN HOYT
88 WEEKS ROAD
NORTH BABYLON NY 11703

BRIAN J WARD
1491 90TH STREET WEST
ROSAMOND CA 93560

BRIAN JEPPESEN
23704 OAK CIRCLE
NEWHALL CA 91321

BRIAN JOHNSON
12141 S. INDIANA
APT #201
CHICAGO IL 60628

BRIAN JOHNSON
1743 PINEWIND DRIVE
ALBURTIS PA 18011

BRIAN JONES
3530 CLARINGTON AVE
APT#107
LOS ANGELES CA 90034

BRIAN KARNICK
1728 VILLAGE COURT
CRYSTAL LAKE IL 60014

BRIAN KATZ
10030 MELVIN AVE
NORTHRIDGE CA 91324

BRIAN KELM
4022 ST. JOHNS LANE
ELLICOTT CITY MD 21042

BRIAN KIRCHENBAUER
13830 ONEIDA DRIVE
APT B2
DELRAY BEACH FL 33446

BRIAN KOKES
227 NORTH LUCIA AVENUE
REDONDO BEACH CA 90277

BRIAN KRILICH
1350 C WEST SOUTHPORT ROAD
BOX 287
INDIANAPOLIS IN 46217

BRIAN KRISTA
1403 WILDWOOD DRIVE
FALLSTON MD 21047

BRIAN KY DINH
2724 OLD REDPINE WAY
ORLANDO FL 32825

BRIAN L. GREENSPUN
C/O TRIBUNE COMPANY
435 N. MICHIGAN AVENUE
CHICAGO IL 60611

BRIAN LAMB
667 S. HUDSON
PASADENA CA 91106

BRIAN LARUE
206 WILLOW STREET
FL. 2
NEW HAVEN CT 06511

BRIAN LATSHA
1604 THIRD AVE
YORK PA 17403

BRIAN LAWRENCE
P.O. BOX 875241
LOS ANGELES CA 90087

BRIAN LEDFORD
1110 PRICKETT AVENUE
EDWARDSVILLE IL 62025

BRIAN LEE MORGAN
160 MARYLAND AVENUE
PASADENA MD 21122

BRIAN LEE PHOTOGRAPHY
1724 SE ASH STREET
PORTLAND OR 97214

BRIAN LISZKA
527 S. INVERNESS STREET
MAPLE PARK, IL 60151

BRIAN LITMAN
1664 DARTMOUTH COURT
NAPERVILLE IL 60565

BRIAN LOCKHART
72 LAUREL PLACE
BRIDGEPORT CT 06604

BRIAN LOEWE
3674 OAK HAVEN LANE
CHINO HILLS CA 91709

BRIAN LOGAN
451 NORTH GREENE AVENUE
LINDENHURST NY 11757

BRIAN LOWE
43 PENNY DRIVE
CALVERTON NY 11933

BRIAN MAC DONALD
628 E PALMYRA AVENUE
ORANGE CA 92866

BRIAN MACQUEEN
435 N. MICHIGAN AVE.
4TH FLOOR
CHICAGO IL 60611

BRIAN MALONEY
115A CLAREMONT AVENUE
NORTH BABYLON NY 11703

BRIAN MARILLA
289 TROUTMAN STREET
APT. 1A
BROOKLYN NY 11237

BRIAN MARKLEY
6 STONEWOOD PLACE
CATASAUQUA PA 18032

BRIAN MATRAS
21205 PRESTNCIA DR
MOKENA IL 60448

BRIAN MCELROY
9650 WORNOM AVE
SHADOW HILLS CA 91040

BRIAN MCENERY
72 SQUIRES DRIVE
SOUTHINGTON CT 06489

BRIAN MCKNIGHT
40 RICHIE CT N
ST JAMES NY 11780

BRIAN MCNEILLY
720 S. DEARBORN
APT. #203
CHICAGO IL 60605

BRIAN MILLER
97 N EMERSON AVENUE
COPIAGUE NY 11726

BRIAN MONTANARI
1 ABBOTT ROAD
UNIT 177
ELLINGTON CT 06029

BRIAN MONTZ
2424 IOWA AVE.
KENNER LA 70062

BRIAN MOONEY
21 INTERVALE PARKWAY
MILFORD CT 06460

BRIAN MOORE
1703 LINDEN PARK LANE
AURORA IL 60504

BRIAN MOORE
4822 LINCOLN RD
DELRAY BEACH FL 33445

BRIAN MORIARTY
5228 ALAVISTA DRIVE
ORLANDO FL 32837

BRIAN MORMAN
28 CULMORE CT
TIMONIUM MD 21093

BRIAN NELSON
875 HIGH STREET
ATHOL NY 12810

BRIAN NEWCOMB
1403 SARANELL AVE
NAPERVILLE IL 60540

BRIAN NICOLAS DELIVERY INC
37 NW 109TH AVE
MIAMI FL 33172

BRIAN NICOLETTO
710 SIENA PALM
APT 201
CELEBRATION FL 34747

BRIAN O'MAHONY
78 OLD ROAD
BREWSTER NY 10509

BRIAN O'NEILL
222 H SPRINGMEADOW DRIVE
HOLBROOK NY 11741

BRIAN OLSEN
21 STUYVESANT CIRCLE EAST
SETAUKET NY 11733

BRIAN PARKER
3933 MEADOW WOOD DRIVE
EL DORADO HILLS CA 95762

BRIAN PASHKOFF
350 FIRST AVENUE
APT 11B
NEW YORK NY 10010

BRIAN PHILLIPS
217 HAVERHILL ROAD
JOPPA MD 21085

BRIAN PODNER
2306 SILVER LAKE ESTATES DRIVE
PACIFIC MO 63069

BRIAN POST
4 THERESA JAMES STREET
WARRENSBURG NY 12885

BRIAN RATHGEBER
29 CLARISSA DR
SYOSSET NY 11791

BRIAN RATHMEL
7924 PINKERTON COURT
PLANO TX 75025

BRIAN READ
1208 LOIS
PARK RIDGE IL 60068

BRIAN RICE
2458 LINCOLN BLVD.
BELLMORE NY 11710

BRIAN RICH
216 HIGHPOINT DR.
108
ROMEOVILLE IL 60446

BRIAN ROBINSON
58 WEST 91ST STREET
APT 7
NEW YORK NY 10024

BRIAN ROSS
123 HIGHLAND COURT
JACKSONVILLE NC 28540

BRIAN RUCKER
442 KINKAID CT
DES PLAINES IL 60016

BRIAN RUTH
352 1ST ST
SLATINGTON PA 18080

BRIAN RYU
1537 CENTER STREET
BETHLEHEM PA 18018

BRIAN SCHMITZ
1607 GRANGE CIRCLE
LONGWOOD FL 32750

BRIAN SCHOLL
920 EAST CLAIR STREET
ALLENTOWN PA 18109

BRIAN SCOTT
316 WOODLAND HILL CT
BALLWIN MO 63021

BRIAN SHANAHAN
21 SOUTH HIGHLAND
AURORA IL 60505

BRIAN SHEEHAN
2631 ST. TROPEZ PL
LISLE IL 60532

BRIAN SHMIGELSKY
490 JEFFERSON DR. #202
DEERFIELD BEACH FL 33442

BRIAN SMITH
8 LE CHATEAUX CT.
ST. CHARLES MO 63301

BRIAN SMITH
1183 HALFMOON GATE
LAKE IN THE HILLS IL 60156

BRIAN SMITH
9341 CORNSHOCK CT.
COLUMBIA MD 21045

BRIAN SNODGRASS
1310 W. GRACE STREET
CHICAGO IL 60613

BRIAN STRIFF
1405 HARKNESS LANE
REDONDO BEACH CA 90278

BRIAN SULLIVAN
36 DENISE STREET
MASSAPEQUA NY 11758

BRIAN TEITZ
TYLER RUN APTS MB#27
YORK COLLEGE OF PA
YORK PA 17405

BRIAN TETZLER
11163 PATTERSON PLACE
LITTLETON CO 80127

BRIAN THOMAS JONES PHOTOGRAPHY
14307 BURBANK BLVD
SHERMAN OAKS CA 91401

BRIAN TILFORD
11913 EAST MAPLE AVENUE
APT E-15
AURORA CO 80012

BRIAN TODD
9427 244TH STREET SW
APT# D-105
EDMONDS WA 98020

BRIAN UNVERZAGT
381 GAINSBOROUGH DR.
ROMEOVILLE IL 60446

BRIAN VAN MEVEREN
1411 E. OLIVE
ARLINGTON HEIGHTS IL 60004

BRIAN VANDER BRUG
23540 BALMORAL LANE
WEST HILLS CA 91307

BRIAN WACKER
2421 NE 65TH STREET
APT 109
FORT LAUDERDALE FL 33308

BRIAN WHITE
44 MERRICK ST
ISLIP TERRACE NY 11752

BRIAN WHITE
626 108TH AVE. S.E.
BELLEVUE WA 98004

BRIAN WILKES
8190 LANTERN ROAD
INDIANAPOLIS IN 46256

BRIAN WILLIAMS
42 WHITEHOUSE AVE
ROOSEVELT NY 11575

BRIAN WILSON
9416 KNIGHTS BRIDGE BLVD
B
INDIANAPOLIS IN 46240

BRIAN WIRTH INC
2000 S YORK RD NO. 200
OAK BROOK IL 60523

BRIAN WIRTH INC
3813 SOUTHPORT
CHICAGO IL 60613

BRIAN WIRTH INC
5741 N ARTESIAN
CHICAGO IL 60659

BRIAN WORDEN
2960 PLAZA DR
B
INDIANAPOLIS IN 46268

BRIAN WRIGHT
1801 BLOSSOM
CRYSTAL LAKE IL 60014

BRIAN WRIGHT
113 8TH AVENUE
HUNTINGTON NY 11746

BRIAN WYNN
40 TEANECK  ROAD
EAST NORTHPORT NY 11731

BRIAN YOUMATZ
20 GREAT SWAMP ROAD
GLASTONBURY CT 06033

BRIAN YOUNG
5200 PADUCAH ROAD
COLLEGE PARK MD 20740

BRIANA BIRD
6106 WOODRUFF AVE.
#8
LAKEWOOD CA 90713

BRIANA MATUSZKO
63 LONG PLAIN ROAD
LEVERETT MA 01054

BRIANLEE COM INC
12951 METRO PRKWAY   STE 9
FT MYERS FL 33912

BRIANNA LANGNESS
25357 MOUNTAINWOOD WAY
LAKE FOREST CA 92630

BRIANNA SNYDER
155 W. CANTER CIRCLE
SPRINGFIELD MA 01104

BRIANNE GOODWIN
1641 HARRISON STREET
APT 5
NEENAH WI 54956

BRIANNE UGELOW
7585 EAST PEAKVIEW AVENUE
APT. # 912
CENTENNIAL CO 80111

BRICE EUGENE LECHLER
3602 NE 18 AVE
OAKLAND PARK FL 33334

BRICE, SAMUEL G
525 NW 7 TERRACE
FT LAUDERDALE FL 33311

BRICENO, LUCERO
1325 PORTOFINO CIR  NO.807
WESTON FL 33326

BRICKER, CHARLES A
1201 E CLIFTON STREET
TAMPA FL 33604-6809

BRICKER, MELISSA
313 MILDRED AVE     APT 5
VENICE CA 90291

BRICKMAN GROUP LTD
2739 N ELSTON AV
CHICAGO IL 60647

BRICKMAN GROUP LTD
3400 N AVONDALE AVE
CHICAGO IL 60618

BRICKMAN GROUP LTD
PO BOX 71358
CHICAGO IL 60694

BRICKMAN GROUP LTD
10720 ANDRADE DR
ZIONSVILLE IN 46077

BRICKMAN GROUP LTD
PO BOX 22468
BALTIMORE MD 21203-2430

BRICKMAN GROUP LTD
PO BOX 8500
PHILADELPHIA PA 19178-7905

BRIDGE, ANDREW
306 AMALFI DR
SANTA MONICA CA 90402

BRIDGE, JOAN
1166 HOPE ST      NO.3
STAMFORD CT 06907

BRIDGES MEDIA GROUP INC
100 W KINZIE ST   3RD FLOOR
CHICAGO IL 60610

BRIDGES, ALDEN
4809 BAYONNE AVE    APT FN
BALTIMORE MD 21206

BRIDGES, JENNIFER
10704 WESTCASTLE PLACE  APT T4
COCKEYSVILLE MD 21030

BRIDGES, PHILBERT G
2801 MISTY WATER DR NO.1
DECATUR GA 30032

BRIDGET ASHLEY
382 EAST 18TH STREET
COSTA MESA CA 92627

BRIDGET COONEY
275 OAK KNOLL AVE
APT 18
PASADENA CA 91101

BRIDGET FOSTER
2212 RIPPLING WAY NORTH
APT. G
INDIANAPOLIS IN 46260

BRIDGET GILLIAM
2905 WICKHAM AVENUE
APT. #C
NEWPORT NEWS VA 23605

BRIDGET GONZALES
4360 LANE OF ROSE
EAST CHICAGO IN 46312

BRIDGET JOSEPH
1918 HINCKLEY ROAD
ORLANDO FL 32818

BRIDGET MACKLOWE
17 SOUTH DORADO CIRCLE
APT. 1C
HAUPPAUGE NY 11788

BRIDGET MAIELLARO
6617 S. KOLIN
CHICAGO IL 60629

BRIDGET MEEK
1010 S. NINETH ST
ALHAMBRA CA 91801

BRIDGET NIXON
2501 BERRY CT.
WAUKEGAN IL 60085

BRIDGET REIDY
828 W. GRACE ST.
APT #402
CHICAGO IL 60613

BRIDGET RHODES
2010 NW THORNCROFT DRIVE
APT# 1324
HILLSBORO OR 97124

BRIDGET TRAMA
265 WEST 72ND STREET
NEW YORK NY 10023

BRIDGETOWN PAINTING LLC
785 SE 21ST AVE
HILLSBORO OR 97123

BRIDGWATERS, JOHN
ACCT  NO.3820
PO BOX 3075
BLOOMINGTON IN 47402

BRIDGWATERS, JOHN
PO BOX 3075
BLOOMINGTON IN 47402

BRIE KAPLAN
2467 GRAND TETON CIRCLE
WINTER PARK FL 32792

BRIE THIELE
2551 DUNSTAN STREET
OCEANSIDE CA 92054

BRIENNA REITMAYR
1H KINGSLEY COURT
ROCKY HILL CT 06067

BRIENZA, NICHOLAS
9342 BIG RIVER RUN
COLUMBIA MD 21045

BRIERE, ROBERT J
91 LAKE DRIVE
EAST HAMPTON CT 06424

BRIGANDI, BENJAMIN M
522 SOUTHMONT AVE
SOUTH WILLIAMSPORT PA 17702

BRIGGS, ASHLEY
2703 RITTENHOUSE AVE
BALTIMORE MD 21230

BRIGGS, DALE E
3804 2ND STREET
BALTIMORE MD 21225

BRIGGS, JOHNATHON
4736 S ST LAWRENCE AVE   NO.2S
CHICAGO IL 60615

BRIGGS, JOHNATHON
1714 PARK AVE
APT 414
BALTIMORE MD 21217

BRIGGS, KIM
10735 S SARATOGA DR
COOPER CITY FL 33026

BRIGGS, MICHAEL
832 ALLEN ST
ALLENTOWN PA 18102

BRIGHAM PRINCE
8205 PEREGRINE WAY
CITRUS HEIGHTS CA 95610

BRIGHAM, ANNE LORRAINE
151 LINTON RUN RD
PORT DEPOSIT MD 21904

BRIGHAM, RITA
18730 HARDING AVE
FLOSSMOOR IL 60422

BRIGHT DARK ENTERPRISES LLC
152 ORCHARD STREET  APT 4B
NEW YORK NY 10002

BRIGHT HOUSE NETWORKS LLC
2251 LUCIEN WAY
MAITLAND FL 32751

BRIGHT HOUSE NETWORKS LLC
2600 MCCORMICK DR  STE 255
CLEARWATER FL 33759

BRIGHT HOUSE NETWORKS LLC
485 N KELLER RD  SUITE 250
MAITLAND FL 32751

BRIGHT HOUSE NETWORKS LLC
PO BOX 30765
TAMPA FL 33630-3765

BRIGHT HOUSE NETWORKS LLC
PO BOX 628070
ORLANDO FL 32862

BRIGHT HOUSE NETWORKS LLC
PO BOX 628073
ORLANDO FL 32862-8073

BRIGHT HOUSE NETWORKS LLC
3030 ROOSEVELT AVE
INDIANAPOLIS IN 46218

BRIGHT HOUSE NETWORKS LLC
ATTN ACCOUNTS PAYABLE
14525 FARMINGTON RD
LIVONIA MI 48154

BRIGHT HOUSE NETWORKS LLC
PO BOX 741855
CINCINNATI OH 45274-1855

BRIGHT SHARK POWDER COATING CORP
4530 SCHAEFER AVE
CHINO CA 91710

BRIGHT STAR COURIERS LLC
11 PENN PLAZA
NEW YORK NY 10001

BRIGHT STAR COURIERS LLC
70 W 36TH ST   STE 301
NEW YORK NY 10018

BRIGHT SUPPORT SERVICES LLC
15903 CR 20
GOSHEN IN 46528

BRIGHT SUPPORT SERVICES LLC
PO BOX 92
GOSHEN IN 46527

BRIGHT, MICHAEL V
1250 N INDIAN HILL   NO.11
CLAREMONT CA 91711

BRIGHT, SHAUN ROSS
3725 GEORGE BUSBEE PKWY   NO.511
KENNESAW GA 30144

BRIGHT, WARREN  II
1111 NORTH BLVD
BETHLEHEM PA 18017

BRIGHTHAUPT, JAMAL
1145 NW 155 LANE  # 103
MIAMI FL 33169

BRIGHTON BOOK BINDERY
100 N TAYLOR ST BOX 234
BRIGHTON IA 52540

BRIGHTON BOOK BINDERY
PO BOX 363
BRIGHTON IA 52540

BRIGHTON WINDOW CLEANING COMPANY
1725 JAMES ST
MERRICK NY 11566

BRIGID KENNEY
4920 RIEDY PLACE
LISLE IL 60532

BRIGID MALIA
1300 WEST ALTGELD
#138
CHICAGO IL 60614

BRIGITTA CUNNINGHAM
8 MAYFAIR LANE
HICKSVILLE NY 11801

BRIGITTE HOWARD
406 E. JERSEY STREET
ORLANDO FL 32806

BRIGITTE JOHNSON
1350 PETERS BOULEVARD
BAY SHORE NY 11706

BRIGITTE TAUB
22 KIRKLAND DR
GREENLAWN NY 11740

BRIGITTE ZIMMER
9 SHELLEY PLACE
HUNTINGTON STATION NY 11746

BRIGMAN, JUNE
2804 HOMELAND DR
DORAVILLE GA 30360

BRIGNOLI, BUSH & LEWIS LLC
TIMOTHY BRIGNOLE
73 WADSWORTH ST
HARTFORD CT 06106

BRIJBASSI, ADRIAN
102-888 HAMILTON ST
VANCOUVER BC V6B 4A2

BRIKAMARA
12 FOX RD
EAST SETAUKET NY 11733

BRILL BUNDY
6315 BEN AVENUE
NORTH HOLLYWOOD CA 91606

BRILLIANT COLOR IMAGING INC
301 N HARRISON ST        STE 133
PRINCETON NJ 08540

BRIMLEY, SHAWN
1846 IRVING STREET NW
WASHINGTON DC 20010

BRIN MURRAY
31 GROVE STREET
LINDENHURST NY 11757

BRINGE, MICHAEL D
176 BEACH 113 ST
ROCKAWAY NY 11694

BRINJAC KAMBIC & ASSOCIATES INC
P O BOX 1290 114 N 2ND ST
HARRISBURG PA 17108-1290

BRINK, JENNY L.
STONERIDGE RETIREMENT CENTER
186 JERRY BROWNE ROAD, UNIT # 5406
MYSTIC CT 06355

BRINKER, RICHARD
85 N POND RD        APT 2
BRISTOL CT 06010

BRINKLEY, DOUGLAS
923 MAGAZINE ST
NEW ORLEANS LA 70130

BRINKLEY, DOUGLAS
TULANE UNIVERSITY    DEPT OF HISTORY
115 HERBERT HALL
NEW ORLEANS LA 70118

BRINKLEY, DOUGLAS
3200 STRATFORD HILLS LANE
AUSTIN TX 78746

BRINKLEY, ROBIN L
1252 TWEEDBROOK PL
VIRGINIA BEACH VA 23452

BRINKMAN, BUCKLEY
21898 BAY HILL COURT
IVANHOE IL 60060

BRINKS INCORPORATED
1120 WEST VENICE BLVD
LOS ANGELES CA 90015

BRINKS INCORPORATED
ONE THORNDAL CIR
DARIEN CT 06820

BRINKS INCORPORATED
5575 NW 87 AVENUE
MIAMI FL 33178

BRINKS INCORPORATED
PO BOX 101031
ATLANTA GA 30392-1031

BRINKS INCORPORATED
1583 MOMENTUM PL
CHICAGO IL 60689-5315

BRINKS INCORPORATED
234 EAST 24TH STREET
CHICAGO IL 60616

BRINTON, TIMOTHY H
315 HAPPY TRAIL
SHAVANO PARK TX 78231

BRION, DAVID
58 GLENVILLE ST
GREENWICH CT 06831

BRIONES, KAREN JOHANNA
200 FRANKLIN ST
STAMFORD CT 06901

BRISCO, ANDREW
720 GORDON TERR    UNIT 6L
CHICAGO IL 60613

BRISCOE DAVIS
103 FAIRWAY DRIVE
BULLARD TX 75757

BRISCOE, BRITTANY
447 SPRING HOLLOW DR
MIDDLETOWN DE 19709

BRISENO, OLGA M
6882 N CASA ADOBES DR
TUCSON AZ 85704

BRISEUS, JEAN
120 NE 27TH AVE
BOYNTON BEACH FL 33435

BRISSON SMITH, ALLEN
2008 DUPONT AVE S
MINNEAPOLIS MN 55405

BRISSON SMITH, ALLEN
2008 DUPONT AVE S  NO.6
MINNEAPOLIS MN 55405

BRISSON, ROCHELLE M
20 GEORGIA RD
OAKDALE CT 06370

BRISTOL CHAMBER OF COMMERCE
200 MAIN ST
BRISTOL CT 06010

BRISTOL HOSPITAL DEVELOPMENT FUND
C/O BRISTOL HOSPITAL AUXILLARY
PO BOX 977
BRISTOL CT 06011-0977

BRISTOL HOSPITAL DEVELOPMENT FUND
LINDA MCGURN
PO BOX 977
BRISTOL CT 06010

BRISTOL INDUSTRIAL LLC
1125 W 190TH ST SUITE 200
GARDENA CA 90248

BRISTOL INDUSTRIAL LLC
C/O OVERTON MOORE & ASSOCIATES INC
PO BOX 92807 WORLDWAY POSTAL CENTER
LOS ANGELES CA 90009-2807

BRISTOL INDUSTRIAL LLC
C/O CUSHMAN WAKEFIELD
ONE TAMPA CITY CENTER SUITE 3600
TAMPA FL 33602

BRISTOL INDUSTRIAL LLC
ONE TAMPA CITY CENTER SUITE 3600
TAMPA FL 33602

BRISTOL, JENELL
18628 BECKER TERRACE
COUNTRY CLUB HILLS IL 60478

BRISTOW, ELIZABETH K
195 ROXBURY ROAD
3RD FLOOR
NEW BRITAIN CT 06053

BRITO, CRISTOBAL E
59 WILLIS ST
BRISTOL CT 06010

BRITT HEAD
4681 NE 1ST TERRACE
FORT LAUDERDALE FL 33334

BRITT, YAZID
91 TWINLAKE CIRCLE
HAMPTON VA 23666

BRITTAIN, GARY
9413 POPPY CT
RICHMOND VA 23294

BRITTANY CAMPBELL
7221 CATAMARAN DR.
ORLANDO FL 32835

BRITTANY RAINE
935 FRIENDS LAKE ROAD
CHESTERTOWN NY 12817

BRITTANY WALLMAN NORMAN
102 SW 63 AVE
PLANTATION FL 33317

BRITTNEE WILLIAMS
1004 VASSAR ST.
ORLANDO FL 32804

BRITTNEY BLAIR
732 S FINANCIAL PLACE
#710
CHICAGO IL 60605

BRITTON, LAWRENCE K
875 FRANKLIN RD    NO.1416
MARIETTA GA 30067

BRITTYN VOLLMAR
505 W BELMONT AVE #7K
CHICAGO IL 60657-6857

BRIZEUS, JEAN ROBY
35 CROSSING CIRCLE  NO.D
BOYNTON BEACH FL 33435

BROAD SWORD FILMS
C/O BFWG&S
2029 CENTURY PARK EAST STE 500
LOS ANGELES CA 90067

BROADCAST ADV CLUB OF CHICAGO
315 NEW SALEM
PARK FOREST IL 60466

BROADCAST ADV CLUB OF CHICAGO
325 WEST HURON
SUITE 403
CHICAGO IL 60610

BROADCAST BUILDING COMPANY INC
445-26 STATE ROAD 13
SUITE 394
JACKSONVILLE FL 32259

BROADCAST DESIGN INTERNATIONAL INC
3760 OCEANIC WAY  SUITE 503
OCEANSIDE CA 92056

BROADCAST DESIGN INTERNATIONAL INC
785 GRAND AVE   STE 212
CARLSBAD CA 92008

BROADCAST DIGITAL SYSTEMS INC
747 E 16TH STREET
HOUSTON TX 77008

BROADCAST IMAGE GROUP
7744 BROADWAY    STE 100
SAN ANTONIO TX 78209

BROADCAST IMAGE GROUP
PO BOX 2401
SAN ANTONIO TX 78298-2401

BROADCAST IMAGE GROUP
PO BOX 6105
SAN ANTONIO TX 78209

BROADCAST MEASUREMENTS LLC
PO BOX 955
CLARKSTON MI 48347

BROADCAST MEASUREMENTS LLC
PO BOX 955 EDGAR A CANTELON
CLARKSTON MI 48347

BROADCAST MUSIC INC
PO BOX 406741
ATLANTA GA 30384-6741

BROADCAST MUSIC INC
PO BOX 406785
ATLANTA GA 30384-6785

BROADCAST MUSIC INC
PO BOX 406833
ATLANTA GA 30384-6833

BROADCAST MUSIC INC
320 W 57TH ST
NEW YORK NY 10019

BROADCAST MUSIC INC
PO BOX 1000
NASHVILLE TN 37202-1000

BROADCAST MUSIC INC
PO BOX 340014
10 MUSIC SQ E
NASHVILLE TN 37203-0014

BROADCAST PRODUCTION SERVICES
41 W 17TH STREET
LOMBARD IL 60148

BROADCAST TECHNICAL MAINTENANCE
551 MOORELAND DRIVE
NEW WHITELAND IN 46184

BROADCAST TOWER SERVICES
5205 SW 19TH DRIVE
PORTLAND OR 97239-2122

BROADCASTERS GENERAL STORE
PO BOX 116084
ATLANTA GA 30368-6084

BROADCASTING & CABLE
PO BOX 15157
SUBSCRIPTION DEPARTMENT
N HOLLYWOOD CA 91615

BROADCASTING & CABLE
PO BOX 16118
NORTH HOLLYWOOD CA 91615-6118

BROADCASTING & CABLE
PO BOX 6399
TORRANCE CA 90504-0399

BROADCASTING & CABLE
PO BOX 5655
HARLAN IA 51593

BROADCASTING & CABLE
PO BOX 5702
HARLAN IA 51593

BROADCASTING & CABLE
PO BOX 630160
BALTIMORE MD 21263-0160

BROADCASTING & CABLE
PO BOX 31
NEW PROVIDENCE NJ 07974-0031

BROADCASTING & CABLE
245 W 17TH STREET
11TH FLOOR
ATTN STEVE LABUNSKI
NEW YORK NY 10011

BROADCASTING & CABLE
350 PARK AVE    18TH FLR
NEW YORK NY 10010

BROADFIELD, GARRY
176 LEHIGH AVE
PALMERTON PA 18071

BROADNAX, ADRIANNE
7495 SHELBY CROSS CIRCLE
MEMPHIS TN 38125

BROADRIDGE
110 WEST PARK DR
MT LAUREL NJ 08054

BROADRIDGE
SVC
PO BOX 23487
NEWARK NJ 07189

BROADSPIRE
12874 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

BROADSPIRE
13659 COLLECTIONS CENTER DR
CHICAGO IL 60693

BROADSPIRE
PO BOX 99539
CHICAGO IL 60693-9539

BROADWAY ASSISTANCE CENTER
605 W 6TH AVE
DENVER CO 80204

BROADWAY IN CHICAGO LLC
17 N STATE ST  STE 810
CHICAGO IL 60602

BROADWING TELECOMMUNICATIONS INC
PO BOX 790036
ST LOUIS MO 63179-0036

BROADY, CATHERINE
10357 S HAMILTON AVE
CHICAGO IL 60643

BROBST, DONNA
PO BOX 115
LANSFORD PA 18232-0115

BROC MECHANICAL
1215 N 13TH STREET
WHITEHALL PA 18052

BROCK AND COMPANY INC
257 GREAT VALLEY PKWY
MALVERN PA 19355

BROCK KRUZIC
2219 PHEASANT RUN
WESTFIELD IN 46074

BROCK, ADAM
15000 BRISTOL LN
DAVIE FL 33331

BROCK, ANDREW
16950 N. BAY ROAD NO.2011
SUNNY ISLES BEACH FL 33160

BROCK, SHINOBU
245 SHERBROOKE DR
NEWPORT NEWS VA 23602

BROCKMAN, RICHARD E
50 PARK ST
JERSEY CITY NJ 07304

BROCKMAN, TERRA L
1569 SUGAR HILL LANE
CONGERVILLE IL 61729

BRODBAR, LAWRENCE M
1655 CORONA AVENUE
NORCO CA 92860

BRODERICK TURNER
1290 FOREST AVE
PASADENA CA 91103

BRODERICK, BROOKE
2400 STIRLING RD APT 233
HOLLYWOOD FL 33024

BRODERICK, MARGARET
PO BOX 311
EAST LYME CT 06333

BRODEUR, AIMEE
1333 1/2 LAVETA TERRACE
LOS ANGELES CA 90026

BRODHAGEN, TIMOTHY
417 HICKS STREET  APT 3C
BROOKLYN NY 11201

BRODIE SYSTEM INC
1539 WEST ELIZABETH AVENUE
LINDEN NJ 07036

BRODNAX, TRACI
3215 N CICERO     NO.206
CHICAGO IL 60641

BRODSKY, DANIELLA
144 NEJAKO DRIVE
MIDDLETOWN CT 06457

BRODY, KAREN M
528 S CUYLER AVE
OAK PARK IL 60304

BRODY, LESLIE
27 BROOKDALE DRIVE
REDLANDS CA 92373-5064

BRODY, LESLIE
27 BROOKDALE DRIVE
REDLANDS CA 92376-5064

BRODY, MICHAEL
104-60 QUEENS BLVD  APT 7V
FOREST HILLS NY 11375

BRODY, ROBERT
104-60 QUEENS BLVD     APT 7V
FOREST HILLS NY 11375

BROE, BRUCE
7633 W 174TH STREET
23216
TINLEY PARK IL 60477

BROGAN, DIANNE
1518 EAST 59TH ST
CHICAGO IL 60637

BROK, VICTOR J
4602 MORAVIA RUN WAY
BALTIMORE MD 21206

BROLEMAN, MICHAEL
3502 TYLER ST
FALLS CHURCH VA 22041

BROMFIELD, ANTHONY S
5106 ISLAND CLUB DR
TAMARAC FL 33319

BROMFIELD, ANTHONY S
6061 N FALLS CIR NO. 410
LAUDERHILL FL 33319

BROMFIELD, MARLON
98 GARDEN ST APT 3J
HARTFORD CT 06105-2149

BROMFIELD, RICHARD
47 WOLCOTT ROAD
CHESTNUT HILL MA 02467

BROMFIELD,TERRIQUE
7425 SW 12 CT
NORTH LAUDERDALE FL 33068

BROMLEY, JUDITH
1150 S. FEDERAL HIGHWAY NO.103
DANIA FL 33020

BROMLEY, KRISTINA
PO BOX 441
TOANO VA 23168

BRONG, DENNIS
3282 REEVE DR  EAST
BETHLEHEM PA 18020

BRONG, DENNIS R
3282 REEVE DRIVE EAST
BETHLEHEM PA 18020

BRONG, RHONDA
3282 REEVE DR NE
BETHLEHEM PA 18020

BRONNER, STEPHEN
963 MIDWOOD RD
WOODMERE NY 11598

BRONSON, KEVIN R
921 NORTH HOWARD STREET
GLENDALE CA 91207

BRONZE INC
5 COLLINS CT
BAYPORT NY 11705

BRONZINI, THOMAS P
5294 VILLA MALLORCA PLACE
CAMARILLO CA 93012

BROOK, CAROL A
1453 W WINONA STREET
CHICAGO IL 60640

BROOK, SCHOENBERGER
615 IRON ST
LEHIGHTON PA 18235

BROOKBRIDGE CONSULTING SERVICES INC
43 WARREN ST
NEW YORK NY 10007

BROOKBRIDGE CONSULTING SERVICES INC
511 CANAL ST
NEW YORK NY 10013-1301

BROOKE ADAMS
1930 RACHEL'S RIDGE LOOP
OCOEE FL 34761

BROOKE BOSLER
1936 N. CLARK ST.
APT. #412
CHICAGO IL 60614

BROOKE BROWN
10 E WEAVER
HAMPTON VA 23666

BROOKE BUTCHER
7774 CARDINAL COVE S DR
INDIANAPOLIS IN 46256

BROOKE ELLIS
3630 N PARK ROAD
HOLLYWOOD FL 33021

BROOKE NEVILS
3421 N. MARSHAFIELD
APT. #3W
CHICAGO IL 60657

BROOKE REISMAN
2245 N BISSEL STREET
APT # 3
CHICAGO IL 60614

BROOKER, IRA OTTO
5011 N MAJOR AVE
CHICAGO IL 60630

BROOKINS PRODUCTIONS INC
206 SLEEPY HOLLOW RD
RICHMOND VA 23229

BROOKLIN PICTURES
3335 KEYSTONE AVE   NO.6
LOS ANGELES CA 90034

BROOKLYN ROACH MULTIMEDIA INC
355 7TH AVE    NO.2
BROOKLYN NY 11215

BROOKLYN ROACH MULTIMEDIA INC
801 MOTOR PARKWAY    STE 200
BROOKLYN NY 11788

BROOKMAN JONES, BRYAN
3170 LEEWOOD TERRACE    NO.213
BOCA RATON FL 33431

BROOKS ALDER
2100 CAMBRIDGE DR SE
GRAND RAPIDS MI 49506

BROOKS LONG
612 SOUTH LUZERNE AVENUE
BALTIMORE MD 21224

BROOKS STENSTROM
630 WEST KNOLL DR.
WEST HOLLYWOOD CA 90069

BROOKS, BRAXTON
320 NE 15TH AVENUE
BOYNTON BEACH FL 33435

BROOKS, CHELSEY
53 BRIAN LANE
AVON CT 06001

BROOKS, DONNA
675 LAKE NO.236
OAK PARK IL 60301

BROOKS, EDWARD
705 MADISON RD
WILLIAMSBURG VA 23185

BROOKS, GWENDOLYN
10245 S MARYLAND
LAS VEGAS NV 89123

BROOKS, KATHERINE
4905 CALABAZILLA ROAD
LAS CRUCES NM 88011

BROOKS, LORRAINE C
28 EAST BIG SKY DRIVE
HAMPTON VA 23669

BROOKS, LOU
PO BOX 753
REDWOOD VALLEY CA 95470

BROOKS, MALEEKA
11112 TARRY TOWN COURT  NO.3B
NEWPORT NEWS VA 23601

BROOKS, MARK
177 NAGLE AVENUE 3K
NEW YORK NY 10034

BROOKS, MATTHEW T
16445 SOUTH PARK AVE
SOUTH HOLLAND IL 60473

BROOKS, NATALIA
721 N RIDGELAND
OAK PARK IL 60302

BROOKS, RACHEL MICHELLE
PO BOX 612
WICOMICO VA 23184

BROOKS, RENANA
3547 BRANDYWINE ST  NW
WASHINGTON DC 20008

BROOKS, ROBERT
1143 WAUKEGAN RD
753
DEERFIELD IL 60015

BROOKS, ROBERT
528 SHELTON RD
HAMPTON VA 23663

BROOKS, SHIRLEY
8 FORREST CT
WILLIAMSBURG VA 23188

BROOKS, STEWART
9803 LANGS RD    NO.1
BALTIMORE MD 21220

BROOKS, TAMARA
5025 DENNY AVE NO.2
NORTH HOLLYWOOD CA 91601

BROOME, SAMUEL
41 BLISS ST
EAST HARTFORD CT 06108

BROSINSKI, STEVEN
9410 WASHINGTON ST
BROOKFIELD IL 60513

BROSNAN, LORENZ
5268 CEDAR LANE   APT 183
COLUMBIA MD 21044

BROSTOSKI, EILEEN
8751 GEORGE WASHINGTON MEMORIAL HWY
GLOUCESTER VA 23061

BROTHERS FIRE PROTECTION INC
3781 NE 11TH AVENUE
POMPANO BEACH FL 33064

BROTHERS, EDWARD L
1601 PARKRIDGE CIRCLE
CROFTON MD 21114

BROTHERS, LARRY
2904 GREENWICH CT      APT 504
CROFTON MD 21114

BROTZMAN, RICHARD
2400 MEADOW LANE DR
EASTON PA 18040

BROUSSARD, TRACEY
700 HOLLYWOOD BLVD
HOLLYWOOD FL 33019

BROUSSARD, WAYNE
2651 NORTHRIDGE DR
PLACERVALE CA 95667

BROUSSARD, WAYNE
2651 NORTHRIDGE DR
PLACERVILLE CA 95667

BROUSSEAU, DAVID SCOTT
1200 NE 42 COURT
POMPANO BEACH FL 33064

BROUWER, JON
2459 NORTHVILLE DR NE
GRAND RAPIDS MI 49525

BROVERMAN, NEAL
4846 ROSEWOOD AVE     NO.27
LOS ANGELES CA 90004

BROW, JASON LANGTRY
65 NASH STREET  APT 2
NEW HAVEN CT 06511

BROWARD COUNTY COUNCIL PTA
ATTN RENEE GRUTMAN
4189 FORREST HILL DRIVE
COOPER CITY FL 33026

BROWARD COUNTY COUNCIL PTA
C/O RENEE GRUTMAN
1320 SW 4TH ST
FT LAUDERDALE FL 33312

BROWARD COUNTY REVENUE
COLLECTOR
815 NE 13TH ST
DEPT A
FT LAUDERDALE FL 33304

BROWARD COUNTY REVENUE
COLLECTOR
GOVERNMENTAL CENTER ANNEX RM-A 100
115 S ANDREWS AVENUE
FT. LAUDERDALE FL 33301-1895

BROWARD COUNTY REVENUE
COLLECTOR
1800 NW 66TH AVE
PLANTATION FL 33313-4535

BROWARD COUNTY REVENUE
PO BOX 29009
FT LAUDERDALE FL 33302-9009

BROWARD COUNTY SPORTS HALL OF FAME
2925 W CYPRESS CREEK RD  NO.102
FT LAUDERDALE FL 33309

BROWARD EDUCATION FOUNDATION
%TERRY T SHERMAN
14971 ENCINO CIRC
PEMBROKE PINES FL 33027

BROWARD EDUCATION FOUNDATION
100 SW 75TH TER
PLANTATION, FL FL 33317

BROWARD EDUCATION FOUNDATION
600 SE 3RD AVE    7TH FLR
FT LAUDERDALE FL 33301

BROWARD EDUCATION FOUNDATION
600 SE THIRD AVENUE
C/O SCHOOL BOARD OF BROWARD
COUNTY FLORIDA
FT LAUDERDALE FL 33301-3125

BROWARD EDUCATION FOUNDATION
KC WRIGHT ADMINISTRATION CENTER
SCHOLARSHIP FUND
600 SE 3RD AVENUE 8TH FLOOR
FORT LAUDERDALE FL 33301

BROWARD OUTREACH CENTER
2159 NW 1 CT
MIAMI FL 33127

BROWARD PUBLIC LIBRARY
FOUNDATION
100 SOUTH ANDREWS AVENUE  8TH FLOOR
FT LAUDERDALE FL 33301-1830

BROWARD SCHOOL DISTRICT
600 SE 3RD AVENUE
FORT LAUDERDALE FL 33301

BROWARD TEACHERS UNION
6000 N UNIV DR
C/O DIANE WATTS COORDINATOR
TAMARAC FL 33321

BROWARD TEACHERS UNION
6000 N UNIVERSITY DRIVE
TAMARAC FL 33321

BROWARD WORKSHOP
150 E DAVIE BLVD SUITE 200
FT LAUDERDALE FL 33316

BROWDER, EDNA J
1029 N. SHELBY
GARY IN 46403

BROWDY, JASON
7210 HARBOUR BOULEVARD
MIRAMAR FL 33023

BROWN & BIGELOW
6700 SMITH RD
DENVER CO 80207

BROWN & BIGELOW
4101 RAVENSWOOD RD   STE 402
FT LAUDERDALE FL 33312

BROWN & BIGELOW
PO BOX 931536
ATLANTA GA 31193

BROWN & BIGELOW
PO BOX 1450
NW 8554
MINNEAPOLIS MN 55485-3450

BROWN & BIGELOW
ASPEN CORPORATE PARK 1
1480 ROUTE 9 NORTH
WOODBRIDGE NJ 07095

BROWN AND ASSOCIATES
200 EXECUTIVE WAY
PONTE VEDRA FL 32082

BROWN AND ASSOCIATES
PO BOX 2408
PONTE VEDRA FL 32082

BROWN III, LEANDER
812 VENETIAN ISLES DR  NO.112
LAKE PARK FL 33403

BROWN III, WILLIAM D
6583 EMIL AVE
COCOA FL 32927

BROWN JR, STEVE
406 LAKE RIDGE COURT
RIVERDALE GA 30274

BROWN PRINTING COMPANY
2300 BROWN AVENUE
WESECA MN 56093

BROWN PRINTING COMPANY
PO BOX 1549
WESECA MN 56093

BROWN PRINTING COMPANY
SDS 12-2586
PO BOX 86
MINNEAPOLIS MN 55486-2586

BROWN SCHULTZ SHERIDAN & FRITZ
P.O. BOX 67865
HARRISBURG PA 17106-7865

BROWN'S OIL SERVICE
4800 VAN CLEAVE ST
INDIANAPOLIS IN 46226

BROWN, ADRIAN
3401 NW 3RD AVE
POMPANO BEACH FL 33064

BROWN, ADRIENNE
369 15TH ST
OAKLAND CA 94612

BROWN, ALLAN W
6320 SCOTT STREET
HOLLYWOOD FL 33024

BROWN, AMANDA
1207 NW 13TH LANE
FT. LAUDERDALE FL 33311

BROWN, ANNA
3780 MAPLE ST
ALLENTOWN PA 18104

BROWN, AUGUST
318 S DETROIT ST NO.403
LOS ANGELES CA 90036

BROWN, AVERY M
2850 DELK RD NO.15A
MARIETTA GA 30067

BROWN, BARRINGTON
3715 TRIANON DR
ORLANDO FL 32818

BROWN, BARRINGTON
19241 NW 6TH  AVENUE
MIAMI FL 33169

BROWN, BERTINA
819 NW 3RD ST.  NO. 5
FORT LAUDERDALE FL 33311

BROWN, BETTY J
1801 CASTLETON RD
DARLINGTON MD 21034

BROWN, BRENDA
122 SELBY LANE
WILLIAMSBURG VA 23185

BROWN, BRUCE D
3930 HUNTINGTON ST  NW
WASHINGTON DC 20015

BROWN, CALEF
101 S MICHIGAN AVE
PASADENA CA 91106

BROWN, CHARLES
12750 NW 27TH AVENUE NO.66
OPA-LOCKA FL 33054

BROWN, CHARLES A
44 LINDEN AVE N
WESTBROOK CT 06498

BROWN, CHARLES A
PO BOX 992
WESTBROOK CT 06498

BROWN, CHERIE
5 TREMONT PLACE
ROOSEVELT NY 11575

BROWN, CHRISTINE
171 FREDERICK
CHICAGO HEIGHTS IL 60411

BROWN, CHRISTOPHER ANTHONY
2501 NW 41 AVENUE NO.406
LAUDERHILL FL 33313

BROWN, CHRISTOPHER M
1146 S. RIDGELAND AVE
OAK PARK IL 60304

BROWN, CYNTHIA
16 KONOMOC ST
NEW LONDON CT 06320

BROWN, DAMON
1846 W CULVER AVE APT 6
ORANGE CA 92868

BROWN, DANIEL
PO BOX 2496
REDMOND WA 98073

BROWN, DAVID
3331 SHREWSBURY ROAD
ABINGDON MD 21009

BROWN, DAVID G
6109 SW 35TH STREET
MIRAMAR FL 33023-5133

BROWN, DIANE
5364 MAD RIVER LANE
COLUMBIA MD 21044

BROWN, DOLORES
4743 SW 195TH WAY
MIRAMAR FL 33029

BROWN, DORIS
104 SIDNEY AVE
W HARTFORD CT 06110

BROWN, ELISABETH M
84 HARVEY COURT
IRVINE CA 92612

BROWN, ELIZABETH
406 ATLANTIC AVE    NO.2
BROOKLYN NY 11217

BROWN, ELIZABETH
1103 W BROAD ST
QUAKERTOWN PA 18951

BROWN, EUGENE W
3044 W 119TH STREET
MERRIONETTE PARK IL 60803

BROWN, EVAN
24-2 BURR RD
LYME CT 06371

BROWN, FRANCINE A
27-19 SCHLEIGEL BLVD
NORTH AMITYVILLE NY 11701

BROWN, GARY R
PO BOX 4625
ENGLEWOOD CO 80155

BROWN, GERALD
45 WISTERIA ST
SPRINGFIELD MA 01119

BROWN, GLORIOUS
2111 CORALTHORN RD
BALTIMORE MD 21220

BROWN, GRACELYN
10724 VALLEY SPRING LANE
TOLUCA LAKE CA 91602

BROWN, HORACE
302 NW 12TH AVE
DELRAY BEACH FL 33444

BROWN, JACK
39 UNION ST APT 2
EASTHAMPTON MA 01027

BROWN, JACKIE
77 WEST ROSEMONT AVE
WINDSOR CT 06095-2815

BROWN, JAMES D
BOX 2570
EUGENE OR 97402

BROWN, JAMES LAFAYETTE
8940 NW 77 CT            NO.115
TAMARAC FL 33321

BROWN, JENNIFER
16434 TURNER
MARKHAM IL 60428

BROWN, JEROLENE
3054 JOLLY POND ROAD
WILLIAMSBURG VA 23188

BROWN, KAREN
240 SW 56TH TER    APT 106
MARGATE FL 33068

BROWN, KRISTIN
327 E 108TH ST      NO.34
NEW YORK NY 10029

BROWN, LANE H
3700 CASCADE DR
GREENSBORO NC 27410

BROWN, LARRY
333 N JORDAN ST
ALLENTOWN PA 18102

BROWN, LAURA
4131 SERENITY ST
SCHWENKSVILLE PA 19473

BROWN, LAUREN G.
48 DEXTER DRIVE
SHELTON CT 06484

BROWN, LISA
3715 TRIANON DR
ORLANDO FL 32818

BROWN, LISA
10175 STONEHENGE CIRC  NO.1418
BOYNTON BEACH FL 33437

BROWN, LORENA MARIE
505 W BASELINE RD    NO.2060
TEMPE AZ 85283

BROWN, MARGARET
1711 S ALBERT ST    APT 2
ALLENTOWN PA 18103

BROWN, MARIAN SLOANE
2901 BOSTON ST  NO. 410
BALTIMORE MD 21224

BROWN, MARTEZ
15653 WOODLAWN EAST AVE
SOUTH HOLLAND IL 60473

BROWN, MARVIN
1844 STRAWBERRY RIDGE DR
ST. LOUIS MO 63021

BROWN, MICHAEL
2644 NW 18TH TERRACE
OAKLAND PARK FL 33311

BROWN, MICHAEL S
4652 YEARDLEY LOOP
WILLIAMSBURG VA 23185

BROWN, NADINE
20682 NW 38TH AVENUE
MIAMI FL 33055

BROWN, NADINE
20682 NW AVENUE
MIAMI FL 33055

BROWN, OCTALANE LAVERNE
1616 NW 7TH PL.
FT. LAUDERDALE FL 33311

BROWN, PHILLIP D
296 LOU MAC COURT
NEWPORT NEWS VA 23602

BROWN, PHILLIP S
7928 SW 3RD STREET
NORTH LAUDERDALE FL 33068

BROWN, R DOUGLAS
1401 S HARBOR BLVD  APT 3C
LA HABRA CA 90631

BROWN, REBECCA
2 GOLD ST    NO. 4901
NEW YORK NY 10038

BROWN, REBECCA D
3024 WHITING AVE
CHARLOTTE NC 28205

BROWN, REBECCA D
3024 WHITING AVE
CHARLOTTE SC 28205

BROWN, RENEE S
42 CATOONA LN
STAMFORD CT 06902

BROWN, RICHARD
20 UTLEY ROAD
HAMPTON CT 06247

BROWN, RICHARD
935 ST NICHOLS AVE        APT 2E
NEW YORK NY 10032

BROWN, RICKY
9952 S STATE
CHICAGO IL 60628

BROWN, ROBERT
205 ARCHER ST
BEL AIR MD 21014

BROWN, ROBERT PAUL
8200 SW 22ND ST. APT C-204
NORTH LAUDERDALE FL 33068

BROWN, ROHAN
5106 SW 20TH ST
HOLLYWOOD FL 33023

BROWN, ROSA LEE
911 SW 31ST AVE.
FT. LAUDERDALE FL 33312

BROWN, RUBY
3009 ADAMS STREET
BELLWOOD IL 60104

BROWN, RUSSELL L
9100 S PARNELL AVE
CHICAGO IL 60620

BROWN, SARAH M
420 W TROTTERS DR
MAITLAND FL 32751

BROWN, SHAYLA L
4852 ORLEANS CT  APT A
WEST PALM BEACH FL 33415

BROWN, SHERNETT
1230 NW 56 AVE
LAUDERHILL FL 33313

BROWN, STASHNA GAT
3586 CORAL SPRINGS DR
CORAL SPRINGS FL 33065

BROWN, STEPHEN
8624 SILVER MEADOW LANE
BALTIMORE MD 21236

BROWN, TAKEISHA
92 SPRINGDALE CIRCLE
PALM SPRINGS FL 33461

BROWN, THOMAS F
2813 LINDBERG AVENUE
ALLENTOWN PA 18103

BROWN, TIFFANY
609 E GLENWOOD-LANSING APT 101
GLENWOOD IL 60425

BROWN, TIMOTHY D
2418 S LAW ST
ALLENTOWN PA 18103

BROWN, TINA A
PO BOX 567
HARTFORD CT 06141

BROWN, TRACY M
145 EAST AVE
FREEPORT NY 11520

BROWN, TRACYANN
5525 SW 41ST STREET NO.104
HOLLYWOOD FL 33023

BROWN, TWANA S
731 NW 18TH ST
POMPANO BEACH FL 33060

BROWN, WILLIAM
3515 RT.32
WEST FRIENDSHIP MD 21794

BROWN, WILLIAM
719 MAIDEN CHOICE LANE BR 615
CATONSVILLE MD 21228-6226

BROWN, WILLIAM LEWIS
6704 WESTMORELAND AVE
TAKOMA PARK MD 20912

BROWN, WILLIAM R
716 CUMBERLAND AVENUE
PORTSMOUTH VA 23707

BROWN, ZACHARY J
276 LEROY AVE
CEDARHURST NY 11516

BROWN,PAULA
7151 SW 11TH COURT
NORTH LAUDERDALE FL 33068

BROWN-BEY, NATALIE
5208 RIDGE AVE NO.1
HILLSIDE IL 60162

BROWN-DAUB CHEVROLET
819 NAZARETH PIKE
NAZARETH PA 18064

BROWN-DAUB CHEVROLET
PO BOX 189
EASTON PA 18044-0189

BROWN-DAUB CHEVROLET
PO BOX 265
NAZARETH PA 18064

BROWNE, AZWAH
5412 CLIFTON AVENUE
BALTIMORE MD 21207

BROWNE, ELAINE
2453 LOUELLA AVE
VENICE CA 90291

BROWNE, JAMES L
3501 MARY AVENUE
PARK CITY IL 60085

BROWNE, MARK A
PO BOX 382355
CAMBRIDGE MA 02238

BROWNE, MARK A
OFFICE OF JULIET BROWNE VERRILL
& DANA LLP
PO BOX 586 ONE PORTLAND SQUARE
PORTLAND ME 04112

BROWNE, SHIRLEY
5400 SW 12TH ST    APT D202
N LAUDERDALE FL 33068

BROWNELL, DESHAWN
88 OAK STREET UNIT 12
MANCHESTER CT 06040

BROWNELL, KELLY
60 ISLAND VIEW AVENUE
BRANFORD CT 06405

BROWNING, RONALD GARY
226 NORTH UNION AVE
HAVRE DE GRACE MD 21078

BROWNLIE, ROBERT M
1204 SUNCAST LANE STE 2
EL DORADO HILLS CA 95762-9665

BROWNRIGG, SYLVIA
2847 RUSSELL ST
BERKELEY CA 94705

BROWNSON, JEAN MARIE K
1305 S COURTLAND AVE
PARK RIDGE IL 60068

BROWNSVILLE HERALD
1135 E VAN BUREN ST
BROWNSVILLE TX 78520

BROWNSVILLE HERALD
PO BOX 351
BROWNSVILLE TX 78520

BROWNWORTH, VICTORIA
311 W SEYMOUR ST
PHILADELPHIA PA 19144

BROYLES, RICKEY A
717 FLINTLOCK DR
BEL AIR MD 21015

BRUBAKER, REBECCA M
1735 PATRIOT BLVD
GLENVIEW IL 60026

BRUCE BECK
2679 DAUNET AVENUE
SIMI VALLEY CA 93065

BRUCE BELL AND ASSOCIATES INC
PO BOX 400
CANON CITY CO 81212-0400

BRUCE BEMISS
1507 LANDO LANE
ORLANDO FL 32806

BRUCE BERLET
202 CARRIAGE DRIVE
GLASTONBURY CT 06033

BRUCE BISHOP
1919 MAYAN COURT
JOLIET IL 60435

BRUCE BLACK
975 STORRS ROAD
STORRS CT 06268

BRUCE BROWN
1125 E. BROADWAY
APT 221
GLENDALE CA 91205

BRUCE CERLING
366 BIRKDALE RD
LAKE BLUFF IL 60044

BRUCE CHANDLER
2117 CEDAR BARN WAY
BALTIMORE MD 21244

BRUCE COLEMAN INC
111 BROOK STREET  2ND FLOOR
SCARSDALE NY 10583

BRUCE COOK
2259 SAN VICENTE AVE
LONG BEACH CA 90815

BRUCE DANSKER
24 CENTRAL PARKWAY
HUNTINGTON NY 11743

BRUCE DAVIS
11622 CULLMAN
WHITTIER CA 90604

BRUCE DIERBECK
5699 NORTH CENTERPARK WAY
#425
GLENDALE WI 53217

BRUCE FOX
48 HARVEST LANE
COLCHESTER CT 06415

BRUCE GILBERT
260 RIVERSIDE DR
APT 1E
NEW YORK NY 10025

BRUCE GILLETT
7063 SOUTH ELM STREET
CENTENNIAL CO 80122

BRUCE GRENIER
1016 CORKWOOD DRIVE
OVIEDO FL 32765

BRUCE GROVES
24034 SE 281ST PLACE
MAPLE VALLEY WA 98038

BRUCE HALL
9737 MAJESTIC WAY
BOYNTON BEACH FL 33437

BRUCE HARNER
1671 CRYSTAL CANYON DR
AZUSA CA 91702

BRUCE HARRINGTON
1 KAREN STREET
WARRENSBURG NY 12885

BRUCE HART
8632 35TH AVENUE SW
SEATTLE WA 98126

BRUCE HEDRICK
93 SMITH AVENUE
ABERDEEN MD 21001

BRUCE HENRICKSON
930 FOREST AVE.
GLEN ELLYN IL 60137-3669

BRUCE HUNTER
3 WOODY LANE
NEW FAIRFIELD CT 06812

BRUCE JAPSEN
4107 N. GREENVIEW AVE.
1S
CHICAGO IL 60613

BRUCE KATZ
4408 BURKE DR.
METAIRIE LA 70003

BRUCE KESTIN
541 SW 13TH AVE
FORT LAUDERDALE FL 33312

BRUCE KING
11825 REYNOLDS ROAD
KINGSVILLE MD 21087

BRUCE L ISPHORDING
3261 LEE WAY COURT
UNIT #4
NORTH FORT MYERS FL 33903

BRUCE L. SHAPIRO, ESQ.
RE: HUNT VALLEY 300 CLUBHOUSE
15 W. AYLESBURY RD.
SUITE 700
TIMONIUM MD 21093

BRUCE MC LEOD
2348 HERMITS GLEN
LOS ANGELES CA 90046

BRUCE MENDITCH
138 CHURCHILL DRIVE
NEWINGTON CT 06111

BRUCE MICKELSON
C/O THOMAS L. IRWIN, P.A.
21 FRANKLIN AVE.
NUTLEY NJ 07110

BRUCE MICKELSON
C/O THOMAS L IRWIN
21 FRANKLIN AVE
NUTLEY NJ 07110

BRUCE MILES
108 MILLIS
SCHAUMBURG IL 60193

BRUCE MILLER
106 CANNON DR
CARROLLTON VA 23314

BRUCE NAWROCKE
13915 WELLINGTON LANE
GRAND ISLAND FL 32735

BRUCE NEDWIN
3052 W. BIRCHWOOD
CHICAGO IL 60645

BRUCE O'BRIEN
5205 KERGER ROAD
ELLICOTT CITY MD 21043

BRUCE OLDHAM
706 GROTON DRIVE
BURBANK CA 91504

BRUCE RADEK
368 ADDISON ROAD
RIVERSIDE IL 60546

BRUCE ROGERS
538 WASHINGTON AVENUE
NORTHAMPTON PA 18067

BRUCE THIEL
56 RALEIGH ROAD, 2ND FLOOR
NEWPORT NEWS VA 23601

BRUCE TURTELL
9 RITA PLACE
FARMINGDALE NY 11735-5904

BRUCE TUSZYNSKI
973 MEADOWRIDGE
AURORA IL 60504

BRUCE VAUGHAN
33492 ADELFA STREET
LAKE ELSINORE CA 92530

BRUCE W AHLMANN
528 CRESTWOOD DR
DES PLAINES IL 60016

BRUCE WARSHAL MEDIATION INC
1155 HILLSBORO MILE  NO.403
HILLSBORO BEACH FL 33062

BRUCE WATT
9076 LOGHOUSE ROAD
KEMPTON PA 19529

BRUCE, ERIC
441 CHAPEL STREET   SUITE 4-1
NEW HAVEN CT 06511

BRUCE, HILARY
1731 N WOOD
CHICAGO IL 60622

BRUCE, JOIANDA T
5734 N WINTHROP AVE      APT 202
CHICAGO IL 60660

BRUCE, LINVAL
48 GEORGE RD
WINDSOR LOCKS CT 06096

BRUCE, TAMIKA
11617 S CARPENTER
CHICAGO IL 60643

BRUCES GOURMET CATERING INC
11852 VOSE ST
N HOLLYWOOD CA 91605

BRUCES GOURMET CATERING INC
13631 SATICOY ST
PANORAMA CITY CA 91402

BRUCHEY, SAMUEL
4707 N MUSCATEL AVE
ROSEMEAD CA 91770

BRUCKER COMPANY
1200 GREENLEAD AVENUE
ELK GROVE VILLAGE IL 60007-5534

BRUCKER COMPANY
1200 GREENLEAF AVENUE
ELK GROVE VILLAGE IL 60007

BRUCKER COMPANY
DEPARTMENT 20-1042
PO BOX 5940
CAROL STREAM IL 60197

BRUCKER COMPANY
PO BOX 6197
CHICAGO IL 60680-6197

BRUCKER,SYLVIA
4278 WINDSOR DRIVE
ALLENTOWN PA 18104-4437

BRUCKNER, ANDREA
5610 ALABAMA AVE
CLARENDON HILLS IL 60514

BRUCKNER, ERIC
3 MIDDLE ST
WATERFORD CT 06385

BRUECKNER, WAYNE
P O BOX 266
PARKER DAM CA 92267

BRUEN, MELISSA
127 EVELINA DR
MARLBOROUGH MA 01752

BRUESKE, CRAIG S
1902 JEANETE AVE
ST CHARLES IL 60174

BRUGGEMAN, BLAIRE
1144 LAKE BALDWIN LANE
ORLANDO FL 32814

BRUHN, JULIE
77 W HURON     NO.1406
CHICAGO IL 60654

BRUMBACK, CHARLES
C/O LINDSEY N ALLEN
501 E CENTER AVENUE
LAKE BLUFF IL 60044

BRUMET, NOEMI
116 SE 4TH ST APT 3
HALLANDALE FL 33009

BRUMFIELD, GENEVA H
445 WOODCLIFF DRIVE
BATON ROUGE LA 70815

BRUMMER, RICHARD H
711 E WASHINGTON
EFFINGHAM IL 62401

BRUNACHE, ALEXANDER
1934 SW 149TH AVE
MIRAMAR FL 33027

BRUNE, ADRIAN M
82 LAFAYETTE AVE  NO.2C
BROOKLYN NY 11217

BRUNELL, RICHARD
45 NATCHAUG ST
CHAPLIN CT 06235

BRUNETTE, MARY
7644 WILLIAM PENN PL
INDIANAPOLIS IN 46256

BRUNGER, SCOTT
8200 LEHIGH 704 HAWK DISTRIBUTION
MORTON GROVE IL 60053

BRUNNER, JERYL
44 WEST 72ND STREET  NO.3C
NEW YORK NY 10023

BRUNNER, JESSICA
18337 MT CHERIE CIRCLE
FOUNTAIN VALLEY CA 92728

BRUNNER, RICHARD K
730 LAWRENCE DR
EMMAUS PA 18049

BRUNO CARIDINE
5401 S. HYDE PARK BOULEVARD
APT. #1002
CHICAGO IL 60615

BRUNO GERBINO & MACCHIA LLP
445 BRD HOLLOW RD NO.220
MELVILLE NY 11747-4712

BRUNO GERBINO & MACCHIA LLP
COUNSELLORS AT LAW
445 BROAD HOLLOW ROAD
SUITE 220
MELVILLE NY 11747-4712

BRUNO JR, FRANK J
1005 E UNION ST  APT 4
ALLENTOWN PA 18103

BRUNO VANDERVELDE
3421 W. DRUMMOND PLACE
APT #3B
CHICAGO IL 60647

BRUNO, GERBINO & SORIANO, LLP
VINCENT GERBINO
445 BROAD HOLLOW RD.
SUITE 220
MELVILLE NY 11747

BRUNO, GERBINO & SORIANO, LLP
CRAIG BRUNO
445 BROAD HOLLOW RD.
SUITE 220
MELVILLE NY 11747

BRUNS, LINDA K
11456 BUCK LAKE RD.
TALLAHASSEE FL 32317

BRUNSWICK NEWS PUBLISHING CO INC
ATTN JUDY LEDFORD
PO BOX 1557  3011 ALTAMA AVE
BRUNSWICK GA 31521

BRUSKO,MICHAEL
24 MADISON LANE
WHITEHALL PA 18052

BRUTUS, PHILIPPE
2201 LINTON BLVD # 3
DELRAY BEACH FL 33445

BRYAN & CHERRY ALEXANDER
HIGHER COTTAGE   MANSKON
STURMINSTER NEWTON
DORSET DT10 1EZ

BRYAN CAUTHEN
5435 COLUMBIA ROAD
APT 318
COLUMBIA MD 21044

BRYAN CHAN
514 W. 26TH ST
APT 230
SAN PEDRO CA 90731

BRYAN CHEVROLET
8213 AIRLINE DR
METAIRIE LA 70003

BRYAN CHEVROLET
PO BOX 646
METAIRIE LA 70003

BRYAN CORDES
2750 NORTH MILDRED AVE
APT # 1
CHICAGO IL 60614

BRYAN DANNECKER
3022 N 3RD AVENUE
WHITEHALL PA 18052

BRYAN DUSINI
2828 KINGS HWY.
#F4
BROOKLYN NY 11229

BRYAN GISSEL
225 WEST 6TH STREET
APT #509
LONG BEACH CA 90802

BRYAN HEALY
406 MOUNTAIN VIEW ROAD
RHINEBECK NY 12572

BRYAN HILEMAN
25204 KEATS LANE
STEVENSON RANCH CA 91381

BRYAN HINDS
224 E. BOYD ST
APT 212
LOS ANGELES CA 90013

BRYAN INGRAM
828 LOMA ALTA TERR
VISTA CA 92083

BRYAN KRALLMAN
6134 GEORGETOWN ROAD
F
INDIANAPOLIS IN 46254

BRYAN MACEDA
10975 MESA LINDA ST.
VICTORVILLE CA 92392

BRYAN POTTER
28404 ROYAL RD.
CASTAIC CA 91384

BRYAN ROWZEE
64 MCDONALD STREET
GLENS FALLS NY 12801

BRYAN RUSSO
43 CANTERBURY ROAD
WHITE PLAINS NY 10607

BRYAN SCHOETTLE
17621 MAPLE ST.
LANSING IL 60438

BRYAN SEARS
1575 DOXBURY RD
TOWSON MD 21286-5904

BRYAN SHANNON
24 MCHUGH STREET
SOUTH GLENS FALLS NY 12803

BRYAN SLEIGHER
24500 STATES LANE
SHOREWOOD IL 60431

BRYAN SMITH
850 W. ERIE
CHICAGO IL 60622

BRYAN STEWART
26 SCHLEY AVENUE
LINDENHURST NY 11757

BRYAN WARD
3440 S. HOYNE AVE.
CHICAGO IL 60608

BRYAN WERT
410 LAKEVIEW DR
YORK PA 17403

BRYAN WHITEHEAD
1818 BEECH AVE
HANOVER MD 21076

BRYAN YONG
2571 PENDLETON DRIVE
EL DORADO HILLS CA 95762

BRYAN, JOHN
19911 LASEN ST
CHATSWORTH CA 91311

BRYAN, LEONARD
117 N JASPER ST
ALLENTOWN PA 18109

BRYAN, LINDA OYAMA
1921 BIRCHWOOD AVENUE
WILMETTE IL 60091

BRYAN, NICHOLAS
1048 1/2 N SWEETZER AVENUE
WEST HOLLYWOOD CA 90069

BRYAN, PATRICIA
225 E 95TH ST     APT 14J
NEW YORK NY 10128

BRYAN, STEPHEN
964 E 95TH ST
BROOKLYN NY 11236

BRYAN, WILFRED
201 NW 80 AVE
MARGATE FL 33063

BRYAN, WILLIAM H
338 BOGEYLANE
KIRKWOOD MO 63122

BRYANT GATES
8617 S BISHOP STREET
CHICAGO IL 60620

BRYANT MILLER, SR
1715 BRANDON LEE WAY
MARIETTA GA 30008

BRYANT ROGERS
9308 S. CORNELL
CHICAGO IL 60617

BRYANT, ALLEN
2884 N CLARK ST     NO.2
CHICAGO IL 60657

BRYANT, BERTHA DANIELLE
5401 SW 20TH ST
HOLLYWOOD FL 33023

BRYANT, BEVERLY
4840 OHIO AVE
SANFORD FL 32771

BRYANT, BREMANTE
11012 LAKE VICTORIA LANE
BOWIE MD 20720

BRYANT, DENNIS W
8856 PINE BAY CT
STE 0100
ORLANDO FL 32825

BRYANT, JERMAINE
505 PERSIMMON COURT
HAMPTON VA 23666

BRYANT, KATHY
505 PECAN AVENUE
HUNTINGTON BEACH CA 92648

BRYANT, NICOLE
717 NINEBARK CT
NEWPORT NEWS VA 23608

BRYANT, RICHARD
11936 LAFAYETTE
CHICAGO IL 60628

BRYANT, STEVE
1570 HUNT DRIVE  APT E5
NORMAL IL 61761

BRYANT, WILLIAM
931 MISSION AVE
CHULA VISTA CA 91911

BRYCE SEGERT
2544 W. CORTEZ ST.  APT. BF
CHICAGO IL 60622

BRYCE, ROBERT
2006 HOMEDALE DR
AUSTIN TX 78704

BRYCH, JENNIFER SULLIVAN
480 FELL ST     APT 5
SAN FRANCISCO CA 94102

BRYNA ZUMER
2520 RELLIM RD
BALTIMORE MD 21209

BRYNNE GADINIS
301 EAST 38TH STREET
2B
NEW YORK NY 10016

BRYSON-BROCKMANN, RACHEL
56 SECOND AVE
MASSAPEQUA PARK NY 11762

BRZYKCY, DORENDA
2751 OCEAN CLUB BLVD  NO.104
HOLLYWOOD FL 33019

BSA LEASING CORP
108 S FRANKLIN AVE       STE 20
VALLEY STREAM NY 11580

BSS INDUSTRIES INCORPORATION
310 TELSER ROAD
LAKE ZURICH IL 60047

BSS INDUSTRIES INCORPORATION
537 CAPITAL DRIVE
LAKE ZURICH IL 60047

BST SPORTS
2633 W 230TH ST
TORRANCE CA 90505

BTX AIR EXPRESS
PO BOX 448
STRATFORD CT 06615

BTX AIR EXPRESS
PO BOX 549
BOTSFORD CT 06404

BUCHALTER, BARRY D
344 E HILLCREST ST
ALTAMONTE SPRINGS FL 32701

BUCHANAN, BARBARA
232 NE 23 AVE
POMPANO BEACH FL 33062

BUCHANAN, JUANITA
589 BURNSIDE AVE
2ND FLOOR
EAST HARTFORD CT 06108

BUCHANAN, REGINALD
4942 W. POTOMAC
CHICAGO IL 60651

BUCHANAN, VINCENT C
2840 SOMERSET DR NO. M 417
LAUDERDALE LAKES FL 33311

BUCHENOT, JUDY L
1103 WILLOW CT
AURORA IL 60504

BUCHMILLER, REGINA ELIZABETH
9494 S  MILITARY TRAIL NO.1
BOYNTON BEACH FL 33436

BUCHVALT, ELIZABETH
6160 HANOVERVILLE RD
BETHLEHEM PA 18017

BUCK DESIGN INC
515 W 7TH ST  4TH FLOOR
LOS ANGELES CA 90014

BUCK, LAURA
15309 GABLE RIDGE COURT  APT H
ROCKVILLE MD 20850

BUCKALEW, BRETT
414 N HAYWORTH AVE APT NO.7
LOS ANGELES CA 90048

BUCKIE, JUDITH
35 MCKENNA DR.
MIDDLETOWN CT 06457-4013

BUCKLAND, BLANCHE M
21762 SANTAQUIN DR
DIAMOND BAR CA 91765

BUCKNER, BILL
4405 E WILDHORSE LN
BOISE ID 83712

BUCKNOR, DAVID A
7828 NW 71ST WAY
PARKLAND FL 33067

BUCKS NEWS SERVICE INC
124 LANCASTER PL
VERNON HILLS IL 60061

BUCKSTEN, DENYS
219 MIRAFLORES AVE
WAUKEGAN IL 60087

BUD THOMAS
1629 KILBOURN STREET
LOS ANGELES CA 90065

BUDDE, BENJAMIN A
2416 S LOGAN AVE    NO.6
MILWAUKEE WI 53207

BUDDENBAUM, ARMIDA A
1624 SEATON LN
ELGIN IL 60123

BUDICK, ARIELLA
275 W 96TH STREET       APT 33D
NEW YORK NY 10025

BUDIHAS, STEPHEN M
2865 GREEN ACRES DRIVE
ALLENTOWN PA 18103

BUDMEN, LAWRENCE
4101 PINE TREE DR APT NO.1623
MIAMI BEACH FL 33140

BUDNICK, CAREY ALLAN
PO BOX 406
GOSHEN CT 06756

BUDRIC ENTERPRISES INC
14 CHELMSFORD DR
WHEATLEY HEIGHTS NY 11798

BUEHLER, JEFFREY JAMES
55 PASEO PRIMERO
RANCHO SANTA MARGARITA CA 92688

BUELL, CHARLES
PO BOX 1480
POWAY CA 92074

BUENA VISTA
500 SOUTH BUENA VISTA STREET
BURBANK CA 91521

BUENA VISTA ENTERTAINMENT INC.
ATTN: JANICE MARINELLI, PRESIDENT
C/O DISNEY * ABC DOMESTIC TELEVISION
2300 RIVERSIDE DRIVE
BURBANK CA 91506

BUENA VISTA TELEVISION
500 S BUENA VISTA STREET
BURBANK CA 91521

BUENA VISTA TELEVISION
BANK OF AMERICA FILE 56582
REMITTANCE BANKING GROUND FLR
1000 W TEMPLE ST
LOS ANGELES CA 90074-6582

BUENA VISTA TELEVISION
PO BOX 101365
ATLANTA GA 30392

BUENAFLOR, KATHERINE M
115 BEDFORD AVE  2L
BROOKLYN NY 11211

BUENO, LUIS  F.
7005 NW 79TH STREET
TAMARAC FL 33321

BUENO, RAMON A
3460 FOXCROFT ROAD #101
MIRAMAR FL 33025

BUENO, SANDRA
9235 RAMBLEWOOD DR  NO.1133
CORAL SPRINGS FL 33071

BUFFA, PETER
2824 NEVIS CIRCLE
COSTA MESA CA 92626

BUFFALO GROVE PANTRY
223 W DUNDEE RD
BUFFALO GROVE IL 60078

BUFFALO GROVE PANTRY
223 W DUNDEE RD
BUFFALO GROVE IL 60089

BUFFALO NEWS
ATTN: MURRY LIGHT
P O BOX 100
BUFFALO NY 14240

BUFFALO NEWS
P O BOX 100
ONE NEWS PLAZA
BUFFALO NY 14240

BUFFY ONEIL PRODUCTIONS INC
1805 CROSSROADS DRIVE
GREENSBORO NC 27455

BUFORD, DON A
15412 VALLEY VISTA BLVD
SHERMAN OAKS CA 91403

BUFORD, LATONYA
3845 S STATE STREET NO.509
CHICAGO IL 60609

BUGARIN, JAIME
4535 MURIETTA  NO.1
SHERMAN OAKS CA 91423

BUGGE, KARIN
602 ATHENS STREET
ALTADENA CA 91001

BUGNACKI, PETER J
836 SW 30TH STREET
APT 3
FORT LAUDERDALE FL 33315

BUGUZ,INC
7669 TAMARAC ISLAND CIRCLE
TAMARAC FL 33321

BUGZYS EXTERMINATING CO
1153 E 103 ST
BROOKLYN NY 11236

BUHAL LEASING LIMITED
RE: LONDON TRITON CT., 14 FIN
SANTANDER HOUSE
100 LUDGATE HILL
LONDON BC EC4M 7NJ

BUHAY JR, MICHAEL
2751 SE 147TH AVE
MORRISTON FL 32668

BUHRS AMERICAS INC
2405 XENIUM LANE N SUITE 100
PLYMOUTH MN 55441

BUILDER HOMESITE INC
5300 RIATA PARK COURT
BLDG A    STE 100
AUSTIN TX 78727

BUILDER HOMESITE INC
PO BOX 847905
DALLAS TX 75284-7905

BUIS MATTRESS COMPANY
440 S WAVERLY ROAD
HOLLAND MI 49423

BUITRAGO, RAFAEL H
3825 ALBRIGHT AVE
LOS ANGELES CA 90066

BUKOWSKI, DOUGLAS
2109 WISCONSIN AVENUE
BERWYN IL 60402

BULB DIRECT INC
1 FISHERS ROAD
PITTSFORD NY 14534-9511

BULFIN, CINDY
680 TUDOR CT SUITE 2314
LONGWOOD FL 32750

BULLARD, DEBRA
12 OAKWOOD DRIVE APT 104
YORKTOWN VA 23693

BULLINGTON, JONATHAN
22436 LAKESHORE DR
RICHTON PARK IL 60471

BULLOCK, MICHAEL J
212 LOUIS LANE
ENOLA PA 17025

BULMER, ANDREW
SOUTH VIEW    YATTS
PICKERING
N YORK YO18 8JN

BULSTER, ANDREA L
8929 PALISADES RD
BURR RIDGE IL 60527

BUMBA, EILEEN
9602 ALDA DR
PARKVILLE MD 21234

BUMP, JACQUELINE
1017 MINNESOTA AVE
NORTH FOND DU LAC WI 54937

BUMP, LAURENCE
804 STAGS LEAP DRIVE
MCKINNEY TX 75071

BUMPERS, TERRANCE L
13338 WARWICK SPRINGS DR
NEWPORT NEWS VA 23602

BUMPUS, CHRISTOPHER
11 LEE ROAD
LEESBURG FL 34748

BUNCE, OWEN
1102 SUNSET DR
BEL AIR MD 21014

BUNCH AND ASSOCIATES INC
PO BOX 32037
LAKELAND FL 33802-2037

BUNDY, DONALD ROBERT
1511 N MARSHALL ST
MILWAUKEE WI 53202

BUNDY, VERNON
2116 NW SHELLY CIRCLE
GRANTS PASS OR 97526

BUNN PACKAGING SYSTEMS INC
696 INDSUTRIAL DRIVE
BENSENVILLE IL 60106

BUNN PACKAGING SYSTEMS INC
PO BOX 349
DUNDEE IL 60118

BUNTING, LIZA
3839 MCKINNEY AVE  NO.518
DALLAS TX 75204

BUNTY, JENNIFER
2014 HILLCROFT DR
FOREST HILL MD 21050

BURAT, MELISSA
5780 SUN POINTE CIRCLE
BOYNTON BEACH FL 33437

BURBANO, RODRIGO
3844 NW 107TH WAY
SUNRISE FL 33351

BURBY, LIZA
152 W 19TH ST
HUNTINGTON STATION NY 11746

BURCHARD, VERONICA
5415 GAINSBOROUGH DR
FAIRFAX VA 22032

BURCHELL HENRY
258 MOUNTAIN ROAD
WINDSOR CT 06095

BURCHETTE, LEE ADELE
6671 FRIENDSHIP ROAD
PITTSVILLE MD 21850

BURCKSON, CHARLES O
19 SIMCKA DR
SOUTH WINDSOR CT 06074

BURDELAS, ANTHONY G
8034A STONE HAVEN DR
GLEN BURNIE MD 21060

BURDEN, MONICA D
706 KILLIAN HILL RD SW
LILBURN GA 30049

BURDEN, MONICA D
706 KILLIAN HILL RD SW
LILBURN GA 30047-3134

BURDEN, TRAINZNIA
7881 NW 3 STREET
PEMBROKE PINES FL 33024

BURDETTE, SHANNON
25282 VIA TANARA
VALENCIA CA 91355

BURDETTE, STEPHANIE
25282 VIA TANARA
VALENCIA CA 91355

BURDIN, BRANDON
338 GLEN HOLLOW DR
DECATUR GA 30034

BURDIN, DONALD
338 GLEN HOLLOW DR NO.7
DECATUR GA 30034

BUREAU, PAUL
7383 WILLOW SPRINGS CIR EAST
BOYNTON BEACH FL 33436

BURFORD COMM
PO BOX 396
CASSVILLE MO 65625

BURG DAVIS, JENNY
50 SOUTH LAKE SHORE DR   NO.109
CHICAGO IL 60615

BURGE, DONNA
772 DAVID BLVD
CHESTERTON IN 46304

BURGER JR, JAMES
2748 SW 9TH ST
FT. LAUDERDALE FL 33312

BURGER ZELLINGER, ROBERT
3349 S RACINE
CHICAGO IL 60608

BURGER ZELLINGER, ROBERT
PO BOX 578494
CHICAGO IL 60659

BURGER, JIM
4413 SEDGWICK ROAD
BALTIMORE MD 21210

BURGESS INDUSTRIES INC
2700 CAMPUS DR
PLYMOUTH MN 55441

BURGESS INDUSTRIES INC
PO BOX 1150-90
MINNEAPOLIS MN 55480-1150

BURGESS, LAKETIA
1548 NW 7TH TER
POMPANO BEACH FL 33060

BURGESS, SIOBHAN
237 NW 9TH ST
POMPANO FL 33060

BURGOS, GENARO
950 NEW BRITAIN AVENUE
ELMWOOD CT 06110

BURGOS, JORGE L
11 WOODSTOCK PL
EAST HARTFORD CT 06118

BURGOS, MERCEDES
950 NEW BRITAIN AVE
ELMWOOD CT 06110

BURGOS, RUBEN
65 PINEBROOK TERR NO.4
BRISTOL CT 06010-2778

BURGUNDER, LISA SHARON
185 PINE ST NO. 406
MANCHESTER CT 06040

BURGUNDER, LISA SHARON
5 PAR THREE WAY
BALTIMORE MD 21209

BURIAN, EVAN H
234 SEEM ST
EMMAUS PA 18049

BURJISS PAVRI
2620 SEVERANCE ST
APT 16
LOS ANGELES CA 90007

BURK TECHNOLOGY INC
7 BEAVER BROOK RD
LITTLETON MA 01460

BURK, GREG
5426 LOS FELIZ BLVD
LOS ANGELES CA 90027

BURKE, ANNE
11707 W SUNSET BLVD    NO.6
LOS ANGELES CA 90049

BURKE, BLASMAR
500 SW 62ND AVENUE
MARGATE FL 33068

BURKE, CATHERINE
1516 S EUCLID AVE
SAN GRABRIEL CA 91776

BURKE, DANIEL R
19 BITTERSWEET LANE
ATKINSON NH 03611

BURKE, DAVID
3338 TAFT STREET
HOLLYWOOD FL 33021

BURKE, EDWARD
218 LONE PINE RD
BARTO PA 19504

BURKE, JODIE L
910 NOWITA PLACE
VENICE CA 90291

BURKE, JODIE L
PO BOX 936
VENICE CA 90294

BURKE, KELLY
54 CHARLES AVE
MASSAPEQUA PARK NY 11762

BURKE, LATOYA NATALIE
500 SW 62ND AVE
MARGATE FL 33068

BURKE, LORENZO
1049 N LONG AVE
CHICAGO IL 60651

BURKE, MICHAEL P
4510 CALVERT AVE.
ORLANDO FL 32833

BURKE, SHANE
2215 MADISON STREET NO.6
HOLLYWOOD FL 33020

BURKHART CAIN ASSOC
2501 MADISON AVE
INDIANAPOLIS IN 46225

BURKHART, GERARD JOSEPH
6475 GILSON AVE
NORTH HOLLYWOOD CA 91606

BURKHOLDER, STEVEN
689 RIDGE RD
MIDDLETOWN CT 06457

BURKIN, MARY
2113 MAPLE STREET
BURBANK CA 91505

BURKS, GREG
3531 PRINCETON
AURORA IL 60504

BURKS, MARANDA M
16W564 HONEYSUCKLE ROSE LN
NO.214
WILLOWBROOK IL 60527

BURLINGTON, KYLE
4 VISTA DEL CERRO
ALISO VIEJO CA 92656

BURMEISTER, SAMANTHA
4318 MANDY COURT
WINTER PARK FL 32792

BURNETT, CANDICE
8548 SPRINGTREE RD
JACKSONVILLE FL 32210

BURNETT, SHARONDA
3560 DUANE CV
MEMPHIS TN 38118

BURNETTE, SIMONE N
9985 GUILFORD RD
JESSUP MD 20794

BURNHAM 17TH ST CORNER LLC
RE: COSTA MESA 299 E. 17TH
1100 NEW PORT CENTER DR, STE 150
NEWPORT BEACH CA 92660

BURNHAM 17TH ST CORNER LLC
1100 NEW PORT CENTER DR    STE 150
NEWPORT BEACH CA 92660

BURNHAM, CHRISTINA
395 MAIN ST
OLD SAYBROOK CT 06475-2309

BURNHAM, JEREMIAH
14 LOOKOUT HILL RD
OLD SAYBROOK CT 06475

BURNHAM, JEREMIAH
395 MAIN ST
OLD SAYBROOK CT 06475-2309

BURNHAM, NATHANIEL
14 COTTAGE PLACE
OLD SAYBROOK CT 06475

BURNHAM, TANYA
14 COTTAGE PLACE
OLD SAYBROOK CT 06475

BURNHAM, TERENCE
14 KIRKLAND ROAD
CAMBRIDGE MA 02138

BURNIDGE PROPERTIES LTD
1750 GRANDSTAND PLACE
ELGIN IL 60123

BURNIDGE PROPERTIES, LTD.
RE: ELGIN 1150 DAVIS ROAD
1750 GRANDSTAND PLACE
ELGIN IL 60123

BURNIDGE PROPERTIES, LTD.
RE: ELGIN 1150 DAVIS ROAD
ATTN: WILLIAM F. BURNIDGE, PRESIDENT
1750 GRANDSTAND PLACE
ELGIN IL 60123

BURNIES GRIP & LIGHTING INC
C/O CRAG RAY BURNS
PO BOX 5165
LAGUNA BEACH CA 92652

BURNING RIVER INC
443 CARROLL ST    NO.2
BROOKLYN NY 11215

BURNITZ, JEROMY
18520 OLD COACH DR
POWAY CA 92064

BURNS SCHOOL
195 PUTNAM ST
HARTFORD CT 06106

BURNS, ACQUELDON
1319 BLUEFIELD DR
ATLANTA GA 30310-3702

BURNS, DEANNA
322 N RIDGEWOOD AVE    APT 7
EDGEWATER FL 32132

BURNS, DIANE H
751 DOMMERICH DR
MAITLAND FL 32751

BURNS, ELAINE
221 N LEAWINGTON NO.2
CHICAGO IL 60644

BURNS, ERIN
329 WILLIAM STREET
SOMERVILLE NJ 08876

BURNS, ERIN
329 WILLIAMS STREET
SOMERVILLE NJ 08876

BURNS, GENE
738 11TH AVENUE
SAN FRANCISCO CA 94118

BURNS, JOHN
1052 HAWTHORN ROAD
ALLENTOWN PA 18103

BURNS, MARY T
1 TRICOUNT COURT  APT 2A
OWINGS MILLS MD 21117

BURNS, VICKI
111 SAVANNAH CT
ROUND LAKE IL 60073

BURNS,RICHARD
2352 AVENUE Z
RIVIERA BEACH FL 33404

BURNSED, BESSIE L
9814 WESTVIEW
HOUSTON TX 77055

BURNSIDE, KYLE
5409 LANE PL
DOWNERS GROVE IL 60515

BURR, KEITH
55 DICKINSON RD
HADDAM CT 06438

BURR, RICHARD E
48 WOODWARD HEIGHTS BLVD
PLEASANT RIDGE MI 48069

BURRELL, D'ARTHANA L
4050 NW 42ND AVE APT 119
LAUDERDALE LAKES FL 33319

BURRELL, MONIQUE SHERON
PO BOX 1413
SALUDA VA 23149

BURRELL, PAULETTE
PO BOX 388
URBANNA VA 23175

BURRELLS LUCE LLC
75 E NORTHFIELD RD
LIVINGSTON NJ 07039

BURREST, VELDA M
108 B MADELINE PLACE
NEWPORT NEWS VA 23606

BURREST, VELDA M
108 MADELINE PLACE APT B
NEWPORT NEWS VA 23606

BURRILL, WILLIAM H
101 MEADOW TRAIL
COVENTRY CT 06238

BURRILL, WILLIAM H
PO BOX 146
COVENTRY CT 06238

BURROUGHS ACCT BUSN SERV
378 OLD LINE AVE
LAUREL MD 20724

BURROUGHS, DERRICK
938 ST NICHOLAS      APT 24
NEW YORK NY 10032

BURROUGHS, JOHN
5815 LIEBIG AVE NO 2
BRONX NY 10471

BURROUGHS, JOHN
LAWYERS COMMITTEE ON NUCLEAR POLICY
675 THIRD AVE STE 315
NEW YORK NY 10014

BURROUGHS, PEGGY
113 CHESTNUT DR
WILLIAMSBURG VA 23185

BURROWES, HORACE
3062 MARTELLO DR
MARGATE FL 33063

BURROWS, NIGEL
1160 LLOYD DR
FOREST PARK GA 30354

BURROWS, NIGEL
1160 LLOYD DR
FOREST PARK GA 30297-1517

BURRUANO,MICHAEL
9 ATTAWANHOOD TRL
AMSTON CT 06231-1302

BURSON MARSTELLER LLC
PO BOX 101880
ATLANTA GA 30392-1880

BURSON MARSTELLER LLC
233 N MICHIGAN AVE 16TH FLOOR
ATTN HEATHER MILLER
CHICAGO IL 60601

BURSON MARSTELLER LLC
PO BOX 751731
CHARLOTTE NC 28275-1731

BURSON MARSTELLER LLC
230 PARK AVE SOUTH
NEW YORK NY 10003

BURSON MARSTELLER LLC
285 MADISON AVENUE
NEW YORK NY 10017-6486

BURSON MARSTELLER LLC
BURSTON - MARSTELLER
230 PARK AVE SOUTH
NEW YORK NY 10003

BURST COMMUNICATIONS INC
8200 S AKRON ST NO. 108
ENGLEWOOD CO 80112

BURST COMMUNICATIONS INC
PO BOX 18058
BOULDER CO 80306

BURSZTYN, SYLVIA
12031 BAMBI PLACE
GRANADA HILLS CA 91344-2315

BURT BLOOMBERG
5450 H VERONA
BOYNTON BEACH FL 33437

BURT I WEINER ASSOCIATES CORP
210 ALLEN AVE
GLENDALE CA 91201

BURT I WEINER ASSOCIATES CORP
PO BOX 3491
GLENDALE CA 91221-0491

BURT TECHNOLOGIES INC
32156 CASTLE COURT
SUITE 206
EVERGREEN CO 80439

BURT TECHNOLOGIES INC
57 FIR LANE
EVERGREEN CO 80439

BURT TECHNOLOGIES INC
ATTN:  ORDER PROCESSING
2285 AUGUSTA DRIVE
EVERGREEN CO 80439

BURT TECHNOLOGIES INC
ATTN: LARRY FRAKES
6949 HIGHWAY 73
SUITE M1W
EVERGREEN CO 80439

BURT, SHEILA
1116 DOUGLAS AVE
FLOSSMOOR IL 60422

BURT, VALORIE J
1223 PAMELA ST      APT 16
LEESBURG FL 34748

BURTON, BRIAN
1678 LINCOLN RD
INDIANAPOLIS IN 46224

BURTON, C J
1502 21ST AVE NW
CALGARY AB T2M 1L8

BURTON, FRANCES
6251 TRION TELOGA ROAD
SUMMERVILLE GA 30747

BURTON, GEORGIA ANNA
57 BRUTON DRIVE
NEWPORT NEWS VA 23601

BURTON, GINA MARIA
11173 NW 15TH ST
CORAL SPRINGS FL 33071

BURTON, JUSTIN CRAIG
8050 NW 96TH TERR NO.211
TAMARAC FL 33321

BURTON, LORIE
1257 N FULLER AVE
LOS ANGELES CA 90046

BURTON, LYNN
90 HARRIS STREET
GLASTONBURY CT 06033

BURTRIS BEARD
10737 PALAISEAU CT.
ORLANDO FL 32825

BURUM, LINDA
627 TWELFTH STREET
SANTA MONICA CA 90402

BURUMA, IAN
40 WEST 116TH ST      NO.A1104
NEW YORK NY 10026

BUSBY, JOSEPH
35 B GRIMES RD  NO.108
ROCKY HILL CT 06067

BUSCEMI, ROBERT A
1309 W ARDMORE APT 3
CHICAGO IL 60660

BUSCH INCORPORATION
P O BOX 100602
ATLANTA GA 30384-0602

BUSCH INCORPORATION
430 WINDY POINT DRIVE
ACCT 2605 DEL. ADDRESS 2
DEBBIE/ROB/SHERRY
GLENDALE HTS IL 60139

BUSCH INCORPORATION
39 DAVIS STREET
SOUTH PLAINFIELD NJ 07080

BUSCH INCORPORATION
516 VIKING DRIVE
VA BEACH VA 23452

BUSCH MEDIA GROUP
350 PARK AVENUE
30TH FLOOR
NEW YORK NY 10022

BUSCH, MELISSA
929 HALL ST
PHILADELPHIA PA 19147

BUSCHMAN, JOHN
6110 KYLE LEAF CT
ELKRIDGE MD 21075

BUSH STUDIOS INC
1386 EL MIRADOR DR
PASADENA CA 91103

BUSH, ANTHONY S
104 SW CLAY
TOPEKA KS 66606

BUSH, CHRISTOPHER
4520 NW 36TH ST  NO.206
LAUDERDALE LAKES FL 33319

BUSH, DAVID MERRIL
518 CHENERY ST
SAN FRANCISCO CA 94131

BUSH, LARRY
5912 BIMINI CIRCLE EAST
WEST PALM BEACH FL 33407

BUSH, RANDY
37 KINGS CANYON DRIVE
NEW ORLEANS LA 70131

BUSH, ZARVEAIRE O
2930 NW 19TH ST NO. 101
FT. LAUDERDALE FL 33311

BUSHMAN, LINDA
1300 W GRACE STREET
CHICAGO IL 60613

BUSHNELL, ANDREA
24664-B BRIGHTON DR
VALENCIA CA 91355

BUSHONG, SUSAN E
10 SWEETWATER CREEK CIRC
OVIEDO FL 32765

BUSINESS & SALES OPERATIONS
13326 BARCELONA PLACE
CHINO CA 91710

BUSINESS & SALES OPS INC
13326 BARCELONA PL
CHINO CA 91710

BUSINESS ADVERTISING SERVICES INC
ATTN JOHN SANHAMEL
996 FLOWER GLEN STREET
SIMI VALLEY CA 93065

BUSINESS CARDS TOMORROW
2921 CENTER PORT CIRCLE
POMPANO FL 33064

BUSINESS COUNCIL OF FAIRFIELD COUNTY
CONNECTICUT INC
ONE LANDMARK SQUARE SUITE 230
STAMFORD CT 06901-2679

BUSINESS LEDGER
1260 IROQUOIS AVE  SUITE 200
NAPERVILLE IL 60563

BUSINESS LEDGER
1260 IROQUOIS AVE  SUITE 200
NAPERVILLE IL 60583

BUSINESS LEDGER
600 ENTERPRISE DR     STE 100
OAKBROOK IL 60523

BUSINESS LEDGER
PO BOX 17127
ROCKFORD IL 61110

BUSINESS LEDGER
PO BOX 4653
DBA LEDGER PUBLISHING INC
HINSDALE IL 60522

BUSINESS OBJECTS AMERICA
3030 ORCHARD PARKWAY
SAN JOSE CA 95134

BUSINESS OBJECTS AMERICA
PO BOX 39000
DEPT 33461
SAN FRANCISCO CA 94139

BUSINESS OBJECTS AMERICA
33128 TREASURY CT
CHICAGO IL 60691-3100

BUSINESS OBJECTS AMERICA
9399 W HIGGINS RD     STE 800
ROSEMONT IL 60018

BUSINESS OBJECTS AMERICA
LOCKBOX 7573
COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

BUSINESS OBJECTS AMERICA
PO BOX 2299
CAROL STREAM IL 60132

BUSINESS OBJECTS AMERICA
PO BOX 4753
ROCKFELLER CENTER STATION
NEW YORK NY 10185

BUSINESS OBJECTS AMERICA
PO BOX 4753 ROCKFELLER CTR STN
NEW YORK NY 10185

BUSINESS OFFICE SYSTEMS INC
4198 PAYSPHERE CIRC
CHICAGO IL 60674

BUSINESS OFFICE SYSTEMS INC
740 HILLTOP DR
ITASCA IL 60143-1326

BUSINESS PRESS
3700 INLAND EMPIRE BLVD NO. 450
ONTARIO CA 91764

BUSINESS PRESS
CIRCULATION DEPT
P O BOX 12006
RIVERSIDE CA 92502-2206

BUSINESS PRESS
PRESS ENTERPRISE CO
3512 4TH ST
RIVERSIDE CA 92502

BUSINESS RECORD SERVICES INC
P O BOX 93702
ATLANTA GA 30377

BUSINESS RECORD SERVICES INC
PO BOX 403650
ATLANTA GA 30384-3650

BUSINESS SUCCESS MATTERS
PO BOX 355
HAZELWOOD MO 63042

BUSINESS TECHNOLOGY INC
4085 MALLORY LN NO. 208
FRANKLIN IN 37067

BUSINESS TECHNOLOGY INC
301 MALLORY STATION ROAD, SUITE 200
FRANKLIN TN 37067

BUSINESS TRAINING SERVICES
311 S HOCKER
INDEPENDENCE MO 64050

BUSINO, ORLANDO
12 SHADBLOW HILL ROAD
RIDGEFIELD CT 06877

BUSKIRK, JAMES
118 S PINE ST
NAZARETH PA 18064

BUSS,TIM
PO BOX 5770
MESA AZ 85211

BUSSELL, RACHEL KRAMER
553 METROPOLITAN AVE  APT 3R
BROOKLYN NY 11211

BUSTAMANTE, ALFREDO
15236 ACRE ST    NO.B
SEPULVEDA CA 91343

BUSTAMANTE, MARIA
5807 N FARRAGHUT DRIVE
HOLLYWOOD FL 33021

BUSTOS, ANTONIO
601 S 17TH ST APRT 61
HARLINGEN TX 78550

BUSY BEE BOUNCE
1400 SW 10TH AVE
POMPANO BEACH FL 33069

BUSY BEE PROMOTIONS
1821 W HUBBARD   NO.205
CHICAGO IL 60622

BUSY BEE PROMOTIONS
211 E OHIO NO.2624
CHICAGO IL 60611

BUTEAU ESPIEGLE
54 LAFAYETTE STREET
HUNTINGTON NY 11743

BUTHCER, LOLA
1361 E CATALPA
SPRINGFIELD MO 65804

BUTLER JR, WILLIAM F
513 NORTH POINT ROAD
BALTIMORE MD 21224

BUTLER SR, RODNEY P
836 N AUGUSTA AVENUE
BALTIMORE MD 21229

BUTLER, AARON
9205 S COTTAGE GROVE NO.1002
CHICAGO IL 60619

BUTLER, ANDREA L
40 PLAZA  APT C
MOUNT VERNON OH 43050

BUTLER, KEITH
527 WATERCRESS DRIVE
WOODSTOCK GA 30188-5108

BUTLER, KERA
2531 NW 56 AVE NO.104
LAUDERHILL FL 33313

BUTLER, KRISTINE CLINTON
12944 BILTMLORE CT
NEWPORT NEWS VA 23606

BUTLER, LATRISTON
331 SW 11TH ST
DEERFIELD BEACH FL 33441

BUTLER, LUCY C
1241 ASHWORTH DRIVE
APOPKA FL 32703

BUTLER, RODNEY
970 MARTIN LUTHER KING BLVD  NO.2
RIVIERA BEACH FL 33404

BUTLER, SHARON
1455 WASHINGTON BLVD NO.422
STAMFORD CT 06902

BUTLER, TWYLA
1110 N. CENTRAL PARK AVE
CHICAGO IL 60651

BUTLER, YVETTE
3536 CLUBHOUSE CRLE EAST APT C
DECATUR GA 30022

BUTLER,JASON
914 COLLIER ST  NW   APT 2103
ATLANTA GA 30318

BUTTENWIESER, SARAH
46 FRANKLIN ST
NORTHAMPTON MA 01060

BUTTERFIELD, ANNE
209 BOULDER VIEW LN
BOULDER CO 80304

BUTTERLY, JOSANA
5631 N WINSTON PARK BLVD
APT 302
COCONUT CREEK FL 33073

BUTTERMAN, TED
PO BOX 65
WHEELING IL 60090

BUTTERS & BUTTERS, LLC
RE: FT LAUDERDALE 3585 54TH S
2005 W. CYPRESS CREEK RD.
SUITE 202
FT. LAUDERDALE FL 33309

BUTTERS CONSTRUCTION & DEVELOPMENT,
RE: FT LAUDERDALE 3026 SW 42N
1166 WEST NEWPORT CENTER DRIVE
SUITE 118
DEERFIELD BEACH FL 33445

BUTTERS CONSTRUCTION & DEVELOPMENT,
RE: BOYNTON BEACH 4935 PARK
ATTN: MR. MALCOM BUTTERS, PRESIDENT
1166 W NEWPORT CENTER DR, STE 118
DEERFIELD BEACH FL

BUTTERS, SAM
2005 W CYPRESS CREEK RD  STE 202
FT LAUDERDALE FL 33309

BUTTERS, SAM
PRINCIPAL LIFE INSURANCE COMPANY 430810
PO BOX 36024
PROPERTY 430810
NEWARK NJ 07101-3624

BUTZ, LESTER
662 ABLE COLONY RD
WIND GAP PA 18091

BUXTON, ANGELA
APT 4 HALE CARR
10 DELAHAYS DR
HALE ALTRICNCHAM
ENGLAND, CHES WA15 8DP

BUXTON, ANGELA
PALM AIRE COUNTRY CLUB
APT 601 BLDG 40
3051 NORTH COURSE DR
POMPANO BEACH FL 33069

BUY & SELL REALTY CONSULTANTS INC
136 COLONY DR
HOLBROOK NY 11741

BUY RIGHT SELL RIGHT POWER HOUSE INC
2975 W EXECUTIVE PKWY    NO.183
LEHI UT 84043

BUYING TIME LLC
2715 M STREET NW
STE 400
WASHINGTON DC 20007

BUYING TIME LLC
PO BOX 40180
WASHINGTON DC 20016

BUYUKNISAN, CAN
6114 S SEMINOLE GARDEN CIRCLE
PALM BEACH GARDENS FL 33418

BUZIK, SHERRI
433 E RIDGE ST
LANSFORD PA 18232

BUZZ COMPANY
15 W HUBBARD NO. 300
CHICAGO IL 60610

BUZZ COMPANY
62 W HURON 2ND FL
CHICAGO IL 60610

BUZZARD, JARROD
834 S ARMOUR ST
ALLENTOWN PA 18103

BW NEWS MANAGEMENT
22710 MILLER RD
STEGER IL 60475

BWD GROUP LLC
PO BOX 9050
JERICHO NY 11753

BWM GLOBAL INC
PO BOX 7170  DEPT 68
LIBERTYVILLE IL 60048

BWP MEDIA USA INC
22287 MULHOLLAND HWY    NO.229
CALABASAS CA 91302

BY OWNER VANTAGE
13720 W CAPITOL DR
BROOKFIELD WI 53005

BY OWNER VANTAGE
5901 DAWSONCT
GREENDALE WI 53129

BY THE WORD INC
840 PNE ST
SANTA MONICA CA 90405

BYALICK, MARCIA
22 LYDIA CT
ALBERTSON NY 11507

BYALICK, MARCIA
22 LYDIA CT
SEARINGTOWN NY 11507

BYARS, ERIKA L
1386 WOODCIRCLE SOUTH
MORROW GA 30260

BYER JR, JOHN W
102 RIDGE ROAD
GLEN BURNIE MD 21060

BYER, HEATHER A
225 PARK PL    APT 2F
BROOKLYN NY 11238

BYINGTON III, WILLIAM H
733 BUTTONWOOD CIR
NAPERVILLE IL 60540

BYKER, CARL
1564 ALTIVO WAY
LOS ANGELES CA 90026

BYKER, SAMUEL
1564 ALTIVO WAY
LOS ANGELES CA 90026

BYNUM, ELIZABETH
2015 ANDERTON LANE
HAYES VA 23072

BYNUM, FREDDIE L
2987 POPE FARM RD
STANTONSBURG NC 27883

BYNUM, LEON
2015 ANDERTON LANE
HAYES VA 23072

BYRNE, CAROLINE
17714 GLOBE THEATRE DRIVE
OLNEY MD 20832

BYRNE, CHARLES
17714 GLOBE THEATRE DR
OLNEY MD 20832

BYRNE, DEIRDRE E
17714 GLOBE THEATRE DRIVE
OLNEY MD 20832

BYRNE, DENNIS P
5 COURT OF BAYVIEW
NORTHBROOK IL 60062

BYRNE, ELENA KARINA
27362 RAINBOW RIDGE RD
ROLLING HILLS ESTATES CA 90274

BYRNE, JAMES H
17714 GLOBE THEATRE DR
OLNEY MD 20832

BYRNE, KEVIN JAMES
26-16 29TH ST    APT 3
ASTORIA NY 11102

BYRNE, MARK W
219 S 4TH ST    APT 3
BROOKLYN NY 11211

BYRNE, PATRICIA
1715 MEDWAY DRIVE
SPRING TX 77386

BYRNES, EILEEN
3 HARVEST COMMON
SANDY HOOK CT 06482

BYRNES, ROBERT P
5615 GREENSPRING AVE
BALTIMORE MD 21209

BYRON CHAPIN
350 KINGSTON STREET
WYCKOFF NJ 07481

BYRON D DUBON
PO BOX 204
WINDSOR CT 06095

BYRON DELSIGNORE
19 WRIGHT STREET
HUDSON FALLS NY 12839

BYRON GALVEZ
5701 BOULEVARD EAST
APT. 13H
WEST NEW YORK NJ 07093

BYRON HUGLEY
9130 BATON ROUGE DR.
ORLANDO FL 32818

BYRON WALTON
6947 S. CONSTANCE AVENUE
CHICAGO IL 60649

BYRON WAYNE WEST
1754 N ARROWHEAD AVE
RIALTO CA 92376

BYRON, MELISSA
25 HIGHGATE RD APT A-5
NEWINGTON CT 06111

BYRONS NEWS AGENCY
5300 W GEORGE
CHICAGO IL 60641

BYRONS NEWS AGENCY
5300 W GEORGE ST
ACCT 291
CHICAGO IL 60641

C & B NEWS DELIVERY INC
2200 TECH COURT
WOODSTOCK IL 60098

C & D ENTERPRISE MANAGEMENT LLC
2524 BOARMAN AVENUE
BALTIMORE MD 21215

C & L ALUMINUM AND GLASS INC
509 GREENBELT PRKWAY
HOLSTVILLE NY 11742

C & M MARKETING
11451 KATZ FREEWAY
HOUSTON TX 77079

C & M MARKETING
COMMUNICATIONS LTD
5120 WOODWAY NO.5003
HOUSTON TX 77056

C & P PROPERTIES, LLC
RE: WESTMINSTER 942 BETHEL RO
1745 LITTLESTOWN PIKE
WESTMINSTER MD 21158

C & P PROPERTY MANAGEMENT
RE: WESTMINSTER 942 BETHEL RO
1942 B BETHEL RD.
FINKSBURG MD 21048

C & P PROPERTY MANAGEMENT
1745 LITTLESTOWN PIKE
WESTMINSTER MD 21158

C & P PROPERTY MANAGEMENT
1942 B BETHEL ROAD
FINKSBURG MD 21048

C & T COURIER
14352 S OUTER 40
CHESTERFIELD MO 63017

C & W UNLIMITED CORP
180 E UNION AVE
EAST RUTHERFORD NJ 07073

C & W UNLIMITED CORP
PO BOX 6597
217A WASHINGTON AVE
CARLSTADT NJ 07072

C BAUGH
7336 HEATHLEY DR.
LAKE WORTH FL 33467

C C S FINANCIAL SERVICES
6340 NW 5TH WAY
FT LAUDERDALE FL 33309

C CANRIGHT CONSTRUCTION INC
13083 PARK ST
SANTA FE SPRINGS CA 90670

C DAVID GASTINGER
5635 RANCHITO AVENUE
VAN NUYS CA 91401

C DAVID VENDITTA
1106 N 20TH ST
ALLENTOWN PA 18104

C DINA NANGLE
710 NE 7 ST
APT 104
BOYNTON BEACH FL 33435

C EPTING INC
16033 BOLSA CHICAS   NO.104-205
HUNTINGTON BEACH CA 92649

C H STONE PLUMBING CO INC
973 S WESTERN AVENUE
LOS ANGELES CA 90006

C J NAKELSKI INCORPORATED
7 HUB LANE
LEVITTOWN NY 11756

C JEANA ADAMOPOULOS
5511 LK MARY JESS SHRS CT.
ORLANDO FL 32839

C JOHNSON SIGN COMPANY
9615 WAVELAND AVENUE
FRANKLIN PARK IL 60131-1792

C MARINO
1353 NW 87TH TERRACE
CORAL SPRINGS FL 33071

C N A E A
202 W 1ST STREET
C/O LOS ANGELES TIMES
DISPLAY ADVERTISING-7TH FLOOR
LOS ANGELES CA 90012

C N A E A
21221 OXNARD ST
WOODLAND HILLS CA 91367

C N A E A
ATTN  HAROLD WEAVER, TREASURER
460 GREENBRIER CT
BENICIA CA 94510

C N A E A
C/O GREG PEDERSEN
LONG BEACH PRESS TELEGRAM
604 PINE AVENUE
LONG BEACH CA 90877

C N A E A
C/O LINDA GRIEWE, CNAEA TREASURER
THE DESERT SUN
750 N GENE AUTRY DR
PALM SPRINGS CA 92262

C N A E A
C/O LOS ANGELES DAILY NEWS
ATTN   LAURETTE MURPHY
PO BOX 4200
WOODLAND HILLS CA 91365

C N A E A
DAVID BERKOWITZ
C/O PRESS ENTERPRISES
3450 FOURTEENTH STREET
RIVERSIDE CA 92501-3878

C N A E A
DAVID BERKOWITZ   PRESS ENTERPRISE
3512 14TH ST
RIVERSIDE CA 92501

C RANDY DESIGN INC
2019 NE 3RD TERRACE
WILTON MANORS FL 33305

C RON ALLEN
3107 SW 20TH TERRACE
#A-2
DELRAY BEACH FL 33445

C S I NEWS INC
1109 PORTMARNOCK
DYER IN 46311

C S I NEWS INC
CSI NEWS
1109 PORTMARNOCK      31400
DYER IN 46311

C SEAN PICCOLI
1308 NE 2ND ST
APT 1
FORT LAUDERDALE FL 33301

C TIMOTHY COLLIE
22011 MARTELLA AVE
BOCA RATON FL 33433

C V ENTERPRISES LLC
18450 CROSSING DRIVE  SUITE D
TINLEY PARK IL 60487

C VAN NIGHTINGALE
1139 N HART STREET
ORANGE CA 92867

C&B SCENE INC
30027 HIGHMEADOW
FARMINGTON HILLS MI 48334

C&G SERVICES INC
1173 N DIXIE DR
SAN DIMAS CA 91773

C&G SERVICES INC
PO BOX 894077
LOS ANGELES CA 90189-4077

C&H BASEBALL INC
2215 60TH DR   EAST
BRADENTON FL 34203

C&J ENGRAVING
88 HUBER RD
NEWPORT NEWS VA 23601

C&M SCALE COMPANY
7241 W ROOSEVELT ROAD
FOREST PARK IL 60130

C&R CUSTOM CABINETS
12821 MARQUARDT AVE
SANTA FE SPRINGS CA 90670

C&R CUSTOM CABINETS
14120 BORA DR
LA MIRADA CA 90638

C&R DISTRIBUTORS INC
RONALD SIENKIEWICZ
1150 DAVIS ROAD
1644
ELGIN IL 60123

C&S PHOTOGRAPHY INC
1819 WEST AVE  BAY NO.4
MIAMI FL 33139

C&W CONSULTANTS INC
PO BOX 8338
ROLLING MEADOWS IL 60008

C. MICHAEL ARMSTRONG
1683 GALLEON DRIVE
NAPLES FL 34102

C. RUTH KRATZ
CARROLL LUTHERAN VILLAGE
205 ST. MARK WAY, #422
WESTMINSTER MD 21158

C/O THE ROUSE COMPANY
RE: BALTIMORE 2 HAMIL ST
ATTN: GENERAL COUNSEL
10275 LITTLE PATUXENT PKWY
COLUMBIA MD 21044

C2 LEGAL OF ILLINOIS
20 N CLARK ST     STE 300
CHICAGO IL 60602-4192

C2MEDIA.COM INC
PO BOX 100992
ATLANTA GA 30384-0992

C2MEDIA.COM INC
7200 SETON HOUSE LN
CHARLOTTE NC 28277

C2MEDIA.COM INC
423 W 55TH ST
NEW YORK NY 10019

C2MEDIA.COM INC
BOX 5152 GPO
NEW YORK NY 10087-5152

C2MEDIA.COM INC
BOX 5167 GPO
NEW YORK NY 10087-5167

C2MEDIA.COM INC
PO BOX 6247
NEW YORK NY 10249-6247

C2MEDIA.COM INC
PO BOX 911341
DALLAS TX 75391-1341

CA DEPT OF INDUS RELATIONS
OFFICE OF THE DIRECTOR
455 GOLDEN GATE AVE
SAN FRANCISCO CA 94102

CA DEPT OF INDUS RELATIONS
PO BOX 420603
SAN FRANCISCO CA 94142-0603

CA GOVENOR AND FIRST LADYS
CONFERENCE ON WOMEN
C/O BELL MCANDREWS & HITACHKA LLP
1321 SEVENTH ST  NO.205
SANTA MONICA CA 90401

CA STATE DISBURSEMENT UNIT
PO BOX 989067
WEST SACRAMENTO CA 95798-9067

CA WALKER RESEARCH SOLUTIONS
3800 BARHAM BLVD    STE 410
LOS ANGELES CA 90068

CABALLERO PRIORE, JOSE
24 LINDA LN
KISSIMMEE FL 34744

CABALLERO, ALBA
3449 SUGAR MILL ROAD
KISSIMMEE FL 34741

CABALLERO, JACQUELINE
24 LINDA LANE
KISSIMMEE FL 34744

CABALLERO, JUVENTINO
111 MILK ST
WILLIMANTIC CT 06226

CABALLERO, NORMA
111 MILK ST
WILLIMANTIC CT 06226

CABAN, ELIZABETH
43 VICTORIA RD
HARTFORD CT 06114

CABAN, GUILLERMINA
657 ATLANTIC ST
BETHLEHEM PA 18015

CABERNOCH, THOMAS M
225 ASHFORD LANE
WESTMONT IL 60559

CABEZA, MICHELLE
2908 BLOOMFIELD DR
JOLIET IL 60436

CABLE ASSOCIATES INC
423 REDOUBT RD
YORKTOWN VA 23692

CABLE ASSOCIATES INC
PO BOX 1516
YORKTOWN VA 23692

CABLE AUDIT ASSOCIATES
5340 S QUEBEC ST
STE 100
GREENWOOD VILLAGE CO 80111-1920

CABLE DATA CORP
15835-B CRABBS BRANCH WAY
ROCKVILLE MD 20855

CABLE TELECOMMUNICATIONA ASSOCIATION
OF MD DE & DC
2530 RIVA RD   STE 316
ANNAPOLIS MD 21401

CABLE TELEVISION & COMMUNICATIONS
ASSOC OF IL
2400 EAST DEVON AVENUE  STE 317
DES PLAINES IL 60018

CABLE TELEVISION & TELECOMMUNICATION
80 STATE ST 10TH FLOOR
ALBANY NY 12207

CABLE TELEVISION ASSOCIATION OF GEORGIA
NINE DUNWOODY PARK  SUITE 121
ATLANTA GA 30338

CABLELINK COMMUNICATIONS
724 HILL CREST ST
EL SEGUNDO CA 90245

CABLETELEVISION ADVERTISING
BUREAU INC
830 THIRD AVENUE  2ND FLR.
NEW YORK NY 10022

CABLEVISION
1111 STEWART AVE.
BETHPAGE NY 11714

CABLEVISION LIGHTPATH INC
200 JERICHO QUADRANGLE
JERICHO NY 11753

CABLEVISION LIGHTPATH INC
200 JERICHO QUADRANGLE
ATTN: JANICE SATTERLEE
JERICHO NY 11753

CABLEVISION LIGHTPATH INC
P O BOX 360111
PITTSBURGH PA 15251-6111

CABLEVISION OF CONNECTICUT
PO BOX 15660
WORCHESTER MA 01615-0660

CABLEVISION OF CONNECTICUT
P O BOX 526
NEWARK NJ 07101-0526

CABLEVISION OF CONNECTICUT
PO BOX 19301
NEWARK NJ 07195-0301

CABOT, EDWARD
67 RIGGS AVE
WEST HARTFORD CT 06107

CABRAL, DANNY R
32 W RAYMOND ST  APT 3
HARTFORD CT 06112

CABREJA, JUAN CARLOS
CALLE TERCERA NO.13
BARRIO CALA I MOCA DR
MOCA

CABRERA, ALBERTO
C/EL PAJONAL NO.61 BARRIO PUEBLO NUEVO
LAS MATAS DE FARFAN DR

CABRERA, EDGAR
68 DOUGLAS ST
BRISTOL CT 06010

CABRERA, JOSE
298 VELVETEEN PLACE
CHULUOTA FL 32766

CABRERA, MICHAEL
6710 ROOSEVELT STREET
HOLLYWOOD FL 33024

CABRERA, ROSBELL
117 SEXTON ST
NEW BRITAIN CT 06051

CABRERA, SASHA
116 STRAWBERRY HILL AVE  APT 4J
STAMFORD CT 06902

CABRERA, XAVIER
1109 S SHENANDOAH ST UNIT 6
LOS ANGELES CA 90035

CABRERA, YEISON
C/PRINCIPAL  NO.5
BATEY SANTANA
TAMAYO

CABRINI COLLEGE
610 KING OF PRUSSIA RD
RADNOR PA 19087

CAC DIRECT MARKETING SERVICES
99 RAY ROAD
BALTIMORE MD 21227

CAC TEMPORARY INC
9378 OLIVE    STE 101
ST LOUIS MO 63132

CACACE TUSCH & SANTAGATA
777 SUMMER ST SUITE 201
STAMFORD CT 06901-0859

CACERES, MARLA M
936 W SUNNYSIDE AVE  NO.106
CHICAGO IL 60640

CACERES, MARTIN C
600 HILLSIDE AVE
HARTFORD CT 06106

CACERES, MAURICIO F
975 VINERIDGE RUN NO.201
ALTAMONTE SPRINGS FL 32714

CACERES, OTTO CAMILO
7991 N SUNRISE LAKES BLVD NO.112
SUNRISE FL 33322

CACNIO, THERESA
50 WOODBINE AVENUE
BUDD LAKE NJ 07828

CADENCE LAW GROUP LLP
PO BOX 351510
LOS ANGELES CA 90035

CADESCA, LOUIBEN
6 CORRIE PLACE
BOYNTON BEACH FL 33426

CADESTIN, JEAN
162 SE 29TH AVE.
BOYNTON BEACH FL 33435

CADET, ANNE
2913 ALCAZAR DRIVE
MIRAMAR FL 33023

CADET, DEVAISE
113 SW 2ND  ST
DELRAY BEACH FL 33444

CADET, FRITZ
6210 SW 9TH ST
NORTH LAUDERDALE FL 33068

CADET, GUY
3829 NW 121 AVE
SUNRISE FL 33323

CADET, JEAN E
3010 S. CONGRESS PARK DR. NO.111
LAKE WORTH FL 33461

CADET, SERGO
203 SW 12TH AVENUE
DELRAY BEACH FL 33444

CADY, YVENS
3640 NW 39TH ST
LAUDERDALE LKS FL 33309

CAESAR, GERALYN C
2601 NW 48 TERR  BLDG NO. 8   APT NO.343
LAUDERDALE LAKES FL 33313

CAESAR, GERALYN C
4301 NW 18TH ST
BLDG NO.O    APT NO.308
LAUDERHILL FL 33313

CAETANO, ANA
3234 E NEW PROVIDENCE RD
LANTANA FL 33462

CAETANO, LUIS
1301 N 12TH COURT APT. 7A
HOLLYWOOD FL 33019

CAEZ, JOSE M
47 ALDEN ST      APT 301
HARTFORD CT 06114

CAEZ, WILLIAM
188 LAURAL ST
HARTFORD CT 06106

CAFFEE, BEN
931 W JACKSON ST
OTTAWA IL 61350

CAFIERO-ROMAN, MARIE
5434 CHISWICK CIRCLE
ORLANDO FL 32812

CAGAPTAY, SONER
4200 CATHEDRAL AVE   NO.902
WASHINGTON DC 20016

CAGLE CARTOONS INC
PO BOX 22342
SANTA BARBARA CA 93121

CAGNA DELIVERY SERVICE INC
1401 A NOTTINGHAM PL
CORAM NY 11727

CAHALL, AARON
13433 JOHN MARTIN DR
WILLIAMSPORT MD 21795

CAHILL, MICHELLE
2920 CROSLEY DR EAST #F
WEST PALM BEACH FL 33415

CAHOON, CHRISTOPHER R
38A N 21ST ST
EASTON PA 18042

CAHOON, SHAUN
102 SPRING ST
EASTON PA 18042

CAICEDO, FABIO
3034 STANFIELD AVE
ORLANDO FL 32814

CAICEDO, MARTHA
1204 E WOODLAWN ST  APT 301
ALLENTOWN PA 18109

CAILIN NAUGHTON
1835 N. HALSTED
#4
CHICAGO IL 60614

CAIN DERENZY
2433 NORTHVILLE DRIVE
APT. #3
GRAND RAPIDS MI 49525

CAIN SMITH, YOLANDA
2558 CREEK HOLLWR DRIVE
ZACHARY LA 70791

CAIN, CANDACE
818 GREENBRIAR LANE
UNIVERSITY PARK IL 60466

CAIN, JAMES T
24 PARK PL    NO.24-C
HARTFORD CT 06106

CAIN, VICTORIA L
1020 HOLLYMEADE CIRCLE
NEWPORT NEWS VA 23602

CAINE & WEINER
PO BOX 8500
VAN NUYS CA 91409-8500

CAINE & WEINER
1100 E WOODFIELD RD    NO.425
SCHAUMBURG IL 60173

CAINE & WEINER CO INC
21210 ERWIN ST
WOODLAND HILLS CA 91367

CAINE & WEINER CO INC
PO BOX 5010
WOODLAND HILLS CA 91367

CAINE & WEINER CO INC
PO BOX 8500
15025 OXNARD ST.,  SUITE 100
VAN NUYS CA 91409

CAINE ARONOWITZ
710 CRANES CIRCLE WEST
APT. #104
ALTAMONTE SPRINGS FL 32701

CAINES, GREGORY
7733 FAIRWAY BLVD
MIRAMAR FL 33023

CAIS,MILAN
27 POWERHOUSE RD
MOODUS CT 06469

CAITLIN CARTER
227 WILLOW AVE
APT. 1R
HOBOKEN NJ 07030

CAITLIN CONLEY
54 SUNSET TERRACE
COLLINSVILLE CT 06022

CAITLIN DEBORD
1953 N. SHEFFIELD AVENUE
APT. 1
CHICAGO IL 60614

CAITLIN PELLICCIA
217 CAMP MOOWEEN ROAD
LEBANON CT 06249

CAITLIN ROGERS
10308 GELDING DRIVE
APT D
COCKEYSVILLE MD 21030

CAITLIN STRANG
120 MANHATTAN AVENUE
APT. 4A
NEW YORK NY 10025

CAITLIN VAN DER HAVE
1150 CLARIZZ BLVD
APT. R, 172
BLOOMINGTON IN 47401

CAJINA, GEORGINA M
1747 SW 1ST ST
MIAMI FL 33135

CAJUSTE, RENAUO
228 NE 5TH CT
DELRAY BEACH FL 33444

CAL NORMAN TRANSLATIONS
4240 HARBOR BLVD  NO.109
OXNARD CA 93030

CAL PROTECTION
2505 MIRA MAR AVE
LONG BEACH CA 90815

CAL PSYCH FMT
16530 VENDTURA BLVD  SUITE 200
ENCINO CA 91436

CALABRESE, ANDREW
163 CYNTHIA LN       D6
MIDDLETOWN CT 06457

CALABRO SUNS LLC
3923 STREET ROAD
STREET MD 21154

CALABRO SUNS LLC
4400 FEDERAL HILL ROAD
STREET MD 21154

CALAMARI, ALEXANDRA
160 E 48TH ST     NO.3R
NEW YORK NY 10017

CALCOM USA CORP
591 RAQUET CLUB RD   NO.3
WESTON FL 33326

CALDERIUS, ARQUIMEDES
956 MOCKINGBIRD LANE  APT 500
PLANTATION FL 33324

CALDERON, ANNA DUSI
1621 S GRAND AVE    NO.102
LOS ANGELES CA 90015

CALDERON, CHRISTOPHER RIVAS
5190 DOWNING STREET
ORLANDO FL 32839

CALDERON, JOSE
167 SEYMOUR ST     APT 2SW
HARTFORD CT 06106

CALDERON, PEDRO
9001 SW 122ND AVE  APT 212
MIAMI FL 33186

CALDIERO, SCOTT
96 VANDERBILT BLVD.
OAKDALE NY 11769

CALDWELL CONSULTING GROUP LLC
1482 WHITE OAK LN  SUITE NO.2
WOODSTOCK IL 60098

CALDWELL SR, CARLUM L
1 CAMELOT DR       APT 6
BLOOMFIELD CT 06002

CALDWELL SR, CARLUM L
1 CAMELOT DR     APT 6
MANCHESTER CT 06002

CALDWELL, LAURA
2700 N SEMINARY A
CHICAGO IL 60614

CALDWELL, MARCUS JAY
1385 TOWNSHIP DR
LAWRENCEVILLE GA 30043

CALDWELL, MATTHEW
1310 BEVERLY AVE
BETHLEHEM PA 18018

CALDWELL, SHUNETTE
408 CRESTE DRIVE
DECATUR GA 30035

CALEB JOISSAINT
5360 NE 9TH TERRACE
POMPANO BEACH FL 33064

CALECA, ROBERTA
8274 LAJOLLA VISTA LN
LAKE WORTH FL 33467

CALEDONIAN ANTIQUES
ATTN DAVID PENFIELD
820 W FRONTAGE ROAD
NORTHFIELD IL 60093

CALEM, ROBERT E
ONE 14TH STREET  APT 601
HOBOKEN NJ 07030

CALHAN, KRISTINE
510 NASH RD
CRYSTAL LAKE IL 60014

CALHOUN SR, MICHAEL R
12510 VINCENNES ROAD  APT 4
BLUE ISLAND IL 60406

CALHOUN, LYNNE
635 N GLENWOOD ST
ALLENTOWN PA 18104

CALIANESE, ANTHONY J.
824 ELLIS PL
ORADELL NJ 07649-1918

CALIF DEPT OF HEALTH SERVICES
RADIOLOGIC HEALTH BRANCH
1500 CAPITOL AVENUE, 5TH FLOOR, MS 7610
SACRAMENTO CA 95814-5006

CALIFORNIA AIR RESOURCES BOARD
1001 "I" STREET
P.O. BOX 2815
SACRAMENTO CA 95812

CALIFORNIA BROADCASTERS ASSOCIATION
915 L STREET
SUITE 1150
SACRAMENTO CA 95814

CALIFORNIA CABLE & TELECOMMUNICATIONS
ASSOCIATION
360-22ND ST        STE 750
OAKLAND CA 94612

CALIFORNIA CABLE & TELECOMMUNICATIONS
1225 19TH ST NW
C/O DOBSON
2001 WERN SHOW
WASHINGTON DC 20036

CALIFORNIA CABLE & TELECOMMUNICATIONS
ASSOCIATION
1225 19TH STREET  NW
2001 WESTERN SHOW
WASHINGTON DC 20036

CALIFORNIA CABLE & TELECOMMUNICATIONS
ASSOCIATION
C/O P&P MEDIA WORKS
9101 CHERRY LN  STE 204
LAUREL MD 20708

CALIFORNIA CHICANO NEWS MEDIA
1710 ARDEN WAY
SACRAMENTO CA 95815

CALIFORNIA CHICANO NEWS MEDIA
3502 WATT WAY
USC SCHOOL OF JOURNALISM
ASC G10
LOS ANGELES CA 90089-0281

CALIFORNIA CHICANO NEWS MEDIA
3800 S FIGUEROA ST
LOS ANGELES CA 90037

CALIFORNIA CHICANO NEWS MEDIA
ASSOCIATION INLAND EMPIRE
P O BOX 20562
RIVERSIDE CA 92516-0562

CALIFORNIA CHICANO NEWS MEDIA
P O BOX 370603
SAN DIEGO CA 92137

CALIFORNIA CHICANO NEWS MEDIA
USC ANNEBERG SCHOOL OF JOURNALISM
300 S GRAND AVE. STE 3950
ONE CALIFORNIA PLAZA
LOS ANGELES CA 90071

CALIFORNIA CHRYSLER JEEP DODGE DEALER
ADV ASSN
401 S LA BREA AVE
LOS ANGELES CA 90036

CALIFORNIA CHRYSLER JEEP DODGE DEALER
ADV ASSN
4 BRADLEY PARK CT STE 120
COLUMBUS GA 31904

CALIFORNIA COMMERCIAL CLEANING INC
2525 SOUTHPORT WAY    STE A
NATIONAL CITY CA 91950

CALIFORNIA CREDITS GROUP LLC
234 E COLORADO BLVD    STE 705
PASADENA CA 91101

CALIFORNIA CREDITS GROUP LLC
ATTN ACCOUNTS RECEIVABLE
234 E COLORADO BLVD  STE 700
PASADENA CA 91101

CALIFORNIA DEPARTMENT OF CONSERVATION
801 K STREET, MS 24-01
SACRAMENTO CA 95814

CALIFORNIA DEPARTMENT OF PUBLIC HEALTH
1500 CAPITOL AVE  MS 7610
SACRAMENTO CA 95814

CALIFORNIA DEPARTMENT OF PUBLIC HEALTH
RADIOLOGIC HEALTH BRANCH
PO BOX 997414
SACRAMENTO CA 95899-7414

CALIFORNIA DEPARTMENT OF TOXIC
SUBSTANCES CONTROL
P.O. BOX 806
SACRAMENTO CA 95812-0806

CALIFORNIA DEPT TOXIC SUBSTANCES
CONTROL
700 HEINZ AVE SUITE 200
BERKELEY CA 94710

CALIFORNIA ENVIRONMENTAL
PROTECTION AGENCY
1001 I STREET
P.O. BOX 2815
SACRAMENTO CA 95812-2815

CALIFORNIA ENVIRONMENTAL PROTECTION
AGENCY
1001 I STREET
P.O. BOX 942836
SACRAMENTO CA 95812-2815

CALIFORNIA EXAMINER PUBLISHING CO INC
4515 EAGLE ROCK BLVD
LOS ANGELES CA 90041

CALIFORNIA FASHION ASSOCIATION
444 S FLOWER ST    34TH FLR
LOS ANGELES CA 90071

CALIFORNIA GROCERS ASSOCIATION
1415 L ST    NO.450
SACRAMENTO CA 95814

CALIFORNIA GROCERS ASSOCIATION
EDUCATIONAL FOUNDATION
555 CAPITOL MALL NO. 235
SACRAMENTO CA 95814

CALIFORNIA GUARDIAN INC
174 W FOOTHILL BLVD    NO.304
MONROVIA CA 91016

CALIFORNIA INSTITUTE OF TECHNOLOGY
ATTN  THE ATHENAEUM
CATERING DEPT
551 S HILL AVE
PASADENA CA 92003

CALIFORNIA INSTITUTE OF TECHNOLOGY
ATTN:  BOB O'ROURKE
OFFICE OF PUBLIC RELATIONS
MAIL STOP 1-71
PASADENA CA 91125

CALIFORNIA INSTITUTE OF TECHNOLOGY
CORPORATE RELATIONS
MAIL CODE 206-85
PASADENA CA 91125

CALIFORNIA INSTITUTE OF TECHNOLOGY
DEPT OF ATHLETICS PHYSICAL ED
MAIL CODE 1-2
PASADENA CA 91125

CALIFORNIA INSTITUTE OF TECHNOLOGY
OFFICE OF EARTHQUAKE PROGRAMS
MAIL CODE 252-21
PASADENA CA 91125

CALIFORNIA INSTITUTE OF TECHNOLOGY
PUBLIC EVENTS
ATTN  MS DENISE NELSON NASH
MAIL CODE 332-92
PASADENA CA 91125

CALIFORNIA INTEGRATED WASTE
BOARD
1001 I STREET
P.O. BOX 4025
SACRAMENTO CA 95812-4025

CALIFORNIA NEWSPAPERS PARTNERSHIP
1210 N AZUSA CANYON RD
WEST COVINA CA 91790

CALIFORNIA NEWSPAPERS PARTNERSHIP
17835 SKY PARK CIRCLE      STE E
IRVINE CA 92614

CALIFORNIA NEWSPAPERS PARTNERSHIP
21221 OXNARD ST
WOODLAND HILLS CA 91365

CALIFORNIA NEWSPAPERS PARTNERSHIP
21221 OXNARD ST
WOODLAND HILLS CA 91367

CALIFORNIA NEWSPAPERS PARTNERSHIP
APARTMENT MAGAZINE
3190-J2 AIRPORT LOOP
COSTA MESA CA 92626

CALIFORNIA NEWSPAPERS PARTNERSHIP
INSIDEBAYAREA.COM
401 13TH ST
OAKLAND CA 94612

CALIFORNIA NEWSPAPERS PARTNERSHIP
PO BOX 4147
WALNUT CREEK CA 94596

CALIFORNIA NEWSPAPERS PARTNERSHIP
PO BOX 4410
WOODLAND HILLS CA 91365

CALIFORNIA NEWSPAPERS PARTNERSHIP
PO BOX V
NOVATO CA 94948

CALIFORNIA OFFSET PRINTERS INC
620 WEST ELK AVE
GLENDALE CA 91204

CALIFORNIA SECR OF STATE
STATEMENT OF INFORMATION UNIT
1500 11TH STREET
PO BOX 944230
SACRAMENTO CA 94244-2300

CALIFORNIA STATE
450 NORTH ST
SACRAMENTO CA 95814

CALIFORNIA STATE
BOARD OF EQUALIZATION
PO BOX 942879
SACRAMENTO CA 94279-7072

CALIFORNIA STATE  POLYTECHNIC UNIVERSITY
OFFICE OF STUDENT LIFE
3801 WEST TEMPLE AVE   BLDG 26 RM 124
ATTN  DONNA KENT
POMONA CA 91768

CALIFORNIA STATE  POLYTECHNIC UNIVERSITY
OFFICE OF STUDENT LIFE
3801 W TEMPLE AVE
POMONA CA 91768

CALIFORNIA STATE BOARD OF EQUALIZATION
3321 POWER INN RD     STE 210
SACRAMENTO CA 95826-3889

CALIFORNIA STATE BOARD OF EQUALIZATION
PO BOX 942879
SACRAMENTO CA 94279-0001

CALIFORNIA STATE LOS ANGELES UNIVERSITY
5151 STATE UNIVERSITY DRIVE
LOS ANGELES CA 90032

CALIFORNIA STATE LOS ANGELES UNIVERSITY
AUXILLARY SERVICES INC
5151 STATE UNIVERSITY DR
LOS ANGELES CA 90032

CALIFORNIA STATE LOS ANGELES UNIVERSITY
CAREER DEVELOPMENT CENTER
5151 STATE UNIVERSITY DR
LOS ANGELES CA 90032-8390

CALIFORNIA STATE LOS ANGELES UNIVERSITY
EDMUND G PAT BROWN INSTITUTE OF
PUBLIC AFFAIRS
5151 STATE UNIV DR
LOS ANGELES CA 90032-8261

CALIFORNIA STATE UNIVERSITY LONG
ATTN  STEVE BUSH
1250 BELLFLOWER BLVD
LONG BEACH CA 90840

CALIFORNIA STATE UNIVERSITY LONG
BEACH FOUNDATION
FORTY NINER SHOPS INC
6049 EAST SEVENTH ST
LONG BEACH CA 90804

CALIFORNIA STATE UNIVERSITY LONG
CHLS ACCOUNT, ATN:SALLY SCHLIESMAY
UNIV RELATIONS AND DEVELOPMEN
6300 STATE UNIV DR # 3
LONG BEACH CA 90815-4669

CALIFORNIA STATE UNIVERSITY LOS ANGELES
5151 STATE UNIVERSITY DR  ADM. 514
LOS ANGELES CA 90032

CALIFORNIA STATE UNIVERSITY NORTHRIDGE
18111 NORDHOFF ST
NORTHRIDGE CA 91330-8258

CALIFORNIA STATE UNIVERSITY NORTHRIDGE
CAREER CENTER
UNIVERSITY HALL
18111 NORDHOFF ST
NORTHRIDGE CA 91330-8241

CALIFORNIA STATE UNIVERSITY NORTHRIDGE
DAILY SUNDIAL
18111 NORDHOFF ST.
NORTHRIDGE CA 91330-8258

CALIFORNIA STATE UNIVERSITY NORTHRIDGE
MATADOR INVOLVEMENT CTR
18111 NORDOFF ST
NORTHRIDGE CA 91330-8344

CALIFORNIA STATE UNIVERSITY NORTHRIDGE
ALUMNI ASSOCIATION
18111 NORDHOFF ST
NORTHRIDGE CA 91330

CALIFORNIA STATE UNIVERSITY NORTHRIDGE
COLLEGE OF BUSINESS ADMIN & ECONOMI
18111 NORDHOFF STREET
NORTHRIDGE CA 91330-8381

CALIFORNIA STATE UNIVERSITY NORTHRIDGE
JOURNALISM DEPARTMENT
ATTN: LINDA BOWEN
18111 NORDHOFF ST  MANZANITA HALL 210
NORTHRIDGE CA 91330-8311

CALIFORNIA STATE UNIVERSITY NORTHRIDGE
NORTHRIDGE DEANS FUND
COLLEGE OF ARTS, MEDIA AND COMMUNIC
18111 NORDHOFF STREET
NORTHRIDGE CA 91330

CALIFORNIA STATE UNIVERSITY NORTHRIDGE
NORTHRIDGE TRUST FUND
SCHOOL OF EDUCATION, OFFICE OF THE
18111 NORDHOFF STREET
NORTHRIDGE CA 91330

CALIFORNIA STATE UNIVERSITY NORTHRIDGE
STUDENT UNION
18111 NORDHOFF ST
NORTHRIDGE CA 91330

CALIFORNIA SURVEY RESEARCH SERVICES I
15350 SHERMAN WAY
SUITE 480
VAN NUYS CA 91406

CALIFORNIA WATER SERVICE CO.
2632 W. 237TH ST.
TORRANCE CA 90505

CALIFORNIA WATER SERVICE COMPANY
21718 S ALAMEDA ST
LONG BEACH CA 90810-0351

CALIFORNIA WATER SERVICE COMPANY
PO BOX 940001
SAN JOSE CA 95194-0001

CALIXTE, ALBERT
2111 NW 55 AV NO.N207
LAUDERHILL FL 33313

CALIXTE, ALBERT
3480 NW 36 ST
LAUDERDALE LAKES FL 33309

CALIXTE, PIERRE
2379 ZEDER AVE
DELRAY BEACH FL 33444

CALIXTO, ANTONIO
119 PARK AVE  APT 1
BROOKLYN NY 11205

CALKINS, JOHN
4061 CAPAROSA CIRCLE
MELBOURNE FL 32940

CALL BEFORE YOU DIG INC
PO BOX 40000
HARTFORD CT 06151

CALL, BRIAN F
19065 NW 23RD ST
PEMBROKE PINES FL 33029

CALLAHAN, DAVID
12431 SAND WEDGE DRIVE
BOYNTON BEACH FL 33437

CALLAHAN, GENE
49 MARIA RD
PLAINVILLE CT 06062

CALLAHAN, MARY
27 PINEWOODS ROAD
LISBON ME 04250

CALLAHAN, MAUREEN
1239 N DEARBORN PKWY
CHICAGO IL 60610

CALLAHAN,KERRY R
21 PENFIELD PL
FARMINGTON CT 06032

CALLAHAN-GALLEGOS, RACHEL
1440 TWEED ST
COLORADO SPRINGS CO 80909

CALLANAN, KEVIN
3722 MEADOW GREEN DR
TAVARES FL 32778

CALLANAN, KEVIN
525 N TREMAIN ST
NO.202
MOUNT DORA FL 32757

CALLAWAY GRAPHIC SOFTWARE LLC
232 S ASHLAND AVE
LEXINGTON KY 40502

CALLE, BLANCA
203 KNICKERBOCKER AVE
BROOKLYN NY 11237

CALLE, LUZ MERY
881 NW 134TH AVE
PEMBROKE PINES FL 33028

CALLENDER, HELEN C
624 MORNING GLORY DR
HANOVER PA 17331

CALLICOTT, DAVID
250 EAST HOUSTON  NO.PHB
NEW YORK NY 10002

CALLIE TURNER-MCNEAL
131 EAST 119TH STREET
CHICAGO IL 60628

CALLISON LLC
1420 5TH AVE    STE 2400
SEATTLE WA 98101

CALLOWAY SIMMONS
121 HUDSON AVE
ROOSEVELT NY 11575

CALO, ISAAC
4300 SHERIDAN STREET
HOLLYWOOD FL 33021

CALUMET ARMATURE & ELECTRIC LLC
1050 W 134TH ST
RIVERDALE IL 60827

CALUMET ARMATURE & ELECTRIC LLC
6995 EAGLE WAY
CHICAGO IL 60678-1069

CALUMET PHOTOGRAPHICS CORP
1135 NORTH HIGHLAND AVE
LOS ANGELES CA 90038

CALUMET PHOTOGRAPHICS CORP
LOCK BOX 77-5118
CHICAGO IL 60678-5118

CALUMET PHOTOGRAPHICS CORP
P O BOX 77-5118
CHICAGO IL 60678-5118

CALVIN ELAM
11423 JEFFERSON
APT. 39
NEWPORT NEWS VA 23601

CALVIN ELDER
1348 CRAWFORD DRIVE
APOPKA FL 32703

CALVIN GRIFFIN
101 SUMMER STREET
APT. 303
STAMFORD CT 06901

CALVIN HOM
1412 15TH STREET
MANHATTAN BEACH CA 90266

CALVIN LAWRENCE
87-15 SANTIAGO ST
HOLLISWOOD NY 11423

CALVIN MONTNEY
2230 LAKE PARK DRIVE
SP.. 11
SAN JACINTO CA 92583

CALVIN SAKANIWA
222 SOUTH HEWITT STREET
LOS ANGELES CA 90012

CALVIN SANCHEZ
960 W. 62ND PL.
APT. # 341
LOS ANGELES CA 90044

CALVIN TYLER
696 LORENTZ STREET
ELMONT NY 11003

CAM INC
9221 FLINT
OVERLAND PARK KS 66214

CAM TRINH
235 SE 9TH STREET
DANIA FL 33004

CAMACARO, ISRAEL
URB LOS NARANTOS
EDIF 3 APTO 113
CARACAS DISTRITO CAPITAL

CAMACHO, ALLAN
153 ST NICHOLAS AVE
BROOKLYN NY 11237

CAMACHO, ANGEL
14901 SW 82 TERR.  NO. 103
MIAMI FL 33193

CAMACHO, JOSE A
5942 S SAWYER
CHICAGO IL 60629

CAMACHO, JULIAN
2739 N MANGO AVE
CHICAGO IL 60639

CAMACHO, ROBERTA
636 57TH ST
WEST PALM BEACH FL 33407

CAMANGIAN, PATRICK
5742 3RD AVE
LOS ANGELES CA 90043

CAMARE, ROZAIRE
1333 S DIXIE HWY  NO.205
DEERFIELD BEACH FL 33441

CAMARENA, JOSE A
1326 1/2 WESTERLY TERRACE
LOS ANGELES CA 90026

CAMARGO, EDWARD J
10437 NW 6 ST
PEMBROKE PINES FL 33026

CAMARGO, SAMUEL
8801 WILES RD APTNO. 202-11
CORAL SPRINGS FL 33067

CAMARILLO FIESTA  ASSOCIATION
881 VISTA COTO VERDE
CAMARILLO CA 93010

CAMARILLO FIESTA  ASSOCIATION
PO BOX 114
CAMARILLO CA 93011

CAMASSAR, CAROLYN I
5 OLD WALLINGFORD ROAD
DURHAM CT 06422

CAMBOTICS INC
520 N QUINCY ST    STE NO.6
ESCONDIDO CA 92025

CAMEAU, MARIA VICTORIA
1245 NW 2ND AVE
FT. LAUDERDALE FL 33311

CAMELIA ISLAM
805 WELDONA LANE
APT. #204
ORLANDO FL 32801

CAMELIA MATIAS
1036 N. LAWNDALE AVENUE
CHICAGO IL 60651

CAMELOT TELEVISION
2578 RIDGEVIEW ROAD
DALLASTOWN PA 17313

CAMELOT, MICHAEL GLENN
51 CASTLETREE
RANCHO SANTA MARGARITA CA 92688

CAMERA EYE LTD
24/26 BROWNLOW MEWS
ENGLAND WC1N 2LA

CAMERON CHEEVERS
8249 E. CANDLEBERRY CIRCLE
ORANGE CA 92869

CAMERON MARTIN
134 GLENFIELD AVENUE
STRATFORD CT 06614

CAMERON TOURRE
105 EAST WELLS STREET
APT. D452
BALTIMORE MD 21230

CAMERON YUNG
635 N. DEARBORN
#805
CHICAGO IL 60610

CAMERON, DAVID R
31 LOOMIS PLACE
NEW HAVEN CT 06511

CAMERON, DIANE
29A MEADOWBROOK CT
GUILDERLAND NY 12084

CAMERON, MICHAEL
3926 N WINTHROP NO.1N
CHICAGO IL 60640

CAMERON, MICHAEL
4826 N WINTHROP NO.1N
CHICAGO IL 60640

CAMERON, MICHAEL
803 N BUSEY AVE
URBANA IL 61801

CAMERON,ANTOINE
26765 MARIS COURT
SUN CITY CA 92585

CAMERON,DANIEL,B.
13061 SW 9TH PLACE
DAVIE FL 33325

CAMERON,DANIEL,B.
13061 SW 9TH PLACE
WESTON FL 33325

CAMESISE MORIVAL
110-45 175TH STREET
JAMAICA NY 11433

CAMILLA GALBO
1416 S WASHINGTON
PARK RIDGE IL 60068

CAMILLA HERRERA
18 CASCADE COURT
STAMFORD CT 06903

CAMILLE EVANS
71 WILLOW AVE
ISLIP NY 11751

CAMILLE STINTON
33 VILLAGE LANE
BURLINGTON CT 06013

CAMILLE, STEVIEL
3816 PEBBLE BROOK
COCONUT CREEK FL 33073

CAMILLE,WILSON
502 IBIS DRIVE
DELRAY BEACH FL 33444

CAMILO SMITH
234 SOUTH FIGUEROA STREET
APT #237
LOS ANGELES CA 90808

CAMINITI, DANIEL
354 S MAIN ST
FOND DU LAC WI 54935

CAMIR INSHIQAQ
620 LIBERTY STREET
UNIONDALE NY 11553

CAMIRE, CAMILLE
200 SPRING ST
MANCHESTER CT 06040

CAMP COURANT
C/O ANDREA WILLIAMS
THE HARTFORD COURANT
285 BROAD ST
HARTFORD CT 06115

CAMP COURANT
C/O ELEANOR CONRAD CLAFFEY
THE HARTFORD COURANT
285 BROAD ST
HARTFORD CT 06115

CAMP COURANT
C/O MONA FRIEDLAND
THE HARTFORD COURANT
285 BRD ST
HARTFORD CT 06115

CAMPAIGN GROUP INC
1600 LOCUST STREET
MEDIA ACCOUNT
PHILADELPHIA PA 19103

CAMPANA III, THOMAS J
1817 BUCKINGHAM AVE
WESTCHESTER IL 60154

CAMPANELLA, JOSEPH
404 S SUNNYSIDE AVE
ITASCA IL 60143

CAMPBELL, AKEEM
68 WESTBOURNE PARKWAY
HARTFORD CT 06112

CAMPBELL, AKEEM
68 WESTBOURNE PARKWAY
HARTFORD CT 06120

CAMPBELL, ALEXIA
623 PARK PLACE  APT 2
WEST PALM BEACH FL 33401

CAMPBELL, ANDREW
147 EAST HAROLD STREET
BLOOMFIELD CT 06002

CAMPBELL, ANGEL
2926 MILDRED DR
INDIANAPOLIS IN 46222

CAMPBELL, BARBARA A
5 CORNELL DRIVE
HAMPTON VA 23669

CAMPBELL, BIRTHLAND
11490 NW 45TH ST
CORAL SPRINGS FL 33065

CAMPBELL, BRUCE G
2155 VERDUGO BLVD  NO.311
MONTROSE CA 91020

CAMPBELL, CHELENE
7660 ADAMS ST
FOREST PARK IL 60130

CAMPBELL, CLAYTON A
820 SOUTH D STREET
LAKE WORTH FL 33460

CAMPBELL, DEVON
905 BURNSIDE AVE   NO.B15
EAST HARTFORD CT 06108

CAMPBELL, FRANK B
1712 NW 14TH AVENUE
FORT LAUDERDALE FL 33311

CAMPBELL, HARRY
2010 CLIPPER PARK RD  STE 109
BALTIMORE MD 21211

CAMPBELL, HARRY
6302 PINEHURST RD
BALTIMORE MD 21212

CAMPBELL, HARRY
17 PLAINFIELD AVENUE
METUCHEN NJ 08840

CAMPBELL, JANET
P.O. BOX 22095
BALTIMORE MD 21203

CAMPBELL, JOHN
8053 S HONORE ST
CHICAGO IL 60620

CAMPBELL, JONATHAN
1490 NW 81ST TERRACE
PLANTATION FL 33322

CAMPBELL, LATISHA
1101 NW 55TH AVE. NO. A
LAUDERHILL FL 33313

CAMPBELL, LATISHA
8601 ROBERTS DR NO.13-3
ATLANTA GA 30350

CAMPBELL, LAURA J
101 NW 17TH COURT
POMPANO BEACH FL 33060

CAMPBELL, LEATON
7885 VENTURE CENTER WAY   NO.8112
BOYNTON BEACH FL 33437

CAMPBELL, LISA
2233 W MEDILL AVE  APT A
CHICAGO IL 60647

CAMPBELL, LLOYD
5100 SW 41 ST     APT 116
HOLLYWOOD FL 33023

CAMPBELL, NATASHA  A
3610  CHUKAR CT
HEPHZIBAH GA 30815

CAMPBELL, NATHAN (NATE)
1973 KINNIKINNIK DR
LARKSPUR CO 80118

CAMPBELL, PATRICK
507 NW 14TH AVE
FT LAUDERDALE FL 33311

CAMPBELL, PRISCILLIA
4745 NW 7 DR
PLANTATION FL 33317-1473

CAMPBELL, RAYMOND TRAVANT
213 CIDER MILL ROAD
GLASTONBURY CT 06033

CAMPBELL, SHANNEL
2820 NW 6TH ST
POMPANO BEACH FL 33069

CAMPBELL, SHAWANA
815 N WALLER AVE 2ND FL
CHICAGO IL 60651

CAMPBELL, SHELBY
1350 BLUE HILLS AVE
BLOO OFF
BLOOMFIELD CT 06002-2241

CAMPBELL, SHELBY
63 MONTAIN AVE
BLOOMFIELD CT 06002-2241

CAMPBELL, WALTER
2447 OLIVE AVE
LA CRESCENTA CA 91214

CAMPBELL, WAYNE
882 N JEROME ST    APT 3
ALLENTOWN PA 18109

CAMPBELL, WILLIAM
840 N OCCIDENTAL BLVD
LOS ANGELES CA 90026

CAMPENNI, NICOLE MARIE
9255 SHADOW WOOD BLVD
CORAL SPRINGS FL 33071

CAMPER, DAWN M
22133 JOHNSON LANE
CARROLLTON VA 23314

CAMPI, JAMES
1625 HOLLYWOOD BLVD
HOLLYWOOD FL 33020

CAMPION, AMBER
253 20TH ST    4TH FLR
BROOKLYN NY 11215

CAMPION, ESTHER
468 LITCHFIELD DR
WINDSOR LOCKS CT 06096

CAMPOLI, JOEY
972 BUTTONWOOD ST
EMMAUS PA 18049

CAMPOMIZZI, ROBERT
309 W ABBOTT ST
LANSFORD PA 18232

CAMPOS DIAS, IGOR T
57 BUCKINGHAM ST
NEWINGTON CT 06111

CAMPOS, ABIGAIL
2145 NW 19TH    TER NO.212
MIAMI FL 33135

CAMPOS, ALFONSO
115 W GENEVA ST APT A
WEST CHICAGO IL 60185

CAMPOS, ALFONSO
A & L NEWS AGENCY
115 W GENEVA ST APT A
WEST CHICAGO IL 60185

CAMPOS, CESAR
12326 SPLIT REIN DRIVE
RANCHO CUCAMONGA CA 91730

CAMPOS, CESAR
12326 SPLIT REIN DRIVE
RANCHO CUCAMONGA CA 91739

CAMPOS, DAN FABRESIO
29937 WINTER HAWK ROAD
SUN CITY CA 92586

CAMPOS, HEATHER
1076 KENSINGTON PARK DR    NO.207
ALTAMONTE SPRINGS FL 32714

CAMPOS, JUAN C
7733 PIVOT ST
DOWNEY CA 90241

CAMPOS, NELFO
563 SIDUX RD
LANTANA FL 33462

CAMPOS, PAUL
3030 18TH
BOULDER CO 80304

CAMPOS, PAUL
UNIVERSITY OF COLORADO
CAMPUS BOX 401
BOULDER CO 80309

CAMPOS, TRACY
115 W GENEVA STREET  APT A
WEST CHICAGO IL 60185

CAMPUS COACH LINES INC
545 FIFTH AVENUE
NEW YORK NY 10017

CAMPUSANO, RAMON
601 DAVID ST
SUITE 2603
WINTER SPRINGS FL 32708

CAMRON GRAY
2012 ATLIN ST.
DUARTE CA 91010

CAN-AM PAINTING
20 PEACHTREE CT  SUITE 207
HOLBROOK NY 11741

CANAAN PAINTING INC
2121 W WOOLBRIGHT RD  APT 204
BOYNTON BEACH FL 33426

CANADA POST
2701 RIVERSIDE DRIVE
OTTAWA ON K1A 1L7

CANADA POST
PAYMENT PROCESSING
2701 RIVERSIDE DRIVE
OTTAWA ON K1A 1L7

CANADA, MARC ANTHONY
2619 WESTPARK DR
BALTIMORE MD 21207

CANADAY, INGRID
8 SIDEWINDER COURT
WILLIAMSBURG VA 23185

CANAGGIO, VINCENT
1401 CLOVE ST
MT PROSPECT IL 60056

CANAL STREET MEDIA LLC
1364 CAITLYN CIRCLE
WESTLAKE VILLAGE CA 91361

CANAL, LEONOR
49 ARNOLD ST
HARTFORD CT 06106

CANALES, KRISTHIAN
7313 GATEHOUSE CIR APT 41
SUITE 2208
ORLANDO FL 32807

CANCHASTO, ALDO O
41 MERRITT ST
PORT CHESTER NY 10573

CANCILA, KATHERINE O
430 VANDERBILT AVE
BROOKLYN NY 11238

CANCINO, KATHERINE
104 LAUREL OAK DR
STE 2709
LONGWOOD FL 32779

CANDACE HILLIARD
8945 SOUTH CARPENTER STREET
CHICAGO IL 60620

CANDACE PARKER
1006 FLAGTREE LANE
PIKESVILLE MD 21208

CANDACE ROBIN
2300 PASADENA AVE.
APT. #304
METAIRIE LA 70001

CANDACE SHROPSHIRE
7538 AUSPICIOUS WAY
SACRAMENTO CA 95842

CANDACE WEDLAN
13018 N. 100TH AVE
SUN CITY AZ 85351

CANDAELE, KELLY
2003 HILLCREST ROAD
LOS ANGELES CA 90068

CANDELA, ANA
3034 STANFIELD AVE
ORLANDO FL 32814

CANDELA, CARLOS C
2288 7TH STREET
LA VERNE CA 91750

CANDENA BYBEE
1118 SOUTH WORCHESTER STREET
INDIANAPOLIS IN 46203

CANDI IZELO
342 S. COCHRAN AVE.
#108
LOS ANGELES CA 90036

CANDIA, FRANCIS J
15 BONNIE DR
NORTHPORT NY 11768

CANDICE BAKER
21781 LAKE VISTA DR.
LAKE FOREST CA 92630

CANDICE CUSIC
2314 W. CORTEZ ST.
#3
CHICAGO IL 60622

CANDICE GORA
2 E. OAK STREET
UNIT 1706
CHICAGO IL 60611

CANDICE HERBERT
110 NICODEMUS ROAD
REISTERSTOWN MD 21136

CANDICE MEADE
250 NE 22 ST
POMPANO BEACH FL 33060

CANDICE RUSSELL
421 W TROPICAL WAY
PLANTATION FL 33317

CANDICE STANKUS
714 RIDGEMONT AVE.
ROCKVILLE MD 20850

CANDICE STANTON
2719 SCREECH OWL WAY
SACRAMENTO CA 95834

CANDICE SULLIVAN
4046 N. 90TH STREET
MILWAUKEE WI 53222

CANDIDA ARAUJO
22 SANDY DRIVE
ROCKY HILL CT 06067

CANDIDA RODRIGUEZ
713 LIBERTY STREET
ALLENTOWN PA 18102

CANDIDO ROSARIO
1137 EAST 72ND STREET
APT. B
BROOKLYN NY 11234

CANDIO, STANLEY
16370 WATER WAY
DELRAY BEACH FL 33484

CANDUS THOMSON
9207 WENDELL ST
SILVER SPRING MD 20901

CANDY DORAN
804 COLE COURT
COVINGTON LA 70433

CANDY VAZQUEZ
396 UVEDALE RD
RIVERSIDE IL 60546

CANDY, GUYER
2859 SOUTH STREET
ALLENTOWN PA 18103

CANELLIS, LOU
1335 S PRAIRIE 1704
CHICAGO IL 60605

CANEPARI, ZACHARY
PO BOX 4594
CARLSBAD CA 92018

CANEPARI, ZACHARY
PO BOX 4594
CARLSBAD CA 92180

CANEY, RUTH V
72 BEACON TERRACE
SPRINGFIELD MA 01119

CANFIELD, GREGORY B
1600 VALLEY FORGE PLACE
DOWNERS GROVE IL 60516

CANFIELD, OWEN F
80 CARRIAGE LANE
TORRINGTON CT 06790

CANFIELD, RACHEL
3303 OXFORD CIRC
ALLENTOWN PA 18104

CANFIELD, WILLIAM
56 KATE CIRC
MIDDLE ISLAND NY 11953

CANG HAU
4330 MWSCATEL AVENUE
ROSEMEAD CA 91770

CANGA, MARCELO
21410 TOWN LAKES DRIVE NO. 918
BOCA RATON FL 33486

CANGELOSI, THOMAS
34 APPLEWOOD LANE
AVON CT 06001

CANINO, LUCILA
11061 56TH PL N
WEST  PALM BEACH FL 33411

CANIO PACE
69 VALLEY VIEW ROAD
NORWALK CT 06851

CANIZALES, EDWIN
4460 LINDA VISTA RD NO.C-5
SAN DIEGO CA 92111

CANNELL, STEPHEN J
7083 HOLLYWOOD BLVD  NO.600
HOLLYWOOD CA 90028

CANNELLA RESPONSE TELEVISION INC
492 N PINE ST
BURLINGTON WI 53105

CANNELLA, CAROL
136 27 243 STREET
ROSEDALE NY 11422

CANNELLA,ANTHONY
136-27 243 STREET
ROSEDALE NY 11422

CANNICK, JASMYNE
4106 W ADAMS BLVD
LOS ANGELES CA 90018

CANNIS, ANTHONY
2836 FILLMORE STREET #36
HOLLYWOOD FL 33020

CANNON EQUIPMENT CO
15100 BUSINESS PKWY
ROSEMOUNT MN 55068

CANNON EQUIPMENT CO
CM-9563
ST PAUL MN 55170-9563

CANNON EQUIPMENT CO
NW 7962
PO BOX 1450
 MINNEAPOLIS MN 55485-7962

CANNON EQUIPMENT CO
P.O. BOX 397
324 W. WASHINGTON
CANNON FALLS MN 55009

CANNON, HARRY G
5828 N ORIOLE
CHICAGO IL 60631

CANNON, KEITH LEE
2931 CANARY COURT
CHARLOTTE NC 28269

CANNON, ROBERT MAXWELL
PO BOX 43353
TUCSON AZ 85733

CANO, RUBEN
14346 WINDJAMMER DRIVE
MORENO VALLEY CA 92553

CANON BUSINESS SOLUTIONS INC
15004 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

CANON BUSINESS SOLUTIONS INC
300 COMMERCE SQUARE BLVD
BURLINGTON NJ 08016

CANON BUSINESS SOLUTIONS INC
GPO BOX 33198
NEWARK NJ 07188-0198

CANON BUSINESS SOLUTIONS INC
PO BOX 33191
NEWARK NJ 07188-0191

CANON BUSINESS SOLUTIONS-WEST INC
110 W WALNUT ST
GARDENA CA 90248

CANON BUSINESS SOLUTIONS-WEST INC
PO BOX 100924
PASADENA CA 91189

CANON FINANCIAL SERVICES
158 GAITHER DRIVE, #200
MT LAUREL NJ 08054

CANON FINANCIAL SERVICES, INC
15955 ALTON PARKWAY
IRVINE CA 92718

CANON FINANCIAL SERVICES, INC
PO BOX 4004
CAROL STREAM IL 60197-4004

CANON FINANCIAL SERVICES, INC
158 GAITHER DR
MT LAUREL NJ 08054

CANON FINANCIAL SERVICES, INC
FACTORY SERVICE CENTER
100 JAMESBURG RD
JAMESBURG NJ 08831

CANON FINANCIAL SERVICES, INC
P O BOX 33157
NEWARK NJ 07188-0188

CANON FINANCIAL SERVICES, INC
P O BOX 40082
NEWARK NJ 07101-4082

CANON FINANCIAL SERVICES, INC
ATTN   WATER INGLESBY
4 OHIO DR
LAKE SUCCESS NY 11042-1198

CANON FINANCIAL SERVICES, INC
CAMERA & VIDEO SERVICE DIVISION
CANON USA INC
ONE CANON PLAZA
LAKE SUCCESS NY 11042

CANON FINANCIAL SERVICES, INC
GPO BOX 506
NEW YORK NY 10116

CANON FINANCIAL SERVICES, INC
PO BOX 42937
PHILADELPHIA PA 19101-2937

CANON USA INC
15955 ALTON PKWY
IRVINE CA 92718-3616

CANON USA INC
PO BOX 100831
PASADENA CA 91189-0831

CANON USA INC
PO BOX 514638
LOS ANGELES CA 90051-4638

CANON USA INC
100 PARK BLVD
ITASCA IL 60143-2693

CANON USA INC
PO BOX 100851
ATLANTA IL 30384-0851

CANON USA INC
PO BOX 94030
CHICAGO IL 60690

CANON USA INC
PO BOX 3839
BOSTON MA 02241-3839

CANON USA INC
100 JAMESBURG ROAD SIDE A
JAMESBURG NJ 08831

CANON USA INC
100 RIDGE ROAD
JAMESBURG NJ 08831-3001

CANON USA INC
65 CHALLENGER ROAD
RIDGEFIELD PARK NJ 07660

CANON USA INC
PO BOX 33157
NEWARK NJ 07188-0188

CANON USA INC
PO BOX 33167
NEWARK NJ 07188-0188

CANON USA INC
PO BOX 40082
NEWARK NJ 07101-4082

CANON USA INC
ONE CANON PLAZA
LAKE SUCCESS NY 11042

CANTAVE, YVANNE
1250 W MAGNOLIA CIRCLE
DELRAY BEACH FL 33445

CANTEEN VENDING SERVICE
PO BOX 91337
CHICAGO IL 60693-1337

CANTEEN VENDING SERVICE
1390 PROGRESS RD
SUFFOLK VA 23434

CANTERBURY ENERGY ENGINEERING
ATTN RICHARD R VALLENCOURT
PO BOX 459
CANTERBURY CT 06331

CANTIGNY FOUNDATION
1 S 151 WINFIELD ROAD
ATTN SHIRLEY WEN
WHEATON IL 60187

CANTIGNY FOUNDATION
27 W 270 MACK RD
WHEATON IL 60187

CANTIGNY FOUNDATION
7 WEST 270 MACK ROAD
WHEATON IL 60187

CANTON, CHAMEIN
3321 GREAT NECK RD
AMITYVILLE NY 11701

CANTOR, MARTIN
28 WOODMONT RD
MELVILLE NY 11747

CANTOR, PHILIP
5810 SATURN ST
LOS ANGELES CA 90019

CANTORE, TARA M
119 CARRIAGE CROSS LANE
MIDDLETOWN CT 06457

CANTU, GUADALUPE
8911 RUTGERS STREET
WESTMINSTER CO 80031-7511

CANTU, RODOLFO
306 HILL STREET
MERCEDES TX 78570

CANTU, ROSALVA
803 MARKOWSKY
HARLINGEN TX 78550

CANVAS LLC
30 ARBOR ST  1ST FLOOR NORTH
HARTFORD CT 06106

CANYON COMPACTOR SERVICE INC
17000 SIERRA HIGHWAY
CANYON COUNTRY CA 91351

CANYON CORPORATE CENTRE LTD.
RE: POMONA 701 CORP CENTER DR
2699 WHITE ROAD, SUITE 101
IRVINE CA 92714

CANZANI, JEFFREY
3431 NE 13TH TERRACE
POMPANO BEACH FL 33064

CANZLER, RUSSELL M
11 INDEPENDENCE AVE
CONYNGHAM PA 18219

CAOUETTE, BRIAN R
114 HIGH ST
ENFIELD CT 06082

CAP STAR RADIO OPERATING COMPANY
CAPSTAR RADIO OPERATING CO
3400 W OLIVE AVE     STE 550
BURBANK CA 91505-5544

CAP STAR RADIO OPERATING COMPANY
KFI AM 570
FILE 56107
LOS ANGELES CA 90074-6107

CAP STAR RADIO OPERATING COMPANY
CLEAR CHANNEL BROADCASTING
WHCN/WKSS/WPHH/WPOP/WWYZ/WURH
10 COLUMBUS BLVD
HARTFORD CT 06106

CAP STAR RADIO OPERATING COMPANY
PO BOX 406026
ATLANTA GA 30384-6026

CAP STAR RADIO OPERATING COMPANY
CLEAR CHANNEL BROADCASTING
5080 COLLECTIONS CENTER DR
CHICAGO IL 60693

CAP STAR RADIO OPERATING COMPANY
WHTZ-FM
101 HUDSON STREET  36TH FLOOR
JERSEY CITY NJ 07302

CAP STAR RADIO OPERATING COMPANY
1 BALA PLAZA SUITE 243
BALA CYNWYD PA 19004

CAP STAR RADIO OPERATING COMPANY
111 PRESIDENTIAL BLVD
BALA CYNWYD PA 19004

CAP STAR RADIO OPERATING COMPANY
PO BOX 847482
DALLAS TX 75284-7482

CAPARACHIN, ALCIDES A
337 GLENBROOK RD
STAMFORD CT 06902

CAPARACHIN, MIRTHA FELICIA
3 OLEAN ST
NORWALK CT 06854

CAPARACHIN, VERONICA RIVERA
337 GLENBROOK RD
STAMFORD CT 06902

CAPARACHIN, VERONICA RIVERA
337 GLENBROOK RD
STAMFORD CT 06906

CAPASSO, MARCELLA
11730 W WASHINGTON BLVD    NO.12
LOS ANGELES CA 90066

CAPCO
MACHINERY SYSTEMS
4535 EAST PARK DRIVE
PO BOX 11945
ROANOKE VA 24022-1945

CAPCO
P.O. BOX 11945
ROANOKE VA 24022

CAPE COD TIMES
319 MAIN ST, PO BOX 550
HYANNIS MA 02601-0580

CAPE COD TIMES
319 MAIN STREET
ATTN: PHOTO DEPT
HYANNIS MA 02601

CAPE COD TIMES
PO BOX 550
HYANNIS MA 02601

CAPE PUBLICATIONS INC
1 GANNETT PLAZA
MELBOURNE FL 32940

CAPECCHI, CHRISTINA
6941 CLAUDE AVE E
INVER GROVE HEIGHTS MN 55076

CAPELETTI, MATTHEW
2929 MYRTLE OAK CIRCLE
DAVIE FL 33328

CAPELL & ASSOCIATES
601 CENTRAL AVE
PO BOX 742
BARNEGAT LIGHT NJ 08006

CAPGEMINI US LLC
400 BROADACRES DR
BLOOMFIELD NJ 07003

CAPGEMINI US LLC
ATTN  CORPORATE REAL ESTATE
7701 LAS COLINAS BLVD
IRVING TX 75063

CAPIE, KEVIN
2607 W NOTTINGHAM
PEORIA IL 61614

CAPITAL CITY PROMOTIONS
2311 TYROLEAN WAY
SACRAMENTO CA 95821

CAPITAL ENVELOPE COMPANY
PO BOX 146410
CHICAGO IL 60614-6410

CAPITELLI, JUDITH A
4 HARCOURT RD
PLAINVIEW NY 11803

CAPITOL CLEANING CONTRACTORS
320 LOCUST STREET
HARTFORD CT 06114

CAPITOL CLEANING CONTRACTORS
PO BOX 340326
HARTFORD CT 06114

CAPITOL CONTAINERS INC
346 N JUSTINE SUITE 406
CHICAGO IL 60607

CAPITOL DOOR SERVICE NORTHERN CA
DIV OF CAPITOL BUILDERS HARDWARE INC
4699 24TH STREET
SACRAMENTO CA 95822

CAPITOL ELEVATOR CO INC
217 FRANKLIN STREET
BROOKLYN NY 11222

CAPITOL NEWSSTAND
NEWSPAPER SUBSCRIPTION SERVICE
PO BOX 1221
SPRINGFIELD IL 62705-1221

CAPITOL NEWSSTAND
PO BOX 1221
SPRINGFIELD IL 62705-1221

CAPITOL REGION EDUCATION COUNCIL
111 CHARTER OAK AVE
HARTFORD CT 06106

CAPLAN BROTHERS INC
700 WEST HAMBURG ST
BALTIMORE MD 21230

CAPLIN, ROBERT
25 W 85TH ST     NO.1B
NEW YORK NY 10023

CAPOLI, GUS
30 BELLMERE AVENUE
STAMFORD CT 06906

CAPONE, NICHOLAS
115 N LEHIGH AVE
WIND GAP PA 18091

CAPORALE, MIZZ MONIKA
161 EAST AVENUE
WEST HAVEN CT 06516

CAPOS, CLAUDIA R
3319 OAK KNOLL DR
BRIGHTON MI 48114

CAPOZZOLO, MARC A
324 N 40TH ST
ALLENTOWN PA 18104

CAPP, KEVIN
2549 IVORYHILL ST
LAS VEGAS NV 89135

CAPPUCCINOS AND MORE
427 MAIN ST
HARTFORD CT 06103-3005

CAPTION COLORADO LLC
5690 DTC BLVD          STE 500W
STE 310
GREENWOOD VILLAGE CO 80111

CAPTION COLORADO LLC
5690 DTC BLVD     STE 500 W
GREENWOOD VILLAGE CO 80111

CAPUTO, LAURA E
9707 FINCH COURT
ELLICOTT CITY MD 21042

CAPUTO, THOMAS
414 N. ELIZABETH
LOMBARD IL 60148

CAPUTO,FRANK
1383 NE 27 CT
POMPANO BEACH FL 33064

CAR CREDIT CITY LLC
12750 ST CHARLES ROCK RD
BRIDGETON MO 63044

CARA CUNNINGHAM
125 SOUTH 1300 EAST
#5
SALT LAKE CITY UT 84102

CARA DI MASSA
1055 WAPELLO STREET
ALTADENA CA 91001

CARA DIPASQUALE
1845 W. BARRY AVENUE
CHICAGO IL 60657

CARA LEEMAN
516 WESTERN AVENUE
WHEATON IL 60187

CARA STEPHENS
2651 WAVERLY DRIVE
NEWPORT BEACH CA 92663

CARA YOUNG
2 LAWTON ROAD
MARLBORO NJ 07746

CARABAJO, PABLO
44 ORCHARD STREET
STAMFORD CT 06902

CARABALI, LUIS
7420 NW 75 STREET
TAMARAC, FL 33321

CARABALLO JR, DAVID
57 IRVING ST
HARTFORD CT 06112

CARABALLO, EDWIN
61 CROWN ST
HARTFORD CT 06114

CARABALLO, KAREN
PO BOX 8376
FORT LAUDERDALE FL 33310

CARABALLO, PAUL
3471 ORCHID RD
LANTANA FL 33462

CARABALLO, VALENTIN
131 OLCOTT ST
MANCHESTER CT 06040

CARABALLO, VICTOR A
1132 NW 5TH AVE APT A-WEST
FT LAUDERDALE FL 33311

CARACHEO, VIRGINIA
9328 ELIZABETH AVENUE  APT NO.G
SOUTH GATE CA 90280

CARALYN BESS
1268 MCGREGOR ROAD
DELAND FL 32720

CARAMANICA, JON
241 E 86TH ST  APT 3F
NEW YORK NY 10028-3623

CARANNANTE, GREGORY V
2108 N 31ST ROAD
HOLLYWOOD FL 33021

CARAT USA INC
2450 COLORADO AVE
SUITE 300 EAST
SANTA MONICA CA 90404

CARAT USA INC
3 PARK AVE
NEW YORK NY 10016

CARAZO REYES, MINDY
718 1/2 N KIOWA ST
ALLENTOWN PA 18109

CARBALLO, JESSICA
20615 HIGHLAND LAKES BLVD
N MIAMI BEACH FL 33179

CARBONARA, MARIA I
4321 ROSADA STREET
LONG BEACH CA 90815

CARBONE, JAMES
202C CENTER GARDEN BLVD
YAPHANK NY 11980

CARBONE, JAMES F
1430 OAKS STREET  APT D
SOUTH PASADENA CA 91030

CARBONE, JAMES P
80 CARTRIGHT ST   UNIT 7D
BRIDGEPORT CT 06604

CARBONE, LOUIS
340 8TH ST
BOHEMIA NY 11716

CARBONE, WILLIAM
183 PEARL ST
MIDDLETOWN CT 06457

CARBONELL, JENNIFER
PO BOX 9398
ALLENTOWN PA 18105

CARBONI, NICK
BOX 174   263 ALDEN ST
SPRINGFIELD MA 01109

CARBONNEAU CARTAGE CO INC
14441 S STATELY OAKS CIRCLE
LOCKPORT IL 60441

CARD DYNAMIX LLC
23820 NETWORK PLACE
CHICAGO IL 60673-1238

CARD INTEGRATORS CORPORATION
3625 SERPENTINE DR
LOS ALAMITOS CA 90720

CARD INTEGRATORS CORPORATION
4431 CORPORATE CENTER DRIVE
SUITE 101
LOS ALAMITOS CA 90720

CARDEN, MELODY
213 FRINTON CV
LONGWOOD FL 32779

CARDENAS, AJA
2417 W ARTHUR AVE
CHICAGO IL 60645

CARDENAS, JAIME
21 BEACH VIEW ST
STAMFORD CT 06902

CARDENAS, JUAN
2415 SWEET CLOVER CT
ELGIN IL 60124

CARDENAS, NERY
4351 SW 22ND ST
FT. LAUDERDALE FL 33317

CARDINAL COLORPRINT
2532 IRVING PARK ROAD
CHICAGO IL 60618-3716

CARDINAL COLORPRINT
2532-48 IRVING PARK ROAD
CHICAGO IL 60618

CARDINAL LITHOGRAPH COMPANY
742 E WASHINGTON BLVD
LOS ANGELES CA 90021

CARDINAL TRACKING INC
1525 LAKEWAY DR  STE 100
LEWISVILLE TX 75057

CARDINAL TRACKING INC
1825 LAKEWAY DR  STE 100
LEWISVILLE TX 75057

CARDIS, JAMES J
1314 W CHESTNUT    NO.3F
CHICAGO IL 60622

CARDONA, DENNISE
6026 ROCK GLEN DR
ELKRIDGE MD 21075

CARDONA, FABIOLA
6372 MOSELEY ST
HOLLYWOOD FL 33024

CARDONA, GERMAN
31-03 88TH ST
EAST ELMHURST NY 11369

CARDONA, RICHARD
7702 UNIVERSITY GARDEN DR
WINTER PARK FL 32792

CARDWELL PRINTING & ADVERTISING
15470 WARWICK BOULEVARD
NEWPORT NEWS VA 23608

CARDWELL, DON
4150 BRIAR CREEK RD BOX 454
CLEMMONS NC 27012

CARDWELL, DON
PO BOX 454
CLEMMONS NC 27012

CAREERBUILDER INC
13047 COLLECTION CENTER DRIVE
CHICAGO IL 60693-0130

CAREERBUILDER INC
8420 W BRYN MAWR AVE STE 1000
CHICAGO IL 60631

CAREERBUILDER INC
10790 PARKRIDGE BLVD  NO.200
ATN: ACCOUNTS RECEIVABLE
RESTON VA 20191

CAREERBUILDERS
ATTN TOM PERONA
200 N LASALLE STREET  NO.1100
CHICAGO IL 60601

CAREERS USA INC
PO BOX 5512
FT LAUDERDALE FL 33310

CAREERS USA INC
PO BOX 402736
ATLANTA GA 30384-2763

CAREERS USA INC
P O BOX 8500-2875
PHILADELPHIA PA 19178-2875

CAREL VEENHUYZEN
7041 S ARLINGTON AVENUE
LOS ANGELES CA 90043

CAREN EHRET
4403 N RACINE AVE
UNIT #3
CHICAGO IL 60640

CAREY HAYES
1522 PICKETT ROAD
BALTIMORE MD 21093

CAREY MORAN
4642 CONWELL AVE
COVINA CA 91722

CAREY WAGNER
1873 NW 12TH ST
BOCA RATON FL 33486

CAREY, JACK
23 SOUTH 1ST ST
BELLEVILLE IL 62220

CAREY, MICHAEL
1648 GARDEN STREET
ANCHORAGE AK 99508

CAREY, ROBERT A
2270 COUNTRY PARK COURT
THOUSAND OAKS CA 91362

CAREY, ROBERT A
109 DOHM AVE
GUILFORD CT 06437

CAREY, WILLIAM
7 RIVERWOODS DRIVE
APT # C226
EXETER NH 03833-4383

CARFORA, MICHAEL
15 APPLETREE LN
GLEN COVE NY 11542

CARIBBEAN ENVIRONMENTAL PROTECTION DIV
CENTRO EUROPA BLDG, STE 417
1492 PONCE DE LEON AVENUE
SAN JUAN PR 00907-4127

CARIBBEAN MUSIC FESTIVAL INC
8341 NW 11TH ST
PEMBROKE PINES FL 33024

CARICATURE.COM INC
2203 HAWICK LN
WINTER PARK FL 32792

CARIDAD CENTER INC
8645 W BOYNTON BEACH BLVD
BOYNTON BEACH FL 33437

CARIDAD, ESMAILIN
C/JUAN ISIDRO PEREZ   NO.13
BO VILLA PENCA HAINA
SANTO DOMINGO

CARIGNANO, LUIZ
6121 BALBOA CIRCLE NO.101
BOCA RATON FL 33433

CARILLI, JOSEPH
47 IVEY LANE
PAISLEY FL 32767

CARINA CHOCANO
3314 WAVERLY DRIVE
LOS ANGELES CA 90027

CARIOLI, ROBERTO
513 N OCEAN DRIVE NO.2
DEERFIELD BEACH FL 33441

CARISSA STRICKLAND
1357 SOUTHWELL LANE
BEL AIR MD 21014

CARIVER COMPANY LLC
5311 BRADY LN
ORLANDO FL 32814

CARKEEK, KEVIN J
233 S HIGHLAND ST
ARLINGTON HTS IL 60005

CARL ANDERSON
4400 N. MERRIMAC AVE.
APT. #2 SOUTH
CHICAGO IL 60630

CARL ARCHER
2137 E 172ND STREET
SOUTH HOLLAND IL 60473

CARL BEAUVAIS
777 S FEDERAL HWY #D-305
POMPANO BEACH FL 33062

CARL BEEBE
8344 S. RUTHERFORD
BURBANK IL 60459

CARL BETZOLD
4443 N. ROCKWELL
APT #2
CHICAGO IL 60625

CARL BILEK
9415 SAND HILL PLACE
HIGHLANDS RANCH CO 80126

CARL BROWN MINISTRIES
PO BOX 77976
BATON ROUGE LA 70879

CARL COFIELD
1137 CORETTA WAY
ORLANDO FL 32805

CARL COLEMAN
742 27TH ST
NEWPORT NEWS VA 23607

CARL DEMARCO
33 NEW MILL RD
SMITHTOWN NY 11787

CARL DOBLER
20 MAXWELL DRIVE
ROCKY HILL CT 06067

CARL F WAGNER
11405 ENTERPRISE DR.
WESTCHESTER IL 60154

CARL GRANT
342 WEST 21ST STREET
DEER PARK NY 11729

CARL HELFAND
1607 S. SHENANDOAH STREET
LOS ANGELES CA 90035

CARL HUGHES
5580 MINNER DRIVE
BEAUMONT TX 77708

CARL J MENZEL
1150 ARBOR CIRCLE
LINDENHURST IL 60046

CARL JOHANSSON
1746 DANNET PLACE
EAST MEADOW NY 11554

CARL KELLY
2112 AMHERST AVENUE
ORLANDO FL 32804

CARL KLAGER
107 N RAILROAD STREET
WALNUTPORT PA 18088

CARL KNAPP
4946 PARK PLACE
YORBA LINDA CA 92886

CARL LESNIAK
214 GLENGARRY DR.
APT. 301
BLOOMINGDALE IL 60108

CARL LYDA
4819 HIGHLAND AVENUE
DOWNERS GROVE IL 60515

CARL M ANDERSON
1921 N. PEBBLE BEACH BOULEVARD
SUN CITY CENTER FL 33573

CARL MACGOWAN
211-01 85TH AVENUE
HOLLIS HILLS NY 11427

CARL MANNING PYNN
1190 COVEWOOD TRAIL
MAITLAND FL 32751

CARL MASSEY
1412 S. PARK AVE.
APOPKA FL 32703

CARL MESSINA
146 BUFFALO AVE
MEDFORD NY 11763

CARL MILLER
172 E. LEMOYNE
LOMBARD IL 60148

CARL MOODIE
2875 SOUTH CONWAY RD.
APT. 241
ORLANDO FL 32812

CARL NEVILLE
122 PATAPSCO AVE.
BALTIMORE MD 21222

CARL NUSS
220 WOODLAND DRIVE
NAZARETH PA 18064

CARL ORTIZ
10239 EASTMAR COMMONS
#2032
ORLANDO FL 32825

CARL PATRICK APPLE
1047 ABERDEEN NE
GRAND RAPIDS MI 49505

CARL PETRUCELLI
10 ATLAS LANE
HICKSVILLE NY 11801

CARL PIRSCHER
3320 ARTHUR AVENUE
BROOKFIELD IL 60513

CARL R BIEBER TOURWAYS
PO BOX 180
320 FAIR ST
KUTZTOWN PA 19530-0180

CARL R FULLAM
1725 CABANA DR
LAKE HAVASU CITY AZ 86404

CARL R RINALDI
24227 FRIAR STREET
WOODLAND HILLS CA 91367

CARL SCHMEISSER
21325 PHEASANT TRAIL
BARRINGTON IL 60010

CARL SEIBERT
1675 NE 36 ST
FORT LAUDERDALE FL 33334

CARL VASILE
2049 N. CARLISLE STREET
PHILADELPHIA PA 19121

CARL WAGNER
11405 ENTERPRISE DR.
WESTCHESTER IL 60154

CARL ZABY
185 COSTA MESA
COSTA MESA CA 92627

CARL, KEN
3100 W LOGAN
CHICAGO IL 60647

CARL, ROBERT
2508 W PENSACOLA AVE
CHICAGO IL 60618

CARLA BEVILLE
8873 CLEARWATER CIRCLE
FOGELSVILLE PA 18051

CARLA BRIGGS
709 W ATHENS BLVD
LOS ANGELES CA 90044

CARLA CORREA
8045 NEWELL STREET
UNIT 113
SILVER SPRING MD 20910

CARLA GARZA
3001 S MICHIGAN AVENUE
909
CHICAGO IL 60616

CARLA HALL
11625 MONTANA AVENUE #123
LOS ANGELES CA 90049

CARLA M LAZZARESCHI
2310 DUANE STREET
LOS ANGELES CA 90039

CARLA MIXON
500 RICHARDSON RUN
APT. #D
WILLIAMSBURG VA 23188

CARLA MUTONE
5500 HILLCREST LANE
#2D
LISLE IL 60532

CARLA RIVERA
6245 GREEN VALLEY CIRCLE
CULVER CITY CA 90230

CARLA ROSATI
2 MIDDLETON DRIVE
SOUTH GLENS FALLS NY 12803

CARLA SPANN
8849 S. CONSTANCE AVENUE
CHICAGO IL 60617

CARLAS PRINCE GILBERT
1000 EAST 53RD STREET
UNIT #514
CHICAGO IL 60615

CARLE PLACE UF SCHOOL DISTRICT
168 CHERRY LANE
CARLE PLACE NY 11514-1788

CARLE PLACE WATER DISTRICT
PO BOX 345
CARLE PLACE NY 11514-0345

CARLENE MOSS
182-15 147TH AVENUE
SPRINGFIELD GARDENS NY 11413

CARLENE SHALJIAN
1802 FERN LANE
GLENDALE CA 91208

CARLETON, JESSICA
8151 W MEMORY LANE
CHICAGO IL 60656

CARLEY, ROSEMARY
711 CRYSTAL DR
OCOEE FL 34761

CARLILE, JAY B
2044 N SHEFFIELD AVE     NO.G
CHICAGO IL 60614

CARLIN CHESNEY
5711 FALLSTON STREET
HIGHLAND PARK CA 90042

CARLIN, SCOTT
45 YALE DRIVE
HAMPTON BAYS NY 11946

CARLINA, JEFFREY
126 NEW BRITAIN AVE   W3
PLAINVILLE CT 06062

CARLINE BELFORT
8520 NW 54TH STREET
SUNRISE FL 33351

CARLINE JEAN
4725 NW 1ST CT.
PLANTATION FL 33317

CARLISLE STAFFING, LTD
350 E OGDEN AVE
WESTMONT IL 60559-1229

CARLISLE, DENISE
6333 DARING PRINCE WAY
COLUMBIA MD 21044

CARLON, BARBARA JO
2254 MIRA VISTA AVENUE APT3
MONTROSE CA 91020

CARLOS ANDRADE
PO BOX 213301
ROYAL PALM BEACH FL 33421-3301

CARLOS ARANGO
169 VAN BUREN ST.
MASSAPEQUA PARK NY 11762

CARLOS AUSTIN
51-04 101ST STREET
APT. B
CORONA NY 11368

CARLOS AVILES
1151 W. ARROW HWY
APT. # J-107
AZUZA CA 91702

CARLOS BARRERA
14 TALBOT LANE
SMITHTOWN NY 11787

CARLOS CALDERON
7812 BURNS
DOWNEY CA 90241

CARLOS CANDELA
2288 7TH STREET
LA VERNE CA 91750

CARLOS CASTILLA
290 174TH STREET
APT 604
SUNNY ISLES FL 33160

CARLOS CHAVEZ
2165 SCENIC PARK STREET
THOUSAND OAKS CA 91362

CARLOS CORTES
10061 RIVERSIDE DRIVE
APT#307
TOLUCA LAKE CA 91602

CARLOS CRUZ
88-09 214TH STREET
QUEENS VILLAGE NY 11427

CARLOS CUNHA
96 ELVREE STREET
MANCHESTER CT 06040

CARLOS DIAZ
921 NW 132 PLACE
MIAMI FL 33182

CARLOS ENRIQUEZ
77-79 COLUMBIA STREET
#3K
NEW YORK CITY NY 10002

CARLOS ESCALANTE
8112 STEWARD& GRAY RD
APT  14
DOWNEY CA 90241

CARLOS HARRISON
601 SW 26TH ROAD
MIAMI FL 33129

CARLOS HERNANDEZ
4953 CLYDEBANK
COVINA CA 91722

CARLOS HERNANDEZ GOMEZ
517 N. RACINE
APT. #2
CHICAGO IL 60642

CARLOS LANDRON
3419 ENGLEWOOD DRIVE
PEARLAND TX 77584

CARLOS LEON
6126 CLARA STREET
BELL GARDENS CA 90201

CARLOS LOPEZ
P.O. BOX 3886
CRESTLINE CA 92325

CARLOS LOPEZ
6120 BALBOA COURT
ALTA LOMA CA 91701

CARLOS LOZANO
8315 BLACKBURN AVENUE
APT #8
LOS ANGELES CA 90048

CARLOS MADRIGAL
2726 W. 23RD PLACE
CHICAGO IL 60608

CARLOS MARQUEZ
3192 CORAL DR
OCEANSIDE CA 92056

CARLOS MARTINEZ
2117 CLINTON ST.
APT. #304
LOS ANGELES CA 90026

CARLOS MEDIA CORPORATION
10939 N ALPINE HWY    STE 113
HIGHLAND UT 84003

CARLOS MONSREAL
4908 SOUTH LATROBE
CHICAGO IL 60638

CARLOS MORALES
453 N 4TH STREET
ALLENTOWN PA 18102

CARLOS NAVA
1502 S. GARFIELD AVENUE
LOS ANGELES CA 90022

CARLOS PENA
1511 S. KARLOV
CHICAGO IL 60623

CARLOS PEREZ CRUZ
133 WATER STREET
APT 2F
BROOKLYN NY 11201

CARLOS PINIERO
216 ROCKAWAY PKWY
VALLEY STREAM NY 11580

CARLOS QUINTERO
1321 RIDERWOOD AVE
HACIENDA HEIGHTS CA 91745

CARLOS ROSADO
393 BEEBE COURT
NORTH BABYLON NY 11703

CARLOS ROVALINO
14 VINCENT DRIVE
SIMSBURY CT 06070

CARLOS RUBIO
3332 W. BERTEAU AVE
CHICAGO IL 60618

CARLOS SADOVI
2741 W. AINSLIE ST
CHICAGO IL 60625

CARLOS SALAS
3637 CORAL TREE CIRCLE
COCONUT CREEK FL 33073

CARLOS SANTANA
1812 EAST GRANADA COURT
ONTARIO CA 91764

CARLOS SANTOS
161 CARRIAGE HILL DRIVE
WETHERSFIELD CT 06109

CARLOS SELVA
20206 LONDELIUS STREET
WINNETKA CA 91306

CARLOS TORRES
17 JAMES STREET
FARMINGDALE NY 11735

CARLOS URIBE
3700 CHENEY TRAIL
ALTADENA CA 91001

CARLOS VARGAS
1523 E. MAPLE ST.
GLENDALE CA 91205

CARLOS VICTORES
9720 NW 25 ST
SUNRISE FL 33322

CARLOTA ADAME
305 W. 82ND STREET
LOS ANGELES CA 90003

CARLOTTA MOEBUIS
4294 HUNTSMAN TRAIN
HAMPSTEAD MD 21074

CARLSON, ALEXIS
5245 MILLENIA BLVD     NO.106
ORLANDO FL 32839

CARLSON, ARTHUR
5973 N NORTHWEST HWY  NO 3A
CHICAGO IL 60631

CARLSON, BRUCE J
959 LITCHFIELD ST
TORRINGTON CT 06790

CARLSON, KENNETH
59 COTTAGE ST
DERBY CT 06418

CARLSON, MARGARET E
3016 1/2 FANITA ST
LOS ANGELES CA 90026

CARLSON, RON
505 8TH ST
HUNTINGTON BEACH CA 92648

CARLSON, SCOTT
120 GLEN ARGYLE RD
BALTIMORE MD 21212

CARLTON BATES COMPANY
1400 N MICHAEL DR  STE A
WOOD DALE IL 60191

CARLTON BATES COMPANY
PO BOX 846144
DALLAS TX 75284

CARLTON CHRISTOPHER
92 SHADY LANE
STAMFORD CT 06903

CARLTON MURPH
8606 THOURON AVE
PHILA PA 19150

CARLTON SCHOCH
1605 WEST LIVINGSTON STREET
ALLENTOWN PA 18102

CARLY NASON
1424 REDWOOD DRIVE
HARVEY LA 70058

CARLY ROMANO
10308 HARBOR INN COURT
CORAL SPRINGS FL 33071

CARLYLE BARNETT
1 COLONY ROAD
ENFIELD CT 06082

CARLYLE ON THE GREEN
PO BOX 756
FARMINGDALE NY 11735

CARLYLE WINTERS
2205 BELLEAIR ROAD
APT. A25
CLEARWATER FL 33764-2765

CARMACK, WILLIAM R
4031 ONDINE CIRCLE
HUNTINGTON BEACH CA 92649

CARMANA, BRENDA
401 E ONTARIO NO.1107
CHICAGO IL 60611

CARMEL CARRILLO
3512 N. ASHLAND AVENUE
APT. #2
CHICAGO IL 60657

CARMELO DELGADO
2910 N. MELVINA AVENUE
CHICAGO IL 60634

CARMELO MARQUEZ
631 PARK STREET
APT. A-2
HARTFORD CT 06106

CARMEN ABATO ENTERPRISES INC
11650 WESTERN AVE
STANTON CA 90680

CARMEN ALESCHUS
5125 LONG CANYON DR
FAIR OAKS CA 95628

CARMEN BAZZANO
33 SHEPHERD ROAD
WEST HARTFORD CT 06110

CARMEN BRADY
3521 NE 96TH STREET
SEATTLE WA 98115

CARMEN CABRALES
5007 VINCENT AVENUE
LOS ANGELES CA 90041

CARMEN DIVITO
12312 W. LAKEVIEW TRAIL.
HOMER GLEN IL 60491

CARMEN DURDEN
1520 NW 11TH STREET
BOCA RATON FL 33486

CARMEN EVANS
437 MAIN STREET
NEWINGTON CT 06111

CARMEN G CERABONA
8842-C ROBIN DRIVE
DES PLAINES IL 60016

CARMEN HINES
11 OAK STREET
BRENTWOOD NY 11717

CARMEN LOPEZ
3046 WEST 53RD PLACE
CHICAGO IL 60632

CARMEN LOPEZ
64-55 185TH STREET
FRESH MEADOWS NY 11365

CARMEN MARTINEZ
676 LAWRENCE COURT
ALLENTOWN PA 18102

CARMEN MARTINEZ
175 MAIN AVENUE
APT. #107
WHEATLEY HEIGHTS NY 11798

CARMEN MELENDEZ
414 NORTH 2ND STREET
ALLENTOWN PA 18102

CARMEN NIEVES
409 NORTH 5TH STREET
ALLENTOWN PA 18102

CARMEN OROSCO
3312 E. 2ND STREET
APT#7
LONG BEACH CA 90803

CARMEN PEDROZA
1456 VERNON AVE
PARK RIDGE IL 60048

CARMEN PEREZ
9 MIDDLEBURY STREET
STAMFORD CT 06902

CARMEN RAMOS
4026 INVERRARY BLVD.
UNIT 1418
LAUDERHILL FL 33319

CARMEN RIVERA
925 S. LYMAN AVENUE
OAK PARK IL 60304

CARMEN SANCHEZ
20 FOLEY STREET
1ST FLOOR
WEST HARTFORD CT 06110

CARMEN SNO
171 THIMBLEBERRY RD
BALLSTON SPA NY 12020

CARMEN TORELLI
58 HARRIS STREET
GLASTONBURY CT 06033

CARMENA MURPHY
2816 BRIGATA WAY
OCOEE FL 34761

CARMENATE, MARCELO
611 S PARK AVE  APT 2
SANFORD FL 32771

CARMICHAEL, COREY
16W472 HONEYSUCKLE ROSE LN  APT 104
WILLOWBROOK IL 60572

CARMICHAEL, WILLIAM
629 SW 2ND COURT
HALLANDALE FL 33009

CARMINE DECICCO
627 FENWORTH BOULEVARD
FRANKLIN SQUARE NY 11010

CARMINE DIFILIPPO
1128 LITTLE EAST NECK ROAD
WEST BABYLON NY 11704

CARMINE J LINDO
20 UTICA ST
HICKSVILLE NY 11801

CARMINE MONTEFORTE
13 CLAIRE AVE
HUNTINGTON STATION NY 11746

CARMONA NEWS AGENCY
3255 N HAMLIN AVE
CHICAGO IL 60618

CARMONA, JOSE
6510 1/2 N GLENWOOD AVE  APT 3
CHICAGO IL 60626

CARN,TORI
2634 W 28TH ST
RIVIERA BEACH FL 33404

CARNELL MARTIN
5050 S. LAKE SHORE DRIVE
#1405 SOUTH
CHICAGO IL 60615

CARNERO, CESAR A
22511 SW 66TH AVE APT-108
BOCA RATON FL 33428

CARNEY, STEVE
3730 GARDENIA AVE
LONG BEACH CA 90807

CARNFELDT AMERICA INC
PO BOX 387
FT ATKINSON WI 53538

CARNFELDT AMERICA INC
W6637 HWY 12
PO BOX 387
FT ATKINSON WI 53538

CARNS, JAMES
20005 N HIGHWAY 27 ST  APT 620
CLERMONT FL 34711

CARO, ISIS
188 PINEWOOD CT
JUPITER FL 33458

CAROL A VARANESE
12090 ORANGE GROVE BLVD
ROYAL PALM BCH FL 33411

CAROL ADENUGA
630 NE 44TH STREET
POMPANO BEACH FL 33064

CAROL ALFANO
557 EVERGREEN AVE
BOHEMIA NY 11716

CAROL ANN JULIAN
546 HOPKINS LANDING DRIVE
ESSEX MD 21221

CAROL BENNETT
594  WEST MONTAUK HWY
APT #1
LINDENHURST NY 11757

CAROL BERGMEIER
42 SECOND STREET
SOUTH GLENS FALLS NY 12803

CAROL BERTSCH
26 CASSATA COURT
WEST BABYLON NY 11704

CAROL BRAGG
93 WANGUMBAUG DR
COVENTRY CT 06238

CAROL CAPO
29 DIAMOND HILL ROAD
HAMPTON VA 23666

CAROL CARUSO
9A FIRWOOD RD
PORT WASHINGTON NY 11050

CAROL CASSANO
16 LORI JEAN LANE
EAST NORTHPORT NY 11731

CAROL CHANDOO
5624 KINGSMILL COURT
LAKEWORTH FL 33463

CAROL COLEY
919 BORDEAUX PLACE
ORLANDO FL 32808

CAROL CONYNE
54 LOCUST AVE
GLEN HEAD NY 11545

CAROL CORBETT
518 S. CHICOT AVENUE
WEST ISLIP NY 11795

CAROL CORMACI
834 MILMADA DRIVE
LA CANADA CA 91011

CAROL COVEY
1150 WEST CAPITOL DRIVE
UNIT # 19
SAN PEDRO CA 90732

CAROL D CURL
8233 LOWER RIVER ROAD
GRANTS PASS OR 97526

CAROL DUDLEY
1811 N 47 AVE
HOLLYWOOD FL 33021

CAROL EANES
14329 SE 59TH COURT
SUMMERFIELD FL 34491

CAROL EISENBERG
20 CONTINENTAL AVENUE
APT. 1S
FOREST HILLS NY 11375

CAROL ENTERS LIST COMPANY
9663 C MAIN ST
FAIRFAX VA 22032

CAROL EPSTEIN
9537 WELDON CIR
TAMARAC FL 33321

CAROL GALLACE
2057 CENTRAL DR SO
EAST MEADOW NY 11554

CAROL GARDNER-LOPEZ
723 E. 43RD ST.
GRIFFITH IN 46319

CAROL GRALIA
5035 CASTLE MOOR DR.
COLUMBIA MD 21044

CAROL GRANNISS
54 INDIAN HEAD DR
SAYVILLE NY 11782

CAROL HADDIX
226 N. CLINTON ST.
#622
CHICAGO IL 60661

CAROL HANKNER
9725 WOODS DRIVE
UNIT 809
SKOKIE IL 60077

CAROL HILL
2703 BOTTS LANDING RD
DELAND FL 32720

CAROL HOWARD
19 ASHFORD STREET
HARTFORD CT 06120

CAROL KAUFMAN
PO BOX 86105
LOS ANGELES CA 90086

CAROL KRESS
2030 POTOMAC STREET
ALLENTOWN PA 18103

CAROL L MORRISON
966 N BARSTON
COVINA CA 91724

CAROL L TIRA
6860 EASTON COURT
SAN DIEGO CA 92120

CAROL LEONARD
1515 LINCOLN BLVD
BAY SHORE NY 11706

CAROL LIOTTA
70 W. BURTON PLACE
APT. #1502
CHICAGO IL 60610

CAROL LYNN AVEY
2040 DUNNIGAN NE
GRAND RAPIDS MI 49525

CAROL MANCINI
28 W ALLEGHENY AVE UNIT 2308
BALTIMORE MD 21204

CAROL MANNING
45 MERIDIAN ROAD
LEVITTOWN NY 11756

CAROL MAY-SLOANE
125 N GREENE AVE
LINDENHURST NY 11757

CAROL MCNALLY
528 S. CUYLER
FRONT
OAK PARK IL 60304

CAROL MIRELLI
20 DIANE AVENUE
EAST NORTHPORT NY 11731

CAROL MURRAY
110 NEW COUNTY ROAD
ABERDEEN MD 21001

CAROL MURRAY
259 FLOWER ST
COSTA MESA CA 92627

CAROL NOLTING
1844-C WILDBERRY DRIVE
GLENVIEW IL 60025

CAROL O'DONNELL
921 BELFORD ROAD
ALLENTOWN PA 18103

CAROL OPACITY
12226 PANTAR STREET
ORLANDO FL 32837

CAROL PAPPER
6768 CANARY PALM CIR
BOCA RATON FL 33433

CAROL POLSKY
16 CANTERBURY LANE
ROSLYN HEIGHTS NY 11577

CAROL PUTNAM
11 HILTON DRIVE
SOUTH GLENS FALLS NY 12803

CAROL RAITANEN
12 BENDERS DRIVE
GREENWICH CT 06830

CAROL RANDALL
6909 DIGBY RD
BALTIMORE MD 21207

CAROL SCOUTEN
1947 SHEELER OAKS DR
APOPKA FL 32703

CAROL SKELDON
14035 WEST TAHITI WAY
APT 325
MARINA DEL REY CA 90292

CAROL TSIATSIOS
9842 HAMILTON AVENUE
APT #10
HUNTINGTON BEACH CA 92646

CAROL VOLKMAN
176 HARRISON AVE
MILLER PLACE NY 11764

CAROL WAKANO
562 W CLAREMONT STREET
PASADENA CA 91103

CAROL WALKER
6600 NW 27 ST
SUNRISE FL 33313

CAROL WALKER
3561 W HEMLOCK
OXNARD CA 93035

CAROL WILLIAMS
1401 NW 45 ST
APT. 1
POMPANO BEACH FL 33064

CAROL WILLIAMS
5333 COLLINS AVENUE
#704
MIAMI BEACH FL 33140

CAROL-ANN WRESCH
765 LAWRENCE ST
ELMONT NY 11003

CAROLE ARMSTRONG
315 COMMERCE AVE SW   APT 111
GRAND RAPIDS MI 49503

CAROLE BLANCHARD
11 ELMWOOD DRIVE
SOUTH GLENS FALLS NY 12803

CAROLE EDWARDS
8977 NW 27 ST
CORAL SPRINGS FL 33065

CAROLE GOLDBERG
20 LEMAY STREET
WEST HARTFORD CT 06107

CAROLE J AINSWORTH
2519 W AVENUE 34
LOS ANGELES CA 90065

CAROLE L.B. MACDONALD
596 SWEETWATER WAY
HAINES CITY FL 33844

CAROLE PHELPS
175 TIMROD ROAD
MANCHESTER CT 06040

CAROLE SPEH
6 MARWOOD PLACE
STONY BROOK NY 11790

CAROLE STEIN
942 10TH ST
APT 2
SANTA MONICA CA 90403

CAROLIN HUBSCHER
1725 N. HUDSON AVE.
APT. #2
CHICAGO IL 60614

CAROLINA ARROYO
13828 ANADA ST.
BALDWIN PARK CA 91706

CAROLINA CAMARILLO
1802 S JEFFERSON ST
CHICAGO IL 60616

CAROLINA COUPON CLEARING INC
PO BOX 75987
CHARLOTTE NC 28275

CAROLINA FRANCO
295 E ELIZABETH STREET
PASADENA CA 91104

CAROLINA KOTCHERHA
6895 NW 27TH COURT
MARGATE FL 33063

CAROLINA MANUFACTURERS SERVICES
WACHOVIA LOCKBOX SERVICES
PO BOX 751011
CHARLOTTE NC 28275-1011

CAROLINA REALTY SOLUTIONS LLC
PO BOX 32816
CHARLOTTE NC 28232

CAROLINA SOTOLA
1365 N MENTOR AVENUE
PADADENA CA 91104

CAROLINA TRUJILLO
517 1/2 S. COLUMBUS AVENUE
GLENDALE CA 91204

CAROLINA VIEIRA
219 MAPLECREST DR.
LAKE RONKONKOMA NY 11779

CAROLINE BLASER
101 MEADOWS PARK LANE
BOYNTON BEACH FL 33436-9014

CAROLINE GATEWOOD
1245 BOISSEAU AVENUE
SOUTHOLD NY 11971

CAROLINE GOODMAN
1360 N. LAKE SHORE DRIVE
APT. #1316
CHICAGO IL 60610

CAROLINE KEATING
23 CATERBURY WOODS
QUEENSBURY NY 12804

CAROLINE KOVACH
89 PLAUDERVILLE AVENUE
UNIT 11
GARFILED NJ 07026

CAROLINE MCLAUGHLIN
1005 ENSOR DRIVE
JOPPA MD 21085

CAROLINE MIESEMER
510 HOGAN DRIVE
MARTINSBURG WV 25401

CAROLINE PINSKER
1584 BANYAN WAY
WESTON FL 33327

CAROLINE STEELE
118 WILSON DRIVE
WILLIAMSBURG VA 23188

CAROLINE THORPE
11252 GONSALVES STREET
CERRITOS CA 90703

CAROLYN BENACCI
2150 N LINCOLN PARK AVE #1304
CHICAGO IL 60614

CAROLYN BUGLIO
8900 LORI LANE
ORLAND PARK IL 60462

CAROLYN CAMASSAR
5 OLD WALLINGFORD ROAD
DURHAM CT 06422

CAROLYN COLE
284 WARREN ST
APT 2
BROOKLYN NY 11201

CAROLYN COOPER
34 KRAMER DRIVE
PARAMUS NJ 07652

CAROLYN DEEHAN
PO BOX 643
YAPHANK NY 11980

CAROLYN G GREGG
98 DILLWYN DR
NEWPORT NEWS VA 23602

CAROLYN GILBERT
240 E ILLINOIS AVE #1611
CHICAGO IL 60611-5040

CAROLYN HEE
685 JAMESTOWN BLVD.
#2012
ALTAMONTE SPRINGS FL 32714

CAROLYN HOSKINS
6460 GREENFIELD RD.
#210
ELKRIDGE MD 21075

CAROLYN HUDSPETH
3883 TURTLE CREEK BLVD.
#2018
DALLAS TX 75219

CAROLYN IMPALLARIA
120 DRIFTWOOD COURT
JOPPA MD 21085

CAROLYN J JOHANSEN
2015 S OLIVE AVENUE
ALHAMBRA CA 91803

CAROLYN JEZIERSKI
5322 W. 24TH STREET
CICERO IL 60804

CAROLYN LUMSDEN
42 WILLOW CREEK AVENUE
SUFFIELD CT 06078

CAROLYN M MARKEL
9903 BRODBECK BLVD.
ORLANDO FL 32832

CAROLYN MARKS
23 B PEQUOT AVENUE
PORT WASHINGTON NY 11050

CAROLYN MATHESON
7047 N OZANAM AVE.
CHICAGO IL 60631

CAROLYN MCGUIRE
1366 N. DEARBORN PKWY
APT 11C
CHICAGO IL 60610

CAROLYN MOREAU
220 OXFORD STREET
HARTFORD CT 06105

CAROLYN MULLER
207 NW 45TH AVENUE
DEERFIELD BEACH FL 33442

CAROLYN ORBAN
430 SANDPIPER CT.
UNIT A
AURORA IL 60504

CAROLYN PELISSERO
1711 N. HOYNE
APT. #2S
CHICAGO IL 60647

CAROLYN PINEDA
3460 SW 2ND CT
DEERFIELD BEACH FL 33442

CAROLYN R ORTIZ
5000 SE FEDERAL HWY
APT # 400
STUART FL 34997

CAROLYN STARKS
171 GLEN AVENUE
CRYSTAL LAKE IL 60014

CAROLYN STILLABOWER
5708 20TH AVENUE NW
SEATTLE WA 98107

CAROLYN SUNDBERG
13 JUNIPER DRIVE
QUEENSBURY NY 12804

CAROLYN VAN BENTHUYSEN
17 TERRACE VIEW ROAD
FARMINGDALE NY 11735

CAROLYN VAZQUEZ
418 WEST THIRD STREET
SAN DIMAS CA 91773

CAROLYN WILSON
1866 LINDAMOOR DRIVE
ANNAPOLIS MD 21401

CARON BROOKENS
2020 BUSINESS CTR DR.
#14109
PEARLAND TX 77584

CARON STEWART
4346 W. MAYPOLE
CHICAGO IL 60624

CARON, JUSTINE
3217 PIGEON COVE ST
DELTONA FL 32738

CARON, TODD
3217 PIGEON COVE ST
STE 2208
DELTONA FL 32738

CARON, TODD
3217 PIGEON COVE ST
DELTONA FL 32738

CAROUSEL INDUSTRIES OF NORTH AMERICA
PO BOX 849084
BOSTON MA 02284-9084

CARPENTER, ADELINA
244 CORONADO AVE      APT 6
LONG BEACH CA 90803

CARPENTER, ADELINA
C/O CORRIE WILLIAMS
244 CORONADO AVE NO. NO.6
LONG BEACH CA 90803

CARPENTER, BETH A
1112 WINEBERRY CT
OCOEE FL 34761

CARPENTER, DIAN
P.O. BOX 810
INVERNESS CA 94937

CARPENTER, GARY
39 SEVENTH ST
NEWINGTON CT 06111

CARPENTER, HAROLD
5626 WERLEYS CR RD
NEW TRIPOLI PA 18066

CARPENTER, PATRICIA
39 7TH ST
NEWINGTON CT 06111

CARPENTER, PATRICIA
39 SEVENTH ST
*65 A LOUIS ST
NEWINGTON CT 06111-3311

CARPER-TICHY, LEILANI LEA
27 BEAVER OAK COURT
NOTTINGHAM MD 21236

CARPET SERVICES INC
1921 RECORD CROSSING
DALLAS TX 75235

CARPET SERVICES INC
2221 CENTURY CIRCLE
IRVING TX 75062

CARPET SQUARE RECORDS
1621 BRUMMEL ST
EVANSTON IL 60202

CARPET SQUARE RECORDS
PO BOX 6544
EVANSTON IL 60204

CARR, CHELSEA B
2004 MARDIC DR
FOREST HILL MD 21050

CARR, EARL C
1280 NW 79TH AVE
PLANTATION FL 33322

CARR, JASON E
30639 PALO ALTO DR
REDLANDS CA 92373

CARR, JASON E
30639 PALO ALTO DR
REDLANDS CA 92374

CARR, MELISSA S
3031 SW 78 CT
MIAMI FL 33155

CARR, SANDRA
7757 BOREAS DRIVE
ORLANDO FL 32822

CARRA, GARY
64 COLTON RD
SOMERS CT 06071

CARRANZA, HOMERD
700 SADDLE LANE
AURORA IL 60504

CARRASCO, ALTAGRACIA
3452 FOXCROFT RD NO.201
MIRAMAR FL 33025

CARRASCO, EDEL
15205 NORMANDY LN
LA MIRADA CA 90638

CARRASCO, MANUEL
2231 SW 50TH TERR
PLANTATION FL 33317-6208

CARRASCO, RICARDO
3911 NW 66TH AVE
HOLLYWOOD FL 33024

CARRASQUILLA, RICKY
186 NEW STATE RD    APT H9
MANCHESTER CT 06040

CARRASQUILLO, EFRAIN
60 IMPERIAL DR   APT O
MANCHESTER CT 06040

CARRASQUILLO, JESUS
236 CLACYN CT
STE 0200
WINTER GARDEN FL 34787

CARRASQUILLO, JESUS
271 REGAL DOWNS CIR
SUITE 0200
WINTER GARDEN FL 34787

CARRASQUILLO, WANDA IVELISSE
38 B PROSPECT AVE
HARTFORD CT 06106

CARRE, HAENDEL
13748 SW 155TH TERRACE
MIAMI FL 33177

CARRE, MAX
5833 W OAKLAND PARK BLVD
LAUDERHILL FL 33313

CARREIRO, ELADIO
106 MCKEE STREET
EAST HARTFORD CT 06108-4017

CARRENO, LOUIS
4404 NW 92ND WAY
SUNRISE BLVD FL 33351

CARRENO, RAIMUNDO
9861 RIVERSIDE DR
CORAL SPRINGS FL 33071

CARRENO, RAMIRO R
6809 NW 78 CT
TAMARAC FL 33321

CARRERO, MARGARITA
18 VINCENT CT
EAST HARTFORD CT 06108

CARRIANNE OUELLETTE
73 NORTHVIEW DRIVE
SOUTH WINDSOR CT 06074

CARRIBBEAN AMERICAS SOCCER
2331 N STATE ROAD 7  SUITE 102
LAUDERHILL FL 33313

CARRIE BROWN
14338 FLOMAR DR
WHITTIER CA 90603

CARRIE DAMON
1339 N. DAMEN
APT 2S
CHICAGO IL 60622

CARRIE DAVID
145 JACKSON AVENUE
STRATFORD CT 06615

CARRIE DAVIS
8114 SOUTH JEFFREY BOULEVARD
CHICAGO IL 60617

CARRIE FLORA
415 S. COLLINGTON AVENUE
BALTIMORE MD 21231

CARRIE FLOYD
2270 BLOOMFIELD LANE
CORONA CA 92882

CARRIE FUGIEL
4016 N. SOUTHPORT AVE
APT # 1
CHICAGO IL 60613

CARRIE JAVA
48 CAROLINE STREET
QUEENSBURY NY 12804

CARRIE KING
508 BARTON AVE
EVANSTON IL 60202

CARRIE LYLE
1249 DELLWOOD AVE.
BALTIMORE MD 21211

CARRIE MASON-DRAFFEN
147 LENA AVE
FREEPORT NY 11520

CARRIE MELENDEZ
20954 JUDAH LN
NEWHALL CA 91321

CARRIE NELSON
27 TURNER TERRACE
HAMPTON VA 23666

CARRIE THOMPSON
974 JAMAJO BLVD
ORLANDO FL 32803

CARRIE TOMALIA
4202 CINNAMON FERN CT.
ST. CLOUD FL 34772

CARRIE WALTER
P.O BOX 604
FALLSTON MD 21047

CARRIER CORPORATION
17900 E. AJAX CIRCLE
CITY OF INDUSTRY CA 91748-1133

CARRIER CORPORATION
14 INDUSTRIAL PARK
MIDDLETOWN CT 06457

CARRIER CORPORATION
215 S ABERDEEN STREET
CHICAGO IL 60607

CARRIER CORPORATION
655 W. GRAND AVE.
ELMHURST IL 60126

CARRIER CORPORATION
PO BOX 93844
CHICAGO IL 60673-3844

CARRIER CORPORATION
PO BOX 905303
CHARLOTTE NC 28290-5303

CARRIER CORPORATION
P O BOX 33133
NEWARK NJ 07188-0193

CARRIER CORPORATION
130 WEST 30TH STREET
NEW YORK NY 10001

CARRIER CORPORATION
516 WEST 34TH ST
NEW YORK NY 10001

CARRIER CORPORATION
341 SOUTHPORT CIRCLE
VIRGINIA BEACH VA 23452

CARRIER, LINDA SUE
1338 HULL LANE
ALTADENA CA 91001-2621

CARRIER, LISA
1000 ROCKSPRING RD
BEL AIR MD 21014

CARRIGAN, TERRY
106 CORNELL
NORMAL IL 61761

CARRILLO, HENRY J
19 LEEDS ST
STAMFORD CT 06902

CARRILLO, MARCO ANTONIO
RIO LERMA NO.1168 COL POPULAR
PANAMA, SIN

CARRINGTON, WAYNE
PO BOX 222
HOLTSVILLE NY 11742

CARRION, CARLOS
148 SPRINGWOOD CIRCLE  UNIT C
LONGWOOD FL 32750

CARRION, DIEGO
12 ROBIN STREET
STAMFORD CT 06902

CARRION, DIEGO
81 CULLODAN RD
STAMFORD CT 06902

CARRION, GIOVANNY
14214 MORNING FROST DR
ORLANDO FL 32828

CARROLJANE GRAMMER
2329 SOUTH FRANKLIN STREET
DENVER CO 80210

CARROLL ASSOCIATION OF RECREATION
COUNCILS
225 N CENTER ST
WESTMINSTER NY 21157

CARROLL COUNTY TIMES
201 RAILROAD AV
WESTMINSTER MD 21157

CARROLL COUNTY TIMES
P.O. BOX 700
WESTMINSTER MD 21158

CARROLL COUNTY TIMES
PO BOX 346
WESTMINSTER MD 21158

CARROLL COUNTY TIMES
PO BOX 88
WESTMINSTER MD 21158-0988

CARROLL FREEZE
148 THE CRESCENT
BABYLON NY 11702

CARROLL HEBBEL
45 THE FOUNTAINS
VERDE BEACH FL 32082

CARROLL INGLIS
1123 POINTE NEWPORT TERR
APT. #103
CASSELBERRY FL 32707

CARROLL ROBINSON
308 AQUAHART ROAD
GLEN BURNIE MD 21061

CARROLL SEATING COMPANY
2105 LUNT AVENUE
ELK GROVE VILLAGE IL 60007

CARROLL VOICEOVER CASTING
6767 FOREST LANE DR    NO.201B
HOLLYWOOD CA 90068

CARROLL, AMY
PETTY CASH CUSTODIAN
228 FLEETWOOD ST
WAKEFIELD VA 23888

CARROLL, AMY
PO BOX 894
WAKEFIELD VA 23888

CARROLL, IRENE
2830 COLLETON DRIVE
MARIETTA GA 30066

CARROLL, JOHN S.
223 QUEENSWAY DRIVE
LEXINGTON KY 40502

CARROLL, JONATHAN
215 W 145TH APT 18
NEW YORK NY 10039

CARROLL, MARISA THERESE
10407 S OAKLEY AVE
CHICAGO IL 60643

CARROLL, PATRICIA M
636 TANGLEWOOD DRIVE
ELDERSBURG MD 21784

CARROLL, PETER J
1511 W THORNDALE AVE  NO.1E
CHICAGO IL 60660

CARROLL, VALIDA
244 DIMMICK AVE
VENICE CA 90291

CARRUTHERS, JACOB H
4813 S PRAIRIE
CHICAGO IL 60615

CARRUTHERS-PERKINS, JACQUELINE
5308 S BISHOP
CHICAGO IL 60609

CARSEY WERNER
16027 VENTURA BLVD
SUITE 600
ENCINO CA 91436

CARSEY WERNER
4024 RADFORD AVE
BUILDING 3
STUDIO CITY CA 91604

CARSON BEVIL
4511 LARADO PLACE
ORLANDO FL 32812

CARSON DOMINGUES PROPERTIES, LP
100 BAYVIEW CIRCLE  SUITE 3500
NEWPORT BEACH CA 92660

CARSON DOMINGUEZ PROPERTIES, LP
RE: CARSON 18105 BISHOP AVE
100 BAYVIEW CIRCLE
SUITE 3500
NEWPORT BEACH CA 92660

CARSON DOMINQUEZ PROPERTIES, LP
RE: CARSON 18105 BISHOP AVE
100 BAYVIEW CIRCLE
SUITE 3500
NEWPORT BEACH CA 92660

CARSON JR, RICHARD
12436 RUE FOUNTAINBLEAU
SAN DIEGO CA 92131

CARSON LANDSCAPE INDUSTRIES
9530 ELDER CREEK RD
SACRAMENTO CA 95829-9306

CARSON PORTER
507 OTTERBEIN STREET
BALTIMORE MD 21230

CARSON, JERMAINE
1995 FREEPORT DR
RIVIERA BEACH FL 33404

CARSON, KATHARINE ANN
8610 DOLLYHYDE RD
UNION BRIDGE MD 21791

CARTAGENA, JHON A
8519 BOCA RIO DR
BOCA RATON FL 33433

CARTER ALEVRIDES
84 RIVERSIDE ROAD
SIMSBURY CT 06070

CARTER LEDYARD & MILBURN LLP
2 WALL STREET
NEW YORK NY 10005-2072

CARTER NOTTKE
1525 S MICHIGAN AVE #109
CHICAGO IL 60605

CARTER, ANN
660 NE 57 COURT
FORT LAUDERDALE FL 33334

CARTER, ASHANDA
11510 NW 29TH PL
SUNRISE FL 33323

CARTER, BRIANNA
319 LIMESTONE VALLEY DR   APT F
COCKEYSVILLE MD 21030

CARTER, CATHY
227 N LATHAM STREET
ALEXANDRIA VA 22304

CARTER, CHIP
18001 RICHMOND PLACE DRIVE
NO.1132
TAMPA FL 33647

CARTER, CORY
12731 KATHERINE CIRCLE
CLERMONT FL 34711

CARTER, CRYSTAL
PO BOX 292
GREEN MOUNTAIN FALLS CO 80819

CARTER, DANIELLE R
3785 HYCAINTH DR
MEMPHIS TN 38115

CARTER, DORETHA
3398 SCENIC TERRACE
MEMPHIS TN 38128

CARTER, ERICKA
2910 W 175TH
HAZEL CREST IL 60429

CARTER, JOHN
13521 CR 1141
TYLER TX 75703

CARTER, KAREEM
1306 DUNAD AVE
MIAMI FL 33054

CARTER, KENNETH H
C/O TMS/TVDATA
333 GLEN STREET
GLENS FALLS NY 12801

CARTER, LORI
28611 SHIRLEY SHORES RD
TAVARES FL 32778

CARTER, MELANIE
830 GREENWICH LANE
NEWPORT NEWS VA 23601

CARTER, MELINDA A
13928 TRACY AVE
RIVERDALE IL 60327

CARTER, MELINDA A
13928 TRACY AVE
RIVERDALE IL 60827

CARTER, MICHAEL
1555 SHERMAN AVE  NO.129
EVANSTON IL 60201

CARTER, NELSON
11 DIANA DR
BLOOMFIELD CT 06002

CARTER, PHILLIP E
2616 5TH ST STE 207
SANTA MONICA CA 90405

CARTER, QUNEA
4701 SW 24TH STREET
HOLLYWOOD FL 33023

CARTER, ROBERT
50 ERBACH CRESCENT
BADEN ON N3A 2L3

CARTER, ROBERT
6108 TYLER DR
WOODRIDGE IL 60517

CARTER, SYLVIA
46 CRESCENT BOW
RIDGE NY 11961

CARTER, TERRENCE
7966 HILLMONT DRIVE
OAKLAND CA 94605

CARTER, TINA V
30 LANGHORNE RD
NEWPORT NEWS VA 23606

CARTER, TOMEKA L
110 BRIDGEPORT COVE DR   APTNO.108
HAMPTON VA 23669

CARTER, TONYA
4002 ANDIUS CT W
COLUMBUS OH 43227

CARTER, TONYA
4002 ANDIUS CT W
WHITEHALL OH 43227

CARTER, WILLIAM
3 REYNOLDS DR
HAMPTON VA 23664

CARTER, WILLIAM R
160 ROBINHOOD LANE
NEWPORT NEWS VA 23602

CARTER, YASHICA
1411 STONEGATE PL
STONE MOUNTAIN GA 30083

CARTER, YUSUF A
1498 RENSEN AVENUE
BROOKLYN NY 11236

CARTER-WILBURN, SHANTEL
290 W WOLCOTT AVE
WINDSOR CT 06095

CARTHEN, EARL F
1401 E 95TH ST
CHICAGO IL 60629

CARTHEN, EARL F
CARD LEVY  -  JEFFREY LEVY UNIT
CASE ID NO. 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
PO BOX 19035
SPRINGFIELD IL 62794-9035

CARTHEN, EARL F
ED DISTRIBUTION
1401 E 95TH ST
CHICAGO IL 60628

CARTMAN, JENNIFER C
3024 SABLE RUN DR
COLLEGE PARK GA 30349

CARTOONISTS & WRITERS SYNDICATE
67 RIVERSIDE DR NO.1D
NEW YORK NY 10024

CARUSO DELEON ALVAREZ
13590 AMANDA STREET
FONTANA CA 92336

CARUSO ELECTRIC COMPANY
815 FARMINGTON AVE
NEW BRITAIN CT 06053

CARUSO, JENNIFER
58 PINE ST
LAKE RONKONKOMA NY 11779

CARUSO, JOY SAMANTHA
76 B ANGEL DR
WATERBURY CT 06708

CARUSO, NICHOLAS
98 GARDEN ST    APT 5K
HARTFORD CT 06105

CARUSO,BORT IYNA
140 SOUTH FOREST AVE
ROCKVILLE CENTRE NY 11570

CARUTHERS, YVETTE
4265 RIVER RIDGE RD
ELLENWOOD GA 30294

CARVAJAL, BARBARA A
919 S DACOTAH STREET
LOS ANGELES CA 90023

CARVAJAL, CAROLINA
12940 BURBANK BLVD    NO.9
SHERMAN OAKS CA 91401

CARVAJAL, JAIME
7210 NW 179TH ST   NO. 105
MIAMI LAKES FL 33015

CARVALHO, BRUNO
9875 PINEAPPLE TREE DR    NO.202
BOYNTON BEACH FL 33436

CARVALHO, BRUNO FREIRE
1833 MEADOWS CIRCLE WEST
BOYNTON BEACH FL 33436

CARVALHO, DENILSON
9875 PINEAPPLE TREE DR  NO.202
BOYNTON BEACH FL 33426

CARVALHO, MARIA REGINA
9875 PINEAPPLE TREE DR  NO.202
BOYNTON BEACH FL 33426

CARVALHO, MARIA REGINA
9875 PINEAPPLE TREE DR  NO.202
BOYNTON BEACH FL 33436

CARVALHO, WALSH CREEK
2633 PICKENS ST
MONTROSE CA 91020

CARVER, JOEL J
123 NW 40TH ST APT 6
OAKLAND PARK FL 33309

CARVER, MARK W
15177 N BARRENS RD N
STEWARTSTOWN PA 17363

CARVER, SHERRY
43 N 4TH ST
COPLAY PA 18037

CARVER, STEPHEN D
49 UPLANDS ROAD
WEST HARTFORD CT 06107

CARWELL, LUTHER
8623 REXTOWN R
SLATINGTON PA 18080

CARY ALAN SCHNEIDER
8473 KIRKWOOD DRIVE
LOS ANGELES CA 90046-1927

CARY ANDERSON
4214 IRVING PLACE
CULVER CITY CA 90232-2814

CARY CHASIN
122 WHEATLEY ROAD
OLD WESTBURY NY 11568

CARY CREATIVE DESIGN
9 SCOTCH ELM COURT
CATONSVILLE MD 21228

CARY ESTES INC
3805 6TH AVE S
BIRMINGHAM AL 35222

CARY GILL
H C 73 BOX 24
WYMER WV 26254

CARY HYLAND
640 W. 170TH ST.
GARDENA CA 90247

CARY LAMONTE BETHEA
49 GLENMALURE STREET
AMITYVILLE NY 11701

CARY TOMLINSON
P.O. BOX 1238
WEST POINT VA 23181

CARYL HALL
170 HORIZONS EAST
APT 211
BOYNTON BEACH FL 33435

CARYL SCHNEIDER
6005 N. GOLDEN BEAUTY LANE
TAMARAC FL 33321

CARYN BORRESEN
525 N. ADA
#37
CHICAGO IL 60622

CARYN EVE MURRAY
2 WALLINGFORD DR
MELVILLE NY 11747

CARZ PRINTING
4020 WRIGHT AVE
ST ANN MO 63074-1934

CASADEVASLL, JUAN
19630 NW 79TH PL
HIALEAH FL 33015

CASAGRANDE, JUNE
1601 MONTE VISTA ST
PASADENA CA 91106

CASALE, WILLIAM D
5845 CELEBRATION WAY
LEESBURG FL 34748

CASANDRA DAKES
366 NORTH CENTRAL AVENUE
RAMSEY NJ 07446

CASANOVA NURSE
3010 GREAT LAKES AVE
SUGAR LAND TX 77479

CASANOVA, SCARLETT
408 NORTH AVE 65
LOS ANGELES CA 90042

CASANOVA, TAMMY M
3311 TOWN BROOKE
MIDDLETOWN CT 06457

CASANOVA, VINCENT
503 SHAWN LANE
PROSPECT HEIGHTS IL 60070

CASAS, ALEJANDRO
16051 BLATT BLVD  NO.210
WESTON FL 33326

CASAS, ALICIA ANN
2 SEABREEZE DRIVE
ORMOND BEACH FL 32176

CASAS, MONA LISA
1616 ADKINS
HARLINGEN TX 78550

CASAZOLA, MARTHA
60 WARD PL    NO.3
HARTFORD CT 06105

CASCADIAN BUILDING MAINTENANCE LTD
7415 129TH AVE   SE
NEWCASTLE WA 98059

CASCIO COMMUNICATIONS INC
ONE IBM PLAZA
CHICAGO IL 60611

CASCIO, ARIANA B
5584 NW 41ST TERRACE
COCUNUT CREEK FL 33073

CASE, KERIDA N
7 APRIL WAY
BLOOMFIELD CT 06002

CASE, LINDA
103 PARK AVENUE
WETHERSFIELD CT 06109

CASE, PAULINE
7 APRIL WAY
BLOOMFIELD CT 06002

CASE, STACY
5623 NW 118TH DR
CORAL SPRINGS FL 33076

CASE,TROY
650 TAMA LACK AVE
APT 1707
BNEA CA 92821

CASEM, MERRI LYNN
8754 MESA OAK DR
RIVERSIDE CA 92508

CASERTA CAR CO
DBA VESPA ST LOUIS
5127 DELMAR BLVD
ST LOUIS MO 63108

CASEY BECKER
1360 N. SANDBURG TER
#512
CHICAGO IL 60610

CASEY DOLAN
4310 ENSENADA DR
WOODLAND HILLS CA 91364

CASEY JONES
331 SWEET BRIAR CT
JOPPA MD 21085

CASEY KASEM INC
FSO CASEY KASEM
130 N MAPLETON DR
LOS ANGELES CA 90077

CASEY MUGAR
5364 MESMER AVENUE
CULVER CITY CA 90230

CASEY PARKER
1325 18TH STREET NW
709
WASHINGTON DC 20036

CASEY WILSON
10107 S HOXIE
CHICAGO IL 60617

CASEY WITWICKI
217 EAST 10TH STREET
APT 11
NEW YORK NY 10003

CASEY, KEVIN P
6559 19TH AVE  NW
SEATTLE WA 98117

CASEY, LEE
3700 KEEFLER COURT
FAIRFAX VA 22033

CASEY, SHEILA
4917 WEST 105TH PLACE
OAK LAWN IL 60453

CASEY, THOMAS F
128 CHERRY AVE
WEST SAYVILLE NY 11796

CASH CALL
ATTN ACCOUNTS RECEIVABLE
1600 S DOUGLASS ROAD
ANAHEIM CA 92806

CASH EXPRESS OF VIRGINIA INC
SUSSEX GENERAL DISTRICT COURT
15908 COURTHOUSE ROAD
SUSSEX VA 23884

CASH PLUS
222 SOUTH 9TH STREET
SUITE 220
MINNEAPOLIS MN 55402

CASH PLUS
222 SOUTH NINTH STREET
SUITE 2200
MINNEAPOLIS MN 55402

CASH PLUS
222 SOUTH NORTH STREET
SUITE 2200
MINNEAPOLIS MN 55402

CASH STOP
1934 HARBOR BLVD
COSTA MESA CA 92627

CASH, DAVID
2028 DICKENS DR
MODESTO CA 95350

CASH, LARRY
6612 FESTIVAL LN
ORLANDO FL 32818

CASHER WHARTON
8645 S KENWOOD
CHICAGO IL 60619

CASHIER DEPARTMENT OF COMMUNITY
AFFAIR
2555 SHUMARD OAK BOULEVARD
TALLAHASSEE FL 32399-2149

CASHIERS FUND
CASH OPERATIONS DEPT
EXT 73617
202 W FIRST ST
LOS ANGELES CA 90012

CASHIERS FUND
LOS ANGELES TIMES
CASH OPERATIONS DEPT 4TH FLR
202 W FIRST ST
LOS ANGELES CA 90012

CASHMAN, CHRIS A
4152 248TH CT SE
ISSAQUAH WA 98029

CASHMIR INC
67 BUTTERFIELD TERRACE
AMHERST MA 01002

CASILLAS, TARA
38 GARFIELD DR
NEWPORT NEWS VA 23608

CASIMANO, DEANA
13773 GARDEN COVE CT
DAVIE FL 33325

CASIMIR GAZDA
1601 N. 76TH CT
ELMWOOD PARK IL 60707

CASIO,JACK
61 SOUTH FRIEDNER LANE
BOHEMIA NY 11716

CASKER, JOHN MICHAEL
97 WYCKOFF AVE NO.1
BROOKLYN NY 11237

CASNOCHA, BENEDICT
137 ALMA STREET
SAN FRANCISCO CA 94117

CASPER, JOHN W.
DBA CASPERNEWS SERVICE
2646 CORYDON AVE
NORCO CA 92860

CASS, JAMES
6808 NW 57 CT
TAMARAC FL 33321

CASSAGNOL, ALLIANCE
519 SHADY PINE WAY    NO.A-1
WEST PALM BEACH FL 33415

CASSANDRA ARMSTRONG
108 KNOLLCREST DRIVE
LONGWOOD FL 32779

CASSANDRA AUPONT
8820 S. RACINE
CHICAGO IL 60620

CASSANDRA BLACKMON
16925 SOUTH VERMONT
APT C
GARDENA CA 90247

CASSANDRA FRIEDMAN
112 EAST BENNETT STREET
COMPTON CA 90220

CASSANDRA SMITH
844 WEST PRATT STREET
BALTIMORE MD 21201

CASSEL, BRIAN J
243 E CHURCH ST
BETHLEHEM PA 18018

CASSIDAY, KATHRYN M
100 BLOSSOM RD
HAMPTON NJ 08827

CASSIE LITTLE
55 CONCORD STREET
EAST HARTFORD CT 06108

CASSIE PEAK
130 VILLA DI ESTA TERRACE
LAKE MARY FL 32746

CASSIE WALKER
1430 W. HURON ST.
CHICAGO IL 60622

CASSIN, ROBERT
99 QUARRY LN
MERIDEN CT 06451

CASSON, CLAYTON
446 EDGEWOOD ST
HARTFORD CT 06112

CASSONDRA RUFFOLO
345 N. LASALLE
APT. #2003
CHICAGO IL 60654

CASSULO, EMILY
123 JONES CREEK DR
JUPITER FL 33458

CAST-AN-ARROW
744 WILLOW STREET
SCRANTON PA 18505

CAST-AN-ARROW
ATTN: JOE CASTAGNARO
744 WILLOW ST
SCRANTON PA 18505

CASTANEDA, RODOLFO
14209 BELGATE ST
BALDWIN PARK CA 91706

CASTELA, ANNA C
1010 WHITE KNOLL DRIVE
LOS ANGELES CA 90012

CASTELLANO, LAURA
1830 LINCOLN PARK WEST  APT 1
CHICAGO IL 60614

CASTELLANOS, JHON
3601 VAN BUREN STREET  APT 34
HOLLYWOOD FL 33021

CASTELLUZZO, RENEE E
409 CUMBERLAND
PARK RIDGE IL 60068

CASTELVECCHI, MIKE
905 LA LOMA ROAD
LOS ANGELES CA 90041

CASTER CORPORATION
3400 N KEDZIE
CHICAGO IL 60618

CASTER CORPORATION
PO BOX 18449
CHICAGO IL 60618-0449

CASTIELLO, NORMAN
5554 SPRING RIDGE DRIVE W
MACUNGIE PA 18062

CASTILLE, CRAIG
5811 CEDAR PINE DR
ORLANDO FL 32819

CASTILLO, CARLOS
290 174TH STREET  NO.604
SUNNY ISLES BEACH FL 33160

CASTILLO, ELIO
5000 N SW 28 TERR
DANIA FL 33312

CASTILLO, ELIZABETH
2515 SW 62ND AVE.
MIRAMAR FL 33023

CASTILLO, FEDWIN
11242 WORLEY AVE
ORLANDO FL 32837

CASTILLO, FEDWIN
9823 BARLEY CLUB DR  APT 5
ORLANDO FL 32837-7817

CASTILLO, GERARDO
136-20 WHITELAW ST
OZONE PARK NY 11417

CASTILLO, GLORIA ANGELINA
345 S NEW HAMPSHIRE AVE  APT 105
LOS ANGELES CA 90020

CASTILLO, JIPSY
711 JEFFERSON AVE  APT 6
MIAMI BEACH FL 33139

CASTILLO, JOEL
110 MAITLAND ST      APT 301
TORONTO ON M4Y 1E1

CASTILLO, LEAH
1944 WALCOTT WAY
LOS ANGELES CA 90039

CASTILLO, LEOPOLDO
2064 BEVERLY DR
PASADENA CA 91104

CASTILLO, LEOPOLDO
2961 N ROCKMONT AVE
CLAREMONT CA 91711

CASTILLO, LEOPOLDO
521 W DUARTE RD  UNIT G
MONROVIA CA 91016

CASTILLO, LUIS
35 GILLETTE ST  NO.1ST FLOOR
WEST HARTFORD CT 06119

CASTILLO, RAFAEL
9480 POINCIANA PL    APT 404
DAVIE FL 33324

CASTILLO, RAYMUNDO
C/COLUMBIA NO.4
BARRIO MEXICO
SAN PEDRO

CASTILLO, RUBEN
35 GILLETTE ST
WEST HARTFORD CT 06119

CASTILLO, RYNA
597 SW RACQUET CLUB RD APT 72
WESTON FL 33326

CASTING, PAUL M
1540 S. CONGRESS AVE APT. 1
DELRAY BEACH FL 33445

CASTLE CONNOLLY MEDICAL LTD
42 W 24TH STREET   2ND FLOOR
NEW YORK NY 10010

CASTLE HILL PRODUCTIONS
116 NORTH ROBERTSON BLVD.
SUITE 701
LOS ANGELES CA 90048

CASTLE PRINTECH INC
121 INDUSTRIAL DR
DEKALB IL 60115

CASTLE SPORTS
JOURNALISM INC
8926 HARMS ROAD
MORTON GROVE IL 60053

CASTLE, FREDDRICK WILLIAM
411 EAST LAKE AVE
GLENVIEW IL 60025

CASTLE, LAURA
230 HERRICK RD
RIVERSIDE IL 60546

CASTLE, TAYLOR HYDE
TAYLOR CASTLE PHOTOGRAPHY
2901 N LINCOLN AVE
CHICAGO IL 60657

CASTLEROCK ENVRONMENTAL INC
12041 MORA DRIVE
SANTA FE SPRINGS CA 90670

CASTLEWOOD SANITATION DISTRICT
PO BOX 173861
DENVER CO 80217-3861

CASTLEWOOD WATER AND SANITATION
ACCT NO. C1295
P.O. BOX 173861
DENVER CO 80217-3861

CASTOR, AMOS
433 S.W. 1 COURT #107
POMPANO BEACH FL 33060

CASTOR, CLEMENT
598 CORAL WAY
DELRAY BEACH FL 33445

CASTOR, DECILLIA J
505 EASTVIEW TERRACE  APT 11
ABINGDON MD 21009

CASTRILLON, JAIRO A
2340 NANSEN AVE
ORLANDO FL 32817

CASTRO VICTORIA, BLANCA P
230 174TH STREET  APT 1611
SUNNY ISLES BEACH FL 33160

CASTRO, ALVARO
1316 SE 3RD AVE  APT 1
DEERFIELD BEACH FL 33441

CASTRO, ANGELA
50 SIOUX LN
LANTANA FL 33462

CASTRO, ANGELICA
7162 HAWTHORNE AVE   APT 5
LOS ANGELES CA 90046

CASTRO, ARNALDO
24 STIRLING AV
FREEPORT NY 11520

CASTRO, ARNALDO
86-68 MUSKET ST
BELLEROSE NY 11427

CASTRO, EVELINDA
2621 SW 32ND CT
MIAMI FL 33133

CASTRO, GRACE
38 FOREST CIRCLE
COOPER CITY FL 33026

CASTRO, JOSE Z
1215 245TH ST
HARBOR CITY CA 90710

CASTRO, JUDITH
10738 LAKE JASMINE DR.
BOCA RATON FL 33498

CASTRO, MAX J
1762 SW 16ST
MIAMI FL 33145

CASTRO, OSCAR
1511 S HARVEY
BERWYN IL 60402

CASTRO, RUBEN J
446 ORIENTA POINT ST
ALTAMONTE SPRINGS FL 32701

CASTRO, VANESSA
60 CURTISS ST NO.1E
HARTFORD CT 06106

CASTRO-SILVA, SAVA
9260 SW 61ST WAY  NO. A
BOCA RATON FL 33428

CASTROGIOVANNI, KARI
604 SIEMS CIR
ROSELLE IL 60172

CASUGA, MARIO H
PO BOX 212367
WEST PALM BEACH FL 33421

CAT'ANIA HOWZE
29360 WRANGIER DR
MURRIETA CA 92563

CATALA, ERY
2841 CORRIGAN DR
STE 1029
DELTONA FL 32738

CATALAN, ANA
905 S MICHIGAN AVE
ADDISON IL 60101

CATALINA CHANNEL EXPRESS INC
BERTH 95
SAN PEDRO CA 90731

CATALYST PAPER USA INC
10 SOUTH DEARBORN
CHICAGO IL 60603

CATALYST PAPER USA INC
5878 COLLECTION CENTER DR
CHICAGO IL 60693

CATALYST PAPER USA INC
PO BOX 8500-52978
PHILADELPHIA PA 19178-2978

CATALYST PAPER USA INC
1011 WESTERN AVE    STE 700
SEATTLE WA 98104

CATALYST PAPER USA INC
2101 4TH AVE STE 1950
SEATTLE WA 98121

CATANIA, ANGELINE
1823 BALTIMORE DR
ELK GROVE VILLAGE IL 60007

CATANIA, BRUCE
22388 MOREA WAY
WOODLAND HILLS CA 91367

CATANIA, JOSEPH
7311 BROOKMONT DR      APT 202
RALEIGH NC 27613

CATANIA, SARA
2674 LOCKSLEY PLACE
LOS ANGELES CA 90039

CATANOSO, JUSTIN
1008 FAIRMONT STREET
GREENSBORO NC 27401

CATCHING FLUIDPOWER COMPANY
3643 EAGLE WAY
CHICAGO IL 60678-1036

CATELLUS DEVELOPMENT CORPORATION
RE: ANAHEIM 4931 LANDON DR
ATTN: ASSET MANAGEMENT
1065 N. PACIFICENTER DRIVE; SUITE 200
ANAHEIM CA 92806

CATELLUS DEVELOPMENT CORPORATION
RE: FULLERTON 551 BURNING TRE
ATTN: ASSET MANAGEMENT
1065 N. PACIFICENTER DRIVE, SUITE 200
ANAHEIM CA 92806

CATELLUS DEVELOPMENT CORPORATION
RE: ONTARIO 5555 E INLAND EMP
ATTN: ASSET MANAGEMENT
1065 N. PACIFICCENTER DRIVE, SUITE 200
ANAHEIM CA 92806

CATELLUS DEVELOPMENT CORPORATION
RE: ONTARIO 5555 E INLAND EMP
FILE #53694
LOS ANGELES CA 90074-3694

CATELLUS DEVELOPMENT CORPORATION
RE: FULLERTON 551 BURNING TRE
FILE 53694
LOS ANGELES CA 90074-3694

CATELLUS DEVELOPMENT CORPORATION
12501 E IMPERIAL HWY NO.550
NORWALK CA 90650

CATELLUS DEVELOPMENT CORPORATION
FILE NO. 1918
PO BOX 60000
SAN FRANCISCO CA 94161-1918

CATELLUS DEVELOPMENT CORPORATION
REF NO 20091026
FILENO.1918 PO BOX 61000
SAN FRANCISCO CA 90053

CATELLUS DEVELOPMENT CORPORATION
REF NO 20091026
FILENO.1918 PO BOX 61000
SAN FRANCISCO CA 94161-1918

CATELLUS DEVELOPMENT CORPORATION
REF NO 21091093
FILENO.1918 PO BOX 61000
SAN FRANCISCO CA 94161-1918

CATELLUS OPERATING LTD PTR
RE: ONTARIO 5555 E INLAND EMP
FILE NO.1918 PO BOX 60000
REF. NO. 21091093
SAN FRANCISCO CA 94161-1918

CATELLUS OPERATING LTD PTR
RE: ANAHEIM 4931 LANDON DR
PO BOX 60000 FILE NO.1918
REF. NO. 20091026
SAN FRANCISCO CA 94161-1918

CATER, DAVID P
2521 EVELYN ST
MONTROSE CA 91020

CATERING BY DAVID
1400 COUNTRY CLUB DR
BOCA RATON FL 33428

CATES, GARY
7798 PARSONSBURG ROAD
PARSONSBURG MD 21849

CATHARINE HAMM
1264 CRESCENT DR
GLENDALE CA 91205

CATHEA SIMS
1633 E 74TH ST
APT. #3A
CHICAGO IL 60649

CATHER, JASON U
2740 PRENDEIGAST PL
REYNOLDSBURG OH 43068

CATHERINE BARBER
1348 N MASON
CHICAGO IL 60651

CATHERINE BRECKENRIDGE
214 DEEP CREEK ROAD
NEWPORT NEWS VA 23606

CATHERINE CHRISTENSON
430 PAGE ST.
ORLANDO FL 32806

CATHERINE DAVIS
6 TALLY HO DRIVE
FREDERICKSBURG VA 22405

CATHERINE DAVIS
526 BRIAN DEAN DRIVE
GLEN GARDNER NJ 08826

CATHERINE DEERING
1421 ROOSEVELT ST
ORLANDO FL 32804

CATHERINE DELK
27 PARRY STREET
HUDSON FALLS NY 12839

CATHERINE DEPALO
11 FAWN ROAD
GANSEVOORT NY 12831

CATHERINE DIRKY
326 N KENWOOD STREET #1
GLENDALE CA 91206

CATHERINE DIXON
10354 S. SPAULDING
CHICAGO IL 60655

CATHERINE DON
119 PICCADILLY DOWNS
LYNBROOK NY 11563

CATHERINE E CURRY
3009 ARNOLD DRIVE
SHELBY NC 28152

CATHERINE ENDELEY
820 W BELLE PLAINE
#2007
CHICAGO IL 60613

CATHERINE F YOUNG
845 FIRST COLONIAL RD.
APT. 203
VIRGINIA BEACH VA 23451

CATHERINE FALARDEAU
2985 HARVEST LANE
KISSIMMEE FL 34744

CATHERINE GIBNEY
872 FRANKLIN AVE
BOHEMIA NY 11716

CATHERINE GLYNN
P.O. BOX 2547
COSTA MESA CA 92628

CATHERINE GRACE
2110 LONG LAKE SHORES
WEST BLOOMFIELD MI 48323

CATHERINE GRIMES
1006 CARRIAGE HOUSE WAY
WILLIAMSBURG VA 23188

CATHERINE HERTZ
394 FAIRWAY POINTE CIRCLE
ORLANDO FL 32828

CATHERINE HESSEL
8 MADISON AVENUE
EAST BRUNSWICK NJ 08816

CATHERINE HO
1660 N. WILTON PL
APT 304
LOS ANGELES CA 90028

CATHERINE HOLT-GULLEY
54 WILLOW RD
MATTESON IL 60443

CATHERINE KAMINSKI
2168 N. ASTER PLACE
ROUND LAKE BEACH IL 60073

CATHERINE KANE
50 DOGWOOD DR.
BARNEGAT NJ 08005

CATHERINE KASEMEYER
7 REACHER COURT
BALTIMORE MD 21228

CATHERINE KOPPEL
2900 PRYTANIA ST.
NEW ORLEANS LA 70115

CATHERINE LAVERY
138 RULE STREET
FRANKLIN SQUARE NY 11010

CATHERINE LEE
123 S. FIGUEROA ST #1109
LOS ANGELES CA 90012-5490

CATHERINE LEROY
137 LOOMIS STREET
MANCHESTER CT 06040

CATHERINE LYONS
2666 1/2 ORCHARD AVE
LOS ANGELES CA 90007

CATHERINE MEREDITH
1032 BROOKFIELD CIRCLE
QUAKERTOWN PA 18951

CATHERINE MEYERS
3719 RED BERRY WAY
BALTIMORE MD 21236

CATHERINE MONTAVANO
26 SPRING MEADOW DR
HOLBROOK NY 11741

CATHERINE MOUBRY
823 CHRISTIANSON AVE
MADISON WI 53714

CATHERINE NICHOLS
5114 W. CORNELIA AVE.
CHICAGO IL 60641

CATHERINE O'HARE
113 SWARTHMORE DRIVE
BALTIMORE MD 21204

CATHERINE PARISI
320 VISTA APARTMENTS DRIVE
APT 10
LAKE LURE NC 28746

CATHERINE PERKINS
676 FERN STREET
WEST HARTFORD CT 06107

CATHERINE RAYZAK
102 BURLINGTON AVE
DEER PARK NY 11729

CATHERINE ROBINSON
3015 N ASHLAND
UNIT 3S
CHICAGO IL 60657

CATHERINE ROCKWELL
792 LENOX ROAD
GLEN ELLYN IL 60137

CATHERINE ROSS
3740 N. LAKESHORE DR.
UNIT 1A
CHICAGO IL 60613

CATHERINE SAILLANT
1109 GOLDENWEST AVENUE
OJAI CA 93023

CATHERINE SAUCEDA
4680 NOB HILL DRIVE
LOS ANGELES CA 90065

CATHERINE SCHWARTZKOPF
97 BICKEL ROAD
WASHINGTON NJ 07882

CATHERINE SULLIVAN
1641 THIRD AVENUE
APT. 17E
NEW YORK NY 10128

CATHERINE TOURLOUKIS
2167 EAST 34TH STREET
BROOKLYN NY 11234

CATHERINE VENEZIA
36 CROSBY STREET
SAYVILLE NY 11782

CATHERINE WATSON
425 W. WILLOW COURT
#224
FOX POINT WI 53217

CATHERINE WELZENBACK
2783B WAYFARING LANE
LISLE IL 60532

CATHI FRAZIER
2841 WOODMONT DR
YORK PA 17404

CATHIA NIXON
137 QUAKER MEETING HOUSE
ROAD
WILLIAMSBURG VA 23188

CATHLEEN DECKER
2950 LADOGA AVENUE
LONG BEACH CA 90815

CATHLEEN MAHON
19 BEACH AVE
NORTHPORT NY 11768

CATHOLIC CHARITIES
126 N DES PLAINES ST
CHICAGO IL 60661

CATHOLIC CHARITIES
1475 E WOODFIELD RD
SCHAUMBURG IL 60173

CATHOLIC CHARITIES
721 N LASALLE STREET
CHICAGO IL 60610

CATHOLIC CHARITIES
PO BOX 1138
CHICAGO IL 60690-1138

CATHOLIC CHARITIES
49 FRANKLIN ST
BOSTON MA 02110

CATHOLIC CHARITIES
120 E BALTIMORE ST
BALTIMORE MD 21202

CATHOLIC CHARITIES
320 CATHEDRAL ST
BALTIMORE MD 21201

CATHOLIC CHARITIES
ATTN  SCOTT JAUDON
SR LIFE SERVICES
3220 BENSON AVE
BALTIMORE MD 21227-1035

CATHOLIC CHARITIES
C/O MS ELLEN TORRES
2600 POT SPRING RD
TIMONIUM MD 21093

CATHOLIC CHARITIES
DBA ASSOCIATED CATHOLIC CHARTIES
OUR DAILY BREAD EMPLOYMENT CTR
725 FALLSWAY
BALTIMORE MD 21202

CATHOLIC CHARITIES
OUR DAILY BREAD
411 CATHEDRAL ST
BALTIMORE MD 21201

CATHOLIC CHARITIES
C/O BETTY COATES
CHRISTOPHER PLACE
15 IVY HILL CT
COCKEYSVILLE MD 21030

CATHOLIC CHARITIES
90 CHERRY LN
HICKSVILLE NY 11801

CATHOLIC RELIEF SERVICES USCCB
228 W FAYETTE ST
BALTIMORE MD 21201

CATHRINE JACKSON-DRAAYERS
5739 WOODWARD AVENUE
DOWNERS GROVE IL 60516

CATHY BAEKER
320 ROEBLING STREET
APT. 126
BROOKLYN NY 11211

CATHY BRADLEY
10090 MILL RUN CIRCLE
OWINGS MILLS MD 21117

CATHY BUTTER
525 JORDAN AVENUE
VENTURA CA 93001

CATHY CLARK
7382 LINCOLN COURT
NEW TRIPOLI PA 18066

CATHY FINE
139 DELANCEY AVE.
DELRAY BEACH FL 33484

CATHY GRAY
5821 NW 19 COURT
MARGATE FL 33063

CATHY GREEN
321 E. 3RD STREET
CHULUOTA FL 32766

CATHY ROMANELLO
51 DOLLARD DR
NORTH BABYLON NY 11703

CATHY ROOD
7510 SALTON SEA WAY
SACRAMENTO CA 95831

CATHY SERFASS
2490 BUFFALO COVE
AUBURN PA 17922

CATHY SMITH
884 THIRD ST
WHITEHALL PA 18052

CATHY WALL
1340 RIVER RD
SUFFOLK VA 23434

CATINO, DENNIS
1186 MIDDLETOWN RD
PEN ARGYL PA 18072

CATRINA JONES
739 18TH STREET
APT# A
NEWPORT NEWS VA 23607

CATTERTON PRINTING
100 POST OFFICE RD
WALDORF MD 20602

CATTERTON PRINTING
P O BOX 367
WALDORF MD 20604

CAULER, BETTY E
2212 W  TILGHMAN STREET
ALLENTOWN PA 18104

CAVALIERO, TRACI L
112 EUCLID AVE   NO.2
STAMFORD CT 06902

CAVALRY COURIERS
216 W 22ND STREET
NEW YORK NY 10011

CAVANAGH, VANESSA
2656 NEPTUNE AVE
SEAFORD NY 11783

CAVELLO, MARK A
677 TRACE CIRCLE  NO. 104
DEERFIELD BEACH FL 33441

CAVEY, CLARENCE R
208 SANDSBURY AVE
GLEN BURNIE MD 21061

CAVIEDES, ARNULFO E
2882 NW 118TH DR
CORAL SPRINGS FL 33065

CAVILL, SARAH
801 MADISON STREET  APT 4G
HOBOKEN NJ 07030

CAVINESS, TOD
2521 IVES AVE
ORLANDO FL 32806-4917

CAVO GAYOSO, SHARON J
4800 S PINE ISLAND RD. LOT 51
DAVIE FL 33328

CAWLEY CHICAGO COMMERCIAL REAL
ESTATE COMPANY
RE: JOLIET 2115 OAK LEAF ST.
1431 OPUS PLACE, SUITE 120
DOWNERS GROVE IL 60515

CAWLEY CHICAGO COMMERCIAL REAL
ESTATE COMPANY
RE: ROMEOVILLE 320 ROCBAAR DR
1431 OPUS PLACE, SUITE 120
DOWNERS GROVE IL 60515

CAWLEY CHICAGO COMMERCIAL REAL ESTATE
RE: ROMEOVILLE 320 ROCBAAR DR
ATTN: LISA URBAN
1431 OPUS PLACE NORTH, SUITE 120
DOWNERS GROVE IL 60515

CAWLEY CHICAGO COMMERCIAL REAL ESTATE
RE: JOLIET 2115 OAK LEAF ST.
ATTN: LISSA URBAN
1431 OPUS PLACE NORTH, SUITE 120
DOWNERS GROVE IL 60515

CAWTHRA, KEVIN M
P. O. BOX  25952
SANTA ANA CA 92799

CAYUGA SOFTWARE INC
619 S SHARP ST
BALTIMORE MD 21230

CAZARES, AVANGELINA
3722 S HERMITAGE
CHICAGO IL 60609

CAZEAUX, PATRICIA G
4848 ACADEMY DRIVE
METAIRIE LA 70003

CAZILE, WILKINS
3213 FOXRIDGE CT.
PALM SPRINGS FL 33461

CB KRAMER COMPANY
265 EISENHOWER LN S
LOMBARD IL 60148

CB KRAMER COMPANY
CBK
PO BOX 78235
ST LOUIS MO 63178

CB RESIDENTIAL
527 MAIN ST
GREENWICH RI 02818

CB RICHARD ELLIS
RE: FT LAUDERDALE NEW RIVER C
200 E. LAS OLAS BLVD.
SUITE 1630
FT. LAUDERDALE FL 33301

CB RICHARD ELLIS, INC
15303 VENTURA BLVD SUITE 200
SHERMAN OAKS CA 91403

CB RICHARD ELLIS, INC
1840 CENTURY PARK EAST 700
LOS ANGELES CA 90067

CB RICHARD ELLIS, INC
FINANCIAL CONSULTING GROUP
355 S GRAND AVE
LOS ANGELES CA 90071

CB RICHARD ELLIS, INC
177 BROAD STREET  SUITE 700
STAMFORD CT 06901

CB RICHARD ELLIS, INC
LOCATION CODE 2981
PO BOX 406588
ATLANTA GA 30384-6588

CB RICHARD ELLIS, INC
LOCATION NO.2072
BOX 406588
ATLANTA GA 30384

CB RICHARD ELLIS, INC
20 N MARTINGALE RD      STE 100
SCHAUMBURG IL 60173

CB RICHARD ELLIS, INC
C/O BETTY WASILEWSKI
8430 W BRYN MAWR AVE  STE 400
CHICAGO IL 60631

CB RICHARD ELLIS, INC
250 W PRATT ST   STE 700
BALTIMORE MD 21201

CB RICHARD ELLIS, INC
ATTN  PETER DUBIS
200 PARK AVE      17TH FLR
NEW YORK NY 10166

CB RICHARD ELLIS, INC
1000 LOUISIANA  SUITE 1400
HOUSTON TX 77002

CB RICHARD ELLIS, INC
2500 W LOOP SOUTH   NO.100
HOUSTON TX 77027

CBA INDUSTRIES
PO BOX 1717
ELMWOOD PARK NJ 07407-1717

CBIZ PROPERTY TAX SOLUTIONS INC
5555 DTC PKWAY
STE C 3300
ENGLEWOOD CO 80111

CBIZ PROPERTY TAX SOLUTIONS INC
300 S WACKER DRIVE
CHICAGO IL 60606-6680

CBIZ PROPERTY TAX SOLUTIONS INC
PO BOX 35284
TULSA OK 74153-0284

CBIZ PROPERTY TAX SOLUTIONS INC
PO BOX 3075
MCKINNEY TX 75070-8182

CBR NUTRITION ENTERPRISES
C/O CONSTANCE BROWN-RIGGS
100 VETERANS BLVD   STE 15
MASSAPEQUA NY 11758

CBS BLOOMS BUSINESS SYSTEMS INC
31 INWOOD RD
ROCKY HILL CT 06067

CBS BLOOMS BUSINESS SYSTEMS INC
50 ROCKWELL RD
NEWINGTON CT 06111

CBS COLLEGIATE SPORTS PROPERTIES INC
2502 N BLACK CANYON HWY
PHOENIX AZ 85009

CBS COLLEGIATE SPORTS PROPERTIES INC
PO BOX 33074
NEWARK NJ 07188-0074

CBS OUTDOOR
1731 WORKMAN STREET
LOS ANGELES CA 90031

CBS OUTDOOR
PO BOX 100920
PASADENA CA 91189-0920

CBS OUTDOOR
PO BOX 513159 GMF
LOS ANGELES CA 90051-1159

CBS OUTDOOR
2640 NW 17TH LN
POMPANO BEACH FL 33064

CBS OUTDOOR
TERRAPIN SPORTS MKTG
4700 BERWYN HOUSE RD   STE 101
COLLEGE PARK MD 20740

CBS OUTDOOR
88 CUSTER AVE
DETROIT MI 48202

CBS OUTDOOR
185 US HIGHWAY 46
FAIRFIELD NJ 07004

CBS OUTDOOR
P.O. BOX 33074
NEWARK NJ 07188-0074

CBS OUTDOOR
1600 STUDEMONT
HOUSTON TX 77007

CBS PARAMOUNT DOMESTIC TV
5555 MELROSE AV
HOLLYWOOD CA 90038

CBS PARAMOUNT DOMESTIC TV
5555 MELROSE AVE
GRB 4034A
LOS ANGELES CA 90038

CBS PARAMOUNT DOMESTIC TV
CBS STUDIOS  5555 MELROSE AVE
RODDENBERRY BLDG ROOM 4028 A
HOLLYWOOD CA 90038

CBS PARAMOUNT DOMESTIC TV
PO BOX 70642
CHICAGO IL 60673-0642

CBS RADIO
22577 NETWORK PLACE
CHICAGO IL 60673-1225

CBS RADIO
22603 NETWORK PLACE
CHICAGO IL 60673-1226

CBS RADIO
WXRT-FM
4949 WEST BELMONT AVE
CHICAGO IL 60641

CBS RADIO
KEZK
25003 NETWORK PL
CHICAGO IL 60673-1250

CBS RADIO
KYKY
25003 NETWORK PL
CHICAGO IL 60673-1250

CBS RADIO
WJHM, WOCL, WOMX
PO BOX 906011
CHARLOTTE NC 28290

CBS RADIO
80 WOLF RD NO. 503
ALBANY NY 12205

CBS RADIO
1501 SW JEFFERSON
PORTLAND OR 97201

CBS RADIO INC
C/O KNCI
PO BOX 100182
PASADENA CA 91189-0182

CBS RADIO INC
C/O KZZO
PO BOX 100182
PASADENA CA 91189-0182

CBS RADIO INC
PO BOX 100182
PASADENA CA 91189-0182

CBS RADIO INC
10 EXECUTIVE DR
FARMINGTON CT 06032

CBS RADIO INC
1000-16TH ST NW NO. 405
WASHINGTON DC 20036

CBS RADIO INC
KRLD AM
PO BOX 93401
CHICAGO IL 60673

CBS RADIO INC
WMAQ RADIO
455 N CITYFRONT PLZA  6TH FLR
NBC TOWER
CHICAGO IL 60611

CBS RADIO INC
4200 PARLIAMENT PLACE
STE 300
LANDHAM MD 20706

CBS RADIO INC
P O BOX 13086
NEWARK NJ 07188-0086

CBS RADIO INC KLSX
KFWB- AM
PO BOX 100734
PASADENA CA 91189-0734

CBS RADIO INC KLSX
KLSX
5670 WILSHIRE BLVD    STE 200
LOS ANGELES CA 90036

CBS RADIO INC KLSX
KLSX FM
PO BOX 100250
PASADENA CA 91189-0250

CBS RADIO INC KLSX
10 EXECUTIVE DR
FARMINGTON CT 06032

CBS RADIO INC KLSX
WZMX WRCH WTCI AM & FM
PO BOX 13086
NEWARK NJ 07188-0088

CBS RADIO/CBS BROADCASTING INC.
O'CONNOR, MICHAEL J. ESQ.

CBS TELEVISION DISTRIBUTION
1675 BROADWAY
17TH FLOOR
NEW YORK NY 10019

CBS TELEVISION DISTRIBUTION
524 WEST 57TH STREET
NEW YORK NY 10019

CBS TELEVISION DISTRIBUTION
ATTN: JOHN NOGAWSKI, PRESIDENT
51 W 52ND STREET
NEW YORK NY 10019

CBS TV NETWORK
7800 BEVERLY BLVD
STAGE OPERATIONS ROOM 160
LOS ANGELES CA 90036-2165

CBS TV NETWORK
7800 BEVERLY BLVD RM M162
LOS ANGELES CA 90036

CBS TV NETWORK
ONE RESEARCH DR
SHELTON CT 06484

CBS TV NETWORK
ACCOUNTS RECEIVABLE
21940 NETWORK PL
CHICAGO IL 60673-1219

CBS TV NETWORK
BANK ONE
22508 NETWORK PL
CHICAGO IL 60673-1225

CBS TV NETWORK
CBS TELEVISION NETWORK
PO BOX 10946
NEWARK NJ 07193-0946

CBS TV NETWORK
PO BOX 10950
NEWARK NJ 07193-0950

CBS TV NETWORK
PO BOX 33091
NEWARK NJ 07188-0091

CBS TV NETWORK
51 WEST 52 ST ROOM 463
NEW YORK NY 10019

CBT SYSTEMS
10115 CARROLL CANYON RD
SAN DIEGO CA 92131

CC FLORIDA DISTRIBUTION
60 S WINTER PARK DR
CASSELBERRY FL 32707

CC FLORIDA DISTRIBUTION
8810 COMMODITY CIRCLE    STE 19
ORLANDO FL 32819

CCI DIGITAL WEST
2625 W OLIVE AVENUE
BURBANK CA 91505

CCI EUROPE
1701 BARRETT LAKES BLVD   STE 380
KENNESAW GA 30144

CCT LLC
9825 INDIANAPOLIS BLVD
HIGHLAND IN 46322-2622

CCT LLC
9901 EXPRESS DRIVE  SUITE B
HIGHLAND IN 46322

CCT, LLC
RE: CHESTERTON 781 MICHAEL DR
9825 INDIANAPOLIS BLVD.
HIGHLAND IN 46304

CCT, LLC
RE: CHESTERTON 781 MICHAEL DR
2165 U.S. ROUTE 41
SCHERERVILLE IN 46375

CD & L WEST DIVISION
PO BOX 18662
NEWARK NJ 07191-8662

CD & L WEST DIVISION
PO BOX 34495
NEWARK NJ 07189-4495

CD & L WEST DIVISION
PO BOX 34496
NEWARK NJ 07189-4496

CD & L WEST DIVISION
PO BOX 660329
DALLAS TX 75266

CDR SOFTWARE LLC
16000 MONETARY RD
MORGAN HILL CA 95038

CDR SOFTWARE LLC
PO BOX 1246
MORGAN HILL CA 95038

CDW COMPUTER CENTERS INC
1020 E LAKE COOK RD
ACCT0615471
BUFFALO GROVE IL 60089

CDW COMPUTER CENTERS INC
1020 E. LAKE COOK ROAD
FAX 847 419-8474
TOBI FALLON 705-0360 BACKUP
BUFFALO GROVE IL 60089

CDW COMPUTER CENTERS INC
200 N MILWAUKEE AVE
VERNON HILLS IL 60061

CDW COMPUTER CENTERS INC
200 N. MILWAUKEE AVE
ATTN: DUSTIN OR ANDREA
VERNON HILLS IL 60061

CDW COMPUTER CENTERS INC
315 W. GRAND AVENUE
CHICAGO IL 60610

CDW COMPUTER CENTERS INC
COMPUTER DISCOUNT WAREHOUSE
200 N MILWAUKEE AVE
VERNON HILLS IL 60061

CDW COMPUTER CENTERS INC
PO BOX 75723
CHICAGO IL 60675-5723

CDW DIRECT LLC
200 N MILWAUKEE AVE
VERNON HILLS IL 60061

CDW DIRECT LLC
PO BOX 75723
CHICAGO IL 60675-5723

CEASAR, DAVID
922 24TH ST NW  NO.311
WASHINGTON DC 20037

CECCORULLI, JENNIFER
505 AUGUSTA DR
ARNOLD MD 21012

CECELIA A SMITH
2 PATTON DR
NEWPORT NEWS VA 23606

CECELIA GUERRIE
7409 SOUTH ALKIRE STREET
#305
LITTLETON CO 80127

CECELIA OSBORN
PO BOX 68086
SEATTLE WA 98168

CECELIA REALTY CORP
1929 SCHERMERHORN ST
MERRICK NY 11566

CECH, LAURA BARNHANDT
10 TANGLEWOOD RD
CATONSVILLE MD 21228

CECH, MICHAEL
864 N IRVING ST
ALLENTOWN PA 18109

CECI, DIANE
307 E MAIN ST
BATH PA 18014

CECIL F MCBRIDE
9550 E FLORIDA AVE UNIT 1024
DENVER CO 80247-6276

CECIL HOOKER
430 WEST 34TH STREET
APT. 11D
NEW YORK NY 10001

CECIL MORRIS
4038 SAWYER STREET
INDIANAPOLIS IN 46226

CECILE MCCLERIN
1121 SHERMAN SE
GRAND RAPIDS MI 49506

CECILIA DAKE
2627 AUTUMN TRAIL DRIVE
#1023
ARLINGTON TX 76016

CECILIA DUFFY
96 WESTERN AVENUE
MORRISTOWN NJ 07960

CECILIA JENNINGS
20041 OSTERMAN RD
APT Y11
LAKE FOREST CA 92630

CECILIA LOPEZ
2449 CITRUS VIEW AVENUE
DUARTE CA 91010

CECILIA MORALES
7903 ELM AVE
APT. #90
RANCHO CUCAMONGA CA 91730

CECILIA RASMUSSEN
5509 PERSIMMON AVENUE
TEMPLE CITY CA 91780

CECILIA SCHLESINGER
5111 IRVINGTON TERR
LOS ANGELES CA 90042

CECILIA SHERRICK
2651 S COURSE DR #207
POMPANO BEACH FL 33069

CECILIA ZAMORA
838 CARILLO DRIVE
APT#C
SAN GABRIEL CA 91776

CECILLE ESPIRITU
4401 SWEETBRIAR CT
CONCORD CA 94521

CECILLE REZMAN
4026 CASCADE TERRACE
WESTON FL 33332

CECILY J SURACE
3621 N CALLE AGUA VERDE
TUCSON AZ 85750

CECILY VANDERVOORT
328 W UNIVERSITY AVENUE
ORANGE CITY FL 32763

CECILY WELLS
37 CHAPMAN AVENUE
WATERBURY CT 06710

CECYLIA MIKUTEL
3323 N. ORIOLE
CHICAGO IL 60634

CEDAR CREEK TOWNSHIP
6556 SWEETER RD
TWIN LAKE MI 49457

CEDARBROOK NURSING HOME
350 S. CEDARBROOK RD.
ALLENTOWN PA 18104

CEDARBROOK NURSING HOME
724 DELAWARE AVE
BETHLEHEM PA 18018

CEDENO, RONNY
CALLE 37 CASA NO.49-16
RANCHO GRANDE PUERTO CABELLO
CARABOBO, VENEZUELA

CEDILLO, GLADYS
473 SUYDAN ST
BROOKLYN NY 11237

CEDILLO,SAUL
473 SUYDAM STREET
BROOKLYN NY 11237

CEDILNIK, LAURIE
11-16 WHITESTONE EXPY
ASTORIA NY 11101

CEDILNIK, LAURIE
11-16 WHITESTONE EXPY
WHITESTONE NY 11357-2403

CEDOR DIEUSEUL
145-08 HOOK CREEK BLVD.
ROSEDALE NY 11422

CEDRICK, MALLORY
1711 NW 94TH AVE
CORAL SPRINGS FL 33071

CEE KAY SUPPLY
5835 MANCHESTER AVE
ST LOUIS MO 63103

CEE KAY SUPPLY
PO BOX 17423
ST LOUIS MO 63178

CEE KAY SUPPLY
PO BOX 840015
KANSAS CITY MO 64184

CEFALO, ROBERT
114 SABAL PALM CT
SANFORD FL 32773

CEGLINSKY, SEAN
1409 CLAYTON WAY
SIMI VALLEY CA 93065

CEGLINSKY, SEAN
ORD NO. 472551182416900331
PO BOX 942867
SACRAMENTO CA 94267-0011

CEILING SOLUTIONS
500 MORRIS AVE
SPRINGFIELD NJ 07081

CELANO, LEE
2658 GRIFFITH PARK BLVD  NO.318
LOS ANGELES CA 90039

CELEBRITY CONNECTION
2208 PATRICIA AVE
LOS ANGELES CA 90064

CELEBRITY FOOTAGE
320 S ALMONT DR
BEVERLY HILLS CA 90211

CELEBRITY SCREENS INC
35-11 36TH STREET
LONG ISLAND CITY NY 11106

CELEBRITY SERVICE INTERNATIONAL
6255 SUNSET BLVD    STE 908
LOS ANGELES CA 90028

CELEBRITY SERVICE INTERNATIONAL
250 WEST 57TH STREET
SUITE 819
NEW YORK NY 10107

CELEBRITY VISION LLC
497 CANAL ST
NEW YORK NY 10013

CELESTE BALL
2010 E. 166TH ST.
SOUTH HOLLAND IL 60473

CELESTE DEANG
1030 N DEARBORN
APT # 616
CHICAGO IL 60610

CELESTE GALLERY
21200 KITTRIDGE ST    NO.1228
WOODLAND HILLS CA 91303

CELESTE HADRICK
878 ABERDEEN ROAD
WEST BAY SHORE NY 11706

CELESTE JACOBI
4025 INGLEWOOD BLVD
APT #1
LOS ANGELES CA 90066

CELESTE ROHLF
752 N. HIGHVIEW
ADDISON IL 60101

CELESTE STEELE-PEREZ
1510 ARCHER ROAD
APT. MC
BRONX NY 10462

CELESTIN, DANIEL
5030 NW 5TH STREET
DELRAY BEACH FL 33445

CELESTINE LEWIS
14515 SOUTH LOWE
RIVERDALE IL 60827

CELIA COLAVITTI
14062 SW ODINO COURT
TIGARD OR 97224

CELIA GAMBOA
4945 BORING
EAST CHICAGO IN 46312-3620

CELIA KURISCH
4639 LIVE OAK CT
ELLICOTT CITY MD 21043

CELIA LANOVARA
101 ST ANDREWS LANE
MYRTLE BEACH SC 29588

CELIA MAGDALENO
324 SO. LARK ELLEN AVE.
WEST COVINA CA 91791

CELICOURT, ANTOINE
3626 SE 2ND ST
BOYNTON BEACH FL 33435

CELICOURT, MARIE
3626 SE 2ND ST
BOYNTON BEACH FL 33435

CELITA PIERRE
880 SPRING CIRCLES
APT 104
DEERFIELD BEACH FL 33441

CELIZ, MARYL
615 S COCHRAN AVE  APT 2D
LOS ANGELES CA 90036

CELLERS JOHNSON
3740 NW 28TH STREET
LAUDERDALE LAKES FL 33313

CELLFIRE INC
2890 ZANKER ROAD  SUITE 200
SAN JOSE CA 95134

CELLI FUEL SERVICE
10328 W BELLE PLAINE AVENUE
SCHILLER PARK IL 60176

CELLIT
213 W INSTITUTE PLACE  SUITE 611
CHICAGO IL 60610

CELLMARK INC
PO BOX 641
NORWALK CT 06856

CELMER, KEN
5708 KINGSGATE DR APT D
STE 2208
ORLANDO FL 32839

CELSO DELCID
91 STRAWBERRY HILL AVENUE
APT. #233
STAMFORD CT 06902

CELTIC COMMUNICATIONS INC
123 LAKEVIEW AVE
WEST ISLIP NY 11795

CELTIC COMMUNICATIONS INC
279 UNION BLVD
WEST ISLIP NY 11795

CELTIC GARDENS
12800 OAK HILL DR
DEXTER MI 48130-8503

CELTIC GARDENS
2032 WAGNER
ANN ARBOR MI 48104

CELTIC GARDENS
PO BOX 8038
ANN ARBOR MI 48107

CEMAL GUNBIL
438 W. BELDEN STREET
CHICAGO IL 60614

CEMUSA MIAMI LTD
420 LEXINGTON AVE    STE 2533
NEW YORK NY 10170

CENA, MONICA B
2538 NW 29 ST.
MIAMI FL 33142

CENER, BARI
76 CENTRAL PRKWY
MERRICK NY 11566

CENTENO, CARLOS A
112 LASALLE ST  APT C4
NEW BRITAIN CT 06051

CENTENO, SORAGLIS
12419 BLACKSMITH DR    APT 207
STE 2005
ORLANDO FL 32837

CENTENO, SORAGLIS
12419 BLACKSMITH DR    APT 207
ORLANDO FL 32837

CENTER FOR LEADERSHIP
DEVELOPMENT
3536 WASHINGTON BOULEVARD
INDIANAPOLIS IN 46205

CENTER FOR ONLINE LEARNING INC
610 W DELEON STREET
TAMPA FL 33606

CENTER FOR REFLECTION EDUCATION
AND ACTION INC
PO BOX 2507
HARTFORD CT 06146-2507

CENTER FOR RESPONSIBLE LENDING
301 W MAIN ST
DURHAM NC 27701

CENTER FOR THE ARTS
2225 COLORADO BLVD
LOS ANGELES CA 90041

CENTER FOR THE STUDY OF DEMOCRATIC
10951 W PICO BLVD  STE 315
LOS ANGELES CA 90064

CENTER FOR THE STUDY OF SERVICES
1625 K STREET NW  8TH FLR
WASHINGTON DC 20006

CENTER STAGE
CTR STAGE ASSOCS
700 N CALVERT ST
BALTIMORE MD 21202

CENTERPOINT ENERGY
ACCT NO. 3979185-0
P.O. BOX 2628
HOUSTON TX 77252

CENTERPOINT ENERGY
3010 HIGHLAND PKWY., SUTIE 525
DOWNERS GROVE IL 60515

CENTERPOINT ENERGY ENTEX
PO BOX 1325
HOUSTON TX 77251-1325

CENTERPOINT ENERGY ENTEX
PO BOX 4981
HOUSTON TX 77210-4981

CENTERPOINT ENERGY SERVICES INC
23968 NETWORK PLACE
CHICAGO IL 60673-1239

CENTERPOINT ENERGY SERVICES INC
3010 HIGHLAND PARKWAY   STE 525
DOWNERS GROVE IL 60515

CENTINO, ABEL
36 EASTHAM BRIDGE RD
EAST HAMPTON CT 06424

CENTOFANTE GROUP INC
333 SOUTH STATE STREET
NO. V144
LAKE OSWEGO OR 97034

CENTOFANTE GROUP INC
13216 SE MILL PLAIN BLVD
SUITE C-8 NO. 131
VANCOUVER WA 98684-8999

CENTOLANZA, BRANDY
4016 CEDARWOOD LANE
WILLIAMSBURG VA 23188

CENTRAL CITY PRODUCTION
212 E. OHIO
3RD FLOOR
CHICAGO IL 60611

CENTRAL CITY PRODUCTION
ONE EAST ERIE STREET
CHICAGO IL 60611

CENTRAL DELIVERY SERVICE
CALLER SERVICE NO.105328
ATLANTA GA 20705

CENTRAL DELIVERY SERVICE
P O BOX 277628
ATLANTA GA 30384

CENTRAL FLORIDA AUTO DEALERS
100 WELDON BLVD
SANFORD FL 32773

CENTRAL FLORIDA AUTO DEALERS
ASSOCIATION
7380 SAND LAKE
SUITE 500
ORLANDO FL 32819

CENTRAL FLORIDA EDUCATORS-FCU
1200 WEBER ST
ORLANDO FL 32803

CENTRAL FLORIDA EDUCATORS-FCU
PO BOX 958471
LAKE MARY FL 32795

CENTRAL FLORIDA POSTAL CUSTOMER
PO BOX 11023
DAYTONA BEACH FL 32120

CENTRAL FLORIDA POSTAL CUSTOMER
PO BOX 620937
ORLANDO FL 32862-0937

CENTRAL FLORIDA POSTAL CUSTOMER
US POSTAL SRV
PO BOX 621311
ORLANDO FL 32862-1311

CENTRAL GROCERS INC
11100 BELMONT AVE
FRANKLIN PARK IL 60131

CENTRAL LAKEVIEW MERCHANTS ASSOC
867 W BUCKINGHAM PL
CHICAGO IL 60657

CENTRAL LINCOLN PEOPLES UTILITY DISTRICT
PO BOX 1126
NEWPORT OR 97365

CENTRAL MAINE NEWSPAPERS
KENNEBEC JOURNAL
PO BOX 1052
AUGUSTA ME 04330

CENTRAL PARKING SYSTEM
307 N CHARLES ST
BALTIMORE MD 21202

CENTRAL PARKING SYSTEM
400 E PRATT ST STE 700
BALTIMORE MD 21202

CENTRAL PARKING SYSTEM OF FL INC
2 S BISCAYNE BLVD NO.200
MIAMI FL 33131

CENTRAL PARKING SYSTEM OF FL INC
352 SE 2ND STREET
FT LAUDERDALE FL 33301

CENTRAL PARKING SYSTEM OF FL INC
PO BOX 790
FT LAUDERDALE FL 33302

CENTRAL PARKING SYSTEM OF FL INC
PO BOX 790402
ST LOUIS MO 63179-0402

CENTRAL PARKING SYSTEM OF LA INC
201 ST CHARLES AVE
NEW ORLEANS LA 70170-2202

CENTRAL PARKING SYSTEM OF LA INC
365 CANAL ST    ST 2330
NEW ORLEANS LA 70130

CENTRAL POINT MEDIA
7503 GRANDVIEW AVE
ARVADA CO 80002

CENTRAL STATES CIRCULATION MANAGERS
PO BOX 1686
CEDAR RAPIDS IA 52406

CENTRAL STATES CIRCULATION MANAGERS
PO BOX 229
GLASFORD IL 61533-0229

CENTRAL VALLEY ENGINEERING & ASPHALT
216 KENROY LANE
ROSEVILLE CA 95678

CENTRALIA SCHOOL DISTRICT
PO BOX 610
CENTRALIA WA 98531

CENTRE DAILY TIMES
3400 E COLLEGE AVE
STATE COLLEGE PA 16801-7528

CENTRE DAILY TIMES
PO BOX 89
STATE COLLEGE PA 16804-0089

CENTRELLA, ALETHEA
44 FRANKLIN ST  2ND FLOOR  APT B
ENFIELD CT 06082

CENTRO CULTURAL LATINO AMERICANO
PO BOX 9522
CORAL SPRINGS FL 33065

CENTRO ENFIELD LLC
90 ELM ST
ENFIELD CT 06082

CENTRO ENFIELD LLC
C/O CENTRO WATT
580 W GERMANTOWN PIKE   NO200
PLYMOUTH MEETING PA 19462

CENTURION INC
1400 E LAKE COOK RD    NO.170
BUFFALO GROVE IL 60089-8219

CENTURION INC
333 W HINTZ RD
WHEELING IL 60090

CENTURION INC
486 DIENS DRIVE
WHEELING IL 60090

CENTURY 21 CLICK IT INC
1331 ADRIAN CT
SNELLVILLE GA 30078

CENTURY 21 CLICK IT INC
1780 OAK ROAD
SNELLVILLE GA 30078

CENTURY ENGINEERING INC
10710 GILROY DRIVE
HUNT VALLEY MD 21031

CENTURY ENGINEERING INC
P O BOX 17160
BALTIMORE MD 21297-7160

CENTURY MALL LLC
C/O NAI HIFFMAN ASSET MANAGEMENT
ONE OAKBROOK TERRACE NO 600
OAKBROOK TERRACE IL 60181

CENTURY PACIFIC GROUP INC
1833 FAIRBURN AVE  STE 304
LOS ANGELES CA 90025

CENTURY PRINTING & PACKAGING
1904 SUBER MILL RD
GREER SC 29650

CENTURY PRINTING & PACKAGING
PO BOX 2358
GREER SC 29652

CENTURY ROOFING
11470 ORCAS AVENUE
LAKEVIEW TERRACE CA 91342

CENTURY ROOFING
8218 ENSIGN AVE
SUN VALLEY CA 91352

CENTURY ROOTER SERVICE & PLUMBING
501 E SANDRA AVE
ARCADIA CA 91006

CENTURYTEL
100 CENTURY TEL DRIVE
MONROE LA 71203

CEPEDA, ARIEL
RUA RAUL DEVESA 281 NO 203
PERDIZES, SP

CERASO, SONIA MARY
129 TERRACE AVE
N BABYLON NY 11704

CERASO, SONIA MARY
129 TERRACE AVE
WEST BABYLON NY 11704

CERBIN, CAROLYN MCATEE
3064 STEEPLEGATE DR
GERMANTOWN TN 38138

CERCO, MELISSA MARIE
5023 SHAWNEE BLVD
SCHNECKSVILLE PA 18078

CERDA, CELINA
4824 24TH ST
CICERO IL 60804

CERDA, MANANIN
2109 E JACKSON
HARLINGEN TX 78550

CERON, FRANCISCA
2715 NW 35TH DR
OKEECHOBEE FL 34972

CERON, LISET VIVIANA
3080 CONGRESS PARK DR NO.812
LAKE WORTH FL 33461

CERON, WILLIAM
2715 NW 35TH DR.
OKEECHOBEE FL 34972

CERQUEIRA, DENIO RODRIGUES
23281 LIBERTY BELL TERRACE
BOCA RATON FL 33433

CERRACHIO, DANIELLE
26 JOSEPH LANE
STATEN ISLAND NY 10305

CERTIFIED AUDIT OF CIRCULATIONS INC
155 WILLOWBROOK BLVD
WAYNE NJ 07470

CERTIFIED AUDIT OF CIRCULATIONS INC
155 WILLOWBROOK BLVD
P O BOX 379
WAYNE NJ 07474-0379

CERTIFIED AUDIT OF CIRCULATIONS INC
155 WILLOWBROOK RD
WAYNE NJ 07470

CERTIFIED PRINTERS INC
1525 N CAHUENGA BLVD
HOLLYWOOD CA 90028

CERTIFIED TRANSPORTATION GROUP
ATLAS VAN LINES
PO BOX 952340
ST LOUIS MO 63195-2340

CERTIFIED TRANSPORTATION GROUP
195 OVAL DRIVE
ISLANDIA NY 11749

CERTILMAN, BALIN, ADLER & HYMAN
RE: GARDEN CITY PARK 151 FULT
90 MERRICK AVENUE
EAST MEADOW NY 11554

CERVA, GAIL E
4814 ALDER DR
WALNUTPORT PA 18088-9502

CESAR ALONSO
3436 LA VISTA AVE.
BALDWIN PARK CA 91706

CESAR CALDERON
38056 RAINTREE LANE
PALMDALE CA 93552

CESAR CERVANTES
9801 S. NORMANDY
OAKLAWN IL 60453

CESAR LAURE
376 BOWERS ROAD
BOWERS PA 19511

CESAR RAMOS
17446 VIRGINIA AVENUE
APT #8
BELLFLOWER CA 90706

CESAR, DADY
220 NE 23 STREET
POMPANO BEACH FL 33060

CESAREC, JEREMY
239 PRESIDENT ST    APT 1
BROOKLYN NY 11231

CESTARO, ANTHONY
2450 BLAKE CT
BETHLEHEM PA 18017

CETOUTE, DWRIGHT ANTAWN
1230 SW 5TH TERRACE
DEERFIELD BEACH FL 33441

CETOUTE, JOSEPH LIONEL
5205 N DIXIE HIGHWAY
FT LAUDERDALE FL 33334

CEUS, OBED
578 KATHY CT
MARGATE FL 33068

CEUS, ROSTAND
578 KATHY CT
MARGATE FL 33068

CEVALLOS, RAMON
442 BLEEKER ST
3R
BROOKLYN NY 11237

CF 4242 BRYN MAWR
7449 NORTH NATCHEZ  SUITE 100
NILES IL 60714

CF 4242 BRYN MAWR LLC
RE: CHICAGO 4242 BRYN MAW
4242 WEST BRYN MAWR
CHICAGO IL 60646

CF ENTERTAINMENT
1925 CENTURY PARK EAST
SUITE 1025
LOS ANGELES CA 90067

CF ENTERTAINMENT
9903 SANTA MONICA
SUITE 418
BEVERLY HILLS CA 90212

CFM COMMUNICATIONS INC
300 WORCHESTER LANE
ALLEN TX 75002

CFO INC
2849 SW 42ND AVENUE
PALM CITY FL 34990

CGRAPHX
816 CONGRESS AVE    STE 1160
AUSTIN TX 78701-2683

CH JAMES RESTAURANT HOLDINGS LLC
1020 N MILWAUKEE AVE
SUITE 360
DEERFIELD IL 60015

CH JAMES RESTAURANT HOLDINGS LLC
1740 ORRINGTON
EVANSTON IL 60201

CHA, VICTOR D
4811 DERUSSEY PKWY
CHEVY CHASE MD 20815

CHABRIA, ANITA
1734 HOLLYVISTA AVE
LOS ANGELES CA 90027

CHACE, JOHN W
16401 GOLF CLUB RD    UNIT 209
WESTON FL 33326

CHACON, WALTER
2001 LINDA ROSA CT NO. 1
PASADENSA CA 91107

CHAD ALECHNY
5 AMHERST AVENUE
FEEDING HILLS MA 01030

CHAD ANDREWS
281 HOPMEADOW STREET
WEATOGUE CT 06089

CHAD BAILEY
2243 FRANKLIN AVENUE EAST
APT# 101
SEATTLE WA 98102

CHAD EPLER
929 NEEDLE RIDGE LN.
BROWNSBURG IN 46112

CHAD EVERS
2420 BROCKTON CIRCLE
NAPERVILLE IL 60565

CHAD KORCZYNSKI
15 GAITHER MANOR DR.
3
SYKESVILLE MD 21784

CHAD MCMILLAN
401 W. LA VETA AVE
APT#51
ORANGE CA 92866

CHAD MERDA
535 SILVER LEAF DRIVE
JOLIET IL 60431

CHAD NEUHAUS
1827 NORTH MOZART
CHICAGO IL 60647

CHAD PETERS
3162 SHANKWEILER ROAD
ALLENTOWN PA 18104

CHAD ROBINSON
2220 ARGONNE AVENUE
LONG BEACH CA 90815

CHAD SCHULTZ
4399 NICHOLAS STREET
EASTON PA 18045

CHAD SHERMAN
11 FAWNBROOK LANE
SIMSBURY CT 06070

CHAD VOISEN
3790 RIVERA DR #3F
SAN DIEGO CA 92109

CHAD YODER
2245 N. KEDZIE AVE.
APT. #B
CHICAGO IL 60647

CHAD, SHELDON
5650 AVENUE DE L ESPANADE
MONTREAL QC H2T 3A1

CHADWICK, MARY L
PO BOX 266
GLOUCESTER VA 23061

CHAFETS, ZEV
15 HIGHBROOK AVE
PELHAM NY 10803

CHAFF, LASHON
551 HARRISON AVENUE
CALUMET CITY IL 60409

CHAFLOQUE, OSCAR ALBERTO
32 ROOSEVELT AVE
STAMFORD CT 06902

CHAI HANSANUWAT
1580 W. 8TH ST
APT W135
UPLAND CA 91786

CHAI, SARA
14416 28TH AVE  2FL
FLUSHING NY 11354

CHAILFOUX, MARK
3923 BEECH ST
CINCINNATI OH 45227

CHAIM BRODT
1440 REEVES STREET
APT #103
LOS ANGELES CA 90035

CHAIR, WORKERS COMPENSATION
20 PARK ST RM 301
ALBANY NY 12207

CHAIR, WORKERS COMPENSATION
BOARD
WCB ACCOUNTS UNIT
20 PARK STREET  ROOM 301
ALBANY NY 12207

CHAIR, WORKERS COMPENSATION
WCB ASSESSMENT COLLECTIONS
FINANCE OFFICE RM 301
20 PARK STREET
ALBANY NY 12207-1674

CHAIT, JONATHAN B
5519 NEVADA AVENUE NW
WASHINGTON DC 20015

CHAKARA LIM
1514 143RD PLACE SW
LYNNWOOD WA 98087

CHALA, JOSE R
1401 SW 17TH ST
MIAMI FL 33145

CHALENE GIAMBITTI
5621 GLADESTONE DR NE
RIO RANCHO NM 87124

CHALMERS, RICARDO
3620 S RHODES NO.901
CHICAGO IL 60653

CHAMBER OF COMMERCE OF TH WILLISTONS
PO BOX 207
WILLISTON PARK NY 11596

CHAMBER OF COMMERCE OF THE MORICHES
234 MAIN ST
CENTER MORICHES NY 11934

CHAMBER OF COMMERCE OF THE MORICHES
PO BOX 686
CENTER MORICHES NY 11934-0086

CHAMBER PUBLISHING GROUP
7 LYNDE ST
SALEM MA 01970

CHAMBERS PRODUCTION CORP.
P.O. BOX 7009
EUGENE OR 97401

CHAMBERS, CORNELL
PO BOX 2274
EATONVILLE FL 32751

CHAMBERS, DELROY A
625 N POWERLINE RD
POMPANO BEACH FL 33069

CHAMBERS, MARCIA
100 CLARK AVE
BRANFORD CT 06405

CHAMBERS, MARY KATE
2835 YORKSHIRE BLVD
LOUISVILLE KY 40220

CHAMBERS, NATHAN M
3044 N LEAVITT ST  APT 1
CHICAGO IL 60618

CHAMBERS, ROBERT D
1638 E 91ST PLACE
CHICAGO IL 60617

CHAMBERS, TIMOTHY
126 LAWLER RD
WEST HARTFORD CT 06117

CHAMBLESS, JACK
PO BOX 373
OAKLAND FL 34760

CHAMBLISS, JOSEPH N
2599 WASHINGTON AVE
FORT MEADE MD 20755

CHAMOCHUMBI, JUAN J
9161 E BAY HARBOUR     APT 2A
MIAMI BEACH FL 33154

CHAMOFF, LISA
3222 MARK ALLAN DR
WANTAGH NY 11793

CHAMORRO, JOSE R
10400 NW 28TH AVE
MIAMI FL 33147

CHAMORRO, MARIA
10400 NW 28TH AVE
MIAMI FL 33147

CHAMPAGNE JR, LESLY
499 NORTHSIDE CIR
ATLANTA GA 30309

CHAMPAGNE, TRACY
232 YANKEE RD    LOT 24
QUAKERTOWN PA 18951

CHAMPIKA WICKRAMARATNE
14918 WHITE FORGE
SUGAR LAND TX 77478

CHAMPION, EDWARD
315 FLATBUSH AVE     NO.231
BROOKLYN NY 11217

CHAMPION,R KEITH
729 JUNIPER GLEN CT
BALLWIN MO 63021

CHAN JONES, JOANIE
19528 VENTURA BLVD     NO.655
TARZANA CA 91356

CHAN SOOKOO
11631 NW 39TH STREET
CORAL SPRINGS FL 33065

CHAN TRAN
5123 N. BARTLETT AVE.
SAN GABRIEL CA 91776

CHAN, MADONNALISA G
788 18TH AVE
MENLO PARK CA 94025

CHAN, MADONNALISA G
PO BOX 2413
MENLO PARK CA 94026-2413

CHAN, MELISSA
32-54 78TH ST
EAST ELMHURST NY 11370

CHANA HARDING
203 N. CAREY STREET
3
BALTIMORE MD 21223

CHANCE SCHLESMAN
1126 VASSAR STREET
ORLANDO FL 32804

CHANCE, ROBERT
3631 BERKLEY RD
DARLINGTON MD 21034

CHANDERPAUL PHULBAS
16 DANIEL STREET
EAST HARTFORD CT 06108

CHANDLER BIGELOW
641 BRIAR LANE
NORTHFIELD IL 60093

CHANDLER ENDRESEN
18940 SUNCREST DRIVE
YORBA LINDA CA 92886

CHANDLER, BETTINA W.
1013 SHOKAT DRIVE
OJAI CA 93023

CHANDLER, JOHN R
1307 SULPHUR SPRING RD
BALTIMORE MD 21227

CHANDLER, LOIS
3239 DWARF PINE AVE
WINTER PARK FL 32792

CHANDLER, PAUL JR
343 CIRCLE DR
NEWPORT NEWS VA 23605

CHANDRA FITZPATRICK
1841 S. CALUMET AVE.
1911
CHICAGO IL 60616

CHANE, WINIFRED
561 10TH AVE  24B
NEW YORK CITY NY 10036

CHANEL MELENDEZ
842 WEST TIOGA STREET
ALLENTOWN PA 18103

CHANEY, REGINA
11011 REGENCY COMMONS CT
ORLANDO FL 32837

CHANG SCOTT, TRACEE
2500 NE 8 AVE
POMPANO BEACH FL 33064

CHANG, MICHELLE
100 DEAN ST      APT 3
BROOKLYN NY 11201

CHANGCHIEN, LOUIS
3515 EFFIE ST
LOS ANGELES CA 90026

CHANNER, DERMOTH S
3091 NW 46TH AVE # 310
LAUDERDALE LAKES FL 33313

CHANNICK, ROBERT
480 WESTGATE RD
DEERFIELD IL 60015

CHANNING GREENE
1615 W. CATALPA AVE.
#1
CHICAGO IL 60640

CHANNING LOWE
7463 SILVERWOODS COURT
BOCA RATON FL 33433

CHANNON, MARK P
112 MEADOWVIEW DRIVE
TORRINGTON CT 06790

CHANNU KELLEY
60 S MILLIRON RD
MUSKEGON MI 49442

CHANTE POWELL
4120 W. CULLERTON
CHICAGO IL 60623

CHANTEL WILLIAMS
935 N. ROSEDALE STREET
BALTIMORE MD 21216

CHANTELLE EVANS
5408 SURRY AVENUE
NEWPORT NEWS VA 23605

CHANTILOUPE,CHRISTOPHER
22795 SW 66TH AVE NO. 204
BOCA RATON FL 33428

CHAO, KEVAN H
2152 NE 63RD STREET
FORT LAUDERDALE FL 33308

CHAPARRO, JORGE
1325 PORTOFINO CIR #807
WESTON FL 33326

CHAPAS, JENNIFER
1428 NORMANTOWN RD
NAPERVILLE IL 60564

CHAPEL SQUARE DEVELOPMENT LLC
900 CHAPEL STREET SUITE 1212
NEW HAVEN CT 06510

CHAPEL SQUARE DEVELOPMENT, LLC
RE: NEW HAVEN 900 CHAPEL ST.
900 CHAPEL ST, SUITE 1212
NEW HAVEN CT 06510

CHAPIN, LILY
6315 PRIMROSE AVE NO 5
LOS ANGELES CA 90068

CHAPLIN, MICHAEL
1407 CAMINITO BATEA
LA JOLLA CA 92037

CHAPMAN UNIVERSITY
ONE UNIVERSITY DRIVE
ORANGE CA 92866

CHAPMAN, DAVID
11561 KELVYN GROVE PL
JACKSONVILLE FL 32225

CHAPMAN, ERICA DANIELLE
2047 W GRACE
CHICAGO IL 60618

CHAPMAN, JACOBA
202 PINEHURST DR
SMITHFIELD VA 23430

CHAPMAN, JENNIFER
1240 ELIZABETH AVE
NAPERVILLE IL 60540

CHAPMAN, KELLY R
27600 PACIFIC COAST HWY
MALIBU CA 90265

CHAPMAN, LASHELL M
202 PINEHURST DR
SMITHFIELD VA 23430

CHAPMAN, MICHAEL
1391 POQUOSON AVE
POQUOSON VA 23662

CHAPMAN, MYISHA
10240 SW 13TH ST
PEMBROKE PINES FL 33025

CHAPMAN, RONALD J
1160 HIGH RD
KENSINGTON CT 06037

CHAPPELL, DAVID
UNIV OF OKLAHOMA      DEPT OF HISTORY
455 W LINDSEY      RM 403
NORMAN OK 73019

CHAPPELL, TERRI
5611 STONEGATE RD
DALLAS TX 75209

CHAPPELL, TERRI
8001 JOHN CARPENTER FREEWAY
DALLAS TX 75247

CHAPPELL, VELMA G
13 BIRD LN
NEWPORT NEWS VA 23601

CHAPPELL,TAMI L
1726 BELLE CT SW
LILBURN GA 30047

CHAPS PARTY RENTAL
5604 CRAWFORD ST      STE B
HARAHAN LA 70123

CHARACTERS ON WHEELS
24263 BRECKENRIDGE COURT
DIAMOND BAR CA 91765

CHARETTE, DANIELLE
289 HADDAM QUARTER RD
DURHAM CT 06422

CHARISMA HOSEIN
431 EAST VERDUGO AVE
APT D
BURBANK CA 91501

CHARITA TUCKER
7310 RIVER ROAD
APT. # A
NEWPORT NEWS VA 23607

CHARITE JEAN
4131 NE 2ND TERRACE
POMPANO BEACH FL 33064

CHARITY CASAS
4824 ZION DRIVE
ST. CLOUD FL 34772

CHARITY MILLER
1118 W. 8TH STREET
DALLAS TX 75208

CHARLAND, TODD
34 NYBERG RD
CHAPLIN CT 06235-2654

CHARLEEN STEWART
1445 N. STATE PKWY #2103
CHICAGO IL 60610

CHARLEMAGNE LOUIS-CHARLES
C/O STEPHEN JOSEPH PADULA
PADULA LAW FIRM LLC
133 NW 16TH STREET,SUITE A
BOCA RATON FL 33432

CHARLEMAGNE LOUIS-CHARLES
STEPHEN JOSEPH PADULA
PADULA LAW FIRM LLC
365 E PALMETTO PARK ROAD
BOCA RATON FL 33432

CHARLENA BITOLAS
21622 BROOKSIDE COURT
WALNUT CA 91789

CHARLENE AUSTIN
1107 NW 9TH STREET
BOYNTON BEACH FL 33426

CHARLENE CONNAUGHTON
127 NORTH WARWICK AVENUE
WESTMONT IL 60559

CHARLENE DARCELIN
6312 LAKE LERLA DRIV
APOPKA FL 32712

CHARLENE EISWERT
627 FALCONER ROAD
JOPPA MD 21085

CHARLENE GONZALEZ
5782 KINGSGATE DRIVE
# B
ORLANDO FL 32839

CHARLENE GRAZIANO
391 EAST STREET
MIDDLETOWN CT 06457

CHARLENE HAMER
16618 S. GREENWOOD
SOUTH HOLLAND IL 60473

CHARLENE NEWSOME
103 BRIDGEPORT COVE DRIVE
APT. # 108
HAMPTON VA 23663

CHARLENE SALVATO
4414 LORINDA
HOUSTON TX 77018

CHARLENE TARDIFF
638 PINE STREET
BRISTOL CT 06010-6952

CHARLENE TRENTHAM
315 EAST 70TH STREET
APT. #11U
NEW YORK NY 10021

CHARLENE WHITE
5541 S EVERETT AVE
MUSEUM WALK APTS #103
CHICAGO IL 60637-5029

CHARLES ALESI
47 HAVEMEYER LANE
COMMACK NY 11725

CHARLES ANTHONY
257 GEORGETOWN DRIVE
GLASTONBURY CT 06033

CHARLES ARNONE
8608 BOYER COURT
BAYONET POINT FL 34667

CHARLES B JORDAN SR
852 AVENIDA RICARDO
APT 312
SAN MARCOS CA 92069-3570

CHARLES BAYHA
525 CROWN STREET
MERIDEN CT 06450

CHARLES BAZEN
1903 NORMAN RD.
GLEN BURNIE MD 21060

CHARLES BELL
4437 W. MONROE
CHICAGO IL 60624

CHARLES BELMONT
8 KING AVE
MELVILLE NY 11747

CHARLES BERMAN
739 N GROVE AVE
OAK PARK IL 60302

CHARLES BLEAKLEY
138 EAST 38TH STREET
APT. 2C
NEW YORK NY 10016

CHARLES BRICKER
1201 E CLIFTON STREET
TAMPA FL 33604-6809

CHARLES BRIMIE
5530 W CELEBRITY CIRCLE
HANOVER PARK IL 60133

CHARLES BRITTIN
11389 PROVIDENCIA STREET
CYPRESS CA 90630

CHARLES BROWN
350 HIGHLAND DRIVE, T2
GLEN BURNIE MD 21061

CHARLES BUCK
56 ESSEX HILL ROAD
WEST CORNWALL CT 06796

CHARLES BULINDA
1448 ASH ST.
LAKE OSWEGO OR 97034

CHARLES BURKE
4155 204TH STREET
MATTESON IL 60443

CHARLES CAPILETS
34 MARC COURT
OLD BETHPAGE NY 11804

CHARLES CARROLL ASSOCIATES
6820 COUNTRY LAKES CIRCLE
SARASOTA FL 34242

CHARLES CHERNEY
6269 LINCOLN AVE
MORTON GROVE IL 60053

CHARLES CHOI
30-45 HOBART STREET
APT. 6E
WOODSIDE NY 11377

CHARLES CHUNG
661 BERGEN BLVD
1 FL
RIDGEFIELD NJ 07657

CHARLES COCHRAN
4306 BOCA WOODS DR.
ORLANDO FL 32826

CHARLES CORRADO
914 HARTZELL STREET
PACIFIC PALISADES CA 90272

CHARLES COTTRILL
2300 JERRYS ROAD
STREET MD 21154

CHARLES D ALLAN
7928 NARDIAN WAY
LOS ANGELES CA 90045

CHARLES D CHAMPLIN
2169 LINDA FLORA DR
LOS ANGELES CA 90077

CHARLES D SMITH
208 GENEVA STREET
HUNTINGTON BEACH CA 92648

CHARLES D'AMODIO
2288 VICTORY BOULEVARD
STATEN ISLAND NY 10314

CHARLES DAVIS
6881 BROOK HOLLOW ROAD
LAKE WORTH FL 33467

CHARLES DELANEY
1388 POTTER BLVD
BAY SHORE NY 11706

CHARLES DEROSA
4 MARILYN STREET
MANORVILLE NY 11949

CHARLES DICARO
9027 NW 61 STREET
TAMARAC FL 33321

CHARLES DICKINSON
1616 E EUCLID AVENUE
ARLINGTON HEIGHTS IL 60004

CHARLES DREVO
7 NORTH REED STREET
BEL AIR MD 21014

CHARLES DUBROVIN
202 E. JULIA DR.
VILLA PARK IL 60181

CHARLES DUNN R E SVC INC TRUST ACCOUNT
RE: VALENCIA 27525 NEWHALL RA
FOR: 7001A ARKA VALENCIA
FILE NO. 1230
PASADENA CA 91199-1230

CHARLES DUNN R E SVC INC TRUST ACCOUNT
800 WEST 6TH STREET  600
LOS ANGELES CA 90017

CHARLES DUNN R E SVC INC TRUST ACCOUNT
REFERENCE ARKA VALENCIA I NO.O
FILE 1230
PASADENA CA 91199-1230

CHARLES DUNN R E SVC INC TRUST ACCOUNT
STIVERS INVESTMENT GROUP (3098)
800 WEST 6TH ST   600
LOS ANGELES CA 90017

CHARLES E. YOUNG
1270 W. GRAND AVENUE
DECATUR IL 62522

CHARLES EDNER
1114 O'DAY DRIVE
WINTER SPRINGS FL 32708

CHARLES ELLRICH
306 ANNA LANE
SYKESVILLE MD 21784

CHARLES FISH
1420 MORLING AVENUE
BALTIMORE MD 21211

CHARLES FLEISHMAN
357 HUBBS AVE
HAUPPAUGE NY 11788

CHARLES FLEMING
146 ACORN AVE
CENTRAL ISLIP NY 11722

CHARLES FOWLER
7025 SUNSHINE AVE
KINGSVILLE MD 21087

CHARLES FRATES
10405 SKYTRAIL CT. NW
ALBUQUERQUE NM 87114

CHARLES FRIEL INC
PO BOX 284
NARBERTH PA 19072-0284

CHARLES FRISA
175 BLUE POINT ROAD
SELDEN NY 11784

CHARLES FRY
3894 NW 73 TER
CORAL SPRINGS FL 33065

CHARLES G BOWMAN
5995 SW 21ST AVENUE RD
OCALA FL 34471-0145

CHARLES G WILLIAMS
12144 FORT TEJON ROAD
PEARBLOSSOM CA 93553

CHARLES GEIST
421 NORTH NIAGARA AVENUE
LINDENHURST NY 11757

CHARLES GILES
724 MCLAWHORNE DRIVE
NEWPORT NEWS VA 23605

CHARLES GILLETTE
9936 S. PROSPECT
CHICAGO IL 60643

CHARLES GLEN THOMAS
22207 BUCKTROUT LN
KATY TX 77449

CHARLES GRAU
19230 NW 60TH COURT
MIAMI FL 33015

CHARLES GREEN
721 SW 19TH STREET
FORT LAUDERDALE FL 33315

CHARLES GREEN
3153 NORTH HONORE STREET
CHICAGO IL 60657

CHARLES GRIEST
439 H WILLOW CIRCLE
P.O. BOX 9331
ALLENTOWN PA 18105

CHARLES GRISSETT
3237 W. THOMAS STREET
CHICAGO IL 60651

CHARLES H  MOOREFIELD MD PA
701 E MICHIGAN STREET
ORLANDO FL 32806

CHARLES H ADAMS
1635 CAPE MAY RD
BALTIMORE MD 21221

CHARLES H DALE
5830 S. STONY ISLAND AVE
APT. 13A
CHICAGO IL 60637

CHARLES H HINKIN PHD
760 WESTWOOD PLAZA  ROOM C8 747
LOS ANGELES CA 90024

CHARLES HAMBLEY
12 BROOK AVE
BLUE POINT NY 11715

CHARLES HARDESTY
108-25 72ND AVENUE
#5B
FOREST HILLS NY 11375

CHARLES HARE
2311 EVERGREEN CT.
PEMBROKE PINES FL 33026

CHARLES HART
8101 CAPISTRANO AVENUE
WEST HILLS CA 91304

CHARLES HAWLEY
225 E. NORTH STREET
603
INDIANAPOLIS IN 46204

CHARLES HAYES
4023 N. SOUTHPORT
UNIT #1
CHICAGO IL 60613

CHARLES HENNEBEUL
30 STOOTHOFF ROAD
EAST NORTHPORT NY 11731

CHARLES HIRSCH
825 NORTH CORDOVA STREET
BURBANK CA 91505

CHARLES HUDSON
4268 JACKSON AVENUE
CULVER CITY CA 90232

CHARLES HUFFMAN
436 OWAD ROAD
AIRVILLE PA 17302

CHARLES HUNT
2922 BENJAMIN AVENUE
ROYAL OAK MI 48073

CHARLES IVES
12 WASHBURN STREET
SOUTH GLENS FALLS NY 12803

CHARLES J HAESSIG
3200 OSBORNE ROAD
CHESTER VA 23831

CHARLES J VINCI
31 DEL REY
RANCHO MIRAGE CA 92270

CHARLES JOHNSON
11310 WINSTON PLACE
APT 7
NEWPORT NEWS VA 23601

CHARLES JORDAN
17 JENSEN ROAD
BAY SHORE NY 11706

CHARLES KILGOUR
429 SCARSDALE ROAD
BALTIMORE MD 21224

CHARLES KING
3799 MILLENIA BLVD.
APT. 205
ORLANDO FL 32839

CHARLES KINNIN
133 SAYBROOKE COURT
NEWPORT NEWS VA 23606

CHARLES KLEIN
7639 NW 71ST WAY
PARKLAND FL 33067

CHARLES KLESS
2448 KENILWORTH
BERWYN IL 60402

CHARLES LAIRD
12562 PINON COURT
GARDEN GROVE CA 92843-4159

CHARLES LAMAR
105 WILSON PLACE
FREEPORT NY 11520

CHARLES LAMBERT
2105 COLUMBIA AVENUE
WHITEHALL PA 18052

CHARLES LAUX
236 FURNACE STREET
EMMAUS PA 18049

CHARLES LEE
4235 SEBREN AVENUE
LAKEWOOD CA 90713

CHARLES LEROUX
1721 W HENDERSON ST
CHICAGO IL 60657

CHARLES LIMPER
9796 EAST MEXICO AVENUE
APT. 1203
DENVER CO 80247

CHARLES M SHAW
2714 LARKWOOD STREET
WEST COVINA CA 91791

CHARLES MARSH
121 MARSHALL ST
WINSTED CT 06098

CHARLES MC KENNEY
3 SKYLARK DRIVE
ALISO VIEJO CA 92656

CHARLES MCCORMICK
5415 N SHERIDAN ROAD
APT 608
CHICAGO IL 60640

CHARLES MCDOWELL
P.O. BOX 149432
ORLANDO FL 32814-9432

CHARLES MCGONIGLE
10268 HARMONY DRIVE
INTERLOCHEN MI 49643

CHARLES MCMILLIAN
9 FOURTH STREET
NESCONSET NY 11728

CHARLES MCNULTY
328 WESTBOURNE DRIVE
WEST HOLLYWOOD CA 90048

CHARLES MEADE
39 SHIPPEY STREET
GLENS FALLS NY 12801

CHARLES MEYERSON
151 N. HARVEY AVE.
OAK PARK IL 60302-2622

CHARLES MIANO
210 RAYMOND ROAD
APT. #2
WEST HARTFORD CT 06107

CHARLES MILLAR
29845 MILLPOND COURT
SAN JUAN CAPISTRANO CA 92675

CHARLES MISICKA
225 REMINGTON DR
BARTLETT IL 60103

CHARLES MOCK
9361 OLMSTEAD DR
LAKE WORTH FL 33467

CHARLES MONELL
38 CLUB LANE
LEVITTOWN NY 11756

CHARLES MUNOZ
6212 PALM AVENUE
WHITTIER CA 90601

CHARLES NEMECEK
476  TOPAZ LANE
BARTLETT IL 60103

CHARLES NEUBAUER
5206 CARLTON STREET
BETHESDA MD 20816

CHARLES NORTON
332 STIEMLY AVENUE
GLEN BURNIE MD 21060

CHARLES NOVAK
8514 CABIN PLACE
RIVERSIDE CA 92508

CHARLES O'CONNELL
BEECH VALLEY EAST
#11
 WEAVERVILLE NC 28787

CHARLES O'GARA
506 BUNKER HILL RD
HARLEYSVILLE PA 19438

CHARLES ORNSTEIN
31 OAKWOOD AVE.
GLEN RIDGE NJ 07028

CHARLES OSGOOD
823 15TH STREET
WILMETTE IL 60091

CHARLES P LOMONACO
511 N. DELAWARE AVE
LINDENHURST NY 11757

CHARLES PACKARD
360 W BADILLO #2
COVINA CA 91723

CHARLES PALMIERI
2858 ROOSEVELT AVE
BRONX NY 10465

CHARLES PARAS
3853 JEAN AVENUE
BETHPAGE NY 11714

CHARLES PARIS
393 MADISON AVENUE
BRIDGEPORT CT 06604

CHARLES PATTERSON
2258 WAUTOMA PL.
ORLANDO FL 32818

CHARLES PERRY
12912 EL DORADO AVENUE
SYLMAR CA 91342

CHARLES PESSARO
7110 GREENWOOD AVE
BALTIMORE MD 21206

CHARLES PETROSINO
149 SPUR DRIVE SOUTH
BAY SHORE NY 11706

CHARLES PHEBUS
709 SW 27TH WAY
BOYNTON BEACH FL 33435-7915

CHARLES PHILLIPS
1070 W. 14TH PL
CHICAGO IL 60608

CHARLES PHILPOT
957 FALL CIRCLE WAY
GAMBRILLS MD 21054

CHARLES PICERNI
410 PALM AVENUE #A17
CARPINTERIA CA 93013

CHARLES PILLER
4330 REINHARDT DR
OAKLAND CA 94619

CHARLES PREST
3830 SIENNA LANE
CORONA CA 92882

CHARLES PRICE
16 MORN MIST COURT
PARKVILLE MD 21234

CHARLES PROCTOR
1229 NORTH SYCAMORE AVE.
APT. 403
LOS ANGELES CA 90038

CHARLES R INC
PO BOX 20186
BALTIMORE MD 21284

CHARLES R LEWELLEN
11272 SYRINGA STREET
SANTA FE SPRGS CA 90670

CHARLES R REZAC
4744 ROSE ARBOR DR.
ACWORTH GA 30101

CHARLES RAY
2900 NW 125TH AVE
APT 319
SUNRISE FL 33323

CHARLES RAYA
915 CHAPEL OAKS CT.
WINTER GARDEN FL 34787

CHARLES REILLY
1741 AIDENN LAIR ROAD
DRESHER PA 19025

CHARLES REIMER
62 WOODVIEW LANE
NORTH WALES PA 19454

CHARLES REINKEN
2201 SCOTT AVE.
LOS ANGELES CA 90026

CHARLES RENEY
11202 CYPRESS AVE
RIVERSIDE CA 92505

CHARLES RENNEBERG
20 OLD HILL LANE
LEVITTOWN NY 11756

CHARLES RICH
1963 WALTONIA DRIVE
APT #8
MONTROSE CA 91020

CHARLES ROBINSON
916 LOMBARD STREET
BALTIMORE MD 21201

CHARLES ROME
1309 FULTON AVE.
WINTHROP HARBOR IL 60096

CHARLES ROSE
10740 NE 29TH STREET
APT#164
BELLEVUE WA 98004

CHARLES ROSS
6324 W. 85TH PLACE
APT. 108
LOS ANGELES CA 90045

CHARLES RUSSELL
9614 WATTS ROAD
OWINGS MILLS MD 21117

CHARLES S FAWCETT
4804 WESTLAND BOULEVARD
APT A
BALTIMORE MD 21227

CHARLES SALUMN
89 ADA DRIVE
STATEN ISLAND NY 10314

CHARLES SCHELL
301 WHITE BIRCH LANE
BLANDON PA 19510

CHARLES SCHELLE
13913 ROCKDALE ROAD
CLEAR SPRING MD 21722

CHARLES SCHNEIDER
522 N BEVERLY DR
BEVERLY HILLS CA 90210

CHARLES SCHUMACHER
633 FOREST AVE.
RIVER FOREST IL 60305

CHARLES SCOTT AULERICH
15811 ROAN ROAD
CHINO HILLS CA 91709

CHARLES SENNET
339 WEST BARRY AVENUE
APT. #26C
CHICAGO IL 60657

CHARLES SEVIVAS
21D HARBOUR VILLAGE
BRANFORD CT 06405

CHARLES SHERMAN
324 W. HEATHER DR.
KEY BISCAYNE FL 33149

CHARLES SILAS
1531 STOCKPORT DR.
RIVERSIDE CA 92507

CHARLES SILMON
529 49TH AVE
BELLWOOD IL 60104

CHARLES SMITH
489 E. THORNWOOD DRIVE
SOUTH ELGIN IL 60177

CHARLES STANNARD
14 FAIRVIEW STREET
IVORYTON CT 06442

CHARLES STORCH
175 N HARBOR DRIVE
#3908
CHICAGO IL 60601

CHARLES SWEARINGEN
100 S. PINE STREET
CRAWFORDSVILLE IN 47933

CHARLES TANKSLEY
30 LINDEN PLACE
HEMPSTEAD NY 11550

CHARLES TAYLOR
31 E. BOWEN STREET
FRANKFORT IL 60423

CHARLES THOMPSON
1904 PADRE DR
WEST COVINA CA 91790

CHARLES TREUTING
725 TEMPLECLIFF ROAD
BALTIMORE MD 21208

CHARLES TRILLINGHAM
109 JOHN STREET
APT #106
SEATTLE WA 98109

CHARLES TYSON
P.O. BOX 4453
CHICAGO IL 60680

CHARLES W FOSTER
72 MARINE STREET
MASSAPEQUA NY 11758

CHARLES WAYNE PROPERTIES
RE: DAYTONA BEACH BUREAU
444 SEABREZE BLVD.
SUITE 1000
DAYTONA BEACH FL 32118

CHARLES WEISS
829 POWERS STREET
BALTIMORE MD 21211

CHARLES WILLIS
4532 DON QUIXOTE DR
LOS ANGELES CA 90008

CHARLES YOUNG
P O BOX 10883
POMPANO BEACH FL 33061-6883

CHARLES, CHARLESON
4657 FRANWOOD DR
DELRAY BEACH FL 33445

CHARLES, FRANTZSO
2942 DOLPHIN DR.
DELRAY BEACH FL 33445

CHARLES, GARTH
2121 NW 28TH TER
FORT LAUDERDALE FL 33311

CHARLES, JEAN M
427 SW 10TH AVE
BOYNTON BEACH FL 33435

CHARLES, JEAN W
324 ELLERY STREET
BRENTWOOD NY 11717

CHARLES, JOHN A
8501 E ROSE LANE
SCOTTSDALE AZ 85250

CHARLES, MACULA
280 SW 56 TERR. # 207
MARGATE FL 33068

CHARLES, MADELON
914 SW 3RD COURT
DELRAY BEACH FL 33444

CHARLES, MARC H
6124 PEMBROKE RD NO.9
MIRAMAR FL 33023

CHARLES, MONELLE
422 LAKEVIEW RD
KISSIMMEE FL 34759

CHARLES, NAKEETA
152 RAYMOND AVE
BARRINGTON IL 60010

CHARLES, PLACIDE
601 NW 42 AVE  NO. 203
PLANTATION FL 33317

CHARLES, ROSEMARIE
422 SW 74TH AVENUE
N LAUDERDALE FL 33068

CHARLES, SHAILA
1339 OTTO BLVD
CHICAGO HEIGHTS IL 60411

CHARLES, SMITH
1041 N.E. 23 CT.
POMPANO BEACH FL 33064

CHARLES, SOREL
5346 BONKY CT
WEST PLAM BEACH FL 33415

CHARLES,WILSON
667 KATHY CT
MARGATE FL 33068

CHARLIE AMTER
350 N. ORANGE GROVE
APT #5
LOS ANGELES CA 90036

CHARLIE BEESON MARKETING
720 NW DATEWOOD DR
ISSAQUAH WA 98027

CHARLIE BONILLA
713 1/2 N 8TH STREET
ALLENTOWN PA 18102

CHARLIE BOWER
12101 ORA STREET
GARDEN GROVE CA 92840

CHARLIE CATHEY
5226 W. LEMOYNE
CHICAGO IL 60631

CHARLIE J WILLIAMS
6327 BLUESTONE STREET
HOUSTON TX 77016

CHARLIE SMITH
201  CASSATA DRIVE
COPIAGUE NY 11726

CHARLIER, STEVE
1309 IVY LANE
#201
NAPERVILLE IL 60563

CHARLIES EXPRESS STOP
PO BOX 7191
ALBANY NY 12224

CHARLIES PRINTING & SERVICE
4651 HUNTINGTON DR SOUTH
LOS ANGELES CA 90032

CHARLINE ISOM
6211 S. KIMBARK
APT. #2S
CHICAGO IL 60637

CHARLOTTE BERRYMAN
10201 SPRING WATER LANE
UPPER MARLBORO MD 20772

CHARLOTTE GILMAN
2524 STANMORE
HOUSTON TX 77019-3426

CHARLOTTE HALL
1851 FORREST ROAD
WINTER PARK FL 32789

CHARLOTTE MERRIAM
4354 ANTIETAM CREEK TRAIL
LEESBURG FL 34748

CHARLOTTE O'BRIEN
5555 N SHERIDAN RD.
1101
CHICAGO IL 60640

CHARLOTTE OBSERVER
PO BOX 32188
CHARLOTTE NC 28232

CHARLOTTE OBSERVER
PO BOX 70111
CHARLOTTE NC 28272-0111

CHARLOTTE SANFORD
980 TOMES COURT
ORLANDO FL 32825

CHARLOTTE T WIARD
2 S 643 GLOUCESTER
OAK BROOK IL 60521

CHARLOTTE WILK
1702 DECATUR BLVD.
APT. 1
LAS VEGAS NV 89108

CHARLOTTE WILLIAMS
1249 S HAYWORTH AVENUE
LOS ANGELES CA 90035

CHARLTON NORMAN
P. O. BOX 896
BALBOA CA 92661

CHARLTON, VICKIE
2123 MCKINLEY ST
HOLLYWOOD FL 33020

CHARLYNE THOMPSON
1214 4TH STREET
WEST BABYLON NY 11704

CHARLYNE VARKONYI SCHAUB
2022 VALENCIA DR
DELRAY BEACH FL 33445

CHARMAINE BLYGEN
2251 NW 57TH AVE
LAUDERHILL FL 33313

CHARMAINE BROWN
1215 1/2 TILGHMAN STREET
ALLENTOWN PA 18102

CHARMAINE CANDLER
6431 S. RICHMOND
2ND FLOOR
CHICAGO IL 60629

CHARNEE LAVERGNE
74 CHESTNUT STREET
BRENTWOOD NY 11717

CHARRY, HANNAH
144 RIDGE RD
MIDDLETON CT 06457

CHARRY, HANNAH
144 RIDGE ROAD
MIDDLETOWN CT 06457

CHARTER COMMUNICATIONS
DBA CHARTER MEDIA
6399 S FIDDLERS GREEN CIRC
GREENWOOD VILLAGE CO 80111

CHARTER COMMUNICATIONS
6399 S FIDDLERS GREEN CIR STE 600
GREENWOOD VILLAGE CO 80111

CHARTER COMMUNICATIONS
12405 POWERSCOURT DRIVE
ST. LOUIS MO 63131-3674

CHARTER COMMUNICATIONS
3660 S GEYER RD STE 250
ST LOUIS MO 63127

CHARTER COMMUNICATIONS
JILL INMAN
941 CHARTER COMMONS DRIVE
CHESTERFIELD MO 63017

CHARTER COMMUNICATIONS
PO BOX 790156
ST LOUIS MO 63179

CHARTER COMMUNICATIONS
DBA CHARTER MEDIA
640 BROADMOR BLVD  STE 80
MURFREESBORO TN 37129

CHARTER COMMUNICATIONS
DBA CHARTER MEDIA
PO BOX 1379
ATTN ACCOUNTS RECEIVABLE
MURFREESBORO TN 37133

CHARTER COMMUNICATIONS OPERATING LLC
3443 LORNA LN
BIRMINGHAM AL 35216

CHARTER COMMUNICATIONS OPERATING LLC
3535 GRANDVIEW PARKWAY
STE 444
BIRMINGHAM AL 35243

CHARTER COMMUNICATIONS OPERATING LLC
PO BOX 383276
BIRMINGHAM AL 35238

CHARTER COMMUNICATIONS OPERATING LLC
11 COMMERCE RD
NEWTOWN CT 06470

CHARTER COMMUNICATIONS OPERATING LLC
12405 POWERSCOURT DR
ST LOUIS MO 63131

CHARTER COMMUNICATIONS OPERATING LLC
ATTN ACCOUNTS RECEIVABLE
PO BOX 1379
MURFREESBORO TN 37133

CHARTER COMMUNICATIONS OPERATING LLC
5618 ODANA RD  STE 150
MADISON WI 53719

CHARTER OAK CULTURAL CENTER
21 CHARTER OAK AVE
HARTFORD CT 06106

CHARTER OAK STATE COLLEGE
ATN: SHIRLEY RUDOLPH
C/O BSAA
55 PAULA J MANAFORT DR
NEW BRITAIN CT 06052-1147

CHARTER OAK STATE COLLEGE
ATTN MEREL HARRIS
55 PAUL MANAFORT DRIVE
NEW BRITAIN CT 06053

CHARTOF, BRIAN L
85 FANSHAW C
BOCA RATON FL 33434

CHARTPAK INC
ONE RIVER ROAD
LEEDS MA 01053

CHARU GULIANI
5420 N SHERIDAN
405
CHICAGO IL 60640

CHASE AGNELLO-DEAN
1935 S. ARCHER AVE.
APT. #522
CHICAGO IL 60616

CHASE FAMILY INTEREST NO. 7 LLC
RE: RATTLESNAKE MTN. WTIC-2
C/O CHASE ENTERPRISES
280 TRUMBULL STREET, 24TH FLOOR
HARTFORD CT 06103

CHASE GARETTO
1700 N EVERGREEN STREET
BURBANK CA 91505

CHASE SPORTS SPECIALIST
7650 S MCCLINTOCK DRIVE
SUITE 103,  NO. 422
TEMPE AZ 85284

CHASE, ADAM
128 BABCOCK HILL RD
SOUTH WINDHAM CT 06266

CHASE, MARK QUINTEN
509 N VERMILION ST
DANVILLE IL 61832

CHASE-WARD, ANDREA
2609 SUMMERFIELD WAY
LAWRENCEVILLE GA 30044

CHASEWOOD DOWNS
PO BOX 10397
BLACKSBURG VA 24062

CHASITI THOMAS
1165 NORTH MILWAUKEE
UNIT #2406
CHICAGO IL 60622

CHASITY ROBERTS
3212 N RAVENSWOOD AVE
#1
CHICAGO IL 60657

CHASITY WHISBY
10310SW 113TH TERRACE
PEMBROKE PINES FL 33025

CHASSIAKOS REID, YOLANDA
PO BOX 15465
LONG BEACH CA 90815

CHAT MEDIA
9061 KEITH AVENUE  NO.109
HOLLYWOOD CA 90069

CHATFIELD, PHIL
141 AIRLINE AVENUE
PORTLAND CT 06480

CHATFIELD, PHIL
41 IVERNESS LANE
MIDDLETOWN CT 06457-4153

CHATHAN, LANITA Y
4494 HUNTSMAN BEND
DECATUR GA 30034

CHATMAN, MIKE
12315 RHEA DR 01750
PLAINFIELD IL 60544

CHATMAN, WINTER
120 W SEDGWICK ST
PHILADELPHIA PA 19119

CHATTANOOGA PUBLISHING COMPANY
400 E 11TH STREET
CHATTANOOGA TN 37401

CHATTANOOGA PUBLISHING COMPANY
PO BOX 1447
CHATTANOOGA TN 37401-1447

CHAU LAM
8 EAST 12TH STREET
APT. 2
NEW YORK NY 10003

CHAUDHURE, JAY J
820 GRAHAM ST
RALEIGH NC 27605

CHAUNCEY MABE
3003 TERRAMAR STREET
APT 704
FORT LAUDERDALE FL 33304

CHAUVAIN, SAMUEL
2424 NW 39TH WAY APT 102
LAUDERDALE LAKES FL 33311

CHAVENESE FORBES
15 WILSON AVENUE
DEER PARK NY 11729

CHAVES, AURORA
13249 JADE GARDEN DR APT 202
STE 2005
ORLANDO FL 32824

CHAVES, AURORA
13249 JADE GARDEN DR APT 202
ORLANDO FL 32824

CHAVES, JAIME
520 RADFORD TER
DAVIE FL 33325

CHAVETTE DUMAS
111 N. EUCALYPTUS
APT#25
INGLEWOOD CA 90301

CHAVEZ, ALLIE NICOLE
29558 WOODBROOK DR
AGOURA HILLS CA 91301

CHAVEZ, CARLOS A
2165 SCENIC PARK STREET
THOUSAND OAKS CA 91362

CHAVEZ, JUAN
3110 SW 61ST TERRACE
DAVIE FL 33314

CHAVEZ, KRISTY
601 S LONE OAK DR
LEESBURG FL 34748

CHAVEZ, LINDA
150 MOUNTAIN RIDGE TRL
COVINGTON GA 30016

CHAWKINS, JANE B
1585 SAN NICHOLAS ST
VENTURA CA 93001

CHAWLA, KIRANPRIT
212 LANSDOWNE DR
SLIDELL LA 70461

CHAYES, MATTHEW
2950 137TH ST
FLUSHING NY 11354

CHE STUDIOS
2061 THIRD ST   UNIT E
RIVERSIDE CA 92507

CHECCHIA, ANNE M
500 VIRGINIA AVE
HAVERTOWN PA 19083

CHECKFREE SERVICES CORPORATION
PO BOX 102594
ATLANTA GA 30368

CHECKFREE SERVICES CORPORATION
6000 PERMETER DR
ATTN  CREDIT RETURNS
DUBLIN OH 43017

CHECKFREE SERVICES CORPORATION
PO BOX 2168
COLUMBUS OH 43216

CHEDEKEL, LISA S
5 DERBY STREET
WEST NEWTON MA 02465

CHEE-KEONG CHENG
138 HITCHING POST LANE
YORKTOWN HEIGHTS NY 10598

CHEEK, JAMES
9359 JAMIE DR
DAVISON MI 48423

CHEEK, JAMES
9359 JAMIE DR
DAVISON MI 49423

CHEEK, RAYMOND
600 NE 13TH STREET
FT LAUDERDALE FL 33304

CHEEMA, SUSHIL
50 LEXINGTON AVE  14A
NEW YORK NY 10010

CHEERS CATERING INC
19431 BUSINESS CENTER DRIVE
SUITE 1
NORTHRIDGE CA 91324

CHEERS CATERING INC
4700 WESTERN HERITAGE WAY
LOS ANGELES CA 90027

CHEESEBOROUGH, LAWRENCE
1232 WEST 33RD STREET
RIVIERA BEACH FL 33404

CHEESEBOROUGH, STEPHEN M
1910 W 23RD STREET
RIVIERA BEACH FL 33404

CHEEVES, JACKIE
31 LUKE DR
 PASADENA MD 21122

CHEHABI, HAITHAM
145 IRVINE COVE COURT
LAGUNA BEACH CA 92651

CHEIK KONE
5724 1/2 SOUTH FAIRFAX
LOS ANGELES CA 90056

CHELAN COUNTY TREASURER
PO BOX 1441
 WENATCHEE WA 98807-1441

CHELE DEAN
713 LINDEN AVENUE
ELIZABETH NJ 07202

CHELIN, PAMELA
1836 N NEW HAMPSHIRE AVE  SUITE 103
LOS ANGELES CA 90027

CHELSEA ADAMS
2 SIMSBERRY ROAD
 NAUGATUCK CT 06770

CHELSEA ASHER
7819 CLARKSWORTH PLACE
BALTIMORE MD 21234

CHELSEA HANDLER INC
2118 WILSHIRE BLVD   NO.1053
SANTA MONICA CA 90403

CHELSEA MATTER
1350 N. LAKE SHORE DR.
#212
 CHICAGO IL 60610

CHELSEA PHOTOGRAPHIC SERVICES
43 WEST 24TH ST    3RD FLR
NEW YORK NY 10010

CHELSEA ROY
52 BOLTON STREET
MANCHESTER CT 06042

CHELSEA WOODALL
P.O.  BOX 1358
 WILLIAMSBURG VA 23187

CHEM WARE CORPORATIO
317 WEBSTER AVENUE
SUITE 1
BROOKLYN NY 11230

CHEMERINSKY, ERWIN
2 HARVEY COURT
IRVINE CA 92617

CHEN FONG
14239 SW 115TH TERRACE
MIAMI FL 33186

CHEN, JULIE
17860 CALLE SAN LUCAS
ROWLAND HEIGHTS CA 91748

CHEN, MICHELLE ZHONG MEI
75 GRAND ST  APT 2E
NEW YORK NY 10013

CHENERY, SUSAN
3/8 ASHLEY ST    TAMARAMA
SYNDEY, ACT

CHENESSA ROBERSON
730 RIDGE AVENUE
EVANSTON IL 60202

CHENG WU
3648 ARDEN DRIVE
APT. D
EL MONTE CA 91731

CHENG, CHARLENE
17883 BAINTREE AVE
ROWLAND HTS CA 91748

CHENG, DUSTIN
212 NEILSON RD
NEW SALEM MA 01355

CHENG, FAYE
49 CAMBRIDGE DR
OAK BROOK IL 60523

CHENG, GRACE
6116 SYRACUSE COURT
CLARKSVILLE MD 21029

CHENG, LETICIA
765 FOREST GREEN DR
LA CANADA CA 91011

CHENG, SCARLET
417 N ETHEL AVE
ALHAMBRA CA 91801

CHENG, TRINA
218-67 GRAND CENTRAL PARKWAY
HOLLIS HILLS NY 11427

CHENOWETH, GREGG A
370 BUCKMAN DRIVE
BOURBONNAISE IL 60914

CHERANCY, DJOHNSON
400 NW 65 AVE #109
MARGATE FL 33063

CHERCOLES, MARIA
2147 SW EIGHTH ST      STE 2
MIAMI FL 33135

CHERI HANLEY
1920 W. NELSON
CHICAGO IL 60657

CHERI MOSSBURG
7114 ALLMAN AVENUE
SNOQUALMIE WA 98065

CHERICA WILLIAMS
954 N. FRANKLINTOWN ROAD
BALTIMORE MD 21216

CHERICE AMILL
2768 S. UNIVERSITY DR.
12B
DAVIE FL 33328

CHERILUS,CHERY
592 N REDWOOD DR
LAKE PARK FL 33403

CHERISE WILLIAMS
4500 FAIRVIEW AVENUE
BALTIMORE MD 21216

CHERISMA, MARC ROBERT
1002 W PINE STREET
LANTANA FL 33462

CHERISTIN, FRITZLINE
307 NW 5TH AVENUE
DELRAY BEACH FL 33444

CHERISTIN, LOUNDARIE
307 NW 5TH AVE
DELRAY BEACH FL 33444

CHERISTIN, VINER
307 NW 5TH AVENUE
DELRAY BEACH FL 33444

CHERIVAL, MARIE J
3601 MONROE STREET
HOLLYWOOD FL 33021

CHERLYN ANN DATA
4818 W 97TH ST
OAK LAWN IL 60453

CHERNAY PRINTING INC
PO BOX 199
COOPERSBURG PA 18036

CHEROKEE
6801 SIMMS STREET
HOLLYWOOD FL 33024

CHEROKEE
ANIMAL KINGDOM
3510 NW 94TH AVE
HOLLYWOOD FL 33024

CHERRY GEE
2329 MEADOW VALLEY TERRACE
LOS ANGELES CA 90039

CHERRY MCDONOUGH, JAMES
6545 SW 20TH CT
PLANTATION FL 33317

CHERRY ROSS
2048 W. 135TH PLACE
APT 3
BLUE ISLAND IL 60406

CHERRY, ALAN R
6545 SW 20 CT
PLANTATION FL 33317

CHERRY, JACQUENETTE
1432 S KEELER
CHICAGO IL 60623

CHERRY, LISA J
13 FERGUSON LANE
NEWPORT NEWS VA 23601

CHERRY,ROCKY T
5624 GLENEAGLES DR
PLANO TX 75093

CHERRY-ANN GUERRERO
607 GROVE AVENUE
BENSENVILLE IL 60106

CHERVYN JIMENEZ
P.O. BOX 4722
GLENDALE CA 91222

CHERY II, GREGOIRE
3750 SW 48TH AVENUE NO.207
PEMBROKE PARK FL 33023

CHERY, ANTONIO
4151 SW 67TH AVE  APT 115C
DAVIE FL 33314

CHERY, DANIA
1932 SW 47TH AVE
FORT LAUDERDALE FL 33317

CHERY, JUDE
6500 NW MIAMI CT
MIAMI FL 33150

CHERY,GAMAR
51 BUXTON LANE
BOYNTON BEACH FL 33426

CHERYL A BROWNSTEIN
P.O. BOX 3724
LONG BEACH CA 90803

CHERYL A THOMAS
525 S. CONWAY RD.
UNIT #69
ORLANDO FL 32807

CHERYL ALLI
5422 GAUCHO WAY
ORLANDO FL 32810

CHERYL AMICO
92 PALAMINO CIRCLE
BOCA RATON FL 33487

CHERYL ANDERSON
6536 RIVER CLYDE DRIVE
HIGHLAND MD 20777

CHERYL AYERS
4115 CYPRESS BEND
GENEVA FL 32732

CHERYL BAKER
1504 NORTH NEW STREET
BETHLEHEM PA 18018

CHERYL BARBER
4539 W 159TH STREET #3
LAWNDALE CA 90260

CHERYL BLAIR
211 ROCKINGHAM DR
NEWPORT NEWS VA 23601

CHERYL BOGG
816 S. ADAMS STREET
APT. #A202
WESTMONT IL 60559

CHERYL BONAVITA
315 BRAINERD STREET
SOUTH HADLEY MA 01075

CHERYL BOONE
626 HEMLOCK ROAD
NEWPORT NEWS VA 23601

CHERYL BORDE-JOHNSON
345 WEST 145TH STREET
9B2
NEW YORK NY 10031

CHERYL BOWLES
4328 N. HERMITAGE
#GDN
CHICAGO IL 60613

CHERYL CALDWELL
5451 LYNVIEW AVE
BALTIMORE MD 21215

CHERYL CLARK
4520 NORTH MOZART STREET
CHICAGO IL 60625

CHERYL CLEMENS
7720 BLUEBERRY HILL
ELLICOTT CITY MD 21043

CHERYL CLENDANIEL
63 GERALD DRIVE
MANCHESTER CT 06040

CHERYL COHEN
4400 NW 30 ST
#223
COCONUT CREEK FL 33066

CHERYL CONGDON
6741 OLD VALLEY STREET
LAS VEGAS NV 89149

CHERYL CONWAY
62 BETHANY DRIVE
COMMACK NY 11725

CHERYL FATZINGER
218 VILLAGE WALK DRIVE
MACUNGIE PA 18062

CHERYL FONG
349 CORNWALL STREET
HARTFORD CT 06112

CHERYL FREED
13118 GRAPE AVENUE
GRAND ISLAND FL 32735

CHERYL FROST
2740 NE 15TH TERRACE
WILTON MANORS FL 33334

CHERYL GREER
3 BRENT CRESCENT
PORTSMOUTH VA 23703

CHERYL GUERRERO
5500 SOUTH SHORE DRIVE
APT. #1804
CHICAGO IL 60637

CHERYL HALL
6217 NORA STREET
METAIRIE LA 70003

CHERYL HARPY
7733 TELEGRAPH RD..
#78
SEVERN MD 21144

CHERYL HAUGHNEY
1231 WEST WALNUT STREET
ALLENTOWN PA 18102

CHERYL JACKSON
1874 W 92ND STREET
LOS ANGELES CA 90047

CHERYL KIRCHNER
29 RUSSELL AVENUE
BETHPAGE NY 11714

CHERYL KIZER
7434 S. CRANDON
APT 1
CHICAGO IL 60649

CHERYL L HARVEY
17 SENECA DR
MERIDEN CT 06450-7413

CHERYL LAUGHLIN
900 SOUTH MEADOWS PARKWAY
APT 5321
RENO NV 89521

CHERYL LAVIN RAPP
13653 EAST WEATHERSFIELD ROAD
SCOTTSDALE AZ 85259

CHERYL LICORISH
3721 NW 115TH AVE
CORAL SPRINGS FL 33065

CHERYL LITTLETON
123 WEST 114TH STREET
CHICAGO IL 60628

CHERYL LUMPKIN
7300 GRANT STREET
HOLLYWOOD FL 33024

CHERYL LYNN JOHNSON
6112 S. ARTESIAN
CHICAGO IL 60629

CHERYL MALDONADO
4515 SILVER TIP DRIVE
WHITTIER CA 90601

CHERYL MC MAHON
P. O. BOX  431234
LOS ANGELES CA 90043

CHERYL NEKOS
4001 HILLCREST DRIVE
#1015
HOLLYWOOD FL 33021

CHERYL NELLIS
4033 34TH AVENUE SW
SEATTLE WA 98126

CHERYL NERING
6188 WILLOUGHBY CIRCLE
LAKE WORTH FL 33463

CHERYL NICHOLAS
77 ALFRED DRIVE
TOLLAND CT 06084

CHERYL NOBLES
124 SMITH STREET
APT 4K
FREEPORT NY 11520

CHERYL PARKER
5802 LAKEFIELD DRIVE
INDIANAPOLIS IN 46254

CHERYL RIDDLE
45 QUAKER STREET
APT# A
GRANVILLE NY 12832

CHERYL ROBERTO
2 DALE DRIVE
GREENWICH CT 06831

CHERYL ROBERTSON-MCALLISTER
6903 S. MERRILL
3RD FLOOR
CHICAGO IL 60649

CHERYL ROMANO
37 LACROSS ST
HUDSON FALLS NY 12839

CHERYL SACK
1114 SW MIDDLE STREET
SAILBOAT BEND FL 33312

CHERYL SAJEWSKI
8516 BANGOR DRIVE
TINLEY PARK IL 60477

CHERYL SILENCE
1121 ROBIN HILL CT.
BEL AIR MD 21015

CHERYL STAUBLEY
1 CHATHAM LN
BURLINGTON CT 06013-2316

CHERYL THOMAS
82-54 261ST STREET
FLORAL PARK NY 11004

CHERYL VEILLEUX
39 PATRICIA DRIVE
VERNON CT 06066

CHERYL WAGNER-RODRIGUZ
1530 1/2 W. GORDON STREET
ALLENTOWN PA 18102

CHERYL WHITE
29 PERRY LANE
WHEATLEY HEIGHTS NY 11798

CHERYL WIKMAN
3864 SOUTH MISSION PARKWAY
AURORA CO 80013

CHERYL WILLIAMS
9014 NW 45TH COURT
SUNRISE FL 33351

CHERYL WULF
5306 PINE TRAILS CIR
PLAINFIELD IL 60586

CHERYL YOHAI
19 TERRA MAR DRIVE
HUNTINGTON BAY NY 11743

CHERYLLYNN CALVIN
600 SOUTH CURSON AVE.
APT#603
LOS ANGELES CA 90036

CHERYRELL FRANKLIN-DUNCAN
3711 W. 81ST PL.
CHICAGO IL 60652

CHESAPEAK COATING SERVICES
PO BOX 219
DALLASTOWN PA 17313

CHESAPEAKE GREENS LLC
1726 GOOD HOPE DR
CROFTON MD 21114

CHESAPEAKE LOGOS & PROMOS
9 MANOR KNOLL CT
BALDWIN MD 21013

CHESAPEAKE NEWS ASSOCIATION
C/O ASSOCIATED PRESS
218 N CHARLES ST   STE 330
BALTIMORE MD 21201

CHESAPEAKE NEWS ASSOCIATION
C/O THE ASSOCIATED PRESS
ATTN: DIANE WOODFIELD
222 ST PAUL PLACE, SUITE 400
BALTIMORE MD 21202

CHESAPEAKE PROFESSIONAL WOMENS
PO BOX 654
BEL AIR MD 21014

CHESAPEAKE PUBLISHING CORP
29088 AIRPARK DR
PO BOX 600
EASTON MD 21601

CHESAPEAKE PUBLISHING CORP
601 N BRIDGE ST
ELKTON MD 21921

CHESAPEAKE PUBLISHING CORP
PO BOX 30
217 HIGH ST
CHESTERTOWN MD 21620

CHESAPEAKE PUBLISHING CORP
PO BOX 429
ELKTON MD 21922-0429

CHESAPEAKE PUBLISHING CORP
216 IRONBOUND RD
WILLIAMSBURG VA 23188

CHESAPEAKE TELEPHONE
8225A CLOVERLEAF DR.
MILLERSVILLE MD 21108

CHESBROUGH, JENENE
562 PARK PLACE  NO.3
BROOKLYN NY 11238

CHESH, CHRISTOPHER
935 S 10TH ST
ALLENTOWN PA 18103

CHESHIER, LONNIE
3215 RAEFORD RD
ORLANDO FL 32806

CHESNER DUGAZON
6506 VERNON ST.
ORLANDO FL 32818

CHESTER BROOKS
6036 SW 19TH PLACE
NORTH LAUDERDALE FL 33068

CHESTER FRENCH RECORDING LLC
C/O GELFAND RENNERT & FELDMAN LLC
1880 CENTURY PARK EAST  NO.1600
LOS ANGELES CA 90067

CHESTER HUMPHREY
2923 NORTH TROY STREET
CHICAGO IL 60618

CHESTER PACUCCI
1764 WHISPERING COURT
ADDISON IL 60101

CHESTER SIWIK
38 QUAIL HOLLOW CLOSE
VERNON CT 06066

CHESTER SZPAK
1031 BERGANOT TRAIL
CASTLE ROCK CO 80104

CHESTER W PIERZGALSKI
675 W DOERR PATH
HERNANDO FL 34442-6119

CHEUNG LUI
2238 PARKSIDE AVENUE #202
LOS ANGELES CA 90031

CHEUNG, CLEMENT
26617 CABALETTA DR
SANTA CLARITA CA 91350

CHEUNG, NADINE
26-80 30TH STREET  NO.2J
ASTORIA NY 11102

CHEUNG, PHILIP
5830 SULTANA AVE
TEMPLE CITY CA 91780

CHEUNG, STEVE WUN KI
597 NW 208TH DR
PEMBROKE PINES FL 33029

CHEUNG, WONG LILY
3304 PENDLETON DR
SILVER SPRINGS MD 20902

CHEUSE, ALAN
150 SUNNYSIDE AVE
SANTA CRUZ CA 95062

CHEUSE, ALAN
3611 35TH STREET NW
WASHINGTON DC 20016

CHEVERE, EDUARDO
711 N WINTER PARK DR
CASSELBERRY FL 32707

CHEVERE, JONATHAN
1782 MAIN ST
NORTHAMPTON PA 18067

CHEVRETTE, DAN
438 NORMANDIE LN 737
ROUND LAKE BEACH IL 60073

CHEVRETTE, DAN
DBA UPR DISTRIBUTION
438 NORMANDIE LN
ROUND LAKE BEACH IL 60073

CHEVRETTE-DAVISON, MARY
670 NORTHWIND LANE
1765
LAKE VILLA IL 60046

CHEVRON TEXACO INC
2001 DIAMOND BLVD
CONCORD CA 94520

CHEVRON TEXACO INC
PO BOX 70887
CHARLOTTE NC 28272-0887

CHEVRON USA INC
P O BOX 9560
CONCORD CA 94529-0001

CHEVRON USA INC
PO BOX 2001
CONCORD CA 94529-1956

CHEYENNE NEWSPAPERS INC
WYOMING TRIBUNE EAGLE
702 W LINCOLNWAY
CHEYENNE WY 82001

CHEYENNE SALOON
128 W CHURCH ST  STE 13
ORLANDO FL 32801

CHGO NATL LEAGUE BALL CL
1060 W. ADDISON STREET
CHICAGO IL 60613

CHIAKI KAWAJIRI
602 HOLLEN ROAD
BALTIMORE MD 21212

CHIAPUTTI, BRENNA
1428 BLVD
WEST HARTFORD CT 06119

CHIARELLI, DONNA H
244 E WALNUT ST
KUTZTOWN PA 19530

CHIARENZA, VINCENT N
215 STEVENAGE DRIVE
LONGWOOD FL 32779

CHIASSON, SCOTT
40 DAMATO DR
OAKDALE CT 06370

CHIASSON, TODD JOSEPH
1012 ELISE AVE
METAIRIE LA 70003

CHIAVARO, RONALD
4 ACRE VIEW DR
NORTHPORT NY 11768

CHICA, LUZ
538 TURNER ST
BETHLEHEM PA 18018

CHICAGO ADVERTISING COED SOFTBALL
ATTN SARAH MAXWELL
1628 N ROCKWELL
CHICAGO IL 60647

CHICAGO AREA GAG
9959 S WINSTON AVE
CHICAGO IL 60643-1325

CHICAGO AREA GAG
PO BOX 437065
CHICAGO IL 60643

CHICAGO AREA HEALTHCARE RECRUITERS
3 ERIE COURT
OAK PARK IL 60302

CHICAGO AREA HEALTHCARE RECRUITERS
C/O HIGHLAND PARK HOSPITAL HR
718 GLENVIEW
HIGHLAND PARK IL 60035

CHICAGO AREA HEALTHCARE RECRUITERS
NORTHWEST COMMUNITY HOSPITAL
800 W CENTRAL RD
ARLINGTON HEIGHTS IL 60005

CHICAGO AREA HEALTHCARE RECRUITERS
NORTHWESTERN MEMORIAL HOSPITAL
251 E HURON
JACKIE WILHELM, HR, OLSON 1ST FLOOR
CHICAGO IL 60611

CHICAGO AREA HEALTHCARE RECRUITERS
RECRUITERS
200 BERT EAU AVE
ATTN  CHRISTINA PURCELL
ELMHURST IL 60126

CHICAGO AREA HEALTHCARE RECRUITERS
RECRUITERS
C/O ENH
2650 RIDGE AVE
EVANSTON IL 60211

CHICAGO AREA HEALTHCARE RECRUITERS
RUSH NORTH SHORE MEDICAL CTR
9600 GROSS POINT ROAD
SKOKIE IL 60076

CHICAGO AREA HEALTHCARE RECRUITERS
ST ALEXIUS MEDICAL CTR
1555 BARRINGTON RD
ATTN  JASON BURRIS
HOFFMAN ESTATES IL 60194

CHICAGO ASSOCIATION OF
DIRECT MARKETING
203 N WABASH AVE
SUITE 2100
CHICAGO IL 60601

CHICAGO AUTO TRADE ASSOC
18W200 BUTTERFIELD ROAD
OAKBROOK TERRACE IL 60181-4810

CHICAGO BEARS FOOTBALL CLUB
1000 FOOTBALL DRIVE
HALAS HALL AT CONWAY PARK
LAKE FOREST IL 60045

CHICAGO BEARS FOOTBALL CLUB
38978 EAGLE WAY
CHICAGO IL 60678-1389

CHICAGO BEARS FOOTBALL CLUB
97738 EAGLE WAY
CHICAGO IL 60678-9770

CHICAGO BEARS FOOTBALL CLUB
PO BOX 77-97738
CHICAGO IL 60678-7738

CHICAGO BEARS FOOTBALL CLUB
PO BOX 97738
CHICAGO IL 60678-7738

CHICAGO BLIND MAINTENANCE
2128 N. DAMEN
CHICAGO IL 60647

CHICAGO BLIND MAINTENANCE
4241 NORTH ALBANY AVENUE
CHICAGO IL 60618

CHICAGO BLIND MAINTENANCE
4454 S KEDZIE AVENUE
CHICAGO IL 60632

CHICAGO BLIND MAINTENANCE
4949 W MELROSE ST
CHICAGO IL 60641

CHICAGO BOTANIC GARDEN
1000 LAKE COOK ROAD
ATTN MARY SCHLAX
GLENCOE IL 60022

CHICAGO BOYZ ACROBATIC TEAM
1235 SPRAIRIE AVE    NO.2706
CHICAGO IL 60605

CHICAGO BUILDING CONSULTING SERVICES
205 WEST RANDOLPH ST
SUITE 650
CHICAGO IL 60606

CHICAGO BULLS
1901 WEST MADISON
CHICAGO IL 60612

CHICAGO BULLS
1901 W MADISON STREET
ATTN: SEASON TICKETS
CHICAGO IL 60612-2459

CHICAGO BULLS
1901 WEST MADISON STREET
CHICAGO IL 60612-2459

CHICAGO BULLS
UNITED CENTER
1901 W MADISON STREET
CHICAGO IL 60612

CHICAGO CANINE RESCUE FOUNDATION
3304 N BROADWAY   BOX   NO.178
CHICAGO IL 60657

CHICAGO CHIROPRACTIC AND SPORTS INJURY
ATTN  DR ALDEN CLENDENIN
2654 N LINCOLN AVE
CHICAGO IL 60614

CHICAGO COMMUNICATION SERVICE
2669 PAYSPHERE CIRCLE
CHICAGO IL 60674

CHICAGO COMMUNICATION SERVICE
4493 PAYSPHERE CIRC
CHICAGO IL 60674

CHICAGO COMMUNICATION SERVICE
PO BOX 97360
CHICAGO IL 60690

CHICAGO CUBS CHARITIES
1060 W ADDISON
CHICAGO IL 60613

CHICAGO CUBS DOMINICAN BASEBALL
OPERATIONS, LLC
1060 W. ADDISON
CHICAGO IL 60613

CHICAGO DEFENDER CHARITIES INC
2400 S MICHIGAN AVENUE
% JAMES WHEELER
CHICAGO IL 60616

CHICAGO DEFENDER CHARITIES INC
ATTN COLONEL EUGENE SCOTT
700 E OAKWOOD BLVD 6TH FLOOR
CHICAGO IL 60653

CHICAGO DEFERRED EXCHANGE CO LLC
135 S LASALLE ST
CHICAGO IL 60603

CHICAGO DEPARTMENT OF REVENUE
121 N LASALLE  ROOM 501
CHICAGO IL 60602

CHICAGO DEPARTMENT OF REVENUE
121 N LASALLE RM 107
CHICAGO IL 60602

CHICAGO DEPARTMENT OF REVENUE
22149 NETWORK PL
CHICAGO IL 60673-1221

CHICAGO DEPARTMENT OF REVENUE
333 S. STATE STREET
ACCOUNTING DIV RM 420
CHICAGO IL 60604-3977

CHICAGO DEPARTMENT OF REVENUE
8034 INNOVATION WAY
CHICAGO IL 60682

CHICAGO DEPARTMENT OF REVENUE
8097 INNOVATION WAY
CHICAGO IL 60662

CHICAGO DEPARTMENT OF REVENUE
PO BOX 5233
CHICAGO IL 60680-5233

CHICAGO DEPARTMENT OF REVENUE
WARRANTS FOR COLLECTION UNIT
333 S STATE STREET ROOM 540
CHICAGO IL 60604

CHICAGO ELECTRIC SALES
135 S LASALLE STREET
DEPT 4686
CHICAGO IL 60674-4686

CHICAGO ELECTRIC SALES
901 S ROUTE 53
SUITE H
ADDISON IL 60101

CHICAGO EVENT GRAPHICS INC
400 N HART STREET
CHICAGO IL 60622

CHICAGO FESTIVAL ASSOCIATION
1507 EAST 53RD ST      NO.102
CHICAGO IL 60615

CHICAGO FOUNDATION FOR WOMEN
1 EAST WACKER DRIVE  STE 1620
CHICAGO IL 60601

CHICAGO GATEWAY GREEN COMMITTEE
1 IBM PLZ NO. 2800
CHICAGO IL 60611

CHICAGO GATEWAY GREEN COMMITTEE
515 N STATE ST 3RD FL
CHICAGO IL 60610

CHICAGO HI SPEED TOOL
& SUPPLY COMPANY INCORPORATION
5480 NORTH ELSTON AVENUE
FRANK  773 736-9610
CHICAGO IL 60630

CHICAGO HI SPEED TOOL
& SUPPLY COMPANY INCORPORATION
PO BOX 72491
CHICAGO IL 60678-2491

CHICAGO HI SPEED TOOL
72491 EAGLE WAY
CHICAGO IL 60678-7254

CHICAGO HISTORICAL SOCIETY
1601 NORTH CLARK STREET
CHICAGO IL 60614

CHICAGO HOLLOW METAL INC
38 W 640 SUNSET DR
ST CHARLES IL 60175

CHICAGO HUMANITIES FESTIVAL
500 N DEARBORN
SUITE 1028
CHICAGO IL 60610

CHICAGO HUMANITIES FESTIVAL
500 N DEARBORN NO. 1028
CHICAGO IL 60610

CHICAGO INDUSTRIAL
1301 WEST 22ND STREET  SUITE 602
OAK BROOK IL 60523

CHICAGO JOURNALISTS ASSOCIATION
1032 W POLK ST
CHICAGO IL 60607

CHICAGO JOURNALISTS ASSOCIATION
1800 NATIONS DRIVE  SUITE 117
GURNEE IL 60031

CHICAGO MENNONITE LEARNING CENTER
4647 W 47TH ST
CHICAGO IL 60632

CHICAGO MESSENGER SERVICE, INC
1600 S ASHLAND AVE
CHICAGO IL 60608-2099

CHICAGO MESSENGER SERVICE, INC
3188 EAGLE WAY
CHICAGO IL 60678-1318

CHICAGO MINORITY BUSINESS DEVELOPMENT
COUNCIL INC
ONE EAST WACKER DR    STE 1200
CHICAGO IL 60601

CHICAGO MINORITY BUSINESS DEVELOPMENT
DEVELOPMENT COUNCIL INC
ONE EAST WACKER DR    STE 1200
CHICAGO IL 60601

CHICAGO NATIONAL LEAGUE BALL CLUB LLC
1060 W ADDISON ST
CHICAGO IL 60613-4397

CHICAGO NATIONAL LEAGUE BALL CLUB LLC
CHGO CUBS TRAVELING SECRETARY ACCT
1060 W ADDISON
CHICAGO IL 60613

CHICAGO NATIONAL LEAGUE BALL CLUB LLC
CHICAGO CUBS MINOR LEAGUES
1060 W ADDISON
CHICAGO IL 60613

CHICAGO NATIONAL LEAGUE BALL CLUB, LLC
1060 W. ADDISON
CHICAGO IL 60613

CHICAGO NEWSWEB CORPORATION
WCPT INC
1645 W FULLERTON
CHICAGO IL 60614

CHICAGO PARK DISTRICT
541 N FAIRBANKS      6TH FLR
CHICAGO IL 60611

CHICAGO PARK DISTRICT
7059 S SHORE DR
CHICAGO IL 60649

CHICAGO PARTY RENTAL
9480 W 55TH ST
MCCOOK IL 60525-3636

CHICAGO PARTY RENTAL
EVENTS CHICAGO
9480 W 55TH STREET
MCCOOK IL 60525-3636

CHICAGO SCENIC STUDIOS, INC
1315 N NORTH BRANCH ST
CHICAGO IL 60622

CHICAGO SOFT LTD
6232 NORTH PULASKI ROAD
SUITE 402
CHICAGO IL 60646

CHICAGO SOUND INC
6126 MADISON CT
MORTON GROVE IL 60053

CHICAGO SPECIAL EVENTS MANAGEMENT
2221 WEST 43RD STREET
CHICAGO IL 60609

CHICAGO SPECTRO SERVICE LABORATORY
6245 S OAK PARK AVE
CHICAGO IL 60638-4015

CHICAGO SPENCE TOOL & RUBBER
1125 N. 27TH AVENUE
GIL/JAY
FAX 708-344-2686
MELROSE PARK IL 60160

CHICAGO SPENCE TOOL & RUBBER
PO BOX 1528
MELROSE PARK IL 60161-1528

CHICAGO SPORT AND SOCIAL CLUB
1516 N FREMONT
CHICAGO IL 60622

CHICAGO SPORT AND SOCIAL CLUB
180 N LASALLE SUITE 1000
CHICAGO IL 60601

CHICAGO SPORT AND SOCIAL CLUB
1963 N SHEFFIELD
CHICAGO IL 60614

CHICAGO SUBURBAN EXPRESS INC.
5504 W 47TH ST
FOREST VIEW IL 60638

CHICAGO SUBURBAN EXPRESS INC.
PO BOX 388568
CHICAGO IL 60638

CHICAGO SUN TIMES INC
350 N ORLEANS
CHICAGO IL 60606

CHICAGO SUN TIMES INC
401 N WABASH AVENUE
CHICAGO IL 60611

CHICAGO SUN TIMES INC
PO BOX 1003
TINLEY PARK IL 60477

CHICAGO SUN TIMES INC
PO BOX 3591
ATTN:  CASHIER
CHICAGO IL 60654-0591

CHICAGO SUN-TIMES
2800 S ASHLAND
CHICAGO IL 60608

CHICAGO SUN-TIMES
350 N ORLEANS
CHICAGO IL 60654

CHICAGO SUN-TIMES
C/O BACK COPY DEPT.
401 NORTH WABASH AVE
CHICAGO IL 60611

CHICAGO SUN-TIMES
PO BOX 1003
TINLEY PARK IL 60477

CHICAGO SWITCH
401 WILMOT RD
DEERFIELD IL 60015

CHICAGO SYMPHONY ORCHESTRA
220 S MICHIGAN AVENUE
CHICAGO IL 60604-2508

CHICAGO SYMPHONY ORCHESTRA
ORCHESTRAL ASSOCIATION
220 S. MICHIGAN
CHICAGO IL 60604

CHICAGO SYSTEMS GROUP INC
180 N STETSON AVE
SUITE 3200
CHICAGO IL 60601

CHICAGO TOURISM FUND
78 E WASHINGTON ST
CHICAGO IL 60602

CHICAGO TRAILER POOL CORP
PO BOX 691
PALATINE IL 60078

CHICAGO TRANSIT AUTHORITY
MERCHANDISE MART PLAZA
PO BOX 3555
CHICAGO IL 60654

CHICAGO TRANSIT AUTHORITY
PO BOX 7565
CHICAGO IL 60680-7565

CHICAGO TRIBUNE
2000 YORK ROAD
SUITE 125
OAKBROOK IL 60523

CHICAGO TRIBUNE
2000 YORK ROAD STE 120
OAK BROOK IL 60523

CHICAGO TRIBUNE
435 N MICHIGAN
ATTN CHUCK EITZ
2ND FLOOR
CHICAGO IL 60611

CHICAGO TRIBUNE
435 N MICHIGAN AVE
STE 300
ATTN ACCOUNTS RECEIVABLE
CHICAGO IL 60611

CHICAGO TRIBUNE
435 N MICHIGAN AVE
ATTN RAY DUZIK
CHICAGO IL 60611

CHICAGO TRIBUNE
435 N MICHIGAN AVE
INTERCOMPANY BILLING ROOM 300
ATTN TERINA FOUNTAIN
CHICAGO IL 60611

CHICAGO TRIBUNE
435 N MICHIGAN AVE TT200
ATTN DIANN PHILLIPS
CHICAGO IL 60611

CHICAGO TRIBUNE
435 N MICHIGAN AVENUE
INTERCOMPANY BILLING ROOM 300
ATTN MIKE SPRUNGER
CHICAGO IL 60611

CHICAGO TRIBUNE
435 NORTH MICHIGAN AVE  SUITE 300
CHICAGO IL 60611

CHICAGO TRIBUNE
435 NORTH MICHIGAN AVE STE 300
ATTN:  ACCOUNTS RECEIVABLE
CHICAGO IL 60611-4041

CHICAGO TRIBUNE
700 W ERIE ST
C/O MARIA HERRERA
CHICAGO IL 60610

CHICAGO TRIBUNE
777 W CHICAGO AVE
ATTN TODD COBERLEY
CHICAGO IL 60610

CHICAGO TRIBUNE
777 W CHICAGO AVE 3RD FL
ATTN:  LOLA COLEMAN
CHICAGO IL 60610

CHICAGO TRIBUNE
ATTN SUBSCRIBER BILLING
PO BOX 6490
CHICAGO IL 60680-6490

CHICAGO TRIBUNE
GIFT STORE
435 N MICHIGAN AV
CHICAGO IL 60611

CHICAGO TRIBUNE
P O BOX 10952
TERI PAAUWE, ROOM 300
.
CHICAGO IL 60610

CHICAGO TRIBUNE
PO BOX 6315
CHICAGO IL 60680-6315

CHICAGO TRIBUNE
PO BOX 7904
SUBSCRIBER BILLING
CHICAGO IL 60680-7904

CHICAGO TRIBUNE
PO BOX 803238
CHICAGO IL 60680-3238

CHICAGO TRIBUNE
PO BOX 8685
CHICAGO IL 60680-8685

CHICAGO WEB PRINTING
325 W HURON ST
NO. 410
PRESSMAN UNION NO 7 SEC & TRES
CHICAGO IL 60610

CHICAGO WEB PRINTING
455 KEHOE BLVD  STE 107
PRESSMENS UNION NO.7N
CAROL STREAM IL 61488-5203

CHICAGO WHITE SOX
333 W. 35TH STREET
CHICAGO IL 60616

CHICAGO WHITE SOX
3361 PAYSPHERE CIRC
CHICAGO IL 60674

CHICAGO WHITE SOX
4107 PAYSPHERE CIRCLE
CHICAGO IL 60674

CHICAGO WHITE SOX
PO BOX 72145
SEASON DEPOSIT ACCOUNT
CHICAGO IL 60678-2145

CHICAGO YOUTH CENTERS
104 S MICHIGAN AVENUE
14TH FLOOR
CHICAGO IL 60603

CHICAGOLAND BICYCLE FEDERATION
650 SOUTH CLARK SUITE 300
CHICAGO IL 60605

CHICAGOLAND BICYCLE FEDERATION
9 W HUBBARD  STE 402
CHICAGO IL 60618

CHICAGOLAND COMMERCIAL REAL ESTATE
1240 WEST NORTHWEST HIGHWAY
PALATINE IL 60067

CHICAGOLAND CREW COMPANY INC
611 AUSTIN ST
DOWNERS GROVE IL 60515

CHICAGOLAND GARDENING MAGAZINE
PO BOX 208
DOWNERS GROVE IL 60515-0208

CHICKOWSKI, ERICKA
930 MISSOURI ST
SAN DIEGO CA 92109

CHICO, ORLANDO
950 SOUTHWEST 29TH ST
FT LAUDERDALE FL 33315

CHIDSEY, MARY
2200 PASEO DEL MAR
PALOS VERDES ESTATES CA 90274

CHIEM, PHAT X
1798 1/2 WASHINGTON WAY
VENICE CA 90291

CHIEMI MCELRATH
32687 ROBIN RD
PAW PAW MI 49079

CHIEN, GINNY
131 N GALE DR APT 2C
BEVERLY HILLS CA 90211

CHIEN, GINNY
238 1/2 SOUTH REXFORD DR
BEVERLY HILLS CA 90212

CHIKOSKY, GAIL F
3 LORENZO PL
BRISTOL CT 06010

CHILANGA NEWS SERVICE
257 NORDIC ROAD
BLOOMINGDALE IL 60108

CHILD ABUSE PREVENTION FOUNDATION OF
6 EXECUTIVE DR  SUITE 111
FARMINGTON CT 06032

CHILD ABUSE PREVENTION FOUNDATION OF
FARMINGTON INC
PO BOX 823
FARMINGTON CT 06032

CHILD CARE INFORMATION SERVICES INC
2200 W BROAD ST
BETHLEHEM PA 18018-3200

CHILDA DELVA
1025 NW 5TH AVENUE
APT 2
FORT LAUDERDALE FL 33311

CHILDRENS CANCER FOUNDATION INC
1052 FLAGTREE LANE
BALTIMORE MD 21208

CHILDRENS CANCER FOUNDATION INC
GIANT FOOD DEPT 753
6300 SHERIFF ROAD
LANDOVER MD 20785

CHILDRENS DIAGNOSTIC & TREATMENT
417 S ANDREWS AVE
FT LAUDERDALE FL 33301

CHILDRENS DIAGNOSTIC & TREATMENT
C/O JUDY AMBROSE
1401 S FEDERAL HWY
FT LAUDERDALE FL 33316

CHILDRENS HOME OF EASTON
25TH ST LEHIGH DR
EASTON PA 18042

CHILDRENS HOME OF EASTON
AUXILLIARY OF CHILDRENS HOME
353 N NULTON AVE
EASTON PA 18045

CHILDRENS HOSPITAL OF THE KINGS
601 CHILDRENS LN
NORFOLK VA 23507

CHILDRENS MEMORIAL FOUNDATION
2300 CHILDRENS PLAZA BOX 4
CHICAGO IL 60614

CHILDRENS MUSEUM OF LA
11800 FOOTHILL BOULEVARD
LAKE VIEW TERRACE CA 91342

CHILDRENS MUSEUM OF LA
14410 SYLVAN ST 7TH FLR
VAN NUYS CA 91401

CHILDRENS MUSEUM OF LA
205 S BROADWAY NO.608
LOS ANGELES CA 90012

CHILDS, CRAIG
PO BOX 112
CRAWFORD CO 81415

CHILDS, DAVID
TAX ASSESSOR-COLLECTOR
PO BOX 139066
DALLAS TX 75313-9066

CHILES, ERIC J
1765 W UNION BLVD
BETHLEHEM PA 18018

CHILLER THEATRE
PO BOX 23
RUTHERFORD NJ 07070

CHIMME DOLKAR
2928 W. JEROME ST
CHCAGO IL 60645

CHIN, ANGELLA
2302 NW 115TH AVE
CORAL SPRINGS FL 33065

CHIN, MARCOS
16 MANHATTAN AVE    NO.4H
BROOKLYN NY 11206

CHIN, THOMAS
5 DOWD AVE
CANTON CT 06019-2437

CHINEA, EDWIN
41 HENRY ST APT 3
HARTFORD CT 06114

CHINESE CENTER ON LONG ISLAND INC
395 HEMPSTEAD TURNPIKE
WEST HEMPSTEAD NY 11552

CHINESE DAILY NEWS
1588 CORPORATE CENTER DR
MONTERY PARK CA 91754

CHINESE DAILY NEWS
ATN: DAVID LIU/GENERAL MGR
1588 CORP CTR DR
MONTERY PARK CA 91754

CHING, CESAR
35 DAY CROFT RD
STAMFORD CT 06902

CHING, ELENA A
4423 TOURMALINE STREET
LOS ANGELES CA 90032

CHINGCHING NI
202 W. FIRST STREET
FOREIGN DESK
LOS ANGELES CA 90012

CHINITZ, IRWIN
546 CADDLE CT
OXFORD CT 06478

CHINITZ, IRWIN
546 CADIE CT
OXFORD CT 06478

CHINN, ROBERT K
995 S 825 W
LAPEL IN 46051

CHINNERY III, LINCOLN C
141 SAINT MARKS PL APT 3C
STATEN ISLAND NY 10301

CHINOY, MICHAEL
535 W DUARTE RD    NO.3
ARCADIA CA 91007

CHIPPS, MATTHEW
96 HOLLISTER ST
MANCHESTER CT 06042

CHIQUITA BRISCOE
1629 ARGONNE DRIVE
BALTIMORE MD 21218

CHIQUITA HEATH
5306 C LOCH RAVEN BLVD
BALTIMORE MD 21239

CHIRICO, PEGGY
77 CROFT DRIVE
MANCHESTER CT 06040

CHISCUL, JONATHAN
7670 WESTWOOD DR APT 715
TAMARAC FL 33321

CHISHOLM, GRAHAM
24 PLAZA DR
BERKLEY CA 94705

CHISOLM, RICHARD
300 OAKDALE RD
BALTIMORE MD 21210

CHITTICK, CHELSEA
1080 ENFIELD ST
ENFIELD CT 06082

CHIU, RINGO H W
4802 RIO RONDO AVE
TEMPLE CITY CA 91780

CHIVERS, JARVIS
512 CARLSBAD CV
STOCKBRIDGE GA 30281

CHIVERS, JOHN
6020 GLENN ROSE DR
JACKSONVILLE FL 32277

CHLAKE RAINEAU
42 PIERCE ROAD #353
STRAWBERRY PARK
PRESTON CT 06365

CHLIPALA, ELIZABETH
241 POTTAWATOMI LANE
NEW LENOX IL 60451

CHLOPECKI, JOSEPH
18812 SOUTH AVERS
FLOSSMOOR IL 60422

CHLOPECKI, JOSEPH
PO BOX 387
FLOSSMOOR IL 60422

CHO, NAMJU
1421 MIDVALE AVE  NO.304
LOS ANGELES CA 90024

CHOATE ROSEMARY HALL FOUNDATION
SUZANNE GENEROUS ASSOC DIRC
OF ANNUAL FUND
PO BOX 30514
HARTFORD CT 06101-8460

CHODY REAL ESTATE CORP
1125 REMINGTON ROAD
SCHAUMBURG IL 60173

CHOE, JONATHAN
4607 N SHERIDAN RD  APT 1009
CHICAGO IL 60640

CHOI, SUNNY
1203 CARRIAGE HOUSE WAY
WILLIAMSBURG VA 23188

CHOICEPOINT PUBLIC RECORDS INC
4530 CONFERENCE WAY S
BOCA RATON FL 33431

CHOICEPOINT PUBLIC RECORDS INC
H-24
CUSTOMER ACCOUNTING DEPT
1000 AKDERNAB DR
ALPHARETTA GA 30005-4101

CHOICEPOINT PUBLIC RECORDS INC
PO BOX 945664
ATLANTA GA 30394-5664

CHOICEPOINT PUBLIC RECORDS INC
PO BOX 66945
INDIANAPOLIS IN 46266

CHOKSEY, CHIRAG
9023 B HINES RD
BALTIMORE MD 21234

CHOPRA, SONIA
14613 TANJA KING BLVD
ORLANDO FL 32828

CHOSEN MANAGEMENT
58 W HURON STE 10
CHICAGO IL 60610

CHOSLOVSKY, WILLIAM
1947 N KENMORE AVE
CHICAGO IL 60614

CHOUDHURY, KEDAR
40-43 71ST      1ST FLR
WOODSIDE NY 11377

CHOW, GREG
670 FULTON ST   APT 2
BROOKLYN NY 11217

CHOW, JOHN JASON
224 ROBERT ST
TORONTO ON M5S 2K7

CHOW, KATELIN C
45 SWING LANE
WETHERSFIELD CT 06109

CHOWDHURY, AYESHA
21-16 35TH ST APT NO 3G
ASTORIA NY 11105

CHRETIEN, DEBRA
3170 ELGIN ST
BATON ROUGE LA 70805

CHRIS AVETISIAN
28931 VIA PASATIEMPO
LAGUNA NIGUEL CA 92677

CHRIS BELEC
728 W. JACKSON BLVD.
APT. 819
CHICAGO IL 60661-5494

CHRIS CAMBRIDGE
139-21 182ND ST
JAMAICA NY 11413

CHRIS CANNUSCIO
242 NO BEECH ST
MASSAPEQUA NY 11758

CHRIS CIFUENTES
11601 SANTA ROSALIA
STANTON CA 90680

CHRIS EMERY
14903 CLEESE COURT
SILVER SPRING MD 20906

CHRIS ERSKINE
1720 LA BARRANCA ROAD
LA CANADA CA 91011

CHRIS ESCANDON
1443 EAST VERNESS ST.
WEST COVINA CA 91791

CHRIS ETHERIDGE
3427 PENINSULA DR.
APT. #2
PORTAGE IN 46368

CHRIS FRICKE
6107 STONE WOLFE
GLEN CARBON IL 62034

CHRIS GENNARIO
306 MONROE AVE
WEST ISLIP NY 11795

CHRIS GENTILE
4 HIGHRIDGE DRIVE
HUNTINGTON NY 11743

CHRIS H CASWELL
2753 PHEASANT RUN
LENOIR NC 28645

CHRIS HANDZLIK
3600 N. LAKE SHORE
#1824
CHICAGO IL 60613

CHRIS ILOWITE
36 TERRELL STREET
PATCHOGUE NY 11772

CHRIS JOHNSON
21622 IMPALA LANE
HUNTINGTON BEACH CA 92646

CHRIS KARRSON
18507 WILLOW LANE
LANSING IL 60438

CHRIS KUC
949 W. MADISON
APT 403
CHICAGO IL 60607

CHRIS LESCHINSKY PHOTOGRAPHY
1123 GARDEN ST
SAN LUIS OBISPO CA 93401

CHRIS LEWIS
534 JEFFERY DRIVE
MANTENO IL 60950

CHRIS LIVINGSTON PHOTOGRAPHY
2791 CARDASSI DR
OCOEE FL 34761

CHRIS MOONEY INC
1421 1/2 MALTMAN AVE
LOS ANGELES CA 90026

CHRIS MORAN
75 BUCKLAND STREET
WETHERSFIELD CT 06109

CHRIS NOONAN
1031 W. WOLFRAM
COACH HOUSE
CHICAGO IL 60652

CHRIS PARADISO
46 FIRST AVENUE
MEDFORD NY 11763

CHRIS POLLOCK
62 EAST MARKET STREET
BETHLEHEM PA 18018

CHRIS RAITZ
111 E. LOBOS MARINOS
SAN CLEMENTE CA 92672

CHRIS ROHMANN
16 HILLCREST PARK
SOUTH HADLEY MA 01075

CHRIS SEMAN
7642 SONESTA SHORES DRIVE
LAKE WORTH FL 33463

CHRIS SIMMONS
352 MEADOW ROAD
KINGS PARK NY 11754

CHRIS SIMPSON
531 GROVE STREET
APT 3A
EVANSTON IL 60201

CHRIS STRINGFIELD
5645 WHITBY ROAD
BALTIMORE MD 21206

CHRIS STRONG PHOTOGRAPHY
2239 W THOMAS  NO.1
CHICAGO IL 60622

CHRIS WEIBRING
458 N. AUSTIN BLVD.
2E
OAK PARK IL 60302

CHRISANDRA ROGERS
9031 S. PHILLIPS
CHICAGO IL 60617

CHRISMICHAEL BOCCIA
171 HAMPTON CT
NEWINGTON CT 06111

CHRIST, KELLY ANNE
921 HILLSWOOD RD
BEL AIR MD 21014

CHRIST, LYNDA
128 ELLSWORTH DR
WHITEHALL PA 18052

CHRISTABELLA INC
300 N CARMELINA AVE
LOS ANGELES CA 90049

CHRISTAL RADIO
12019 COLLECTIONS CENTER DR
CHICAGO IL 60693-0120

CHRISTAL RADIO
125 W 55TH ST
NEW YORK NY 10019

CHRISTAN DRAYTON
1030 WEST CHEW STREET
ALLENTOWN PA 18102

CHRISTENSEN, EMMA
112 BANNER ST  NO.1
JAMAICA PLAIN MA 02130

CHRISTENSEN, JAY E
6255 CANOGA AVENUE #31
WOODLAND HILLS CA 91367

CHRISTENSEN, KATE
135 CALYER STREET
BROOKLYN NY 11222

CHRISTENSEN, MARY
5 SUNRISE DR
AVON CT 06001-2924

CHRISTENSEN, STEVEN J
1243 TULIP ST
LIVERPOOL NY 13090

CHRISTENSENS PLANT CENTER
6282 GOTFREDSON
PLYMOUTH MI 48170

CHRISTENSON, CATHERINE M
430 PAGE ST.
ORLANDO FL 32806

CHRISTENSON, JESSICA
3605-2 N ALBANY AVE
CHICAGO IL 60618

CHRISTESON, CINDY
1995 PORT NELSON PL
NEWPORT BEACH CA 92660

CHRISTESON, CINDY
537 NEWPORT CENTER DR   NO.505
NEWPORT BEACH CA 92660

CHRISTI PARSONS
9908 INDIAN LANE
SILVER SPRING MD 20911

CHRISTIAN BERG
1144 CATAWISSA ROAD
TAMAQUA PA 18252

CHRISTIAN BERTHELSEN
1570 MANNING AVE.
APT #7
LOS ANGELES CA 90024

CHRISTIAN BROADCASTING NETWORK
CBN CENTER
977 CENTERVILLE TPK
VIRGINIA BEACH VA 23463

CHRISTIAN CARCAMO
12210 BROADWAY
WHITTIER CA 90601

CHRISTIAN COBB
5453 W. 122ND ST.
HAWTHORNE CA 90250

CHRISTIAN DRURY
1030 STONERIDGE DRIVE
PASADENA CA 91105

CHRISTIAN EWELL
8309 E 85TH STREET
RAYTOWN MO 64138

CHRISTIAN FONT
533 NE 3RD AVENUE
APT 510
FORT LAUDERDALE FL 33301

CHRISTIAN HUNTER FRANK
940 MONROE NW
#439
GRAND RAPIDS MI 49503

CHRISTIAN KRAUL
6910 NW 50TH ST
SUITE 9586
MIAMI FL 33166

CHRISTIAN PEREZ
16141 BARBATA RD.
LA MIRADA CA 90638

CHRISTIAN PEREZ
2805 HEATH AVENUE
APT. 4B
BRONX NY 10463

CHRISTIAN SCHNEEBECK
901 ENGLEWOOD PARKWAY
M214
ENGLEWOOD CO 80110

CHRISTIAN SCIENCE MONITOR
910 16TH STREET NW
WASHINGTON DC 20006

CHRISTIAN SCIENCE MONITOR
1 NORWAY ST
BOSTON MA 02115

CHRISTIAN SCIENCE MONITOR
PO BOX 1548
BOSTON MA 02117

CHRISTIAN SHALJIAN
10 S BREEZE DRIVE
PATCHOGUE NY 11772

CHRISTIAN SORENSEN
18444 PERTH AVE
HOMEWOOD IL 60430

CHRISTIAN SOTO
11415 FARNDON STREET
SOUTH EL MONTE CA 91733

CHRISTIAN SUEIRO
5541 NW 112TH AVE
# 106
DORAL FL 33178

CHRISTIAN TAUSSIG
79 N. EMERSON AVE.
COPIAGUE NY 11726

CHRISTIAN TOLEDO
3515 J STREET
SAN DIEGO CA 92102

CHRISTIAN, MARCUS
2453 ASTROZEN PL
COLORADO SPRINGS CO 80916

CHRISTIAN, PIERRE
18203 SW 3RD ST
PEMBROKE PINES FL 33029

CHRISTIAN, SUE ELLEN
4104 BRONSON BLVD
KALAMAZOO MI 49008

CHRISTIANA ONITA
4131 CUSTER CREEK
MISSOURI CITY TX 77459

CHRISTIANE D'ZURILLA
2516 E. WILLOW ST.
APT 203
SIGNAL HILL CA 90755

CHRISTIANNA MCCAUSLAND LLC
901 N NELSON ST    APT 307
ARLINGTON VA 22203

CHRISTIANNE BRADLEY
1428 11TH STREET
UNIT #5
SANTA MONICA CA 90401

CHRISTIANSEN, LANE
114 N ILLINOIS AVE  APT 4
CARBONDALE IL 62901

CHRISTIANSEN, RICHARD
680 N LAKE SHORE DR NO.1109
CHICAGO IL 60611

CHRISTIANSON WEST
12340 SEAL BEACH BLVD    STE B125
SEAL BEACH CA 90740

CHRISTIE COLLINS
543 S LEWIS AVE
LOMBARD IL 60148-2938

CHRISTIE DUMLER
3800 PLUM SPRING LANE
ELLICOTT CITY MD 21042

CHRISTIE JONES
22503 STATE STREET
STEGER IL 60475

CHRISTIE LYN LEIGH
17269 TENNYSON PLACE
GRANADA HILLS CA 91344

CHRISTIE ROME
8300 SOUTH HOOVER STREET
APT#107
LOS ANGELES CA 90044

CHRISTIE TOLLETT
1101 WEST CASTLEWOOD
FRIENDSWOOD TX 77546

CHRISTIE VEZZOLA
235 QUINNIPIAC STREET
WALLINGFORD CT 06492

CHRISTIE, ANNIE
1112 GRANT PL
VERNON HILLS IL 60061

CHRISTIE, CHARLES
20 FOREST LANE
BLOOMFIELD CT 06002-2802

CHRISTINA ANTONOPOULOS
3111 BRANDESS DRIVE
GLENVIEW IL 60026

CHRISTINA BRADLEY
7 FARM HILL ROAD
WEST HAVEN CT 06516

CHRISTINA BUTLER
1723 GLENBROOK AVENUE
LANCASTER PA 17603

CHRISTINA CABRERA-CHIRINOS
3300 W. ROLLING HILLS CIRCLE
#304
DAVIE FL 33328

CHRISTINA CHAPLIN
650 COLUMBIA ST
#418
SAN DIEGO CA 92101

CHRISTINA CHAPPELL-GEPPI
123 CARDINAL TRAIL
DELTA PA 17314

CHRISTINA COY DAVISON
1438 W. ROSCOE ST
UNIT 3
CHICAGO IL 60657

CHRISTINA CRAMER
6830 EAST MERCER WAY
MERCER ISLAND WA 98040

CHRISTINA D'ASCENZO
1124 WEST PRATT
APT. 2S
CHICAGO IL 60626

CHRISTINA EUSANIO
360 LOCUST AVE
OAKDALE NY 11769

CHRISTINA FANELLI
15 FAWN CROSSING
WADING RIVER NY 11792

CHRISTINA FASSNACHT
10 HARBOUR RD
BABYLON NY 11702

CHRISTINA FERNANDEZ
4128 WEST 7TH LANE
HIALEAH FL 33012

CHRISTINA GARGULIS
457 MICHAEL IRVIN DR
NEWPORT NEWS VA 23608

CHRISTINA GOSTOMSKI
101 WEST FORREST AVENUE
SHREWSBURY PA 17361

CHRISTINA GUZIK
9437 ORIOLE DRIVE
MUNSTER IN 46321

CHRISTINA HENNESSY
124 PRINCTON STREET
BRIDGEPORT CT 06605

CHRISTINA HERNANDEZ
92-22 72ND DRIVE
2ND FLOOR
FOREST HILLS NY 11375

CHRISTINA HOLLOWAY
4491 CRYSTAL LAKE DR
CONDO 204A
POMPANO BEACH FL 33064

CHRISTINA HORDGE
1980 UNION PORT ROAD
D2
BRONX NY 10462

CHRISTINA JOHNSON
369 OLD SPRINGFIELD ROAD
STAFFORD SPRINGS CT 06076

CHRISTINA JONES
9751 NW 45TH AVENUE
OCALA FL 34482

CHRISTINA KRASK
4414 N. ASHLAND
UNIT B
CHICAGO IL 60640

CHRISTINA LARSON
861  1/2 HORNBLEND
SAN DIEGO CA 92109

CHRISTINA LEE
5515 CANOGA AVENUE
APT #128
WOODLAND HILLS CA 91367

CHRISTINA LOPEZ
3499 OAKS WAY
#307
POMPANO BEACH FL 33069

CHRISTINA MATTISZ
53-48 CLEARVIEW EXPRESSWAY
BAYSIDE NY 11364

CHRISTINA MESSINO
66 WAKELEE ROAD
UNIT 6
WATERBURY CT 06705

CHRISTINA MITCHELL
713-A WESTMINSTER STREET
ALLENTOWN PA 18109

CHRISTINA NELSON
236 WEST SECOND STREET
SAN DIMAS CA 91773

CHRISTINA NOVELLI
728 W. WAVELAND AVE
APT # 3
CHICAGO IL 60613

CHRISTINA ORTIZ
2741 E. SUNSET HILL DRIVE
WEST COVINA CA 91791

CHRISTINA PARKER
195 ASH CIRCLE
ANDREAS PA 18211

CHRISTINA PENZA
350 WEST 57TH STREET
#19B
NEW YORK NY 10019

CHRISTINA POMPA-KWOK
6038 ENCINITA AVENUE
TEMPLE CITY CA 91790

CHRISTINA PONTECORVO
4802 PULLMAN AVENUE NE
SEATTLE WA 98105

CHRISTINA POULOS
3400 RALMARK LANE
GLENVIEW IL 60026

CHRISTINA RIDDLE
668 N. ORANGE AVENUE
APT. 5402
ORLANDO FL 32801

CHRISTINA ROHRBACHER
5027 S. CALIFORNIA AVE
CHICAGO IL 60632

CHRISTINA RUSSO
3549 WILLOW STREET
BONITA CA 91902

CHRISTINA SCHIMMEL
67 EAST 2ND STREET
HUNTINGTON STATION NY 11746

CHRISTINA SCHROEDER
5 MISNERS TRAIL
ORMOND FL 32174

CHRISTINA SOLTES
3862 NW 59 STREET
COCONUT CREEK FL 33073

CHRISTINA SPRINDIS
255 SPRUCE AVE
MAPLE SHADE NJ 08052

CHRISTINA SULLIVAN
14 GOLDFINCH ROAD
QUEENSBURY NY 12804

CHRISTINA TOKAR
9896 FAIRWAY COVE LANE
PLANTATION FL 33324

CHRISTINA TWOMEY
2609 NE 14TH AVE
UNIT 112
OAKLAND PARK FL 33334

CHRISTINA WHITE
9732 EDGEWOOD AVE
TRAVERSE CITY MI 49684-8173

CHRISTINE AI
1021 BRANTFORD STREET
ANAHEIM CA 92805

CHRISTINE ANDERSON
100 BAYVIEW DR #1814
SUNNY ISLES BEACH FL 33160

CHRISTINE ARMARIO
33 CHERRY STREET
CALVERTON NY 11933

CHRISTINE AUGI
P.O. BOX 635
BELLPORT NY 11713

CHRISTINE AUSTIN
16 N LAWSONA BLVD
ORLANDO FL 32801

CHRISTINE BELLARD
1209 SANDOWAY LN
DELRAY BEACH FL 33483

CHRISTINE BLANC
1258 N FAIRFAX #2
WEST HOLLYWOOD CA 90046

CHRISTINE BOSTON
4929 W. AUGUSTA
CHICAGO IL 60651

CHRISTINE BRUNO
321 S. SANGAMON ST.
UNIT 805
CHICAGO IL 60607

CHRISTINE BUCK MASON
9 WARSON HILLS
ST. LOUIS MO 63124

CHRISTINE CAMPBELL
1245 PINE RUN ROAD
LEHIGHTON PA 18235

CHRISTINE CARROLL
1709 B LAKESIDE
CHAMPAIGN IL 61821

CHRISTINE CORNELL
56 HUDSON PLACE
WEEHAWKEN NJ 07087

CHRISTINE COTTER
3224 NEBRASKA PLACE
COSTA MESA CA 92626

CHRISTINE CUNNINGHAM
6510 BEECHWOOD DR.
COLUMBIA MD 21046

CHRISTINE CURTO
7112 GOLDCRIS LANE
NORTHAMPTON PA 18067

CHRISTINE DANIELS
2901 S. SEPULVEDA BLVD
APT 102
LOS ANGELES CA 90064

CHRISTINE DE LA CRUZ
948 VENANGO CIRCLE
LOS ANGELES CA 90029

CHRISTINE DONAKER
227 S. MAPLE
A
OAK PARK IL 60302

CHRISTINE DUNHAM
25 BARNSLEY COURT
MOUNT SINAI NY 11766

CHRISTINE ESPIRITU
3106 GOLDENEYE PLACE
SUPERIOR CO 80027

CHRISTINE FOSTER
212 LA COSTA CIR
WESTON FL 33326

CHRISTINE GEISLER
6821 ASHBURN RD
LAKE WORTH FL 33467

CHRISTINE GOOSTREY
22171 HOFFMAN ROAD
MANDEVILLE LA 70471

CHRISTINE GRANA
7120 BREMENTOWNE RD
TINLEY PARK IL 60477

CHRISTINE HALL
20 FOURTH STREET
STAMFORD CT 06905

CHRISTINE JUNEAU
6380 NW 75 WAY
PARKLAND FL 33067

CHRISTINE KANG
17503 S. GLENBURN AVE
TORRANCE CA 90504

CHRISTINE KHOURY
6445 N KILPATRICK
LINCOLNWOOD IL 60712

CHRISTINE KIELY
77 GEHRING RD EXT
TOLLAND CT 06084

CHRISTINE KLEPEIS
259 TYRCONNELL AVENUE
MASSAPEQUA PARK NY 11762

CHRISTINE KLUDT
36729 EATONVILLE CUT OFF ROAD E
EATONVILLE WA 98328

CHRISTINE KNESPLER
147 MILLARD AVE
WEST BABYLON NY 11704

CHRISTINE KURBYUN
3118 N NOTTINGHAM
CHICAGO IL 60634

CHRISTINE LAW
817 HILL STREET
APT#103
SANTA MONICA CA 90405

CHRISTINE LEE
41-43 39TH PLACE
APT. 6L
SUNNYSIDE NY 11104

CHRISTINE LEONARD
59 ARNOLD WAY
WEST HARTFORD CT 06119-1207

CHRISTINE LOCROTONDO
6760 NW 24TH COURT
MARGATE FL 33063

CHRISTINE MAHLMEISTER
524 W. SURF STREET
APT. #1N
CHICAGO IL 60657

CHRISTINE MAKHLOUFI
9563 CYPRESS PARKWAY
BLDG G
BOYNTON BEACH FL 33437

CHRISTINE MATSINKO
2985 VALLEY VIEW DRIVE
BATH PA 18014

CHRISTINE MCGURN
4933 141ST AVE SE
BELLEVUE WA 98006

CHRISTINE MEYERS
7716 RIVERVIEW DRIVE #102
JENISON MI 49428

CHRISTINE MICELI
4589 CIELO CIRCLE
CALABASAS CA 91302

CHRISTINE MOODY
1429 N. PAULINA
UNIT C
CHICAGO IL 60622

CHRISTINE MORLEY
2 MOUNT RAINIER AVE
FARMINGVILLE NY 11738

CHRISTINE NEWMAN
5555 NORTH SHERIDAN ROAD
#911
CHICAGO IL 60640

CHRISTINE PALERMO-WALLACH
12172 GLENMORE DRIVE
CORAL SPRINGS FL 33071

CHRISTINE PANTANO
2425 SPRINGWOOD RD
YORK PA 17402

CHRISTINE PAULSON
1429 SOUTH EIGHTH AVENUE
ARCADIA CA 91006

CHRISTINE PETROSINO
1080 OLD BRITTON ROAD
NORTH BELLMORE NY 11710

CHRISTINE PHILLIPS
127 HATHORN BLVD
SARATOGA SPRINGS NY 12866

CHRISTINE PILLARI
12056 SHADOWBROOK LANE
ORLANDO FL 32828

CHRISTINE POMALES
4 WOODHAVEN ROAD
NEWPORT NEWS VA 23608

CHRISTINE RAGUSA
10 WESTWOOD ROAD SOUTH
MASSAPEQUA PARK NY 11762

CHRISTINE RAMSKI
101 WEST END AVENUE
APT# 10J
NEW YORK NY 10023

CHRISTINE RUFFOLO
9111 NW 32ND MANOR
SUNRISE FL 33351

CHRISTINE SCHIAVO
2320 ALBRIGHT AVENUE
ALLENTOWN PA 18104

CHRISTINE SCHOENBERG
1823 GOUGH STREET
BALTIMORE MD 21231

CHRISTINE SHAPIRO
27 LAYTON LANE
CENTEREACH NY 11720

CHRISTINE SHOUP
22927 ESTORIL DR #3
DIAMOND BAR CA 91765

CHRISTINE SHOW
732 KENILWORTH CIRCLE
#206
HEATHROW FL 32746

CHRISTINE SMITH
5800 WOODWAY
APT. #438
HOUSTON TX 77057

CHRISTINE SPOLAR
435 N MICHIGAN AVENUE
CHICAGO IL 60611

CHRISTINE STEELE
3839 MAPLE TREE LANE
SLATINGTON PA 18080

CHRISTINE SWEENEY
2531 WESTLAKE AVENUE
OCEANSIDE NY 11572

CHRISTINE TAYLOR
121 BOHEMIA STREET
PLAINVILLE CT 06062

CHRISTINE UMAYAM
15402 14TH AVE W.
LYNWOOD WA 98087

CHRISTINE VANNESS
148 AMANDA CT.
MUKWONAGO WI 53149

CHRISTINE VELA
25 LORIEN PLACE
MELVILLE NY 11747

CHRISTINE WAGNER
712 MARYKNOLL DR
LOCKPORT IL 60441

CHRISTINE WALP
1168 NEPTUNE PLACE
ANNAPOLIS MD 21409

CHRISTINE WHITFIELD
372 N AVERS
CHICAGO IL 60624

CHRISTINE WU
4922 N.FRANCISCO AVE
CHICAGO IL 60625

CHRISTMAN, GERALD
2965 AVERY RD
SLATINGTON PA 18080

CHRISTMAN, JEFFREY WERREN
1122 PECAN LANE
WALNUTPORT PA 18088

CHRISTOPER KOOPS
1649 PHILADELPHIA SE
GRAND RAPIDS MI 49507

CHRISTOPER SANCHEZ
6724 LINDSEY AVENUE
LOS ANGELES CA 90660

CHRISTOPER SOLOMON
24572 TARAZONA
MISSION VIEJO CA 92692

CHRISTOPH HITZ
1079 SAMSONVILLE RD
KERHONKSON NY 12446

CHRISTOPHER ACEDO
3344 IBIS STREET
SAN DIEGO CA 92103

CHRISTOPHER ADAMSON
1625 RIDGE AVE.
APT# A3
EVANSTON IL 60201

CHRISTOPHER AGRELLA
809 BRENTWOOD DRIVE
CARY IL 60013

CHRISTOPHER ANDERSON
2040 WINGATE DRIVE SE
OLYMPIA WA 98513

CHRISTOPHER ARNOTT
239 DWIGHT STREET
NEW HAVEN CT 06511

CHRISTOPHER ARSERIO
9 WAVERLY PLACE
CLIFTON PARK NY 12065

CHRISTOPHER ASHLEY
5401 GLENWOOD ROAD
BROOKLYN NY 11234

CHRISTOPHER ASSAF
310 WEATHERBEE ROAD
TOWSON MD 21286

CHRISTOPHER BAIRD
2351 W. WILSON AVENUE
CHICAGO IL 60625

CHRISTOPHER BANCROFT
13970 HOUSTON ST
SHERMAN OAKS CA 91423

CHRISTOPHER BANNINGER
15941 CONDOR RIDGE R
CANYON CITY CA 91351

CHRISTOPHER BARBIERI
791 SACCO PLACE
NORTH BELLMORE NY 11710

CHRISTOPHER BARTON
1502 EAST GARFIELD AVENUE
GLENDALE CA 91205

CHRISTOPHER BATTAD
720 QUINCY DRIVE
ROSELLE IL 60172

CHRISTOPHER BAUGHAN
2035 HERITAGE DRIVE
BALTIMORE MD 21209

CHRISTOPHER BAXTER
450 PULASKI STREET
APT 2S
BETHLEHEM PA 18018

CHRISTOPHER BEDFORD
4412 MARRIOTTSVILLE RD.
OWINGS MILLS MD 21117

CHRISTOPHER BENNETT
6342 N. SHERIDAN
#1A
CHICAGO IL 60660

CHRISTOPHER BILBAO
15340 NW PERIMETER DRIVE
BEAVERTON OR 97006

CHRISTOPHER BLANKLEY
35 HASTINGS ROAD
NORTH MASSAPEQUA NY 11758

CHRISTOPHER BOBINSKI
100 BROWN TRAIL
HOPATCONG NJ 07843

CHRISTOPHER BOGHOSSIAN
1350 E. JOYCE AVENUE
PALATINE IL 60074

CHRISTOPHER BONNER
2845 SEAMAN AVENUE
BALTIMORE MD 21225

CHRISTOPHER BONO
1202 6TH STREET
WEST BABYLON NY 11704

CHRISTOPHER BOOKER
5448 NORTH GLENWOOD
APT. #1
CHICAGO IL 60640

CHRISTOPHER BORRELLI
1155 W. FARWELL ST.
CHICAGO IL 60626

CHRISTOPHER BOWMAN
361 ANCHOR AVENUE
OCEANSIDE NY 11572

CHRISTOPHER BOYD
7891 BRIDGESTONE DRIVE
ORLANDO FL 32835

CHRISTOPHER BRADER
418 NORTH 11TH STREET
ALLENTOWN PA 18102

CHRISTOPHER BRAUER
1516 DENTON DRIVE
HAMPTON VA 23664

CHRISTOPHER BROWN
1146 S. RIDGELAND AVE
OAK PARK IL 60304

CHRISTOPHER BROWNE
85 MAIN STREET
GREENWICH NY 12834

CHRISTOPHER CAESAR
5205 PALO VERDE ROAD
IRVINE CA 92617

CHRISTOPHER CALIXTE
793 HENRY STREET
UNIONDALE NY 11553

CHRISTOPHER CAPUANO
7 GILDERSLEEVE STREET
MERRICK NY 11566

CHRISTOPHER CARLES
175 E. JAVELIN
CARSON CA 90745

CHRISTOPHER CARLIN
949 W. MADISON AVENUE
APT. 601
CHICAGO IL 60607

CHRISTOPHER CASTANEDA
1338 SEAMAN AVENUE
SO. EL MONTE CA 91733

CHRISTOPHER CASTELLANO
1142 WASHINGOTN STREET
APT. #2
DENVER CO 80203

CHRISTOPHER CASTRO
32121 VIRGINIA WAY
LAGUNA BEACH CA 92651

CHRISTOPHER CERESKY
85 POTTER SCHOOL ROAD
WILLINGTON CT 06279

CHRISTOPHER CLAR
9934 BURL WAY
ORLANDO FL 32817

CHRISTOPHER CLARKE
P. O. BOX 2272
WESTPORT CT 06880

CHRISTOPHER COLEMAN
2913 WESTWOOD AVENUE
BALTIMORE MD 21216

CHRISTOPHER CONN
1022 RIDGE COURT
EVANSTON IL 60202

CHRISTOPHER CONNOLLY
917 NE 3 ST
UNIT # 1
FORT LAUDERDALE FL 33301

CHRISTOPHER COOK
34 FAWN LANE
QUEENSBURY NY 12804

CHRISTOPHER COOPER
16413 SUNSHINE ST
HOUSTON TX 77049

CHRISTOPHER COOPER
27661 NUGGET DR #3
CANYON COUNTRY CA 91387

CHRISTOPHER CORNELL
650 DOUGLAS AVE.
WINTER PARK FL 32789

CHRISTOPHER CORRIGAN
650 JERICHO TPKE
APT 101
ST JAMES NY 11780

CHRISTOPHER COURTNEY
3215 N. DAYTON
#2
CHICAGO IL 60657

CHRISTOPHER CRUCHLEY
2066 VENUS DRIVE
SACRAMENTO CA 95864

CHRISTOPHER CUNNINGHAM
310 QUEENSDALE DRIVE
APT F
YORK PA 17403

CHRISTOPHER D'AGUANNO
520 DOLPHIN WAY
HOLBROOK NY 11741

CHRISTOPHER DALY
7519 STONECREST DR.
DALLAS TX 75254

CHRISTOPHER DARE
257 EAST ELM STREET
ALLENTOWN PA 18109

CHRISTOPHER DASCONIO
47 ROSE CIRCLE
APT. N
MIDDLETOWN CT 06457

CHRISTOPHER DELESSIO
4803 PORTSMOUTH DR.
ELLICOTT CITY MD 21042

CHRISTOPHER DESGROTTES
7457 WYNNEWOOD SQ.
WINTER PARK FL 32792

CHRISTOPHER DETRES
68 VIRGINIA AVENUE
BRIDGEPORT CT 06610

CHRISTOPHER DIERKS
840 W MONTROSE #604
CHICAGO IL 60613-1795

CHRISTOPHER DOTSON
3620 W LEXINGTON
2ND  FLOOR
CHICAGO IL 60624

CHRISTOPHER DOUGLAS
12 ELM STREET
HEMPSTEAD NY 11550

CHRISTOPHER DUBOSE
1436 N. MAYFIELD ST.
CHICAGO IL 60651

CHRISTOPHER DUFRESNE
15036 AVENUE DE LAS FLORES
CHINO HILLS CA 91709

CHRISTOPHER DUNN
150 WEST 16TH STREET
DEER PARK NY 11729

CHRISTOPHER DUPLEX
745 HASTINGS RANCH DR
PASADENA CA 91107

CHRISTOPHER EDWARDS
142-31 222ND STREET
SPRINGFIELD GARDENS NY 11413

CHRISTOPHER EGNOZZI
3903 235TH STREET
TORRANCE CA 90505

CHRISTOPHER ESPINAL
1641 STRAIGHT PATH
LINDENHURST NY 11757

CHRISTOPHER ESPOSITO
57 EAST 38TH STREET
APT 302
INDIANAPOLIS IN 46205

CHRISTOPHER FALIN
10204 WEST GEDDES CIRCLE
LITTLETON CO 80127

CHRISTOPHER FASANELLA
151 HYDE STREET
NEW HAVEN CT 06512

CHRISTOPHER FASULLO
818 WILLOW ROAD
FRANKLIN SQUARE NY 11010

CHRISTOPHER FISHER
1073 S. KIRKMAN RD.
#184
ORLANDO FL 32811

CHRISTOPHER FISTER
247 CINNAMON RIDGE LANE
DAVENPORT FL 33897

CHRISTOPHER FLORES
180 CHEROKEE ROAD
HAMPTON VA 23661

CHRISTOPHER FOSTER
12941 ARABELLA PLACE
CERRITOS CA 90703

CHRISTOPHER FUHRMAN
906 S. SYCAMORE AVE.
LOS ANGELES CA 90036

CHRISTOPHER GAITHER
5440 LOCKSLEY AVENUE
OAKLAND CA 94618

CHRISTOPHER GALLIVAN
19514 W. 115TH AVE.
APT. B
MOKENA IL 60448

CHRISTOPHER GARRETT
19 ELM STREET
FORT  ATKINSON WI 53538

CHRISTOPHER GEE
4607D HALF MOON DR.
YORKVILLE IL 60560

CHRISTOPHER GILPATRIC
46 E. 91ST STREET
7B
NEW YORK NY 10128

CHRISTOPHER GLORIOSO
432 EAST 88TH STREET
APT. PHC
NEW YORK NY 10128

CHRISTOPHER GOFFARD
27 DEL PERLATTO
IRVINE CA 92614

CHRISTOPHER GOLDSHOLL
295 GREEN OAK RIDGE
MARIETTA GA 30068

CHRISTOPHER GOSIER
1808 PARKVIEW AVENUE
APT. #2A
BRONX NY 10461

CHRISTOPHER GRANT
3 EAST SYCAMORE STREET
CENTRAL ISLIP NY 11722

CHRISTOPHER GRAVER
1535 W OHIO AVE
APT #1
CHICAGO IL 60622

CHRISTOPHER GRAY
4479 CALIFORNIA AVENUE
LONG BEACH CA 90807

CHRISTOPHER GUANCHE
197 NE 109 STREET
MIAMI SHORES FL 33161

CHRISTOPHER GUETZLAFF
5906 W. CAPULINA AVE
MORTON GROVE IL 60053

CHRISTOPHER HAGAN
6820 WALNUT BEND ROAD
INDIANAPOLIS IN 46254

CHRISTOPHER HANNSGEN
24 DUCK LANE
WEST ISLIP NY 11795

CHRISTOPHER HARRY
3405 WEST SANTIAGO STREET
TAMPA FL 33629

CHRISTOPHER HAWTHORNE
1456 HOLBROOK STREET
LOS ANGELES CA 90041

CHRISTOPHER HERNANDEZ
79 VALENTINE AVE
HUNTINGTON NY 11743

CHRISTOPHER HOCHSCHILD
3634 N. FREMONT
APT# 3
CHICAGO IL 60613

CHRISTOPHER HOLBERT
2809 HENZADA AVE
MCHENRY IL 60050

CHRISTOPHER HORECZKO
1744 APPIAN WAY
MONTEBELLO CA 90640

CHRISTOPHER HOWARD
193 WAVERLEY STREET
PALO ALTO CA 94301

CHRISTOPHER HUTCHINS
6180 STANSBURY LN
LAKEWOOD IL 60014

CHRISTOPHER JACOBS
47-25 48TH STREET
APT. 5D
WOODSIDE NY 11377

CHRISTOPHER JEFFERSON
736 SOUTH GLENWOOD STREET
ALLENTOWN PA 18103

CHRISTOPHER JENKINS
35 DAVIS AVENUE
NEWPORT NEWS VA 23601

CHRISTOPHER JONES
654 JUDSON AVE
EVANSTON IL 60202

CHRISTOPHER JONES
323 MCNAIR DRIVE
NORTHAMPTON PA 18067

CHRISTOPHER JOSEPH & ASSOCIATES
11849 W OLYMPIC BLVD SUITE 204
LOS ANGELES CA 90064

CHRISTOPHER JUDS
10725 ANDREA DRIVE
ORLAND PARK IL 60467

CHRISTOPHER KALNY
49 PACIFIC AVENUE
FRANKLIN SQUARE NY 11010

CHRISTOPHER KALTENBACH
321 E MAPLE RD
LINTHICUM MD 21090

CHRISTOPHER KEATING
3 BUTTERNUT LANE
SIMSBURY CT 06089

CHRISTOPHER KING
1219 ELMWOOD AVENUE
EVANSTON IL 60202

CHRISTOPHER KNIGHT
11240 DONA LISA DR
LOS ANGELES CA 91604

CHRISTOPHER KNISLEY
1110 HUNTINGTON DRIVE
RICHARDSON TX 75080

CHRISTOPHER KNOWLES
2 SPANISH COVE ROAD
LARCHMONT NY 10538

CHRISTOPHER KOZLOWSKI
221 SOUTH MOUNTAIN DRIVE
NEW BRITAIN CT 06052

CHRISTOPHER KREWSON
313 FAITH DRIVE
BLANDON PA 19510

CHRISTOPHER LAKE PHOTOGRAPHY INC
1932 SOUTH HALSTED  SUITE 109
CHICAGO IL 60608

CHRISTOPHER LAM
11 BOWERS LANE
GREAT NECK NY 11020

CHRISTOPHER LAMEKA
7 MANCHESTER LANE
ELMHURST IL 60126

CHRISTOPHER LAMORTE
3400 N. LAKE SHORE DRIVE
APT 6F
CHICAGO IL 60660

CHRISTOPHER LEE
3036 LINDA LANE
SANTA MONICA CA 90405

CHRISTOPHER LEVERENZ
10834 CHILDS STREET
SILVER SPRING MD 20901

CHRISTOPHER LEWIS
29130 JUNIPER AVENUE
MORENO VALLEY CA 92555

CHRISTOPHER LINDSEY
227 MEADOWVALE ROAD
LUTHERVILLE MD 21093

CHRISTOPHER LONGLEY
41 EAST MADISON
EAST ISLIP NY 11730

CHRISTOPHER LOPEZ
153 SOUTH VELASCO STREET
LOS ANGELES CA 90063

CHRISTOPHER LUCCHESI
301 NORWOOD AVENUE
LAURENCE HARBOR NJ 08879

CHRISTOPHER LUCK
5616 SHASTA DR.
ORLANDO FL 32810

CHRISTOPHER LUCKETT
56 CAROLE JEAN LANE
CLIFTON PARK NY 12065

CHRISTOPHER MADDOCKS
885 MOUNTAIN ROAD
WEST HARTFORD CT 06117

CHRISTOPHER MAILHOT
369 HEATHCOTE ROAD
LINDENHURST NY 11757

CHRISTOPHER MANARANG
250 MICKLEY ROAD
APARTMENT F
WHITEHALL PA 18052

CHRISTOPHER MANGAN
14 DOWNES AVENUE
STATEN ISLAND NY 10312

CHRISTOPHER MANIS
419 FERNWOOD DRIVE
SEVERNA PARK MD 21146

CHRISTOPHER MANNING
4 OLD WELL ROAD
PURCHASE NY 10577

CHRISTOPHER MARIOTTI
108 SAND HILL ROAD
SIMSBURY CT 06070

CHRISTOPHER MARTIN
1 NORTH STREEPER STREET
BALTIMORE MD 21224

CHRISTOPHER MARTIN
1004 ASHLAND
EVANSTON IL 60202

CHRISTOPHER MASCARO
3 DANIELS WAY
BAY SHORE NY 11706

CHRISTOPHER MCDONALD
920 GAHLE ROAD
WESTMINSTER MD 21157

CHRISTOPHER MCLAURIN
107 SOUTH 31 ST
WYANDANCH NY 11798

CHRISTOPHER MCNAMEE
1031 HUNTINGTON ROAD
STRATFORD CT 06614

CHRISTOPHER MIHAL
721 SE 12TH COURT
UNIT 2
FORT LAUDERDALE FL 33316

CHRISTOPHER MILAS
54 PATRICIA LANE
SOUTH SETAUKET NY 11720

CHRISTOPHER MOHNEY
162 GREEN STREET
APARTMENT  2
EMMAUS PA 18049

CHRISTOPHER MOHR
6 MELVIN AVE
FARMINGVILLE NY 11738

CHRISTOPHER MOORE
4539 S EVANS
CHICAGO IL 60653

CHRISTOPHER MOORE
59 ORCHARD STREET
MASSAPEQUA NY 11758

CHRISTOPHER MOORE
15 BUTTERMILK LANE
BRANFORD CT 06405

CHRISTOPHER MORRILL
66 BRUNSWICK AVE
WEST HARTFORD CT 06107

CHRISTOPHER MUELLER
50 GIBSON BOULEVARD
APT B8
VALLEY STREAM NY 11581

CHRISTOPHER MYERS
29 NANTUCKET PLACE
MANHATTAN BEACH CA 90266

CHRISTOPHER NEALE
1632 FOX POINT DR
CHESTERTON IN 46304

CHRISTOPHER NELSON
3636 H STREET #33
SACRAMENTO CA 95816

CHRISTOPHER NEUMAN
32805 AGUA DULCE CAYON ROAD
AGUA DULCE CA 91350

CHRISTOPHER NEWPORT UNIVERSITY
50 SHOE LN
NEWPORT NEWS VA 23606-2998

CHRISTOPHER NEWPORT UNIVERSITY
OFFICE OF STUDENT ACTIVITIES
1 UNIVERSITY PLACE
NEWPORT NEWS VA 23606

CHRISTOPHER NORMAN
4228 W. WILCOX
CHICAGO IL 60624

CHRISTOPHER OLDS
3712 CASTLE PINES LANE
#4122
ORLANDO FL 32839

CHRISTOPHER OPP
2323 W ROSCOE ST #1E
CHICAGO IL 60618

CHRISTOPHER ORTHODOXOU
411 HEATHCOTE ROAD
LINDENHURST NY 11757

CHRISTOPHER OUELLETTE
11 BURGOYNE STREET
WEST HARTFORD CT 06110

CHRISTOPHER OWENSBY
1903 CHURCHVILLE ROAD
BEL AIR MD 21015

CHRISTOPHER PASLES
2107 PARK DRIVE
LOS ANGELES CA 90026

CHRISTOPHER PEET
4101-A DAUPHINE STREET
NEW ORLEANS LA 70117

CHRISTOPHER PEPPER
483 SANDHILL ROAD
GREENFIELD NY 12833

CHRISTOPHER PEPPERS
319 CLEAR LAKE WAY
ORLANDO FL 32805

CHRISTOPHER PETTOGRASSO
2218 TIDAL VIEW GARTH
ABINGDON MD 21009

CHRISTOPHER PHILLIPS
1344 MCDOWELL RD.
#204
NAPERVILLE IL 60563

CHRISTOPHER PIVARNIK
240-19 136TH AVENUE
ROSEDALE NY 11422

CHRISTOPHER POOLE
1528 N. ROBERTA AVE.
MELROSE PARK IL 60160

CHRISTOPHER PREOVOLOS
35 WEST BROAD STREET
UNIT #323
STAMFORD CT 06902

CHRISTOPHER PRICE
1000 S. FOUNTAIN GREEN ROAD
BEL AIR MD 21015

CHRISTOPHER PYBURN
735 LEXINGTON AVE
#14
INDIANAPOLIS IN 46203

CHRISTOPHER RAKOWSKI
3416 N. ELAINE PL
APT. #3E
CHICAGO IL 60657

CHRISTOPHER REBER
35 SCHOOL LANE
STEVENS PA 17578

CHRISTOPHER REEVES
55 CLOVERDALE DRIVE
EAST HARTFORD CT 06118

CHRISTOPHER REILLY
289 SIESTA AVENUE
THOUSAND OAKS CA 91360

CHRISTOPHER REYNOLDS
4004 PROSPECT AVENUE
LOS ANGELES CA 90027

CHRISTOPHER RICKETT
802 CATHEDRAL STREET
3
BALTIMORE MD 21201

CHRISTOPHER ROBERTS
3111 WEST 85TH STREET
CHICAGO IL 60652

CHRISTOPHER ROBINSON
58 FIRST AVENUE
MASSAPEQUA PARK NY 11762

CHRISTOPHER ROHLFING
4251 RUSSELL
ST. LOUIS MO 63110

CHRISTOPHER ROYER
4307 N. LINCOLN AVE.
APT. #2E
CHICAGO IL 60618

CHRISTOPHER SAGE
5354 N 20TH ST
KALAMAZOO MI 49004

CHRISTOPHER SCHAEFER
2429 S. WARNOCK ST
PHILADELPHIA PA 19148

CHRISTOPHER SCHAFER
868A N PENNOCK ST
PHILA PA 19130

CHRISTOPHER SCHUYLER
60 WEST NOTRE DAME STREET
GLENS FALLS NY 12801

CHRISTOPHER SHERMAN
3301 NORTH K CENER
APT. A205
MCALLEN TX 78501

CHRISTOPHER SHOUP
17008 SALEM COURT
TINLEY PARK IL 60477

CHRISTOPHER SILESKI
34596 VIA CATALINA
CAPISTRANO BEACH CA 92624

CHRISTOPHER SIMPSON
140 WEST LAFAYETTE
611
BALTIMORE MD 21217

CHRISTOPHER SINK
1872 TUMBLEWATER BLVD.
OCOEE FL 34761

CHRISTOPHER SMITH
8 HARMONY LANE
GLEN COVE NY 11542

CHRISTOPHER SPENCER
109 GLADSTONE AVENUE
WEST ISLIP NY 11795

CHRISTOPHER STONE
465 BROAD STREET
WINDSOR CT 06095

CHRISTOPHER TEDESCO
93 MOONLIT CIRCLE
SACRAMENTO CA 95831

CHRISTOPHER THOMAS
7975 CENTER PARKWAY
SACRAMENTO CA 95823

CHRISTOPHER THOMAS PANTALEO
658 LYDIA
GRAND RAPIDS MI 49503

CHRISTOPHER TICKEY
1112 CLEGHORN DR.
UNIT G
DIAMOND BAR CA 91765

CHRISTOPHER TIEDJE
3612 SW 21ST STREET
FORT LAUDERDALE FL 33312

CHRISTOPHER TINKHAM
3315 TARECO DR
LOS ANGELES CA 90068

CHRISTOPHER TOBIA
16 PROSPECT AVENUE
SEA CLIFF NY 11579

CHRISTOPHER TODMAN
2174 CHAMPIONS WAY
NORTH LAUDERDALE FL 33068

CHRISTOPHER TORRES
17 JAMES STREET
FARMINGDALE NY 11735

CHRISTOPHER TURLEY
6420 DOUBLE EAGLE DRIVE
1209
WOODRIDGE IL 60517

CHRISTOPHER VAILLANCOURT
5 LONGVIEW ROAD
ENFIELD CT 06082

CHRISTOPHER VALERIOTI
65 LOCUST AVE
OAKDALE NY 11769

CHRISTOPHER VANASDALAN
3920 NORTH FACULTY DRIVE
INDIANAPOLIS IN 46254

CHRISTOPHER VILLAR
4157 W. 26TH STREET
CHICAGO IL 60623

CHRISTOPHER WAGNER
134 13TH STREET
APT #B
SEAL BEACH CA 90740

CHRISTOPHER WALKER
615 CLINTON PL.
EVANSTON IL 60201

CHRISTOPHER WARREN
10294 BUENA VENTURA DRIVE
BOCA RATON FL 33498

CHRISTOPHER WEILEMANN
2175 SCHUMACHER DRIVE
NAPERVILLE IL 60540

CHRISTOPHER WENCHELL
35 EVERGREEN DR
MANORVILLE NY 11949

CHRISTOPHER WHEELOCK
512 BROAD STREET
2ND FLOOR
HARTFORD CT 06106

CHRISTOPHER WHITAKER
14 MARGARET RD
ROOSEVELT NY 11575

CHRISTOPHER WHITE
8239 S. PAULINA
CHICAGO IL 60620

CHRISTOPHER WIEBE
350 S. FULLER AVE
APT 1D
LOS ANGELES CA 90036

CHRISTOPHER WILLIAMS
1068 S MILITARY TRAIL
APT 202
DEERFIELD BEACH FL 33442

CHRISTOPHER WOLFE
2140 BEACHWOOD TERRACE
LOS ANGELES CA 90068

CHRISTOPHER WRENN
2850 NORTH SHERIDAN
APT. #510
CHICAGO IL 60657

CHRISTOPHER ZANGHI
6846 MCLEAN PROVINCE CIRCLE
FALLS CHURCH VA 22043

CHRISTOPHER, ERIC
915 JOYCE
HOUSTON TX 77009

CHRISTOPHER, JAMES M
26 W FABISH DRIVE
BUFFALO GROVE IL 60089

CHRISTOPHER, WILLIAM R
URBAN CONCEPTS
8383 WILSHIRE BLVD  NO.300
BEVERLY HILLS CA 90211

CHRISTOPHERS, ROBYN
1300  W BROWARD BLVD
FORT LAUDERDALE FL 33312

CHRISTOPHERSON, COURTNEY L
1401 S FEDERAL HWY    NO.417
BOCA RATON FL 33432

CHRISTOV, SILVA
17 DALE ST NO.4
STAMFORD CT 06902

CHRISTOV, VALERI
17 DALE STREET APT 4
STAMFORD CT 06902

CHROWL SULLIVAN, BETH LEE ANN
33 IRELAND ST
HAMPTON VA 23663

CHRYSCZANAVICZ, JENNA N
3328 CAPITAL ST
ALLENTOWN PA 18103

CHRYSTIAN TEJEDOR
10333 SW 28TH STREET
MIAMI FL 33165

CHU, HENRY
BEIJING BUREAU
C/O EXPENSE REPORTING 1ST FL
LOS ANGELES CA 90012

CHU, HENRY
BEIJING BUREAU
LA TIMES FOREIGN DESK
202 W 1ST ST
LOS ANGELES CA 90053

CHU, LOUISA L
301 N RIVERWALK DR
BUFFALO GROVE IL 60089

CHU, MARIA
16524 ABASCAL DR
HACIENDA HTS CA 91745

CHUBB ATLANTIC INDEMNITY LTD
BELVEDERE BUILDING
69 PITTS BAY ROAD
PEMBROKE HM08

CHUBB GROUP OF INSURANCE COMPANIES
FEDERAL INSURANCE COMPANY
15 MOUNTAIN VIEW ROAD
WARREN NJ 07059

CHUBB GROUP OF INSURANCE COMPANIES
15 MOUNTAIN VIEW ROAD
WARREN NJ 60025

CHUBB GROUP OF INSURANCE COMPANIES
2300 SOUTH WACKER DRIVE
SEARS TOWER
SUITE 4700
CHICAGO IL 60606-6303

CHUBB GROUP OF INSURANCE COMPANIES
FEDERAL INSURANCE COMPANY
82 HOPMEADOW STREET
SIMSBURY CT 06070-7683

CHUBB GROUP OF INSURANCE COMPANIES
FEDERAL INSURANCE COMPANIES
ATTN: UNDERWRITING
82 HOPMEADOW STREET
SIMSBURY CT 06070-7683

CHUBB SPECIALTY INSURANCE
233 SOUTH WACKER DR
SEARS TOWER
SUITE 4700
CHICAGO IL 60606-6303

CHUBB SPECIALTY INSURANCE
SEARS TOWER , SUITE 4700
233 SOUTH WACKER DR
CHICAGO IL 60606-6303

CHUCK MOBECK
1116 VILLA COURT
WINTER SPRINGS FL 32708

CHUCK PHILIPS
632 PACIFIC ST.
APT #4
SANTA MONICA CA 90405

CHUCK WARE INC
7107 S VERSAILLES ST
AURORA CO 80016

CHUCK ZYJEWSKI
2961 NE 19 TER.
LIGHT HOUSE POINT FL 33064

CHUMP INC
1 WILTSHIRE AVE  NO.107
TORONTO ON M6N 2V7

CHUN, ALEX
3530 OCEAN VIEW AVE
LOS ANGELES CA 90066

CHUNG, ANDRE F
9576 FAREWELL RD
COLUMBIA MD 21045

CHUNG, DESMOND
9197 RAMBLEWOOD DR NO. 731
CORAL SPRINGS FL 33071

CHUNG, EUNJIN
171 HELMAND ST CHARAHI HAJI
YAQOOB, SHAR-E-NOW
KABUL

CHUNG, EUNJIN
CITY GUESTHOUSE
HOUSE NO.6    STREET NO.4
QALLA-E-FATULLAH
KABUL

CHUNG, EUNJIN
209-301 CHUNG GU APT YANG JI VILLAGE
SUNAE-DONG,BUNDANG-GU,
SUNGNAM-SI
GYEONGGI-DO  463921

CHUNG, SONJA
4250 NW 37 TERRACE
FORT LAUDERDALE FL 33309

CHUNG-MAU CHENG
4426 CALLE MAYOR
APT #5
TORRANCE CA 90505

CHUNSHUNG CHEUNG
331 WOODHULL AVENUE
PORT JEFFERSON STATION NY 11776

CHUQUI, JORGE
48-46 46TH ST   APT 1B
WOODSIDE NY 11377

CHURCH, GARY
73 ELLSWORTH BLVD
BERLIN CT 06037-2727

CHURCH, JUDITH
73 ELLSWORTH BLVD
BERLIN CT 06037-2727

CHURCH, TERESA M
2391 ARBOR VIEW DRIVE
COLUMBUS OH 43229

CHURCHILL, RONDA
751 NORTH TENAYA WAY  NO.213
LAS VEGAS NV 89128

CHYLACK, CHRISTOPHER
15 E PITTSON ST
ALLENTOWN PA 18103

CIA INC
PO BOX 1192
LOMBARD IL 60148

CIABATTARI, JANE
36 W 75TH ST    APT 5A
NEW YORK NY 10023

CIALDELLA, TIMOTHY
9604 TRIANA LANE
SAINT JOHN IN 46373

CIAN CALDWELL
575 W. 19TH ST
APT C123
COSTA MESA CA 92627

CIARDIELLO, JOSEPH G
35 LITTLE YORK-MT PLEASANT RD
MILFORD NJ 08848

CIBER INC
5251 DTC PKWY
STE 1400
GREENWOOD VILLAGE CO 80111

CICELY WEDGEWORTH
725 MARIPOSA AVE
APT 302
MOUNTAIN VIEW CA 94041

CICENIA, BRIDGET
2441 N FAIRFIELD AVE
CHICAGO IL 60647

CICERO, MICHAEL J
5335 WISCONSIN AVE  NW    STE 440
WASHINGTON DC 20015

CICERO, MICHAEL J
4612 DRUMMOND AVE
CHEVY CHASE MD 20815

CIDALIEN, JEAN
4156 INVERRARY DR  NO.204
LAUDERHILL FL 33319

CIDOINE, GUINEX
14585 SUNSET PINES DRIVE
DELRAY BEACH FL 33445

CIERRA WARE
4844 NW 24TH COURT
APT 140
LAUDERDALE LAKES FL 33313

CIESLICKI, VERONICA
702 N 20TH AVENUE #4
HOLLYWOOD FL 33020

CIFELLI, LINDA M
134 WINSTON DR
WILLIAMSBURG VA 23185

CIGARETTE GIRL
133 S PECK DR   NO.401
BEVERLY HILLS CA 90212

CIIAA
PO BOX 27471
LOS ANGELES CA 90027-0471

CIMMINO, TONY
70 WATERVIEW AVE
SANDY HOOK CT 06482

CINA BORNSTEIN-WATSON
3025 NW 30TH AVE
OAKLAND PARK FL 33304

CINCINNATI REDS LLC
100 CINERGY FIELD
CINCINNATI OH 45202

CINCINNATI REDS LLC
GREAT AMERICAN BALLPARK
100 MAIN STREET
CINCINNATI OH 45202

CINDA BROWNE
17 TOWNE SQUARE DRIVE
NEWPORT NEWS VA 23607

CINDA STARLEAF
754 FREMONT VILLAS
LOS ANGELES CA 90042

CINDI HANSEN
1786 JASMINE STREET
EL CAJON CA 92021

CINDY BIBLIOWICZ
257 SW 159TH LANE
SUNRISE FL 33326

CINDY BROOKS ENTERTAINMENT
41 MANCHESTER DR
LEBANON NH 03766

CINDY CHIN
621 6TH STREET
EAST NORTHPORT NY 11731

CINDY CLAIBORNE
211 QUARTER TRAIL
APT. #B
NEWPORT NEWS VA 23608

CINDY DONNELLY
203 NORMANDY RD.
EDISON NJ 08820

CINDY FLEMING
218 N. CYPRESS WAY
CASSELBERRY FL 32707

CINDY GOLDBERG
10 MITCHELL AVE
PLAINVIEW NY 11803

CINDY HIVELY
4119 MAGUIRE DR
MALIBU CA 90265

CINDY HOPP
68 BELLEVUE TERRACE
BLOOMFIELD NJ 07003

CINDY JANSKY
335 N. WALNUT STREET
DALLASTOWN PA 17313

CINDY JENNE
7642 TURLINGTON ROAD
TOANO VA 23168

CINDY JONES-HULFACHOR
5370 NW 103 WAY
CORAL SPRINGS FL 33076

CINDY KUSE
3 AVALON PLACE
WETHERSFIELD CT 06109

CINDY LOFTUS
1400 N. STATE PARKWAY
APT.#3A
CHICAGO IL 60610

CINDY MEAUX
P.O. BOX 922924
SYLMAR CA 91392

CINDY MUNOZ
4948 N. RIDGEWAY
CHICAGO IL 60625

CINDY ROTERMUND
654 BERKLEY AVENUE
ELMHURST IL 60126

CINDY SCHUETZ
3207 S 5TH AVENUE
WHITEHALL PA 18052

CINDY TOBY
7C MISTY WOOD CIRCLE
TIMONIUM MD 21093

CINDY YOUNG
121 E WYOMING STREET
ALLENTOWN PA 18103

CINDYANA CUPELES RIVERA
1315 SOUTH 10TH STREET
APT. 2
ALLENTOWN PA 18103

CINEMATIC EXPERIENCE INC
3055 W ADDISON ST   1ST FLR
CHICAGO IL 60618

CINGULAR WIRELESS
PO BOX 10401
VAN NUYS CA 91410-0401

CINGULAR WIRELESS
PO BOX 9681
NEW HAVEN CT 06536-0681

CINGULAR WIRELESS
PO BOX 9823
NEW HAVEN CT 06536

CINGULAR WIRELESS
500 ENTERPRISE DR
ROCKY HILL CT 06067

CINGULAR WIRELESS
PO BOX 31488
TAMPA FL 33631

CINGULAR WIRELESS
PO BOX 530032
ATLANTA GA 30353-0032

CINGULAR WIRELESS
12525 CINGULAR WAY
MAILSTOP GAW 3100 CASH OPS
ALPHARETTA GA 30004-8502

CINGULAR WIRELESS
5600 GLENRIDGE DR NE
ATLANTA GA 30342-1367

CINGULAR WIRELESS
ATTN  ANTHONY BROWN
12525 CINGULAR WAY
CASH ACCTG MAILCODE 3150
ALPHARETTA GA 30004

CINGULAR WIRELESS
ATTN STRATEGIC ACCOUNTS
12525 CINGULAR WAY STE 3150
ALPHARETTA GA 30004

CINGULAR WIRELESS
PO BOX 6420
CAROL STREAM IL 60197-6420

CINGULAR WIRELESS
PO BOX 6444
CAROL STREAM IL 60197-6444

CINGULAR WIRELESS
PO BOX 6463
CAROL STREAM IL 60197-6463

CINGULAR WIRELESS
PO BOX 8220
AURORA IL 60572-8220

CINGULAR WIRELESS
PO BOX 8229
AURORA IL 60572

CINGULAR WIRELESS
PO BOX 806055
CHICAGO IL 60680-6055

CINGULAR WIRELESS
100 LOWDER BROOK DR
ATTN EQUIPMENT A/R
WESTWOOD MA 02090

CINGULAR WIRELESS
PO BOX 17356
BALTIMORE MD 21297-1356

CINGULAR WIRELESS
PO BOX 70811
CHARLOTTE NC 28272-0811

CINGULAR WIRELESS
PO BOX 650553
DALLAS TX 75265-0553

CINGULAR WIRELESS
PO BOX 650574
DALLAS TX 75265-0574

CINGULAR WIRELESS
PO BOX 630069
DALLAS TX 75263-0069

CINGULAR WIRELESS
2445 140TH AVE NE
BELLEVUE WA 98005

CINTAS CORPORATION #021
ATTN: ACCTS RECEIVABLE
6001 W 73RD ST
BEDFORD PARK IL 60638

CINTAS CORPORATION #021
PO BOX 5
BEDFORD PARK IL 60499

CINTAS CORPORATION #021
9828 S OAKWOOD PARK DR
FRANKLIN WI 53132

CINTAS FIRST AID AND SAFETY
6440 LUSK BLVD SUITE D108
SAN DIEGO CA 92121

CINTAS FIRST AID AND SAFETY
PO BOX 6718
ORANGE CA 92863

CINTAS FIRST AID AND SAFETY
825 N MOUNTAIN ROAD
NEWINGTON CT 06111

CINTAS FIRST AID AND SAFETY
1071 JUDSON ST
BENSENVILLE IL 60106

CINTAS FIRST AID AND SAFETY
45-A MILTON DRIVE
ASTON PA 19014

CINTAS FIRST AID AND SAFETY
915 A GEMINI AVE
DUNCANVILLE TX 75138

CINTHYA DE LA CRUZ
9340 KETAY CIRCLE
BOCA RATON FL 33428

CINTRON, CHRISTOPHER
5024 NW 58TH TERRACE
CORAL SPRINGS FL 33067

CINTRON, LUIS
8903 LATRICE AVE      NO.307
ORLANDO FL 32819

CIOLEK, ANNA
104 HARDING AVE
PEN ARGYL PA 18072

CIOLEK, ANNA M
104 N  HARDING AVENUE
PEN ARGYL PA 18072

CIOLEK, JENNIFER
104 N HARDING AVE
PEN ARGYL PA 18072

CIOLEK, MARLO
2213 S FOUNTAIN ST      APT 8
ALLENTOWN PA 18103

CIOLKOWSKI, LAURA
93 JEFFERSON AVE
MAPLEWOOD NJ 07040

CIONE, FRANK
850 HARVEST DR
LAKE ZURICH IL 60047

CIPRIAN PEREZ
15 BEECHWOOD COURT
NORTH MASSAPEQUA NY 11758

CIPRO, CHRISTOPHER CHARLES
9072 CALLE LUCIA
LAKESIDE CA 92040

CIPS MARKETING GROUP INC
13110 S AVALON BLVD
LOS ANGELES CA 90061

CIRCA ARCHITECTS AND PLANNERS
21 S 9TH ST
ALLENTOWN PA 18102

CIRCDOC GROUP
22741 CRISWELL ST
WEST HILLS CA 91307

CIRCLE CITY LIGHTING INC
7995 W 21ST ST        UNIT D
INDIANAPOLIS IN 46214

CIRCLE R MEDIA LLC
300 RADIOSHACK CIRC    MS T3  381
FORT WORTH TX 76102

CIRCULAR EXPRESS ADVERTISING
458 COZINE AVE
BROOKLYN NY 11208

CIRCULATION INC.
11765 WEST AVE #213
SAN ANTONIO TX 75098

CIRCULATION MARKETING INC.
6784 S HIGHLAND DR
SALT LAKE CITY UT 84121

CIRCULATION MARKETING INC.
925 E EXECUTIVE DR NO.G
SALT LAKE CITY UT 84117

CIRCULATION MARKETING INC.
PO BOX 21397
SALT LAKE CITY UT 84121

CIRCULATION MARKETING INC.
PO BOX 71397
SALT LAKE CITY UT 84171

CIRCULATION PROMOTERS USA 3
26510 BELANGER ST
ROSEVILLE MI 48066-3145

CIRCULATION PROMOTION UNLIMITED
17811 ABBY LANE
SPRING TX 77379

CIRCULATION PROMOTIONS UNLIMITED INC
101 S SHADY SHORES
LAKE DALLAS TX 75065

CIRCULATION PROMOTIONS UNLIMITED INC
17811 ABBY LANE
SPRING TX 77379

CIRCULATION PROMOTIONS UNLIMITED INC
1910 BREAKER LN
FLOWER MOUND TX 75022

CIRCULATION SPECIALISTS  INC
13167 LIBERTY SQUARE DR
ORLANDO FL 32828

CIRCULATION SPECIALISTS  INC
14106 CHICORA CROSSING BLVD
ORLANDO FL 32828

CIRCULATION SPECIALISTS INC
14106 CHICORA CROSSING
ORLANDO FL 32828

CIRCULATIONS UP
1606 E 5TH ST
COAL VALLEY IL 61240

CIRCULATORS INC
11765 WEST AVE NO. 213
SAN ANTONIO TX 75098

CIRCULATORS PROMOTIONAL SERVICES INC
1261 MOKULUA DRIVE
KAILUA HI 96734

CIRIACO, ELADRO
108 JEFFREY LN
NEWINGTON CT 06111

CIRILA AMAYA CONTRERAS
1151 GAYLAND AVE.
HACIENDA HEIGHTS CA 91745

CIRINA LAZARO
2025 N. KENNETH
CHICAGO IL 60639

CIRULATION STRATEGIES LLC
1831 E KAEL ST
MESA AZ 85203

CISCO MCCARTHY
6349 21ST AVENUE SW
SEATTLE WA 98106

CISCO SYSTEMS CAPITAL CORPORATION
170 WEST TASMAN DRIVE
MAILSTOP SJ 13-3
SAN JOSE CA 95134-1706

CISCO SYSTEMS CAPITAL CORPORATION
11766 WILSHIRE BLVD
SUITE 1500
LOS ANGELES CA 90025

CISCO SYSTEMS CAPITAL CORPORATION
170 W TASMAN DR
SAN JOSE CA 95134-1706

CISCO SYSTEMS CAPITAL CORPORATION
C/O BANK OF AMERICA
FILE NO. 73226
PO BOX 6000
SAN FRANCISCO CA 94160

CISCO SYSTEMS CAPITAL CORPORATION
DEPT 1659
P O BOX 61000
SAN FRANCISCO CA 94161-1659

CISCO SYSTEMS CAPITAL CORPORATION
FILE NO 73226
PO BOX 60000
SAN FRANCISCO CA 94160-3230

CISCO SYSTEMS CAPITAL CORPORATION
ATTN  MIKE KALETA
3660 MAGUIRE BOULEVARD
SUITE 200
ORLANDO FL 32803

CISCO SYSTEMS CAPITAL CORPORATION
ATTN:  CHRIS JOHNSON
SUITE 200
3660 MAGUIRE BOULEVARD
ORLANDO FL 32803

CISCO SYSTEMS CAPITAL CORPORATION
FILE 91232
PO BOX 1067
CHARLOTTE NC 28201-1067

CISCO SYSTEMS CAPITAL CORPORATION
PO BOX 1067
FILE 91232
CHARLOTTE NC 28201-1067

CISION US INC
PO BOX 98869
CHICAGO IL 60693-8869

CISION US INC
PR AND MEDIA INFORMATION SYNO.MS
332 S MICHIGAN AV
CHICAGO IL 60604-9917

CISNEROS, RAUL
00057 6218 S  MASSASOIT
CHICAGO IL 60638

CISNEROS, RAUL
6218 S MASSASOIT
57
CHICAGO IL 60638

CISNEROS, RAYMUNDO Z
5034 SOUTH KENNETH AVENUE
CHICAGO IL 60632

CIT COMMUNICATIONS FINANCE
1 CIT DRIVE
LIVINGSTON NJ 07039

CIT GROUP COMMERCIAL SERVICE
PO BOX 1036
CHARLOTTE NC 28201-1036

CIT GROUP EQUIPMENT FINANCING
4600 TOUCHTON RD  BLDG 100, NO.300
JACKSONVILLE FL 32246

CIT GROUP EQUIPMENT FINANCING
PO BOX 550599
JACKSONVILLE FL 32255-0599

CIT GROUP EQUIPMENT FINANCING
21146 NETWORK PLACE
CHICAGO IL 60673-1211

CIT GROUP EQUIPMENT FINANCING
PO BOX 30002
CHARLOTTE NC 28230-0002

CIT GROUP EQUIPMENT FINANCING
650 CIT DR
LIVINGSTON NJ 07040

CIT GROUP EQUIPMENT FINANCING
675 NORTH GLENSIDE DRIVE
RICHARDSON TX 75081

CIT TECHNOLOGY FINANCE SERVICE INC
PO BOX 100706
PASADENA CA 91189

CIT TECHNOLOGY FINANCE SERVICE INC
SUITE 500
4420 ROSEWOOD DRIVE
PLEASANTON CA 94588

CIT TECHNOLOGY FINANCE SERVICE INC
21146 NETWORK PL
CHICAGO IL 60673-1211

CIT TECHNOLOGY FINANCING SERVICES INC.
10201 CENTURION PARKWAY NORTH
SUITE 100
JACKSONVILLE FL 32256

CIT TECHNOLOGY FINANCING SERVICES INC.
4600 TOUCHTON RD E BLDG 100
STE 300
JACKSONVILLE FL 32246

CIT TECHNOLOGY FINANCING SERVICES INC.
650 CIT DRIVE
PO BOX 1638
LIVINGSTON NJ 07039

CITADEL BROADCASTING CORP
4643 QUAIL LAKES DRIVE STE 100
STOCKTON CA 95207

CITADEL BROADCASTING CORP
KKND-FM
201 ST CHARLES AVE STE 201
NEW ORLEANS LA 70170

CITADEL BROADCASTING CORP
KMEZ-FM
201 ST CHARLES   SUITE 201
NEW ORLEANS LA 70170

CITADEL BROADCASTING CORP
WDVW FM
201 ST CHARLES AVE       STE 201
NEW ORLEANS LA 70170

CITADEL BROADCASTING CORP
WMTI FM
201 ST CHARLES ST SUITE 201
NEW ORLEANS LA 70170

CITADEL BROADCASTING CORP
3375 MERRIAM ST
MUSKEGON MI 49444

CITADEL BROADCASTING CORP
WTNR-FM
60 MONROE CENTER NW  3RD FLR
GRAND RAPIDS MI 49503

CITADEL BROADCASTING CORP
PO BOX 450
HERSHEY PA 17033

CITADEL COMMUNICATIONS
3300 BUSINESS DR
SACRAMENTO CA 95821

CITADEL OUTLETS
100 CITADEL DRIVE  STE 480
COMMERCE CA 90040

CITIBANK PREPAID SERVICE
2 PENNS WAY DELL 2 2
NEW CASTLE DE 19720

CITIBANK PREPAID SERVICE
399 PARK AVE
ACCOUNT NO.75236835
NEW YORK NY 10022

CITIBANK PREPAID SERVICE
CASH MANAGEMENT BILLING SERVICE
PO BOX 4037
BUFFALO NY 14240-4034

CITIBANK PREPAID SERVICE
555 NORTH LANE      STE 5040
CONSHOHOCKEN PA 19428

CITIBANK PREPAID SERVICE
PO BOX 7247 6966
PHILADELPHIA PA 19170-6966

CITICAPITAL TECHNOLOGY FINANCE, INC.
1255 WRIGHTS LANE
WEST CHESTER PA 19380

CITICORP NORTH AMERICA, INC
ATTN: TIM DILLWORTH
450 MAMARONECK AVENUE, SUITE A
HARRISON NY 10528-2402

CITICORP VENDOR FINANCE INC
1800 OVERCENTER DR
MOBERLY MO 65270

CITICORP VENDOR FINANCE INC
ONE INTERNATIONAL BLVD
10TH FLOOR
MAHWAH NJ 07430-0631

CITICORP VENDOR FINANCE INC
700 E. GATE DRIVE
SUITE 400
MOUNT LAUREL NJ 08054

CITICORP VENDOR FINANCE INC
P O BOX 41647
PHILADELPHIA PA 19101-1647

CITICORP VENDOR FINANCE INC
P O BOX 8500-6075
PHILADELPHIA PA 19178

CITICORP VENDOR FINANCE INC
PO BOX 7247 0322
PHILADELPHIA PA 19170-0322

CITICORP VENDOR FINANCE INC
PO BOX 7247 0118
PHILADELPHIA PA 19170-0118

CITICORP VENDOR FINANCE INC
PO BOX 7247 0371
PHILADELPHIA PA 19170-0371

CITICORP VENDOR FINANCE, INC.
PO BOX 728
PARK RIDGE NJ 07656

CITIES UNLIMITED INC
PO BOX 2474
MISSION KS 66201

CITIZENS FIRST NATIONAL BANK
RE: ROCKDALE 1830 MOEN AVE,TRUST # 10048
C/O MCKINLEY WOODS ROAD MANAGEMENT
PO BOX 825
MINOOKA IL 60447

CITIZENS FOR QUIGLEY INC
915 W BELMONT AVE
CHICAGO IL 60657

CITIZENS FOR TUNNEY
1057 W BELMONT
CHICAGO IL 60657

CITIZENS FOR TUNNEY
3248 N CLARK ST
CHICAGO IL 60657

CITIZENS PROGRAMS CORPORATION
88 BLACK FALCON AVE      STE 342
BOSTON MA 02210

CITRON, STEPHANIE
9 ROLAND COURT
TOWSON MD 21204

CITTADINE, ELIZABETH
520 SHERIDAN RD
KENILWORTH IL 60043

CITY & SUBURBAN DELIVERY SYS
PO BOX 19525A
NEWARK NJ 07195-0525

CITY & SUBURBAN DELIVERY SYS
1111 MARCUS AVE STE M21
LAKE SUCCESS NY 11042-1034

CITY & SUBURBAN DELIVERY SYS
303 SMITH ST
E FARMINGDALE NY 11735

CITY AND COUNTY OF DENVER
MCNICHOLS CIVIC CTR BLDG  TREASURY
144 W COLFAX AVE
DENVER CO 80202

CITY AND COUNTY OF DENVER
PARKING VIOLATIONS BUREAU
PO BOX 46500
DENVER CO 80201-6500

CITY AND COUNTY OF DENVER
TREASURY DIVISION
PO BOX 17660
DENVER CO 80217-0660

CITY AND COUNTY OF DENVER
TREASURY DIVISION
PO BOX 17420
DENVER CO 80217-0420

CITY AND COUNTY OF DENVER
TREASURY DIVISION
PO BOX 17440
DENVER CO 80217-0440

CITY CENTER PROPERTIES LLC
110 N YORK ROAD
ELMHURST IL 60126

CITY CENTER PROPERTIES, LLC
RE: CHICAGO 2820 WEST 48TH PL
110 N YORK
ELMHURST IL 60126

CITY CLUB OF CHICAGO
360 N MICHIGAN AVE  STE 903
CHICAGO IL 60601

CITY NEWS SERVICE INC
11400 W OLYMPIC BLVD    STE 780
LOS ANGELES CA 90064

CITY NEWS SERVICE INC
1900 AVENUE OF THE STARS
SUITE 1870
LOS ANGELES CA 90067

CITY OF AGOURA HILLS
ATTN  ROBERT COTRES
30001 LADYFACE CT
AGOURA HILLS CA 91301

CITY OF ALLENTOWN
ACCT NO. 05-4985-000-0
P.O. BOX 1846
ALLENTOWN PA 18105-1846

CITY OF ALLENTOWN
ACCT NO. 05-5400-000-0
P.O. BOX 1846
ALLENTOWN PA 18105-1846

CITY OF ALLENTOWN
ACCT NO. 05-5116-000-5
P.O. BOX 1846
ALLENTOWN PA 18105-1846

CITY OF ALLENTOWN
ACCT NO. 05-4990-000-1
P.O. BOX 1846
ALLENTOWN PA 18105-1846

CITY OF ALLENTOWN
435 HAMILTON ST
CITY HALL ROOM 232
ALLENTOWN PA 18101

CITY OF ALLENTOWN
435 HAMILTON ST
ROOM110
ALLENTOWN PA 18101-1699

CITY OF ALLENTOWN
ALLENTOWN FIRE PREVENTION
435 HAMILTON ST RM 425
ALLENTOWN PA 18101

CITY OF ALLENTOWN
ALLENTOWN HEALTH BUREAU
245 N 6TH ST
ALLENTOWN PA 18102

CITY OF ALLENTOWN
ALLENTOWN HUMAN RELATIONS COMMISSION
425 HAMILTON ST
ALLENTOWN PA 18102

CITY OF ALLENTOWN
ARTS OVATION COMMISSION
435 HAMILTON ST
ALLENTOWN PA 18101

CITY OF ALLENTOWN
ARTS OVATION COMMISSION
C/O SUSAN RUTT
1852 S WOOD ST
ALLENTOWN PA 18103

CITY OF ALLENTOWN
A-TOWN FIRE DEPT RM 234
425 HAMILTON ST
ALLENTOWN PA 18101

CITY OF ALLENTOWN
BUREAU OF TRAFFIC
435 HAMILTON ST
ALLENTOWN PA 18101-1699

CITY OF ALLENTOWN
OFFICE OF THE CITY SOLICITOR
519 CITY HALL
435 HAMILTON STREET
ALLENTOWN PA 18101

CITY OF ALLENTOWN
P O BOX 1846
ALLENTOWN PA 18105

CITY OF ALLENTOWN
SPECIAL EVENTS APPLICAITON PERMIT
3000 PARKWAY BLVD
ALLENTOWN PA 18104

CITY OF ALLENTOWN
P.O. BOX 1846
ALLENTOWN PA 18105-1846

CITY OF ANAHEIM
200 SOUTH ANAHEIM BLVD
ANAHEIM CA 92805

CITY OF ANAHEIM
800 W KATELLA AVE
ANAHEIM CA 92803

CITY OF ANAHEIM
BUSINESS LICENSE DIVISION
P O BOX 61042
ANAHEIM CA 92803-6142

CITY OF ANAHEIM
DIVISION OF COLLECTIONS
P O BOX 3069
ANAHEIM CA 92803

CITY OF ANAHEIM
PO BOX 3069, 201 S. ANAHEIM BLVD.
ANAHEIM CA 92803-3069

CITY OF ATLANTA
55 TRINITY AVE SW
SUITE 3700
ATLANTA GA 30335-0309

CITY OF ATLANTA
ATLANTA FIRE DEPT FIRE SAFETY DIV
675 PONCE DE LEON AVE NE
STE 2001
ATLANTA GA 30308-1807

CITY OF ATLANTA
BUREAU OF TREASURY
PO BOX 931695
ATLANTA GA 31193-1695

CITY OF ATLANTA
BUSINESS TAX DIV
RM 1350 TRINITY AVE SW
ATLANTA GA 30335-0317

CITY OF ATLANTA
MUNICIPAL REVENUE COLLECTOR
PO BOX 740560
ATLANTA GA 30374-0560

CITY OF ATLANTA
PO BOX 931474
MUNICIPAL REVENUE COLLECTOR
ATLANTA GA 31193-1474

CITY OF ATLANTA
PO BOX 932053
ATLANTA GA 31193

CITY OF AURORA
44 E DOWNER PLACE
AURORA IL 60507

CITY OF AVALON
PO BOX 707
AVALON CA 90704

CITY OF BALTIMORE, DEPT. OF FINANCE
BUREAU OF TREASURY MANAGEMENT
200 HOLLIDAY ST STE 3
BALTIMORE MD 21202-3683

CITY OF BALTIMORE, DEPT. OF FINANCE
BUREAU TO TREASURY MANAGEMENT
200 HOLLIDAY ST, STE 3
BALTIMORE MD 21202-3683

CITY OF BALTIMORE, DEPT. OF FINANCE,
BUREAU OF TREASURY MANAGEMENT
ACCT NO. 09404706005
200 HOLLIDAY ST. SUITE 3
BALTIMORE MD 21202-3683

CITY OF BALTIMORE, DEPT. OF FINANCE,
BUREAU OF TREASURY MANAGEMENT
ACCT NO. 09352135009
200 HOLLIDAY ST. SUITE 3
BALTIMORE MD 21202-3683

CITY OF BALTIMORE, DEPT. OF FINANCE,
BUREAU OF TREASURY MANAGEMENT
ACCT NO. 7358445000
200 HOLLIDAY ST. SUITE 3
BALTIMORE MD 21202-3683

CITY OF BALTIMORE, DEPT. OF FINANCE,
BUREAU OF TREASURY MANAGEMENT
ACCT NO. 3390161002
200 HOLLIDAY ST. SUITE 3
BALTIMORE MD 21202-3683

CITY OF BALTIMORE, DEPT. OF FINANCE,
BUREAU OF TREASURY MANAGEMENT
ACCT NO. 09401849006
200 HOLLIDAY ST. SUITE 3
BALTIMORE MD 21202-3683

CITY OF BALTIMORE, DEPT. OF FINANCE,
BUREAU OF TREASURY MANAGEMENT
ACCT NO. 9401848008
200 HOLLIDAY ST. SUITE 3
BALTIMORE MD 21202-3683

CITY OF BATTLE CREEK
10 NORTH DIVISION ST
BATTLE CREEK MI 49014

CITY OF BEAUMONT
BUSINESS LICENSE RENEWAL DEPARTMENT
550 E. 6TH ST.
BEAUMONT CA 92223

CITY OF BEAVERTON
4755 SW GRIFFITH DR
BEAVERTON OR 97005

CITY OF BEAVERTON
PO BOX 3188
PORTLAND OR 97208-3188

CITY OF BEAVERTON
PO BOX 4755
BEAVERTON OR 97076-4755

CITY OF BETHLEHEM
10 E CHURCH ST
BETHLEHEM PA 18018

CITY OF BETHLEHEM
CITY TREASURER AND TAX COLLECTOR
PO BOX 500
BETHLEHEM PA 18016-0500

CITY OF BEVERLY HILLS
BUSINESS TAX REGISTRATION
342 N FOOTHILL RD
BEVERLY HILLS CA 90210-3713

CITY OF BEVERLY HILLS
BUSINESS TAX REGISTRATION
455 N REXFORD DR   NO.240
BEVERLY HILLS CA 90210-4817

CITY OF BEVERLY HILLS
PARKING CITATIONS
PO BOX 515257
LOS ANGELES CA 90051-6557

CITY OF BEVERLY HILLS
PO BOX 2014
TUSTIN CA 92781-2014

CITY OF BEVERLY HILLS
PUBLIC WORKS DEPT
342 N FOOTHILL BLVD
BEVERLY HILLS CA 90210-1838

CITY OF BEVERLY HILLS
PUBLIC WORKS DEPT
9268 WEST THIRD STREET
BEVERLY HILLS CA 90210-3713

CITY OF BOCA RATON
BUSINESS TAX AUTHORITY
201 W PALMETTO PARK ROAD
BOCA RATON FL 33432-3795

CITY OF BOCA RATON
PO BOX 31506
TAMPA FL 33631-3506

CITY OF BOCA RATON
PO BOX 7593
MIAMI FL 33195-7593

CITY OF BOCA RATON
PO BOX 862236
ORLANDO FL 32886-2236

CITY OF BOCA RATON
UTILITIES PROCESSING CENTER
PO BOX 628247
ORLANDO FL 32862-8247

CITY OF BOCA RATON
PO BOX 105193
ATLANTA GA 30348-5193

CITY OF BOYNTON BEACH UTILITES
100 E BOYNTON BEACH BLVD
PO BOX 310
BOYNTON BEACH FL 33425-0310

CITY OF BOYNTON BEACH UTILITES
DEPARTMENT
PO BOX 190
100 E BOYNTON BEACH BLVD
BOYNTON BEACH FL 33425-0190

CITY OF BOYNTON BEACH UTILITES
FINANCE DEPARTMENT
PO BOX 310
BOYNTON BEACH FL 33425-0310

CITY OF BOYNTON BEACH UTILITES
PARKS & RECREATION DEPT
1901 N SEACREST BLVD
PO BOX 310
BOYNTON BEACH FL 33425-0310

CITY OF BRIDGEPORT
45 LYON TERRACE
BRIDGEPORT CT 06604

CITY OF BRIDGEPORT
C/O TAX COLLECTOR
325 CONGRESS ST
BRIDGEPORT CT 06604

CITY OF BRIDGEPORT
DEPARTMENT OF PARKS & RECREATION
45 LYON TERRACE
BRIDGEPORT CT 06604

CITY OF BRIDGEPORT
DEPT OF PUBLIC FACILITIES
999 BROAD ST
BRIDGEPORT CT 06604

CITY OF BRIDGEPORT
OFFICE OF OUTSIDE OVERTIME
300 CONGRESS ST
BRIDGEPORT CT 06604

CITY OF BUENA PARK
FINANCE DEPARTMENT
6650 BEACH BLVD
PO BOX 5009
BUENA PARK CA 90622-5009

CITY OF BURBANK
ATTN: BRIAN HENSLEE
275 E OLIVE AVE
PO BOX 64591
BURBANK CA 91510

CITY OF BURBANK
CITATION PROCESSING CENTER
PO BOX 4367
INGLEWOOD CA 90309

CITY OF BURBANK
CITATION PROCESSING CENTER
PO BOX 276210
SACRAMENTO CA 95826-9110

CITY OF BURBANK
CITATION PROCESSING CTR
PO BOX 55518
HAYWARD CA 94545-0518

CITY OF BURBANK
CITY TREASURER
PO BOX 7145
BURBANK CA 91510-7145

CITY OF BURBANK
POLICE DEPARTMENT
200 N THIRD ST
BURBANK CA 91502

CITY OF BURBANK
PUBLIC SERVICE DEPARTMENT
PO BOX 631
BURBANK CA 91503

CITY OF CALABASAS
PUBLIC WORKS DEPT
ATTN MARK SANCHEZ
26135 MUREAU RD
CALABASAS CA 91302

CITY OF CARPINTERIA
5775 CARPINTERIA AVE
CARPINTERIA CA 93013

CITY OF CHICAGO
121 N LASALLE ST
CITY HALL
CHICAGO IL 60601

CITY OF CHICAGO
22149 NETWORK PL
CHICAGO IL 60673-1221

CITY OF CHICAGO
22615 NETWORK PL
CHICAGO IL 60673-1226

CITY OF CHICAGO
30 NORTH LASALLE ST
DEPT OF TRANSPORTATION STE 1100
CHICAGO IL 60602

CITY OF CHICAGO
330 N WABASH    5TH FLR   NE
CHICAGO IL 60611

CITY OF CHICAGO
BOX 88298
CHICAGO IL 60680-1298

CITY OF CHICAGO
CHICAGO PUBLIC LIBRARY
400 SOUTH STATE STREET  10N
CHICAGO IL 60605

CITY OF CHICAGO
DAN HINES-FUND NO.356
121 N LA SALLE ST RM NO.806
MAYOR'S OFFICE OF SPECIAL EVENTS
CHICAGO IL 60602

CITY OF CHICAGO
DEPARTMENT OF REVENUE
BUREAU OF FIRE PREVENTION
444 N DEARBORN ST
CHICAGO IL 60610

CITY OF CHICAGO
DEPARTMENT OF REVENUE
120 N RACINE AVE - DEPT OF BUILDINGS
CHICAGO IL 60607-2010

CITY OF CHICAGO
DEPARTMENT OF REVENUE
PO BOX 88292
CHICAGO IL 60680-1292

CITY OF CHICAGO
DEPARTMENT OF WATER
PO BOX 6330
CHICAGO IL 60680-6330

CITY OF CHICAGO
DEPT OF CONSTRUCTION AND PERMITS
121 N LASALLE STREET ROOM 900
CHICAGO IL 60602

CITY OF CHICAGO
DEPT OF ENVIRONMENT
30 N LASALLE ST   25TH FLR
CHICAGO IL 60602

CITY OF CHICAGO
DEPT OF REVENUE
8097 INNOVATION WAY
CHICAGO IL 60682

CITY OF CHICAGO
DEPT OF REVENUE
8034 INNOVATION WAY
CHICAGO IL 60682

CITY OF CHICAGO
DEPT OF REVENUE
PO BOX 88290
CHICAGO IL 60680-1290

CITY OF CHICAGO
DEPT OF REVENUE
8108 INNOVATION WAY
CHICAGO IL 60682-0081

CITY OF CHICAGO
DEPT OF REVENUE -
ACCTS RECEIVABLE DIVISION
121 N LASALLE RM 107A
CHICAGO IL 60602-1288

CITY OF CHICAGO
DEPT OF REVENUE BUS SERV DIVIS
PO BOX 640139
CHICAGO IL 60664-1039

CITY OF CHICAGO
ENTERPRISE FUNDS
333 S STATE ST SUITE 420
CHICAGO IL 60604-3976

CITY OF CHICAGO
FUND NUMBER 356
121 NORTH LASALLE STREET RM 703
MAYORS OFFICE OF SPECIAL EVENTS
CHICAGO IL 60602

CITY OF CHICAGO
GENERAL CONTRACTOR LICENSE
PO BOX 388249
CHICAGO IL 60638-8249

CITY OF CHICAGO
GUN REGISTRATION SECTIONGUN REGISTR
DALEY CENTER RMCL90
CHICAGO IL 60602

CITY OF CHICAGO
OFC OF CITY CLERK
CITY HALL   RM 107
121 N LASALLE ST
CHICAGO IL 60602

CITY OF CHICAGO,
DEPT. OF WATER MANAGEMENT
ACCT NO. 469809-469-809
P.O. BOX 6330
CHICAGO IL 60680-6330

CITY OF CHICAGO,
DEPT. OF WATER MANAGEMENT
ACCT NO. 506988-506988
P.O. BOX 6330
CHICAGO IL 60680-6330

CITY OF CHICAGO, DEPT. OF WATER MGMT
P.O. BOX 6330
CHICAGO IL 60680-6330

CITY OF CHINO
PO BOX 667
CHINO CA 91708-0667

CITY OF COMPTON
TREASURER OFFICE
205 S WILLOWBROOK
COMPTON CA 90220

CITY OF CORAL SPRINGS
9551 W SAMPLE RD ATN JOYCE CAMPOS
CORAL SPRINGS FL 33065

CITY OF CORAL SPRINGS
9551 WEST SAMPLE ROAD
CORAL SPRINGS FL 33065

CITY OF CORAL SPRINGS
FIRE INSPECTION DIVISION
PO BOX 754501
CORAL SPRINGS FL 33075-4501

CITY OF COSTA MESA
FINANCE DEPARTMENT
77 FAIR DRIVE
ROOM 100
COSTA MESA CA 92628-1200

CITY OF COSTA MESA
REVENUE DIVISION
P O BOX 1200
COSTA MESA CA 92628-1200

CITY OF COUNTRYSIDE, FINANCE DEPT.
ACCT NO. 0303318300-00
5550 EAST AVE.
COUNTRYSIDE IL 60525

CITY OF CRYSTAL LAKE
ACCT NO. 023189-000
100 W. MUNIIPAL COMPLEX
CRYSTAL LAKE IL 60014

CITY OF CULVER CITY
BUSINESS TAX COLLECTOR
P O BOX 507
CULVER CITY CA 90232-0507

CITY OF CULVER CITY
CULVER CITY TREASURER
P O BOX 507
CULVER CITY CA 90232-0507

CITY OF CULVER CITY
FIESTA LA BALLONA
4117 OVERLAND AVE
CULVER CITY CA 90230

CITY OF CULVER CITY
FIESTA LA BALLONA
9770 CULVER BLVD
CULVER CITY CA 90232

CITY OF CULVER CITY
PO BOX 2404
TUSTIN CA 92681-2404

CITY OF CULVER CITY
9770 CULVER BLVD
CULVER CITY CA 90232

CITY OF CYPRESS
FINANCE DEPARTMENT
P O BOX 609
CYPRESS CA 90630-0609

CITY OF DALLAS
ACCT NO. 100221006
P.O. BOX 660025
DALLAS TX 75266-0025

CITY OF DALLAS
EQUIP & BLDG SERV PARKING GARAGE
1500 MARILLA L2FN
DALLAS TX 75201

CITY OF DALLAS
PO BOX 650302
DALLAS TX 75265

CITY OF DALLAS
PO BOX 660242
DALLAS TX 75265

CITY OF DANA POINT
PUBLIC WORKS DEPARTMENT
33282 GOLDEN LANTERN
DANA POINT CA 92629-1805

CITY OF DANBURY
DEPARTMENT OF PUBLIC WORKS
155 DEER HILL AVE
DANBURY CT 06810

CITY OF DAYTONA BEACH
301 SOUTH RIDGEWOOD AVE
DAYTONA BEACH FL 32114

CITY OF DAYTONA BEACH
PO BOX 2451
DAYTONA BEACH FL 32115

CITY OF DEERFIELD BEACH
ACCT NO. 4180-7945
150 NE 2ND AVE.
DEERFIELD BEACH FL 33441-3598

CITY OF DEERFIELD BEACH
ACCT NO. 4170-7925
150 NE 2ND AVE.
DEERFIELD BEACH FL 33441-3598

CITY OF DEERFIELD BEACH
ACCT NO. 4160-7905
150 NE 2ND AVE.
DEERFIELD BEACH FL 33441-3598

CITY OF DEERFIELD BEACH
ACCT NO. 4150-7885
150 NE 2ND AVE.
DEERFIELD BEACH FL 33441-3598

CITY OF DEERFIELD BEACH
ACCT NO. 4140-7865
150 NE 2ND AVE.
DEERFIELD BEACH FL 33441-3598

CITY OF DEERFIELD BEACH
150 NE SECOND AV
DEERFIELD BEACH FL 33441-3598

CITY OF DEERFIELD BEACH
OF FIRE AND RESCUE
928 EAST HILLSBORO BLVD
DEERFIELD FL 33441

CITY OF DEERFIELD BEACH
PUBLIC WORKS DEPT
210 GOOLSBY BLVD
DEERFIELD BEACH FL 33442

CITY OF DEERFIELD BEACH
150 NE 2ND AVE.
DEERFIELD BEACH FL 33441-3598

CITY OF DELRAY BEACH
100 NW 1ST AVE
DELRAY BEACH FL 33444

CITY OF DELRAY BEACH
ATTN: OCCUPATIONAL LICENSE
PO BOX 640
DELRAY BEACH FL 33447-0640

CITY OF DELRAY BEACH
OCCUPATIONAL LICENSE
PO BOX 8139
DELRAY BEACH FL 33482

CITY OF DES PLAINES
1420 MINER ST.
DES PLAINES IL 60016

CITY OF DOWNEY
DEPT OF PUBLIC WORKS/ENG. DIV
11111 BROOKSHIRE AVE
CALLER #7016
DOWNEY CA 90241

CITY OF DOWNEY
DEPT OF PUBLIC WORKS/ENG. DIV
11111 BROOKSHIRE AVE
CALLER 37016
DOWNEY CA 90242

CITY OF DOWNEY
PO BOX 7016
DOWNEY CA 90241

CITY OF EAST GRAND RAPIDS
PARKS & RECREATION
750 LAKESIDE DR  SE
EAST GRAND RAPIDS MI 49506

CITY OF EASTHAMPTON
50 PAYSON AVE
SUITE 120
EASTHAMPTON MA 01027

CITY OF EASTON
1 SOUTH THIRD ST
FLOOR 4
EASTON PA 18042-4578

CITY OF EASTON
C/O EASTON FARMERS MARKET
ONE SOUTH THIRD ST   4TH FLR
EASTON PA 18042

CITY OF EL MONTE
BUSINESS LICENSE DEPT
11333 VALLEY BLVD
EL MONTE CA 91731

CITY OF EL MONTE
LICENSE DEPT/BUSINESS DEPT
PO BOX 6008
EL MONTE CA 91734

CITY OF EL SEGUNDO
150 ILLINOIS ST
EL SEGUNDO CA 90245

CITY OF EL SEGUNDO
314 MAIN STREET
EL SEGUNDO CA 90245

CITY OF EL SEGUNDO
BUSINESS LICENSING
350 MAIN ST ROOM 11
EL SEGUNDO CA 90245

CITY OF ELGIN
ACCT NO. 73360-12427
150 DEXTER COURT
ELGIN IL 60120-5555

CITY OF FONTANA
BUSINESS CERTIFICATE RENEWAL
8353 SIERRA AVENUE
FONTANA CA 92335

CITY OF FORT LAUDERDALE
% CITY TREASURER
100 N ANDREWS AVE
FT LAUDERDALE FL 33301

CITY OF FORT LAUDERDALE
%FIRE RESCUE
101 NE 3RD AVE   STE 500
FT LAUDERDALE FL 33301

CITY OF FORT LAUDERDALE
1201 NW 55TH ST
FT LAUDERDALE FL 33309-2838

CITY OF FORT LAUDERDALE
1350 WEST BROWARD
PARKS AND RECREATION DEPARTMENT
ATTN  SUE MOLNAR
FT LAUDERDALE FL 33312

CITY OF FORT LAUDERDALE
290 NE 3RD AVE
PARKING SERVICES
FT LAUDERDALE FL 33301

CITY OF FORT LAUDERDALE
MUNICIPAL SERVICES
PO BOX 31687
TAMPA FL 33631-3687

CITY OF FORT LAUDERDALE
OCCUPATIONAL LICENSE DIVISION
PO BOX 31689
TAMPA FL 33631-3689

CITY OF FORT LAUDERDALE
PARKING DIVISION JACKIE
PO BOX 1188
FT LAUDERDALE FL 33302

CITY OF FORT WORTH
1000 THROCKMORTON
FT WORTH TX 76102-9976

CITY OF FOUNTAIN VALLEY
ATTN: WATER PAYMENTS
P O BOX 8030
FOUNTAIN VALLEY CA 92728-8030

CITY OF FOUNTAIN VALLEY
LICENSING DEPT
10200 SLATER AVE
FOUNTAIN VALLEY CA 92708

CITY OF FOUNTAIN VALLEY
P.O. BOX 8030
FOUNTAIN VALLEY CA 92728-8030

CITY OF FT. LAUDERDALE
100 N. ANDREWS DR.
FT. LAUDERDALE FL 33301-1016

CITY OF FULLERTON
303 W COMMONWEALTH AVE
FULLERTON CA 92632

CITY OF FULLERTON
303 W COMMONWEALTH AVE
FULLERTON CA 92832

CITY OF FULLERTON
BUSINESS REGISTRATION DIVISION
303 W COMMONWEALTH AVE
FULLERTON CA 92832

CITY OF FULLERTON
PO BOX 51972
LOS ANGELES CA 90051-6272

CITY OF GARDEN GROVE
12222 ACACIA PKWY PO BOX 3070
GARDEN GROVE CA 92842

CITY OF GENEVA
22 S FIRST STREET
GENEVA IL 60134

CITY OF GLENDALE
141 NORTH GLENDALE AVE NO.114
GLENDALE CA 91206

CITY OF GLENDALE
613 E BROADWAY RM 110
GLENDALE CA 91206

CITY OF GLENDALE
ATTN:  VILIA ZAMAITAITIS, PLANNER
141 N GLENDALE
STE 114
GLENDALE CA 91206

CITY OF GLENDALE
BUSINESS LINCENSES
116 EAST FOOTHILL
GLENDORA CA 91741

CITY OF GLENDALE
GLENDALE WATER AND POWER
P O BOX 1711
GLENDALE CA 91209-1711

CITY OF GLENDALE
OFFICE OF PARKING NOTICES
PO BOX 1711
GLENDALE CA 91209-1711

CITY OF GLENDALE
PUBLIC SERVICE DEPARTMENT
P O BOX 51462
LOS ANGELES CA 90051-5762

CITY OF GLENDALE
5909 N MILWAUKEE RIVER PWKY
ATTN: SUSANNE HANAMAN
GLENDALE WI 53209-3815

CITY OF GLENDALE
OFFICE OF THE CITY TREASURER
5909 N MILWAUKEE RIVER PKWY
GLENDALE WI 53209-3815

CITY OF GLENDORA
BUSINESS LICENSE
116 E FOOTHILL
GLENDORA CA 91741

CITY OF GRAND RAPIDS
ACCT NO. C287408050A
1101 MONROE AVE. NW
GRAND RAPIDS MI 49503

CITY OF GRAND RAPIDS
ACCT NO. C287408030A
1101 MONROE AVE. NW
GRAND RAPIDS MI 49503

CITY OF GRAND RAPIDS
ACCT NO. C287408013A,
1101 MONROE AVE. NW
GRAND RAPIDS MI 49503

CITY OF GRAND RAPIDS
1101 MONROE AVE. NW
GRAND RAPIDS MI 49503

CITY OF GREENWOOD VILLAGE
6060 S QUEBEC ST
GREENWOOD VILLAGE CO 80111-4591

CITY OF GREENWOOD VILLAGE
PO BOX 4837
GREENWOOD VILLAGE CO 80155-4837

CITY OF HALLANDALE
400 SOUTH FEDERAL HWY
HALLANDALE FL 33009

CITY OF HARRISBURG
CITY GOVERNMENT CENTER
10 N 2ND ST SUITE 305A
HARRISBURG PA 17101-1680

CITY OF HARTFORD
RE: HARTFORD 365 BROAD STREET
ATTN: PURCHASING AGENT
550 MAIN STREET
HARTFORD CT 06103

CITY OF HARTFORD
BURNS SCHOOL
195 PUTNAM ST
HARTFORD CT 06106

CITY OF HARTFORD
C/O DR BAILEY/GERTRUDE BANKS
75 CLARK ST
HARTFORD CT 06120

CITY OF HARTFORD
FIRE DEPARTMENT
275 PEARL ST
HARTFORD CT 06103

CITY OF HARTFORD
FISCAL MGMT UNIT
50 JENNINGS RD
HARTFORD CT 06120

CITY OF HARTFORD
FOOD SERVICE DEPT
270 MURPHY RD
HARTFORD CT 06114

CITY OF HARTFORD
GREATER HARTFORD FLOOD COMM
DPW CITY OF HARTFORD
525 MAIN ST
HARTFORD CT 06103

CITY OF HARTFORD
HARTFORD PUBLIC SCHOOLS MIRACLE CAF
TRANSITIONAL LEARNING ACAD
110 WASHINGTON ST
HARTFORD CT 06106-4405

CITY OF HARTFORD
LICENSES AND INSPECTIONS DEPARTMENT
550 MAIN ST
HARTFORD CT 06103

CITY OF HARTFORD
OFFICE OF THE CITY TREASURER
10 PROSPECT ST
HARTFORD CT 06103

CITY OF HARTFORD
PO BOX 1078
HARTFORD CT 06143-1078

CITY OF HARTFORD
PO BOX 2719
HARTFORD CT 06146-2719

CITY OF HARTFORD
PUBLIC SCHOOLS
960 MAIN ST
HARTFORD CT 06103

CITY OF HARTFORD
TOWN CLERKS
550 MAIN ST
HARTFORD CT 06103-2916

CITY OF HARTFORD
WEAVER HIGH SCHOOL
415 GRANBY STREET
HARTFORD CT 06112-1398

CITY OF HAVRE DE GRACE
711 PENNINGTON AVE
HAVRE DE GRACE MD 21078

CITY OF HAWTHORNE
BUSINESS LICENSE DIVISION
4455 WEST 126TH ST
HAWTHORNE CA 90250

CITY OF HICKORY HILLS
8652 W 95TH STREET
HICKORY HILLS IL 60457

CITY OF HIGHLAND
BUSINESS LICENSE
27215 BASELINE
HIGHLAND CA 92346

CITY OF HOLLYWOOD
1940 HARRISON ST   NO.101
HOLLYWOOD FL 33020

CITY OF HOLLYWOOD
PO BOX 229045
HOLLYWOOD FL 33022-9045

CITY OF HOLLYWOOD
PO BOX 31654
TAMPA FL 33631-3654

CITY OF HOLLYWOOD
TREASURY DIVISION/
OCCUPATIONAL LICENSES
2600 HOLLYWOOD BLVD, RM 103
HOLLYWOOD FL 33020

CITY OF HOPE
1055 WILSHIRE BL  12TH FLOOR
LOS ANGELES CA 90017

CITY OF HOPE
1055 WILSHIRE BLVD
LOS ANGELES CA 90017

CITY OF HOPE
1500 E DUARTE RD
DUARTE CA 91010

CITY OF HOPE
1200 SAINT CHARLES PLACE NO.221
C/O MARILYN WEINBERG
PEMBROKE PINES FL 33026

CITY OF HOPE
NTNL HOME FURN 7 CONSUM ELEC IN
1970 CLIFF VALLEY WAY NO.200
ATLANTA GA 30329

CITY OF HOPE
1420 WALNUT ST    NO.817
PHILADELPHIA PA 19102

CITY OF HOUSTON
1200 TRAVIS
HOUSTON POLICE DEPT
HOUSTON TX 77002-6000

CITY OF HOUSTON
1205 DART
HOUSTON TX 77007

CITY OF HOUSTON
601 SAWYER STREET NO.600
HOUSTON TX 77007-7517

CITY OF HOUSTON
MECHANICAL SECTION
PO BOX 61167
HOUSTON TX 77208-1167

CITY OF HOUSTON
MUNICIPAL COURTS
1400 LUBBOCK
HOUSTON TX 77002

CITY OF HOUSTON
SIGN ADMINISTRATION
PO BOX 61167
HOUSTON TX 77208-1167

CITY OF HOUSTON
WATER DEPARTMENT
PO BOX 1560
HOUSTON TX 77251

CITY OF HOUSTON PUBLIC WORKS
ACCT NO. 5804-0300-6159
P.O. BOX 1560
HOUSTON TX 77251

CITY OF INDIO
100 CIVIC CENTER MALL
INDIO CA 92201

CITY OF INDIO
BUSINESS LICENSE DEPT
PO BOX 1788
INDIO CA 92202

CITY OF INDIO
C/O MAS
PO BOX 6590
FRESNO CA 93703-6590

CITY OF INGLEWOOD
ATTN: BUSINESS TAX
PO BOX 6007
INGLEWOOD CA 90312

CITY OF INGLEWOOD
FINANCE DEPARTMENT/CASHIER
ONE MANCHESTER BLVD
INGLEWOOD CA 90301

CITY OF INGLEWOOD
PUBLIC WORKS DEPT
PO BOX 6500
INGLEWOOD CA 90301

CITY OF INGLEWOOD
PUBLIC WORKS DEPT
ATTN: ERIKA BUSTAMANTE
ONE MANCHESTER BLVD
INGLEWOOD CA 90301

CITY OF IRWINDALE
5050 NORTH IRWINDALE AVE
IRWINDALE CA 91706

CITY OF JOLIET MUNICIPAL SERVICES
ACCT NO. 25503-72560
150 W. JEFFERSON ST.
JOLIET IL 60432-4156

CITY OF KISSIMMEE
FINANCE DEPT
101 N CHURCH STREET
KISSIMMEE FL 34741

CITY OF LA CANADA FLINTRIDGE
1327 FOOTHILL BLVD
LA CANADA FLINTRIDGE CA 91011

CITY OF LA HABRA
PO BOX 337
LA HABRA CA 90631

CITY OF LA HABRA
PO BOX 785
LA HABRA CA 90633-0785

CITY OF LA HABRA
PUBLIC WORKS DEPARTMENT
201 E LA HABRA BLVD
LA HABRA CA 90631

CITY OF LA PUENTE
15900 E MAIN ST
LA PUENTE CA 91744

CITY OF LA VERNE
BUSINESS LICENSE DIVISION
3660 D STREET
LA VERNE CA 91750

CITY OF LAGUNA BEACH
505 FOREST AVENUE
LAGUNA BEACH CA 92651

CITY OF LAKEWOOD (CA)
BUSINESS LICENSE DIVISION
5050 N CLARK AVE
LAKEWOOD CA 90714

CITY OF LAKEWOOD (CA)
FINANCE DEPT
PO BOX 220
LAKEWOOD CA 90714-4020

CITY OF LAUDERHILL
LICENSE RENEWAL
3800 INVERRARY BLVD      STE 107
LAUDERHILL FL 33319

CITY OF LAUDERHILL
PO BOX 628229
ORLANDO FL 32862-8229

CITY OF LAUDERHILL BUSINESS DISTRICT
3800 INVERRAY BLVD., SUITE 107
LAUDERHILL FL 33319

CITY OF LAWNDALE
BUSINESS LICENSE DEPARTMENT
14717 S BURIN AVE
LAWNDALE CA 90260

CITY OF LEESBURG
P.O. BOX 491286
LEESBURG FL 34749-1286

CITY OF LONG BEACH
BUSINESS LICENSE SECTION
333 WEST OCEAN BLVD
LONG BEACH CA 90802-4604

CITY OF LONG BEACH
PO BOX 22766
LONG BEACH CA 90801-5766

CITY OF LONG BEACH
PO BOX 630
LONG BEACH CA 90842-0001

CITY OF LONGWOOD
155 W WARREN AVE
LONGWOOD FL 32750

CITY OF LONGWOOD
175 W WARREN AVE
LONGWOOD FL 32750

CITY OF LOS ANGELES
200 N SPRING ST  RM 303
LOS ANGELES CA 90012

CITY OF LOS ANGELES
201 N FIGUEROA  STE 1400
LOS ANGELES CA 90012

CITY OF LOS ANGELES
433 S SPRING ST
CULTURAL AFFAIRS DEPT
LOS ANGELES CA 90013

CITY OF LOS ANGELES
ATTN: WES PRINGLE -
DEPT OF TRANSPORTATION
100 S MAIN ST 9TH FLR
LOS ANGELES CA 90012

CITY OF LOS ANGELES
BUILDING & SAFETY LICENSE SECTION
201 N FIGUEROA ST
4TH FLR
LOS ANGELES CA 90012

CITY OF LOS ANGELES
BUREAU OF STREET SERVICES
600 S SPRING ST  4TH FL
LOS ANGELES CA 90014

CITY OF LOS ANGELES
CITY ADMINISTRATIVE OFFICE RISK
MANAGEMENT
200 N MAIN ST  12TH FLOOR  RM 1246
LOS ANGELES CA 90012

CITY OF LOS ANGELES
CITY CLERK
PO BOX 53235
LOS ANGELES CA 90053-0235

CITY OF LOS ANGELES
DAVID RIVERA- STREET INVESTIGATOR
BUREAU OF STREET- INV & ENFORCEMENT
1149 S BROADWAY STE 300
LOS ANGELES CA 90015

CITY OF LOS ANGELES
DEPARTMENT OF AIR PORTS
1 WORLD WAY
LOS ANGELES CA 90045

CITY OF LOS ANGELES
DEPARTMENT OF CITY PLANNING
200 NORTH SPRING ST RM 570
LOS ANGELES CA 90012

CITY OF LOS ANGELES
DEPARTMENT OF PUBLIC WORKS
316 W 2ND ST STE PHD
LOS ANGELES CA 90012

CITY OF LOS ANGELES
DEPARTMENT OF PUBLIC WORKS
OFFICE OF ACCOUNTING
200 N SPRING ST SUITE 967
LOS ANGELES CA 90012

CITY OF LOS ANGELES
DEPT OF BUILDING AND SAFETY
ROOM 460P CITY HALL
200 NORTH SPRING STREET
LOS ANGELES CA 90012

CITY OF LOS ANGELES
DEPT OF BUILDING AND SAFETY
FILE 54563
LOS ANGELES CA 90074

CITY OF LOS ANGELES
DEPT OF FIRE
200 N MAIN ST RM 1070
CITY HALL EAST
LOS ANGELES CA 90012

CITY OF LOS ANGELES
DEPT OF TRANSPORTATION
LADOT CASHIERS OFFICE
100 SOUTH MAIN ST    1ST FLR
LOS ANGELES CA 90012

CITY OF LOS ANGELES
DEPT. OF PUBLIC WORKS/ ATTN: G. SCO
600 S, SPRING ST.,  STE. 1200
BUREAU OF STREET MAINTENANCE
LOS ANGELES CA 90014

CITY OF LOS ANGELES
DEPT. OF RECREATION AND PARKS
3900 W. CHEVY CHASE DR.
LOS ANGELES CA 90039

CITY OF LOS ANGELES
EARTHQUAKE PREPAREDNESS FAIR
OFFICE OF THE MAYOR - MARK FLAISHER
200 NORTH SPRING STREET
LOS ANGELES CA 90012

CITY OF LOS ANGELES
FIRE DEPARTMENT UNIFIED PROGRAM
FILE 55643
LOS ANGELES CA 90074-5643

CITY OF LOS ANGELES
GENERAL SERVICES ACCOUNTING
111 E FIRST ST  RM 404
LOS ANGELES CA 90012

CITY OF LOS ANGELES
HOUSING DEPARTMENT
1200 WEST 7TH ST 9TH FLR
LOS ANGELES CA 90017

CITY OF LOS ANGELES
LAND DEVELOPMENT GROUP
ATTN: PUBLIC COUNTER
201 N FIGUEROA STREET SUITE 200
LOS ANGELES CA 90012

CITY OF LOS ANGELES
LOS ANGELES CITY CLERK
SUNSET & VINE BID
200 N SPRING ST  RM 224
LOS ANGELES CA 90012

CITY OF LOS ANGELES
LOS ANGELES CONVENTION CENTER
1201 S FIGUEROA ST
LOS ANGELES CA 90015

CITY OF LOS ANGELES
LOS ANGELES FIRE DEPARTMENT
BUREAU OF FIRE PREVENTION PUBLIC
200 NORTH MAIN ST ROOM 930
LOS ANGELES CA 90012

CITY OF LOS ANGELES
LOS ANGELES POLICE DEPARTMENT
150 N LOS ANGELES ST
LOS ANGELES CA 90012

CITY OF LOS ANGELES
LOTUS FESTIVAL
3900 W. CHEVY CHASE DR.
LOS ANGELES CA 90039

CITY OF LOS ANGELES
METER PLANNING SECTION
DEPT OF TRANSPORTATION
555 RAMIREZ ST   SPACE 100-05
LOS ANGELES CA 90012

CITY OF LOS ANGELES
OFFICE OF FINANCE
150 N LOS ANGELES  RM 144
LOS ANGELES CA 90012

CITY OF LOS ANGELES
OFFICE OF FINANCE
FILE 57059
LOS ANGELES CA 90074

CITY OF LOS ANGELES
OFFICE OF FINANCE
FILE NO 55357
LOS ANGELES CA 90047-5357

CITY OF LOS ANGELES
OFFICE OF FINANCE
TAX & PERMIT DIVISION
PO BOX 54407
LOS ANGELES CA 90054-0407

CITY OF LOS ANGELES
OFFICE OF FINANCE
TAX & PERMIT DIVISION
FILE # 56677
LOS ANGELES CA 90074-6677

CITY OF LOS ANGELES
OFFICE OF FINANCE
TAX & PERMIT DIVISION
PO BOX 51897
LOS ANGELES CA 90051-6197

CITY OF LOS ANGELES
OFFICE OF FINANCE
TAX & PERMIT DIVISION  C.A.R.E.
PO BOX 53234
LOS ANGELES CA 90053-0234

CITY OF LOS ANGELES
OFFICE OF FINANCE
T&P ALARM UNIT
FILE 55604
LOS ANGELES CA 90074-5604

CITY OF LOS ANGELES
OFFICE OF FINANCE
TAX AMNESTY UNIT
FILE 56829
LOS ANGELES CA 90074-6829

CITY OF LOS ANGELES
OFFICE OF FINANCE
FILE 57065
LOS ANGELES CA 90074-7065

CITY OF LOS ANGELES
OFFICE OF FINANCE TAX PERMIT DIV
FILE 57063
LOS ANGELES CA 90074-7063

CITY OF LOS ANGELES
P O BOX 30247
LOS ANGELES CA 90030

CITY OF LOS ANGELES
PARKING VIOLATIONS BUREAU
P O BOX 30087
LOS ANGELES CA 90030-0087

CITY OF LOS ANGELES
PARKING VIOLATIONS BUREAU
P O BOX 30420
LOS ANGELES CA 90030-0420

CITY OF LOS ANGELES
PARKING VIOLATIONS BUREAU
PO BOX 30968
LOS ANGELES CA 90030-0968

CITY OF LOS ANGELES
PO BOX 512599
LOS ANGELES CA 90051-1599

CITY OF LOS ANGELES
PO BOX 54250
OFFICE OF THE CITY CLERK
TAX AND PERMIT DIVISION
LOS ANGELES CA 90054-0250

CITY OF LOS ANGELES
PUBLIC WORKS SANITATION
FILES 56689
LOS ANGELES CA 90074-6689

CITY OF LOS ANGELES
TAX & PERMIT DIVISION
P O BOX 53200
LOS ANGELES CA 90053-0200

CITY OF LYNWOOD
11330 BULLIS RD
LYNWOOD CA 90262

CITY OF MANHATTAN
1400 HIGHLAND AVE
MANHATTAN BEACH CA 90266

CITY OF MANHATTAN
PO BOX 3039
PARKING CASHIER
MANAHATTAN BEACH CA 90266

CITY OF MANHATTAN
PUBLIC WORKS DEPT
3621 BELL AVE
MANHATTAN BEACH CA 90266

CITY OF MARYLAND HEIGHTS
212 MILLWELL DRIVE
MARYLAND HEIGHTS MO 63043

CITY OF MAYWOOD
CITY HALL- BUSINESS LICENSE DIVISIO
4319 E SLAUSON AVE
MAYWOOD CA 90270

CITY OF MCHENRY
ACCT NO. 1067402500
333 S. GREEN ST.
MCHENRY IL 60050

CITY OF MESA
C/O HOHOKAM STADIUM
ATTN DAVE DUNNE
1235 N CENTER STREET
MESA AZ 85201

CITY OF MESA
MESA CENTENNIAL CENTER
201 N CENTER ST
PO BOX 1466
MESA AZ 85211-1466

CITY OF MIAMI
400 NW 2 AVENUE  NO.208
ALARM ORDINANCE UNIT
MIAMI FL 33128

CITY OF MIAMI
ALARM ORDINANCE UNIT
PO BOX 016777
MIAMI FL 33101

CITY OF MIAMI
DEPARTMENT OF PUBLIC WORKS
444 SW 2ND AVE
MIAMI FL 33130

CITY OF MIAMI
FINANCE DEPARTMENT
1700 CONVENTION CENTER DRIVE
MIAMI BEACH FL 33139

CITY OF MIAMI
FINANCE DEPT
444 SW 2ND AV
MIAMI FL 33130

CITY OF MIAMI
PO BOX 025441
MIAMI FL 33102-5441

CITY OF MIAMI
PO BOX 31234
TAMPA FL 33631-3234

CITY OF MIAMI
PO BOX 105206
ATLANTA GA 30348-5206

CITY OF MIDDLETOWN
222 MAIN ST
MIDDLETOWN CT 06457

CITY OF MIDDLETOWN
82 BERLIN ST
MIDDLETOWN CT 06457

CITY OF MIDDLETOWN
ALARMS DIVISION
533 MAIN STREET
MIDDLETOWN CT 06457

CITY OF MIDDLETOWN
MIDDLETON POLICE DEPTMENT
RECORDS DIVISION
222 MAIN ST
MIDDLETOWN CT 06457

CITY OF MIDDLETOWN
MIDDLETOWN HIGH SCHOOL
ATTN JAMES BRANSFIELD BLUE PRINTS
370 HUNTING HILL AVENUE
MIDDLETOWN CT 06457

CITY OF MIDDLETOWN
PO BOX 981095
BOSTON MA 02298-1095

CITY OF MINEOLA
P.O. BOX 678
MINNEOLA FL 34755

CITY OF MONROVIA
DEPARTMENT OF COMMUNITY DEVELOPMENT
415 SOUTH IVY AVENUE
MONROVIA CA 91016-2888

CITY OF MONTEBELLO
1600 W BEVERLY BLVD
MONTEBELLO CA 90640-3932

CITY OF MONTEBELLO
FINANCE DEPT
1600 W BEVERLY BLVD
MONTEBELLO CA 90640

CITY OF MONTEREY PARK
RACK PERMITS
320 WEST NEWMARK AVENUE
MONTEREY PARK CA 91754

CITY OF MORENO VALLEY
PUBLIC WORKS DEPARTMENT
14177 FREDERICK ST
MORENO VALLEY CA 92552-0805

CITY OF MORRIS
ACCT NO. 025410-000
320 WAUPONSEE ST.
MORRIS IL 60450

CITY OF NAPERVILLE
ACCT NO. 34743-103342
400 S. EAGLE STREET
NAPERVILLE IL 60540

CITY OF NAPERVILLE
ACCT NO. 34743-103344
400 S. EAGLE STREET
NAPERVILLE IL 60540

CITY OF NAPERVILLE
ACCT NO. 34743-133006
400 S. EAGLE STREET
NAPERVILLE IL 60540

CITY OF NAPERVILLE
ACCT NO. 34743-95116
400 S. EAGLE STREET
NAPERVILLE IL 60540

CITY OF NAPERVILLE
400 S. EAGLE STREET
NAPERVILLE IL 60540

CITY OF NEW BRITAIN
125 COLUMBUS BLVD
NEW BRITAIN CT 06051

CITY OF NEW BRITAIN
COMM ON PERSONS W/DISABILITIES
27 W MAIN ST
NEW BRITAIN CT 06051

CITY OF NEW BRITAIN
TAX COLLECTOR
27 W MAIN ST RM 104
NEW BRITAIN CT 06051

CITY OF NEW ORLEANS
1300 PERDIDO ST
DEPT OF FIN/TREASURY BUREAU
RM 1W40
NEW ORLEANS LA 70112

CITY OF NEW ORLEANS
1300 PERIDO ST   RM 7E05
NEW ORLEANS LA 70112

CITY OF NEW ORLEANS
BUREAU OF TREASURY
PO BOX 60047
NEW ORLEANS LA 70160-0047

CITY OF NEW ORLEANS
DEPT OF FIN BUREAU OF REVENUE
PO BOX 61840
NEW ORLEANS LA 70161-1840

CITY OF NEW ORLEANS
DEPT OF FIN BUREAU OF THE TREA
1300 PERDIDO ST RM 1W22
NEW ORLEANS LA 70112

CITY OF NEW ORLEANS
DEPT OF PUBLIC WORKS
CITY HALL   RM 6W03
NEW ORLEANS LA 70112

CITY OF NEW ORLEANS
DEPT OF SAFETY & PERMITS
MOTOR VEHICLE INSPECTION
13400 OLD GENTILLY RD
NEW ORLEANS LA 70128

CITY OF NEW ORLEANS
PO BOX 52828
NEW ORLEANS LA 70152-2828

CITY OF NEW ORLEANS
PO BOX 58139
PARKING VIOLATIONS BUREAU
NEW ORLEANS LA 70158-8139

CITY OF NEWPORT BEACH
3300 NEWPORT BLVD
NEWPORT BEACH CA 92663

CITY OF NEWPORT BEACH
3300 NEWPORT BLVD
NEWPORT BEACH CA 93663

CITY OF NEWPORT BEACH
RESTAURANT ASSOC BUSINESS
IMPROVEMENT DISTRICT
PO BOX 2295
NEWPORT BEACH CA 92659-2295

CITY OF NEWPORT BEACH
REVENUE DIVISION
PO BOX 1768
3300 NEWPORT BLVD
NEWPORT BEACH CA 92658-8915

CITY OF NEWPORT BEACH
2400 WASHINGTON AVENUE
REX A DAVIS   CLERK
NEWPORT NEWS VA 23608

CITY OF NEWPORT BEACH
CHARLES D CROWSON JR
COMMISSIONER OF THE REVENUE
2400 WASHINGTON AVENUE
NEWPORT NEWS VA 23607

CITY OF NEWPORT BEACH
D.W. BROWN TREASURER
P.O. BOX 975
NEWPORT NEWS VA 23607

CITY OF NEWPORT BEACH
DEPARTMENT OF CODES COMPLIANCE
2400 WASHINGTON AVE
ATTN  MRS GREGORY
NEWPORT NEWS VA 23607

CITY OF NEWPORT BEACH
MARTY G EUBANK TREASURER
PO BOX 975
NEWPORT NEWS VA 23607-0975

CITY OF NEWPORT NEWS
2400 WASHINGTON AVE
COMMISSIONER OF THE REVENUE
CHARLES D CROWSON JR
NEWPORT NEWS VA 23607

CITY OF NEWPORT NEWS
2400 WASHINGTON AVENUE
REX A DAVIS   CLERK
NEWPORT NEWS VA 23608

CITY OF NEWPORT NEWS
2500 WASHINGTON AVE
CLERK OF COURT
NEWPORT NEWS VA 23607

CITY OF NEWPORT NEWS
DEPT OF CODES COMPLIANCE
2400 WASHINGTON AVE
ATTN  MRS GREGORY
NEWPORT NEWS VA 23607

CITY OF NEWPORT NEWS
MARTY G EUBANK  TREASURER
PO BOX 975
NEWPORT NEWS VA 23607-0975

CITY OF NEWPORT NEWS
PO BOX 979
NEWPORT NEWS VA 23607

CITY OF NEWPORT NEWS, NEWPORT NEWS
ECONOMIC DEVELOPMENT AUTHORITY
ATTN: FLORENCE G KINGSTON, SEC./TREAS.
2400 WASHINGTON AVE
NEW PORT NEWS VA 23607

CITY OF NORCO
BUSINESS LICENSE DEPT
PO BOX 428
NORCO CA 92860

CITY OF NORCO
FINANCE DEPARTMENT
2870 CLARK AVENUE
NORCO CA 91760

CITY OF NORTHAMPTON / POLICE DEPT
29 CENTER STREET
NORTHAMPTON MA 01060

CITY OF NORTHAMPTON / POLICE DEPT
PARKING CLERK
212 MAIN ST
NORTHAMPTON MA 01060

CITY OF NORTHLAKE
55 EAST NORTH AVENUE
ATTN: MAYBETH KOVACEVICH
NORTHLAKE IL 60164

CITY OF NORWALK
FINANCE DEPARTMENT
12700 NORWALK BLVD
PO BOX 1030
NORWALK CA 90651-1030

CITY OF NORWALK
PO BOX 1030
NORWALK CA 90651-1030

CITY OF NORWALK
ATTN  MARY ROMAN
MAYORS COMMUNITY BALL
PO BOX 5125    125 EAST AVE
NORWALK CT 06856-5125

CITY OF NORWALK
ATTN MARITZA FIGUEROA
NORWALK CITY HALL/CITY CLK OFFICE
125 EAST AVE
NORWALK CT 06851

CITY OF NORWALK
BRIEN MCMAHON HIGH SCHOOL
300 HIGHLAND AVE
NORWALK CT 06854

CITY OF NORWALK
NORWALK HIGH SCHOOL
23 CALVING MURPHY DR
NORWALK CT 06851

CITY OF NORWALK
P O BOX 5125
125 EAST AVE
NORWALK CT 06856-5125

CITY OF NORWALK
TAX COLLECTOR
125 EAST AVENUE
NORWALK CT 06851

CITY OF ONTARIO
121 N PLUM AVE
ONTARIO CA 91764

CITY OF ONTARIO
BOX 30427
LOS ANGELES CA 90030-0427

CITY OF ONTARIO
LINCENSE DEPT
PO BOX 790
ONTARIO CA 91672-8790

CITY OF ONTARIO
LINCENSE DIVISION
303 EAST B STREET
ONTARIO CA 91764

CITY OF ONTARIO
PO BOX 3247
ONTARIO CA 91761-3247

CITY OF ONTARIO
303 EAST B ST., PO BOX 8000
ONTARIO CA 91761-1076

CITY OF ONTARIO
303 E. B STREET
ONTARIO CA 91764

CITY OF ORANGE CITY
DEPARTMENT OF PUBLIC WORKS
ATTN PRESTON LEE    637 W STRUCK AVE
ORANGE CA 92867

CITY OF ORANGE CITY
205 E GRAVES AVE
ORANGE CITY FL 32763

CITY OF ORANGE CITY
205 E GRAVES AVE
ORANGE COUNTY FL 32763

CITY OF ORANGE CITY
CITY CLERKS OFFICE
229 E GRAVES AVE
ORANGE CITY FL 32763

CITY OF ORLANDO
100 S HUGHEY AVE
ORLANDO FL 32801

CITY OF ORLANDO
100 S HUGHLEY AV
ORLANDO FL 32801

CITY OF ORLANDO
3208 E COLONIAL DR
ORLANDO FL 32803

CITY OF ORLANDO
649 W LIVINGSTON STREET
ATTN  SANDY TEMPLE
ORLANDO FL 32801

CITY OF ORLANDO
CENTRALIZED REVENUE  1ST FL
400 S ORANGE AVE
ORLANDO FL 32801-3365

CITY OF ORLANDO
ORLANDO CENTROPLEX
600 W AMELIA ST
ORLANDO FL 32801

CITY OF ORLANDO
ORLANDO POLICE EXPLORERS
C/O POLICE DEPT
100 S HUGHEY AVE
ORLANDO FL 32801

CITY OF ORLANDO
P O BOX 151
.
.
ORLANDO FL 32802

CITY OF ORLANDO
P O BOX 4990
ORLANDO FL 32802-4990

CITY OF ORLANDO
PARKING VIOLATION SECTION
53 WEST CENTRAL BLVD
.
ORLANDO FL 32801

CITY OF OTTAWA
ACCT NO. 50679200
828 E. NORRIS DR.
OTTAWA IL 61350

CITY OF OVIDEO
400 ALEXANDRIA BLVD.
OVIEDO FL 32765

CITY OF PALM BEACH GARDENS
10500 NORTH MILITARY TRAIL
PALM BEACH GARDENS FL 33410

CITY OF PALMDALE
BUSINESS LICENSE DEPT
38250 SIERRA HWY
PALMDALE CA 93550

CITY OF PALMDALE
ENGINEERING DEPARTMENT
38250 SIERRA HWY
PALMDALE CA 93550-4798

CITY OF PARAMOUNT
16400 COLORADO AVE
BUSINESS LICENSE PERMIT
PARAMOUNT CA 90723

CITY OF PASADENA
2575 PALOMA STREET
PASADENA CA 91107

CITY OF PASADENA
ATTN  PARKING CITATION SECTION
280 RAMONA STREET
PASADENA CA 91101

CITY OF PASADENA
DEPARTMENT OF FINANCE
100 NORTH GARFIELD AVENUE
PO BOX 7115
PASADENA CA 91109-7215

CITY OF PASADENA
DEPARTMENT OF PUBLIC WORKS
117 E COLORADO BLVD
PASADENA CA 91109

CITY OF PASADENA
MUNICIPAL SERVICES DIVISION
P O BOX 7120
PASADENA CA 91109-7220

CITY OF PASADENA
MUNICPAL  SERVICE RM 121
PO BOX 7115
PASADENA CA 91109-7215

CITY OF PASADENA
PARKING ADMINISTRATION
221 E. WALNUT AVE.
SUITE 210
PASADENA CA 91101

CITY OF PASADENA
PASADENA PUBLIC LIBRARY
285 E WALNUT ST
PASADENA CA 91101

CITY OF PASADENA
PASADENA WATER AND POWER, PO BOX 7120
PASADENA CA 91109-7125

CITY OF PEMBROKE PINES
%FLETCHER ART & CULTURAL CTR
7960 JOHNSON ST
PEMBROKE PINES FL 33024

CITY OF PEMBROKE PINES
10100 PINES BLVD
CITY CLERK'S OFFICE   5TH FLOOR
PEMBROKE PINES FL 33026-3900

CITY OF PEMBROKE PINES
501 SW 172ND AVE
POMPANO BEACH FL 33029

CITY OF PERU
ACCT NO. 01-030496-02
1727 FOURTH STREET, PO BOX 299
PERU IL 61354-0299

CITY OF PHILADELPHIA
CITY HALL
RM 632
PHILADELPHIA PA 19101

CITY OF PHILADELPHIA
DEPARTMENT OF FINANCE
PO BOX 56318
PHILADELPHIA PA 19130-6318

CITY OF PHILADELPHIA
DEPARTMENT OF REVENUE
PO BOX 1630
PHILADELPHIA PA 19105

CITY OF PHILADELPHIA
DEPARTMENT OF REVENUE
PO BOX 1529
PHILADELPHIA PA 19105-1529

CITY OF PHILADELPHIA
DEPT OF LICENSE & INSPECTIONS
PO BOX 1942
PHILADELPHIA PA 19105-1942

CITY OF PHILADELPHIA
DEPT OF REVENUE
PO BOX 1049
PHILADELPHIA PA 19105

CITY OF PHILADELPHIA
DEPT OF REVENUE
PO BOX 41496
PHILADELPHIA PA 19101-1496

CITY OF PHILADELPHIA
DEPT OF REVENUE
PO BOX 1018
PHILADELPHIA PA 19105-1018

CITY OF PHILADELPHIA
PARKING VIOLATION BRANCH
PO BOX 41818
PHILADELPHIA PA 19101

CITY OF PHILADELPHIA
PO BOX 8409
PHILADELPHIA PA 19101-8409

CITY OF PHILADELPHIA
VETERANS STADIUM
3551 S BROAD ST
PHILADELPHIA PA 19148

CITY OF PHILADELPHIA
WATER REVENUE BUREAU
1401 JFK BLVD.
PHILADELPHIA PA 19102-1663

CITY OF PICO RIVERA
6615 PASSONS BLVD
PICO RIVERA CA 90660-1016

CITY OF PICO RIVERA
PO BOX 1016
PICO RIVERA CA 90660-1016

CITY OF POMONA
BUSINESS LICENSE RENEWAL
PO BOX 660
POMONA CA 91769-0060

CITY OF POMONA
ENGINEERING DIVISION   ATTN CARL PERAZA
505 SOUTH GAREY AVENUE
POMONA CA 91766

CITY OF POMONA WATER DEPARTMENT
PO BOX 660
POMONA CA 91769

CITY OF PORTAGE
7900 S WESTNEDGE DR NE
PORTAGE MI 49002

CITY OF PORTAGE
PORTAGE SENIOR CENTER
320 LIBRARY LANE
PORTAGE MI 49002

CITY OF PORTLAND
111 SW COLUMBIA ST
ROOM 600
PORTLAND OR 97201-5814

CITY OF REDONDO BEACH
415 DIAMOND ST
REDONDO BEACH CA 90277-0270

CITY OF RIVERSIDE
C/O PARKING CITATION SERVICE
PO BOX 958
TORRANCE CA 90508-0958

CITY OF RIVERSIDE
FINANCE DEPARTMENT
3900 MAIN STREET
RIVERSIDE CA 92522

CITY OF RIVERSIDE
RIVERSIDE PUBLIC UTILITIES
RIVERSIDE CA 92501

CITY OF RIVERSIDE
3900 MAIN ST.
RIVERSIDE CA 92522

CITY OF RIVERSIDE PUBLIC UTILITIES
3900 MAIN ST.
RIVERSIDE CA 92522-0144

CITY OF SACRAMENTO
ACCT NO. 0420344000
1395 35TH AVE.
SACRAMENTO CA 95822

CITY OF SACRAMENTO
ACCT NO. 1420344000
1395 35TH AVE.
SACRAMENTO CA 95822

CITY OF SACRAMENTO
ACCT NO. 9320344000
1395 35TH AVE.
SACRAMENTO CA 95822

CITY OF SACRAMENTO
730 L ST    RM 114
SACRAMENTO CA 95814

CITY OF SACRAMENTO
7485 RUSH RIVER DR  NO.710
PMB 289
SACRAMENTO CA 95831

CITY OF SACRAMENTO
CITY HALL
915 I ST RM 104
SACRAMENTO CA 95814-2608

CITY OF SACRAMENTO
PO BOX 2551
SACRAMENTO CA 95821-2551

CITY OF SACRAMENTO
PO BOX 2770
SACRAMENTO CA 95812-2770

CITY OF SACRAMENTO
SACRAMENTO POLICE ALARM UNIT
5770 FREEPORT BLVD  STE 100
SACRAMENTO CA 95822

CITY OF SAN BERNADINO
WATER DEPT., PO BOX 710
SAN BERNADINO CA 92402

CITY OF SAN BERNARDINO
CITY CLERK
300 N D ST
PO BOX 1318
SAN BERNARDINO CA 92418

CITY OF SAN BERNARDINO
WATER DEPARTMENT
P O BOX 710
SAN BERNARDINO CA 92402

CITY OF SAN BUENAVENTURA
P O BOX 2299
VENTURA CA 93002-2299

CITY OF SAN BUENAVENTURA
P O BOX 99
VENTURA CA 93002

CITY OF SAN CLEMENTE
910 CALLE NEGOCIO   NO.100
SAN CLEMENTE CA 92673

CITY OF SAN DIEGO
CITY OF SAN DIEGO
PO BOX 121536
BUSN TAX CERT ANNUAL RENEWAL
SAN DIEGO CA 92112

CITY OF SAN DIEGO
CITY OF SAN DIEGO
WATER DEPARTMENT
SAN DIEGO CA 92187-0001

CITY OF SAN DIEGO
NEIGHBORHOOD CODE COMPLIANCE DIVISION
ATTN STEPHEN COUSINS
1200 THIRD AVENUE, 8TH FL, MS 51N
SAN DIEGO CA 92101-4106

CITY OF SAN DIEGO
PO BOX 122289
SAN DIEGO CA 92112

CITY OF SAN DIEGO
PO BOX 129038
PARKING MANAGEMENT
SAN DIEGO CA 92112-9038

CITY OF SAN DIEGO
SAN DIEGO POLICE DEPT
PO BOX 121431
PERMITS & LICENSING MS 735
SAN DIEGO CA 92112

CITY OF SAN DIEGO, WATER
AND WASTEWATER SERVICES
ACCT NO. U07-33742-05-0
9192 TOPAZ WAY
SAN DIEGO CA 92123-1119

CITY OF SAN FERNANDO
ATNN: BUSS LIC
117 MACNEILL ST
SAN FERNANDO CA 91340

CITY OF SAN FERNANDO
PARKING ENFORCEMENT CENTER
PO BOX 4726
IRVINE CA 92616-4726

CITY OF SANDWICH
ACCT NO. 101-1060-00-00
144 E. RAILROAD ST.
SANDWICH IL 60548

CITY OF SANTA ANA
BUSINESS LICENSE TAX OFFICE M-15
P O BOX 1964
SANTA ANA CA 92702-1964

CITY OF SANTA ANA
C/O PARKING CITATION SERVICE CTR
PO BOX 11923
SANTA ANA CA 92711

CITY OF SANTA ANA
C/O PARKING CITATION SERVICE CTR
PO BOX 958
TORRANCE CA 90508

CITY OF SANTA ANA
FINANCE DEPARTMENT M-87
20 CIVIC CENTER PLAZA
PO BOX 1988
SANTA ANA CA 92702

CITY OF SANTA ANA
PO BOX 25120
SANTA ANA CA 92799-5120

CITY OF SANTA ANA
PUBLIC WORKS AGENCY M-21
PO BOX 1988
SANTA ANA CA 92702

CITY OF SANTA ANA
TREASURY DIVISION
20 CIVIC CENTER PLAZA
P O BOX 1964
SANTA ANA CA 92702

CITY OF SANTA CLARITA
23920 VALENCIA BLVD        STE 300
SANTA CLARITA CA 91355

CITY OF SANTA FE SPRINGS
11710 TELEGRAPH RD
SANTA FE SPRINGS CA 90670-3658

CITY OF SANTA FE SPRINGS
P O BOX 2120
SANTA FE SPRINGS CA 90670

CITY OF SANTA FE SPRINGS WATER UTILITY
11710 TELEGRAPH RD.
SANTA FE SPRINGS CA 90670-3658

CITY OF SANTA MONICA
ATTN: FINANCE DIRECTOR
1717 FOURTH STREET
SANTA MONICA CA 90401

CITY OF SANTA MONICA
WATER RESOURCES OFFICE
1212 5TH STREET
SANTA MONICA CA 90401

CITY OF SEAL BEACH
211 EIGHTH ST
SEAL BEACH CA 90740

CITY OF SEATTLE
600 4TH AVENUE ROOM 420
SEATTLE WA 98104-1879

CITY OF SEATTLE
610 3RD AVE
ROOM 900
SEATTLE WA 98119

CITY OF SEATTLE
700 5TH AVE
STE 3300
SEATTLE WA 98104

CITY OF SEATTLE
DEPT OF DESIGN CONST LAND USE
PO BOX 34234
SEATTLE WA 98124

CITY OF SEATTLE
DEPT OF PARKS AND RECREATION
860 TERRY AVE N
SEATTLE WA 98109-4330

CITY OF SEATTLE
MUNICIPAL COURT OF SEATTLE
PO BOX C-34109
SEATTLE WA 98124-1109

CITY OF SEATTLE
PO BOX 34016
SEATTLE WA 98124-1016

CITY OF SEATTLE
PO BOX 34017
SEATTLE WA 98124-1017

CITY OF SEATTLE
PO BOX 34019
SEATTLE WA 98124-4019

CITY OF SEATTLE
PO BOX 34234
SEATTLE WA 98124-1234

CITY OF SEATTLE
PO BOX 34906
DEPT OF FINANCE
SEATTLE WA 98124-1906

CITY OF SEATTLE
PO BOX 34907
SEATTLE WA 98124-1907

CITY OF SEATTLE
PO BOX 34996
SEATTLE WA 98124-4996

CITY OF SEATTLE
REVENUE AND CONSUMER AFFAIRS
700 5TH AVE
STE 4250
SEATTLE WA 98104

CITY OF SEATTLE
RM 1207 PUBLIC SAFETY BLDG
610 3RD AVE
SEATTLE WA 98104-1852

CITY OF SEATTLE
700 5TH AVE., SUITE 3200, P.O. BOX 34023
SEATTLE WA 98124-4023

CITY OF SIMI VALLEY
2929 TAPO CANYON RD
SIMI VALLEY CA 93063

CITY OF SIMI VALLEY
P O BOX 939
SIMI VALLEY CA 93062

CITY OF SIMI VALLEY
PO BOX 30536
LOS ANGELES CA 90030-0536

CITY OF SOUTH GATE
8650 CALIFORNIA AVE
SOUTH GATE CA 90280

CITY OF ST CHARLES
2 E MAIN ST
ST CHARLES IL 60174

CITY OF ST. CHARLES
ACCT NO. 8-15-84976-5-1
2 E MAIN ST.
ST. CHARLES IL 60174-1984

CITY OF STAMFORD
888 WASHINGTON BLVD
P O BOX 10152
STAMFORD CT 06904-2152

CITY OF STAMFORD
OFFICE OF TAX COLLECTOR
888 WASHINGTON BLVD 6TH FLOOR
P O BOX 50
STAMFORD CT 06904-0050

CITY OF STAMFORD
PO BOX 10152
STAMFORD CT 06904-0152

CITY OF STAMFORD
RISK MANAGEMENT DEPT
P O BOX 10152
888 WASHINGTON BLVD
STAMFORD CT 06904

CITY OF STAMFORD
STAMFORD PARKING VIOLATIONS
888 WASHINGTON BLVD  FL 1
STAMFORD CT 06901-2902

CITY OF STAMFORD
STAMFORD WPCA
P O BOX 1200
HARTFORD CT 06143-1200

CITY OF STREATOR
ACCT NO. 000090274605
204 S. BLOOMINGTON ST., P.O. BOX 517
STREATOR IL 61364-0517

CITY OF SUNNY ISLES
17070 COLLINS AVE NO.250
SUNNY ISLES BEACH FL 33160

CITY OF SUNNY ISLES
18070 COLLINS AVENUE
SUNNY ISLES BEACH FL 33160

CITY OF SUNRISE
10770 W OAKLAND PARK BLVD
SUNRISE FL 33351

CITY OF SUNRISE
CUSTOMER UTILITY
PO BOX 31432
TAMPA FL 33631-3432

CITY OF SUNRISE
OCCUPATIONAL LICENSE DIVISION
3801 NORTH UNIVERSITY DR NO.401
SUNRISE FL 33351

CITY OF SUNRISE
PO BOX 450759
ATTN: CONTROLLER
SUNRISE FL 33351

CITY OF SUNRISE
PO BOX 452048
FINANCE/OTHER RECEIVABLES
SUNRISE FL 33345-9988

CITY OF SUNRISE
PUBLIC SERVICE DEPT
PO BOX 911404
ORLANDO FL 32891-1404

CITY OF TACOMA
747 MARKET STREET SUITE 132
TACOMA WA 98402

CITY OF TACOMA
DEPARTMENT OF FINANCE
TAX & LICENSE DIVISION PO BOX 11640
TACOMA WA 98411-6640

CITY OF TACOMA
LAW ENFORCEMENT SUPPORT AGENCY
955 TACOMA AVE  S    STE 102
TACOMA WA 98402

CITY OF TACOMA
MUNICIPAL COURT
930 TACOMA AVE S  ROOM 136
TACOMA WA 98402-2181

CITY OF TACOMA
PO BOX 1717
TACOMA WA 98401

CITY OF TAMARAC
7525 NW 88 AVE
TAMARAC FL 33321-2401

CITY OF TAMARAC
ATTN FINANCE DEPT
PO BOX 209000
TAMARAC FL 33320

CITY OF TAMARAC
PO BOX 105384
ATLANTA GA 30348-5384

CITY OF TAMARAC
7525 NW 88TH ST., ROOM 102
TAMARAC FL 33321-2401

CITY OF TAVARES
201 E MAIN ST
PO BOX 1068
ATTN  UTILITY BILLING DEPT
TAVARES FL 32778

CITY OF TAVARES
WATER DEPARTMENT
P O BOX 1068
TAVARES FL 32778

CITY OF TAVARES
P.O. BOX 1068
TAVARES FL 32778

CITY OF TORRINGTON
P O BOX 839
TORRINGTON CT 06790

CITY OF TORRINGTON
TAX COLLECTOR
P O BOX 839
TORRINGTON CT 06790

CITY OF TWO RIVERS
PO BOX 87
TWO RIVERS WI 54241

CITY OF WATERBURY
BUREAU OF WATER
PO BOX 383
WATERBURY CT 06720-0383

CITY OF WATERBURY
PO BOX 2216
POLICE DEPT
WATERBURY CT 06722-2216

CITY OF WATERBURY
PO BOX 2556
TAX COLLECTOR
WATERBURY CT 06723-2556

CITY OF WATERBURY
BUREAU OF WATER
21 E. AURORA STREET
WATERBURY CT 06708

CITY OF WAUKEGAN
100 MARTIN LUTHER KING AVE
WAUKEGAN IL 60085

CITY OF WAUKEGAN
BUREAU OF PARKING
106 N MARTIN L KING DR
WAUKEGAN IL 60085

CITY OF WAUKEGAN
PARKING ENFORCEMENT
106 N MARTIN LUTHER KING DR AVE
WAUKEGAN IL 60085-4395

CITY OF WAUKEGAN
COLLECTOR'S OFFICE
100 N. MARTING LUTHER KING JR. AVENUE
WAUKEGAN IL 60085

CITY OF WEST HOLLYWOOD
DEPT OF COMMUNITY DEVELOPMENT
ATTN TERRI SLIMMER
8300 SANTA MONICA BLVD
WEST HOLLYWOOD CA 90069-6216

CITY OF WEST HOLLYWOOD
PO BOX 2030
TUSTIN CA 92781-2030

CITY OF WEST PALM BEACH
LICENSING DEPARTMENT
PO BOX 3147
WEST PALM BEACH FL 33401

CITY OF WEST PALM BEACH
PARKING DEPT.
PO BOX 3366
WEST PALM BEACH FL 33402

CITY OF WEST PALM BEACH
PARKING SYNO.MS
333 EVERNIA ST
WEST PALM BEACH FL 33401

CITY OF WEST PALM BEACH
PARKING SYSTEMS
195 NORTH NARCISSUS AVE
WEST PALM BEACH FL 33401

CITY OF WEST PALM BEACH
PO BOX 3366
WEST PALM BEACH FL 33402

CITY OF WESTON
PUBLIC WORKS AND UTILITIES
2599 SOUTH POST ROAD
WESTON FL 33327

CITY OF WHITTIER
13230 EAST PENN ST
WHITTIER CA 90602

CITY OF WILLIAMSBURG
401 LFAYETTE STREET
WILLIAMSBURG VA 23185-3617

CITY OF WILLIAMSBURG
425 ARMISTEAD AVE
WILLIAMSBURG VA 23188

CITY OF WISCONSIN DELLS
DALE D DARLING, TREASURER
PO BOX 655
WISCONSIN DELLS WI 53965

CITY OF WOODSTOCK
ACCT NO. 0108361400-01
121 W. CALHOUN ST.
WOODSTOCK IL 60098

CITY PARKING USA INC
12973 SW 112TH STREET  SUITE 362
MIAMI FL 33186

CITY REGIONAL MAGAZINE ASSN
4929 WILSHIRE BLVD NO.428
LOS ANGELES CA 90010

CITY REGIONAL MAGAZINE ASSN
CRMA AWARDS
MU SCHOOL OF JOURNALISM  MGZ OFC
320 LEE HILLS HALL
COLUMBIA MO 65211

CITYSIDE FEDERAL CREDIT UNION
200 SOUTH SPRING STREET
LOS ANGELES CA 90012

CITYWIDE COMMUNICATIONS LLC
58 SADDLE HILL RD
NEWINGTON CT 06111

CITYWIDE COMMUNICATIONS LLC
P O BOX 310575
NEWINGTON CT 06131-0575

CITYWIDE NEWS NETWORK
144-04 78TH AVE    STE 3H
KEW GARDENS HILLS NY 11367

CIULLA, MICHAEL
7 CROSSTREES HILL
ESSEX CT 06426

CIURARU, CARMELA
40 PROSPECT PARK WEST  6F
BROOKLYN NY 11215

CIURARU, CARMELA
49 CHEEVER PL
NO.2
BROOKLYN NY 11231

CIVIC WORKS INC
2701 ST LO DRIVE
BALTIMORE MD 21213

CIVIL, REYNOLD
139 SW 4TH AVENUE
DELRAY BEACH FL 33444

CJM BUSINESSES LLC
1850 SOUTHWEST 122ND AVE  NO.209
MIAMI FL 33175

CKELSCH INC
2146 N DAYTON ST    APT 102
CHICAGO IL 60614

CLACKAMAS COUNTY TAX COLLECTOR
168 WARNER MILINE RD
OREGON CITY OR 97045

CLACKAMAS COUNTY TAX COLLECTOR
PO BOX 6100
PORTLAND OR 97228-6100

CLAING, DONALD
92 RIDGE RD    2ND FLR
MIDDLETOWN CT 06457

CLAIR, KENNETH
6036 W GUNNISON
CHICAGO IL 60630

CLAIRE BERGEN
422 NE 25 ST
WILTON MANORS FL 33305

CLAIRE BLISSETT
109 JOSHUA HILL
WINDSOR CT 06095

CLAIRE DANTINE
322 EAST 73RD ST
APT 2
NEW YORK NY 10021-4473

CLAIRE DAVIS
9 N SOMERSET RD
AMITYVILLE NY 11701

CLAIRE HOLT
92 DILLWYN DRIVE
NEWPORT NEWS VA 23602

CLAIRE NOLAND
2224 MAURICE AVENUE
LA CRESCENTA CA 91214

CLAIRE REYNARD
728 WEST JACKSON BLVD.
APT. #722
CHICAGO IL 60661

CLAIRE ROBERTS
1414 EAST 80TH STREET
INDINAPOLIS IN 46240

CLAIRE SALVITTI
3645 WEST FORGE RD.
DAVIE FL 33328

CLAIRE STEPHENS
110 SAXON ROAD
WILLIAMSBURG VA 23185

CLALLAM COUNTY CLERK
PO BOX 2129
PORT ANGELES WA 98362-0389

CLALLAM COUNTY CLERK
PO BOX 863
PORT ANGELES WA 98362-0149

CLANCY, KEVIN
10061 NW 58 CT
PARKLAND FL 33076

CLANCY, MICHAEL E
2386 LEANNA SWAMP RD
MURFREESBORO TN 37129

CLANDOS, ROSEMARY
23633 PARK CAPRI    NO.25
CALABASAS CA 91302

CLANTON,MATTHEW J
16400 CANTA CARLOTTA ST
FOUNTAIN VALLEY CA 92708

CLANTON,MATTHEW J
18400 SANTA CARLOTTA
FOUNTAIN VALLEY CA 92708

CLARA BENESCH
24441 ALTA VISTA #2
DANA POINT CA 92629

CLARA COLOMA
445 LINCOLN AVE
BRENTWOOD NY 11717

CLARA DOBBINS
1326 S. 17TH AVE.
MAYWOOD IL 60153

CLARA FRAIRE
18349 E. NEARFIELD ST.
AZUSA CA 91702

CLARA GONZALEZ
P.O. BOX 41892
LOS ANGELES CA 90041

CLARA KENYON
2822 PLUNKETT STREET
HOLLYWOOD FL 33020

CLARA MARTINO
295 HAWKBILL COURT
TALLAHASSEE FL 32312

CLARA SALDARRIAGA
47-52 44TH STREET
APT. A10
WOODSIDE NY 11377

CLARE ABREU
340 VISTA PL
LOS ANGELES CA 90042

CLARE TRESHAM
150 MUNSELL ROAD
EAST PATCHOGUE NY 11772

CLARENCE CARTER
14 ELM ST.
1309
CHICAGO IL 60610

CLARENCE CAVEY
208 SANDSBURY AVE
GLEN BURNIE MD 21061

CLARENCE FREEMAN
24150 AVENIDA RANCHEROS #B
DIAMOND BAR CA 91765

CLARENCE GAMBLE
49 CEDAR ST
STAMFORD CT 06902

CLARENCE MOENCH
3838 N CLAREMONT
CHICAGO IL 60618

CLARENCE MORRELL
5524 DECATUR ST.
ORLANDO FL 32807

CLARENCE PAGE
7705 TAKOMA AVENUE
TAKOMA PARK MD 20912

CLARENCE SIMPSON
29 RAINBOW RIDGE ROAD
POMONA CA 91766

CLARENCE WHEELER
17059 SOUTH PARKSIDE AVE
SOUTH HOLLAND IL 60473

CLARENCE ZANDERS
1300 W 91ST
LOS ANGELES CA 90044

CLARESTINE GIBSON
6558 S. ROCKWELL
APT. #1
CHICAGO IL 60629

CLARICE JACOBSEN
5623 N OLCOTT
CHICAGO IL 60631

CLARICE TOUHEY
10594 WILLOW OAK COURT
WELLINGTON FL 33414

CLARIDGE, JOAN
9 MULBERRY CLOSE
BEAUFORT STREET
LONDON  SW3 5AB

CLARIN
927 NORTH SHORE DR
LAKE BLUFF IL 60044

CLARITAS INC
5375 MIRA SORRENTO PLACE
SUITE 400
SAN DIEGO CA 92121

CLARITAS INC
PO BOX 533028
ATLANTA GA 30353-2028

CLARITAS INC
P O BOX 4247-7380
PHILADELPHIA PA 19170-7380

CLARITAS INC
PO BOX 7247-7380
PHILADELPHIA PA 19170-7380

CLARK & BARLOW HARDWARE
353 W GRAND AVENUE
CHICAGO IL 60610

CLARK AMATO
5531 WINSTON PARK BLVD.
#107
COCONUT CREEK FL 33073

CLARK BENDER
2116 W. CULLOM
#402
CHICAGO IL 60618

CLARK BOWEN
1424 BREDELL
ST. LOUIS MO 63117

CLARK BOWEN
13 TITUS AVE
CARLE PLACE NY 11514

CLARK BROTHERS MAINT REPAIR SERVICE INC
931 WOODBINE AVE APT D1-3
BENSALEM PA 19020

CLARK COUNTY
500 S GRAND CENTRAL PKWY
LAS VEGAS NV 89106

CLARK COUNTY
ASSESSOR
PO BOX 551401
500 S GRAND CENTRAL PKWY
LAS VEGAS NV 89155-1401

CLARK COUNTY
ATTN JENIFFER GEORGES
200 S 3RD STREET
LAS VEGAS NV 89155-1601

CLARK COUNTY
COURTS
200 LEWIS AVENUE   2ND FLR
LAS VEGAS NV 89155

CLARK DANIEL
346 STONEHENGE DRIVE
PHILLIPSBURG NJ 08865-1807

CLARK GRAY
21138 ALESSANDRA DRIVE
MATTESON IL 60443

CLARK II, DONALD S
10621 S BELL AVE
CHICAGO IL 60643

CLARK MARTIRE & BARTOLOMEO INC
375 SYLVAN AVE
ENGLEWOOD CLIFFS NJ 07632

CLARK NORTHWEST PARTNERS, LP
RE: PORTAGE 6675 DANIEL BURNH
227 S. MAIN, SUITE 300
P.O. BOX 1331
SOUTH BEND IN 46601

CLARK NORTHWEST PARTNERS, LP
RE: PORTAGE 6675 DANIEL BURNH
% HOLLADAY PROP. SERVICES MIDWEST, INC.
P.O. BOX 1331
SOUTH BEND IN 46624

CLARK OUTDOOR MEDIA GROUP INC
PO BOX 17924
BOULDER CO 80308

CLARK STERNER SANITATION
1337 N TROXELL ST
ALLENTOWN PA 18109

CLARK STEVENS
2215 SANTA ANITA AVENUE
SIERRA MADRE CA 91024

CLARK SZABO
8912 ARBOR HILL DR
HIGHLAND IN 46322

CLARK, ANTWANETTE
1200 NW 179TH STREET
MIAMI FL 33169

CLARK, BRONWYN
37 3RD PL  GROUND FL
BROOKLYN NY 11231

CLARK, CHERYL
4520 NORTH MOZART STREET
CHICAGO IL 60625

CLARK, CHYANNA
53 A ELM CORNER
WINDSOR LOCKS CT 06096

CLARK, DAVID
2521 JONQUIL DR
UPLAND CA 91784

CLARK, DAVID I
14547 TITUS ST        STE 208
PANORAMA CITY CA 91402

CLARK, DONALD
20047 CROWN RIDGE DR
SUN CITY WEST AZ 85375

CLARK, DORIS
1000 SW 8TH STREET
HALLANDALE FL 33009

CLARK, ELLEN
1091 NORTH KENTER AVE
LOS ANGELES CA 90049

CLARK, ERNEST R
859 BEAR HILL
DOVER FOXCROFT ME 04426

CLARK, GREGORY
1915 GEORGIA PLACE
DAVIS CA 95616

CLARK, IRIS
184 SUMMER LAKE DR.
MARIETTA GA 30068

CLARK, JAMES
6119 SW 18TH STREET
MIRAMAR FL 33023

CLARK, JANICE
419 CAMINO DEL CAMPO
REDONDO BEACH CA 90277

CLARK, JILL
1103 BAHAMA BEND NO. C1
COCONUT CREEK FL 33066

CLARK, JOHN
108 HORTON ROAD
COLD SPRING NY 10516

CLARK, JOHN
91 HORTON RD
COLD SPRING NY 10516

CLARK, JON
2824 DUBLIN BLVD APT 123
COLORADO SPRINGS CO 80918

CLARK, JOSEPH J
15709 GARNETT DR
BULLARD TX 75757

CLARK, KIONNA
2120 DERBY DR SW
ATLANTA GA 30311

CLARK, LAUREL J
15452 ROXBURY RD
GLENWOOD MD 21738

CLARK, LAVERNE
8262 YARROW LANE
RIVERSIDE CA 92508

CLARK, LEATHA
2500 GLOBAL FORUM BLVD
DORAVILLE GA 30340

CLARK, LEVAN
336 SNOWSHOE CT  STE 2005
ORLANDO FL 32835

CLARK, MARLENE
435 MAIN ST
DURHAM CT 06422

CLARK, PATRICK
450 S CLOVERDALE AVE
LOS ANGELES CA 90036

CLARK, RACHEL BERNICE
18816 CLOVER HILL LANE
OLNEY MD 20832

CLARK, RICHARD W
6811 NEPTUNE PL
LA JOLLA CA 92037

CLARK, ROBERT S
717 SOUTH RD
HARWINTON CT 06791

CLARK, SHIRLEY L
130 N HOLGATE ST
LA HABRA CA 90631

CLARK, TIFFANY L
214 W 96TH ST NO 3H
NEW YORK NY 10025

CLARK, TODD
PO BOX 8264
BOISE ID 83707

CLARK, WILLIE
4824 TYLER LAKE CT
ORLANDO FL 32839

CLARKE, ANTWAIN JEMAR
46 GUILFORD ST      APT NO.1
HARTFORD CT 06120

CLARKE, BJ GIANNI
11735 S LAUREL DR   NO.124
LAUREL MD 20708

CLARKE, DOLORES
7411 MORNINGSIDE DR UNIT N
ELLENTON FL 34222

CLARKE, EWAN
46 HALE DR
WINDSOR CT 06095

CLARKE, GREGORY
214 TWIN FALLS COURT
NEWBURY PARK CA 91320

CLARKE, JAY
1001 SUNSET DR
CORAL GABLES FL 33143

CLARKE, JOY
7830 NW 54 STREET
LAUDERHILL FL 33351

CLARKE, MORRIS
3690 SW 60TH TER  NO. S
MIRAMAR FL 33026

CLARKE, MORRIS
3690 SW 60TH TER  NO. S
MIRAMAR FL 33023-5144

CLARKE, NATALIE
48 MICHAEL AVE
EAST HARTFORD CT 06108

CLARKE, NICARDO
1420 NW 191 STREET
MIAMI FL 33169

CLARKE, PAUL
7276 BALBOA DR
ORLANDO FL 32818

CLARKE, STEPHEN
23 RUE DE LESPERANCE
PARIS  75013

CLARKE, STEPHEN
8 PASSAGE LHOMME
PARIS  75011

CLARKE, TYREL
12084 WHITEHOUSE RD
SMITHFIELD VA 23430

CLARKSON, GAVIN
1348 ANNANDALE CT
ANN ARBOR MI 48108

CLARKWARE CONSULTING INC
PRAGMATIC STUDIO
PO BOX 3695
PARKER CO 80134

CLARRIDGE, EMERSON
583 ALBERT ST
EAST MEADOW NY 11554

CLARRISSA WHITE
2554 WEST 119TH STREET
CHICAGO IL 60655

CLASSIC CABINETS INC
24100 FRAMPTON AVE, NO. C
HARBOR CITY CA 90710

CLASSIC CASINO
42 DEEP LN
WANTAGH NY 11793

CLASSIC LANDSCAPE & MAINTENANCE
16 150 VIA VISTA
DESERT HOT SPRINGS CA 92240

CLASSIC LANDSCAPE & MAINTENANCE
ROSALEO ARAIZA
16 150 VIA VISTA
DESERT HOT SPRINGS CA 92240

CLASSIC MEDIA INC
860 BROADWAY  6TH FLR
NEW YORK NY 10003

CLASSIFIED PRODUCTIONS LLC
4010 PEARSON AVE
PHILADELPHIA PA 19114

CLASSIFIED VENTURES LLC
175 W JACKSON  STE 800
CHICAGO IL 60604

CLASSIFIED VENTURES LLC
2413 COLLECTION CENTER DR
CHICAGO IL 60693

CLASSIFIED VENTURES LLC
2557 COLLECTION CENTER DR
CHICAGO IL 60693

CLASSIFIED VENTURES LLC
2563 COLLECTION CENTER DR
CHICAGO IL 60693

CLASSIFIED VENTURES LLC
2584 COLLECTION CT DR
CHICAGO IL 60693

CLASSIFIEDS PLUS INC
5678 MAIN ST 2ND FL
WILLIAMSVILLE NY 14221

CLASSIFIEDS PLUS INC
6400 MAIN ST
WILLIAMSVILLE NY 14221

CLASTER
9630 DEERECO ROAD
TIMONIUM MD 21093-2120

CLAUD III, R DANIEL
437 N MCCLURG CT
CHICAGO IL 60611

CLAUDE AKINS
2405 ROBERTS ROAD
PENNGROVE CA 94951

CLAUDE CHRISTIE
17 BURR ROAD
BLOOMFIELD CT 06002

CLAUDE DEBUSSY FILMS
2053 WATSON STREET
GLENDALE CA 91201

CLAUDE DEROSIERS
36 HOLL STREET
MANCHESTER CT 06040

CLAUDE DIXON
2114 OTIS STREET
DURHAM NC 27707

CLAUDE L BARNES
69629 OLD CORRAL LOOP
SISTERS OR 97759

CLAUDE LUMLEY
112 KING STREET
BAY SHORE NY 11706

CLAUDE SMITH
77 NATHALIE AVE
AMITYVILLE NY 11701

CLAUDETTE HARPER
20 WINDBROOK DRIVE
WINDSOR CT 06095

CLAUDETTE HOLDEN
1686 CAMINO SUENO
HEMET CA 92545

CLAUDETTE PIERRE JEAN
261 NW 42ND STREET
APT 2
OAKLAND PARK FL 33309

CLAUDIA ARAUJO
4824 SANTA ANITA AVE.
APT. # 19
EL MONTE CA 91731

CLAUDIA BANKS
801 S WELLS
#207
CHICAGO IL 60607

CLAUDIA BELL
330 ORMOND VILLAGE
DESTREHAN LA 70047

CLAUDIA BRENNEN
31750 BAINBROOK COURT
WESTLAKE VILLAGE CA 91361

CLAUDIA CINCO
2153 BRANT STREET
SAN DIEGO CA 92101

CLAUDIA CRUZ
8735 RAMBLEWOOD DR #413
APT 413
CORAL SPRINGS FL 33071

CLAUDIA DAVIDSON
71 LUDLOW STREET
APT 5
STAMFORD CT 06902

CLAUDIA ELLER
903 STANFORD STREET
SANTA MONICA CA 90403

CLAUDIA ESCOBAR
683 ASHFORD OAKS DR.
APT. #105
ALTAMONTE SPRINGS FL 32714

CLAUDIA LEYVA
1020 NORTH CURSON AVENUE
APT#2
WEST HOLLYWOOD CA 90046

CLAUDIA MANZANO
351 E. POMONA BLVD.
APT. #C
MONTEREY PARK CA 91755

CLAUDIA O'LEARY
5860 NW 44TH STREET
APT 512
LAUDERHILL FL 33319

CLAUDIA ONSTAD
4452 STONE RIDGE WAY
WESTON FL 33331

CLAUDIA PEDERSEN
7147 FOREST HILLS ROAD
WEST HILLS CA 91307

CLAUDIA POWELL
3705 MCLAUGHLIN AVENUE
LOS ANGELES CA 90066

CLAUDIA SALLOUM
418 1/2 SPRUCE STREET
ALLENTOWN PA 18102

CLAUDIA SANZERI
35 WOODCOCK LANE
LEVITTOWN NY 11756

CLAUDIA VAUGHN
1933 RODNEY DR #102
LOS ANGELES CA 90027

CLAUDIA ZEQUEIRA
1582 SKYLINE DR
KISSIMMEE FL 34744

CLAUDINE DANVERS
29 NORTH DURKEE LANE
EAST PATCHOGUE NY 11772

CLAUDINE DELORENZO-GARVER
53 CARDINAL ROAD
LEVITTOWN NY 11756

CLAUDINE S SAMPSON
P.O. BOX 668 3RD STREET
LANGLEY SC 29834

CLAUSER, FREDERICK
C/O DARCIE WOLF
2008 W ALLEN ST
ALLENTOWN PA 18104

CLAUSER, KENNETH A
1421 SPRINGHOUSE RD
ALLENTOWN PA 18104

CLAUSS, BECKY
56 DAYTON RD
LAKEWORTH FL 33415

CLAUSS, JESSICA R
56 DAYTON RD.
LAKE WORTH FL 33467

CLAUSS,OLIVIA
56 DAYTON RD
LAKE WORTH FL 33467

CLAUTAIRE BIEN-AIME
4331 NW 18TH STREET
APT N102
LAUDERHILL FL 33313

CLAVIJO,JOSE
1800 N ANDREWS AVE  APT 3J
FT LAUDERDALE FL 33311

CLAVIJO,JOSE
1800 N ANDREWS AVE NO.3L
FORT LAUDERDALE FL 33311

CLAVIN, THOMAS
4472 NOYAC RD
SAG HARBOR NY 11963

CLAVIN, THOMAS
P.O. BOX 1515 EAST HAMPTON
NY NY 11937

CLAVIN, THOMAS
PO BOX 2159
SAG HARBOR NY 11963

CLAWSON,MURRAY W
3555 STERLING DRIVE
PALMDALE CA 93550

CLAY CENTER PUBLISHING CO
PO BOX 519
ATTN NED VALENTINE
CLAY CENTER KS 67432

CLAY HEERY
16000 SHERMAN WAY
APT.# 337
VAN NUYS CA 91406

CLAY JOHNSON
369 OLD SPRINGFIELD ROAD
STAFFORD SPRINGS CT 06076

CLAY, HENRY
1751 N LECLAIRE AVE
CHICAGO IL 60639

CLAYTON HALL
2203 AUDUBON TRACE
JEFFERSON LA 70121

CLAYTON JR, JOHN
4704 SW 195TH WAY
MIRAMAR FL 33029

CLAYTON LAYNE
125 GLENGARRY DRIVE
#104
BLOOMINGDALE IL 60108

CLAYTON MARKWELL
2633 N MILDRED AVE
CHICAGO IL 60614

CLAYTON THOMSON
1555 WESTGLEN DRIVE
NAPERVILLE IL 60565

CLAYTON, JANET T
655 S. RIMPAU BLVD.
LOS ANGELES CA 90005

CLAYTON, NANCY
1222 W TILGHMAN ST
ALLENTOWN PA 18102

CLEANALL COMMERCIAL CLEANING INC
7900 NOVA DR        STE 208
DAVIE FL 33324

CLEANALL COMMERCIAL CLEANING INC
7950 SW 30TH ST        STE 200
DAVIE FL 33328

CLEANHARBORS ENVIRONMENTAL
42 LONGWATER DR., PO BOX 9149
NORWELL MA 02061

CLEANING CHIXS
323 W LIZARDCREEK RD
LEHIGHTON PA 18235

CLEANLOOK CHEMICAL CORP
14939 NW 27 AVE
OPALOCKA FL 33054

CLEANMAX INC
1905 QUAKER HOLLOW LN
STREAMWOOD IL 60107

CLEANMAX INC
91 JOHN M BOOR DRIVE
GILBERTS IL 60136

CLEANSOURCE INC
1711 ROGERS AVE
SAN JOSE CA 95112

CLEANSOURCE INC
PO BOX 49107
SAN JOSE CA 95161-9107

CLEAR CHANNEL BROADCASTING INC
CLEAR CHANNEL TRAFFIC
FILE NO.056545
LOS ANGELES CA 90074-6545

CLEAR CHANNEL BROADCASTING INC
PO BOX 60000
FILE 030070
SAN FRANCISCO CA 94160

CLEAR CHANNEL BROADCASTING INC
495 BENHAM ST
HAMDEN CT 06514

CLEAR CHANNEL BROADCASTING INC
1975 E SUNRISE BLVD NO. 400
FT LAUDERDALE FL 33304

CLEAR CHANNEL BROADCASTING INC
2500 MAITLAND CENTER PKWY SUITE 401
MAITLAND FL 32751

CLEAR CHANNEL BROADCASTING INC
7601 RIVIERA BLVD
MIRAMAR FL 33023

CLEAR CHANNEL BROADCASTING INC
C/O BANK OF AMERICA
6000 FELDWOOD RD
LOCKBOX 402544
ATLANTA GA 30349-2544

CLEAR CHANNEL BROADCASTING INC
LOCK BOX 402535
ATLANTA GA 30384-2535

CLEAR CHANNEL BROADCASTING INC
PO BOX 402541
ATLANTA GA 30384-2541

CLEAR CHANNEL BROADCASTING INC
PO BOX 402544
ATLANTA GA 30349-2544

CLEAR CHANNEL BROADCASTING INC
PO BOX 402549
ATLANTA GA 30384-2549

CLEAR CHANNEL BROADCASTING INC
PO BOX 402552
ATLANTA GA 30384-2552

CLEAR CHANNEL BROADCASTING INC
PO BOX 402555
ATLANTA GA 30384-2555

CLEAR CHANNEL BROADCASTING INC
PO BOX 402573
ATLANTA GA 30384-2573

CLEAR CHANNEL BROADCASTING INC
PO BOX 402601
ATLANTA GA 30384-2601

CLEAR CHANNEL BROADCASTING INC
PO BOX 406016
ATLANTA GA 30384-6016

CLEAR CHANNEL BROADCASTING INC
PO BOX 406026
ATLANTA GA 30384-6026

CLEAR CHANNEL BROADCASTING INC
PO BOX 406039
ATLANTA GA 30384

CLEAR CHANNEL BROADCASTING INC
PO BOX 40616
ATLANTA GA 30384-0616

CLEAR CHANNEL BROADCASTING INC
12067 COLLECTIONS CENTER DR
CHICAGO IL 60693

CLEAR CHANNEL BROADCASTING INC
3976 COLLECTIONS DR
CHICAGO IL 60693

CLEAR CHANNEL BROADCASTING INC
3993 COLLECTIONS CENTER DR
CHICAGO IL 60693

CLEAR CHANNEL BROADCASTING INC
5080 COLLECTIONS CENTER DR
CHICAGO IL 60693

CLEAR CHANNEL BROADCASTING INC
5094 COLLECTIONS CENTER DR
CHICAGO IL 60693

CLEAR CHANNEL BROADCASTING INC
5630 COLLECTIONS CENTER DR
CHICAGO IL 60693

CLEAR CHANNEL BROADCASTING INC
5725 COLLECTIONS CENTER DR
CHICAGO IL 60693-5725

CLEAR CHANNEL BROADCASTING INC
9575 W HIGGINS RDSTE 905
ROSEMONT IL 60018-4923

CLEAR CHANNEL BROADCASTING INC
LOCKBOX 005094
COLLECTIONS CENTER DR
CHICAGO IL 60693

CLEAR CHANNEL BROADCASTING INC
NETWORK COLLECTIONS
12526 COLLECTION CENTER DR
CHICAGO IL 60693

CLEAR CHANNEL BROADCASTING INC
929 HOWARD AVE
NEW ORLEANS LA 70113

CLEAR CHANNEL BROADCASTING INC
10155 CORPORATE SQ DR
ST LOUIS MO 63132

CLEAR CHANNEL BROADCASTING INC
66 COLONIAL DRIVE
E PATCHOGUE NY 11772

CLEAR CHANNEL BROADCASTING INC
14001 N DALLAS PRKWY     STE 300
DALLAS TX 75240

CLEAR CHANNEL BROADCASTING INC
PO BOX 847247
DALLAS TX 75284-7247

CLEAR CHANNEL BROADCASTING INC
PO BOX 847482
DALLAS TX 75484-7428

CLEAR CHANNEL BROADCASTING INC
PO BOX 847572
DALLAS TX 75284-7572

CLEAR CHANNEL OUTDOOR INC
1539 W ORANGEWOOD AVE
ORANGE CA 92868

CLEAR CHANNEL OUTDOOR INC
19320 HARBORGATE WAY
TORRANCE CA 90501

CLEAR CHANNEL OUTDOOR INC
PO BOX 60000
FILE 30005
SAN FRANCISCO CA 94160-0001

CLEAR CHANNEL OUTDOOR INC
9202 NW 101 STREET
MEDLEY FL 33178

CLEAR CHANNEL OUTDOOR INC
PO BOX 402379
ATLANTA GA 30384-2379

CLEAR CHANNEL OUTDOOR INC
110 E 42ND ST
STE 1800
NEW YORK NY 10017

CLEAR CHANNEL OUTDOOR INC
PO BOX 710393
CINCINNATI OH 45271

CLEAR CHANNEL OUTDOOR INC
1313 W LOOP N
HOUSTON TX 77055

CLEAR CHANNEL OUTDOOR INC
PO BOX 200792
DALLAS TX 75320-0792

CLEAR CHANNEL OUTDOOR INC
PO BOX 847247
DALLAS TX 75284-7247

CLEARY, ANNEMARIE
18472 LANIER ISLAND SQUARE
LEESBURG VA 20176

CLELIA AYALA
162 N. MARIPOSA AVENUE
APT. #4
LOS ANGELES CA 90004

CLEMENT CHEUNG
26617 CABALETTA DR
SANTA CLARITA CA 91350

CLEMENT ETIENNE
31 HEALY STREET
HUNTINGTON NY 11743

CLEMENT, DOUG
368 ALBANY TPKE
CANTON CT 06019

CLEMENT, MICHE
8477 BREZZY HILL DRIVE
BOYNTON BEACH FL 33437

CLEMENT, NEOLINE
8477 BREZZY HILL DRIVE
BOYNTON BEACH FL 33437

CLEMENT, PERRY
165 MARION PLACE NO.402
ATLANTA GA 30307

CLEMENTE HARROD
3336 CHAPEL CREEK CIRCLE
WESLEY CHAPEL FL 33543

CLEMENTE, RITA MARIE
45 WALL STREET  APT 1922
NEW YORK NY 10005

CLEMENTE, RITA MARIE
75 82ND ST
BROOKLYN NY 11209

CLEMENTINE MANLEY
76 SPANISH TRAIL
APT. #A
HAMPTON VA 23669

CLEMENTS, CORINNE
2601 METAIRIE LAWN DR NO.206
METAIRIE LA 70002

CLEMENTS, MILES
3950 WISTERIA ST
SEAL BEACH CA 90740

CLEMIE HAUGHT
3101 GEORGETOWN RD
BALTIMORE MD 21230

CLEMMONS, MICHAEL P
301 N WASHINGTON ST
WEST MONT IL 60559

CLEMONS, ADAM
2433 LAKESIDE DRIVE
SEABROOK TX 77586

CLEMONS, JUNE
3330 CORD AVE      STE 2314
SAINT CLOUD FL 34772

CLEMONS, MARK
535 HARRISON ST
ALLENTOWN PA 18103

CLEMONS, TIMOTHY
2433 LAKESIDE
SEABROOK TX 77586

CLEMSON, STEPHANIE
1415 JUDSON AVE
EVANSTON IL 60201

CLENDENIN, JAY L
23 W UHLER AVE
ALEXANDRIA VA 22301

CLENDENIN, MICHAEL
328 CAROLINA MEADOWS VILLA
CHAPEL HILL NC 27517

CLENON JONES
4183 S NORMANDIE AVENUE
LOS ANGELES CA 90037

CLEO LLOYD
9601  S. HARVARD
FLR. 1
CHICAGO IL 60628

CLEOPHAS SMITH
4739 SOUTHOLD ST.
ORLANDO FL 32808

CLEPPER, VICKORA
1523 W WAKEFIELD AVENUE
ANAHEIM CA 92802

CLERJUSTE, BLANDINE
4796 WEYMOUTH ST
LAKE WORTH FL 33463

CLERK & COMPTROLLER PALM BEACH COUNTY
PO BOX 229
WEST PALM BEACH FL 33402-0229

CLERK OF CIRCUIT AND COUNTY COURT
201 SECOND STREET  ROOM 275
FORT LAUDERDALE FL 33301

CLERVEAU, JEAN
910 SE 4TH ST
BOYNTON BEACH FL 33435

CLERVEAUX, PIERRE
11211 S MILITARY TR APT 4921
BOYNTON BEACH FL 33436

CLERVIL, JOSON
2301 S CONGRESS AVENUE  APT 811
BOYNTON BEACH FL 33426

CLERVIL, WISGUNS
5373 CEDAR LAKE RD   APT 1426
BOYNTON BEACH FL 33437

CLETUS PAGE
1052 DAMATO DR
COVINA CA 91724

CLEVELAND CAVALIERS
ONE CENTER CT
CLEVELAND OH 44115-4001

CLEVELAND CAVALIERS
PO BOX 5758
CLEVELAND OH 44101

CLEVELAND FOLDER SERVICE CO
701 S LASALLE STREET
CHICAGO IL 60605

CLEVELAND INDIANS BASEBALL CO
2401 ONTARIO STREET
ATTN KIM COOPER
CLEVELAND OH 44115-4003

CLEVELAND TATE
647 N CARROLL PARKWAY
UNIT 10
GLENWOOD IL 60429

CLEVENGER, STEVE
208 GARARETT RD
GLEN BURNIE MD 21060

CLEVIE VALENTINE
9803 3RD AVENUE
ORLANDO FL 32824

CLICK MODEL MANAGEMENT INC
129 W 27TH PL 12TH FL
NEW YORK NY 10001

CLICKABILITY INC
1475 FOLSOM ST   2ND FLR
SAN FRANCISCO CA 94103

CLICKABILITY INC
300 CALIFORNIA STREET
SAN FRANCISCO CA 94104

CLICKABILITY INC
PO BOX 2326
SAN FRANCISCO CA 94126

CLICKABILITY INC
PO BOX 25509
SAN MATEO CA 94402

CLIENTLOGIC
1200 HARBOR BLVD 9TH FL
WEEHAWKEN NJ 07087

CLIENTLOGIC
SITEL OPERATING CORPORATION
3102 WEST END AVE
NASHVILLE TN 37203

CLIFF SCHECHTMAN
295 REMSEN ROAD
WADING RIVER NY 11792

CLIFFORD BLAND
7510 RAMONA STREET
MIRAMAR FL 33023

CLIFFORD BURNS
38 NORTH ROAD
SOUTHINGTON CT 06489

CLIFFORD CHANCE US LLP
31 W 52ND ST
NEW YORK NY 10019

CLIFFORD CHANCE US LLP
PO BOX 7247-6805
PHILADELPHIA PA 19170-6805

CLIFFORD ELLIOTT
20 166TH STREET
CALUMET CITY IL 60409

CLIFFORD ERICKSON
1737 DELAFORD DRIVE
CARROLLTON TX 75007

CLIFFORD GLADDING
10 SOMERS ROAD
ENFIELD CT 06082

CLIFFORD HERMAN
1561 LAKESIDE DRIVE
WANTAGH NY 11793

CLIFFORD II, WILLIAM E
128 RAYMOND RD  3RD FLOOR
WEST HARTFORD CT 06107

CLIFFORD LITTLE
232 W BRUCE RD
FAWN GROVE PA 17321

CLIFFORD PHILLIPS
938 N. AUSTIN BLVD
OAK PARK IL 60302

CLIFFORD R OTTO
27800 GROSSE POINT DR
SUN CITY CA 92586

CLIFFORD SCHMIDT
3 VALLEY ROAD
SYOSSET NY 11791

CLIFFORD SHEPPARD
105-04 JAMACIA AVENUE
APT. 22
RICHMOND HILL NY 11418-2013

CLIFFORD TEUTSCH
12 SEMINARY ROAD
SIMSBURY CT 06070

CLIFFORD, ANNETTE
462 ST JOHNS DRIVE
SATELLITE BEACH FL 32937

CLIFFORD, GRAHAM
33 LITTLE WEST 12TH ST   NO.105
NEW YORK NY 10014

CLIFFORD, HARLAN
32 HOLLENBECK AVE
GT BARRINGTON MA 01230

CLIFFORD, JOHN
806 MARLY CT
NEWPORT NEWS VA 23608

CLIFFORD, PATRICK A.
1185 PARK AVENUE APT 3E
NEW YORK NY 10128

CLIFTON BELL
1967 N. 19TH  AVENUE
MELROSE PARK IL 60104

CLIFTON MCDONALD
1935 WINDSOR ROAD
WINDSOR MILL MD 21244

CLIFTON TANAKA
14339 HOMEWARD STREET
LA PUENTE CA 91744

CLINE, ERIN
49 ZOE STREET  APARTMENT 6
SAN FRANCISCO CA 94107

CLINES,EUGENE
5303 9TH AVE DRIVE WEST
BRANDENTON FL 34209

CLINICAL HEALTH SYSTEMS, INC
1319 S EUCLID ST
ANAHEIM CA 92802-2001

CLINICAL TRIALS MEDIA
50 NORTH BROADWAY
JERICHO NY 11753

CLINT CEARLEY
1124 S. SHERBOURNE
APT #6
LOS ANGELES CA 90035

CLINT CEARLEY
NO. NO.6 1124 S. SHERBOURNE
LOS ANGELES CA 90035

CLINT CEARLEY
PETTY CASH CUSTODIAN
5800 SUNSET BLVD
LOS ANGELES CA 90028

CLINT STEPHENSON
4407 AMBROSE AVENUE
APT #204
LOS ANGELES CA 90027

CLINTON DONG
4801 EGGLESTON AVENUE
ORLANDO FL 32804

CLINTON EMERGENCY ROOM ASSOCIATES
PO BOX 643440
CINCINNATI OH 45264-3440

CLINTON KELLY INC
7 HARRISON ST    NO.4B
NEW YORK NY 10013

CLINTON WILLIAMS
6830 S. MAY
CHICAGO IL 60621

CLINTON, CATHERINE
1117 E PUTNAM AVE
RIVERSIDE CT 06878

CLINTON, DARCY
3601 NW 24TH TERR
BOCA RATON FL 33431

CLINTON, ERNESTINE
1675 ROSWELL RD NO.623
MARIETTA GA 30062

CLINTON, LAVAR C
6640 AKERS MILL RD SE APT 4912
ATLANTA GA 30339

CLIVE MCKENZIE
18 WAGON CIRCLE
KISSIMMEE FL 34743

CLOCK, JOHN
4 WEST MORRIS RD
BANTAM CT 06750-1512

CLOR, JOHN M
21339 BROADSTONE
HARPER WOODS MI 48225

CLOTILDE POISSON
24 HIGH MEADOW LANE
MIDDLEFIELD CT 06455

CLOUGH, KIMBERLY
842 MOONLIT LN
STE 2208
CASSELBERRY FL 32707

CLOUGH, SHERMAN
6009 S FULTON ST
ENGLEWOOD CO 80111

CLOUSE, ARNETTE P
737 N 19TH ST
ALLENTOWN PA 18104

CLOUTIER TALENT AGENCY
1026 MONTANA AVENUE
SANTA MONICA CA 90403

CLOVIS NEWS JOURNAL
521 PILE ST
CLOVIS NM 88101

CLOVIS NEWS JOURNAL
PO BOX 1689
CLOVIS NM 88102-1689

CLRUDY BROWN
7889 NW 111TH WAY
PARKLAND FL 33076

CLUB COLORS INC
1024 SOLUTIONS CENTER
CHICAGO IL 60677-1000

CLUB COLORS INC
420 EAST STATE PARKWAY
SCHAUMBURG IL 60173

CLUBBIN' PRODUCTIONS
3176 CAVENDISH DRIVE
LOS ANGELES CA 90064

CLUTTERS, ROBIN
415 S ELMHURST RD
MT PROSPECT IL 60056

CLYDA A BERNASCONI
10159 E BOGUE STREET
TEMPLE CITY CA 91780

CLYDE BARROW
2141 NE 42ND STREET
APT 106
LIGHTHOUSE POINT FL 33064

CLYDE CLEMENS
6300 BROOK AVE
BALTIMORE MD 21206

CLYDE JACKSON-BEY
6115 BIRCHWOOD AVENUE
BALTIMORE MD 21214

CLYDE PRINTING CO
3520 S MORGAN ST
CHICAGO IL 60609-1543

CLYDE WHITEMAN
13322 DEWALD CIRCLE
APT. #B
NEWPORT NEWS VA 23602

CLYDE WHYTE
7945 DILIDO BLVD.
MIRAMAR FL 33023

CLYDE, ANDREW
3111 NEW LONDON AVE
MEDFORD NY 11763

CM TORIAN JR
7190 S.E. 171ST BROOKHAVEN PLACE
THE VILLAGES FL 32162

CMA CABLEVISION
13355 NOEL RD
21ST FLR  TOWER 1
DALLAS TX 75240

CMC DESIGN LLC
175 GOVERNORS AVE
MEDFORD MA 02155

CMEDIA SERVICES LLC
207 NW PARK AVE
PORTLAND OR 97209

CMEDIA SERVICES LLC
1230 AMERICAN BLVD
WEST CHESTER PA 19380

CMEDIA SERVICES LLC
224 VALLEY CREEK BLVD STE 310
EXTON PA 19341

CMM CONSTRUCTORS
2419 CHICO AVE
SOUTH EL MONTE CA 91733-1685

CMS-CAROLINA MANUFACTURERS SRV INC
10301 DAVID TAYLOR DR
ATTN LOCKBOX 751011
CHARLOTTE NC 28262-2334

CMS-CAROLINA MANUFACTURERS SRV INC
2650 PILGRIM COURT
.
WINSTON-SALEM NC 27106

CMS-CAROLINA MANUFACTURERS SRV INC
WACHOVIA LOCKBOX SERVICES
PO BOX 751011
CHARLOTTE NC 28275

CMS-CAROLINA MANUFACTURERS SRV INC
WACHOVIA LOCKBOX SVC
10301 DAVID TAYLOR DR
ATN LOCKBOX 751011
CHARLOTTE NC 28262-2334

CNE SEALS
1122 ST. BRUNO
CAHOKIA IL 62206

CNN NEWSOURCE SALES
1888 CENTURY PART EAST
LOS ANGELES CA 90067

CNN NEWSOURCE SALES
C/O JP MORGAN CHASE BANK
PO BOX 532455
ATLANTA GA 30353-2455

CNN NEWSOURCE SALES
ONE CNN CENTER
RM NT 1102A
ATLANTA GA 30303

CNN NEWSOURCE SALES
ONE CNN CENTER
BOX 105366
ATLANTA GA 30348-5366

CNN NEWSOURCE SALES
PO BOX 930195
ATLANTA GA 31193-0195

CNPA SERVICES INC
1225 8TH STREET
SUITE 260
SACRAMENTO CA 95814

CNPA SERVICES INC
708 10TH ST
SACRAMENTO CA 95814

CNX MEDIA
402 DUBLIN DRIVE
PEACHTREE GA 30269

CO OP TEMPORARY SERVICES
8447 WILSHIRE BLVD NO. 210
BEVERLY HILLS CA 90211

CO OP TEMPORARY SERVICES
8447 WILSHIRE BLVD STE 210
BEVERLY HILLS CA 90211

CO TRIEU
3362 DELTA AVENUE
ROSEMEAD CA 91770

CO-NEXUS COMMUNICATION SYSTEMS
5600 NORTHWEST CENTRAL DR
SUITE 102
HOUSTON TX 77092

COAN, ROBERT
9833 WESTVIEW DRIVE, APTNO.811
CORAL SPRINGS FL 33076

COAPSTICK, LOUISE
22809 W ACACIA COURT
SAUGUS CA 91350

COASTAL BUILDING SERVICES
1295 N TUSTIN AVE
ANAHEIM CA 92807

COASTAL BUILDING SERVICES
16600 HARBOR BLVD STE B
FOUNTAIN VALLEY CA 92708

COASTAL SATELLITE INC
5331 DERRY AVENUE  SUITE M
AGOURA HILLS CA 91301

COATE, STEVE
2037 MADISON STREET
HOLLYWOOD FL 33020

COATES, JAMES H
3731 N PAULINA ST
CHICAGO IL 60613

COATNEY, MARK
160 ALLEN ST APT 18
NEW YORK NY 10002

COATNEY, SHARON A
PO BOX 38
LINWOOD KS 66052

COATS, BUCK
604 S BROADWAY
LAKE PARK GA 31636

COBALT GROUP
2200 FIRST AVENUE SOUTH
SEATTLE WA 98134

COBALT INDUSTRIAL REIT
RE: CRYSTAL LAKE 450 CONGRESS
C/O ASSET MANAGER
5605 N. MACARTHUR BLVD., SUITE 350
IRVING TX 75038

COBB COUNTY BUSINESS LICENSE DIVISION
191 LAWRENCE ST NE
MARIETTA GA 30060-1692

COBB, BAIRD A
840 S BISCAYNE RIV DR
MIAMI FL 33169

COBB, BRIAN J
4451 NORTH DRAKE  APT 2-A
CHICAGO IL 60625

COBB, DEBORAH
7101 TERRACE DR
DOWNERS GROVE IL 60516

COBB, ETHEL L
112 PARK TERRACE
HARTFORD CT 06106

COBBS, CRAIG
2208 WHITEMARSH PL
MACUNGIE PA 18062

COBBS, CRAIG
2808 WHITEMARSH PL
MACUNGIE PA 18062

COBEN, JON
4725 CASON COVE DR
ORLANDO FL 32811

COBLE, JASON S
1233 TITAN ST
PHILADELPHIA PA 19147

COBO, VICTOR
155 CANAL ST     NO.15
SAN RAFAEL CA 94901

COBRA TOURING INC
600C LAKE ST
RAMSEY NJ 07446

COBREN, LISA R
8312 OAK LEAF DR UNIT 1101
WOODRIDGE IL 60517

COBURN, KIMBERLY B
11 MELLON STREET
NEWPORT NEWS VA 23606

COBY RESNICK
388 CORTELYOU AVENUE
STATEN ISLAND NY 10312

COBY, RAYMOND E
811 NW 108TH TERR
PEMBROKE PINES FL 33026

COCA COLA BTLG CO OF MICHIGAN
135 S LASALLE DEPT 2329
CHICAGO IL 60674-2329

COCA COLA BTLG CO OF MICHIGAN
GRAND RAPIDS SALES CENTER
2329 PAYSHERE CIRCLE
CHICAGO IL 60674-2329

COCA COLA BTLG CO OF MICHIGAN
PO BOX 79001 GRAND RAPIDS SALES CTR
DETROIT MI 48279-0445

COCA COLA OF THE LEHIGH VALLEY
P O BOX 71330
CLEVELAND OH 44191-1330

COCCO,MARIE
3539 SLEEPY HOLLOW RD
FALLS CHURCH VA 22041

COCHRAN, BEVERLY N
34 EAST HIGH ST
EAST HAMPTON CT 06424

COCHRAN, DEBBIE
13557 OLD DOCK RD
ORLANDO FL 32828

COCHRAN, DEBBIE A
13557 OLD DOCK RD.
ORLANDO FL 32828

COCHRAN, JOSH
61 GREENPOINT AVE     STE 515
BROOKLYN NY 11222

COCHRAN,JOAN
3506 PINE HAVEN CIRCLE
BOCA RATON FL 33431

COCHRANE, JULIE
1906 S WOOD ST
ALLENTOWN PA 18102

COCLANIS, PETER ANGELO
715 EMORY DR
CHAPEL HILL NC 27517

COCOSOL INC
1798 NW 15TH VISTA, NO.1
BOCA RATON FL 33432

COCOTOS, THOMAS
1228 WEST AVE  NO.702
MIAMI BEACH FL 33139

COCOTOS, THOMAS
1228 WEST AVE    NO.702
MIAMI BEACH NY 33139

CODINA REAL ESTATE MANAGEMENT
RE: MIAMI 1390 BRICKELL AVE
8323 NW 12TH ST.
SUITE 108
MIAMI FL 33126

CODINA REAL ESTATE MANAGEMENT
8323 NW 12TH STREET  SUITE 108
MIAMI FL 33126

CODNER, LENWORTH
9846 MAJORCA PL
BOCA RATON FL 33434

CODRINGTON DEZONIE, SUSAN
4310 NW 113 AVE
SUNRISE FL 33323

CODUTO, CHRISTOPHER
2533 W SOUTHERN STAR DR
TUCSON AZ 85713

CODY DERESPINA
93 HAMMOND ROAD
CENTEREACH NY 11720

CODY, MICHAEL P
580 W UNIVERSITY PARKWAY
BALTIMORE MD 21210

COE,NICARRA
540 NW 4TH AV   APT NO.905
FORT LAUDERDALE FL 33311

COFFEE AMBASSADOR INC
11760 SORRENTO VALLEY ROAD
SUITE A
SAN DIEGO CA 92121

COFFEY III, C SHELBY
897 CHINQUAPIN ROAD
MC LEAN VA 22102

COFIELL, KYLE
296 WILLIAMS ST
GLASTONBURY CT 06033

COFRESI, DANIELLE E
2242 GARGIELD ST
HOLLYWOOD FL 33020

COFSKY, LAURA
139-06 PERSHING CRESCENT APT 2C
BRIARWOOD NY 11435

COGDILL, OLINE H
1840 SW 73RD AVENUE
PLANTATION FL 33317

COGDILL, OLINE H
1840 SW 73 AVE
PLANTATION FL 33317

COGENT
105 31ST STREET, NW
WASHINGTON DC 20007

COGENT COMMUNICATIONS
1015 31ST STREET NW
WASHINGTON DC 20007

COGENT COMMUNICATIONS
PO BOX 791087
BALTIMORE MD 21279-1087

COGGINS, GREGORY D
3431 JAVA PLUM AVE
MIRAMAR FL 33025

COGHILL JR, TAFT
8004 COTTESMORE CT
RICHMOND VA 23228

COGLE, JOHN E
136 SHER LANE
DEBARY FL 32713

COGNIZANT TECHNOLOGY SOLUTIONS
500 GLENPOINTE CENTRE WEST
TEANECK NJ 07666

COGNIZANT TECHNOLOGY SOLUTIONS
U S CORP
PO BOX 822347
PHILADELPHIA PA 19182

COGSWELL, LEIF
10115 BARNES AVE
OWINGS MILLS MD 21117

COGSWELL, LEIF
DBA PEAK WINDOW CLEANING
10115 BARNES AVE
OWINGS MILLS MD 21117

COHEN & WOLF PC
STEWART EDELSTEIN, ESQ.
1115 BROAD ST
PO BOX 1821
BRIDGEPORT CT 06601-1821

COHEN & WOLF PC
STEWARD EDELSTEIN, ESQ.
1115 BROAD STREET
PO BOX 1821
BRIDGEPORT CT 06601-1821

COHEN COMMUNICATIONS INC
701 HEBRON AVENUE
GLASTONBURY CT 06033

COHEN DIPPELL AND EVEREST PC
1300 L STREET NW
SUITE 1100
WASHINGTON DC 20005

COHEN KIENER, ANDREA
147 MILTON ST
WEST HARTFORD CT 06119

COHEN, AARON
2165 W GIDDING ST APT 3
CHICAGO IL 60625

COHEN, ALIX
2528 ROYAL PALM WAY
WESTON FL 33327

COHEN, AMANDA
1318 W MONTROSE AVE  NO.3E
CHICAGO IL 60613

COHEN, AVNER
306 MISSISSIPPI AVE
SILVER SPRING MD 20910

COHEN, DAVID
519 E SHERIDAN  NO.308
DANIA BEACH FL 33004

COHEN, DAWN
257 CONKLIN ST
FARMINGDALE NY 11735

COHEN, GABRIEL T
1104 BEVERLEY ROAD
BROOKLYN NY 11218

COHEN, IAN
1042 S LA CIENEGA BLVD  NO.27
LOS ANGELES CA 90035

COHEN, JESSE
392 CENTRAL PARK WEST    APT 11D
NEW YORK NY 10025

COHEN, KAREN
11323 NE 8 AVE
BISCAYNE PARK FL 33161

COHEN, MATAN R
41 CRESTWOOD DR
GLEN ROCK NJ 07452

COHEN, RACHEL
41-15 46TH STREET  NO.3G
SUNNYSIDE NY 11104

COHEN, RAMOS
2121 WINDY HILL DR
MARIETTA GA 30060

COHEN, SARA KALVIN
26 SANDRA DR
HAUPPAUGE NY 11788

COHEN, STEPHEN F
340 RIVERSIDE DR    APT 8-B
NEW YORK NY 10025

COHEN, WILLIAM
PO BOX 16492
ENCINO CA 91416

COHEN,BERNIE
15456 PEMBRIDGE DR APT 203
DELRAY BEACH FL 33484

COHEN,RENEE C
479 BRIARWOOD LN
MIDDLETOWN CT 06457

COHN, JACOB
1006 ROSE AVE
PIEDMONT CA 94611

COHN, PAULETTE
6319 MURIETTA AVE
VALLEY GLEN CA 91401-2212

COHN, PAULETTE
6319 MURIETTA AVE
VAN NUYS CA 91401-2212

COKE, LAVERN M
7807 NW 69 TER
TAMARAC FL 33321

COKEN, CHARLES
261 10TH AVE
BETHLEHEM PA 18018

COKEN, JANE R
702 RACE ST
CATASAUQUA PA 18032

COKINOS, CHRISTOPHER
4950 HOLLOW ROAD
NIBLEY UT 84321

COKLEY, CHIMERE
7501 EMBASSY BLVD
MIRAMAR FL 33023

COKLEY, THOMAS THADDEUS
2814 NW 4 STREET
POMPANO BEACH FL 33069

COLAGENE ILLUSTRATION CLINIC
1097 RUE SAINT ALEXANDRE   STE 413
MONTREAL QC H2Z 1P8

COLAGRANDE JR, JOHN
7561 NW 1ST ST  APT 301
MARGATE FL 33063

COLAIACOVA, ROCCO
7106 SAN SEBASTIAN CIRCLE
BOCA RATON FL 33433

COLAINNI, RYAN
1820 SOLITAIRE LANE
MCLEAN VA 22101

COLAO, RALPH
1057 TRIUNFO CANYON
WESTLAKE VILLAGE CA 91361

COLBASSANI, CHRISTOPHER
70 ELLEN ST
WATERBURY CT 06708

COLBERT, JUDY
1615 PARKRIDGE CIRCLE
CROFTON MD 21114

COLBERT, THERESA
8923 S. BENNETT
CHICAGO IL 60617

COLBURN, DAVID
3211 NW 18TH PLACE
GAINESVILLE FL 32605

COLBY, JAMES JR
158 MAIN ST NO.2
PORTLAND CT 06480

COLDWELL BANKER
11611 SAN VICENTE BLVD   9TH FLR
LOS ANGELES CA 90049

COLDWELL BANKER
27271 LAS RAMBLAS
MISSION VIEJO CA 92691

COLDWELL BANKER
5951 CATTLERIDGE BLVD STE 202
SARASOTA FL 34232

COLDWELL BANKER
ATTN RENTAL DEPT
2014 SE PORT ST LUCIE BLVD
PORT ST LUCIE FL 34952

COLDWELL BANKER
BOCA SANCTUARY OFFICE
4400 N FEDERAL HWY     STE 100
BOCA RATON FL 33431

COLDWELL BANKER
133 EAST OGDEN
HINSDALE IL 60521

COLDWELL BANKER
190 N YORK ROAD
ELMHURST IL 60126

COLDWELL BANKER
5207 MAIN STREET
DOWNERS GROVE IL 60515

COLDWELL BANKER
608 S WASHINGTON STREET
NAPERVILLE IL 60540

COLDWELL BANKER
7615 W 159TH ST
TINLEY PARK IL 60477

COLDWELL BANKER
8 E HINSDALE AVENUE
HINSDALE IL 60521

COLDWELL BANKER
967 W 75TH STREET
NAPERVILLE IL 60565

COLDWELL BANKER
994 W ARMY TRAIL RD
CAROL STREAM IL 60188

COLDWELL BANKER
COLDWELL BANKER RESIDENTIAL REAL ES
2700 S RIVER RD STE 400
CHICAGO IL 60018

COLDWELL BANKER
RESIDENTIAL REAL ESTATE
2700 S RIVER RD   STE 400
DES PLAINES IL 60018

COLDWELL BANKER RESIDENTIAL BROKERAGE
600 N PINE ISLAND RD     STE 150
LAKESIDE OFFICE CENTER
PLANTATION FL 33324

COLDWELL BANKER RESIDENTIAL BROKERAGE
ATTN:  JENIFFER WRIGHT
6021 UNIVERSITY BLVD  STE 500
COLUMBIA MD 21043

COLDWELL BANKER RESIDENTIAL BROKERAGE
CARES FOUNDATION
100 W PADONIA RD      STE A-100
TIMONIUM MD 21093

COLDWELL BANKER RESIDENTIAL BROKERAGE
CARES FOUNDATION
ATTN  P DENNIS CONNELLY
22 W PADONIA RD       STE A-100
TIMONIUM MD 21093

COLDWELL BANKER RESIDENTIAL BROKERAGE
1 CAMPUS DRIVE
PARSIPPANY NJ 07054

COLE INFORMATION SERVICES
C/O MB FINANCIAL BANK
DEPT 4800
PO BOX 87618
CHICAGO IL 60680-0618

COLE INFORMATION SERVICES
PO BOX 73780
DOB METROMAIL
CHICAGO IL 60673-3780

COLE INFORMATION SERVICES
AN EXPERIAN COMPANY
901 W BOND
LINCOLN NE 68521

COLE INFORMATION SERVICES
ATTN  ANTHONY SADA
701 EXPERIAN PARKWAY
ALLEN TX 75013

COLE LOVE, KIMBERLY
108 DEER PATH RD
WILLIAMSBURG VA 23188

COLE NEWS SERVICE
54 TOWN SQUARE DR
NEWPORT NEWS VA 23607

COLE PARMER INSTRUMENT COMPANY
13927 COLLECTION CENTER DR
CHICAGO IL 60693

COLE PARMER INSTRUMENT COMPANY
625 E. BUNKER COURT
ATTN: ORDER
#172361-01
VERNON HILLS IL 60061

COLE PARMER INSTRUMENT COMPANY
625 E. BUNKER COURT
6096601
06096606 TPW
VERNON HILLS IL 60061

COLE PARMER INSTRUMENT COMPANY
7425 N OAK PARK AVENUE
CHICAGO IL 60648

COLE PARMER INSTRUMENT COMPANY
ATTN: ORDER PROCESSING
P O BOX 48898
CHICAGO IL 66480

COLE WERKHEISER
1520 PAXFORD ROAD
ALLENTOWN PA 18103

COLE, ANTONIO L
4916 JOSEPH DRIVE
COLORADO SPRINGS CO 80916

COLE, BETTY MAE
1903 PIG NECK RD
CAMBRIDGE MD 21613

COLE, BETTY MAE
3020 OCEAN GATEWAY
CAMBRIDGE MD 21613

COLE, CHRISTINE
37315 BEACH DRIVE
DONA VISTA FL 32784

COLE, DAVID D
3118 RODMAN ST NW
WASHINGTON DC 20008

COLE, DAVID D
GEORGETOWN UNIVERSITY LAW CENTER
600 NEW JERSEY AVE NW
WASHINGTON DC 20001-2075

COLE, FREDERICK
1522 SANTA BARBARA ST
VENTURA CA 93001

COLE, ISTIYR A
3973 WOODLAND CIRCLE
CONYERS GA 30013

COLE, K C
3107 17TH STREET
SANTA MONICA CA 90405

COLE, MARVIN
7552 WINDEREMERE PK
RIVERDALE GA 30274

COLE, REGINALD
2106 EAST RIDGE CIRCLE EAST
BOYNTON BEACH FL 33435

COLE, TAMIKA L
2242 E. 69TH STREET
KANSAS CITY MO 64132

COLE, VALERIE
1015 MAYFAIR AVE
CLARKSVILLE IN 47129

COLE, WENDY
634 S ELMWOOD AVE
OAK PARK IL 60304

COLEEN HOPSON
810 MARINER STREET
NORFOLK VA 23504

COLEMAN M KING
1450 SANDPEBBLE DR.
#110
WHEELING IL 60090

COLEMAN, AMANDA
3 ORCHARD LN
WEST HARTFORD CT 06117

COLEMAN, BERNALD
1447 MAIN ST
CATASAUQUA PA 18032

COLEMAN, CYNTKAILLE
10528 S EBERHART
CHICAGO IL 60628

COLEMAN, GARY
180 NW 42ND WAY
DEERFIELD BEACH FL 33442

COLEMAN, HARRY
12913 NW 8TH TERR
MIAMI FL 33182

COLEMAN, JAMES
2932 HEATHER DR
EAST POINT GA 30344

COLEMAN, JAMES
318 EAST 53RD ST  APT 4
NEW YORK NY 10036

COLEMAN, JILL
45 STEPHANIE LANE
BRIDGEWATER MA 02324-2324

COLEMAN, KYLER S.
2570 SWEET SPRINGS ST
DELTONA FL 32738

COLEMAN, LATRICE
7408 N HOYNE
CHICAGO IL 60645

COLEMAN, LORETTA
508 SUNSET DR
ORLANDO FL 32805

COLEMAN, MAGGIE,A
1123 SE 1ST WAY
DEERFIELD BEACH FL 33441

COLEMAN, MARK S
333 WEST END AVE      NO.64
NEW YORK NY 10023

COLEMAN, RACHEL
2562 W 5TH ST
LOS ANGELES CA 90057

COLEMAN, SHASTA
4099 MARTY ST
MEMPHIS TN 38109

COLEMAN, VINCE
12936 N 137TH ST
SCOTTSDALE AZ 85259

COLER, JESTIN
625 SW 1ST TERRACE
POMPANO BEACH FL 33060

COLES, DELANO
1631 W TURNER ST FL 2
ALLENTOWN PA 18103

COLES, PETER A
1107 LONDON WAY
LITHONIA SPRINGS GA 30122

COLETTE CHAFFEE
9042 DARBY STREET
NORTHRIDGE CA 91325

COLETTE TINNELLE
536 INGRAHAM AVE.
APT 1
CALUMET CITY IL 60409

COLETTE YEICH
61 PROSPECT HILL RD
WINDSOR CT 06095

COLETTO, ROBERT
8095 WINDGATE DR
BOCA RATON FL 33496

COLEY, LLOYD
11101 ROYAL PALM BLVD
APT 206
CORAL SPRINGS FL 33065

COLEY, MARLON
5979 NW 24TH PL
SUNRISE FL 33313

COLIN BRADFORD
2625 N. SPAULDING
CHICAGO IL 60641

COLIN CAMPBELL
15700 EAST JAMISON DRIVE
UNIT 3304
ENGLEWOOD CO 80112

COLIN CAMPBELL
909 N LEAVITT
3R
CHICAGO IL 60622

COLIN CRAWFORD
21050 EAGLES NEST DR
YORBA LINDA CA 92886

COLIN CREIGHTON
3847 TIMBERGLEN
# 5015
DALLAS TX 75287

COLIN FLUXMAN
68 FAIRVIEW ROAD
THOUSAND OAKS CA 91362

COLIN FOSTER
3563 NW 32 STREET
LAUDERDALE LKS FL 33309

COLIN KIRKPATRICK
2025 AUGUSTA
#202
HOUSTON TX 77057

COLIN MCMAHON
823 W. LAWRENCE
3
CHICAGO IL 60640

COLIN POITRAS
247 NEW STATE ROAD
UNIT D
MANCHESTER CT 06042

COLIN ROBINSON
4998 NW 39TH STREET
LAUDERDALE LAKES FL 33319

COLIN WHEELER
3155 BROADWAY
APT. 7
NEW YORK NY 10027

COLL, STEPHEN
3416 PORTER ST   NW
WASHINGTON DC 20016

COLLABORACTION THEATRE CO
437 N WOLCOTT  NO.102
CHICAGO IL 60622

COLLABORATIONIST LLC
4137 MONTEREY ST
LOS ANGELES CA 90065

COLLANTES, CARLOS A
459 COVE RD
STAMFORD CT 06902

COLLAZO, CATHERINE
6190 SEVEN SPRINGS BLVD
GREEN ACRES FL 33463

COLLECTION COMPANY OF AMERICA
8231 W 185TH ST          STE 100
TINLEY PARK IL 60477

COLLECTION COMPANY OF AMERICA
700 LONGWATER DRIVE
STE 2
NORWELL MA 02061

COLLECTIVE MEDIA INC
254 W 31ST    12TH FLR
NEW YORK NY 10001

COLLECTIVE MEDIA LLC
254 W 31ST STREET  12TH FLOOR
NEW YORK NY 10001

COLLECTOR - CITY OF MIDDLETOWN
245 DEKOVEN DR
MIDDLETOWN CT 06457

COLLECTOR - CITY OF MIDDLETOWN
PO BOX 80000
DEPT 378
HARTFORD CT 06151-0378

COLLECTOR - CITY OF MIDDLETOWN
TAX COLLECTORS OFFICE
MUNICIPAL BLDG  PO BOX 1300
MIDDLETOWN CT 06457-1300

COLLECTOR OF REVENUE TOWN OF
338 MAIN ST
WINSTED CT 06098

COLLECTOR OF TAXES - CITY OF MERIDEN
142 E MAIN ST
MERIDEN CT 06450

COLLECTOR OF TAXES WALLINGFORD
P O BOX 416
WALLINGFORD CT 06492

COLLECTOR OF TAXES WALLINGFORD
P O BOX 5003
WALLINGFORD CT 06492-7503

COLLECTOR TOWN OF GRANBY
15 N GRANBY RD
GRANBY CT 06035

COLLEEN BOWER
PETER D, TARPEY
77 W WASHINGTON
SUITE 300
CHICAGO IL 60602

COLLEEN CAAMANO
9626 HILLROSE STREET
SHADOW HILLS CA 91040-1720

COLLEEN CAMERON-BROWN
6641 DOUGLAS STREET
HOLLYWOOD FL 33024

COLLEEN CONDON-GREEN
9243 S. BELL
CHICAGO IL 60620

COLLEEN DALY
25 PRESIDENTIAL PATH
ATLANTIC HIGHLANDS NJ 07716

COLLEEN DOUGHER
1400 SW 31 ST
FORT LAUDERDALE FL 33315

COLLEEN FENIMORE
237 ANTLER CT.
CASSELBERRY FL 32707

COLLEEN GURA
2866 WILSON AVE
#7
GRANDVILLE MI 49418

COLLEEN KANE
3616 N. PINE GROVE AVE
#419
CHICAGO IL 60613

COLLEEN MASTONY
7737 N. EASTLAKE TERRACE
APARTMENT 2R
CHICAGO IL 60626

COLLEEN MCMANUS
1117 HAVENHURST DRIVE
APT#203
WEST HOLLYWOOD CA 90046

COLLEEN MOIR
21 A ARGYLE DRIVE W
SHIRLEY NY 11967

COLLEEN MOLLOY
3322 TOWN BROOKE ROAD
MIDDLETOWN CT 06457

COLLEEN SCHMID
728 SUNCREST LOOP
#204
CASSELBERRY FL 32707

COLLEEN SEGINA
310 F QUEENSDALE DRIVE
YORK PA 17403

COLLEEN SPEARS
1525 CHAPPAREL WAY
WELLINGTON FL 33414

COLLEEN TAYLOR
1202 CHALEMEL DRIVE
CHESTERTON IN 46304

COLLEGE MENTORS FOR KIDS INC
1060 N CAPITOL AV    STE C430
INDIANAPOLIS IN 46204

COLLEGE MENTORS FOR KIDS INC
212 W 10TH ST
SUITE B260
INDIANAPOLIS IN 46202

COLLEGE NEWS SERVICE
PO BOX 550
WEST SPRINGFIELD MA 01090

COLLEGE OF DUPAGE
425 22ND STREET
GLEN ELLYN IL 60137

COLLEGE OF DUPAGE
CAREER SERVICES
425 22ND STREET
GLEN ELLYN IL 60137

COLLEGE OF DUPAGE
MCANINCH ARTS CENTER
425 FAWELL BLVD
GLEN ELLYN IL 60137

COLLEGE OF DUPAGE
STUDENT ACTIVITIES OFFICE
425 FAWELL BLVD
GLEN ELLYN IL 60137

COLLEGE OF LAKE COUNTY
19351 W WASHINGTON
GRAYSLAKE IL 60030

COLLEGE OF WILLIAM & MARY
C/O THE FLAT HAT
THE CAMPUS CENTER
PO BOX 8795
WILLIAMSBURG VA 23187

COLLEGE OF WILLIAM & MARY
DEPT OF INTERCOLLEGIATE ATHLETICS
PO BOX 399
WILLIAMSBURG VA 23187

COLLEGE OF WILLIAM & MARY
PO BOX 1693
WILLIAMSBURG VA 23187

COLLEGE OF WILLIAM & MARY
PO BOX 8795
WILLIAMSBURG VA 23187-8795

COLLEGE OF WILLIAM & MARY
W&M NEWS  OFFICE OF PUBLICATIONS
PO BOX 8795
WILLIAMSBURG VA 23187-8795

COLLEGE OF WILLIAM & MARY
WILLIAM & MARY HALL
WILLIAMSBURG VA 23185

COLLEGE WORLD SERIES
5010 DODGE STREET
OMAHA NE 68132

COLLEGE WORLD SERIES
PO BOX 4757
OMAHA NE 68104

COLLER, BETH
5146 CLINTON ST NO 1
LOS ANGELES CA 90004

COLLIE, C TIMOTHY
22011 MARTELLA AVE
BOCA RATON FL 33433

COLLIER HARRIS
13522 CHADRON AVE
APT 211
HAWTHORNE CA 90250

COLLIER, DAVID
6637 S. RHODES
CHICAGO IL 60637

COLLIER, EARL
5826 ELON DR
ORLANDO FL 32808

COLLIERS BENNETT & KAHNWEILER REAL
ESTATE, RE: MORTON GROVE TRIBUNE
ATTN: PROPERTY MANAGER
8125 RIVER DRIVE, SUITE 101
MORTON GROVE IL 60053

COLLIERS BENNETT & KAHNWEILER
MANAGE., RE: DES PLAINES 2305 MOUNT PR
ATTN: PROPERTY MANAGER
8125 RIVER DRIVE SUITE 101
MORTON GROVE IL 60053

COLLIN MILLINGTON
922 NW 11TH AVENUE
APT#106
PORTLAND WA 97209

COLLIN NASH
260 W MARKET ST
LONG BEACH NY 11561

COLLIN, MARC
93 GRAND AV  NO.2
VERNON CT 06066-3435

COLLINGE, ALAN
2123 MT VIEW
UNIVERSITY PLACE WA 98466

COLLINS CAVIAR COMPANY
113 YORK ST
MICHIGAN CITY IN 46360

COLLINS PROPERTIES LLC
RE: ARLINGTON 2201 N. COLLINS
100 JERICHO QUADRANGLE
SUITE 206
JERICHO NY 11753

COLLINS SR, DENNIS
17 LOGAN STREET
NEW BRITAIN CT 06051

COLLINS ST PROPERTIES LLC
C/O NIVIKA CAPITAL GROUP LLC
100 JERICHO QUADRANGLE   STE 206
JERICHO NY 11753

COLLINS ST. PROPERTIES, LLC
RE: ARLINGTON 2201 N. COLLINS
100 JERICHO QUADRANGLE
SUITE 206
JERICHO NY 11753

COLLINS, ANDREW
10025 IMPERIAL HWY     APT 503
DOWNEY CA 90242

COLLINS, CATHERINE
7-4TH STREET NE
WASHINGTON DC 20002

COLLINS, CATHERINE
7-4TH STREET SE
WASHINGTON DC 20002

COLLINS, CHRISTOPHER
4 SOUTH CROSS RD
GILL MA 01354

COLLINS, COREY D
1516 N 74TH TERRACE
HOLLYWOOD FL 33024

COLLINS, DANIEL
9227 MARYDELL RD
ELLICOTT CITY MD 21042

COLLINS, EDWARD D
610 N TRUMBULL
CHICAGO IL 60624

COLLINS, EILEEN
17 LOGAN ST
NEW BRITAIN CT 06051

COLLINS, IDA
117 BURNT TREET CT
OCOEE FL 34761

COLLINS, JAMES J
2837 EFFINGHAM CT
SCHAUMBURG IL 60193

COLLINS, JEMIMAH
4480-H SOUTH COBB DRIVE NO.241
SMYRNA GA 30080-6984

COLLINS, JOHN
340 CHELSEA AVE
NORTH BABYLON NY 11703

COLLINS, KADEISHA T
3279 CORAL RIDGE DR.
CORAL SPRINGS FL 33065

COLLINS, KEVIN C
7660 BEVERLY BLVD NO. 139
LOS ANGELES CA 90036

COLLINS, KRISTEN DIANE
5506 COLBATH AVE
SHERMAN OAKS CA 91401

COLLINS, MARIA ALICE
2421 NW 16TH AVE BAY NO. 3
POMPANO BEACH FL 33064

COLLINS, MARY
87 WHITMAN AVE
WEST HARTFORD CT 06107

COLLINS, MICHELLE
36 CAMP SARGENT ROAD
MERRIMACK NH 03054

COLLINS, PATRICK T
8241 SCENIC TURN
BOCA RATON FL 33433

COLLINS, PAUL
415 S TOPANGA CANYON BLVD  NO.171
TOPANGA CA 90290

COLLINS, STACEY
1012 7TH ST     NO.3
SANTA MONICA CA 90403

COLLINS, TINA ANN
25 ANN ST
NEW LONDON CT 06320

COLLINS, VIVIAN
116 B WINDING WAY
LEESBURG GA 31763

COLLINS, VIVIAN
3119 PLAINS LN
ALBANY GA 31705

COLLINS,ROBERT,A
17223 VALENCIA BLVD
LOXAHATCHEE FL 33470

COLLINS,THOMAS
601 SEAFARER CIRCLE NO.502
JUPITER FL 33477

COLMAR INDUSTRIAL SUPPLIES LLC
1 WESTWOOD LN
LINCOLNSHIRE IL 60069

COLMAR INDUSTRIAL SUPPLIES LLC
310 MELVIN DR   UNIT 21
NORTHBROOK IL 60062

COLMENARES, ADOLFO AURELIO
240 LAKEVIEW DR   NO.102
WESTON FL 33326

COLODONATO, ROBERT
1045 N WEST END BLVD   NO.347
QUAKERTOWN PA 18951

COLOGNATO, JAMES A
314 N 3RD ST
EMMAUS PA 18049

COLOMBRARO, ROSEMARIE
112 QUAKER HILL ROAD
WHITE CREEK NY 12057

COLOMBRARO, ROSEMARIE
PO BOX 523
NORTH BENNINGTON VT 05257

COLOMER, JOSE A
1629 MARGATE RD
PALOS VERDES ESTATES CA 90274

COLON BALDWIN
PO BOX 797
WHEATLEY HEIGHTS NY 11798

COLON, ANGEL
114 32ND ST
BROOKLYN NY 11232

COLON, DANIEL
821 NW 46TH AVE
PLANTATION FL 33020

COLON, DANIEL
821 NW 46TH AVE
PLANTATION FL 33317-1448

COLON, LYNDA E
7571 W 58TH ST
APT 2F
SUMMIT IL 60501

COLON, MARILYN
13 ARMAND RD
BRISTOL CT 06010

COLONDONA, LORETTA
340 BRENDAN AVENUE
MASSAPEQUA NY 11758

COLONNESE, ANNA
6053 OLD COURT RD   APT. 304
BOCA RATON FL 33433

COLOR GRAPHICS INC
130 N MYERS ST
LOS ANGELES CA 90033

COLOR GRAPHICS INC
150 N MYERS ST
LOS ANGELES CA 90033

COLOR GRAPHICS INC
PO BOX 51490
LOS ANGELES CA 90051-5790

COLOR IMAGE, INC
461 N MILWAUKEE AVE
CHICAGO IL 60610

COLOR PRESS INC
45 KNOLLWOOD RD
ELMSFORD NY 10523

COLORADO BROADCASTERS ASSOC.
216 16TH ST
STE 1250
COLUMBINE PL
DENVER CO 80202

COLORADO BROADCASTERS ASSOC.
2900 WELTON ST
STE 320
FIVE POINTS MEDIA CTR
DENVER CO 80205

COLORADO BROADCASTERS ASSOC.
PO BOX 2369
BRECKENRIDGE CO 80424

COLORADO CABLE TELEVISION ASSOCIATION
1410 GRANT ST STE A-101
DENVER CO 80203

COLORADO CHARTER LINES INC
4960 LOCUST ST
COMMERCE CITY CO 80022

COLORADO CHARTER LINES INC
PO BOX 172138
DENVER CO 80217

COLORADO DEPARTMENT OF PUBLIC HEALTH
ENVIRONMENT
4300 CHERRY CREEK DRIVE SOUTH
DENVER CO 80246-1530

COLORADO DEPARTMENT OF REVENUE
TAXPAYER SERVICE DIVISION
1375 SHERMAN ST
DENVER CO 80261

COLORADO DEPT OF AGRICULTURE
700 KIPLING ST., ROOM 4000
LAKEWOOD CO 80215-5894

COLORADO ROCKIES BASEBALL CLUB LTD
2001 BLAKE ST COORS FIELD
DENVER CO 80205

COLORADO ROCKIES BASEBALL CLUB LTD
PO BOX 120
ATTN ENTERTAINMENT OPPORTUN
DENVER CO 80201

COLORADO ROCKIES BASEBALL CLUB LTD
PO BOX 5786
DENVER CO 80217-5786

COLORADO SPRINGS GAZETTE
PO BOX 1779
COLORADO SPRINGS CO 80903

COLORADO STATE
DEPARTMENT OF REVENUE
1375 SHERMAN STREET
DENVER CO 80261-0013

COLORCRAFT OF VIRGINIA
22645 SALLY RIDE DR
STERLING VA 20164

COLORWHEEL STUDIOS LLC
190 N 10TH ST      NO.305
BROOKLYN NY 11211

COLOSIMO, ANTHONY C.
561 FOREST HILL
LAKE FOREST IL 60045

COLOSIMO, CONCETTA
425 SOMERS RD
ELLINGTON CT 06029

COLOSIMO, GINA
425 SOMERS ROAD
ELLINGTON CT 06029

COLQUICOCHA, PEDRO
54 HUDSON ST
MANCHESTER CT 06042

COLQUICOCHA, PEDRO
54 HUDSON ST
MANCHESTER CT 06142

COLSON, ERIQUON K
1110 NW 76 STREET
MIAMI FL 33150

COLSON, TYRONE
718 SAN MARCO CIRCLE
LALKE PARK FL 33403

COLSTON, J WILLARD
61 THOMAS STREET
PORTLAND ME 04102

COLTON, KEVIN S
2043 WORDEN RD
SENECA FALLS NY 13148

COLTRAIN, JOANNE RICE
441 NE 53 ST
MIAMI FL 33137

COLUMBIA BUSINESS SYSTEMS
PO BOX 165
SIMPSONVILLE MD 21150-0165

COLUMBIA DAILY TRIBUNE
PO BOX 798
COLUMBIA MO 65205

COLUMBIA GAS OF PENNSYLVANIA
ACCT NO. 10352075 001 000 6
P.O. BOX 742537
CINCINATTI OH 45274-2537

COLUMBIA GAS OF PENNSYLVANIA
PO BOX 9001846
LOUISVILLE KY 40290-1846

COLUMBIA GAS OF PENNSYLVANIA
PO BOX 830012
BALTIMORE MD 21283-0012

COLUMBIA GAS OF PENNSYLVANIA
PO BOX 742537
CINCINATTI OH 45274-2537

COLUMBIA GAS OF VIRGINIA
ACCT NO. 138280720010001
P.O. BOX 742529
CINCINATTI OH 45274

COLUMBIA GAS OF VIRGINIA INC
PO BOX 9001844
LOUISVILLE KY 40290-1844

COLUMBIA GAS OF VIRGINIA INC
PO BOX 830005
BALTIMORE MD 21283-0005

COLUMBIA GAS OF VIRGINIA INC
PO BOX 742529
CINCINATTI OH 45274-2529

COLUMBIA GAS OF VIRGINIA INC
PO BOX 27648
RICHMOND VA 23261-7648

COLUMBIA JOURNALISM REVIEW
535 W 116TH ST
NEW YORK NY 10027-4316

COLUMBIA JOURNALISM REVIEW
700 JOURNALISM BUILDING
COLUMBIA UNIVERSITY
NEW YORK NY 10027

COLUMBIA JOURNALISM REVIEW
JOURNALISM BUILDING
COLUMBIA UNIVERSITY
2950 BROADWAY, 207 JOURNALISM
NEW YORK NY 10027

COLUMBIA JOURNALISM REVIEW
200 ALTON PLACE
PO BOX 1943
MARION OH 43305

COLUMBIA MALL, INC.
RE: COLUMBIA 10440 LITTLE TRI
10400 LITTLE PATUXENT PARKWAY
COLUMBIA MD 21044-3559

COLUMBIA MANAGEMENT INC
SDS 12-2737
PO BOX 86
MINNEAPOLIS MN 55486

COLUMBIA MANAGEMENT, INC.
RE: COLUMBIA 10440 LITTLE TRI
10400 LITTLE PATUXENT PARKWAY
COLUMBIA MD 21044-3559

COLUMBIA MANAGEMENT, INC.
RE: COLUMBIA 10440 LITTLE TRI
P.O. BOX 64385
BALTIMORE MD 21264-2223

COLUMBIA MANAGEMENT, INC., C/O THE
COMPANY, RE: COLUMBIA 10440 LITTLE TRI
ATTN: GENERAL COUNSEL
10275 LITTLE PATUXENT PARKWAY
COLUMBIA MD 21044

COLUMBIA PICTURES
(SONY PICTURES TELEVISION)
150 ROGER AVENUE
INWOOD NY 11096

COLUMBIA PICTURES
COLUMBIA FILM & TAPE OPER.
150 ROGER AVE.
INWOOD NY 11096

COLUMBIA PICTURES
SONY PICTURES ENTERTAINMENT
150 ROGER AVENUE
INWOOD NY 11096

COLUMBIA PICTURES
SONY PICTURES PLAZA (STE 6200)
10202 W. WASHINGTON BLVD
CULVER CITY CA 90232

COLUMBIA PICTURES
10202 W WASHINGTON BOULEVARD
CULVER CITY CA 90232

COLUMBIA PICTURES
PO BOX 102652
ATLANTA GA 30368

COLUMBIA PICTURES
21872 NETWORK PLACE
CPTD
CHICAGO IL 60673-1218

COLUMBIA PICTURES
FKA CTTD
21872 NETWORK PLACE
CHICAGO IL 60673-1218

COLUMBIA PIPE & SUPPLY
1120 WEST PERSHING RD
CHICAGO IL 60609

COLUMBIA PIPE & SUPPLY
1209 PAYSPHERE CIRC
CHICAGO IL 60674

COLUMBIA PIPE & SUPPLY
135 S LASALLE ST DEPT 1209
CHICAGO IL 60674-1209

COLUMBIA STATE NEWSPAPER
PO BOX 402666
ATLANTA GA 30384-2666

COLUMBIA STATE NEWSPAPER
PO BOX 1333
COLUMBIA SC 29202

COLUMBIA UNIVERSITY
COMMITTEE OF CONCERNED JOURNALISTS
1850 K ST  NW   STE 850
WASHINGTON DC 20006

COLUMBIA UNIVERSITY
2880 BROADWAY
ARMSTRONG HALL 4TH FLOOR
NEW YORK NY 10025

COLUMBIA UNIVERSITY
2950 BROADWAY
MAIL CODE 3865
NEW YORK NY 10027

COLUMBIA UNIVERSITY
2950 BROADWAY, RM 705
GRADUATE SCHOOL OF JOURNALISM
MAIL CODE 3806
NEW YORK NY 10027-9876

COLUMBIA UNIVERSITY
2960 BROADWAY AMIL CODE 7724
NEW YORK NY 10027

COLUMBIA UNIVERSITY
475 RIVERSIDE DR     STE 964
NEW YORK NY 10115

COLUMBIA UNIVERSITY
535 WEST 116TH STREET
211 LOW LIBRARY
NEW YORK NY 10027

COLUMBIA UNIVERSITY
C/O JOHN BRACKER
ONE SUFFOLK SQ   STE 300
COLUMBIA UNIVERSITY
NEW YORK NY 10027

COLUMBIA UNIVERSITY
CEES COLUMBIA UNIVERSITY
852 SCHERMERHORN EXT  MC 5554
NEW YORK NY 10027

COLUMBIA UNIVERSITY
DEAN'S OFFICE BOX B12
435 WEST 116TH ST
NEW YORK NY 10027

COLUMBIA UNIVERSITY
EXECUTIVE VICE PRESIDENT OF
STUDENT SERVICES.  COLUMBIA
UNIVERSITY. MC 9201
NEW YORK NY 10027

COLUMBIA UNIVERSITY
GRADUATE SCH OF JOURNALISM
2950 BROADWAY MC 3805
NEW YORK NY 10027

COLUMBIA UNIVERSITY
GRADUATE SCHOOL OF JOURNAL
2950 BROADWAY 3RD FL
WRLD RM & LECTURE HALL
NEW YORK NY 10027

COLUMBIA UNIVERSITY
GRADUATE SCHOOL OF JOURNALISM
OFFICE OF CAREER SVCS
2950 BROADWAY
NEW YORK NY 10027

COLUMBIA UNIVERSITY
HEALTH SCIENCES LIBRARY
701 W 168TH STREET RM 2-201
NEW YORK NY 10082

COLUMBIA UNIVERSITY
PULITZER PRIZE BOARD
2950 BROADWAY MAIL CODE 3865
709 JOURNALISM
NEW YORK NY 10027

COLUMBIA UNIVERSITY
PULITZER PRIZE BOARD 709 JOURNALISM
2950 BROADWAY
MAIL CODE 3865 COLUMBIA UNIV
NEW YORK NY 10027

COLUMBIA UNIVERSITY
RARE BOOK AND MANUSCRIPT LIBRARY
BUTLER LIBRARY, SIXTH FLOOR
535 WEST 114TH ST
NEW YORK NY 10027

COLUMBIA UNIVERSITY
TRUSTEES IN THE CITY OF NEW YORK
1200 AMSTERDAM AVE      MC 5556
NEW YORK NY 10027

COLUMBIA UNIVERSITY CERC
ATTN DON MELNICK, 1200 AMSTERDAM AVE
MAIL CODE 5556  SCHERMERHOM EXTENSION
10TH FL
NEW YORK NY 10027

COLUMBUS CITIZENS FOUNDATION
C/O SONY ELECTRONICS INC
680 KINDERKAMACK ROAD
ORADELL NJ 07649

COLUMBUS DISPATCH
34 S 3RD STREET
COLUMBUS OH 43215

COLUMBUS DISPATCH
PO BOX 182537
COLUMBUS OH 43218-2537

COLUMBUS LEDGER ENQUIRER
PO BOX 711
COLUMBUS GA 31902-0711

COLUMBUS TELEGRAM
1254 27TH AVE
COLUMBUS NE 68601

COLVIN, BEULAH
PO BOX 493
PATTON CA 92369

COLVIN, TYLER
167 LAKE MURRAY DR
NORTH AUGUSTA SC 29841

COMAG MARKETING GROUP LLC
ATTN JOHN DIFRISCO
155 VILLAGE BLVD  3 FLOOR
PRINCETON NJ 08540

COMAG MARKETING GROUP LLC
155 VILLAGE BLVD  3 FLOOR
PRINCETON NJ 08540

COMBS, PAUL D
226 S LEBANNON ST
BRYAN OH 43506

COMBS, RAQUIL JACKSON
579 RUSHMORE DR
BATON ROUGE LA 70819

COMCAST
PO BOX 173885
DENVER CO 80217-3885

COMCAST
PO BOX 22169
DENVER CO 80222-2169

COMCAST
630 CHAPEL ST
NEW HAVEN CT 06510

COMCAST
PO BOX 31021
HARTFORD CT 06150-1021

COMCAST
PO BOX 17099
WILMINGTON DE 19886-7099

COMCAST
6565 NOVA DRIVE
DAVIE FL 33317

COMCAST
PO BOX 530098
ATLANTA GA 30353-0098

COMCAST
PO BOX 530099
ATLANTA GA 30353-0099

COMCAST
16 S FREDERICK ST
BALTIMORE MD 21202

COMCAST
20 W GUDE DR
ATTN:  AD SALES
ROCKVILLE MD 20850

COMCAST
336 POST OFFICE RD
WALDORF MD 20602

COMCAST
5026 CAMBELL BLVD NO.H
BALTIMORE MD 21236

COMCAST
8110 CORPORATE DR
WHITE MARSH MD 21236

COMCAST
PO BOX 17687
BALTIMORE MD 21297-7687

COMCAST
PO BOX 17691
BALTIMORE MD 21297

COMCAST
PO BOX 6492
ROCKVILLE MD 20849

COMCAST
PO BOX 196
NEWARK NJ 07101-0196

COMCAST
C/O SMALL BUSINESS DTS SERVICES
PO BOX 34395
SEATTLE WA 98124-1395

COMCAST
P.O. BOX 34744
SEATTLE WA 98124-1744

COMCAST
PO BOX 34198
SEATTLE WA 98124

COMCAST
P.O. BOX 3001
SOUTHEASTERN PA 19398-3001

COMCAST CABLE COMMUNICATIONS INC
1700 I ST   STE 100
SACRAMENTO CA 95814

COMCAST CABLE COMMUNICATIONS INC
1830 E WARNER AVE
SANTA ANA CA 92705-5505

COMCAST CABLE COMMUNICATIONS INC
DBA COMCAST SPOTLIGHT
2710 GATEWAY OAKS DRIVE SOUTH
STE 100
SACRAMENTO CA 95833

COMCAST CABLE COMMUNICATIONS INC
PO BOX 348090
SACRAMENTO CA 95834-8090

COMCAST CABLE COMMUNICATIONS INC
6565 NOVA DRIVE
DAVIE FL 33317

COMCAST CABLE COMMUNICATIONS INC
8130 CR 44
LEG A
LEESBURG FL 34788

COMCAST CABLE COMMUNICATIONS INC
OF WEST PALM BEACH
1401 NORTHPOINT PARKWAY
ADVERTISING DEPT
W PALM BEACH FL 33407

COMCAST CABLE COMMUNICATIONS INC
PALM BEACH
1401 NPOINT PKWY
ADVERTISING DEPT
W PALM BEACH FL 33407

COMCAST CABLE COMMUNICATIONS INC
5515 ABERCORN ST
SAVANNAH GA 31405

COMCAST CABLE COMMUNICATIONS INC
PO BOX 105184
ATLANTA GA 30348-5184

COMCAST CABLE COMMUNICATIONS INC
PO BOX 9001033
LOUISVILLE KY 40290-1033

COMCAST CABLE COMMUNICATIONS INC
40 WALNUT STREET
WELLESLEY MA 02481

COMCAST CABLE COMMUNICATIONS INC
3500 PATTERSON
SUITE A
GRAND RAPIDS MI 49512

COMCAST CABLE COMMUNICATIONS INC
9605 NIMBUS AVE
BEAVERTON OR 97008

COMCAST CABLE COMMUNICATIONS INC
1500 MARKET ST
WEST TOWER 9TH FLOOR
PHILADELPHIA PA 19102

COMCAST CABLE COMMUNICATIONS INC
PO BOX 3005
SOUTHEASTERN PA 19398-3005

COMCAST CABLE COMMUNICATIONS INC
PO BOX 3006
SOUTHEASTERN PA 19398

COMCAST CABLE COMMUNICATIONS INC
PO BOX 827554
PHILADELPHIA PA 19182-7554

COMCAST CABLE COMMUNICATIONS INC
660 MAIN STREET DR
NASHVILLE TN 37228

COMCAST CABLE COMMUNICATIONS INC
COMCAST SEATTLE
1323 34TH AVE EAST
FIFE WA 98424

COMCAST CABLEVISION OF CLINTON
222 NEW PAR DRIVE
BERLIN CT 06037

COMCAST CABLEVISION OF CLINTON
ATTN LORIE WALTON
222 NEW PARK DRIVE
BERLIN CT 06037

COMCAST CORPORATION
10 RIVER PARK PLAZA
ST PAUL MN 55107

COMCAST CORPORATION
1500 MARKET STREET
36TH FLOOR
PHILADELPHIA PA 19102

COMCAST CORPORATION
COMAST ABB NETWORK SOLUTIONS
PO BOX 827626
PHILADELPHIA PA 19182-7626

COMCAST CORPORATION
PO BOX 3042
BOTHELL WA 98011

COMCAST SPORTSNET BAY AREA
77 GEARY ST      5TH FLR
SAN FRANCISCO CA 94108

COMCAST SPORTSNET BAY AREA
PO BOX 79535
CITY OF INDUSTRY CA 91716

COMCAST SPORTSNET CHICAGO LLC
25916 NETWORK PL
CHICAGO IL 60673-1259

COMCAST SPORTSNET CHICAGO LLC
350 N ORLEANS      S2-100
CHICAGO IL 60654

COMCAST SPORTSNET CHICAGO LLC
75 REMITTANCE DRIVE  STE 2850
CHICAGO IL 60675-2850

COMCAST SPORTSNET CHICAGO LLC
ATTN  JAMES CORNO
350 N ORLEANS      STE S1-100
CHICAGO IL 60654

COMCAST SPOTLIGHT
PO BOX 33429
HARTFORD CT 06150-3429

COMCAST SPOTLIGHT
12964 COLLECTIONS CTR DR
CHICAGO IL 60693

COMCAST SPOTLIGHT INC
40 WALNUT ST
WELLESLEY MA 02481

COMCAST SPOTLIGHT INC
UNIT 60
PO BOX 4800
PORTLAND OR 97208-4800

COMCAST SPOTLIGHT INC
PO BOX 8500-52953
PHILADELPHIA PA 19178-2953

COMED
ATTN  TRENT SHERIDAN
10 S DEARBORN ST      50TH FLR
CHICAGO IL 60603

COMED
BILL PAYMENT CENTER
CHICAGO IL 60668-0001

COMED
COSUMER MARKETING DEPT
AT&T BUILDING
227 W MONROE 9TH FL
CHICAGO IL 60606

COMED
EXELON ENERGY DELIVERY
THREE LINCOLN CENTRE
CLAIRE SADDLER/ MARKETING DEPT
OAKBROOK TERRACE IL 60181-4260

COMED
FIRSTECH  -  125 N FRANKLIN ST
ATTN  TERESA WASHBURN
DECATUR IL 62523

COMED
P O BOX 803457
CHICAGO IL 60680-3457

COMED
PO BOX 805376
CHICAGO IL 60680-5376

COMED
POST OFFICE BOX 784
CHICAGO IL 60690

COMED - AN EXELON COMPANY
ACCT NO. 0179739005
P.O. BOX 803457
CHICAGO IL 60680-3457

COMED - AN EXELON COMPANY
ACCT NO. 333111023
P.O. BOX 803457
CHICAGO IL 60680-3457

COMED - AN EXELON COMPANY
ACCT NO. 0351080094
P.O. BOX 803457
CHICAGO IL 60680-3457

COMED - AN EXELON COMPANY
ACCT NO. 0366729008
P.O. BOX 803457
CHICAGO IL 60680-3457

COMED - AN EXELON COMPANY
ACCT NO. 0457705001
P.O. BOX 803457
CHICAGO IL 60680-3457

COMED - AN EXELON COMPANY
ACCT NO. 0459028016
P.O. BOX 803457
CHICAGO IL 60680-3457

COMED - AN EXELON COMPANY
ACCT NO. 0472071088
P.O. BOX 803457
CHICAGO IL 60680-3457

COMED - AN EXELON COMPANY
ACCT NO. 0472125009
P.O. BOX 803457
CHICAGO IL 60680-3457

COMED - AN EXELON COMPANY
ACCT NO. 0546821005
P.O. BOX 803457
CHICAGO IL 60680-3457

COMED - AN EXELON COMPANY
ACCT NO. 0630706008
P.O. BOX 803457
CHICAGO IL 60680-3457

COMED - AN EXELON COMPANY
ACCT NO. 0714648003
P.O. BOX 803457
CHICAGO IL 60680-3457

COMED - AN EXELON COMPANY
ACCT NO. 0858480001
P.O. BOX 803457
CHICAGO IL 60680-3457

COMED - AN EXELON COMPANY
ACCT NO. 0878414049
P.O. BOX 803457
CHICAGO IL 60680-3457

COMED - AN EXELON COMPANY
ACCT NO. 0951013022
P.O. BOX 803457
CHICAGO IL 60680-3457

COMED - AN EXELON COMPANY
ACCT NO. 1043714004
P.O. BOX 803457
CHICAGO IL 60680-3457

COMED - AN EXELON COMPANY
ACCT NO. 1106294027
P.O. BOX 803457
CHICAGO IL 60680-3457

COMED - AN EXELON COMPANY
ACCT NO. 1528272005
P.O. BOX 803457
CHICAGO IL 60680-3457

COMED - AN EXELON COMPANY
ACCT NO. 1773310009
P.O. BOX 803457
CHICAGO IL 60680-3457

COMED - AN EXELON COMPANY
ACCT NO. 2046425005
P.O. BOX 803457
CHICAGO IL 60680-3457

COMED - AN EXELON COMPANY
ACCT NO. 2119770000
P.O. BOX 803457
CHICAGO IL 60680-3457

COMED - AN EXELON COMPANY
ACCT NO. 2181020031
P.O. BOX 803457
CHICAGO IL 60680-3457

COMED - AN EXELON COMPANY
ACCT NO. 2216386071
P.O. BOX 803457
CHICAGO IL 60680-3457

COMED - AN EXELON COMPANY
ACCT NO. 2292265011
P.O. BOX 803457
CHICAGO IL 60680-3457

COMED - AN EXELON COMPANY
ACCT NO. 2307538005
P.O. BOX 803457
CHICAGO IL 60680-3457

COMED - AN EXELON COMPANY
ACCT NO. 2397621002
P.O. BOX 803457
CHICAGO IL 60680-3457

COMED - AN EXELON COMPANY
ACCT NO. 2950149007
P.O. BOX 803457
CHICAGO IL 60680-3457

COMED - AN EXELON COMPANY
ACCT NO. 3059669003
P.O. BOX 803457
CHICAGO IL 60680-3457

COMED - AN EXELON COMPANY
ACCT NO. 3072623005
P.O. BOX 803457
CHICAGO IL 60680-3457

COMED - AN EXELON COMPANY
ACCT NO. 3721090001
P.O. BOX 803457
CHICAGO IL 60680-3457

COMED - AN EXELON COMPANY
ACCT NO. 3721554000
P.O. BOX 803457
CHICAGO IL 60680-3457

COMED - AN EXELON COMPANY
ACCT NO. 4214082009
P.O. BOX 803457
CHICAGO IL 60680-3457

COMED - AN EXELON COMPANY
ACCT NO. 4533116017
P.O. BOX 803457
CHICAGO IL 60680-3457

COMED - AN EXELON COMPANY
ACCT NO. 4651062014
P.O. BOX 803457
CHICAGO IL 60680-3457

COMED - AN EXELON COMPANY
ACCT NO. 4988185006
P.O. BOX 803457
CHICAGO IL 60680-3457

COMED - AN EXELON COMPANY
ACCT NO. 5358039036
P.O. BOX 803457
CHICAGO IL 60680-3457

COMED - AN EXELON COMPANY
ACCT NO. 6155140002
P.O. BOX 803457
CHICAGO IL 60680-3457

COMED - AN EXELON COMPANY
ACCT NO. 6651422003
P.O. BOX 803457
CHICAGO IL 60680-3457

COMED - AN EXELON COMPANY
ACCT NO. 7327134026
P.O. BOX 803457
CHICAGO IL 60680-3457

COMED - AN EXELON COMPANY
ACCT NO. 7496574001
P.O. BOX 803457
CHICAGO IL 60680-3457

COMED - AN EXELON COMPANY
ACCT NO. 7948615019
P.O. BOX 803457
CHICAGO IL 60680-3457

COMED - AN EXELON COMPANY
ACCT NO. 8643053014
P.O. BOX 803457
CHICAGO IL 60680-3457

COMED - AN EXELON COMPANY
ACCT NO. 8701450006
P.O. BOX 803457
CHICAGO IL 60680-3457

COMED - AN EXELON COMPANY
ACCT NO. 8865494004
P.O. BOX 803457
CHICAGO IL 60680-3457

COMED - AN EXELON COMPANY
ACCT NO. 9839408006
P.O. BOX 803457
CHICAGO IL 60680-3457

COMED - AN EXELON COMPANY
ACCT NO. 0132334000
P.O. BOX 803457
CHICAGO IL 60680-3457

COMED - AN EXELON COMPANY
ACCT NO. 213591005
P.O. BOX 803457
CHICAGO IL 60680-3457

COMED - AN EXELON COMPANY
ACCT NO. 0347294008
P.O. BOX 803457
CHICAGO IL 60680-3457

COMED - AN EXELON COMPANY
ACCT NO. 8691469028
P.O. BOX 803457
CHICAGO IL 60680-3457

COMED - AN EXELON COMPANY
ACCT NO. 2589126001
P.O. BOX 803457
CHICAGO IL 60680-3457

COMED - AN EXELON COMPANY
ACCT NO. 2019066018
P.O. BOX 803457
CHICAGO IL 60680-3457

COMED - AN EXELON COMPANY
P.O. BOX 803457
CHICAGO IL 60680-3457

COMENS, MICHAEL S
8 GARDEN AVE
PONTIAC IL 61764

COMFORT, PHYLLIS K
508 LILLIAN DRIVE
FERN PARK FL 32730

COMGRAPHICS INCORPORATION
120 W ILLINOIS
CHICAGO IL 60610

COMGRAPHICS INCORPORATION
329 W 18TH STREET
10TH FLOOR
CHICAGO IL 60616

COMI, TOM
46884 DUCKSPRINGS WAY
STERLING VA 20164

COMISKEY, PATRICK
906 S MANSFIELD AVE    NO.3
LOS ANGELES CA 90036

COMMANDING ARTISTS ENTERTAINMENT INC
314 S MYERS
BURBANK CA 91506

COMMENCE QUEST
112 LINCOLN AVE    NO.415
BRONX NY 10454

COMMERCE BANK CHAMPIONSHIP
100 CROSSWAYS PARK DRIVE WEST
SUITE 401
WOODBURY NY 11714

COMMERCE BANK CHAMPIONSHIP
45 MELVILLE PARK RD
MELVILLE NY 11747

COMMERCE PARK OF PALM BEACH CITY
3111 -B18 FORTUNE WAY
WELLINGTON FL 33414

COMMERCE PARK OF PALM BEACH CITY
PSB WELLINGTON COMMERCE PARK I LLC
PS BUSINESS PARKS
3111 FORTUNE WAY B-12
WELLINGTON FL 33414

COMMERCE PARK OF PALM BEACH CITY
C/O PS BUSINESS PARKS
PO BOX 535003
ATLANTA GA 30353-5003

COMMERCE PARK OF PBC
RE: WELLINGTON 11576 PIERSON
3111 FORTUNE WAY, B12
WELLINGTON FL 33414

COMMERCIAL APPEAL
495 UNION AVE
MEMPHIS TN 38103

COMMERCIAL APPEAL
PO BOX 1730
MEMPHIS TN 38101-1730

COMMERCIAL BRICK PAVING INC
825 SEEGERS RD
DES PLAINES IL 60016

COMMERCIAL CLUB FOUNDATION
C/O CIVIC COMMITTEE
21 S CLARK ST    3120
CHICAGO IL 60603

COMMERCIAL FLOORING CONCEPTS INC
350 ADDISON ROAD
WINDSOR CT 06095-0628

COMMERCIAL FLOORING CONCEPTS INC
PO BOX 628
WINDSOR CT 06095-0628

COMMERCIAL PAVING & COATING
2809 W AVE 37
LOS ANGELES CA 90065

COMMERCIAL PAVING & COATING
PO BOX 65557
LOS ANGELES CA 90065

COMMERCIAL RADIO MONITORING CO
103 SOUTHWEST MARKET STREET
LEES SUMMIT MO 64063-2359

COMMERCIAL ROOFING CONSULTANTS INC
707 BROOKHAVEN DR
ORLANDO FL 32803

COMMERCIAL WINDOW INSTALLERS INC
4N240 CAVALRY DR      STE G
BLOOMINGDALE IL 60108

COMMISSIONER OF MOTOR VEHICLES
6 EMPIRE STATE PLAZA
ALBANY NY 12228

COMMISSIONER OF MOTOR VEHICLES
FINANCE
NYS TAX DEPT TAX COMPLIANCE DIV
PO BOX 1912
ALBANY NY 12201-1912

COMMISSIONER OF MOTOR VEHICLES
PO BOX 2750
ALBANY NY 12220-0750

COMMISSIONER OF MOTOR VEHICLES
PO BOX 2775 ESP
ALBANY NY 12220-0775

COMMISSIONER OF MOTOR VEHICLES
REG RENEWAL CENTER
207 GENESEE ST
SUITE 6
UTICA NY 13501-5899

COMMISSIONER OF MOTOR VEHICLES
REVENUE ACCOUNTING
PO BOX 2409 ESP
ALBANY NY 12220-0409

COMMISSIONER OF REVENUE SERVICES
25 SIGOURNEY ST
PO BOX 2980
HARTFORD CT 06104

COMMISSIONER OF REVENUE SERVICES
DEPARTMENT OF REVENUE SERVICES
PO BOX 2974
HARTFORD CT 06104-2974

COMMISSIONER OF REVENUE SERVICES
DEPARTMENT OF REVENUE SERVICES
PROCESSING SERVICES
PO BOX 2990
HARTFORD CT 06104-2990

COMMISSIONER OF REVENUE SERVICES
DEPT OF REVENUE SERVICES
P O BOX 5055
HARTFORD CT 06102-5055

COMMISSIONER OF REVENUE SERVICES
DEPT OF REVENUE SERVICES
P O BOX 2931
HARTFORD CT 06104-2931

COMMISSIONER OF REVENUE SERVICES
STATE OF CONNECTICUT
25 SIGOURNEY ST   PO BOX 5030
HARTFORD CT 06102-5030

COMMISSIONER OF REVENUE SERVICES
STATE OF CONNECTICUT
25 SIGOURNEY STREET
PO BOX 2937
HARTFORD CT 06104-2937

COMMISSIONER OF REVENUE SERVICES
STATE OF CONNECTICUT
DEPT OF REVENUE SERVICES
25 SIGOURNEY ST, PO BOX 2979
HARTFORD CT 06104-2979

COMMISSIONER OF REVENUE SERVICES
STATE OF CT DEPT OF REV
92 FARMINGTON AVE PO BOX 2980
HARTFORD CT 06104-2980

COMMISSIONER OF REVENUE SERVICES
STATE OF CT DEPT OF REVENUE
REGISTRATION SECTION
PO BOX 2937
HARTFORD CT 06104-2965

COMMISSIONER OF REVENUE SERVICES
CONNECTICUT
PO BOX 22075
ALBANY NY 12201-2075

COMMISSIONER OF TAXATION & FINANCE
NYS TAX DEPT TAXATION & FINANCE
1011 EAST TOUHY AVENUE  RM 475
DES PLAINES IL 60018

COMMISSIONER OF TAXATION & FINANCE
GENERAL POST OFFICE
PO BOX 26524
NEW YORK NY 10087-6824

COMMISSIONER OF TAXATION & FINANCE
NYS ASSESSMENT RECEIVABLES
PO BOX 4127
BINGHAMTON NY 13902-4127

COMMISSIONER OF TAXATION & FINANCE
NYS TAX DEPT TAX COMPLIANCE DIV
PO BOX 1912
ALBANY NY 12201-1912

COMMISSIONER OF TAXATION & FINANCE
PO BOX 26823
NYS ASSESSMENT RECEIVABLES
GENERAL POST OFFICE
NEW YORK NY 10087-6823

COMMISSIONER OF TAXATION & FINANCE
HIGHWAY USE TAX
RPC - HUT
PO BOX 15166
ALBANY NY 12212-5166

COMMISSIONER OF TAXATION & FINANCE
HWY USE TAX
P O BOX 1913
ALBANY NY 12202-1913

COMMISSIONER OF TAXATION & FINANCE
MISC TAX RETURNS PROCESSING CTR
WA HARRIMAN STATE CAMPUS
ALBANY NY 12227

COMMISSIONER OF TAXATION & FINANCE
NY STATE DEPT OF TAXATION & FINANCE
PO BOX 5149
ALBANY NY 12205-5149

COMMISSIONER OF TAXATION & FINANCE
NYS TAX DEPT REGIS SECT HUT RENEWAL
WA HARRIMAN CAMPUS
ALBANY NY 12227

COMMISSIONER OF TAXATION & FINANCE
PO BOX 26824
GENERAL POST OFFICE
NEW YORK NY 10087-6824

COMMISSIONER OF TAXATION AND FINANCE
GENERAL POST OFFICE
PO BOX 26824
NEW YORK NY 10087-6824

COMMISSIONER OF TAXATION AND FINANCE
PO BOX 5045
ALBANY NY 12205

COMMISSIONER OF TAXATION AND FINANCE
TAX COMPLIANCE DIV CHILD SUPPORT
ENFORCEMENT
PO BOX 5350
ALBANY NY 12205-0350

COMMISSIONER OF TAXATION AND FINANCE
TAX COMPLIANCE DIVISION
P O BOX 1912
ALBANY NY 12201-1912

COMMISSIONER OF TAXATION AND FINANCE
TAX COMPLIANCE DIVISION CO ATC
PO BOX 5149
ALBANY NY 12205-5149

COMMON FREQUENCY INC
PO BOX 4301
DAVIS CA 95617

COMMONWEALTH COMMUNICATION, LLC
PO BOX 5900
WILKES BARRE PA 18773-5900

COMMONWEALTH OF MASSACHUSETTS
DEPARTMENT OF REVENUE
PO BOX 7010
BOSTON MA 02204

COMMONWEALTH OF MASSACHUSETTS
ATTEN: ANNUAL REPORT AR85
ONE ASHBURTON PLACE, ROOM 1717
BOSTON MA 02108

COMMONWEALTH OF MASSACHUSETTS
OFFICE SECRETARY OF STATE
1 ASHBURTON PL
BOSTON MA 02108-1512

COMMONWEALTH OF MASSACHUSETTS
DEPARTMENT OF REVENUE
PO BOX 7025
BOSTON MA 02204

COMMONWEALTH OF MASSACHUSETTS
10 PARK PLAZA        RM 4510
BOSTON MA 02116

COMMONWEALTH OF MASSACHUSETTS
DEPT OF REVENUE
PO BOX 7065
BOSTON MA 02204-7065

COMMONWEALTH OF MASSACHUSETTS
MASSACHUSETTS HIGHWAY DEPT
OUTDOOR ADVERTISING DIVISION
10 PARK PLAZA RM 7362
BOSTON MA 02116-3973

COMMONWEALTH OF MASSACHUSETTS
PO BOX 55140
BOSTON MA 02205-5140

COMMONWEALTH OF MASSACHUSETTS
10 PARK PLAZA
BOSTON MA 02116

COMMONWEALTH OF MASSACHUSETTS
20 SOMERSET ST
MDC OFC OF PARKING CLERK
BOSTON MA 02108

COMMONWEALTH OF MASSACHUSETTS
90 WASHINGTON ST
DORCHESTER MA 02121

COMMONWEALTH OF MASSACHUSETTS
CHILC SUPPORT ENFORCEMENT DIV
PO BOX 55140
BOSTON MA 02205-9140

COMMONWEALTH OF MASSACHUSETTS
CHILD SUPPORT ENFORCEMENT DIV
PO BOX 9140
BOSTON MA 02205-9140

COMMONWEALTH OF MASSACHUSETTS
CRIMINAL HISTORY SYSTEMS BOARD
ATTN: MICHAELA DUNNE
200 ARLINGTON ST, STE 2200
CHELSEA MA 02150

COMMONWEALTH OF MASSACHUSETTS
DEPARTMENT OF REVENUE
P O BOX 9144
BOSTON MA 02205-9144

COMMONWEALTH OF MASSACHUSETTS
DEPT OF REVENUE
PO BOX 7039
BOSTON MA 02204

COMMONWEALTH OF MASSACHUSETTS
DEPT OF REVENUE
PO BOX 7043
BOSTON MA 02204

COMMONWEALTH OF MASSACHUSETTS
DIV OF PROFESSIONAL LICENSURE
COMPUTER SERVICES
239 CAUSEWAY ST   4TH FLR
BOSTON MA 02114

COMMONWEALTH OF MASSACHUSETTS
MASS COMMISSION FOR THE DEAF HARD
HEARING
150 MT VERNON ST STE 550
DORCHESTER MA 02125

COMMONWEALTH OF MASSACHUSETTS
MASS DEPARTMENT OF REVENUE
P O BOX 7042
BOSTON MA 02204

COMMONWEALTH OF MASSACHUSETTS
PO BOX 199106
ROXBURY MA 02119-9106

COMMONWEALTH OF MASSACHUSETTS
PO BOX 7046
BOSTON MA 02204

COMMONWEALTH OF MASSACHUSETTS
PO BOX 7072
BOSTON MA 02204

COMMONWEALTH OF MASSACHUSETTS
SECRETARY OF COMMONWEALTH
ONE ASHBURTON PL  RM 1712
BOSTON MA 02108-1512

COMMONWEALTH OF MASSACHUSETTS
STATE TREASURER
ABANDONED PROPERTY DIVISION
1 ASHBURTON PL  12TH FLR
BOSTON MA 02108-1608

COMMONWEALTH OF PA
RE: HARRISBURG 503 N OFFICE B
DEPT OF GENERAL SVCS 503 N OFFICE BLDG.
HARRISBURG PA 17120

COMMONWEALTH OF PA INSURANCE DEPT
INDEMIFICATION FUND
PO BOX 747034
PITTSBURGH PA 15274-7034

COMMONWEALTH OF PA INSURANCE DEPT
UNDERGROUND STORAGE TANK INDEM FUND
901 N 7TH STREET
HARRISBURG PA 17102

COMMONWEALTH OF PENNSYLANIA
711 GIBSON BLVD
HARRISBURG PA 17104-3200

COMMONWEALTH OF PENNSYLVANIA
1326 STRAWBERRY SQUARE
INSURANCE DEPT
HARRISBURG PA 17120

COMMONWEALTH OF PENNSYLVANIA
BUREAU OF COMM ELECTIONS
LEGISLATION NOTARY DIVISION
210 NORTH OFFICE BUILDING
HARRISBURG PA 17120

COMMONWEALTH OF PENNSYLVANIA
BUREAU OF LABOR & INDUSTRY
PO BOX 68572
HARRISBURG PA 17106-8572

COMMONWEALTH OF PENNSYLVANIA
BUREAU OF MAINT/OPERATIONS
555 WALNUT ST
7TH FLOOR
HARRISBURG PA 17101

COMMONWEALTH OF PENNSYLVANIA
BUREAU OF MAINTENANCE
400 N ST 6TH FL
PO BOX 2875
HARRISBURG PA 17120

COMMONWEALTH OF PENNSYLVANIA
BUREAU OF MOTOR VEHICLES
HARRISBURG PA 17104-2516

COMMONWEALTH OF PENNSYLVANIA
BUREAU OF MOTOR VEHICLES
STICKER PROCESSING UNIT
PO BOX 68697
HARRISBURG PA 17106-8697

COMMONWEALTH OF PENNSYLVANIA
CITY OF PHILADELPHIA
REVENUE OF COLLECTION BUREAU
5900 TORRESDALE AVE
PHILADELPHIA PA 19135

COMMONWEALTH OF PENNSYLVANIA
COMMISSIONERS OFFICE
PO BOX 2649
HARRISBURG PA 17105

COMMONWEALTH OF PENNSYLVANIA
COMMUNITY AND ECONOMIC DEVELOPMENT
400 NORTH STREET 4TH FLOOR
HARRISBURG PA 17120-0225

COMMONWEALTH OF PENNSYLVANIA
CORPORATION BUREAU
PO BOX 8722
HARRISBURG PA 17105-8722

COMMONWEALTH OF PENNSYLVANIA
DEPARTMENT OF GENERAL SVCS
BUREAU OF REAL ESTATE
503 N OFFICE BLDG
HARRISBURG PA 17125

COMMONWEALTH OF PENNSYLVANIA
DEPARTMENT OF LABOR & INDUSTRY
BUREAU OF WORKERS COMPENSATION
PO BOX 60187
HARRISBURG PA 17106-0187

COMMONWEALTH OF PENNSYLVANIA
DEPARTMENT OF STATE
CORPORATION BUREAU
PO BOX 8724
HARRISBURG PA 17105-8724

COMMONWEALTH OF PENNSYLVANIA
DEPARTMENT OF TRANSPORTATION
BUREAU OF MOTOR VEHICLES
HARRISBURG PA 17106-8282

COMMONWEALTH OF PENNSYLVANIA
DEPT OF LABOR & INDUSTRY
PO BOX 68571
HARRISBURG PA 17106-8571

COMMONWEALTH OF PENNSYLVANIA
DEPT OF LABOR AND INDUSTRY
PO BOX 60850 ROOM 705
HARRISBURG PA 17106-0850

COMMONWEALTH OF PENNSYLVANIA
JUDICIAL COMPUTER PROJECT
AOPC PUBLIC ACCESS UNIT
PO BOX 229
MECHANICSBURG PA 17055

COMMONWEALTH OF PENNSYLVANIA
OFFICE OF GENERAL COUNSEL
OFC OF THE BUDGET LEGAL OFC
303 WALNUT ST   BELL TOWER 7TH
HARRISBURG PA 17101-1808

COMMONWEALTH OF PENNSYLVANIA
PA DEPT OF CONSERVATION OF NATURAL
3240 SCHOOLHOUSE RD
MIDDLETOWN PA 17057

COMMONWEALTH OF PENNSYLVANIA
PA DEPT OF REVENUE
BUREAU OF RECEIPTS AND CONTROL
DEPT 280433
HARRISBURG PA 17128-0433

COMMONWEALTH OF PENNSYLVANIA
PA DEPT OF TRANSPORTATION
BUREAU OF MOTOR VEHICLE SPECIAL TAG
PO BOX 68293
HARRISBURG PA 17106-8293

COMMONWEALTH OF PENNSYLVANIA
DEPARTMENT OF ENVIRONMENTAL
909 ELMERTON AVE
HARRISBURG PA 17110

COMMONWEALTH OF VIRGINIA
4451 IRONBOUND RD
WILLIAMSBURG VA 23188

COMMONWEALTH OF VIRGINIA
DEPARTMENT OF TAXATION
CENTRAL PROCESSING
PO BOX 1777
RICHMOND VA 23214-1777

COMMONWEALTH OF VIRGINIA
DIVISION OF CHILD SUPPORT
PO BOX 10250
DIVISION OF FINANCE , EFT UNIT
RICHMOND VA 23240-0250

COMMONWEALTH OF VIRGINIA
PO BOX 10250
RICHMOND VA 23240-0250

COMMONWEALTH OF VIRGINIA
PO BOX 396
RICHMOND VA 23218

COMMONWEALTH OF VIRGINIA
POWERS TAYLOR BUILDING
13 SOUTH THIRTEENTH STREET
RICHMOND VA 23219

COMMONWEALTH OF VIRGINIA
TREASURER OF VIRGINIA
PO BOX 570
RICHMOND VA 23218

COMMUNICATION & LIGHTING SERVICES LLC
167 TWINING FORD RD
RICHBORO PA 18954

COMMUNICATION CONSTRUCTION &
2091 E 74TH AVE  UNIT 1
DENVER CO 80229

COMMUNICATION LEASING INC
47 FAIRCHILD AV
PLAINVIEW NY 11803

COMMUNICATION LEASING INC
PO BOX 723
AMITYVILLE NY 11701

COMMUNICATION RESEARCH CONSULTANTS
1170 ROUTE 17M     STE 3
CHESTER NY 10918

COMMUNICATION RESOURCES INC
PO BOX 1410
1985 HIGHWAY 34     STE A10
WALL NJ 07719

COMMUNICATION WORKERS OF AMERICA/ITU
4626 WISCONSIN AVENUE, NW
WASHINGTON DC 20016

COMMUNICATIONS CENTER INC
1350 CONNECTICUT AVE NW
STE 1102
WASHINGTON DC 20036

COMMUNICATIONS CREDIT & RECOVERY
100 GARDEN CITY PLZA   STE 222
GARDEN CITY NY 11530

COMMUNICATIONS CREDIT & RECOVERY
1025 OLD COUNTRY RD
SUITE 303S
WESTBURY NY 11590

COMMUNICATIONS REVOLVING FUND
120 W JEFFERSON
SPRINGFIELD IL 62702-5103

COMMUNICATIONS REVOLVING FUND
DEPT OF CENTRAL MGMT SERVICES
520 STRATTON OFFICE BUILDING
SPRINGFIELD IL 62706

COMMUNICATIONS SITE MANAGEMENT
C/O CHASE ENTERPRISES
GOODWIN SQUARE
225 ASYLUM ST  29TH FL
HARTFORD CT 06103-1538

COMMUNICATIONS SITE MANAGEMENT LLC
RE: FARMINGTON WTXX DT12 RATT
C/O CHASE ENTERPRISES
280 TRUMBULL STREET
HARTFORD CT 06103

COMMUNICATIONS SUPPLY CORPORATION
6400 ARTESIA BLVD
BUENA PARK CA 90620-1006

COMMUNICATIONS SUPPLY CORPORATION
PO BOX 22023
PASADENA CA 91185

COMMUNICATIONS SUPPLY CORPORATION
135 S LASALLE    DEPT 3050
CHICAGO IL 60674

COMMUNICATIONS SUPPLY CORPORATION
200 E LIES RD
CAROL STREAM IL 60188

COMMUNITIES IN SCHOOLS
PO BOX 702
ALLENTOWN PA 18105

COMMUNITIES IN SCHOOLS
PO BOX 722
ALLENTOWN PA 18105

COMMUNITY ACTION COMMITTEE OF THE
1337 E 5TH ST
BETHLEHEM PA 18015

COMMUNITY ACTION COMMITTEE OF THE
ATTN SECOND HARVEST FOOD BANK
2045 HARVEST WAY
ALLENTOWN PA 18102

COMMUNITY CARDS LLC
400 NORTHAMPTON ST    STE 500
EASTON PA 18042

COMMUNITY DIRECTORY CO
2424 HONOLULU AVE
MONTROSE CA 91020

COMMUNITY FOUNDATION OF BOONE COUNTY
PO BOX 92
ZIONSVILLE IN 46077

COMMUNITY FUNDS INC
909 THIRD AVE  22ND FL
NEW YORK NY 10022

COMMUNITY HARVEST FOUNDATION
3202 WEST ADAMS BLVD
LOS ANGELES CA 90018

COMMUNITY NEWSPAPER HOLDINGS INC
ATTN  TAX DEPT
3500 COLONNADE PKWY      STE 600
BIRMINGHAM AL 35243-8301

COMMUNITY PAPERS OF FLORIDA
13405 SE HWY 484
BELLEVIEW FL 34420

COMMUNITY PAPERS OF FLORIDA
PO BOX 1149
SUMMERFIELD FL 34492-1149

COMMUNITY PLUMBING
3855 REQUA AVE
CLAREMONT CA 91711

COMMUNITY RACK NETWORK
1420 63RD STREET
KENOSHA WI 53143-4451

COMMUNITY REALTY
9922 PALMA VISTA WAY
BOCA RATON FL 33428

COMMUNITY RESIDENCES INC
ATTN PAUL ROSIN EXECUTIVE DIRECTOR
732 WEST STREET
SOUTHINGTON CT 06489

COMMUNITY WASTE DISPOSAL LP
2010 CALIFORNIA CROSSING
DALLAS TX 75220-2310

COMPACT INFORMATION SYSTEMS
7120 185TH AVENUE NE
REDMOND WA 98052

COMPASS RESORT PROPERTIES
RE: OCEAN CITY 7200 COASTAL H
7200 COASTAL HIGHWAY
OCEAN CITY MD 21842

COMPASS RESORT PROPERTIES LLC
7200 COASTAL HIGHWAY
OCEAN CITY MD 21842

COMPASS RESORT PROPERTIES, LLC
RE: OCEAN CITY 7200 COASTAL H
7200 COASTAL HIGHWAY
OCEAN CITY MD 21842

COMPERE, LAUMANE
121 SW 4TH AVE
BOYNTON BEACH FL 33435

COMPETITIVE DISTRIBURTORS INC
3338 COMMERCIAL AVE
NORTHBROOK IL 60062

COMPETITIVE DISTRIBURTORS INC
3340 DUNDEE ROAD
UNIT 2C-3
NORTHBROOK IL 60062

COMPETITRACK INC
PO BOX 826209
PHILADELPHIA PA 19182-6209

COMPILED SOLUTIONS
101 MORGAN LANE  SUITE 120
PLAINSBORO NJ 08536

COMPLETE ACCESS CONTROL
OF CENTRAL FLORIDA INC
PO BOX 678632
ORLANDO FL 32867

COMPORT, CAROLINE J
4400 1ST STREET SOUTH
ARLINGTON VA 22204

COMPTON & MARTINI
711 N SECOND ST
HARRISBURG PA 17102

COMPTON, LANDY W
11345 MAGIC LANE
FORNEY TX 75126

COMPTON, SEAN D
2415 W. WINONA
CHICAGO IL 60625

COMPTROLLER OF MARYLAND
REVENUE ADMINISTRATION DIV
ANNAPOLIS MD 21411

COMPTROLLER OF MARYLAND
301 WEST PRESTON STREET
BALTIMORE MD 21201-2383

COMPTROLLER OF MARYLAND
REVENUE ADMINISTRATION DIVISION
ANNAPOLIS MD 21411-0001

COMPTROLLER OF MARYLAND
REVENUE ADMINISTRATION DIVISION
PO BOX 17132
BALTIMORE MD 21297-0175

COMPTROLLER OF MARYLAND
REVENUE ADMINISTRATION DIVISION
PO BOX 17405
BALTIMORE MD 21297-1405

COMPTROLLER OF MARYLAND
STATE OF MARYLAND
REVENUE ADMINISTRATION DIV
P O BOX 17132
BALTIMORE MD 21297-0175

COMPTROLLER OF MARYLAND
PO BOX 22100
ALBANY NY 12201-2100

COMPTROLLER OF PUBLIC ACCOUNTS
111 EAST 17TH STREET
AUSTIN TX 78774-0100

COMPUNETICS SYSTEMS INC
3064 GRANGE HALL RD
HOLLY MI 48442

COMPUSHARE INC
THREE HUTTON CENTRE DR   STE 700
SANTA ANA CA 92707

COMPUTECH DATA ENTRY INC
4256 BELL TOWER CT
ORLANDO FL 32812

COMPUTECH DATA ENTRY INC
PO BOX 720725
ORLANDO FL 32872-0725

COMPUTER ASSOCIATES INTERNATIONAL
300 CORPORATE POINTE
2ND FLOOR
CULVER CITY CA 90230

COMPUTER ASSOCIATES INTERNATIONAL
PO BOX 933316
ATLANTA GA 31193-3316

COMPUTER ASSOCIATES INTERNATIONAL
1 COMPUTER ASSOCIATES
PLAZA
ISLANDIA NY 11749

COMPUTER ASSOCIATES INTERNATIONAL
ONE COMPUTER ASSOCIATES PLAZA
ISLANDIA NY 11788-7002

COMPUTER ASSOCIATES INTERNATIONAL
ACCOUNTS RECEIVABLE
PO BOX 360355
PITTSBURGH PA 15251-6355

COMPUTER ASSOCIATES INTERNATIONAL
P O BOX 360740
DEPT 0740
PITTSBURGH PA 15251-6740

COMPUTER ASSOCIATES INTERNATIONAL
PO BOX 360355
ACCTS RECEIVABLE
PITTSBURGH PA 15251-6355

COMPUTER ASSOCIATES INTERNATIONAL
PO BOX 8500
PHILADELPHIA PA 19178-3591

COMPUTER ASSOCIATES INTERNATIONAL
ACCT RECEIVABLE DEPT 0730
PO BOX 120730
DALLAS TX 75312-0730

COMPUTER ASSOCIATES INTERNATIONAL
DEPT. 0730
PO BOX 120001
DALLAS TX 75312-0730

COMPUTER CONVERSIONS CORP
6 DUNTON COURT
EAST NORTHPORT NY 11731

COMPUTER DISCOUNT WAREHOUSE
1020 E LAKE COOK RD
ACCT0615471
BUFFALO GROVE IL 60089

COMPUTER DISCOUNT WAREHOUSE
200 N MILWAUKEE AVE
ATTN:  DUSTIN OR ANDREA
VERNON HILLS IL 60061

COMPUTER DISCOUNT WAREHOUSE
315 W. GRAND AVENUE
CHICAGO IL 60610

COMPUTER DISCOUNT WAREHOUSE
PO BOX 75723
CHICAGO IL 60675-5723

COMPUTER POWER SOLUTIONS INC
4644 KATELLA AVE
LOS ALAMITOS CA 90720

COMPUTER PROFESSIONALS UNLIMITED INC
DBA RYDEK COMPUTER PROFESSIONALS
100 CORPORATE POINET STE 280
CULVER CITY CA 90230

COMPUTER PROFESSIONALS UNLIMITED INC
RYDEK PROFESSIONAL STAFFING
898 NORTH SEPULVEDA BLVD  STE 465
EL SEGUNDO CA 90245

COMPUTER SCIENCES CORP INFO SYS LLC
INFORMATION SYSTEMS
PO BOX 8500--S-2476  (CSC - NTIS)
FC 1-2-3-4   LOCKBOX 2476
PHILADELPHIA PA 19178-2476

COMPUTER SCIENCES CORP INFO SYS LLC
PO BOX 8500-S-4610
LOCKBOX 4610
PHILADELPHIA PA 19178-4610

COMPUTER SCIENCES CORP INFO SYS LLC
15000 CONFERENCE CENTER DR
CHANTILLY VA 20151

COMPUTERSHARE  INC
4229 COLLECTION CTR DR
CHICAGO IL 60693

COMPUTERSHARE  INC
ATTN  ANGIE ROBSON
ONE NORTH STATE ST   11TH FLR
CHICAGO IL 60602

COMPUWARE CORPORATION
31440 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334-2564

COMPY DISTRIBUTING INC
2166 W GENERAL AVE
RANCHO PALOS VERDES CA 90275

COMSCORE NETWORKS
14140 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

COMSCORE NETWORKS
11465 SUNSET HILLS RD
RESTON VA 20190

COMSEARCH
PO BOX 96879
CHICAGO IL 60693

COMSEARCH
PO BOX 711435
CINCINNNATI OH 45271-1435

COMSEARCH
2002 EDMUND HALLEY DRIVE
RESTON VA 22091

COMSTOCK MARKETING
1 ALCAP RIDGE
CROMWELL CT 06416

COMSTOCK PARK PUBLIC SCHOOLS
101 SCHOOL ST  NE
COMSTOCK MI 49321

COMSYS INFORMATION
PO BOX 60260
CHARLOTTE NC 28260

COMSYS INFORMATION
TECHNOLOGY SERVICES, INC
4400 POST OAK PKY
HOUSTON TX 77027

CONASON, JOSEPH J
50 EAST 10TH ST APT 6B
NEW YORK NY 10003

CONCEISON, JOHN
20 WOODSIDE CIRCLE
STURBRIDGE MA 01566

CONCENTRA MEDICAL CENTERS INC
PO BOX 130
WINDSOR CT 06095-0130

CONCENTRA MEDICAL CENTERS INC
1555 MITTEL BLVD NO. Y
WOODDALE IL 60191

CONCENTRA MEDICAL CENTERS INC
PO BOX 488
LOMBARD IL 60148

CONCENTRA MEDICAL CENTERS INC
PO BOX 18277
BALTIMORE MD 21227

CONCENTRA MEDICAL CENTERS INC
PO BOX 8960
ELKRIDGE MD 21075-8960

CONCENTRA MEDICAL CENTERS INC
PO BOX 360883
PITTSBURGH PA 15251-6883

CONCENTRA MEDICAL CENTERS INC
1500 PONTIAC AVE      STE 2
CRANSTON RI 02920

CONCENTRA MEDICAL CENTERS INC
PO BOX 9005
ADDISON TX 75001

CONCENTRA MEDICAL CENTERS INC
PO BOX 1297
BROOKFIELD WI 53008-1297

CONCETTA IMPERATO
P O BOX 219
EAST ISLIP NY 11730

CONCETTA M BRIN
1100 SE 5TH COURT #96
POMPANO BEACH FL 33060

CONCISE ADVERTISING LLC
14205 SE 36TH ST STE 100
BELLEVUE WA 98006

CONCORD COMPLETE MAINTENANCE SERVICE
53 EVELYN STREET
STAMFORD CT 06615

CONDEZO, FLOR F
1844 SW 21ST TERR
MIAMI FL 33145

CONDRAN, ED
210 SUMMIT AVE
JENKINTOWN PA 19046

CONDRON, TAMMY
5073 HICKORY FORK RD
GLOUCESTER VA 23061

CONDYLIS, BRAD
4250 N MARINE DR  APT 915
CHICAGO IL 60613

CONE, MARLA S
5271 E BROADWAY
LONG BEACH CA 90803

CONE, RONALD R
8504 LARAMIE
SKOKIE IL 60077

CONEDISON
COOPER STATION, PO BOX 138
NEW YORK NY 10276-0138

CONFIDENT COOKING INC
3152 ANDREWS DR. NW
ATLANTA GA 30305

CONFIDENT, ERICK
3520 NW 50TH AVE    APT 303
FT LAUDERDALE FL 33319

CONFIDENTIAL MESSENGER SERVICE
1200 N AVE 57
LOS ANGELES CA 90042

CONFIDENTIAL MESSENGER SERVICE
PO BOX 411497
LOS ANGELES CA 90041

CONGREGATION SONS OF ISRAEL
2715 TILGHMAN ST
ALLENTOWN PA 18104

CONGRESS REALTY
9805 E BELL RD      STE 120
SCOTTSDALE AZ 85260

CONGRESS REALTY
108 WILD BASIN RD      STE 120
AUSTIN TX 78746

CONGRESS REALTY INC
108 WILD BASIN RD  STE 211
AUSTIN TX 78746

CONGRESSIONAL RECORD DELIVERY INC
PO BOX 21158
WASHINGTON DC 20009

CONIS, ELENA
2222 HYDE ST APT 8
SAN FRANCISCO CA 94109

CONIS, ELENA
1360 FINLEY ST  NE
ATLANTA GA 30307

CONKER TREE DESIGN
672 WINDING BROOK LN
CALIFON NJ 07830

CONKLIN JR, ALAN
3014 KLEIN ST  APT 150C
ALLENTOWN PA 18103

CONKLIN, DOREEN
708 WEATHERBY CT
BEL AIR MD 21015

CONKLIN, MICHAEL L
983 MORNINGSIDE DRIVE
LAKE FOREST IL 60045

CONKLING, SARA ANN
6900 N COCOA BLVD    UNIT 6302
COCOA FL 32927

CONLEY, DIANA
4447 JEFFERSON DRIVE
RICHTON PARK IL 60471

CONLEY, SANDY
7027 FRUITWOOD CT
LITHONIA GA 30058

CONNECT 2 HELP
PO BOX 30530
INDIANAPOLIS IN 46230-0530

CONNECT 2 HELP
PUBLICATION DEPARTMENT
3901 N MERIDIAN ST     STE 300
INDIANAPOLIS IN 46208

CONNECT UTILITIES INC
7117 FLORIDA BLVD
BATON ROUGE LA 70806

CONNECTICUT  CCSPC
BOX 990032
HARTFORD CT 06199-0032

CONNECTICUT AIDS RESIDENCE COALITION
REV JOHN MERZ
20-28 SARGEANT STREET
HARTFORD CT 06105

CONNECTICUT APPLESEED
25 DUDLEY RD
WILTON CT 06897

CONNECTICUT ASSISTED LIVING ASSOCIATION
70 HALLS ROAD
PO BOX 483
OLD LYME CT 06371

CONNECTICUT ASSISTED LIVING ASSOCIATION
PO BOX 1433
NEW HAVEN CT 06506

CONNECTICUT ASSOCIATION OF LATINOS
IN HIGHER EDUCATION
C/O JUAN RIVERA, TOURNAMENT DIRECTOR
950 MAIN ST        STE 1104
HARTFORD CT 06103-1207

CONNECTICUT AUTISM SPECTRUM RESOURCE
LOIS ROSENWALD, EXEC DIRECTOR
101 NO PLAINS INDUSTRIAL RD
WALLINGFORD CT 06492

CONNECTICUT AUTOMOTIVE RETAILERS
36 TRUMBULL ST
HARTFORD CT 06103

CONNECTICUT BROADCASTERS ASSOC
90 SOUTH PARK ST
WILLIMANTIC CT 06226

CONNECTICUT BROADCASTERS ASSOC
PO BOX 678
GLASTONBURY CT 06033-0678

CONNECTICUT BROADCASTERS ASSOC
ATTN CLAIRE JAMIESON
184 HIGH STREET
BOSTON MA 02110

CONNECTICUT CABLE ADVERTISING
320 WEST NEWBERRY ROAD
BLOOMFIELD CT 06002

CONNECTICUT CABLE ADVERTISING
PO BOX 33429
HARTFORD CT 06150-3429

CONNECTICUT CHILDRENS MEDICAL CENTER
ATTN     JEAN
12 CHARTER OAK PL
HARTFORD CT 06106

CONNECTICUT COLLEGE COMMUNITY RADIO
(WCNI) BRIDGET E ELLIS COMMUNITY GM
270 MOHEGAN AVENUE
NEW LONDON CT 06320-4196

CONNECTICUT COUNCIL ON FREEDOM OF
ATTN MITCHELL PEARLMAN
35 BUNKER HILL ROAD
GLASTONBURY CT 06033

CONNECTICUT COUNCIL ON FREEDOM OF
ATTN: EDWARD W FREDE TREASURER
P O BOX 465
DANBURY CT 06813

CONNECTICUT COUNCIL ON FREEDOM OF
EDWARD W. FREDE, TREASURER
P O BOX 587
DANBURY CT 06813

CONNECTICUT DAILY NEWSPAPER
C/O JIM LEAHY
15 NORTH RIVER RD
TOLLAND CT 06084

CONNECTICUT DAILY NEWSPAPER
PO BOX 465
DANBURY CT 06813

CONNECTICUT DAILY NEWSPAPER
PO BOX 456
WEST FALMOUTH MA 02574

CONNECTICUT DEPT OF
ENVIRONMENTAL PROTECTION
79 ELM STREET
HARTFORD CT 06106-5127

CONNECTICUT FOUNDATION FOR OPEN
35 BUNKER HILL ROAD
GLASTONBURY CT 06033

CONNECTICUT FUND FOR THE ENVIRONMENT
205 WHITNEY AVE
NEW HAVEN CT 06511

CONNECTICUT FUND FOR THE ENVIRONMENT
205 WHITNEY AVE     1ST FL
NEW HAVEN CT 06511

CONNECTICUT GILBERT & SULLIVAN SOCIETY
PO BOX 2152
MIDDLETOWN CT 06457-2152

CONNECTICUT HISTORICAL SOCIETY
1 ELIZABETH STREET AT
HARTFORD CT 06105

CONNECTICUT INFOCUS
76 EASTERN BLVD
GLASTONBURY CT 06033

CONNECTICUT INSTITUTE FOR COMMUNITY
DEVELOPMENT-PUERTO RICAN PARADE
EDWARD CASARES, 1ST V.P.
PO BOX 260009
HARTFORD CT 06126-0009

CONNECTICUT LIGHT & POWER
NORTHEAST UTILITIES
P O BOX 2919
HARTFORD CT 06104-2919

CONNECTICUT LIGHT & POWER
NORTHEAST UTILITIES
P O BOX 2959
HARTFORD CT 06104-2959

CONNECTICUT LIGHT & POWER
NORTHEAST UTILITIES
PO BOX 2960
HARTFORD CT 06104-2960

CONNECTICUT LIGHT & POWER
PO BOX 150493
HARTFORD CT 06115-0493

CONNECTICUT LIGHT & POWER
PO BOX 270
HARTFORD CT 06141-0270

CONNECTICUT LIGHT & POWER
PO BOX 2957
HARTFORD CT 06104-2957

CONNECTICUT LIGHT AND POWER
ACCT NO. 328695517
P.O. BOX 2957
HARTFORD CT 06104-2959

CONNECTICUT LIGHT AND POWER
ACCT NO. 329023717
P.O. BOX 2957
HARTFORD CT 06104-2959

CONNECTICUT LIGHT AND POWER
ACCT NO. 330871874
P.O. BOX 2957
HARTFORD CT 06104-2959

CONNECTICUT LIGHT AND POWER
ACCT NO. 333166157
P.O. BOX 2957
HARTFORD CT 06104-2959

CONNECTICUT LIGHT AND POWER
ACCT NO. 442026416
P.O. BOX 2957
HARTFORD CT 06104-2959

CONNECTICUT LIGHT AND POWER
ACCT NO. 737425711
P.O. BOX 2957
HARTFORD CT 06104-2959

CONNECTICUT LIGHT AND POWER
ACCT NO. 740669538
P.O. BOX 2957
HARTFORD CT 06104-2959

CONNECTICUT LIGHT AND POWER
ACCT NO. 328340518
P.O. BOX 2957
HARTFORD CT 06104-2959

CONNECTICUT LIGHT AND POWER
ACCT NO. 310364203
P.O. BOX 2957
HARTFORD CT 06104-2959

CONNECTICUT LIGHT AND POWER
ACCT NO. 329340012
P.O. BOX 2957
HARTFORD CT 06104-2959

CONNECTICUT LIGHT AND POWER
ACCT NO. 328487039
P.O. BOX 2957
HARTFORD CT 06104-2959

CONNECTICUT LIGHT AND POWER
ACCT NO. 332908112
P.O. BOX 2957
HARTFORD CT 06104-2959

CONNECTICUT LIGHT AND POWER
ACCT NO. , 898260741
P.O. BOX 2957
HARTFORD CT 06104-2959

CONNECTICUT LIGHT AND POWER
ACCT NO. 886686024
P.O. BOX 2957
HARTFORD CT 06104-2959

CONNECTICUT LIGHT AND POWER
ACCT NO. 886713629
P.O. BOX 2957
HARTFORD CT 06104-2959

CONNECTICUT MAGAZINE
PO BOX 53982
BOULDER CO 80322

CONNECTICUT NATURAL GAS
ACCT NO. 13310-79407
77 HARTLAND ST.
HARTFORD CT 06144

CONNECTICUT NATURAL GAS
ACCT NO. 13663-40188
77 HARTLAND ST.
HARTFORD CT 06144

CONNECTICUT NATURAL GAS
ACCT NO. 13310-81541
77 HARTLAND ST.
HARTFORD CT 06144

CONNECTICUT NATURAL GAS
ACCT NO. 13551-35144
77 HARTLAND ST.
HARTFORD CT 06144

CONNECTICUT NATURAL GAS
ACCT NO. 13659-01481
77 HARTLAND ST.
HARTFORD CT 06144

CONNECTICUT NATURAL GAS
77 HARTLAND ST.
HARTFORD CT 06144

CONNECTICUT NATURAL GAS CORP
PO BOX 2411
HARTFORD CT 06146

CONNECTICUT NATURAL GAS CORP
PO BOX 1085
AUGUSTA ME 04332-1085

CONNECTICUT OIL RECYCLING SERVICES LLC
1685 SAYBROOK RD
PO BOX 696
MIDDLETOWN CT 06457

CONNECTICUT PARKING SVC, INC
709 PARK ST
HARTFORD CT 06106

CONNECTICUT PARKING SVC, INC
DEPT NO.150
PO BOX 2080
HARTFORD CT 06145-2080

CONNECTICUT POST
410 STATE STREET
BRIDGEPORT CT 06604

CONNECTICUT POST
9 RIVERBEND DRIVE SOUTH  BLDG 9A
STAMFORD CT 06907

CONNECTICUT POST
DEPT 0393
P O BOX 40000
HARTFORD CT 06151

CONNECTICUT POST
PO BOX 4000     DEPT 0393
HARTFORD CT 06151

CONNECTICUT POST
P O BOX 742576
CINCINNATI OH 45274-2576

CONNECTICUT POWER & LIGHT
NORTHEAST UTILITIES
PO BOX 2957
HARTFORD CT 06104-2957

CONNECTICUT PUBLIC TELEVISION
JERRY FRANKLIN PRESIDENT
1049 ASYLUM AVE
HARTFORD CT 06105-2411

CONNECTICUT PUBLIC TELEVISION
PO BOX 82
HOPKINTON MA 01748

CONNECTICUT PUERTO RICAN FORUM
95 PARK STREET
HARTFORD CT 06106

CONNECTICUT SPORTS WRITERS' ALLIANCE
C/O KEN LIPSHEZ
4 CIRCLE DRIVE
UNIONVILLE CT 06085

CONNECTICUT SPORTS WRITERS' ALLIANCE
P O BOX 70
UNIONVILLE CT 06085

CONNECTICUT SPORTS WRITERS' ALLIANCE
PO BOX 3245
VERNON CT 06066-2145

CONNECTICUT STATE
COMMISSIONER OF REVENUE SERVICES
PO BOX 5030
HARTFORD CT 06102-0530

CONNECTION III ENTERTAINMENT
8489 WEST THIRD STREET
LOS ANGELES CA 90048

CONNELL, LOREN
1615 N NORDICA AVE
CHICAGO IL 60607

CONNELL, LOREN
1615 N NORDICA AVE
CHICAGO IL 60707

CONNELLY, SHANE MICHAEL
2309 AMHEARST
FLOWER MOUND TX 75028

CONNER, CHRISTOPHER
6923 LAHACIENDA DR
FLINT MI 75762

CONNER, JASON C
4164 INVERRARY DR. # 1002
LAUDERHILL FL 33319

CONNERS, SHEILA A
8301 NORTH SOLON ROAD
SOLON MILLS IL 60071

CONNERY, SEAN
60477 DEVILS LADDER ROAD
MOUNTAIN CENTER CA 92561

CONNETEQUOT CENTRAL SCHOOL DISTRICT
780 OCEAN AVE
BOHEMIA NY 11716

CONNEY SAFETY PRODUCTS
3202 LATHAM DR
PO BOX 44575
MADISON WI 53744-4575

CONNEY SAFETY PRODUCTS
3202 LATHAM DRIVE
LONNIE/RUTH
PROIRITY 33999997
MADISON WI 53713-4614

CONNEY SAFETY PRODUCTS
PO BOX 44575
MADISON WI 53744-4575

CONNIE BALLENGER
8801 GLENDOVER WAY
INGLEWOOD CA 90305

CONNIE BAMBADJI
12072 BLACKMER ST.
GARDEN GROVE CA 92845

CONNIE BUSBY
5501 W. WASHINGTON BLVD
APT. #423
CHICAGO IL 60644

CONNIE DI VIRGILIO
33 GRANT STREET
SOUTH FARMINGDALE NY 11735

CONNIE DONOFRIO
2015 DEBRA CT.
MERRICK NY 11566

CONNIE KANG
800 W 1ST STREET #2603
LOS ANGELES CA 90012

CONNIE KNOX
15 OLD FORGE COURT
SPARKS MD 21152

CONNIE MCMILLAN
2238  W. ADDISON ST
2ND FLOOR
CHICAGO IL 60618

CONNIE RICHARD
11132 HARCOURT AVE.
GARDEN GROVE CA 92841

CONNIE SNYDER
8384 WALBERT LANE
ALBURTIS PA 18011

CONNIE WALSH-TOLER
7 ROBERT ROGERS AVE
FORT EDWARD NY 12828

CONNLY, MARY
143 FENTON MILL ROAD
WILLIAMSBURG VA 23188

CONNOLLY, JILL W
19 NE 24TH ST
WILTON MANORS FL 33305

CONNOLLY, JON
24 DARBY DR
WINCHESTER VA 22602

CONNOLLY, JOSEPH
1452 W ADDISON
CHICAGO IL 60613

CONNOLLY, THOMAS
13055 MARLETTE DRIVE
LA MIRADA CA 90638

CONNOR JR, THOMAS G
8097 HEARTWAY
JENISON MI 49428

CONNOR, DAVID
2316 QUARRY ST
COPLAY PA 18037

CONNOR, JACKSON
1018 VALLEY RD
FAIRFIELD CT 06825

CONOR CASEY
1117 N.  WOOD
APT. #1
CHICAGO IL 60622

CONOR SANCHEZ
1566 HAZELWOOD AVENUE
LOS ANGELES CA 90041

CONRAD L REISINGER
4511 SW 34TH DRIVE
FT LAUDERDALE FL 33312

CONRAD OLIVAS
728 N AVON STREET
BURBANK CA 91505

CONRAD SUDMANN
16 DEBBIE LANE
PATCHOGUE NY 11772

CONRAD, COLIN SHAWN
17714 LITTLE HAVEN LN
OLNEY MD 20832

CONRAD, LINDA
1911 BAYARD ST
BETHLEHEM PA 18017

CONRAD, PAUL
28649 CRESTRIDGE ROAD
RANCHO PALOS VERDES CA 90274

CONROY & ASSOCIATES INC
PO BOX 531208
HENDERSON NV 89053-1208

CONROY FISHER, KARIN E
17 BIRCH MILL TRAIL
ESSEX CT 06426

CONROY, ASHLEY
3904 SAN LORENZO DR
DENTON TX 76210

CONROY, KATHLEEN
6818 HEATHERFORD DRIVE
CHARLOTTE NC 28226

CONROY, NANCY ANN
511 E SAN YSIDO BLVD
SAN YSIDRO CA 92173

CONROY, THOMAS M
5142 OUACHITA DR
LAKE WORTH FL 33467

CONSBRUCK, DUANE
7453 SILVER WOODS CT.
BOCA RATON FL 33433

CONSBRUCK, MARTHA R
7453 SILVER WOODS CT.
BOCA RATON FL 33433

CONSCIENT PARTNERS
400 SANTA MARGARITA AVE
MENLO PARK CA 94025

CONSCIENT PARTNERS
4032 ALEGRE WAY
DAVIS CA 95618

CONSENTINO, LISA
4130 GRAPE ST
COPLAY PA 18037

CONSERVATION INTERNATIONAL FOUNDATION
2011 CRYSTAL DRIVE SUITE 500
ARLINGTON VA 22202

CONSIGLIO, GIACOMO UGO
804 SW 14TH TERRACE
FT LAUDERDALE FL 33312

CONSOLIDATED PUBLISHING CO INC
PO BOX 189
ANNISTON AL 36202

CONSOLIDATED PUBLISHING CO INC
490 1ST AVE SOUTH
ATTN  CHUCK MURPHY
ST PETERSBURG FL 33704

CONSOLIDATED PUBLISHING CO INC
PO BOX 1121
ST PETERSBURG FL 33731-1121

CONSORCIO INTERAMERICANO
DE COMUNICACION
AV MEXICO COYOACAN NO. 40 COL
SANTA CRUZ  ATOYAC
BILTHOVEN, DF  3310

CONSTANCE BRANCAZIO
20 UNDERHILL AVE
SYOSSET NY 11791

CONSTANCE CURRY
9806 DAVISON ROAD
MIDDLE RIVER MD 21220

CONSTANCE DILLON
3324 FOSCA ST
CARLSBAD CA 92009

CONSTANCE ERNST
220 18TH STREET
NEW ORLEANS LA 70124

CONSTANCE LAUERMAN
336 WELLINGTON AVENUE
#2102
CHICAGO IL 60657

CONSTANCE MANGO
29 EAST STREET
MIDDLE ISLAND NY 11953

CONSTANCE MCMANUS
126 SPRUCE STREET
BOYNTON BEACH FL 33426

CONSTANCE NEYER
5 CAMELOT DRIVE
UNIT 3
BLOOMFIELD CT 06002

CONSTANCE PICKRELL
490 OAKDALE
GLENCOE IL 60022

CONSTANCE S LANZETTA
100 EXECUTIVE SQUARE
APT. 919
WETHERSFIELD CT 06109

CONSTANCE STEWART
1229 CEDAR STREET
SANTA MONICA CA 90405

CONSTANCE THORPE
20355 NE 34 CT
APT #424
AVENTURA FL 33180

CONSTANCE WALSH
430 S. WESTERN AVE.
UNIT 202
DES PLAINES IL 60016

CONSTANTINE SCOOROS
190 E. MAIN
ROCKFORD MI 49341

CONSTANTINIDES,PAUL PETER
3220 NW 84 AVE APT 204
SUNRISE FL 33351

CONSTANZO, JENNIFER
320 MACGREGOR RD
WINTER SPRINGS FL 32708

CONSTELLATION
ACCT NO. 1199545000
550 WEST WASHINGTON BLVD, SUITE 300
CHICAGO IL 60661

CONSTELLATION
ACCT NO. 4334095004
550 WEST WASHINGTON BLVD, SUITE 300
CHICAGO IL 60661

CONSTELLATION NEW ENERGY
ACCT NO. 17372-12002
P.O. BOX 25225
LEHIGH VALLEY PA 18002-5225

CONSTELLATION NEW ENERGY
ACCT NO. 31387-91002
P.O. BOX 25225
LEHIGH VALLEY PA 18002-5225

CONSTELLATION NEW ENERGY
ACCT NO. IL_36938
14217 COLLECTIONS CENTER DR.
CHICAGO IL 60693

CONSTELLATION NEW ENERGY
550 W WASHINGTON    STE 300
CHICAGO IL 60661

CONSTELLATION NEW ENERGY
BANK OF AMERICA LOCKBOX SERVICE
14217 COLLECTIONS CENTER DR
CHICAGO IL 60693

CONSTELLATION NEW ENERGY
PO BOX 25230
LEHIGH VALLEY PA 18002-5230

CONSTELLATION NEW ENERGY
PO BOX 25241
LEHIGH VALLEY PA 18002-5241

CONSTELLATION NEW ENERGY
DEPT 4073
PO BOX 2088
MILWAUKEE WI 53201-2088

CONSTELLATION NEW ENERGY
P.O. BOX 25225
LEHIGH VALLEY PA 18002-5225

CONSTELLATION NEW ENERGY
550 WEST WASHINGTON ST. SUITE 300
CHICAGO IL 60661

CONSTELLATION NEW ENERGY
P.O. BOX 414638
BOSTON MA 02241-4638

CONSTITUTION CONSULTING CORP
3 BURGUNDY DRIVE
HOLMDEL NJ 07733

CONSTITUTION STATE SERVICES LLC
C/O BANK OF AMERICA
7529 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

CONSTITUTION STATE SERVICES LLC
PO BOX 7529
CHICAGO IL 60693-7529

CONSTRUCTION DESIGN ARCHITECTS
10500 W LUNT AVENUE
SUITE 109
ROSEMONT IL 60018

CONSTRUCTION DESIGN ARCHITECTS
249 E PROSPECT AVENUE
SUITE 100
MT PROSPECT IL 60056-3236

CONSUELO RIVERA
279 28TH STREET
COPIAGUE NY 11726

CONSULTIS OF ORLANDO
4401 N FEDERAL HWY  STE 100
BOCA RATON FL 33431

CONSULTIS OF ORLANDO
605 CRESCENT EXECUTIVE CT    STE
LAKE MARY FL 32746

CONSULTIS OF ORLANDO
605 CRESCENT EXECUTIVE CT  STE 132
LAKE NAVY FL 32746

CONSULTIS OF ORLANDO
PO BOX 106034
ATLANTA GA 30348-6034

CONSUMER MARKETING SOLUTIONS LLC
1325 AVENUE OF AMERICANS  27TH FL
NEW YORK NY 10019

CONSUMER MARKETING SOLUTIONS LLC
787 7TH AVE       9TH FLR
NEW YORK NY 10019

CONSUMER SOURCE
8585 ENGINEERING DR STE 100
NORCROSS GA 30092

CONSUMER SOURCE
DISTRIBUTECH
PO BOX 402024
ATLANTA GA 30384-2024

CONSUMERS ENERGY
ACCT NO. 0601000211008
P.O. BOX 30090
LANSING MI 48909-7590

CONSUMERS ENERGY
ACCT NO. 0610000619003
P.O. BOX 30090
LANSING MI 48909-7590

CONSUMERS ENERGY
212 W MICHIGAN AVENUE
ATTN  TREASURY DEPT
JACKSON MI 49201

CONSUMERS ENERGY
CENTRAL MAIL REMIT
P.O. BOX 30090
LANSING MI 48909-7590

CONSUMERS ENERGY
PO BOX 30090
LANSING MI 48909-7590

CONSUMERS ENERGY
PO BOX 78548
DETROIT MI 48278-0548

CONSUMERS MARKOUTS INC
PO BOX 224
DEER PARK FL 11729

CONSWELLO ROUSE
2701 CLAFLIN COURT
BALTIMORE MD 21225

CONTACT EAST INC
PO BOX 30000
DEPT 5324
HARTFORD CT 06150-5324

CONTACT EAST INC
4444 W. MONTROSE
CHICAGO IL 60641

CONTACT EAST INC
PO BOX 94184
CHICAGO IL 60690

CONTACT PRESS IMAGES INC
341 W 38TH ST          7TH FLR
NEW YORK NY 10018

CONTARDO LACAYO
214 W. MAPLE ST. APT. 1
GLENDALE CA 91204

CONTE PRODUCTIONS INC
1926 SP PCH 109-B
REDONDO BEACH CA 90277

CONTE PRODUCTIONS INC
800 S PACIFIC COAST HWY    NO.352
REDONDO BEACH CA 90277

CONTE, KIM
2240 W WILSON AVE        APT 1N
CHICAGO IL 60625

CONTE, MARYANN
6 OAKLAND DRIVE
NEWPORT NEWS VA 23601

CONTEMPO MARKETING CO INC
2101 NW 33 ST  SUITE 100A
POMPANO BEACH FL 33069

CONTENT THAT WORKS
3750 N LAKE SHORE DRIVE
SUITE 8D
CHICAGO IL 60613

CONTENT THAT WORKS
4432 N RAVENSWOOD
CHICAGO IL 60640

CONTES, DEBBIE A
1440 HOTTIE AVE
BETHLEHEM PA 18018

CONTINENTAL ELECTRICAL CONSTRUCTION
5900 HOWARD ST
SKOKIE IL 60077

CONTINENTAL GLASS CO INC
45 INDUSTRIAL PARK ROAD WEST
UNIT J
TOLLAND CT 06084

CONTINENTAL PAINTING INC
20142 STATE ROAD
CERRITOS CA 90703

CONTINENTAL REALTY CORP
1427 CLARKVIEW RD NO. 500
BALTIMORE MD 21209

CONTINENTAL WEB PRESS
2336 PAYSPHERE CIRCLE
CHICAGO IL 60674

CONTINETTI, MATTHEW
7902 SCOTT CT
SPRINGFIELD VA 22153

CONTRA COSTA NEWSPAPERS, INC.
2527 CAMINO RAMON STE 300
SAN RAMON CA 94583

CONTRA COSTA NEWSPAPERS, INC.
ATTN:CINDY CAVINESS
2640 SHADELANDS DRIVE
WALNUT CA 94598

CONTRA COSTA NEWSPAPERS, INC.
ATTN:CINDY CAVINESS
CIRCULATION DEPT
PO BOX 5501
WALNUT CREEK CA 94596-1501

CONTRA COSTA NEWSPAPERS, INC.
PO BOX 4147
WALNUT CREEK CA 94596-0147

CONTRA COSTA NEWSPAPERS, INC.
SINGLE COPY DEPARTMENT
PO BOX 5501
WALNUT CREEK CA 94596-1501

CONTRACTORS STATE LICENSE BOARD
PO BOX 26999
SACRAMENTO CA 95826

CONTRERAS GUTIERREZ, OMAR
3116 MARIA CIRC
WEST PALM BEACH FL 33417

CONTRERAS, ANTONIO
440 FRANKLIN AVE    NO.2
HARTFORD CT 06114

CONTRERAS, ANTONIO
440 FRANKLIN AVE APT 2
*983 NEW BRITAIN AVE/AMES PLZ
HARTFORD CT 06114-2524

CONTRERAS, JESS
303 S GREENGROVE DR
ORANGE CA 92866

CONTRERAS, JIMMY
7 BROWNELL AVE      APT B11
HARTFORD CT 06106

CONTRERAS, MARTHA L
11128 CONDON AVE
INGLEWOOD CA 90304

CONTRERAS, MAYRA
7 BROWNELL AVE  APT B11
HARTFORD CT 06106

CONTRERAS,LOUIE
2085 HAMILTON LN
GRANTS PASS OR 97527

CONTROL HEADQUARTERS
1491 CATON FARM
CRESTHILL IL 60441

CONTROLLER OF THE TREASURY
110 CARROLL STREET
ANNAPOLIS MD 21411

CONTROLLER OF THE TREASURY
301 W PRESTON ST      RM 315
BALTIMORE MD 21201

CONTROLLER OF THE TREASURY
A/C DONALD C LIGGINS 000077232
COMPLIANCE DIVISION
REVENUE ADMIN CENTER RM 100
ANNAPOLIS MD 21401-9114

CONTROLLER OF THE TREASURY
A/C LUTHER A CAMPBELL 383723225
COMPLIANCE DIVISION  CASENO.001312664
REVENUE ADMINISTRATION CTR RM 100
ANNAPOLIS MD 21401-9714

CONTROLLER OF THE TREASURY
OFF CAMPUS BILLING OFFICE
1000 HILLTOP CIRC
BALTIMORE MD 21297

CONTROLLER OF THE TREASURY
OFFICE OF THE BURSAR
COLLEGE PARK MD 20742

CONTROLLER OF THE TREASURY
REVENUE ADMIN DIVISION
ANNAPOLIS MD 21411-0001

CONTROLLER OF THE TREASURY
STATE OF MARYLAND
UNCLAIMED PROPERTY SECTION
301 W PRESTON ST
BALTIMORE MD 21201-2383

CONTROLLER OF THE TREASURY
STATE OF MARYLAND
REVENUE ADMINISTRATION DIVISION
P O BOX 17132
BALTIMORE MD 21297-0175

CONTROLS BY SANTUCCI INC
678 MITCHELL
ELMHURST IL 60126

CONTROLS GROUP INC
5060 27TH AVENUE
ROCKFORD IL 61109

CONUS COMMUNICATIONS
3415 UNIVERSITY AVENUE
ST. PAUL MN 55114

CONVENIENT FOOD & BEER
1203 N ELMHURST RD
PROSPECT HTS IL 60070

CONVERGE MEDIA
654 GARLAND AVE
WINNETKA IL 60093

CONVERGENT COMMUNICATIONS
PMB 273,
15 PARADISE PLAZA
SARASOTA FL 34239

CONWAY JR, JOHN
6 PROSPECT HILL TERR
EAST WINDSOR CT 06088-9671

CONWAY TRANSPORTATION SERVICES INC
CONWAY WESTERN EXPRESS
P O BOX 7419
PASADENA CA 91109-7419

CONWAY TRANSPORTATION SERVICES INC
PO BOX 100114
PASADENA CA 91189-0114

CONWAY TRANSPORTATION SERVICES INC
135 S LASALLE
DEPT 2535
CHICAGO IL 60674

CONWAY TRANSPORTATION SERVICES INC
135 S LASALLE  DEPT 2493
CHICAGO IL 60674-2493

CONWAY TRANSPORTATION SERVICES INC
PO BOX 5160
PORTLAND OR 97208-5160

CONWAY TRANSPORTATION SERVICES INC
C/O CONWAY SOUTHERN EXPRESS
PO BOX 642080
PITTSBURGH PA 15264

CONWAY TRANSPORTATION SERVICES INC
PO BOX 660240
DALLAS TX 75266-0240

CONWAY TRANSPORTATION SERVICES INC
PO BOX 730136
DALLAS TX 75373-0136

CONWAY, PATRICK
312 HEALY AVE
ACCT NO. 778
ROMEOVILLE IL 60446

CONWAY, PATRICK
DIST 0778
312 HEALY AVE
ROMEOVILLE IL 60446

CONYERS, PATRICIA C
10065 WINDSTREAM DRIVE
APT: 1
COLUMBIA MD 21044

COOK COUNTY DEPARTMENT OF REVENUE
C/O TREASURER
PO BOX 4488
CAROL STREAM IL 60197-4488

COOK COUNTY DEPARTMENT OF REVENUE
CLERK
VITAL STATISTICS
PO BOX 642570
CHICAGO IL 60664-2570

COOK COUNTY DEPARTMENT OF REVENUE
CLERK OF THE CIRCUIT COURT
RICHARD J DALEY CTR ROOM 1001
50 W WASHINGTON ST
CHICAGO IL 60602

COOK COUNTY DEPARTMENT OF REVENUE
COLLECTOR
118 NORTH CLARK STREET
CHICAGO IL 60602

COOK COUNTY DEPARTMENT OF REVENUE
DEPT OF ENVIORNMENTAL CONTROL
PO BOX 641547
CHICAGO IL 60664-1547

COOK COUNTY DEPARTMENT OF REVENUE
PO BOX 4468
CAROL STREAM IL 60197-4468

COOK COUNTY DEPARTMENT OF REVENUE
PO BOX 641670
COOK COUNTY DEPT OF REVENUE
CHICAGO IL 60664-1670

COOK COUNTY DEPARTMENT OF REVENUE
PO BOX 642447
CHICAGO IL 60664-2447

COOK COUNTY DEPARTMENT OF REVENUE
PO BOX 7552
CHICAGO IL 60680-7552

COOK COUNTY DEPARTMENT OF REVENUE
PO BOX 802448
CHICAGO IL 60680-2448

COOK COUNTY DEPARTMENT OF REVENUE
PO BOX 803358
CHICAGO IL 60680-3358

COOK COUNTY DEPARTMENT OF REVENUE
PO BOX 840928
NO.07254000020000-187
CHICAGO IL 60680-4110

COOK, ALESSA R
932 MILFORD ST
CARY IL 60013

COOK, BRENDA
995 PACIFIC HILLS PT NO.J104
COLORADO SPRINGS CO 80906

COOK, CAREY ORR
PO BOX 7727
CAREY ORR COOK
MENLO PARK CA 94026

COOK, CAROLINE
401 ABBEY CIRCLE
ABINGDON MD 21009

COOK, CHARLES CHRISTOPHER
401 ARCHDOLE DR  UNIT 1001
DURHAM NC 27707

COOK, CHERYL
111 E CHESTNUT  21G
CHICAGO IL 60611

COOK, CHERYL
52 RIDGE RD
BARRINGTON HILLS IL 60010

COOK, CHRISTIAN DAMON
12344 BURBANK BLVD     NO.11
VALLEY VILLAGE CA 91607

COOK, CHRISTOPHER D
THE WRITERS GROTTO
490 SECOND STREET  SUITE 200
SAN FRANCISCO CA 94107

COOK, HELEN
7730 S RIDGELAND
CHICAGO IL 60649-4506

COOK, MARIE
8 GEENBRIER DR
BLOOMFIELD CT 06002-3259

COOK, MICHAEL LEE
1524 CLARKSON ST
BALTIMORE MD 21230

COOK, MICHAELA A
173 HOWARD DR
WILLIAMSBURG VA 23185

COOK, SARAH
1943 PORTSMOUTH AVE
WESTCHESTER IL 60154

COOK, SCOTT
3930 FORRESTER RD
GREER SC 29651

COOK, STANTON
222 RALEIGH ROAD
KENILWORTH IL 60043

COOK, STEVE
PO BOX 28055
RICHMOND VA 23228

COOK, YVETTE
1699 MAIN ST
EAST HARTFORD CT 06108

COOK,DAVID,R
207 CROTON AVENUE NO.FRONT
LANTANA FL 33462

COOK,ROBBERT
8 GREENBRIER DR
BLOOMFIELD CT 06002-3259

COOKE, ANNE Z
2118 WILSHIRE BLVD    NO.245
SANTA MONICA CA 90403

COOKE, ANNE Z
P O BOX 10130
MARINA DEL REY CA 90295

COOKE, BARBARA
5346 RFD
LONG GROVE IL 60047

COOKE, ROBERT W
32 ELIOT DR
STOW MA 01775

COOKE, ROBERT W
4 WINOKA DRIVE
HUNTINGTON STATION NY 11746

COOKE, TAMMY A
100 LANDS END LANE
CARROLLTON VA 23314

COOKIE JAR ENTERTAINMENT INC
266 KING ST WEST 2ND FLR
ATTN:  JOSEE TURCOT
ONTARIO ON H2L 4S5

COOKIE JAR ENTERTAINMENT INC
266 KING ST WEST 2ND FLR
TORONTO ON M5V 1H8

COOKING ACADEMY OF CHICAGO INC
1140 HOWARD
DES PLAINES IL 60018

COOL, CHAD S
1100 CRYSTAL LAKE DR NO.203
POMPANO BEACH FL 33064

COOLE, TERRI
15317 THOROUGHBRED LANE
MONTVERDE FL 34756

COOLEY GODWARD KRONISH LLP
101 CALIFORNIA ST    5TH FLR
SAN FRANCISCO CA 94111-5800

COOLEY, HEATHER
654 13TH STREET
OAKLAND CA 94612

COOMBS CARLSTON, LORRAINE
30117 DIANA CT
AGOURA HILLS CA 91301

COOMBS, WALTER
900 E HARRISON AVE APT B1
POMONA CA 91767

COOMER, RON
2103 N KENMORE   2F
CHICAGO IL 60614

COOMER, RON
325-104 W RIVER PARKWAY
MINNEAPOLIS MN 55401

COOMER, RON
7021 HOWARD LANE
EDEN PRAIRIE MN 55346

COONEY, JAMES
65 IRVING ST
NEW HAVEN CT 06511

COONEY, JAMES
73 CARRIAGE DRIVE
MILFORD CT 06460

COOPER & CUMMINGS LLC
RE: LAUREL 555 MAIN ST
585 MAIN STREET, UNIT 241
LAUREL MD 20707

COOPER & CUMMINGS LLC
585 MAIN STREET NO.241
LAUREL MD 20707

COOPER JR, WALTER GEORGE
809 ARNOLD CT
BALTIMORE MD 21205

COOPER LADNIER
17627 LEMAY STREET
VAN NUYS CA 91406

COOPER, AUGUSTUS
291 SW 96TH TERRACE
PEMBROKE PINES FL 33025

COOPER, BEALE E
3728 LOCHEARN DR
BALTIMORE MD 21207

COOPER, BRAD
968 TULAROSA DR  APT 5
LOS ANGELES CA 90026

COOPER, CARLOS
27208 EVALE RD
PALOS VERDES PENINSULA CA 90274

COOPER, CATHARINE
343 THIRD ST STE 201
LAGUNA BEACH CA 92651

COOPER, CATHARINE
PO BOX 4410
LAGUNA BEACH CA 92652

COOPER, CHARLES
128 W MAPLE ST      46
GLENDALE CA 91204

COOPER, CODARRYL
881 LORAINE DRIVE
NEWPORT NEWS VA 23608

COOPER, ELIZABETH
4951 BARN SWALLOW DRIVE
CHESAPEAKE VA 23321

COOPER, HEATHER
8116 N SPRUCE AVE
KANSAS CITY MO 64119

COOPER, JEFFREY J
225 E MINNEAPOLIS
SALINA KS 67401

COOPER, JENNIFER W
15 TANNERY CT
GLASTONBURY CT 06033

COOPER, JOSEPH H
PO BOX 53
ROWAYTON CT 06853-0053

COOPER, JUSTIN
1333 SOUTH 1100 EAST
SALT LAKE CITY UT 84105

COOPER, MADELINE
8856 TURKEY RIDGE ROAD
BREINIGSVILLE PA 18031-1634

COOPER, MARC
22800 CALABASH ST
WOODLAND HILLS CA 91364

COOPER, MICHAEL
14692 BERKSHIRE PL
TUSTIN CA 92780

COOPER, ROBERT
78 FOSTER ST
HARTFORD CT 06106

COOPER, ROBERT LEE
5307 VICTOR ST
DOWNERS GROVE IL 60515

COOPER, ROBERT LEE
ACCT 4790
5307 VICTOR ST
DOWNERS GROVE IL 60515

COOPER, THOMAS S JR
6 S HIGHVIEW AVE
FOX LAKE IL 60020

COOPER, TIMOTHY
2004 RUXTON AVENUE
BALTIMORE MD 21216

COOPER, WILLIAM E
5918 LINCOLN CIRCLE W
LAKE WORTH FL 33463-6743

COOPER-NICHOLAS, KATHRYN
3600 DENNLYN RD
BALTIMORE MD 21215

COOPERSON COMMUNICATIONS LLC
3624 ENCINAL AVE
LA CRESCENTA CA 91214

COP-HANGING MOSS
RE: ORLANDO 6136 HANGING MOSS
C/O NAI REALVEST
2200 LUCIEN WAY, SUITE 350
MAITLAND FL 32751-7019

COP-HANGING MOSS LLC
2200 LUCIEN WAY  STE 350
MAITLAND FL 32751

COPE, DONNA
685 W FRANKLIN ST
SLATINGTON PA 18080

COPE, MAURA
655 NOVAK AVE    NORTH
WEST LAKELAND MN 55082

COPE, PENNY
4315 DILLINGERSVILLE RD
ZIONSVILLE PA 18092

COPELAND COMPUTER CONSULTING INC
779 W FOOTHILL RD
BRIDGEWATER NJ 08807

COPELAND, BRIAN
1271 WASHINGTON AVENUE NO.461
SAN LEANDRO CA 94577

COPELAND, GARY
14020 NW PASSAGE  NO.203
MARINA DEL REY CA 90292

COPELAND, KASSANDRA L
819 W WAVELAND AVE   NO.3S
CHICAGO IL 60613

COPELAND, TONI M
2006 E 140TH ST
EAST CHICAGO IN 46312

COPERNICUS
15 RIVER ROAD    STE 105
WILLTON CT 06897

COPERNICUS
PO BOX 18989
NEWARK NJ 07191-8989

COPIAGUE PUBLIC SCHOOLS
2650 GREAT NECK RD
COPIAGUE NY 11726

COPLEY NEWS SERVICE
P O BOX 190
.
.
SAN DIEGO CA 92112

COPLEY NEWS SERVICE
P.O. BOX 120190
SAN DIEGO CA 92112

COPLEY NEWS SERVICE
TIM CLEN
123 CAMINO DE LA REINA NO.E250
SAN DIEGO CA 92108

COPLEY, ELIZABETH
10623 HOWE RD
FISHERS IN 46038

COPPINGER, LORI
22 HORSESHOE DR
SIMSBURY CT 06070

COPQUIN, CLAUDIA GRYVATZ
38 SCHOONER ROAD
NORTHPORT NY 11768

COPY PAGE INC
5418 MCCONNELL AVE
LOS ANGELES CA 90066

COPY R OFFICE SOLUTIONS LLC
4530 CHERMAK STREET
BURBANK CA 91505

COPYMASTER VIDEO INC
711 E FAIRFIELD AVENUE
VILLA PARK IL 60181

CORA HERROD
2933 S. 48 CT
APT. #1F
CICERO IL 60804

CORAGGIO, JACK
39 OLYMPIC DR
DANBURY CT 06510

CORAGGIO, JACK
39 OLYMPIC DR
DANBURY CT 06810

CORAZON D ANDAL
415 VINE STREET
GLENDALE CA 91204

CORAZZA, RYAN
3801 N FREMONT ST  APT 3G
CHICAGO IL 60613

CORBETT, HOLLY C
488 GRAHAM AVE  NO.2
BROOKLYN NY 11222

CORBETT, SEAN
408 JENNINGS ROAD
FAIRFIELD CT 06824

CORBETT, THOMAS
420 WEST 46TH ST  APT A3
NEW YORK NY 10036

CORBETT,CAROL
518 SO CHICOT AVE
WEST ISLIP NY 11795

CORBI PLASTICS LLC
BOX 774079
CHICAGO IL 60677

CORBI PLASTICS LLC
609 BURTON BLVD
DE FOREST WI 53532-1289

CORBI PLASTICS LLC
PO BOX 8604
MADISON WI 53708

CORBIS CORPORATION
750 SECOND STREET
ATTN: ORDER DEPT
ENCINITAS CA 92024

CORBIS CORPORATION
13159 COLLECTIONS CENTER DR
CHICAGO IL 60693

CORBIS CORPORATION
360 PARK AVE S
NEW YORK NY 10010

CORBIS CORPORATION
902 BROADWAY
NEW YORK NY 10010

CORBIS CORPORATION
15395 SE 30TH PLACE
SUITE NO.300
BELLEVUE WA 98007

CORBITT, KYLE
50 LORRAINE ST APT 3N
NEW BRITAIN CT 06051

CORCHADO, MONSERRATE
37 JAMES AVE
NEW BRITAIN CT 06053

CORCOLES, RICARDO E
3212 W DIVERSEY
CHICAGO IL 60647

CORCORAN CONSULTING INC
16855 TRAIL VIEW CIRCLE
PARKER CO 80134

CORCORAN, THRESA
6860 MILL CREEK RD
SLATINGTON PA 18080

CORD FLOORING SYSTEMS LLC
213 ROSLYN RD
ROSLYN HEIGHTS NY 11577

CORDEIRO, SHANNON
308 TRAPPER LANE
FOUNTAIN CO 80817

CORDELIA GALLOWAY
1625 W 71ST STREET
CHICAGO IL 60636

CORDERO ARIAS, LAIZA
14214 MORNING FROST DR
ORLANDO FL 32828

CORDES, KAREN
746 CEDAR HILL DR
ALLENTOWN PA 18109

CORDES, RUSSELL
1140 JORDAN BLVD
WHITEHALL PA 18052

CORDO, VANESSA
127779 SW 27 ST
MIRAMAR FL 33027

CORDOBA, EDWARD
8234 PRISTEGE COMMON DRIVE
TAMARAC FL 33321

CORDOBA, RODOLFO
2900 SE 12TH RD   UNIT NO. 106
HOMESTEAD FL 33035

CORDONE, KATHLEEN
80 OLD BOUNDLINE RD
WOLCOTT CT 06716

CORDOVA, AMILCAR
6117 BAMBOO DR
ORLANDO FL 32807

CORDOVA, MARIA L
6117 BAMBOO DRIVE
ORLANDO FL 62807

CORE DEVELOPMENT SYSTEMS
1607 ROUTE 212
QUAKERTOWN PA 18951

CORE SUPPORT SYSTEMS INC
12 MAUCHLY BUILDING B
IRVINE CA 92618

CORE SUPPORT SYSTEMS INC
17100 GILLETTE AVE
IRVINE CA 92614

CORE, CHRISTOPHER
7304 POMANDER LN
CHEVY CHASE MD 20815

CORE, RODNEY
2031 BROOKS DRIVE  NO.309
DISTRICT HEIGHTS MD 20747

COREDOTCONTINUUM INC
1448 MARLBOROUGH CT
LOS ALTOS CA 94024

COREDOTCONTINUUM INC
589 HOWARD ST       4TH FLR
SAN FRANCISCO CA 94105

CORESTAFF SERVICES LP
PO BOX 54677
LOS ANGELES CA 90054-0677

CORESTAFF SERVICES LP
PO BOX 60009
CHARLOTTE NC 28260-0009

CORESTAFF SERVICES LP
PO BOX 60876
CHARLOTTE NC 28260-0876

CORESTAFF SERVICES LP
1775 ST JAMES PLACE   NO.300
HOUSTON TX 77056

CORETTA MALCOLM
P.O. BOX 610
NEW YORK NY 10035

COREY BROOKHOUZEN
4242 ELM AVENUE
BROOKFIELD IL 60513

COREY BULLOCK
6678 SLACKS ROAD
ELDERSBURG MD 21784

COREY D'AGOSTINO
1119 CEDAR RIDGE COURT
ANNAPOLIS MD 21403

COREY HARRIS
5807 JONQUIL AVE
BALTIMORE MD 21215

COREY HOLBERT
1601 W FOX PARK DRIVE
APT 8D
WEST JORDAN UT 84088

COREY MCLAUGHLIN
951 MANOR LANE
BAY SHORE NY 11706

COREY TADLOCK
1039 N WINCHESTER
UNIT # 2
CHICAGO IL 60622

COREY, DOROTHY
29 MAIN ST
APT 1
EAST HAMPTON CT 06424

COREYS AUTO DETAILING
ONE GALLERIA BLVD
GARAGE OFFICE
METAIRIE LA 70001

CORI CUSACK
P. O. BOX 1416
PALMER LAKE CO 80133-1416

CORI FITE
978 FOUR MILE ROAD
APT 2C
GRAND RAPIDS MI 49544

CORI JACKSON
757 E 170TH PL
SOUTH HOLLAND IL 60473

CORICA, SUSAN B
230 WHITING ST NO.29
NEW BRITAIN CT 06051

CORIE BROWN
420 S LORRAINE BLVD
LOS ANGELES CA 90020

CORINA DROUIN-PORTER
346 LIBERTY STREET
SPRINGFIELD MA 01104

CORINA GARCIA
4513 VERDUGO RD.
LOS ANGELES CA 90065

CORINA KNOLL
1256 CLOVERDALE AVE
APT 1
LOS ANGELES CA 90019

CORINNE CARROLL
750 LOCK ROAD
APT 100
DEERFIELD BEACH FL 33442

CORINNE CLEMENTS
2601 METAIRIE LAWN DRIVE
APT. #206
METAIRIE LA 70002

CORINNE GALEANO
2003 N 46 AVE
HOLLYWOOD FL 33021

CORINNE GIBERSON
563 PRIMROSE LANE
CRYSTAL LAKE IL 60014

CORINNE M HAYES
2400 CORYDON ST.
COMPTON CA 90220

CORINNE MAHER
561 29TH AVE DR NW
HICKORY NC 28601

CORINNE STERLING
544 WEST BROMPTON
APT. #1S
CHICAGO IL 60657

CORINTH FILMS, INC
3117 BURSONVILLE RD
RIEGELSVILLE PA 18077

CORINTHIAN MEDIA INC
214 W 29TH ST
NEW YORK NY 10001

CORINTHIAN MEDIA INC
500 8TH AVENUE      5TH FLR
NEW YORK NY 10018

CORIO,PAUL
263 FIRST AVENUE NO.3
NEW YORK NY 10003

CORIOLAN, FRED
121 NORTH B STREET
LAKE WORTH FL 33460

CORLANO, SUSAN A
8070 SW 24TH  PL
MIRAMAR FL 33025

CORLETTO, MIGUEL ALEJANDRO
C/PRIMERA   NO.5  URBANIZACION
CRISTO SALVADOR    SAN ISIDRO
SANTO DOMINGO

CORMACI, KAE M
834 MILMADA DR
LA CANADA FLINTRIDGE CA 91011

CORMAN, JUSTIN
21380 SUMMERTRACE CIR
BOCA RATON FL 33428

CORMIER, JACQUELINE D
5 MONTAGUE CIRCLE
EAST HARTFORD CT 06118

CORNACCHIOLI, JOSEPH
40 JANE RD
HAUPPAUGE NY 11788

CORNELIA GRUMMAN
4228 N. GREENVIEW AVE.
CHICAGO IL 60613

CORNELIA TAYLOR
7480 NW 33RD ST.
LAUDERHILL FL 33319

CORNELIO GUEVARRA
PO BOX 184
GLEN COVE NY 11542

CORNELIUS GORE
127 NEW HAMPSHIRE
MASSAPEQUA NY 11758

CORNELIUS KEYES
25474 VIA ESCOVAR
VALENCIA CA 91355

CORNELIUS STEWART
1 BENJAMIN STREET
BAY SHORE NY 11706

CORNELIUS THOMPSON
6801 DEMARET DRIVE
SACRAMENTO CA 95822

CORNELL & MERKIN
STACY MERKIN
ABBOTTS SQUARE
530 S. 2ND ST., SUITE 109
PHILADELPHIA PA 19147

CORNELL JR, JOHN H
11147 HEATHROW AVE
SPRING HILL FL 34609

CORNELL SILVERA
1306 ATLANTIC AVE
APT 1A
BROOKLYN NY 11216

CORNELL UNIVERSITY
130 E SENECA ST  SUITE 400
ITHACA NY 14850-4353

CORNELL UNIVERSITY
55 BROWN ROAD
ITHACA NY 14850

CORNELL UNIVERSITY
FINANCIAL AID OFFICE
SCHOLORSHIP DIVISION
PO BOX 752
ITHACA NY 14851

CORNELL WHITE
11 W DIVISION STREET
APT. #802
CHICAGO IL 60610

CORNELL, CHRISTOPHER
650 DOUGLAS AVE
WINTER PARK FL 32789

CORNERSTONE MARKETING
2625 PARK AVE      STE 9A
BRIDGEPORT CT 06604

CORNERSTONE RESEARCH INC
3916 CARISBROOKE LN
HOOVER AL 35226-1479

CORNERSTONE SYSTEMS, INC
1551 N TUSTIN AV NO.600
SANTA ANA CA 92705

CORNERSTONE SYSTEMS, INC
420 EXCHANGE  SUITE 150
IRVINE CA 92602

CORNERSTONE SYSTEMS, INC
PO BOX 221628
NEWHALL CA 91322-1628

CORNERSTONE SYSTEMS, INC
PO BOX 51746
LOS ANGELES CA 90051

CORNETT, RICHARD A
29 MAPLE RUN DRIVE
JERICHO NY 11753

CORNMAN, MARLENE KARAS
2404 WILD GINGER LANE
LAS VEGAS NV 89134

CORNWALL HISTORICAL SOCIETY
C/O THOMAS C BECHTLE, TREASURER
PO BOX 115
CORNWALL CT 06753

CORNWELL, JAMES
3600 S GLEBE RD    UNIT 919
ARLINGTON VA 22202

CORONA, SOPHIA
PO BOX 15927
LOS ANGELES CA 90015-0927

CORONADO, OLGA
2624 EXUMA WAY
WINTER PARK FL 32792

CORP LINK SERVICES INC
118 W EDWARDS ST
STE 200
SPRINGFIELD IL 62704

CORPORATE EDGE INC
229 W 36TH ST  9TH FL
NEW YORK NY 10018

CORPORATE EDGE INC
PO BOX 3028
NEW YORK NY 11802-3028

CORPORATE EXPRESS
PO BOX 1446
DENVER CO 80201-1446

CORPORATE EXPRESS
IMAGING AND
COMPUTER GRAPHIC SUPPLIES
PO BOX 025487
MIAMI FL 33121

CORPORATE EXPRESS
2040 N ASHLAND AVE
CHICAGO IL 60614

CORPORATE EXPRESS
OFFICE PRODUCTS WEST AURORA
PO BOX 33421
CHICAGO IL 60694-3421

CORPORATE EXPRESS
PO BOX 71314
CHICAGO IL 60694-1314

CORPORATE EXPRESS
PO BOX 71411
CHICAGO IL 60694-1411

CORPORATE EXPRESS
PO BOX 95708
CHICAGO IL 60694-5708

CORPORATE EXPRESS
PO BOX 840181
DALLAS TX 75284-0181

CORPORATE IDENTITY I
223 W MAIN STREET
BARRINGTON IL 60010

CORPORATE MAILING SERVICE INC
2551 DUKANE DR    UNIT C
ST CHARLES IL 60175

CORPORATE MAILING SERVICES INC
1625 KNECHT AVE
BALTIMORE MD 21227

CORPORATE MAILING SERVICES INC
4809 BENSON AVE
BALTIMORE MD 21227-1502

CORPORATE MAILING SERVICES INC
PO BOX 24255
BALTIMORE MD 21227

CORPORATE OFFICE PROPERTIES  LP
PO BOX 64521
BALTIMORE MD 21264

CORPORATE OFFICE PROPERTIES, LP
RE: TOWSON 102 W. PENNSYLVANI
P.O. BOX 64521
BALTIMORE MD 21264-4521

CORPORATE OFFICERS & DIRECTORS
ASSURANCE LTD, ACE GLOBAL
ATTN: D&O UNDERWRITING
17 WOODBOURNE AVENUE
HAMILTON HM 08

CORPORATE OFFICERS & DIRECTORS
ASSURANCE LTD, ACE GLOBAL
ATTENTION CLAIMS DEPARTMENT
17 WOODBOURNE AVE
HAMILTON HM 08

CORPORATE OFFICERS & DIRECTORS
ASSURANCE LTD,ATTN D&O UNDERWRITING
ACE GLOBAL HEADQUARTERS
17 WOODBOURNE AVENUE
HAMILTON HM 08

CORPORATE PRINTING SOLUTIONS INC
109 BEAVER CT
HUNT VALLEY MD 21030

CORPORATE RESPONSIBILITY GROUP
2400 OAK HILL DR
LISLE IL 60532

CORPORATE RESPONSIBILITY GROUP
C/O MARY HOUPT
HARRIS N A
111 W MONROE 7C
CHICAGO IL 60603

CORPORATE RESPONSIBILITY GROUP
OF CHICAGO
PO BOX 803964
CHICAGO IL 60680-3944

CORPORATE SECURITY SERVICES INC
PO BOX 6864
EDISON NJ 08818-6864

CORPORATE TAX MANAGEMENT INC
9001 AIRPORT FREEWAY  STE 700
FT WORTH TX 76180-7781

CORPORATE TAX MANAGEMENT, INC.
9001 AIRPORT FREEWAY, STE. 700
FORT WORTH TX 76180-7781

CORPORATE TECHNOLOGIES
PO BOX 847120
BOSTON MA 02284-7120

CORPORATE TECHNOLOGIES
THREE WOODS DRIVE  3RD FLOOR
BURLINGTON MA 01803

CORPORATE TELECOM SOLUTIONS
1018 N BETHLEHEM  PL
SPRING HOUSE PA 19477

CORPORATE TELECOM SOLUTIONS
PO BOX 855
SPRING HOUSE PA 19477

CORPTAX INC
1751 LAKE COOK ROAD     STE 100
DEERFIELD IL 60015

CORRAL, STEPHANIE
9689 LEV AVE
ARETA CA 91331

CORREA, ADRIANA
353 SUNSET DR  APT 2
FORT LAUDERDALE FL 33301

CORREA, ALEJANDRO
1443 R SW 5TH CT
FT LAUDERDALE FL 33312

CORREA, JOHN
353 SUNSET DR  NO. 2
FORTLAUDERDALE FL 33301

CORREA, RAMSER A
HC-07 BOX 34127
CAGUAS  727

CORREA, ROBERTO
PO BOX 387
APOPKA FL 32704-0387

CORREDO, WANIA CRISTINA
RUA ALMIRANTE TAMANDARE 38
APT 402
RIO DE JANERIO, RJ  222-1006

CORRELL, DEBORAH A
825 ARROWWOOD ST
LONGMONT CO 80503

CORRELL, JEFFREY S
210 NAZARETH PK
BETHLEHEM PA 18020

CORRELL, RICHARD
33 SOUTH PARK DRIVE
ORANGEVILLE ON L9W 1R7

CORRIDOR TRANSPORTATION CORPORATION
312 MARSHALL AVE    STE 104
LAUREL MD 20707

CORRIS LITTLE
2322-28 7TH AVENUE
APT 2D
NEW YORK NY 10030

CORSON, DEBBIE J
2149 SW 47TH AVE
FT LAUDERDALE FL 33317

CORSON, TREVOR
1530 16TH ST NW  APT 608
WASHINGTON DC 20036

CORTADO, RHEA
4022 COUNCIL ST
LOS ANGELES CA 90004

CORTECHNOLOGIES
805 CANAL ST
EASTON PA 18042

CORTENNA RASCOE-ANTROBUS
24 SOUTH BEDFORD AVE
ISLANDIA NY 11749

CORTES, JOSE R
1311 SW 71 TERR.
NORTH LAUDERDALE FL 33068

CORTES, JUAN D
2315 CENTERS STONE LN
RIVIERA BEACH FL 33404

CORTES, JUAN D
2315 CENTERS STONE LN
VERO BEACH FL 33404

CORTES, KAREN E
17 ROSEWOOD DR
SIMSBURY CT 06070

CORTES, MELVIN
2284 CORBETT ROAD
SUITE 2208
ORLANDO FL 32826

CORTES, YASMITH A
168 FLORIDA PARKWAY
KISSIMMEE FL 34743

CORTESE, LAURA
215 INDIA ST  NO.1L
BROOKLYN NY 11222

CORTESE, PAUL
11289 CORAL REEF DR
BOCA RATON FL 33498

CORTEZ BRYSON
1613 SAINT ANDREWS CIRCLE
ELGIN IL 60123

CORTEZ, JULIO
2208 18TH STREET
VERO BEACH FL 32960

CORTEZ,CARLOS
3846 W GARDENIA AVE
WESTON FL 33332

CORTNEY LANGLEY
1110 LEBANON ROAD
SPRING GROVE VA 23881

CORWIN MILLER
3707 FIELDSTONE ROAD
RANDALLSTOWN MD 21133

CORWIN, GAIL
4029 CARMEL VIEW APT 144
SAN DIEGO CA 92130

CORY AYERS
1413 ONTARIO STREET
HAVRE DE GRACE MD 21078

CORY BRUSH
824 NE 18TH COURT
FORT LAUDERDALE FL 33305

CORY COTUGNO
100 EXECUTIVE SQUARE, APT 616
WETHERSFIELD CT 06109

CORY NEALON
7505 WARWICK BLVD.
C/O NEWSROOM
NEWPORT NEWS VA 23607

CORY OTTENWESS
4323 N. DRAKE AVENUE
APT. #4E
CHICAGO IL 60618

CORY PROVUS
33 WEST ONTARIO
APT. 37G
CHICAGO IL 60610

CORY SIELFLEISCH
3956 COACHELLA DRIVE
ST. LOUIS MO 63125

CORY TURNBAUGH
901 PENTWOOD CT
BEL AIR MD 21014

CORY, NICHOLAS RAY
806 DOVE CREEK TRAIL
SOUTHLAKE TX 76092

CORZEN INC
350 EAST CHAREST BLVD    4TH FLR
QUEBEC CITY QC G1K 3H5

CORZEN INC
465 ST JEAN  SUITE 502
MONTREAL QC H2Y 2R6

CORZEN INC
5 UNION SQUARE WEST 4TH FLOOR
NEW YORK NY 10003

CORZEN INC
PO BOX 710951
COLUMBUS OH 43271-0951

COSBY, KENNETH
2366 W 23RD ST
LOS ANGELES CA 90018

COSCARELLI, ROBERT T
2323 WEST ERIE ST
CHICAGO IL 60612

COSCHIGNANO, ANGELO
5016 LANTANA RD APT NO. 1305
LAKE WORTH FL 33463

COSCHIGNANO, ANGELO
5016 LANTANA RD APT NO. 1305
LANTANA FL 33463

COSENTINO, FRANK
201 N 4TH ST
ALLENTOWN PA 18102

COSGROVE JR, ANTHONY J
60 HAWLEY ST
NEWINGTON CT 06111

COSGROVE, GLENN F
60 HAWLEY ST
NEWINGTON CT 06111

COSGROVE, JAMES T
4254 GRADWOHL SWITCH RD
EASTON PA 18045

COSGROVE, SEAN
47 WEEKS RD
NORTH BABYLON NY 11703

COSKY, KRISTEN
14370 EVERETS RD
WINDSOR VA 23487

COSME, ANGELO
1510 ZAIGER PLACE
COLORADO SPRINGS CO 80915

COSME, NOELIA
23 GRAFTON ST
HARTFORD CT 06106

COSME, ZENAIDA
2571 BARKWATER DR
ORLANDO FL 32839

COSMOPOLITAN BUILDING SERVICES
11 ETON COURT
SOUTH BARRINGTON IL 60010

COSPER, DARCY
2570 N BEACHWOOD DR  APT 3
LOS ANGELES CA 90068

COSS, MAYDA L
33 N 13TH ST    FL 1
ALLENTOWN PA 18102

COSSUTO, THOMAS
46 LAKEVIEW DRIVE
NORWALK CT 06850

COSTA, ALEXANDER
5700 NW 2ND AVE. APT. 110
BOCA RATON FL 33487

COSTA, ELISSEA
9407 NW 49 CT APT 19 A
SUNRISE FL 33351

COSTA, GIMIANO J
22244 BOCA RANCHO DR. APT. NO. C10
BOCA RATON FL 33428

COSTA, JOEL F
3830 LYONS RD  AP  NO.202
COCONUT CREEK FL 33073

COSTA, KATHLEEN A
40 TANNERY ROAD
SOUTHWICK MA 01077

COSTA, MARISA A
25 OLD OAK RD
GLEN RIDGE NJ 07028

COSTA, THIAGO
2225 SW 15TH ST APT 223
DEERFIELD BEACH FL 33442

COSTANTINI, BOB
232 OAK LEAF WAY
BALTIMORE MD 21227

COSTANTINI, FABRIZIO
33165 MULVER RD
FRASER MI 48026

COSTANTINO, FRANCIS
470 SEXTON RD
NAZARETH PA 18064

COSTANZA, ROBERT
177 TEN STONES CIRCLE
CHARLOTTE VT 05445

COSTE, DEBRA
240 DANNY LN
SIERRA VISTA AZ 85650

COSTELLO, JANE
34 WILDWOOD DR
BRANFORD CT 06405

COSTELLO, PATRICK
569 MAUCH CHUNK RD
PALMERTON PA 18071

COSTELLO, SEAN PATRICK
1172 NELROSE AVE
VENICE CA 90291

COSTENBADER, SUSAN A
10509 BILLY LILLY COURT
LAUREL MD 20723

COSTUME SPECIALIST INC
211 N FIFTH STREET
COLUMBUS OH 43215

COTCHETT PITRE & MCCARTHY
JOSEPH W COTCHETT/PHILIP L GREGORY/
LAURA E SCHLICHTMANN/GERALD S OHN
840 MALCOME RD, SUITE 200
BURLINGAME CA 94010

COTE III, THOMAS A
215 PROSPECT ST
MIDDLETOWN CT 06457

COTE, DONNA M
61 BARTHOLOMEW ST     APT E
BRISTOL CT 06010

COTE, PRISCILLA G
104 ARGYLE AVE
WEST HARTFORD CT 06107

COTHRAN, PIERLUIGI
1343 N CURSON AVE  NO.6
LOS ANGELES CA 90046

COTLIAR, GEORGE J.
1618 ANITA LANE
NEWPORT BEACH CA 92660

COTNER, DAVID
PO BOX 1211
VENTURA CA 93002-1211

COTNOIR, JULIE
39 CIRCLE DRIVE
ENFIELD CT 06082

COTO, ZONIA
5709 NW 48TH TERR
TAMARAC FL 33319

COTTO SURIEL, INGRID C
8903 BUENA PL APT 3105
WINDERMERE FL 34786

COTTON, BETTY
1185 LINCOLN TERRACE  STE 2005
ORLANDO FL 32805

COTTON, BETTY
1185 LINCOLN TERRACE  STE 2005
WINTER GARDEN FL 34787

COTTON, DAVID
723 MARYLAND AVE
WINTER PARK FL 32789

COTTONE, BROOKE
328 HICKORY LN
SOUTH ELGIN IL 60177

COTTRELL, CANDACE
406 ROCKAWAY PARKWAY
VALLEY STREAM NY 11580

COTTS, NEAL J
600 N KINGSBURY   NO.1510
CHICAGO IL 60610

COUCEIRO, MARIA DECOURDES
2874 SW 58TH CT
FORT LAUDERDALE FL 33312

COUGHLIN, THOMAS J
629 S WALTER REED DRIVE NO.453C
ARLINGTON VA 22204

COULSTON, CHERYLE C
701 CHESSIE CROSSING WAY
WOODBINE MD 21797

COULURIS, ANNABELLA
54 DORCHESTER RD
SMITHTOWN NY 11787

COUNCIL ON FOREIGN RELATIONS
58 E 68TH ST
NEW YORK NY 10021

COUNCIL, GROVANNI M
4 BOWEN DR
HAMPTON VA 23666

COUNCIL, SCOTT
461 N EUCLID AVE  NO.201
PASADENA CA 91101

COUNCILL, ANDREW
PO BOX 15044
WASHINGTON DC 20003

COUNOU, MARIE
401 SW 13TH PLACE APT 715
DEERFIELD BEACH FL 33441

COUNTIES OF WARREN AND WASHINGTON
INDUSTRIAL DEVELOPMENT AGENCY
5 WARREN ST  SUITE 210
GLEN FALLS NY 12801

COUNTRY DONUTS
1218 S ROSELLE RD
SCHAUMBURG IL 60193

COUNTRY MEADOWS
4007 GREEN POND RD
ALLENTOWN PA 18020

COUNTRY MEADOWS
4009 GREEN POND RD
CAROLYN HIRSCH
BETHLEHEM PA 18020

COUNTRY MEADOWS
4011 GREEN POND RD
BETHLEHEM PA 18020

COUNTRY MEADOWS
420 N KROCKS RD
ALLENTOWN PA 18106

COUNTRY MEADOWS
430 N KROCKS RD
ALLENTOWN PA 18106

COUNTRY MEADOWS
450 N KROCKS RD
ALLENTOWN PA 18106

COUNTRY MEADOWS
ACTIVITY FUND
4025 GREEN POND RD
BETHLEHEM PA 18020

COUNTRY MEADOWS ASSOCIATES
4011 GREEN POND RD
BETHLEHEM PA 18020

COUNTRY MEADOWS ASSOCIATES
830 CHERRY DR    PO BOX 680
HERSHEY PA 17033

COUNTY OF KENT
300 MONROE AVE  NW
GRAND RAPIDS MI 49503

COUNTY OF KENT
701 BALL AVE NE
GRAND RAPIDS MI 49503

COUNTY OF KENT
TREASURER'S OFFICE
PO BOX Y
GRAND RAPIDS MI 49503

COUNTY OF LEHIGH
ASSESSMENT OFFICE
17 S 7TH ST RM517
ALLENTOWN PA 18101-2400

COUNTY OF LEHIGH
COUNTY OF LEHIGH TAX COLLECTION
PO BOX 70255
PHILADELPHIA PA 19176-0255

COUNTY OF LEHIGH
GOVERNMENT CENTER
FISCAL OFFICE
17 S 7TH ST ROOM 119
ALLENTOWN PA 18101-2400

COUNTY OF LEHIGH
PO BOX 2040
TAX COLLECTION
C/O WACHOVIA LOCKBOX SERVICES
MECHANICSBURG PA 17055-0720

COUNTY OF LEHIGH
VOTERS REGISTRATION
17 S 7TH ST
ALLENTOWN PA 18101

COUNTY OF MONTGOMERY
DEPT OF INFORMATION SERVICES
COURT HOUSE
BOX 311 - SUITE 808
NORRISTOWN PA 19404-0311

COUNTY OF MONTGOMERY
DEPT PUBLIC WORKS
TRANSPORTATION DIV COURT HOUSE
NORRISTOWN PA 19404

COUNTY OF MONTGOMERY
OFFICE OF CLERK OF COURTS
ATTN LINDA SULOCK
PO BOX 311
NORRISTOWN PA 19404-0311

COUNTY OF NORTHAMPTON
248 BRODHEAD RD    STE 2
BETHLEHEM PA 18017

COUNTY OF NORTHAMPTON
45 N SECOND ST, RM 102
VOTER REGISTR. GOVERNOR WOLF BUIL
EASTON PA 18042

COUNTY OF NORTHAMPTON
COURT ADMINSTRATOR
669 WASHINGTON ST
EASTON PA 18042-7495

COUNTY OF NORTHAMPTON
P O BOX 25008
LEHIGH VALLEY PA 18002-5008

COUNTY OF NORTHAMPTON
RECORDER OF DEEDS
669 WASHINGTON ST
EASTON PA 18042-7486

COUNTY OF ORANGE
10 CIVIC CENTER PLZA    4TH FLR
SANTA ANA CA 92702

COUNTY OF ORANGE
12 CIVIC CENTER PLZA   RM 225
PO BOX 1198
SANTA ANA CA 92702-1198

COUNTY OF ORANGE
2009 E. EDINGER
SANTA ANA CA 92705

COUNTY OF ORANGE
300 N FLOWER ST
SANTA ANA CA 92702-5000

COUNTY OF ORANGE
ATTN HECTOR
PO BOX 238
SANTA ANA CA 92702

COUNTY OF ORANGE
AUDITOR - CONTROLLER
PO BOX 567
SANTA ANA CA 92702-0567

COUNTY OF ORANGE
CORPORATE REAL ESTATE
300 N FLOWER ST STE 646
SANTA ANA CA 92703-5000

COUNTY OF ORANGE
ENVIRONMENTAL HEALTH WASTE MGMT SEC
2009 E EDINGER
SANTA ANA CA 92705

COUNTY OF ORANGE
GEO/REAL ESTATE
1300 S GRAND AVE    BLDG A
SANTA ANA CA 92705

COUNTY OF ORANGE
HEALTH CARE AGENCY
P.O. BOX 1982
SANTA ANA CA 92702

COUNTY OF ORANGE
HEALTH CARE AGENCY
ENVIRONMENTAL HEALTH DIVISION
2009 E. EDINGER AVENUE
SANTA ANA CA 92705

COUNTY OF ORANGE
HEALTH CARE AGENCY
PO BOX 1980
12 CIVIC CENTER PLAZA
SANTA ANA CA 92702-1980

COUNTY OF ORANGE
HEALTH CARE AGENCY
1241 E DYER RD     STE 120
SANTA ANA CA 92705-5611

COUNTY OF ORANGE
HEALTH CARE AGENCY ENVIRONMENTAL HE
CERTIFIED UNIFIED PROGRAM AGENCY
2009 E EDINGER
SANTA ANA CA 92705

COUNTY OF ORANGE
JOHN WAYNE AIRPORT
3160 AIRWAY AVENUE
COSTA MESA CA 92626

COUNTY OF ORANGE
ORANGE COUNTY TREASURER
SEALER OF WEIGHTS & MEASURES
1750 S DOUGLAS RD   BLDG D
ANAHEIM CA 92806-6031

COUNTY OF ORANGE
PO BOX 1379
SANTA ANA CA 92702-1379

COUNTY OF SACRAMENTO
AIRPORT SYSTEM
6900 AIRPORT BLVD
SACRAMENTO CA 95837

COUNTY OF SACRAMENTO
COUNTY TAX COLLECTOR
700 H ST
RM 1710
SACRAMENTO CA 95814

COUNTY OF SACRAMENTO
ENVIROMNENTAL MANAGEMENT DEPT
8475 JACKSON RD
STE 22
SACRAMENTO CA 95826

COUNTY OF SACRAMENTO
PO BOX 1804
SACRAMENTO CA 95812

COUNTY OF SACRAMENTO
PO BOX 2860
SACRAMENTO CA 95812

COUNTY OF SACRAMENTO
REGISTRAR OF VOTERS
7000 65TH ST
SACRAMENTO CA 95823

COUNTY OF SACRAMENTO
SECURED TAX UNIT
PO BOX 508
SACRAMENTO CA 95814

COUNTY OF SACRAMENTO
UNSECURED TAX UNIT
PO BOX 508
SACRAMENTO CA 95812-0508

COUNTY OF SACRAMENTO
WASTE MANAGEMENT & RECYCLING
9850 GOETHE ROAD
SACRMENTO CA 95827

COUNTY OF SAN DIEGO
10124 OLD GROVE RD
SAN DIEGO CA 92131

COUNTY OF SAN DIEGO
162 COUNTY ADMINISTRATION CENTER
1600 PACIFIC HIGHWAY
SAN DIEGO CA 92101-2475

COUNTY OF SAN DIEGO
5555 OVERLAND AVE
BLDG 12 MS-0-56
SAN DIEGO CA 92123

COUNTY OF SAN DIEGO
9150 CHESAPEAKE DR
SAN DIEGO CA 92123-1096

COUNTY OF SAN DIEGO
DEPT OF PARKS & RECREATION
5201 RUFFIN RD   STE P
SAN DIEGO CA 92123-1699

COUNTY OF SAN DIEGO
DEPT OF PLANNING & LAND USE
5201 RUFFIN RD STE B
SAN DIEGO CA 92123

COUNTY OF SAN DIEGO
OFFICE OF THE ASSESSOR
1600 PACIFIC HIGHWAY, RM 162
SAN DIEGO CA 92101-2474

COUNTY OF SAN DIEGO
PO BOX 129261
SAN DIEGO CA 92112-9261

COUNTY OF SAN DIEGO
RCS 5555 OVERLAND AVE
SUITE 5105 MS O-56
SAN DIEGO CA 92123-1250

COUNTY OF SAN DIEGO
REGISTRAR OF VOTERS
5201 RUFFIN DR
STE I
SAN DIEGO CA 92123-1693

COUNTY OF SAN DIEGO
SUPERIOR COURT
ATTN ROBERT BRADLEY
PO BOX 122724
SAN DIEGO CA 92112

COUNTY OF SAN DIEGO
TREASURER TAX COLLECTOR
PO BOX 129009
SAN DIEGO CA 92112

COUNTY OF SAN DIEGO
TREASURER-TAX COLLECTOR
1600 PACIFIC HIGHWAY, ROOM 162
SAN DIEGO CA 92101

COUNTY OF VENTURA
800 S VICTORIA AVE
ATTN  VIRGINIA BLOOM ELECTION
VENTURA CA 93009-1200

COUNTY OF VENTURA
ATN: HAROLD S PITTMAN/TAX COLLECTO
800 S VICTORIA AV
VENTURA CA 93009-1290

COUNTY OF VENTURA
C/O WRITE 4 HOPE
5105 EAST LOS ANGELES AVE  NO.270
SIMI VALLEY CA 93063

COUNTY OF VENTURA
DEPARTMENT OF CHILD SUPPORT SERVICES
CA STATE DISBURSEMENT UNIT
PO BOX  989067
WEST SACRAMENTO CA 95798-9067

COUNTY OF VENTURA
FIRE DEPARTMENT
102 E DURLEY DR
CAMARILLO CA 93010

COUNTY OF VENTURA
LAWRENCE L MATHENEY  TAX COLLECTOR
VENTURA COUNTY
800 S VICTORIA AVE
VENTURA CA 93009-1290

COUNTY OF VENTURA
PO BOX 958
NO.2
TORRANCE CA 90508-0958

COUNTY OF VOLUSIA
PO BOX 31336
TAMPA FL 33631-3336

COUNTY OF VOLUSIA
REVENUE DIVISION
123 W INDIANA AVE  RM 103
DELAND FL 32720-4602

COUPONS INC
400 LOGUE AVE
MOUNTAIN VIEW CA 94043

COURCHESNE, DAVE
76 HAMPSHIRE CT
MERIDEN CT 06450-8143

COURIER PACKAGING CO INC
220 WEST STREET
BROOKLYN NY 11222

COURIER TIMES INC
GREATER PHILADELPHIA NEWSPAPERS
8400 ROUTE 13
ATTN  ETHEL MAID PALMER
LEVITTOWN PA 10957

COURNOYER, DONALD
628 HILTON BLVD
NEWPORT NEWS VA 23605

COURSEY, WAYNE D
202 WEST 27TH STREET
SANFORD FL 32773

COURT REPORT
PO BOX 1554
SOLANA BEACH CA 92075

COURT REPORT
PO BOX 108
EAST PALESTINE OH 44413

COURT REPORT
PO BOX 326
COLUMBIANA OH 44408

COURT SQUARE LEASING CORP
PO BOX 17625
ACCT RECEIVABLE
BALTIMORE MD 21297-1625

COURT, JAMES
1814 STEARNS DR
LOS ANGELES CA 90035

COURTADE, CARLOS
1443R SW 5TH CT
FORT LAUDERDALE FL 33312

COURTENAY ROY
4812 CLAIRLEE DRIVE
OWINGS MILLS MD 21117

COURTHOUSE NEWS SERVICE
30 NORTH RAYMOND AVE STE 310
PASADENA CA 91103

COURTNEY FLYNN
1008 POPE'S CREEK CIRCLE
GRAYSLAKE IL 60030

COURTNEY FREISMUTH
2322 W. BELMONT AVE
APT #2
CHICAGO IL 60618

COURTNEY GLOVER
2345 LAKE DEBRA DRIVE
#2415
ORLANDO FL 32835

COURTNEY GRAN
1216 W. ADDISON ST.
APT. #3
CHICAGO IL 60613

COURTNEY HAMPTON
76 ALGONQUIN ROAD
HAMPTON VA 23661

COURTNEY HOLMES
3913 N. I-10 SERVICE ROAD
APT. #318
METAIRIE LA 70002

COURTNEY MACOMBER
673 PESTANA DRIVE
GALT CA 95632

COURTNEY O'NEAL
1061 EAST 41ST PLACE
#503
CHICAGO IL 60653

COURTNEY, DANIEL MARK
715 S. MONROE
HINSDALE IL 60521

COURTNEY, STEPHEN
7 UNION STREET
TERRYVILLE CT 06786

COUSIN II, SUZANNE S
108 LORIGAN LN
HAMPTON VA 23664

COUSINS, ANNETTE
1663 N 56TH STREET
PHILADELPHIA PA 19131

COUSINS, ANNETTE
PO BOX 53089
PHILADELPHIA PA 19105

COUSINS, JILL
626 FALCON COURT
WINTER SPRINGS FL 32708

COUTURE, FERN
274 CHURCH STREET
APT. #5A
GUILFORD CT 06437

COUVERTIER, HERIBERTO CRUZ
323 DRUM LN
KISSIMMEE FL 34759

COVAD COMMUNICATIONS
3420 CENTRAL EXPRESSWAY
SANTA CLARA CA 95051

COVAD COMMUNICATIONS
DEPT 33408
PO BOX 39000
SAN FRANCISCO CA 94139

COVARRUBIAS SERVICE DELIVERY
14391 SW 136 AV
KENDALL FL 33186

COVARRUBIAS, JORGE
765 PEASE LN
WEST ISLIP NY 11795-3426

COVARRUBIAS, LIBERATO
6720 WILCOX AVE
BELL CA 90201

COVE DELIVERY INC
85 WASHINGTON BLVD
COMMACK NY 11725

COVE DELIVERY INC
PO BOX 187
HICKSVILLE NY 11802-0187

COVE INVESTMENTS LLC
9 BAYBERRY RD
OLD SAYBROOK CT 06475

COVE INVESTMENTS LLC
C/O COMMERCIAL ADVANTAGE
REAL ESTATE LLC
124 COLLEGE ST
MIDDLETOWN CT 06457

COVE INVESTMENTS LLC
C/O LBWR&G LLC
PO BOX 610
OLD SAYBROOK CT 06475

COVE INVESTMENTS LLC
C/O MYERS NORTHEAST PROPERTY MGMT
152 CROSS ROAD
WATERFORD CT 06385

COVE INVESTMENTS LLC,
RE: OLD SAYBROOK 265 MAIN ST.
37 WESTWOOD DRIVE
WATERFORD CT 06385

COVE INVESTMENTS, LLC
RE: OLD SAYBROOK 265 MAIN ST.
C/O LWBR&G
PO BOX 610
OLD SAYBROOK CT 06475

COVER, SUSAN
219 N 1ST ST
LAKE MARY FL 32746

COVERALL CLEANING
33 COLLEGE HILL RD    NO.5E
WARWICK RI 02886

COVEREDGE INC
PO BOX 14925
LAS VEGAS NV 89114-4925

COVIELLO, DANIELLE
14001 PALAWAN WAY    NO.211
MARINA DEL REY CA 90292

COVIELLO, THOMAS EDWARD
5852 NW 41 LANE
COCONUT CREEK FL 33073

COVINA LOCK & KEY
716 E EDNA PL    NO.E
COVINA CA 91723

COWAN, ANDREW
1506 10TH STREET  APT NO.411
SANTA MONICA CA 90401

COWAN, DAVID E
4330 PRENTISS DR
YORBA LINDA CA 92886

COWAN, DWAYNE
43 MILFORD ST
HARTFORD CT 06112

COWAN, KYLE
3217 GRANT ST
HOLLYWOOD FL 33021

COWEN, RICHARD W
533 N. 5TH STREET
ALLENTOWN PA 18102

COWGILL,RICHARD
18909 DE VOSS AVE
CERRITOS CA 90703

COWLES, DAVID
775 LANDING ROAD NORTH
ROCHESTER NY 14625

COWLES, ERNEST L
8537 LUPIN COURT
ELK GROVE CA 95624

COWLES, LEON
51 JORDAN DR
HAMPTON VA 23666

COWLING, DENNIS
439 MANOR RD    APT 14
NEWPORT NEWS VA 23608

COWNIE, JIM
700 LOCUST ST  STE 100
DES MOINES IA 50309

COX
P.O. BOX 9001077
LOUISVILLE KY 40290-1077

COX
1400 LAKE HEARN DRIVE
ATLANTA GA 30319

COX COMMUNICATIONS
2120 CANAL ST
NEW ORLEANS LA 70130

COX COMMUNICATIONS
26181 AVENIDA AEROPUERTO
SAN JUAN CAPISTRANO CA 92675

COX COMMUNICATIONS
29947 AVENIDA DE LAS BANDERAS
RANCO SANTA MARGARITA CA 92688

COX COMMUNICATIONS
PO BOX 6058
CYPRESS CA 90630-0058

COX COMMUNICATIONS
PO BOX 7040
ANAHEIM CA 92850-7040

COX COMMUNICATIONS
170 UTOPIA RD
PO BOX 310
MANCHESTER CT 06045-0310

COX COMMUNICATIONS
PO BOX 39
NEWARK NJ 07101-0039

COX COMMUNICATIONS
9 J P MURPHY HIGHWAY
WEST WARWICK RI 02893

COX COMMUNICATIONS LOUISIANA LLC
338 EDWARDS AVE
HARAHAN LA 70123

COX COMMUNICATIONS LOUISIANA LLC
COX SPORTS TELEVISION
2121 AIRLINE DR  2ND FLOOR WEST
METAIRIE LA 70001

COX MEDIA LLC
COX MEDIA ORANGE COUNTY
29947 AVENIDA DE LAS BANDERAS
LOS ANGELES CA 92688

COX MEDIA LLC
1250 POYDRAS ST STE 1000
NEW ORLEANS LA 70113

COX MEDIA LLC
2120 CANAL STREET
NEW ORLEANS LA 70112

COX MEDIA LLC
PO BOX 849997
DALLAS TX 75284

COX POWELL CORPORATION
121 BULIFANTS BLVD STE A
ACCOUNTING DEPT
WILLIAMSBURG VA 23188

COX POWELL CORPORATION
5633 VIRGINIA BEACH BLVD
NORFOLK VA 23502

COX RADIO INC
DRAWER AL 01314
PO BOX 830647
BIRMINGHAM AL 35283-0647

COX RADIO INC
WEZN-FM
440 WHEELERS FARMS RD S302
MILFORD CT 06460-9133

COX RADIO INC
WPLR-FM
440 WHEELERS FARMS RD
STE 302
MILFORD CT 06460-9133

COX RADIO INC
WCFB FM
PO BOX 863438
ORLANDO FL 32886

COX RADIO INC
WDBO-AM
PO BOX 863438
ORLANDO FL 32886

COX RADIO INC
WFLC FM WHQT FM
2741 NORTH 29 AVENUE
HOLLYWOOD FL 33020

COX RADIO INC
WHTQ-FM
PO BOX 863438
ORLANDO FL 32886

COX RADIO INC
WMMO-FM
PO BOX 863438
ORLANDO FL 32886

COX RADIO INC
WPYO-FM
PO BOX 863438
ORLANDO FL 32886

COX RADIO INC
WWKA FM
PO BOX 863438
ORLANDO FL 32886

COX RADIO INC
PO BOX 933048
ATLANTA GA 31193-3048

COX RADIO INC
WBAB & WBLI
555 SUNRISE HWY
WEST BABYLON NY 11704

COX RODGERS, TRACY
7430 BANGLES ROAD
MARRIOTTSVILLE MD 21104

COX, DANIEL ALVIN
1791 NW 34TH AVENUE
FORT LAUDERDALE FL 33311

COX, DAVID
7960 CANARY ISLAND WAY
BOYNTON BEACH FL 33436

COX, ERNEST
5761 SW 188TH AVE
SOUTHWEST RANCHES FL 33332

COX, ISABELLE
PO BOX 69A04
WEST HOLLYWOOD CA 90069

COX, ISABELLE
3505 ARROWHEAD DR
AUSTIN TX 78731

COX, JERRY D
98 ELM ST
WINSTED CT 06098

COX, KATHRYN
3281 MARSH RD
DELAND FL 32724-9016

COX, LOUIS MICHAEL
LOUIS COX
45790 RANCHO PALMERAS DR
INDIAN WELLS CA 92210

COX, MARK
220 MALONE AVE
STATEN ISLAND NY 10306

COX, SHARON C
3625 WHITE BIRCH DR
MEMPHIS TN 38106

COX, TERRENCE M
1005 W JASMINE LANE
N LAUDERDALE FL 33068

COX, THOMAS STAN
712 CUSTER ST
SALINA KS 67401

COY HARDIN
12908 GENT RD
REISTERSTOWN MD 21136

COYMAN, JUDITH
14319 CYPRESS HILL DR
CHESTERFIELD MO 63017

COZIER, FREDDY
2411 SW 84TH AVE
MIRAMAR FL 33025

COZINE, ROBERT
19 IMPALA DR
CENTEREACH NY 11720

COZZETTI, JESSE
83 CRYSTAL ROCK CT
MIDDLE ISLAND NY 11953

CP COMMUNICATIONS
3611 W PACIFIC AV
BURBANK CA 91505

CP COMMUNICATIONS
1100 PARK CENTRAL SOUTH
SUITE 1800
POMPANO BEACH FL 33064

CP COMMUNICATIONS
4203 VILELAND RAOD SUITE 4K
ORLANDO FL 32811

CP COMMUNICATIONS
4303 VINELAND RD    STE F7
ORLANDO FL 32811

CPJ & SONS INC
312-4TH ST
EAST NORTHPORT NY 11731

CPODM PROFESSIONALS LP
2450 LOUISIANA    STE 400-612
HOUSTON TX 77006

CPS PARKING
CPS PARKING - LOT 26
PO BOX 17505
BALTIMORE MD 21297-1505

CPS PARKING
PO BOX 790402
ST LOUIS MO 63179-0402

CPS PARKING
1001 4TH AVENUE PLAZA
SUITE 220
SEATTLE WA 98154

CR SALES SOLUTIONS INC
221 RAVINE RD
HINSDALE IL 60521

CRAB HOUSE OF DOUGLASTON, INC.
D/B/A DOUGLASTON MANOR, ET AL.
C/O GIAIMO ASSOCIATES LLP
JOSEPH O. GIAIMO, 80-02 KEW GARDENS RD
KEW GARDENS NY 11415

CRAB HOUSE OF DOUGLASTON, INC.
D/B/A DOUGLASTON MANOR, ET AL.
C/O HARWOOD FEFFER LLP
SAMUEL K. ROSEN, 488 MADISON AVE
NEW YORK NY 10022

CRABB, CHERYL
34 GRIFFIN RD
EAST GRANBY CT 06026

CRABTREE, SHEIGH
2320 TEVIOT ST
LOS ANGELES CA 90039

CRACK PATCHER INC
18032 C LEMON DR
YORBA LINDA CA 92886

CRADIC, ROBERT
2512 ALLISON DRIVE
CHATTANOOGA TN 37421

CRAE CORPORATION
2414 HARDING STREET
HOLLYWOOD FL 33020

CRAFT JR, ALFRED
29 THORPE AVE
MERIDEN CT 06450

CRAFT, RALPH
1354 NW SPRUCE AVE
REDMOND OR 97756

CRAFTON, CHRISTOPHER
175 SW 4TH ST
DEERFIELD BEACH FL 33441

CRAIG ALAN SIPICH
14730 GOLF RD
ORLAND PARK IL 60462

CRAIG ALLEN
30 NANCY DRIVE
MONROE CT 06468

CRAIG ALLEN
236 FURNACE STREET
EMMAUS PA 18049

CRAIG BOLTON
1013 BLOUIN DRIVE
DOLTON IL 60419

CRAIG BOROWSKI
20734  SWANSAY
BARRINGTON IL 60010

CRAIG BOX
8600 SHORE FRONT PARKWAY
APT 9-P
ROCKAWAY BEACH NY 11693

CRAIG BUSTIN
6 GATEWAY COURT
CENTEREACH NY 11720

CRAIG CLARY
105 FOREST DR.
BALTIMORE MD 21228

CRAIG DAVIS
3505 OAKWATER POINTE DRIVE
ORLANDO FL 32812

CRAIG DAVIS
1560 NW 99 AVENUE
PLANTATION FL 33322

CRAIG DIXON
154 STONINGTON STREET
APT. B
HARTFORD CT 06106

CRAIG EATON
9565 SW ADAMS STREET
OKEECHOBEE FL 34974

CRAIG FACTOR
8945 GOTHIC AVE
NORTH HILLS CA 91343

CRAIG FISHER
8625 WONDERLAND AVENUE
LOS ANGELES CA 90046

CRAIG FULLER
CRAIG FULLER
4350 LA JOLLA VILLAGE DR.
SUITE 900
SAN DIEGO CA 92122

CRAIG GORDON
5919 WELBORN DR
BETHESDA MD 20816

CRAIG HOOPER
10246 MCVINE AVE.
SUNLAND CA 91040

CRAIG JESKEY
3547 AUTUMNWALK DR
RIVERSIDE CA 92503

CRAIG JONES
4085 8TH AVE.
LOS ANGELES CA 90008

CRAIG KACKENMEISTER
343 VILLAGE WALK DRIVE
MACUNGIE PA 18062

CRAIG KIMURA
11731 PALOMA
GARDEN GROVE CA 92843

CRAIG KOTTICK
1595 QUEEN STREET
NORTH BELLMORE NY 11710

CRAIG LARIMER
324 FRANKLIN STREET
BETHLEHEM PA 18018

CRAIG LARSON
2141 LINDEN RD
WINTER PARK FL 32792

CRAIG LIPPY
121 SANFORD STREET
GLENS FALLS NY 12801

CRAIG LONG
65 WEST HIGHLAND LANE
LEHIGHTON PA 18235

CRAIG LOUIS
417 NW 2ND WAY
DEERFIELD BEACH FL 33441

CRAIG MACINTOSH
13607 CROSSCLIFFE PLACE
ROSEMOUNT MN 55068

CRAIG MALLORY
2513 BACK BAY LOOP
COSTA MESA CA 92627

CRAIG MARLOWE
2087 JORDAN TR.
BUFFALO GROVE IL 60089-4645

CRAIG MARTIN
106 BEACON DR
SOUND BEACH NY 11789

CRAIG MARTIN
55 SUNNYLINE DRIVE
CALVERTON NY 11933

CRAIG MATSUDA
1758 HILLSIDE DR
GLENDALE CA 91208

CRAIG MOORE
162 AVE B
HOLBROOK NY 11741

CRAIG NAKANO
1862 NORTH AVENUE 56
LOS ANGELES CA 90042

CRAIG NESSLAR
291 ELM ST.
GLEN ELLYN IL 60137

CRAIG OZNICK
8872 F.M. 35
ROYSE CITY TX 75189

CRAIG PARSHALL
1500 W. MONROE
#217
CHICAGO IL 60607

CRAIG PASKOSKI
2403 FIELDING DR
FINKSBURG MD 21048

CRAIG QUINLEY
15092 CLARK CIRCLE
IRVINE CA 92604

CRAIG REMHILD
461 SAYVILLE BLVD
SAYVILLE NY 11782

CRAIG SAPUTO
12 SHERI CT
FARMINGVILLE NY 11738

CRAIG SHAFFER
5132 BARTHOLOW RD
SYKESVILLE MD 21784

CRAIG SPALTER
9142 MALLARD AVENUE
FOUNTAIN VALLEY CA 92708

CRAIG SPEZZA
160 NORTH MICHIGAN AVENUE
MASSAPEQUA NY 11758

CRAIG SPINNATO
120 AIMES DRIVE
WEST HAVEN CT 06516

CRAIG STEERE
939 N PROSPERO DR
COVINA CA 91722

CRAIG STEPHENSON
5305 REGENCY PARK N.
QUEENSBURY NY 12804

CRAIG STEVENS
728 MAIN STREET
NORTHAMPTON PA 18067

CRAIG STEVENS
37 VERGASON AVENUE
NORWICH CT 06360

CRAIG SUSMIN
70 WESTCHESTER DRIVE
ROCKY POINT NY 11778

CRAIG TREADWAY
199 GREAT HILLS DRIVE
SOUTH ORANGE NJ 07079

CRAIG TUCKER
1795 FORT SMITH BLVD
DELTONA FL 32725

CRAIG TURNER
1281 N CATALINA AVENUE
PASADENA CA 91104

CRAIG VAN VELSOR
1216 LEISURE STREET
COUPEVILLE WA 98239

CRAIG WALKER
1909 PALOMA STREET
PASADENA CA 91104

CRAIG WIBERG
41 GRAYMOOR LANE
OLYMPIA FIELDS IL 60461

CRAIG ZIEGLER
600 WEST DRUMMOND
APT # 319
CHICAGO IL 60614

CRAIG, ADRIENNE
215 BAINBRIDGE CIRCLE
DALLAS GA 30132

CRAIG, BRYON
4544 SANDWOOD ROAD
SPARROWS POINT MD 21219

CRAIG,MATTHEW J
3816 ALIA VISTA
DALLAS TX 75229

CRAIG-EDWARDS, SUZI
5 PINEWOOD LANE
ENFIELD CT 06082

CRAIN COMMUNICATIONS
1155 GRATIOT AVE
DETROIT MI 48207-2912

CRAIN COMMUNICATIONS
DRAWER NO.5842
PO BOX 79001
DETROIT MI 48279

CRAIN COMMUNICATIONS
PO BOX 64000
DEPT 64572
DETROIT MI 48264-0572

CRAIN COMMUNICATIONS INC
1155 GRATIOT AVE
DETROIT MI 48207

CRAIN COMMUNICATIONS INC
965 EAST JEFFERSON
DETROIT MI 48207

CRAIN COMMUNICATIONS INC
DEPT 64572
PO BOX 64000
DETROIT MI 48264-0572

CRAIN COMMUNICATIONS INC
DRAWER NO.5842
PO BOX 79001
DETROIT MI 48279-5842

CRAIN, JEFFREY LEO
LEOS LANDSCAPES
1418 RICHMOND AVENUE  APT 1032
HOUSTON TX 77006

CRALL, KRISTIE A
367 APT B HILLTOP COURT
NEWPORT NEWS VA 23603

CRAMER KRASSELT COMPANY INC
225 E ROBINSON ST
ORLANDO FL 32801

CRAMER KRASSELT COMPANY INC
135 S LASALLE DEPT 1940
CHICAGO IL 60674-1940

CRAMER KRASSELT COMPANY INC
1940 PAYSPHERE CIRCLE
CHICAGO IL 60674

CRAMER KRASSELT COMPANY INC
225 N MICHIGAN AVE
CHICAGO IL 60601

CRAMER KRASSELT COMPANY INC
39012 TREASURY CENTER
CHICAGO IL 60694

CRAMER KRASSELT COMPANY INC
733 N VAN BUREN AVE
MILWAUKEE WI 53202

CRAMER, JEFFREY GARY
11441 NW 39TH CT  APT NO.120
CORAL SPRINGS FL 33065

CRAMER, KEITH LEROY
4100 TIMBERBROOK DR
RALEIGH NC 27616

CRAMPTON INC
7437 SOUTH VINCENNES AVENUE
CHICAGO IL 60621

CRAMPTON, VINCENT
9318 DANEY ST
GOTHA FL 34734

CRANBERG, GILBERT
427-51ST ST
DES MOINES IA 50312

CRANDALL, LISA
8382 NW 23RD MANOR
CORAL SPRINGS FL 33065

CRANDOL, DIANE
3 BOXWOOD POINT RD
HAMPTON VA 23669

CRANE, JOYCE A
ONE MOUNTAIN VIEW LANE
WESTFORD MA 01886

CRANFORD, JEFF E.
3245 ROSEMARY LANE
WEST FRIENDSHIP MD 21794-9211

CRASH MANSION
55 E 9TH ST  APT 1P
NEW YORK NY 10003

CRAVEN, BRUCE
12212 WOODELVES DRIVE
OWINGS MILLS MD 21117

CRAWFORD & COMPANY
ATTN LOSS FUND ACCOUNTING
1001 SUMMIT BLVD
ATLANTA GA 30319

CRAWFORD & COMPANY
ATTN LOSS FUND ACCOUNTING
100 GLENDALE POINT PKWY SUITE 200
ATLANTA GA 30342

CRAWFORD & COMPANY
PO BOX 101493
ATLANTA GA 30392-1493

CRAWFORD & COMPANY
PO BOX 105159
ATLANTA GA 30348-5159

CRAWFORD & COMPANY
PO BOX 404325
ATLANTA GA 30384-4325

CRAWFORD & COMPANY
PO BOX 4418
ATLANTA GA 30302

CRAWFORD JOHNSON & NORTHCOTT INC
309 COURT AVE      STE 226
DES MOINES IA 50309

CRAWFORD, JIM
PMB NO.134
1835 HIGHWAY 45 NORTH
COLUMBUS MS 39705

CRAWFORD, MALIK
1993 DEFOOR AVE APT B
ATLANTA GA 30318

CRAWFORD, MARGARET
1281 BROCKETT RD NO.54D
CLARKSTON GA 30021

CRAWFORD, MOSES
2925 NW 206 ST
OPA-LOCKA FL 33054

CRAWFORD, THOMAS M
13 FRANCES ST
NEWPORT NEWS VA 23601

CRAWFORD, WILLIAM
3509 B AVENIDA MADERA
BRADENTON FL 34210

CRAWFORD,JESSE
138 COTTAGE GROVE RD
BLOOMFIELD CT 06002-3206

CRAWLEY, KIRSTAN R
3384 BRAEMAR CT
WHITE PLAINS MD 20695

CRAWLEY-HUNTER, BRENDA
23021 BALTIMORE LANE
CARROLLTON VA 23314

CRAYON, MARVIN L
134 E. 82ND PLACE
LOS ANGELES CA 90003

CRAYTON, EDWIN L
1630 E 92ND PL      APT 1
CHICAGO IL 60617

CREA, PAUL
3150 GRANADA AVENUE
EL MONTE CA 91733

CREAMER, KATE
1503 MALVERN AVENUE
TOWSON MD 21204

CREARY, PAULETTE
4400 NW 36 ST      APT 201
LAUDERDALE LAKES FL 33319

CREATIVE ALTERNATIVES
2 ANCHOR COURT
HUNTINGTON STATION NY 11746

CREATIVE CIRCLE ADVERTISING SOLUTIONS IN
123 DYER STREET  SUITE 3B
PROVIDENCE RI 02903

CREATIVE CIRCLE LLC
5750 WILSHIRE BLVD  STE 610
LOS ANGELES CA 90036

CREATIVE CIVILIZATION
106 AUDITORIUM  2ND FLOOR
SAN ANTONIO TX 78205

CREATIVE CONSORTIUM INC
1 N LASALLE ST STE 800
CHICAGO IL 60602

CREATIVE DATA SERVS, INC.
519 E BRIARCLIFF
BOLINGBROOK IL 60440

CREATIVE DATA SERVS, INC.
P.O. BOX 17463
CHICAGO IL 60617

CREATIVE DISTRIBUTION
135-01 62ND RD
FLUSHING NY 11367

CREATIVE GOOD
307 W 38TH ST  NO.1701
NEW YORK NY 10018

CREATIVE ILLUSTRATORS
231 E 76TH ST NO.5D
NEW YORK NY 10021

CREATIVE ILLUSTRATORS
DBA CREATIVE ILLUSTRATORS AGENCY
231 E 76TH STREET  5D
NEW YORK NY 10021

CREATIVE INFLATABLES
1638 ADELIA AVE
SOUTH EL MONTE CA 91733

CREATIVE LOGISTICS
220 LAWRENCE AVENUE
LAWRENCE NY 11559

CREATIVE LOGISTICS
ACCOUNTING DEPT
200 PARKWAY DRIVE SOUTH
SUITE 301
HAUPPAUGE NY 11788

CREATIVE MORTGAGE USA
401 E 162ND ST      STE 201
SOUTH HOLLAND IL 60473

CREATIVE OFFICE PAVILLION
ONE DESIGN CENTER PL
BOSTON MA 02210

CREATIVE OFFICE PAVILLION
P O BOX 845577
BOSTON MA 02284-5577

CREATIVE PACKAGING CORP
611 WEST ROBINSON ST
ORLANDO FL 32801

CREATIVE PHOTOGRAPHERS INC
444 PARK AVENUE SOUTH
SUITE 502
NEW YORK NY 10016

CREATIVE PRINT & PACKAGING
210 GREENBELT PKWY
HOLBROOK NY 11741-4441

CREATIVE PRINT & PACKAGING
PO BOX 606
HOLBROOK NY 11741

CREATIVE PRINTING SERVICES INC
135 S LASALLE ST  DEPT4406
CHICAGO IL 60674-4406

CREATIVE PRINTING SERVICES INC
1701 BRICHWOOD AVE
DES PLAINES IL 60018

CREATIVE PRINTING SERVICES INC
4406 PAYSPHERE CIRCLE
CHICAGO IL 60674

CREATIVE SERVICES
628 RIVERA DR
NEW BRIGHTON MN 55112

CREATIVE STUDIO SOLUTIONS INC
10600 W 50TH AVE
NO.5
WHEAT RIDGE CO 80033

CREATIVE VISIONS MIAMI INC
1901 N  PARK ROAD
HOLLYWOOD FL 33021

CREATORS SYNDICATE
5777 WEST CENTURY BOULVARD
SUITE 700
LOS ANGELES CA 90045

CREBASE, JOYCE R
4 BALSAM RD
WALLINGFORD CT 06492

CREDIT DECISIONS INTERNATIONAL
761 BUSSE HWY
PARK RIDGE IL 60068

CREDIT DECISIONS INTERNATIONAL
95 RANDALL ST
ELK GROVE VILLAGE IL 60007

CREDIT DECISIONS INTERNATIONAL
PO BOX 1394
PARK RIDGE IL 60068

CREDIT SUISSE GROUP
COLUMN FINANCIAL INC.
227 WEST MONROE ST, FRANKLIN CENTER
CHICAGO IL 60606-5016

CREDIT UNION 1
435 N. MICHIGAN AVE
SUITE 919
CHICAGO IL 60611

CREDIT UNION ONE
435 N MICHIGAN AVENUE
(TT919)
CHICAGO IL 60611

CREED, GEORGE LOUIS
315 WEST HILL CREST BOULEVARD
MONROVIA CA 91016

CREED, PAUL
240 ALEMEDA DR.
PALM SPRINGS FL 33461

CREEKVIEW REALTY
3804 MATTERHORN DR
PLANO TX 75075

CREEL PRINTING COMPANY
150 EAST BAKER STREET
COSTA MESA CA 92626

CREEL PRINTING COMPANY
PO BOX 1170
COSTA MESA CA 92628-1170

CREEL PRINTING COMPANY
PO BOX 29029
LAS VEGAS NV 89126-3029

CREEL PRINTING COMPANY
6330 W SUNSET RD
LAS VEGAS NV 89118

CREGAN, LISA
PO BOX 949
LAKE FOREST IL 60045

CREIGHTON, MATT
6867 KELSO CREEK RD
WELDON CA 93283

CREIGHTON, PATRICIA
6142 INDIAN WOOD CIR SE
MABLETON GA 30126

CREMEN, DAVID
2508 SILVA CT.
MANCHESTER MD 21102

CRENNAN, RACHEL
5 LILAC LN
SAYVILLE NY 11782

CRESCENCIO CABRERA
996 CARNATION AVE
COSTA MESA CA 92626

CRESCENCIO GARCIA
604 N BUSHNELL AVENUE
ALHAMBRA CA 91801

CRESCENCIO J GALVEZ
3000 E 3RD STREET
LOS ANGELES CA 90033

CRESCENT ENTERTAINMENT
205 LEXINGTON AVENUE
11TH FLOOR
NEW YORK NY 10016

CRESCENT ENTERTAINMENT
805 THIRD AVENUE
NEW YORK NY 10022

CRESCENT REAL ESTATE EQUITIES
777 MAIN STREET
FORT WORTH TX 76102

CRESCENT REAL ESTATE EQUITIES
PO BOX 840377
DALLAS TX 75284

CRESCENT REAL ESTATE EQUITIES
PO BOX 841763
DALLAS TX 75284-1763

CRESPI, MARILYN
733 WASHINGTON AVE APT 2
NORTHAMPTON PA 18067

CRESPO, MARIA A
1695 MADISON AVE
NEW YORK NY 10029

CRESSER, JANET
9262 SAGEBRUSH ST
APPLE VALLEY CA 92308

CRESTON PUBLISHING CO
503 WEST ADAMS ST
ATTN ROSE HENRY
CRESTON IA 50801

CRESWELL, ADA
1647 POOLE RD        STE A
DARLINGTON MD 21034

CRESWELL, ADA
1647 POOLE RD  UNIT A
DARLINGTON MD 21034

CREWDSON, JOHN
MARYLAND BUREAU CORRESPONDENT
435 N MICHIGAN
CHICAGO IL 60611

CREWDSON, JOHN
6437 DAHLONEGA ROAD
BETHESDA MD 20816

CREWDSON, JOHN M
6437 DAHLONEGA ROAD
BETHESDA MD 20816

CREWS, JORDAN
217 HIGH ST
VALDOSTA GA 31602

CREWS, JOSEPH W
2545 SE 1ST CT
POMPANO BEACH FL 33062

CRIM, KATHRYN
816 YORK ST
SAN FRANCISCO CA 94311

CRIS AFANTE
1644 W OLIVE AVE
CHICAGO IL 60660

CRIS ALLEN
1255 S. MICHIGAN AVE., UNIT 2004
CHICAGO IL 60605

CRIS WYATT
171 BRANDON AVE
GLEN ELLYN IL 60137

CRISHAM, MEGAN MD
2746 CENTRAL PARK
EVANSTON IL 60201

CRISP WIRELESS INC
386 PARK AVE SOUTH STE 1405
NEW YORK NY 10016

CRISPIN CORPORATION
312 WEST MILLBROOK
SUITE 113
RALEIGH NC 27609

CRISPIN CORPORATION
PO BOX 110327
RESEARCH TRIANGLE PARK NC 27709

CRISPIN GOOLSBY
1259 ELM RD
ARBUTUS MD 21227

CRISPINO, DANIEL
17860 SW 3RD ST
PEMBROKE PINES FL 33029

CRISPUS ATTUCKS COMMUNITY CENTER
407 HOWARD AVE
LANCASTER PA 17608

CRISTALIA RODRIGUEZ
204 NORWOOD AVENUE
BROOKLYN NY 11208

CRISTANCHO, DIEGO MAURICIO
1548 HARRIER DR
ORLANDO FL 32837

CRISTANCHO, IVAN
7113 HARBOR HEIGHTS DR
ORLANDO FL 32835

CRISTHIAM BUCHELI
320 WAY POINT DRIVE
GROVELAND FL 34736

CRISTI KEMPF
1070 W. 15TH ST
#244
CHICAGO IL 60608

CRISTIAN HERNANDEZ
428 N POPLAR AVE
APT F
MONTEBELLO CA 90640

CRISTINA BACHETTI
14 E GREENBRIAR DRIVE
FARMINGTON CT 06032

CRISTINA BOLIS
1620 S MICHIGAN AVE #717
CHICAGO IL 60616-4691

CRISTINA BROCKMAN
7352 EL NIDO
LAVERNE CA 91750

CRISTINA BYOTS
834 WEST MONTROSE
UNIT 201
CHICAGO IL 60657

CRISTINA MARTINEZ
16140 ORANGE CT.
FONTANA CA 92335

CRISTINA, JENNIFER J
3527 N SHEFFIELD     APT 1
CHICAGO IL 60657

CRISTINE PERRY
5519 CLAIREMONT MESA BLVD   #327
SAN DIEGO CA 92117

CRISTLY DEVADASS
11746 S THROOP
CHICAGO IL 60643

CRISTOBAL HERRERA
7791 NW 34TH ST
HOLLYWOOD FL 33024

CRISTOL, DANIEL A
2820 LINDEN LN
WILLIAMSBURG VA 23185

CRISTOVAO, PEDRO
33 ROBERTS RD
MARLBOROUGH CT 06447

CRISTY JONES
39029 EMERALDA ISLAN
LEESBURG FL 34788

CRITCHFIELD, JUSTIN
3590 VAN TEYZINGEN DR APT A
COLORADO SPRINGS CO 80917

CRITES, LORETTA
32 PARADISE RD.
ABERDEEN MD 21001

CRITICAL SITE SOLUTIONS
8304 ESTERS BLVD  NO.870
IRVING TX 75063

CRITSER, GREG
1550 N GARFIELD
PASADENA CA 91104

CRITTENDON, TYRONE A
432 SW 1ST CT  APT 1
POMPANO BEACH FL 33060

CRITTER GITTERS
100 N. HOPE AVENUE
SUITE 18
SANTA BARBARA CA 93110

CROCILLA, KEVIN
5203 PINEHURST DRIVE
BOYNTON BEACH FL 33426

CROCKER, BILL
71 ELY CIRC
WINDSOR CT 06095

CROCKER, CAROLYN C
24 MILLPOND RD    APT E
BROAD BROOK CT 06016-9107

CROCKER, JOSEPHINE
94 WOODLAND AVE
BLOOMFIELD CT 06002

CROCKER-HOLIDAY, MABEL
222 WALKER DR
WILLIAMSBURG VA 23188

CROKIN, ELIZABETH MARY
1221 N. DEARBORN. ST  1609N
CHICAGO IL 60610

CROMELIN, RICHARD
1856 LEMOYNE STREET
LOS ANGELES CA 90026

CROMLEY, JANET S
16 5TH PLACE
LONG BEACH CA 90802

CROMWELL TAX COLLECTOR
41 WEST ST
CROMWELL CT 06416

CROMWELL, JACQUELINE G
147 PINNEY ST     APT 22
ELLINGTON CT 06029

CRONER COMPANY
1028 SIR FRANCIS DRAKE BLVD
KENTFIELD CA 94904-1426

CRONIN & COMPANY
59 NYE ROAD
GLASTONBURY CT 06033

CRONIN, MRS. WILLIAM R.
226 MT. ROYAL AVE.
ABERDEEN MD 21001

CROOKS, PAUL
7300 CORAL BLVD
MIRAMAR FL 33023

CROOME, RICHARD W
2603 ASHLEY
COLLEGE STATION TX 77845

CROSBIE,MICHAEL
47 GRANDVIEW TERR
ESSEX CT 06426

CROSBY III, HENRY
7409 WICKHAM AVE
NEWPORT NEWS VA 23605

CROSS FIRE NEWSPAPER GROUP
9007 ARROW ROUTE       STE 250
RANCHO CUCAMONGA CA 91730

CROSS SOUND FERRY SERVICES INC
2 FERRY ST
NEW LONDON CT 06320

CROSS, ALEXIA
3127 NW 86TH AVE
SUNRISE FL 33351

CROSS, CARLTON
43 LATIMER ST
EAST HARTFORD CT 06108

CROSS, CHARLIE W
7202 SPORTSMAN DR.
NORTH LAUDERDALE FL 33068

CROSS, JAMES
1029 2ND ST    APT 208
SANTA MONICA CA 90403

CROSS, ROBERT C
1330 W THORNDALE AVE
CHICAGO IL 60660

CROSS, ROBIN
2100 NORTH 32ND AVE
HOLLYWOOD FL 33021

CROSS, WILLIAM C
5630 CLADWELL DR
PENDLETON IN 46064

CROSSETTE, BARBARA
PO BOX 250
UPPER BLACK EDDY PA 18972

CROSSFADER KING
1136 N MILWAUKEE AVE    LOFT 2F
CHICAGO IL 60642

CROSSING ON ENTERPRISE LLC
1040 WILLA SPRINGS DR
WINTER SPRINGS FL 32708

CROSSLAND, LIONEL R
501 1/2 PHOSPHOR AVE
METAIRIE LA 70005

CROSSTOWN COMMUNICATIONS INC
810 VERONA RD
MARSHALL MI 49068

CROSSWORDS LIMITED
8 BADCOX
FROM, SOMER BA11 1BQ

CROSSWORDS LIMITED
C/O MICHAEL MEPHAM MULTIMEDIA LTD
8 BADCOX
FROME, SOMER BA11 3BQ

CROUCH & DUNN MD LLC
155 S HALIFAX AVE
DAYTONA BEACH FL 32118

CROUCH, STANLEY
198 SACKETT STREET  NO.1
BROOKLYN NY 11231

CROUERE JR, JOFFRE J
948 RUE CHINON
MANDEVILLE LA 70471

CROUTHAMEL, CASEY
2114 W ALLEN ST
ALLENTOWN PA 18104

CROW, MARGARET FRANCES
23 PIERSIDE DR    NO.422
BALTIMORE MD 21230

CROWDER JR, JESSE T
2840 ELMWOOD LANE
MOUNT DORA FL 32757

CROWDER, LATOYA JANET
860 FRANKLIN ROAD NO.81
MARIETTA GA 30067

CROWE, J D
212 FIG AVE
FAIRHOPE AL 36532-1415

CROWE, J D
PO BOX 2488
MIBILE AL 36652

CROWE, MICHELLE
227 E DELAWARE      APT 3D
CHICAGO IL 60611

CROWE, SUZANNE L
640 COUNTY RD 533
SUMTERVILLE FL 33585

CROWELL, TAWANNA JANENE
112 BRINKMAN DR
HAMPTON VA 23666

CROWLEY, ARLENE
37 BELLE AVE
ENFIELD CT 06082

CROWLEY, DENNIS M
5526 ROCK CREEK ROAD
RANCHO CUCAMONGA CA 91739

CROWLEY, MICHAEL
1645 CONNECTICUT AVE NW  NO.2
WASHINGTON DC 20009

CROWLEY, MICHAEL
THE NEW REPUBLIC
1331 H STREET NW  NO.700
WASHINGTON DC 20009

CROWLEY, RYAN A
12 SEARLE AVE
EASTHAMPTON MA 01027

CROWN ALARM CO
PO BOX 60514
PASADENA CA 90116

CROWN ALARM CO
PO BOX 60514
PASADENA CA 91116

CROWN CREDIT COMPANY
40 S. WASHINGTON STREET
NEW BREMEN OH 45869

CROWN CREDIT COMPANY
PO BOX 64637
DICK FALKNER
DETROIT MI 48264-0637

CROWN CREDIT COMPANY
PO BOX 640352
CINCINNATI OH 45264-0352

CROWN LIFT TRUCKS
4061 VIA ORO AVE
LONG BEACH CA 90810-1458

CROWN LIFT TRUCKS
P O BOX 3330
1360 DARIUS COURT
CITY OF INDUSTRY CA 91744

CROWN LIFT TRUCKS
PO BOX 3330
1360 DARIUS CT
CITY OF INDUSTRY CA 91744

CROWN LIFT TRUCKS
2971 CENTER PORT CIRC
POMPANO BEACH FL 33064

CROWN LIFT TRUCKS
430 E PLAINFIELD RD
LAGRANGE IL 60525

CROWN LIFT TRUCKS
430 EAST PLAINFIELD
LA GRANGE IL 60525

CROWN LIFT TRUCKS
5 CHARLOTTE AVE., SUITE 1
HICKSVILLE NY 11801

CROWN LIFT TRUCKS
P O BOX 641173
CINCINNATI OH 45264-1173

CROWN MUSIC PRODUCTIONS
612 SEDGWICK DRIVE
LIBERTYVILLE IL 60048

CROWN SUPPLY
5485 N ELSTON
CHICAGO IL 60630

CROWN SUPPLY
5485 N ELSTON AVE
CHICAGO IL 60630

CROWNE PLAZA ALLENTOWN HOTEL
C/O DRIFTWOOD HOSPITALITY MGMT
1001 N US HIGHWAY ONE  ST 800
JUPITER FL 33477

CROWNE PLAZA ALLENTOWN HOTEL
904 HAMILTON ST
ALLENTOWN PA 18101

CROWNE PLAZA AT THE UN
304 E 42 ST
NEW YORK NY 10017

CROWNOVER, MELANIE L
54 BIG TOM RD
COLUMBUS MS 39705

CRP HOLDINGS B, L.P.
RE: DES PLAINES 2305 MOUNT PR
C/O COLONY REALTY PARTNERS LLC
ATTN:KEISHA FREEMAN, TWO INTL PLACE
BOSTON MA 02110

CRP HOLDINGS C, L.P.
RE: MORTON GROVE TRIBUNE
C/O COLONY REALTY PARTNERS LLP
TWO INTERNATIONAL PLACE
BOSTON MA 02110

CRUICKSHANK, ROBERT
310 SPENCER ST   NO.4
MONTEREY CA 93940

CRUM, JOSHUA M
1819 LINCOLN AVENUE
SANFORD FL 32771

CRUMB, HENRY
515 1/2 DOUGLAS
MORRIS IL 60450

CRUMBLEY, PATRICIA
106 GRINDSTONE TURN
YORKTOWN VA 23693

CRUMBLING, KAY A
TAX COLLECTOR - COUNTY
192 OAK RD
DALLSTOWN PA 17313

CRUMP, MICHAEL DAVID
40272 HIDDENHEIGHTS LN
LOVETTSVILLE VA 20180

CRUSH, HENRY
168 ROBERTS ST
ALBURTIS PA 18011

CRUTCHLEY, BEN
23 GOODRICH RD
ANNAPOLIS MD 21401

CRUZ H, LUIS A.
148 LOCKWOOD AVE
STAMFORD CT 06902

CRUZ III, HERIBERTO
44 B CHANNING DR
MANCHESTER CT 06040

CRUZ LABARGE, ANNA
2 DOUGLAS ST  2E
HARTFORD CT 06114

CRUZ LABARGE, ANNA
20 DOUGLAS ST  2E
HARTFORD CT 06114

CRUZ LOPEZ, ELDER
1465 GARDEN RD
WESTON FL 33326

CRUZ REYES
350 CHESTNUT STREET
3RD FLOOR
NEW BRITAIN CT 06051

CRUZ TRUJILLO
1515 S.  58TH COURT
CICERO IL 60804

CRUZ, ANGEL L
10040 REFLECTIONS BLVD. W.  # 202
SUNRISE FL 33351

CRUZ, BILL
2400 SOUTH PARK ROAD   NO.109
PEMBROKE PARK FL 33009

CRUZ, CARMEN I
4417 RAVINNIA DR
ORLANDO FL 32809

CRUZ, CARMEN I
4417 RAVINNIA DR  STE 2005
ORLANDO FL 32809

CRUZ, ELISABEL MISAS
7441 SHERIDAN ST.
HOLLYWOOD FL 33024

CRUZ, ESTHER
233 STONERIDGE DRIVE
DYER IN 46311

CRUZ, GEORGINA
1130 GOVERNORS WAY
VERO BEACH FL 32963

CRUZ, GEORGINA
C/O ESCRITORA INDEPENDIENTE
1130 GOVERNORS WAY
VERO BEACH FL 32963

CRUZ, GLORIA
9818 HEATON COURT
ORLANDO FL 32817

CRUZ, HECTOR
2704 RED LION SQ
WINTER PARK FL 32792

CRUZ, HUMBERTO
1130 GOVERNORS WAY
VERO BEACH FL 32963

CRUZ, HUMBERTO
4320 SW 148TH TERR
MIRAMAR FL 33027

CRUZ, JOHNNY
32 PARK PL     APT B-1
NEW BRITAIN CT 06052

CRUZ, LUIS
6190 SEVEN SPRINGS BLVD
GREEN ACRES FL 33463

CRUZ, MAYRA
PO BOX 5283
DELTONA FL 32728

CRUZ, RAUL E. MIRANDA
CALLE 8, EDIF H, APTO 102
RESIDENCIAL ASTURIAS
SAN BENITO DE ALMEDA
KM 11 AUTOPISTA DUARTE

CRUZ, RICARDO
702 W WALNUT ST        APT 4A
ALLENTOWN PA 18101

CRUZ, RICHARD D
371 OAK SPRINGS CT
DEBARY FL 32713

CRUZ, SABEL MISAS
7441 SHERIDAN ST
HOLLYWOOD FL 33024

CRYER, DANIEL
180 W END AVE    NO.19-M
NEW YORK NY 10023

CRYSANIA WEESE
6920 NOVA DRIVE
APT. # 106
DAVIE FL 33317

CRYSTAL DEY
26 JOHNSON STREET
NEWINGTON CT 06111

CRYSTAL FISCHER
54 SOUTH CLINTON AVENUE
APT. J1
BAY SHORE NY 11706

CRYSTAL GUERRERO
5620 ANTELOPE TRAIL
SANTA MARIA CA 93455

CRYSTAL HALL
518 IOWA AVENUE
AURORA IL 60506

CRYSTAL JONES
P.O. BOX 406
SOUTH HOLLAND IL 60473

CRYSTAL JONES
7240 S MERRILL AVE
3RD FLOOR
CHICAGO IL 60649

CRYSTAL JONES
1727 N. SAWYER
CHICAGO IL 60647

CRYSTAL LEWIS-COTTER
56 INGRAHAM STREET
HEMPSTEAD NY 11550

CRYSTAL MOSLEY
12127 S. THROOP
CHICAGO IL 60643

CRYSTAL PHILLIPS
2023 WALBROOK AVE
BALTIMORE MD 21217

CRYSTAL SHAARDA
149 NANTUCKET PLACE
NEWPORT NEWS VA 23606

CRYSTAL SMITH
8302 S PAULINA
APT. #2N
CHICAGO IL 60620

CRYSTAL SWANSON
222 STANGER AVENUE
GLASSBORO NJ 08028

CRYSTAL TALIO
9833 BAYWINDS DRIVE
UNIT 7104
WEST PALM BEACH FL 33411

CSC COMMUNICATIONS LLC
402 REGESTER AVE
BALTIMORE MD 21212-1507

CSC MANAGEMENT, INC
PO BOX 547
MONTVALE NJ 07645

CSD TOWER LLC
900 CHAPEL ST    APT 701
NEW HAVEN CT 06510

CSD TOWER, LLC
RE: NEW HAVEN 900 CHAPEL ST.
900 CHAPEL STREET
NEW HAVEN CT 06510

CSERPNYAK, REBECCA
2531 LEVANS RD
COPLAY PA 18037

CSMG
20 W KINZIE ST        STE 1000
CHICAGO IL 60610

CSO EXECUTIVE COUNCIL
3605 SANDY PLAINES RD
SUITE 240  BOX 201
MARIETTA GA 30066

CSO EXECUTIVE COUNCIL
4488 N SLOPE CIRC
MARIETTA GA 30066

CSO EXECUTIVE COUNCIL
C/O SECURITY EXECUTIVE COUNCIL
492 OLD CONNECTICUT PATH
FRAMINGHAM MA 01701

CSO EXECUTIVE COUNCIL
PO BOX 9208
FRAMINGHAM MA 01701-9208

CSORDAS, DAVID J
7183 CARL'S HILL ROAD
ZIONSVILLE PA 18092

CSU FULLERTON ADVISORY SERVICES CORP
CALIFORNIA ST UNIVERSITY
COLLEGE PARK BUILDING
2600 E NUTWOOD AVE   STE 660
FULLERTON CA 92831-3110

CSU FULLERTON ADVISORY SERVICES CORP
CALIFORNIA STATE UNIVERSITY, FULLER
211 HUMANITIES BLVD.
FULLERTON CA 92634

CSU FULLERTON ADVISORY SERVICES CORP
CAREER SERVICES
LANGSDORF HALL ROOM 208
PO BOX 6830
FULLERTON CA 92834-6830

CSU FULLERTON ADVISORY SERVICES CORP
PO BOX 6828
FULLERTON CA 92834

CSU SYSTEM FOUNDATION INC
39 WOODLAND ST
HARTFORD CT 06105-2337

CSX TRANSPORTATION
6737 SOUTHPOINT DR S
JACKSONVILLE FL 32216

CSX TRANSPORTATION
ATTN  MARCO TURRA DIRC RAIL LOGISTI
500 WATER ST  4TH FLR  SC J825
JACKSONVILLE FL 32202

CSX TRANSPORTATION
PO BOX 100525
ATLANTA GA 30384-0525

CSX TRANSPORTATION
PO BOX 116628
ATLANTA GA 30368-6628

CSX TRANSPORTATION
PO BOX 532652
ATLANTA GA 30353-2652

CSX TRANSPORTATION
CSXT N/A 103066
PO BOX 640839
PITTSBURGH PA 15264

CSX TRANSPORTATION
P O BOX 641949
PITTSBURGH PA 15264-1949

CT CENTRALIZED CHILD SUPPORT PROCESS
PO BOX 990032
HARTFORD CT 06199-0032

CT COMMISSIONER OF REVENUE SERV
25 SIGOURNEY ST
HARTFORD CT 06106-5032

CT CORPORATION SYSTEM
PO BOX 4349
CAROL STREAM IL 60197-4349

CT CORPORATION SYSTEM
111 8TH AVENUE  13TH FLOOR
NEW YORK NY 10011

CT MINORITY SUPPLIER DEVELOPMENT
ATTN HARLAND HENRY
C/O OFFICE OF THE SECRETARY OF ST
30 TRINITY ST
HARTFORD CT 06106

CT MINORITY SUPPLIER DEVELOPMENT
OFFICE OF THE SECRETARY OF STATE
PO BOX 150470
HARTFORD CT 06106-0470

CT REALTY SERVICES LLC
155 REDSTONE HILL RD      UNIT 171
BRISTOL CT 06010

CT STATE CHECK CASHING SERVICE INC
2268 FAIRFIELD AVE
BRIDGEPORT CT 06605

CT TRUST FOR HISTORIC PRESERVATION
940 WHITNEY AVE
HAMDEN CT 06517-4002

CTAM
20 W GUDE DR
ROCKVILLE MD 20850

CTAM
OF THE CAROLINAS
3347 PLATT SPRINGS RD
WEST COLUMBIA SC 29170

CTAM
201 N UNION STREET
STE 440
ALEXANDRIA VA 22314

CTAM OF THE ROCKY MOUNTAINS
PO BOX 630213
HIGHLAND RANCH CO 80163

CTAM TEXAS
15100 TRINITY BLVD  SUITE 500
FORT WORTH TX 76155

CTAM TEXAS
15455 NORTH DALLAS PARKWAY
ADDISON TX 75001

CTM BROCHURE DISPLAY OF MISSOUR
5542 RAYTOWN ROAD
KANSAS CITY MO 64133

CTM BROCHURE DISPLAY OF MISSOUR
6632 RAYTOWN RD NO. B
KANSAS CITY MO 64133

CTPS
WASHINGTON BUREAU
1325 G STREET NORTHWEST
SUITE 200
WASHINGTON DC 20005

CTV TELEVISION INC
9 CHANNEL NINE COURT
TORONTO ON M1S 4B5

CTV TELEVISION INC
PO BOX 9   STATION ""O""
TORONTO ON M4A 2M9

CUADRA, ROGER M
19231 SW 118TH CT
MIAMI FL 33177

CUADROS, OSCAR DAVID
8802 S ISLES CIRCLE
TAMARAC FL 33321

CUARTAS ZAPATA, JOHN F
8610 N SHERMAN CIRCLE
MIRAMAR FL 33025

CUARTAS, OSCAR DARIO
7756 HARBOR BEND CIR
SUITE 2005
ORLANDO FL 32822

CUAS, MARCO A
256 FAIRFIELD AVE
HARTFORD CT 06114

CUAUHTEMOC F RODRIGUEZ
14635 N BINNEY STREET
HACIENDA HGHTS CA 91745

CUAUHTLI ROURA
1064 N. HERBERT AVE
LOS ANGELES CA 90063

CUBS CARE
1060 WEST ADDISON STREET
CHICAGO IL 60613

CUCAMONGA VALLEY WATER DISTRICT
PO BOX 51788
LOS ANGELES CA 90051-6088

CUCCIA, NICK A
2459 HIDALGO AVENUE
LOS ANGELES CA 90039

CUCCUREDDU, GIOVANNA L
52 SHEILA CT NO.301
BRISTOL CT 06010-4741

CUCIUFFO, SALVATORE
6 ERIN ST
MIDDLETOWN CT 06457

CUCIUFFO, SALVATORE
66 BERKLEY ROAD
MIDDLETOWN CT 06457

CUCUZZA, ANDREW
351 CENTRAL AVENUE
NEW HAVEN CT 06515

CUDA ENTERPRISES INC
102 PHEASANT TRAIL
STREAMWOOD IL 60107

CUE TECH TELEPROMPTING INC
11135 MAGNOLIA BLVD NO. 160
NORTH HOLLYWOOD CA 91601-3819

CUE TECH TELEPROMPTING INC
5527 SATSUMA AVENUE
NORTH HOLLYWOOD CA 91601

CUESTA, JOSEPH
1114 MEADOW SWEET DR
CLAYTON OH 45315

CUEVA, GRACIELA J
11211 NW 1 TERR
MIAMI FL 33127

CUEVA, RITA
385 WEST PRESTON ST
HARTFORD CT 06114-1369

CUEVAS NOVAS, GREIBAL
ALONZO PEREZ PEATONAL NO.2
CASA NO.2
SANTO DOMINGO

CUEVAS, JULIO
10 GRAND ST  NO. 113
NEW BRITAIN CT 06052-2018

CUEVAS, SALVADOR
10324 SAN LUIS AVE
SOUTH GALE CA 90280

CUFFIE, TYENA A
1340 AVON LANE  NO.9-33
NORTH LAUDERDALE FL 33068

CUFFY, CLAYTON
14264 NO.18 OLD COURTHOUSE WAY
NEWPORT NEWS VA 23602

CULBRETH, EVE
4875 NW 5 ST
PLANTATION FL 33317

CULINART INC
501 WEST DYER RD
SOUTH COAST METRO CA 92707

CULLEN BRICKER
1163 BEXLEY DRIVE
A
GREENWOOD IN 46143

CULLER, CHRISTOPHER JOHN
10442 SUNRISE LAKES BLVD  APT 109
SUNRISE FL 33322

CULLETON JR, JOHN R
2401 HAIGHT AVENUE
ELDERSBURG MD 21784

CULLETON, MICHAEL P
10962 CHARDONNAY PL
SAN DIEGO CA 92131

CULLIGAN WATER
9399 WEST HIGGINS ROAD
ROSEMONT IL 60018

CULLOTTA, KAREN ANN
827 N DUNTON AVE
ARLINGTON HEIGHTS IL 60004

CULLUM, JOHN P
2436 EARL ST
LOS ANGELES CA 90039

CULLUM, JOHN P
CASE NO. 452211176
PO BOX 942867
SACRAMENTO CA 94267-0011

CULPEPPER JR, CHARLES
29 A PELHAM ROAD
WIMBLEDON SW19 1SU

CULPEPPER, JEFFREY
15641 NE 202ND ST
WOODINVILLE WA 98072

CUMMINGS, DOUG
3067 GREENWOOD AVE
HIGHLAND PARK IL 60035-1239

CUMMINGS, QUANNESHIA
2421 NW 56TH  AVE. NO. 201
LAUDERHILL FL 33313

CUMMINGS,CAROLYN,L
4370 NW 80 AVE
CORAL SPRINGS FL 33065

CUMMINS ALLISON CORPORATION
PO BOX 339
MT PROSPECT IL 60056

CUMMINS NORTHEAST INCORPORATED
PO BOX 845326
BOSTON MA 02284

CUMMINS NORTHEAST INCORPORATED
101 RAILROAD AVE
ALBANY NY 12205

CUMMINS POWER SYSTEM
LOCK BOX 510277
PO BOX 7777
PHILADELPHIA PA 19175

CUMMINS POWER SYSTEM
PO BOX 7247-8277
PHILADELPHIA PA 19170-8277

CUMMINS WEST INC
PO BOX 44416
SAN FRANCISCO CA 94144

CUMULUS BROADCASTING INCR
PO BOX 643162
CINCINNATI OH 45264-3162

CUMULUS BROADCASTING INCR
PO BOX 643168
CINCINNATI OH 45264-3168

CUMULUS BROADCASTING INCR
BOX 687095 WRKR-FM/WKFR-FM/WKMI-AM
MILWAUKEE WI 53268-7095

CUMULUS BROADCASTING INCR
BOX 68-7199
MILWAUKEE WI 53268-7199

CUMULUS BROADCASTING LLC  BRIDGEPORT
PO BOX 643114
CINCINNATI OH 45264-3114

CUMULUS BROADCASTING LLC  BRIDGEPORT
PO BOX 643168
CINCINNATI OH 45264-3168

CUNEO, JOHN
69 SPEARE RD
WOODSTOCK NY 12498

CUNHA, MANUEL F
746 DELLWOOD ST
BETHLEHEM PA 18017

CUNIN, DUANE
4295 NW 113 AVE
SUNRISE FL 33323

CUNNINGHAM DUCT CLEANING CO
6 REDINGTON ST
BAYSHORE NY 11706

CUNNINGHAM, DEBRA LYNN
124 MENCHVILLE RD
NEWPORT NEWS VA 23602

CUNNINGHAM, JEFFREY D
1413 BRACKIN CT
HAMPTON VA 23663

CUNNINGHAM, JENNIFER L
2920 SNAKE LN
CHURCHVILLE MD 21028

CUNNINGHAM, PEGGY A
124 MENCHVILLE ROAD
NEWPORT NEWS VA 23602

CUNNINGHAM, PHILIP J
DOSHISHA UNIVERSITY
201 KEISUI HALL
KAMIGYO KU  602-8580

CUNNINGHAM, STEPHANIE
1737 PINEWIND DR
ALBURTIS PA 18011

CUNNINGHAM, THOMAS J
496 RIVERBLUFF LANE
KING AND QUEEN COURT HOUSE, VA
  VA 23085

CUNNINGHAM, WILLIAM
7725 YARDLEY DR,  APT NO.B-303
TAMARAC FL 33321

CUNNINGHAMS PEST CONTROL SERVICE
3945 BLOSSUM VALLEY DR
YORK PA 17402

CUOMO, MARIO
50 SUTTON PLACE SOUTH  APT 11 G
NEW YORK NY 10022

CUOMO, ROBERT
11831 COURTLEIGH DR #101
LOS ANGELES CA 90066

CUPP, JACK
1310 HIGH RIDGE DRIVE
WESTMINSTER MD 21157

CURCIC CONSTRUCTION
1515 S MELROSE NO.30
VISTA CA 92081

CURCIC CONSTRUCTION
PO BOX 22
SAN MARCOS CA 92079

CURCIO WEBB LLC
100 BUSH ST    STE 2400
SAN FRANCISCO CA 94104

CURCIO, PAUL
6 DRAKE AVE
BELLPORT NY 11713

CURCIO, THIAGO P
11742 NW 1 CT.
CORAL SPRINGS FL 33071

CURET, BRUCE
14 METROPOLITAN OVAL  3H
BRONX NY 10462

CURIEL, KAMREN
1016 W KENSINGTON RD    NO.2
LOS ANGLEES CA 90026

CURINGTON, KIMBERLY
112 ROBIN LANE
RIVERDALE GA 30274

CURIOUS SOFTWARE INC
1118 PASEO BARRANCA
SANTA FE NM 87501

CURLEY & PYNN PUBLIC
RELATIONS MANAGEMENT INC
258 SOUTHHALL LANE  SUITE 230
MAITLAND FL 32751

CURLEY, DANIELLE L
7198 HEATHER RD
MACUNGIE PA 18062

CURNES, DAN
13075 SPRINGDALE ST  NO.235
WESTMINSTER CA 92683

CURNES, DAN
5882 ABBEY DR
WESTMINSTER CA 92683

CURNES, DAN
613 N LOUISE AVE
AZUSA CA 91702

CURRAN FENCING LLC
101 SYCAMORE AVE
FOLSOM PA 19033

CURRAN, TRACY
6004 S. PARKSIDE AVENUE
CHICAGO IL 60638

CURRENT NEWS COMPANY
2052 W VIRGINIA AVE NE
WASHINGTON DC 20002

CURRIER, BRENT C
155 TURKEY HILLS RD
EAST GRANBY CT 06026

CURRY JR, WILLIAM E
119 TOWN FARM ROAD
FARMINGTON CT 06032

CURRY, CHRIS
209 AUSTIN CIRCLE
RUSSELLVILLE AR 72801

CURRY, REX C
9141 LYNBROOK DR
DALLAS TX 75238

CURT KENNEDY
215 ELM DRIVE
BAY SHORE NY 11706

CURT MOSEL
3840 OAKWOOD TRAIL
ALLENTOWN PA 18103

CURTAIN CALL INC
1349 NEWFIELD AVE
STAMFORD CT 06905

CURTIN, IRVIN A
PO BOX 407
CANDLER FL 32111

CURTIS ANDERSON
1035 MC ALEER COURT
BALTIMORE MD 21202

CURTIS ANDERSON
14 LANTERN STREET
HUNTINGTON NY 11743

CURTIS BAGBY
1821 W. ESTES AVENUE, APT. 2
CHICAGO IL 60626

CURTIS BRIGGS
25 ZACK ST.
WEST BABYLON NY 11704

CURTIS CAGNOLATTI
17413 NAUSET CT
CARSON CA 90746

CURTIS CARPENTER
1918 S. MICHIGAN AVENUE
APT. #305
CHICAGO IL 60616

CURTIS CIRCULATION COMPANY LLC
2500 MCCLELLAN AVE
PENNSAUKEN NJ 08109-4660

CURTIS CIRCULATION COMPANY LLC
C/O PRO FOOTBALL
P O BOX 9103
CAMDEN NJ 08101

CURTIS CIRCULATION COMPANY LLC
P O BOX 9103
CAMDEN NJ 08101

CURTIS GRIGAS
15221 WAVERLY AVE.
MIDLOTHIAN IL 60445

CURTIS HALE
20 STABLE RUN COURT
FOXRIDGE MD 21133

CURTIS HENDERSON
534 ROBINSON STREET
BALTIMORE MD 21205

CURTIS HOOVER, CHARLENE J.
10965 CLEARWATER DR.
HAMPTON GA 30228

CURTIS J CRAYON
3427 W. 82ND STREET
INGLEWOOD CA 90305

CURTIS JACKSON
1691 MARATUCK BOULEVARD
BAY SHORE NY 11706

CURTIS JOHNSON
2717 N MYERS STREET
BURBANK CA 91504

CURTIS JR, JOHN T
132 WAGNER DRIVE
RIVER RIDGE LA 70123

CURTIS KOPETSKY
3110 SOUTH OLIVE STREET
SANTA ANA CA 92707

CURTIS MACDOUGALL
10830 WOODBUSHE DRIVE
LOWELL MI 49331

CURTIS MCDOWELL
166 JONES CREEK ACRES DR
FRANKLIN NC 28734

CURTIS MUROFF
199 IRISH LANE
ISLIP TERRACE NY 11752

CURTIS MURPHY & JEFFREYS
PO BOX 4680
276 DIX AVE
QUEENSBURY NY 12804

CURTIS PATTERSON
404 GRANBY ST
HARTFORD CT 06112

CURTIS PRIMM
8435 S ADA
CHICAGO IL 60620

CURTIS R VANCE FOUNDATION
1 WOODS LN
SIMSBURY CT 06070

CURTIS SHEEN
204 MURCOTT DRIVE
OVIEDO FL 32765

CURTIS SPRANG
81 LONGWOOD DRIVE
MANDEVILLE LA 70471

CURTIS STEWART
264 N HAMLIN BLVD
CHICAGO IL 60624

CURTIS TALBOT
3719 CONROY RD.
APT. 2023
ORLANDO FL 32839

CURTIS TRAMMELL
474 NORTH LAKESHORE DRIVE
#4503
CHICAGO IL 60611

CURTIS WAGNER
2109 W. ARTHUR AVE
#1S
CHICAGO IL 60645

CURTIS WALLACE
SACCO & FILLAS, LP
141-07 20TH AVENUE
STE 506
WHITESTONE NY 11357

CURTIS WILLIAMS
28 SPRING STREET
ROOSEVELT NY 11575

CURTIS, BRIAN M
40 LINCOLN ST
ENFIELD CT 06082

CURTIS, COLLEEN LENHARDT
4240 N CLARENDON AVE    NO.2005
CHICAGO IL 60613

CURTIS, ELISSA T
67 W 73RD ST  NO.10
NEW YORK NY 10023

CURTIS, KATHERYN
10147 LINE FENCE RD
HAYES VA 23072

CURTIS, LISA
11820 GREY BIRCH PL
RESTON VA 20191

CURTIS, STACY
9543 S 50TH CT
OAK LAWN IL 60453

CURTRIGHT, GUY E
2590 BENTBROOK CT
ATLANTA GA 30360

CURTS MOBILE SERVICE INC
3327 WEST 188TH ST
TORRANCE CA 90504

CURWEN, RANDALL
930 W ROSCOE
REAR
CHICAGO IL 60657

CURZI, MARY VIVIAN
2120 ALLWOOD DR
BETHLEHEM PA 18018

CUSANO IV, JOSEPH
C/O SARA HARROWER
139 OCEAN AVE
WEST HAVEN CT 06516

CUSANO IV, JOSEPH
C/O SARAH HARROWER
139 OCEAN AVE
WEST HAVEN CT 06516

CUSCOVITCH, TRACY
25 LAUREL PARK
ENFIELD CT 06082

CUSHMAN & WAKEFIELD OF CALIFORNIA INC
601 S FIGUEROA ST  47TH FLR
LOS ANGELES CA 90017

CUSHMAN WAKEFIELD OF ILLINOIS INC
ATTN CHRISTINA FIEDLER
455 NORTH CITYFRONT PLAZA DRIVE
SUITE 2800
CHICAGO IL 60611

CUSON, GREG
1014 DUMAINE
NEW ORLEANS LA 70116

CUSTARD-DANIELS, MONIQUE R
PO BOX 270487
LAS VEGAS NV 89127

CUSTODIA, REBECCA
112 GREEN TOP RD
SELLERSVILLE PA 18960

CUSTOM AND BORDER PROTECTION
1900 LAKEMONT AVE
ORLANDO FL 32803

CUSTOM COFFEE PLAN
20333 S NORMANDIE AVE
TORRANCE CA 90502

CUSTOM COFFEE PLAN
11519 S PETROPARK DRIVE
HOUSTON TX 77041

CUSTOM FABERKIN INC
640 FOND DU LAC AVE
PO BOX 1065
FOND DU LAC WI 54936-1065

CUSTOM IMAGE PHOTOGRAPHY
2904 ARBOR LANE
AURORA IL 60504

CUSTOM PUBLISHING DESIGN GROUP
1800 SILAS DEANE HWY
ROCKY HILL CT 06067

CUSTOM PUBLISHING DESIGN GROUP
6617 BAYBROOKS CIR
TAMPA FL 33617

CUSTOM PUBLISHING DESIGN GROUP
7870 ST GREGORY DR
BALTIMORE MD 21222

CUSTOMER ACTIVATION PROGRAMS
225 HIGH RIDGE RD EAST BUILDING
STAMFORD CT 06905

CUSTOMER ACTIVATION PROGRAMS
PO BOX 31324
HARTFORD CT 06150-1324

CUSTOMER INC
4611 S UNIVERSITY DRIVE  NO.254
DAVIE FL 33328

CUSTOMERS MOTIVATORS LLC
6778 LANTANA ROAD
SUITE 3
LAKE WORTH FL 33467

CUSTOMERS MOTIVATORS LLC
6778 LANTANA ROAD  SUITE 2
LAKE WORTH FL 33467

CUTCHER, ROY
2909 NW 12 AV.
WILTON MANORS FL 33311

CUTRARO, JENNIFER
24 HALL AVENUE  NO.2
SOMERVILLE MA 02144

CUTRONE,ALEXANDER
56 HOBSON AVE
ST JAMES NY 11780

CUTTER, ASHLEY
3351 NW 7TH COURT
FORT LAUDERDALE FL 33311

CUTTER, BEATRICE V
1916 NW 28TH ST APT 1
OAKLAND PARK FL 33311

CUTTING EDGE ENTERTAINMENT
695 W. SEVENTH STREET
PLAINFIELD NJ 07060

CUTTING EDGE PRODUCTIONS INC
22904 LOCKNESS AVENUE
TORRENCE CA 90501

CUVEILJE, FLOYD
7933 SW 8TH CT
NORTH LAUDERDALE FL 33068

CUVO, AMANDA LYNNE
30 E 8TH ST
WIND GAP PA 18091

CUYLER, ERNEST
2461 WILEY STREET
HOLLYWOOD FL 33020

CV ENTERPRISES LLC
RE: TINLEY PARK 18400 CROSSIN
18450 CROSSING DRIVE
SUITE D
TINLEY PARK IL 60487

CV LONGO MECHANICAL SERVICE INC
7 RYAN ST
STAMFORD CT 06907

CV PARKING SERVICE
4344 LAUREL CANYON BLVD  NO.2
STUDIO CITY CA 91604

CV PARKING SERVICE
PO BOX 4064
VALLEY VILLAGE CA 91617-0064

CVETKOVIC, MILAN
2455 NE 51ST ST APT E114
FORT LAUDERDALE FL 33308

CVS MEDIA LLC
1616 17TH ST
SANTA MONICA CA 90404

CVS PHARMACY
PO BOX 951194
CLEVELAND OH 44193-0004

CVS PHARMACY
1 CVS DRIVE
WOONSOCKET RI 02895

CW GREENE INC
111 JOHN ST
NEW YORK NY 10038

CW LICENSING LLC
12001 VENTURA PL   6TH FLR
STUDIO CITY CA 91604

CW LICENSING LLC
16027 VENTURA BOULEVARD  SUITE 600
ENCINO CA 91436

CW LICENSING LLC
PO BOX 30730
LOS ANGELES CA 90030-0730

CW NETWORK
3300 W. OLIVE AVE
BURBANK CA 91515

CW NETWORK LLC
3300 W OLIVE AVE
BURBANK CA 91505

CWA ITU NEGOTIATED PENSION PLAN
831 S NEVADA AVE    STE 120
COLORADO SPRINGS CO 80903

CWA ITU NEGOTIATED PENSION PLAN
ATTN ER
PO BOX 2380
COLORADO SPRINGS CO 80901

CWA ITU NEGOTIATED PENSION PLAN
PO BOX 2380
COLORADO SPRINGS CO 80901

CWC INTERNATIONAL INC
611 BROADWAY    STE 730
NEW YORK NY 10012

CWD - COMMUNITY WASTE DISPOSAL
ACCT. NO. 6002
2010 CALIFORNIA CROSSING
DALLAS TX 75220-2310

CWD - COMMUNITY WASTE DISPOSAL
ACCT. NO. 6003
2010 CALIFORNIA CROSSING
DALLAS TX 75220-2310

CWIK, DAVID
8862 S RYAN RD
HOMETOWN IL 60456

CWK NETWORK, INC.
6285 BARFIELD ROAD
2ND FLOOR
ATLANTA GA 30328

CYBOR FIRE PROTECTION COMPANY
5123 THATCHER RD
DOWNERS GROVE IL 60515

CYDNIE WILSON
1513 SOUTH LOCUST STREET
DENVER CO 80224

CYGAN, ROGER
PO BOX 382
EAST WINDSOR HILL CT 06028

CYNDI NGUYEN
322 STATE STREET
NEW ORLEANS LA 70118

CYNDI SCHU
5633 N. PROSPECT
NORWOOD PARK IL 60631

CYNDI SMITH
2502 AMBER ORCHARD COURT WEST
#101
ODENTON MD 21113

CYNERGIS TEK INC
8303 N MOPAC    STE B-128
AUSTIN TX 78759

CYNOPSIS LLC
ONE CORPORATE DR  SUITE 724
SHELTON CT 06484

CYNTERIA JACKSON
2912 ORANGE CENTER BLVD.
APT. #106
ORLANDO FL 32805

CYNTHIA ABCUG
9703 NW 37TH STREET
SUNRISE FL 33351

CYNTHIA BAKER
1320 MCCAY LANE
MCLEAN VA 22101

CYNTHIA BROOKS DISTRINCTIVE CATERING
3630 EAST COLORADO BLVD
PASADENA CA 91107

CYNTHIA BROWN
33 FILLEY STREET
WINDSOR CT 06095

CYNTHIA BURNETT
1705 FOREST RIDGE ROAD
ST. CHARLES IL 60174

CYNTHIA CAVE-POWELL
20 PONDEROSA DRIVE
HAMPTON VA 23666

CYNTHIA CLAWSON
406 NAPOLEON ST.
SOUTH BEND IN 46617

CYNTHIA CONNORS
8 YOAKUM AVE
FARMINGDALE NY 11735

CYNTHIA CORAGGIO
1905 GEORGIA DRIVE
WHITEHALL PA 18052

CYNTHIA DAMPIER
350 GALE AVE.
RIVER FOREST IL 60305

CYNTHIA DAUBLE
820 N 10TH STREET
ALLENTOWN PA 18102

CYNTHIA DEA
1032 HILLSIDE STREET
MONTEREY PARK CA 91754

CYNTHIA DENISE ALLEN
517 W. 115TH STREET
CHICAGO IL 60628

CYNTHIA DIZIKES
202 W. 1ST ST
LOS ANGELES CA 90012

CYNTHIA DORSEY
5123 BENTON HEIGHT AVENUE
BALTIMORE MD 21206

CYNTHIA DRESCHER
1508 NORTH 18TH STREET
ALLENTOWN PA 18104

CYNTHIA ELLEN HARRIS
421 RED TULIP COURT
TANEYTOWN MD 21787

CYNTHIA EVANS
74 HELEN STREET
LAKE GEORGE NY 12845

CYNTHIA FICKEY
6530 RIVER RUN
COLUMBIA MD 21044

CYNTHIA FIORILLO
25 KANE STREET
LINDENHURST NY 11757

CYNTHIA FITZGERALD
13560 ARGO DR
DAYTON MD 21036

CYNTHIA FRANK
110 S. SWEETZER
#311
LOS ANGELES CA 90048

CYNTHIA FRAZIER
447 AVENIDA SEVILLA
UNIT E
LAGUNA HILLS CA 92637

CYNTHIA GARCIA
2384 KIMBALL AVENUE
POMONA CA 91767

CYNTHIA GREENBERG
3052 SUNSET COURT
NORCO CA 92860

CYNTHIA GUTOWSKI
300 SHADY LANE
SHOREWOOD IL 60431

CYNTHIA GUZMAN
207 LOEFFLER STREET
BRENTWOOD NY 11717

CYNTHIA HARDY-JACKSON
7521 S. ST LOUIS
CHICAGO IL 60652

CYNTHIA HARRIGAN
101 ALDEN AVENUE
WARRENSBURG NY 12885

CYNTHIA JACKSON
509 N BOULDIN ST
BALTIMORE MD 21205

CYNTHIA JORDAN-WHATLEY
7241 S WHIPPLE
CHICAGO IL 60629

CYNTHIA KENT
230 LADY CLAIRE FURSMAN AVE
APT B
FORT LAUDERDALE FL 33312-7128

CYNTHIA KIBENS
429 NORTH SAPPINGTON ROAD
GLENDALE MO 63122

CYNTHIA LACHEY
816 ADAMS STREET
T1 - 608B
WESTMONT IL 60559

CYNTHIA LARAWAY
304 TAM-O-SHANTER BLVD
WILLIAMSBURG VA 23185

CYNTHIA LATORRE
5925 BENT PINE DRIVE
APT. 626
ORLANDO FL 32822

CYNTHIA M ROSS
1 GUINEA ROAD
STAMFORD CT 06903

CYNTHIA MARTINEZ
15184 SW 172ND STREET
MIAMI FL 33187

CYNTHIA MARTINEZ-PATIN
2208 ANTIGUA PLACE
#932
KISSIMMEE FL 34741

CYNTHIA MASON
2932 ROUND ABOUT LANE
ORLANDO FL 32818

CYNTHIA MCLAUGHLIN
208 S JEROME STREET
ALLENTOWN PA 18109

CYNTHIA METZGER
PO BOX 27-2521
BOCA RATON FL 33427-2521

CYNTHIA PHILLIPS
10325 SOUTH MASON AVE
APT 3E
OAK LAWN IL 60453

CYNTHIA QUINN
13257 S. AVENUE N
CHICAGO IL 60633

CYNTHIA RIVAS
1444 SOUTH WILLOW AVENUE
WEST COVINA CA 91790

CYNTHIA ROSS
1 GUINEA ROAD
STAMFORD CT 06903

CYNTHIA RUSSELL-COHEN
12743 N. WINNERS CIRCLE
DAVIE FL 33330

CYNTHIA SALAZAR
4843 S. KNOX AVE.
CHICAGO IL 60632

CYNTHIA SALGUERO
621 E 83RD STREET
LOS ANGELES CA 90001

CYNTHIA SCOTT
26 SHELDON BLVD
APT 602
GRAND RAPIDS MI 49503

CYNTHIA SEALE
677 SAN PABLO AVENUE
CASSELBERRY FL 32707

CYNTHIA TRUJILLO
5215 SYCAMORE CREEK DR
KINGWOOD TX 77345

CYNTHIA ULBRICHT
4436 W. JEAN STREET
ALSIP IL 60803

CYNTHIA VAZQUEZ
916 S. FIRCROFT ST
WEST COVINA CA 91791

CYNTHIA VILLARREAL
1118 S FRESNO STREET
LOS ANGELES CA 90023

CYNTHIA VOYTOVICH
170 BUNKER HILL ROAD
GUILFORD CT 06437

CYNTHIA WASHINGTON
2649 WEST MAYPOLE
CHICAGO IL 60612

CYNTHIA WHARTON
301 BLACKBIRD CT.
EDGEWOOD MD 21040

CYNTHIA WIESE
RD 2 BOX 333-A
KUNKLETOWN PA 18058

CYNTHIA WILHITE
5226 GREEN HILLS DRIVE
BROWNSBURG IN 46112

CYNTHIA WILLIAMS
855 PINE HILL BLVD.
GENEVA FL 32732

CYNTHIA XI QIN
3550 N. LAKESHORE DR.
#302
CHICAGO IL 60657

CYNTHIA YORK
2239 MONTROSE AVENUE #5
MONTROSE CA 91020

CYPRESS COMMUNICATIONS
PO BOX 536796
ATLANTA GA 30353-6796

CYPRESS CORPORATION
2935 WATERVIEW DRIVE
ROCHESTER HILLS MI 48309

CYR, JASON
69 WALDRON
WINSTED CT 06098

CYR, SOMMER
152 GILBERT AVE
WINSTED CT 06098-1318

CYRIL JONES
102 LAKESHORE DRIVE
OSWEGO IL 60543

CYRIL SCOTT COMPANY
3950 STATE RD 37 EAST
LANCASTER OH 43130

CYRIL SCOTT COMPANY
P O BOX 310
LANCASTER OH 43130

CYRIL ZIMMERMAN
1860 N. MARIPOSA AVENUE #4
LOS ANGELES CA 90027

CYSYK, SANDRA K
1504 BOGGS ROAD
FOREST HILL MD 21050

CZAPLA, CHRISTOPHER
13817 S QUAIL RUN DRIVE
PLAINFIELD IL 60544

CZAR PRODUCTIONS
809 NEW BRITAIN AVE
HARTFORD CT 06106

CZARNY, PIOTR
4128 N MILWAUKEE
CHICAGO IL 60641

CZEKNER, STEPHANIE
779 ALMOND RD
WALNUTPORT PA 18080

CZERNIAK, ROBIN T
655 W IRVING PARK RD
CHICAGO IL 60613

D & S ADVERTISING
356 MIDDLE COUNTRY RD    STE 104
CORAM NY 11727

D AGUANUO, SILVIO
3 HYACINTH LN
HOLBROOK NY 11741

D G HUSCH
215-55TH ST.
CLARENDON HILLS IL 60514

D H D LLC
23 INDUSTRIAL PARK ROAD WEST
TOLLAND CT 06084

D KRYSTLE QUAGLIA
622 DOWNINGTON AVE
SALT LAKE CITY UT 84105

D M  MCCABE CUSTOM DUCT MFG
132 E PROVIDENCIA
BURBANK CA 91502

D PARK SMITH & ASSOCIATES
1915 WESTRIDGE DR      STE 105
IRVING TX 75038

D S & ASSOCIATES LLC
4010 WATSON PLAZA DRIVE  SUITE 190
LAKEWOOD CA 90712

D&B ENTERTAINMENT SERVICES
302 WASHINGTON ST      NO.1219
SAN DIEGO CA 92103

D&D DISTRIBUTION
PO BOX 54
COLBY WI 54421

D&D GOLF CARS INC
14345 E GARVEY AV
BALDWIN PARK CA 91706

D&D GOLF CARS INC
955 W FIFTH ST
AZUSA CA 91702

D&D MECHANICAL INC
10123 STONEHURST AVENUE
SUN VALLEY CA 91352

D&E RHOMBOID CONCERNS INC
1424 N CRESCENT HTS    APT 41
WEST HOLLYWOOD CA 90046

D&L DISTRIBUTORS
PO BOX 65
MYERSTOWN PA 17067

D&M RENTALS INC
561 MARYLAND AVE
PO BOX33
PERRYVILLE MD 21903

D'ADDABBO, POLLY BELL
151 HILLSIDE RD
KENSINGTON CT 06037

D'AGOSTINO, MATTHEW P
3614 KIMBLE RD
BALTIMORE MD 21218

D'AMATO CONSTRUCTION CO, INC
400 MIDDLE STREET
BRISTOL CT 06010

D'AMATO, CANDACE
43 GREENVIEW DR
ROCKY HILL CT 06067

D'AMATO, JUDY
10141 UMBERLAND PL
BOCA RATON FL 33428

D'ANTONIO, MICHAEL
1 ARLINGTON CT
MILLER PLACE NY 11764

D'ERASMO, STACEY
250 W 27TH ST    NO.4C
NEW YORK NY 10001

D'HAITI, ROMEL
43 FIRST STREET
WESTBURY NY 11540

D'HIPPOLITO, JOSEPH
1632 EAST CENTRAL AVE
FULLERTON CA 92831

D'JUANA TILTON
275 BARLOW ROAD
WILLIAMSBURG VA 23188

D'ORLANDO JR, JOHN W
3214 HEIRLOOM ROSE PLACE
OVIEDO FL 32766

D. ALAN BOWLBY & ASSOCIATES, INC
16475 DALLAS PARKWAY  STE 290
ADDISON TX 75001

D.C. LOCKBOX
RE: WASHINGTON 9TH PEABODY
C/O D.C. TREASURER
LOCKBOX 206
WASHINGTON DC 20055-0206

D.H.D. LLC
RE: TOLLAND 60 INDUSTRIAL PAR
23 INDUSTRIAL PARK ROAD WEST
TOLLAND CT 06084

DA COSTA, JOAO
21104 WHITE OAK AVE
BOCA RATON FL 33428

DA NEWS RUNNERS
16 LOURDES STREET
VALPARAISO IN 46385

DA SILVA, ANA HILDA
1065 REGAL POINTE TER  NO.115
LAKE MARY FL 32746

DA SILVA, AURELI G
2421 NE 1 WAY
POMPANO BCH FL 33064

DA SILVA, JOAO
53 DEEPWOOD DR
AVON CT 06001

DA SILVA, JOSE
5656 BOYNTON COVE WAY
BOYNTON BEACH FL 33437

DA SILVA, LUIZ C
621 NE 57TH STREET
FT LAUDERDALE FL 33334

DA SILVA, MARCIO MARQUES
2021 W ATLANTIC BLVD
POMPANO BEACH FL 33069

DA SILVA, MARIA
410 SE 2ND AVE  APT 2A
DEERFIELD BEACH FL 33441

DA SILVA, VITAL PEREIRA
12294 PLEASANT GREEN WAY
BOYNTON BEACH FL 33437

DA SILVA, WESLEY
3865 CORAL TREDE CIRCLE
COCONUT CREEK FL 33073

DA SILVA, WESLEY
3865 CORAL TREE CIRCLE
COCONUT CREEK FL 33073

DA TRINIDAD, CARLOS
875 NE 48TH ST LOT 137
POMPANO BEACH FL 33064

DA TRINIDAD, CARLOS
875 NE 48TH ST LOT 70
POMPANO BEACH FL 33064

DAACKE, KENNETH
2915 NOWAK DRIVE
ORLANDO FL 32804

DABBAH, MARIELA C
208 KEMEYS COVE
BRIARCLIFF MANOR NY 10510

DABBS, DARYL
1124 W WILSON    NO.139
CHICAGO IL 60640

DABRASKY, BARBARA ANN
5711 HAMILTON AVE
BALTIMORE MD 21237

DACAYANAN, ANGELA BAMBA
3706 YOUNG WOLF DRIVE
SIMI VALLEY CA 93065

DACOR INSTALLATION SERVICES INC
150 VANDERBILT AVE
WEST HARTFORD CT 06110

DACOR INSTALLATION SERVICES INC
DACOR INSTALLATION SVC INC
WEST HARTFORD CT 06110

DACOSTA, MIRIAN A
6859 JULIA GARDENS DR
COCONUT CREEK FL 33073

DADELAND MALL
7535 N KENDALL DRIVE
MIAMI FL 33156

DAGAN TURNER
1320 BARTLEY PLACE
BELCAMP MD 21017

DAGMAR HARDING
116 S CHAPEL AVENUE #A
ALHAMBRA CA 91801

DAGNY SALAS
14 PARKVIEW ROAD
WEST HARTFORD CT 06110

DAHLSTROM DISPLAY INC
135 S LASALLE DEPT 6181
CHICAGO IL 60674-6181

DAHLSTROM DISPLAY INC
2875 S 25TH AVE
BROADVIEW IL 60155

DAHLSTROM DISPLAY INC
6181 PAYSPHERE CIRCLE
CHICAGO IL 60674

DAI, HUE C
4121 OAKBERRY DR
ORLANDO FL 32817

DAIGLE, LINDA
1596 FERGASON AVE
STE 2530
DELTONA FL 32725

DAIL, FORESTT AMBERT
955-2036 HARPERSVILLE RD
NEWPORT NEWS VA 23601

DAIL, MARVINA J
523 COVENTRY RD.
BALTIMORE MD 21229

DAILEY, JANE
5656 S DORCHESTER    NO.2
CHICAGO IL 60637

DAILY AND SUNDAYS OKLAHOMAN DISPLAY
PO BOX 25125
OKLAHOMA CITY OK 73125

DAILY AND SUNDAYS OKLAHOMAN DISPLAY
PO BOX 268882
OKLAHOMA CITY OK 73126-8882

DAILY AZTEC
AZTEC CENTER 168
5500 CAMPANILE DR
SAN DIEGO CA 92182-7800

DAILY AZTEC
SAN DIEGO STATE UNIVERSITY  BAM-2
SAN DIEGO CA 92182-7800

DAILY BREAD FOOD BANK
5850 NW 32ND AE
MIAMI FL 33142

DAILY BUSINESS REVIEW
PO BOX 010589
MIAMI FL 33101-0589

DAILY CAMERA
PO BOX 591
BOULDER CO 80306

DAILY NEWS
813 COLLEGE STREET
BOWLING GREEN KY 42101

DAILY NEWS
125 THEODORE CONRAD DRIVE
JERSEY CITY NJ 07305

DAILY NEWS
ATTN CIRCULATION FINANCE
125 THEODORE CONRAD DR
JERSEY CITY NJ 07305

DAILY NEWS
ATTN: JOE MORAN - CREDIT DEPARTMENT
125 THEODORE CONRAD DRIVE
JERSEY CITY NJ 07305-4698

DAILY NEWS
450 W 33RD ST        3RD FLR
NEW YORK NY 10001

DAILY NEWS
PO BOX 7777 W 4995
PHILADELPHIA PA 19175-4995

DAILY PILOT CUP
C/O KIRK MCINTOSH
129 W WILSON STE 105
COSTA MESA CA 92627

DAILY PILOT CUP
C/O KIRK MCINTOSH
628 W 19TH ST
COSTA MESA CA 92627

DAILY PRESS
PO BOX 1389
VICTORVILLE CA 92393-1389

DAILY PRESS
DISASTER RELIEF CAMPAIGN
435 N MICHIGAN
CHICAGO IL 60610

DAILY PRESS
7505 WARWICK BLVD
PO BOX 746
NEWPORT NEWS VA 23607-0746

DAILY RACING FORM
P O BOX 29158
PHOENIX AZ 85038-9158

DAILY RACING FORM
PO BOX 26460
NEW YORK NY 10087-6460

DAILY RACING FORM
1200 WALNUT BOTTOM RD  SUITE 3331
CARLISLE PA 17015

DAILY SOLUTIONS INC
539 N MILWAUKEE AVE APT 2
LIBERTYVILLE IL 60048

DAILY SOLUTIONS INC
ACCT 719
539 N MILWAUKEE AVE APT 2
LIBERTYVILLE IL 60048

DAILY VARIETY
PO BOX 16507
NORTH HOLLYWOOD CA 91615-6507

DAILY VARIETY
PO BOX 6400
TORRANCE CA 90504

DAILY VARIETY
PO BOX 7550
TORRANCE CA 90504

DAILY VARIETY
PO BOX 5702
HARLAN IA 51593-1702

DAINA TILTON
740 SOUTH FEDERAL
APT. #801
CHICAGO IL 60605

DAIRO URREA
5700 NW 48 AVE
COCONUT CREEK FL 33073

DAISS, DIANNA
16316 MEREDREW LN
CLERMONT FL 34711

DAISY CARRINGTON
329 UNION STREET
APT 4C
BROOKLYN NY 11231

DAISY REED
3901 FLOWERTON ROAD
BALTIMORE MD 21229

DAISY URENDA
3705 S PAULINA ST
CHICAGO IL 60609-2045

DAIVA JONES
52 MERRELL AVENUE
APT F17
STAMFORD CT 06902

DAKITA GADDIS
9225 BEACH STREET
LOS ANGELES CA 90002

DAKOTA SKY EDUCATION
3303 HARBOR BLVD SUITE F6
COSTA MESA CA 92626

DAKOTA SKY EDUCATION
PO BOX 7131
BISMARK ND 58507

DAKOTA SKY EDUCATION
6015 S VIRGINIA ST
STE E 414
RENO NV 89502

DALAI SOFTWARE INC
2995 W PARMER LN   STE 104-111
AUSTIN TX 78717

DALAI SOFTWARE INC
3925 W BRAKER  LN   STE 3.8108
AUSTIN TX 78759

DALCE, JEAN
19 SOUTHERN CROSS CIR    NO.201
BOYNTON BEACH FL 33436

DALCE, RAYMOND
231 SE 9TH AVE  NO.2
POMPANO BEACH FL 33060

DALE BILLINGS
W 5208 WISCONSIN DRIVE
ELKHORN WI 53121

DALE BLEVINS
3904 OLD FEDERAL HILL RD
JARRETTSVILLE MD 21084

DALE BRAESKE
1007 N 31ST ROAD
APT H
HOLLYWOOD FL 33021

DALE COLE
45 HORSESHOE COURT
AMITYVILLE NY 11701

DALE CRUTCHER
108 SOUTH PEARL LAKE
ALTAMONTE SPRINGS FL 32714

DALE DYER
336 15TH STREET
# 2
BROOKLYN NY 11215

DALE EISENHARDT
1333 WEBSTER ST
BALTIMORE MD 21230

DALE FESSLER
157 LEE AVENUE
ROCKVILLE CENTRE NY 11570

DALE GRAVER
4875 MAIN STREET
WHITEHALL PA 18052

DALE LESTER
1946 LOS PADRES DR
ROWLAND HEIGHTS CA 91748

DALE METZGER
3450 LURMAN DRIVE
MACUNGIE PA 18062

DALE S FETHERLING
1808 LYNDON ROAD
SAN DIEGO CA 92103

DALE SCHEIRER
120 SOUTH 13TH STREET
ALLENTOWN PA 18102

DALE SCHOLTEN
1760 RANCH NW
GRAND RAPIDS MI 49504

DALE STERN
11921 OCEAN PARK BLVD.
LOS ANGELES CA 90064

DALE VASQUEZ
168 PALMYRA DRIVE
ORLANDO FL 32807

DALE WILCOX PHOTOGRAPHY
118 N BONNIE BRAG
LOS ANGELES CA 90026

DALE, ANJELA J
310 CALLE DE LA MESA
NOVATO CA 94949

DALEY TECHNOLOGY SYSTEMS LLC
1010 BAJA ST
LAGUNA BEACH CA 92651

DALEY, ADAM
312 NEVADA ST
LINDENHURST NY 11757

DALEY, ANGELLA MARIE
7606 JARVIS COURT
ORLANDO FL 32818

DALEY, ARETHA
3390 NW 30TH ST
LAUDERDALE LAKES FL 33311

DALEY, CHRISTINE
4301 1/2 MELBOURNE AVE
LOS ANGELES CA 90027

DALEY, DAVID
46 STEPHANIES WAY
MANCHESTER CT 06040-4529

DALEY, RAYMOND
920 SE 4TH AVE
POMPANO BEACH FL 33060

DALIP SAHANSRA
52 PINE HILL LANE
DIX HILLS NY 11746

DALLAS BASKETBALL LIMITED
777 SPORTS ST
DALLAS TX 75207

DALLAS BASKETBALL LIMITED
DBA DALLAS MAVERICKS
2909 TAYLOR STREET
DALLAS TX 75226

DALLAS BASKETBALL LIMITED
PO BOX 227497
DALLAS TX 75222

DALLAS BECK
629 N. NORA AVENUE
WEST COVINA CA 91790

DALLAS FAN FARES INC
5485 BELTLINE RD    STE 270
DALLAS TX 75254

DALLAS MAIN LLP
C/O SUNBELT MANAGEMENT COMPANY
PO BOX 847823
DALLAS TX 75284-7823

DALLAS MAIN LLP
PO BOX 847823
DALLAS TX 75284-7823

DALLAS MORNING NEWS
400 S RECORD SUITE 700
DALLAS TX 75202

DALLAS MORNING NEWS
900 JACKSON ST   STE 400
DALLAS TX 75202

DALLAS MORNING NEWS
PO BOX 630054
DALLAS TX 75263-0054

DALLAS MORNING NEWS
PO BOX 655237
DALLAS TX 75265

DALLAS MORNING NEWS
PO BOX 660040
DALLAS TX 75266-0040

DALLAS MORNING NEWS
PO BOX 910944
DALLAS TX 75391-0944

DALLAS TIPTON
8436 W 103RD TERRACE
#209
PALOS HILLS IL 60465

DALLEK, MATTHEW
1545 18TH ST   3819 NW
WASHINGTON DC 20036

DALLEY, LIVERTA
8351 NW 50 ST
LAUDERHILL FL 33351

DALMIA, SHIKHA
6825 WALNUT LAKE ROAD
W BLOOMFIELD MI 48323

DALONDO MOULTRIE
255 COLLEGE STREET
APT. D
ALLENTOWN PA 18102

DALSIMER, LINDA
8206 RUXTON CROSSING CT
TOWSON MD 21204

DALTON, KEVIN N
11712 SUNFLOWER LN
HUNTLEY IL 60142

DALTON, MICHAEL
1309 FRANKLIN PARKWAY
WANAMASSA NJ 07712

DALTON, RICHARD
6 DEVNONSHIRE PLACE
HUNTINGTON STATION NY 11746

DALTON, SCOTT
7385 TEASWOOD DR
CONROE TX 77304

DALY JR, JOHN J
4 ROLLING BROOK DR
SRATOGA SPRINGS NY 12866

DALY, CINDY
12677 56 PLACE N.
WEST PALM BCH FL 33411

DALY, LINDA
324 N BOWLING GREEN WAY
LOS ANGELES CA 90047

DALY, TIMOTHY W
1937 WENONAH AVE
BERWYN IL 60402

DAMASKOS, ANNA E
535 S 16TH ST
LINDENHURST NY 11757

DAMATO, BARBARA
840 N LAKE SHORE  NO.801
CHICAGO IL 60611

DAMEIUS COOLEY
3404 W. 82ND PLACE
INGLEWOOD CA 90305

DAMERON III, EDGAR L
107 WESTFIELD RD
GLEN BURNIE MD 21060

DAMIAN HOPKINS
142 WEST 112TH STREET
CHICAGO IL 60628

DAMIAN MUZIANI
4751 ROUTE 42
TURNERSVILLE NJ 08012

DAMIAN RICHARDS
4720 NORTH WEST 18TH COURT
LAUDERHILL FL 33313

DAMIAN, ALEJANDRO
C/PIRAGUA   NO.160
SANTO DOMINGO

DAMIANO, MARY
2131 NW 2ND AVE
WILTON MANORS FL 33311

DAMICO THOMPSON
16 LIBERTY PLACE RD.
APT# 9
WINDSOR MILL MD 21224

DAMIEN EDGINGTON
4263 WEST 19TH PLACE
ELECTRICAL MAINT.
GARY IN 46404

DAMIEN TUFFEREAU
800 LEXINGTON AVE
APT 4-F
NEW YORK NY 10021

DAMION SMITH
3554 ROGERDAL ROAD
APT #1033
HOUSTON TX 77042

DAMION SULLIVAN
6627 CANTERLEA DR.
ORLANDO FL 32818

DAMIONE JONES
227 WEST EMAUS AVE
ALLENTOWN PA 18103

DAMITER, TED
1615 NEWPORT AVE
NORTHAMPTON PA 18067

DAMON ANDREWS
23828 W. TOSCANA DR.
VALENCIA CA 91354

DAMON CURRY
9546 RIDGEVIEW DRIVE
COLUMBIA MD 21046

DAMON DARENSBURG
1784 CAROL SUE AVE.
APT. #2N
GRETNA LA 70056

DAMON MAY
211 BAY STREET
APT 2
GLENS FALLS NY 12801

DAMONE GRIFFIN
3622 174TH CT.
APT. 11C
LANSING IL 60438

DAMSKI, PETER R
5348 DIANE STREET
SIMI VALLEY CA 93063

DAN BERUMEN
3235 VIRGINIA AVENUE
LYNWOOD CA 90262

DAN DOROMAL
548 OLYMPIC VILLAGE
UNIT 101
ALTAMONTE SPRINGS FL 32714

DAN FARACI
5858 NORTH MELVINA
CHICAGO IL 60646

DAN H SMITH
415 N ATLANTIC AVE
SOUTHPORT NC 28461

DAN LIPPIATT
P. O. BOX 1354
SIMI VALLEY CA 93062

DAN MIHALOPOULOS
5709 W. LAWRENCE
#3W
CHICAGO IL 60630

DAN MITROVICH
11623 SHADOW GLEN RD.
EL CAJON CA 92020

DAN NEIL C/O COTCHETT, PITRE & MCCARTHY
J.W.COTCHETT, P.L.GREGORY,
L.E.SCHLICHTMANN, G.S.OHN; SAN FRANCISCO
AIRPORT OFFICE CTR; 840 MALCOM RD, #200
BURLINGAME CA 94010

DAN POMPEI
1125 AUSTIN
PARK RIDGE IL 60068

DAN ROAN
427 HILL ST.
ELMHURST IL 60126

DAN SANDERS
4125 CHESTNUT AVENUE
LONG BEACH CA 90807

DAN STOLL
2343 N GREENVIEW AVE
UNIT # 201
CHICAGO IL 60614

DAN THANH DANG
2236 BANK STREET
BALTIMORE MD 21231

DAN WEIER
1349 ROLLING OAKS DRIVE
CAROL STREAM IL 60188

DAN WINTERS PHOTOGRAPHY
2809 MECCA RD
AUSTIN TX 78733

DAN ZAMPILLO
2140 W. JACKSON BLVD.
APT# 2
CHICAGO IL 60612

DAN ZONA
451 OLD FARMINGDALE ROAD
WEST BABYLON NY 11704

DANA ARCHER
55 STEPHEN RD
BAYPORT NY 11705

DANA ARMSTRONG
3354 N. CENTRAL PARK AVE.
2S
CHICAGO IL 60618

DANA BANKER
424 HENDRICKS ISLE
APT. 2
FORT LAUDERDALE FL 33301

DANA BERNARD
2410 E 71ST ST
BROOKLYN NY 11234

DANA BISCONTI
560 LAKE WINNEMAUG ROAD
WATERTOWN CT 06795

DANA BRICKER
9161 VINEYARD LAKE DR
PLANTATION FL 33324

DANA CANNIZZARO
43 BELGRADE AVENUE
CLIFTON NJ 07013

DANA CUSTER
19914 TERRI
CANYON COUNTRY CA 91351

DANA DWYER
707 HAMLET CT.
YORKTOWN VA 23693

DANA EAGLES
537 BIRDSONG COURT
LONGWOOD FL 32779

DANA GAGE
2510 WILD ROSE COURT
ARLINGTON TX 76006

DANA GARCIA
4414 W. LELAND AVENUE
CHICAGO IL 60630

DANA GOLSON
4123 NAVIGATOR WAY
KISSIMMEE FL 34746

DANA HAYES
520 ASH STREET
WINNETKA IL 60093

DANA HOGAN
1402 WEST LONG AVENUE
LITTLETON CO 80120

DANA INOUYE
2840 W. TOUHY
CHICAGO IL 60645

DANA LINTON
106 EAST AVENUE
VALLEY STREAM NY 11580

DANA MASTROMATTEO
1514 BATTERY AVE
APT 1
BALTIMORE MD 21230

DANA MCLAUGHLIN
2119 WEST HOMER STREET
CHICAGO IL 60647

DANA MCLEMORE
2908 FAIRMAN STREET
LAKEWOOD CA 90712

DANA MEZA
6236 N MAGNOLIA
CHICAGO IL 60660

DANA PARSONS
746 ALDERWOOD DRIVE
NEWPORT BEACH CA 92660

DANA POTTS
518 HERON DR
DELRAY BEACH FL 33444

DANA ROSS
664 W. SAN ANDRES
THOUSAND OAKS CA 91360

DANA SUMMERS
8241 HELENA DR.
ORLANDO FL 32817

DANA TARDY
P.O. BOX 15125
WHITTIER CA 90605

DANA TUCKER
2923 COLORADO AVENUE
ORLANDO FL 32826

DANA WARDEH
333 CAPE SABLE DR.
ORLANDO FL 32825

DANA WHITE
24033 MOBILE ST.
WEST HILLS CA 91307

DANA WILLIAMS
9030 ANDORA DR
MIRAMAR FL 33025

DANA WYNKOOP
537 WENDEL PL
ORADELL NJ 07649-1329

DANASTOR, CASIMIR
1031 SUNSET AVE
DELRAY BEACH FL 33444

DANASTOR, JULES
5545 BOYNTON PLACE
BOYNTON BEACH FL 33437

DANCE, AMBER
400 PALM DRIVE  UNIT F
GLENDALE CA 91202

DANDREA, EILEEN MADDEN
2414 BRAMBLETON RD
BALTIMORE MD 21209

DANDRIA, NICOLE N
7409 KOENIG DR
NEW TRIPOLI PA 18066

DANDRIDGE, TAMEKA
208 ALESA DR
WILLIAMSBURG VA 23188

DANE BATSON
1522 W GREENLEAF, UNIT 1N
CHICAGO IL 60626-5870

DANELL WINTER
1336 DOVE DRIVE
MIDLOTHIAN TX 76065

DANETTE GOULET
250 WEST SEASIDE WAY
APT #3317
LONG BEACH CA 90802

DANFORD, NATALIE
77 E 12 STREET  NO.6C
NEW YORK NY 10003

DANFOSS DRIVES
PO BOX 2251
CAROL STREAM IL 60132-2251

DANFOSS DRIVES
PO BOX 5143
CAROL STREAM IL 60197-5143

DANGLEBEN, CHRISTAL CHANEL
1321 NW 54 TERR
LAUDERHILL FL 33313

DANI NITZKIN
551 W NORTH AVE
CHICAGO IL 60610

DANIAL MAZURKEWICZ
NICHOLS & CANE, LLP
REGINA C. NICHOLS, ESQ.
6800 JERICHO TPKE, STE 120 W
SYOSSET NY 11791

DANICA LAWRENCE
1621 HOTEL CIRCLE SOUTH   E-313
SAN DIEGO CA 92108

DANIEL A NORMAN
401 SW 4TH AVE.
APT. #1206
FORT LAUDERDALE FL 33315

DANIEL AKINS
10214 MANTOVA COURT
SACRAMENTO CA 95829

DANIEL AKINYOOYE
191 EAST ARYGLE STREET
VALLEY STREAM NY 11580

DANIEL APPLEBY
12534 SOUTH BEAVER CREEK WAY
PARKER CO 80134

DANIEL ARIAS
3364 GRAY FOX COVE
APOPKA FL 32714

DANIEL ARRETCHE
3954 MAINE AVENUE
BALDWIN PARK CA 91706

DANIEL ARRITT
3543 W PARK BALBOA
ORANGE CA 92868

DANIEL AST
5202 SOMMERSET STREET
WESTMINISTER CA 92683

DANIEL AVERBUKH
1111 N. DEARBORN AVENUE
2703
CHICAGO IL 60610

DANIEL BACH
4918 VANDELIA
DALLAS TX 75235

DANIEL BEERS
4545 MARCY LANE
266
INDIANAPOLIS IN 46205

DANIEL BEEZIE
1119 DARTMOUTH RD
FLOSSMOOR IL 60422

DANIEL BEIRNE
27 QUEBEC DRIVE
SOUTH HUNTINGTON NY 11746

DANIEL BENNETT
904 IRONWOOD PL.
MOUNT PROSPECT IL 60056

DANIEL BENTON
2348 N. CLARK ST
APT. 302
CHICAGO IL 60614

DANIEL BERNAL
8624 LATUNA CANYON ROAD
SUN VALLEY CA 91352

DANIEL BIEDERMAN
4724 LEE AVENUE
DOWNERS GROVE IL 60515

DANIEL BLAKE
2442 N. CALIFORNIA AVE.
APT. #1
CHICAGO IL 60647

DANIEL BOOKER
2705 DUBLIN CT
CARY IL 60013

DANIEL BOREK
7928 WOODLYN DR
#108
WOODRIDGE IL 60517

DANIEL BOWER
355 EVANSDALE RD.
LAKE MARY FL 32746

DANIEL BRAY
302 DAVID COURT
ISLAND LAKE IL 60042

DANIEL BRENNAN
21 BEACH PLUM DRIVE
CENTERPORT NY 11721

DANIEL BUBBEO
2480 DEVON ST
EAST MEADOW NY 11554

DANIEL CAMPASINO
16586 DOLF RD
STEWARTSTOWN PA 17363

DANIEL CERVANTES
15427 RYAN STREET
SYLMAR CA 91342

DANIEL CLEMENS
7720 BLUEBERRY HILL LANE
ELLICOTT CITY MD 21043

DANIEL COLLADO
40 LOUISE LANE
LAKE GEORGE NY 12845

DANIEL CONNOLLY
1211 RUXTON ROAD
YORK PA 17403

DANIEL CONWAY
62 BETHANY DRIVE
COMMACK NY 11725

DANIEL COSTELLO
1901 RUSALIA RD
APT #602
LOS ANGELES CA 90027

DANIEL CRUZ
23851 VIA JACARA
VALENCIA CA 91355

DANIEL D'AMBROSIO
31 DATURA AVENUE
MILFORD CT 06460

DANIEL DALLUGE
1342 LAKEWOOD AVENUE
UPLAND CA 91786

DANIEL DEAVILAN
674 W LEESIDE
GLENDORA CA 91741

DANIEL DEVINE
2640 E MARINA DR
FORT LAUDERDALE FL 33312

DANIEL DEVONE
7528 19TH AVENUE NE
SEATTLE WA 98115

DANIEL DONOVAN
111 GENEVA WALK
LONG BEACH CA 90803

DANIEL DOYLE
344 N AVENUE 53
LOS ANGELES CA 90042

DANIEL DRODDY
724 JOHAHN DRIVE
WESTMINSTER MD 21158

DANIEL DUARTE
P.O. BOX 1408
HUNTINGTON NY 11743

DANIEL DURKOT
15 EAST VIEW DR
PO BOX 1033
SOUND BEACH NY 11789

DANIEL E TUCKER
2743 HIGHLAND AV
EVANSTON IL 60201

DANIEL EGAN
2507 WILLOW POND DRIVE
RIVERHEAD NY 11901

DANIEL ELLMAN
1930 RIDGE AVE
APT. #B-104
EVANSTON IL 60201

DANIEL ENXUTO
15 JEFFREY LANE
NEWINGTON CT 06111

DANIEL ETTINGER
1470 SOUTH QUEBEC WAY
#258
DENVER CO 80231

DANIEL FERNANDEZ
46 52ND AVEMUE
BELLWOOD IL 60104

DANIEL FIENBERG
3700 S. SEPULVEDA BLVD
#410
LOS ANGELES CA 90034

DANIEL FINCH
830 HANNAH AVENUE
FOREST PARK IL 60130

DANIEL FOSTER
299 LONG LANE
MIDDLETOWN CT 06457

DANIEL FUEHRER
136 GRANDVIEW DRIVE
EASTON PA 18045

DANIEL GAINES
316 SAN VICENTE BLVD
APT #101
SANTA MONICA CA 90402

DANIEL GOLEBIEWSKI
37 FLORENCE STREET
FLORAL PARK NY 11001

DANIEL GONZALEZ
2732 GLENN AVENUE
LOS ANGELES CA 90023

DANIEL GOOD
104 N ROSBOROUGH AVENUE
VENDOR CITY NJ 08426

DANIEL GOODRICH
152 BAYWAY AVENUE
BRIGHTWATERS NY 11718

DANIEL GORDON
7032 WOODMONT AVE
TAMARAC FL 33321

DANIEL GOREN
23 WAKEFIELD STREET
HAMDEN CT 06517

DANIEL GRIFFIN
9230 TRADERS CROSSING
APT. D
LAUREL MD 20723

DANIEL GRIFFIN
1905 CHELSEA ROAD
BALTIMORE MD 21216

DANIEL GUERRERO
1652 WEST PERSHING ROAD
CHICAGO IL 60609

DANIEL GUSILATAR
3021 GEORGETOWN ROAD
BALTIMORE MD 21230

DANIEL HAAR
29 FOX CROFT ROAD
WEST HARTFORD CT 06119

DANIEL HAISCH
4919 PARKER ROAD EAST
SUMNER WA 98390

DANIEL HAMANN
PO BOX 954
EAST WINDSOR CT 06088

DANIEL HARTMAN
14100 N MIAMI AVE
NORTH MIAMI FL 33168

DANIEL HATTAL
460 SECOND AVE SOUTH
APT 301
KIRKLAND WA 98033

DANIEL HECKMAN
328 S. BROAD STREET
NAZARETH PA 18064

DANIEL HERNANDEZ
753 N. VINE AVENUE
ONTARIO CA 91762

DANIEL HONIGMAN
2150 N. LINCOLN PARK WEST
APT. #108
CHICAGO IL 60614

DANIEL HOOVER
139 CERVIDAE DRIVE
APOPKA FL 32703

DANIEL JANISON
115 WILLOW ST
APT 1F
BROOKLYN NY 11201

DANIEL JONES
1168 BOULEVARD
WEST HARTFORD CT 06119

DANIEL JOSEPH
922 PLYMOUTH AVENUE
ORLANDO FL 32805

DANIEL KAZAN
1715 FALLING LEAF LANE
NORTHBROOK IL 60062

DANIEL KEENAN
1490 ASHLEY
HOFFMAN ESTATES IL 60195

DANIEL KELLY
300 MASSACHUSETTS AVE. NW
APT 619
WASHINGTON DC 20001

DANIEL KOHANOF,DBA ARCO GAS STATION
5800 SAN FERNANDO RD.
GLENDALE CA 91202

DANIEL KOVAL
19928 CHASE STREET #6
CANOGA PARK CA 91306

DANIEL KRAMER
4788 NW 122ND DRIVE
CORAL SPRINGS FL 33076-2228

DANIEL KRAUTH
1575 LAKE DRIVE SE
#1
GRAND RAPIDS MI 49506

DANIEL KRIZINOFSKI
2651 SHIRLEY AVENUE
KISSIMMEE FL 34744

DANIEL KROLL
9741 NW 7TH CIRCLE
APT 5212
PLANTATION FL 33324

DANIEL LADD
188 BUTTERMILK FALLS
WEST FORT ANN NY 12827

DANIEL LANGE
3120 MACON ST.
PORTAGE IN 46368

DANIEL LAVELLE
208 ROBERTS AVE
GLENSIDE PA 19038

DANIEL LEISTER
1457 N. ASHLAND
2N
CHICAGO IL 60622

DANIEL LIRIANO
2250 NE 36TH STREET
APT 1
LIGHTHOUSE POINT FL 33064

DANIEL LOCURTO
1046 MANOR LANE
BAY SHORE NY 11706

DANIEL LOSAPIO
925 FELICIA COURT
BEL AIR MD 21014

DANIEL LOUMENA
5254 NEWCASTLE AVENUE
APT #58
ENCINO CA 91316

DANIEL LUNSFORD
1055 LINCOLN BLVD.
#1
SANTA MONICA CA 90403

DANIEL MABREY
315 NEWMAN
LAKE BLUFF IL 60044-2756

DANIEL MACGINLEY
42 CHARDONNAY DRIVE
CORAM NY 11727

DANIEL MANNIX
105 GOLFSIDE DRIVE
FLAT ROCK NC 28731

DANIEL MANTEGNA
2711 WOODSDALE AVE
BALTIMORE MD 21214

DANIEL MARTINEZ
42 ROXBURY STREET
HARTFORD CT 06114

DANIEL MARTINEZ
9217 S MAYFIELD
OAK LAWN IL 60453

DANIEL MCCONNAUGHY
11946 RAMLA PLACE TRAIL
HOUSTON TX 77089

DANIEL MCCREADY
3781 DAVIS CORNER ROAD
STREET MD 21154

DANIEL MCELROY
5143 BAKMAN AVE
APT#316
NORTH HOLLYWOOD CA 91601

DANIEL MCGOWEAN
136 W HARTFORD DR.
SCHAUMBURG IL 60193

DANIEL MCGRATH
3660 N. LAKE SHORE DRIVE
#3413
CHICAGO IL 60613

DANIEL MCKERNAN
6318 NORTH ROSEBURY
1W
CLAYTON MO 63105

DANIEL MCMULLEN
7215 CASTLEMOOR ROAD
HEBBVILLE MD 21244

DANIEL MELENDEZ
2690 BENTLEY STREET
ORANGE CA 92867

DANIEL MEYER
17 ACADEMY LANE
OAKDALE NY 11769

DANIEL MICHAEL NOECKER
12051 FIREBRAND STREET
GARDEN GROVE CA 92840

DANIEL MILES
45 EASY STREET
RINGGOLD GA 30736

DANIEL MILES
3932 HENRY
HAMMOND IN 46327

DANIEL MINGUEZ
574 STARLIGHT CREST DR
LA CANADA CA 91011

DANIEL MONTES
1065 BUST STREET #10
SAN FRANCISCO CA 94109

DANIEL MONTGOMERY
8 SHIRLEY RD
NEWPORT NEWS VA 23601

DANIEL MONZET
830 INSPIRATION LANE
ESCONDIDO CA 92025

DANIEL MORAIN
2121 SARGENT COURT
DAVIS CA 95616

DANIEL MORGAN
P.O. BOX 2132
NEW YORK NY 10025

DANIEL NEE
3100 W LELAND AVENUE
201
CHICAGO IL 60625

DANIEL NEIL
3912 BRILLIANT WAY
LOS ANGELES CA 90065

DANIEL NOTTER
387 MAIDSTONE COURT
SCHAUMBURG IL 60194

DANIEL NOVOSEL
10321 S KEDVALE
OAK LAWN IL 60453

DANIEL O'SULLIVAN
412 E. 48TH STREET
INDIANAPOLIS IN 46205

DANIEL OBST & ASSOCIATES
11051 PASEO CASTANADA
LA MESA CA 91941

DANIEL OPAT
8331 CASTLE DRIVE
MUNSTER IN 46321

DANIEL ORDIWAY
11323 VALERIAN WAY
ROSCOE IL 61073

DANIEL PARMELEE
414 S. LOMBARD AVENUE
1ST FLOOR
OAK PARK IL 60302

DANIEL PERKINS
109 S. MAIN STREET
APT. #6
BEL AIR MD 21014

DANIEL PICA
28 5TH AVENUE
FARMINGDALE NY 11735

DANIEL POLLICK
11728 WILSHIRE BLVD.
APT# B816
LOS ANGELES CA 90025

DANIEL PRADO
390 WEBSTER AVENUE
NEW JERSEY CITY NJ 07307

DANIEL PULLEY
14 DEER LODGE
FENTON MO 63026

DANIEL QUINN
26 GALENTE COURT
FORT MYERS FL 33912

DANIEL REGAN
1351 SW 26TH AVENUE
BOYNTON BEACH FL 33426

DANIEL REIMANN-WHITWORTH
101 BRINY AVENUE
APT 2501
POMPANO BEACH FL 33062

DANIEL RIOS-OCHOA
8147 WOODMAN AVE.
PANORAMA CITY CA 91402

DANIEL RODRICKS
6205 PINEHURST ROAD
BALTIMORE MD 21212

DANIEL RODRIGUEZ
118 HENRY STREET
HARTFORD CT 06114

DANIEL ROGERS
1424 W DIVISION
CHICAGO IL 60622

DANIEL ROJAS
2025 LAKEPOINTE DRIVE
# 3H
LEWISVILLE TX 75057

DANIEL ROMANELLO
1 TARONE DRIVE
NORWALK CT 06851

DANIEL ROSITANO
5436 CHARDONNAY WAY CT.
OAKVILLE MO 63129

DANIEL ROUSE
239 MAIN STREET
#5
HUDSON FALLS NY 12839

DANIEL ROYAL
27317 CATALA AVENUE
SANTA CLARITA CA 91350

DANIEL SANCHEZ
4032 LAKE UNDERHILL RD.
APT. F
ORLANDO FL 32803

DANIEL SANDLER
2104 STONE ABBEY BLVD.
ORLANDO FL 32828

DANIEL SANTOS
247 BROOK ROAD
NEWBURY PARK CA 91320

DANIEL SANTOS
12 VALMARANA AISLE
IRVINE CA 92606

DANIEL SARKO
3803 EAST HOPEWELL ROAD
CENTER VALLEY PA 18034

DANIEL SCAPUSIO
21427 TUDOR DRIVE
BOCA RATON FL 33486

DANIEL SCHWIND
313 CEDAR LANE
ROCKVILLE MD 20851

DANIEL SCOFIELD
29 DEVILS GARDEN ROAD
NORWALK CT 06854

DANIEL SHEEHAN
222 NORTH STREET
EMMAUS PA 18049

DANIEL SHUFORD
12 OCEAN CT
FREEPORT NY 11520

DANIEL SLACK
123 ARBUCKLE AVE
FOLSOM CA 95630

DANIEL SLENTZ
200 E. LAS OLAS, 11TH FLOOR
FORT LAUDERDALE FL 33301

DANIEL SLOAN
2458 N CAMERON
WEST COVINA CA 91724

DANIEL SLOANE
6209 BROUGHTON AVE
PORTAGE IN 46368

DANIEL SLONINA
1645 W OGDEN AVE
UNIT 516
CHICAGO IL 60612

DANIEL SMITH
40 BRANDON ROAD
EAST HARTFORD CT 06108

DANIEL SMITH
10 RAMSY LANE
FARMINGVILLE NY 11738

DANIEL SMITH
14 GLEN HOLLOW DR
APT E-22
HOLTSVILLE NY 11742

DANIEL SOLLITTO
42541 BIG OAK ROAD
ALTOONA FL 32702

DANIEL SOUZA
29 BARNSLEY CRESCENT
MT SINAI NY 11766

DANIEL SPENCER
612 GLYNOCK PLACE
REISTERSTOWN MD 21136

DANIEL STELLA
1949 W. FOSTER
#3
CHICAGO IL 60640-1068

DANIEL SUGRUE
2566 W. ARGYLE
APT.# 2
CHICAGO IL 60625

DANIEL SULGER
108 LAUREL COURT
QUAKERTOWN PA 18951

DANIEL SWEENEY
238 SE 10TH AVE
UNIT B
POMPANO BEACH FL 33060

DANIEL TEDFORD
1729 S. OAKGREEN AVENUE
WEST COVINA CA 91792

DANIEL TENNEY
36 WOODSIDE DRIVE
WETHERSFIELD CT 06109

DANIEL THORNLOW
90 ELM STREET
SAYVILLE NY 11782

DANIEL TOMPKINS
16 MOON AVE
FLANDERS NY 11901

DANIEL TRACY
3315 GREENS AVENUE
ORLANDO FL 32804

DANIEL TRZNADEL
2679 LEYLAND LAND
AURORA IL 60504

DANIEL TURNER
18 ANDREA LANE
WEST SAYVILLE NY 11796

DANIEL TURNER
2118 STANLEY HILLS DR
LOS ANGELES CA 90046

DANIEL TWADELL
10109 FRANKEL ST.
ORALNDO FL 32825

DANIEL UHLINGER
168 GERALD DRIVE
MANCHESTER CT 06040

DANIEL VALLUZZI
13654 W. DUBLIN DRIVE
HOMER GLEN IL 60491

DANIEL VASQUEZ
4420 SW 74TH WAY
DAVIE FL 33314

DANIEL VILLEGAS
549 N 5TH STREET
APT# 4
ALLENTOWN PA 18102

DANIEL W CRYER
180 WEST END AVE
APT 19-M
NEW YORK NY 10023

DANIEL WAGNER
1334 CORCORAN STREET
APT B
WASHINGTON DC 20009

DANIEL WATKINS
232 KAREN DRIVE
WILLIAMSTOWN NJ 08094

DANIEL WEIKEL
5271 E BROADWAY
LONG BEACH CA 90803

DANIEL WHITE
613 WATERSIDE DRIVE
HYPOLUXO FL 33462

DANIEL WHITEHEAD
4139 PINE CREEK DRIVE
APT 11
GRANDVILLE MI 49418

DANIEL WILLIAMS
612 SOUTH FLOWER STREET
APT#928
LOS ANGELES CA 90017

DANIEL WILLIS
3229 HIGHLAND ROAD
OREFIELD PA 18069-2607

DANIEL WINE
1713 GARVIN STREET
ORLANDO FL 32803

DANIEL WOODS
8109 PATS PLACE
FT WASHINGTON MD 20744

DANIEL YOOS
60 LINCOLN RD
MEDFORD NY 11763

DANIEL YOUNG
5 ROE AVENUE
PORT JEFFERSON STATION NY 11776

DANIEL ZAMBARDI
210-04 43RD AVE
BAYSIDE NY 11361

DANIEL ZANGWILL
6189-C LAUREL LANE
TAMARAC FL 33319

DANIEL, CLIFTON TRUMAN
5813 N KIRBY AVE
CHICAGO IL 60646

DANIEL, DIANE E
1221 CLAREDON ST
DURHAM NC 27705

DANIEL, KATHRYN VICTORIA
1616 18TH ST NW APT 202
WASHINGTON DC 20009

DANIEL, MARKENSON
4110 NW 21ST AVE  APT 204
OAKLAND PARK FL 33309

DANIEL, MARKENSON
5110 NW 21ST AVE  APT 204
OAKLAND PARK FL 33309

DANIEL, PATRICK
336 SW 4TH AVENUE
DELRAY BEACH FL 33444

DANIEL, TOCCARA
324 S MAPLE  6B
OAK PARK IL 60302

DANIELA ALTIMARI
38 LEXINGTON ROAD
WEST HARTFORD CT 06119

DANIELA BLOCH
1615 RIDGE AVE
EVANSTON IL 60201

DANIELA HANSEN
1236 LAKESHORE DRIVE
MASSAPEQUA PARK NY 11762

DANIELA PERDOMO
3712 BARHAM BLVD
APT C211
LOS ANGELES CA 90068

DANIELA SALCIDO
4736 POINT LOMA AVE #1
SAN DIEGO CA 92107

DANIELA VILLALOBOS
2427 UNIVORNIO STREET
CARLSBAD CA 92009

DANIELCZYK, MARK
595 W CROCKETT AVE
ELMHURST IL 60126

DANIELLE BISCONTI
560 LAKE WINNEMAUG ROAD
WATERTOWN CT 06795

DANIELLE BRACAMONTE
2111 HUNTINGTON LANE
APT #B
REDONDO BEACH CA 90278

DANIELLE BRADLEY
824 W 37TH STREET
BALTIMORE MD 21211

DANIELLE CONNARD
8871 CICERO DRIVE
BOYNTON BEACH FL 33472

DANIELLE COVIELLO
14001 PALAWAN WAY
APT#211
MARINA DEL REY CA 90292

DANIELLE DENNING
4528 DRENDEL RD.
DOWNERS GROVE IL 60515

DANIELLE DILENGE
1900 S. OCEAN BLVD
UNIT 1D
LAUDERDALE BY THE SEA FL 33062

DANIELLE DUGUE
569 MORNINGSIDE DRIVE
GRETNA LA 70056

DANIELLE FELICIANO
1423 RIVERSIDE DR.
WELLINGTON FL 33414

DANIELLE GORDON
2804 N. LAKEWOOD
208
CHICAGO IL 60657

DANIELLE HAYDT
23 NORTH 19TH STREET
APT C
ALLENTOWN PA 18104

DANIELLE JONES
7831 EDMUNDS WAY
ELKRIDGE MD 21075

DANIELLE LITTELL
8020 W. MANCHESTER AVENUE
APT#315
PLAYA DEL REY CA 90293

DANIELLE MADISON
3414 E. FAIRMOUNT AVE.
BALTIMORE MD 21224

DANIELLE MANN
66 RIDGE DRIVE
WESTBURY NY 11590

DANIELLE MC DOWELL
422 E. 17TH STREET
LONG BEACH CA 90813

DANIELLE MINTZLAFF
2001 W WARNER DR
APT # 1
CHICAGO IL 60618

DANIELLE PARKER
10210 S WALDEN PARKWAY
APT B3
CHICAGO IL 60643

DANIELLE REYNOLDS
6 HILL STREET
WATERFORD NY 12188

DANIELLE ROYAL
2300 ROUND ROAD
A4
BALTIMORE MD 21225

DANIELLE SCHRADER
224 PONTIUS AVENUE NORTH
APT#412
SEATTLE WA 98109

DANIELLE THOMPSON
16 LIBERTY PLACE ROAD
APT. 9
BALTIMORE MD 21244

DANIELLE VIGNJEVICH
114 WEST 16TH STREET
APT. 3G
NEW YORK NY 10011

DANIELLE WEBB
314 SE 10TH ST
DANIA BEACH FL 33004

DANIELLE WESTMORE
1437 W. GREENLEAF AVENUE
APT # G
CHICAGO IL 60626

DANIELLE ZIELINSKI
3803-F EAST STEEPLECHASE WAY
WILLIAMSBURG VA 23188

DANIELS, ALEXANDER
3800 PUGHSVILLE RD NO. 148
SUFFOLK VA 23435

DANIELS, CELIA A
3001 S KING DR  NO.1107
CHICAGO IL 60616

DANIELS, CHARLES RYNE
8 RUE DIJON
KENNER LA 70065

DANIELS, CLAUDE
3000 NW 48 TERRACE  UNIT 326
LAUDERDALE LAKES FL 33313

DANIELS, DWIGHT
3758 STAMFORD RD
ATLANTA GA 30331

DANIELS, GEORGE N
127 MAIN ST
DURHAM CT 06422

DANIELS, JEFFIC
992 PARK GATE PL
STONE MOUNTAIN GA 30083

DANIELS, ROBIN
8 RUE DIJON
KENNER LA 70065

DANIELS, WILLIAM
5515 MAYO ST
HOLLYWOOD FL 33021

DANILESON, ANDERS
653 LASALLE DR
ALTAMONTE SPRING FL 32714

DANILO SALVACRUZ
7226 KRAFT AVENUE
NORTH HOLLYWOOD CA 91605

DANISHA DELANEY
1181 OCEAN AVENUE
BAY SHORE NY 11706

DANITS, MARCIA
6718 N DRAKE
LINCOLNWOOD IL 60712

DANKER, DEN
4919 MONTGOMERY ROAD
ELLICOTT CITY MD 21043

DANN CAUTNEY, PRISCELLA
5055 RALSTON ST  NO.D
BOULDER CO 80304

DANNECKER, NANCY C
3022 N 3RD AVE
WHITEHALL PA 18052

DANNELKE, LENORA
319 N 8TH ST
ALLENTOWN PA 18102

DANNELLE ABNEY
1158 MARTINSTEIN AVENUE
BAY SHORE NY 11706

DANNEMILLER, KEITH
CUERNAVACA 101  NO.301
COLONIA CONDESA
CULICAN, DF  6140

DANNENBERG, JAMES
260 KUUKAMA STREET
KAILUA HI 96734

DANNER, DOUGLAS JAMES
150 LEHIGH ST
PALMERTON PA 18071

DANNER, MARK DAVID
978 GRIZZLY PEAK BLVD
BERKELEY CA 94708

DANNER, MICHAEL
15 N 18TH ST      APT 3A
ALLENTOWN PA 18104

DANNIELLE KAWAMOTO
628 VANDERBILT AVENUE
APT. 2
BROOKLYN NY 11238

DANNY BIANDO
5325 CARNEIA COURT
CARMICHAEL CA 95608

DANNY CHABI
1291 HIALEAH LANE
HANOVER PARK IL 60133

DANNY COULTER
157 N. LOREL AVE.
CHICAGO IL 60644

DANNY CUEVAS
12917 HICKOCK LANE
NORWALK CA 90650

DANNY HARTZELL
4265 HEATHER COURT
ALLENTOWN PA 18104

DANNY HOLMES
5357 E 200
TIPTON IN 46027

DANNY LAMBERT
11693 SAN VICENTE BOULEVARD
#435
LOS ANGELES CA 90049

DANNY MC KENZIE
4536 ROXBURY DR
IRVINE CA 92604-2321

DANNY SAAD
111 POPLAR STREET
ALLENTOWN PA 18103

DANNY WOOD
327 WINTERBERRY DRIVE
EDGEWOOD MD 21040

DANOIS, ERICKA B
841 REVERDY ROAD
BALTIMORE MD 21212

DANOWITZ, JANE
2760 BON HAVEN LANE
ANNAPOLIS MD 21401

DANS GREENHOUSE INC
16930 S 84TH AVE
TINLEY PARK IL 60477

DANSICKER, JENNIFER
8 INDIAN PONY COURT
OWINGS MILLS MD 21117

DANSKER, BRUCE F
24 CENTRAL PARKWAY
HUNTINGTON NY 11743

DANSO, JEFF
25 CANNON ROAD
EAST HARTFORD CT 06108

DANTAS RIBEIRO, LUCIANO
9395 BOCA COVE CIR    NO.1202
BOCA RATON FL 33428

DANTE GRIFFIN
800 DAPHIA CIRCLE
APT. #260
NEWPORT NEWS VA 23601

DANTE JACKSON
25505 62ND AVENUE SOUTH
APT# X104
KENT WA 98032

DANTE PAGANO
210 EAST AVE
HICKSVILLE NY 11801

DANTES MONTILLA
43-06 46TH STREET
APT. 1A
SUNNYSIDE NY 11104

DANTES, VINES
1505 SHIRLEY COURT
LAKE WORTH FL 33461

DANUTA CZAJKOWSKI
7000 W 110TH STREET
UNIT #6
WORTH IL 60482

DANYELLE JACKSON
2401 W 78TH STREET
INGLEWOOD CA 90305

DANZEL WOODARD
3518 W. FRANKLIN BLVD
1ST FLR
CHICAGO IL 60624

DANZIGER, JEFF
GUNTHERSBURGALLEE 16A
60316 FRANKFURT AM MAIN
GERMANY

DANZIGER, JEFF
60316 FRANKFURT AM MAIN
GUNTHERSBURGALLEE16A,
FRANKFURT, BE 16A

DANZIGER, JEFF
420 W 47TH ST APT 5A
NEW YORK NY 10036

DAO BUTTHAJIT
7709 NEWFIELD LANE
TINLEY PARK IL 60487

DAPHNA BEHAR
50 SW 10TH STREET
#1216
MIAMI FL 33130

DAPHNE SASHIN
800 E. ANDERSON ST
ORLANDO FL 32801

DAPHNE WILLIAMS
48 A CRESTWOOD DRIVE
HUNTINGTON STATION NY 11746

DAPICE, DEIRDRE
6 SILL CT
CENTERPORT NY 11721

DAPICE, DEIRDRE
6 SILLS CT
CENTERPORT NY 11721

DAPICE, MICHELLE ANN
12255 FREDERICK ROAD
ELLICOTT CITY MD 21042

DAPONTE, BETH
908 BROAD ST
STRATFORD CT 06615

DAQUAN RICHARDS
923 SIPP AVENUE
PATCHOGUE NY 11772

DAR SERVICES INC
514 SAN VICENTE DR
WALNUT CA 91789

DARA BLAKE
10 SOUTH STREET
UNIT 33
DANBURY CT 06810

DARA MADER
425 GLEN STREET
#20
GLENS FALLS NY 12801

DARAGAHI, BORZOU
FOREIGN CORRESPONDENT BAGHDAD
LOS ANGELES TIMES FOREIGN DESK
202 W FIRST ST
LOS ANGELES CA 90012

DARAGAHI, BORZOU
3004 MACHEATH
FLOSSMOOR IL 60422

DARBOUZE, CAROLINE B
531 BANKS RD APT NO.10
MARGATE FL 33063

DARCEL ROCKETT
53 HUNGTINGWOOD ROAD
MATTESON IL 60043

DARCELLE GRAY
1806 S.  LAWNDALE
1ST FLOOR
CHICAGO IL 60623

DARCIE DECAPRIO
116 TERRI COURT
MANHATTAN IL 60442

DARCY & BEAN INC
C/O BELL & CO
535 FIFTH AVE
NEW YORK NY 10017

DARDEN, EDWIN C
7204 HOPKINS CT
SPRINGFIELD VA 22153

DARDEN, JOE VINCENT
6425 KRIEL ST
BALTIMORE MD 21207

DARDON, ELBA C
2457 CENTERGATE DR NO. 205
MIRAMAR FL 33025

DARELL KUENZLER
4509 MORSE AVENUE
STUDIO CITY CA 91604

DARGIS, BARBARA
10415 INTERLOCHEN DR
PALOS HILLS IL 60465

DARGIS, BARBARA
7801 W 127TH ST
PALOS HILLS IL 60464

DARIA ARNOLD
99 EMPRESS PINES DR
NESCONSET NY 11767

DARIA LINVILL
501 N. SPAULDING AVE
UNIT 4
LOS ANGELES CA 90036

DARIEL TORAIN
8814 MEADOW HEIGHTS ROAD
RANDALLSTOWN MD 21133

DARIN BELCHER
249 VILLERE DRIVE
DESTREHAN LA 70047

DARIN FARRIS
237 S. PINE STREET
APT B
SAN GABRIEL CA 91776

DARIO GAMEZ
2542 NORTH MCVICKER
CHICAGO IL 60639

DARIO ROLDAN
676 S. SHATTO
APT 407
LOS ANGELES CA 90005

DARIUS, RODOLPHE
230 SW 6TH STREET
BOYNTON BEACH FL 33426

DARK CANYON PRODUCTIONS INC
10866 WILSHIRE BLVD  10TH FLOOR
LOS ANGELES CA 90024

DARKER MY DUDES
619 FREDERICK ST  NO.1
SAN FRANCISCO CA 94117

DARKWA, MATTHEW K
32 CLEMENS CT
ROCKY HILL CT 06067

DARLEEN HERALD
190 HULETT ROAD
GRANVILLE NY 12832

DARLENE BANKS
3644 MUIRFIELD ROAD
LOS ANGELES CA 90016

DARLENE BASHAM
5505 GENTRY LANE
WILLIAMSBURG VA 23188

DARLENE CONNOR-GRAHAM
3615 LATHAM ROAD
BALTIMORE MD 21207

DARLENE DESHAZO
7157 MCCLEAN BLVD
BALTIMORE MD 21234

DARLENE EDWARDS-GRIFFIN
8329 S. PAXTON AVE.
CHICAGO IL 60617

DARLENE ESPARZA
1648 GRANADA PLACE
POMONA CA 91767

DARLENE GEIN
56 CEDAR SHORE DR
MASSAPEQUA NY 11758

DARLENE GUNTHER
1505 DALMATIA DRIVE
SAN PEDRO CA 90732

DARLENE LANGHOFF
5535 W. CARMEN AVENUE
MILWAUKEE WI 53218

DARLENE PROVENZANO
7318 WINTHROP WAY
UNIT #7
DOWNERS GROVE IL 60516

DARLENE ROPP
4760 NE 4TH AVE
FORT LAUDERDALE FL 33334

DARLENE SIMMONS
7350 S. CARPENTER
CHICAGO IL 60621

DARLENE SMET
25271 ORELLANO WAY
LAGUNA HILLS CA 92653

DARLENE T GROSECLOSE
1012 S. TOLLGATE ROAD
BEL AIR MD 21014

DARLENE TATE
109 NO. FULTON AVENUE
LINDENHURST NY 11757

DARLENE TSAO
10559 MIDVALE AVENUE NORTH
SEATTLE WA 98133

DARLENE TYLER
111 S. KILPATRICK
CHICAGO IL 60644

DARLEY L STOREY
147 REXFORD DR
NEWPORT NEWS VA 23608

DARLINE GEORGES
6925 ASPEN SQ. LN.
ORLANDO FL 32818

DARLINE PHICIL
6024 GAMBLE DRIVE
ORLANDO FL 32808

DARMANIN, RACHAEL
416 W 23RD ST APT 5C
NEW YORK NY 10011

DARNALL, JOHN
6378 LADA AVE.
CAMARILLO CA 93012

DARNALL, MICHAEL
101 CLYDE ST
HAMPTON VA 23669

DARNELL HAWKINS
2640 W. 85TH STREET
CHICAGO IL 60652

DARNELL LITTLE
2901 S. KING DRIVE
#805
CHICAGO IL 60616

DARNELL TAYLOR
7210 S. SOUTH SHORE DRIVE
APT# 2B
CHICAGO IL 60649

DAROCHE, REGINA L
30 CINDY RD
ELLINGTON CT 06029

DAROTE, ROLLIN
5961 FOREST HILL BLVD APT NO.103
WEST PALM BEACH FL 33415

DAROTE, VOLANDE
5961 FOREST HILL BLVD  APT 103
WEST PALM BEACH FL 33415

DARREL COLE
2825 CONWAY GARDENS RD.
ORLANDO FL 32806

DARRELL ANDERSON
5820 LORELEI AVENUE
LAKEWOOD CA 90712

DARRELL BOYD
5630 WEST 35TH STREET
APT 9
CICERO IL 60804-4332

DARRELL CALHOUN
2425 WESTMONT DR
ALHAMBRA CA 91803

DARRELL CAMP
1505 WEST LIBERTY STREET
ALLENTOWN PA 18102

DARRELL GILES
4714 DUNCREST AVENUE
BALTIMORE MD 21206

DARRELL HARRIS
4111 LAKE LAWNE AVE.
ORLANDO FL 32808

DARRELL HAZELWOOD
19 CLASON POINT LANE
BRONX NY 10473

DARRELL HERLINGER
11931 PENNY BRIDGE DRIVE
MIDLOTHIAN VA 23112

DARRELL IUCCI
1426 HOLIDAY PARK DR
WANTAGH NY 11793

DARRELL JACKSON
1531 HARFORD SQUARE DRIVE
EDGEWOOD MD 21040

DARRELL KUNITOMI
1699 SARGENT COURT
LOS ANGELES CA 90026

DARRELL NORRIS
P.O. BOX 1432
WEST POINT VA 23181

DARRELL STEINER
519 CORNELL STREET
ABERDEEN MD 21001

DARREN DEDO
4246 245TH AVE SE
ISSAQUAH WA 98029

DARREN DIGERONIMO
3 WELLBROCK STREET
LINDENHURST NY 11757

DARREN FORD
3751 CESAPEAKE AVENUE
APT 316
LOS ANGELES CA 90016

DARREN HEINZ
292 TALMADGE HILL ROAD
NEW CANAAN CT 06840

DARREN HUFF
4090 NW 42ND AVE #302
LAUDERDALE LAKES FL 33319

DARREN JAMES
149 W. 59TH ST.
LOS ANGELES CA 90003

DARREN PAUGH
841 GARDEN GROVE AVENUE
NORCO CA 92860

DARREN PHAN
409 N. AVON ST
BURBANK CA 91505

DARREN RUEB
63 GREENBRIER ROAD
EAST HARTFORD CT 06118

DARREN SANDS
9 CLOVER LANE
WESTBURY NY 11590

DARREN SMITH
126 PLAINFIELD DR.
NEWPORT NEWS VA 23602

DARREN TALIAFERRO
6207 HEATHER GLEN DRIVE
SUFFOLK VA 23435

DARREN WEST
5415 NORTH SHERIDAN ROAD
2401
CHICAGO IL 60640

DARRIN KAISER
55 IROQUOIS AVENUE
SELDEN NY 11784

DARRIN PATTISON
13261 LA QUINTA ST.
LA MIRADA CA 90638

DARROW HEATING & AIR
CONDITIONING CORP
11944 VALERIO STREET
N HOLLYWOOD CA 91605

DARRYL DAWKINS
2903 NW 60TH AVENUE
#213
SUNRISE FL 33313

DARRYL FRANKLIN
5390 DEER CREEK DRIVE
INDIANAPOLIS IN 46254

DARRYL FRANKLIN
5776 W 42ND ST
INDIANAPOLIS IN 46250

DARRYL FRANKLIN
PETTY CASH
6910 NETWORK PLACE
INDIANAPOLIS IN 46278

DARRYL HAMLETT
106 ASPENWOOD DRIVE
HAMPTON VA 23666

DARRYL ISHERWOOD
4 WILLOW BROOK LANE
ANNANDALE NJ 08801

DARRYL JACKSON
6 SALLY ANN PLACE
NEWPORT NEWS VA 23602

DARRYL LANDES
122 W TEDTROW DR
GLENDORA CA 91740

DARRYL MCNAIR
9 DEER STREET
WYANDANCH NY 11798

DARRYL MINNIFIELD
19 SUNAPEE STREET
SPRINGFIELD MA 01108

DARRYL MITCHELL
934 N. SAINT LOUIS AVE #1
CHICAGO IL 60651

DARRYL MOORE
155 EAST GREENWICH ST.
APT 314
HEMPSTEAD NY 11550

DARRYL MURPHY
410 ELMORE STREET
CENTRAL ISLIP NY 11722

DARRYL OWENS
543 LANCER OAK DRIVE
APOPKA FL 32712

DARRYL UNDERWOOD
4900 CRENSHAW AVE #G
BALTIMORE MD 21206

DARRYL WELSH
7427 SCHOOL AVE
BALTIMORE MD 21222

DARST JR, GUY B
15 SEVEN PINES AVE NO 1
SOMERVILLE MA 02144-2423

DARST, JAMES
7720 NW 79TH AVE    NO.B4
TAMARAC FL 33321

DART CONTAINER CORP
P O BOX 73741
CHICAGO IL 60673

DART CONTAINER CORP
PO BOX 64267
BALTIMORE MD 21264

DART CONTAINER CORP
500 HOGSBACK ROAD
MASON MI 48854

DARVIN FURNITURE
15400 LA GRANGE ROAD
ORLAND PARK IL 60462

DARWYN METZGER
351 S FULLER AVE
APT#2L
LOS ANGELES CA 90036

DARYL COX
7822 S. CHRISTIANA
CHICAGO IL 60652

DARYL MILLER
316 SAN VICENTE BLVD
APT #101
SANTA MONICA CA 90402

DARYL NERL
21 FRONT STREET
CATASAUQUA PA 18032

DARYL STREET
1675 WELLINGTON ROAD
LOS ANGELES CA 90019

DARYL STRICKLAND
4631 FALCON AVENUE
LONG BEACH CA 90807

DARYN BOULERICE
14 TRINIDAD DRIVE
KENNER LA 70065

DAS, SASWATO
485 CENTRAL PARK WEST   NO.5J
NEW YORK NY 10025

DASCENZO, DOUGLAS C
111 EASTGATE RD
UNIONTOWN PA 15401

DASHER, BRIAN
1609 AUGUSTA DR
MARIETTA GA 30067

DASHER, RONALD
6045 MANTZ RD
GERMANSVILLE PA 18053

DASIA MONGE
80 TROTTERS CIRCLE
KISSIMMEE FL 34743

DASKAL, JENNIFER
1423 R STREET  NW  NO.202
WASHINGTON DC 20009

DASWANI, PREM
14 WEST SYCAMORE AVENUE
ARCADIA CA 91006

DAT V TRAN
9515 MC FADDEN AVENUE
WESTMINSTER CA 92683

DATA 21 INC
3510 TORRANCE BLVD  STE 300
TORRANCE CA 90503

DATA BASED ADS INC
3110 N SHEFFIELD AV REAR OFFICE
CHICAGO IL 60657-6700

DATA BASED ADS INC
363 WEST ERIE STREET  SUITE 500 EAST
CHICAGO IL 60610

DATA CENTER SERVICES
1408 BROOK DRIVE
DOWNERS GROVE IL 60515

DATA CLEAN CORP
740 E DEBRA LANE
ANAHEIM CA 92805

DATA CLEAN CORP
1033 GRACELAND AVENUE
DES PLAINES IL 60016

DATA CLEAN CORP
P O BOX 128
GLENVIEW IL 60025

DATA IMAGING SUPPLIES
1253 E ST LOUIS ST
SPRINGFIELD MO 65802

DATA IMAGING SUPPLIES
613 N WASHINGTON AVE
SPRINGFIELD MO 65806

DATA INTERFACE INC
29 NANTUCKET PLACE
MANHATTAN BEACH CA 90266

DATA INTERFACE INC
8117 MANCHESTER BL  NO.548
PLAYA DEL REY CA 90293

DATA PARTNERS INC
12857 BANYAN CREEK DR
FORT MEYERS FL 33908

DATA SERVICE SOLUTIONS INC
23839 W INDUSTRIAL DR N
PLAINFIELD IL 60544

DATA STAFF
152 LORRAINE DRIVE
LAKE ZURICH IL 60047

DATABASE PUBLISHING SYSTEMS
784 OLD MAIN ST
ROCKY HILL CT 06067

DATABASE TELECOMMUNICATIONS
2143 ROUTE 4 EAST
SUITE 5
FORT LEE NJ 07024

DATABASE TELECOMMUNICATIONS
220 E 23RD STREET
NEW YORK NY 10010

DATABASE TELECOMMUNICATIONS
25 SMITH STREET SUITE 108
NANUET NY 10054

DATACARD GA VEHREN CORP
39199 TREASURY CENTER
CHICAGO IL 60694-9100

DATAFAST INC
42 WINNING COLORS ROAD
STAFFORD VA 22556

DATAFAST INC
6901 CRAVEN LANE
FREDERICKSBURG VA 22407

DATAFAST INC
8 PLANTERS PL
STAFFORD VA 22554

DATAMAN GROUP
PO BOX 970123
BOCA RATON FL 33497-0123

DATAMARK INC
2305 S PRESIDENTS DRIVE
SALT LAKE CITY UT 84120

DATAMARK INC
10 NORTH POST ST     NO.400
SPOKANE WA 99201

DATAMAX O'NEIL PRINTER SUPPLIES
7656 E 700TH AVE
ROBINSON IL 62454

DATASTREAM SYSTEMS INC
P O BOX 60678
CHARLOTTE NC 28260

DATASTREAM SYSTEMS INC
50 DATASTREAM PLAZA
GREENVILLE SC 29605

DATAWATCH CORPORATION
234 BALLARDVALE ST
WILMINGTON MA 01887

DATAWATCH CORPORATION
271 MILL RD
QUORUM OFFICE PARK
CHELMSFORD MA 01824-4105

DATCHER, KENYA
405 ASHLEY PLACE
STONE MOUNTAIN GA 30083

DATCP
2811 AGRICULTURE DR
PO BOX 8911
MADISON WI 53708-8911

DATCP
PO BOX 93178
MILWAUKEE WI 53293-0178

DAUGHERTY, GRETEL
750 WILSON DR
GRAND JUNCTION CO 81505

DAUM, MEGHAN ELIZABETH
1457 AVON TERRACE
LOS ANGELES CA 90026

DAUPHIN GRAPHIC MACHINES INC
P O BOX 573
ELIZABETHVILLE PA 17023

DAUSCH DISTRIBUTION ENTERPRISE INC
1813 FULLERTON AVE
COSTA MESA CA 92627

DAUTRICH, KENNETH J
70 KAYA LANE
MANSFIELD CENTER CT 06250

DAUZAT, JESSICA
23403 WEST PNE IVY LANE
TOMBALL TX 77375

DAVAN MAHARAJ
641 SO. WOODLAND STREET
ORANGE CA 92869

DAVE ALTIMARI
38 LEXINGTON ROAD
WEST HARTFORD CT 06119

DAVE BEDEAU
173-32 105TH AVENUE
JAMAICA NY 11433

DAVE BRADY
343 INGLENOOK CIR.
WINTER SPRINGS FL 32708

DAVE CRUZ PHOTOGRAPHY
7803 EAST ROLAND CIRCLE
MESA AZ 85207

DAVE CUTLER STUDIO LLC
41 CHESTNUT WOOD RD
REDDING CT 06896

DAVE CUTLER STUDIO LLC
41 CHESTNUT WOODS RD
W REDDING CT 06896

DAVE HEGARTY
4944 DOUGLAS ROAD
UNIT 204
DOWNERS GROVE IL 60515-3877

DAVE KOEHNEKE
1943 WELLINGTON PLACE
DOWNERS GROVE IL 60516

DAVE PLOTT
14123 S. FRANKLIN CT.
PLAINFIELD IL 60544

DAVE SCOTT
210 CONNOR AVENUE
LOCKPORT IL 60441

DAVE WHEELER STUDIO LLC
5015 HAROLD PLACE NE
SEATTLE WA 98105

DAVECOR NEWS INC
1110 N OAKLEY W BLDG 33  NO.102
WESTMONT IL 60559

DAVECOR NEWS INC
209 W COUNTRY DR
BARTLETT IL 60103

DAVECOR NEWS INC
41 PLAZA DR
WESTMONT IL 60559

DAVECOR NEWS INC
516 S FAIRFIELD
LOMBARD IL 60148

DAVENPORT, AMANDA
110 FERNDALE RD
GLEN BURNIE MD 21061

DAVENPORT, AMANDA
110 FERNDALE ROAD
FERNDALE MD 21061

DAVENPORT, CARLETON P
24 HARBOR AVE
MARBLE HEAD MA 01945

DAVENPORT, DONALD E
6677 W MONTROSE
HARWOOD HTS IL 60706

DAVENPORT, DONALD E
113-19TH ST   PO BOX 477
MONROE WI 53566-0477

DAVENPORT, ECHO L
23740 CORK OAK CIRCLE
MURRIETA CA 92562

DAVEUX, RAOUL
3370 BEAU RIVAGE DRIVE UNIT W3
POMPANO BEACH FL 33064

DAVID AIZER
1040 SEMINOLE DRIVE
APT. #1462
FT. LAUDERDALE FL 33304

DAVID AKINTOLA
9 JOYCE AVENUE
MASSAPEQUA NY 11758

DAVID ALEXANDER
415 S. DUNCAN STREET
BALTIMORE MD 21231

DAVID ALLMON
P. O. BOX 2002
FRAZIER PARK CA 93225

DAVID ANESTA
1023 N. VICTORIA PARK RD.
APT. 3
FT. LAUDERDALE FL 33304

DAVID ANTHONY
7602 SUNFLOWER DRIVE
MARGATE FL 33063

DAVID ARAM
441 E. SAN JOSE AVENUE
APT# 209
BURBANK CA 91501

DAVID ARCHITECTURAL METALS, INC
3100 S KILBOURN AVENUE
CHICAGO IL 60623

DAVID B FISCHER
1063 25TH TRAIL
COTOPAXI CO 81223

DAVID B SINCLAIR
6322 FREDERICK ROAD
CATONSVILLE MD 21228

DAVID BAKER
4503 W ATLANTIC BLVD
APT 1414
COCONUT CREEK FL 33066

DAVID BALDWIN
809 S. WESLEY
OAKPARK IL 60304

DAVID BALL
5981 BROOKFARM SE
KENTWOOD MI 49508

DAVID BASKIN
80-54 189TH STREET
JAMAICA NY 11423

DAVID BATTAGLIN
2535 W. HUTCHINSON ST
#2
CHICAGO IL 60618

DAVID BEACH
12234 ROCKY KNOLL DR
HOUSTON TX 77077

DAVID BECHTEL
3516 LINDBERG AVENUE
ALLENTOWN PA 18103

DAVID BELLESFIELD
728 FRONT STREET
WHITEHALL PA 18052

DAVID BENNETT
250 W. OCEAN BLVD.
APT. #1413
LONG BEACH CA 90802

DAVID BENNETT
20 LAWTON AVENUE
NEWINGTON CT 06111

DAVID BERNSTEIN
3101 N. SEMINARY AVE
#A
CHICAGO IL 60657

DAVID BERRY
115 ROBIN DRIVE
CANTON CT 06019

DAVID BERSON
2217 HILLSBORO AVE.
LOS ANGELES CA 90034-1122

DAVID BESTER
193 HAMPTON STREET
APT. 1
HARTFORD CT 06120

DAVID BITOLAS
21622 BROOKSIDE COURT
WALNUT CA 91789

DAVID BLACK
P.O. BOX 6390
KENT WA 98064-6390

DAVID BLACKWOOD
121 BRAELANDS DR
CARY NC 27518

DAVID BLASZKOWSKI
1862 S. BENTLEY AVENUE
#203
LOS ANGELES CA 90025

DAVID BOWMAN
363 S. SANTA ANITA AVENUE
PASADENA CA 91107

DAVID BOWMAN
20  LEWIS DR
NEWPORT NEWS VA 23606

DAVID BRALOW
21 WEST 86TH STREET
APT. #608
NEW YORK NY 10019

DAVID BREEN
2106 WEBER STREET
ORLANDO FL 32803

DAVID BRICE
376 FLEAGLE ROAD
GLEN BURNIE MD 21061

DAVID BRICKMAN
18416 LANGE STREET
LANSING IL 60438

DAVID BROUSSEAU
1200 NE 42 CT
POMPANO BEACH FL 33064

DAVID BROWN
805 S SIERRA BONITA AVENUE
LOS ANGELES CA 90036

DAVID BROWN
1636 N. WELLS AVE.
2608
CHICAGO IL 60614

DAVID BRZEZINSKI
63 SKYLINE DRIVE
EAST HARTFORD CT 06118

DAVID BUCKNOR
7828 NW 71ST WAY
PARKLAND FL 33067

DAVID BURGESS
287 NO. 3RD AVENUE
BAY SHORE NY 11706

DAVID BUSHNER
3153 SANDSTONE CT.
PALMDALE CA 93551

DAVID BUVEL
1976 ALGONQUIN TRAIL
WILLIAMSBURG VA 23185

DAVID CAMPBELL
8932 PRICE CIR
HIGHLAND IN 46322

DAVID CAMPBELL
225 W 3RD STREET #335
LONG BEACH CA 90802

DAVID CARRILLO
21191 SAILORS BAY LANE
HUNTINGTON BEACH CA 92646

DAVID CASEY
13830 MOORPARK ST.
APT#203
SHERMAN OAKS CA 91423

DAVID CASSIDY
3 LINCOLN STREET
GARDEN CITY NY 11530

DAVID CASTILLO
112 S. SANDALWOOD AVE.
LA PUENTE CA 91744

DAVID CATES
550 COLUMBINE
LISLE IL 60532

DAVID CAZARES
1991 NE 187 DR
NORTH MIAMI BEACH FL 33179

DAVID CESARO
8 ORCHARD FARMS LANE
AVON CT 06001

DAVID CHAMPLIN
316 TUDOR LANE
MIDDLE ISLAND NY 11953

DAVID CHERIEL
55 CUMBERBACK STREET
P.O. BOX 1314
WYANDANCH NY 11798

DAVID CHIAPPE
728 KRISTIN COURT
WESTMONT IL 60559

DAVID CHIARI
9809 RIVERSIDE DRIVE
CORAL SPRINGS FL 33071

DAVID CHILDS WALKER
4705 SHELLEY LANE
ELLICOTT CITY MD 21043

DAVID CLARK
24 ALEXANDER AVENUE
FARMINGDALE NY 11735

DAVID CLINE
7635 WEST ONTARIO PLACE
LITTLETON CO 80128

DAVID COLKER
318 W MARIPOSA STREET
ALTADENA CA 91001

DAVID COLLINS
121 PINE VALLEY COURT
DEBARY FL 32713

DAVID COOPER
50 SHIRLEY COURT
COMMACK NY 11725

DAVID CORTES
7639 KESTER AVE
#4
VAN NUYS CA 91405

DAVID COWAN
4330 PRENTISS DR
YORBA LINDA CA 92886

DAVID COX
21967 LYNETTE LANE
SAUGUS CA 91350

DAVID CRADDOCK
12718  WEIDNER STREET
PACOIMA CA 91331

DAVID CREMEN
2508 SILVA CT.
MANCHESTER MD 21102

DAVID CROMBIE
152 NORTH 27TH STREET
WYANDANCH NY 11798

DAVID CROME
2739 HIDDEN LAKE DR.
GRAPEVINE TX 76051

DAVID CSORDAS
7183 CARL'S HILL ROAD
ZIONSVILLE PA 18092

DAVID CURRAN
732 SW 13TH AVENUE
FORT LAUDERDALE FL 33312

DAVID CURTIS
2701 NW 23RD BLVD.
APT. J-77
GAINESVILLE FL 32605

DAVID D'INTRONO
7 HYACINTH LANE
HOLBROOK NY 11741

DAVID DALEY
1 PINE VALLEY DRIVE
SOUTH GLENS FALLS NY 12803

DAVID DAMRON
1505 E. RIDGEWOOD STREET
ORLANDO FL 32803

DAVID DARLING
2525 DOUBLE TREE PLACE
OVIEDO FL 32766

DAVID DAWSON
499 ROSEWOOD DRIVE
NORTHAMPTON PA 18067

DAVID DEAN HILLER
1448 N. LAKESHORE DRIVE
APT. 12C
CHICAGO IL 60610

DAVID DECKER
119 SUNRISE LANE
LEVITTOWN NY 11756

DAVID DEGRAF
7815 N. BABB AVE
SKOKIE IL 60077

DAVID DENTON ARCHITECT
13763 FIJI WAY
NO.EV-2
MARINA DEL REY CA 90292

DAVID DICKERSON
25 HAYES DRIVE
WINDSOR CT 06095

DAVID DIEDERICH
6690 VISTA DEL MAR
UNIT G
PLAYA DEL REY CA 90293

DAVID DIPINO
1518 LANCE RD.
JUPITER FL 33469

DAVID DODDS
926 N. WALNUT AVENUE
SAN DIMAS CA 91773

DAVID DRIVER
DAVID DRIVER
2338 BELLEVIEW AVE.
CHEVERLY MD 207853004

DAVID DRURY
207 LIMNER CIRCLE
ROCKY HILL CT 06067

DAVID DUITCH
8001 JOHN CARPENTER FREEWAY
DALLAS TX 75247

DAVID DUNTON
640 MILL STREET
PALMERTON PA 18071

DAVID DVORAK
4 JOHNS LANE
P.O. BOX 2792
AQUEBOGUE NY 11931

DAVID E LESH, INC
1761 RESORT RD
BURT LAKE MI 49717

DAVID E LESH, INC
PO BOX 4151
BURT LAKE MI 49717

DAVID EANET
1631 WILMOT LANE
DEERFIELD IL 60015

DAVID ELDER
255 ORANGE AVENUE
CLERMONT FL 34711

DAVID ELDERSVELD
155 NORTH MAIN STREET
GLEN ELLYN IL 60137

DAVID ELLIOTT
9 HEAVRIN COURT
BALTIMORE MD 21236

DAVID ELLIS
143 HAMPTON
CARY IL 60013

DAVID ELSNER
5240 N. LAMON
CHICAGO IL 60630

DAVID EMLET
13 GRINNEL DRIVE
CAMPHILL PA 17011

DAVID ENGELHARDT
8109 CLYDE BANK RD
BALTIMORE MD 21234

DAVID ERICKSON
1038 ROCKHILL AVENUE
BALTIMORE MD 21229

DAVID EVANS
916 VALLEY ROAD
MERTZTOWN PA 19539

DAVID F BELNAP
1134 W HUNTINGTON DR #3
ARCADIA CA 91007

DAVID FAIRBANK
902 DRIVERS LANE
NEWPORT NEWS VA 23602

DAVID FARISH
1850 DEAMERLYN DRIVE
YORK PA 17402

DAVID FARRELL
569 BABCOCK
ELMHURST IL 60126

DAVID FIERRO
129 THEODORE FREMD AVENUE
RYE NY 10580

DAVID FLESHLER
905 SE 12TH COURT
APT 5
FORT LAUDERDALE FL 33316

DAVID FLUGUM
681 WEAVER ST.
SIMI VALLEY CA 93065

DAVID FONG
1315 THIRD AVENUE
APT 5RS
NEW YORK NY 10021

DAVID FRANCO
1541 DENNIS ST.
PL #C
WEST COVINA CA 91790

DAVID FRASER
322 W. WASHINGTON ST.
WEST CHICAGO IL 60185

DAVID FRASER
8303 BRIAR RIDGE DRIVE
CASTLE ROCK CO 80104

DAVID FREEDLANDER
173 RUSSELL
BROOKLYN NY 11222

DAVID FREEDMAN
1451 CAMPANELLI DRIVE
PLANTATION FL 33322

DAVID FRIEDMAN
8606 MAYFAIR PL
SILVER SPRING MD 20910

DAVID FRIEDMAN TELEVISION SERVICES
8606 MAYFAIR PL
SILVER SPRING MD 20910

DAVID FUNKHOUSER
177 SADDLE HILL DRIVE
GUILFORD CT 06437

DAVID GALAIDA
40 NEW LANE
SELDEN NY 11787

DAVID GARAY
51 LOS COYOTES DRIVE
PHILLIPS RANCH CA 91766

DAVID GARCIA
564 LAKEWOOD FARMS DRIVE
BOLINGBROOK IL 60490

DAVID GARCIA
16612 QUAIL COUNTRY AVE.
CHINO HILLS CA 91709

DAVID GARCIA
917 HIGHLAND AVENUE
THORNTON IL 60476

DAVID GARDNER
2312 ADAMS ST.
GARY IN 46407

DAVID GARZA
4020 E. 112TH ST
CHICAGO IL 60617

DAVID GASKILL
3170 LANARK ROAD
COOPERSBURG PA 18036

DAVID GAUL
671 LINCONLSHIRE LANE
HOFFMANN ESTATES IL 60169

DAVID GEIB
19 ADAMS DRIVE
SHELTON CT 06484

DAVID GEORGETTE
440 S. LAKEWOOD RUN DR.
PONTE VEDRA BEACH FL 32082

DAVID GERTLER
243 LEXINGTON ROAD
GLASTONBURY CT 06033

DAVID GIBSON
5023 STROMAN LANE
SACRAMENTO CA 95835

DAVID GLOTZER
145 SISSON AVENUE
APT. A-13
HARTFORD CT 06105

DAVID GOINS
1317 N. OAKLEY BLVD.
2ND FLR
CHICAGO IL 60622

DAVID GOODE
273 DEEPWOOD DRIVE
AMSTON CT 06231

DAVID GRANT
1749 PHILLIPS COURT
ERIE CO 80516

DAVID GREEN
264 ROBINSON DR
PASADENA CA 91104

DAVID GREISING
2523 HURD AVENUE
EVANSTON IL 60201

DAVID GREWE
82 LUDLOW ROAD
MANCHESTER CT 06040

DAVID GRIMES
93 WASHINGTON STREET
GREENFIELD MA 01301

DAVID GROVE
7615 S. TROPHY CLUB DR.
INDIANAPOLIS IN 46214

DAVID GRUNDTVIG
1119 N. WINDSOR DR.
ARLINGTON HEIGHTS IL 60004

DAVID H TENGSTEDT SR
901 W HWY 419
CHULUOTA FL 32766

DAVID HAAS
5108 SAYLOR PARK DRIVE
APT 9
WHITEHALL PA 18052

DAVID HALDANE
2922 CLAREMORE LANE
LONG BEACH CA 90815

DAVID HAMMARGREN
3525 SW 98TH STREET
SEATTLE WA 98126

DAVID HAUGH
7203 DOVE DRIVE
SCHERERVILLE IN 46375

DAVID HAYES
4321 WEST 187TH
COUNTRY CLUB HILLS IL 60478

DAVID HAYES
133 N POMPANO BEACH BLVD
#202
POMPANO BEACH FL 33062

DAVID HECKMAN
6526 CERRITOS PLACE
HOLLYWOOD CA 90068

DAVID HEINZMANN
620 S. HOME AVENUE
OAK PARK IL 60304

DAVID HEKLOWSKI
8320 S. NEWCASTLE
BURBANK IL 60459

DAVID HENDRICKSON
8816 COMMODORE DRIVE
NORFOLK VA 23503

DAVID HEREDIA
PO BOX 4802
PALM DESERT CA 92261

DAVID HERNANDEZ
36901 N CHARTER COURT
PALMDALE CA 93552

DAVID HERNANDEZ
1375 LOCUST AVE
BOHEMIA NY 11716

DAVID HEUSCHKEL
28 CARRIAGE DRIVE
SIMSBURY CT 06070

DAVID HOBBY
7353 BROKEN STAFF
COLUMBIA MD 21045

DAVID HOECKEL
1109 WASHINGTONVILLE DR
BALTIMORE MD 21210

DAVID HOLCOMB
810 WESTMOUNT AVENUE
DALLAS TX 75211

DAVID HOLLAND
390 PROSPECT AVENUE
APT. 3L
BROOKLYN NY 11215

DAVID HOLUB
89 HOLLISTER STREET
MANCHESTER CT 06042

DAVID HONEYWELL
515 MEYERS DRIVE
ROCKY HILL CT 06067

DAVID HOSICK
6328 WATERCREST WAY
INDIANAPOLIS IN 46278

DAVID HOUSER
25 N WEST STREET
ALLENTOWN PA 18102

DAVID HOWELL
69 COURTLAND AVENUE
WATERBURY CT 06707

DAVID HUTCHINSON
117 SOUTH 4TH STREET
APT 415
ALLENTOWN PA 18102

DAVID HYDE
1631 TIGERTAIL AVE.
COCONUT GROVE FL 33133

DAVID J BERGERON
2994 ALPINE WAY
LAGUNA BEACH CA 92651

DAVID J KNICKERBOCKER
31-17 DOUGLAS ROAD
DOUGLASTON NY 11363

DAVID J STEVENS
8363 SHEFFIELD RD
SAN GABRIEL CA 91775

DAVID JACKSON
1641 N. PAULINA
CHICAGO IL 60622

DAVID JACOBSEN
17740 SCHERZINGER LANE
APT. #103
CANYON COUNTRY CA 91387

DAVID JAHNTZ
628 EDISON STREET
GENEVA IL 60134

DAVID JANECEK
210 MANTLEBROOK DRIVE
DESOTO TX 75115

DAVID JEFF SHAW
1599 BLUESTEM LN.
GLENVIEW IL 60025

DAVID JENKINS
190 N CEDAR COURT
NEWPORT NEWS VA 23608

DAVID JOE
10691 MULHALL STREET
EL MONTE CA 91731

DAVID JOEL PHOTOGRAPHY INC
2118 N KENMORE
CHICAGO IL 60614

DAVID JOHNS
302 ISLAND AVE #204
SAN DIEGO CA 92101

DAVID JOHNSON
111 BRANFORD ST
HARTFORD CT 06112

DAVID JOHNSON
15956 GRESHAM STREET
NORTH HILLS CA 91343

DAVID JOHNSON
2455 LAUREL PASS
LOS ANGELES CA 90046

DAVID JOHNSON
202 HEATH PLACE
YORKTOWN VA 23693

DAVID JONES
4113 DREXEL AVE.
ORLANDO FL 32808

DAVID JONES
C/O PATRICIA SHEERER
296 BIG BOOM ROAD
QUEENSBURY NY 12804

DAVID JUARBE
325 NORTH JORDAN STREET
ALLENTOWN PA 18102

DAVID KALMOWITZ
246 KIPP AVENUE
HASBROUCK HEIGHTS NJ 07604

DAVID KAMINSKY
378 CEDAR LANE
EAST MEADOW NY 11554

DAVID KANG
6766 LANDRIANO PL
RANCHO CUCAMONGA CA 91701

DAVID KAPLAN
2994 LEXINGTON LANE
HIGHLAND PARK IL 60035

DAVID KARDT
38-08 210TH STREET
BAYSIDE NY 11361

DAVID KEEPS
1621 BRUCE COURT
LOS ANGELES CA 90026

DAVID KELLY
137 HAYES RD.
WINTER SPRINGS FL 32708

DAVID KELLY
31107 RIVERTON LANE
TEMECULA CA 92591

DAVID KELTON
123 TYLER TERRACE
WEST POINT GA 31833

DAVID KENNEDY
15605 LAS POSAS DRIVE
MORENO VALLEY CA 92551

DAVID KEYES
2612 NORTH AVENUE
E-20
BRIDGEPORT CT 06604

DAVID KIDWELL
435 N. MICHIGAN AVE
CHICAGO IL 60611

DAVID KIDWELL
5145 N. LINCOLN AVE.
APT. 1D
CHICAGO IL 60625

DAVID KIMMEL
750 WEST BROADWAY
APT. 3L
LONG BRANCH NY 11561

DAVID KISSI
DAVID KISSI, PRO SE; #38348037
FCI ELKTON
PO BOX 10
LISBON OH 44432

DAVID KNIFFIN
20 THOMASINA LANE
DARIEN CT 06820

DAVID KNOTT
7110 LA VISTA DRIVE
DALLAS TX 75214

DAVID KODER
189 GREENBRIAR DRIVE SOUTH
BATH PA 18014

DAVID KOHN
2413 EVERTON ROAD
BALTIMORE MD 21209

DAVID KOLLMORGEN
2533 N SOUTHPORT AVE
APT.# 4N
CHICAGO IL 60614

DAVID KREMER
1083 CONSTITUTION AVENUE
PEN ARGYL PA 18072

DAVID KROPFF
14 VIRGINIA AVE
PLAINVIEW NY 11803

DAVID L GENSLER
18854 VICCI STREET
CANYON COUNTRY CA 91351

DAVID L MERCHANT
55 OAK KNOLLS
COTO DE CAZA CA 92679

DAVID L PAULSON
660 DELAWARE DR
CLAREMONT CA 91711

DAVID L THOMPSON
195 N LYLE AVENUE
ELGIN IL 60123

DAVID L WINDUS
PO BOX 3242
HARBOR OR 97415

DAVID LAMM
6502 PEACH AVE
VAN NUYS CA 91406

DAVID LAMPEL
9462 TWO HILLS CT
COLUMBIA MD 21045

DAVID LANGE
2951 N. 74TH STREET
MILWAUKEE WI 53210

DAVID LARKIN
2430 NW 116TH TERRACE
CORAL SPRINGS FL 33065

DAVID LARRICK
3324 PELHAM ROAD
ORLANDO FL 32803

DAVID LAU
1979 GARRETT ROAD
MANCHESTER MD 21102

DAVID LAUTER
1117 S LA JOLLA AVENUE
LOS ANGELES CA 90035

DAVID LAVENTHOL
870 UNITED NATIONS PLAZA
#31B
NEW YORK NY 10017

DAVID LAVENTHOL
ATTN: DAVID LAVENTHOL
870 UNITED NATIONS PLAZA
APT #31B
NEW YORK NY 10017-0820

DAVID LAWRENCE
7505 WEATHERWORN WAY
UNIT E
COLUMBIA MD 21046

DAVID LAZARUS
11253 HOMEDALE STREET
LOS ANGELES CA 90049

DAVID LEACH LLC
1776 K STREET N W  SUITE 217
WASHINGTON DC 20006

DAVID LEE
1491 WOODVIEW ROAD
YARDLEY PA 19067

DAVID LEE
1138 20TH STREET
APT #5
SANTA MONICA CA 90403

DAVID LEE STEWART
40820 GRANITE STREET
PALMDALE CA 93551

DAVID LENNON
413 EAST 84TH ST
APT #5
NEW YORK NY 10028

DAVID LEON
14748 GLENN DR
WHITTIER CA 90604

DAVID LERMAN
1239 VERMONT AVE. NW
#801
WASHINGTON DC 20005

DAVID LOMINAC
1328 CALLE ROSAMARIA
SAN DIMAS CA 91773

DAVID LONG
20 MILL RUN DRIVE
LEHIGHTON PA 18235

DAVID LOPEZ
3133 HIGHLAND VIEW DRIVE
BURBANK CA 91504

DAVID LOPEZ
44 WEST SHORE ROAD
OAKDALE NY 11769

DAVID LYONS
17 PATCHOGUE RD
SOUND BEACH NY 11789

DAVID M HANLEY
3 STEPHEN STREET
MANCHESTER CT 06040

DAVID M STRICKLER
2402 PAPAYA RD
EDGEWOOD MD 21040

DAVID M TREADWELL
822 ROSEMORE AVE
COLUMBUS OH 43213

DAVID MACAULAY
21 TETON CIRCLE
SUFFOLK VA 23435

DAVID MANGOLD
34 BEHRENDT CT
SAYVILLE NY 11782

DAVID MANSER
404 MUSIC LANE
LINTHICUM MD 21090

DAVID MARCUS
61 BURR AVENUE
NORTHPORT NY 11768

DAVID MARK CODY
4729 NW 120 DRIVE
CORAL SPRINGS FL 33076

DAVID MARSHALL
1931 SW 68TH AVENUE
NORTH LAUDERDALE FL 33068

DAVID MARTINEZ
1027 S. LARK ELLEN AVE
WEST COVINA CA 91791

DAVID MARTINEZ
10442 EAST WEAVER CIRCLE
ENGLEWOOD CO 80111

DAVID MARTINEZ
15522 LAMBERT ROAD
WHITTIER CA 90604

DAVID MARTINEZ
800 S CHAPEL AVENUE #A
ALHAMBRA CA 91801

DAVID MARZULLO
18019 DIXIE HIGHWAY
APT #2C
HOMEWOOD IL 60430

DAVID MASON
6610 S. BLOSSOM LN.
INDIANAPOLIS IN 46278

DAVID MASON
16433 W. ASH LANE
LOCKPORT IL 60441

DAVID MASSA
782 OBISPO AVE
APT 1
LONG BEACH CA 90804

DAVID MATHER
21820 EAST BRIARWOOD DRIVE
#221
AURORA CO 80016

DAVID MATTSON
4936 ATWOOD DRIVE
ORLANDO FL 32828

DAVID MAUL
199 PAPILLION DRIVE
SWANSEA IL 62226

DAVID MAYERSKY
215 DUPONT STREET
PHILADELPHIA PA 19127

DAVID MC CONNELL
12912 ROSELLE AVENUE
APT 25
HAWTHORNE CA 90250

DAVID MCDAVID HONDA OF FRISCO
1601 N DALLAS PARKWAY
FRISCO TX 75034

DAVID MCDONALD
1902 LAMBERT ROAD
JENKINTOWN PA 19046

DAVID MCHALE
6846 MCLEAN PROVINCE CIRCLE
FALLS CHURCH VA 22403

DAVID MCKIBBEN
1380 PINE AVENUE
CARLSBAD CA 92008

DAVID MEDEIROS
3101 NE 47TH COURT
UNIT 605
FORT LAUDERDALE FL 33308

DAVID MEDINA
64 CONGRESS STREET
APT. #401
HARTFORD CT 06114

DAVID MEISSER
1502 ARGYLE ROAD
WANTAGH NY 11793

DAVID MENDELL
1183 S. ELMWOOD AVE.
OAK PARK IL 60304

DAVID MESSICK
18 EASTHILL COURT
HAMPTON VA 23664

DAVID MEYER
PO BOX 1424
BAYVILLE NY 11709

DAVID MICHAEL KIRKENDALL
9 SANTA EUGENIA
IRVINE CA 92606

DAVID MICHAELIS
111 PANTHER PAW PATH
WILLIAMSBURG VA 23185

DAVID MIGLIORE-ERDMAN
3811 HIGHPOINT DRIVE
ALLENTOWN PA 18103

DAVID MILLER
1433 EXMORE DRIVE
SCHAUMBURG IL 60194

DAVID MILLER
819 N GILBERT STREET
ANAHEIM CA 92801

DAVID MILLER
16067 HAZEL
LANSING MI 48906

DAVID MITCHNICK
1232 N. ORANGE GROVE #4
WEST HOLLYWOOD CA 90046

DAVID MITTLER
80 OLD BOSTON POST ROAD
APT. #18
NEW ROCHELLE NY 10801

DAVID MONDOZA
14920 BROWN LANE
VICTORVILLE CA 92394

DAVID MOONEY
9414 E. WASHINGTON ST.
#2
ORLANDO FL 32801

DAVID MORENO
106 CARRIAGE LANE
SAUK VILLAGE IL 60411

DAVID MORRIS
P.O. BOX 732
UMATILLA FL 32784

DAVID MULCAHEY
2644 N. SAWYER AVENUE
#1
CHICAGO IL 60647

DAVID MURCIN
11605 MISSOURI AVENUE
APT. #3
LOS ANGELES CA 90025

DAVID MURDOCK
5702 VANDUKE  ROAD
BALTIMORE MD 21206

DAVID MURONAKA
15539 FACILIDAD STREET
HACIENDA HEIGHTS CA 91745

DAVID MURPHY
2611 N GREENVIEW AVENUE
UNIT B
CHICAGO IL 60614

DAVID NACHBAUR
26722 PELICAN ST.
EUSTIS FL 32736

DAVID NEFF
140 SE 3 ST
POMPANO BEACH FL 33060

DAVID NELSON
17782 CARRANZA
HUNTINGTON BEACH CA 92647

DAVID NEVAREZ
9814 MOUSETAIL COURT
ELK GROVE CA 95757

DAVID NEWLAND
13940 HOOVER ST
APT E-407
WESTMINSTER CA 92683

DAVID NG
1132 LOGAN STREET
APT#4
LOS ANGELES CA 90026

DAVID NICHOLSON
126 DUPONT CIR
NORFOLK VA 23509

DAVID NITKIN
9198 FURROW AVENUE
ELLICOTT CITY MD 21042

DAVID NORRIS
717 WEST LYNNWOOD STREET
APT #3
ALLENTOWN PA 18103

DAVID NOVAK
551 CAMP MONETO ROAD
NASHVILLE IN 47948

DAVID ORTIZ
1972 LAVINA STREET
DELTONA FL 32738

DAVID OWEN
13218 DEWEY ST
LOS ANGELES CA 90066

DAVID OWENS
69 BREWSTER ROAD
WEST HARTFORD CT 06117

DAVID PACURAR
1113 SYCAMORE ST
LAKE IN THE HILLS IL 60156

DAVID PAMER
22602 CORAL PLACE
LAKE FOREST CA 92630

DAVID PARKER
5036 DR. PHILLIPS BLVD. #334
ORLANDO FL 32819

DAVID PASHA
9 KNOLL LANE
ROCKY HILL CT 06067

DAVID PAVEY
20 NORTH RD
BOLTON CT 06043

DAVID PENA
1686 ARROW ROUTE
APT 155
UPLAND CA 91786

DAVID PIEL
6305 WIND RIDER WAY
COLUMBIA MD 21045

DAVID PIERINI
4305 N. DAMEN AVENUE
APT. #3-W
CHICAGO IL 60618

DAVID PIERSON
1306 NORTH COLUMBUS AVENUE
APT. #216
GLENDALE CA 91202

DAVID PINTZOW
494 SILVER COURT
WESTMINSTER MD 21158

DAVID PLOUGH
655 BROADWAY
ANDERSON IN 46012

DAVID POKRESS
23 NO CRESCENT DR
FARMINGDALE NY 11735

DAVID POND
50 BAYARD AVENUE
NORTH HAVEN CT 06473

DAVID PORTER
7820 BARBERRY DR.
ORLANDO FL 32835

DAVID POWELL
10642 S. LAFAYETTE
CHICAGO IL 60628

DAVID PRESTON
8809 3RD AVENUE SE
EVERETT WA 98208

DAVID PRICE
16597 TROPEZ LANE
HUNTINGTON BEACH CA 92649

DAVID PRITZKER
1089 EAGLES WATCH TRAIL
WINTER SPRINGS FL 32708

DAVID PUOPOLO
5151 MONTE BONITO DR
LOS ANGELES CA 90041

DAVID R CANHAM
8 CANINE ROAD
HOLTSVILLE NY 11742

DAVID R JONES DELIVERY INC
8713 FOREST AVE
CHARLACK MO 63114

DAVID R KUSHLAN
72 FARMINGTON CHASE
FARMINGTON CT 06032

DAVID RAMIREZ
4670 MASCOT STREET
LOS ANGELES CA 90019

DAVID RAMIREZ
9505 NICHOLS AVENUE
FRANKLIN PARK IL 60131

DAVID RASCON
944 NORTH HICKS AVENUE
LOS ANGELES CA 90063

DAVID RAYGOZA
22882 HICKORY HILLS
LAKE FOREST CA 92630

DAVID REID
261 VICTORIA ROAD
HARTFORD CT 06114

DAVID REYES
8132 20TH STREET
WESTMINSTER CA 92683

DAVID REYNOLDS
222 WILLIS STREET
BRISTOL CT 06010

DAVID RHINELANDER
16 PINE STREET
GLOUCESTER MA 01930

DAVID RICKLEY
6054 ALTA AVENUE
WHITTIER CA 90601

DAVID RIEDEL
95 LYON STREET
2ND FLOOR
NEW HAVEN CT 06511

DAVID ROACH
39 LOCUST LANE
OYSTER BAY NY 11771

DAVID ROBINSON
25 SALEM STREET
HARTFORD CT 06114

DAVID RODRIGUEZ
416 BATTERY DRIVE
HAVRE DE GRACE MD 21078

DAVID RODRIGUEZ
11 CINQUE CT
BAYPORT NY 11705

DAVID ROGERS
17916 VIA CASITAS
CHINO HILLS CA 91709

DAVID ROMERO
1572 WEST ADAMS BOULEVARD
LOS ANGELES CA 90007

DAVID ROSALES
333 SOUTH CATALINA STREET
UNIT 401
LOS ANGELES CA 90020

DAVID ROSE
1662 MORADA PLACE
ALTADENA CA 91001

DAVID ROSENBERG
4332 N. ASHLAND
#2
CHICAGO IL 60613

DAVID ROSENBLUM
1555 EAST 19TH STREET
APARTMENT 2C
BROOKLYN NY 11230

DAVID ROSENTHAL
15 OLD ELM COURT
LUTHERVILLE MD 21093

DAVID ROSS
705 WEST MIDDLE TURNPIKE
MANCHESTER CT 06040

DAVID ROSS
9744 RAVINIA LANE, #3A
ORLAND PARK IL 60462

DAVID ROSSMAN
560 NE 44 STREET
BOCA RATON FL 33431

DAVID RUBINSTEIN
534 SPRUCE LANE
EAST MEADOW NY 11554

DAVID RUDEN
97 BEACHVIEW AVENUE
BRIDGEPORT CT 06605

DAVID RUSH
1315 CORDOVA STREET
APT 206
ANCHORAGE AK 99501

DAVID SAFER
230 WEST 55TH STREET
APT 26G
NEW YORK NY 10019

DAVID SANCHEZ
210 13TH STREET
HUNTINGTON BEACH CA 92648

DAVID SANOCKI
39 RUSHMORE RD
FOX LAKE IL 60020

DAVID SARNO
449 N. CURSON AVENUE
LOS ANGELES CA 90036

DAVID SASAI
7121 WALDEN LANE
DARIEN IL 60561

DAVID SASAKI
1100 RIO CIDADE WAY
SACRAMENTO CA 95831

DAVID SAVAGE
2026 FREEDOM LANE
FALLS CHURCH VA 22043

DAVID SCANLON
300 HAYWARD AVE
APARTMENT #3D
MOUNT VERNON NY 10552

DAVID SCHLECK
840 DRIFT TIDE DRIVE
VIRGINIA BEACH VA 23464

DAVID SCHNEIDER
1813 NORTH SIBLEY STREET
METAIRIE LA 70003

DAVID SCHWARTZ
620 SW SIXTH AVE.
FORT LAUDERDALE FL 33315

DAVID SEIDEL
5801 NW 44TH AVENUE
FORT LAUDERDALE FL 33319

DAVID SELDIN
801 TIPTON ROAD
MIDDLE RIVER MD 21220

DAVID SENTZ
114 ALBACORE DRIVE
GRAFTON VA 23692

DAVID SHAW
2 ESSEX CIRCLE DR.
SHREWSBURY PA 17361

DAVID SHEAR
1910 WESTHOLME AVENUE
LOS ANGELES CA 90025

DAVID SHELLEY
424 WESTGATE AVE.
CHICAGO HEIGHTS IL 60411

DAVID SIGLER
16 MARINERS WALK WAY
BALTIMORE MD 21220

DAVID SIMPSON
8203 SW 12TH STREET
NORTH LAUDERDALE FL 33068

DAVID SKILLITER
311 GLENDORA AVENUE
LONG BEACH CA 90803

DAVID SLESSINGER
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DAVID SMITH
224 7TH STREET
HUNTINGTON BEACH CA 92648

DAVID SMITH
11911 NW 39 PLACE
SUNRISE FL 33323

DAVID SMITH
311 TEAKWOOD AVENUE
LA HABRA CA 90631

DAVID SMITH
14838 STONEBRIAR WAY
ORLANDO FL 32826

DAVID SMYLIE
2232 FREMONT STREET
SANTA ROSA CA 95409

DAVID SOUZA
1276 AVERY CT
KIRKWOOD MO 63122

DAVID SQUIRES
4 ARROWWOOD COURT
HAMPTON VA 23666

DAVID SRINIVASAN
12749 PINEY WOODS WAY
CLERMONT FL 34711

DAVID STEELE
3636 MARCEY CREEK ROAD
LAUREL MD 20724

DAVID STEWART
331 S. HUMPHREY ST.
OAK PARK IL 60302

DAVID STOROZUK
18 1/2 SULLIVAN AVENUE
ENFIELD CT 06082

DAVID STRICK PHOTOGRAPHY
3050 GREENFIELD AVENUE
LOS ANGELES CA 90034

DAVID STRONG
8039 PALM LAKE DRIVE
ORLANDO FL 32819

DAVID STURM
8704 BLAIRWOOD ROAD
APT. B-3
NOTTINGHAM MD 21236

DAVID SURICO
110 E COUNCIL TRAIL
MOUNT PROSPECT IL 60056

DAVID SWIDERSKI
1815 SHADOW PINE CT
OVIEDO FL 32766

DAVID SYREK
3524 N PINE GROVE
CHICAGO IL 60657

DAVID TAN
1801 W. EDDY STREET
CHICAGO IL 60657

DAVID TARGE
26 JUNEAU BLVD
WOODBURY NY 11797

DAVID TAYLOR
43 FERN STREET
HARTFORD CT 06105

DAVID TEEL
1012 LEGENDS WAY
SUFFOLK VA 23435

DAVID TERSKI
31026 BEECHWOOD
GARDEN CITY MI 48135

DAVID TEWS
P. O. BOX 397
OAK RIDGE NJ 07438

DAVID THOMAS
1016 F WOODSON RD
BALTIMORE MD 21212

DAVID THOMAS
7505 RIVER ROAD
APT. #8F
NEWPORT NEWS VA 23607

DAVID THOMPSON
PO BOX 515381 #8846
LOS ANGELES CA 90051-6681

DAVID TIMBERMAN
926 GENESEE STREET
ALLENTOWN PA 18103

DAVID TROTMAN-WILKINS
2912 NORTH 73RD ST.
MILWAUKEE WI 53210

DAVID TURNER
329 47TH AVE.
BELLWOOD IL 60104

DAVID ULIN
1089 SOUTH GENESEE AVENUE
LOS ANGELES CA 90019

DAVID UNDERCOFFLER
2220 HIGHLAND AVENUE
APT B
MANHATTAN BEACH CA 90266

DAVID UNTERLACK
1433 SW 158 AVE
PEMBROKE PINES FL 33027

DAVID VAN CURA
1405 E. CENTRAL ROAD
UNIT 408A
ARLINGTON HEIGHTS IL 60005

DAVID VAN DYCK
0N664 WEST ST.
WHEATON IL 60187

DAVID VAUGHAN
2021 ADVISORY COURT
ELDERSBURG MD 21784

DAVID VEGA
27 IRVING STREET
WINDSOR CT 06095

DAVID VERA
3500 W. HIRSCH STREET
CHICAGO IL 60651

DAVID W FAULKNER
214 E 11TH STREET
SOUTHPORT NC 28461

DAVID W. RAUSCH
50 HIGH MEADOW LANE
MIDDLEFIELD CT 06455

DAVID WAKEFIELD
145 NASER RD
LITCHFIELD CT 06759-3020

DAVID WALKER
337 BENSLEY
CALUMET CITY IL 60409

DAVID WALKER
5424 WEATHERSIDE RUN
COLUMBIA MD 21045

DAVID WARNKE
200 SOUTH BIRCH RD.
APT. #1114
FORT LAUDERDALE FL 33316-1537

DAVID WARREN
3424 FLEETWOOD AVENUE
BALTIMORE MD 21206

DAVID WATERMAN
470 S STONE STREET
WEST SUFFIELD CT 06093

DAVID WEBER
2715 SARATOGA ROAD
DELAND FL 32720

DAVID WEKERLE
1747A N. LARABEE
CHICAGO IL 60614

DAVID WELCH
248 MOUNTAIN SPRING ROAD
TOLLAND CT 06084

DAVID WERTHEIMER
5996 EAST NICHOLS LANE
CENTENNIAL CO 80112

DAVID WESLEY SMITH
206 BUTTONWOOD DR.
LONGWOOD FL 32779

DAVID WHARTON
5643 LE SAGE AVENUE
WOODLAND HILLS CA 91367

DAVID WHITE
1818 BOLTON STREET
BALTIMORE MD 21217

DAVID WHITE
2836 N 27TH STREET
PHILADELPHIA PA 19132

DAVID WHITEHORN
30 SHERRY LANE
HAUPPAUGE NY 11788

DAVID WHITLEY
6655 PARSON BROWN DRIVE
ORLANDO FL 32819

DAVID WHITTON
901 S OLIVE AVENUE
ALHAMBRA CA 91803

DAVID WICKMANN
543 CHESTNUT STREET
EMMAUS PA 18049

DAVID WIESNER LLC
8700 CHELTENHAM AVENUE
WYNDMOOR PA 19038

DAVID WIESNER LLC
8700 CHELTENHAM AVENUE
WYNDMOORE PA 19038

DAVID WILKES
1921 JULIAN LANE
MERRICK NY 11566

DAVID WILLIAMS
415 S. GARFIELD
HINSDALE IL 60521

DAVID WILLMAN
4518 HARLING LANE
BETHESDA MD 20814

DAVID WILSON
19609 LINNET STREET
TARZANA CA 91356

DAVID WOLCOTT
4604 BULOVA STREET
TORRANCE CA 90503

DAVID WOLVERTON
1057 DIAMOND ST.
APT. #3
SAN DIEGO CA 92109

DAVID WOOD
2836 INDIGO BAY DRIVE
KISSIMMEE FL 34744

DAVID WOOD
9605 HILLRIDGE DRIVE
KENSINGTON MD 20895

DAVID WORTSMAN
844 GREENWOOD COURT
ROSELLE IL 60172

DAVID WRIGHT
211 FIRST AVE
BALTIMORE MD 21227

DAVID WUCHTER
4102 SYCAMORE DRIVE
NORTHAMPTON PA 18067

DAVID WYN GRIFFITHS
1024 MARION AVE.
HIGHLAND PARK IL 60035

DAVID YI
2651 ELLENDALE PL
APT 309
LOS ANGELES CA 90007

DAVID YOST
142 LODGES LANE
BALA CYNWYD PA 19004

DAVID YOUNG
253 AVENUE C
RONKONKOMA NY 11779

DAVID YOUNGPETER
9545 LONGWELL DRIVE
INDIANAPOLIS IN 46240-1198

DAVID ZAHNISER
1539 PARMER AVENUE
LOS ANGELES CA 90026

DAVID ZEILER
1318 JERVIS SQUARE
BELCAMP MD 21017

DAVID ZUCCHINO
264 CRIMSON OAK DR.
DURHAM NC 27713

DAVID ZUNKEL
2005 IVAR AVENUE
APT.#17
LOS ANGELES CA 90068

DAVID ZURAWIK
5515 PLYMOUTH RD.
BALTIMORE MD 21214

DAVID, CARA JOY
225 W 23RD ST      APT 5K
NEW YORK NY 10011

DAVID, CARL
22 RUSSETT LANE
STORRS CT 06268-1108

DAVID, CHRIS
3602 BLUE LAKE
SPRING TX 77388

DAVID, MARJORIE C
1530 S. STATE ST.
16R
CHICAGO IL 60605

DAVID, NILSA Y
1510 13TH STREET
WEST BABYLON NY 11704

DAVID, ROSCOE
1414 S 16TH AVE
MAYWOOD IL 60153

DAVIDOFF, NORMA
174 EAST 74TH STREET
NEW YORK NY 10021

DAVIDOV, EREZ
189 AMOS AVE
OCEANSIDE NY 11572

DAVIDOW, AUDREY
1347 N ORANGE GROVE AVE
LOS ANGELES CA 90046

DAVIDS CATERING INC
471 ELM ST
STAMFORD CT 06902

DAVIDS, CHARLES
3060 NW 43RD TERRACE
LAUDERHILL LAKES FL 33313

DAVIDSEN, JUNE
198 B NEWCASTLE CT
RIDGE NY 11961

DAVIDSON KEMPNER CAPITAL MANAGEMENT
ATTN: JAMIE DONATH
65 EAST 55TH ST, 19TH FL
NEW YORK NY 10022

DAVIDSON TAYLOR
1425 ARTHUR STREET
UNIT 303
HOLLYWOOD FL 33020

DAVIDSON, BRUCE
12708 CHADSEY DR
LA MIRADA CA 90638

DAVIDSON, HEATHER
550 CLUB HOUSE RD
LEBANON CT 06246

DAVIDSON, HEATHER
550 CLUBHOUSE RD
LEBANON CT 06249

DAVIDSON, JUSTIN
275 W 96TH ST  NO.33E
NEW YORK NY 10025

DAVIDSON, JUSTIN
EDITORIAL 0217
235 PINELAWN RD
MELVILLE NY 11747

DAVIDSON, LAWRENCE
808 CAROLYN COURT
SEAFORD NY 11783

DAVIDSON, NINA MAREN
1091 HARWOOD F
DEERFIELD BEACH FL 33442

DAVIDSON, PAUL
13220 OTSEGO ST
SHERMAN OAKS CA 91423

DAVIDSON, STANLEY LEWIS
5845 SEASHELL TERRACE
BOYNTON BEACH FL 33437

DAVIDSON, THOMAS G
202 HILTON TERRACE
NEWPORT NEWS VA 23601

DAVIDSON, WINN C
ONE E NORTHWEST HWY
STE 104
PALATINE IL 60067

DAVIEN LONG
10008 NATIONAL BLVD
APT #243
LOS ANGELES CA 90034

DAVIES, BRITTNEY
18 MIDFIELD ST
STONY BROOK NY 11790

DAVIES, CHRISTOPHER
29335 LOCHINVAR RD
HIGHLAND CA 92346

DAVIES, DIANE
3466 HARVARD PL
BETHLEHEM PA 18020

DAVIES, MATT
175 CANNON RD
WILTON CT 06897

DAVIES, NANCY
230 N 20TH ST
ALLENTOWN PA 18104

DAVIGNON, MARC P
85 MOUNTAIN LAUREL WAY
SUFFIELD CT 06078

DAVILA, JOSE
2012 NW 89TH AVENUE
PEMBROKE PINES FL 33024

DAVILLA, GISELA
3217 W 53RD ST
CHICAGO IL 60632

DAVILMA,LIMA
16266 PEACH WAY
DELRAY BEACH FL 33484

DAVILYNN B FURLOW
304 NORTH PEARL STREET
NATCHEZ MS 39120-3243

DAVIS COMMUNICATIONS LLC
PO BOX 842
WINDSOR CT 06095

DAVIS CONSTRUCTION
43608 5TH ST EAST
LANCASTER CA 93535

DAVIS DELIVERY INC
82 WHITE OAK ST.
DEER PARK NY 11729

DAVIS JR, JACK W
2400 N LAKEVIEW AVE  APT 1802
CHICAGO IL 60614

DAVIS PARTNERS LLC
RE: TORRANCE 1300 STORM PARKW
1420 BRISTOL ST. NORTH
SUITE 100
NEWPORT BEACH CA 92660

DAVIS SR, WILLIAM
14 LEYDEN ST
PUTNAM CT 06260

DAVIS WRIGHT TREMAINE
865 S FIGUEROA ST SUITE 2400
LOS ANGELES CA 90017

DAVIS WRIGHT TREMAINE
LAW OFFICES
1000 WILSHIRE BLVD
SUITE 600
LOS ANGELES CA 90017

DAVIS WRIGHT TREMAINE
1201 THIRD AVE        STE 2200
SEATTLE WA 98101-3045

DAVIS WRIGHT TREMAINE
2600 CENTURY SQUARE
1501 FOURTH AVENUE
SEATTLE WA 98101-1688

DAVIS, ALEXANDRIA
2847 ADAMS STREET
HOLLYWOOD FL 33020

DAVIS, ANDRA
4713 NW 44TH CT
TAMARAC FL 33319

DAVIS, ASHLEY
1741 SW 70TH WAY
NORTH LAUDERDALE FL 33068

DAVIS, AUNTARIA
218 SW 10TH STREET
HALLANDALE FL 33009

DAVIS, BARBARA
40 MAX FELIX DR
STORRS CT 06268

DAVIS, BRENDA K
916 SW 116 WAY
DAVIE FL 33325

DAVIS, BRETT
4738 POOK RD
SYKESVILLE MD 21784

DAVIS, CAMILLE L
820 ALAMEDA ST
ALTADENA CA 91001

DAVIS, CARSON
46 ADELHAIDE LN
EAST ISLIP NY 11730

DAVIS, CATHERINE A
526 BRIAN DEAN DRIVE
GLEN GARDNER NJ 08826

DAVIS, CINDY
127 DUNCAN TR
LONGWOOD FL 32779

DAVIS, CYNTHIA A
12 N JUNIPER ST
HAMPTON VA 23669

DAVIS, DAMEKA
78 CLEARFIELD RD
WETHERSFIELD CT 06109-3356

DAVIS, DAVID
4906 HUB STREET
LOS ANGELES CA 90042

DAVIS, DAYON G
99 WESTBOURNE PKWY
HARTFORD CT 06112

DAVIS, DEON
1630 MAPLE ST
BETHLEHEM PA 18017

DAVIS, ERASTUS C
6376 4TH LN
VERO BEACH FL 32968

DAVIS, EUGENE T
1123 29TH STREET
NEWPORT NEWS VA 23607

DAVIS, FREDERICK E
6000 CALIFORNIA CIRCLE  APT 301
ROCKVILLE MD 20852

DAVIS, GEORGE
35 CHESTER CIRC
GLEN BURNIE MD 21060

DAVIS, GINAMARIE G
5 KIMBERLY ANN COURT
OWINGS MILLS MD 21117

DAVIS, HENRY
59 JERICHO RD
POMFRET CENTER CT 06259

DAVIS, HYLTON E
357 BRITTANY FARMS RD  APT H 136
NEW BRITAIN CT 06053

DAVIS, IRENE
14 LEYDEN
PUTNAM CT 06260

DAVIS, JACK
10625 TORONTO WAY
LOS ANGELES CA 90077

DAVIS, JACK E
1221 NE 3RD ST
GAINESVILLE FL 32601

DAVIS, JAIME
4325 NW 95 TERRACE
SUNRISE FL 33351

DAVIS, JARROD
4896 DIGGINS DR
FT MEADE MD 20755

DAVIS, JASON
1000 MONTREAL ROAD APT 2E
CLARKSTON GA 30021

DAVIS, JIMMY
7350 GARFIELD STREET
HOLLYWOOD FL 33024

DAVIS, JIMMY LEE
12204 SW 263 TERRACE
HOMESTEAD FL 33032

DAVIS, JODY
4441 SHIRLEY ROAD
GAINESVILLE GA 30506

DAVIS, JODY
4661 BEN HILL DR
OAKWOOD GA 30566

DAVIS, JOHN
1930 FAWN WAY
FINKSBURG MD 21048

DAVIS, JOHN
1812 GLENDALE LANE
BEL AIR MD 21015

DAVIS, KATHERINE E
465 SUNSET RD
WINNETKA IL 60093

DAVIS, KEISHA
212-D QUARTER TRAIL
NEWPORT NEWS VA 23608

DAVIS, KENNETH
5231 4TH ST
ORLANDO FL 32810

DAVIS, KENNETH
400 PLUMB RIDGE CT.
UNIT 101
TIMONIUM MD 21093

DAVIS, LATOYA
5734 NW 14TH CT  NO.W
LAUDERHILL FL 33313

DAVIS, LENNARD J
702 HANFORD RD
EAST MEREDITH NY 13757

DAVIS, LESLIE
166 EAST 61ST ST    APT 21-G
NEW YORK NY 10065

DAVIS, LINDA S
2030 HANOVER AVE  FL 1
ALLENTOWN PA 18109

DAVIS, LISA
1850 N CLARK ST
CHICAGO IL 60614

DAVIS, LISA H
4164 SW 22ND ST
FT LAUDERDALE FL 33317

DAVIS, LYNETTE F
3373 NW 17 ST
FT LAUDERDALE FL 33311

DAVIS, MARC
4350 BULEBIRD COURT
GURNEE IL 60031

DAVIS, MARK DOG
5120 1/2 RALEIGH ST
LOS ANGELES CA 90004

DAVIS, MICHAEL
6042 MEMORIAL RD
GERMANSVILLE PA 18053

DAVIS, PATRICIA ANN
266 SW 8TH CT
DEERFIELD  BEACH FL 33441

DAVIS, PETER L
11 DELAWARE STREET
HUNTINGTON NY 11743

DAVIS, ROBERT
10 SOUTH 646 LILAC LANE      APT 212
WILLOWBROOK IL 60527

DAVIS, RODNEY L
109 WEXFORD COURT
YORKTOWN VA 23693

DAVIS, SARA DIANE
103 E MARKHAM AVE    APT 1
DURHAM NC 27701

DAVIS, SARAH
63 SWAN ST
ABERDEEN MD 21001

DAVIS, VERONICA
573 PERSHING AVE
GLEN ELLYN IL 60137

DAVIS, WILLIAM
127 DUNCAN TR
LONGWOOD FL 32779

DAVIS, WILLIAM
300 RICHARDSON ST      APT 2A
BROOKLYN NY 11222

DAVIS, WILLIAM CLYDE
10 WEDGEWOOD DR
NEWPORT NEWS VA 23601-1124

DAVIS-FRANKLIN, VALLERIE M
207 EAST OAK ST
TUSKEGEE AL 36083

DAVIS-OLIVER, GINA
4102 RAINES OAK DRIVE
MEMPHIS TN 38109

DAVISON, FRANKLIN
246 FORT HILL ROAD
GROTON CT 06340-4804

DAVON ALLISON
910 NORTH STRICKER STREET
APT. A
BALTIMORE MD 21217

DAVON BARRETT
3126 CLIFTMONT AVENUE
BALTIMORE MD 21213

DAW HTAY
16303 E. KINGSIDE DR.
COVINA CA 91722

DAWKINS, LANCE D
8109 WOLFE ROAD
COLUMBUS MS 39705

DAWKINS, SEMION
6129 ROYAL PALM BLVD
MARGATE FL 33063

DAWLEY, NICOLE
4702 1/2 LOMITA ST
LOS ANGELES CA 90019

DAWN ALLEN
309 BARON BOULEVARD
SUFFOLK VA 23435

DAWN BISHOP
811 LEOPARD TRAIL
WINTER SPRINGS FL 32708

DAWN BISKUPICH
1261 PORTMOOR WAY
WINTER GARDEN FL 34787

DAWN CASA
3001 SOUTH EMERALD AVE.
CHICAGO IL 60616

DAWN CHMIELEWSKI
19 WEDGEWOOD
IRVINE CA 92620

DAWN GERMOND
2G QUEEN TERRACE
SOUTHINGTON CT 06489

DAWN GIROCCO
4220 ALLOTT AVE
SHERMAN OAKS CA 91423

DAWN HOWES
116 WILLOW AVENUE
UNIT #4
HOBOKEN NJ 07030

DAWN JOHNSTON
39 PROSPECT STREET
STAFFORD SPRINGS CT 06076

DAWN KELLY
20401 KELVINGROVE LANE
HUNTINGTON BEACH CA 92646

DAWN LAROSE
45 RUMFORD ROAD
KINGS PARK NY 11754

DAWN NORRIS
130-37 229TH STREET
LAURELTON NY 11413

DAWN PATTERSON
6710 S. CLAREMONT AVE.
APT.  #215
CHICAGO IL 60636

DAWN PAWLEY
107 SOUTH STRICKER STREET
BALTIMORE MD 21223

DAWN REED
1845 BLUE PINE LANE
INDIANAPOLIS IN 46231

DAWN RICHARD
4520 WIMBLEDON WAY
WILLIAMSBURG VA 23188

DAWN SCHIAVONE
74-21 93RD AVE.
WOODHAVEN NY 11421

DAWN TEPPER
182 EAST 95TH STREET
3E
NEW YORK NY 10128

DAWN THORNTON
360 ATLANTIC STREET
COPIAGUE NY 11226

DAWN TONGISH
2803 SOUTHWOOD CT.
GRAPEVINE TX 76051

DAWN TRAPP
743 SCOTLAND STREET
WILLIAMSBURG VA 23185

DAWN TURNER TRICE
25546 PINEWOOD LANE
MONEE IL 60449

DAWN WHITE
7071 JENNIFER WAY
APT 2C
SYKESVILLE MD 21784

DAWNCO
3340 S LAPEER ROAD
ORION MI 48359

DAWNCO
PO BOX 9 3340 S LAPEER RD
ORION MI 48359

DAWSON, ANNE
3015 N SAWYER
CHICAGO IL 60618

DAWSON, NICOLE
17 BRISTOW CT
PARKVILLE MD 21234

DAWSON, SHANNON
727 VENICE CIRCLE APT NO.202
LAKE PARK FL 33403

DAWSON, STEVEN
202 CABLECAR RD
QUAKERTOWN PA 18951

DAWSON, TAMMIE
PO BOX 455
AYLETT VA 23009

DAWSON,ANDRE
10601 SW 74TH AVE
MIAMI FL 33156

DAWUD MUHAMMAD
1314 23RD STREET
NEWPORT NEWS VA 23607

DAY
PO BOX 1231
NEW LONDON CT 06320-1231

DAY & NIGHT LIQUOR
1185 ELMHURST RD
DES PLAINES IL 60016

DAY PITNEY LLP
PO BOX 33300
HARTFORD CT 06103-3499

DAY WIRELESS SYSTEMS
1775 TRIBUTE ROAD, SUITE D
SACRAMENTO OR 95815

DAY WIRELESS SYSTEMS
PO BOX 22189
MILWAUKIE OR 97269

DAY WIRELESS SYSTEMS
PO BOX 22949
MILWAUKIE OR 97269

DAY, JENNIFER
1155 W FARWELL AVE    APT 1
CHICAGO IL 60626

DAY, MARTY JO
5719 106TH STREET  APT 2E
CHICAGO RIDGE IL 60415

DAY, NICHOLAS S
40 FOSTER ST
NEW HAVEN CT 06511

DAY, PATRICK
1315 NORTH JUNE STREET
APT 207
LOS ANGELES CA 90028-5561

DAY, ROBERT
135 AURORA AVE APT B
BETHLEHEM PA 18018

DAY, ROBERT H
9282 NW 17 PL
PEMBROKE PINES FL 33024

DAY, TARYN
PO BOX 305
PERKASIE PA 18944

DAY,JEFFREY
64 EAST CONCORD ST
CENTRAL FLORIDA NEWS 13
ORLANDO FL 32801

DAYBREAK LIMITED
1407 BERWYN ST
SPRING GROVE IL 60081

DAYE, HEATHER N
705 MARYLAND AVE
HAMPTON VA 23661

DAYHOFF, KEVIN E
PO BOX 1245
WESTMINSTER MD 21158

DAYNA BARNES
109 LAKESHORE DRIVE EAST
APT. #422
HAMPTON VA 23666

DAYNA COLLINS
1747 W. 90TH STREET
CHICAGO IL 60620

DAYNA DOVE
1806 NAVAJO PLACE
IRVING TX 75061

DAYNE CHAMBERS
3341 NW 47TH TERRACE
#110
LAUDERDALE LAKES FL 33319

DAYTON DAILY NEWS
COX OHIO ADVERTISING   DAYTON
PO BOX 643157
CINCINNATI OH 45264-3157

DAYTON DAILY NEWS
PO BOX 1287
DAYTON OH 45401

DAYTON DAILY NEWS
PO BOX 8816
DAYTON OH 45401-8816

DAYTONA CUBS
105 E ORANGE AVE
DAYTONA BEACH FL 32114

DAYTONA CUBS
PO BOX 15080
DAYTONA BEACH FL 32114

DAYTONA STRONG
7728 25TH AVENUE NW
SEATTLE WA 98117

DB SALES INC
20W 269 S. FRONTAGE ROAD
R.R. NO.2
OMAR MACHINE SHOP
LEMONT IL 60439

DB SALES INC
RR NO.2
20W269 SOUTH FRONTAGE ROAD
LEMONT IL 60439

DBC INC
5630 W 74TH AVE
WESTMINSTER CO 80003

DC DEPT OF HEALTH'S ENVIRONMENTAL
HEALTH ADMINISTRATION
51 N STREET, NE
WASHINGTON DC 20002

DC OFFICE OF TAX AND REVENUE
941 NORTH CAPITOL STREET NE
6TH FLOOR
WASHINGTON DC 20002

DC TREASURER
OFFICE OF TAX AND REVENUE
PO BOX 221
NE WASHINGTON DC 20044-0221

DC TREASURER
441 4TH STREET   NW
STE 810 SOUTH
WASHINGTON DC 20001

DC TREASURER
DC OFFICE OF TAX AND REVENUE
BEN FRANKLIN STATION
PO BOX 601
WASHINGTON DC 20044-0601

DC TREASURER
OFC OF TAX & REVENUE
PO BOX 7862
WASHINGTON DC 20044-7862

DC TREASURER
OFFICE OF TAX AND REVENUE
PO BOX 98095
WASHINGTON DC 20090

DC TREASURER
OFFICE OF TAX AND REVENUE
PO BOX 96035
WASHINGTON DC 20090-6035

DC TREASURER
OFFICE OF TAX AND REVENUE
PO BOX 96834
WASHINGTON DC 20090-6384

DC TREASURER
OFFICE OF TAX REVENUE
PO BOX 96384
WASHINGTON DC 20090

DCM & ASSOCIATES
RE: WEST PALM BEACH 1500 N FL
1300 N FLORIDA MANGO RD.
SUITE 15
WEST PALM BEACH FL 33409

DCM & ASSOCIATES
1300 N FLORIDA MANGO ROAD
SUITE 15
WEST PALM BEACH FL 33409

DCM AND ASSOCIATES
RE: WEST PALM BEACH 1500 N FL
1300 NORTH FLORIDA MANGO ROAD
WEST PALM BEACH FL 33409

DCX INC
1100 Q STREET
WASHINGTON DC 20009

DDB CHICAGO INC
200 E RANDOLPH
CHICAGO IL 60601

DDB CHICAGO INC
PO BOX 92244
CHICAGO IL 60675

DDB SEATTLE INC
1000 2ND AVE   STE 1000
SEATTLE WA 98104

DDI MEDIA
8315 DRURY INDUSTRIAL PRKWY
ST LOUIS MO 63114

DE ABREU, ALBINO
1062 SANBORN AVE
LOS ANGELES CA 90029

DE ANDRADE, ALESSANDRA GOMES
821 LYONS RD  21204
COCONUT CREEK FL 33063

DE ARAKAL, BYRON
2977 REDWOOD AVE
COSTA MESA CA 92626

DE ARATANHA, FERNANDO
320 CALEDONIA ST
SANTA CRUZ CA 95062

DE ARAUJO, WILSON TOLEDO
4677 NW 9TH AVE
POMPANO BEACH FL 33064

DE ARMAS, CARLOS
1844 TAFT STREET #5
HOLLYWOOD FL 33020

DE ARTEAGA GARCIA, IRASEMA
2766 S CARAMBOLA CIRC    A405
COCONUT CREEK FL 33066

DE BRETT, LAURA BONINI
4903 SANTA CLARA DR
STE 2802
ORLANDO FL 32837

DE BRETT, LAURA BONINI
4903 SANTA CLARA DR
ORLANDO FL 32837

DE BRUNO, ROGER
23486 PARK COLOMBO
CALABASAS CA 91302

DE CASTRO MACHADO, ELI DIAS
9949 SANDALFOOT BLVD NO. 531
BOCA RATON FL 33428

DE FROSCIA, GERARD
1971 PHILLIPS WAY
LOS ANGELES CA 90042

DE GUZMAN, ROBERT
346 W 36TH STREET  APT 5A
NEW YORK NY 10018

DE JA FOOD CATERING
24811 SAN FERNANDO ROAD  NO. B & C
SANTA CLARITA CA 91321

DE JESUS REYES, RAMON
C/BALDEMIRO CARRER
NO.56 LOS ALMAGIGOS
SANTIAGO RODRIGUEZ

DE JESUS, IVAN
14608 VELLEUX DR
ORLANDO FL 32837

DE JESUS, JUAN
1962 SIEGFRIED ST
BETHLEHEM PA 18017

DE JESUS, ROBSON
1331 SW 3RD  COURT
FT LAUDERDALE FL 33312

DE LA CRUZ, ALEJANDRO
C/RESPALDO 27   NO.74
LOS TOROS

DE LA GARZA, KATHLEEN   S
111 GRINNELL STREET
COLORADO SPRINGS CO 80911

DE LA PUENTE, LUIS
17 BROOK STREET
ELMWOOD CT 06110

DE LA ROSA, PATRICIA S
5752 NORTH LOMA AVENUE
TEMPLE CITY CA 91780

DE LA ROSA, SAMUEL
5933 BENT PINE DRIVE  APT 804
ORLANDO FL 32822

DE LAGE LANDEN FINANCIAL SERVICES
1111 OLD EAGLE SCHOOL RD
PHILADELPHIA PA 19807

DE LAGE LANDEN FINANCIAL SERVICES
PO BOX 41601
PHILADELPHIA PA 19101-1601

DE LAGE LANDEN FINANCIAL SERVICES INC
1111 OLD EAGLE SCHOOL ROAD
WAYNE PA 19087

DE LAGE LANDEN FINANCIAL SRVC
1111 OLD EAGLE SCHOOL ROAD
WAYNE PA 19087

DE LAGE LANDEN FINANCIAL SRVC
FINANCIAL SERVICES
REF NO 24133550
PO BOX 41601
PHILADELPHIA PA 19101

DE LAGE LANDEN FINANCIAL SRVC
PO BOX 1779
PAOLI PA 19301-1779

DE LAGE LANDEN FINANCIAL SRVC
PO BOX 41601 REF NO 24204544
PHILADELPHIA PA 19101-1601

DE LAGE LANDEN FINANCIAL SRVC
REF NO.00607245
PHILADELPHIA PA 19101-1601

DE LAGE LANDEN FINANCIAL SRVC
REF NO.24145871
PO BOX 41601
PHILADELPHIA PA 19101-1601

DE LAMA, GEORGE
1917 W. RACE AVE
CHICAGO IL 60622

DE LIMA, FERNANDO FABIAN DAVID
6421 LOBOS CAY DR
LAKE WORTH FL 33462

DE LLANO & DANZIGER LLP
440 LOUISANA  SUITE 1212
HOUSTON TX 77002

DE MACI, LOLA
9072 TAMARIND AVE
FONTANA CA 92335

DE MARIA, JOSEPH
73 TYLER DRIVE
RIVERHEAD NY 11901

DE MARTINI, THOMAS
225 RED SCHOOL LANE    K-3
PHILLIPSBURG NJ 08865

DE MELO, ADICELIA
3941 CRYSTAL LAKE DR NO.D104
POMPANO BEACH FL 33064

DE MORENO, JUDITH RIVAS
937 WINDROSE DR
ORLANDO FL 32824

DE NOR GRAPHICS
665 LUNT AVE
ELK GROVE VILLAGE IL 60007-5014

DE OLIVEIRA, JULIO
4377 SW 10TH PLACE APT 303
DEERFIELD BEACH FL 33442

DE OLIVEIRA, SONIA
9943 THREE LAKES CIRCLE
BOCA RATON FL 33428

DE OLIVERIRA, LUCILENA
1501 NW 13TH ST    NO.12
BOCA RATON FL 33486

DE QUINTEROS PALENCIA, HILDA MARINA
6 HOOVER AVE
STAMFORD CT 06905

DE SALVO, MARK
2208 N COMMONWEALTH
LOS ANGELES CA 90027

DE SANTANA JR, JOSE RICHARDO
151 SE 6 AVENUE    NO.11
POMPANO BEACH FL 33060

DE SAUSSURE, MORGAN JADE
224-27 137TH AVE
ROSEDALE NY 11422

DE SAUSSURE, MORGAN JADE
244-27 137TH AVE
ROSEDALE NY 11422

DE SIMONE, PAULA
211 E. MC KINLEY STREET
APPLETON WI 54915

DE SOUZA SILVA, PATRICIA
12 B FINCH WAY
QUEENSBURY NY 12804

DE SOUZA, GERALDO
2899 NW 87 AVE
SUNRISE FL 33322

DE SOUZA, LAURICEIA
3013 S SEMORAN BLVD    NO.106
ORLANDO FL 32822

DE SOUZA, RODOLFO
6735 COLLEGE CT  NO.203
DAVIE FL 33317

DE SOUZA, WALTO
875 NE 48 ST      APT 70
POMPANO BEACH FL 33064

DE TURENNE, VERONIQUE
231 PARADISE COVE
MALIBU CA 90265

DE VENGOE CHEA, ALEJANDRA
DIAGONAL  109 NO. 1-96 ESTE
BARRIO SANTA ANA ORIENTAL
BOGOTA COLUMBIA

DE WAAL, ALEXANDER
55 TENNYSON STREET
SOMERVILLE MA 02145

DE WILDE, AUTUMN
1100 THIRD STREET
SAN RAFAEL CA 94901

DE WIT, JOSE CARLOS
24 B E LOWER FIREHOUSE ROAD
ESPANDA NM 87532

DE XPRESS
1900 WAZEE ST
DENVER CO 80202

DE'SEAN WILLIAMS
620 W. HYDE PARK
UNIT 125
INGLEWOOD CA 90302

DE-SIGNS OF THE TIMES
71  SMITH ST
HICKSVILLE NY 11801

DEA, CYNTHIA
1032 HILLSIDE ST
MONTERY PARK CA 91754

DEADLINE CLUB
C/O TIM PARADIS   C/O DOW JONES NEWSWIRE
HARBORSIDE FINANCIAL CTR
800 PLAZA 11
JERSEY CITY NJ 07311

DEADLINE CLUB
15 GRAMERCY PARK
NEW YORK NY 10003

DEADLINE CLUB
THE JOURNAL NEWS
ONE GANNETT DRIVE
WHITE PLAINS NY 10604

DEADMAN, CHARLES
2700 NE 1 TERRACE
POMPANO BEACH FL 33064

DEAF COMMUNICATION BY INNOVATION LLC
PO BOX 13246
CHICAGO IL 60613

DEAN BALDWIN
52 RAYNOR STREET
SOUTHINGTON CT 06489

DEAN BENSON
2135 ELSINORE ST
ECHO PARK CA 90026

DEAN BROADCAST SERVICES INC
13811 ISHNALA CIRCLE
WELLINGTON FL 33414

DEAN C CULL
3815 WINDERMERE LANE
YANKEE HILL CA 95965

DEAN CLAESON
211 HAMPSHIRE COURT
NAPERVILLE IL 60565

DEAN COSANELLA
11000 ANTIETAM DR.
ALTA LOMA CA 91737

DEAN DECARLI
16 MAPLE STREET
UNIT # 2
ROCKVILLE CT 06066

DEAN DRESEL
1387 BENWICK WAY
CASSELBERRY FL 32707

DEAN ELECTRIC CONTRACTORS INC
ELECTRICAL CONTRACTORS INC
PO BOX 4
GLENS FALLS NY 12801

DEAN ERNST
1319 VALLEY VIEW DRIVE
PUYALLUP WA 98372

DEAN HALL
P.O. BOX 33005
GRANADA HILLS CA 91394

DEAN HASSAN
3645 N.FRANCISCO
CHICAGO IL 60618

DEAN HUSTON
207 S HELBERTA AVENUE
REDONDO BEACH CA 90277

DEAN JONES
349 NICHOLSON ROAD
BALTIMORE MD 21221

DEAN LAPOINTE
174 MAIN STREET
WETHERSFIELD CT 06109

DEAN MALUSKI
25 ROCKY HILL AVE.
NEW BRITAIN CT 06051

DEAN REBER
1141 GREENACRE AVENUE
WEST HOLLYWOOD CA 90046

DEAN RINGERS MORGAN & LAWTON
PO BOX 2928
ORLANDO FL 32802

DEAN ROBINSON
5028 PEBBLEBROOK TERRACE
COCONUT CREEK FL 33073

DEAN STUDLEY
217 CRESCENT BEACH DR
PACKWOOD WA 98361

DEAN THOMPSON
2980 SW 50TH TERRACE
DAVIE FL 33314

DEAN WALL
2001 TOWER DRIVE
GLENVIEW IL 60026

DEAN, BRADLEY WILLIAM
1919 ALPINE DRIVE
COLORADO SPRINGS CO 80909

DEAN, DIANA LYNN
601 HARRISON AVE
STE 2530
ORANGE CITY FL 32763

DEAN, DIANA LYNN
601 HARRISON AVE
ORANGE CITY FL 32763

DEAN, GEORGE
7355 BUCK HILL CT
NEW TRIPOLI PA 18066

DEAN, JOHN
ACCT NO.0045
616 HAYES
JOLIET IL 60436

DEAN, JOHN
2435 MARYLAND AVE
BALTIMORE MD 21218

DEANDRE JONES
2103 CALLOW AVENUE
APT. 2
BALTIMORE MD 21217

DEANDREA JAMES
1598 BISHOP HOLLOW RUN
ATLANTA GA 30338

DEANE, MARK
1910 FARMINGTON PLACE
TERRYTOWN LA 70056

DEANE-VETRO, DONNA M
6140 MONTEREY ROAD
APT #302
LOS ANGELES CA 90042

DEANESE WILLIAMS
4752 S. EVANS
CHICAGO IL 60615

DEANN BUCHER
13 7TH AVE
HUDSON FALLS NY 12839

DEANN VIEYRA
748 NORTH SAN ANTONIO AVENUE
UPLAND CA 91786

DEANNA GUGEL
1442 PON PON CT
ORLANDO FL 32825

DEANNA PEREZ
7322 QUILL DRIVE
APT 147
DOWNEY CA 90242

DEANNA SHANKER
9273 SW 8TH ST
UNIT 414
BOCA RATON FL 33428

DEANNA WARNER
7700 W 66TH STREET
BEDFORD PARK IL 60501

DEANNA WILLIAMS
115 E MARSHALL ST
HEMPSTEAD NY 11550

DEANNE GARLAND
517 SW 10TH STREET
DELRAY BEACH FL 33444

DEANNE GOODMAN
152 FIVE CROWNS WAY
ENCINITAS CA 92024

DEANNE GOVER
1033 WILLOW DRIVE
LEESBURG FL 34748

DEANS, TYFAN ANTHONY
532 SE EVERGREEN TERRACE
PORT ST LUCIE FL 34983

DEAR PHARMACIST INC
1079 NE 32ND AVENUE
OCALA FL 34470

DEAR, MICHAEL
3009 LINDA LANE
SANTA MONICA CA 90405

DEAR, TONY
712 E KELLOGG RD
BELLINGHAM WA 98226

DEARBORN WHOLESALE GROCERS LP
2801 S WESTERN AVE
CHICAGO IL 60608

DEARDORFF ENTERPRISES INC
6640 SW 8 STREET
PEMBROKE PINES FL 33023

DEARDORFF, JEFF
16823 ROCKWELL HEIGHTS LN
CLERMONT FL 34711

DEATHERAGE, JOLEEN
PO BOX 10519
MARINA DEL REY CA 90295

DEATTA SYKES
9800 S. ELLIS
CHICAGO IL 60628

DEBBIE BURRELL
12 REDLEF STREET
PATCHOGUE NY 11772

DEBBIE COCHRAN
13557 OLD DOCK RD.
ORLANDO FL 32828

DEBBIE DANIELS
2001 S. MICHIGAN
APT. #19M
CHICAGO IL 60616

DEBBIE DAVIDSON
1813 BASKET OAK
ST. CHARLES MO 63303

DEBBIE FIELDS
903 LUZERNE AVE.
BALTIMORE MD 21205

DEBBIE GILES
923 HARNDON COURT
BALTIMORE MD 21225

DEBBIE JESSING
5232 FAIRVIEW
APT #4
LOS ANGELES CA 90056

DEBBIE MACK
27 BARCLAY STREET
NORTH BABYLON NY 11704

DEBBIE MALLICK
579 EMMETT STREET
C12
BRISTOL CT 06010

DEBBIE REAM
808 W GRONDAHL STREET #E
COVINA CA 91722

DEBBIE RICE
3113 LYNCH ROAD
BALTIMORE MD 21219

DEBBIE RITZ
628 NORTH DELAWARE AVE
DELAND FL 32720

DEBBIE SANDERS
416 EAST BAILEY ROAD
APT# 203
NAPERVILLE IL 60565

DEBBIES WHOLESALE AND RETAIL INC
108 SE 2ND AVE
HALLANDALE FL 33009

DEBBIES WHOLESALE AND RETAIL INC
6238 SW 19 ST
MIRAMAR FL 33023

DEBBY ANN KRENEK
361 72ND ST
BROOKLYN NY 11209

DEBEAR,CLIFFORD
108 BOLTON ST
LINDENHURST NY 11757

DEBENEDETTI, ALESSANDRA
1825 IVAR AVE    NO. 105
LOS ANGELES CA 90028

DEBENEDETTI, ALESSANDRA
1825 IVAR AVE    NO. 106
LOS ANGELES CA 90028

DEBEVOISE AND PLIMPTON LLP
875 THIRD AVENUE
NEW YORK NY 10022

DEBEVOISE AND PLIMPTON LLP
919 THIRD AVE
NEW YORK NY 10022

DEBMAR STUDIOS INC
808 WILSHIRE BLVD   STE  300
SANTA MONICA CA 90401

DEBMAR-MERCURY
1 DAG HAMMARSKJOLD PLAZA
21ST FLOOR
NEW YORK NY 10017

DEBMAR-MERCURY
225 SANTA MONICA BLVD.
8TH FLOOR
SANTA MONICA CA 90401

DEBMAR-MERCURY
225 SANTA MONICA BLVD
8TH FLR
SANTA MONICA CA 90401

DEBMAR-MERCURY LLC
225 SANTA MONICA BLVD  8TH FLOOR
SANTA MONICA CA 90401

DEBMAR-MERCURY LLC
FREMANTLE DEBMAR MERCURY
FILE 51079
LOS ANGELES CA 90064-1079

DEBMAR-MERCURY LLC
PO BOX 51357
LOS ANGELES CA 90051-5657

DEBOARD, JAMES E
925 GRACE ROAD
HUNTINGTOWN MD 20639

DEBOLD, JOHN
2603 N NEVADA AVE
COLORADO SPRINGS CO 80907

DEBOOM, JAMES L
2245 N GLASSELL
ORANGE CA 92865

DEBORA MROCZKA
1046 NODDING PINES WAY
CASSELBERRY FL 32707

DEBORA PERILLO
5131 NW 31 ST
MARGATE FL 33063

DEBORA WOODWARD
1246 FURNACE ROAD
PITTSFORD VT 05763

DEBORAH ALBRIGHT
22726 MACFARLANE DR
WOODLAND HILLS CA 91364

DEBORAH BEAVERS
6386 REDHEAD WAY
FONTANA CA 92336

DEBORAH BEAVERSON
880 CHERRY ORCHARD ROAD
DOVER PA 17315

DEBORAH BECKER
819 S. EUCLID
OAK PARK IL 60304

DEBORAH BENNETT
1582 61ST DRIVE SOUTH
WEST PALM BEACH FL 33415

DEBORAH BENNETT
6209 STRATFORD COURT
ELKRIDGE MD 21075

DEBORAH BERGER
PO BOX 41857
LOS ANGELES CA 90041

DEBORAH BOSCH
509 S. DUNCAN
CHAMPAIGN IL 61821

DEBORAH BRADLEY
30 TRIPLE CROWN COURT
WINDSOR MILL MD 21244

DEBORAH BREWSTER
9454 DUNLOGGIN ROAD
ELLICOTT CITY MD 21042

DEBORAH BROWN
906 EMMA KATE COURT
NEWPORT NEWS VA 23605

DEBORAH BROWN
1603 LONGFELLOW COURT
WHEATON IL 60187

DEBORAH CLINE
200 WEST GRAND AVENUE
APT. #2001
CHICAGO IL 60654-8049

DEBORAH COOPER
1097 WILKINS DRIVE
WILLIAMSBURG VA 23185

DEBORAH D'ANDUONO
185 E PALISADE AVE
#D3-B
ENGLEWOOD NJ 07631

DEBORAH DANZIGER
400 E. COLONIAL DRIVE
APT. 106
ORLANDO FL 32803

DEBORAH DAVIS
3617 BELLFIELD WAY
STUDIO CITY CA 91604

DEBORAH DAVIS
1155 SUMMERWOOD CIRCLE
WELLINGTON FL 33414

DEBORAH DRAMBY
8701 GREEN CLOVER COURT
ORDENTON MD 21113

DEBORAH FAIRCHILD
1634 TORRINGTON CIRCLE
LONGWOOD FL 32750

DEBORAH FEYERABEND
28046 N DAYDREAM WAY
VALENCIA CA 91354

DEBORAH GARLICKI
7805 CROSS CREEK CIRCLE
BREINIGSVILLE PA 18031

DEBORAH GARNOCK
24 VILLAS CIRCLE
MELVILLE NY 11747

DEBORAH GLEASON - DABISCH
1151 CEDAR STREET
PARK RIDGE IL 60068

DEBORAH GREEN
6804 S MAPLEWOOD
CHICAGO IL 60629

DEBORAH HARTZ
4230 NE 26TH AVENUE
LIGHTHOUSE POINT FL 33064

DEBORAH HAWKINS
7564 E CAMINO TAMPICO
ANAHEIM CA 92808

DEBORAH HENLEY
18 BAY DRIVE EAST
HUNTINGTON NY 11743

DEBORAH HOLT
16939 GERTING RD
MONKTON MD 21111

DEBORAH HORAN
1217 W GEORGE
# 1F
CHICAGO IL 60657

DEBORAH HORNBLOW
26 AUBURN ROAD
WEST HARTFORD CT 06119

DEBORAH INGERSOLL
360 E. SOUTH WATER STREET
APT. #4703
CHICAGO IL 60601

DEBORAH J MILLER
610 CARIBOU COURT
KISSIMMEE FL 34759

DEBORAH JOHNSON
14519 S EDBROOKE AVE
RIVERDALE IL 60827

DEBORAH JONES STUDIO INC
777 FLORIDA ST  NO.301
SAN FRANCISCO CA 94110

DEBORAH JORDAN
10015 SOUTHGLEN DRIVE
CLERMONT FL 34711

DEBORAH JORDAN
280 SW 8TH STREET
DEERFIELD BEACH FL 33441

DEBORAH KATTERHAGEN
4307 BURKHART DRIVE S
TACOMA WA 98409

DEBORAH KRESAL
441 LAKEVIEW DRIVE
APT 201
WESTON FL 33326

DEBORAH LAFOGG-DOCHERTY
12375 MILITARY TRAIL
#133
BOYNTON BEACH FL 33436

DEBORAH LAICHE
400 S LAFAYETTE PK #312
LOS ANGELES CA 90057

DEBORAH LAKE
41 E. PRINCETON ST
ORLANDO FL 32804

DEBORAH LEEKOFF
80 ENGLEWOOD AVENUE
WEST HARTFORD CT 06110-1122

DEBORAH LEVINE
1640 CARLA LANE
EAST MEADOW NY 11554

DEBORAH LYON
269 HALLS POND RD
SALEM NY 12865

DEBORAH MANG
1024 RUNAWAY
PENNSBURG PA 18073

DEBORAH MANIS
12420 DRAW DRIVE
GRAND ISLAND FL 32735

DEBORAH MARINO
14 GRAND STREET
APT C
GLENS FALLS NY 12801

DEBORAH MAX
157 NEWBROOK LANE
BAY SHORE NY 11706

DEBORAH MCKOWN
1662 MORADA PLACE
ALTADENA CA 91001-3234

DEBORAH MINER
150 MAPLEWOOD AVE.
2ND FLOOR
WEST HARTFORD CT 06119

DEBORAH MINGHELLA
29 ROCK LANE
LEVITTOWN NY 11756

DEBORAH MINNIS
1031 BYERLY WAY
ORLANDO FL 32818

DEBORAH MOORE-LEWIS
10338 S HOXIE AVE
CHICAGO IL 60617

DEBORAH MORRIS
135-25 HOOVER AVENUE
5K
KEW GARDENS NY 11435

DEBORAH MORRISON
922 N. CHARLES STREET
2
BALTIMORE MD 21201

DEBORAH NADELL
4414 WHALEYVILLE BLVD.
SUFFOLK VA 23434

DEBORAH NETBURN
364 MAVIS DRIVE
LOS ANGELES CA 90065

DEBORAH NOBLIN
15 MCKINLEY STREET
MANCHESTER CT 06040

DEBORAH O'CONNOR
668 NO HAMILTON AVE
LINDENHURST NY 11757

DEBORAH OWEN LTD
78 NARROW ST
LIMEHOUSE
ENGLAND E1488P

DEBORAH PAYNE
P.O. BOX 680381
ORLANDO FL 32868

DEBORAH PERRY
15 CARDINAL DRIVE
EAST HARTFORD CT 06118

DEBORAH PICKER
1525 GRIFFITH PARK BLVD
404
LOS ANGELES CA 90026

DEBORAH PICKETT
8141 SOUTH PAULINA
CHICAGO IL 60620

DEBORAH PICKLES
1221 LAKE WHITNEY DRIVE
WINDERMERE FL 34786

DEBORAH PRESSER
2910 LONNI LANE
MERRICK NY 11566

DEBORAH PRESTON
10 WESTCLIFF DRIVE
MOUNT SINAI NY 11766

DEBORAH QUACKENBUSH
1675 STATE ROUTE 196
FORT EDWARD NY 12828

DEBORAH RAHAMIM
2713 S OAKLAND FOREST DRIVE
APT 202
OAKLAND PARK FL 33309

DEBORAH RAMIREZ
1470 NE 123 ST
APT 716
MIAMI FL 33161

DEBORAH ROTUNNO
1943 SOMERSET LANE
WHEATON IL 60187

DEBORAH ROUNDTREE
120 W LEE RD
DELRAY BEACH FL 33445

DEBORAH SALAMONE
241 BANBURY COURT
LONGWOOD FL 32779

DEBORAH SCHOCH
4617 E COLORADO STREET
LONG BEACH CA 90814

DEBORAH SERIGANO
217 10TH STREET
WEST BABYLON NY 11704

DEBORAH SHELTON
4449 S. LAKE PARK AVENUE
CHICAGO IL 60653

DEBORAH SHIELDS
316 DARLINGTON ROAD
HAVRE DE GRACE MD 21078

DEBORAH SINCIC
7608 GOVERN BLVD
ORLANDO FL 32822

DEBORAH SMARGIASSI
8138 C ANISE GROVE LANE
ORLANDO FL 32818

DEBORAH SPINA
28 MAIN AVENUE
WHEATLEY HEIGHTS NY 11798

DEBORAH STEPP
26 DWIGHT RD
NEWPORT NEWS VA 23601

DEBORAH STOPPARD
58 PHEASANT RIDGE RD
HANOVER PA 17331

DEBORAH THOMPSON
2100 SAN SIMEON
MESQUITE TX 75181

DEBORAH TONEY
9307 MARSH OAKS CT.
ORLANDO FL 32832

DEBORAH TUITA
9701 GEYSER AVENUE
NORTHRIDGE CA 91324

DEBORAH TURNIPSEED
4611 HOMER AVE.
BALTIMORE MD 21215

DEBORAH V NASH
4101 PENHURST AVENUE
BALTIMORE MD 21215

DEBORAH VINAKOS
2827 W. RASCHER AVENUE
CHICAGO IL 60625

DEBORAH WELCH
6717 DALHART LANE
DALLAS TX 75214

DEBORAH WILKIE
636 PEARL STREET
HAVRE DE GRACE MD 21078

DEBORAH WILKINSON
12562 DALE ST.
UNIT#2
GARDEN GROVE CA 92841

DEBORAH WOOD
10516 NW 2ND COURT
PLANTATION FL 33324

DEBORAH WOOLEY
10013 STONELEIGH DR
BENBROOK TX 76126

DEBORD, MATTHEW
3809 ACKERMAN DRIVE
LOS ANGELES CA 90065

DEBRA ANGELOS
2350 NE 14TH STREET
APT 202
POMPANO BEACH FL 33062

DEBRA BADE
1001 MAPLETON AVENUE
OAK PARK IL 60302

DEBRA BOTWINICK
2642 SW 81ST TERRACE
MIRAMAR FL 33025

DEBRA CORIE
83 PINEWOOD ROAD
QUEENSBURY NY 12804

DEBRA EGGERS
6342 BEECHFIELD AVE.
ELKRIDGE MD 21075

DEBRA EVANS
5641 COLFAX AVE
APT#146
NORTH HOLLYWOOD CA 91601

DEBRA FOSTER
6251 BEECHWOOD RD.
MATTESON IL 60443-1315

DEBRA FREDERICK
223 ABERDEEN AVE
EXTON PA 19341

DEBRA GAHRING
1080 SW 50TH AVE
MARGATE FL 33068

DEBRA GIBBS
4122 INVERRARY DR
LAUDERHILL FL 33319

DEBRA GOBER
1425 COUNTRY CLUB ROAD
WESCOSVILLE PA 18106

DEBRA GULACK
19721 TERRI DRIVE
SANTA CLARITA CA 91351

DEBRA HAAS
446 WASHINGTON STREET
ALLENTOWN PA 18102

DEBRA HALLOCK
1166 CONNETQUO AVENUE
CENTRAL ISLIP NY 11722

DEBRA HARVEY
79 FOLSOM AVENUE
HUNTINGTON STATION NY 11746

DEBRA HODGES-COLLIER
231 S. BEACHWOOD
BURBANK CA 91506

DEBRA HOLMES
146 ELGIN
APT. # 3 SOUTH-EAST
FOREST PARK IL 60130

DEBRA JACKSON
2045 WEST FARGO
#2W
CHICAGO IL 60645

DEBRA JEAN KAPLAN
1185 NEWTON COURT
WINTER SPRINGS FL 32708

DEBRA JONES
5382 STILLWATER DR
LOS ANGELES CA 90008

DEBRA KORTVELY
2121 LENAPE DRIVE
COPLAY PA 18037

DEBRA KRUTZ
113 HARMONY MILLS LOFTS
COHOES NY 12047

DEBRA LUND
29 OAKWOOD LANE
PLAINVIEW NY 11803

DEBRA MATHIS
22876 CHRYSLER DR
BOCA RATON FL 33428

DEBRA MCGOVERN
4497 VILLAGE PARK DRIVE W.
WILLIAMSBURG VA 23185

DEBRA MCLAUGHLIN
31 VILLAS CIRCLE
MELVILLE NY 11747

DEBRA MEIER
16 JACQUELINE DRIVE
QUEENSBURY NY 12804

DEBRA MILLS-WILES
2111 BRANDYWINE ROAD
APT 535
WEST PALM BEACH FL 33409

DEBRA ORONA
4744 VINCENT AVE
COVINA CA 91722

DEBRA ROSS
10864 NW 8TH STREET
PEMBROKE PINES FL 33026

DEBRA ROSSI
6776 N. IONIA
CHICAGO IL 60646

DEBRA SCHNECKER
719 SIXTH AVENUE
BETHLEHEM PA 18018

DEBRA STARR-ROCKOFF
11142 LAUREL WALK ROAD
WELLINGTON FL 33467

DEBRA TEICHROW
1209 N VASSAR LANE
WALNUT CA 91789

DEBRA TUCKER
37 KAREN DRIVE
SAYVILLE NY 11782

DEBRA WALTERS
7701 ANDES LANE
PARKLAND FL 33067

DEBRA WILLIAMS
319 N. ELLWOOD AVENUE
BALTIMORE MD 21224

DEBRA WILSON
9530 OAKHURST DRIVE
COLUMBIA MD 21046

DEBRA YOUNG
317 HEARTHSTONE WAY
NEWPORT NEWS VA 23608

DEBRA ZOBEL
1281 CROSSBILL COURT
WESTON FL 33327

DEBRAH HOROWITZ
29052 EAGLE LANE
FORT MILL SC 29707

DEBRECZENI, ADAM
1271 SABAL TRAIL
WESTON FL 33327

DEBUCK, ROBERT F
16680 S. POST ROAD NO.101
WESTON FL 33331

DEBUT ART LTD
30 TOTTENHAM ST
LONDON W1T 4RJ

DEC III, WILLIAM M
1341 W FULLERTON NO.193
CHICAGO IL 60614

DECAL GRAPHICS
11311 BELL ROAD
LEMONT IL 60439

DECAMPOS, ANDRE
27 NW 45TH AVE, NO.101
DEERFIELD BEACH FL 33442

DECARBO, ELIZABETH
1250 BROOKHAVEN HIDEAWAY COURT
ATLANTA GA 30319

DECARBO, ELIZABETH
520 PETERS BLVD
BRIGHTWATERS NY 11718

DECATUR DAILY
PO BOX 2213
DECATUR AL 35609-2213

DECATUR WEST SIDE CHURCH OF THE
RE: DECATUR 1270 GRAND AVE
1224 WEST GRAND AVE.
DECATUR IL 62522

DECATURE TOUNSEL
7450 LINCOLN AVENUE
APT. # 202
SKOKIE IL 60076

DECELIS, ALINA
201 RACQUET CLUB RD NO.S217
WESTON FL 33326

DECHESSER, CHERYL M
13 WARREN AVE
MYSTIC CT 06355

DECISION QUEST INC
PO BOX 513376
LOS ANGELES CA 90051-3376

DECISION TOOLBOX INC
1526 14TH ST STE 102
SANTA MONICA CA 90404

DECISION TOOLBOX INC
2667 E 28TH ST  SUITE 508
SIGNAL HILL CA 90755

DECISIONONE CORPORATION
PO BOX 05550
SAN FRANCISCO CA 94139

DECISIONONE CORPORATION
4110 S 100TH EAST AVE
SUITE 100
TULSA OK 74146

DECISIONONE CORPORATION
P O BOX 7777 W4140
PHILADELPHIA PA 19175

DECISIONONE CORPORATION
PO BOX 8500 S-5490
PHILADELPHIA PA 19178

DECISIONONE CORPORATION
PO BOX 8500 S-5505
PHILADELPHIA PA 19178

DECK, TROYA
1026 RICE DR APT 354
COLORADO SPRINGS CO 80906

DECKER, GAIL
881 WILLOW DR
CATASAUQUA PA 18032

DECKER, KRISTIN
720 W SCHUBERT    UNIT 2
CHICAGO IL 60613

DECLERK, STEPHEN M
1290 VALLEY VIEW AVE
PASADENA CA 91107

DECOO, JOHN
6321  DEWEY ST
HOLLYWOOD FL 33023

DECORATIVE PLANTS INC
2920 DAIRY ASHFORD
HOUSTON TX 77082

DECOSTER, JEFFREY
137 N CHESTER AVE
PASADENA CA 91106

DECOUDREAUX, DARRYL C
914 COLLIER RD NW  APT 2102
ATLANTA GA 30318

DEDE UNDERHILL
75 CIRO STREET
HUNTINGTON NY 11743

DEDERER, CLAIRE
5541 FLAGSTAFF RD
BOULDER CO 80302

DEDICATED MARKETING SOLUTIONS LLC
12950 CULVER BLVD    STE 120
LOS ANGELES CA 90066

DEDICATED MARKETING SOLUTIONS LLC
12950 CUVER BLVD     STE 120
LOS ANGELES CA 90066

DEDRICK BURNS
154 N. PINE
APT. #2C
CHICAGO IL 60644

DEDRICK,JAMES
8267 A SW POINTERWAY
PORTLAND OR 97225

DEE SPROCK
17 FONTAINE RD
NEWPORT NEWS VA 23601

DEE, MERRI
1550 N. LAKE SHORE DR.
SUITE 15G
CHICAGO IL 60610

DEEANN CHINN
18629 SHEFFIELD ROAD
CASTRO VALLEY CA 94546

DEEP RIVER TAX COLLECTOR
PO BOX 13
DEEP RIVER CT 06417

DEEPA,SEETHARAMAN
11868 NW 11 CT
CORAL SPRINGS FL 33071

DEEPAK AGARWAL
30 AMERICANA COURT
ROSELLE IL 60172

DEERFIELD AUTO TAG AGENCY
1600 W HILLSBORO BLVD  ROOM 181
DEERFIELD BEACH FL 33442

DEERING, WENDY L
1746 N APPLETON ST
APPLETON WI 54911

DEES, JCLYNN
3934 FALLING ACORN CIRCLE
LAKE MARY FL 32746

DEFALCO, CARMEN
1831 N FAIRFIELD AVE  3N
CHICAGO IL 60647

DEFALCO, NEIL LAWRENCE
6049 YORKSHIRE DRIVE
BALTIMORE MD 21212

DEFEIS OCONNELL & ROSE PC
500 FIFTH AVE       26TH FLR
NEW YORK NY 10110

DEFRAIN, ROBERT
3601 E SANDIDER DR
BOYNTON BEACH FL 33436

DEFREITAS, FERNANDO M
10401 W BROWARD BLVD NO. 403
PLANTATION FL 33324

DEGAN, ALEXANDRE A
3216 ALAMO DRIVE
ORLANDO FL 32805

DEGELIA, DEEDEE
2411 ST GEORGE ST
LOS ANGELES CA 90027

DEGEYTERE, PETER
16182 QUARTZ ST
WESTMINSTER CA 92683

DEGRAZIA, GARRETT
407 FAIRHAVEN LN      00002
MUNDELEIN IL 60060-1905

DEGUZMAN, MELANIE
204 N ROHLWING RD
PALATINE IL 60074

DEHAAN, ELOISE
612 NORTH 12TH STREET
ALLENTOWN PA 18102

DEIAR ZAYED
1127 BUTTONWOOD DRIVE
WESTMONT IL 60559

DEIBERT, DANIEL J
2218 PATRICK LANE
WAUKESHA WI 53188

DEIDRA BOYKIN
44 BANK SPRING COURT
OWINGS MILLS MD 21117

DEIDRA CHEESEBOROUGH
1910 W. 23RD STREET
RIVIERA BEACH FL 33404

DEIDRA PARRISH WILLIAMS
95 AVONDALE STREET
VALLEY STREAM NY 11581

DEIDRE PERRY
4841 INDIALANTIC DRIVE
ORLANDO FL 32808

DEIDRE WHITE
316 6TH STREET
UNION CITY NJ 07087

DEININGER, SCOTT
200 WHISPER LANE
SHOREWOOD IL 60431

DEIRDRE EDGAR
2257 COOLEY PLACE
PASADENA CA 91104

DEIRDRE MAGUIRE
454 EAST 240TH STREET
BRONX NY 10470

DEIRDRE MCGEOWN
65 DOW AVENUE
MINEOLA NY 11501

DEISY DAZA
2455 NW 89TH DRIVE
APT 203
CORAL SPRINGS FL 33065

DEJESUS CASTRO, STARLIN
C/CADNABO NO.10
BARRIO LAS FLORES
MONTE CRISTY

DEJESUS, ALEXANDRY
1078 CAPTIAL AVE
HARTFORD CT 06106

DEJESUS, ANGEL
44 GOODWIN PARK RD
WETHERSFIELD CT 06109

DEJESUS, ANGEL
PO BOX 340444
HARTFORD CT 06112

DEJESUS, FERNANDO A
1711 S OXALIS AVE
SUITE 2005
ORLANDO FL 32807

DEJESUS, FERNANDO A
1711 S OXALIS AVE
ORLANDO FL 32807

DEJESUS, IVAN
63 WHITON ST
WINDSOR LOCKS CT 06096

DEJESUS, WILLIAM
11732 NW 56TH STREET
CORAL SPRINGS FL 33076

DEJESUS,SALLY
63 WHITON ST
WINDSOR LOCKS CT 06096-1835

DEJOHN, JAMES P
103 HUDSON POINTE BLVD
QUEENSBURY NY 12804

DEL AMO FASHION CENTER OPERATING LLC
3525 CARSON ST  NO.165
TORRENCE CA 90503

DEL AMO FASHION CENTER OPERATING LLC
PO BOX 409657
ATLANTA GA 30384-9657

DEL MANO PRODUCTIONS LLC
3051 VIA MADERAS
ALTADENA CA 91001

DEL VALLE, KIMBERLY M
1421 NW 33 WAY
LAUDERHILL FL 33311

DELABAR, DIEDRE
216 S 2ND ST
EMMAUS PA 18049

DELAMO, NELSON F
16881 SW 142 PL
MIAMI FL 33177

DELANE, CATRESIA
903 25TH STREET
ORLANDO FL 32805

DELANEY REPORT
149 FIFTH AVENUE
7TH FLOOR
NEW YORK NY 10160-1693

DELANEY REPORT
25 EAST 21 STREET
NEW YORK NY 10010

DELANEY, ANNE G
1735 BURRSTONE RD BLDG 2 APT 3
NEW HARTFORD NY 13413

DELANEY, CAROLYN
982 AUTUMN LANE
AURORA IL 60505

DELANEY, JANICE R
5 HORN POINT COURT
BALTIMORE MD 21234

DELANEY, POLLY
1940 N HIGHLAND AVE   NO.60
HOLLYWOOD CA 90068

DELANEY, TANYA
6413 S LOCKWOOD
CHICAGO IL 60638

DELANO, STEVEN W
21 S STONYBROOK DR
MARLBOROUGH CT 06447

DELATORRE, JESSICA
9890 NW 24TH COURT
SUNRISE FL 33322

DELAURA, JEANNETTE J
476 EAST THOMPSON RD
THOMPSON CT 06277

DELAWARE DEPT. OF NATURAL RESOURCES
& ENVIRONMENTAL CONTROL
89 KINGS HIGHWAY
DOVER DE 19901

DELAWARE SECRETARY OF STATE
JOHN G. TOWNSEND BLDG.
401 FEDERAL ST. - STE. 4
DOVER DE 19901

DELAWARE SECRETARY OF STATE
PO BOX 74072
BALTIMORE MD 21274-4072

DELAWARE SECRETARY OF STATE
2002 GOVERNORS CONFERENCE
DELAWARE TOURISM OFFICE
99 KINGS HIGHWAY
DOVER DE 19901

DELAWARE SECRETARY OF STATE
ECONOMIC DEVELOPMENT OFFICE
99 KINGS HWY
DOVER DE 19901

DELAWARE SECRETARY OF STATE
DIVISION OF CORPORATIONS
PO BOX 74072
BALTIMORE MD 21274-4072

DELAWARE STATE NEWS
PO BOX 7001
DOVER DE 19903

DELBANCO, FRANCESCA
344 S CITRUS AVE
LOS ANGELES CA 90036

DELBANCO, NICHOLAS F
428 CONCORD RD
ANN ARBOR MI 48104

DELBERT C WHITMORE JR
P.O. BOX 681236
ORLANDO FL 32868

DELCOURT, JOHN
5321 LA LUNA DRIVE
LA PALMA CA 90623

DELEON, MANOLIN
CALLE 7 NO.18
SECTOR SAN FRANCISCO CAMBITA
SAN CRISTOBAL

DELEON, SONJA
23 ALDEN AVE
ENFIELD CT 06082

DELESTOWICZ, JUDY
6729 WAINWRIGHT DR
WOODRIDGE IL 60517

DELEXIA POWELL
1333 E. 89TH PLACE
CHICAGO IL 60619

DELFIN, LAURA P
215 SW 9TH STREET #B
HALLANDALE BEACH FL 33009

DELFINA JONES
2422 S. 60 CRT.
CICERO IL 60804

DELFINA ORTEGA
6450 S. NEW ENGLAND AVE
#3B
CHICAGO IL 60638

DELFINO FERNANDEZ
1532 SCOVILLE AVENUE
BERWYN IL 60402

DELFINO, FRED
13 SPRUCEBROOK TRAIL
MONROE CT 06468

DELGADILLO, JORGE
7801 NW 75 AVE
TAMARAC FL 33321

DELGADO JR, ALEXANDER
50 EAST CEDAR STREET
NEWINGTON CT 06111

DELGADO KREISER, ROBYNN
952 CARTER ST
FOLSOM CA 95630

DELGADO, CARLOS
742 NW 132ND AVE
PLANTATION FL 33325

DELGADO, JAVIER
2058 N PULASKI RD
CHICAGO IL 60639

DELGADO, JOE
4303 STILLWELL AVENUE
LOS ANGELES CA 90032

DELGADO, MARILYN
50 E CEDAR ST
NEWINGTON CT 06111

DELGADO,LEONARDO
16738 HEMINGWAY DRIVE
WESTON FL 33326

DELGIACCO, DAVID
21482 MIDCREST DR
LAKE FOREST CA 92630

DELHAYE, ROBERT
33 ARPAD ST
HICKSVILLE NY 11801

DELHOMME, WENDELL
42 SW 7TH AVE    NO.2
DANIA BEACH FL 33004

DELIA CONGRAM
11 NORTH QUAKER LANE
APT. #204
WEST HARTFORD CT 06119

DELIA GODINEZ
710 EVANWOOD AVE.
LA PUENTE CA 91744

DELIA MALDONADO
1266 N. LAUREL
APT#7
WEST HOLLYWOOD CA 90046

DELIA, LAWRENCE
2005 S. QUEEN ST
YORK PA 17403

DELICE DEZIGNS
1234 CASTLETON AVE
STATEN ISLAND NY 10310

DELICIA ADAMS
3201 NW 35TH WAY
LAUDERDALE LAKES FL 33309

DELIMA BIEN-AIME
611 SW 14 PL
DEERFIELD BEACH FL 33441

DELIVERY ON TIME INCORPORATED
11 GLENN HOLLOW ROAD
HOLTSVILLE NY 11742

DELIVERY SYSTEMS, INC
1202 MAIN STREET  NO.220
LITTLE ROCK AR 72202

DELK, KATHRYN
622 ELMORE
PARK RIDGE IL 60068

DELL MARKETING LP
DELL RECEIVABLES
PO BOX 910916
PASADENA CA 91110-0916

DELL MARKETING LP
C/O DELL USA L.P.
PO BOX 910916
PASADENA CA 91110-0916

DELL MARKETING LP
C/O DELL USA LP
DEPT LA 21205
PASADENA CA 91185-1205

DELL MARKETING LP
C/O DELL USA LP
PO BOX 534118
ATLANTA GA 30353-4118

DELL MARKETING LP
C/O DELL USA
PO BOX 534118
ATLANTA GA 30353-4118

DELL MARKETING LP
PO BOX 9020
DES MOINES IA 50368

DELL MARKETING LP
C/O DELL USA LP
DEPT CH14012
PALATINE IL 60055-4012

DELL MARKETING LP
PO BOX 802816
CHICAGO IL 60680-2816

DELL MARKETING LP
C/O DELL USA LP
BOX 371964
PITTSBURGH PA 15250-7964

DELL MARKETING LP
DELL DIRECT SALES
PO BOX 7247-8178
PHILADELPHIA PA 19170-8178

DELL MARKETING LP
PO BOX 643561
PITTSBURGH PA 15264-3561

DELL MARKETING LP
1 DELL WAY BOX 32
ROUND ROCK TX 78682

DELL MARKETING LP
2214 W BRAKER LANE
RHONDA X41566
AUSTIN TX 78758

DELL MARKETING LP
2300 GREENLAWN  BLDG 3
CUST 2288149
ATTN VERONICA TATE
ROUNDROCK TX 78664

DELL MARKETING LP
8801 RESEARCH BLVD
AUSTIN TX 78758

DELL MARKETING LP
C/O DELL USA LP
PO BOX 676021
DALLAS TX 75267-6021

DELL MARKETING LP
DEPT 0729
PO BOX 120001
DALLAS TX 75312

DELL MARKETING LP
ONE DELL WAY
ROUND ROCK TX 78682

DELL MARKETING LP
PO BOX 120001
DEPT 0710
DALLAS TX 75312-0729

DELL MARKETING LP
2214 W BRAKER LANE
AUSTIN TX 78758

DELL MARKETING LP
DELL MARKETING
ONE DELL WAY
ROUND ROCK TX 78682

DELMAR C TAYLOR
1161 SIERRA VISTA DR
LA HABRA CA 90631

DELMAREVA POWER
ACCT NO. 343888099995
P.O. BOX 17000
WILMINGTON DE 19886

DELMARVA POWER & LIGHT
800 KING ST
WILMINGTON DE 19899

DELMARVA POWER & LIGHT
PO BOX 17000
WILMINGTON DE 19886

DELMASTRO, THOMAS W
3885 AIRPORT RD
ALLENTOWN PA 18103

DELMER, RICHARD
35 TREE DRIVE
NEWPORT NEWS VA 23606

DELMONACO,RICHARD
3564 KATRINA DR
PETTY CASH CUSTODIAN
YORKTOWN HEIGHTS NY 10598

DELO, ROBERT P
2178 MUIRFIELD CT.
YORKVILLE IL 60560

DELOITTE & TOUCHE LLP
PO BOX 862217
ORLANDO FL 32886-2217

DELOITTE & TOUCHE LLP
PO BOX 406838
ATLANTA GA 30384-6838

DELOITTE & TOUCHE LLP
4214 COLLECTION CENTER DR
CHICAGO IL 60693

DELOITTE & TOUCHE LLP
BANK OF AMERICA
4205 COLLECTIONS CENTER DR
CHICAGO IL 60693

DELOITTE & TOUCHE LLP
PO BOX 77000
DEPARTMENT 77393
DETROIT MI 48277-0939

DELOITTE & TOUCHE LLP
PO BOX 7247-6446
PHILADELPHIA PA 19170-6446

DELOITTE & TOUCHE LLP
4022 SELLS DR
HERMITAGE TN 37076

DELOITTE & TOUCHE LLP
8505 FREEPORT PKWY STE 280
IRVING TX 75063

DELOITTE CONSULTING LLP
695 TOWN CENTER DR    STE 1200
COSTA MESA CA 92626-7188

DELOITTE CONSULTING LLP
PO BOX 402901
ATLANTA GA 30384-2901

DELOITTE CONSULTING LLP
PO BOX 7247-6447
PHILADELPHIA PA 19170-6447

DELOITTE FINANCIAL ADVISORY SERVICES LLP
13763 COLLECTION CENTER DR
CHICAGO IL 60693

DELOITTE FINANCIAL ADVISORY SERVICES LLP
PO BOX 2062
CAROL STREAM IL 60132-2062

DELOITTE FINANCIAL ADVISORY SERVICES LLP
200 BERKELEY ST
BOSTON MA 02116

DELOITTE TAX LLP
PO BOX 2079
CAROL STREAM IL 60132-2079

DELOITTE TAX LLP
4022 SELLS DR
HERMITAGE TN 37076

DELONG, BRUCE
228 NORTH 13TH STREET
ALLENTOWN PA 18102

DELONG, LINDA
3269 1ST AVE
OREFIELD PA 18069

DELORES BALDWIN
5108 KIPP PLACE
ORLANDO FL 32808

DELORES L GERSCH
697 MICHELLE DRIVE
CHICAGO HEIGHTS IL 60411

DELORES PATTISON
26240 GRASSY SPRAIN
SORRENTO FL 32776

DELORI, MICHAEL
3355 N ACADEMY BLVD    NO.224
COLRADO SPRINGS CO 80917

DELORIS ARCELASCHI
14 HARPSWELL STREET
TORRINGTON CT 06790

DELORIS MCMILLAN
102 ROOSEVELT AVE.
MASSAPEQUA NY 11758

DELOZIER, RONALD J
8916 NORTH EAST 28 AVENUE
VANCOUVER WA 98665

DELP, LAUREL
7675 HOLLYWOOD BLVD    APT 1
LOS ANGELES CA 90046

DELRAY CORPORATE CENTER LLC
C/O LEVY REALTY ADVISORS INC
4901 NW 17TH WAY    STE 103
FT LAUDERDALE FL 33309

DELRAY CORPORATE CENTER, INC.
RE: DELRAY BEACH 3333 CONGRES
C/O LEVY REALTY ADVISORS, INC.
4901 NW 17TH WAY, SUITE 103
FT. LAUDERDALE FL 33309

DELRAY MANAGEMENT
5283 W ATLANTIC AVE
DELRAY BEACH FL 33484

DELROSSO, JACKIE
73 MARTIN DIGGS WAY
ONEMO VA 23130

DELROY A DAVIS INC
6581  BLVD OF CHAMPIONS
NORTH LAUDERDALE FL 33068

DELROY DEWAR
5101 SW 6TH PLACE
MARGATE FL 33068

DELROY MCFARLANE
7433 NW 49TH PLACE
LAUDERHILL FL 33319

DELTA AIRLINES
P O BOX 105531
ATLANTA GA 30348-5531

DELTA AIRLINES
PO BOX 101315
ATLANTA GA 30392-1315

DELTA AIRLINES
PO BOX 933941
ATLANTA GA 31193-3941

DELTA CONTROLS INC
15 STANLEY DRIVE
THOMASVILLE NC 27360

DELTA CONTROLS INC
INDUSTRIAL ELECTRONIC REPAIR
15 STANLEY AVE
THOMASVILLE NC 27360

DELTA DISCOVERY INC
401 RIDGECREST DRIVE  STE C
PO BOX 1028
BETHEL AK 99559

DELTA ELEVATOR CO INC
15140 DOWNEY AVENUE
PARAMOUNT CA 90723

DELTA ENERGY & LIGHTING
3261 FITZGERALD ROAD
RANCHO CORDOVA CA 95742

DELTA ENERGY & LIGHTING
3307 SWETZER ROAD
LOOMIS CA 95660

DELTA ENERGY LIGHTING & ELECTRICAL
3307 SWETZER RD
LOOMIS CA 95650

DELTA LIBRARY COMPANY,INC.
4640 LANKERSHIM BLVD.
#600
NORTH HOLLYWOOD CA 91602

DELTA POWER INC
1790 E MCFADDEN AVE  STE 106
SANTA ANA CA 92705

DELTEX INC
PO BOX 3258
LITTLETON CO 80161-3258

DELTHIA RICKS
72 PLEASANT ST
HUNTINGTON NY 11743

DELTON HARDY
25 TERESA DRIVE
HAMPTON VA 23666

DELUCA, DANIEL
852 SW 18TH ST
CAPE CORAL FL 33990

DELUCA, THOMAS
22 CORNELIA ST  NO.8
NEW YORK NY 10014

DELVALLE, HENRY
6623 S KEELER
CHICAGO IL 60629

DELVALLE, YOLANDA
1417 RIDGE BROOK TRAIL
DULUTH GA 30096

DELVAR, PETERSON
1550 NW 7 LANE
POMPANO BEACH FL 33060

DELVIN MOORE
P.O. BOX 1407
GUASTI CA 91743-1407

DEMAIO, JOANNE
270 GREAT SWAMP RD
GLASTONBURY CT 06033

DEMARCO BARRETT, BARBARA
503 LARKSPUR AVE
CORONA DEL MAR CA 92625

DEMARIA, PAUL J
257 ELSIE AVE
MERRICK NY 11566

DEMARINO, MARGARET A
41 HOBART ST
NEW HAVEN CT 06511

DEMARS, ELITA L
56 NEWTON STREET
HARTFORD CT 06106

DEMATTO, FRANCISCO J
339 HILLSIDE AVE
HARTFORD CT 06108

DEMCO INC
2975 W SOFFEL
MELROSE PARK IL 60160

DEMCO INC
9381 SCHILLER BOULEVARD
FRANKLIN PARK IL 60131

DEMELFY, THOMAS
1445 N MUHLENBERG ST
ALLENTOWN PA 18104

DEMERIS CATERING
2911 S SHEPHERD
HOUSTON TX 77098

DEMERY JOHNSON
1808 W. 24TH STREET
LOS ANGELES CA 90018

DEMESHA ROBERTSON
235 WEST MAIN STREET
APT. #905
STAMFORD CT 06902

DEMESMIN, LUCKSON
3166 N. SEACREST BLVD.
BOYNTON BEACH FL 33435

DEMETRIA LEE REYNO
532 WEST CARRIAGEDALE DRIVE
CARSON CA 90745

DEMETRIADES, JAMES A
531 S CHESTER ST
BALTIMORE MD 21231

DEMETRIOS LITSAKIS
183 CHEROKEE STREET
LAKE HILLS NY 11779

DEMETRIOS PAPAIOANNOU
4941 N NAGLE AVE
CHICAGO IL 60630

DEMETRIUS RAULS
911 EDGEWOOD ST
INGLEWOOD CA 90302

DEMICK, BARBARA
SEOUL BUREAU
LA TIMES FOREIGN DESK
202 W 1ST ST
LOS ANGELES CA 90053

DEMING, WILLIAM E
12 VOLOVSKI ROAD
AVON CT 06001-3130

DEMITCHELL REDFEARN
100 ROCHESTER PLACE
BALTIMORE MD 21224

DEMKOW, CAROL
11114 GREENLAKE DR   NO.204
BOYNTON BEACH FL 33437

DEMMEL, RICHARD P
525 VERMONT ST
WHITEHALL PA 18052

DEMMEL, WILLIAM V
15 N SCENIC ST
ALLENTOWN PA 18104

DEMORANVILLE, DONALD
46 TRAVERSE SQUARE
MIDDLETOWN CT 06457

DEMORANVILLE, JAMES L
70 TROLLEY CROSSING LN
MIDDLETOWN CT 06457

DEMORETCKY, THOMAS A
2008 HAYWOOD RD
HENDERSONVILLE NC 28791

DEMOS BY DIANE LTD
1221 FARMWOOD DRIVE
ADDISON IL 60101

DEMOSS, JASON
2625 W JUNIPER      APT 3
SANTA ANA CA 92704

DEMOSS, JASON R
4428 MARELLA WAY
BAKERSFIELD CA 93309

DEMOSTHENE, FEDNEL
1401 SW 2ND ST
BOYNTON BEACH FL 33435

DEMOSTHENE, FEDNEL
1401 SW 2ND ST
BOYTON BEACH FL 33435

DEMPSEY, AMY YVONNE
23911 SW ASPEN LAKES DRIVE
SHERWOOD OR 97140

DEMPSEY, WILLIAM H
13864 E 53RD ST
YUMA AZ 85367

DEMPSTER, RYAN
28027 MEADOWLARK DR
GOLDEN CO 80401

DEMPSTER, RYAN
3638 N WAYNE
CHICAGO IL 60613

DENA CARRAWAY
5558 MUIRFIELD COURT
ORLANDO FL 32819

DENA TOWNSEND
3453 WEST POLK
CHICAGO IL 60624

DENALI NEP ENTERTAINMENT GROUP
1101 WEST ISABEL STREET
BURBANK CA 91506

DENALI NEP ENTERTAINMENT GROUP
2 BETA DR
PITTSBURGH PA 15238

DENAM, JAMES W
3106 LAWNDALE DRIVE  APT M
GREENSBORO NC 27408

DENARI, CHRIS
5039 HUNTINGTON DR
CARMEL IN 46033

DENAUD, LAUDE
1954 MARSH HARBOUR DR   NO.101
RIVIERA BEACH FL 33404

DENBOW, MARGARET
5435 VICARIS ST
PHILADELPHIA PA 19128

DENBOW, MARGARET
PETTY CASH CUSTODIAN
5001 WYNNEFIELD AVE
PHILADELPHIA PA 19131

DENCHFIELD,CRYSTAL
1358 NE 178 ST
N MIAMI BEACH FL 33162

DENEAN BETTS
1233 W. 110TH PLACE
CHICAGO IL 60643

DENEEN BUSBY
15 RADFORD DRIVE
FLORISSANT MO 63031

DENET, MICHEL
5884 TRIPHAMMER RD
LAKE WORTH FL 33463

DENEUS, DANISE
2141 CATHERINE DRIVE NO. 02
DELRAY BEACH FL 33445

DENEUS, FENICK
220 MENTON RD
BOYNTON BEACH FL 33435

DENEUS, JOCELYN
307 STERLING AVE
DELRAY BEACH FL 33444

DENEUS, PIERRE ALAIN
116 NORTH F STREET  NO.5
LAKE WORTH FL 33460

DENEUS, ROBERT
5973 LINCOLN CIRCLE WEST
LANTANA FL 33463

DENG, CONSTANCE
7035 NW 66 TERRACE
PARKLAND FL 33067

DENICE, WILLIAM F
23 OVERLEA COURT
BAY SHORE NY 11706

DENICIA HOWARD
2802 NW 60TH TERRACE
#360
SUNRISE FL 33313

DENICOLA, DEBORAH
801 S FEDERAL HIGHWAY  NO 117
POMPANO BEACH FL 33062

DENIS ANDERER
910 ORIOLE DRIVE
SOUTHOLD NY 11971

DENIS GRIFFIN
2236 IRIS STREET
PORTAGE IN 46368

DENIS THIEN
1772 STONEY TERR
ST. LOUIS MO 63021

DENIS, JACKSON
5961 N FALLS CIRCLE DR  NO.312
LAUDERHILL FL 33319

DENIS, SAMUEL
10 SW 7TH ST
DELRAY BEACH FL 33444

DENISA PROTANI
12 SOUTH CHERRY GROVE AVENUE
ANNAPOLIS MD 21401

DENISE ALBINA
217 S. LEAVITT STREET
APT # 1S
CHICAGO IL 60612

DENISE BATES ENOS INC
PO BOX 2564
WRITER & EDITOR
WINDERMERE FL 34786

DENISE BENDER
7832 CHAMPLAIN
CHICAGO IL 60619

DENISE BENNETT
1723 PERCH STREET
SAN PEDRO CA 90732

DENISE BOCCIO
498 MICHIGAN STREET
RONKONKOMA NY 11779

DENISE BONILLA
323 TERRACE ROAD
APT. #323
BAYPORT NY 11705

DENISE BRANDLE
1451 S JEFFERSON STREET
ALLENTOWN PA 18103

DENISE BROWN
1905 SOUTH WASHINGTON
PARK RIDGE IL 60068

DENISE BRUNO
100 BRANDYWINE LANE
SUFFIELD CT 06078

DENISE BURDETTE
25282 VIA TANARA
VALENCIA CA 91355

DENISE CARLINO
638 IRENE STREET
SOUTH HEMPSTEAD NY 11550

DENISE CARLISLE
6333 DARING PRINCE WAY
COLUMBIA MD 21044

DENISE CARR
100 THIRD STREET
SUFFIELD CT 06078

DENISE DICIANNI
527 GEORGE STREET
WOOD DALE IL 60191

DENISE DINUNZIO
27 BROOKSIDE AVENUE
HERSHEY PA 17033

DENISE DURHAM
332 SOUTH ALBEMARLE STREET
YORK PA 17403

DENISE EBERHARD
895 SOUTH 6TH STREET
LINDENHURST NY 11757

DENISE FISCHER
12438 NW 50 PL
CORAL SPRINGS FL 33076

DENISE FLAIM
81 LAFAYETTE AVE
SEA CLIFF NY 11579

DENISE FULHAM
PO BOX 826
WAINSCOTT NY 11975

DENISE GELLENE
402A CALIFORNIA AVENUE
ARCADIA CA 91006

DENISE GERSHENSON
145 ECKER AVE
WEST BABYLON NY 11704

DENISE HUMISTON
3094 COUNTY ROUTE 46
FORT EDWARD NY 12828

DENISE JEITLES
101 N MIDLAND AVE
NORRISTOWN PA 19403

DENISE JOHNSON
6815 N. SHERIDAN RD
#508
CHICAGO IL 60626

DENISE JOYCE
26 W 57TH STREET
HINSDALE IL 60521

DENISE KOLM
1550 RORY LANE #147
SIMI VALLEY CA 93063

DENISE KWITYN
602 ROGERS
DOWNERS GROVE IL 60515

DENISE LAROCQUE
6820 NW 14 PL
MARGATE FL 33063

DENISE LARSON
4818 N. KEDVALE
CHICAGO IL 60630-2816

DENISE LEWIS
2043 QUAIL HOLLOW DRIVE
DELAND FL 32720

DENISE LOPEZ
1156 PANORAMA DRIVE
ARCADIA CA 91007

DENISE LUCKERT
130 LYON PLACE
LYNBROOK NY 11563

DENISE LUGO
15509 WAVERLY
OAK FOREST IL 60452

DENISE MARKS
1691 EAST 174TH STREET
APT. #9F
BRONX NY 10472

DENISE MIMS
925 W. HURON ST.
APT. #508
CHICAGO IL 60622

DENISE MIYASHIRO-RAMIREZ
4532 STANTON DRIVE
LOS ANGELES CA 90065

DENISE MURRAY
807 CHESTNUT BROOK COURT
BALTIMORE MD 21226

DENISE MURRAY
1010 ST. PAUL STREET
#3C
BALTIMORE MD 21202

DENISE PRAUGHT-KALE
1916B WILMETTE AVENU
WILMETTE IL 60091

DENISE PULIDO
254OAKWOOD CT.
WHEATON IL 60187

DENISE REID
2021 SW 70TH AVENUE
APT B13
DAVIE FL 33317

DENISE REPPERT
2328 WASHINGTON AVENUE
NORTHAMPTON PA 18067

DENISE ROSARIO
1408 CHEW STREET
ALLENTOWN PA 18102

DENISE RUSS
7824 ACORN BANK
PASADENA MD 21122

DENISE SALERNO
634 HONEYBROOK CIRCLE
STEWARTSVILLE NJ 08886

DENISE SANDERS
1004 OLD JOPPA ROAD
JOPPA MD 21085

DENISE SAWCHUK
26 TEANECK DR
EAST NORTHPORT NY 11731

DENISE SCOLLO
29 OAKWOOD AVENUE
BAYPORT NY 11705

DENISE SELLERS
1580 SPRING CREEK CIRCLE
MACUNGIE PA 18062

DENISE SERRANO
10 ERNEST CT
KINGS PARK NY 11754

DENISE SHANNON LITERARY AGENCY INC
20 WEST 22ND ST SUITE 1603
NEW YORK NY 10010

DENISE SOUSA
7710 SWEETWOOD DRIVE
MACUNGIE PA 18062

DENISE SPAHN
3381 KIMBERLY DRIVE
DUBUQUE IA 52002

DENISE TERRY
2814 BRIGHTON STREET
BALTIMORE MD 21216

DENISE TURNER
2851 S. KING DR.
APT. #512
CHICAGO IL 60616

DENISE WALKER-CLARK
8626 S. PRAIRIE
CHICAGO IL 60619

DENISE WEBER
1710 DELL STREET
ALLENTOWN PA 18103

DENISE WEINHOUSE
360 INDIGO AVE
WELLINGTON FL 33414

DENISE WILLIAMS-BALONA
1383 HAYWARD AVENUE
DELTONA FL 32738

DENISE YOUNG
3228 TIOGA PARKWAY
BALTIMORE MD 21215

DENISE ZEMANICK
342 SOUTH OAK STREET
FREEMANSBURG PA 18017

DENISH SHAH
925 BEAU DRIVE
DES PLAINES IL 60016

DENISSE DIAZ
423 NORTH STREET
ALLENTOWN PA 18102

DENISSE HERNANDEZ
5850 VIA CORONA
LOS ANGELES CA 90022

DENITA LEWIS
13613 SOUTH EGGLESTON
RIVERDALE IL 60827

DENMAN, ELLIOTT H
28 N LOCUST AVE
WEST LONG BRANCH NJ 07764

DENMARKO MCLEOD
777 COUNTY LINE ROAD
APT 11A
AMITYVILLE NY 11701

DENNEBAUM, JONI RENEE
2400 SW 34TH AVE
FORT LAUDERDALE FL 33312

DENNETT BOYD
410 N FEDERAL HWY
#619
DEERFIELD BEACH FL 33441

DENNING, MICHAEL
241 MULBERRY RD
MANSFIELD CT 06250

DENNIS ALBI
1533 WARWICK
THOUSAND OAKS CA 91360

DENNIS ATHERTON
727 W. 48TH PLACE
1ST FLOOR
CHICAGO IL 60609

DENNIS AVETA
153 SEMINOLE ST
RONKONKOMA NY 11779

DENNIS BAER
1242 WASHINGTON STREET
APARTMENT 6
WHITEHALL PA 18052

DENNIS BOCCIO
16 POSEIDON RD
ROCKY POINT NY 11778

DENNIS BRONG
3282 REEVE DRIVE EAST
BETHLEHEM PA 18020

DENNIS CHAPOVAL
3632 CHATEAU RIDGE DRIVE
ELLICOTT CITY MD 21042

DENNIS CHIU
19659 CRYSTAL LANE
NORTHRIDGE CA 91326

DENNIS CHRISTINE
7485 CHERRYHILL DRIVE
INDIANAPOLIS IN 46254

DENNIS CLONEY
51 ROSEMONT AVE
FARMINGVILLE NY 11738

DENNIS CONNORS
18 WALNUT AVENUE EAST
FARMINGDALE NY 11735

DENNIS CROWLEY
5526 ROCK CREEK ROAD
RANCHO CUCAMONGA CA 91739

DENNIS DE HAAS
4549 ALBURY AVENUE
LAKEWOOD CA 90713

DENNIS DIBATTO
19 WILSON LA
BETHPAGE NY 11714

DENNIS DUPREY
29 TERRACE ROAD
WEST HARTFORD CT 06107

DENNIS ELDER
6 THIRD STREET
SAYVILLE NY 11782

DENNIS ELLIS
10340 MCBROOM STREET
SUNLAND CA 91040

DENNIS FEINAUER
8805 NIGHTINGALE AVENUE
FOUNTAIN VALLEY CA 92708

DENNIS FITZSIMONS
72 WOODLEY ROAD
WINNETKA IL 60093

DENNIS FRANTZ
1353 IVY LANE
APT #104
NAPERVILLE IL 60563

DENNIS FRAZIER
190 COPLEY PLACE
NEWPORT NEWS VA 23602

DENNIS G QUAM
1743 CLEAR SPRINGS DR
FULLERTON CA 92831

DENNIS GARAN
257 BEACON HILL ROAD
TRUMBULL CT 06611

DENNIS GATES
18600 SOUTH GOLFVIEW  AVENUE
HOMEWOOD IL 60430

DENNIS GREENE
14 BRIXTON RD
OLD BETHPAGE NY 11804

DENNIS HANSEN
38 FISK ROAD
HOLTSVILLE NY 11742

DENNIS HENDRICKS
3715 FOX CHASE DR
DOVER PA 17315

DENNIS HERTZ
2085 WESTGATE DRIVE
APT # 907
BETHLEHEM PA 18017

DENNIS HOCKMAN
511 STAMFORD ROAD
BALTIMORE MD 21229

DENNIS J ARTUSO
7590 LIVE OAK DR
CORAL SPRINGS FL 33065

DENNIS JACKSON
2000 OSTAWOOD AVE
ORLANDO FL 32818

DENNIS KEOPPEN
11 PONDVIEW DRIVE
APT. 20
EAST PATCHOGUE NY 11772

DENNIS LINDSEY
3131 ELMORA AVE
BALTIMORE MD 21213

DENNIS MARINOSCI
821 WASHINGTON ST.
2 SOUTH
EVANSTON IL 60202

DENNIS MC LELLAN
24821 VIA SAN FERNANDO
MISSION VIEJO CA 92692

DENNIS MCKENNA
10 GRAND AVENUE
4TH FLOOR
BROOKLYN NY 11205

DENNIS MCLAUGHLIN
1104 ELM RIDGE AVE
BALTIMORE MD 21229

DENNIS MULLER
30 EAST HURON
#2704
CHICAGO IL 60611

DENNIS O'BRIEN
3404 ORANGE GROVE COURT
ELLICOTT CITY MD 21043

DENNIS O'BRIEN
PO BOX 241
CENTER MORICHES NY 11934

DENNIS O'BRIEN
12891 EAST VASSAR DRIVE
AURORA CO 80014

DENNIS O'ROURKE
260 JAMAICA AVE
MEDFORD NY 11763

DENNIS OLIVER
200 CHARLES DRIVE
WINDSOR PA 17366

DENNIS PAGAN
2111 S 51ST AVENUE
CICERO IL 60804

DENNIS PAMPENO
1816 CORAL RIDGE DR
FORT LAUDERDALE FL 33305

DENNIS RANKIN
2441 WOODCROFT ROAD
BALTIMORE MD 21234

DENNIS RICHARDSON
612 NW 89TH AVENUE
PLANTATION FL 33324

DENNIS RIOS
7934 WYNGATE STREET
SUNLAND CA 91040

DENNIS RODKIN INC
1464 LINCOLN PL
HIGHLAND PARK IL 60035

DENNIS SAMMY
229 SOUTH SMITH STREET
LINDENHURST NY 11757

DENNIS SHANAHAN
545 WOODSIDE OAKS #7
SACRAMENTO CA 95825

DENNIS SHANNON
21541 CALLE OTONO
LAKE FOREST CA 92630

DENNIS SHIRLEY
2440 STANLEY
TUSTIN CA 92782

DENNIS SMITH
3598 SPRUCE DRIVE
NORTHAMPTON PA 18067

DENNIS SNYDER
3021 EAST VISTA
LONG BEACH CA 90803

DENNIS SPELLMAN
13131 FALLSVIEW LN
HOUSTON TX 77077

DENNIS SULKOWSKI
6030 N. SHERIDAN ROAD
APT. #1009
CHICAGO IL 60660

DENNIS SWEENY
78 WINCHESTER DRIVE
LINDENHURST NY 11757

DENNIS TENNANT
3105 MONETA DR
CHESAPEAKE VA 23321

DENNIS TIDRICK
19 ADAMS DRIVE
HUNTINGTON CT 06484

DENNIS WAGNER
6727 ELMHURST AVENUE
ALTA LOMA CA 91701

DENNIS WALL
4066 GALLAGHER LP
CASSELBERRY FL 32707

DENNIS WEBB
336 HOXIE AVENUE
CALUMET IL 60409

DENNIS WILES
6530 S. GREEN
APT. #2
CHICAGO IL 60621

DENNIS WILKERSON
1612 E. SANDPIPER TR.
CASSELBERRY FL 32707

DENNIS WILLIAMS
791 JENNIE DRIVE
SEVERN MD 21144

DENNIS YONAN
369 MAPLE HILL AVENUE
NEWINGTON CT 06111

DENNIS, BRIAN
PO BOX 1601
BRIDGEPORT CT 06601

DENNIS, CAROL
PO BOX 924
WILLIMANTIC CT 06226

DENNIS, SHEILA
1513 NW 15 COURT
FORT LAUDERDALE FL 33311

DENNIS, VIVIAN J
B6 ST. MARC CIRCLE
SOUTH WINDSOR CT 06074

DENNISFORD JOHNSON
15 KENNEDY DRIVE
BRIDGEPORT CT 06606

DENNISOFT INC
105 OAKHURST AVE
BALTIMORE MD 21221

DENNISOFT INC
C/O DENNIS GLOWACK
105 OAKHURST AVE
BALTIMORE MD 21221

DENNISON BARRY
422 E. SIERRA MADRE BLVD
SIERRA MADRE CA 91024

DENNISON, KIRK DOUGLAS
3131 TUCKER ROAD
STREET MD 21154

DENOISH EVANS
725 RANDOLPH
GARY IN 46403

DENOY, MARVIN
109 SW 7TH STREET
DELRAY BEACH FL 33444

DENSLOW, JOHN
7 ANDREWS ST LOT 19
BRISTOL CT 06010

DENSON, VERONICA DENISE
3465 NW 23RD COURT
LAUDERDALE LAKES FL 33311

DENT, PHOEBE
831 WYOMING AVE
FT LAUDERDALE FL 33312

DENTE, KAREN
548 FOURTH ST
BROOKLYN NY 11215

DENTLEY, DAMIEN J
6620 BUCKHURST TRL
COLLEGE PARK GA 30349

DENUNZIO SR, NICHOLAS
20 WOODLAND DR
STAFFORD SPRINGS CT 06076

DENVER NEWSPAPER AGENCY LLC
101 W COLFAX AVE
DENVER CO 80202

DENVER NEWSPAPER AGENCY LLC
1560 BROADWAY    3RD FLR
DENVER CO 80202

DENVER NEWSPAPER AGENCY LLC
ATN SINGLE COPY
400 W COLFAX AVE
DENVER CO 80204

DENVER NEWSPAPER AGENCY LLC
PO BOX 17930
DENVER CO 80217-0930

DENVER WATER
ACCT NO. 10341953-01-1
P.O. BOX 173343
DENVER CO 80217-3343

DENVER WATER DEPARTMENT
1600 W 12TH AV
DENVER CO 80254-0001

DENVER WATER DEPARTMENT
PO BOX 173343
DENVER CO 80217-3343

DEOSARAN, FAREEDA
11650 SW 2ND ST    NO.307
PEMBROKE PINES FL 33025

DEP/BCS
DEP/BCS CUSTOMER SERVICE, PO BOX 739055
ELMHURST NY 11373-9055

DEPALMA, VICTOR
332 FAIRVIEW AVE
ARCADIA CA 91007

DEPARIS, CHRISTINA
5385 ROCKING HORSE PL
OVIEDO FL 32765

DEPARTMENT OF ASSESSMENTS AND
TAXATION
STATE OF MARLYAND - PER PROP
301 WEST PRESTON ST - RM 801
BALTIMORE MD 21201-2395

DEPARTMENT OF FINANCIAL SERVICES
200 EAST GAINES STREET
TALLAHASSEE FL 32399-0300

DEPARTMENT OF HOMELAND SECURITY
302 W. WASHINGTON ST.
ROOM 243/FISCAL DEPT.
INDIANAPOLIS IN 46204

DEPARTMENT OF HOMELAND SECURITY
C/O ZULKIE PARTNERS LLC
222 S RIVERSIDE PLAZA    STE 2300
CHICAGO IL 60606-6101

DEPARTMENT OF HOMELAND SECURITY
SERVICE
222 S RIVERSIDE PLAZA  STE 2300
CHICAGO IL 60606-6101

DEPARTMENT OF HOMELAND SECURITY
SVC
222 S RIVERSIDE PLZ NO. 2300
C/O ZULKIE PARTNERS LLC
CHICAGO IL 60606-6101

DEPARTMENT OF LABOR
FRANCES PERKINS BUILDING
200 CONSTITUTION AVE NW
WASHINGTON DC 20210

DEPARTMENT OF LABOR AND INDUSTRIES
BUREAU OF OCCUPATIONAL &
INDUSTRIAL SAFETY
PO BOX 68572
HARRISBURG PA 17106-8572

DEPARTMENT OF LABOR AND INDUSTRIES
INDUSTRIES
PO BOX 34026
SEATTLE WA 98124-1026

DEPARTMENT OF LABOR AND INDUSTRIES
INDUSTRIES
PO BOX 34022
SEATTLE WA 98124-1022

DEPARTMENT OF LABOR AND INDUSTRIES
INDUSTRIES RIGHT TO KNOW PROGRM
PO BOX 44699
OLYMPIA WA 98504-4699

DEPARTMENT OF LABOR AND INDUSTRIES
PO BOX 34222
SEATTLE WA 98124-1022

DEPARTMENT OF LABOR AND INDUSTRIES
PO BOX 34974
SEATTLE WA 98124-1974

DEPARTMENT OF LABOR AND INDUSTRIES
PO BOX 44835
OLYMPIA WA 98504-4835

DEPARTMENT OF MOTOR VEHICLES
2570 24TH ST
MAIL STATION  H221
SACRAMENTO CA 95818

DEPARTMENT OF MOTOR VEHICLES
3615 S HOPE ST
LOS ANGELES CA 90007

DEPARTMENT OF MOTOR VEHICLES
MOTOR CARRIER PERMIT BRANCH
PO BOX 932370
SACRAMENTO CA 94232

DEPARTMENT OF MOTOR VEHICLES
P O BOX 825339
SACRAMENTO CA 94232-5339

DEPARTMENT OF MOTOR VEHICLES
P O BOX 942894
SACRAMENTO CA 94294-0894

DEPARTMENT OF MOTOR VEHICLES
PO BOX 944231
SACRAMENTO CA 94244

DEPARTMENT OF STATE
OFFICE OF DEF TRADE CONTROLS
2401 E STREET N.W.
WASHINGTON DC 20037

DEPARTMENT OF STATE
DIVISION OF CORPORATIONS
41 STATE STREET
ALBANY NY 12231-0002

DEPARTMENT OF STATE
CITY OF LOS ANGELES
BUREAU OF SANITATION IND WASTE
4590 COLORADO BLVD
LOS ANGELES CA 90039

DEPARTMENT OF STATE
OFC OF HEALTH INFORMATION & RESE
VITAL STATISTICS SECTION
ATN: JAN CHRISTENSEN 304 SST 3RD
SACRAMENTO CA 95814

DEPARTMENT OF STATE
ATTN  BUDGET OFFICER  S/EX-EX
2201 C STREET  NW
ROOM 7511 HST BLDG
WASHINGTON DC 20520

DEPARTMENT OF STATE
ATTN BUDGET OFFICER
2201 C STREET NW HST BLDG
S ES EX ROOM 7507
WASHINGTON DC 20520

DEPARTMENT OF STATE
BUDGET OFFICER
S/ES-EX ROOM 7515
WASHINGTON DC 20520

DEPARTMENT OF STATE
BUDGET OFFICER
S/S EX ROOM 7517
WASHINGTON DC 20520

DEPARTMENT OF STATE
OFFICE OF UNEMPLOYMENT COMPL
PO BOX 96664
WASHINGTON DC 20090-6664

DEPARTMENT OF STATE
409 E GAINES STREET
DIVISION OF CORPORATIONS
AMENDMENT SECTION
TALLASHSSEE FL 32399

DEPARTMENT OF STATE
DIVISION OF CORPORATIONS
PO BOX 1300
TALLAHASSEE FL 32302

DEPARTMENT OF STATE
DIVISION OF CORPORATIONS
PO BOX 6327
TALLAHASSEE FL 32314

DEPARTMENT OF STATE
PO BOX 6687
TALLAHASSEE FL 32314-6687

DEPARTMENT OF STATE
OFC OF FINANCE & ADMIN SVCS
90 STATE CIRC   RM 300
ANNAPOLIS MD 21401

DEPARTMENT OF STATE
NYS DIVISION OF CORPORATIONS
41 STATE ST
ALBANY NY 12231-0002

DEPARTMENT OF STATE
LORRAINE CORTEZ-VAZQUEZ, SECRETARY OF
ONE COMMERCE PLAZA
99 WASHINGTON AVENUE
ALBANY NY 12231-001

DEPARTMENT OF TOXIC SUBSTANCES
MANIFEST ENFORCEMENT UNIT
400 P STREET
4TH FLOOR
SACRAMENTO CA 95812-0806

DEPARTMENT OF TOXIC SUBSTANCES
PO BOX 806
SACRAMENTO CA 95812-0806

DEPAUL UNIVERSITY
1011 W. BELDEN AVENUE
CHICAGO IL 60614

DEPAUL UNIVERSITY CPE
1 E JACKSON BLVD
SUITE 9500
CHICAGO IL 60604-2287

DEPAUL UNIVERSITY CPE
1 E JACKSON BLVD   STE 11027
STUDENT UNION
CHICAGO IL 60604

DEPAUL UNIVERSITY CPE
1 E JACKSON BLVD NO. 9900
CHICAGO IL 60604-2287

DEPAUL UNIVERSITY CPE
2250 N SHEFFIELD AVE   STE 201
OFFICE OF STUDENT LIFE
CHICAGO IL 60614

DEPAUL UNIVERSITY CPE
2323 N SHEFFIELD
CHICAGO IL 60614

DEPAUL UNIVERSITY CPE
25 E JACKSON BLVD
CHICAGO IL 60604-2287

DEPAUL UNIVERSITY CPE
INSTITUTE OF INTERACTIVE AND
DIRECT MARKETING
1 EAST JACKSON BLVD SUITE 7400
CHICAGO IL 60604

DEPAUL UNIVERSITY CPE
OFFICE OF CONTINUING &
PROFESSIONAL EDUCATION
25 E JACKSON STE 1601
CHICAGO IL 60604-2287

DEPAUL UNIVERSITY CPE
PAYMENT CENTER
LOCK BOX 71770
CHICAGO IL 60694-1770

DEPEIZA, ROSWELL
7422 NW 76TH CT
TAMARAC FL 33321

DEPENDABLE MEDIA INC
71 MURRAY AVENUE
PORT WASHINGTON NY 11050

DEPHOLIO BURNS
4153 W. KAMERLING
CHICAGO IL 60651

DEPKO, JOHN V
259 E BAY ST
COSTA MESA CA 92627

DEPOT EXPRESS
316 CRESCENT PL
GENEVA IL 60134

DEPREY, CHRISTOPHER
1212 BIGELOW COMMONS
ENFIELD CT 06082

DEPT OF CENTRAL MANAGEMENT SERVICES
JAMES R THOMPSON CENTER
100 W RANDOLPH ST SUITE 4-500
CHICAGO IL 60601-3274

DEPT. OF ARMY & A.F.
ABERDEEN PROVING GROUND
EXCHANGE BLDG. 2458
APG MD 21005

DEPT. OF ARMY & A.F.
BUILDING 2401
CHESAPEAKE AVE
APG MD 21005

DERBY, SUSAN
617 CRESTMORE PL  NO.F
VENICE CA 90291

DERBY,TIFFANY
18244 NW 41ST PLACE
MIAMI FL 33055

DEREK AUPPERLEE
4705 DRUMMOND BLVD SE
303
KENTWOOD MI 49508

DEREK BOLDEN
9425 OLIVE BLVD
APT #B
ST. LOUIS MO 63132

DEREK DANILKO
4204 GARNET DRIVE
MIDDLETOWN MD 21769

DEREK FELTON
172 CABELL DRIVE
NEWPORT NEWS VA 23602

DEREK GREEN
9 BANCROFT LANE
SOUTH WINDSOR CT 06074

DEREK HELVEY
838 N. GREENVIEW AVE.
CHICAGO IL 60622

DEREK KOEHLER
146 COLDSTREAM COURT
EMMAUS PA 18049

DEREK MARTIN
2534 N. LINCOLN AVE.
UNIT 309
CHICAGO IL 60614

DEREK OKADA
5108 ELKMONT DRIVE
RANCHO PALOS VERDES CA 90275

DEREK PARKER
715 HARVEY STREET
BALTIMORE MD 21230

DEREK SEASHORE
5227 LEARY AVE NW
APT#401
SEATTLE WA 98107

DEREK SIMMONS
14412 KINGSBURY STREET
MISSION HILLS CA 91345

DEREK SIMMONSEN
105 S. WASHINGTON STREET APT. 2
BALTIMORE MD 21231

DERELL COWAN
26519 MISTLETOE CT
VALENCIA CA 91355

DEREZENDES, ROBERT
221 FRANCE ST
ROCKY HILL CT 06067

DERIMAIS, LIONEL
DONG CHENG DISTRICT
JIAODAOKOU DONG DAJIE 6-1-704
BEIJING  10007

DERIVAL, NICOLAS
1183 NE 110 TERRACE
MIAMI FL 33161

DERK, GWENDOLYN ROSE
1636 NORTH CHILCO CT
THOUSAND OAKS CA 91360

DERK, MARGARET J
1636 NORTH CHILCO CT
THOUSAND OAKS CA 91360

DERNIER, BOB
1242 SW ARBORMILL TERRACE
LEES SUMMIT MO 64082

DEROCHE,GERARD
3628 MOON VINE COURT
WEST PALM BEACH FL 33406

DEROSA, MARK
1243 GRANDVIEW DR
MABLETON GA 30126

DEROZIN, RONICK
5719 BLUEBERRY CT
LAUDERHILL FL 33313

DERRELL GILCHRIST
1103 ROWAN CT
BALTIMORE MD 21234

DERRELL HOOKS
701 EAST 46TH STREET
APT #8
LONG BEACH CA 90807

DERRICK BARKER
1804 GLEN RIDGE ROAD
BALTIMORE MD 21234

DERRICK BRANDON
8320 FOUNDERS WOODS WAY
FT. WASHINGTON MD 20744

DERRICK COOK
640 W. 4TH ST.
APT#204
LONG BEACH CA 90802

DERRICK DRAKE
1441-45 SAINT JOHNS PLACE
2H
BROOKLYN NY 11213

DERRICK GREEN
1364 KENTON RD
BALTIMORE MD 21234

DERRICK HARRELL
3804 ROANOKE AVENUE
APT. # B
NEWPORT NEWS VA 23607

DERRICK HAZELY
8904 GENTLE WIND DRIVE
CORONA CA 92883

DERRICK HOLMAN
126 N. ARBOR TRAILS
PARK FOREST IL 60466

DERRICK PASILLAS
10422 REICHLING LANE
WHITTIER CA 90606

DERRICK REINKE
17431 DAYS POINT ROAD
SMITHFIELD VA 23430

DERRICK SCOTT
7915 SOUTH EVANS
CHICAGO IL 60619

DERRICK SHARP
16758 CRANE STREET
HAZEL CREST IL 60429

DERRICK THOMAS
11215 BELLFLOWER LANE
HUNTLEY IL 60142

DERRICK TYLER
536 INGRAHAM AVE.
APT 1
CALUMET CITY IL 60409

DERRICK WILKERSON
4063 PITTMAN PLACE
INDIANAPOLIS IN 46254

DERRITT, JEREMY
745 NW 14TH TER UNIT 1
FORT LAUDERDALE FL 33311

DERTHICK, MARTHA
1618 MEADOWBROOK HEIGHTS RD
CHARLOTTESVILLE VA 22901

DERVIL, MAUDELINE
201 MENTONE RD
LANTANA FL 33462

DERWYNN DOMINGUEZ
9405 8TH AVENUE NE
SEATTLE WA 98115

DERY, MARK
82 ELYSIAN AVE
NYACK NY 10960

DERYL ANDREWS
1406 ELYSIAN FIELDS AVE.
APT. #D
NEW ORLEANS LA 70117

DES ENTERPRISES
15323 E 12TH AVE
VERADALE WA 99037

DESCALSO, MICHAEL
1476 14TH ST
W BABYLON NY 11704

DESCH, MICHAEL C
5109 WHISTLING STRAITS DR
COLLEGE STATION TX 77845

DESCHAMBAULT, ALAN
216 SE 6TH ST
DANIA BEACH FL 33004

DESCHAMPS, JESSICA
90 COLUMBIA RD.
ENFIELD CT 06082

DESCHLER, KEVIN
9 S HELLERTOWN AVE
QUAKERTOWN PA 18951

DESELL, RONALD
900 FARMINGTON AVE
NEW BRITAIN CT 06053

DESERT DISPATCH
PO BOX 1389
VICTORVILLE CA 92393-1389

DESERT INDUSTRIAL FENCE
1161 EAST AVE  P-8
PALMDALE CA 93550

DESERT INDUSTRIAL FENCE
PMB D-50
2315  G EAST PALMDALE BLVD
PALMDALE CA 93550

DESERT WATER AGENCY
PO BOX 1710
PALM SPRINGS CA 92263-1710

DESFILE DE LA HISPANIDAD, INC.
174-176 FIFTH AVENUE
SUITE 604
NEW YORK NY 10010

DESHOMMES, JONER
900 SW 30TH AVE
FT. LAUDERDALE FL 33312

DESHOMMES, TOUSSAINT
399 SW 13TH PLACE #615
DEERFIELD BEACH FL 33441

DESHONG, JEFFREY TODD
2007 N DIXIE HWY
WILTON MANORS FL 33305

DESIDERIO HERNANDEZ
1408 BRICKELL BAY DR
1203
MIAMI FL 33131

DESIGN AND PRINT
125 NW 13TH STREET  NO.6
BOCA RATON FL 33432

DESIGN AND PRINT
PO BOX 880031
BOCA RATON FL 33429-1492

DESIGN DISTRIBUTORS INC
300 MARCUS BLVD
DEER PARK NY 11729

DESIGN DISTRIBUTORS INC
ATTN JANET COLLICA
PO BOX 655
DEER PARK NY 11729

DESIGN DISTRIBUTORS INC
ATTN: ADAM AMIRICK
300 MARCUS BLVD
DEER PARK NY 11729

DESIGN DISTRIBUTORS INC
PO BOX 655
300 MARCUS BLVD
DEER PARK NY 11729

DESIGN QUORUM
15500 ERWIN ST
VAN NUYS CA 91411

DESIGN QUORUM
15500 ERWIN ST    STE 2451
VAN NUYS CA 91411

DESIGNERS AND AGENTS
80 WEST 40TH ST    8TH FLR
NEW YORK NY 10018

DESIGNING DIGITAL PIXELS
1810 N BRONSON AVE  NO.306
HOLLYWOOD CA 90028

DESIGNSCAPES
22704 VENTURA BOULEVARD PMB453
WOODLAND HILLS CA 91364

DESIR, FRITZ
950 SW 74TH AVE
NORTH LAUDERDALE FL 33068

DESIR, RENALD
1711 STONEHAVEN DRIVE  APT NO.4
BOYNTON BEACH FL 33436

DESIREE ABARE
145 1/2 MAIN STREET
A
SOUTH GLENS FALLS NY 12803

DESIREE CHEN-MENICHINI
527 MITCHELL AVENUE
ELMHURST IL 60126

DESIREE DAWSON
1735 EAST 83RD STREET
CHICAGO IL 60617

DESJARDINS, SILAMENE
1591 BRESEE RD
WEST PALM BEACH FL 33415

DESJARDINS, WISLIN
815 S D STREET
LAKE WORTH FL 33460

DESJARDINS, YVES
126 SW 7TH AVE.
BOYNTON BEACH FL 33435

DESLIENS, HAROLD
5530 LAKE TERN PL
COCONUT CREEK FL 33073

DESLOOVERE, HESPER
163 NELSON ST      APT 1
BROOKLYN NY 11231

DESMOND BLAIR-DALHOUSE
150-16 127TH ST
JAMAICA NY 11420

DESMOND CONNER
16 PUTTER PLACE
MIDDLETOWN CT 06457

DESMOND PURNELL
4518 W. NORTHGATE DRIVE
APT. # 340
IRVING TX 75062

DESMOND SILVEIRA
14716 FOXGLOVE DR
CHINO HILLS CA 91709

DESORMIER, VICTORIA A
400 W CRYSTAL DR
SANFORD FL 32773-4710

DESOUSA, JOHN B
155 GRAHAM STREET
STRATFORD CT 06615

DESOUZA, DONALD
7681 HAMPTON BLVD
N LAUDERDALE FL 33068

DESOUZA, JULIANO M
251 S CYPRESS ROAD APT143
POMPANO BEACH FL 33060

DESOUZA, KRYSTAL A
7151 SW 11 CT
N LAUDERDALE FL 33068

DESOUZA-RIDDICK, JEAN
1112H W TILGHMAN ST
ALLENTOWN PA 18103

DESOWITZ, BILL
7100 BALBOA BLVD NO.809
VAN NUYS CA 91406

DESPAIGNE, DIONISIO
309 TEAKWOOD LN
ALTAMONTE SPRINGS FL 32701

DESPAIGNE, TESHA
309 TEAKWOOD LN
SUITE 2603
ALTAMONTE SPRINGS FL 32701

DESPENZA, CRYSTAL
438 RACHEL CIRCLE
ROMEOVILLE IL 60446

DESPOSITO, JEANNE
67 NORWOOD AVE
MALVERNE NY 11565

DESPRAT, SARAH
1447 W ROSCOE ST      APT 2
CHICAGO IL 60657

DESQUOTTE, ASTON
3540 NW 50TH AVE #N103
LAUDERDALE LAKES FL 33319

DESSIN, JOSELMA
222 SW 8TH AVENUE
BOYNTON BEACH FL 33435

DESSO FERRARA
11001 NW 45 ST
CORAL SPRINGS FL 33065

DESSOURCES, MARC
3192 SADINIA TERRACE
STE 2709
 DELTONA FL 32738

DESSOURCES, MARC
3192 SARDINIA TERRACE
DELTONA FL 32738

DESSUIT, JARED
200 S NEWTON RD
VIRGINA BEACH VA 23462

DESTA MATEEN
25819 CRAFT AVENUE
ROSEDALE NY 11422

DESTEFANO, LINDA
PO BOX 172
GILBERT PA 18331

DESTIN LOG
1225 AIRPORT RD
DESTIN FL 32541

DESTINATION MARKETING HAWAII INC
3555 HARDING AVE        STE 2C
HONOLULU HI 96816

DESTINOBLE, ROSELINE
1618 NE 4TH COURT
BOYNTON BEACH FL 33435

DESTINOBLE, YLRICK
1618 NE 4TH CT
BOYNTON BEACH FL 33435

DESTINY GDALMAN
1503 SOUTH STATE STREET
APT. 507
CHICAGO IL 60605

DESTINY MACIAS
59 E,  CHARLES DR.
NORTHLAKE IL 60164

DESTY, NAOMI M
10730 AMBER STREET
BOCA RATON FL 33428

DESULME, ROUSSEAU
3311 AVE SERRANT
DELRAY BEACH FL 33445

DETAILED SOLUTIONS INC
1355 ACRES DR
APOPKA FL 32703

DETAILED SOLUTIONS INC
PO BOX 161644
ALTAMONTE SPRINGS FL 32716

DETRA MASON
5 CLARK DRIVE
GREAT NECK NY 11020

DETRIC JOHNSON
7031 S. CHAPPEL AVE
3B
CHICAGO IL 60649

DETRICK CHAPPELL
2368 HARBOR BLVD
APT 103
COSTA MESA CA 92626

DETROIT LIONS INC
222 REPUBLIC DR
ALLEN PARK MI 48101

DETROIT LIONS INC
311 E GRAND RIVER   NO.100
DETROIT MI 48226

DETROIT LIONS INC
ATTN  TERRI KIMBLE
222 REPUBLIC DR
ALLEN PARK MI 48101

DETROIT LIONS INC
DEPT 277201
PO BOX 55000
DETROIT MI 48255-2772

DETROIT NEWSPAPERS
615 W LAFAYETTE BLVD
ATTN CASHIER
DETROIT MI 48226

DETROIT NEWSPAPERS
ATTN GRACE BENNETT
600 W. FORT ST.
DETROIT MI 48226

DETROIT NEWSPAPERS
DRAWER 5821
PO BOX 79001
DETROIT MI 48279-5821

DETROIT NEWSPAPERS
PO BOX 77068
DETROIT MI 48277-0068

DETROIT TIGERS INC
2100 WOODWARD AVE
DETROIT MI 48201-3474

DETROIT TIGERS INC
PO BOX 79001 LOCKBOX DRAWER 1483
DETROIT MI 48279-1483

DETROIT TIGERS INC
TICKET DEPARTMENT
PO BOX 79001
LOCKBOX DRAWER 1483
DETROIT MI 48279-1483

DETSCH, JOANNE
1206 CENTER ST
BETHLEHEM PA 18018

DETTER, RYAN
1035 N CALVERT ST        APT 1B
BALTIMORE MD 21202

DETWEILER, ERIC
454 HILLSIDE DRIVE
RED LION PA 17356

DETWILER, DAN
2030 ROLLING MEADOW DR
MACUNGIE PA 18062

DEUTSCH, ABIGAIL
130 E 94TH ST   NO.9A
NEW YORK NY 10128

DEUTSCH, JOEL
EVIDENCE PRODUCTIONS
1819 WINONA BLVD
HOLLYWOOD CA 90027

DEUTSCH, KARLA
791 BRIARSTONE RD
BETHLEHEM PA 18017

DEUTSCHE BANK AG
60 WALL STREET
NEW YORK NY 10005

DEUTSCHE BANK NATIONAL TRUST COMPANY
ATTN: DAVID CONTINO, VICE PRESIDENT
GLOBAL TRANSACTION BANK TRUST &SEC.
25 DEFOREST AVE, MAIL STOP: SUM01-0105
SUMMIT NJ 07901

DEV ROADS TECHNOLOGIES
12221 N 38TH STREET
PHOENIX AZ 85032

DEVALLE, MICHELLE
230 PRESIDENT ST  NO.10
BROOKLYN NY 11231

DEVEGA, JORGE
2125 NE 11TH AVE
WILTON MANORS FL 33305

DEVERNA INC
143 HAMLETT DR
MT SINAI NY 11766

DEVIN COLLINS
556 W. 92ND ST
LOS ANGELES CA 90044

DEVIN CONNER
1555 N MILWAUKEE AVENUE
APT. #34
CHICAGO IL 60622

DEVIN ESKEW
799 CENTURY LANE
UNIT A
MONUMENT CO 80132

DEVINE, JAMES
444 W BEL AIR AVE
ABERDEEN MD 21001

DEVINE, JAMES
PO BOX 1202
ABINGDON MD 21009

DEVINE, MAURICE
PO BOX 131
NEW CASTLE IN 47362

DEVITO JR, JOSEPH R
5710 NW 74TH PLACE
COCONUT CREEK FL 33073

DEVIVO, JOHN
PO BOX 1058
WILLIMANTIC CT 06226

DEVLIN, FRANK
56 STALLION CIRCLE
UPPER HOLLAND PA 19053

DEVLIN, ROBERT J
225 MOUNTAIN LAUREL WAY
SUFFIELD CT 06078

DEVOA, STEPHANIE
32 DEXTER RD
COVENTRY CT 06238

DEVOE SLISHER
4421 CLAYBURN DRIVE
INDIANAPOLIS IN 46268-1768

DEVON CADOGAN
1079 HENRY BALCH DR.
ORLANDO FL 32810

DEVON LLEWELLYN
5368 RUE DE VILLE
B
INDIANAPOLIS IN 46220

DEVON WILLIAMS
547 CHESTNUT STREET
BROOKLYN NY 11208

DEVONA BROWN
445 E. OHIO STREET
APT. #1911
CHICAGO IL 60611

DEVONNE BERRY
4210 LOWELL DRIVE
PIKESVILLE MD 21208

DEVONPORT, ROSS
8105 LAGOS DE CAMPO BLVD
TAMARAC FL 33321

DEVORAH, CARRIE
PO BOX 53323
WASHINGTON DC 20009

DEVORE, DENISE
5103 BOULDER WAY
WAPPINGERS FALLS NY 12590

DEVOSS, DAVID A
4159 STANSBURY AVE
SHERMAN OAKS CA 91423

DEVRIES, DAWN
200 BRENDAN RD
EASTON PA 18045

DEVRY UNIVERSITY
18624 W CREEK RD
TINLEY PARK IL 60477

DEVRY UNIVERSITY
3300 N CAMPBELL AVE
CHICAGO IL 60618

DEVRY UNIVERSITY
ATTN CHERYL GILMORE
3300 N CAMPBELL AV ROOM 206
CHICAGO IL 60618-5994

DEVRY UNIVERSITY
ORGANIZATION
DEVRY INSTITUTE OF TECHNOLOGY
3300 NORTH CAMPBELL AVE ROOM 200
CHICAGO IL 60618

DEWAN, JAMES
5056 N LAWNDALE
CHICAGO IL 60625

DEWANGI TAILOR
9312 NANCY STREET
CYPRESS CA 90630

DEWART, STEPHEN MARKHAM
454 PARK LN
LAKE BLUFF IL 60044

DEWBERRY JR, HENRY
110 BONAVENTURE BLVD   NO. 310
WESTON FL 33326

DEWEY FOX
505 CECIL AVENUE
PERRYVILLE MD 21903

DEWEY QUACH
10091 GRAVIER STREET
ANAHEIM CA 92804

DEWEY, MARK
3001 N STATE RD 7 LOT A-4
HOLLYWOOD FL 33021

DEWINTER,LOUIS
216 TALL TIMBER DR
JAMESTOWN KY 42629

DEWOLF, EIRENE
11 BRAGAW ST
NEW LONDON CT 06320

DEWOLFE MUSIC LIBRARY
25 W 45TH ST
STE 801
NEW YORK NY 10036

DEXTER HORTON
9957 CAMAY
HOUSTON TX 77016

DEYANIRA CEBALLOS
4197 HOME AVE
SAN DIEGO CA 92105

DEYO E BLAKE
3116 HIGHLAND VIEW DR
BURBANK CA 91504

DEYOUNG, BRUCE
2424 DURAND AVENUE
RACINE WI 53403

DEZARETTE MOSELEY
19401 W. SAN MARINO COURT
SANTA CLARITA CA 91321

DEZONIE, COLIN
4310 NW 113TH AVE
SUNRISE FL 33323

DEZONIE, LARREN A
4310 NW 113 AVE
SUNRISE FL 33323

DEZULME, MEZENA
2657 NE 4TH CT
BOYNTON BEACH FL 33435

DFW ADSALES INC
9218 LOMA VISTA DRIVE
DALLAS TX 75243

DGA PRODUCERS PENSION AND HEALTH
DIRS GUILD OF AMERICA
PRODUCER PENSION & WELFARE PLAN
8436 W THIRD ST, # 900
LOS ANGELES CA 90048

DGFASTCHANNEL INC
1000 545 BURBANK AVENUE
NO HOLLYWOOD CA 91601

DGFASTCHANNEL INC
PO BOX 39000
DEPARTMENT 33061
SAN FRANCISCO CA 94139-3061

DGFASTCHANNEL INC
110 W HUBBARD ST
CHICAGO IL 60610

DGFASTCHANNEL INC
219 E 44TH ST
NEW YORK NY 10017

DGFASTCHANNEL INC
PO BOX 201027
DALLAS TX 75320-1027

DGFASTCHANNEL INC
PO BOX 671242
DALLAS TX 75267-1242

DGFASTCHANNEL INC
PO BOX 890658
DALLAS TX 75389-0658

DGFASTCHANNEL INC
PO BOX 951392
DALLAS TX 75395-1392

DHAITI, RONALD
602 S SWINTON AVE
DELRAY BEACH FL 33444

DHL EXPRESS USA INC
PO BOX 60000    FILE 30692
SAN FRANCISCO CA 94160

DHL EXPRESS USA INC
PO BOX 60000 FILE NO 30688
SAN FRANCISCO CA 94160

DHL EXPRESS USA INC
PO BOX 277290
ATLANTA GA 30384

DHL EXPRESS USA INC
14091 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

DHL EXPRESS USA INC
14105 COLLECTIONS CTR DR
CHICAGO IL 60693

DHL EXPRESS USA INC
PO BOX 14097
CHICAGO IL 60693

DHL EXPRESS USA INC
PO BOX 415099
BOSTON MA 02241-5099

DHL EXPRESS USA INC
PO BOX 504266
ST LOUIS MO 63150-4266

DHL EXPRESS USA INC
DANZAS AIR AND OCEAN
PO BOX 7247-6745
PHILADELPHIA PA 19170-6745

DHL EXPRESS USA INC
PO BOX 4723
HOUSTON TX 77210-4723

DHL EXPRESS USA INC
PO BOX 840006
DALLAS TX 75284-0006

DHSMV
DEPT OF HIGHWAY SAFETY & MOTOR
MAIL STOP 44
2900 APALACHEE PKY
TALLAHASSEE FL 32399

DI GREGORIO, VINCE
1818 S ALDER ST
PHILADELPHIA PA 19148

DI-MEL ASSOCIATES
MELVIN E WEIGHT
17061 NEWLAND STREET
HUNTINGTON BEACH CA 92647

DIA HUNN
2231 MICHAEL AVE
APT. 6
WYOMING MI 49509

DIABLO INVESTMENT CO
RE: ANAHEIM 1369 SOUTH STATE
PO BOX 810
DANVILLE CA 94526

DIABLO INVESTMENT CO
2251 ALVARADO ST
SAN LEANDRO CA 94577

DIABLO INVESTMENT CO
402 RAILROAD AVE    STE 202
DANVILLE CA 94526

DIABLO INVESTMENT CO
PO BOX 810
DANVILLE CA 94526

DIABLO INVESTMENT CO.
RE: ANAHEIM 1369 SOUTH STATE
402 RAILROAD AVENUE
SUITE 202
DANVILLE CA 94526

DIALCAR INC
2104 AVENUE X
BROOKLYN NY 11235

DIALLO BROWN
1051 N. LOCKWOOD
CHICAGO IL 60651

DIAMANTE, GIL
901 D ROYAL ST
ANNAPOLIS MD 21401

DIAMANTES BANQUET CENTER
6501 W. COMMERCIAL BLVD
TAMARAC FL 33319

DIAMOND EQUIPMENT RENTALS
PO BOX 111653
LOS ANGELES CA 90011-9998

DIAMOND EQUIPMENT RENTALS
PO BOX 223
LOS ALAMITOS CA 90720

DIAMOND GIRL OF SOUTH FLORIDA INC.
2041 NW 84TH WAY
SUNRISE FL 33322

DIAMOND OUTDOOR LLC
5910 HAMILTON BLVE    STE 240
ALLENTOWN PA 18106

DIAMOND STATE NEWS
9 CHERYL              DR
BEAR DE 19701

DIAMOND, ARNOLD
3314 VAN ALLEN PLACE
TOPANGA CA 90290

DIAMOND, BARBARA F
290 DIAMOND ST
LAGUNA BEACH CA 92651

DIAMOND, DORIS
7350 KINGHURST DR    APT 405
DELRAY BEACH FL 33446

DIAMOND, JAMES
30 MAIN ST    STE 504
DANBURY CT 06810

DIAMOND, JONATHAN
2260 BRANSON HILL DR
LOS ANGELES CA 90068

DIAMOND, SHARI
241 E 76TH ST    NO.31
NEW YORK NY 10021

DIAMPISA BENA
169 HOLLYWOOD AVENUE
WEST HARTFORD CT 06110

DIAN CARPENTER
PO BOX 810
INVERNESS CA 94937

DIANA A PLUNKETT
809 N CENTRAL AVE
BALTIMORE MD 21202

DIANA ALVAREZ
7 FERN PLACE
BAY SHORE NY 11706

DIANA AVILA
2630 S. GROVE AVENUE
BERWYN IL 60402

DIANA BRODEUR
3127 N. MONITOR AVE.
CHICAGO IL 60634

DIANA BROWN
22849 EAST DRIVE
RICHTON PARK IL 60471

DIANA CAMPBELL
5457 TIMBERLEAF BLVD.
APT. 611
ORLANDO FL 32811

DIANA CHI
8712 GREGORY WAY
APT. #201
LOS ANGELES CA 90035

DIANA COTTRELL
1033 N. SPRINGFIELD
2ND
CHICAGO IL 60651

DIANA DAYTZ
4321 OAK BEACH
OAK BEACH NY 11702

DIANA DEVIVO
260 BIXLEY HEATH
LYNBROOK NY 11563-3143

DIANA DIONISIO-PIECZYNS
64 BASSFORD AVE
LA GRANGE IL 60525

DIANA ELBERT
828 W. GRACE STREET
APT. #802
CHICAGO IL 60613

DIANA FONTANA
3569 ROGER DRIVE
WANTAGH NY 11793

DIANA GILLIS
499 DIX AVENUE
QUEENSBURY NY 12804

DIANA GUAY
68 PERSHING ROAD
WINDSOR LOCKS CT 06096

DIANA HICKS
62 JAMAICA AVENUE
WYANDANCH NY 11798

DIANA HURTADO
15744 MAPLEGROVE
VALINDA CA 91744

DIANA ISIP
604 WEST WILSON
UNIT # 3
GLENDALE CA 91203

DIANA JACOB AND BARRY STACKS
101 SOUTH OCEAN BLVD #206
DEERFIELD BEACH FL 33441

DIANA JAMES
19 HEATHERWOOD
ALISO VIEJO CA 92656

DIANA KAVETT
530 FORDHAM PLACE
PARAMUS NJ 07652

DIANA KELLEY
9785 PORTA LEONA LN
BOYNTON BEACH FL 33437

DIANA KONIECKI
249-D NEW STATE ROAD
MANCHESTER CT 06042

DIANA L VALOIS
3252 CHURCH ROAD
OREFIELD PA 18069

DIANA LEHNERT
42 BALLOCH PLACE
RED BANK NJ 07701

DIANA M STRATTON
1589 LONG POINT RD
PASADENA MD 21122

DIANA MARINEZ
15863 SW 21ST STREET
MIRAMAR FL 33027

DIANA MARTIN NIETO
1060 S. SHERBOURNE
LOS ANGELES CA 90035

DIANA MCCLELLAN
916 S.KENWOOD AVENUE
BALTIMORE MD 21224

DIANA MELLION
3630 NW 9TH STREET
FORT LAUDERDALE FL 33311

DIANA MESNIL
40 DUNN HILL ROAD
TOLLAND CT 06084

DIANA MITCHELL
526 N BALTON AVENUE
SAN DIMAS CA 91773

DIANA MORSE
122 NORTH WEST STREET
ALLENTOWN PA 18102

DIANA PERKINS
655 WEST IRVING PARK ROAD
405
CHICAGO IL 60613

DIANA PILS
5 TWIN CIRCLE DRIVE
WESTPORT CT 06880

DIANA QUINTERO
16109 E. BALLENTINE PL.
COVINA CA 91722

DIANA RAMOS
1349 STRATFORD AVENUE
BRONX NY 10472

DIANA REIDY
41 KATHERINE STREET
LOCUST VALLEY NY 11560

DIANA RIAZI
470 CHARMINGDALE ROAD
DIAMOND BAR CA 91765

DIANA RODRIGUEZ
3734 MAGNOLIA AVE
LONG BEACH CA 90806

DIANA SHANTIC
2181 N. SANTA ANITA AVENUE
SIERRA MADRE CA 91024

DIANA SWARTZ
318 -D COUNTRY CLUB DR
SIMI VALLEY CA 93065

DIANA WILLIAMS
1 SHAWNEE COURT
APT. 201
BALTIMORE MD 21234

DIANA YOUNG
9072 DOGWOOD RILL LN
WINDSOR VA 23487

DIANA-QUENTIN, LLC
1060 W. ADDISON
CHICAGO IL 60613

DIANAMARIE RUBANG
490 AVIATOR CIRCLE
SACRAMENTO CA 95835

DIANDRA VIRGIN
2920 NW 56TH AVENUE
B202
LAUDERHILL FL 33313

DIANE ABNEY
1818 RANCHERO STREET
WEST COVINA CA 91790

DIANE ABRUZZESE
3395 NOSTRAND AVENUE
APT. CC
BROOKLYN NY 11229

DIANE ADLER
172 WEST 79TH STREET
APT 18F
NEW YORK NY 10024

DIANE AIKEN-MILLER
218 LONG BEACH ROAD
HEMPSTEAD NY 11550

DIANE ATTANASIO
536 N. ERIE AVE
LINDENHURST NY 11757

DIANE BAGEANIS
4953 N OAK PARK AVE.
CHICAGO IL 60656

DIANE BARRY COLE
205-A S JUANITA AVENUE
REDONDO BEACH CA 90277

DIANE BLOCH
18585 ASUNCION ST
NORTHRIDGE CA 91326

DIANE BURKE
1850 SPUR DRIVE SOUTH
ISLIP TERRACE NY 11752

DIANE BURNS
751 DOMMERICH DR
MAITLAND FL 32751

DIANE CAMPER
356 HOMELAND SOUTHWAY
BALTIMORE MD 21212

DIANE CASAS
6331 W. 63RD ST
#3B
CHICAGO IL 60638

DIANE CEBULA
603 COBBLESTONE CIRCLE
APT. #305
NEWPORT NEWS VA 23608

DIANE CLARK
808 SE 8TH STREET
FORT LAUDERDALE FL 33316-1206

DIANE CSERNICA
47 GARDEN STREET
VALLEY STREAM NY 11581

DIANE DANIELS
5 JUNIPER STREET
HICKSVILLE NY 11801

DIANE DEBUONO
229  COMMERCIAL BLVD
#4
LAUDERDALE BY THE SEA FL 33308

DIANE DERHAMMER
137 MAPLE STREET
COPLAY PA 18037

DIANE E FURNESS
17 DAVIS AVENUE
APT. C
ROCKVILLE CT 06066

DIANE FERRAUIOLA
605 DOLCETTO DRIVE
DAVENPORT FL 33897

DIANE FITZPATRICK
4222 INVERRARY BLVD
#4109
LAUDERHILL FL 33319

DIANE FRAIN
1356 OAK DRIVE
SHAVERTOWN PA 18708

DIANE GOLDIE
105 DUANE ST
APT 14B
NEW YORK NY 10007

DIANE GRADY
27 ROLAND STREET
ENFIELD CT 06082

DIANE GREEN
ONE LINDEN PLACE
UNIT # 304
HARTFORD CT 06106

DIANE GREENE
123 WINDBROOK DRIVE
WINDSOR CT 06095

DIANE HAAS-NAVARRO
785 EAST 4TH STREET
B8
BROOKLYN NY 11218

DIANE HAITHMAN
3768 VINELAND AVENUE
STUDIO CITY CA 91604

DIANE HODGSON
8600 NW 52 CT
LAUDERHILL FL 33351

DIANE J PHILLIPS
411 PIETRA WAY
CALDWELL ID 83605

DIANE KOLKER
4055 CARAMBOLA CIRCLE
COCONUT CREEK FL 33066

DIANE KRETZ
114 BENNETT PLACE
AMITYVILLE NY 11701

DIANE L BARRY
15321 LAS FLORES
OAK FOREST IL 60452

DIANE LADE
620 SW 6 AVE
FORT LAUDERDALE FL 33315

DIANE LEVICK
10 DOVE CIRCLE
AVON CT 06001

DIANE LILLY-WAGNER
1023 HART ROAD
TOWSON MD 21286

DIANE MARSTON
21930 MARYLEE STREET #71
WOODLAND HILLS CA 91367

DIANE MIHELC
3809 N BROADWAY
APT # 2
CHICAGO IL 60613

DIANE MIRAGLIA
170-28 PIDGEON MEADOW RD
FLUSHING NY 11365

DIANE MORENO
622 E HERMOSA DR
SAN GABRIEL CA 91775

DIANE MORRING
12 ELM AVENUE
HEMPSTEAD NY 11550

DIANE ONDERDONK
225 N GREENE AVENUE
LINDENHURST NY 11757

DIANE PAJAK
6443 WESTERN STAR RUN
CLARKSVILLE MD 21029

DIANE PENCAK
5100 SOUTH LONG AVE
CHICAGO IL 60638

DIANE PETERSON
7933 NE SUNNYWOODS LANE
KINGSTON WA 98346

DIANE PORTIGIANO
36A GRANT AVENUE
BETHPAGE NY 11714

DIANE POTTINGER
50 EAST 21ST STREET
2D
BROOKLYN NY 11226

DIANE PUCIN
10928 DISHMAN PLACE
TUSTIN RANCH CA 92782

DIANE R WOLF
18450 HOOD
HOMEWOOD IL 60430

DIANE RADZIEWICZ
19 ELM TREE LANE
HUNTINGTON STATION NY 11746

DIANE RAIS
1834 TAMARIND LANE
COCONUT CREEK FL 33063

DIANE REIFF
4441 OAK BCH ASSOC
OAK BEACH NY 11702

DIANE RIZZETTO
737 NORTH 22ND STREET
APT. B
ALLENTOWN PA 18104

DIANE SCHAEFER
146 LORENZO CIRCLE
LAKE RONKONKOMA NY 11779

DIANE SCHWANKOFF
1042 WESTERN AVENUE
APT. #103
GLENDALE CA 91201-1781

DIANE STANCZAK
3721 TIMBERLANE DRIVE
EASTON PA 18045

DIANE STONE
3035 SCOTLAND STREET
LOS ANGELES CA 90039

DIANE STONEBACK
4261 CLEAR WAY
ALLENTOWN PA 18103

DIANE TRAUSCH
116 RUE TOURAINE
BARRINGTON IL 60010

DIANE VEST
4421 POPLAR AVENUE
BALTIMORE MD 21227

DIANE WAMPOLE
4466 VALLEY GREEN DRIVE
SCHNECKSVILLE PA 18078

DIANE WEBSTER
9147 PROVENCIAL COURT
ELK GROVE CA 95624

DIANE WEDNER
4428 ARCOLA AVENUE
TOLUCA LAKE CA 91602

DIANE WERTS
513 SAYRE DRIVE
PRINCETON NJ 08540

DIANE WOOD
44 SCHERMERHORN DRIVE
LAKE GEORGE NY 12845

DIANE YAMAZAKI
4710 N. BERNARD ST., 1E
CHICAGO IL 60625

DIANE ZARFOSS
4215 LINTHICUM ROAD
DAYTON MD 21036

DIANEMARIE HUDAK
46 WASHINGTON PLACE
PEARL RIVER NY 10965

DIANI, STEPHANIE M
656 SOUTH RIDGELEY DRIVE
NO.301
LOS ANGELES CA 90036

DIANN PHILLIPS
7810 SOUTH MAY
CHICAGO IL 60620

DIANN SHERROD
10201 S. RACINE
CHICAGO IL 60643

DIANN STRAETER
9 MALLARD DRIVE
PONTOON BEACH IL 62040

DIANNA ALBINO
9714 SUNDERSON STREET
ORLANDO FL 32825

DIANNA CAHN
3260 DELRAY BAY DRIVE
APT. 509
DELRAY BEACH FL 33483

DIANNA DIETRICH
6 NAVAJO COURT
CORAM NY 11727

DIANNA SCHWANKE
35 LINDA DRIVE
NEWPORT NEWS VA 23608

DIANNE A FIELDER
5400 LIDO ST
ORLANDO FL 32807

DIANNE ALLAN
7928 NARDIAN WAY
LOS ANGELES CA 90045

DIANNE DONOVAN
212 WOODLAWN ROAD
BALTIMORE MD 21210

DIANNE FRAZER
11 PEPPERIDGE COURT
NORTH PATCHOGUE NY 11772

DIANNE KNAUSS
221 SIXTH ST
WHITEHALL PA 18052

DIANNE MEJIA
1317 MILTON AVENUE
ALHAMBRA CA 91803

DIANNE ODAGAWA
800 KEMPTON AVENUE
MONTEREY PARK CA 91755

DIANNE PEIFFER
1423 N 26TH ST
ALLENTOWN PA 18104

DIANNE STEPHENS
451 S. LUCAS AVENUE
APT. #1
LOS ANGELES CA 90017

DIAS, EMILY
78 ANDOVER ST
HARTFORD CT 06112

DIAS, MIGUEL
28-31 46TH ST      APT 1
ASTORIA NY 11103

DIAS, RYAN EMANUEL
PO BOX 320453
HARTFORD CT 06132

DIAS, SHANIEL K
PO BOX 320453
HARTFORD CT 06132

DIAZ, ANGELA
1307 LYDIA DRIVE
DELTONA FL 32725

DIAZ, BARBARO JORGE
200 NE 20TH STREET  APT 136D
BOCA RATON FL 33431

DIAZ, BRAULIO
20 S EDGEMOND AVENUE
WINTER SPRINGS FL 32708

DIAZ, CESAR A
18810 NW 77 CT
HIALEAH FL 33015

DIAZ, CHAD
337 LONGSHADOW CT
OCOEE FL 34761

DIAZ, CHARLES
1029 NORTH AVENUE 67
LOS ANGELES CA 90042-3070

DIAZ, DANIEL H
7960 AMBLESIDE WAY
LAKE WORTH FL 33467

DIAZ, DIANA S
1630 NE 46TH ST
POMPANO BEACH FL 33069

DIAZ, EDRIC
1307 LYDIA DRIVE
DELTONA FL 32725

DIAZ, GEU
9239 SAN ANTONIO AVE
SOUTH GATE CA 90023

DIAZ, GEU
PO BOX 23062
LOS ANGELES CA 90023-0062

DIAZ, HECTOR
PO BOX 676
SANTA ROSA TX 78593

DIAZ, HUGO E
1088 COURTLAND DR
BAY SHORE NY 11706

DIAZ, JAVIER
705 SONESTA
APT 1
HARLINGEN TX 78550

DIAZ, JESUS
2541 S SANDPIPER PL
ONTARIO CA 91761

DIAZ, JHEN
9440 SW 8 ST        APT 122
BOCA RATON FL 33428

DIAZ, JOEL
120 ELM ST
EMMAUS PA 18049

DIAZ, JOSE
16416 SAPPHIRE BEND
WESTON FL 33331

DIAZ, JOSE A
98 CHAMBERS ST
MANCHESTER CT 06042

DIAZ, JUAN C
3000 NE 9TH AVE
POMPANO BEACH FL 33064

DIAZ, JUDITH
630 RENAISSANCE POINT   NO.104
ALTAMONTE SPRINGS FL 32714

DIAZ, JULIO
3227 S 54CT
CICERO IL 60804

DIAZ, KIMBERLY
2921 GEORGE WASHINGTON MEM HWY NO.6
YORKTOWN VA 23692

DIAZ, LUIS
448 HILLSIDE AVE     APT 3
HARTFORD CT 06106

DIAZ, MARIANELLA
14241 SUMMERVILLE PL
DAVIE FL 33325

DIAZ, MARIO
16328 KINGSIDE DR.
COVINA CA 91722

DIAZ, PAULA
7602 E. 95TH TERRACE
KANSAS CITY MO 64134

DIAZ, PEDRO
6820 INDIAN CREEK DR
MIAMI BEACH FL 33141

DIAZ, RENE J
437 HYACINTH CT APT 303
ALTAMONTE SPRINGS FL 32714

DIAZ, YVONNE
711 N WINTER PARK DR
CASSELBERRY FL 32707

DIAZ,CARMEN
45 LAYTON ST
W HARTFORD CT 06110-1133

DIAZO MACHINE SERVICE
24 STILL POND DRIVE
NEW FREEDOM PA 17349

DIBACCO, THOMAS V
1295 N LAKE WAY
PALM BEACH FL 33480

DIBATTISTA, LINDA MARIE
8615 SOUTH BAY DR
ORLANDO FL 32819

DIBELLA, KARLY
17 OLD POST RD
WETHERSFIELD CT 06109

DIBENDETTO, KIT
189 SIGWIN DRIVE
FAIRFIELD CT 06824

DIBLASI MOTORS INC
112-21 NORTHERN BLVD
CORONA NY 11368

DIC ENTERTAINMENT
303 N. GLENOAKS BLVD.
BURBANK CA 91520

DIC ENTERTAINMENT
4100 W. ALAMEDA AVE.
SUITE 400
BURBANK CA 91505

DIC ENTERTAINMENT
ATTN: ERIN SWEETEN
220 EAST 42ND STREET
STE 400
NEW YORK NY 10017

DIC ENTERTAINMENT CORPORATION
4100 W ALAMEDA AVE
BURBANK CA 91505

DIC ENTERTAINMENT CORPORATION
4939 COLLECTIONS CENTER DR
CHICAGO IL 60693

DICK LARSEN
TREASURER - TAX COLLECTOR
172 W THIRD STREET
SAN BERNARDINO CA 92415-0360

DICK TURPIN
2411 MAHET LANE
SIMI VALLEY CA 93063

DICKAL LLC
C/O SIERRA REALTY SERVICES INC
905 CHATAM DRIVE
CARROLLSTREAM IL 60188

DICKAL LLC
C/O SIERRA REALTY SERVICES, INC
1001 E OGDEN AVENUE, STE 201
NAPERVILLE IL 60563

DICKENSON, CARLINGTON A
8700 NW 38TH ST
SUNRISE FL 33351

DICKENSON, JEAN GILLES
5385 CEDAR LAKE ROAD NO.15-35
BOYNTON BEACH FL 33437

DICKENSON, STEVE
10099 MISSIONARY RIDGE ROAD
BON AQUA TN 37025

DICKER, RON
325 W 45TH ST
APT 406A
NEW YORK NY 10036

DICKER, RON
81 OCEAN PARKWAY APT 2D
BROOKLYN NY 11218

DICKERSON, BOBBY D
112 MAYFIELD RD
LAUREL MS 39443

DICKERSON, DAVID
1965 W ANISLIE NO. 2
CHICAGO IL 60640

DICKERSON, MARLA
MEXICO CITY BUREAU
LA TIMES FOREIGN DESK
202 W FIRST ST
LOS ANGELES CA 90012

DICKERSON, SUSAN
18900 MARTIN LINE 22500
COUNTRY CLUB HILLS IL 60478

DICKERSON,DIANE
5505 NW 86TH TERRACE
CORAL SPRINGS FL 33071

DICKERSON,KATERRIS
2731 NW 11TH ST
FORT LAUDERDALE FL 33311

DICKEY, BETTY
3538 OAK RIDGE DR
SLATINGTON PA 18080

DICKEY, RACHEL
1336 NORTHAMPTON ST  APT 3
EASTON PA 18042

DICKEY, WILL
5015 BRADFORD ROAD
JACKSONVILLE FL 32217

DICKEY, WILMA J
236 EAGLE ESTATES DR
DEBARY FL 32713

DICKINSON, AMY
2100 LINCOLN PARK WEST    NO.8CS
CHICAGO IL 60614

DICKINSON, CHRISTINE
1353 W CATALPA AVE    NO.2W
CHICAGO IL 60640

DICKINSON, RICHARD A
302 WEST LORAINE STREET  NO 4
GLENDALE CA 91202

DICKSON, BRAD
4453 W SARAH ST
BURBANK CA 91505

DICKSTEIN, MORRIS
230 WEST 105TH ST  APT 11-D
NEW YORK NY 10025

DICON FIBEROPTICS INC
1689 REGATTA BLVD
RICHMOND CA 94804

DIDIER,BOB
544 SW 335TH STREET
FEDERAL WAY WA 98023

DIE SAHBI
131 NUNNERY LANE
CATONSVILLE MD 21228

DIEDERICH, DALAYNA
6650 MUSTANG PONY WAY
COLORADO SPRINGS CO 80922

DIEDRE REDMAN
805 TWIN CIRCLE DRIVE
SOUTH WINDSOR CT 06074

DIEDRE WARE
1800 SO. ROBERTSON
APT.# 71
LOS ANGELES CA 90035

DIEDRICH LOGISTIC SERVICES
16W475 S FRONTAGE ROAD  SUITE 209
BURR RIDGE IL 60527

DIEDRICH LOGISTIC SERVICES
405 E 57TH ST
HINSDALE IL 60521

DIEFENDERFER, GEORGE
232 E CHURCH ST
SLATINGTON PA 18080

DIEFENDERFER, KENNETH
615 E LOCUST ST
BETHLEHEM PA 18018

DIEGEL, MILES MICHAEL
7420 ORLEANS STREET
MIRAMAR FL 33023

DIEGO MERINO
9771 VIA ZIBELLO
BURBANK CA 91504

DIEHL, DIGBY
788 S LAKE AVE
PASADENA CA 91106

DIEHL, SPENCER
2062 INDIAN HILL RD
LEHIGHTON PA 18235

DIELECTRIC COMMUNICATIONS
PO BOX 277883
ATLANTA GA 30384-7883

DIELECTRIC COMMUNICATIONS
22 TOWER  RD
RAYMOND ME 04071

DIELECTRIC COMMUNICATIONS
PO BOX 949
RAYMOND ME 04071

DIELECTRIC COMMUNICATIONS
226 WALT WHITMAN BLVD
CHERRY HILL NJ 08003

DIERINGER, MAURA E
11206 MCGEE WAY
ELLICOTT CITY MD 21042

DIERKING, MADELINE SKY
5608 CRESTWOOD PLACE
MADISON WI 53705

DIETER STANKO
325 LAFAYETTE STREET
APT. #8306
BRIDGEPORT CT 06604

DIETER STORR
803 DUNBARTON CIRCLE
SACRAMENTO CA 95825

DIETRA BAYTOP
468 QUEENS CREEK ROAD
WILLIAMSBURG VA 23185

DIETRICH ZEIGLER
1640 W. GREENLEAF
CHICAGO IL 60626

DIETRICK GROUP LLC
5100 W TILGHMAN STREET  SUITE 320
ALLENTOWN PA 18104

DIETZ PARK
RE: DEKALB 328 DIETZ AVE.
120 N. ANNIE GLIDDEN RD.
DEKALB IL 60114

DIETZSCH, EUNICE
4136 NW 78 LN
CORAL SPRINGS FL 33065

DIETZSCH, JOSE AUGOSTO
4136 NW 78TH LANE
CORAL SPRINGS FL 33065

DIEUJUSTE, MICHELOT
642 SW 4TH AVE
BOYNTON BEACH FL 33426

DIEUNE JONASSAINT
3701 NW 21STREET
LAUDERDALE LAKES FL 33311

DIFERDINANDO, MICHAEL
9 STONE GATE SOUTH
LONGWOOD FL 32779

DIGBY SOLOMON
2080 HARPERS MILL ROAD
WILLIAMSBURG VA 23185

DIGGINS, MATTHEW
235 E 15TH ST     APT 1301
TUCSON AZ 85701

DIGGS, EUGENE A
4641 CHERYL DRIVE
BETHLEHEM PA 18017

DIGI KEY CORPORATION
701 BROOKS AVE S
PO BOX 677
THIEF RIVER FALLS MN 56701-0677

DIGI KEY CORPORATION
ACCOUNTS RECEIVABLE
PO BOX 250
THIEF RIVER FALLS MN 56701-0250

DIGIANNANTONIO, MICHAEL
56 KING LANE
DES PLAINES IL 60016

DIGIOIA, CHRISTOPHER
829 MURDOCK AVE
MERIDEN CT 06450

DIGIPIX INC
3224 BEVERLY BLVD
LOS ANGELES CA 90057

DIGITAL EQUIPMENT
DUNS 15-063-4061
PO BOX 100500
ATLANTA GA 30384

DIGITAL EQUIPMENT
ATTN: CINDY BOLT
225 W. WASHINGTON BLVD
CHICAGO IL 60606

DIGITAL EQUIPMENT
PO BOX 93831
CHICAGO IL 60673

DIGITAL INFOLOGIC INC
1752 3 AVE J  STE 300
LANCASTER CA 93535

DIGITAL KITCHEN LLC
35291 EAGLE WAY
CHICAGO IL 60678-1352

DIGITAL KITCHEN LLC
1114 E PIKE STREET  SUITE 300
SEATTLE WA 98122

DIGITAL MEDIA CLASSIFIEDS
140 DUTCHMAN BLVD STE C
IRMO SC 29063

DIGITAL MEDIA CLASSIFIEDS
401 WESTERN LN     STE 9B
IRMO SC 29063

DIGITAL MOTORWORKS INC
24381 NETWORK PL
CHICAGO IL 60673-1243

DIGITAL MOTORWORKS INC
JP MORGAN CHASE BANK
ATTN LOCKBOX DEPT NO.24381
525 W MONROE  8TH FLOOR
CHICAGO IL 60661

DIGITAL NETWORKS GROUP INC
11 GODDARD
IRVINE CA 92618

DIGITAL RAIN FACTORY
872 MOUNTAIN VIEW ST
ALTADENA CA 91001

DIGITAL SYSTEM TECHNOLOGY INC
16027 ARROW HWY NO. D
IRWINDALE CA 91706

DIGITAL SYSTEM TECHNOLOGY INC
1856 CORPORATE DR STE 120
NORCROSS GA 30093

DIGITAL SYSTEM TECHNOLOGY INC
PO BOX 957143
DULUTH GA 30095

DIGITAL TECHNOLOGY INTERNATIONAL LLC
PO BOX 809347
CICERO IL 60680

DIGITAL TECHNOLOGY INTERNATIONAL LLC
1180 NORTH MOUNTAIN SPRING PKWY
SPRINGVILLE UT 84663

DIGITAL WAVE PRODUCTIONS
2114 N 40TH AVE
HOLLYWOOD FL 33021

DIGITAL WAVE PRODUCTIONS
5641 SW 58 COURT
DAVIE FL 33314

DIGRAVINA, TIMOTHY N
1418 GEORGIA BLVD
ORLANDO FL 32803

DIGREGORIO, ANTHONY J
1443 SW 158TH AVENUE
PEMBROKE PINES FL 33027

DIIACONI, DIANA
5631 COACH HOUSE CIRCLE   APT F
BOCA RATON FL 33486

DIKEN, CHRISTOPHER
371 CUMBERLAND STREET   NO.3
BROOKLYN NY 11238

DILAURO, PETER
65 KATHERINE ST
PORT JEFFERSON STATION NY 11776

DILAURO, PETER
C/O DIGITAL CONCEPTS PHOTO
65 KATHERINE ST
PORT JEFFERSON STATION NY 11776

DILCHER, JOHN
1445 KENNINGTON LN
MACUNGIE PA 18062

DILELLO, CECILIA
205 HUDSON ST      NO.205
HOBOKEN NJ 07030

DILIBERTO, GIOIA
2136 N FREMONT ST
CHICAGO IL 60614

DILL, HAROLD R
71 BYRAM ROAD
GREENWICH CT 06830

DILL, JOHN F.
1001 ARBOR LAKE DR #408
NAPLES FL 34110-7083

DILLARD, KENNETH
214 STAG TERRACE
NEWPORT NEWS VA 23602

DILLINGER, JAMES EDWARD
1116 SYNDER ST      APT B
ATLANTA GA 30318

DILLMAN, SCOTT
241 N RAILROAD ST
ALLENTOWN PA 18102

DILLON, JEFFERY
236 EAST MAIN ST
BRISTOL CT 06010

DILLON, PATRICIA
236 E MAIN ST
BRISTOL CT 06010-7080

DILLON,SHARON
5008 LIZA LANE
WILLIAMSBURG VA 23188

DILTS, TYLER
932 W 214TH ST
TORRANCE CA 90502

DIMAGGIO, VANESSA
3108 BURLINGTON DR
ORLANDO FL 32837

DIMARTINO JR, ROBERT
460 OLD TOWN RD    UNIT 18E
PORT JEFFERSON NY 11776

DIMARTINO JR, ROBERT
460 OLD TOWN RD    UNIT 18E
PORT JEFFERSON STATION NY 11776

DIMARTINO, MICHAEL
8276 CASSIA TERR
TAMARAC FL 33321

DIMATTEO, BEN
47 CUMBERLAND ST
BROOKLYN NY 11205

DIMITRIOS MITALAS
4831 N WASHTENAW
APT # 3N
CHICAGO IL 60625

DIMITRIOS TIANIS
4334 W HIGHLAND AVE.
CHICAGO IL 60646

DIMITRIOS VLAHOS
5768 UTRECHT RD
BALTIMORE MD 21206

DIMITRY TETIN
2680 CONSTITIUTION DRIVE
LINDENHURST IL 60046

DINA BORDINO
12 WALLINGFORD DR
MELVILLE NY 11747

DINA KLEINBERG
906 ASH STREET
WINNETKA IL 60093

DINA MORTON
12 CEDAR HEIGHTS DRIVE
RIDGE NY 11961

DINA RUELAS
333 WEST CALIFORNIA
APT #202
PASADENA CA 91105

DINA STAVOLA
31 OLD FARMS CROSSING
AVON CT 06111

DINA WHITE
3800 PARKWOOD STREET
BRENTWOOD MD 20722

DINAH DICKERSON
329 LYONS ROAD
BOLINGBROOK IL 60440

DINAMARIE CUCCIA
7 MERRICK ROAD
SHIRLEY NY 11967

DINEBERG, KARL
6 BIRCH KNOLL RD
CANTON CT 06019

DINEBERG, KURT
10 BIRCH KNOLL RD
COLLINSVILLE CT 06022-1200

DINEEN, TIMOTHY
5336 N OKETO
CHICAGO IL 60656

DINESH SHAH
7514 SULLIVAN PLACE
BUENA PARK CA 90621

DING, JI SHENG
1622 W LIBERTY ST
APT 4J
ALLENTOWN PA 18104

DINH VONG
3222 CHARLOTTE AVENUE
ROSEMEAD CA 91770

DINKELSPIEL, FRANCES
971 ALVARADO ROAD
BERKELEY CA 94705

DINO ATHANS
12144 DEANA STREET
EL MONTE CA 91732

DINORAH HERRERO-BIRD
3777 NW 78 AVE.
UNIT 48D
HOLLYWOOD FL 33024

DINORAH MORAN
P.O. BOX 50944
LOS ANGELES CA 90042

DINS ALLEN
6621 NW 24TH COURT
SUNRISE FL 33313

DINSMORE & SHOHL LLP
1400 PNC PLAZA 500 W JEFFERSON ST
LOUISVILLE KY 40202

DINSMORE & SHOHL LLP
ONE S MAIN STREET  SUITE 1300
DAYTON OH 45402

DINSMORE & SHOHL LLP
PO BOX 640635
CINCINNATI OH 45264-0635

DIOCESE OF ALLENTOWN
CATHOLIC DIRY PO BOX F
ALLENTOWN PA 18105-1538

DIOCESE OF ALLENTOWN
OFFICE OF EDUCATION - ANN KOEMPEL
PO BOX 20607
LEHIGH VALLEY PA 18002

DIOCESE/NEW ORLEANS
106 METAIRIE LAWN DRIVE
METAIRIE LA 70001

DION AND SONS INC
1543 W 16TH ST
LONG BEACH CA 90813

DION BUZZARD
1974 CHIPPER DRIVE
EDGEWOOD MD 21040

DION GREEN
542 WYANOKE AVENUE
BALTIMORE MD 21218

DION YOUNG
5219 WEST ADAMS
CHICAGO IL 60644

DIONISIO, JENNIFER
4 SAMUELS PATH
MILLER PLACE NY 11764

DIONNA GRIFFIN
220 REVESTON DRIVE
BLOOMINGTON IL 61704

DIONNA SNIPE
3320 EDMONDSON AVE
BALTIMORE MD 21229

DIONNE PAGE
6003 S. MICHIGAN AVENUE
UNIT #1
CHICAGO IL 60637

DIONNE PATE-DEARING
3301 MIDTOWN BLVD. UNIT 1502
MIAMI FL 33137

DIONNE RUIZ
1213 N. 34TH AVENUE
APT #12
MELROSE PARK IL 60160

DIONNE, DONALD
125 LAUREL CT
PLAINVILLE CT 06062

DIOUF, SOUKEYNA
2020 BOLTON DR NO.5A
ATLANTA GA 30318

DIPACIO, BONNIE J
698 N E 34TH ST
OAKLAND PARK FL 33334

DIPACIO, RICHARD
698 NE 34TH STREET
OAKLAND PARK FL 33334

DIPAOLO, LINDA
419 EGAB DR
ORLANDO FL 32822

DIPAOLO, LINDA
419 EGAN DR
ORLANDO FL 32822

DIPINO, DAVID
1518 LANCE RD
JUPITER FL 33469

DIRECT AVENUE INC
2701 LOKER AVENUE WEST  STE 40
CARLSBAD CA 92008

DIRECT BUYING SERVICE INC
1749 FIRST AVE S
SEATTLE WA 98134

DIRECT CONSUMER MARKETING INC
14187 RAVEN ST
SYLMAR CA 91342

DIRECT DATA SOLUTIONS INC
306 BAY PLAZA
TREASURE ISLAND FL 33706

DIRECT DESIGNS
10500 CHESTER WAY
WOODSTOCK MD 21163

DIRECT DESIGNS
1400 ALICEANNA ST 2ND FL
BALTIMORE MD 21231

DIRECT ENERGY
ACCT NO. 1123570375
909 LAKE CAROLYN PARKWAY, SUITE 1100
IRVING TX 75039

DIRECT ENERGY
ACCT NO. 2037382004
909 LAKE CAROLYN PARKWAY, SUITE 1100
IRVING TX 75039

DIRECT ENERGY
75 REMITTANCE DR    STE 6467
CHICAGO IL 60675-6467

DIRECT ENERGY
TWO GATEWAY CENTER  9TH FL
PITTSBURGH PA 15222

DIRECT ENERGY BUSINESS SERVICES
75 REMITTANCE DR    STE 6467
CHICAGO IL 60675-6467

DIRECT ENERGY BUSINESS SERVICES
PO BOX 140968
IRVING TX 75014-0968

DIRECT ENVELOPE
1011 COMMERCE COURT
BUFFALO GROVE IL 60089

DIRECT HOLDINGS AMERICAS INC
8280 WILLOW OAKS CORP DR
FAIRFAX VA 22031-4511

DIRECT LOGISTICS
C/O  WELLS FARGO BUSINESS CREDIT
PO BOX 202056
DALLAS TX 75320

DIRECT LOGISTICS
PO BOX 1024
ADDISON TX 75001

DIRECT LOGISTICS
PO BOX 612488
DEW TX 75261

DIRECT MAIL TELEVISION INC
DBA DMTV
1240 INDIA STREET  SUITE 603
SAN DIEGO CA 92101

DIRECT MEDIA INC
53 PLAIN ST    STE 7
BRAINTREE MA 02184

DIRECT MEDIA LLC
200 PEMBERWICK ROAD
GREENWICH CT 06830

DIRECT PRINTING MAILING SERVICES
45 DUTCH LANE
RINGOES NJ 08551

DIRECT RESOURCES GROUP INC
311B OCCIDENTAL AVE S
SUITE 300
SEATTLE WA 98104

DIRECT SALES
672 DURHAM LN   UNIT E
VENTURA CA 93004

DIRECT SALES
ACCT NO.885795314
PO BOX 942867
SACRAMENTO CA 94267-0011

DIRECT SALES
672 DURHAM LANE #E
VENTURA CA 93004

DIRECT SOLUTIONS INC
345 ROUTE 17 SOUTH
UPPER SADDLE RIVER NJ 07458

DIRECTOR'S GUILD OF AMERICA (DIRECTORS)
110 WEST 57TH STREET
NEW YORK NY 10019

DIRECTV
ACCT. NO. T000000544
PO BOX 100455
PASADENA CA 91189-0455

DIRECTV, INC
PO BOX 78626
PHOENIX AZ 85062-8626

DIRECTV, INC
2230 E IMPERIAL HWY
EL SEGUNDO CA 90245

DIRECTV, INC
PO BOX 100455
PASADENA CA 91189-0455

DIRECTV, INC
PO BOX 100746
PASADENA CA 91189-0746

DIRECTV, INC
PO BOX 60036
LOS ANGELES CA 90060-0036

DIRECTV, INC
PO BOX 915
EL SEGUNDO CA 90245-0915

DIRECTV, INC
PO BOX 9001069
LOUISVILLE KY 40290-1069

DIRK ELDER
934 10TH STREET
WEST BABYLON NY 11704

DIRKIN,ALAN J
3018 CAMINO CAPISTRANO
SAN CLEMENTE CA 92672

DIRWIN SATCHELL
25 PRINCESS AVENUE
BAY SHORE NY 11706

DISABILITY MANAGEMENT ALTERNATIVES LLC
570 LAKE COOK ROAD SUITE 106
DEERFIELD IL 60015

DISCH, JAMES
1406 S. HICKORY DR.
MT PROSPECT IL 60056

DISCOUNTED NEWSPAPER SERVICES
2450 LOUISIANA, STE 400-602
HOUSTON TX 77006

DISH NETOWRK
DEPT. 0063
PALATINE IL 60055-0063

DISH NETWORK
PO BOX 7203
PASADENA CA 91109-7303

DISH NETWORK
9601 SOUTH MERIDIAN BLVD
ENGLEWOOD CO 80112

DISH NETWORK
PO BOX 17250
DENVER CO 80217-0250

DISH NETWORK
PO BOX 4034
WOBURN MA 01888-4034

DISH ON TIME
7842 CATALINA CIRCLE
TAMARAC FL 33321

DISPATCH
6400 MONTEREY
GILROY CA 95021

DISTEFANO, JEREMY JOHN
8366 BOCA GARDENS BLVD E
BOCA RATON FL 33434

DISTILLED LIMITED
10 MALTINGS PLACE 169 TOWER BRIDGE ROAD
LONDON SE1 3JB

DISTINCTIVE INTERIOR PLANTSCAPES
PO BOX 853
BRYN MAWR PA 19010

DISTRIBUTION MARKETING OF DELAWARE
1 MEDORI BLVD
APT A
WILMINGTON DE 19801

DISTRIBUTION PROS/EDWARD MARTINEZ
4405 N ELSTON AVE
ACCT 185
CHICAGO IL 60630

DISTRIBUTION PROS/EDWARD MARTINEZ
ACCT NO.185
4405 N ELSTON AVE
CHICAGO IL 60630

DISTRICT LITHOGRAPH CO
4000 PENN BELT PL
FORESTVILLE MD 20747

DISTRICT OF COLUMBIA
PO BOX 92300
DCRA CORPORATION DIVISION
WASHINGTON DC 20090

DISTRICT OF COLUMBIA SPORTS
AND ENTERTAINMENT COMMISSION
RFK STADIUM
2400 E CAPITOL ST      SE
WASHINGTON DC 20003

DISTRICT OF COLUMBIA TREASURER
717 14TH ST      NO.600
WASHINGTON DC 20005

DISTRICT OF COLUMBIA TREASURER
DC GOVERNMENT
CORPORATION ESTIMATED FRANCHISE
PO BOX 96019
WASHINGTON DC 20090-6019

DISTRICT OF COLUMBIA TREASURER
DEPT OF CONSUMER & REGULATORY AFFAI
PO BOX 92300
WASHINGTON DC 20090

DISTRICT OF COLUMBIA TREASURER
GOVERNMENT OF THE DISTRICT OF
COLUMBIA
PO BOX 7792
WASHINGTON DC 20044-7792

DISTRICT OF COLUMBIA TREASURER
LEASE PAYMENT LOCKBOX
DEPARTMENT 206
WASHINGTON DC 20055-0206

DISTRICT OF COLUMBIA TREASURER
OFFICE OF TAX AND REVENUE
PO BOX 96384
WASHINGTON DC 20090

DISTRICT OF COLUMBIA TREASURER
OFFICE OF TAX AND REVENUE
PO BOX 229
WASHINGTON DC 20044-0229

DISTRICT OF COLUMBIA TREASURER
OFFICE OF TAX AND REVENUE
PO BOX 7862
WASHINGTON DC 20044-7862

DISTRICT OF COLUMBIA TREASURER
PO BOX 14360
GOVERNMENT OF THE DISTRICT COLU
OFFICE OF TAX AND REVENUE
WASHINGTON DC 20044-4360

DISTRICT OF COLUMBIA TREASURER
PO BOX 37135
WASHINGTON DC 20013

DISTRICT OF COLUMBIA TREASURER
PO BOX 679
BEN FRANKLIN STATION
WASHINGTON DC 20044-0679

DITTMAR, LESLIE G
87 FARNAM RD
LAKEVILLE CT 06039

DITTMAR, REBECCA A
10077 NW 17TH STREET
CORAL SPRINGS FL 33071

DIVAS OF DISH, LLC
1399 RICHMOND RD
WINTER PARK FL 32789

DIVERSIFIED PRINT GROUP
358 W ARMY TRAIL ROAD  NO.140-410
BLOOMINGDALE IL 60108

DIVERSIFIED REALTY SERVICES
4805 MUNSON ST NW
CANTON OH 44718

DIVERSIFIED SPRING TECHNOLOGIES
9233 SANTA FE SPRINGS RD
SANTA FE SPRINGS CA 90670

DIVERSIFIED SYSTEMS
363 MARKET STREET
KENILWORTH NJ 07033

DIVERSITY HEALTHCARE INC
333 N MICHIGAN AVE      STE 932
CHICAGO IL 60601

DIVINA TAMONDONG
2911 GIBSON ROAD
APT # 10
EVERETT WA 98204

DIVYA CADAMBI
3710 N. LAKEWOOD
1N
CHICAGO IL 60613

DIXIE COMEAU
3 SHERRY LANE
HAUPPAUGE NY 11788

DIXIE CONVERTING CORPORATION
889 BLANDENBURG RD
CARROLLTON GA 30116

DIXIE CONVERTING CORPORATION
PO BOX 934011
ATLANTA GA 31193

DIXIE DIESEL & ELECTRIC INC
11552 E WASHINGTON BLVD, UNIT EE
WHITTIER CA 90606

DIXIE TATE
209 W. LAKE FAITH DRIVE
MAITLAND FL 32751

DIXIELINE LUMBER INC
PO BOX 83399
SAN DIEGO CA 92138-3399

DIXON, DIANA
1500 WOOD HEIGHTS AVE APT E
BALTIMORE MD 21211

DIXON, DIANA
8000 YORK RD    APT 519A
TOWSON MD 21252

DIXON, JAZMEN
2816 EDINA BLVD    APT NO.2
ZION IL 60099

DIXON, JEAN CHARLES
192 HEMING WAY
BOYNTON BEACH FL 33426

DIXON, KEVIN
205 PADDINGTON PL    APT 202
HAMPTON VA 23669

DIXON, LARRY
1332 WILLOW OAK CT
AVON IN 46123

DIXON, LLOYD
5631 BLUEBERRY CT
FT. LAUDERDALE FL 33313

DIXON, PAMELA {PAM}
5025 WEZEL CIRC
COLORADO SPRINGS CO 80916

DIXON, ROBYN
MOSCOW BUREAU
LA TIMES FOREIGN DESK
202 W 1ST ST
LOS ANGELES CA 90053

DIXON, SASHA
6861 SW 1ST COURT
PEMBROKE PINES FL 33023

DIXON, TAHASHA
24 COLLEGE DRIVE
EAST HARTFORD CT 06108

DIXON, VIRGINIA
1300 ARTHUR ST
HOLLYWOOD FL 33019

DIXON-MEDLEY, BARABARA A
1405 BEAVER RUIN RD #1405
NORCROSS GA 30093

DIZIK, ALINA
73 E 3RD ST    APT D1
NEW YORK NY 10003

DIZON CUETO
4336 N. KEDVALE AVE.
UNIT F
CHICAGO IL 60641

DJ CHEF MARC WEISS
534 E PARK AVE
LONG BEACH NY 11561

DJUI LING LIE
421 N. MARGUERITA AVENUE
UNIT G
ALHAMBRA CA 91801

DKA CHARITIES INC
DBA  DOWNTOWN KALAMAZOO INC
157 S KALAMAZOO MALL
KALAMAZOO MI 49007

DKP & ASSOCIATES INC
7847 LOWELL AVE    STE 200
SKOKIE IL 60076-3535

DL IMAGES INC
6376 MORENCI TRAIL
INDIANAPOLIS IN 46268-2584

DL IMAGES INC
8555 CEDAR PL DR NO. 112
INDIANAPOLIS IN 46240

DL MARKLEY & ASSOCIATES INC
2104 W MOSS AVE
PEORIA IL 61604

DLACY, MYISHA
97 ARDWICK DRIVE
PAT G2
STONE MOUNTAIN GA 30087

DLC INC
21800 OXNARD STREET  SUITE 980
WOODLAND HILLS CA 91367

DLC INC
6303 OWENSMOUTH AVE    10TH FLR
WOODLAND HILLS CA 91367

DLI PROPERTIES LLC
2000 BRUSH STREET SUITE 200
DETROIT MI 48226

DLI PROPERTIES LLC
311 E GRAND RIVER
DETROIT MI 48226

DLT ENTERTAINMENT
31 WEST 56TH STREET
NEW YORK NY 10019

DLT ENTERTAINMENT LTD
124 EAST 55TH STREET
NEW YORK NY 10022

DLT ENTERTAINMENT LTD
31 W 56TH STREET
NEW YORK NY 10019

DLUGOKENCKY, PAUL
420 HARRISON DR
CENTERPORT NY 11721

DME ACCESS INC
1717 INDUSTRIAL DR
MONTGOMERY IL 60538

DME ACCESS INC
2215 CORNELL AV
MONTGOMERY IL 60538-3201

DMITRIY BOLOTIN
960 BEAU DR.
UNIT 110
DES PLAINES IL 60016

DMITRIY KROPIVNITSKIY
70-01 113TH STREET
#2G
FOREST HILL NY 11375

DMITRIYEVA, YELENA
6315 LA COSTA DR  NO.L
BOCA RATON FL 33433

DMITRY DEKHTYAR
10 SUN VALLEY LANE
BELLPORT NY 11713

DMITRY YEKELCHIK
28 CROSSWOOD RD
FARMINGTON CT 06032-1043

DMJM H & N INC
1178 PAYSHERE CIRCLE
CHICAGO IL 60674

DML DELIVERY SERVICE
112 2ND AVE
BARTLETT IL 60103

DMT INVESTMENTS, LLC
RE: BEL AIR 9 W COURTLAND ST
P.O. BOX 61
BEL AIR MD 21015

DMV RENEWAL
ACCOUNTS PROCESSING H221
PO BOX 944231
SACRAMENTO CA 94244-2310

DMV RENEWAL
MOTOR CARRIER PERMIT BRANCH-MS-G875
PO BOX 932370
SACRAMENTO CA 94232-3700

DMV RENEWAL
PO BOX 825339
SACRAMENTO CA 94232-5339

DMV RENEWAL
PO BOX 932340
SACRAMENTO CA 94232-3400

DMV RENEWAL
PO BOX 942839
SACRAMENTO CA 94239-0840

DMV RENEWAL
PO BOX 942869
SACRAMENTO CA 94232

DMV RENEWAL
PO BOX 942894
SACRAMENTO CA 94294-0894

DMV RENEWAL
PO BOX 942897
SACRAMENTO CA 94294-0894

DNB VENTURES INC
7428 COUNTY RD 736
CENTER HILL FL 33514

DNK REAL ESTATE LLC
11405 TALL FOREST CIRC
GERMANTOWN MD 20876

DNSP
632 CALIFORNIA AVE
VENICE CA 90291

DO ALL INDUSTRIAL SUPPLY GROUP
236 LAUREL AVENUE
DES PLAINES IL 60016

DO ALL INDUSTRIAL SUPPLY GROUP
4436 PAYSPHERE CIRCLE
CHICAGO IL 60674

DO ALL INDUSTRIAL SUPPLY GROUP
PO BOX 99011
FILE 34043
CHICAGO IL 60693

DO KYUN KIM
1236 VALLEY VIEW RD
APT#5
GLENDALE CA 91202

DO, QUYEN
369 S DOHENY DRIVE  NO.1220
BEVERLY HILLS CA 90211

DO-HAN ALLEN
4A ARTHUR STREET
EASTHAMPTON MA 01027

DOBBERSTEIN, JOHN J
806 E GLEN AVE
WHITEFISH BAY WI 53217

DOBBS, ROBERT
5090 A NESTING WAY
DELRAY BEACH FL 33484

DOBKIN, KELLY
189 WAVERLY PL NO 8
NEW YORK NY 10014

DOBRIN, ARTHUR
613 DARTMOUTH ST
WESTBURY NY 11590

DOBRIN, LYN
613 DARTMOUTH ST
WESTBURY NY 11590

DOBRIN, MICHAEL JAY
1050 MARINA VILLAGE PKWY    NO.101
ALAMEDA CA 94501

DOCEO OFFICE SOLUTIONS LLC
325 COTTAGE HILL ROAD
YORK PA 17401

DOCILE, FRITZ T
38 LINGER ROUND ST
LAKE WORTH FL 33461

DOCS MAINTENANCE
5800 SUNSET BOULVARD
LOS ANGELES CA 90028

DOCTORE, NOVIA
837 TRAMORE DR
STOCKBRIDGE GA 30281

DOCTOROW, EDGAR L
333 E 57TH ST
NEW YORK NY 10022

DOCUMET, ANGELA
9943 THREE LAKES CIRCLE
BOCA RATON FL 33428

DODD, CONNIE RAE
2414 HARDING ST
HOLLYWOOD FL 33020

DODDS, SUSAN
PO BOX 217
NORTH WINDHAM CT 06256

DODDY PHOTOGRAPHY
1441 KEILMAN AVENUE
HELLERTOWN PA 18055-1130

DODGE, MARIE ANN
2126 WILLIAMS AVE
BETHLEHEM PA 18020

DODGE, WALTER
2126 WILLIAMS AVE
BETHLEHEM PA 18020

DODGERS TICKETS LLC
1000 ELYSIAN PARK AVE
LOS ANGELES CA 90012

DODSON, A TIMOTHY
11256 NW 15TH ST
CORAL SPRINGS FL 33071

DODSON, WALTER LENDELL
3390 FAIRBURN RD APT 5156
ATLANTA GA 30331

DOE, CARY LEE
436 NW 17TH AVE
FT LAUDERDALE FL 33311

DOGGETT, SCOTT
475 CASTANO AVE
PASADENA CA 91107

DOGGRELL, LESLIE G
14 RACING WIND
IRVINE CA 92614

DOGHAUS DESIGN INC
19493 40TH AVE
SUNNY ISLES FL 33160

DOGSTARR CAFE
29 N 6TH ST
ALLENTOWN PA 18101

DOHERTY, BRIAN
1300 N CURSON AVE    NO.2
LOS ANGELES CA 90046

DOHERTY, PHILIP
329 EAST MADISON STREET
ELMHURST IL 60126

DOLAN, ALEXANDER
3048 NW 27 AVE
BOCA RATON FL 33434

DOLAN, EMILY G
125 SOUTH ST  APT 324
VERNON CT 06066

DOLAN, JAY
8840 SEA OAKS WAY SOUTH   APT 204
VERO BEACH FL 32963

DOLAN, MIKE P
6531 W 82ND STREET
LOS ANGELES CA 90045

DOLANDE, ALIS
1590 NW 128TH DR #107
SUNRISE FL 33323

DOLE, BARBARA
4105A FENWICK LANE
MOUNT LAUREL NJ 08054

DOLGIN, JANET L
775 EVERGREEN DR
W HEMPSTEAD NY 11552

DOLINAR, LOUIS
BOX 228
OCEAN BEACH NY 11770

DOLIS, RAFAEL JOSE
C/PANAMERICANA NO.11
BARRIO PUERTO RICO CANSUELO
SAN PEDRO DE MACORIS

DOLL, ROBERT A
2300 LINCOLN RD
HATTIESBURG MS 39402

DOLLAR, ELLEN PAINTER
51 OAK RIDGE LANE
WEST HARTFORD CT 06107

DOLLAWAY, CIARA
39 N 10TH ST
ALLENTOWN PA 18102

DOLLIE MERRITT
707 EAST 38TH PLACE
APT. #102
CHICAGO IL 60653

DOLLIE MOLINA
228 BANDBRIDGE
LA PUENTE CA 91744

DOLLOWAY, CHAURTA
431 N 2ND ST    FRONT APT
ALLENTOWN PA 18102

DOLLY MARINELLO
7360 NW 4TH STREET
#102
PLANTATION FL 33317

DOLMAN, JOSEPH
5800 ARLINGTON AVE    NO.15B
RIVERDALE NY 10471

DOLORES C MIERKIEWICZ
2618 HAWTHORNE
FRANKLIN PARK IL 60131

DOLORES CHITTENDEN
3 TANGLEWOOD DRIVE
SOUTH GLENS FALLS NY 12803

DOLORES DELAURENTIS
1120 WASHINGTON STREET
ALLENTOWN PA 18102

DOLORES KOHL EDUCATION FOUNDATION
1770 FIRST STREET SUITE 705
HIGHLAND PARK IL 60035

DOLORES MACKLIN
617 N. LOREL AVENUE
CHICAGO IL 60644

DOLORES MARTINEZ
3637 SCOTT
FRANKLIN PARK IL 60131

DOLORES N. SINSKI
120 MICHAELIAN WAY
THE WATERFALLS
LAKE RONKONKOMA NY 11779

DOLS, TOM
224 N MAPLE ST
ENFIELD CT 06082-2306

DOMANICK, JOE
8530 HOLLOWAY DRIVE NO.206
W HOLLYWOOD CA 90069

DOMANN, KENNETH
4234 DORNEY PARK RD  APT 406
ALLENTOWN PA 18104

DOMAR GROUP INC
14742 BEACH BLVD  NO.256
LA MIRADA CA 90638

DOMASH, ROCHELLE
1924 PLYMOUTH DR
WESTBURY NY 11590

DOMBROSKI, JOSEPH
3 CHUCK COURT
PORT JEFFERSON NY 11777

DOME PRODUCTIONS INC
1 BLUE JAY WAY    STE 3400
TORONTO ON M5V 1J3

DOMGAL, RYAN
6 IVY HILL CT
HUNTINGTON NY 11743

DOMINE, LISA
4511 POND CIRCLE
PLAINFIELD IL 60586

DOMINGO PALACIOS
2920 MARSH STREET
APT. 3
LOS ANGELES CA 90039

DOMINGOS BARBOSA
1870 PARK STREET
HARTFORD CT 06106

DOMINGUEZ, SAMUEL
14424 HERTHA AVENUE
ORLANDO FL 32826

DOMINGUEZ, VICTORIA E
1701 NW 13TH ST  APT 102
BOCA RATON FL 33486

DOMINIC AMORE
43 AVERILL PLACE
BRANFORD CT 06405

DOMINIC ANTONELLI
3299 TIMUCUA CIRCLE
ORLANDO FL 32837

DOMINIC D'ANTONIO
600 NORTH BROADWAY
APT. 9
AMITYVILLE NY 11701

DOMINIC FOLINO
3539 S. EMERALD
APT. #2
CHICAGO IL 60609

DOMINIC LA SCHIAZZA
2312 P STREET
#14
SACRAMENTO CA 95816

DOMINIC PAPPALARDO
5828 W. COLLEGE DRIVE
UNIT H
ALSIP IL 60803

DOMINIC SOLTERO
1310 W. ADDISON
APT. #1
CHICAGO IL 60613

DOMINIC T SIRIANN
13257 S OAK HILLS PK
PALOS HEIGHTS IL 60463

DOMINICK BOVE
718 HYMAN AVENUE
WEST ISLIP NY 11795

DOMINICK BRUNO
P.O. BOX 1347
ISLAND HEIGHTS NJ 08732

DOMINICK D'ORAZIO
85 LENORE LANE
FARMINGVILLE NY 11738

DOMINICK GUIDA
342 PLAINVIEW DRIVE
BOLINGBROOK IL 60440

DOMINICK NATALIE
1102 PALISADO AVENUE
WINDSOR CT 06095

DOMINICK STASI
1408 S. PROSPECT
PARK RIDGE IL 60068

DOMINICK TRINGALI
1 WOODPECKER WAY
MARLBORO NJ 07746

DOMINICKS FOUNDATION
3020 S WOLF ROAD
WESTCHESTER IL 60154

DOMINICKS FOUNDATION
711 JORIE BLVD
OAK BROOK IL 60523-2246

DOMINICKS FOUNDATION
ATTN  MELISA ROBBINS
711 JORIE BLVD
OAK BROOK IL 60523

DOMINION
ACCT NO. 6256310001
P.O. BOX 26019
RICHMOND VA 23260-6019

DOMINION
P.O. BOX 26019
RICHMOND VA 23260-6019

DOMINION DISTRIBUTION
10300 FOURTH STREET SUITE 240
PO BOX 1018
RANCHO CUCAMONGA CA 91729

DOMINION DISTRIBUTION
ORANGE COUNTY
PO BOX 6069
LAGUANA NIGUEL CA 92607

DOMINION DISTRIBUTION
PO BOX 177
CANOGA PARK CA 91305

DOMINION DISTRIBUTION
1440 NORTH DAYTON SUITE 202
CHICAGO IL 60622-2647

DOMINION DISTRIBUTION
150 GRANBY STREET
NORFOLK VA 23501-1040

DOMINION DISTRIBUTION
PO BOX 1040
NORFOLK VA 23501-1040

DOMINION POST
1251 EARL L CORE RD
MORGANTOWN WV 26505

DOMINION VIRGINIA POWER
P.O. BOX 26543
RICHMOND VA 23290-0001

DOMINION VIRGINIA POWER
PO BOX  26019
RICHMOND VA 23260-6019

DOMINION VIRGINIA POWER
PO BOX 26666
RICHMOND VA 23261

DOMINIQUE BIGGS
1654 W. PAYPOLE
CHICAGO IL 60612

DOMINIQUE JOHNSON
17830 LASSEN ST
APT#213
NORTHRIDGE CA 91325

DOMINIQUE PALMER
1304 34TH STREET
NEWPORT NEWS VA 23607

DOMINIQUE WELLS
2330 NE 1ST AVENUE
POMPANO BEACH FL 33060

DOMINIX ELECTRIC INC
2075 NE 154TH STREET
NORTH MIAMI BEACH FL 33162

DOMINO'S PIZZA
155 MICKLEY RD
WHITEHALL PA 18052

DOMINQUE BETTS
323 GREGORY LANE
PLANO IL 60545

DOMINQUE REED
189 NO. WISCONSIN AVENUE
NO. MASSAPEQUA NY 11758

DON BURKE
1007 HAMILTON STREET
SHOREWOOD IL 60404

DON CRINKLAW
3100 NE 48TH STREET
FORT LAUDERDALE FL 33308

DON CUDNEY PHOTO
389 SOUTH BROADWAY
DENVER CO 80209

DON DUBUC PRODUCTIONS LLC
PO BOX 753
ABITA SPRINGS LA 70420

DON FREDERICK
3012 HOMEWOOD PKWY
KENSINGTON MD 20895

DON G JOHNSTON
3020 ROYAL PALM DR
COSTA MESA CA 92626

DON GILBERT
1006 SECRETARIAT CIRCLE
COSTA MESA CA 92626

DON HAYN JR
407 HAMLIN ST
PARK FOREST IL 60466

DON ISRAELI
8821 SHORE PARKWAY
HOWARD BEACH NY 11414

DON KELSEN
21081 WHITEBARK
MISSION VIEJO CA 92692

DON KLEINSCHMIDT
4915 W GRACE
CHICAGO IL 60641

DON M LESHER
2351 SOPHIA LANE
KINGSBURG CA 93631

DON MACGREGOR
101 E WILSON
ELMHURST IL 60126

DON MANN
208 KENMAR DRIVE
YORKTOWN VA 23692

DON MEEK
1796 GLENNEYRE ST
LAGUNA BEACH CA 92651

DON NEWCOMB
324 SOUTH HARVEY AVENUE
OAK PARK IL 60302-3522

DON PETERSEN PHOTOGRAPHY
2524 HOLLOWDALE DR
ROANOKE VA 24108

DON PETERSEN PHOTOGRAPHY
2524 HOLLOWDALE DR
ROANOKE VA 24018-2640

DON QUEEN
1639 STONEWOOD ROAD
BALTIMORE MD 21239

DON SAPANERO
RE: HAVRE DE GRACE 316 ST. JO
561 MARYLAND AVE, BOX 33
PERRYVILLE MD 21903

DON SHIRLEY
5252 COLDWATER CYN #108
SHERMAN OAKS CA 91401

DON SPRAYER
231 PINE ST
BEECHER IL 60401

DON STACOM
8 FOOTE ROAD
BURLINGTON CT 06013

DON TERRY
1115 S. PLYMOUTH COURT
#511
CHICAGO IL 60605

DON VITALIS SERVICES
3301 NORTH PARK DRIVE  NO.3211
SACRAMENTO CA 95835

DON WEINER ASSOCIATES
156 HILLTOP DRIVE
CHURCHVILLE PA 18966-1370

DON WRIGHT INC
4917 S FLAGLER DRIVE
WEST PALM BEACH FL 33405

DON'T BLINK INC
1034 ROMONA
ATTN:  BOB SIROTT
WILMETTE IL 60091

DONA BOLLING
1570 HARFORD SQ DR.
EDGEWOOD MD 21040

DONA PRINDLE
83 KNOLLWOOD ROAD
MANCHESTER CT 06040

DONADIO, DAVID
4740 CONNECTICUT AVENUE NW  NO.515
WASHINGTON DC 20008

DONAHUE, ANN
525 N SYCAMORE AVE
LOS ANGELES CA 90036

DONAHUE, MICHAEL
63 BENHAM ST
TORRINGTON CT 06790

DONAJI DE CASTRO
1343 W. SAN BERNARDINO RD.
APT. 33
COVINA CA 91722

DONALD AKERLUND
858 NW 45TH STREET
POMPANO BEACH FL 33064

DONALD ALBERT
D/B/A ALBERT LANDSCAPING
531 LOUISE DRIVE
HINCKLEY IL 60520

DONALD ANDERSON
103 MONTICELLO DR
MANSFIELD TX 76063

DONALD ANGEL
11376 LOCHLOMOND ROAD
ROSSMOOR CA 90720

DONALD B WOUTAT
75 QUAIL TRAIL LANE
COUPEVILLE WA 98239

DONALD BALLENGER
8801 GLENDOVER WAY
INGLEWOOD CA 90305

DONALD BARTLETTI
712 BERKELEY WAY
VISTA CA 92084

DONALD BIERMAN
9340 E. REDFIELD RD.
UNIT 1127
SCOTTSDALE AZ 85260

DONALD BLESER
3579 E. FOOTHILL BLVD.
#290
PASADENA CA 91107

DONALD BOSTROM
822 SALFORD STATION ROAD
SCHWENKSVILLE PA 19473

DONALD BOUIE
19609 SHERMAN WAY
RESEDA CA 91335

DONALD BREMNER
1680 WALWORTH AVENUE
PASADENA CA 91104

DONALD BRENNAN AND ASSOCIATES INC
PO BOX 823
WASHINGTON CROSSING PA 18977

DONALD BROCK
1421 KENT AVENUE
BALTIMORE MD 21207

DONALD BURGESS
1702 WAYNE AVENUE
SO PASADENA CA 91030

DONALD BURKART
24 ACME AVENUE
BETHPAGE NY 11714

DONALD BURT
4360 KANSAS STREET
APT#4
SAN DIEGO CA 92104

DONALD C BLOXHAM
15935 SAN ANTONIO AVENUE
LA MIRADA CA 90638

DONALD C MICHEL
3000 ADORNOS WAY
BURBANK CA 91504

DONALD C PIERSON
1549 TELEGRAPH ROAD
LAKE FOREST IL 60045

DONALD CAMPBELL
7150 FAIRBROOK ROAD
BALTIMORE MD 21244

DONALD CAPPADONNA
24342 CHERYL KELTON PL
SANTA CLARITA CA 91321-2371

DONALD CARLIN
3300 N. PALM AIRE DRIVE
#304
POMPANO BEACH FL 33069

DONALD CASTO
501 NORTH CALVERT STREET
BALTIMORE MD 21278

DONALD COOK
155 MONTEREY WAY
ROYAL PALM BEACH FL 33411

DONALD CYPHERS
203 BARBARA LANE
STEGER IL 60475

DONALD DALEY
5900 NW 14TH PLACE
SUNRISE FL 33313

DONALD DEAN ANDERSEN
1020 CONAN DOYLE
NAPERVILLE IL 60564

DONALD DECARLO
4518 N AVENIDA RONCA
TUSCON AZ 85750

DONALD DELLERA
332 MYRTLE AVE
WEST ISLIP NY 11795

DONALD DERLE
7094 TORREY PINES CIRCLE
PORT ST. LUCIE FL 34986

DONALD DICKER
1427 E HILLSBORO BLVD
APT 326
DEERFIELD BEACH FL 33441

DONALD DISCHNER
324 E CRYSTAL VIEW AVENUE
ORANGE CA 92865

DONALD DOMBROWSKI
5231 TEMPLE STREET
OAK FOREST IL 60452

DONALD DORCIK
3241 LINCOLN STREET
HIGHLAND IN 46322

DONALD DRISCOLL
926 GAMING SQUARE
HAMPSTEAD MD 21074

DONALD E CRONBERG
1908 HAWTHORNE CT.
GRAYSLAKE IL 60030

DONALD F SCHROEDER
1519 SPYGLASS DR
UPLAND CA 91786

DONALD FERGUSON
112 PUFFIN LANE
WILLIAMSBURG VA 23188

DONALD FISHER
1425 ROBERT ST
WHITEHALL PA 18052

DONALD FLAUMENBAUM
1119 64TH STREET
BROOKLYN NY 11219

DONALD FORGER
740 BELLMORE AVE
EAST MEADOW NY 11554

DONALD GOLM
4609 S MADISON STREET
BROOKFIELD IL 60513

DONALD GRAHAM
6722 S. RHODES
CHICAGO IL 60637

DONALD GRAVES
14724 CRICKETWOOD DRIVE
HOMER GLEN IL 60491

DONALD GREEN-BEY
7503 STONES THROW COURT
BALTIMORE MD 21244

DONALD GRENESKO
130 THORN TREE LANE
WINNETKA IL 60093

DONALD HACKER
11673 RAMSDELL COURT
SAN DIEGO CA 92131

DONALD HARRIS
62 ABERDEEN AVE
ABERDEEN MD 21001

DONALD HICKS
13925 109TH COURT EAST
PUYALLUP WA 98374

DONALD HIRST
107 OAKDALE AVENUE
CATONSVILLE MD 21228

DONALD HOWARD
10705 DENKER AVE.
LOS ANGELES CA 90047

DONALD HUNT
683 W SIERRA MADRE BLVD
SIERRA MADRE CA 91024

DONALD HUNT
59 WILLIAM PENN DRIVE
STONY BROOK NY 11790

DONALD J MALDONADO
49-793 COACHELLA DR
LA QUINTA CA 92253

DONALD JEFFERSON
2704 ROSALEE DRIVE
HAMPTON VA 23661

DONALD JENNER
17840 GREENWOOD DRIVE
TINLEY PARK IL 60477

DONALD JOHNSON
16302 N. MIST DRIVE
HOUSTON TX 77073

DONALD KALLINICH
14 MADSEN ROAD
WEST HARTFORD CT 06110

DONALD KAYE
5 NORTHGATE ROAD
MASSAPEQUA NY 11762

DONALD KENT
19236 PEBBLE BCH PL
NORTHRIDGE CA 91326

DONALD KESSLER
286 FOREST AVE
MASSAPEQUA NY 11758

DONALD KUBIDA
19512 ABBOT'S WAY
MOKENA IL 60448

DONALD KUSCH
1164 SHAWFORD WAY
ELGIN IL 60120

DONALD L ALPERT
13854 PHILADELPHIA STREET
WHITTIER CA 90601

DONALD L SPETH
4640 LA CRESCENTA AVENUE
LA CRESCENTA CA 91214

DONALD L STROMING
2702 CEDAR RIDGE PLACE
ONTARIO CA 91761

DONALD LAND
1097 VIA CORDOVA
SAN PEDRO CA 90732

DONALD LAPOINTE
256 INDIANA
ELMHURST IL 60126

DONALD LEACH
255 1/2 STREET ANNES DR #B
LAGUNA BEACH CA 92651

DONALD LEE LUCE
17956 GALLINETA STREET
ROWLAND HEIGHTS CA 91748-4227

DONALD LEUN
67 HALE STREET
BRENTWOOD NY 11717

DONALD LIEBENTRITT
435 N MICHIGAN AVE
CHICAGO IL 60611

DONALD LIGGINS
2113 SINCLAIR LANE
BALTIMORE MD 21213

DONALD LIVINGSTON
422 BELLEVUE ROAD
RED LION PA 17356

DONALD LORENZ
1440 N STATE PKWY
5C
CHICAGO IL 60610

DONALD M CRAVEN PC
1005 N 7TH ST
SPRINGFIELD IL 62702

DONALD MARGOLIN
626 E GRINNELL DR
BURBANK CA 91501

DONALD MARIUTTO
10931 NW 6TH COURT
PLANTATION FL 33324

DONALD MARKUS
14712 DUNLEITH ST
NORTH POTOMAC MD 20878

DONALD MC CONVILLE
134 SAWGRASS LANE
DAYTON NV 89403

DONALD MCLAUGHLIN
2632 NE 201ST AVENUE
UNIT 30
FAIRVIEW OR 97024-8706

DONALD MCMULLEN
3835 JASMINE LN
CORAL SPRINGS FL 33065

DONALD MEISTER
2617 S HARVEY
BERWYN IL 60402

DONALD MILLER
920 SOUTH POPLAR STREET
ALLENTOWN PA 18103

DONALD MILLER
1818 CLINTON ROAD
NORRISTOWN PA 19403

DONALD MILLER
1635 SANTA SUSANA DR
HEMET CA 92543

DONALD MUNSON
20 WENONAH PLACE
LONGMEADOW MA 01106

DONALD N MARTIN & COMPANY INC
355 LEXINGTON AVE  19TH FLOOR
NEW YORK NY 10017

DONALD NATHAN
650 NW 76TH TERRACE
#207
MARGATE FL 33063

DONALD PAGANO
47-36 210TH ST.
BAYSIDE NY 11361

DONALD PATTERSON
1115 GORDON COMBS RD
MARIETTA GA 30064

DONALD PENNINGTON
10533 WEST DARTMOUTH AVENUE
LAKEWOOD CO 80227

DONALD POTTS JR.
16530 E. MASELINE ST.
COVINA CA 91722

DONALD PRESCOTT
705 NW 42 WAY
DEERFIELD BEACH FL 33442

DONALD R MACDONALD
9201 W. BROWARD BLVD.
C-208
PLANTATION FL 33324-2417

DONALD R NORWOOD
17514 CHOCTAW CIRCLE
FOUNTAIN HILLS AZ 85268

DONALD R SRENASKI
13833 KIRKLAND DRIVE
HUNTLEY IL 60142

DONALD RAGLAND
933 LUCILE AVE.
LOS ANGELES CA 90026

DONALD RANIERI
12 VOILA DRIVE
GLEN COVE NY 11542

DONALD RASK
17914 MARSHALL MILL RD.
HAMPSTEAD MD 21074

DONALD REESE
8223 ROSEMEAD BLVD
PICO RIVERA CA 90660

DONALD RICE
510 GROVE LANE
LOMBARD IL 60148

DONALD RICE
7260 NW 44TH PLACE
LAUDERHILL FL 33319

DONALD ROONEY
7637 SOUTH ONEIDA COURT
CENTENNIAL CO 80112

DONALD S KELLERMANN
2750 UNICORN LANE
WASHINGTON DC 20015

DONALD S MAXWELL
2160 LE FLORE DRIVE
LA HABRA HEIGHT CA 90631

DONALD SALVITTI
21797 EAST MAIN STREET
P.O. BOX 1298
CUTCHOGUE NY 11935

DONALD SANON
7244 WOODHILL PARK DRIVE
APT. 1003
ORLANDO FL 32818

DONALD SCHILLER
639 OVERBROOK ROAD
BALTIMORE MD 21212

DONALD SHAW
22 ELM STREET
APT. 28
HUNTINGTON NY 11743

DONALD SKROBAK
316 HILLCREST AVENUE
BETHLEHEM PA 18020

DONALD SNYDER
4334 LOWER SAUCON ROAD
HELLERTOWN PA 18055

DONALD SNYDER
15 GRAPE LANE
HICKSVILLE NY 11801

DONALD STAGGS
20961 CALLE CELESTE
LAKE FOREST CA 92630

DONALD SYLVESTER
C/O LERNER & GUARINO LLC
112 PROSPECT STREET
STAMFORD CT 06901

DONALD SYLVESTER
LERNER & GUARINO LLC
112 PROSPECT STREET
STAMFORD CT 06901

DONALD T USERY
1622 LANCEWOOD AVENUE
HACIENDA HTS CA 91745

DONALD TERRY
10636 SO LAFAYETTE
CHICAGO IL 60628

DONALD THOMAS
9408 S PEORIA
CHICAGO IL 60620

DONALD TRIMBLE
1424 ORCA ST
APT #4
ANCHORAGE AK 99501

DONALD TRIPP
20405 LONDELIUS STREET
WINNETKA CA 91306

DONALD TURNBAUGH
18522 NW 6TH AVE
SHORELINE WA 98177

DONALD VAN GELDEREN
32017 GREEN HILL DR
CASTAIC CA 91384

DONALD VANDERKOOI
5790 AVALON DRIVE
227
MUSKEGON MI 49444

DONALD W BRADY
4018 HARNETT
EL MONTE CA 91732

DONALD WATSON
7910 BANK STREET
BALTIMORE MD 21224

DONALD WETZEL
1009 BUSH RD.
ABINGDON MD 21009

DONALD WHALEN
397 SOUTH 16TH ST
LINDENHURST NY 11757

DONALD WHITE
P.O. BOX 1326
PUYALLUP WA 98371

DONALD WHITE
485 WEST 187TH STREET
NEW YORK NY 10033

DONALD WHITMORE
6032 LAKEVILLE ROAD
ORLANDO FL 32818

DONALD WILLIAMS
190 OVERPECK AVE
RIDGEFIELD NJ 07660

DONALD WIRICK
855 WILLARD AVE.
BRANLEY CA 92227

DONALD Y IZUMIHARA
18311 S WINSLOW PLACE
CERRITOS CA 90703

DONALD YOUNG
253 AVENUE C
RONKONKOMA NY 11779

DONALD, SYRIAQUE JEAN
90 LARIAT CIRCLE
BOCA RATON FL 33487

DONALDSON, GORDON
6 W AZTEC ST
ABERDEEN MD 21001

DONALDSON, JONATHAN
1824 SW 4TH CT
FT LAUDERDALE FL 33312

DONALDSON, TAMMY
2003 VISTA LN
APOPKA FL 32703

DONALDSON, TRACY
5231 4TH ST  STE 2802
ORLANDO FL 32810-5209

DONATHAN RICH
10940 SCRIPPS RANCH BLVD
1E
SAN DIEGO CA 92131

DONATO LAMBERTI
77 DARTMOUTH DR
HICKSVILLE NY 11801

DONCEVIC, LOIS A
5737 SNOWY ORCHID LN.
ALLENTOWN PA 18104

DONCHELL THOMAS
2417 HARRIET AVE
BALTIMORE MD 21230

DONCIU, ANDREW JOHN
251 LANCASTER ST
BOCA RATON FL 33487

DONE DEAL PROMOTIONS
7900 N NAGLE AVE     STE 500
MORTON GROVE IL 60053

DONEGAL, PATRICIA V
2712 NW 47TH LN
LAUDERDALE LAKES FL 33313

DONELLE HALEY
12445 S.W. 47TH ST
MIRAMAR FL 33027

DONER, JORDAN
260 5TH AVE  NO.3N
NEW YORK NY 10001

DONG LEE
202 WEST FIRST STREET
FOREIGN DESK
LOS ANGELES CA 90012

DONGHIA, SUSAN
1145 22ND COURT
VERO BEACH FL 32960

DONIA BENONS
15553 EUCALYPTUS
BELLFLOWER CA 90706

DONISHA EVANS
603 CHERRYCREST ROAD
APT. A
BALTIMORE MD 21225

DONLEY, DONNETTE YEATON
118 HIDDEN OAKS DR
BARRINGTON IL 60010

DONNA ADAMCZYK
9116 S PRIMROSE CIRCLE
BREINIGSVILLE PA 18031

DONNA AMORY
6288 CENTERVILLE ROAD
WILLIAMSBURG VA 23188

DONNA ARDINE
1101 S SEACREST BLVD
BOYNTON BEACH FL 33435

DONNA BAILEY
1445 WEST TILGHMAN STREET
ALLENTOWN PA 18102

DONNA BAKER
5350 SINCLAIR LANE
APT. F
BALTIMORE MD 21206

DONNA BECK
11 FEINER PLACE
IRVINGTON NJ 07111

DONNA BEDO
1 GALLERIA BLVD
SUITE 850
METAIRIE LA 70001

DONNA BEST
134 N HALL STREET
ALLENTOWN PA 18102

DONNA BITLER
309 MONTGOMERY AVENUE
NORTH BABYLON NY 11703

DONNA BODKIN
54 FURMAN LANE
PATCHOGUE NY 11772

DONNA BOMBARD
25 QUARRY CROSSING
HUDSON FALLS NY 12839

DONNA BRADSHAW
2820 DEFOREST AVENUE
LONG BEACH CA 90806

DONNA BROYLES
8006 VICKSBURG AVENUE
LOS ANGELES CA 90045

DONNA CALDARULO
1847 W. GRAND AVE.
UNIT 1
CHICAGO IL 60622

DONNA COLBY
9601 S WINCHESTER
CHICAGO IL 60643

DONNA COPPOLA
1200 CREEKSIDE DR #1625
FOLSOM CA 95630

DONNA CORDOVA HOMAN
4 BATAVIA CRT.
SACRAMENTO CA 95835

DONNA D ADAMS
4225 VIA ARBOLADA #550
LOS ANGELES CA 90042

DONNA DEANE-VETRO
6140 MONTEREY ROAD
APT #302
LOS ANGELES CA 90042

DONNA DIMENICHI
17 E UNION BLVD
BETHLEHEM PA 18018

DONNA FENSTERMAKER TAX COLLECTOR
5027 NOR BATH BLVD
EAST ALLEN TOWNSHIP
NORTHAMPTON PA 18067

DONNA FINLON
3755 WRIGHT TERRACE
SKOKIE IL 60076

DONNA FLAGG
4255 CRYSTAL LAKE DRIVE
APT 74
POMPANO BEACH FL 33064

DONNA FOUTS
8 PENDELLE COURT
FREELAND MD 21053

DONNA GLICK
2056 E 56 ST
1 FL
BROOKLYN NY 11234

DONNA GUIDA
60 MAYBROOK ROAD
NORTH BABYLON NY 11703

DONNA HAMMOND
14313 WOODED PATH LN.
ORLAND PARK IL 60462

DONNA HILL
10908 CHANERA AVENUE
INGLEWOOD CA 90302

DONNA HOUSEWORTH, JULIAN DEMORA,
JULIAN DEMORA JR., RE: DEBARY 842
DIPLOMAT RD; C/O DONNA HOUSEWORTH
2833 BLUESTONE DR.
DELTONA FL 32738

DONNA HUMPHREY
4813 ROCHESTER CT
NEWPORT NEWS VA 23607

DONNA J VALENTI
14998 CLOVERDALE ROAD
ANDERSON CA 96007

DONNA JABLONSKI
851 MANGO DRIVE
CASSELBERRY FL 32707

DONNA JAMES
1648 STROUD LANE
MESQUITE TX 75150

DONNA JEBSON
3954 SHELLY RD.
HAYES VA 23072

DONNA JOHNSON
7447 S.  SOUTHSHORE
APT # 29J
CHICAGO IL 60649

DONNA KASTEN
6348 DEVONSHIRE
ST. LOUIS MO 63109

DONNA KELLY
27 OLD FOX HILL ROAD
HAMPTON VA 23669

DONNA KIRBY
9039 BILLOW ROW
COLUMBIA MD 21045

DONNA L FRAZIER GLYNN
639 S SPRING STREET
7-B
LOS ANGELES CA 90014

DONNA LABOY
19525 EAST IOWA CIRCLE
AURORA CO 80017

DONNA LARCEN
32 GRANT HILL ROAD
BLOOMFIELD CT 06002

DONNA LEBLANC
8451 S SANGAMON
CHICAGO IL 60620

DONNA LONG
7643 EAST END AVE.
2W
CHICAGO IL 60649

DONNA LUCAS
102 OGDEN ROAD
STAMFORD CT 06905

DONNA M SWAYZE
1868 SAINT ALBANS ROAD
SAN MARINO CA 91108-2511

DONNA MADDAMMA
621 RED MULBERRY DR
DELTONA FL 32725

DONNA MARIE STURDIVANT
6223 S. KENWOOD
APT #1R
CHICAGO IL 60637

DONNA MCCAIN
32 COUNTRY LANE
VERNON CT 06066

DONNA MCCARTY
616 CARROLLWOOD ROAD
APT C
MIDDLE RIVER MD 21220

DONNA MINNICOZZI
1545 14TH STREET
WEST BABYLON NY 11704

DONNA NICOLOSI
20 SEQUAMS LANE E
WEST ISLIP NY 11795

DONNA PIERCE
535 N MICHIGAN AVENUE
# 3105
CHICAGO IL 60611

DONNA POLIMENI
2054 DECATUR AVENUE
NORTH BELLMORE NY 11710

DONNA PRASTARO
502 SOUTH 9TH STREET
LINDENHURST NY 11757

DONNA PUNTOLILLO
39 WEST 76TH STREET
APT. 5F
NEW YORK NY 10023

DONNA RIDDICK
26162 PONDVIEW LANE
WINDSOR VA 23487

DONNA RITTERMANN
4210 ELSA TERRACE
BALTIMORE MD 21211

DONNA ROMERO
818 SONORA COURT
SAN DIMAS CA 91773

DONNA ROSENBLUM
8750 AZALEA COURT
APT 103
TAMARAC FL 33321

DONNA SADULA
10705 LANE STREET
CROWN POINT IN 46307

DONNA SANDS
7516 EAGLE POINT DR
DELRAY BEACH FL 33446

DONNA SAUNDERS
719 VINE STREET
LOCKPORT IL 60441

DONNA SCHEETT
66 SANLUN LAKES DR
HAMPTON VA 23666

DONNA SCHULTHEIS
2713 MCCOMAS AVENUE
BALTIMORE MD 21222

DONNA SCHWEDER
585 FERN HILL ROAD
BRISTOL CT 06010

DONNA SLOAN
2311 HIDALGO AVENUE
LOS ANGELES CA 90039

DONNA SONDAY
1804 BENT PINEHILLE
FOGELSVILLE PA 18051

DONNA SPEAR
P.O. BOX 807
ROCKY POINT NY 11778

DONNA STILE
50 BRUNSWICK ROAD
LAKE RONKONKOMA NY 11779

DONNA STOKLEY
2223 LORAIN ROAD
SAN MARINO CA 91108

DONNA SULESKI
7505 RIVER ROAD
APT #12C
NEWPORT NEWS VA 23607

DONNA TARZIAN
330 MT WASHINGTON DR
LOS ANGELES CA 90065

DONNA VAN BUREN
751 E. BRADLEY AVE.
9
EL CAJON CA 92021

DONNA WALKER
2699 VISTA MONTE CIRCLE
CHINO HILLS CA 91709

DONNA WALKER
1345 WILLARD ST
GARY IN 46404

DONNA WALP
3205 E COLUMBIA STREET
WHITEHALL PA 18052

DONNA WALTON
4420 S MICHIGAN AVE.
#301
CHICAGO IL 60653

DONNA WILLIAMS
225 HARBOUR GDNS CT
ORLANDO FL 32806

DONNA WIREMAN
16435 MYERS COURT
CLERMONT FL 34711

DONNA YELTON
2911 S. COPRA LANE
HOUSTON TX 77073

DONNA YOSHIMURA
33W086 RICHARDSON
EAST DUNDEE IL 60118

DONNA, GARRY
2256 ROME DRIVE
INDIANAPOLIS IN 46228

DONNAJEAN CUTRONE
39 43RD STREET
ISLIP NY 11751

DONNEL JACKSON
64 THE BOULEVARD
AMITYVILLE NY 11701

DONNELL SOMMERVILLE
13 WATERWOOD COURT
BALTIMORE MD 21221

DONNELL, ALEXANDER
3723 DUNN DRIVE
LOS ANGELES CA 90035

DONNELLY, BRIAN
226 HARBORVIEW AVE
BRIDGEPORT CT 06605

DONNELLY, JOSEPH L
616 TUPELO DR APT 4C
LONGS SC 29568

DONNELLY, MARY
103 RYDER AVE
DIX HILLS NY 11746

DONNELLY, MARY E
17525 FAIRWAY
LIVONIA MI 48152

DONNELLY, SHANNON
1916 MATHEWS AVE  UNIT G
REDONDO BEACH CA 90278

DONNER, PAIGE
PO BOX 7486
SANTA MONICA CA 90406

DONNIE MCDANIEL
227 N NORMANDY
CHICAGO HEIGHTS IL 60411

DONNIE MILLER
623 CELEY STREET
HAMPTON VA 23661

DONNIE SLAYTON
160-23 121ST AVE
JAMAICA NY 11434

DONOGHUE, DIANE
4257 SUTRO AVENUE
LOS ANGELES CA 90008

DONOHUE, DANIEL
730 N 2ND ST
EMMAUS PA 18049

DONOVAN FINLEY
8000 S. MERRILL
CHICAGO IL 60617

DONOVAN, CORY
132 W LANVALE ST    STE 3
BALTIMORE MD 21217

DONOVAN, HARRIOTT
2501 NW 36 AVENUE
LAUDERDALE LKS FL 33311

DONOVAN, HELEN
1703 GLOBE CT
BEL AIR MD 21015

DONOVAN, MEGAN
3694 VALLEY PARK WAY
LAKE WORTH FL 33467

DONOVAN, PAIS
33 PAERDEGAT 3RD STREET
BROOKLYN NY 11236

DONTE DANGERFIELD
305 EAST 29TH STREET
BALTIMORE MD 21218

DONTE GARDNER
1105 ANDOVER STREET
BALTIMORE MD 21218

DONTE PEOPLES
5702 VAN DYKE ROAD
BALTIMORE MD 21206

DONTE WILLIAMS
1019 N. 6TH AVENUE
MAYWOOD IL 60153

DOOBROW, IVAN
1300 W BROWARD BLVD
FORT LAUDERDALE FL 33312

DOODAD
PO BOX 643566
PITTSBURGH PA 15264

DOODY HOME CENTER
2461 EAST 17TH STREET
BROOKLYN NY 11235

DOODY, JAMES M
1165 ENFIELD STREET
UNIT 12
ENFIELD CT 06082

DOOLEY, KAREN
45 HIGHGATE APT C2
*STOP & SHOP/WETH
NEWINGTON CT 06111-5249

DOOLEY, KAREN
45 HIGHGATE RD NO.C2
NEWINGTON CT 06111

DOOLIN, JESSE
2223 SE 6TH STREET  APT. 1
POMPANO BEACH FL 33062

DOOT RUSSELL INC
11 E HUBBARD
CHICAGO IL 60611

DOPIRAK, BRIAN A
122 SAGE RD
CRYSTAL BEACH FL 34681

DOPIRAK, BRIAN A
PO BOX 292
CRYSTAL BEACH FL 34681

DOPPELT, STEVEN
15 ABINGDON SQUARE NO.61
NEW YORK NY 10014

DOPSLAFF, WENDY
15 BROOK ST
WEST HARTFORD CT 06110

DOR, SERGE
12293 COLONY PRESERVE DR.
BOYNTON BEACH FL 33436

DORA JACKSON
2627 LOYOLA SOUTHWAY
BALTIMORE MD 21215

DORA KEYS
386 WAKEFIELD AVENUE
HAMPTON VA 23661

DORA MONTOYA
1815 N 22ND AVE.
MELROSE PARK IL 60160

DORA PATINO
1744 APPIAN WAY
MONTEBELLO CA 90640

DORA PHILLIPS
61 OAKFIELD AVE
FREEPORT NY 11520

DORA QUIROZ
7248 SANTA CLARA
BUENA PARK CA 90620

DORA SANTOS
48 LOCKWOOD AVENUE
APT. 1
STAMFORD CT 06902

DORA SEMENTILLI
189 SMITH ST
DEER PARK NY 11729

DORCE, ANDRECITE
211 SO. SWINTON AVE      APT 9
DELRAY BEACH FL 33444

DORCELUS JULES, MARIANNE
4191 NW 26TH STREET NO. 171
LAUDERHILL FL 33313

DORCELY, ALINE
411 NE 3RD AVE
DELRAY BEACH FL 33444

DORCIUS, JHON
1112 S SWINTON AVE
DELRAY BEACH FL 33444

DOREA NOVAEZ
9206 SHARPVIEW
HOUSTON TX 77036

DOREEN A ROSSI
1169 VIA ARGENTINA
VISTA CA 92081

DOREEN BELL
18312 WILDFLOWER DRIVE
PENN VALLEY CA 95946

DOREEN CHRISTENSEN
4840 NE 13 TERR
OAKLAND PARK FL 33334

DOREEN GALLOWAY
18 CEDAR STREET
CENTRAL ISLIP NY 11722

DOREEN GUERECA
2400 N GROVE
RIVER GROVE IL 60171

DOREEN HANSEN
38 FISK RD
HOLTSVILLE NY 11742

DOREEN HEMLOCK
1775 WASHINGTON AVE
APT 4-E
MIAMI BEACH FL 33139

DOREEN MADDEN
259 WARSAW STREET
DEEP RIVER CT 06417

DOREEN MEARKLE
1704 DEERWOOD CT.
EDGEWOOD MD 21040

DORENE METZLER
3834 W. 153RD STREET
MIDLOTHIAN IL 60445

DORESTAN, ANTOINE
1532 NW 2ND AVE
FORT LAUDERDALE FL 33311

DORETHEA SMITH
5515 FORCE RD.
BALTIMORE MD 21206

DORFMAN, DANIEL I
4931 N CLAREMONT
CHICAGO IL 60625

DORIE S STEINBERG
18915 KILFINAN STREET
NORTHRIDGE CA 91326

DORINDA WEEKS
8-C BENTLEY DRIVE
HAMPTON VA 23666

DORIS BURTON
3230 PINE BLUFF
PARIS TX 75460

DORIS DIAMOND
7350 KINGHURST DR. #405
DELRAY BEACH FL 33446

DORIS E SULLIVAN
2158 PINE STREET
WANTAGH NY 11793

DORIS ELLIS
140 BARBEY STREET
BROOKLYN NY 11207

DORIS HERZIG
C/O JOSEPH LIEB
P.O.BOX 1039
PATCHOGUE NY 11772

DORIS HIGGS
716 6TH ST.
ORLANDO FL 32820

DORIS HIGHBERGER
1249 WINTER GREEN WAY
WINTER GARDEN FL 34787

DORIS HOKE
54 HILLSIDE CT
WESTMINSTER MD 21157

DORIS HORTON
3028 GRANDOLA DR
ORLANDO FL 32811

DORIS HOYLE
4008 BUTTERFIELD ROAD
BELLWOOD IL 60104

DORIS JEAN STOREY
1637 NORTH MAJOR
CHICAGO IL 60639

DORIS JOHNSON
PO BOX 19488
BALTIMORE MD 21206

DORIS JONES
5035 WEST ADAMS
CHICAGO IL 60644

DORIS LACOMBE
4115 NW 22ND STREET
COCONUT CREEK FL 33066

DORIS QUESADA
1107 ANGELCREST DR.
HACIENDA HEIGHTS CA 91745

DORIS SANTANA
1110 TURNER LANE
ALTAMONTE SPRINGS FL 32714

DORIS SPRAGUE
33 DUANE DRIVE
LAKE RONKONKOMA NY 11779

DORIS VELEZ
500 GOODRIDGE LANE
FERN PARK FL 32730

DORIS WHITBECK
C/O ROBINSON & COLE ATTN:  LJM
280 TRUMBULL STREET
HARTFORD CT 06103

DORITA PERRITT
PO BOX 3261
TALLAHASSEE FL 32315

DORMAN, MICHAEL
47 TORREY PINE LANE
BAY SHORE NY 11706

DORMEN, LESLEY
ONE FIFTH AVENUE  6G
NEW YORK NY 10003

DORMEUS, HERMITE
7719 GREAT OAKS DR
LAKE WORTH FL 33467

DORMEVIL, MAX
4127 NW 88TH AVE, APT 206
CORAL SPRINGS FL 33065

DORN, JASON M
1415 RHODE ISLAND AVE  NW   NO.914
WASHINGTON DC 20005

DORNA HODGE
16 MAPLE ROAD
AMITYVILLE NY 11701

DORNAN, PAMELA
1510 W BRYN MAWR 2N
CHICAGO IL 60660

DORNENBURG GROUP LLC
45 S MAIN ST      STE 305
W HARTFORD CT 06107

DORNEVIL, JAMES
5110 SW 6TH ST
MARGATE FL 33068

DORNEY, PAUL E
1557 SEIDERSVILLE RD
BETHLEHEM PA 18015

DOROTHY A WILLIAMS
20405 STARSHINE ROAD
WALNUT CA 91789

DOROTHY ADDINGTON
2917 DILLON ST
BALTIMORE MD 21224

DOROTHY AVERY
33875 KIELY DR.
APT # 213
CHESTERFIELD MI 48047

DOROTHY BEEKMAN
9 MADDER LAKE CIRCLE
COMMACK NY 11725

DOROTHY BONARDI
580 BALDWIN DRIVE
WEST HEMPSTEAD NY 11552

DOROTHY COALE
3825 B. MEMORY LANE
ABINGTON MD 21009

DOROTHY COUGHLIN
3111 NE 51ST STREET
#304
FT. LAUDERDALE FL 33308

DOROTHY CRAIG
327 PECONIC STREET
RONKONKOMA NY 11779

DOROTHY DEAVER
13 MCKENNA COURT
PARKVILLE MD 21234

DOROTHY DI TUSA
8204 MILLSTONE DRIVE
#71C
PALOS HILLS IL 60465

DOROTHY DORTCH-BONNER
4036 W. MONROE
3RD FLOOR
CHICAGO IL 60624

DOROTHY DOUB
9553 CLOCKTOWER LANE
COLUMBIA MD 21046

DOROTHY DZIADZIO
521 WEST BRIAR PALCE
APT# 303
CHICAGO IL 60657

DOROTHY EDMONDS
141 PATTERSON AVE
HEMPSTEAD NY 11550

DOROTHY EGDAHL
5434 QUEENSHIP COURT
GREENACRES FL 33463

DOROTHY FLORY
136 ELIZABETH HARRISON LANE
WILLIAMSBURG VA 23188

DOROTHY G KINTZ
18406 S WESTERN AVE
HOMEWOOD IL 60430

DOROTHY GREEBLE
115 EXECUTIVE CENTER DRIVE
APT # 108
WEST PALM BEACH FL 33401

DOROTHY H REAGAN
323 WEST OAK STREET
TITUSVILLE PA 16354

DOROTHY HERNANDEZ
4818 N. OAKLEY
APT. 1
CHICAGO IL 60625

DOROTHY HINES
16918 ATASCOCITA BEND DR
HUMBLE TX 77396

DOROTHY HOFSTETTER
3838 N. CLARK ST.
APT 1S
CHICAGO IL 60613

DOROTHY KALUZA
612 HORSEBLOCK RD
BROOKHAVEN NY 11719

DOROTHY LEVIN
204 FIRST STREET
ST JAMES NY 11780

DOROTHY M STOLLER
LAKE BARRINGTON WOODS
22320 CLASSIC COURT
BARRINGTON IL 60010

DOROTHY MAE FULLINS
2886 NW 12TH STREET
FORT LAUDERDALE FL 33311

DOROTHY NEAL
8205 NW 61ST STREET
B 317
TAMARAC FL 33321

DOROTHY NEELY
14820 E. 21ST AVENUE
AURORA CO 80011

DOROTHY PLAIA
7 SUNRISE LANE
LEVIITOWN NY 11756

DOROTHY RAMAGOS
2050 NE 39TH STREET
APT. 109 SOUTH
LIGHTHOUSE PT FL 33064

DOROTHY RYPEL
530 WEST 44TH STREET
CHICAGO IL 60609

DOROTHY S FLEETWOOD
138 MURDOCK RD
BALTIMORE MD 21212

DOROTHY SHAPIRO
6556 LA MIRADA #302
LOS ANGELES CA 90038

DOROTHY SNYDER
4521 VANKIRK ST.
PHILADELPHIA PA 19135

DOROTHY VANDERVELD
4167 WESLIN AVENUE
SHERMAN OAKS CA 91423

DOROTHY WESCOE
235 CIRCLE DRIVE S E
CATASAUQUA PA 18032

DOROTHY WILD
2711 CITRUS LAKE DRIVE
APT F-305
NAPLES FL 34109

DOROTHY WOODS
919 RIDGEWOOD DRIVE
CARY IL 60013

DORRIS, BETHY E
4610 HINSDALE WAY
COLORADO SPRINGS CO 80917

DORSAINRRE, RODRIGUE
1050 CYPRESS WAY E
WEST PALM BEACH FL 33406

DORSAINVIL, FRANTZ
9696 SW 1ST PLACE
BOCA RATON FL 33428

DORSAINVIL,CHANTAL
330 SW 4TH AV
DELRAY BEACH FL 33444

DORSAMA, ANDRE
10816 MADISON DR
BOYNTON BEACH FL 33437

DORSEY GARDNER
3334 LONGLEAF CIRCLE
COLLEGE STATION TX 77845

DORSEY WILLIAMS
3939 ROLAND AVE
612
BALTIMORE MD 21211

DORSEY, BETTY
1015 FLANDERS RD
PHILADELPHIA PA 19151

DORSEY, JAMES M
3034 REID AVE
CULVER CITY CA 90232

DORSEY, JEFFREY K
3100 SOUTH MARTIN LUTHER KING DRIVE
APT. #1104
CHICAGO IL 60616

DORSEY, JENNIFER
4 OLYMPIC VILLAGE DR    APT 1C
CHICAGO HEIGHTS IL 60411

DORSEY, PATRICK
2616 SW GOLF VIEW DRIVE
TOPEKA KS 66614

DORSEY, ROBERT
1147 3RD ST
CATASAUQUA PA 18032

DORSEY, SONJA
2830 KAREN RIDGE SW
CONYERS GA 30094

DORSEY, STEPHANIE
1727 PALMETTO AVE
STE 2530
DELAND FL 32724

DORSEY, STEPHANIE
1727 PALMETTO AVE
DELAND FL 32724

DORSEY, STEVE
6506 GARDEN AVE
WEST PALM BEACH FL 33405

DORSEY, SUSIE L
220 BROOKWOOD DRIVE
WILLIAMSBURG VA 23185

DORT, CLAUDENA
620 NW 13TH ST    APT 13
BOCA RATON FL 33864

DORTCH, CARL
6049 CREEKFORD DRIVE
LITHONIA GA 30058

DORTHA WILLETTS
74 CLARENCE COURT
MIDDLETOWN CT 06457

DORVIL, MARTIAL
4550 NE 1ST AVE
POMPANO BEACH FL 33064

DORVILUS, FENOL
520 NORTH B STREET
LAKE WORTH FL 33460

DORWARD, CHRISTOPHER
1525 EATON AVE
BETHLEHEM PA 18018

DORWARD, THOMAS W JR
1525 EATON AVE
BETHLEHEM PA 18018

DORZIN,JEAN,E
2115 SW 13TH STREET
DELRAY BEACH FL 33445

DOS SANTOS MARTINS, ANDRE
10190 BOCA ENTRADA BLVD APT 228
BOCA RATON FL 33428

DOS SANTOS, ALISSA M
1602 GREY OWL CT
LOUISVILLE KY 40223

DOS SANTOS, INALVA MARIA
4200 CRYSTAL LAKE DR.  APT. 115
POMPANO BEACH FL 33064

DOS SANTOS, LUIS
54 CRYSTAL BROOK RD
WOLCOTT CT 06716

DOSHI, ARPIT
18W271 KNOLLWOOD LANE
VILLA PARK IL 60181

DOSS, JIM W
PO BOX 176
NEEDLES CA 92363

DOSS, YVETTE C
115 HEMLOCK LANE
CROWN POINT IN 46307

DOSTATNI, YVETTE MARIE
1231 W 31ST ST
CHICAGO IL 60608

DOSTER, DENISE
1720 SW 43RD AVE
FT LAUDERDALE FL 33317

DOT TWO ENTERTAINMENT
220 EAST 42ND STREET
SUITE 400
NEW YORK NY 10016

DOTEN, MARK
535 W 113TH ST  NO.4
NEW YORK NY 10025

DOTLYN JAMES
8305 NW 61ST STREET
TAMARAC FL 33321

DOTSON, TEMESHA
151 N LAPORTE
CHICAGO IL 60644

DOTSON, WINONA
4640 SHULER ST
ALLENTOWN PA 18103

DOTTERWEICH, TIMOTHY J
288 E PADONIA ROAD
TIMONIUM MD 21093

DOTY, CHERRIL
1345 BLUEBIRD CYN
LAGUNA BEACH CA 92651

DOTY, MARK
148 W 16 NO.4
NEW YORK NY 10011

DOTY, MERIAH
808 TULAROSA DR    NO.10
LOS ANGELES CA 90026

DOTY, RICK D
JACK'S TYING MACHINE CO
7850 AIRLANE AVE
LOS ANGELES CA 90045

DOTY, STEVEN
901 HANSON ST
BATAVIA IL 60510

DOUBLE DOOR LIQUORS INC
1321 N MILWAUKEE AVE  NO.425
CHICAGO IL 60622

DOUBLE DOOR LIQUORS INC
1572 N MILWAUKEE AVE
CHICAGO IL 60622

DOUBLE R SERVICES
5918 LINCOLN CIRCLE WEST
LAKE WORTH FL 33463

DOUBLECLICK INC
111 EIGHT AVENUE 10TH FLOOR
NEW YORK NY 10011

DOUBLECLICK INC
PO BOX 7247-7366
PHILADELPHIA PA 19170-7366

DOUBLEWOOD INVESTMENTS INC
C/O LANDMARK EXCHANGE MANAGEMENT
111 PINE STREET
SUTE 1425
SAN FRANCISCO CA 94111

DOUCETTE, CHRISTOPHER
306 LEE STREET
LEESBURG FL 34748

DOUD, JUNE
659 WALNUT RD 729
WAUCONDA IL 60084

DOUG DON & DAD WINDOW CLEAN
PO BOX 516
BENSALEM PA 19020

DOUG HUETE
9726 HAYVENHURST AVENUE
NORTHRIDGE CA 91343

DOUG HUMMEL
39662 DOVER DRIVE
PALMDALE CA 93551

DOUG KOOI
11707 W. 105TH AVE.
ST. JOHN IN 46373

DOUG PIEKARSKI
30 FRANKLIN RD
SOUND BEACH NY 11789

DOUG SOUTHWORTH
102 CLAIBORNE ROAD
STEVENSVILLE MD 21666

DOUG WOLCOTT
1323 K ST
WASHOUGAL WA 98671

DOUGALL, CECIL
6340 WEDGEWOOD TERR
TAMARAC FL 33321

DOUGE, PATRICE
11075 NW 40TH ST
SUNRISE FL 33351

DOUGHBOY'S INC
PO BOX 4643
TIMONIUM MD 21094

DOUGHERTY, CATHERINE
2020 N HALSTED     APT 3S
CHICAGO IL 60614

DOUGHTY, KEVIN
71 NE 161ST ST
MIAMI FL 33162

DOUGLAS ALLAN
4420 N. DOVER
#1
CHICAGO IL 60640

DOUGLAS APPLEBAUM
3104 N WINDSOR
ARLINGTON HEIGHTS IL 60004

DOUGLAS AUSTIN
220 EAST BROADWAY
PORT JEFFERSON NY 11777

DOUGLAS B DRYSDALE
212 S ELWOOD STREET
GLENDORA CA 91741

DOUGLAS BAIN
2300 MONTAIR AVE
LONG BEACH CA 90815

DOUGLAS BARNACLE
504 BLACKHAWK DRIVE
WESTMONT IL 60559

DOUGLAS BONNEAU
2905 ALAMO DRIVE
ORLANDO FL 32805

DOUGLAS BRANTLEY
496 MANVILLE ST. CHARLES ROAD
BISHOPVILLE SC 29010

DOUGLAS BROWN
2294 CLEMENTINA DR
HACIENDA HEIGHTS CA 91745

DOUGLAS BUCKMEIER
702 SHARP'S CT
FALLSTON MD 21047

DOUGLAS BURCHARDS
77 NUTMEG DRIVE
MANCHESTER CT 06040

DOUGLAS C HALES
14352 TROPICANA LANE
HUNTINGTON BCH CA 92647

DOUGLAS CHANDLER
P. O. BOX  3156
CRESTLINE CA 92325

DOUGLAS COFFLAND
4705 NARRAGANSETT AVENUE
SAN DIEGO CA 92107

DOUGLAS COUNTY TREASURER
PO BOX 609
WATERVILLE WA 98858

DOUGLAS CURREY
300 S MARIE
LA HABRA CA 90631

DOUGLAS DALENA
35 WEST BROAD STREET
UNIT #323
STAMFORD CT 06902

DOUGLAS DAVID
651 OAK HOLLOW WAY
ALTAMONTE SPRINGS FL 32714

DOUGLAS DONOVAN
633 REGESTER AVE
BALTIMORE MD 21212

DOUGLAS DOUBLEDAY
4556 NW 3 ST
PLANTATION FL 33317

DOUGLAS DREW MEDIA
12463 RANCHO BERNARDO RD  NO.114
SAN DIEGO CA 92128

DOUGLAS DREW MEDIA
14894 HUNTINGTON GATE DR
POWAY CA 92064

DOUGLAS DUBS
30 JACKSON DRIVE
EAST BERLIN PA 17316

DOUGLAS DUTTON
240 SOUTHPORT ST
RONKONKOMA NY 11779

DOUGLAS E WILSON
418 SEAWARD ROAD
CORONA DEL MAR CA 92625

DOUGLAS EMMETT 1997 LLC
15821 VENTURA BLVD     NO.462
ENCINO CA 91436

DOUGLAS EMMETT 1997 LLC
ENCINO TERRACE
15821 VENTURA BLVD, SUITE 462
ENCINO CA 91436

DOUGLAS GALAIDA
14 AVE C
HOLBROOK NY 11741

DOUGLAS GEORGE
821 S. HIGHLAND AVE.
OAK PARK IL 60304

DOUGLAS GROSSMAN
839 N. JERICO DRIVE
CASSELBERRY FL 32707

DOUGLAS GROUP INC
317 N 11TH STREET  SUITE 302
ST LOUIS MO 63101

DOUGLAS GULLEDGE
7019 SOLLERS POINT ROAD
BALTIMORE MD 21222

DOUGLAS HICKS
3580 BRAYTON AVENUE
LONG BEACH CA 90807

DOUGLAS HILDEMANN
268 38TH STREET
LINDENHURST NY 11757

DOUGLAS HOWARD
15224 YORBA AVENUE
CHINO HILLS CA 91709

DOUGLAS HVIDSTON
6823 CRICKLEWOOD ROAD
INDIANAPOLIS IN 46220

DOUGLAS JONES
1511 NORTH MALLORY STREET
HAMPTON VA 23664

DOUGLAS KAHN
50-48 44TH STREET
SUNNYSIDE NY 11377

DOUGLAS KAPUSTIN
2105 CHAUCER WAY
WOODSTOCK MD 21163

DOUGLAS KUNTZSCH
6 DEERA LANE
FARMINGVILLE NY 11738

DOUGLAS LARSON
1836 OAK STREET
SOUTH PASADENA CA 91030

DOUGLAS LILES
207 IRVIN DR
SMITHFIELD VA 23430

DOUGLAS LIST
1412 BEAUDRY BLVD
GLENDALE CA 91208

DOUGLAS LYONS
6789 MANDARIN BLVD
LOXAHATCHEE FL 33470

DOUGLAS M DATTOMA
3309 SW SUNSET TRACE CIRCLE
PALM CITY FL 34990

DOUGLAS M. GUETZLOE
C/O FREDERIC B. O?NEAL, ESQ.
P.O. BOX 842
WINDERMERE FL 34786

DOUGLAS M. GUETZLOE
FREDERIC B. O'NEAL, ESQ.
PO BOX 842
WINDERMERE FL 34786

DOUGLAS MCINNES
3601 DOVER ST
LOS ANGELES CA 90039

DOUGLAS MERWIN
28 OAK RIDGE PLACE
HADDAM CT 06438

DOUGLAS MILLER
5437 ANTRIM CT.
COLUMBIA MD 21045

DOUGLAS MOON
6346 PATHFINDER COURT
INDIANAPOLIS IN 46203

DOUGLAS MYERS
P. O. BOX  27421
SANTA ANA CA 92799

DOUGLAS NOWAKOWSKI
P.O. BOX 276
GOSHEN VA 24439

DOUGLAS PARKER
235 WEST 76 STREET
2E
NEW YORK NY 10023

DOUGLAS PHILLIPS
12951 NW 5 CT
PEMBROKE PINES FL 33028

DOUGLAS RICCIO
39 DOUGLAS DRIVE
HAMDEN CT 06518

DOUGLAS RODGERS
100 S. EL MOLINO ST.
ALHAMBRA CA 91801

DOUGLAS SCOTT
2460 N. ALBANY
#2
CHICAGO IL 60647

DOUGLAS SCROGGIN
849 HOLLY LANE
PLANTATION FL 33317

DOUGLAS SEALS
718 MARSHALL STREET
HAMPTON VA 23669

DOUGLAS SMITH
336 N HOMEREST
WEST COVINA CA 91791

DOUGLAS SMITH
1209 LINDA RIDGE LANE
PASADENA CA 91103

DOUGLAS STARKEY
6004 BLUE RIDGE DRIVE
UNIT A
HIGHLANDS RANCH CO 80130

DOUGLAS STERLING PHOTOGRAPHY
1035 LOMA VISTA DR
NAPA CA 94558

DOUGLAS STEVENS
10472 STERNWHEEL PLACE
COLUMBIA MD 210444140

DOUGLAS STEWART
146 WELLS STREET
MANCHESTER CT 06040

DOUGLAS STOYNOFF
40 ROBIN HOOD ROAD
#424
HAVRE DE GRACE MD 21078

DOUGLAS THOMAS
8129 PARKHAVEN RD
BALTIMORE MD 21222

DOUGLAS THOMAS
2144 CHESTNUT AVENUE
WILMETTE IL 60091

DOUGLAS TREDINNICK
3 DEER VALLEY LANE
#2
VERNON NJ 07462

DOUGLAS TRUEBLOOD
1947 JOSHUA TREE PLACE
PALM SPRINGS CA 92264

DOUGLAS VANCE
716 PARADISE ISLE DR
APOPKA FL 32712

DOUGLAS VANNONI
144 WEST TENTH STREET
#3
NEW YORK NY 10014

DOUGLAS WASHINGTON
611 WEST LAUREL STREET
COMPTON CA 90220

DOUGLAS WOLFSON
11 CROFT PLACE
HUNTINGTON NY 11743

DOUGLAS ZEPEDA-ORTIZ
12110 LUCKY MEADOW
TOMBALL TX 77375

DOUGLAS, ANDRE
10108 SW 13TH STREET #104
PEMBROKE PINES FL 33025

DOUGLAS, BENJAMIN
4315 MOUNTAIN CT
OREFIELD PA 18069

DOUGLAS, COLIN ANTHONY
7654 KISMET ST
MIRAMAR FL 33023

DOUGLAS, JENNIFER
345 BUCKLAND HILLS DR  NO.9133
MANCHESTER CT 06042

DOUGLAS, KAREN
60 OLD TOWN RD
VERNON CT 06066

DOUGLAS, KEITH
730 MIDDLE ST        STE A
FT LAUDERDALE FL 33301

DOUGLAS, SCOTTY
8087 TIDEMILL RD
HAYES VA 23072

DOUGLASS, DEBORAH RENEE
3027 CLUB VISTA PT
STONE MOUNTAIN GA 30088

DOUZINAS, NANCY RAUCH
28 EAST GATE RD
LLOYD HARBOR NY 11743

DOVE INTERNATIONAL
5900 PRINCESS GARDEN PKWY   NO.400
LANHAM MD 20706

DOVE, DAYNA
8403 CAPRICORN DR
UNIVERSAL CITY TX 78148

DOVE, KATINA
226 E COLORADO RD
RIO HONDO TX 78583

DOVER FLEXO ELECTRONICS INC
217 PICKERING ROAD
ROCHESTER NH 03867-4630

DOVER, JAMES
766 N RIDGEWOOD PL
LOS ANGELES CA 90038

DOVER, SANDRA K
PO BOX 211
TOANO VA 23168

DOVETAIL BUSINESS SOLUTIONS INC
9137 S RIDGELINE BLVD NO.210
HIGHLANDS RANCH CO 80129

DOW JONES
200 BURNETT RD
CHICOPEE MA 01020-4615

DOW JONES
84 2ND AVE
ATTN  BRIAN GILMORE
CHICOPEE MA 01020

DOW JONES
O C R PROCESSING
P O BOX 931
CHICOPEE MA 01021

DOW JONES
OCR PROCESSING
PO BOX 941
CHICOPEE MA 01021-0941

DOW JONES
ADVERTISING CUST SERVICE
PO BOX 300
PRINCETON NJ 08543-0300

DOW JONES
C/O VIVIAN HEISLER CASTEL
PO BOX 300
PRINCETON NJ 08543-0300

DOW JONES
DOW JONES BUSINESS UNIT FINANCE
ATTN MARGO GRANT
PO BOX 300
PRINCETON NJ 08540

DOW JONES
C/O FRANK MIRANDI
200 OLD COUNTRY RD STE 435
MINEOLA NY 11501

DOW JONES
PO BOX 4137
CHURCH STREET STATION
NEW YORK NY 10261

DOW JONES
WALL STREET JOURNAL OR BARRONS
BOX 4137 CHURCH STREET STATION
NEW YORK NY 10249

DOW JONES
DJRBI, LLC
PO BOX 7247-0237
PHILADELPHIA PA 19170-0237

DOW JONES & COMPANY
2501 DAVIE RD
SUITE 260
ATTN  KEVIN MAFFETT
DAVIE FL 33317

DOW JONES & COMPANY
200 BURNETT ROAD
ATTN:  ND-RPS
CHICOPEE MA 01020-4615

DOW JONES & COMPANY
ATTN  ND-RPS
200 BURNETT RD
CHICOPEE MA 01020-4615

DOW JONES & COMPANY
OCR PROCESSING
PO BOX 941
CHICOPEE MA 01020-0941

DOW JONES & COMPANY
PO BOX 300
ATTN VIVIAN HEISLER
PRINCETON NJ 08543-0300

DOW JONES & COMPANY
4300 ROUTE 1 NORTH
MONMOUTH JUNCTION NJ 08852

DOW JONES & COMPANY
PO BOX 300
PRINCETON NJ 08543-0300

DOW JONES & COMPANY
FACTIVA INC
PO BOX 30994
NEW YORK NY 10261

DOW JONES & COMPANY
PO BOX 7247-0237
PHILDELPHIA PA 19170-0237

DOWD, DANIEL
7 ROYAL PALM WAY  APT. 209
BOCA RATON FL 33432

DOWD, JOHN J
3807 N RIDGEWAY
CHICAGO IL 60618

DOWD, MICHAEL
162 EAST MEADOW STREET
CHICOPEE MA 01013

DOWD, MICHAEL B
1928 MADISON ST
RIDGEWOOD NY 11385

DOWD, RICHARD
107 BURBANK BLVD
SAVANNAH GA 31419

DOWELL, ROSEMARIE
1015 LINMAR AVENUE
FRUITLAND PARK FL 34731

DOWIE, LARA J
19206 NE 112TH AVE
BATTLE GROUND WA 98604

DOWILCO ADVERTISING
4438 W OAKTON
SKOKIE IL 60076

DOWNER, KATHERINE O
8 PRIVILEGE RD
BLOOMFIELD CT 06002

DOWNER, PATRICIA
119 PINE LANE
*WINDSOR SHOPPING CTR
WINDSOR CT 06095-3500

DOWNER, PATRICIA
119 PINE LN.
WINDSOR CT 06095-3500

DOWNER, PATRICIA
8 PRIVILEGE RD
BLOOMFIELD CT 06002

DOWNES, BRIAN P
PO BOX 518
WINTERSET IA 50273

DOWNES, JASON
966 SILAS DEANE HIGHWAY
WETHERSFIELD CT 06109

DOWNES, MARY
96505 SHORE DR
MAISON SUR MER #2202
MYRTLE BEACH SC 29572

DOWNES, MARY M
MAISON SUR MER NO.2202
9650 SHORE DR
MYRTLE BEACH SC 29572

DOWNEY, MICHAEL P
345 E. OHIO
#4712
CHICAGO IL 60611

DOWNEY, SARAH
1221 W GRANVILLE  NO.3N
CHICAGO IL 60660

DOWNIE, ANDREW
RUA DES EMBARGADOR ALFREDO
RUSSELL 188-102
LEBLON, RJ  22431030

DOWNIE, MARGARET
18 TANNER XING
WETHERSFIELD CT 06109

DOWNING, ANDREW J
1261 W ARGYLE APT 305
CHICAGO IL 60640

DOWNING, ANDREW J
4435 N PAULINA  NO.3S
CHICAGO IL 60640

DOWNING, GREGORY
1029 NW 28TH AVE.
FT. LAUDERDALE FL 33311

DOWNING, STEVEN
356 TATER HILL RD
EAST HADDAM CT 06423

DOWNS, BESSIE
6906 CASTILLO CT
ORLANDO FL 32822

DOWNS, DARIN
5124 BRIAN BLVD
BOYNTON BEACH FL 33437

DOWNS, DARIN
5124 BRIAN BLVD
BOYTON BEACH FL 33437

DOWNS, LESLIE ANN
170 TREASURE LANE
GREENACRES FL 33463

DOWNS, RICHARD
15394 WET HILL ROAD
NEVADA CITY CA 95959

DOWNS, ROBERT
1218 11TH ST  NO.B
SANTA MONICA CA 90401

DOWNTOWN BUSINESS COUNCIL OF
CHAMBERSBURG INC
100 LINCOLN WAY EAST STE A
CHAMBERSBURG PA 17201

DOWNTOWN COLLEGE PARK PARTNERSHIP
722 VASSAR ST
COLLEGE PARK FL 32804

DOWNTOWN COLLEGE PARK PARTNERSHIP
PO BOX 547744
ORLANDO FL 32854

DOWNTOWN DEVELOPMENT AUTHORITY
305 SOUTH ANDREWS AVE  SUITE 301
FORT LAUDERDALE FL 33301

DOWNTOWN MANCHESTER DISTRICT
TANA PARSELITI, MANAGER
983 MAIN ST
STE 10
MANCHESTER CT 06040

DOWNTOWN PARTNERSHIP
217 N CHARLES ST
SUITE 100
BALTIMORE MD 21201-4101

DOWNTOWN ST CHARLES PARTNERSHIP
213 WALNUT ST
ST CHARLES IL 60174

DOWNTOWN ST CHARLES PARTNERSHIP
213 WALNUT ST ATN DEBBIE TREUTLER
ST CHARLES IL 60174

DOYLE LYNN HOPPES
1252 STONEHAVEN COURT
HEATHROW FL 32746

DOYLE MCMANUS
7802 OLDCHESTER ROAD
BETHESDA MD 20817

DOYLE RESEARCH ASSOCIATES INC
400 N MICHIGAN AVE
SUITE 800
CHICAGO IL 60611

DOYLE, CATHERINE
510 2ND AVE APT FL2
BETHLEHEM PA 18018

DOYLE, CHRISTOPHER
211 GREAT POND RD
SIMSBURY CT 06070

DOYLE, KENNETH
14434 SE 63RD AVENUE
SUMMERFIELD FL 34491-7736

DOYLE, PATRICK
1481 S PENNSYLVANIA ST
DENVER CO 80210

DOYLE, STEVEN L
381 CREEKSTONE COURT
LONGWOOD FL 32779

DOYLE, TIMOTHY T
PO BOX 81272
CHICAGO IL 60681

DOYLE, VICTORIA E
829 GRANT DR
MINOOKA IL 60447

DP FOX SPORTS & ENTERTAINMENT LLC
130 W FULTON ST
GRAND RAPIDS MI 49503

DPC III LLC
RE: POMONA 701 CORP CENTER DR
ATTN: MR. JOHN S. OMEARA
567 SAN NICOLAS DR., SUITE 170
NEWPORT BEACH CA 92660

DPC III LLC
567 SAN NICOLAS DR NO. 340
NEWPORT BEACH CA 92660

DPC III LLC
ATTN: MR. JOHN S. O'MEARA
567 SAN NICOLAS DR.
SUITE 207
NEWPORT BEACH CA 92660

DPC III, LLC
RE: POMONA 701 CORP CENTER DR
ATTN: JOHN S. OMEARA
567 SAN NICOLAS DRIVE, SUITE 170
NEWPORT BEACH CA 92660

DPM ARCHITECTURE PC
15 E 32ND ST  8TH FL
NEW YORK NY 10016

DPT BUSINESS SCHOOL
405 S PLATTE RIVER    NO.200
DENVER CO 80223

DR III INC
PO BOX 336
EAST MEADOW NY 11554

DR. EDWARD ZAPANTA
53 OVERLOOK DRIVE
NEWPORT COAST CA 92657

DRABELLE, DENNIS
3001 VEAZEY TERRACE NW  NO.713
WASHINGTON DC 20008

DRABICK, BONNIE L
2701 COLUMBIA ST
ALLENTOWN PA 18104

DRABINSKI, EMILY
993 PRESIDENT ST      NO.4D
BROOKLYN NY 11225

DRAGON TALENT INC
4283 FOUNTAIN AVE
LOS ANGELES CA 90029

DRAIZEN, DANIEL
15 DEERFIELD RUN
ROCKY HILL CT 06067-1321

DRAIZEN, MIKE
15 DEERFIELD RUN
ROCKY HILL CT 06067

DRAKE JOHNSON
8650 S. MARQUETTE AVE.
CHICAGO IL 60617

DRAKE JURRAS, SYLVIE
2068 STANLEY HILLS DRIVE
LOS ANGELES CA 90046-7763

DRAKE MINDER
2121 BAKER DRIVE
ALLENTOWN PA 18103

DRAKE, DONALD
4809 TRINITY PLACE
PHILADELPHIA PA 19104

DRAKE, HILEMAN & DAVIS
JONATHAN RUSSELL, ESQ.
STE. 15, BAILIWICK OFFICE CAMPUS
PO BOX 1306
DOYLESTOWN PA 18901-1306

DRAKE, KIA N
3207 DUNLEAF ARC WAY
NORCROSS GA 30093

DRAKE, MICHAEL T
215 POPULAR RD
LAKE FOREST IL 60045

DRAKE, TIFFANY
405 W WILSON ST      APT 3
MADISON WI 53703

DRAKE, WESLEY
1111 N WESTERN   UNIT 4S
CHICAGO IL 60622

DRAKES COMMERCIAL SERVICES LLC
636 REALM COURT WEST
ODENTON MD 21113

DRAPALA, CLARA
1155 LITTLE NECK AVE
NORTH BELLMORE NY 11710

DRAPER, RUTH
101 WHIPOORWILL LN
SALUDA VA 23149

DRD ENTERPRISES OF SOUTH FLORIDA INC
7650 LAS CRUCES COURT
BOYNTON BEACH FL 33437

DRD ENTERPRISES OF SOUTH FLORIDA, INC.
(DAVID DICKER)
7650 LAS CRUCES COURT
BOYNTON BEACH FL 33437

DREA, AMBER
669 MEEKER AVE NO 4F
BROOKLYN NY 11222

DREAM FUND
3811 TURTLE CREEK BLVD
FOX TELEVISION SALES
DALLAS TX 75219

DREAM FUND
PO BOX 600593
DALLAS TX 75360

DREAMWORKS LLC
5555 MELROSE AVENUE
HOLLYWOOD CA 90038

DRECHSLER, PHILIP A
143 APGAR DR
LOVELAND OH 45140

DREISINGER, BATSHEVA
510 W 55TH ST    APT 505
NEW YORK NY 10019

DRELLICH, EVAN
14 WALNUT ST
BINGHAMTON NY 13905

DRENNER, DENNIS
3646 ELM AVENUE
BALTIMORE MD 21211

DRESS FOR SUCCESS HARTFORD
PO BOX 370201
WEST HARTFORD CT 06137-0201

DRESSON, HOLLY
133 NOTTINGHAM RD
WEST PALM BEACH FL 33411

DRETZKA, GARY
1920 N SANTA ANITA
SIERRA MADRE CA 91024

DREW AUTO CENTER
C/O DREW FORD VOLKSWAGON HYUNDAI
8970 LA MESA BLVD
LA MESA CA 91944

DREW SHEAHAN
1368 AUGUSTA NATIONAL BLVD
WINTER SPRINGS FL 32708

DREW SMITH
412 BRETTON PLACE
BALTIMORE MD 21218

DREW SOTTARDI
4707 NORTH HERMITAGE AVE
APT 2
CHICAGO IL 60640

DREW, ELIZABETH
5018 ESKRIDGE TERRACE NW
WASHINGTON DC 20016

DREWFS III, HENRY F
2239 SUNDERIDGE
SAN ANTONIO TX 78260

DREWRY, DEBORAH
84 EVERGREEN PARK
CLINTON CT 06413

DREWRY, ELIZABETH
100 RIDGE PASS WAY
LANDRUM SC 29356

DREXLER, MADELINE
57 MAGAZINE ST      NO.34
CAMBRIDGE MA 02139

DREY SR, DANIEL L
1683 NEWPORT AVE
NORTHAMPTON PA 18067-1449

DREY SR, DANIEL L
1683 NEWPORT AVE
NORTHAMPTON VA 18064

DREY, CLARENCE
622 MINOR STREET APT 3
EMMAUS PA 18049

DREY, NATASHA
622 MONOR ST    APT 3
EMMAUS PA 18049

DREY, WAYLON
2371 OLD POST RD  APT NO.7
COPLAY PA 18037

DREZNER, DANIEL
44 NEWELL ROAD
NEWTON MA 02466

DRICA MORIN
162 ENSENADA
THOUSAND OAKS CA 91320

DRIES BUILDING SUPPLY CO
3580 BROOKSIDE RD P O BOX 7
MACUNGIE PA 18062

DRIESSEN PROPERTIES
RE: ST. CHARLES 1920 DEAN ST
P.O. BOX 126
36 W 886 DEAN STREET
ST. CHARLES IL 60174

DRISCOLL, FLORENCE
560 MICHAEL IRVIN DRIVE
NEWPORT NEWS VA 23608

DRISCOLL, KEVIN
4488 SUNDANCE CIRCLE
HOFFMAN ESTATES IL 60192

DRIVECHICAGO LLC
18 W 200 BUTTERFIELD RD
OAKBROOK TERRACE IL 60181-4810

DRIVER, DAVID
2338 BELLEVIEW AVENUE
CHEVERLY MD 20785-3004

DROHOJOWSKA-PHILP, HUNTER
9822 MILLBORO PL
BEVERLY HILLS CA 90210

DROP SHIP DIRECT INC
5600 AIRPORT BLVD
TAMPA FL 33634

DROP SHIP DIRECT INC
9832 CURRIE DAVIS DR
TAMPA FL 33619

DROP SHIP DIRECT INC
PO BOX 270687
TAMPA FL 33688

DRORY YELIN
304 W. 104TH ST
APT #1F
NEW YORK NY 10025

DROSU, ALEXANDRA
1954 TALMADGE STREET
LOS ANGELES CA 90027

DROUGHT, MARK H
91 LEDGE LN
STAMFORD CT 06905

DROZDOWSKI, RUSSEL
5918 GABLE CT
SLATINGTON PA 18080

DRS PRINCE & GRIFFITH
853 IRVINGTON RD
WEEMS VA 22576

DRU SANCHEZ
4224 S. 103RD LN
TOLLESON AZ 85353

DRUCKENMILLER, KEITH
110 E ROBBINS AVE
NEWINGTON CT 06111

DRUCKENMILLER, RICHARD
5502 WALNUT LANE
ZIONSVILLE PA 18092

DRUCKENMILLER, RUSSEL
2952 ARCADIA AVENUE
ALLENTOWN PA 18103

DRUCKER, BETH
4821 N 31 CT
HOLLYWOOD FL 33021

DRUCKER, LEO
1088 SAVOY DR
MELVILLE NY 11747

DRUCKERMAN, PAMELA
12 RUE POPIN COURT
PARIS  75011

DRUITT, MICHAEL
506 ASHWOOD DRIVE
NEWPORT NEWS VA 23602

DRUMMOND AMERICAN CORPORATION
135 SOUTH LASALLE
DEPT 2721
CHICAGO IL 60674-2721

DRUMMOND AMERICAN CORPORATION
2721 PAYSPHERE CIRCLE
CHICAGO IL 60674

DRUMMOND AMERICAN CORPORATION
600 CORPORATE WOODS PARKWAY
DES PLAINES IL 60018

DRUMMOND AMERICAN CORPORATION
600 CORPORATE WOODS PARKWAY
VERNON HILLS IL 60061

DRUMMOND, CLIFFORD
801 SW 15TH  APT NO.23
FORT LAUDERDALE FL 33312

DRURY LANE OAKBROOK
100 DRURY LANE
OAKBROOK IL 60181

DRURY, DAVID J
207 LIMNER CIRCLE
ROCKY HILL CT 06067

DRUTMAN, LEE
1717 Q ST NW
WASHINGTON DC 20009

DRW ASSOCIATES
28492 AVENIDA PLACIDA
SAN JUAN CAPISTRANO CA 92675

DRYER, DENNIS
109 ALANO RD
STE 2530
DEBARY FL 32713

DRYER, DENNIS
1539 LAKESIDE DR
SUITE 2530
DELAND FL 32720

DRYLIE,WARREN
2110 S 7TH AVE
ARCADIA CA 91006

DS NEWS AGENCY
54 N WILSON
HOBART IN 46342

DS NEWS SERVICE INC
14 EWELER AVENUE
FLORAL PARK NY 11001

DS NEWS SERVICE INC
PO BOX 260
BELLROSE NY 11426

DSI RF SYSTEMS INC
26 H WORLDS FAIR DR
SOMERSET NJ 08873

DSI RF SYSTEMS INC
PO BOX 5838
SOMERSET NJ 08875-5838

DSI USERS GROUP
14900 SWEITZER LN
STE 200
LAUREL MD 20707

DTB SERVICES LLC
RR3 BOX 3389
SAYLORSBURG PA 18353

DTC 272 BRODHEAD, LLC; DUNNS; CENTURION
EAGLE,LLC, RE:BETHLEHEM 272 BROADHEAD R
C/O DUNN TWIGGAR COMPANY, LLC
1665 VALLEY CENTER PARKWAY, SUITE 110
BETHLEHEM PA 18017

DTC HANOVER BUS. CTR
RE: BETHLEHEM 272 BROADHEAD R
1665 VALLEY CENTER PARKWAY STE 110
BETHLEHEM PA 18017

DTC HANOVER BUSINESS CENTER EAST LLC
1665 VALLEY CENTER PARKWAY
STE 110
BETHLEHEM PA 18017

DTE ENERGY
ACCT NO. 4672-654-0001-1
P.O. BOX 2859
DETROIT MI 48620-0001

DTE ENERGY
ACCT NO. 4675-018-0001-6
P.O. BOX 2859
DETROIT MI 48620-0001

DTE ENERGY
PO BOX 2859
DETROIT MI 48260-0001

DTE ENERGY
P.O. BOX 2859
DETROIT MI 48620-0001

DTG MEDIA
757 THIRD AVENUE
3RD FLOOR
NEW YORK NY 10017

DTV EXCHANGE LLC
315 PORTSIDE LN      STE G
SIDELL LA 70458

DTV EXCHANGE LLC
315 PORTSIDE LN      STE G
SLIDELL LA 70458

DU TREIL LUNDIN & RACKLEY INC
201 FLETCHER AVE
SARASOTA FL 34237-6019

DUANA PATTERSON
254 NW 2 WAY
DEERFIELD BEACH FL 33441

DUANE ATHER
578 RICH MAR STREET
WESTMINSTER MD 21136

DUANE E MEYER
22630 SUNNYBROOK DR
WILDOMAR CA 92595

DUANE L STORHAUG
1515 DALY ROAD
OJAI CA 93023

DUANE O'CONNOR
641 N HAMILTON AVE
LINDENHURST NY 11757

DUANE PERRIN
4836 W. POLK STREET
CHICAGO IL 60644

DUANY, HUMBERTO MARTIN
2623 CREEKVIEW CIRCLE
OVIEDO FL 32765

DUARTE, SUSANA M
6031 SUMMERLAKES DR NO. 304
DAVIE FL 33314

DUAYNE DRAFFEN
147 LENA AVENUE
FREEPORT NY 11520

DUBARRY, MIKE
55 STILLWATER AVE
STAMFORD CT 06902

DUBE, GEORGE
125 CHASE COMMON DR
NORCROSS GA 30071

DUBE, GUILENE
5944 NW 20 STREET
LAUDERHILL FL 33313

DUBE, MATTHEW P
21 BALLARD ST
EAST HAMPTON MA 01027

DUBINSKIY, ILYA
1577 OLYMPIC CIR      APT 6
WHITEHALL PA 18052

DUBLIN HILL, INC
85 DUBLIN HILL ROAD
FORT ANNE NY 12827-9757

DUBOIS, DANIEL
1358 RIVER SIDE CIRCLE
WELLINGTON FL 33414

DUBOIS, MARCELINE
6846 ROYAL PALM BEACH BLVD
WEST PALM BEACH FL 33412

DUBOIS,JASON
2204 LORD SEATON CIRCLE
VIRGINIA BEACH VA 23454

DUBON, BRYON
736 STONE RD
WINDSOR CT 06095-1037

DUBON, LINDA
736 STONE RD.
WINDSOR CT 06095

DUBON, MOLLY
PO BOX 985
WINDSOR CT 06095

DUBRIEL, DAWN
5901 NW 71ST AVE
TAMARAC FL 33321

DUC LY
1022 N. MCKEEVER AVENUE
AZUSA CA 91702

DUC TRUONG
5301 MOONGLOW DR
ORLANDO FL 32839

DUCASSI, NURI J
1400 DE L'HERITAGE RUE
SAINT- LAZARE QC J7T 2K6

DUCHARME MCMILLEN & ASSOCIATES INC
6610 MUTUAL DR
FORT WAYNE IN 46825

DUCHARME MCMILLEN & ASSOCIATES INC
PO BOX 691175
CINCINNATI OH 45269-1175

DUCHARME, NANCY K
8045 APACHE TRAIL  PO BOX 222
TINLEY PARK IL 60477

DUCHENE, PAUL
6906 SW TERWILLIGER BLVD
PORTLAND OR 97219

DUCHESNEAU, DENNIS
9 STANDISH DR
MARLBOROUGH CT 06447

DUCKER, ERIC
1445 ALLESANDRO ST
LOS ANGELES CA 90026

DUCKER, GEORGE
617 CORONADO TERRACE    APT 20
LOS ANGELES CA 90026

DUCKFACE INC
121 BROOKSIDE DR
SAN ANSELMO CA 94960

DUCKVISION INC
4676 S SHERMAN ST
ENGLEWOOD CO 80113

DUCLERVIL, BRITNEY
1266 S MILITARY TRAIL  NO.548
DEERFIELD BEACH FL 33442

DUCOS, MARTIN
4038 ETTORNIA DR
WALNUTPORT PA 18088

DUDLEY CASSANOVA
P.O. BOX 4231
HARTFORD CT 06147

DUDLEY DECARISH
155 TRACY DRIVE
VERNON CT 06066

DUDLEY, CARLTON
7801 S WINCHESTER
CHICAGO IL 60620

DUDLEY, STEVE
321 N 188TH ST
SHORELINE WA 98133

DUDONES, JILL
2310 S CANAL ST    NO.305
CHICAGO IL 60616

DUDZINSKI, ANDRZEJ
PO BOX 1
GILBERTSVILLE NY 13776

DUEBEN, ALEXANDER B
17830 MAGNOLIA BLVD  NO.14
ENCINO CA 91316

DUEMAS DELIVERY SERVICE LLC
2305 S MT PROSPECT RD
DES PLAINES IL 60018

DUEN, BENJAMIN
1608 LAKE RHEA DR
WINDERMERE FL 34786

DUERSON, ADAM
85 AVE A APT 5F
NEW YORK NY 10009

DUETSCH NEWS AGENCY
115 MADONNA LA
NEWBURY PARK CA 91320

DUFF, CYRUS
69 GRENNAN RD
WEST HARTFORD CT 06107

DUFFER, ROBERT T
4843 N TROY ST  2A
CHICAGO IL 60625

DUFFY, CATHRINE E
4 KEMSWICK DR
STONY BROOK NY 11790

DUFFY, KEVIN PETER
8622 BEATRICE LN
BATH PA 18014

DUFFY, LAURA
43 BOONE TRAIL
SEVERNA PARK MD 21146

DUFFY, PATRICK
15153 BURBANK BLVD    NO.8
VAN NUYS CA 91911

DUFOUR, JEFF
2120 VERMONT AVE NW NO 5
WASHINGTON DC 20001

DUFRESNE, BETHE
PO BOX 93
OLD MYSTIC CT 06372

DUGAN, JUDITH
403 N BRONSON AVE
LOS ANGELES CA 90004

DUGGAN, SEAN
1471 MERIDIAN PL  NW
WASHINGTON DC 20010

DUGGAN, TIMOTHY J
405 LONDON COMPANY WAY
WILLIAMSBURG VA 23185

DUGGINS, DAVID
4805 SW 41ST STREET NO.204
HOLLYWOOD FL 33023

DUHANEY, SHAWN A
40 DANIEL BLVD
BLOOMFIELD CT 06002

DUHART, GEORGE
45 PARKVIEW DR
SOUTH WINDSOR CT 06074

DUHART,EDMOND,J
5445  NW  177 TERR
OPA LOCKA FL 33055

DUKE ENERGY
ACCT NO. 2020-3047-01-1
P.O. BOX 9001076
LOUISVILE KY 40290-1076

DUKE ENERGY
ACCT NO. 6260-2829-01-0
P.O. BOX 9001076
LOUISVILE KY 40290-1076

DUKE ENERGY
1100 W 2ND ST
BLOOMINGTON IN 47403

DUKE ENERGY
PO BOX 9001076
LOUISVILLE KY 40290-1076

DUKE ENERGY
139 E FOURTH ST
CINCINNATI OH 45202

DUKE ENERGY
PO BOX 740263
CINCINNATI OH 45274-0263

DUKE ENERGY
PO BOX 740399
CINCINNATI OH 45274-0399

DUKE ENERGY
PO BOX 740414
CINCINNATI OH 45274-0414

DUKE ENERGY
P.O. BOX 9001076
LOUISVILE KY 40290-1076

DUKE REALTY CORPORATION
RE: ST. LOUIS 2250 BALL DR.
600 E. 96TH STREET, SUITE 100
INDIANAPOLIS IN 46240

DUKE REALTY LIMITED PARTNERSHIP
RE: ST. LOUIS 2250 BALL DR.
520 MARYVILLE CENTRE DRIVE, SUITE 200
ST. LOUIS MO 63141-5819

DUKE REALTY LP
6133 N RIVER RD  SUITE 200
ROSEMONT IL 60018

DUKE REALTY LP
75 REMITTANCE DRIVE STE 3205
LEASE LACMETEO1
CHICAGO IL 60675-3205

DUKE REALTY LP
75 REMITTANCE DRIVE STE 3205
CHICAGO IL 60675-3205

DUKE REALTY LP
600 E 96TH ST  STE 100
LEASE LTRIBRE01
INDIANAPOLIS IN 46240

DUKE REALTY, LP
RE: ST. LOUIS 2250 BALL DR.
75 REMITTANCE DR.
SUITE 3205
CHICAGO IL 60675-3205

DUKE YORK ROAD, LLC C/O DUKE REALTY
CORP., RE: OAK BROOK 2000 YORK RD
ATTN: VICE PRESIDENT - PROPERTY MGMT
6133 NORTH RIVER ROAD, SUITE 200
ROSEMONT IL 60018

DUKE YORK ROAD, LLC C/O DUKE REALTY L.P.
RE: OAK BROOK 2000 YORK RD
ATTN: ACCOUNTS RECEIVABLE, PBYRK001
600 E. 96TH STREET, SUITE 100
INDIANAPOLIS IN 46240

DUKE-WRIGHT, CLEO
8 JAY BEE DR
BLOOMFIELD CT 06002

DUKES, TIMOTHY
1645 W. WOLFRAM STREET
#1
CHICAGO IL 60657

DULANEY LEAHY & CURTIS
RE: WESTMINISTER 121 E. MAIN
127 EAST MAIN ST.
WESTMINSTER MD 21157

DULANY, WILLIAM B
127 EAST MAIN STREET
WESTMINSTER MD 21157

DULIA JIMENO
2013 ADDISON WAY
EAGLE ROCK CA 90041

DULLAGHAN, PENELOPE
805 TERRACE DRIVE
WINONA LAKE IN 46590

DULUTH NEWS TRIBUNE
424 WEST FIRST STREET
DULUTH MN 55802

DUMAINE, JOAN E
86 TRACY DRIVE
MANCHESTER CT 06042

DUMAIS, MICHAEL
255 HIGH ST
*PARTS AMERICA-NEWBRITE PLAZA
NEW BRITAIN CT 06051-1021

DUMARSAIS, DAPHNE
9089 SW 1ST RD
BOCA RATON FL 33428

DUMARSAIS, JOHANE
9089 SW 1ST RD
BOCA RATON FL 33428

DUMAS, DEVICA
1500  NW  77TH WAY
PEMBROKE PINES FL 33024

DUMAY, RAYNALD
6852 NW 29TH ST
SUNRISE FL 33313

DUME, JONATHAN
1071 NW 141ST STREET
NORTH MIAMI FL 33168

DUMERVIL, MOISE
4001 NW 66TH AVE
HOLLYWOOD FL 33024

DUMOSTIL,YOLE
525 NW 48TH AVE
DELRAY BEACH FL 33445

DUN & BRADSTREET
ATTN: AMY SMITH
3445 PEACHTREE ROAD N.E.
ATLANTA GA 30326

DUN & BRADSTREET
BUSINESS EDUCATION SERVICES
PO BOX 71186
CHICAGO IL 60694

DUN & BRADSTREET
BUSINESS EDUCATION SERVICES
PO BOX 95678
CHICAGO IL 60694-5678

DUN & BRADSTREET
P O BOX 75542
CHICAGO IL 60675-5542

DUN & BRADSTREET
PO BOX 75434
CHICAGO IL 60675-5434

DUN & BRADSTREET
PO BOX 75977
CHICAGO IL 60675-5977

DUN & BRADSTREET
75 REMITTANCE DRIVE STE 1793
CHICAGO IL 60675-1793

DUN & BRADSTREET
BUSINESS REFERENCE SERVICES
PO OX 75918
CHICAGO IL 60675-5918

DUN & BRADSTREET
RECEIVABLE MANAGEMENT SVCS
PO BOX 8500-55028
PHILADELPHIA PA 19178-5028

DUNAGIN, R RALPH JR
609 WORTHINGTON DRIVE
WINTER PARK FL 32789

DUNAWAY, TIM
420 NE 45 COURT
FORT LAUDERDALE FL 33334

DUNBAR, DERRICK
2920 NW 56TH AVE    APT 408
LAUDERHILL FL 33313

DUNCAN, BARBARA
7 FROG POND RD
HUNTINGTON STATION NY 11746

DUNCAN, CHERYL L
145 SW 13TH AVENUE
DELRAY BEACH FL 33444

DUNCAN, DONNA M
5776 NW 56TH MANOR
CORAL SPRINGS FL 33067

DUNCAN, DWAYNE
49 VERNON PL
STAMFORD CT 06902

DUNCAN, GREG J
2751 BROADWAY AV
EVANSTON IL 60201

DUNCAN, LORI
1349 W WOLFRAM
CHICAGO IL 60657

DUNCAN, RONALDO A
5600 NW 16TH ST
LAUDERHILL FL 33313

DUNCAN, SCOTT H
6535 N GLEN DR
CUMMING GA 30028

DUNCAN, SHAKIM L
1220 N. 57TH AVENUE
HOLLYWOOD FL 33021

DUNCAN, TAMARA
2329 SAINT ELMO AVE
MEMPHIS TN 38127

DUNDALK EAGLE
4 NORTH CENTER PLACE
DUNDALK MD 21222

DUNDALK EAGLE
PO BOX 8936
DUNDALK MD 21222

DUNDON, RIAN
722 4TH AVE NO 3
BROOKLYN NY 11232

DUNFORD, DAVID
5 E COTTON HILL RD
NEW HARTFORD CT 06057-3507

DUNGCA, LAWRENCE C
3344 N TROY ST
CHICAGO IL 60618

DUNHAM, MICHAEL BERNARD
497 WILMOT AVE
BRIDGEPORT CT 06607

DUNKERLEY, PATRICIA
1 BURG AVE
SANDWICH MA 02563

DUNKIN DONUTS
1750 W LAKE ST
ADDISON IL 60101

DUNKLEY, KENRICK OMAR
10037 WINDING LAKES RD  APT 204
SUNRISE FL 33351

DUNLEVY, LYNN L
BOX 305
URBANNA VA 23175

DUNLOP, DOMINIC PATRICK
177/62 NAKHON LUANG 1
SOI AMON NANG LINCHEE
BANGKOK  10120

DUNMORE, SOLOMON
1809 SW 10TH ST. # 2
FT. LAUDERDALE FL 33312

DUNN EDWARDS PAINTS
2001 S HOOVER
LOS ANGELES CA 90007

DUNN EDWARDS PAINTS
4885 E 52ND PLACE
LOS ANGELES CA 90040

DUNN EDWARDS PAINTS
P O BOX 30389
LOS ANGELES CA 90030

DUNN SOLUTIONS GROUP
4301 W TOUHY AVENUE
LINCOLNWOOD IL 60646

DUNN SOLUTIONS GROUP
5550 W TOUHY AVENUE
SKOKIE IL 60077

DUNN TWIGGAR COMPANY LLC
1665 VALLEY CENTER PKWY  STE 110
BETHLEHEM PA 18017

DUNN, ALAN
624 VERSAILLES DRIVE
HUNTSVILLE AL 35803

DUNN, DANIEL J
934 2ND ST  NO.4
SANTA MONICA CA 90403

DUNN, ELAINE
25 LONGFELLOW ROAD
CAMBRIDGE MA 02138

DUNN, GABRIELLE
11250 RENAISSANCE RD
COOPER CITY FL 33026

DUNN, JOSEPH A
429 BENTWOOD DRIVE
LEESBURG FL 34748

DUNN, KARLA
3008 W JACKSON
CHICAGO IL 60612

DUNN, KIMBERLY C
4555 WASHINGTON RD APT 23E
COLLEGE PARK GA 30349

DUNN, LOUIS
281 WEST I STREET
BENICIA CA 94510

DUNN, MATHEW L
2421 SOUTH BROWN AVENUE
ORLANDO FL 32806

DUNN, NANCY
3 BARGATE RD
CLINTON CT 06413-2401

DUNN, ROBERT J
331 SE 6 CT
POMPANO BEACH FL 33060

DUNN, SAMANTHA E
1204 SERVIER ROAD
COOL CA 95614

DUNN, SHARON
2575 TRACT ROAD
FAIRFIELD PA 17320

DUNN, STEPHEN VINCENT
1600 S JOYCE ST  APT 1707
ARLINGTON VA 22202

DUNN, SUSAN
71 BAXTER ROAD
WILLIAMSTOWN MA 01267

DUNN, TERRENCE E
1010 WASHINGTON AVE
SANTA MONICA CA 90403

DUNNE, LEO J
1343 BUCKINGHAM ROAD
GROSSE POINTE MI 48230

DUNNING, TINA L
443 N FREDERIC STREET
BURBANK CA 91505

DUNOIS, LUCKNER
4200 NW 88TH AVE  NO.414
SUNRISE FL 33351

DUNPHY, ROSE MARIE
22 MARIA COURT
HOLBROOK NY 11741

DUNTON, DEBORAH
216 N SAINT GEORGE ST
ALLENTOWN PA 18104

DUONG PHAM
5818 N. BERNARD STREET
CHICAGO IL 60659

DUPREE, HILMA
5 PURITAN DR
BLOOMFIELD CT 06002

DUPUIS JR, RAYMOND J
86 BALD HILL RD
TOLLAND CT 06084

DUPUY, CHRISTINA
1644 1/2 MOHAWK ST
LOS ANGELES CA 90026

DUPUY, LISA
6001 CANYONSIDE RD
LA CRESCENTA CA 91214

DUPUY,JOSEPH
1862 N.W. 11 CIR
POMPANO BEACH FL 33069

DUQUE, LEON
1305 PARK DR     2208
CASSELBERRY FL 32707

DUQUE, LUCERO Q
PO BOX 453704
KISSIMMEE FL 34741

DURAN, JOSEPH
6439 ORANGE STREET  NO.7
LOS ANGELES CA 90048

DURAN, SALVADOR
6937 COLBATH AVE
VAN NUYS CA 91405

DURAND, DEBRA L
PO BOX 175
QUINEBAUG CT 06262

DURANT JR, DANIEL
182 MCKEE STREET
MANCHESTER CT 06040

DURANT JR, DANIEL
93 CLINIC DR APT B2
*BROOKS DRUG  ALLEN ST
NEW BRITAIN CT 06051-4009

DURANT, RENEE F
7873 CARLTON ARMS RD  APT D
INDIANAPOLIS IN 46256

DURANTE DELIVERY SERVICE
202 N POPLAR ST
N MASSAPEQUA NY 11758

DURAO, VICTOR P
100 SUNMEADOW DRIVE
EAST BERLIN CT 06023

DURASOFT SYSTEMS INC
522 BRICK BLVD
BRICK NJ 08723-6006

DURBIN, LISA
262 EASTWIND CT
WESTERVILLE OH 43081

DURBIN, WILLIAM LIAM
1432 BEAVER ST
SEWICKLEY PA 15143

DURBIN, WILLIAM LIAM
PO BOX 132
SEWICKLEY PA 15143

DURELL, ROBERT
603 GEORGETOWN PLACE
DAVIS CA 95616

DURGA BHOJ
12199 N. MAIN STREET
UNIT # 2
RANCHO CUCAMONGA CA 91739

DURGHA SEERLA
496 ROSE LANE
BARTLETT IL 60103

DURGIN, VANCE L
18881 JANE CIRCLE
SANTA ANA CA 92705

DURHAM MONSMA
31644 2ND AVE
LAGUNA BEACH CA 92651

DURHAM, MICHAEL
108 TOLEDO STREET
ROYAL PALM BEACH FL 33411

DURITSA, RYAN
1935 N FAIRFIELD AVE NO.312
CHICAGO IL 60647

DURKOT,RONALD
19 LAKE VISTA TR NO.101
PORT SAINT LUCIE FL 34952

DURKOT,RONALD
19 LAKE VISTA TRAIL  NO.101
PT ST LUCIE FL 34952

DUROCHIK, DAVID
1130 W CORNELIA
CHICAGO IL 60657

DURQUE, VIVIANA FIGUEROA
1018 COSTA MESA LANE
KISSIMMEE FL 34744

DURR, MICHAEL
237 N LINCOLN ST
WESTMONT IL 60559

DURR, SUZETTE
17543 BAKER AVENUE
COUNTRY CLUB HILLS IL 60478

DURRUM, KENNETH AVERY
3716 NE 11ST
HOMESTEAD FL 33033

DURSIN, MARK R
111 FLOOD RD
MARLBOROUGH CT 06447

DUSENBERRY, KEITH
424 S BROADWAY  UNIT 301
LOS ANGELES CA 90013

DUSHAWN ELLIS
7500 SOUTH HONORE
CHICAGO IL 60620

DUSSTEEN SCOTT
4260 BOUNTIFUL CIRCLE
CASTLE ROCK CO 80109

DUSTBUSTERS SWEEPING SERVICE
2448 N BRIMHALL ST
MESA AZ 85203

DUSTBUSTERS SWEEPING SERVICE
617 N STAPLEY
MESA AZ 85203

DUSTCATCHERS & A LOGO MAT INC
8801 S SOUTH CHICAGO AVENUE
CHICAGO IL 60617

DUSTIN DETORRES
9124 SUMMIT CENTRE WAY
APT. 102
ORLANDO FL 32810

DUSTIN LANGLEY
3850 WIND DRIFT DR E
1B
INDIANAPOLIS IN 46254

DUSTIN PRINCE
701 FIRST ST
MANHATTAN IL 60422

DUSTIN, JACLYN
6415 N NEVA AVE
CHICAGO IL 60631

DUSZA, BRIAN S
24917 FRANKLIN LANE
PLAINFIELD IL 60585

DUSZYNSKI, THOMAS W
2706 N. NEW ENGLAND AVE
CHICAGO IL 60707

DUTAN, MARIA ISABEL
10 RIVERE DRIVE APT 3
STAMFORD CT 06902

DUTCZAK, AMANDA
190 BIRCHWOOD DRIVE
BARRINGTON IL 60010

DUTEAU II, RICHARD M
PO BOX 70761
FT LAUDERDALE FL 33307

DUTEL TELECOMMUNICATIONS INC
7041 VINELAND AVENUE
NORTH HOLLYWOOD CA 91605

DUTHU, MARK
3443 N HALSTED NO.2A
CHICAGO IL 60657

DUTKA, ELAINE
447 1/2 SOUTH MAPLE DRIVE
BEVERLY HILLS CA 90212

DUTKA, ELAINE
447 1/2 SOUTH MAPLE DRIVE
BEVERLY HILLS CA 90012-4713

DUVA, EDELBERTO
4500 NE 18TH AVE
POMPANO BEACH FL 33064

DUVAL DENIS
505 OXFORD ST
WESTBURY NY 11590

DUVAL, ANGELA
35 GILLETTE ST  NO. 1ST FLOOR
WEST HARTFORD CT 06119

DUVALL, LYNN J
3634 EMANUEL DR
GLENDALE CA 91208

DUVALL, WYATT
15919 FORSYTHIA CIR
DELRAY  BEACH FL 33484

DUVERNE, EGAINE
500 SW 2ND AVE  APT. NO. 117
BOCA RATON FL 33432

DUVIGNEAVD, CHANTAL
1401 BANKHEAD HWY6
ATLANTA GA 30318

DUVNAK, NENAD
10140 DARA CT
BOCA RATON FL 33428

DUWAYNE MCPHERSON
1209 W SHERWIN AVE.
APT. #605
CHICAGO IL 60626

DVIR, BOAZ
1822 NW 6TH AVE
GAINESVILLE FL 32603

DVORAK, HEIDI
9126 GRUNDY LANE
CHATSWORTH CA 91311

DWAIN D NILLES
3613 JUDY COURT
JOLIET IL 60431

DWAINE DUNCAN
4418 MARTINS WAY
ORLANDO FL 32808

DWASS, EMILY
24696 CALLE LARGO
CALABASAS CA 91302

DWAYNE BELLER
2725 VALLEY VIEW DRIVE
BATH PA 18014

DWAYNE BROWN
10244 7TH AVENUE
INGLEWOOD CA 90303

DWAYNE BUTLER
345 N. LASALLE
2109
CHICAGO IL 60610

DWAYNE HICKSON
541 SOUTH OCEAN AVENUE
FREEPORT NY 11520

DWAYNE MCDOUGAL
5670 NE 8 AVE
FORT LAUDERDALE FL 33334

DWAYNE MERRITT
6730 S ABERDEEN
CHICAGO IL 60621

DWAYNE PALLANTI
6312 SCOTT COURT
TINLEY PARK IL 60477

DWAYNE QUINN
1538 NORTH AVERS
CHICAGO IL 60651

DWAYNE ROGERS
5407 WALTON STREET
LONG BEACH CA 90815

DWAYNE ROSS
635 CRESTA CIRCLE
WEST PALM BEACH FL 33413

DWAYNE SHAW
1365 SUSSEX DRIVE
NORTH LAUDERDALE FL 33069

DWAYNE SIMPSON
110-43 157TH STREET
JAMAICA NY 11433

DWAYNE STEPHENSON
10907 OTSEGO STREET
NORTH HOLLYWOOD CA 91601-3935

DWIGHT DAVIS
930 E DAYTON CIR
FORT LAUDERDALE FL 33312

DWIGHT DUNCAN
345 SKY VALLEY STREET
CLERMONT FL 34711

DWIGHT MOORE
18965 NORTHERN DANCER LANE
YORBA LINDA CA 92886

DWIGHT TROGDON
17757 32ND LANE NORTH
LOXAHATCHEE FL 33470

DWIGHT, WILLIAM H
39 MYRTLE ST
NORTHAMPTON MA 01060

DWORKIN, DOROTHY
5750 ROYAL LAKE CIRCLE
BOYNTON BEACH FL 33437

DWORNICZAK, REGINA
105-24 93RD ST
OZONE PARK NY 11417

DWS INVESTMENTS
ATTN: SARA SIMON
210 WEST 10TH ST
KANSAS CITY MO 64105-1614

DWYER,JIM
4 COLONIAL LN
OLD SAYBROOK CT 06475-4413

DWYER,JIM
P O BOX 1085
OLD SAYBROOK CT 06475-1085

DYANA LEE BURKE
10125 SWEETLEAF ST.
ORLANDO FL 32827

DYANN STRONG
624 W MELROSE CIR
FORT LAUDERDALE FL 33312

DYBEK, STUART
1630 CHICAGO AVE  NO.1903
CHICAGO IL 60201

DYBEK, STUART
320 MONROE
KALAMAZOO MI 49006

DYE, GERALD E
7741 HYSSOP DR
ETIWANDA CA 91739

DYER ENTERPRISES INC
23805 126TH ST
TREVOR WI 53179

DYER, CLEVELAND
2401 NW 41ST AVE APT NO.208
LAUDERHILL FL 33313

DYER, JOSHUA
RT 1 BPX 430-03
MT CLARE WV 26408

DYER, SARAH
2011 WASHINGTON AVE
NORTHAMPTON PA 18067-1319

DYER,GWYNNE
32 LYME ST
ENGLAND NW10EE

DYKE, WILLIAM
135 CHESTNUT OAK TRAIL
DELTA PA 17314

DYLAN HERNANDEZ
1612 FAIR OAKS AVE
APT 35
SOUTH PASADENA CA 91030

DYLAN KRUSE
1309 MARSHALL STREET
APT 309
REDWOOD CITY CA 94063

DYNA SYSTEMS
PO BOX 655326
ACCT FC DY132034
DALLAS TX 75265-5326

DYNA SYSTEMS
PO BOX 971342
DALLAS TX 75397-1342

DYNAMEX INC
1763 COLUMBIA ROAD NW
WASHINGTON DC 20009

DYNAMEX INC
12837 COLLECTIONS CNTR DRIVE
CHICAGO IL 60693

DYNAMEX INC
875 W HURON ST
CHICAGO IL 60622

DYNAMEX INC
PO BOX 4230
CAROL STREAM IL 60197

DYNAMEX INC
12837 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

DYNAMEX INC
302 FIFTH ST
NEW YORK NY 10001

DYNAMEX INC
PO BOX 101
NEW YORK NY 10156

DYNAMEX INC
PO BOX 20284
GREELEY SQUARE STATION
NEW YORK NY 10001

DYNAMEX INC
PO BOX 1226
MIDTOWN STATION
NEW YORK NY 10018

DYNAMEX INC
PO BOX 20284
GREEN SQUARE STATION
NEW YORK NY 10001

DYNAMEX INC
PO BOX 99188
PITTSBURGH PA 15233

DYNAMEX INC
5429 LBJ FWY  SUITE 1000
DALLAS TX 75240

DYNAMIC DESIGN
2244 NW 29TH ST
FT LAUDERDALE FL 33311

DYNAMIC LOGIC INC
UNION SQUARE
30 IRVING PLACE 4TH FL
NEW YORK NY 10003

DYNAMIC LOGIC INC
PO BOX 8500 9465
PHILADELPHIA PA 19178-9465

DYNAMIC RECOVERY SERVICES INC
2775 VILLA CREEK  290
FARMERS BRANCH TX 75234

DYNAMIC RECOVERY SERVICES INC
4101 MCEWEN RD  STE 150
DALLAS TX 75244

DYNAMIC RECOVERY SERVICES INC
PO BOX 815808
DALLAS TX 75381

DYNARIC INC
ATTN:  LEN BROWN X:160
GLENPOINTE CENTRE W.
500 FRANK W. BURR BLVD.
TEANECK NJ 07666

DYNARIC INC
PO BOX 15442FAX 201 692-7757
MICHELLEX126/ BRIAN KOSKO
TECH SERVICE 800-544-4391
NEWARK NJ 07192

DYNARIC INC
PO BOX 74492
CLEVELAND OH 44194-4492

DYNARIC INC
PO BOX 8500-2231
PHILADELPHIA PA 19178-2231

DYNARIC INC
5740 BAYSIDE ROAD
VIRGINIA BEACH VA 23455

DYNASTY MANAGEMENT SERVICES INC
8742 N ST LOUIS AV
SKOKIE IL 60076

DYNASTY MANAGEMENT SERVICES INC
8742 N ST LOUIS AVE
ALICIA M GREEN KING
319
SKOKIE IL 60076

DYNEL MATTES
834 KOSSUTH STREET
BETHLEHEM PA 18017

DYNERA CORPORATION
3245 RIO VISTA STREET
COMMERCE TOWNSHIP MI 48382

DYRNESS, GRACE
2097 N EL MOLINO AVENUE
ALTADENA CA 91001

DZP VIDEO MULTMEDIA INC
200 BETHLEHEM DR   STE 108
MORGANTOWN PA 19543

DZURILLA, MICHAEL KENNETH
57-42 229TH STREET
BAYSIDE NY 11364

E & L DIRECT MAIL SYSTEM INC
PO BOX 1815
NORWALK CA 90651-1815

E & M DISTRIBUTION LLC
5464 ADDINGTON RD
BALTIMORE MD 21229

E & S RING MANAGEMENT CORPORATION
400 CORPORATE POINTE   STE 400
CULVER CITY CA 90230

E & S RING MANAGEMENT CORPORATION
5721 W SLAUSON AVE STE 200
CULVER CITY CA 90230

E DOC COMMUNICATIONS
555 BUSINESS CENTER DR
MT PROSPECT IL 60056

E DOC COMMUNICATIONS
DEPARTMENT 20-3022
PO BOX 5977
CAROL STREAM IL 60197-5977

E FLAT FEE REALTY ASSOC REALTY
5555 GLEN OAKS PT
WEST DES MOINES IA 50266

E FRIEDBERG
5340 BELLINGHAM AVE
APT#10
VALLEY VILLAGE CA 91607

E G CUSTOM ENGINEERING
931 S 350 E
TIPTON IN 46072-8713

E G NEWS
6403 DENDI RIDGE DR
PLAINFIELD IL 60586

E JASON WAMBSGANS
1821 S. HALSTED
APT. #2F
CHICAGO IL 60608

E LEROY OLLIGER
9846 SILVER BELL DR
SUN CITY AZ 85351-3259

E LIST STATE COM
20001 PINE DRIVE WEST
VOLCANO CA 95689

E LIST STATE COM
PO BOX 261
VOLCANO CA 95689

E N T INC
1427 BONSAL ST
BALTIMORE MD 21224

E ROGER MAXFIELD
18110 JUDICIAL WAY NORTH
LAKEVILLE MN 55044

E SCOTT RECKARD
32106 VIRGINIA WAY
LAGUNA BEACH CA 92651

E SCOTT SEELEY
1353 BAYVILLE COURT
APT. #3
NORFOLK VA 23503

E SYMISTER
163 TREET AVENUE
CENTRAL ISLIP NY 11722

E THE PEOPLE
244 FIFTH AVE   NO.G262
NEW YORK NY 10001

E W BAUMANN
7115 - 7TH AVE
KENOSHA WI 53143

E&E RIGHT CHOICES INC
9881 NOB HILL LANE
SUNRISE FL 33351

E&M ADVERTISING
462 7TH AVE
NEW YORK NY 10018

E&M ADVERTISING INC
462 7TH AVE
NEW YORK NY 10018

E&M ADVERTISING INC
60 MADISON AVE
ATTN  PAT PALADINO
NEW YORK NY 10010

E&M PRO DISTRIBUTORS
36389 HAWTHORNE LANE
INGLESIDE IL 60041

E-DIALOG INC
131 HARTWELL AVE
LEXINGTON MA 02421

E-DIALOG INC
PO BOX 414045
BOSTON MA 02241

E2K
445 N WHISMAN RD  STE 100
MOUNTAIN VIEW CA 94043

E2V TECHNOLOGIES INC
4 WESTCHESTER PLZA
ELMSFORD NY 10523

E2V TECHNOLOGIES INC
PO BOX 371020
PITTSBURGH PA 15251-7020

EACH, MOLLY
1408 N PAULINA  NO.2
CHICAGO IL 60622

EADES, JUSTIN
7334 RANDOLPH      APT 2
FOREST PARK IL 60130

EADES, TIMOTHY P
3839 N CUMBERLAND
CHICAGO IL 60634

EAGLE EYE MAPS
50 MERLHAM DR
MADISON WI 53705

EAGLE FIRE PROTECTION INC
1205 CROWN PARK CIRCLE
WINTER GARDEN FL 34787

EAGLE FIRE PROTECTION INC
PO BOX 121091
CLERMONT FL 34712-1091

EAGLE INDUSTRIES INC
67 TOM HARVEY RD
WESTERLY RI 02891

EAGLE PROTECTION SERVICES INC
18436 HAWTHORNE BLVD
TORRANCE CA 90505

EAGLE PROTECTION SERVICES INC
PO BOX 1428
TORRANCE CA 90505-1428

EAGLE TIMES
RR2 BOX 301
CLAREMONT NH 03743

EAGLE, AMY
18232 HOMEWOOD AVE
HOMEWOOD IL 60430

EAGLES LANDING PHOTOGRAPHY
907 E MAIN ST
NEWARK OH 43055

EAIKLAN DAVIS
130 NE 56 ST
FORT LAUDERDALE FL 33334

EAKIN, AISHA
3308 W MARQUETTE 3N
CHICAGO IL 60629

EALY-YOUNG, TRANEKA J
2330 NW 32 TERRACE
LAUDERDALE LAKES FL 33311

EAMON FOSTER
12 HILLVIEW AVENUE
FORT EDWARD NY 12828

EAR EVERYTHING INC
121 CROWN WOODS DR
BIRMINGHAM AL 35244

EAR EVERYTHING INC
315 RIVER NORTH BLVD
MACON GA 31211

EAR EVERYTHING INC
6006 ANDOVER RD
INDIANAPOLIS IN 46220

EAR EVERYTHING INC
6541 EVANSTON AV
INDIANAPOLIS IN 46220

EARDLEY JR, FRANK C
6711 GLEN KIRK RD
BALTIMORE MD 21239

EARL DENNIS
89-19 171 ST
APT 5L
JAMAICA NY 11432

EARL GLAZIER
156 WEST MAIN STREET
APT. D-10
AVON CT 06001

EARL K WOOD
PO BOX 1982
SANTA ANA CA 92702

EARL K WOOD
ORANGE COUNTY TAX COLLECTOR
PO BOX 2551
ORLANDO FL 32802-2551

EARL K WOOD
TAX COLLECTOR
2110 W COLONIAL DRIVE
ORLANDO FL 32804

EARL LINO
6527 FOUNTAIN AVENUE
APT # 2
HOLLYWOOD CA 90028

EARL MAUCKER
3511 NE 26TH AVENUE
LIGHTHOUSE POINT FL 33064

EARL RODGERS
14426 SOUTH CALHOUN
BURNHAM IL 60633

EARL SNYDER
213 FRONT STREET
APARTMENT 3
CATASAUQUA PA 18032

EARL SR, CHUCK
315 UNION
SPRINGFIELD IL 62702

EARL WOODY
P.O. BOX 642
VERDUGO CITY CA 91046

EARL, CRAIG
3520 NW 26 ST.
FORTH LAUDERDALE FL 33311

EARLE BEAMON
13 ALTON STREET
MANCHESTER CT 06040

EARLE J HILLIER
9568 HAMILTON STREET
ALTA LOMA CA 91701

EARLE, KARLENA A
21375 NW 9TH CT NO.102
MIAMI FL 33169

EARLE, PEGGY D
51 EAST HILL RD
CANTON CT 06019

EARLE-STEWART,GLORIA,D
3030 SAN CARLOS DR
MARGATE FL 33063

EARLEEN MANAHAN
322 KESSELRING AVENUE
DOVER DE 19904

EARLEY, PATRICK J
3951 HURON AVE  NO.1
CULVER CITY CA 90232

EARLEY, PAUL
100 CONCORD ST
NEW BRITAIN CT 06053

EARLEY, STEPHEN
31 WENDY DR
SOUTH WINDSOR CT 06074

EARLY, MACEO E
11 OBRIEN LN
EAST HARTFORD CT 06108

EARNEST SUTTON
4810 W. SLIGO WAY
COUNTRY CLUB HILLS IL 60478

EARNEST WATT
922 E. 44TH ST.
CHICAGO IL 60653

EARNEST, LESLIE
315 MILFORD DRIVE
CORONA DEL MAR CA 92625

EARNSHAW, KAREN
1 MAIN STREET
MAJURO  96960

EARNSHAW, KAREN
PO BOX 3346
MAJURO  96960

EARTHALEE M LAYNE
202 HORSESHOE DRIVE
GOOSECREEK SC 29445

EARTHBORN INDOOR GARDENS
590 COMMERCE ST
THORNWOOD NY 10594

EARVIN, LAKITA
837 CHAPMAN CIRCLE
STONE MOUNTAIN GA 30088

EARWIG MUSIC COMPANY INC
2054 W FARWELL AVE
CHICAGO IL 60645

EARWOOD,JUANITA C
6721 E. 60TH PLACE
COMMERCE CITY CO 80022

EASI INC
2810 HIGHWAY 18 WEST
WEST DELTA PARK, SUITE 200
CLEAR LAKE IA 50428

EASI INC
355 AMERICAN HERITAGE RD
DE SOTO WI 54624

EASI INC
PO BOX 66
DE SOTO WI 54624

EASLEY, JAMES
2432 CORVETTE CT    NO.C
COLUMBUS OH 45232

EASON, KIESIA
11731 S LASALLE AVE 2ND FL
CHICAGO IL 60628

EASON, RICHARD W
183 16TH STREET
WEST BABYLON NY 11704

EAST ALLEN TOWNSHIP
5340 NOR-BATH BLVD
NORTHAMPTON PA 18067

EAST ALLEN TOWNSHIP
ATTN: KAREN
5344 NOR-BATH BLVD
NORTHAMPTON PA 18067

EAST ALLEN TOWNSHIP
RECREATION BOARD
5340 NORTHBATH BLVD
BATH PA 18014

EAST ALLEN TOWNSHIP
TOWNSHIP MUNICIPAL AUTHORITY
5340 NORTHBATH BLVD
NORTHAMPTON PA 18067

EAST COAST HOSPITAL INPATIENT SPECIALIST
2500 W LAKE MARY BLVD  SUITE 101
LAKE MARY FL 32746

EAST COAST HOSPITAL INPATIENT SPECIALIST
PO BOX 953457
LAKE MARY FL 32795

EAST END DELIVERY SERVICES CORP
46 PINELAWN AVE
SHIRLEY NY 11967

EAST END SOCCER TOURNAMENT
C/O MASTIC SPORTS CLUB
PO BOX 691
SHIRLEY NY 11967

EAST HAMPTON CHAMBER OF COMMERCE
79 A MAIN ST
EAST HAMPTON NY 11937

EAST HARTFORD COMMUNITY PROJECT CO
33 CONNECTICUT BLVD
EAST HARTFORD CT 06108-3008

EAST JEFFERSON
2205 MAINE AVE
KENNER LA 70062

EAST JEFFERSON
400 PHLOX ST
METAIRIE LA 70001

EAST LAKE VIEW NEIGHBORS
3712 N BROADWAY     PMB 470
CHICAGO IL 60613

EAST RIVER ENERGY
PO BOX 388
GUILFORD CT 06437

EAST ROCKAWAY UFSD
443 OCEAN AVE
E ROCKAWAY NY 11518

EAST SERVICE ROAD ASSOCIATES
153 ROSEMARY LANE
SOUTH WINDSOR CT 06074

EAST ST JOHN HIGH SCHOOL
1 WILDCAT DR
RESERVE LA 70084

EAST STROUDSBURG UNIVERSITY
FINANCIAL AIRD OFFICE
200 PROSPECT ST
E STROUDSBURG PA 18301

EAST TOLEDO PRODUCTIONS
PO BOX 893
NEW YORK NY 10268

EAST VALLEY TRIBUNE
120 W FIRST AVE
MESA AZ 85210-1312

EAST VALLEY TRIBUNE
PO BOX 1547
MESA AZ 85211

EAST WEST APPAREL
C/O GOODMAN FACTORS
PO BOX 29647
DALLAS TX 75229-9647

EAST WEST VENTURES LLC
1806 FIELDBROOK LN
MT AIRY MD 21771

EAST WEST VENTURES LLC
DBA MIKE BUSCHER PHOTOGRAPHY
1808 FIELDBROOK LN
MT AIRY MD 21771

EAST, SHARON
2841 GREENBRIAR PKWY
ATLANTA GA 30331

EASTER SEALS
230 WEST MONROE STREET
#1800
CHICAGO IL 60606

EASTERN FINANCIAL FLORIDA CREDIT UNION
3700 LAKESIDE DRIVE
MIRAMAR FL 33027

EASTERN NAZARENE COLLEGE
23 EAST ELM AVE
QUINCY MA 02170

EASTERN SHORES PRINTING
4476 NW 128 STREET
OPA LOCKA FL 33054

EASTLAKE STUDIO
435 N MICHIGAN AVENUE
SUITE 3100
CHICAGO IL 60611

EASTLAKE STUDIO INC
435 N MICHIGAN AVENUE  SUITE 3100
CHICAGO IL 60611-4014

EASTLAKE STUDIO, INC.
435 N. MICHIGAN AVE
SUITE 3100
CHICAGO IL 60611

EASTMAN KODAK COMPANY
1778 SOLUTIONS CTR
CHICAGO IL 60677-1007

EASTMAN KODAK COMPANY
2074 COLLECTION CTR DR
CHICAGO IL 60693-0020

EASTMAN KODAK COMPANY
3125 COLLECTION CTR DR
CHICAGO IL 60693-0031

EASTMAN KODAK COMPANY
PO BOX 5-0615
WOBURN MA 01815

EASTMAN KODAK COMPANY
343 STATE ST
BLDG 701
ACCT 3243235
ROCHESTER NY 14652-3512

EASTMAN KODAK COMPANY
SERVICE MARKETING OPERATION
343 STATE ST 2ND FL
BLDG 20MC 01177
ROCHESTER NY 14650-1177

EASTMAN KODAK COMPANY
PO BOX 633069
CINCINNATI OH 45263-3069

EASTMAN KODAK COMPANY
P O BOX 640448
PITTSBURGH PA 15264

EASTMAN KODAK COMPANY
PO BOX 640350
PITTSBURGH PA 15264-0350

EASTMAN KODAK COMPANY
11337 INDIAN TRAIL
DALLAS TX 75229

EASTMAN, JANET L
709 WASHINGTON ST
ASHLAND OR 97520

EASTMOND, MARGARET
7009 NW 72 AV
TAMARAC FL 33321

EASTON, BENJAMIN B
23 RANDOLPH PLACE  UNIT 101
NORTHAMPTON MA 01060

EASTON, BRANDY
511 SOUTH JOLIET
HOBART IN 46342

EASTON, DOMINIC ALLAN
10102 GLENMOOR DR.
WEST PALM BEACH FL 33409

EASTWORKS LLP
116 PLEASANT ST, NO. 3100
EASTHAMPTON MA 01027

EASTWORKS LLP
ATTN: WILL BUNDY
116 PLEASANT ST
EASTHAMPTON MA 01027

EASY TECHNOLOGY GROUP INC
700 1ST STREET
MANHATTAN IL 60442

EATON, CHAD
16902 MT FORREST BLVD
MONROE WA 98272

EATON, CRAIG
9565 SW ADAMS ST
OKEECHOBEE FL 34974

EATON, JACK W
12771 SR 821
ELLENSBURG WA 98926

EAU CLAIRE PRESS COMPANY
701 S FARWELL ST
EAU CLAIRE WI 54701

EAU CLAIRE PRESS COMPANY
ATTN: TIM ABRAHAM
PO BOX 570
EAU CLAIRE WI 54702-0570

EAU CLAIRE PRESS COMPANY
PO BOX 570
EAU CLAIRE WI 54702-0570

EBA HAMID
308 CEC
HAMPTON VA 23668

EBANKS, AUDREY
5055 NW 96TH DR
CORAL SPRINGS FL 33076

EBBERT, MELISSA
221 S 9TH STREET
LEHIGHTON PA 18235

EBBING, BERNARD
7002 W 40TH PL
STICKNEY IL 60402

EBBINK, RONALD H
11209 TABBY CT
RIVERSIDE CA 92505

EBEID, PHILLIP
29122 CORALES PLACE
CANYON COUNTRY CA 91387

EBENEZER OJEWUMI
304 WEST BROAD STREET
APT. 1
QUAKERTOWN PA 18951

EBERLE, LOUIS
1 SOUTHERN CROSS LN  APT 203
BOYNTON BEACH FL 33436

EBERT, BRUCE C
327 MERRIMAC TRAIL   NO.20-H
WILLIAMSBURG VA 23185

EBERT, WAYNE
266 E UNION ST
ALLENTOWN PA 18109

EBONI FARMER
57 VILLAGE GREEN DRIVE
NEW BRITAIN CT 06053

EBONY HARVEY
1120 N KENWOOD AVENUE
BALTIMORE MD 21213

EBONY NASH
4101 PENHURST AVE.
BALTIMORE MD 21215

EBONY STITH
330 GOLF BROOK CIRCLE
APARTMENT 202
LONGWOOD FL 32779

EBONY THOMPSON
1829 S. AVERS
CHICAGO IL 60623

EBRAHIM-SAID,FAWZY
7379 SANTA MONICA DR
MARGATE FL 33063

EBSCO SUBSCRIPTION SERVICES
ATTN:  BETSY GORDON
1 LOOSELEAF LANE
VINCENT AL 35178-0029

EBSCO SUBSCRIPTION SERVICES
PO BOX 2543
BIRMINGHAM AL 35202

EBSCO SUBSCRIPTION SERVICES
PUBLISHERS SERVICES DEPT
PO BOX 1943
BIRMINGHAM AL 35201

EBSCO SUBSCRIPTION SERVICES
PO BOX 92901
LOS ANGELES CA 90009-2901

EBSCO SUBSCRIPTION SERVICES
1140 SILVER LAKE RD
CARY IL 60013

EBSCO SUBSCRIPTION SERVICES
1163E SHREWSBURY AVE
SHREWSBURY NJ 07702

EBSCO SUBSCRIPTION SERVICES
17-19 WASHINGTON ST
TENAFLY NJ 07670-2084

EC RIZZI & ASSOCIATES INC
31 W 310 SCHOGER DRIVE
LANDSCAPING SUPPLIES & MATERIAL
NAPERVILLE IL 60564

ECCLESTON, JACQUELINE A
9650 SUNSET STRIP
FT LAUDERDALE FL 33323

ECENBARGER, WILLIAM
20 WILSON POINT RD
CASTINE ME 04421

ECHEAGARAY, MARIE BENITEZ
87C GOVERNOR ST
EAST HARTFORD CT 06108

ECHEVARRIA, ANGEL S
2340 NORTH AVE
BRIDGEPORT CT 06604

ECHEVARRIA, NASTA
3505 ECCLESTON ST      NO.38-2
ORLANDO FL 32805

ECHO METAL WORKS
10727 FOREST ST
SANTA FE SPRINGS CA 90670

ECHO POINT MEDIA
407 N FULTON ST
INDIANAPOLIS IN 46202

ECHO POINT MEDIA
409 MASSACHUSETTS AVE
INDIANAPOLIS IN 46204

ECHOSTAR
15085 COLLECTIONS CENTER DR
CHICAGO IL 60693

ECK, MICHAEL
13 S 7TH ST
EMMAUS PA 18049

ECKER ENVELOPE INC
6100 A WEST EXECUTIVE DR
MEQUON WI 53092

ECKER, BOB
3212 JEFFERSON ST NO.261
NAPA CA 94558

ECKERT, CHARLES
5813 FRESH POND RD  2R
MASPETH NY 11378

ECKLAND CONSULTANTS INC
75 TRI STATE INTERNATIONAL  SUITE 100
LINCOLNSHIRE IL 60069

ECKSTEIN, BENJAMIN LEE
1608 BROADMOOR CIRCLE
BOULDER CITY NV 89005

ECKWALL, JAMES
6624 HOWARD AVE
LA GRANGE IL 60525

ECLIPSE LIGHTING INC
4421 N CHERRY ST NO. 50
WINSTON SALEM NC 27105

ECLIPSE LIGHTING INC
4421 N CHERRY ST NO.20
WINSTON SALEM NC 27105

ECLIPSE TV & SPORTS MARKETING
319 JOHNSON ST.
SAUSALITO CA 94965

ECLIPSE TV & SPORTS MARKETING
675 WEST LIONSHEAD MALL
VAIL CO 81657

ECO LOGIC LLC
3940 W FARMER AVE
BLOOMINGTON IN 47403

ECO LOGIC LLC
4901 E BETHEL LN
BLOOMINGTON IN 47408

ECOLAB INC
PO BOX 100512
PASADENA CA 91189-0512

ECOLAB INC
1060 THORNDALE AVENUE
ELK GROVE VILLAGE IL 60007

ECOLAB INC
PO BOX 70343
CHICAGO IL 60673-0343

ECOLAB INC
370 WABASHA ST N
ST PAUL MN 55102

ECOLAB INC
PO BOX 905327
CHARLOTTE NC 28290-5327

ECOLAB INC
PO BOX 6007
GRAND FORKS ND 58206-6007

ECON, SUSAN
6901 RAWHIDE RIDGE
COLUMBIA MD 21046

ECON, SUSAN W
6901 RAWHIDE RIDGE
COLUMBIA MD 21046

ECONATION
11150 W OLYMPIC BLVD   NO 870
LOS ANGELES CA 90064

ECONOMIC ALLIANCE OF GREATER BALTIMORE
111 S CALVERT ST SUITE 2220
BALTIMORE MD 21202

ECONOMIC ALLIANCE OF GREATER BALTIMORE
ATTN IOANNA T MORFESSIS
111 S CALVERT ST   SUITE 2220
BALTIMORE MD 21202

ECONOMIC ALLIANCE OF SAN FERNANDO
5121 VAN NUYS BLVD   STE 200
SHERMAN OAKS CA 91403-1497

ECONOMIC ALLIANCE OF SAN FERNANDO
FERNANDO VALLEY
15205 BURBANK BLVD 2ND FL
VAN NUYS, CA 91411

ECONOMIC CLUB OF CHICAGO
20 N CLARK   STE 2720
CHICAGO IL 60602

ECONOMIC CLUB OF CHICAGO
C/O AMER NAT'L BANK/ DEPT 77-2888
CHICAGO IL 60678-2888

ECONOMIC CLUB OF CHICAGO
C/O BANK ONE
DEPT 77-2888
CHICAGO IL 60678-2888

ECONOMIC CLUB OF CHICAGO
C/O BANK ONE LOCK BOX
2888 EAGLE WAY
CHICAGO IL 60678-1028

ECONOMIC COUNCIL OF PALM BEACH
COUNTY INC
1555 PALM BEACH LAKES BOULVARD
SUITE 950
WEST PALM BEACH FL 33401-2375

ECONOMIDES, ANASTASIA
2241 36TH STREET
ASTORIA NY 11105

ECOUNT C BASE
555 N LANE     STE 5040
CONSHOHOCKEN PA 19428

ECPI COLLEGES
1001 OMNI BLVD   STE 1000
NEWPORT NEWS VA 23656

ECPI COLLEGES
MCI SCHOOL OF HEALTH SCIENCE
5555 GREENWICH RD
VIRGINIA BEACH VA 23462

ECUADORIAN AMERICAN CLUB
PO BOX 266304
WESTON FL 33326

ED BOND RADIO PRODUCTIONS
1002 EAST KERR NO.108
URBANA IL 61802

ED MURRAY SCHOLARSIP FUND
C/O PUEBLO CHIEFTAIN
PO BOX 4040
 PUEBLO CO 81003

ED MURRAY SCHOLARSIP FUND
PO BOX 4040
PUEBLO CO 81003

ED OHAN
2415 CASA GRANDE
PASADENA CA 91104

ED PENNY INC
96 KINGS WALK
MASSAPEQUA PARK NY 11762

ED REAHLE PRODUCTIONS INC
504 BALTIMORE AVE
TOWSON MD 21204

ED REAHLE PRODUCTIONS INC
7804 RUXWAY RD
BALTIMORE MD 21204

ED STOCKLY
2633 PIEDMONT AVENUE
MONTROSE CA 91020

ED SWAN INC
PO BOX 433
MASSAPEQUA PK NY 11762

EDAW INC
515 S FLOWER ST    9TH FLR
LOS ANGELES CA 90071

EDCO DISPOSAL CORPORATIONS
PO BOX 6887
BUENA PARK CA 90622-6887

EDDIE BENN
4419 CARTER ST.
ORLANDO FL 32811

EDDIE JO GASTON
1820 MAHONING DRIVE E
LEHIGHTON PA 18235

EDDIE JONES
2860 OAKLEY AVE.
BALTIMORE MD 21215

EDDIE LEE SCOTT
3385 NW 18 CT
FORT LAUDERDALE FL 33311

EDDIE LICONA
17 WALNUT STREET
WEST HEMPSTEAD NY 11552

EDDIE MATTISON
19213 BUNA ST
TRIANGLE VA 22172

EDDIE ROMAN
4300 W. JACKSON BLVD
CHICAGO IL 60624

EDDIE TYNER
150 EAST ROBINSON STREET
UNIT #2405
ORLANDO FL 32801

EDDIE WEST
51 STAFFORD STREET
HARTFORD CT 06106

EDDIE WIGGINS
708 CHILDS AVENUE
HAMPTON VA 23661

EDDINGS, LAURIE
2422 WILSON STREET
HOLLYWOOD FL 33020

EDDINS, WILLIAM N
24792 HIDDEN HILLS RD NO.H
LAGUNA NIGUEL CA 92677

EDDITH SEVILLA
1464 W 44TH STREET
HIALEAH FL 33012

EDDY DUGASON
1612 MONTVIEW STREET
ORLANDO FL 32805

EDDY HARTENSTEIN
1515 HIDDEN VALLEY RD
THOUSAND OAKS CA 91361

EDDY MONTIEL
3160 HOLLYCREST
APT#8
HOLLYWOOD CA 90068

EDEE DALKE INC
2539 S PENINSULA DRIVE
DAYTONA BEACH SHORES FL 32118-5524

EDELHOFF, JUDY MARLENE
VIA GIULIA 141 INT 17
ROME  186

EDELINE SIFFRAIN
5360 NE 9TH TERRACE
POMPANO BEACH FL 33064

EDELSTEIN, MARK
3909 TANBERK PL
LA CLESCENTA CA 91214

EDEMIR BELMONT
631 ANDERSON CIRCLE
APT 107
DEERFIELD BEACH FL 33441

EDEN FENIGSOHN
14 EMMAUS ROAD
POQUOSON VA 23662

EDEN LAIKIN
29 N. PERSHING AVE
BETHPAGE NY 11714

EDENS EXPRESS INC
1422 W WILLOW  102
CHICAGO IL 60622

EDENS EXPRESS INC
837 N MILWAUKEE NO. 104
CHICAGO IL 60622

EDER, JULIE
2459 E SCENIC DR
BATH PA 18014

EDER, RICHARD
263 BLUE HILL PKWY
MILTON MA 02186-1542

EDES, JEAN L
9059 LAUREL RIDGE DRIVE
MOUNT DORA FL 32757

EDEXPERTS LLC
18102 CHESTERFIELD AIRPORT RD  STE O
CHESTERFIELD MO 63005

EDGAR ALTAMIRANO
6309 HOME AVENUE
BELL CA 90201

EDGAR DEARTH
558 HARPERSVILLE RD
NEWPORT NEWS VA 23601

EDGAR GODOY
15467 COLT AVENUE
FONTANA CA 92337

EDGAR MARRERO
2304 ANLEY COURT
WINTER GARDEN FL 34787

EDGAR N HUDGINS
2840 SW 12TH STREET
DEERFIELD BEACH FL 33442

EDGAR RIEBE
5403 42ND AVE SW
SEATTLE WA 98136

EDGAR RUSSELL
12 ENSIGN CT
BALTIMORE MD 21221

EDGAR TOBIAS
6918 S. WINCHESTER
CHICAGO IL 60636

EDGAR VELEZ
2357 W 235TH STREET
TORRANCE CA 90501

EDGAR WILBURN JR
LAW OFFICE OF EDWARD A TORRES
EDWARD A TORRES
510 SOUTH MARENGO AVE
PASADENA CA 91101

EDGARDO GARCIA
903 BENTON STREET
ALLENTOWN PA 18103

EDGARDO MARTINEZ
7010 AUTUMNVALE DR.
ORLANDO FL 32822

EDGARDO RIVERA
30 FAIRFIELD AVENUE
3RD FLOOR
HARTFORD CT 06114

EDGARDO SIBAL
685 WITMER STREET
APT# 405
LOS ANGELES CA 90017

EDGE REPS LTD
596 BROADWAY   11TH FLR
NEW YORK NY 10012

EDGE STUDIO, LLC
1817 BLACK ROCK TPKE  SUITE 102
FAIRFIELD CT 06825

EDGEWARE ASSOCIATES
377 RECTOR PLACE APT 10H
NEW YORK NY 10280-1462

EDGEWATER NEWS AGENCY INC
161 PEMBROKE DR/ LINCOLNSHIRE 00144
LAKE FOREST IL 60045

EDGEWATER NEWS AGENCY INC
EDGE WATER NEWS INC
161 PEMBROKE DRIVE
LINCOLNSHIRE          00144
LAKE FOREST IL 60045

EDGIL ASSOCIATES INC
4553 GLENCO AVE  NO.300
MARINA DEL REY CA 90292

EDGIL ASSOCIATES INC
PO BOX 51379
LOS ANGELES CA 90051-5679

EDGIL ASSOCIATES INC
15 TYNGSBORO RD.
NORTH CHELMSFORD MA 01863

EDGIL ASSOCIATES INC
6 FORTUNE DRIVE  SUITE 201
BILLERICA MA 01821

EDICONSULT INTERNAZIONALE SRL
PIAZZA FONTANE MAROSE 3
GENOVA  16123

EDIK HAGHVERDI
527 CYPRESS ROAD
NEWINGTON CT 06111

EDIN BESLAGIC
276 CENTER ROAD
SEVERNA PARK MD 21146

EDISON ENGLISH
86 EAST 31ST STREET
BROOKLYN NY 11226

EDISON MEDIA RESEARCH
6 WEST CLIFF STREET
SOMERVILLE NJ 08876

EDISON, JOSHUA EUGENE
LAKE SIDE VILLA DR
HAMPTON GA 30228

EDITH BUSH-IRELAND
1310 SCOTTSDALE DR
UNIT N
BEL AIR MD 21015

EDITH D'ESOPO
IN CARE OF MEADER
485 CROSBY DR
BERMUDA RUN NC 27006

EDITH GOLDBERG
7638 ASHMONT CIRCLE
APT H
TAMARAC FL 33321

EDITH JORDAN
1110 GRASSMERE TERR
FAR ROCKAWAY NY 11691

EDITH KRAUT
65 CIRCLE DRIVE
SYOSSET NY 11791

EDITH KRUPPE
4434 BOARDWALK LANE
SANTA MARIA CA 93455-6630

EDITH L MACCARY
160 OAKSIDE DRIVE
SMITHTOWN NY 11787

EDITH MARTINEZ
436 N SIXTH STREET
APT K
ALLENTOWN PA 18102

EDITH RIVERA
444 WEST 258TH ST
BRONX NY 10471

EDITH SAUNDERS
8123 S. EMERALD
CHICAGO IL 60620

EDITH TALLAS
13635 BRACKEN STREET
ARLETA CA 91331

EDITH WATHEY
8834 MAXWAY
BREINIGSVILLE PA 18031

EDITH ZIMMERMAN
120 4TH PLACE
APT. #A4
BROOKLYN NY 11231

EDITHA GARTHRIGHT
33-21 167 STREET
FLUSHING NY 11358

EDITWARE
200 LITTON DRIVE
SUITE 308
GRASS VALLEY CA 95945

EDL & ASSOCIATES INC
9215 ROSE PARADE WAY
SACRAMENTO CA 95826

EDMOND CORRAL
1456 HEPNER AVENUE
LOS ANGELES CA 90041

EDMOND JOHNSON
6341 SW 9TH PLACE
NORTH LAUDERDALE FL 33068

EDMOND SACKETT
2636 BALMORAL CT
KISSIMMEE FL 34744

EDMOND, ANSON
949 RIVERSIDE DR APT 411
CORAL SPRINGS FL 33071

EDMOND, GUY O
1591 BRESEE ROAD
WEST PALM BEACH FL 33415

EDMONDS, JAMES P
114 HUNTERS GROVE
CREVE COEUR MO 63141

EDMONDS, WILLIAM
658 FARMINGTON AVE      APT 205
HARTFORD CT 06105

EDMONDSON JR, JAMES B
2274 LAKE POINTE CIR
LEESBURG FL 34748

EDMONDSON, SHELIA
1101 S HARLEM AVE
FOREST PARK IL 60130

EDMONIS, MIKERLINE
611 NE 24TH ST. APT A
POMPANO BEACH FL 33064

EDMUND HANSEN
220 S HAMLIN
PARK RIDGE IL 60068

EDMUND MAHONY
229 ROCK LANDING ROAD
HADDAM NECK CT 06424

EDMUND MAILLET
44 COLONIAL ROAD
MANCHESTER CT 06040

EDMUND PETERS
4 BAY GULL CT.
DAYTONA BEACH FL 32119

EDMUND PUCHLIK
1182 MONTECITO DR
LOS ANGELES CA 90031

EDMUND RYAN
4403 W. GEORGE
2ND FLOOR
CHICAGO IL 60641

EDMUND SANDERS
895 HOOD DRIVE
CLAREMONT CA 91711

EDMUND, HEATHER
2213 SW 5TH PL
FT LAUDERDALE FL 33312

EDNA BROWDER
1029 N. SHELBY
GARY IN 46403

EDNA ELLIS
415 NW 46TH AVE
PLANTATION FL 33317

EDNA M MCINTOSH
ROUTE 2 BOX 853
BURNSVILLE NC 28714

EDNA SIFRA
3083 N OAKLAND FOREST DRIVE
APT E101
OAKLAND PARK FL 33309

EDNA WINECOFF
66 SEABREEZE DRIVE
ORMOND BEACH FL 32176

EDNA ZAFRANCO
450 W LEXINGTON DR #2
GLENDALE CA 91203

EDNEY, CARAN
3152 HAVENWOOD CT
HAMPTON VA 23703

EDOUARD VALENTIN
209 ELMWOOD AVE
ROOSEVELT NY 11575

EDOUARD, GERDINE
2411 NW 7TH ST # 412
FT LAUDERDALE FL 33311

EDP PRODUCTS INC
9750 APPALOOSA RD
SAN DIEGO CA 92131

EDQUARD, JOANEL
10160 SLEEPY BROOK WAY
BOCA RATON FL 33428

EDRICE-FILS BAZILE
P O BOX 26810
TAMARAC FL 33320-6810

EDSEL SAWYER
2A THISTLE LANE
ENFIELD CT 06082

EDUARD CAUSHAJ
6825 W. LELAND AVENUE
HARWOOD HEIGHTS IL 60706

EDUARD YUSIN
1909 QUENTIN ROAD
APT 4C
BROOKLYN NY 11229

EDUARDO ALMONTE
8617 LA TREMOLINA LANE
WHITTIER CA 90605

EDUARDO ANICA
4118 OVERLAND STREET
RIVERSIDE CA 92503

EDUARDO BALLESTER
57 SPRING STREET
SOUTH GLENS FALLS NY 12803

EDUARDO DIAZ
13001 VANOWEN STREET
APT#17
NORTH HOLLYWOOD CA 91605

EDUARDO GARCIA
1915 N SCREENLAND DR
BURBANK CA 91505

EDUARDO LAPUS
9520 PARAMOUNT BLVD
DOWNEY CA 90240

EDUARDO MAYTORENA
1159 HYPERION AVE.
LOS ANGELES CA 90029

EDUARDO MORALES
107 BLOOMINGDALE ROAD
LEVITTOWN NY 11756

EDUARDO OLIVERA
3206 1/2 MADERA AVENUE
LOS ANGELES CA 90039

EDUARDO PAVIA
16825 E CYPRESS STREET
COVINA CA 91722

EDUARDO SAINZ
3907 N. TRIPP
CHICAGO IL 60641

EDUARDO SANTOS
20111 ELKWOOD STREET
CANOGA PARK CA 91306

EDUARDO VARGAS
28 AUDREY AVENUE
PLAINVIEW NY 11803

EDUARDO VIDANA
5676 BUCHANA ST
LOS ANGELES CA 90042

EDUARDO ZUNIGA
1747 MORNING SUN AVE.
WALNUT CA 91789

EDUARDO ZURBANO
920 CENTRAL AVENUE
DOWNERS GROVE IL 60516

EDUCATION FOUNDATION OF
3300 FOREST HILL BLVD
S IBIS BUILDING SUITE 6017
WEST PALM BEACH FL 33406

EDUCATION FOUNDATION OF
PALM BEACH COUNTY
3300 FOREST HILL BLVD
BLDG E  STE NO.50-116
WEST PALM BEACH FL 33406

EDUCATIONAL MARKETING SERVICES
1448 NE 55TH STREET
FORT LAUDERDALE FL 33334

EDUCATIONAL MARKETING SERVICES
C/O STEPHEN GOLDSTEIN
1448 NE 55 STREET
FORT LAUDERDALE FL 33334

EDUISITO SALAS
22 WYLAND STREET
HARTFORD CT 06114

EDWARD AMANTIA
7 FENWICK STREET
GREENLAWN NY 11740

EDWARD AMENTA
1021 MIDDLE ST
MIDDLETOWN CT 06457

EDWARD ARGEROPLOS
5 LINCOLN ROAD
MEDFORD NY 11763

EDWARD ARNETT "EDDIE" JOHNSON
C/O ROBERT H. ROSENFELD & ASSOCIATES,
LLC, ROBERT H. ROSENFELD
33 N. DEARBORN STREET, SUITE 1030
CHICAGO IL 60602

EDWARD ARNETT "EDDIE" JOHNSON
C/O GOLD & COULSON
WILLIAM R. COULSON
11 S. LASALLE STREET, SUITE 2402
CHICAGO IL 60603

EDWARD AUGUST
1110 OLD GATE ROAD
NORTHAMPTON PA 18067

EDWARD BADER
18 CHARLES STREET
SELDEN NY 11784

EDWARD BARRETT
10524 S. EBERHART
CHICAGO IL 60628

EDWARD BITLER
309 MONTGOMERY AVENUE
NORTH BABYLON NY 11703

EDWARD BOWLES
2453 WOODCROFT ROAD
BALTIMORE MD 21234

EDWARD BRABOY
711 SO. CENTRAL PARK AVE.
CHICAGO IL 60624

EDWARD BREMNER
4115 POSTGATE TERRACE
201
SILVER SPRING MD 20906

EDWARD BRUNNER
320 NORTH PARK VISTA STREET
APT #194
ANAHEIM CA 92806

EDWARD BUNYAN
2102 WHITEHALL ROAD
2C
FREDERICK MD 21702

EDWARD BUSHEY
18 GREENWICH AVE
MELVILLE NY 11747

EDWARD CAVANAUGH
2105 W. WALTON STREET
CHICAGO IL 60622

EDWARD COLLEY
404 HOLMES STREET
HANSON MA 02341

EDWARD CONNOLLY
2905 FLORIDA AVENUE
BALTIMORE MD 21227

EDWARD CONWAY
7641 W. PETERSON
CHICAGO IL 60631

EDWARD COOK
2617 CALUMET AVE
DYER IN 46311

EDWARD D ANDREWS
2053 TULIP AVENUE
SIMI VALLEY CA 93063

EDWARD D HEWITT
8315 OVERMONT RD
BALTIMORE MD 21234

EDWARD DANIELS
8 RUE DIJON
KENNER LA 70065

EDWARD DEATH
311 BENTON AVE
LINTHICUM MD 21090

EDWARD DULANEY
33-25 76 ST
APT. 4G
JACKSON HEIGHTS NY 11372

EDWARD DWYER
204 ORIOLES DRIVE
MLEHIGHTON PA 18235

EDWARD EICHORN
11 PATRICIA LANE
SOUTH SETAUKET NY 11720

EDWARD ELIAS
21 COLTON DRIVE
PLYMOUTH MEETING PA 19462

EDWARD ESTES
519 KOERPER COURT
WILMETTE IL 60091

EDWARD F HAYES
3304 CLEMWOOD DR
ORLANDO FL 32803

EDWARD F VOTAW
5057 OAKHURST
BANNING CA 92220

EDWARD FIESELER
39 STEPHEN RD
BAYPORT NY 11705

EDWARD FOOTE
50 WILLITS RD
GLEN COVE NY 11542

EDWARD FOX
60 EDWARD STREET
NEWINGTON CT 06111

EDWARD FUNSTEN
31 SPRING STREET
CHESTER CT 06412

EDWARD GANTT
1325 CASA PARK CIRCLE
WINTER SPRINGS FL 32708

EDWARD GARCIA
2062 N. BINGHAM STREET
CHICAGO IL 60647

EDWARD GARRETT
517 DARTMOOR DRIVE
APT. #102
NEWPORT NEWS VA 23608

EDWARD GIBNEY
872 FRANKLIN AVE
BOHEMIA NY 11716

EDWARD GIULIOTTI
1600 SE 15 ST
#302
FORT LAUDERDALE FL 33316

EDWARD GONZALEZ
1138 N. CAMPBELL
CHICAGO IL 60622

EDWARD GOTTSMAN
235 EAST 22ND STREET,APARTMENT 3A
NEW YORK NY 10010

EDWARD GUNTS
22 E MOUNT VERNON PLACE
BALTIMORE MD 21202

EDWARD HAMMERBERG
423 KING AVE.
EAST DUNDEE IL 60118

EDWARD HAYES, PC
ATTORNEYS AT LAW
EDWARD HAYES, REPRESENTING GUS
515 MADISON AVENUE, 30TH FL
NEW YORK NY 10022

EDWARD HINES VA HOSPITAL
5000 S 5TH AVENUE
ATTN  VOLUNTARY SERVICES
HINES IL 60141-3030

EDWARD HINTON
4190 BIRCH HAMMOCK DRIVE
GREENSBORO NC 27409

EDWARD HOLLINGSWORTH
14419 BRIARSTONE STREET
SAN ANTONIO TX 78247

EDWARD HUGH BEVAN
4421 NW 9TH STREET
COCONUT CREEK FL 33066

EDWARD HUMPHREY
2305 GLENDALE BLVD
APT #201
LOS ANGELES CA 90039

EDWARD J DUNSTEDTER JR
308 19TH STREET
MANHATTAN BCH CA 90266

EDWARD J LOWE JR
237 NASSAU RD
HUNTINGTON NY 11743

EDWARD J MERCADO
P O BOX 4104
SUNNYSIDE NY 11104

EDWARD J ST JEAN
19835 ARMINTA ST.
WINNETKA CA 91306

EDWARD JOHNSON
7107 PLYMOUTH RD
BALTIMORE MD 21208

EDWARD JOHNSON/EDD ARNETT
ROBERT H ROSENFELD & ASSOCIATES LLC
ROBERT H ROSENFELD
33 N DEARBORN ST SUITE 1030
CHICAGO IL 60602

EDWARD JOHNSON/EDD ARNETT
GOLD & COULSON
WILLIAM R COULSON
11 S LASALLE ST, SUITE 2402
CHICAGO IL 60603

EDWARD JUDKINS
P.O. BOX 326
ELLINGTON CT 06029

EDWARD KIRSCHBAUM
102 N WOLFE ST
BALTIMORE MD 21231

EDWARD KOMIN
11901 NW 20 ST
PEMBROKE PINES FL 33026-1907

EDWARD KORONA
30 COBBLE LANE
LEVITTOWN NY 11756

EDWARD KOWLESSAR
104-09 142ND ST
JAMAICA NY 11435

EDWARD KRUGER
17806 WESTBROOK DRIVE
ORLAND PARK IL 60462

EDWARD KRZANOWSKI
5654 S NEW ENGLAND AVE.
CHICAGO IL 60638

EDWARD KUBICEK
3624 BRIDGEWATER DRIVE
WILLIAMSBURG VA 23188

EDWARD KUPKA
220 EAST MAXON LANE
STREAMWOOD IL 60107

EDWARD L MC DERMOTT
5039 LAUDERDALE AVENUE
LA CRESCENTA CA 91214

EDWARD LAM
111 JAMIE STREET
ISLIP TERRACE NY 11752

EDWARD LATHAM
1380 E. HYDE PARK BLVD
119
CHICAGO IL 60615

EDWARD LEBON
145 RIVERSIDE RD
BALTIMORE MD 21221

EDWARD LEE
10608 CLOVERBROOK DR.
POTOMAC MD 20854

EDWARD LIVOTE
430 CLAY PITTS ROAD
EAST NORTHPORT NY 11731

EDWARD LOOMIS
715 E. ORANGE ST.
APOPKA FL 32703

EDWARD LOPEZ
2546 N. BRIGHTON ST
BURBANK CA 91504

EDWARD M BROWN
P.O. BOX 3298
OCEAN CITY MD 21843

EDWARD M LAMB
140 HERMITAGE RD
NEWPORT NEWS VA 23606

EDWARD M SHELDON
3 REVERE ROAD
DARIEN CT 06820

EDWARD MANKA
7552 PALM COURT
ORLAND PARK IL 60462

EDWARD MARTIN
1704 CROWNSVILLE ROAD
CROWNSVILLE MD 21032

EDWARD MAST
2354 YOST ROAD
BATH PA 18014

EDWARD MC LAUGHLIN
1702 PEGASUS STREET
SANTA ANA CA 92707

EDWARD MCCULLOUGH
12824 SURREY COURT
PALOS PARK IL 60463

EDWARD MCNAMARA
4 FOX HOLLOW ROAD
SETAUKET NY 11733

EDWARD MEYER
43 NORWOOD AVE
SELDEN NY 11784

EDWARD MILLER
12 HARRISON PLACE
EAST HARTFORD CT 06108

EDWARD MIRANTI
23 CONDOR RD
ROCKY POINT NY 11778

EDWARD MIRELES
7950 HONDO ST
DOWNEY CA 90242

EDWARD MOCKUS
16508 GEORGE DRIVE
OAK FOREST IL 60452

EDWARD MORRIS
521 SHIPPAN AVENUE
APT. 608
STAMFORD CT 06902

EDWARD MORRIS
663 S NEWPORT
ROSELLE IL 60172

EDWARD MOSCOVICI
719 SHALER BLVD
RIDGEFIELD NJ 07657

EDWARD MOSS
9021 LAKE COVENTRY CT.
GOTHA FL 34734

EDWARD MURRAY
31 S. WESTMORE
LOMBARD IL 60148

EDWARD N LUTTWAK INC
4510 DRUMMOND AVE  NW
CHEVY CHASE MD 20815

EDWARD NELSON
63 WENTWORTH DRIVE
SOUTH WINDSOR CT 06074

EDWARD NEWMAN
305 CHIPILI DR.
NORTHBROOK IL 60062

EDWARD NICHOLS
3030 CHELSEA TERR.
BALTIMORE MD 21216

EDWARD NICOSIA
159 SMITH AVE
HOLBROOK NY 11741

EDWARD NOSEK
9532 W LAWRENCE CT
SCHILLER PARK IL 60176

EDWARD O'DONNELL
2144 SCHUSTER ROAD
JARRETTSVILLE MD 21084

EDWARD OLIVER
7427 W. 57TH STREET
SUMMIT IL 60501

EDWARD OPIOLA
2333 N NEVA
#302-C
ELMWOOD PARK IL 60707

EDWARD PADGETT
928 ALLEGHANY CIRCLE
SAN DIMAS CA 91773

EDWARD PAMER
C/O LINDA DEWARTZ
22792 BELQUEST
LAKE FOREST CA 92630

EDWARD PARKER
C/O YVONNE PARKER
2840 HAROLDS CRESENT
FLOSSMOOR IL 60422-2006

EDWARD PHILLIPPS
902 COMPTON STREET
BALTIMORE MD 21230

EDWARD PINTO
5-12A, 115TH STREET
COLLEGE POINT NY 11356

EDWARD POLLACK
1128 ALBERT ROAD
NORTH BELLMORE NY 11710

EDWARD POLLARD
101 MARINE CIR
GRAFTON VA 23692

EDWARD POPKINS
2001 HARRISON AVENUE
ORLANDO FL 32804

EDWARD PRESTON
1131 WESTERN CHAPEL
NEW WINDSOR MD 21776

EDWARD PRUDHOMME
1728 RAYMOND HILL ROAD #4
SOUTH PASADENA CA 91030

EDWARD R COLBERT
4555 WENTZ ROAD
MANCHESTER MD 21102

EDWARD R SELDEN
8817 N. OZANAM
NILES IL 60714-1709

EDWARD RAMONETTI
230 PHYLLIS DRIVE
LINDENHURST NY 11757

EDWARD RAMOS
10208 BRIAN COURT
WHITTIER CA 90601

EDWARD REICH
2509 INDIANS LAIR
EDGEWOOD MD 21040

EDWARD REYNOLDS
7 URSULAR COURT
SMITHTOWN NY 11787

EDWARD RICHARDS
449 CHURCH STREET
WETHERSFIELD CT 06109

EDWARD ROEDER
WIGGINS, CHILDS, QUINN & PANTAZIS, LLC
THE KRESS BLDG
301 19TH STREET NORTH
BIRMINGHAM AL 35203

EDWARD ROEDER
JAMES B. WILCOX, JR. PLLC
JAMES B. WILCOX, JR.
2900 P. STREET N.W.
WASHINGTON DC 20007

EDWARD ROEDER
HALL ESTILL HARDWICK GABLE & GOLDEN, PC
DONALD R. DINAN
1120 20TH STREET, NW, STE 700
WASHINGTON DC 20036

EDWARD ROWAN
2003 KENNICOTT ROAD
BALTIMORE MD 21244

EDWARD RUSSELL
25 DERING ROAD
SOUND BEACH NY 11789

EDWARD S ENRIQUEZ
328 BANBRIDGE AVENUE
LA PUENTE CA 91744

EDWARD SABATINI
72 ABBINGTON LN.
SEWELL NJ 08080

EDWARD SABEL
8062 KINGSBURY DRIVE
HANOVER PARK IL 60133

EDWARD SANDERS
8851 S LOWE AVENUE
CHICAGO IL 60620

EDWARD SATKOWSKI
69 AUDUBON AVENUE
NEWINGTON CT 06111

EDWARD SECCHI
22541 ARRIBA DRIVE
SAUGUS CA 91350

EDWARD SHERMAN
3336 UNIVERSITY
HIGHLAND PARK IL 60035

EDWARD SILVER
3139 OVERLAND AVENUE
APT, #3
LOS ANGELES CA 90034

EDWARD STASZESKI
8226 NW 14TH STREET
CORAL SPRINGS FL 33071

EDWARD STEPHENS
122 BRYAN DRIVE
MANCHESTER CT 06042

EDWARD SWINTON
8005 WICKHAM AVENUE
NEWPORT NEWS VA 23605

EDWARD T JENSEN
518 ROSEMARIE DR
ARCADIA CA 91007

EDWARD TALLAS
13635 BRACKEN STREET
ARLETA CA 91331

EDWARD TAR
8223 BILLOWVISTA DR.
PLAYA DEL REY CA 90293

EDWARD THOMAS
516 1/2 RAILROAD ST
ALLENTOWN PA 18102

EDWARD TILYOU
P.O. BOX 2727
BROOKLYN NY 11202

EDWARD VELOSA
1318 SERVER AVENUE
LOS ANGELES CA 90022

EDWARD WALSH
93 FIFTH STREET
GARDEN CITY NY 11530

EDWARD WELLS
144-53 166TH STREET
JAMAICA NY 11434

EDWARD WILDER
209 GLENEAGLES DR.
ATLANTIS FL 33462

EDWARD WILK
1112 N. GROVE AVE.
OAK PARK IL 60302

EDWARD WILLIAMS
3401 SW 12TH COURT
FORT LAUDERDALE FL 33312

EDWARD WISON
1616 FOUR GEORGES COURT
APT. C-2
BALTIMORE MD 21222

EDWARD WOLF
9739 S. WINCHESTER AVENUE
CHICAGO IL 60643

EDWARD WOLF
1503 MADRID DRIVE
VISTA CA 92081

EDWARD WONG
5530 SAGO PALM DRIVE
ORLANDO FL 32819

EDWARD YASKO
1333 RIDGE ROAD
QUEENSBURY NY 12804

EDWARD YOUNG
19806 HARLAN AVENUE
CARSON CA 90746

EDWARD ZISKIND
81 COLUMBIA HEIGHTS
APT. 46
BROOKLYN NY 11201

EDWARDS JR, JAMES R
1700 TRUMAN RD
CHARLOTTE NC 28205

EDWARDS NEWS SERVICE
1810 OXFORD SQ.
BEL AIR MD 21014

EDWARDS OFFICE CLEANING
PO BOX 1011
EATON PARK FL 33840

EDWARDS STEEL CONSTRUCTION COMPANY
4009 W WARREN AVE
HILLSIDE IL 60162-1867

EDWARDS, ANDRE
2552 PLUNKETT STREET
HOLLYWOOD FL 33020

EDWARDS, CHRISTINA
5810 NW 12TH ST APT D
SUNRISE FL 33313

EDWARDS, CHRISTOPHER
41 POQUONOCK AVE  APT C
WINDSOR CT 06095

EDWARDS, CHRISTOPHER
2552 PLUNKETT ST
HOLLYWOOD FL 33020

EDWARDS, DEBORAH A
1028 PREAKNESS DR
ALPHARETTA GA 30022

EDWARDS, EVELYN
1923 S HALL ST
ALLENTOWN PA 18103

EDWARDS, FALONDA
40 SW 7TH AVE
DELRAY BEACH FL 33444

EDWARDS, JEREMY J
4589 RIVER PARKWAY APT H
ATLANTA GA 30339

EDWARDS, JUSTIN
38 MOUNTAIN RD
COVENTRY CT 06238

EDWARDS, JUSTIN
90 BEAVER TRL
CONVENTRY CT 06238

EDWARDS, KAREN
3000 NW 48TH TERRACE  NO.319
LAUDERDALE LAKES FL 33313

EDWARDS, KOURTNEY
211 GOLDMINE LANE
OLD BRIDGE NJ 08857

EDWARDS, LYNN
8721 W 167TH PL
ORLAND PARK IL 60462

EDWARDS, MARCELLO
75 BURLINGTON ST
HARTFORD CT 06112-1702

EDWARDS, MICHAEL B
1040 N. WILSON AVENUE
PASADENA CA 91104

EDWARDS, MONA SHAFER
3143 NICHOLS CANYON ROAD
LOS ANGELES CA 90046

EDWARDS, PAULINE
259 IVY ST
WALLINGFORD CT 06492

EDWARDS, PRESTON T
7605 CHEROKEE
HARRISON AR 72601

EDWARDS, SHAMIA
3220 WALTON RD    NO.820
TYLER TX 75701

EDWARDS, VANESSA
735 STONEBRIDGE CRESENT
LITHONIA GA 30058

EDWARDS, VONDELL
10350 OGLESBY
CHICAGO IL 60617

EDWARDS-SCOTT, PATRICIA
4048 NW 92ND AVE
SUNRISE FL 33351

EDWIN ARAGON
8700 WILLIAM SHARKEY ST.
ORLANDO FL 32818

EDWIN ESCOBAR
219 STATE AVENUE
WYANDANCH NY 11798

EDWIN FOARD
2309 DALIB ROAD
FINKSBURG MD 21048

EDWIN FRANZE
211 OWINGS GATE COURT
APT 104
OWINGS MILLS MD 21117

EDWIN GARCIA
3332 N. CENTRAL PARK
CHICAGO IL 60618

EDWIN GUTHRIE
1366 VILLA ROAD
LANCASTER PA 17601

EDWIN HUGHES
207 CAROLINE ST
FREDERICKSBURG VA 22401

EDWIN LOPERA
237 WESTGATE AVENUE
LINDENHURST NY 11757

EDWIN M HALPIN
1660 GLENVIEW ROAD
#78H
SEAL BEACH CA 90740

EDWIN MELENDEZ
2607 N.  MANGO
CHICAGO IL 60639

EDWIN MILLOY
250 GATE ROAD
APT 153
HOLLYWOOD FL 33024

EDWIN MORALES
4135 N. MARMORA AVE.
CHICAGO IL 60634

EDWIN MWENDA
984 CRABAPPLE DRIVE
APT# 302
PROSPECT HEIGHTS IL 60070

EDWIN SCHWARTZ
655 WICKLOW
DEERFIELD IL 60015

EDWIN SEPULVEDA
9 LAFAYETTE AVENUE
EAST HARTFORD CT 06118

EDWIN SIERRA
436 NORTH 6TH STREET
APT #H
ALLENTOWN PA 18102

EDWIN TORRES
10925 PINEWOOD COVE LN.
ORLANDO FL 32817

EDWIN W GOODPASTER
100 W. UNIVERSITY PKWY
APT. 7A
BALTIMORE MD 21210

EDWIN WALDVOGEL
84-20 85TH DRIVE
WOODHAVEN NY 11421

EDWIN ZOLNIER
1407 MIDDLE ROAD
UNIT #14
CALVERTON NY 11933

EDWINA LYNN
2003 BRAEBURN COURT
ORLANDO FL 32826

EDYTHE ZARETSKY
1037 NEW CASTLE #B
BOCA RATON FL 33434

EELLS,KENNETH
962 CARIBOU DRIVE WEST
MONUMENT CO 80132

EFE NEWS SERVICES INC
1252 NATIONAL PRESS BUILDING
WASHINGTON DC 20045

EFE NEWS SERVICES INC
ATTN:  MARIBEL ELHAMTI
529 14TH ST NW
STE 1252
WASHINGTON DC 20045

EFE NEWS SERVICES INC
ATTN: ACCTS RECEIVABLE
529 14TH ST NW
SUITE 1252
WASHINGTON DC 20045

EFE NEWS SERVICES INC
2655 LE JEUNE RD
STE 701
CORAL GABLES FL 33134

EFFECT SYSTEMS LTD
UNIT D CASTLE INDUSTRIAL PARK
PEARL TREE LANE
NEWBURY, BERKS RG14 2EZ

EFFICIENT FRONTIER INC
809 11TH AVENUE  2ND FLOOR
SUNNYVALE CA 94089

EFFINGHAM POSTOFFICE
210 N 3RD STREET
BULK MAIL UNIT
EFFINGHAM IL 62401

EFIGENIO, GUILLERMO
150 EDENLAWN TERR
WEST PALM BEACH FL 33415

EFRAIM SOSA
104 PHILLIPS AVENUE
MAGNOLIA NJ 08049

EFRAIN BARRAZA
709 MISSION BLVD
SAN FERNANDO CA 91340

EFRAIN CARABALLO
P.O. BOX 8665
ALLENTOWN PA 18105

EFRAIN HERNANDEZ
23112 VALERIO STREET
WEST HILLS CA 91307

EFRAIN NAVARRO
706 W. OLIVE
MONROVIA CA 91016

EFRAIN PEREZ
316 MONTAUK DRIVE
STAMFORD CT 06902

EFRAIN RIVERA
208 N. BOSTON AVENUE
NORTH MASSAPEQUA NY 11758

EFRAIN SANTIAGO
6923 SILVERADO TERR
LAKE WORTH FL 33463

EFRAIN SOTO
5032 N. ELTON ST.
BALDWIN PARK CA 91706

EFRAIN VASQUEZ
12529 ROSE STREET
CERRITOS CA 90703

EFRON, SONNI
5215 WORTHINGTON DRIVE
BETHESDA MD 20816

EGAN, DANIEL L
2507 WILLOW POND DRIVE
RIVERHEAD NY 11901

EGAN, PAUL
5926 SE IRIS COURT
MILWAUKIE OR 97267-1851

EGAN, SEAN
SECOND FLOOR FLAT
39 NORTHCOTE RD
ENGLAND SW11 1NJ

EGENDER, CHARLES
613 HARTWOOD  LN
EGDEWOOD MD 21040

EGIDIO, MICHELLE M
2609 TROTTER'S RUN
BLOOMINGTON IN 74701

EGLSEDER, ROSE M
810 NORTH 1ST STREET
GUTTENBERG IA 52052

EGOROV, ROMAN
108 OAKWOOD AVE APT B7
WEST HARTFORD CT 06119

EGOROV, ROMAN
21 PROSPECT LN     APT A2
W HARTFORD CT 06119

EHLERS, CAROLINE CLAUSS
515 MANHATTAN AVE
NEW YORK NY 10027

EHREDT, SAMANTHA L
34184 HORSESHOE LANE
GURNEE IL 60031

EHREDT, SAMANTHA L
34184 HOSESHOE LANE
GURNEE IL 60031

EHRENREICH, BENJAMIN
PO BOX 26448
LOS ANGELES CA 90026

EHRENSTEIN, DAVID
1544 SOUTH CURSON
LOS ANGELES CA 90019

EHRIG, DAVID A
PO BOX 66
MERTZTOWN PA 19539-0066

EHRMANN, RITA A
3847 BLUFF VIEW DR
MARIETTA GA 30062

EHS SOLUTIONS LLC
2016 WILDWOOD LANE N
DEERFIELD BEACH FL 33442

EHTESHAM SYED
18 GLOVER DRIVE
DIX HILLS NY 11746

EICHBERGER, AMANDA
1209 CORINTHIAN CT
BEL AIR MD 21014-6807

EICHENBAUM, RANDI
2112 BROADWAY
BURLINGAME CA 94010

EICHENTHAL, GAIL
2959 KELTON AVENUE
LOS ANGELES CA 90064

EICHHORN & EICHHORN
200 RUSSELL ST PO BOX 6328
HAMMOND IN 46325

EIG, JONATHAN
444 W OAKDALE AVE     NO.2E
CHICAGO IL 60657

EIGENMAN, ASHLEY
107 KING ROAD  NO.3
ROSEVILLE CA 95678

EIGHT X TEN INC
302A WEST 12TH ST NO.218
NEW YORK NY 10014

EIGHTH UTILITIES DISTRICT
18 MAIN ST
MANCHESTER CT 06040-3136

EILEEN ALEXANDER
35 DEVORE AVENUE
HAMPTON VA 23666

EILEEN AMBROSE
1155 RIVERSIDE AVENUE
BALTIMORE MD 21230

EILEEN BYRNE
87 BAYBERRY DRIVE
BRISTOL CT 06010

EILEEN CANZIAN
329 E 30TH ST
BALTIMORE MD 21218

EILEEN COOK
3004 LITTLE CYPRESS COVE
WINTER PARK FL 32792

EILEEN DUNNE
9136 EAST GELDING DRIVE
C/O JOHN LEO LAETCH
SCOTTSDALE AZ 85260-7047

EILEEN FREDES
79 FAIRVIEW CIRCLE
MIDDLE ISLAND NY 11953

EILEEN KENAH
10844 S. TALMAN
CHICAGO IL 60655

EILEEN KOTAK
11 NEWTON RD
HAUPPAUGE NY 11788

EILEEN M WILLIAMS
1620 MAYFLOWER COURT
A-215
WINTER PARK FL 32792

EILEEN MACKAY
148 N. SYCAMORE AVE
LOS ANGELES CA 90036

EILEEN MATTHIAS
P.O. BOX 608413
ORLANDO FL 32860

EILEEN MCGUCKIN
176 GARTH RD., 3-O
SCARSDALE NY 10583

EILEEN O'DONNELL
3311 W. WRIGHTWOOD AVE
CHICAGO IL 60647

EILEEN REILLY
2118 WOODLANDS WAY
DEERFIELD BEACH FL 33442

EILEEN SAPOLSKY
9575 WELDON CIR
#305
TAMARAC FL 33321

EILEEN SIEGFRIED
3136 MORAVIAN AVENUE
ALLENTOWN PA 18103

EILEEN SMITH
43 ITHACA STREET
LINDENHURST NY 11757

EILEEN SNYDER
143 OAK MANOR DR
YORK PA 17402

EILEN LI
9588 E. BLACKLEY ST.
TEMPLE CITY CA 91780

EINFALT, MICHELLE
1564 WHITE EAGLE DRIVE
NAPERVILLE IL 60564

EINHORN, BRUCE JEFFREY
34 SAGE LANE
BELL CANYON CA 91307

EINHORN, BRUCE JEFFREY
HONORABLE BRUCE J EINHORN
23371 MULHOLLAND DRIVE  NO.347
WOODLAND HILLS CA 91364

EISELE, DEVON SCHUYLER
2232 NW EVERETT ST  NO.41
PORTLAND OR 97210

EISENBACH, HELEN
752 WEST END AVE NO.4F
NEW YORK NY 10025

EISENBERG, CAROL
20 CONTINENTAL AVE    APT 1-S
FOREST HILLS NY 11375-5222

EISENMANN, NANCY
34 LINCOLN LANE
SIMSBURY CT 06070-3014

EISLER, RACHEL CHARLOTTE
215 SOUTHWAY
BALTIMORE MD 21218

EISNER, RUTH
238 FRANKEL BLVD
MERRICK NY 11566

EISNER,ROBERT
4 KANES LANE
HUNTINGTON BAY NY 11743

EITHER ORB INC
320 W 86TH ST  NO.8A
NEW YORK NY 10024

EJ COX
2321 S. 20TH AVENUE
BROADVIEW IL 60153

EJAN, DERRICK
24151 ZANCON
MISSION VIEJO CA 92692

EJD BUILDERS INC
701 PAPWORTH AVE      STE 103
METAIRIE LA 70005

EKREK, NADINE
2200 W CARMEN AVE  UNIT 3
CHICAGO IL 60625

EKTRON INC
542 AMHERST ST
NASHUA NH 03063

EKUE-SMITH, ABIGAIL
464 EMPIRE BLVD
BROOKLYN NY 11225

EL BIR, AMANDA
2915 NOWAK DR
ORLANDO FL 32804

EL HOGAR DEL NINO
2325 SO CALIFORNIA AVENUE
CHICAGO IL 60608

EL RANCHO
29260 US HWY 40
GOLDEN CO 80401

EL RANCHO UNIFIED SCHOOL DISTRICT
RUBEN SALAZAR HIGH SCHOOL
9426 MARJORIE STREET
PICO RIVERA CA 90660

EL SHADDAI DISTRIBUTION INC
7733 PIVOT STREET
DOWNEY CA 90241

EL SHADDAI TEMPLE OF JESUS CHRIST
7004-7006 GOLDEN RING ROAD
BALTIMORE MD 21237

EL TAHAWI, ZEINAB
87 UNION ST NO.1
VERNON CT 06066-3130

EL TORO WATER DISTRICT
PO BOX 4000
LAGUNA HILLS CA 92654

EL TORO WATER DISTRICT
PO BOX 70000
ARTESIA CA 90702-7000

ELA COMMUNICATIONS LLC
441 CHRISTINE CT
FREEHOLD NJ 07728

ELAINE BACULIS-VATAKIS
63 CONCH REEF
ALISO VIEJO CA 92656

ELAINE BERGSTROM
2918 SOUTH WENTWORTH AVENUE
MILWAUKEE WI 53207

ELAINE DUTKA
447 1/2 S MAPLE DR
BEVERLY HILLS CA 90212

ELAINE FRANCIS
457 MICHIGAN DRIVE
HAMPTON VA 23669

ELAINE GOLON
C/O RICHARD DORSEY
10 WESTCHESTER DRIVE
BRISTOL CT 06010

ELAINE HARKLESS
166 TIMBERLINE DRIVE
BRENTWOOD NY 11717

ELAINE HUDGINS
1448 MAPLE AVE
BALTIMORE MD 21221

ELAINE JOSEPH
175 OLD SOUTH PATH
MELVILLE NY 11747

ELAINE JUSTINO
110 GEORGETOWN DRIVE
GLASTONBURY CT 06033

ELAINE L TATGE
347 W. EXCHANGE STREET
CRETE IL 60417

ELAINE LACKER
22616 BLUE FIN TRAIL
BOCA RATON FL 33428

ELAINE M MCQUITTY
20332 LISA GAIL DR
SAUGUS CA 91350

ELAINE MARKMAN
11120 HOLLOWBROOK RD
OWINGS MILLS MD 21117

ELAINE MARKSON AGENCY
WALTER RUSSELL MEAD
44 GREENWICH AVE
NEW YORK NY 10011

ELAINE MATSUSHITA
431 BEL AIR DR
GLENVIEW IL 60025

ELAINE MELKO
3448 NORTH HARDING
CHICAGO IL 60618

ELAINE MORRIS
325 41ST STREET
COPAIGUE NY 11726

ELAINE NEWBROUGH
5211 UNIVERSITY AVE.
SAN DIEGO CA 92105

ELAINE NICHOLS
756 SHALLOW RIDGE COURT
ABINGDON MD 21009

ELAINE OLSEN
3840 DEBRA CT
SEAFORD NY 11783

ELAINE QUILICI
95 WORTH STREET
APT 10H
NEW YORK NY 10013

ELAINE RIVERS
P.O. BOX 158
FORT ANN NY 12827

ELAINE ROGERS
231 FOREST STREET
EAST HARTFORD CT 06118

ELAINE STARKMAN
17 DAREMY CIRCLE
MEDFORD NY 11763

ELAINE VARVATOS
1512 W. THORNDALE
#2W
CHICAGO IL 60660

ELAINE WOO
4329 BELAIR DRIVE
LA CANADA CA 91011

ELAINE YEE
1704 DARCY DR
MONTEBELLO CA 90640

ELAM, DOROTHY
620 SUMMERHAVEN DRIVE
DEBARY FL 32713

ELAM, PATRICIA
3000 FRANKLIN ST  NE
WASHINGTON DC 20018

ELANA SIMMS
3095 N OAKLAND FOREST DRIVE
APT 102
OAKLAND PARK FL 33309

ELAYNE DAVID
306 S. FOREST AVE.
ORLANDO FL 32803

ELAYNE KLEIN
847 S CLARENCE AVE
#2
OAK PARK IL 60304

ELBA ALVIRA-RODRIGUEZ
2295 EAST MAIN STREET
BRIDGEPORT CT 06610

ELBA ROJAS
3139 S. KOMENSKY AVENUE
CHICAGO IL 60623

ELBERT E THOMAS
4123 N RIO HONDO AVENUE
ROSEMEAD CA 91770

ELBERT JENKINS
1138 NW 18TH AVENUE
FT LAUDERDALE FL 33301

ELCOM CABLETEK
18386 MT LANGLEY STREET
FOUNTAIN VALLEY CA 92708

ELDA P. WALKER
RE: LEHIGHTON 179 INTERCHANGE
358 WALNUT STREET
LEHIGHTON PA 18235

ELDA WALKER
RE: LEHIGHTON 179 INTERCHANGE
358 WALNUT ST
LEHIGHTON PA 18235

ELDER, JOHN
6500 RANDI AVENUE
CANOGA PARK CA 91303

ELDER, SUSAN
6 THIRD STREET
SAYVILLE NY 11782

ELDERSVELD, DAVID P.
155 NORTH MAIN STREET
GLEN ELLYN IL 60137

ELDES TRAN
11585 LAKIA DRIVE
CYPRESS CA 90630

ELDON JERRICK
122 PRINCETON STREET
HARTFORD CT 06106

ELDON SHAW
435 ALLEN STREET
APT. 101
NEW BRITAIN CT 06053

ELDRED SALTWELL
1621 SOUTH GRACE AVE
PARK RIDGE IL 60068

ELDRIDGE, PATRICIA
848 TERRAZZA
IRVING TX 75039

ELDRINA MOMPOINT
5716 NW 19TH STREET
APT 211
LAUDERHILL FL 33313

ELEANDRA BAUBLITZ
1408 WOODBINE WAY
WOODBINE MD 21797

ELEANOR B. SMALL
115 SE 6 AVE
BOYNTON BEACH FL 33435

ELEANOR BURKE
2457 ST. STEPHENS GREEN
NORTHBROOK IL 60062

ELEANOR DE LOS SANTOS
958 NORDICA DRIVE
LOS ANGELES CA 90065

ELEANOR DELANEY
53 FRANKLIN PARK WEST
VERNON CT 06066

ELEANOR DELOSCOBOS
2436 ANGELA STREET
WEST COVINA CA 91792

ELEANOR DOOLEY
25756 SEIL ROAD
SHOREWOOD IL 60404

ELEANOR FOOTE
3511 BAY FRONT DRIVE
BALDWIN NY 11510

ELEANOR HALAMA
612 HUGHES ST
BELLMORE NY 11710

ELEANOR KOHEN
9537 WELDON CIR
TAMARAC FL 33321

ELEANOR M ALM
66 LESLIE STREET
WINDSOR LOCKS CT 06096

ELEANOR PARKER
75 TOWNE SQUARE DR.
NEWPORT NEWS VA 23607

ELEANOR R ANDERSON
11315 HOUSTON ST
NORTH HOLLYWOOD CA 91601

ELEANOR ROCHON
1864 E. VISTA TERR
LINDENHURST IL 60046

ELEANOR SCHILLER
639 OVERBROOK ROAD
BALTIMORE MD 21212

ELEANOR SMITH
129-22 135TH STREET
SOUTH OZONE PARK NY 11420

ELEANOR TAYLOR
86 JOHN STREET
HUDSON FALLS NY 12839

ELEANOR TROUSE
320 W LAKEVIEW
#106
ORLANDO FL 32804

ELEANOR WATKINS
1448 AVON LANE
APT 8-28 PLACE
NORTH LAUDERDALE FL 33068

ELECTRIC CONNECTION LLC
ELC TECHNOLOGIES
1921 STATE STREET
SANTA BARBARA CA 93101

ELECTRIC CONNECTION LLC
PO BOX 247
SANTA BARBARA CA 93102

ELECTRICAL ASSOCIATES LLC
PO BOX 266
RIVERSIDE CT 06878

ELECTRO KINETICS INCORPORATE
749 CREEL DR
WOOD DALE IL 60191

ELECTRONIC IMAGING
SYSTEMS OF AMERICA, INC.
2260 HICKS ROAD
ROLLING MEADOWS IL 60008

ELECTRONIC IMAGING OF
AMERICA, INC.; COOK ALEX MCFARRON ET AL
DAVID LESHT
200 WEST ADAMS ST, STE 2850
CHICAGO IL 60606

ELECTRONIC IMAGING SYSTEM OF
AMERICA
2260 HICKS ROAD
SUITE 405
ROLLING MEADOWS IL 60008

ELECTRONIC IMAGING SYSTEMS OF
AMERICA, INC.
2260 HICKS RD
PRO SE
ROLLING MEADOWS IL 60008

ELECTRONIC IMAGING SYSTEMS OF
AMERICA, INC.; COOK ALEX MCFARRON ET AL.
EDWARD DAVID MANZO
200 W ADAMS ST; STE 2850
CHICAGO IL 60606

ELECTRONIC REPAIR SERVICE
310 W 3RD STREET
RIFLE CO 81650

ELECTRONIC REPAIR SERVICE
827 RAILROAD AVENUE
RIFLE CO 81650

ELECTRONICS RESEARCH INC
7777 GARDNER ROAD
CHANDLER IN 47610

ELECTROVATIONS INC
40 S 4TH ST
WRIGHTSVILLE PA 17368

ELEMENTAL SYNERGY INC
1200 S CATALINA AVE  NO.303
REDONDO BEACH CA 90277

ELENA CHAMORRO
3619 FIFTH AVENUE
LA CRESENTA CA 91214

ELENA CHING
4423 TOURMALINE STREET
LOS ANGELES CA 90032

ELENA HERNANDEZ
201 N. B STREET
LAKE WORTH FL 33460

ELENA HOWE
4717 WHITEWOOD AVENUE
LONG BEACH CA 90808

ELENA SEIBERT PHOTOGRAPHY
684 BROADWAY    NO.11E
NEW YORK NY 10012

ELENA TALALAEVA
4613 NORTH UNIVERSITY DRIVE
# 431
CORRAL SPRINGS FL 33067

ELENA VILLANUEVA
2803 WINTER STREET
LOS ANGELES CA 90033

ELENA WHITEHEAD
104 HURST STREET
WILLIAMSBURG VA 23185

ELEONORA NOWAK
4976 N MILWAUKEE AVE
APT #503
CHICAGO IL 60630-2192

ELESPURU, EDWARD
20868 NW 1ST ST
PEMBROKE PINES FL 33029

ELEUTERIO PACHECO
512 MOROCCO AVE.
ORLANDO FL 32807

ELEVATION INC
12980 F STATE RD 23    NO.309
GRANGER IN 46530

ELEVATION OUTDOOR ADVERTISING INC
PO BOX 202647
DENVER CO 80220

ELEVELD, MARK
305 BROOKS AVE
JOLIET IL 60435

ELEVENTH HOUR INC
2400 E MAIN ST  SUITE NO.103
ST CHARLES IL 60174

ELEY, DERRICK D
155 E MARKET ST  SUITE 865
INDIANAPOLIS IN 46204

ELEY, RENEE D
2725 N NANESMOND DR
SUFFOLK VA 23435

ELFERDINK, WILLIAM A
5634 EMBASSY ST.
ORLANDO FL 32809

ELGENSON, DAVID G
PO BOX 567
SAN FERNANDO CA 91341-0567

ELGIN AREA CHAMBER OF COMMERCE
31 S GROVE AVENUE
ELGIN IL 60120

ELGIN JONES
1445 S. MANNHEIM RD
WESTCHESTER IL 60154

ELI KAPLAN
9337 REACH ROAD
POTOMAC MD 20854

ELI STOKOLS
1438 LITTLE RAVEN STREET
#105
DENVER CO 80202

ELIA BARTLEY
12012 ASHTON MANOR WAY
APARTMENT 210
ORLANDO FL 32828

ELIA ROBLES
830 S. AZUSA AVENUE
SPACE 3
AZUSA CA 91702

ELIACIN, EDDY
210 ROSS DRIVE
DELRAY BEACH FL 33445

ELIACIN, ISNERT
2020 SW 13TH STREET
DELRAY BEACH FL 33445

ELIAS CAMACHO
2315 FLORIDA ST
HUNTINGTON BEACH CA 92648

ELIAS CLARKE
812 MAIN ST.
EVANSTON IL 60202

ELIAS ENGINEERING INC
457 SW 125 TERRACE
DAVIE FL 33325

ELIAS FRANCIS
3708 RUNNING DEER DRIVE
ORLANDO FL 32829-8401

ELIAS JIMENEZ
1518 S. FAIXFAX AVENUE
LOS ANGELES CA 90019

ELIAS KRIMITSOS
2 2ND STREET
WOODBURY NY 11797

ELIAS MARTINEZ
6185 RALEIGH ST.
APT. 115
ORLANDO FL 32835

ELIAS PATERAS
91 GREENWAY LANE
RYE BROOK NY 10573-1513

ELIAS SPORTS BUREAU INC
500 FIFTH AVENUE
NEW YORK NY 10110

ELIAS, DIANE C
PO BOX 673
GLOUCESTER POINT VA 23062

ELIAS, GARY P
PO BOX 673
GLOUCESTER PT VA 23062

ELIAS, JULIANO
4030 NEW BROAD CIRC    NO.104
OVIEDO FL 32765

ELIAS, PETER
156 RACE HILL RD
MADISON CT 06443

ELIDA DIOSES
4133 NW 88TH AVENUE
APT 101
CORAL SPRINGS FL 33065

ELIDA ESTRADA
3532 W. LEMOYNE
CHICAGO IL 60651

ELIE, MACCEAU
3400 CHATELAINE BLV
DELRAY BEACH FL 33445

ELIEN, JONAS
3861 NE 4TH AVE
POMPANO BEACH FL 33064

ELIEZER REYES
444 SCREVIN AVE
BRONX NY 10473

ELIJAH CLARK
3517 WEST 81ST STREET
CHICAGO IL 60652

ELIJAH, MALACHI
166-05 88TH AVENUE, APT. A
JAMAICA NY 11432

ELIJAH, MELCHIZEDEK
166-05 88TH AVENUE, APT. A
JAMAICA NY 11432

ELIN HERLOFSEN-NUTE
809 E. 40TH ST.
UNIT 5-2
CHICAGO IL 60653

ELINA SHATKIN
1022 S. SHENANDOAH STREET
APT#1
LOS ANGELES CA 90035

ELINDA DOBBS
674 EAST 46 STREET
APT 1
BROOKLYN NY 11203

ELINOR CHERNOK
68 THEODORE DRIVE
CORAM NY 11727

ELINOR KLIVANS INC
PO BOX 883
CAMDEN ME 04843

ELINOR WEINSTEIN
2 JILL COURT
COMMACK NY 11725

ELIS CHEESECAKE COMPANY
1200 PAYSPHERE CIRCLE
CHICAGO IL 60674

ELISA FORD
9 THRUSH DRIVE
BRENTWOOD NY 11717

ELISA NYE
714 N. JUANITA
UNIT# A
REDONDO BEACH CA 90277

ELISA RODRIGUEZ
2 GRANT STREET
HEMPSTEAD NY 11550

ELISABETH ALLWELT
5244 MOUNT ROYAL DR
LOS ANGELES CA 90041

ELISABETH ESQUIROL
8 WELWYN ROAD
APT. 1H
GREAT NECK NY 11021

ELISABETH GILBERT
24 RIVERSIDE DR
APT. # 3R
NEW YORK NY 10023

ELISABETH HOFFMAN
5917 GENTLE CALL
CLARKSVILLE MD 21029

ELISABETH HOTCHKISS
2055 WATERSEDGE DR.
DELTONA FL 32738

ELISABETH SLY
435 N MICHIGAN AVENUE
FOREIGN DEPARTMENT
CHICAGO IL 60611

ELISABETH WASHBURN
2841 W. WILSON AVE.
CHICAGO IL 60625

ELISE CASSEL
22228 SHADOW VALLEY CIRCLE
CHATSWORTH CA 91311

ELISEO CARDONA
1250 WEST AVE
APT 4-E
MIAMI BEACH FL 33139

ELISH, MADELEINE
315 RIVERSIDE DR      APT 3D
NEW YORK NY 10025

ELISHA STEELE
5063 SW 168TH AVE
MIRAMAR FL 33027

ELISSA ROSEN
4640 SW 25 AVE.
DANIA FL 33312

ELISTIN, EDGARD E
522 LAWRENCE ROAD
DELRAY BEACH FL 33445

ELISTIN, EMIL
522 LAWRENCE RD
DELRAY BEACH FL 33445

ELITE ADMINISTRATION AND INSURANCE
1211 W 22ND STREET  SUITE 820
OAK BROOK IL 60523

ELITE ADMINISTRATION AND INSURANCE
INSURANCE
3 WESTBROOK CORPORATE CENTER
SUITE 540
WESTCHESTER IL 60154

ELITE CASINO PORDOUCTIONS
203 MAIN STREET
BEECH GROVE IN 46107

ELITE CASINO PORDOUCTIONS
82 N 15TH AVE
BEECH GROVE IN 46107

ELITE MARKETING
204 E JOPPARD SUITE 1102
TOWSEND MD 21286

ELITE MARKETING & PROMOTIONS INC
204 E JOPPA ROAD  SUITE 1102
TOWSON MD 21236

ELITE MODEL MGMT CORP
212 W SUPERIOR SUITE 406
CHICAGO IL 60610

ELITE MODEL MGMT CORP
58 WEST HURON
CHICAGO IL 60610

ELITE PAINTING AND PRESSURE CLEANING INC
581 NW 158TH AVE
PEMBROKE PINES FL 33028

ELITE PROPERTIES INC
10012 W CAPITOL DR
MILWAUKEE WI 53222

ELITE RACING
10569 VISTA SURROUND PARKWAY
SUITE 102
SAN DIEGO CA 92121

ELITE SIGN COMPANY
109 ADOLPH ST
FORT WORTH TX 76107

ELITE STAFFING INC
3217 W NORTH AVE
CHICAGO IL 60647

ELITE STAFFING INC
SLOT 302157
PO BOX 66973
CHICAGO IL 60666-0973

ELIUS,MULER
317 SOUTHRIDGE ROAD
DELRAY BEACH FL 33444

ELIUTH GUZMAN
1537 SOUTH AUSTIN BLVD
CICERO IL 60804

ELIZABETH A CONLEY
4 HUNT VLY VW TER
PHOENIX MD 21131

ELIZABETH A LUKAS
2229 CHELSEA ROAD
PAL VRDS EST CA 90274

ELIZABETH APPLEGATE
2318 HOLLY DR.
LOS ANGELES CA 90068

ELIZABETH ATWOOD
2401 STONEWALL COURT
BALTIMORE MD 21228

ELIZABETH AYROSO
82-85 164TH ST
PVT
JAMAICA NY 11432

ELIZABETH BAIER
14528 SW 107TH TERRACE
MIAMI FL 33186

ELIZABETH BARTOLAI
2873 TYCOLIA COURT
OREFIELD PA 18069

ELIZABETH BAYLEN
32703 VIA PALACIO
RACHO PALOS VERDES CA 90275

ELIZABETH BECK
11514  WARWICK BLVD.
NEWPORT NEWS VA 23601

ELIZABETH BELLAMY
3300 NW 95TH STREET
MIAMI FL 33147

ELIZABETH BENT
65 PINE BROOK TERRACE
APT. 8
BRISTOL CT 06010

ELIZABETH BINDER
219 O'ROURKE STREET
BRENTWOOD NY 11717

ELIZABETH BOTTS
332 S WESLEY AVE
#2D
OAK PARK IL 60302

ELIZABETH BOWER
12101 ORA STREET
GARDEN GROVE CA 92840

ELIZABETH BRISTOW
195 ROXBURY ROAD
3RD FLOOR
NEW BRITAIN CT 06053

ELIZABETH CAFFREY
3740 TUDOR ARMS AVE
BALTIMORE MD 21211

ELIZABETH CARMELLINI
3747 CLARINGTON AVENUE
APT #35
LOS ANGELES CA 90034

ELIZABETH CHANDLER
502 WASHINGTON AVENUE
SANTA MONICA CA 90403

ELIZABETH CHANNON
63 POST ST
NEWPORT NEWS VA 23601

ELIZABETH COONEY FITZPATRICK
44 FAIRMOUNT TERRACE
FAIRFIELD CT 06430

ELIZABETH CRANE
1244 N NOBLE ST
CHICAGO IL 60622

ELIZABETH CUNNINGS
130 W MAIN STREET
DALLASTOWN PA 17313

ELIZABETH D'ALONZO
212 FERRING COURT
ABINGDON MD 21009

ELIZABETH DELGADO
1359 W. FULLERTON AVE.
UNIT 3-W
CHICAGO IL 60614

ELIZABETH DIAZ
510 CAMELLIA AVE.
ONTARIO CA 91762

ELIZABETH DIOGUARDI
3 CAMPSITE LANE
EAST SETAUKET NY 11733

ELIZABETH DOUGLASS
1845 WILLOWHAVEN ROAD
ENCINITAS CA 92024

ELIZABETH DOUP
930 SW 16 ST
BOCA RATON FL 33486

ELIZABETH DUFFY
19 MINCHER PLACE
AMITYVILLE NY 11701

ELIZABETH DYSART-ELOSUA
8 HEATHER CRESCENT
COMMACK NY 11725

ELIZABETH ECK
68 BURKSHIRE RD.
TOWSON MD 21286

ELIZABETH EUFEMI
865 W.  BUCKINGHAM PLACE
APT. #304
CHICAGO IL 60657

ELIZABETH FESPERMAN
7827 ELLENHAM AVE
BALTIMORE MD 21204

ELIZABETH FIGUEROA
2071 UNION BOULEVARD
APT 2A
BAY SHORE NY 11706

ELIZABETH FITZGERALD
553 W. WELLINGTON AVE.
APT 3N
CHICAGO IL 60657-5418

ELIZABETH FLANLEY
1432 WIND HILL ROAD
COOPERSBURG PA 18306

ELIZABETH FORBERG
600 NORTH KINSBURY
208
CHICAGO IL 60610

ELIZABETH FORTUNATE
760 W. 30TH ST
APT 1
SAN PEDRO CA 90731

ELIZABETH FOSTER
383 MAPLE HILL AVENUE
NEWINGTON CT 06111

ELIZABETH G ROSS
2001 NE 32ND STREET
LIGHTHOUSE POINT FL 33064-7657

ELIZABETH GEORGIOU
15140 W TRANQUILITY LAKE DRIVE
DELRAY BEACH FL 33446

ELIZABETH GHRER-JONES
17189 W. BERNARDO DRIVE
APT # 206
SAN DIEGO CA 92127

ELIZABETH GLAZNER
2479 RUE DE CANNES
APT# B-1
COSTA MESA CA 92627

ELIZABETH GREGORY
2 LARK STREET
HUDSON FALLS NY 12839

ELIZABETH GUEGUEN
2 NORTH STREET
COS COB CT 06807

ELIZABETH HACKEN
2648-50 MARYLAND AVENUE
BALTIMORE MD 21218

ELIZABETH HADDAD
21 EAST VILLAGE DRIVE
OVIEDO FL 32765

ELIZABETH HAIST
308 DEAVEN ROAD
HARRISBURG PA 17111

ELIZABETH HALE
5747 MATILIJA STREET
VALLEY GLEN CA 91401

ELIZABETH HAMILTON
5 SHORT HILLS ROAD
OLD LYME CT 06371

ELIZABETH HARTFIELD
1014 MONTEGO BAY COURT
ROMEOVILLE IL 60446

ELIZABETH HERNANDEZ
4236 MONTEREY ST
BALDWIN PARK CA 91706

ELIZABETH HOLMBERG
120 ASHTON BLUFF CIRCLE
MT. HOLLY NC 28120

ELIZABETH HOWARD
931 W. OAKDALE AVE.
CHICAGO IL 60657

ELIZABETH HUGHES
1 EAST CHASE ST #703
BALTIMORE MD 21202

ELIZABETH INNES
23 W JACKSON AVE
BABYLON NY 11702

ELIZABETH JURADO
4521 POINCIANA STREET
APT 2
LAUDERDALE BY THE SEA FL 33308

ELIZABETH KEANE-HILLER
1960 LINCOLN PARK WEST #1910
CHICAGO IL 60614

ELIZABETH KING
10545 THORNEDGE DR
ROCKFORD MI 49341

ELIZABETH KNIGHT
30 MADISON STREET
APT B
GLENS FALLS NY 12801

ELIZABETH KRYSIAK
1809 WYE MILLS LANE
BEL AIR MD 21015

ELIZABETH LAMKIN
4 RICHARD ROAD
SIMSBURY CT 06070

ELIZABETH LANG
116 SUSQUEHANNA COURT
HAVRE DE GRACE MD 21078

ELIZABETH LARGE
2 E 39TH STREET
BALTIMORE MD 21218

ELIZABETH LEDGE
3244 PONY DR
ONTARIO CA 91761

ELIZABETH LEE
10011 KNOBOAK DR.
#53
HOUSTON TX 77080

ELIZABETH LEMPEREUR
1520 MASON STREET
SAN FRANCISCO CA 94133

ELIZABETH LETZERICH
434 W. ROSCOE
#3C
CHICAGO IL 60657

ELIZABETH LINES
1114 W. ROYAL ST.
LEBANON IN 46052

ELIZABETH LONDEREE
716 MAYLAND DRIVE
NEWPORT NEWS VA 23601

ELIZABETH M KOVAC
516 S SCHOOL ST
LOMBARD IL 60148

ELIZABETH MACIK
858 WASHINGTON
APT. #3E
OAK PARK IL 60302

ELIZABETH MAGETTE
1518 CHELA AVENUE
APT. #D-1
NORFOLK VA 23503

ELIZABETH MALBY
1518 PARK AVE #206N
BALTIMORE MD 21217

ELIZABETH MALY
1111 JENNIFER COURT
LOCKPORT IL 60441

ELIZABETH MANCUSO
10 PUBLIC HIGHWAY
BELLMORE NY 11710

ELIZABETH MATTISON
15 HIGHLAND COURT
EASTON PA 18042

ELIZABETH MATULICH
5903 PLUM HARBOR CIRCLE
TAMARAC FL 33321

ELIZABETH MAUPIN
730 NOTTINGHAM STREET
ORLANDO FL 32803

ELIZABETH MCCURDY
20 SPRUCE STREET
APT. #13
STAMFORD CT 06902

ELIZABETH MCKENZIE
167 TOWER AVENUE
1 FLAT
HARTFORD CT 06120

ELIZABETH MERCADO
11875 EL SOBRANTE RD
RIVERSIDE CA 92503

ELIZABETH MILLER
6990 PIONEER DRIVE
MACUNGIE PA 18062

ELIZABETH MISIEWICZ
2 PARK PLACE
APT. 3C
HARTFORD CT 06106

ELIZABETH MITCHELL
2417 E. 73RD STREET
#1
CHICAGO IL 60649-3416

ELIZABETH MOORE
75 SO PENATAQUIT AVE
BAY SHORE NY 11706

ELIZABETH MOSQUERA-GARCIA
13863 CAROLINA LAUREL DRIVE
ORLANDO FL 32828

ELIZABETH NEEBLING
10316 NORTHGLEN DRIVE
CLERMONT FL 34711

ELIZABETH NICOLAI
179 RUDOLF RD
MINEOLA NY 11501

ELIZABETH NIELSEN
634 ST NICHOLAS
APT 3B
NEW YORK NY 10030

ELIZABETH NOTTURNO
615 LAURELTON BLVD.
LONG BEACH NY 11561

ELIZABETH OZEMEBHOYA
80 EAST 93RD STREET
B620
BROOKLYN NY 11212

ELIZABETH PAULSEN
120 DWIGHT STREET
APT 102
NEW HAVEN CT 06511

ELIZABETH PETERS
668 W. OAKDALE AVE.
APT. #3F
CHICAGO IL 60657

ELIZABETH PIERKOWSKI
P.O. BOX 485
SOMERS CT 06071

ELIZABETH POJE & ASSOCIATES
6418 1/2 W OLYMPIC BLVD
LOS ANGELES CA 90048

ELIZABETH QUINN
P.O. BOX 963
FOGELSVILLE PA 18051

ELIZABETH RAHMEL
704-3 DIAMOND LAKE ROAD
MUNDELEIN IL 60060

ELIZABETH RAMOS
11 STANWOOD STREET
HARTFORD CT 06106

ELIZABETH REDMOND
2198 FAIRHURST DR
LA CANADA CA 91011

ELIZABETH REILLY
P.O. BOX 437
WHEATLEY HEIGHTS NY 11798

ELIZABETH REYES
19 OLYMPIC STREET
KENNER LA 70065

ELIZABETH RILEY
5678 NORTHPOINTE LANE
BOYNTON BEACH FL 33437

ELIZABETH RIVERA
P. O. BOX 1153
STAMFORD CT 06904-1153

ELIZABETH ROBERTS
524 NW 38TH TERRACE
DEERFIELD BEACH FL 33442

ELIZABETH RODRIGUEZ
1429 GUERNSEY
ORLANDO FL 32804

ELIZABETH SASSO
3153 NORTH HUDSON AVENUE
CHICAGO IL 60657

ELIZABETH SAUNDERS
194 OAK STREET
EAST HARTFORD CT 06118

ELIZABETH SCHAFFER
1454 W. HURON
CHICAGO IL 60622

ELIZABETH SEVENING
1941 W. BELLE PLAINE
APT 32
CHICAGO IL 60613

ELIZABETH SHAPIRO
828 HILL STREET
SANTA MONICA CA 90405

ELIZABETH SHEININ
62 SOUTH BRUSH DR
VALLEY STREAM NY 11581

ELIZABETH SHILLIDAY
2128 S. BEVERLY GLEN BLVD
LOS ANGELES CA 90025

ELIZABETH SMITH
1652 COLBY AVE.
APT# 202
LOS ANGELES CA 90025

ELIZABETH SPRINGER
750 N. DEARBORN
2106
CHICAGO IL 60610

ELIZABETH STEWART LIVING
527 EUCLID STREET
SANTA MONICA CA 90402

ELIZABETH STULL
700 ELM TREE LANE
BOCA RATON FL 33486

ELIZABETH SYLVIA
646 BARHAM RD
HORNBECK LA 71439

ELIZABETH TAYLOR
2821 N. PINE GROVE
CHICAGO IL 60657

ELIZABETH TEJAN
2525 N. ORCHARD
APT. #3
CHICAGO IL 60614

ELIZABETH TROY
1635 WAGNER STREET
PASADENA CA 91106

ELIZABETH TYRRELL
2049 N. LARRABEE STREET
CHICAGO IL 60614

ELIZABETH ULLRICH
628 TOULOUSE STREEET
APT. #5
NEW ORLEANS LA 70130

ELIZABETH V LATIER
1210 EAST BROADWAY
GLENDALE CA 91205

ELIZABETH VEMPALA
12147 SW 50TH STREET
COOPER CITY FL 33330

ELIZABETH WAGNER
1505 BONNIE DRIVE
BETHLEHEM PA 18018

ELIZABETH WEBER
5820 LANDCASTER CIR
MCHENRY IL 60050-5988

ELIZABETH WHITEMAN-WILLIAMS
6 WOODHULL LANE
HOLTSVILLE NY 11742

ELIZABETH WILSON
4555 FORESTWOOD TRAIL
SARASOTA FL 34241

ELIZABETH WODOCK
11888 ESTY WAY
CARMEL IN 46033

ELIZABETH YAGLA
592 EAST STREET
#2
NEW HAVEN CT 06511

ELIZABETH ZAZUETA
6646 LINDY LANE
HOUSTON TX 77023

ELIZABETH ZUHL
161 BRACE ROAD
WEST HARTFORD CT 06108

ELIZARDO FERNANDEZ
460 BROOK RIDGE CIRCLE
MINNEOLA FL 34715

ELIZARRARAS, KELLY
3647 N NEWLAND AVE
CHICAGO IL 60634

ELKA WRIGHT
6809 ISLAND PARK CT
COPUS CHRISTI TX 78414

ELKE G CORLEY
1153 S HOLLENBECK
WEST COVINA CA 91791

ELKIN, COURTNEY
14 PRINCESS LANE NO.2
SAUSALITO CA 94965

ELKIN, STEVEN A
22415 TOUCHSTONE CT
SANTA CLARITA CA 91390

ELLA HARDING
4935 W. 190TH PLACE
COUNTRY CLUB HILLS IL 60478

ELLEN A CHARPENTIER
248 GRAHABER ROAD
TOLLAND CT 06084

ELLEN ALPERSTEIN
2730 2ND STREET
SANTA MONICA CA 90405

ELLEN BASTIAN
6 WOODED HILL DRIVE
HAMPTON VA 23669

ELLEN BROWNING
939 W WINONA NO.1E
CHICAGO IL 60640

ELLEN CALLAHAN
5014 TEN MILLS ROAD
COLUMBIA MD 21044

ELLEN CQ FANG
2431 BORDER AVENUE
TORRANCE CA 90501

ELLEN FRANK
40 DALEY PL
APT 102
LYNBROOK NY 11563

ELLEN GLASSBERG
1422 N. ORLEANS
#2S
CHICAGO IL 60610

ELLEN GOTTDANK
29 ALMA LANE
PLAINVIEW NY 11803

ELLEN H MANKE
951 OBES  BRANCH ROAD
SEVIERVILLE TN 37876-6419

ELLEN IRWIN
950 N MICHIGAN AVE
APT # 2303
CHICAGO IL 60611

ELLEN KANNER
109 DUMBARTON DRIVE
HUNTINGTON NY 11743

ELLEN LORENTZSON
4231 GRAND AVE SOUTH
MINNEAPOLIS MN 55409

ELLEN LYNCH
2121 PACES FOREST COURT
# 112
RALIEGH NC 27612

ELLEN M SISTI
250 N. VILLAGE AVE.
APT. 8B
ROCKVILLE CENTRE NY 11570

ELLEN MIKA-BROWN
3981 LONGHILL STATION RD
WILLIAMSBURG VA 23188

ELLEN PRESTON
4404 ROLAND SPRINGS DRIVE
BALTIMORE MD 21210

ELLEN RAGLAND
2030 NE 62ND STREET
FORT LAUDERDALE FL 33308

ELLEN REYNOLDS
33 ONSLOW PLACE
FREEPORT NY 11520

ELLEN S SASLOVSKY
271-10 GRAND CENTRAL PKWY
APT 9U
FLORAL PARK NY 11005-1209

ELLEN SPINDELL-JACOBUS
712 BUCHANAN ROAD
EAST MEADOW NY 11554

ELLEN WARREN
941 BONNIE BRAE
RIVER FOREST IL 60305

ELLEN WATSON PHOTOGRAPHY
PO BOX 1595
E HAMPTON NY 11937

ELLEN YAN
61-20 GRAND CENTRAL PKWY
B 1405
FOREST HILLS NY 11375

ELLEN ZAMICHOW
4 HUNTTING LANE
EAST ISLIP NY 11730

ELLENSON, RUTH ANDREW
1134 1/2 CARDIFF AVE
LOS ANGELES CA 90035

ELLERY HALLOWELL
25 SPRAGUE STREET
HARTFORD CT 06106

ELLIES, MICHAEL B
3547 LIGHTHOUSE WAY
CONYERS GA 30013

ELLIN FORSCHNER
2 VICKSBURG CT
CORAM NY 11727

ELLINGTON, DEAN
582 LOWER LANE
BERLIN CT 06037

ELLINGTON, DEREK
4300 NW 18TH ST. # I 306
LAUDERHILL FL 33313

ELLINGWOOD, KEN
JERUSALEM BUREAU
LA TIMES FOREIGN DESK
202 W FIRST STREET
LOS ANGELES CA 90012

ELLIOT ABRAMS
1205 EAGLE DRIVE
EMMAUS PA 18049

ELLIOT GOULD
48 ROCK CITY ROAD
HUDSON FALLS NY 12839

ELLIOT HILTON
251 NORTH EL MOLINO AVENUE
APT 8
PASADENA CA 91101

ELLIOT LEUNG
5 SENTION AVENUE
NORWALK CT 06850

ELLIOT VILLIGER
5830 OAKWOOD DRIVE
1A
LISLE IL 60532

ELLIOTT NORTON
2663 COOPRS POST LANE
SUGARLAND TX 77478

ELLIOTT NORTON
2663 COOPERS POST LN
SUGAR LAND TX 77478

ELLIOTT RIOS
5104 W. ROSCOE ST
2F
CHICAGO IL 60641

ELLIOTT, ADRIAN
20 IMLAY ST    3RD FLR
HARTFORD CT 06105

ELLIOTT, CHRISTOPHER
760 SYBILWOOD CIRC
WINTER PARK FL 32708

ELLIOTT, CHRISTOPHER
760 SYBILWOOD CIRC
WINTER SPRINGS FL 32708

ELLIOTT, MICHAEL
2445 DOOLEY DR    APT F-401
DECATUR GA 30033

ELLIOTT, NORMAN P
PO BOX 701013
LOUISVILLE KY 40270

ELLIOTT, VICTORIA PESCE
2875 PINE TREE DR
MIAMI BEACH FL 33140

ELLIS COUNTY TAX OFFICE
ATTN:  JOHN BRIDGES
PO DRAWER 188
WAXAHACHIE TX 75618-0188

ELLIS HENICAN
71 HUDSON ST.
APT 5
NEW YORK NY 10013

ELLIS, CHRISTOPHER
12 DAVID ST
ENFIELD CT 06082

ELLIS, CHRISTOPHER
20 PEARSON COVE
BYHALIA MS 38611

ELLIS, DAVE
5204 MCMANUS DR
FREDERICKSBURG VA 22407

ELLIS, DEANA
4006 ROCHAMBEAU DR
WILLIAMSBURG VA 23188

ELLIS, DEBORAH
102 KENSINGTON CT    APT G
WINDSOR VA 23487

ELLIS, IAN A
6201 NW 2 ST
MARGATE FL 33063

ELLIS, JAMES L
74 GOLF ROAD
#243
GOLF IL 60029-0243

ELLIS, JESSICA
906 GARDEN STREET NO.3
HOBOKEN NJ 07030

ELLIS, JOSEPH
356 STATION ROAD
AMHERST MA 01002

ELLIS, KHALIAH
1018 MADISON ST  NO.2C
MAYWOOD IL 60153

ELLIS, LATHISHA
2641 SW 64TH TERRACE
MIRAMAR FL 33023

ELLIS, MICHAEL D
4823 SILVER STAR ROAD NO.110
ORLANDO FL 32808

ELLIS, MILAGROS
PO BOX 6758
BIG BEAR LAKE CA 92315

ELLIS, NICOLE RENEE
9417 DEWEY DR
CHAROLOTTE NC 28214

ELLIS, ROBIN L
574 SW 130 TER
DAVIE FL 33325

ELLIS, RUDOLPH
5921 WASHINGTON STREET
HOLLYWOOD FL 33023

ELLIS, SUSAN
2709 TRADEWINDS TRAIL SUITE 2709
ORLANDO FL 32805

ELLIS, TREY
601 W 113TH ST    NO.4B
NEW YORK NY 10025

ELLIS, WILLIAM
65-21 CABLES AVE
WATERBURY CT 06710

ELLIS,MIGUEL,A
4421 NW 41ST TER
LAUDERDALE LAKES FL 33319

ELLSWORTH NORDBROOK
1907 RENCOS WAY
FORREST HILL MD 21105-2329

ELLSWORTH, TOM
59 INDIAN RUN
ENFIELD CT 06082

ELLWOOD, GREGORY
9031 1/2 RANGELY AVE
W HOLLYWOOD CA 90048

ELLYN MARKS
23 W 73RD ST #403A
NEW YORK NY 10023

ELMALIE MANGONA
1435 YOSEMITE DR.
LOS ANGELES CA 90041-2808

ELMEER, ANDREW
34 MCDIVITT DR
MANCHESTER CT 06042

ELMER PECK
1019 PLOVER WAY
OCEANSIDE CA 92057

ELMER POLZIN
901 NORTH LA GRANGE ROAD
LA GRANGE PARK IL 60526-1524

ELMO D SONALIA
1597 N. ALTADENA DRIVE
PASADENA CA 91107

ELMONT UFSD
C/O COVERT AVENUE SCHOOL
ATTN  ROBERT BAMBRICK
144 COVERT AVE
ELMONT NY 11003

ELOISA MASROR
3533 BONAIRE BLVD
APT 804
KISSIMMEE FL 34731

ELOISE DEHAAN
612 NORTH 12TH STREET
ALLENTOWN PA 18102

ELOISE JASPER
8125 S. BISHOP
CHICAGO IL 60620

ELOISE KIRBY
236 LAKEPOINTE DRIVE
SOMERSET KY 42503

ELORRIAGA, ANDREW TODD
703 E HILLCREST STREET
ALTAMONTE SPRINGS FL 32701

ELORRIAGA, RICHARD
1761 VALLEY FALLS AVENUE
REDLANDS CA 92374

ELOUIDIEU LAMARRE
160 NW 20 CT
POMPANO BEACH FL 33060

ELOY GONZALEZ
5700 NORTH SHERIDAN ROAD
708
CHICAGO IL 60660

ELPINIKI MESA
522 N. BICYCLE PATH
PORT JEFFERSON STATION NY 11776

ELRESA BURNS-PETERSON
11 GUENEVERE COURT
APT. B
NEWPORT NEWS VA 23601

ELRICA ROBERTS
641 CASTERTON CIRCLE
DAVENPORT FL 33897

ELROY BATES
9215 S. CONSTANCE
CHICAGO IL 60617

ELSA ESPINO
2062 N ROOSEVELT AVENUE
ALTADENA CA 91001

ELSA GOMEZ
253-49 149TH AVE
ROSEDALE NY 11422

ELSA LUNA
124 N MAPLE AVENUE #1
MONTEBELLO CA 90640

ELSA MCBRIDE
P.O. BOX 2828
SEQUIM WA 98382

ELSA NARANJO
1025 MONTEREY COURT
CHULA VISTA CA 91911

ELSA ROMERO
164-27 77TH AVENUE
FLUSHING NY 11366

ELSA VEISOR
12 AHERN DRIVE
SOUTH WINDSOR CT 06074

ELSA WHITEVILLE
3952 TOWNSHIP BLVD.
#1211
ORLANDO FL 32837

ELSASSER, RONALD
2286 MUNCIPAL RD
LEHIGHTON PA 18235

ELSHTAIN, JEAN BETHKE
4010 WALLACE LN
NASHVILLE TN 37215

ELSE BELTRAN
5712 W. PATTERSON
CHICAGO IL 60634

ELSIE HOLZWARTH
1410 EAST 55TH
CHICAGO IL 60615

ELSIE IRVING
44 HONEY HILL ROAD
ORINDA CA 94563

ELSIE JOHNSON
29 S EAST AVE
BALTIMORE MD 21224

ELSIE SHIVE
1945 KNIGHT STREET
PENN CREST GARDENS APT #4
ALLENTOWN, PA 18104

ELSTON, BETH
4935 HUNTERS RUN
COLORADO SPRINGS CO 80911

ELTON, HUGH
172 HOTCHKISS GROVE RD
BRANFORD CT 06405

ELVA TORRES
479 E. AVENUE 28
LOS ANGELES CA 90031

ELVIN MEDINA
58 CRYSTAL STREET
WETHERSFIELD CT 06109

ELVIRA CARRERA
3136 VANE AVE.
EL MONTE CA 91733

ELVIRA MEDRANO
3644 W. MCLEAN AVENUE
APT. #2
CHICAGO IL 60647

ELVIS FLORES
1603 W SOUTH STREET
APT 1
ALLENTOWN PA 18102

ELVIS HOWARD
3012 E. 15TH ST
APT 302
LONG BEACH CA 90804

ELWOOD BEATY
2623 WILKENS AVE.
BALTIMORE MD 21223

ELWOOD F ANDERSON
35543 CANTEEN
THOUSAND PALMS CA 92276

ELWOOD THOMPSON
1246 HAMPSHIRE DRIVE
WHITEHALL PA 18052

ELY IV, WILLARD BRUCE
3806 SE 26TH AVE
PORTLAND OR 97202

ELYSE ANDREWS
96 POWERS ROAD
MEREDITH NH 03253

ELYSE CALDERON
4122 SOUTH ROSEMARY WAY
DENVER CO 80237

ELYSE GOLDBERG
60 BIRCHWOOD PARK DR
SYOSSET NY 11791

ELYSE RANART
3000 N OCEAN BLVD
APT 402
FORT LAUDERDALE FL 33308

ELYSSA HABER
765 ASHSWAMP ROAD
GLASTONBURY CT 06033

ELYSSA RIZZUTO
170 BENNETT AVENUE
STATEN ISLAND NY 10312

ELZBIETA SZMAJDA
4835 WEST BARRY
CHICAGO IL 60641

EM VAN TRUONG
4161 COGSWELL ROAD
EL MONTE CA 91732

EMAD ASGHAR
8 VANDERBILT PARKWAY
DIX HILLS NY 11746

EMALYN INOCENCIO GUZMAN
11885 ROCHESTER AVENUE
LOS ANGELES CA 90025

EMANUEL BURGOS MORALES
185 LAWRENCE STREET
HARTFORD CT 06106

EMANUEL COUTO
119 BRADEN ST
LULING LA 70070

EMANUEL SANCHEZ
2523 UNIVERSITY AVENUE
APT 22
BRONX NY 10468

EMANUEL V FORNOTH
334 EAST FOOTHILL BLVD.
AZUSA CA 91702

EMANUEL, BRANDON
351 WAHOO RD
PANAMA CITY FL 32411

EMANUEL, EZEKIEL
1037 MICHIGAN AVE
EVANSTON IL 60202

EMARKETER
75 BROADSTREET FLOOR 32
NEW YORK NY 10004-3248

EMBARKMEDIA
333 E ONTARIO ST    NO.1904B
CHICAGO IL 60611

EMBARQ
P.O. BOX 96064
CHARLOTTE NC 28296-0064

EMBRACE YOUR DREAMS
424 CENTER ST    RM 300
BETHLEHEM PA 18018

EMBRACE YOUR DREAMS
PO BOX 20082
LEHIGH VALLEY PA 18002-0082

EMBREY, WAYNE L
433 LEGION RD
MILLINGTON MD 21651

EMBROIDERY EXPRESS
18119 TOWN CENTER DR
OLNEY MD 20632

EMDE, ZACHARY
42235 PATTON PL
MURRIETA CA 92562

EMED COMPANY INC
39209 TREASURY CENTER
CHICAGO IL 60694-9200

EMED COMPANY INC
PO BOX 369
BUFFALO NY 14240

EMEKEUS ROBINSON
139 SECLUDED PLACE
APT. # A
NEWPORT NEWS VA 23608

EMELDA ALEXANDER
6 KELSEY PLACE
BLOOMFIELD CT 06002

EMERGENCY POWER CONTROLS INC
PO BOX 545
YORBA LINDA CA 92686

EMERGING SOLUTIONS
20 N WACKER DRIVE  SUITE 1870
CHICAGO IL 60606

EMERGING SOLUTIONS
PO BOX 3516
OAKBROOK IL 60523

EMERGING SOLUTIONS
PO BOX 5020
LAKE FOREST IL 60045

EMERI O'BRIEN
651 S. WELLS STREET
APT. 212
CHICAGO IL 60607

EMERICON LLC
7300 WEST 110TH STREET
7TH FLOOR  NO.7370
OVERLAND PARK KS 66210

EMERSON HEFFNER
1481 SANBROOK COURT
BETHLEHEM PA 18015

EMERSON LEGO
312 W 5TH ST
APT # 419
LOS ANGELES CA 90013

EMERSON, KEN
140 BELLEVUE AVENUE
MONTCLAIR NJ 07042

EMERY CELLI BRINCKERHOFF & ABADY LLP
545 MADISON AVE
NEW YORK NY 10022

EMERY CELLI BRINCKERHOFF & ABADY LLP
75 ROCKEFELLER PLAZA
20TH FLOOR
NEW YORK NY 10019

EMERY CELLI BRINCKERHOFF & ABADY LLP
ATTORNEYS AT LAW
75 ROCKERFELLEA PLAZA
NEW YORK NY 10019

EMERY FILMER
322 STONEHOUSE ROAD
TRUMBULL CT 06611

EMERY, JACOB
555 SPRING ST  APT 508
BETHLEHEM PA 18018

EMG INTERNATIONAL INC
PO BOX 1600
MEDIA PA 19063

EMG MEDIA GROUP INC
28 EAST 28TH ST        9TH FLR
NEW YORK NY 10016-7922

EMI ENDO
113 SCHUMACHER DRIVE
NEW HYDE PARK NY 11040

EMIGDIA CORRAL
23 KING ARTHUR COURT
APT 4
NORTHLAKE IL 60164

EMIGH, SHANE
117 FILLEY RD
HADDAM CT 06438

EMIKO DANIELIAN
10224 CONOVER DRIVE
SILVER SPRING MD 20902

EMIL CHENDEA
1131 NW 49 STREET
DEERFIELD BEACH FL 33064

EMIL GARLATI II
3636 N RACINE AVENUE
APT # 2
CHICAGO IL 60613

EMIL KRATOCHVIL
7233 SUNNYDIP TRAIL
LOS ANGELES CA 90068

EMIL, GLENN
1253 WEST BYRON
CHICAGO IL 60613

EMILCAR, FILOLIA D
1705 SW 11TH CT  APT 2
FORT LAUDERDALE FL 33312

EMILCENT, MADECENE
2120 NW 63RD AVE.
SUNRISE FL 33313

EMILE, MARIE YOLETTE JEAN
1209 NW 7TH STREET
BOYNTON BEACH FL 33426

EMILI BOGIN
8801 CLEARY BLVD
PLANTATION FL 33324

EMILI VESILIND
4119 PERLITA AVENUE
APT A
LOS ANGELES CA 90039

EMILIA DE LAS CASAS
1 DEBERA LANE
STAMFORD CT 06902

EMILIA ORTIZ
422 OAK STREET
ALLENTOWN PA 18102

EMILIE R PARMENTER
952 MONTECITO DR
LOS ANGELES CA 90031

EMILIE WELCH
2472 W FOSTER, APT 302
APT 302
CHICAGO IL 60625

EMILIES CLEANING SERVICE
P O BOX  1271
BELCHERTOWN MA 01007

EMILIO BELTRAN
1303 N. 16TH AVE.
MELROSE PARK IL 60160

EMILIO GUERRA
77-34 AUSTIN STREET
6-M
FOREST HILLS NY 11375-6930

EMILO CABRERA
28 COMMERCE BLVD
AMITYVILLE NY 11701

EMILY ACHENBAUM
311 COTTONWOOD ROAD
NORTHBROOK IL 60062

EMILY AMEZCUA
1620 LAUREL RD
OCEANSIDE CA 92054

EMILY BLINN
211 W. ST. PAUL
APT. #1
CHICAGO IL 60614

EMILY BRIGHTMAN
945 N. HONORE
APT # 2
CHICAGO IL 60622

EMILY DOOLEY
301 VIRIGINIA ST
APRT # 907
RICHMOND VA 23219

EMILY FORD
12 COFFEEBERRY
ALISO VIEJO CA 92656

EMILY FRANCES WOLK
253 WEST 73RD STREET
APT 5N
NEW YORK NY 10023

EMILY HULME
1557 YORK AVENUE
APT 2C
NEW YORK NY 10028

EMILY JACQUES
5495 HARRIS FARM LANE
CLARKSVILLE MD 21029

EMILY KAISER
435 N. MICHIGAN AVE.
CHICAGO IL 60611

EMILY KOCHON
505 CHERRY ST. SE
604
GRAND RAPIDS MI 49503

EMILY LUKASIEWICZ
86 PARKVIEW DRIVE
AVON CT 06001

EMILY LYTLE
1428 W. SUMMERDALE
APT. #1
CHICAGO IL 60640

EMILY MCCLEAN
1040 W. ADAMS
423
CHICAGO IL 60607

EMILY MUELLER
5384 HANOVER DRIVE
WESCOSVILLE PA 18106

EMILY NGO
757 LINCOLN PLACE
BROOKLYN NY 11216

EMILY NOEL
241 OXFORD ST
HARTFORD CT 06105

EMILY OESS
3734 N. SHEFFIELD AVENUE
GS
CHICAGO IL 60613

EMILY OLSON
3750 GALT OCEAN DRIVE
FORT LAUDERDALE FL 33301

EMILY PATTAVINA
212 TAYLOR STREET
VERNON CT 06066

EMILY PETERSON
728 W. IRVING PARK ROAD
APT # 1
CHICAGO IL 60613

EMILY PUTMAN MORROW
3 MURDOCK ROAD
BALTIMORE MD 21212

EMILY PYATT
6712 VAN NOORD AVENUE
NORTH HOLLYWOOD CA 91606

EMILY REES NUNN
130 N. GARLAND CT
#2010
CHICAGO IL 60602

EMILY RICHETT
23 LAFAYETTE NE
GRAND RAPIDS MI 49503

EMILY ROBSON
219 KLINE STREET
BANGOR PA 18013

EMILY ROSENBAUM
500 SOUTH CLINTON
# 330
CHICAGO IL 60607

EMILY SINGRABER
217 TONELL AVE.
LEW LENOX IL 60451

EMILY WONG
1360 N. LAKE SHORE DRIVE
APT. #209
CHICAGO IL 60610

EMITIL, WILFRED
5637 BOYNTON COVE WAY
BOYNTON BEACH FL 33437

EMKAY DESIGNS
46 COMMERCE DR
FARMINGDALE NY 11735

EMKAY DESIGNS
82 FOREST DR
JERICHO NY 11753

EMKAY INC
805 W THORNDALE AVE
ITASCA IL 60143

EMKAY INC
PO BOX 92047
CHICAGO IL 60675-2047

EMMA CIERI
212 WYNDTRYST DR.
WESTMINSTER MD 21158

EMMA DEL REAL
23370 SEDAWIE DRIVE
BOCA RATON FL 33433

EMMA FITZSIMMONS
1716 N. NORTH PARK AVE.
APT. #1
CHICAGO IL 60614

EMMA L BOWEN FOUNDATION
1299 PENNSYLVANIA AVE NW
WASHINGTON DC 20004

EMMA L BOWEN FOUNDATION
524 WEST 57TH STREET
NEW YORK NY 10019

EMMA L BOWEN FOUNDATION
C/O GRODSKY CAPORINO & KAUFMAN
445 NORTHERN BLVD
GREAT NECK NY 11021

EMMA L BOWEN FOUNDATION
FOR MINORITY INTERESTS IN MEDIA
825 SEVENTH AVE   2ND FL
NEW YORK NY 10019

EMMA L BOWEN FOUNDATION
GRODSKY CAPORRINO & KAUFFMAN
300 JERICHO QUADRANGLE  SUITE 110
JERICHO NY 11753

EMMA MALDONADO
22 SOUTH 13TH STREET
ROOM 2
ALLENTOWN PA 18102

EMMA MCKENZIE
3811 NW 5TH COURT
FORT LAUDERDALE FL 33311

EMMA TRELLES
701 THREE ISLAND BLVD
APT 515
HALLANDALE BEACH FL 33009

EMMANUEL CHIN
7320 SPRINGMAN STREET
SACRAMENTO CA 95822

EMMANUEL CRUZ
16 ROYAL PALM WAY
#105
BOCA RATON FL 33432

EMMANUEL FRANCIS
500 ESCANABA AVE
CALUMET CITY IL 60409

EMMANUEL JEAN
1331 S DIXIE HIGHWAY
UNIT 308
DEERFIELD BEACH FL 33441

EMMANUEL JEAN-BAPTISTE
411 NW 87TH DRIVE
APT 101
PLANTATION FL 33324

EMMANUEL JONES
15322 S. BIRCH
MARKHAM IL 60426

EMMANUEL LAPOTERIE INC
249 AFTON SQUARE   NO.305
ALTAMONTE SPRINGS FL 32714

EMMANUEL MADRIGAL
13013 6TH STREET
CHINO CA 91710

EMMANUEL SANTIAGO
518 WEST WASHINGTON STREET
APT. 2
ALLENTOWN PA 18102

EMMANUEL TAMBAKAKIS
23-07 32ND STREET
2A
ASTORIA NY 11105

EMMANUEL, FRANCIS JEAN
4131 NE 2ND TERR
POMPANO BEACH FL 33064

EMMANUEL, PATRICIA
442 LOCK RD  APT NO.107
DEERFIELD BEACH FL 33442

EMMANUELA TAO
2962 N. ALLEN AVE
CHICAGO IL 60618

EMMAUS LACROSSE CLUB
PO BOX 145
EMMAUS PA 18049

EMMELL, FRANK
2031 VINE ST       APT 2
ALLENTOWN PA 18103

EMMETT JAIME
36491 YAMAS DR
APT# 809
WILDOMAR CA 92595

EMMETT MILLER
212 38TH ST.
MANHATTAN BEACH CA 90266

EMMETT, JAIME III
3532 CAMINO DE TEODOEO
WEST COVINA CA 91792

EMMIS RADIO LLC
2600 W OLIVE AVE  8TH FLOOR
BURBANK CA 91505

EMMIS RADIO LLC
KPWR POWER 106 FM
FILE 53483
LOS ANGELES CA 90074

EMMIS RADIO LLC
WQHT
1199 RELIABLE PARKWAY
CHICAGO IL 60686-0011

EMMIS RADIO LLC
395 HUDSON STREET
NEW YORK NY 10014

EMMITT WHITE
10 SANDPIPER ST
NEWPORT NEWS VA 23602

EMMONS, WAYNE
94 OLD FARMS RD
WILLINGTON CT 06279-1721

EMORY, BARBARA
1520 CHAPEL HILLS DR, NO.B206
COLORADO SPRINGS CO 80920

EMPEREON
2953 S PEORIA ST, SUITE 22
AURA CO 80014

EMPEREON MARKETING
3561 W. BELL ROAD
PHOENIX AZ 85053

EMPEREON MARKETING LLC
2953 SOUTH PEORIA STREET
SUITE 200
AURORA CO 80014

EMPEREON MARKETING LLC
PO BOX 17173
DENVER CO 80217-0173

EMPIRE INC
7999 HANSEN RD  NO.115
HOUSTON TX 77061

EMPIRE SERVICES
3510 N CAUSEWAY BLVD  SUITE 505
METAIRIE LA 70002

EMPIRE SERVICES
PO BOX 373
GULPORT MS 39502-0373

EMPIRE STATE BUILDING CO LLC
350 FIFTH AVE       RM 3210
NEW YORK NY 10118

EMPIRE STATE BUILDING CO LLC
JPMORGAN CHASE LOCKDOWN PROCESSING
LOCKBOX 30859
4 CHASE METRO CENTER 7TH FLOOR
BROOKLYN NY 11245

EMPIRE STATE BUILDING COMPANY, LLC
RE: NEW YORK 350 FIFTH AVENUE
350 FIFTH AVENUE, ROOM 300
NEW YORK NY 10118

EMPLOYMENT DEVELOPMENT DEPT.
800 CAPITOL MALL
MIC 83
SACRAMENTO CA 95814

EMPOWER GEOGRAPHICS INC
ATTN: ACCTS RECV
1000 EXECUTIVE WAY
DES PLAINES IL 60018

EMPOWER GEOGRAPHICS INC
PO BOX 1605
ATTN:  ACCTS RECV
DES PLAINES IL 60017-1605

EMPOWERED MEDIA CORP
481 8TH AVENUE  SUITE 1530
NEW YORK NY 10001

EMPTY STOCKING FUND
10 HAYS ST
BEL AIR MD 21014

EMPTY STOCKING FUND
PO BOX 189
BEL AIR MD 21014

EMREY,DONALD
952 E MACADA RD
BETHLEHEM PA 18017

EMRICK BUSINESS
RE: BETHLEHEM 2420 EMRICK BLV
49 GLENDALE AVE
EDISON NJ 08817

EMRICK BUSINESS CENTER LLC
49 GLENDALE AVE
EDISON NJ 08817

EMRICK BUSINESS CENTER, LLC
RE: BETHLEHEM 2420 EMRICK BLV
C/O H.A.F., INC.
49 GLENDALE AVENUE
EDISON NJ 08817

EMYLUIS MARKETING INC
48-24 202ND ST
BAYSIDE NY 11361

EMYLUIS MARKETING INC
48-24 202ND ST
BAYSIDE NY 11364

ENAYETALLAH, MAHMOUD
135 UNION STREET
VERNON CT 06066-3130

ENAYETALLAH, MARWA
135 UNION ST
VERNON CT 06066

ENCIN, STEPHANIE
12201 NW 27TH ST
PLANTATION FL 33323

ENCIO, MARIA M
6630 COOLIDGE
HOLLYWOOD FL 33024

ENCO SYSTEMS INC
29444 NORTHWESTERN HIGHWAY
SOUTHFIELD MI 48034

ENCORE TALENT AGENCY INC
2635 W GRAND AVE
CHICAGO IL 60612

END RESULTS
120 CREMONA DRIVE NO.F
GOLETA CA 93117-5564

END RESULTS
1331 PORTESUELLO AVE
SANTA BARBARA CA 93105

END RESULTS
5638 HOLLISTER AVE NO.210
GOLETA CA 93117

END RESULTS
62 TOURAN LANE
GOLETA CA 93117

END RESULTS
PO BOX 61207
SANTA BARBARA CA 93160

END RESULTS
120 CREMONA DR #F
GOLETA CA 93117

ENDEAN, JUDITH E
506 BLUFF OAK COURT
APOPKA FL 32712

ENDERLE, RONALD
1208 N 17 AVENUE
HOLLYWOOD FL 33020

ENDERLEY, WALTER
5 SWAN COURT
OLD BETHPAGE NY 11804

ENDY BRITO
2264 SUBURBAN LANE
EFFORT PA 18330

ENEL JULIEN
241-25 MAYDA RD
ROSEDALE NY 11422

ENERGEIA PARTNERSHIP
7180 REPUBLIC AIRPORT
E FARMINGDALE NY 11735

ENERGY MANAGEMENT SYSTEMS INC
PO BOX 538
MALVERN PA 19355

ENERLON INC
26861 CUATRO MILPAS
VALENCIA CA 91354

ENFIELD LOAVES & FISHES
PRISCILLA BRAYSON
PO BOX 544
ENFIELD CT 06082

ENG MOBILE SYSTEMS INC
2245 VIA DE MERCADOS
CONCORD CA 94520

ENG OPTICAL SERVICES INC
1811 E 1100 NORTH RD
MILFORD IL 60953

ENG, DINAH YEP
4326 BABCOCK AVE        STE 203
STUDIO CITY CA 91604

ENG, DINAH YEP
4326 BARCOCK AVE NO.203
STUDIO CITY CA 91604

ENG, FAY
248 ELGIN
FOREST PARK IL 60130

ENGELBERT CELIS
5539 N WILLOWCREST AVENUE
NORTH HOLLYWOOD CA 91601

ENGELIA MCCULLOUGH
3206 NORMANDY WOODS APT #E
ELLICOTT CITY MD 21043

ENGELMANN, THOMAS J
1706 WILSON POINT RD.
BALTIMORE MD 21220

ENGELSMA BUILDING MAINTENANCE
1310 KENOWA  AV SW
GRAND RAPIDS MI 49534

ENGINE YARD INC
2795 E BIDWELL ST      NO.100-347
FOLSOM CA 95630

ENGINE YARD INC
PO BOX 77130
SAN FRANCISCO CA 94107

ENGINEX ENVIRONMENTAL ENGINEERING LLC
27834 N IRMA LEE CIRCLE
LAKE FOREST IL 60045

ENGLANDER, JULIE
3015 W SUNNYSIDE AVE    NO.2
CHICAGO IL 60625

ENGLE, SCOTT J
17276 LINDA LANE
CONROE TX 77306-8346

ENGLE, SHAENA
10916 MOORPARK ST NO.7
TOLUCA LAKE CA 91602

ENGLER, JOY
RR 2 BOX 137
KUNKLETOWN PA 18058

ENGLERT, MARK H
5463 HANSEL AVE H-10
ORLANDO FL 32809

ENGLEWOOD ELECTRICAL SUPPLY
16159 STAGG ST
VAN NUYS CA 91406

ENGLEWOOD ELECTRICAL SUPPLY
LOCKBOX 910465
PO BOX 31001-0465
PASADENA CA 91110-0465

ENGLEWOOD ELECTRICAL SUPPLY
3939 S KARLOV AVE
773-650-6188
376-8750 24 HOUR NUMBER
CHICAGO IL 60632

ENGLEWOOD ELECTRICAL SUPPLY
PO BOX 802578
CHICAGO IL 60680

ENGLISH JR, RUBYNN M
7430 S PRAIRIE AVENUE
CHICAGO IL 60619-1825

ENGLISH, MERLE
236 MONTGOMERY ST      APT 3-C
BROOKLYN NY 11225

ENGLISH, PHIL
2122 W THOMAS STREET
CHICAGO IL 60622

ENGLISH,MIKE
852 SUMMERWOOD DR
JUPITER FL 33458

ENGOREN, JAN
5887A FOX HOLLOW DR
BOCA RATON FL 33486

ENGRACIA BECKERS
340 SOUTH ANGELENO
AZUSA CA 91702

ENHANCED VISUAL IMAGES
1911 SW CAMPUS DR    NO.323
FEDERAL WAY WA 98023

ENID LOWELL
95 FAIRFIELD WAY
#4
COMMACK NY 11725

ENID PORTUGUEZ
10538 HAVERLY ST
EL MONTE CA 91731

ENLOW, JOSHUA
1226 WYNOOCHEE PL NE
LACEY WA 98516

ENNIS, JERRY
2351 PALM SPRINGS COURT
SPRING HILL FL 34606

ENNIS, JOHN
2610 EMMY LN
CHARLOTTE NC 28226

ENOS, RANDALL
402 N PARK AVE
EASTON CT 06612

ENRICO RAMOS
4009 W. PALMER
CHICAGO IL 60639

ENRIQUE CASTANEDA
5282 OAKMONT VILLAGE CIRCLE
LAKE WORTH FL 33463

ENRIQUE DIAZ
4740 NE 18 AVE
POMPANO BEACH FL 33064

ENRIQUE ECHEVERRIA
12843 ROSECLIFF CIRCLE
CORONA CA 92880

ENRIQUE GONZALEZ
3935 DURFEE AVE.   APT. D
EL MONTE CA 91732

ENRIQUE GUZMAN
2915 W. 14TH STREET
LOS ANGELES CA 90006

ENRIQUE MARRERO
280 COLLINS STREET
HARTFORD CT 06105

ENRIQUE MENDEZ
66 BETHPAGE RD
HICKSVILLE NY 11801

ENRIQUE PATINO
18354 FLINT HILL DR
KATY TX 77449

ENRIQUE PAZ
7656 LOREL AVE
BURBANK IL 60459

ENRIQUE TERRERO
2 DORCHESTER PLACE
GANSEVOORT NY 12831

ENRIQUETA RUIZ
3920 N. ORANGE AVENUE
COVINA CA 91722

ENRIQUEZ, BEATRIZ
820 WILD WOOD DR
WINTER SPRINGS FL 32708

ENRIQUEZ, LYDIA
1207 SACRAMENTO ST.
DELTONA FL 32725

ENRIQUEZ, SAMUEL S
MEXICO CIT BUREAU
LA TIMES FOREIGN DESK
202 W FIRST ST
LOS ANGELES CA 90012

ENSCO INC
ATTN  ACCOUNTS RECEIVABLE
PO BOX 1780
SPRINGFIELD VA 22151-1780

ENSOR, TY ALLAN
1624 MUIR CIRCLE
CLERMONT FL 34711

ENSWORTH POWELL
36938 CALDRON STREET
PALMDALE CA 93552

ENTELLIGENCE LLC
2800 POST OAK BLVD      NO.4350
HOUSTON TX 77056

ENTELLIGENCE LLC
C/O AMERY BANK OF TEXAS
PO BOX 4652      DEPT 904
HOUSTON TX 77210-4652

ENTERCOM COMMUNICATIONS
5345 MADISON AV
SACRAMENTO CA 95841

ENTERCOM COMMUNICATIONS
ENTERCOM NEW ORLEANS LLC
400 POYDRAS ST      STE 800
NEW ORLEANS LA 70130

ENTERCOM COMMUNICATIONS
WEZB
400 POYDRAS ST      STE 800
NEW ORLEANS LA 70130

ENTERCOM COMMUNICATIONS
WKBU-FM
400 POYDRAS ST      STE 800
NEW ORLEANS LA 70130

ENTERCOM COMMUNICATIONS
WKZN
400 POYDRAS ST      STE 800
NEW ORLEANS LA 70130

ENTERCOM COMMUNICATIONS
WLMG
400 POYDRAS ST      STE 800
NEW ORLEANS LA 70130

ENTERCOM COMMUNICATIONS
WSMB
400 POYDRAS ST      STE 800
NEW ORLEANS LA 70130

ENTERCOM COMMUNICATIONS
WTKL
400 POYDRAS ST      STE 800
NEW ORLEANS LA 70130

ENTERCOM COMMUNICATIONS
WWL
400 POYDRAS ST      STE 800
NEW ORLEANS LA 70130

ENTERCOM COMMUNICATIONS
PO BOX 34935
DEPT 150
SEATTLE WA 98124

ENTERCOM COMMUNICATIONS
SEATTLE
1820 EASTLAKE AVE E
SEATTLE WA 98102-3711

ENTERCOM PORTLAND LLC
0700 SW BANCROFT ST
PORTLAND OR 97239

ENTERCOM SACRAMENTO LLC
5345 MADISON AVE    STE 100
SACRAMENTO CA 95841

ENTERGY
PO BOX 61966
NEW ORLEANS LA 70167-1966

ENTERGY
PO BOX 64001
NEW ORLEANS LA 70164-4001

ENTERGY
PO BOX 8106
BATON ROUGE LA 70891-8106

ENTERGY
PO BOX 8108
BATON ROUGE LA 70891-8108

ENTERGY LOUISIANA LLC
P.O. BOX 8108
BATON ROUGE LA 70891-8108

ENTERPRISE GARAGE CORPORATION
107 W 13TH STREET
NEW YORK NY 10011

ENTERPRISE GARAGE CORPORATION
371 SEVENTH AV
NEW YORK NY 10001

ENTERPRISE OIL
3200 S WESTERN
CHICAGO IL 60608

ENTERPRISE OIL
SLOT 303263
PO BOX 66973
CHICAGO IL 60666-0973

ENTERPRISE RENT A CAR
106 E MCKELLIPS RD  STE 10
MESA AZ 85201-1628

ENTERPRISE RENT A CAR
1444 W AUTO DR
TEMPE AZ 85284

ENTERPRISE RENT A CAR
6330 MARINDUSTRY DR
SAN DIEGO CA 92121

ENTERPRISE VISION TECHNOLOGIES INC
PO BOX 28420
TEMPE AZ 85285-8420

ENTERPRISE VISION TECHNOLOGIES INC
201 WILSHIRE BLVD    A-9
SANTA MONICA CA 90401

ENTERTAINING FITNESS INC
827 CHAUTAUQUA BLVD
PACIFIC PALISADES CA 90272

ENTERTAINMENT COMMUNICATIONS
NETWORK INCORPORATION
4370 TUJUNGA AVENUE
2ND FLOOR
STUDIO CITY CA 91604

ENTERTAINMENT INDUSTRY
1201 WEST 5TH ST    T-700
LOS ANGELES CA 90017-2019

ENTERTAINMENT INDUSTRY
401K PLAN
PO BOX 60669
LOS ANGELES CA 90060-0669

ENTERTAINMENT INDUSTRY
FOUNDATION
11132 VENTURA BLVD
STE 401
STUDIO CITY CA 91604

ENTERTAINMENT INDUSTRY
401K PLAN
PO BOX 60669
LOS ANGELES CA 90060

ENTERTAINMENT INDUSTRY
FLEX PLAN
PO BOX 60669
LOS ANGELES CA 90060

ENTERTAINMENT NEWS CORP
1281 NORTHWEST 101ST AVENUE
PLANTATION FL 33322

ENTERTAINMENT NEWS CORP
132 SWAN AVE
FORT LAUDERDALE FL 33324

ENTERTAINMENT ONE
137 FLAT ROCK ROAD
LAKE GEORGE NY 12845

ENTERTAINMENT PARTNERS SERVICES
2835 N NAOMI STREET
2ND FLOOR
BURBANK CA 91504

ENTERTAINMENT PUBLICATIONS, INC
151 KALMUS DRIVE  SUITE A101
COSTA MESA CA 92626

ENTERTAINMENT PUBLICATIONS, INC
PO BOX 51586
LOS ANGELES CA 90051

ENTERTAINMENT SECURITY PROTECTION
24307 MAGIC MTN PKWY  NO.324
VALENCIA CA 91355

ENTERTAINMENT SERVICES
302 WASHINGTON ST   NO.1219
SAN DIEGO CA 92103

ENTERTAINMENT STUDIOS
1925 CENTURY PARK EAST
SUITE 1025
LOS ANGELES CA 90067

ENTICENT INC
1349 OLD 41 HWY    STE 110
MARIETTA GA 30060

ENTICENT INC
PO BOX 65202
CHARLOTTE NC 28265-5202

ENTRAVISION COMMUNICATIONS CORP
1436 AUBURN BLVD
SACRAMENTO CA 95815

ENTRAVISION COMMUNICATIONS CORP
DBA   KBMB
1436 AUBURN BLVD
SACRAMENTO CA 95815

ENTRAVISION COMMUNICATIONS CORP
INDIE 103.1
5700 WILSHIRE BLVD  NO 250
LOS ANGELES CA 90010

ENTRAVISION COMMUNICATIONS CORP
INDIE 103.1
PO BOX 51807
LOS ANGELES CA 90051-6107

ENTRAVISION COMMUNICATIONS CORP
KMIX FM
6820 PACIFIC AVE
STOCKTON CA 95207

ENTRAVISION COMMUNICATIONS CORP
KTSE FM
6820 PACIFIC AVE
STOCKTON CA 95207

ENTRAVISION COMMUNICATIONS CORP
PO BOX 57162
LOS ANGELES CA 90051-6062

ENTRAVISION COMMUNICATIONS CORP
777 GRANT ST 5TH FLR
DENVER CO 80203

ENTRAVISION COMMUNICATIONS CORP
UNIVISION WVEN TV26
523 DOUGLAS AVE
ALTAMONTE SPRINGS FL 32714

ENTRAVISION COMMUNICATIONS CORP
5307 E MOCKINGBIRD LAND  STE 500
DALLAS TX 75206

ENTRY MEDIA INC
127 W FAIRBANKS AVE    NO.417
WINTER PARK FL 32789

ENTRY ONLY LISTING SERVICE
304 NEWBURY ST  NO.346
BOSTON MA 02115

ENVELOPES UNLIMITED
649 N HORNERS LANE
ROCKVILLE MD 20850

ENVELOPES UNLIMITED
DBA EU SERVICES
649 N HORNERS LANE
ROCKVILLE MD 20850

ENVELOPES UNLIMITED
P O BOX 17164
BALTIMORE MD 21297-1164

ENVIRONMENTAL ASSOCIATES CORP
P O BOX 760
BETHPAGE NY 11714-0760

ENVIRONMENTAL CONSERVATION LAB
10775 CENTRAL PORT DR
ORLANDO FL 32827

ENVIRONMENTAL CONSERVATION LAB
9500 SATELLITE BLVD
SUITE 190
ORLANDO FL 32837-8466

ENVIRONMENTAL CONSERVATION LAB
ATTN  JOSE MORALES P E
SUITE 200
5405 CYPRESS CENTER DRIVE
TAMPA FL 33609

ENVIRONMENTAL CONSULTING &
3701 NW 98TH ST
GAINESVILLE FL 32606-5004

ENVIRONMENTAL IRRIGATION
103 LEDGE LN
STAMFORD CT 06905

ENVIRONMENTAL MAINTENANCE SOLUTIONS
199 TOMPKINS
PLEASANTVILLE NY 10570

ENVIRONMENTAL NATURE CENTER
1601 16TH ST
NEWPORT BEACH CA 92663

ENVIRONMENTAL PROTECTION AGENCY
HEADQUARTERS
ARIEL RIOS BLDG
1200 PENNSYLVANIA AVE NW
WASHINGTON DC 20460

ENVIRONMENTAL PROTECTION AGENCY
EPA - REGION 1
1 CONGRESS ST, STE 1100
BOSTON MA 02114-2023

ENVIRONMENTAL PROTECTION AGENCY
EPA - REGION 2
290 BROADWAY
NEW YORK NY 10007-1866

ENVIRONMENTAL PROTECTION AGENCY
EPA - REGION 3
1650 ARCH ST
PHILADELPHIA PA 19103-2029

ENVIRONMENTAL PROTECTION AGENCY
EPA - REGION 4
ATLANTA FEDERAL CENTER
61 FORSYTH ST SW
ATLANTA GA 30303-3104

ENVIRONMENTAL PROTECTION AGENCY
EPA - REGION 5
77 W JACKSON BLVD
CHICAGO IL 60604-3507

ENVIRONMENTAL PROTECTION AGENCY
EPA - REGION 6
FOUNTAIN PLACE 12TH FL, STE 1200
1445 ROSS AVE
DALLAS TX 75202-2733

ENVIRONMENTAL PROTECTION AGENCY
EPA - REGION 7
901 N 5TH ST
KANSAS CITY KS 66101

ENVIRONMENTAL PROTECTION AGENCY
EPA - REGION 8
999 18TH ST, STE 500
DENVER CO 80202-2466

ENVIRONMENTAL PROTECTION AGENCY
EPA - REGION 10
1200 SIXTH AVE
SEATTLE WA 98101

ENVIRONMENTAL PROTECTION AGENCY
CARIBBEAN ENVIRONMENTAL PROTECTION DIV
CENTRO EUROPA BLDG, STE 417
1492 PONCE DE LEON AVE
SAN JUAN PR 00907-4127

ENVIRONMENTAL PROTECTION AGENCY
EPA - REGION 9
75 HAWTHORNE ST
SAN FRANCISCO CA 94105

ENVIRONMENTAL RECOVERY SERVICES INC
15902 SOUTH MAIN ST
GARDENA CA 90248

ENVIRONMENTAL RECOVERY SERVICES INC
2650 LIME AVENUE
SIGNAL HILL CA 90806

ENVIRONMENTAL SERVICES& PRODUCTS INC
1680 SACKETTS DR
LAWRENCEVILLE GA 30043

ENVIRONMENTAL SERVICES, INC
90 BROOKFIELD ST
SOUTH WINDSOR CT 06074-1262

ENVIRONMENTAL SYSTEMS RESEARCH
380 NEW YORK ST
REDLANDS CA 92373

ENVISION GRAPHICS LLC
225 MADSEN DRIVE
BLOOMINGDALE IL 60108

ENVISION GRAPHICS LLC
717 THOMAS DR
BENSENVILLE IL 60106

ENVOY PRODUCTIONS
2185 HAMPTON AVE.
ST. LOUIS MO 63139

ENZ, CAITLIN E
2 HAMILTON ROAD
WHITEHOUSE STA NJ 08889

EOLIN, JENNIFER
11150 ACOMA ST     NO.25
STUDIO CITY CA 91602

EP GRAPHICS
169 S JEFFERSON
BERNE IN 46711

EPHRAIM CORSINO
1114 WASHINGTON STREET
EASTON PA 18042

EPHRAIM, SUNDIATA
3220 GOLDEN CHAIN DR
LITHONIA GA 30038

EPHRON, AMY
C/O MERLIS SOLTMAN
10390 SANTA MONICA BLVD     STE 270
LOS ANGELES CA 90049

EPIC PRODUCTIONS
4640 LANKERSHIM BLVD
SUITE #600
NORTH HOLLYWOOD CA 91602

EPIC/SAVAGE REALTY PARTNERS
RE: CHICAGO 4242 BRYN MAW
7449 NORTH NATCHEZ AVENUE
SUITE 100
NILES IL 60174

EPISCOPO, RYAN
2509 SW WESTFIELD ST
PORT ST LUCIE FL 34953

EPLER, CHAD
1161 WINDHAVEN CIR  APT D
BROWNSBURG IN 46112

EPLUS GROUP
400 HERNDON PARKWAY
HERNDON VA 20170

EPLUS GROUP INC INTL
PO BOX 8500-5270
PHILADELPHIA PA 19178-5270

EPPERLY, LINDA F
4051 CLOSE CT
MOUNT DORA FL 32757

EPPERLY, MARSHALL LAYNE
4051 CLOSE COURT
MT DORA FL 32757

EPPERSON, PATTY L
144 CONVERSE COURT
NEWPORT NEWS VA 23608

EPPIG, GLEN L
731 REEDY CIRCLE
BEL AIR MD 21014

EPPS, PATRICIA A
3407 HARDEE COURT
HAMPTON VA 23666

EPSEN FULLER & ASSOCIATES
10 N PARK PL STE 420
MORRISTOWN NJ 07960

EPSILON DATA MANAGEMENT LLC
2550 CRESCENT DRIVE
LAFAYETTE CO 80026

EPSILON DATA MANAGEMENT LLC
2550 CRESCENT DRIVE L 3116
COLUMBUS OH 43260

EPSILON INTERACTIVE LLC
16 WEST 20TH ST     9TH FLR
NEW YORK NY 10011

EPSILON INTERACTIVE LLC
315 PARK AVE SOUTH 18TH FL
NEW YORK NY 10010

EPSILON INTERACTIVE LLC
ATTN  ACCOUNTS PAYABLE
16 WEST 20TH ST        9TH FLR
NEW YORK NY 10011

EPSTEIN BECKER & GREEN PC
1925 CENTURY PARK EAST  SUITE 500
LOS ANGELES CA 90067

EPSTEIN BECKER & GREEN PC
PO BOX 30036
NEW YORK NY 10087-0036

EPSTEIN, DANIEL
18305 E SAN JOSE AVE
CITY OF INDUSTRY CA 91748

EPSTEIN, DEBORAH
4145 RIA MAMMA      APT 122
MANNA DELREY CA 90292

EPSTEIN, EMILY
PO BOX 3227
JERSEY CITY NJ 07302

EPSTEIN, HELEN
129 BOERUM PL        APT 5A
BROOKLYN NY 11201

EPSTEIN, RONALD
1913 WASHINGTON ST
ALLENTOWN PA 18104

EPSTEIN, SCOTT
4201 MASSACHUSETTS AVE NW  APT 4062W
WASHINGTON DC 20016

EPSTEIN, TERRY
28 BUCKNELL DRIVE
PLAINVIEW NY 11803

EQUAL EMPLOYMENT OPPORTUNITY
131 M. STREET, NE
WASHINGTON DC 20507-0100

EQUI-LIBRIUM INC
PO BOX 305
SCIOTA PA 18354

EQUIFAX CREDIT INFORMATION SVC
PO BOX 105835
ATLANTA GA 30348-5835

EQUIFAX CREDIT INFORMATION SVC
PO BOX 4472
ATLANTA GA 30302

EQUIFAX CREDIT INFORMATION SVC
22086 NETWORK PL
CHICAGO IL 60673-1220

EQUIFAX INFORMATION SERVICES LLC
1550 PEACHTREE ST, NW
ATLANTA GA 30309

EQUIFAX INFORMATION SERVICES LLC
PO BOX 105835
ATLANTA GA 30348-5835

EQUILAR INC
303 TWIN DOLPHIN DRIVE  SUITE 201
REDWOOD CITY CA 94065

EQUITY CORPORATE HOUSING
6525 MORRISON BLVD      STE 212
CHARLOTTE NC 28211

EQUITY CORPORATE HOUSING
PO BOX 632272
CINCINNATI OH 45263-2272

EQUITY GROUP INVESTMENTS LLC
2 N RIVERSIDE PLAZA  STE 600
CHICAGO IL 60606

EQUITY OFFICE PROPERTIES
RE: SANTA MONICA 3340 OCEAN P
DEPT 15342
P.O. BOX 61046
LOS ANGELES CA 90061-0046

EQUITY OFFICE PROPERTIES
EQUITY OFFICE DEPT 15342-24076
PO BOX 601046
LOS ANGELES CA 90060-1046

EQUITY OFFICE PROPERTIES
PO BOX 60077
LOS ANGELES CA 90060

EQUITY OFFICE PROPERTIES
PO BOX 915308
ORLANDO FL 32891-5308

EQUITY OFFICE PROPERTIES
DEPT 10430-4731
PO BOX 730100
DALLAS TX 75373-0100

EQUITY OFFICE PROPERTIES
PO BOX 844576
DALLAS TX 75284-4576

EQUITY RESEARCH ASSOCIATES
1236 ST ANDREWS RD
GIBBONS BC V0N 1V1

EQUITY RESEARCH ASSOCIATES
PO BOX 189
SECHELT BC V0N 3A0

ER GRAPHICS
515 W ALLEN AVE      NO.11
SAN DIMAS CA 91773

ER GRAPHICS
545 W ALLEN AVE UNIT 30
SAN DIMAS CA 91773

ERA
501 E JACKSON ST
ORLANDO FL 32801

ERA
TOM GRIZZARD INC
C/O COMMERCIAL PROPERTY MGMT
1300 WEST NORTH BOULVARD
LEESBURG FL 34748

ERA FIRST CHOICE REALTY
671 MAIN STREET
NEW ROCHELLE NY 10801

ERA TOM GRIZZARD INC.
RE: LEESBURG 411 N 14TH ST
1300 W NORTH BLVD
LEESBURG FL 34748

ERA VALDIVIA CONTRACTORS INC
11909 S AVENUE O
CHICAGO IL 60617

ERA, TOM GRIZZARD, INC.
RE: LEESBURG 411 N 14TH ST
1300 W. NORTH BLVD.
LEESBURG FL 34784

ERAM AHMAD
728 NICOLLS ROAD
DEER PARK NY 11729

ERBELLA, MARIA V
5354 W 4TH LANE
HIALEAH FL 33012

ERBIO, DIANA
12 TUSA CT
ST JAMES NY 11780

ERBURU, ROBERT F.
1518 BLUE JAY WAY
LOS ANGELES CA 90069

ERCOLANI, RONALD
4080 HAMPSHIRE CT
ALLENTOWN PA 18104

ERCOLANO, PATRICK A
220 GAYWOOD ROAD
BALTIMORE MD 21212

ERDMAN, LARRY
6206 GLEN COURT
GERMANSVILLE PA 18053

ERDMANS, MARY
109 GIRARD AVE
HARTFORD CT 06105

ERDOS AND MORGAN INC
6400 JERICHO TURNPIKE    STE 102
PO BOX 9003
SYOSSET NY 11791

ERDOSH, GEORGE
20949 WARNER ROAD EAST
PINE GROVE CA 95665

ERGONOMIC GROUP
191 HERRICKS RD
GARDEN CITY PARK NY 11040

ERGONOMIC GROUP
ATTN: MATT DOHERTY
191 HERRICKS RD
GARDEN CITY PARK NY 11040

ERHA, KENNETH A
115 NUTMEG LN    UNIT 209
EAST HARTFORD CT 06118

ERIC  BLACK
2344 W. FULLERTON AVE
CHICAGO IL 60647

ERIC ALMENDRAL
6315 BEN AVE
LOS ANGELES CA 91606

ERIC ASTACIO
2450 RAVENDALE COURT
KISSIMMEE FL 34758

ERIC BAILEY
6905 FILBERT AVENUE
ORANGEVALE CA 95662

ERIC BARNES
3408 W. PARKER AVENUE
APT. #1
CHICAGO IL 60647

ERIC BECKLER
23 BART DR
SELDEN NY 11784

ERIC BENDEROFF
1925 W. ERIE
CHICAGO IL 60622

ERIC BETTON
14515 MANISTEE AVE.
APT. #3B
BURNHAM IL 60633

ERIC BOYD
21103 DUMETZ ROAD
WOODLAND HILLS CA 91364

ERIC BROWN
1693 WEST JEFFERSON
APT #112A
LOS ANGELES CA 90018

ERIC BUCKLEITNER
28 LAFAYETTE AVE NE
APT 9
GRAND RAPIDS MI 49503

ERIC CAREY
16131 SOUTH CARSE
HARVEY IL 60425

ERIC CAREY
16131 S. CARSE
HARVEY IL 60426

ERIC CHANG
3 HORSESHOE DRIVE
NORTHPORT NY 11768

ERIC CHILES
1765 W UNION BLVD
BETHLEHEM PA 18018

ERIC COBARRUBIAS
630 NORTH ISABEL STREET
APT # 4
GLENDALE CA 91206

ERIC DANTON
47B CONGRESS STREET
HARTFORD CT 06114

ERIC DAVIS
19 MORGAN ROAD
CANTON CT 06019

ERIC DEMICCO
3540 29TH STREET
2R
ASTORIA NY 11106

ERIC DENNIS
4860 NW 8TH DR
PLANTATION FL 33317

ERIC DETTWILLER
113 PINE STREET
YORKTOWN VA 23693

ERIC DINNEN
P.O. BOX 1506
TORRINGTON CT 06790

ERIC FERNANDEZ
4167 APPLE CREEK DRIVE
INDIANAPOLIS IN 46235

ERIC FLORENCE
221 GRAND AVE SE
GRAND RAPIDS MI 49503

ERIC FREEHLING
6120 N. KENMORE
UNIT GE
CHICAGO IL 60660

ERIC GALE
1310 FORDHAM CT
BEL AIR MD 21014

ERIC GEIPLE
130 HAYWARD HEIGHTS
GLEN ROCK PA 17327

ERIC GERSHON
19 PEPPERWOOD LANE
BRANFORD CT 06405

ERIC GIANDELONE
3345 N. SEMINARY AVE.
APT. #2
CHICAGO IL 60657

ERIC GILLARD
135 PINE CHAPEL ROAD
APT. #5
HAMPTON VA 23666

ERIC GRANT
715 S. MILLS AVENUE
ORLANDO FL 32801

ERIC GREGORY
1523 EAST MAPLE STREET
#B
GLENDALE CA 91205

ERIC GULOTTY
150-25 GRAND CENTRAL PARKWAY
APT. B
JAMAICA NY 11432

ERIC GWINN
5033 N. AVERS AVE
CHICAGO IL 60625

ERIC HARRISON
848 N VALLEY STREET
BURBANK CA 91505

ERIC HEIMBERG
6233 S MAJOR
CHICAGO IL 60638

ERIC HERNANDEZ
2630 ALVIRA STREET
APT 3
LOS ANGELES CA 90034

ERIC HILL
1632 W. JUNEWAY TERRACE
APT. 1
CHICAGO IL 60626

ERIC HOFFMAN
7036 EAST PAYNE ROAD
INDIANAPOLIS IN 46239

ERIC HOWERTON
1360 N. LAKE SHORE DRIVE
#318
CHICAGO IL 60610

ERIC JACKSON
765 NW 55TH TERRACE
MIAMI FL 33127

ERIC JANSEN
651 WATSON
GRAND RAPIDS MI 49504

ERIC JASPER
4270 MADERA RD
IRVING TX 75038

ERIC JOHN ZORN
4140 NORTH SPRINGFIELD
CHICAGO IL 60618

ERIC JOHNSON
20151 RIVERSIDE DR.
SANTA ANA CA 92707

ERIC JOHNSON
221BOOTH STREET
BALTIMORE MD 21223

ERIC JOHNSON
3780 FAIRMONT CT.
AURORA IL 60504

ERIC JONES
14528 S. EGGLESTON
RIVERDALE IL 60827

ERIC KARNES
3811 CANTERBURY RD, APT. 1006
BALTIMORE MD 21218

ERIC KENNEDY
11 FROST LANE
WADING RIVER NY 11792

ERIC KRAUSE
2855 W. ARGYLE
#2W
CHICAGO IL 60625

ERIC KROL
12529 W. MOORELAND DR.
HOMER GLEN IL 60491

ERIC LACKEY
7689 JADE COAST
SAN DIEGO CA 92126

ERIC LAIMINS
1237 N. HOYNE
APT. 1
CHICAGO IL 60622

ERIC LAUGHLIN
3101 FERRY CIRCLE
FOLSOM CA 95630

ERIC LITT
4525 N. BRUMMEL ST.
SKOKIE IL 60076

ERIC MACISSO
22315 VICTORY BLVD
APT#137
WOODLAND HILLS CA 91303

ERIC MANGAN
5 LINCOLN AVENUE
SUMMIT NJ 07901

ERIC MANNS
6010 BLACK FRIARS CIRCLE
BALTIMORE MD 21228

ERIC MANNS
6010 BLACK FRIARS CRICLE
CATONSVILLE MD 21228

ERIC MARTINEZ
492 DIXON ROAD
#3
QUEENSBURY NY 12804

ERIC MCGEE
5010 W. WESTEND
CHICAGO IL 60644

ERIC MELCHER
21 N HARRISON
BATAVIA IL 60510

ERIC MENSAH
1540 PENTRIDGE ROAD
APT. 305A
BALTIMORE MD 21239

ERIC MEYROWITZ
6016 WOODACRES DR.
BETHESDA MD 20816

ERIC MORRIS
11451 KEARNEY WAY
GARDEN GROVE CA 92840

ERIC MUSCARELLA
15308 MILLARD AVENUE
MIDLOTHIAN IL 60445

ERIC NATHAN
1616 PLANTATION WOODS WAY
CHESAPEAKE VA 23320

ERIC NUTE
809 E 40TH STREET
UNIT #5-2
CHICAGO IL 60653

ERIC OKUNEVICH
5757 N. SHERIDAN
APT. # 3D
CHICAGO IL 60660

ERIC PALM
30 W. HARVARD ST
ORLANDO FL 32804

ERIC PANCER
4407 NORTH GREENVIEW AVENUE
APT # 3E
CHICAGO IL 60640

ERIC PHILLIPS
1161 TYLER STREET
WHITEHALL PA 18052

ERIC PIERCE
1765 HARDING AVE
ALTADENA CA 91001

ERIC POUNDER
728 WEST JACKSON
APT# 223
CHICAGO IL 60661

ERIC PRICE
150 JEROME DRIVE
BOLINGBROOK IL 60440

ERIC PYLES
214 LIGHTHOUSE DRIVE
JONESTOWN PA 17038

ERIC REVESZ
3449 N. ELAINE
CHICAGO IL 60657

ERIC ROSARIO
370 CENTRAL PARK AVENUE
#1K
SCARSDALE NY 10583

ERIC ROSEN
6933 FULLBRIGHT AVE
WINNETKA CA 91306

ERIC RUCKER
49 COURT STREET
WEST BABYLON NY 11704

ERIC RUDDY
2205 WARREN WAY
MECHANICSBURG PA 17050

ERIC SAEGEBARTH
927 PARKSIDE POINT BLVD.
APOPKA FL 32712

ERIC SHINN
1949 POINTVIEW
LOS ANGELES CA 90034

ERIC SONDHEIMER
18411 HATTERAS STREET #229
TARZANA CA 91356

ERIC SPEEDE
302 ANDOVER ROAD
BILLERICA MA 01821

ERIC SPELLMAN
3258 OREGON AVENUE
COSTA MESA CA 92626

ERIC SPILLMAN
309 11TH STREET
SANTA MONICA CA 90402

ERIC STATON
90 MAPLE AVE
APT. L
HEMPSTEAD NY 11550

ERIC STEPHENS
17330 BILLINGS DR
CARSON CA 90746

ERIC TALESNICK
16 MCKINLEY PLACE
GLEN COVE NY 11542

ERIC TAYLOR
5351 LEXINGTON AVE
LOS ANGELES CA 90029

ERIC THORNTON
5605 ELEMENTARY DR.
ELDERSBURG MD 21784

ERIC TRANKAR
1528 S WABASH
UNIT 610
CHICAGO IL 60605

ERIC ULKEN
1800 N NEW HAMPSHIRE AVENUE
APT# 205
LOS ANGELES CA 90027

ERIC VIERGUTZ
3922 NORTH PINE GROVE AVE
UNIT # G
CHICAGO IL 60613

ERIC WEISKIRCH
W 274 S 8415 BEAVER TRAIL
MUKWONAGO WI 53149

ERIC WILLIAMS
590 FARMVIEW RD
UNIVERSITY PARK IL 60466

ERIC WILLIAMS
100 LAUREL STREET
C
HARTFORD CT 06106

ERIC WOLTKAMP
907 CRANBERRY LANE
YORK PA 17402

ERIC WOODS
321 NORTH NARBERTH AVE.
APT. E
NARBERTH PA 19072

ERIC WRIGHT
3917 WISCONSIN STREET
LAKE WORTH FL 33461

ERIC YEAKEL
1109 MAIN STREET
BETHLEHEM PA 18018

ERIC ZAGER
5 HIGHWOOD DRIVE
AVON CT 06002

ERIC ZURCHER
6805 VETERANS BLVD.
APT. #N-6
METAIRIE LA 70003

ERIC, D WILLIAMS
66 LURTON ST
NEW BRITIAN CT 06053-1306

ERICA ABERNATHY
2821 CHAPMAN ROAD
PLANO TX 75093

ERICA ARMENDARIZ
10639 S. AVE. C
CHICAGO IL 60617

ERICA DASILVA
1 SYCAMORE WAY
WALLINGFORD CT 06492

ERICA GOLDENBERG
28 DWIGHT STREET
WAYNE NJ 07470

ERICA HARRINGTON
1341 N. HARLEM AVENUE
# 5
OAK PARK IL 60302

ERICA HENRY
1302 SE MALL STREET
PORTLAND OR 97202

ERICA HILL
10908 CHANERA AVE
INGLEWOOD CA 90303

ERICA HILL
620 N 34TH
APT# 215
SEATTLE WA 98103

ERICA HOM-YERN
150-38 UNION TURNPIKE
APT. 9G
FLUSHING NY 11367

ERICA LEE
6 HUNTERS RIDGE
WOLCOTT CT 06716

ERICA MARCUS
88 WYCKOFF ST
APT 2I
BROOKLYN NY 11201

ERICA MARLOW
30 EAST IROQUOIS STREET
MASSAPEQUA NY 11758

ERICA MORRIS
11169 NW 39TH STREET #105
SUNRISE FL 33351

ERICA SINGER
1549 NW 103RD TERRACE
CORAL SPRINGS FL 33071

ERICA SUTLIFF
207 CRONIN ROAD
QUEENSBURY NY 12804

ERICA TRUSTY
3211 WESTMONT AVENUE
BALTIMORE MD 21216

ERICA WINTERGERST
1207 WEAVER STREET
NEW ROCHELLE NY 10804

ERICA WORRELL
8615 S. BISHOP
CHICAGO IL 60620

ERICA WYSK
500 COLD SPRING ROAD
APT. 208
ROCKY HILL CT 06067

ERICA-HOPE SCOTT
7180 SOUTHGATE BLVD
TAMARAC FL 33321

ERICH HACKER
4545 W TOUHY AVE #110
LINCOLNWOOD IL 60712

ERICK AGUILAR
7164 TANGERINE PLACE
RANCHO CUCAMONGA CA 91701

ERICK EADY
P.O. BOX 607412
ORLANDO FL 32860

ERICK FERTIL
530 SW 63RD TERRARCE
MARGATE FL 33068

ERICK ROJAS
3104 VIA LASTRE
MONTEBELLO CA 90640

ERICK SANCHEZ
6203 N. TALMAN
CHICAGO IL 60659

ERICKA BELL
4742 W. FULTON
CHICAGO IL 60644

ERICKA BLACKWELL
180 BETHEL LOOP
12A
BROOKLYN NY 11239

ERICKA CARSON
20218 HILLFORD AVENUE
CARSON CA 90746

ERICKA DAVIS
513 DOLPHIN STREET
BALTIMORE MD 21217

ERICKA HUDSON
3340 WEST 22ND AVENUE
GARY IN 46404

ERICKA TORRENCE
14332 DREXEL AVENUE
DOLTON IL 60419

ERICKSON, BEN T
1066 NEW HAVEN AVE  NO.38
MILFORD CT 06460

ERICKSON, CHAD
107 E EDGEWOOD BLVD  APT 107B
LANSING MI 48911

ERICKSON, MELISSA A
235 HILL AVE
GLEN ELLYN IL 60137

ERICKSON, STEPHEN MICHAEL
1755 ARTELQUE RD
TOPANGA CA 90290

ERICKSON, STEPHEN MICHAEL
1755 ARTELQUE RD
TOPANGA CANYON CA 90290

ERICSON, SCOTT
8 WALTER AVE
NORWALK CT 06851

ERIE, STEVEN P
7658 MAR AVE
LA JOLLA CA 92037

ERIK ANDERSON
424 BAYFRONT DRIVE
BOYNTON BEACH FL 33435

ERIK BOLAND
312 CATSKILL AVENUE
LINDENHURST NY 11757

ERIK BURNS
926 W CARMEN AVE
APT. #3
CHICAGO IL 60640

ERIK CHRISTOPHER ALVARADO
13087 BEECHTREE AVENUE
CHINO CA 91710

ERIK GERMAN
751 MANHATTAN AVENUE
2R
BROOKLYN NY 11222

ERIK GUTIERREZ
318 CONCORD ST
APT#3
EL SEGUNDO CA 90245

ERIK HAUGEN
3202 CHARLEMAGNE LANE
ST CHARLES IL 60174

ERIK MANSUR
22D REDWOOD DRIVE
EAST HAVEN CT 06513

ERIK RHOADES
1010 HOGAN WAY
NORTHAMPTON PA 18067

ERIK SMIST
15821 TRENTON RD
UPPERCO MD 21155

ERIK TRENT
6360 S. BAYSIDE DRIVE
INDIANAPOLIS IN 46250

ERIK VAN SANT
735 15TH STREET SW
EDMONDS WA 98020

ERIKA ARIAS
59 THOMSON ROAD
WEST HARTFORD CT 06107

ERIKA BARNAS
885 KINGSTON LANE
BARTLETT IL 60103

ERIKA BUDKE
856 LEOPARD TRAIL
WINTER SPRINGS FL 32708

ERIKA BUTLER
2191 CANTLEY CT
FOREST HILL MD 21050

ERIKA COOPER
1148 PHEASANT CIRCLE
WINTER SPRINGS FL 32708

ERIKA DUFOUR PHOTOGRAPHY
2140 W FULTON ST          UNIT E
CHICAGO IL 60612

ERIKA FARRAR
52 BROWNS RIVER RD
BAYPORT NY 11705

ERIKA HAYASAKI
171 CLERMONT AVE.
6R
BROOKLYN NY 11205

ERIKA HOBBS
503 W. PRINCETON ST.
ORLANDO FL 32804

ERIKA HOSTETLER
1647 W. JULIAN ST.
CHICAGO IL 60622

ERIKA JOHNSON
2033 N. AVENUE 52
LOS ANGELES CA 90042

ERIKA LEON
13350 EUSTACE ST.
PACOIMA CA 91331

ERIKA MUELLER
9417 BEVERLY PLACE
WAUWATOSA WI 53226

ERIKA MYERS
252 E. 112TH ST.
1A
NEW YORK NY 10029

ERIKA NIEDOWSKI
6 OLD DOMINION COURT
CATONSVILLE MD 21228

ERIKA PESANTES
101 BRINY AVENUE
APT 505
POMPANO BEACH FL 33062

ERIKA PIERSON
6130 SPRINGFORD DRIVE
APT. G-4
HARRISBURG PA 17111

ERIKA SEGAL
1631 N. WESTERN AVENUE
APT #3S
CHICAGO IL 60647

ERIKA THURMOND
3942 WALNUT AVENUE
LONG BEACH CA 90807

ERIKA WILSON
7349 DEREXA DRIVE
WINDERMERE FL 34786

ERIKA WUTHERICH
2536 248TH TERRACE NE
SAMMAMISH WA 98074

ERIKSON, DANIEL P
1211 CONNECTICUT AVE      STE 510
WASHINGTON DC 20009

ERIKSON, DANIEL P
INTER AMERICAN DIALOGUE
1211 CONNECTICUT AVE    STE 510
WASHINGTON DC 20036

ERIN BLANDA
2102 N. SHEFFIELD AVE.
APT. #2R
CHICAGO IL 60614

ERIN COLLAZO
11008 RIVER GROVE DR
ORLANDO FL 32817

ERIN COLON
3428 BO JEREMY DRIVE
ORLANDO FL 32822

ERIN CUMMINS
613 CEDAR VILLAGE DRIVE
YORK PA 17406

ERIN CUNNINGHAM
1740 WESTERLY TERRACE
APT A
LOS ANGELES CA 90026

ERIN DALY
720 W. RANDOLPH STREET
APT. #1007
CHICAGO IL 60661

ERIN DILBER
222 E. PEARSON ST.
1209
CHICAGO IL 60611

ERIN DOHERTY
503 HARVARD AVENUE
BALDWIN NY 11510

ERIN DUKE
118 W. WINTER PARK STREET
ORLANDO FL 32804

ERIN FOLEY
4613 N. PAULINA
#1A
CHICAGO IL 60640

ERIN FREY
4647 WILLIS AVE
APT 305
SHERMAN OAKS CA 91403

ERIN GALLETTA
4424 N. WOLCOTT AVE
APT. #2B
CHICAGO IL 60640

ERIN HAHN
8329 SILVER TRUMPET DRIVE
COLUMBIA MD 21045

ERIN HAYNES
6497 D SILVER MESA DRIVE
HIGHLANDS RANCH CO 80130

ERIN HUNT
7327 EAST CEDAR AVENUE
DENVER CO 80230

ERIN KROLL
425 MERRIMAC WAY
APT. C203
COSTA MESA CA 92626

ERIN LEFFLER
4234 HILARIA WAY
NEWPORT BEACH CA 92663

ERIN LYNCH
2806 FAIRFIELD AVENUE
#14
BRIDGEPORT CT 06606

ERIN MENDELL
28 E MOUNT VERNON PLACE
2F
BALTIMORE MD 21202

ERIN MORAN
22525 SHERMAN WAY
UNIT 704
WEST HILLS CA 91307

ERIN OSMAN
1900 W.CUYLER
APT. #3
CHICAGO IL 60613

ERIN PETERS
3420 WATERFORD COURT
GRAND RAPIDS MI 49525

ERIN ROLL
35290 COVE LANE
BELLE HAVEN VA 23306

ERIN RUSS
6237 MIDDALE DRIVE
BELMONT MI 49306

ERIN SHACKELFORD
2016 NORTH HOWE
CHICAGO IL 60614

ERIN SILVER
2112 WHITE PINE CIRCLE
UNIT C
GREENACRES FL 33415

ERIN TOM
2120 BENTWOOD CIR #1B
COLUMBUS OH 43235-6968

ERIN VIDALES
2635 W. LAWRENCE AVENUE
#4A
CHICAGO IL 60625

ERIN WALSH
75 HADDON STREET
UNIT #4
BRIDGEPORT CT 06605

ERIN WEINGER
1420 PEERLESS PL
APT 202
LOS ANGELES CA 90035

ERIN WHELAN
3761 N LAKEWOOD
1F
CHICAGO IL 60613

ERIN WOLF
642 GOVERNORS HIGHWAY
SOUTH WINDSOR CT 06074

ERIN YOUNGQUIST
P.O. BOX 271348
WEST HARTFORD CT 06127-1348

ERINN HUTKIN
1225 W. OAKDALE
CHICAGO IL 60657

ERLANDE LUBIN
421 NW 42ND COURT
APT 202
POMPANO BEACH FL 33064

ERMA NORWOOD-VEENHUYZEN
7041 S ARLINGTON AVENUE
LOS ANGELES CA 90043

ERNEST BJORKMAN
7820 INVERNESS BLVD.
#401
ENGLEWOOD CO 80112

ERNEST BROCKSCHMIDT
THE REDWOODS, APT. 6105
40 CAMINO ALTO
MILL VALLEY CA 94941

ERNEST CORPORATION
3620 N CLARK
DBA MCDONALDS
CHICAGO IL 60613

ERNEST COVINGTON
7506 S. MAY
CHICAGO IL 60620

ERNEST F IMHOFF
1626 BOLTON ST
BALTIMORE MD 21217

ERNEST FURGURSON
4812 TILDEN ST NW
WASHINGTON DC 20016

ERNEST GARDNER
41539 N RIMFIELD AVENUE
QUARTZ HILL CA 93536

ERNEST GATES
106 HOLLY ROAD
WILLIAMSBURG VA 23185

ERNEST GIBSON
707 MARYLAND AVENUE
YORK PA 17404

ERNEST GONZALES
16534 WILKIE AVE.
TORRANCE CA 90504

ERNEST GONZALEZ
2859 WEST 22ND PLACE
CHICAGO IL 60623

ERNEST JOGERST
1005 LINCOLN AVE
DUBUQUE IA 52001

ERNEST KRAFT
1105 S MARSHVIEW ROAD
STEWARTSTOWN PA 17363

ERNEST L KINCAID
32 LYLISTON LN
NEWPORT NEWS VA 23601

ERNEST L SAULSBURY
DBA PRINTING BY SAULSBURY
4120 THE ALAMEDA
BALTIMORE MD 21218

ERNEST LONG
5510 ROBERTS ROAD
SCHNECKSVILLE PA 18078

ERNEST M KUENZLI
330 JASMINE ROAD
CASSELBERRY FL 32707

ERNEST MCCONNELL
23 DAVID AVENUE
PLAINVILLE CT 06062

ERNEST PADILLA
7640 WENTWORTH
TUJUNGA CA 91042

ERNEST POSEY
5701 NORTH SHERIDAN ROAD
APT. #5B
CHICAGO IL 60660

ERNEST R GREEN
1420 DIVISION ST
BALTIMORE MD 21217

ERNEST R MOORE
1911 ARMCO WAY
BALTIMORE MD 21222

ERNEST SCHAFF
2620 LEVANS ROAD
COPLAY PA 18037

ERNEST TAIX
P.O. BOX 881593
SAN DIEGO CA 92168

ERNEST TORRIERO
911 NORTH LOMBARD AVENUE
OAK PARK IL 60302

ERNEST VALDEZ
4952 N FIGUEROA
#A
LOS ANGELES CA 90042

ERNEST WEST
12 EAST WOOD STREET
WATERFORD CT 06385

ERNEST YOUNES
449 ALLEN STREET
ALLENTOWN PA 18102

ERNEST, CHARLEMAGNE
8170 MYSTIC HARBOR CIRCLE
BOYNTON BEACH FL 33436

ERNEST, ROSE
6010 SAILBOAT AVE
TAVARES FL 32778

ERNESTINE BROWN
27 ROCKVILLE STREET
2ND FLOOR
HARTFORD CT 06112

ERNESTINE LONA
44 CORONA AVENUE
APT #3
LONG BEACH CA 90803

ERNESTINE MCCLOUD
RT 620 BOX 579
NORTH VA 23128

ERNESTINE MCCOLLUM
7001 S. MERRILL
1ST FLOOR
CHICAGO IL 60649

ERNESTO ALVAREZ
1620 NW 128TH DRIVE
APT 307
SUNRISE FL 33323

ERNESTO CURIOSO
8503 RANCHITO AVENUE
PANORAMA CA 91402

ERNESTO HERNANDEZ
5825 E. BROOKFIELD ST
LOS ANGELES CA 90022

ERNESTO HINOJOSA
5396 CONCHA DR
MIRA LOMA CA 91752

ERNESTO MATUS
3422 W ALVINA AVE
GREENFIELD WI 53221

ERNESTO OCHOA
119 S. EVERGREEN AVE.
LOS ANGELES CA 90033

ERNESTO RAMIREZ
3253 MAINE AVENUE
BALDWIN PARK CA 91706

ERNESTO RAMIREZ
2014 W. 101ST PLACE
CHICAGO IL 60643

ERNESTO VAZQUEZ
39549 RIVERBEND ST.
PALMDALE CA 93551

ERNIE BANKS INTERNATIONAL INC
578 WASHINGTON BLVD
MARINA DEL REY CA 90242

ERNIE BANKS LIVE ABOVE
& BEYOND FOUNDATION
578 WASHINGTON BLVD  NO.284
MARINA DEL RAY CA 90292

ERNIE BROWNING
906 DOEWOOD LANE
NEWPORT NEWS VA 23608

ERNIE WEBB
103 TILGHMAN COURT
APT. #A
WILLIAMSBURG VA 23188

ERNST & YOUNG LLP
BANK OF AMERICA-CHIC 96550
PO BOX 96550
CHICAGO IL 60693

ERNST & YOUNG LLP
BANK OF AMERICA-CHIC. 91251
PO BOX 91251
CHICAGO IL 60693

ERNST & YOUNG LLP
PO BOX 96907
CHICAGO IL 60693

ERNST & YOUNG LLP
SEARS TOWER
233 SOUTH WACKER DR
CHICAGO IL 60608-6301

ERNST & YOUNG LLP
ONE NORTH CHARLES ST
BALTIMORE MD 21201

ERNST & YOUNG LLP
PO BOX 5980
NEW YORK NY 10087-5980

ERNST & YOUNG LLP
PNC BANK PHILADELPHIA 828135
PO BOX 828135
PHILADELPHIA PA 19182-8135

ERNST & YOUNG LLP
PO BOX 828370
PHILADELPHIA PA 19182-8370

ERNST & YOUNG LLP
1221 MCKINNEY NO.2400 (TRISH LEWCHUK)
HOUSTON TX 77010

ERNST & YOUNG LLP
PO BOX 951457
DALLAS TX 75395-1457

ERNST, JONATHAN M
405 D STREET NE
WASHINGTON DC 20002

EROMENE MIDY
41 LEBKAMPAR
HUNTINGTON NY 11743

ERON JACOBSON
515 W. 4TH STREET
ONTARIO CA 91762

EROS RICE
3810 W. 59TH PLACE
LOS ANGELES CA 90043

ERRALD MILLER
10223 SW 24TH COURT
MIRAMAR FL 33025

ERROL ARIS INC
13870 ONEIDA DR
BLDG NO. 111 APT B2
DELRAY BEACH FL 33446

ERROL BENNETT
99 LONG HILL ROAD
WINDSOR CT 06095

ERROL GERBER
1917 W. BARRY ST.
CHICAGO IL 60657

ERROL MYRIE
6691 NW 29TH STREET
SUNRISE FL 33313

ERROL RAMSAY
219-25 133RD AVENUE
LAURELTON NY 11413

ERVIN LEASING COMPANY
3893 RESEARCH PARK DRIVE
ANN ARBOR MI 48108

ERVIN OWENS
4397 HUNTING TRAIL
LAKE WORTH FL 33467

ERVIN, ANDREW
1625 W UNIVERSITY AVE
CHAMPAIGN IL 61821

ERVIN, KEVIN
894 N GODFREY ST
ALLENTOWN PA 18103

ERVIN, THOMAS D
3543 SOUTH OCEAN BLVD NO.105
SOUTH PALM BEACH FL 33480

ERVING, NATHANIEL
1612 HAMPTON RD
STE 2432
LEESBURG FL 34748

ERWIN DRECHSLER
6633 ANDASOL AVENUE
VAN NUYS CA 91406

ERWIN FOSTER
11419 PRUESS AVENUE
DOWNEY CA 90241

ERWIN GIRON
62 ORCHARD ST.
MANORVILLE NY 11949

ERWIN, STEVEN C
31 REDCOAT LN
UNIONVILLE CT 06085

ERYKA DE CASTRO
1343 W. SAN BERNARDINO RD.
APT. 33
COVINA CA 91722

ERYN BROWN
4231 GREENBUSH AVENUE
SHERMAN OAKS CA 91423

ESAM RABIE
14209 KITTRIDGE STREET
VAN NUYS CA 91405

ESCALANTE, FIDEL
4816 SARATOGA RD
WEST PALM BEACH FL 33415

ESCALONA, LORA D
173 LOCHAVEN DR
NEWPORT NEWS VA 23602

ESCANDON, ROSARIO
1189 HIAWATHA AVE   STE 2104
ORLANDO FL 32825

ESCH, CAMILLE
902 48TH STREET
SACRAMENTO CA 95819

ESCHBACHER, BRIAN
1281 S ADAMS ST  APT NO.19
BLOOMINGTON IN 47403

ESCHER, JAMES A
PO BOX 7540
GARDEN CITY NY 11530

ESCOBAR, IVAN
946 S ARMAR ST
ALLENTOWN PA 18103

ESCOBAR, MARIA ISABEL
5260 NW 55TH BLVD  NO.105
COCONUT CREEK FL 33073

ESCOBAR, MARIO
45 DAILY CIRCLE
VERNON CT 06066

ESCOBEDO, FREMIOT
324 WASHINGTON ST   2FL
NEW BRITAIN CT 06051

ESCORCIA, ALEXANDER
9000 BERMUDA DR
MIRAMAR FL 33025

ESCROIDIEU SAINTIL
401 SW 13TH PLACE
APT 701
DEERFIELD BEACH FL 33441

ESE INC
142 SIERRA STREET
DBA MOD ELECTRONICS INC
EL SEGUNDO CA 90245

ESG LABORATORIES
5927 WEST 71ST STREET
INDIANAPOLIS IN 46278

ESHAN PATEL
722 SCARBROUGH CIRCLE
HOFFMAN ESTATES IL 60194

ESHLEMAN, KATHY
35 S CHURCH ST
MACUNGIE PA 18062

ESHWARPATIE CHOWBAY
501 NW 35TH COURT
POMPANO BEACH FL 33064

ESIEN, ANNA
1882 ASHWOOD GROVE DRIVE
SNELLVILLE GA 30078

ESKENAZI, GERALD
400 E 56TH ST    APT 19L
NEW YORK NY 10022-4147

ESKIN, LEAH
4510 ROLAND AVENUE
BALTIMORE MD 21210

ESLAVA, ALFREDO O
1972 EDEN AVENUE
GLENDALE CA 91206

ESLIE BURTON
3001 S. MICHIGAN
#1007
CHICAGO IL 60616

ESMERALDA BERMUDEZ
8772 HARPER COURT
RIVERSIDE CA 92503

ESMERALDA RODRIGUEZ
11128 LAMBERT AVE.
APT. C
EL MONTE CA 91731

ESMERALDA T GIBSON
251 S ORANGE GROVE BLVD
#6
PASADENA CA 91105

ESMILLENNIUM LC
22 RIVER ST NO.A2
BRAINTREE MA 02184-3235

ESMILLENNIUM LC
22 RIVER STREET    BOX 2B
BRAINTREE MA 02184-3235

ESP COMPUTER SERVICES INC
12444 VICTORY BLVD    STE 400
NORTH HOLLYWOOD CA 91606

ESPANOL, MARIA GIESA
248 PRESCOTT M
DEERFIELD BEACH FL 33442

ESPARZA, ANITA
11038 ARMINTA STREET  UNIT 20
SUN VALLEY CA 91352

ESPARZA, JESUS
11038 ARMINTA STREET  UNIT 20
SUN VALLEY CA 91352

ESPARZA, MICHAEL J
21150 N TATUM BLVD  APT 1013
PHOENIX AZ 85050

ESPEJO, MICHAEL
8802 S ISLES CIRCLE
TAMARAC FL 33321

ESPERANZA HERNANDEZ
5633 W. 22ND PLACE
CICERO IL 60804

ESPERANZA PERDOMO
11170 PIGGOTT DRIVE
CULVER CITY CA 90232

ESPERANZA RIVERA
53 BLISS STREET
HARTFORD CT 06114

ESPERENCE, JEAN
8351 NW 50 ST
LAUDERHILL FL 33351

ESPINAL, RAMON D
15 EISENHOWER CIR
WHITEHALL PA 18052

ESPINAL, RAMON D
4438 STONEY BROOK CT
ALLENTOWN PA 18104

ESPINOSA, AURELIA
1673 W PRATT    APT 401
CHICAGO IL 60626

ESPINOSA, MARGARITA
14628 ROCKLEDGE GROVE ST
ORLANDO FL 32828

ESPINOSA, MIGUEL
2802 N 7TH ST APT 201
HARLINGEN TX 78550

ESPINOSA, SHARON
17992 MONARCH WAY
NAMPA ID 83687

ESPINOZA, ALEX
28344 N THORNE AVE
FRESNO CA 93704

ESPINOZA, DINA J
2926 CABRILLO CIRCLE
COLORADO SPRINGS CO 80910

ESPINOZA, LUISA
4623 EAST 8TH LANE
HIALEAH FL 33013

ESPINOZA, MATTHEW JORDAN
45161 VIA QUIVERA
TEMECULA CA 92592

ESPINOZA, MOIRA MCCORMICK
1209 W SHERWYN AVENUE NO.801
CHICAGO IL 60626

ESPINOZA,LUVY
3503 SW 12 ST
MIAMI FL 33155

ESPINOZA,LUVY
570 NW 43 AVE
MIAMI FL 33126

ESPITIA,MARIA
8972 NW 23 ST
CORAL SPRINGS FL 33065

ESPITTIA, JENNA ROSE
12000 LAKE CYPRESS CIRCLE  APT A201
ORLANDO FL 32828

ESPN REGIONAL TELEVISION
11001 RUSHMORE DRIVE
CHARLOTTE NC 28277

ESPN REGIONAL TELEVISION
416 DOUGLAS AVE
AMES IA 50010

ESPN REGIONAL TELEVISION
ESPN PLAZA
BRISTOL CT 06010

ESPN REGIONAL TELEVISION
13057 COLLECTIONS CENTER DR
CHICAGO IL 60693

ESPN REGIONAL TELEVISION
56 HERITAGE CT
TOWARO NJ 07082

ESPN REGIONAL TELEVISION
PO BOX 911656
DALLAS TX 75391-1656

ESPOSITO, DOMINICK
280 ROXBURY ROAD
SOUTH GARDEN CITY NY 11530

ESPOSITO, JOHN
875 WHISKEY CREEK DR
MARCO ISLAND FL 34145

ESPOSITO, JOHN
16 ALDEN ROAD
NEW PROVIDENCE NJ 07974

ESPOSITO, NICK
50 VICTOR ST
EAST HAVEN CT 06512

ESPOSITO, NICK
50 VICTOR ST
HAMDEN CT 06517

ESPOSITO, RUSSELL M
4942 NW 107 AVE
CORAL SPRINGS FL 33076

ESQUIRE DEPOSITION SERVICES LLC
PO BOX 37227
BALTIMORE MD 21297-3227

ESQUIRE DEPOSITION SERVICES LLC
PO BOX 785751
PHILADELPHIA PA 19178-5751

ESQUIRE DEPOSITION SERVICES LLC
PO BOX 827829
PHILADELPHIA PA 19182-7829

ESQUIROL, ELISABETH
8 WELWYN RD 1H
GREAT NECK NY 11021

ESROCK, ROBIN
203-7580 COLUMBIA ST
VANCOUVER BC V5X 4S8

ESSAY PRODUCTIONS INC
1740 BRDWAY 24TH FLR
NEW YORK NY 10019

ESSAY PRODUCTIONS INC
C/O N S BIENSTOCK INC
1740 BROADWAY
24TH FLOOR
NEW YORK NY 10019

ESSE, JOE
1618 MONROE STREET  APT 6
EVANSTON IL 60202

ESSEKS, HEFTER & ANGEL, LLP
RE: RIVERHEAD 633 E MAIN ST
108 EAST MAIN STREET
RIVERHEAD NY 11901

ESSENTIAL REPORTS INC
1311 EXECUTIVE CENTER DR
SUITE 239
.
TALLAHASSEE FL 32301

ESSENTIAL REPORTS INC
534 ELMONT ROAD
ELMONT NY 11003-3532

ESSEX BOARD OF TRADE INC
PO BOX 322
ESSEX CT 06426

ESSEX RISE CORPORATION
4 FAIRFIELD CRESCENT
973-575-7483 PARTS
WEST CALDWELL NJ 07006

ESSIE HENDRICKS
4139 S. PRAIRIE
CHICAGO IL 60609

ESSIG, MARK
19 AUSTIN AVE
ASHEVILLE CA 90046

ESSIG, MARK
19 AUSTIN AVE
ASHVILLE NC 90046

ESSOYAN, SUSAN
2541 PAUOA RD
HONOLULU HI 96813

ESTANCIA & TEWINKLE SCHOOLS FOUNDATION
1700 ADAMS AVE      STE 212
COSTA MESA CA 92626

ESTATE OF ARTHUR BUCHWALD
C/O STARR & COMPANY LLC
850 THIRD AVE      15TH FLR
NEW YORK NY 10022

ESTATE OF ARTHUR DORSHIMER
HCR 1 BOX 47
ROUTE 715
BRODHEADSVILLE PA 18322

ESTATE OF BERTRAM CHERNOW
10 GABLES ROAD
HICKSVILLE NY 11801

ESTATE OF BERTRAM NOTTAGE THE
1912 LINCOLN ROAD
FOREST HILL MD 21050

ESTATE OF BOSTON S. CORBETT THE
797 TAYLOR HILL ROAD
GRANVILLE NY 12832

ESTATE OF DONALD PARISE
1064 WARRINGTON
DEERFIELD IL 60015

ESTATE OF GARY MORRISON THE
110 RIM ROCK ROAD
ALEDO TX 76008

ESTATE OF JESUS SANCHEZ, THE
210 E. WALNUT AVENUE
RIALTO CA 92376

ESTATE OF LOTTIE RODRIGUEZ
1908 TADCASTER ROAD
BALTIMORE MD 21228

ESTATE OF RAYMOND MALLORY
538 LINCOLN STREET
NEW BRITAIN CT 06052

ESTATE OF RICHA BROOME
601 CALIFORNIA AVE #106
SANTA MONICA CA 90403

ESTATE OF ROSELYN BAGATTI THE
3523 PINEY WOODS PLACE
APT. G202
LAUREL MD 20724

ESTATE OF VADA BLAIR THE
C/O MARGARET BLAIR
1335 JEFFERY ST
BRADLEY IL 60915

ESTEBAN MANCO
55 WARDWELL STREET
APT. A
STAMFORD CT 06902

ESTELA NUNEZ
2727 NORTH PINEGROVE
APT. #311
CHICAGO IL 60614

ESTELA PEREZ
571 SAINT PAUL AVENUE
1ST FL
CLIFFSIDE PARK NJ 07010

ESTELA TOMATANI
1423 VANDERWELL AVENUE
LA PUENTE CA 91744

ESTELLA MEDINA
530 ADELYN DR.
SAN GABRIEL CA 91775

ESTELLE ASCH
5251 W. RUNNING BROOK
COLUMBIA MD 21044

ESTENS, MARIANA MARTINEZ
GEISER 9938-01
COLINAS DE AGUA CALIENTE
TIJUANA, BCN CP20030

ESTENS, MARIANA MARTINEZ
PO BOX 1995
CHULA VISTA CA 91910

ESTER SERNA
298 SW 6TH STREET
APT 207B
BOCA RATON FL 33432

ESTERHAMMER, KARIN K
4219 E. VERMONT ST
LONG BEACH CA 90814

ESTEY, JOHN W
1741 W RIDGEWOOD LN
GLENVIEW IL 60025

ESTEY, JOHN W
C/O S&C ELECTRIC CO
6601 N RIDGE BLVD
CHICAGO IL 60626

ESTHER COOK
2113 HONOUR RD.
ORLANDO FL 32839

ESTHER CRUZ
233 STONERIDGE DRIVE
DYER IN 46311

ESTHER LOPEZ
2405 LOCUST STREET
PORTAGE IN 46368

ESTHER MONTGOMERY
6077 KOLOPUA STREET
KAPAA HI 96746

ESTHER WILLIAMS
1945 GLEASON AVENUE
BRONX NY 10472

ESTHER YOUNG
1146 WESLEY MT DR 216
BLAIRSVILLE GA 30512

ESTHUS, GREG
358 BUSHY HILL RD
SIMSBURY CT 06070-2754

ESTINFIL, JOSUE
15600 NW 7TH AVE APTNO. 107
MIAMI FL 33169

ESTRADA, JESUS N
9993 MOROCCO CIRC
EL PASO TX 79927

ESTRADA, JOSE A
33 SW 98 AV
MIAMI FL 33174

ESTRELA MARKETING SOLUTIONS INC
101 SO CONGRESS AVE
DELRAY BEACH FL 33445

ESTUPINAN MALDONADO, MERCEDES
2882 NW 118TH DR
CORAL SPRINGS FL 33065

ET TU BRUTE COMMUNICATIONS INC
5308 SW 32 AVE
FT LAUDERDALE FL 33312

ETAN HOROWITZ
800 EAST ANDERSON STREET
ORLANDO FL 32801

ETC CREATIVE INC
1404 SEWARD STREET APT 1
EVANSTON IL 60202

ETC CREATIVE INC
1445 W FARWELL NO.3
CHICAGO IL 60626

ETELVINA CASTELLANOS
3611 S. 53RD. CT.
CICERO IL 60804

ETHAN GROVE
1650 W. BARRY AVENUE
APT #2
CHICAGO IL 60657

ETHAN SKOLNICK
520 SE 5TH AVENUE
APT 1610
FORT LAUDERDALE FL 33301

ETHEL ECHOLS
2153 BUCHANANBAY CIRCLE
#103
ORLANDO FL 32839

ETHEL HALL-LANGWORTHY
812 EAST PERSHING ROAD
CHICAGO IL 60653

ETHEL WALKER SCHOOL
ATTN SANDRA KAYE BAKER
230 BUSHY HILL ROAD
SIMSBURY CT 06070

ETHEL YOUNG
8020 FAIRVIEW DRIVE
BLDG 20 APT 102
TAMARAC FL 33321

ETHNIC TECHNOLOGIES LLC
600 HUYLER ST
SOUTH HACKENSACK NJ 07606

ETHRIDGE CHONG
46 BELDON LANE
BAY SHORE NY 11706

ETHRIDGE, PAUL G
12851 GLORIA STREET
GARDEN GROVE CA 92843

ETIENNE, HIDE
2800 NW 56TH AVE #303
LAUDERHILL FL 33313

ETIENNE, JEAN R
130 NE 39TH ST
OAKLAND PARK FL 33334

ETORIA, ANN
3771 ENVIRON BLVD NO. 647
LAUDERHILL FL 33313

ETTER, JESSICA N
2688 DEBANY RD
KISSIMMEE FL 34744

ETTER, KENNY
2704 VERGILS COURT
CROFTON MD 21114

ETTIENNE MODESTE, DEXTER
53 MERRIAM AVE
BLOOMFIELD CT 06002-3828

ETTINGER, BETH
7103 ENCINA LN
BOCA RATON FL 33433

ETTINGER, ROBERT
67 PARSONS DR
WEST HARTFORD CT 06117

ETTLINGER, ZACHARIAH
104 LEWIS RD
NORTHPORT NY 11768

ETTRICK CAMPBELL
931 NW 35TH TERRACE
FORT LAUDERDALE FL 33311

EUBANKS, FAIZA
5036 N. SHERIDAN NO.411
CHICAGO IL 60640

EUBANKS, LON C
3305 NORTH 151ST DRIVE
GOODYEAR AZ 85338

EUCHNER, CHARLES C
46 TURNER AVENUE
HAMDEN CT 06517

EUDELL, SHELIA
PO BOX 620158
OVIEDO FL 32762

EUGENA JENNETTE
3547 GREAT NECK ROAD
APT 49D
AMITYVILLE NY 11701

EUGENE BRAME
28417 OAK VALLEY ROAD
CASTAIC CA 91384

EUGENE BRAXTON
3839 LOS FELIZ BLVD #106
LOS ANGELES CA 90027

EUGENE CLARK
452 WEST MIDDLE TPKE.
APT. 47U
MANCHESTER CT 06040

EUGENE DRAGANOWSKI
3463 N PONTIAC
CHICAGO IL 60634

EUGENE G ROBINETTE
PO BOX 134
MANORVILLE NY 11949

EUGENE GATLIN
712 POLK ST SOUTH
TACOMA WA 98444

EUGENE GENOVESE
818 BROOK STREET
WEST BABYLON NY 11704

EUGENE HOLZAPFEL
8180 HICKORY RD
STEWARTSTOWN PA 17363

EUGENE J MATTHEWS
81810 EAGLE CLAW DRIVE
LA QUINTA CA 92253

EUGENE J SITKO
4284 LARKSPUR LANE
LAKE IN HILLS IL 60156

EUGENE JOHNSON
4861 LENNOX BLVD.
NEW ORLEANS LA 70131

EUGENE L BANNISTER
5303 WAGON SHED CIRCLE
OWINGS MILLS MD 21117

EUGENE L HICKS
9014 CORD
DOWNEY CA 90240

EUGENE MATTHEWS INC
2041 W CARROLL
CHICAGO IL 60612

EUGENE MC ILWAIN
P O BOX 1538
MAGALIA CA 95954

EUGENE MIKRUT
19327 BARON ROAD
MOKENA IL 60448

EUGENE MYSLENSKI
2014 LINCOLN STREET
EVANSTON IL 60201

EUGENE ORDWAY
8023 ORCHARD VIEW LANE
FOGELSVILLE PA 18051

EUGENE PEROSKO
209 HOFFMAN STREET
CROWN POINT IN 46307

EUGENE PETERSON
2018 N ST AUGUSTINE
DALLAS TX 75217

EUGENE PULEO
488 DEER PARK ROAD
DIX HILLS NY 11746

EUGENE S CUNY
1212 STONEWALL TRAIL
COVE RIDGE ESTATES
HEATH TX 75032

EUGENE SEYMOUR
41 EASTERN PARKWAY
APT 4D
BROOKLYN NY 11238

EUGENE STEPHENS
81-10 ROCKAWAY BEACH BLVD
5F
FAR ROCKAWAY NY 11693

EUGENE SULLIVAN
74 COTTONWOOD LANE
WESTBURY NY 11590

EUGENE SWEENEY
7 LANTERN CIRCLE
PARKTON MD 21120

EUGENE TARASCO
134 WEST SHORE DR
MASSAPEQUA NY 11758

EUGENE TAUBER
850 FOURTH ST
WHITEHALL PA 18052-5834

EUGENE TURNER
609 E. 76TH STREET
CHICAGO IL 60619

EUGENE URICK
1524 DENTON DR
HAMPTON VA 23664

EUGENE WASHINGTON
4972 QUAIL DR
LA PALMA CA 90623

EUGENE, MAX
5421 MAYO STREET
HOLLYWOOD FL 33020

EUGENE,HEROLD
4211 NE 4 TERR
POMPANO BEACH FL 33064-4215

EUGENIA LAI
13273 FIJI WAY
#434
MARINA DEL REY CA 90292

EUGENIA LEE
105 VANDERBILT ROAD
BRISTOL CT 06010

EUGENIA LITTLEJOHN
2426 N. ELLAMONT STREET
BALTIMORE MD 21216

EUGENIO VAZQUEZ
1150 BLACKWATER POND DR.
ORLANDO FL 32828

EULALIO SANCHEZ
1536 PERRYMAN ROAD
ABERDEEN MD 21001

EUNICE ALLEN
135 CLINTON STREET
#4E
HEMPSTEAD NY 11550

EUNICE BARNER
940 GARDEN LANE
HOMEWOOD IL 60430

EUNICE FEDERKO
40 W BELMONT ST
BAY SHORE NY 11706

EUNICE WHITE
1101 BOSTON TURNPIKE
COVENTRY CT 06238

EUPHONIX INC
220 PORTAGE AVE
PALO ALTO CA 94306

EURO PACIFIC CAPITAL INC
10 CORBIN DRIVE  SUITE 313
DARIEN CT 06820

EURO RSCG BALTIMORE
400 E PRATT ST    10TH FLR
BALTIMORE MD 21202

EURO RSCG BALTIMORE
PO BOX 905230
CHARLOTTE NC 28290-5230

EURO RSCG DIRECT RESPONSE LLC
1808 ASTON AVE STE 150
CARLSBAD CA 92008

EURO RSCG DIRECT RESPONSE LLC
2173 SALK AVE  STE 300
CARLSBAD CA 98009

EUROPAINTING
2902 TEXAS AVE  APT 5
TEXAS CITY TX 77590

EUROPAINTING
PO BOX 518
BACLIFF TX 77518

EUROPE THROUGH THE BACK DOOR
130 FOURTH AVE
PO BOX 2009
EDMONDS WA 98020

EUROPEAN PRESSPHOTO AGENCY
AM HAUPTBAHNOF 16
FRANKFURT, BE  60329

EUROPEAN PRESSPHOTO AGENCY
GUTLEUSTR 110
FRANKFURT, BE  60327

EUROVISION AMERICAS INC
2000 M STREET  SUITE 300
WASHINGTON DC 20036

EUSEBIO ROJAS
16311 CHATSWORTH STREET
GRANADA HILLS CA 91344

EUSTACE, DAVID
530 WEST 47TH STREET  APT 1B
NEW YORK NY 10036

EUTIMIO RAMIREZ
1536 W. 68TH ST
LOS ANGELES CA 90047

EVA BARAJAS
4822 W BERENICE
CHICAGO IL 60641

EVA BLAND
11430 JEFFERSON AVENUE
APT. 208
NEWPORT NEWS VA 23601

EVA HANSEN
6332 W SAMPLE ROAD
CORAL SPRINGS FL 33067

EVA JONES
5352 KNIGHT WAY
PALMDALE CA 93552

EVA MAZURS
1025 PARK AVENUE
APT. 2D
NEW YORK NY 10028

EVA ROVILLOS
212 N KODIAK STREET
UNIT A
ANAHEIM CA 92807

EVA WONG
1409 SUNFLOWER COURT
QUAKERTOWN PA 18951

EVALIS CARDONA
385 JEFFRIES STREET
PERTH AMBOY NJ 08861

EVAN ABERMAN
9332 MAPLEVIEW WAY
ELK GROVE CA 95758

EVAN BEACH
249 VALLEY SW
GRAND RAPIDS MI 49404

EVAN FORRESTER
225 KRIEDLER AVENUE
YORK PA 17402

EVAN GOEBEL
71 WEST 12TH STREET
DEER PARK NY 11729

EVAN HALPER
1021 SWANSTON DRIVE
SACRAMENTO CA 95818

EVAN KAFKA A PHOTOGRAPHER LLC
245 EAST 25TH ST        APT 7B
NEW YORK NY 10010

EVAN MARCUS
3351 NW 47TH AVE
COCONUT CREEK FL 33063

EVAN NEWMARK
54 ROSER DR
GLASTONBURY CT 06033

EVAN OSNOS
C/O FOREIGN DESK -- CHICAGO TRIBUNE
435 N. MICHIGAN AVE
CHICAGO IL 60611

EVAN PETRIE
2160 N. MOZART ST.
2
CHICAGO IL 60647

EVAN PINKUS PHOTOGRAPHY
850 BROADWAY
NORWOOD NJ 07618

EVAN WELCH
3709 BROWNBROOK CT
RANDALLSTOWN MD 21133

EVAN WRIGHT INC
11347 ROSE AVE
LOS ANGELES CA 90066

EVANGELICAL FREE CHURCH
RE: HUNTINGTON BEACH 19895 BE
419 MAIN ST  PMB NO.102
HUNTINGTON BEACH CA 92648

EVANGELICAL FREE CHURCH
419 MAIN ST  PMB NO.102
HUNTINGTON BEACH CA 92648

EVANGELICAL FREE CHURCH
C/O SVN MANAGEMENT INC
EVANGEL - LATIMES
17305 VON KARMAN AVE #110
IRVINE CA 92614

EVANGELICAL FREE CHURCH
OF HUNGTINTON BEACH
19891 BEACH BLVD STE 205
HUNTINGTON BEACH CA 92648

EVANGELICAL FREE CHURCH OF HUNTINGTON
BEACH, RE: HUNTINGTON BEACH 19895 BE
19891 BEACH BLVD
SUITE 205
HUNTINGTON BEACH CA 92648

EVANGELINA DORSCHUTZ
211 E SEWELL AVE
HAMPTON VA 23663

EVANGELINE P RAMOS
P.O.  BOX 8866
AGAT  96928

EVANGILE, CANES
18842 CLOUD LAKE CIRCLE
BOCA RATON FL 33496

EVANS & ASSOCIATES
203 W HIGH STREET
EDWARDSVILLE IL 62025

EVANS FENELON
3308 SPANISH WELLS DRIVE
UNIT 46A
DELRAY BEACH FL 33445

EVANS JR, ROBERT A
193 W QUEENS DR
WILLIAMSBURG VA 23185

EVANS, BARBARA M
2848 HONEYSUCKLE RD
BETHLEHEM PA 18015

EVANS, CATHERINE
41 S. NAPER BLVD. NO.29
NAPERVILLE IL 60540

EVANS, DANIEL L
310 N HIGHLAND AVE
INDIANAPOLIS IN 46202

EVANS, DAVID
38499 SNICKERSVILLE TURNPIKE
MIDDLEBURG VA 20117-3101

EVANS, DORA J
6919 GREENLEAF DR APT C-1
REYNOLDSBURG OH 43068

EVANS, JANE
4542 HERITAGE OAK DR
ORLANDO FL 32808

EVANS, JEFFREY
115 W EUCLID ST
HARTFORD CT 06112-1118

EVANS, JOHN E
890 ORANGE CAMP RD
DELAND FL 32724

EVANS, JOSEPH C
25 TENBURY RD
LUTHERVILLE MD 21093

EVANS, KATHERINE
11520 SHERIDAN STREET
PEMBROKE PINES FL 33026

EVANS, MARCUS
2969 COUNTLAND OAK TRAIL
MARIETTA GA 30060

EVANS, MICHAEL
1550 S ALLISON ST
LAKEWOOD CO 80232

EVANS, NATASHA D
244 E MASTERSON AVE
FORT WAYNE IN 46803

EVANS, NATASHA D
7522 MILL RUN DR        APT B
FT WAYNE IN 46819

EVANS, RICHARD J
2848 HONEYSUCKLE RD
BETHLEHEM PA 18015

EVANS, THOMAS A
5201 THOR COURT
ROCKLIN CA 95765

EVANS, VANESSA
1429 GARDEN AVE
ALLENTOWN PA 18103

EVANS-HYLTON, JOHN PATRICK
205 34TH STREET APT 110
VIRGINIA BEACH VA 23451

EVANSKI, STEVE
59 IRIQUOIS RD
BRISTOL CT 06010

EVANSTON DAY NURSERY ASSOCIATION
1835 GRANT STREET
EVANSTON IL 60201

EVANSTON NEWS
1111 N PINE CT
ARLINGTON HEIGHTS IL 60004

EVANSTON NEWS
4242 W BRYN MAWR
CHICAGO IL 60646

EVE HELMS
1516 BEVERLY DRIVE
APT.# 305
LOS ANGELES CA 90035

EVE ROSE ASSOCIATES
305 WEST 98TH STREET      STE 2-CS
NEW YORK NY 10025

EVEA BUCK
14104 YUKON AVE.
APT. 1
HAWTHORNE CA 90250

EVELAND HANNA
90 MADISON STREET
AMITYVILLE NY 11701

EVELYN ARNETT
4558 PT. LOOKOUT RD
ORLANDO FL 32808

EVELYN ASH
2681 DRISCOLL RD.
B204
FREMONT CA 94539

EVELYN BEJCEK
106 N. ELM STREET
MT. PROSPECT IL 60056

EVELYN CONROY
15 CHUCK BLVD
NORTH BABYLON NY 11703

EVELYN CORPUZ
1029 MEADOWSIDE STREET
WEST COVINA CA 91792

EVELYN CRUZ
2 BLOSSOM COURT
WALDEN NY 12586

EVELYN GROVER
P.O. BOX 24900
CHICAGO IL 60624

EVELYN HUBBS
1158 BARGER AVE
SPRING HILL FL 34608

EVELYN JORDAN
15935 W. BANFF LN.
SURPRISE AZ 85379

EVELYN KONDASH
4145 HANOVER STREET
BETHLEHEM PA 18017

EVELYN LARRUBIA
1018 E. FAIRMONT ROAD
BURBANK CA 91501

EVELYN MANGUY
19045 VISTA GRANDE WAY
NORTHRIDGE CA 91326

EVELYN MILLAN
16680 SOUTH POST RD  APT 101
WESTON FL 33331

EVELYN MYERS
9316 S. HARVARD AVE
CHICAGO IL 60620

EVELYN POLZAK
18802 S MORGAN STREET
HOMEWOOD IL 60430

EVELYN POSADA PHOTOGRAPHY
1535 LENOX AVE  NO.4
MIAMI BEACH FL 33139

EVELYN PRICE-WILLIAMS
7750 JORDAN AVENUE
CANOGA PARK CA 91304

EVELYN REED
118 LILBURNE WAY
YORKTOWN VA 23693

EVELYN ROMM
2223 SIERRA STONE LANE
LAS VEGAS NV 89119

EVELYN SAMUELS
25 IRVING AVENUE
WYANDANCH NY 11798

EVELYN SANTIAGO
4402 RUNDLE ROAD
ORLANDO FL 32810

EVELYN SCHULTZ
64 SPRINGDALE ROAD
WETHERSFIELD CT 06109

EVELYNN CHERRY
11801 S. EMERALD
CHICAGO IL 60628

EVENSON, ROGER AARON
4460 FOOTHILLS DR
BOISE ID 83703

EVENT CONSTRUCTION SPECIALISTS INC
PO BOX 291
ERIE CO 80516

EVENT CREATIVE LLC
311 W WALTON ST
CHICAGO IL 60610

EVENT DEPOT
8306 MILLS DR    STE 294
MIAMI FL 33183

EVENT PRODUCERS
4130 FLORIDA AVE
KENNER LA 70065

EVENT PRODUCERS
5724 SALMEN ST
NEW ORLEANS LA 70123

EVENT SPECIALISTS, INC.
IOWA OFFICE
416 DOUGLAS
SUITE 202
AMES IA 50010

EVENTFUL INC
9171 TOWNE CENTRE DR STE 180
SAN DIEGO CA 92122

EVENTS ETC
384 OYNO.R POINT BLVD NO. 1
SO SAN FRANCISCO CA 94080

EVENTS ETC
384 OYSTER POINT BLVD
SUITE 1
SO SAN FRANCISCO CA 94080

EVENTWORKS INC
340 WEST 131ST STREET
LOS ANGELES CA 90061

EVERARD MORGAN
3308 MIDLAKE TERRACE
OCOEE FL 34761

EVERETT COLLECTION
104 WEST 27TH STREET, 3RD FLR
NEW YORK NY 10001

EVERETT COMMUNICATIONS INC
9369 SHERIDAN STREET  SUITE 612
COOPER CITY FL 33024

EVERETT MCEWAN
10800 WEST EVANS
UNIT 9
LAKEWOOD CO 80229

EVERETT WILLIAMS
10014 S GREEN
CHICAGO IL 60643

EVERETT, AMY
PO BOX 334
EAST HAMPTON CT 06424

EVERETT, EUGENE B JR
12306 CLOVER AVENUE
LOS ANGELES CA 90066

EVERETT, GARY
6 PLEASANTVIEW AVE
BRISTOL CT 06010

EVERGREEN OAK ELECTRIC
3300 N SHEFFIELD
CHICAGO IL 60657

EVERGREEN OAK ELECTRIC
PO BOX 549
CRESTWOOD IL 60445-0549

EVERGREEN PRINTING & PUBLISHING CO INC
101 HAAG AV
BELLMAWR NJ 08031

EVERGREEN PRINTING & PUBLISHING CO INC
PO BOX 786
BELL MARIE NJ 08033

EVERGREEN PRINTING & PUBLISHING CO INC
PO BOX 786
BELL MAWR NJ 08033

EVERTZ
ACCT. NO. 090846
5288 JOHN LUCAS DR.
BURLINGTON ON L7L 5Z9

EVERTZ
ACCT. NO. 091119
5288 JOHN LUCAS DR.
BURLINGTON ON L7L 5Z9

EVERTZ MICROSYSTEMS LTD
5288 JOHN LUCAS DR
BURLINGTON ON L7L 5Z9

EVERYTHING NET INC
27501 BOOTHILL CT
LAGUNA HILLS CA 92653

EVILLA, JOSUE R
81 GREEN ST  APT 36
BROOKLINE MA 02446

EVISON, ANNIE
1508 N. KEDZIE, 1ST FLOOR
CHICAGO IL 60651

EVITA TIMMONS
1826 1/2 S. ORANGE DRIVE
LOS ANGELES CA 90019

EVLITA MATILUS
204 SE 25 AVENUE
BOYNTON BEACH FL 33435

EVO INC
6540 WASHINGTON STREET
YOUNTVILLE CA 94599

EVOLVE COMMUNICATIONS LLC
4654 W OBERLIN PL
DENVER CO 80236

EVONNE GELLER
5808 E. MARITA ST.
LONG BEACH CA 90815

EVORA, PATRICIA
126 NO.B SYCAMORE LN
MANCHESTER CT 06040

EWART, DANYALE LANE
522 W  NEW HAMPSHIRE AVE
STE 2530
DELAND FL 32720

EWING, DIANE
652 WEST GRAND AVENUE
CHICAGO IL 60610

EWING, KATHLEEN
1934 SUE CREEK DR
BALTIMORE MD 21221

EXADIGM INC
2871 PULLMAN ST
SANTA ANA CA 92705

EXALANT, YVES
4820 NW 14TH ST
LAUDERHILL FL 33313

EXALUS, DAVE
1775 LINTON LAKES DR NO. B
DELRAY BEACH FL 33445

EXANTUS, ALINE
3421 NE 5TH AVE    APT C
POMPANO BEACH FL 33064

EXAUS,ERNASE
332 N. ""B"" STREET
LAKE WORTH FL 33460

EXCEL PARTNERS INC
1177 SUMMER ST
STAMFORD CT 06905

EXCLUSIVE ARTISTS MGMT INC
7700 SUNSET BLVD
LOS ANGELES CA 90046

EXECUTIVE ADVISORY LLC
16830 VENTURA BLVD     STE 210
ENCINO CA 91436

EXECUTIVE DIRECTIONS INTERNATIONAL INC
1284 MAIN ST
CRETE IL 60417-2145

EXECUTIVE RISK INDEMNITY INC
32 LOOCKERMAN SQUARE
SUITE L100
DOVER DE 19901

EXECUTIVE RISK INDEMNITY INC
THE PRENTICE-HALL CORPORATION SYSTEM,
INC, 1013 CENTRE ROAD
WILLMINGTON DE 19805-1297

EXECUTIVE SEARCH PROFESSIONALS LLC
3 DOE RUN
HAMPTON NJ 07860

EXECUTIVE SQUARE HOUSE
100 EXECUTIVE SQUARE
WETHERSFIELD CT 06109

EXECUTIVE TECHNIQUE
PO BOX 371
GURNEE IL 60031-0371

EXECUTIVE TECHNIQUE
PO BOX 75829
CHICAGO IL 60675-5829

EXIL, MAXEAU
4005 N UNIVERSITY DR  APT D204
SUNRISE FL 33351

EXILHOMME, CLERMONT
934 32ND STREET
WEST PALM BEACH FL 33407

EXILHOMME, GUERDY
934 32ND STREET APT B
WEST PALM BEACH FL 33407

EXILUS, CERESTE
3603 OBERON AVENUE
BOYNTON BEACH FL 33436

EXILUS, JONAS
200 NW 43RD PLACE
POMPANO BEACH FL 33064

EXILUS, LUCNER
705 S PINE STREET  NO.C
LAKE WORTH FL 33460

EXIT AMERICAN EAGLE REALTY
2331 E MARKET ST      UNIT A
YORK PA 17402

EXPAND A SIGN USA INC
621 SOUTHPARK DRIVE  SUITE 1400
LITTLETON CO 80120

EXPANDING & PERSERVING OUR CULTURAL
HERITAGE INC
170 NW 5TH AVE
DELRAY BCH FL 33444

EXPANDING & PERSERVING OUR CULTURAL
PO BOX 3077
DELRAY BEACH FL 33444

EXPERTISE STAFFING INC
3710 S ROBERTSON BLVD    NO.203
CULVER CITY CA 90232

EXPRESS CAR WASH
2111 WEST FULLERTON AVE
CHICAGO IL 60647

EXPRESS CARD AND LABEL CO INC
PO BOX 4247
TOPEKA KS 66604-0247

EXPRESS MAID
1101 LAKE STREET NO. 403
OAK PARK IL 60301

EXPRESS SERVICES INC
PO BOX 268951
OKLAHOMA CITY OK 73126-8951

EXPRESS SERVICES INC
PO BOX 3735
PORTLAND OR 97208-3735

EXPRESS SERVICES INC
PO BOX 5037-261
PORTLAND OR 97208-5037

EXPRESS SERVICES INC
PO BOX 730039
DALLAS TX 75373-0039

EXPRESSWAY TRUCK REPAIR LTD
19 CENTRAL AVE
HAUPPAUGE NY 11788

EXTREMETIX INC
13111 NORTHWEST FREEWAY  SUITE 520
HOUSTON TX 77040

EXUM, KIMBERLY
578 GINGER TRL  NO.202
NEWPORT NEWS VA 23608

EYDIE DODDATO
PO BOX 212
RONKONKOMA NY 11779

EYDIEMARIE MARTINEZ
140 EINSTEIN LOOP
#21C
BRONX NY 10475

EYE MALL MEDIA USA LLC
901 S MOPAC EXPRESSWAY BLDG 111
STE 250
AUSTIN TX 78746

EYE PRODUCTIONS LLC
648 BROADWAY    NO.1000
NEW YORK NY 10012

EYE THINK
312 POPULAR AVENUE
SANTA CRUZ CA 95062

EYEBLASTER LTD
135 W 18TH ST  5TH FL
NEW YORK NY 10011

EYEBLASTER LTD
135 W 18TH ST  5TH FL
NEW YORK NY 10013

EYESCAPES
36476 EAGLE LANE
BEAUMONT CA 90012

EYESCAPES
36476 EAGLE LANE
BEAUMONT CA 92223

EYEWITNESS KIDS NEWS
182 SOUND BEACH AVENUE
OLD GREENWICH CT 06870

EYEWONDER INC
1447 PEACHTREE ST      STE 900
ATLANTA GA 30309

EYEWONDER INC
233 PEACHTREE STREET NE
HARRIS TOWER   SUITE 500
ATLANTA GA 30303

EYRE, SCOTT
7010 190TH ST EAST
BRADENTON FL 34211

EZ FLAT FEE REALTY LLC
37 B ROSELAND AVE
CALDWELL NJ 07006

EZ FX INC
324 MAGUIRE RD
OCOEE FL 34761

EZEKIEL BILLINGS
3310 HUGHES RD
DARLINGTON MD 21034

EZEKIEL BINION
840 W. ARGYLE ST
APT. #812
CHICAGO IL 60640

EZEKIEL WRIGHT
588 HERRINGTON HILL ROAD
GREENWICH NY 12834

EZELL, JESSICA
1249 E 96TH ST
CHICAGO IL 60628

EZEQUIAS SANABRIA
25 E. BRANCH DRIVE
QUEENSBURY NY 12804

EZRA SAAVEDRA
505 W. ARLIGHT STREET
MONTEREY PARK CA 91754

EZZELL, JAMES W
PO BOX 295
HAYES VA 23072

EZZELL, WENDY
3139 PROVIDENCE RD
HAYES VA 23072

F & J COURIER SERVICE INC
924 HIGH POINTE CIRCLE
LANGHORNE PA 19047

F ASHLEY ALLEN
P.O. BOX 533427
ORLANDO FL 32853

F H  BAZALAR COMPANY
3506 TAFT ST
HOLLYWOOD FL 33021

F HOYT
309 WISCONSIN AVENUE
APT 114
WISCONSIN DEL WI 53965

F JUSTIN BARTON
PO BOX 572
BISHOP CA 93515

F POFF
5368 E COSTILLA DRIVE
DENVER CO 80122

F RUSSELL PINKERTON
201 HOLLOW LANE
NORTHAMPTON PA 18067

F SCOTT NORDHUES
1256 GENOA PLACE
PLACENTIA CA 92870

F X SCHWIND WIN CONSULTING
PO BOX 464
BEL AIR MD 21014

F2 INTELLIGENCE GROUP
3790 W LAKE CALHOUN PARKWAY
MINNEAPOLIS MN 55410

FAB-TEX INDUSTRIES
PO BOX 306
TERRA ALTA WV 26764

FABARA, IRMA
10247 LEXINGTON E BLVD
BOCA RATON FL 33428

FABARS, LEONELA
6761 SW 88 ST APT D202
MIAMI FL 33156

FABBRE, ALICIA
701 KUNGS WAY
JOLIET IL 60435

FABEL, LEAH C
2177 W GIDDINGS ST    2ND FLR
CHICAGO IL 60625

FABIAN FERGUSON
546 GATES AVENUE
APT 4B
BROOKLYN NY 11221

FABIAN JOHNSON
1650 S. PULASKI
CHICAGO IL 60623

FABIAN PEREZ
1238 UNION STREET
ALLENTOWN PA 18102

FABIAN, FRANCES
2418 ROSENBERRY LANE
GRAYSON GA 30017

FABIO CAVALIERI
556 SELBORNE RD
RIVERSIDE IL 60546

FABIO JARAMILLO
3510 WEST HILLSBORO BLVD
APT 105
COCONUT CREEK FL 33073

FABIOLA FRANCO
9307 NAGLE AVE
ARLETA CA 91331

FACILICARE
2414 E JOPPA ROAD
BALTIMORE MD 21234

FACILITATION LLC
PO BOX 1636
ROHNERT PARK CA 94927

FACILITY SERVICES GROUP INC
4850 S FORRESTVILLE
CHICAGO IL 60615

FACILITY SERVICES GROUP INC
5050 S LAKE SHORE DR   NO.2212S
CHICAGO IL 60615

FACIO, JUAN
1333 MAYFIELD AVE
GARLAND TX 75041

FACTOR,KEVIN D
134 CEMETERY RD
GERMANTOWN NY 12526

FACUSE, SAMIRA
5114 TOMCIN TRAIL
OAK LAWN IL 60453

FADDEN, CLAIRE
755 NEPTUNE CT
CHULSA VISTA CA 91910

FADELEY, RICHARD D
1592 GABLE DR
COOPERSBURG PA 18036

FADI MAKHOUL
41 WEST PRISCILLA STREET
ALLENTOWN PA 18103

FAFARD, ELIZABETH A
40 BERKS CT
QUAKERTOWN PA 18951

FAGAN, BRIAN M
170 HOT SPRINGS
SANTA BARBARA CA 93108

FAGAN, JEFFREY
28 OLD FULTON STREET  APT 7D
BROOKLYN NY 11201

FAGAN, OTIS
111 BENJAMIN CT
WINDSOR CT 06095

FAGAN, ROWENA
111 BENJAMIN COURT
WINDSOR CT 06095

FAGAN, VELDA M
571 NW 194 TER
MIAMI FL 33169

FAGEN, FARAN
2941 RIVERSIDE DR      NO.206
CORAL SPRINGS FL 33065

FAGGEN, ROBERT
124 S MANSFIELD AVE
LOS ANGELES CA 90036

FAGRE, JESSICA
2428 PENMAR AVE  NO.2
VENICE CA 90291

FAHAR KHAN
1636 N WELLS ST
APT # 612
CHICAGO IL 60614

FAHEY, COLLEEN
9421 S WINCHESTER
CHICAGO IL 60620

FAHEY, THOMAS
9421 S WINCHESTER AVENUE
CHICAGO IL 60643

FAHLESON, DAVID
PO BOX 34954
SAN ANTONIO TX 78265-4954

FAIAZZA,ANTONIO
108 BOHEMIA ST
PLAINVILLE CT 06067-2122

FAIL, CONNIE D
PO BOX 6208
NEWPORT NEWS VA 23606

FAILOO, MARIA
23 BELLCOURT    NO.A2
EAST HARTFORD CT 06118

FAIR MEDIA COUNCIL
BRDCASTING INC
NASSAU COMMNO.Y COLLEGE
ONE EDUCATION DR
GARDEN CITY NY 11530

FAIR MEDIA COUNCIL
BRIARCLIFFE COLLEGE
1055 STEWART AVE
BETHPAGE NY 11714-3545

FAIR, WILLIE
11 COTTAGE GREEN
ENFIELD CT 06082

FAIRBANKS, MARY JANE
422 2ND ST
CATASAQUA PA 18032

FAIRCHILD, DANIELLE
725 DAVID DR
PEN ARGYL PA 18072

FAIRFAX COUNTY PUBLIC SCHOOLS
ANNANDALE HIGH SCHOOL
4700 MEDFORD DR
ANNANDALE VA 22003

FAIRFAX COUNTY PUBLIC SCHOOLS
LANGLEY HIGH SCHOOL
6520 GEORGETOWN PIKE
MCLEAN VA 22101

FAIRFIELD AVENUE PARKING CORP
100 LEETSDALE INDUSTRIAL AVE
LEETSDALE PA 15056

FAIRFIELD COUNTY INTERSCHOLASTIC
ATHLETIC CONFERENCE
464 NEWTON AVE
NORWALK CT 06851

FAIRHALL, JOHN H
103 FAIRFIELD DR
BALTIMORE MD 21228

FAIRPLEX
1101 WEST MCKINLEY AVE
POMONA CA 91768

FAIRPLEX
PO BOX 2250
POMONA CA 91769

FAISON AND ASSOCIATES, INC. D/B/A
RE: ORLANDO 7101 PRESIDENT DR
SOUTHLAND MANAGEMENT COMPANY
6220 S. ORANGE BLOSSOM TRAIL, SUITE 160
ORLANDO FL 32809

FAISON, SETH
221 SHADYBROOK LANE
PRINCETON NJ 08540

FAITH DONOVAN
600 NASH ST. NE
PALM BAY FL 32907

FAITH KARIMI
303 COPPERMILL COURT
APT. #103
OWINGS MILLS MD 21117

FAITH WRIGHT
503 CHESTNUT ST
DELTA PA 17314

FAITH, ANDREW D
1002 BOGART CIRCLE
BEL AIR MD 21014

FAITHE HEITZMAN
1908 FREEMANSBURG AVENUE
EASTON PA 18042

FAJARDO, ANGELA
P O BOX 4104
SUNNYSIDE NY 11104

FAJARDO, IVAN
38 CAMDEN LN
BOYNTON BEACH FL 33426

FAKEYE, OLUWATOLA G
5306 LANGSTON ROAD
NORCROSS GA 30071

FALBY, PATRICK
196 WYCKOFF ST    APT 2F
BROOKLYN NY 11217

FALCI, MATEUS
10859 NW 14 ST
CORAL SPRINGS FL 33071

FALCI, PEDRO
10859 NW 14TH ST
CORAL SPRINGS FL 33071

FALCIGNO, MICHAEL T
105 BENJAMIN HTS DR
MILFORD CT 06460

FALCON CREATIVE INC
28 HIGHFIELDS DR
CATONSVILLE MD 21228

FALCON GARCIA, JAQUELINE
15 DONALD ST
HARTFORD CT 06120

FALCON, ALBERTO
25 WESTLAND ST  1F
HARTFORD CT 06120

FALCON, ALBERTO
25 WESTLAND ST 1FL
HARTFORD CT 06120

FALCON, MANUEL
66 HEYWOOD DR
GLASTONBURY CT 06033

FALERO, CARLOS
298 VELVETEEN PLACE
CHULUOTA FL 32766

FALERO, MARGARET
298 VELVETEEN PL
CHULUOTA FL 32766

FALK, JAMES
3701 SUMMERSET WAY    NO.4
OSHKOSH WI 54901

FALK, JOANNE K.
161 ROYAL LONDON COURT
THOUSAND OAKS CA 91361

FALKNER, BARBARA
1903 CONTINENTAL AVE, APT. 302
NAPERVILLE IL 60563

FALL, STEVE
1724 FOUR MILE DR    NO.1-B
WILLIAMSPORT PA 17701

FALLAH, KIRK
18728 CENTER AVE
HOMEWOOD IL 60430

FALLAN PATTERSON
412 N. 57TH AVE
HOLLYWOOD FL 33021

FALLER, MARY BETH
27453 N 47TH ST
CAVE CREEK AZ 85331

FALLON GREER
2219 N. CLIFTON
APT 3E
CHICAGO IL 60614

FALLON, TERENCE
426 S MAPLE AVE
NO.3S
OAK PARK IL 60302

FALLON, TERENCE
1079 POND BROOK RD
HINESBURG VT 05461

FALLON, TERENCE
1079 POND BROOK RD
HINESBURG VT 05481

FALSANI, CATHLEEN
300 WISCONSIN  AVE
OAK PARK IL 60302

FALTER, KELSEY
7041 SW 5TH ST
PLANTATION FL 33317

FALTO, DISNEY
1467 SW 85TH TERRACE
PEMBROKE PINES FL 33025

FALUDI, SUSAN
1380 TAYLOR ST NO 19
SAN FRANCISCO CA 94108

FALZONE, CATHERINE
44 OLD CHURCH RD
RIVERTON CT 06065

FALZONE, CATHERINE
44 OLD COACH RD
RIVERTON CT 06065

FAME PICTURES INC
9903 SANTA MONICA BLVD    NO.1102
BEVERLY HILLS CA 90212

FAMILIAS EN LA ESCUELA
919 W BARRY
CHICAGO IL 60657

FAMILY NEWS AGENCY INC
719 WOODCREEK COURT
ISLAND LAKE IL 60042

FAMILY SUCCESS BY DESIGN INC
174 W FOOTHILL BLVD  SUITE 191
MONROVIA CA 91016-2171

FAMILY TIME  INC
401 NW 10TH COURT
BOCA RATON FL 33486

FAMU FOUNDATION
FAMU CAREER EXPO 2001
STUDENT UNION PLAZA,  STE 100
MARTIN LUTHER KING BLVD
TALLAHASSEE FL 32307

FAMU FOUNDATION
LEE HALL
SUITE 203
TALLAHASSEE FL 32307-3100

FAMU FOUNDATION
SCHOOL OF JOURNALISM & GRAPHIC COMM
ROOM 108 TUCKER HALL
ATTN DIANE HALL DIRECTOR
TALLAHASSEE FL 32307-4800

FAMU FOUNDATION, SCHOOL OF JOURNALISM
& MASS COMMUNICATIONS
FLORIDA A & M UNIVERSITY
510 ORR DRIVE  SUITE 4038
TALLAHASSEE FL 32307

FANCHER, JOSEPH
10097 CR 1111
TYLER TX 75704

FANDANGO INC
PO BOX 100412
PASADENA CA 91189-0412

FANDEL, GARY P
578 NORTHVIEW DR
WEST DES MOINES IA 50266-2829

FANDEL, GARY P
5781 NORTHVIEW DR
WEST DES MOINES IA 50266-2829

FANDELL, RICHARD
9 EAGLE COURT
STORRS CT 06268-1816

FANELLI, CHRISTINE M
133 SEVENTH AVE
ROEBLING NJ 08554

FANELLI, JAMES
363 RICE CIRCLE
GARDEN CITY NY 11530

FANELLI, JAMES
650 MANHATTAN AVE  APT 12
BROOKLYN NY 11222

FANELLI, JOSEPH J
777 E ATLANTIC AVENUE  C2174
DELRAY BEACH FL 33483

FANG, TON-MING
1855 CALVERT STREET, NW
APT. #503
WASHINGTON DC 20009

FANNIE EDWARDS
1730 N. LUNA AVE.
FLOOR 2
CHICAGO IL 60639

FANTASY SPORTS SERVICES INC
3044 BLOOR ST WEST  BOX 1000
TORONTO ON M8X 2Y8

FANTASY SPORTS SERVICES INC
ONE YOUNG ST  7TH FL
TORONTO ON M5E 1E6

FANTAZIA, JOAN M
3594 VERDUGO VISTA TERRACE
LOS ANGELES CA 90065

FANZONE, CARMEN
5114 RANCHITO AVE
SHERMAN OAKS CA 91423

FAR EAST AUTO SERVICES
1289 W SUNSET BLVD
LOS ANGELES CA 90026

FARACI, PETER
5858 NORTH MELVINA
CHICAGO IL 60646

FARAGO, ALAN
534 MENENDEZ AVE
CORAL GABLES FL 33146

FARAH SHALLWANI
350 W. BELDEN AVENUE
505
CHICAGO IL 60614

FARAH, JOSEPH
16830 SUDLEY ROAD
CENTREVILLE VA 20120

FARAHANI, HADI
1875 ROBSON STREET APT 907
VANCOUVER BC V6G 1E5

FARAHANI, HADI
106 EVELYN CRESCENT
TORONTO ON M6P 3E1

FARAHANI, HADI
3221 OVERLAND AVE   APT 5214
LOS ANGELES CA 90034-4509

FARAHANI, HADI
ACCT 6453093462 CENTURA BANK
FOR DEPOSIT ONLY  ATTN  CCMD
PO BOX 300
ROCKY MOUNT NC 27802-9899

FARAONE, CHRIS
1822 RIVER STREET
HYDE PARK MA 02136

FARBER INDUSTRIAL LLC
RE: BRENTWOOD 7 GRAND BLVD.
P.O. BOX 113
MEDFORD NY 11763

FARBER INDUSTRIAL LLC
P O BOX 113
MEDFORD NY 11763

FARBER, JOHN MICHAEL
1600 MARKER ROAD
MIDDLETOWN MD 21769

FARBER, STEVE
143 AUGUSTA DRIVE
DEERFIELD IL 60015

FARELLA, NICHOLAS J
1265 BISCAYNE DR
ELK GROVE VILLAGE IL 60007

FARENA SADIQ
14389 QUAIL POND CT.
CENTREVILLE VA 20120

FARFAN, PATRICIA
821 N HERMITAGE   NO.2R
CHICAGO IL 60622

FARFONE, LILLIAN
32742 ALIPAZ ST NO.2
SAN JUAN CAPO CA 92675

FARIA, JORGE
1255 E. MAIN ST
WATERBURY CT 06705

FARIAS, ZENAIDE
1383 N E 27 CT
POMPANO BEACH FL 33064

FARID HADDAD
5703 REVELSTOK DRIVE
SACRAMENTO CA 95842

FARIMINGDALE LANES LLC
999 CONKLIN ST
FARMINGDALE NY 11735

FARKAS, GREGORY P
2191 MAIN ST
NORTHAMPTON PA 18067

FARKAS, KELLY
1530 PINE TOP LN
EMMAUS PA 18049

FARKAS, NEUSA V
483 BURGUNDY K
DELRAY BEACH FL 33484

FARLEY, BARRY
200 BRYAN STREET
EUSTIS FL 32726

FARLEY, CAROL
5752 BROOKWOOD PLACE
LUDINGTON MI 49431

FARLEY, JEAN
3542 CLEAR FORK CREED RD
BASTIAN VA 24314

FARLEY, JEAN
3542 CLEAR FORK CREEK RD
BASTIAN VA 24314

FARLEY, MARGARET
576 4TH ST.
BROOKLYN NY 11215

FARLEY, MICHAEL
165 SPRING STREET
ENFIELD CT 06082

FARLEY, TYRONE
8360 SANDS POINT BLVD  NO.G109
TAMARAC FL 33321

FARLEY, VAUGHN
PO BOX 1099
STE 5334
DUNDEE FL 33838

FARM & HOME OIL CO
3115 STATE ROAD
TELFORD PA 18969

FARM & HOME OIL CO
PO BOX 246
EMMAUS PA 18049

FARM & HOME OIL CO
PO BOX 270
3115 STATE RD
TELFORD PA 18969

FARM & HOME OIL CO
PO BOX 389
TELFORD PA 18969

FARM JOURNAL ELECTRONIC MEDIA
25 EXECUTIVE DR.
SUITE A
LAFAYETTE IN 47905

FARM JOURNAL ELECTRONIC MEDIA
3725 ROME DRIVE
SUITE B
LAFAYETTE IN 47905

FARMER, AQUINO I
3444 N DRUID HILLS RD APT F
DECATUR GA 30033

FARMER, CRAIG
19 CONGRESS CT
QUAKERTOWN PA 18951

FARMINGDALE CHAMBER OF COMMERCE
457 MAIN ST PMB 126
FARMINGDALE NY 11735

FARMINGDALE CHAMBER OF COMMERCE
PO BOX 1166
FARMINGDALE NY 11735

FARMINGTON TAX COLLECTOR
1 MONTEITH DRIVE
TOWN HALL
FARMINGTON CT 06032-1053

FARMINGTON VALLEY SYMPHONY ORCHESTRA
ATTN ROBERT H LINDAUER JR  TREASURER
222 MAIN STREET  SUITE 273
FARMINGTON CT 06032

FARMSTEAD TELEPHONE GROUP INC
22 PRESTIGE PARK CIRC
E HARTFORD CT 06108

FARMSTEAD TELEPHONE GROUP INC
PO BOX 40000   DEPT 0057
HARTFORD CT 06151-0057

FARNAM, TIMOTHY W
345 ELDERT ST APT 205
BROOKLYN NY 11237

FARNHAM, RACHELL LAUREENA
95 WEST STREET
ROCKY HILL CT 06067

FARNSWORTH, BARBARA J
4434 TITLEIST DRIVE
AMELIA ISLAND FL 32034

FARQUHARSON-HOSEIN, BARBARA
3904 SW 58TH AVENUE
HOLLYWOOD FL 33023

FARRAR NICHOLS ASSOCIATES
15 MICHIGAN AVE
ATTN: MARSHA MASSA
HUDSON MA 01749

FARRAR, DANA GLAD
4935 HARRIMAN AVENUE
SOUTH PASADENA CA 91030

FARREL, FREDRICK
21320 SUMMERTREE CR.
BOCA RATON FL 33428

FARRELL, BRIDGET
4954 SW 91 AVE
COOPER CITY FL 33328

FARRELL, CYNTHIA LYNN
111 S 3RD ST        MORRIS PARK
PHILLIPSBURG NJ 08865

FARRELL, DIANE
9 RENSHAW RD
DARIEN CT 06820

FARRELL, FRANK
1150 NORTHEAST OCEAN BLVD
APT 304A
STUART FL 34996

FARRELL, GILLIAN PATRICIA
7712 NW 5TH ST APT 2A
PLANTATION FL 33324

FARRELL, JAMES F
24 LOOKOUT MOUNTAIN DRIVE
MANCHESTER CT 06040

FARRELL, MELVONE
PO BOX 56868
SHERMAN OAKS CA 91431

FARRELL, MICHELE
426 TIMOTHY DR
BETHLEHEM PA 18017

FARREN, MICHAEL A
930 N MARTEL AVE        NO.104
LOS ANGELES CA 90046

FARRIELLA, JOSEPH T
156 RICHMOND AVE
MEDFORD NY 11763

FARRIS, GOLA DAVID
15 OSPREY AVENUE
HAMPTON VA 23661

FARRISH, AMANDA C
423 OLD POST RD
TOLLAND CT 06084

FARROW, ANNE
381 SAYBROOK RD
HIGGANUM CT 06441

FARROW, MIA
124 HENRY SANFORD RD
BRIDGEWATER CT 06752

FARROW, RONAN
124 HENRY SANFORD RD
BRIDGEWATER CT 06752

FARSCAPE TECHNOLOGIES INC
3108 S RT 59  STE 124-289
NAPERVILLE IL 60564

FARSCAPE TECHNOLOGIES INC
4747 SNAPJACK CIRCLE
NAPERVILLE IL 60564

FARUZZO, DONNA K
208 EASTWOOD AVENUE
DEER PARK NY 11729

FASASI, TAIWO
DBA DELUXE BUILDING MAINTENANCE
16595 SW IVY GLEN STREET
BEAVERTON OR 97007

FASCHING, JOSEPH
5921 CHAPMAS RD
OREFIELD PA 18069

FASCHING,JOHN
327 6TH STREET
WHITEHALL PA 18052

FASCIONE, CHRIS
528 WOODBINE AVE
OAK PARK IL 60302

FASHIONTALK BV
NAZARETHSTRAAT 6
5021 VX
TILBURG

FAST SEARCH & TRANSFER INC
PO BOX 932979
ATLANTA GA 31193-2979

FATHOM ONLINE INC
71 STEVENSON ST  STE 400
SAN FRANCISCO CA 94105

FATIMA AVDIC
48 DEAN STREET
APT. 302
HARTFORD CT 06114

FATIMA JONES
5243 W. HIRSCH
2ND FLOOR
CHICAGO IL 60651

FATZINGER, TODD
238 2ND ST
CATASAQUA PA 18032

FAUBERT, MARK
1644 SHERBOURNE ST
WINTER GARDEN FL 34787

FAULKERSON, LAURIE
635 A BURNING TREE LN
CHESTERFIELD MO 63017

FAULKNER, JOANNA A
712 PAMELA RD
GLEN BURNIE MD 21061

FAULKNER, LEEANN
82 HICKORY RD
OCALA FL 34472

FAULKS BROS CONSTRUCTION INC
E3481 HWY 22 & 54
WAUPACA WI 54981

FAUST, DARVIN
100 POND DR
ADNREAS PA 18211

FAUSTINO NAVA
159 W. 85TH PLACE
LOS ANGELES CA 90003

FAUSTO CRUZ
PO BOX 331703
WEST HARTFORD CT 06133

FAUSTO LOPEZ
1638 S. 50TH COURT
CICERO IL 60804

FAUX, JUDY ANN
211 EAST 8TH STREET
ALTOONA KS 66710

FAUZIA ARAIN
3550 N. LAKE SHORE DRIVE
#1823
CHICAGO IL 60657

FAVRE, FRANCOIS
7 ELTON PL
BOYNTON BEACH FL 33426

FAWCETT, DIANE
14 PEARL ST
PLAINVILLE CT 06062

FAY CRAIGHEAD
148 PEMBROKE ST
HARTFORD CT 06112

FAY ENG
248 ELGIN
FOREST PARK IL 60130

FAY LANDE
6349 BRIGHT PLUME
COLUMBIA MD 21044

FAY PRICE
9800 RIVER CREST COURT
ORLANDO FL 32825

FAY, KEVIN
8340 BRITTON AVE  APT 4J
ELMHURST NY 11373

FAY, STEVEN
2720 W WINNEMAC
CHICAGO IL 60625

FAYE A DAVIS
5748 LINDEN LANE
BOKEELIA FL 33922

FAYE C FLYTHE
4957 EDGEMERE AVENUE
BALTIMORE MD 21215

FAYE FIORE
4733 N 24TH ROAD
ARLINGTON VA 22207

FAYE TURCHIANO
271 ADIRONDACK DRIVE
SELDEN NY 11784

FAYETTEVILLE OBSERVER
458 WHITFIELD ST
PO BOX 849
FAYETTEVILLE NC 28302

FBC TELEVISION AFFILIATES ASSOCIATION
WCOV-TV
ONE WCOV AVENUE
MONTGOMERY AL 36111

FBC TELEVISION AFFILIATES ASSOCIATION
C/O BRADY MARTZ & ASSOCIATES
PO BOX 1297
BISMARCK ND 58502-1297

FBM DISTRIBUTION INC
2906 BANYAN BLVD CIRC NW
BOCA RATON FL 33431

FCB WORLDWIDE INC
C/O FOOTE CONE & BELDING
PO BOX 100544
ATLANTA GA 30384-0544

FCB WORLDWIDE INC
C/O FOOTE CONE & BELDING
101 E ERIE
CHICAGO IL 60611

FCP NY
C/O LAKE COUNTY PENNYSAVER
170 N MAIN ST   PO BOX 231
ALBION NY 14411

FCP NY
PO BOX 11279
SYRACUSE NY 13218

FCWRD
ACCT NO. 023355-000
7001 FRONTAGE ROAD
BURR RIDGE IL 60527

FE FUNG HUNG
2611 LUISS DEANE DR.
BALTIMORE MD 21234

FEACHER, JANICE
1104 N BUENA VISTA AVE
ORLANDO FL 32818

FEACHER, JANICE
1104 N BUENA VISTA AVE
WINTER PARK FL 32818

FEARLESS UNITED INC
C/O ABRAMS ARTISTS AGENCY
9200 SUNSET BLVD  STE 1130
LOS ANGELES CA 90069

FEARLESS UNITED INC
F/S/O ROSS KING
3087 HOLLYRIDGE DRIVE
LOS ANGELES CA 90068

FEATURE GROUP INC
785 F ROCKVILLE PIKE NO.510
ROCKVILLE MD 20852

FEATURE GROUP INC
C/O EDWIN BLACK
113 N WASHINGTON ST NO.315
ROCKVILLE MD 20850

FEATUREWELL.COM INC
238 W 4TH ST
SUITE 5B
NEW YORK NY 10014

FEATUREWELL.COM INC
238 W 4TH ST NO. 5B
NEW YORK NY 10014

FEDERAL AVIATION ADMINISTRATION (FAA)
GENERAL ACCOUNTING AMZ-350
PO BOX 25082
OKLAHOMA CITY OK 73125

FEDERAL COMMUNICATIONS COMMISSION
445 12TH ST      SW ROOM 1-A625
WASHINGTON DC 20554

FEDERAL COMMUNICATIONS COMMISSION
PO BOX 73482
CHICAGO IL 60673-7482

FEDERAL COMMUNICATIONS COMMISSION
COMMISSION 3 MELLON BANK CENTER
525 WILLIAM PENN WAY
27TH FLOOR ROOM 153-2713
PITTSBURGH PA 15259-0001

FEDERAL COMMUNICATIONS COMMISSION
FCC
PO BOX 358001
PITTSBURGH PA 15251-5001

FEDERAL COMMUNICATIONS COMMISSION
PO BOX 358165
MASS MEDIA SERVICES
PITTSBURGH PA 15251-5165

FEDERAL COMMUNICATIONS COMMISSION
PO BOX 358245
BILLINGS & COLLECTIONS BRANCH
PITTSBURGH PA 15251-5335

FEDERAL COMMUNICATIONS COMMISSION
PO BOX 358340
PITTSBURGH PA 15251-8340

FEDERAL COMMUNICATIONS COMMISSION
445 12TH STREET, SW
WASHINGTON DC 20554

FEDERAL TRADE COMMISSION
600 PENNSYLVANIA AVENUE, NW
OFFICE 0721
WASHINGTON DC 20580

FEDERICO GUADARRAMA
212 S. HAROLD AVE.
NORTHLAKE IL 60164

FEDERICO HERNANDEZ
10012 VALLEY BLVD
APT #40
EL MONTE CA 91731

FEDERICO ROSAS
320 S. MANHATTAN PL
APT#211
LOS ANGELES CA 90020

FEDERKO, PAUL
40 W BELMONT ST
BAY SHORE NY 11706

FEDERSPIEL, RICK
27815 S US HWY 27
LEESBURG FL 34748

FEDEX
RETAIL PROGRAMS DROP BOX
6625 LENOX PARK DRIVE
SUITE 400
MEMPHIS TN 38115

FEDEX
PO BOX 7221
PASADENA CA 91109-7321

FEDEX
101 CONSTITUTION AVE NW
SUITE 801 EAST
WASHINGTON DC 20001

FEDEX
4103 COLLECTION CENTER DR
CHICAGO IL 60693

FEDEX
PO BOX 10306
PALATINE IL 60005-0306

FEDEX
PO BOX 94515
PALATINE IL 60094-4515

FEDEX
PO BOX 360353
PITTSBURGH PA 15250-6353

FEDEX
PO BOX 360911
PITTSBURGH PA 15250-6911

FEDEX
PO BOX 371461
PITTSBURGH PA 15250-7461

FEDEX
2003 CORPORATE PLZA    2ND FLR
MEMPHIS TN 38132

FEDEX
ATTN  MILLIE WILSON US COLLECTION
2650 THOUSAND OAKS BLVD
STE 1400
MEMPHIS TN 38118

FEDEX
COLLECTION DEPT.
BOX 727, DEPT B
MEMPHIS TN 38194

FEDEX
PO BOX 1140
DEPT A
MEMPHIS TN 38101

FEDEX
PO BOX 660481
DALLAS TX 75266-0481

FEDEX KINKOS OFFICE AND PRINT SERVICES
2180 ATLANTIC BLVD
MONTEREY PARK CA 91754

FEDEX KINKOS OFFICE AND PRINT SERVICES
ATTN: DEBBIE YOUNG-NATL ACCTS MGR
CUSTOMER ADMINISTRATIVE SERVICE
1000 TOWN CENTER DR SUITE 400
OXNARD CA 93030

FEDEX KINKOS OFFICE AND PRINT SERVICES
CUSTOMER ADMINISTRATIVE SERVICE
PO BOX 530257
ATLANTA GA 30353-0257

FEDEX KINKOS OFFICE AND PRINT SERVICES
PO BOX 105522
ATLANTA GA 30348-5522

FEDEX KINKOS OFFICE AND PRINT SERVICES
762 ST CHARLES
NEW ORLEANS LA 70130

FEDEX KINKOS OFFICE AND PRINT SERVICES
13155 NOEL ROAD    STE 1600
DALLAS TX 75240

FEDEX KINKOS OFFICE AND PRINT SERVICES
PO BOX 262682
PLANO TX 75026-2682

FEDEX KINKOS OFFICE AND PRINT SERVICES
PO BOX 672085
CUSTOMER ADMINISTRATIVE SERVICE
DALLAS TX 75267-2085

FEDEX TRADE NETWORKS
LOCKBOX NO.73301
PO BOX 6000
SAN FRANCISCO CA 94160-3301

FEDEX TRADE NETWORKS
PO BOX 406226
ATLANTA GA 30384-6226

FEDEX TRADE NETWORKS
128 DEARBORN ST
BUFFALO NY 14207

FEDEX TRADE NETWORKS
PO BOX 4590
BUFFALO NY 14240

FEDOROVA, IVETTA
640 BROADWAY NO.3E
NEW YORK NY 10012

FEDRYNE BOLIVAR
159 FRANKLIN STREET
ELMONT NY 11003

FEEHAN, SEAN T
500 NE 2ND STREET  APT 311
DANIA FL 33004

FEENEY, RICHARD S
46 CARIBOU DRIVE
NORWICH CT 06360

FEGELY SIGNS
15869 KUTZTOWN RD
RTE 222
MAXATAWNY PA 19538

FEGELY SIGNS
PO BOX 23
MAXATAWNY PA 19538

FEGELY, TAMMY
5594 WEDGE LN
ALLENTOWN PA 18106

FEHER JR, JAMES F
2958 VICTORIA LANE
ALLENTOWN PA 18104

FEHNEL PRESS SERVICE & SUPPLY
1841 BOX ELDER RD
ALLENTOWN PA 18103

FEHNEL, JAMES D
1238 W. FLETCHER STREET
UNIT F
CHICAGO IL 60657-3272

FEHNEL, JONATHAN
1203 ZORBA DR APT 1
WHITEHALL PA 18052

FEHR, JAMIE
812 RIDGE RD
SELLERSVILLE PA 18960

FEIEREISEN, SHARON
320 E 65TH ST  NO.317
NEW YORK NY 10065

FEIERMAN, RACHEL
126 RIVINGTON ST  NO.5
NEW YORK NY 10002

FEIGE, DAVID
224 WEST 72ND STREET NO.2R
NEW YORK NY 10023

FEILINGER, BRIAN
13220 STATE ROUTE 144
WEST FRIENDSHIP MD 21794

FEIN, EDWARD
32 HEMING WAY
STAMFORD CT 06903-1135

FEIN,LEONARD
134 BEACH ST
BOSTON MA 02111

FEINBERG, SCOTT A
26 WESTWARD ROAD
WOODBRIDGE CT 06525

FEINSOD, ROBERT
PO BOX 125
GREENVALE NY 11548

FEINSTEIN, AMY MICHELLE
16709 SINGLE TREE LN
PARKTON MD 21120

FEINSTEIN, BETH
1105 N 62 AVENUE
HOLLYWOOD FL 33024

FEIRING, ALICE
250 ELIZABETH ST
NEW YORK NY 10012

FEIT, CANDACE
676A 9TH AVE    NO.127
NEW YORK NY 10036

FEITEL, JESSE
2 LEWIS COURT
EAST NORTHPORT NY 11731

FELCH, CASSIE LYNN
2510 THOMPSON DRIVE
MARRIOTTSVILLE MD 21104

FELDANS DELIVERIES INC
2640 S UNIVERSITY DRIVE APT 206
DAVIE FL 33328

FELDBERG, SARAH M
18 WRIGHT ST   FL 1
EASTHAMPTON MA 01027

FELDER, QIANA
3959 SHADOWBROOK PL
DECATUR GA 30034

FELDMAN, BRIAN
22940 IRONWEDGE DR
BOCA RATON FL 33433

FELDMAN, ROBERT
10 FLOYD LANE
COMMACK NY 11725

FELDMAN, RYAN
568 VALLEY VIEW RD
LONGHORNE PA 19047

FELECE HOLLANDER-LOOS
15 NORTH MEADOW LANE
PUTNAM VALLEY NY 10579

FELECIA FRANKLIN-MIXON
21836 PETERSON AVENUE
SAUK VILLAGE IL 60411

FELECIA SULLIVAN
2106 E. 98TH PLACE
CHICAGO IL 60617

FELI WONG
1209 BIRDSALL STREET
HOUSTON TX 77007

FELICE DUMAS
374 N. AVERS
CHICAGO IL 60624

FELICE RIZZITANO
50 ABBOT RD
SMITHTOWN NY 11787

FELICE, CHRISTINA M
2056 RODNEY DR    NO.3
LOS ANGELES CA 90027

FELICE, NANCY
125 WEST ST
BRISTOL CT 06010

FELICE, NANCY
125 WEST ST  UNT 3
*200 BLAKESLEE ST
BRISTOL CT 06010-5709

FELICIA BRADLEY
1604 OLD BUCKROE ROAD
APT. #4
HAMPTON VA 23664

FELICIA MASON
406 ARABIAN CR.
YORKTOWN VA 23693

FELICIA MATTSON
80 PARK AVENUE
APT #3C
HOBOKEN NJ 07030

FELICIA MOORE
1665 W. LINDEN RD.
HOMEWOOD IL 60430

FELICIA RAIA BLANSKI
3241 ARTHUR STREET
HOLLYWOOD FL 33021

FELICIA WOODS
39 LAVENDER TRACE
HAMPTON VA 23663

FELICIANO VAZQUEZ
996 CARNATION AVENUE
COSTA MESA CA 92626

FELICIANO, GISELLE
61 YALE ST
HARTFORD CT 06114

FELICIANO, KING
353 E 141ST  NO.8C
BRONX NY 10454

FELICIANO, TONI
8711 SW 14TH ST
PEMBROKE PINES FL 33025

FELICIDAD BALBON, INDIV. & AS P/L/G OF
HER MINOR SON DYLAN FREDERICK BALBON
GLORIOSO; E.ERICK GUIRARD INJURY
STEVEN DEBOSIER; 1075 GOVERNMENT ST
BATON ROUGE LA 70802-4803

FELICITA PORRATA
1255 W. BRYN MAWR
305
CHICAGO IL 60660

FELICITAS DIAZ
4120 CANTO DRIVE
LOS ANGELES CA 90032

FELICITAS REBOLLEDO
2812 S. KEELER
CHICAGO IL 60623

FELIPE, FANTINE
1288 W 29TH ST NO.31
HIALEAH FL 33012

FELIPE, FRANCIS D
10 BETHEL RD
NEWPORT NEWS VA 23608

FELITTI, JORGE
3243 CORAL LAKE WAY BLDG 14
CORAL SPRINGS FL 33065

FELITTI, MARILUZ
103 SE 14TH COURT
DEERFIELD BEACH FL 33441

FELIX ALVAREZ
4987 SW 94TH AVENUE
COOPER CITY FL 33328

FELIX ARAUJO
11327 LAS CASAS CT.
FONTANA CA 92337

FELIX AYBAR
35-31 10TH ST
LONG ISLAND CITY NY 11106

FELIX CRUZ
1818 N. 14TH AVE.
MELROSE PARK IL 60160

FELIX KUBIK
9121 S ALBANY AV
EVERGREEN PARK IL 60805

FELIX MARQUEZ
3037 RUTH
APT. #4
FRANKLIN PARK IL 60131

FELIX PACHECO
4319 W CRYSTAL
BASEMENT APT
CHICAGO IL 60651

FELIX RUBERT
41 HOPKINS DRIVE
NEWINGTON CT 06111

FELIX TIRADO
4450 SW 153RD AVENUE
MIRAMAR FL 33027

FELIZARDO BINSOL
75 BAGATELLE RD
MELVILLE NY 11747

FELIZE, RUT
310 RIUNITE CIR
STE 2603
WINTER SPRINGS FL 32708

FELIZE, RUT
310 RIUNITE CIR
WINTER SPRINGS FL 32708

FELLNER, PATRICIA
211 WEST 18TH ST    NO.7
NEW YORK NY 10011

FELSHER, JOHN N
434 SOUTH ALDERWOOD STREET
WINTER SPRINGS FL 32708

FELTON GRAHAM
RE: GLOUCESTER 6425 MAIN ST
P.O. BOX 2155
GLOUCESTER VA 23061

FELTON SMITH GRAHAM
RE: GLOUCESTER 6425 MAIN ST
PO BOX 2155
GLOUCESTER VA 23061

FELTON SMITH GRAHAM INC
POST OFFICE BOX 2155
GLOUCESTER VA 23061

FELTON, DAVINA
249 W 109TH PLACE
CHICAGO IL 60628

FENCES ETC INC
23 BROWN HOUSE RD
STAMFORD CT 06902

FENCES ETC INC
28 N WATER ST
GREENWICH CT 06830

FENELUS, HEBREUX
6960 NW 5TH PLACE
MARGATE FL 33063

FENER JEFFRIES, ADRIANNE
1045 TOTTENHAM LN
VIRGINIA BEACH VA 23454

FENIVAFE SAVECKI CORP
2255 CORDOBA BEND
WESTON FL 33327

FENSTERMACHER, PETER D.
87 CHURCH ST
EAST HARTFORD CT 06108

FENSTERMACHER, STANLEY
2505 5TH ST
BETHLEHEM PA 18020

FENSTERMACHER, STANLEY
4100 FERNCROFT LN
BETHLEHEM PA 18020

FENSTERMAKER, ANGELA
1118 SHERWOOD DR
LAURYS STATION PA 18059-1120

FENSTERMAKER, MORIA
2333 COOLIDGE ST
ALLENTOWN PA 18104

FENTON, BRENDA
30 CORPORAL PATTERSON LANE
NEWCASTLE ON L1B 0A7

FENTON, BRENDA
11300 SANDERS DRIVE  SUITE 19
RANCHO CORDOVA CA 95742

FENTON, HILLARY
5235 N RAVENWOOD    NO.30
CHICAGO IL 60640

FENTON, MICHAEL
3001 W 143RD ST
284
BLUE ISLAND IL 60406

FENTON, MICHAEL
3001 W 143RD ST
BLUE ISLAND IL 60406

FENTON, MICHAEL
MIKES NEWS
2820 W 48TH PL
CHICAGO HEIGHTS IL 60652

FENTON, WILSON A
12404 NE BRIGANTINE CT
KINGSTON WA 98346

FENWICK HIGH SCHOOL
505 WEST WASHINGTON BLVD
OAK PARK IL 60302

FENWICK, PAT
8000 MAIN ST
ELLIOTT CITY MD 21043

FENWICK, PAT
PETTY CASH CUSTODIAN
8000 MAIN ST
ELLICOTT CITY MD 21043

FERA, SUSANNA FITLER
1609 ROYAL OAK DRIVE
SEWICKLEY PA 15143

FERDINAND ALVIZ
2236 PARK VISTA LANE
CHINO HILLS CA 91709

FERDINAND RANIAG
57 LINDEN AVENUE
APT #23
LONG BEACH CA 90802

FERDINAND RIONDA
16620 DEVONSHIRE STREET #6
GRANADA HILLS CA 91344

FERDINAND, ABEL
379 SW 30 TERRACE
DEERFIELD BEACH FL 33442

FERDINAND, NADIA M
745 NW 131ST STREET
MIAMI FL 33168

FERGERSON, CECIL
1417 S OGDEN DRIVE
LOS ANGELES CA 90019

FERGUSON JR, LEO
5324 NW 48 ST
COCONUT CREEK FL 33073

FERGUSON TRUCK CENTER
3625 JENSEN DR
HOUSTON TX 77026

FERGUSON, CHARLES D
513 SIXTH STREET NE
WASHINGTON DC 20002

FERGUSON, ERNEST
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FERGUSON, FERGO
17 RIVERLANDS DR    APT G
NEWPORT NEWS VA 23605

FERGUSON, GARY
25412 SPRING ST
MANHATTAN IL 60442

FERGUSON, GARY
PO BOX 1490
RED LODGE MT 59068

FERGUSON, JANET
37 LOVELAND ST
MIDDLETOWN CT 06457

FERGUSON, JULIE A
1123 N EUTAW STREET  APT 102
BALTIMORE MD 21201

FERGUSON, JULIE M
3603 KIMBLE ROAD
BALTIMORE MD 21218

FERGUSON, MICHAEL
156 W CENTRAL AVE
BANGOR PA 18013

FERGUSON, MICHAEL L
37 MOUNTAINVIEW AVE
BRISTOL CT 06010

FERGUSON, MILLICENT
677 DREW ST    APT NO.3
BROOKLYN NY 11208

FERIOLI, ROBIN LYNN
5132 STONE TERRACE DR
WHITEHALL PA 18052

FERMIN CAMACHO
95 BARKER STREET
HARTFORD CT 06114

FERN COUTURE
274 CHURCH STREET
APT. #5A
GUILFORD CT 06437

FERNALD, PETER
1338 GLEN OAKS BLVD
PASADENA CA 91105

FERNANDES, ALTON
9166 W ATLANTIC BLVD    APT 1638
CORAL SPRINGS FL 33071

FERNANDES, DIANE M
199 LYON STREET
LUDLOW MA 01056

FERNANDES, HELES A
8031 NW 66 WAY
PARKLAND FL 33067

FERNANDEZ, ALBERTO R
6 NOSTROM RD
NORWALK CT 06850

FERNANDEZ, ALEXANDER JULIAN
6607 WINFIELD BLVD APT NO. 37
MARGATE FL 33063

FERNANDEZ, BRUCE J
387 HAWTHORNE DR
APT 9
FOND DU LAC WI 54935

FERNANDEZ, DAVID
5052 CARNEGIE DR
FRISCO TX 75034

FERNANDEZ, GLORIA
6040 CATALPA AVE
RIDGEWOOD NY 11385

FERNANDEZ, HENRY
865 ADOUR DRIVE        STE 2314
KISSIMMEE FL 34759

FERNANDEZ, JAY
2445 WALGROVE AVE
LOS ANGELES CA 90066

FERNANDEZ, JOHANNA
1935 WASHINGTON ST
HOLLYWOOD FL 33020

FERNANDEZ, KELLY
142-41 41ST AVENUE  APT 112
FLUSHING NY 11355

FERNANDEZ, MARIA
660 IRIS RD  STE 2104
CASSELBERRY FL 32707

FERNANDEZ, MIGDALIA P
826 SKY LAKE CIRCLE  APT C
ORLANDO FL 32809

FERNANDEZ, RUBEN
1702 WESTMORELAND BOULEVARD
LOS ANGELES CA 90007

FERNANDEZ, SERGIO
818 S HALL ST
ALLENTOWN PA 18103

FERNANDEZ, YENNY
1169 CALLE DEL REY  UNIT D
CASSELBERRY FL 32707

FERNANDEZ, YOLANDA
18634 NE 18TH AVENUE #241
NORTH MIAMI BEACH FL 33179

FERNANDEZ-RANA, PAOLA
803 CHIMNEY ROCK RD
WESTON FL 33327

FERNANDINI, GIULLIANA
2884 CLIPPER COVE LN     NO.201
KISSIMMEE FL 34741

FERNANDINI, JOSEPH
4931 BRIGHTMOUR CIR
ORLANDO FL 32837

FERNANDO ALONSO
1807 NE 27 DR
WILTON MANORS FL 33306

FERNANDO ARANCIBIA
1749 SE JOY HAVEN ST.
PORT SAINT LUCIE FL 34983

FERNANDO BARRAZA
5224 SHEARIN AVE
LOS ANGELES CA 90041

FERNANDO BROWN
1555 N. VINE ST
APT 388V
LOS ANGELES CA 92008

FERNANDO CAMACHO
11842 NW 53 COURT
CORAL SPRINGS FL 33076

FERNANDO CARRANZA
928 W 68TH STREET
LOS ANGELES CA 90044

FERNANDO CASTILLO
2424 S SCOVILLE
BERWYN IL 60402

FERNANDO DOMINGUEZ
17310 HAMLIN STREET
VAN NUYS CA 91406

FERNANDO GONZALEZ
8116 LANGDON AVENUE #310
VAN NUYS CA 91406

FERNANDO H GONZALEZ
19421 MAUNA LANE
HUNTINGTON BCH CA 92646

FERNANDO HOYOS-CAMARGO
6103 NW 8TH STREET
MARGATE FL 33063

FERNANDO OLMO
621 WEST TURNER STREET
APT 2
ALLENTOWN PA 18102

FERNANDO PEREZ
7930 W. ADDISON ST
CHICAGO IL 60634

FERNANDO QUINTERO
1223 W. PRINCETON ST.
ORLANDO FL 32804

FERNANDO RIVAS
7701 W.  ADDISON
CHICAGO IL 60634

FERNANDO ROJAS
7750 NW 50TH STREET
#308
LAUDERHILL FL 33351

FERNANDO VILLEGAS
5543 S. TRUMBULL
CHICAGO IL 60629

FERRAGAMO, KHRIS
6919 HARBOR TOWN BLVD APT. A14
BOCA RATON FL 33433

FERRARA, EMILY
10301 ARETHUSA LANE
UPPER MARLBORO MD 20772

FERREIRA, DAVID
38 COTTAGE ST    APT 3
NEW HAVEN CT 06511

FERREIRA, ISABEL C
574 E 21 ST
HIALEAH FL 33013

FERRELL, PAULETTE
956 W GREEN ST
ALLENTOWN PA 18102

FERRETTI, JORGE LUIS
5214 SW  91 ST  AVE  # 1
COOPER CITY FL 33328

FERRIS, SUZANNE
521 NE 14TH AVENUE
FT LAUDERDALE FL 33301

FERRUFINO, YAJAIRA
715 HERTZOG AVE
BETHLEHEM PA 18015

FERRY,BRIAN
8350 BROOKWOOD RD
MILLERSVILLE MD 21108-1235

FERSHLEISER, RACHEL
202 MOTT STREET  APT 34
NEW YORK NY 10012

FERSHTMAN, AARON
31 YOUNGS HILL RD
HUNTINGTON NY 11743

FESTIVAL FLEA MARKET MALL
2900 W SAMPLE RD
POMPANO BEACH FL 33073

FETEWI ABDELKADER
6753 LUMBERJACK LANE
OCOEE FL 34761

FETTA, CESAR
55 WRIGHTS LN
GLASTONBURY CT 06033

FETTA, CESAR
98 FRANCIS DRIVE
GLASTONBURY CT 06033

FETTER, MORGAN R
265 RIM VIEW DR    APT G
COLORADO SPRINGS CO 80919

FETTING, BRIAN
1588 S LORRAINE RD
WHEATON IL 60187

FETTY, KELLY
216 CORONE ST
WINSTON-SALEM NC 27103

FEUDIN PRODUCTIONS INC
4000 WEST ALAMEDA AVE
3RD FLOOR
BURBANK CA 91505

FEVRIN, RENE F
3701 NW 21ST STREET    NO.311
LAUDERDALE LAKES FL 33311

FEVRIUS ROCHNER
1121 NW 3RD AVENUE
APT R
POMPANO BEACH FL 33060

FEWELL, RICHARD
89A YAREMICH DRIVE
BRIDGEPORT CT 06606

FEYEN-ZYLSTRA
210 FRONT AVENUE SW
GRAND RAPIDS MI 49504

FGP WEST STREET LLC
4333 EDGEWOOD ROAD NE
CEDAR RAPIDS IA 52499

FGP WEST STREET LLC
ATTN GRACE BELLINO
COLLIERS ABR INC A/A/F FGP WEST STREET
LLC, 40 EAST 52ND STREET 15TH FL
NEW YORK NY 10022

FIALHO, JUSSARA CONCALVES
2421 NE 1ST WAY
POMPANO BEACH FL 33064

FIALKOV, SARAH
7324 SW 9 CT
PLANTATION FL 33317

FIANCHETTO LIMITED
633 S PLYMOUTH CT NO.1008
CHICAGO IL 60605

FIBER CORPORATION OF AMERICA INC
52 FOREST AVE
PARAMUS NJ 07652

FIBERTECH NETWORKS LLC
ATTN ACCOUNTS RECEIVABLE
300 MERIDIAN CENTRE
ROCHESTER NY 14618

FICA LANDING LLC
18781 SW 28TH COURT
MIRAMAR FL 33029

FICHT, JULIE
C/O BRIAN LACIEN
POWER, ROGERS & SMITH, P.C.
3 1ST NATIONAL PLZ,70 W. MADISON ST,55FL

FIDALGO, FERNANDO
1044 S MILITARY TRL  APT 206
DEERFIELD BEACH FL 33442

FIDEL TUANAMA
139 THOMAS STREET
WEST HARTFORD CT 06119

FIDEL VALDEZ
4913 W FLIGHT AVENUE
SANTA ANA CA 92704

FIDELITY INVESTMENTS INSTITUTIONAL
SERVICES COMPANY, INC.
ATTN: PAT LABRIOLA
500 SALEM STREET OS1N2
SMITHFIELD RI 02917

FIDLER, MELANIE
21 PONDEROSA DRIVE
MELVILLE NY 11747

FIEDLER, JOSEPH D
2730 8TH ST
BERKELEY CA 94710

FIEDLER, MARY L
115 SATSUMA DRIVE
ALTAMONTE SPRINGS FL 32714

FIEDLER, MORGAN BEA
540 PRAIRIE AVE
BARRINGTON IL 60010

FIELD STEVENSON M S
925 BELOIT
FOREST PARK IL 60130

FIELD TOWER SYSTEMS
PO BOX 504
ELVERTA CA 95626

FIELD, HANA S
108 W CHARLES  APT 1001
CHAMPAIGN IL 61820

FIELD, HANA S
540 W ALDINE APT F
CHICAGO IL 60657

FIELD, STUART J
54 BUCKTHORN DR
LITTLETON CO 80127

FIELDER, THOMAS ANDREW
14120 HIDDEN DRIVE
LANEXA VA 23089

FIELDS, JILL
2025 N WILSON AVENUE
FRESNO CA 93704

FIELDS, JOSHUA CARL
884 BLACK WALNUT DR
SUGAR GROVE IL 60554

FIELDS, JOYA
3015 STATE ROUTE 32
WEST FRIENDSHIP MD 21794

FIELDS, LAUREN
527 S LUCERNE BLVD
LOS ANGELES CA 90020

FIELDS, SAVADRA MONITA
13715 S STEWART AVE  NO.A1 WEST
RIVERDALE IL 60827

FIELDS, TERENCE
1172 NW 45TH TER
LAUDERHILL FL 33313

FIELDS, TERESA A
8 MIDDLETOWN AVE
WETHERSFIELD CT 06109-3406

FIELDS, WINSTON
1532 W 20TH ST
RIVIERA BEACH FL 33404

FIENBERG, DANIEL
3700 S SEPULVEDA BLVD   APT 410
LOS ANGELES CA 90034

FIERRO, DINA
31-25 28TH RD
ASTORIA NY 11102

FIERRO-CLARKE, ALEXANDER NICHOLAS
430 SEA TURTLE TERRACE
PLANTATION FL 33324-2814

FIFTH STREET PRODUCTIONS
PO BOX 700
403 FRONT ST
GREENPORT NY 11944

FIFTH STREET PRODUCTIONS
PO BOX 700, ATTN: JOHN WILLIAMS
GREENPORT NY 11944

FIG, MARY ANN
4 TEXAS DR
OAKDALE CT 06370

FIGEROUX, JAMES
909 S EDWARD ST
ALLENTOWN PA 18103-4657

FIGUEIREDO, UBIRACY
2301 N CONGRESS AVE  APT 24
BOYNTON BEACH FL 33426

FIGUEROA DUQUE, JULIAN
1911 REEF CLUB DR   APT 103
KISSIMMEE FL 34741

FIGUEROA DUQUE, JULIAN
PO BOX 453704
KISSIMMEE FL 34745

FIGUEROA, CARMEN A
3100 RIVERSIDE DR  APT 311
CORAL SPRINGS FL 33065

FIGUEROA, EDUARDO
CALLE 38 ENTRE 31 Y 32  CASA 31-98
BARQUISMETO LARA

FIGUEROA, GRET G
10240 BOCA WEST BEND
BOCA RATON FL 33428

FIGUEROA, GRISELLE
37 GILLETTE ST
W HARTFORD CT 06119

FIGUEROA, LOURDES
12850 SR84   LOT NO.4-14
DAVIE FL 33325

FIGUEROA, LOURDES A DUPREY
4417 RAVINNIA DR
ORLANDO FL 32809

FIGUEROA, MICHELE
2483 OAK GARDENS LANE
HOLLYWOOD FL 33020

FIGUEROA-GARCIA, DANNY
946 S ARMOUR ST
ALLENTOWN PA 18103

FIKE, CHERYL A
37861 N NORTHERN
BEACH PARK IL 60087

FIKE, CHERYL A
DIST 0711
37861 N NORTHERN AVE
BEACH PARK IL 60087

FILA, MICHAEL
1715 UNDERWOOD RD
SYKESVILLE MD 21784

FILA, ROBERT
8941 W 100TH STREET
PALOS HILLS IL 60465

FILAMON BANKS
3455 ELM AVENUE #112
LONG BEACH CA 90807

FILICE, PETER D
9456 BURNS COURT
GRANITE BAY CA 95746

FILICKO, SANDI
108 YARDARM CT
WILLIAMSBURG VA 23185

FILIPPAZZO, JOSEPH
342 PARK ST
STATEN ISLAND NY 10306

FILLMAN, KENNETH JR
205 LONE LN
ALLENTOWN PA 18104

FILM INDEPENDENT
9911 WEST PICO BLVD
LOS ANGELES CA 90035

FILM INVESTMENT CORP.
C/O WEISS GLOBAL
2055 SAVIER ROAD SUITE 12
OXNARD CA 93033

FILM PAYMENT SERVICES INC
500 S SEPULVEDA BLVD 4TH FLR
LOS ANGELES CA 90049

FILOMENA BERTINE
211 BRENDAN AVE
MASSAPEQUA PARK NY 11762

FILON, DAVID
9 PEBBLE CT
NEWINGTON CT 06111

FILUSCH, NICOLE
10140 NW 10TH ST
PLANTATION FL 33322

FINANCIAL TEMPS
200 S PROSPECT
PARK RIDGE IL 60068

FINANCIAL TIMES
ATN  SARAH JEZZARD
NUMBER ONE SOUTHWARK BRIDGE
ENGLAND SE1PHL

FINANCIAL TIMES
1330 AVENUE OF THE AMERICAS
NEW YORK NY 10019

FINANCIAL TIMES
PO BOX 1329
CUSTOMER SERVICE
SUBSCRIPTION CENTER
NEWBURGH NY 12551-1329

FINANCIAL TIMES
PO BOX 1627
NEWBURGH NY 12551-9970

FINCH, DANIEL W
830 HANNAH AVENUE
FOREST PARK IL 60130

FINCOR AUTOMATION INC
P O BOX 502910
ST LOUIS MO 63150-2910

FINCOR AUTOMATION INC
3750 EAST MARKET STREET
YORK PA 17402

FINCOR AUTOMATION INC
PO BOX 8500-54828
PHILADELPHIA PA 19178-4828

FINCOR ELECTRONICS DIVISION
PO BOX 502910
ST LOUIS MO 63150-2910

FINCOR ELECTRONICS DIVISION
ATTN: FRED KLINEDINST
3750 E. MARKET STREET
YORK PA 17402

FINDLEY SAMPSON, KIMONE S
148 COLLINS ST  B12
HARTFORD CT 06105

FINDLEY, DELROY
2770 SUMMERSET DR       R114
FT LAUDERDALE FL 33311

FINDLEY, PAUL
1040 W COLLEGE
JACKSONVILLE IL 62650

FINE FIRE EQUIPMENT CO INC
PO BOX 630003
NORTH MIAMI BEACH FL 33163

FINE SIGNS & GRAPHICS INC
5682 MOORETOWN ROAD
WILLIAMSBURG VA 23188

FINE, DANA
79 W GREENBRIAR
DEERFIELD IL 60015

FINE, DANIEL J
76 BIRCH LN
NAUGATUCK CT 06770

FINE, JOHN C
1006 OCEAN DRIVE
BOYNTON BEACH FL 33426

FINE, TODD M
245 BURCHELL AVE
HIGHWOOD IL 60040

FINEBERG, TINA R
250 EAST 73 ST
NEW YORK NY 10021

FINFER, LEWIS
1119 ADAMS STREET
DORCHESTER MA 02124

FINGER FURNITURE COMPANY
PO BOX 194
HOUSTON TX 77001

FINGER FURNITURE COMPANY
PO BOX 3298
SUGARLAND TX 77487

FINGER POST
11 NORTHINGTON ST
LONDON, WC1N 2JF

FINGERWORKS TELESTRATORS
904 WALKING STICK LANE
VICTORIA BC V8Y 3H6

FINHOLM, VALERIE J
51 OUTLOOK AVENUE
WEST HARTFORD CT 06119

FINHOLM, VALERIE J
51 OUTLOOK AVE
WEST HARTFORD CT 06119-1431

FINISHING COMPANY
136 COMMERCIAL AVENUE
POWDER DIVISION
ADDISON IL 60101

FINISHING COMPANY
1925 N 25TH AVE
FRANKLIN PARK IL 60131

FINK, GREGORY
918 TYLER ST
HOLLYWOOD FL 33019

FINK, JAMIE S
918 TYLER ST
HOLLYWOOD FL 33019

FINK, LEON
3430 N ELAINE PLACE
CHICAGO IL 60657

FINK, SANDRA
124 N BROAD ST
NAZARETH PA 18064

FINKE, THOMAS S
682 GROVE
GLENCOE IL 60022

FINKELSTEIN, ARDEN
6557 LASAINE AVENUE
VAN NUYS CA 91406

FINKLE, KELSEY
44 LAUREL DRIVE
WALLINGFORD CT 06492

FINN, MAEVE
83 WILLOW PATH CT
NOTTINGHAM MD 21236

FINN, RACHEL MONET
2341 W SUPERIOR ST    NO.2A
CHICAGO IL 60612-1239

FINNEKE, RYAN P
6950 N OSCEOLA
CHICAGO IL 60631

FINNIGAN, THOMAS
1033 N PUTNAM AVE
LINDENHURST NY 11757

FINNIMORE, ERIKA
2811 EINSTIEN WAY    APT 8204
ORLANDO FL 32826

FINORA, JOSEPH
375 WELLS RD
LAUREL NY 11948

FIONA VO
3928 ROWLAND AVENUE
EL MONTE CA 91731

FIORITO, ERIN
717 ANDERSON ST
MANHATTAN BEACH CA 90266

FIOROT, KRISTEN
905 WYANDOTTE STREET
BETHLEHEM PA 18015

FIORUCCI, MICHAEL
205 EVELYN ST
OAKVILLE CT 06779

FIORUCCI, MICHAEL
63 HUTCHINSON ST
WATERBURY CT 06708

FIORVANTI, TIMOTHY
40 SMITHS LANE
COMMACK NY 11725

FIRE LINE VIDEO PRODUCTIONS
PO BOX 432
LITTLE NECK NY 11363

FIRE SAFETY FIRST
1170 E FRUIT ST
SANTA ANA CA 92701

FIRECLICK INC
DIGITAL RIVER INC
ATTN  ACCTS RECV    LOCKBOX 88278
88278 EXPEDITE WAY
CHICAGO IL 60695-0001

FIROE, FRED
7330 W 153RD PLACE
ORLAND PARK IL 60462

FIRST CASH FINANCIAL SERVICES INC
690 E LAMAR BLVD  STE 400
ARLINGTON TX 76011

FIRST FITNESS CONSULTANTS
120 PARK ST
SAUGATUCK MI 49453

FIRST GENERATION VIDEO PRODUCTIONS INC
5 KACEY CT        STE 201
MECHANICSBURG PA 17055

FIRST IN VIDEO PRODUCTIONS
PO BOX 58301
VERNON CA 90058

FIRST INDUSTRIAL REALTY TRUST, INC.
RE: FARMINGDALE 360 SMITH ST.
ATTN: REGIONAL DIRECTOR
575 UNDERHILL BLVD. SUITE 125
SYOSSET NY 11791

FIRST LOOK TELEVISION
2000 AVENUE OF THE STARS
SUITE 410
CENTURY CITY CA 90067

FIRST MEDIA
530 KIPLING AVE
TORONTO ON M8Z 5E3

FIRST MEDIA OF MIAMI INC
530 KIPLING AVENUE
TORONTO ON M8Z 5E3

FIRST NATIONAL BANK OF OTTAWA
RE: STREATOR 1004 1/2 E. BRID
701 LASALLE ST.
OTTAWA IL 61350

FIRST NIGHT HARTFORD INC
750 MAIN ST S514
HARTFORD CT 06103

FIRST NIGHT HARTFORD INC
942 MAIN ST        STE 300
HARTFORD CT 06103

FIRST PLACE USA INC
GUTKIN ENTERPRISES
1349 DIXWELL AVENUE PO BOX 4254
HAMDEN CT 06514

FIRST QUALITY MAINTENANCE II LLC
70 W 36TH ST  3RD FLOOR
PO BOX 500
NEW YORK NY 10018

FIRST QUALITY MAINTENANCE LP
70 W 36TH ST      STE 301
NEW YORK NY 10018

FIRST REAL ESTATE SERVICES LTD
120 W MADISON ST    STE 1200
CHICAGO IL 60602

FIRST REAL ESTATE SERVICES LTD
30 NORTH LASALLE STREET
SUITE 2624
CHICAGO IL 60602-2584

FIRST RESPONSE INC
4970 SW GRIFFITH DRIVE  SUITE 100
BEAVERTON OR 97005-3039

FIRST RUN COMMUNICATIONS
1123 EMERSON ST STE 208
EVANSTON IL 60201

FIRST SOUTH ASSOCIATES, LLC
RE: WEST HARTFORD 141 SOUTH S
C/O GEOMETRY REALTY, INC.
110 EAST 59TH STREET, 18TH FLOOR
NEW YORK NY 10022

FIRST SOUTH ASSOCIATES, LLC
RE: WEST HARTFORD 141 SOUTH S
C/O THE WINDSOR MANAGEMENT COMPANY
100 CORPORATE DRIVE SUITE 104
WINDSOR CT 06095

FIRST STATES INVESTORS DB I SP LP
C/O LASALLE BANK NA TRUST 7205341
135 SOUTH LASALLE ST    STE 1625
CHICAGO IL 60603

FIRST STATES INVESTORS DB I SP LP
680 OLD YORK ROAD
SUITE 200
JENKINTOWN PA 19046

FIRST STATES INVESTORS DB I SP LP
PO BOX 8500-2321
PHILADELPHIA PA 19178-2321

FIRST STATES INVESTORS DB SP LP
RE: WILLIAMSBURG 1006 RICHMON
LASALLE BANK, N.A.
135 S. LA SALLE ST., SUITE 1625
CHICAGO IL 60603

FIRST STATES INVESTORS DB/SP, LP
RE: WILLIAMSBURG 1006 RICHMON
LASALLE BANK N.A., TRUST 720534.1
135 S. LASALLE STREET, SUITE 1625
CHICAGO IL 60603

FIRST TEE OF CONNECTICUT
525 BROOK ST  SUITE 206
ROCKY HILLS CT 06067

FIRST TEE OF CONNECTICUT
DISH BAR & GRILL
900 MAIN ST
HARTFORD CT 06103

FIRST UNION INVESTMENT COMPANY
RE: SIMI VALLEY 2250 UNION PL
C/O ARTHUR BECKER
23945 CALABASAS RD, SUITE 102
CALABASAS CA 91302-1590

FIRST UNION INVESTMENT COMPANY
23945 CALABASAS RD  STE 102
CALABASAS CA 91302-1590

FIRST UNION INVESTMENT COMPANY
C/O ARTHUR BECKER
23945 CALABASAS RD
STE 102
CALABASAS CA 91302-1590

FIRST UNION INVESTMENT COMPANY
C/O MR. ARTHUR BECKER
16650 SCHOENBORN ST
SEPULVEDA CA 91343

FIRST UNITED BANK
RE: JOLIET 2115 OAK LEAF ST.
700 EXCHANGE STREET
ABA# 138924; ROUTING # 071923750
CRETE IL 60417

FIRST UNITED BANK
RE: ROMEOVILLE 320 ROCBAAR DR
700 EXCHANGE STREET
ROUTING #: 071923750  ABA#: 138924
CRETE IL 60417

FIRST UNITED BANK
C/O BRUGGEMAN, HURST & ASSOCIATES
400 EAST LINCOLN HIGHWAY
NEW LENOX IL 60451

FIRST UNITED BANK; ILLINOIS BANKING
CORPORATE
BRUGGEMAN HURST & ASSOC
2001 S WOLF RD #200
MOKENA IL 60448

FIRST VIEW INC
101 W 23RD AVE     NO.2303
NEW YORK NY 10011

FIRSTCOM MUSIC
PO BOX 31001-1699
PASADENA CA 91110-1699

FIRSTCOM MUSIC INC
P.O. BOX 31001-1699
PASADENA CA 91110-1699

FIRSTCOM MUSIC INC
1325 CAPITAL PARKWAY
SUITE 109
CARRLTON TX 75006

FIRSTCOM MUSIC INC
PO BOX 971417
DALLAS TX 75397-1417

FIRSTENBERG, VICKI
445 N ROSSMORE AVE NO.408
LOS ANGELES CA 90004

FIRSTLOGIC INC
33128 TREASURY COURT
CHICAGO IL 60694-3100

FIRSTLOGIC INC
100 HARBORVIEW PLAZA
LA CROSSE WI 54601-4051

FISCH, PAUL J
5111 COFFEE TREE LANE
N SYRACUSE NY 13212

FISCHA, OLIVIA CHANELLE
309 N ARDEN BLVD
LOS ANGELES CA 90004

FISCHER, BLAIR
PO BOX 220119
CHICAGO IL 60622

FISCHER, BRADLEY
2040 W MAIN ST APT 1536 STE 210
RAPID CITY SD 57702

FISCHER, BRODWYN
5407 S GREENWOOD AVE
CHICAGO IL 60615

FISCHER, D ARTAGNAN
C/O FISCHER COMPUTER SERVICES
1178 DEL PRADO CT
CHULA VISTA CA 91910

FISCHER, DENISE A
12438 NW 50TH PLACE
CORAL SPRINGS FL 33076

FISCHER, DONALD C
4838 AUBURN FORD
GREENWOOD IN 46142

FISCHER, JARED T
2 PLACID WOODS CT
BALTIMORE MD 21234

FISCHER, KEVIN
2725 REEVE CIR  APT 825
COLORADO SPRINGS CO 80906

FISCHER, MICHAEL R
384 ALDER SPRINGS DR
OAK PARK CA 91377

FISCHER, SOPHIA
384 ALDER SPRINGS DR
OAK PARK CA 91377

FISCHER, THOMAS G
95 ROLLING MEADOW ROAD
MADISON CT 06443

FISCHKIN, BARBARA
85 DALTON ST
LONG BEACH NY 11561

FISCHLER, MARCELLE
80 VALENTINES LN
OLD BROOKVILLE NY 11545

FISCHMAN, JOSH
3541 39TH ST NW
WASHINGTON DC 20016

FISERV SOLUTION
15375 SE 30TH PL
BELLEVUE VA 48007-6500

FISERV SOLUTION
DBA FISERV DIRECT SOURCE
PO BOX 34960
SEATTLE WA 98124-1960

FISH, NICHOLAS
2735 NE 39TH
PORTLAND OR 97212

FISH, NICHOLAS
C/O MEYER & WYSE LLP
621 SW MORRISON ST   STE 1300
PORTLAND OR 97205

FISHBURN, SCOTT
7 YIA BARCELONA
RANCHO SANTA MARGARITA CA 92688

FISHER BROADCASTING
9101 WILSHIRE BLVD 10TH FL
ENDEAVOR TALENT AGENCY
BEVERLY HILLS CA 90212

FISHER BROADCASTING
2000 SW 1ST AVE STE 300
PORTLAND OR 97201

FISHER BROADCASTING
KOMO - TV
140 - 4TH AVE  NORTH
SEATTLE WA 98109

FISHER BROADCASTING
KPLZ  PO BOX 34935
DEPT 144
SEATTLE WA 98124-1935

FISHER BROADCASTING
PO BOX 34935 DEPT 144
SEATTLE WA 98124-1935

FISHER BROADCASTING
PO BOX 94394
SEATTLE WA 98124

FISHER PRINTING INC
2257 N PACIFIC ST
ORANGE CA 92868

FISHER PRINTING INC
2063 SOLUTIONS CENTER
CHICAGO IL 60677-2000

FISHER PRINTING INC
8640 S OKETO AVE
BRIDGEVIEW IL 60455

FISHER PRINTING INC
PO BOX 97778
CHICAGO IL 60678-7778

FISHER, BRUCE L
420 LINWOOD AVENUE
BUFFALO NY 14209

FISHER, CAROL
75 NE 5TH AVE   N
DELRAY BEACH FL 33483

FISHER, CATHERINE
604 DYCHES DR
SAVANNAH GA 31406

FISHER, DEBBIE
6304 SW 27TH ST.  APT D
MIRAMAR FL 33023

FISHER, FREDERICK
1148 N 20TH ST
ALLENTOWN PA 18102

FISHER, FREDERICK
1148 N 20TH ST
ALLENTOWN PA 18104

FISHER, HAROLD T
4606 CROSSWOOD AVE
BALTIMORE MD 21214

FISHER, JENNIFER
68 MURASAKI ST
IRVINE CA 92617

FISHER, JESSICA G
15352 S DICE LANE
OLATHE KS 66062

FISHER, MARK
2871 SUNRISE LAKES DR
EAST  NO. 210
SUNRISE FL 33322

FISHER, RALPH
1911 ECHO RD
SLATINGTON PA 18080

FISHER, SARAH B
6018 EL MIO DR
LOS ANGELES CA 90042

FISHER, SHAVAUN
22 N 5TH ST
COPLAY PA 18037

FISHER, VERNA
3616 STRAUSS AVE
BETHLEHEM PA 18015

FISHER/TERRELL COMMUNICATIONS
429 SANTA MONICA BLVD.
STE 300
SANTA MONICA CA 90401

FISHMAN,GERALD
6564 SHERBROOK DR
BOYNTON BCH FL 33437

FISK CAMERA SHOP
2115 BIRCH ST
EASTON PA 18042

FISKE, KALIOPEE
4200 N MARINE DR   NO.306
CHICAGO IL 60613

FISKE, PHINEAS
10 MCKINNEY AVE
NORTHPORT NY 11768

FIT TO GO INC
7 BOWDOIN STREET
ARLINGTON MA 02474

FITCHMAN, CRAIG
5954 NEWPORT VILLAGE WAY
LAKE WORTH FL 33463

FITE, JOSEPH
453 N WARMINSTER RD
HARBORO PA 19040

FITE, ROBERT COTTON
212 WOOD CT
WILMETTE IL 60091

FITE, ROBERT COTTON
212 WOOD CT
WILMETTE IL 90091

FITTS, ALEXIS
70 HOWE PLACE  APT 408
NEW HAVEN CT 06511

FITZELL, PATRICK
9425 LAWNDALE AVE
EVANSTON IL 60203

FITZGERALD, BRIAN
19777 N 76TH ST      UNIT 2215
SCOTTSDALE AZ 85255

FITZGERALD, HELEN
22239 WOODBORN DRIVE
BOCA RATON FL 33428

FITZGERALD, JAMES
93 FIFTH STREET
GARDEN CITY NY 11530

FITZGERALD, PATRICK
222 WILLIAMS ST E  UNIT 309
GLASTONBURY CT 06033

FITZGERALD, PAUL
25 REDWING RD
ENFIELD CT 06082-5714

FITZGERALD, STEVEN
2810 GUILFORD STREET
PHILADELPHIA PA 19152

FITZGERALD, THOMAS
16 MAPLE ST
TORRINGTON CT 06790

FITZGERALD, THOMAS
202 VILLAGE DR
GOSHEN CT 06790-4247

FITZGERALD, THOMAS
202 VILLAGE DR
TORRINGTON CT 06790-4247

FITZGERALD, VENISE R
9238 S BISHOP
CHICAGO IL 60620

FITZPATRICK, ELLEEN
60 PINNEY ST   APT 195
ELLINGTON CT 06029

FITZPATRICK, MAUREEN O
70 BAYBERRY DR
STAMFORD CT 06902

FITZPATRICK, MICHELLE
2696 QUANTUM LAKES DR
BOYNTON BEACH FL 33426

FITZPATRICK, SHANNON
25 SUNNYVALE CT
COCKEYVILLE MD 21030

FITZSIMONS, DENNIS J
72 WOODLEY ROAD
WINNETKA IL 60093

FITZWATER, GREGORY A
8602 SADDLER ROAD
BALTIMORE MD 21234

FIVE ACES DELIVERY
1100 REMINGTON
SCHAUMBURG IL 60173

FIVE ACES DELIVERY
FRED MOSIMAN
1100 REMINGTON          25985
SCHAUMBURG IL 60173

FIVE ALARM MUSIC
35 W DAYTON ST
PASADENA CA 91105

FIVE CONTINENTS MUSIC INC
20700 VENTURA BLVD  STE 328
C/O SAFER BERNSTEIN AND FLINT
WOODLAND HILLS CA 91364

FIVE CONTINENTS MUSIC INC
PO BOX 50417
LOS ANGELES CA 90050

FIVE STAR PARKING
515 S FLOWER ST    STE 3200
LOS ANGELES CA 90071

FIVE STAR PRODUCTIONS
430 S. CONGRESS AVE.
SUITE 4
DELRAY BEACH FL 33445

FIX-IT ENTERPRISES
6136 N KNOX
CHICAGO IL 60646

FIXED IMPRESSIONS
1636 SE TAYLOR  NO.8
PORTLAND OR 97214

FLADGER, RENE D
481 BRYSON CT
NEWPORT NEWS VA 23608

FLAG CONTAINER SERVICES INC
11 FERRY ST
STATEN ISLAND NY 10302

FLAHERTY MD, JOHN
28 CHESTNUT CT WEST
BUFFALO GROVE IL 60089

FLAHERTY, DAVID
475 FDR DR  NO.2107
NEW YORK NY 10002

FLAHERTY, MICHAEL
43 CHEEVER PLACE
BROOKLYN NY 11231

FLAHERTY, RYAN
3104 LANGLEY DR
FRANKLIN TN 37064

FLAHERTY, TERRI
101 MANSFIELD AVE
DARIEN CT 06820

FLAISHER, MARK
MARK FLAISHER ENTERTAINMENT
230 PACIFIC ST SUITE NO.206
SANTA MONICA CA 90405

FLAKE, DORON
150 FOUNTAIN TERR
NEW HAVEN CT 06515

FLAKE, EMILY
380 8TH ST  NO.3
BROOKLYN NY 11215

FLAMBERT LA FRANCE
7396 LAZY HILL DR.
ORLANDO FL 32818

FLAMINGO LIQUORS
3101 W BROWARD BLVD
FT LAUDERDALE FL 33312

FLANAGAN LIEBERMAN HOFFMAN & SWAIM
318 W FOURTH ST
DAYTON OH 45402

FLANAGAN, DENNIS W
2953 HIGHBRIDGE CT
BETHLEHEM PA 18020

FLANAGAN, JENNIFER
808 W HARRIET ST
ALTADENA CA 91001

FLANAGIN, DAVID
61 VISCONTI AVE
SOUTHINGTON CT 06489

FLANIGAN,JAMES
501 VIA MEDIA
PALOS VERDES ESTATES CA 90274

FLASH CAB COMPANY
709 N MAIN STREET
MT PROSPECT IL 60056

FLASH CAB COMPANY
C/O UNITED DISPATCH LLC
709 N MAIN ST
MT PROSPECT IL 60056

FLASH FLOOD PRODUCTIONS INC
8034 MOONLIGHT LANE
NEW PORT RICHEY FL 34654

FLASH POINT COMMUNICATIONS, LLC
3300 IRVINE AVE STE 105
NEWPORT BEACH CA 92660

FLASHING 12:00 PRODUCTION INC
130 FIELDCREST DRIVE
BARTLETT IL 60103

FLASHING 12:00 PRODUCTION INC
812 N RIVER RD NO. 2B
MT PROSPECT IL 60056

FLASHNICK, BRETT
PO BOX 210762
COLUMBIA SC 29221

FLAT IRON PROPERTY HOLDING LLC
PO BOX 29392
PHOENIX AZ 85038-9392

FLAT LISTING FEE REAL ESTATE
ATTN STACIE WHITFIELD
321 9TH STREET  SUITE 203B
LEAVENWORTH WA 98826

FLATOTEL INTERNATIONAL
135 W 52ND ST
NEW YORK NY 10019

FLATTUM, BENJAMIN CHRISTOPHER
1308 5TH STREET SE  NO.1
MINNEAPOLIS MN 55414

FLAVIA GREENBERGER
115 CEDARVIEW LANE
WATERVLIET NY 12189

FLAX, KAREN H
5716 S. KIMBARK AVENUE
CHICAGO IL 60637

FLAXEN DESIGN COMPANY INC
116 ORANGE AVE
LEESBURG FL 34748

FLECHA, MARIA
17320 SW 48TH ST
SW RANCHES FL 33331

FLEEGER-ROSSUM, ADINA A
8606 GREAT COVE DR
ORLANDO FL 32819

FLEET BUSINESS CREDIT, LLC
ONE SOUTH WACKER DRIVE
CHICAGO IL 60606

FLEET FUELING
PO BOX 6293
CAROL STREAM IL 60197-6293

FLEET FUELING
PO BOX 98180
LOUISVILLE KY 40298-8180

FLEET FUELING
PO BOX 390024
BOSTON MA 02241-0924

FLEET FUELING
P O BOX 75071
BALTIMORE MD 21275-5071

FLEET FUELING
P O BOX 639
PORTLAND ME 04104

FLEET MANAGEMENT
17809 BONIELLO DRIVE
BOCA RATON FL 33496

FLEET MANAGEMENT
PO BOX 9010
DES MOINES IA 50368-9010

FLEETCOR TECHNOLOGIES
PO BOX 105080
ATLANTA GA 30348-5080

FLEETCOR TECHNOLOGIES
109 NORTHPACK BLVD
STE 500
COVINGTON LA 70433

FLEETCOR TECHNOLOGIES
PO BOX 54397
NEW ORLEANS LA 70154-4397

FLEETCOR TECHNOLOGIES
PO BOX 790183
ST LOUIS MO 63179-0183

FLEETWASH INC
273 PASSAIC AVE
FAIRFIELD NJ 07004

FLEETWASH INC
PO BOX 1577
W CALDWELL NJ 07007-1577

FLEETWASH INC
PO BOX 19370A
NEWARK NJ 07195-0370

FLEETWASH INC
PO BOX 36014
NEWARK NJ 07188-6014

FLEISCHER, JEFF
1265 KNOLLWOOD RD
DEERFIELD IL 60015

FLEISCHER, JOAN
512 ANN LANE
WANTAGH NY 11793

FLEISHMAN, CLAIRE AIGNER
2045 WASHINGTON ST
ALLENTOWN PA 18104

FLEISHMAN, DANIEL
357 HUBBS AVE
HAUPPAUGE NY 11788

FLEISHMAN,JEFFREY
BERLIN BUREAU
LA TIMES FOREIGN DESK
202 W 1ST ST
LOS ANGELES CA 90053

FLEITAS-OTANO, SANTIAGO
3500 NW 15 STREET
MIAMI FL 33125

FLEMING, CAROLE
9095 TAVERNA WAY
BOYNTON BEACH FL 33472

FLEMING, CHARLES
3567 CARNATION AVE
LOS ANGELES CA 90026

FLEMING, DOLORES M
421 E MOORESTOWN RD
WIND GAP PA 18091

FLEMING, JOHN R
233 N 10TH ST
ALLENTOWN PA 18102

FLEMING, KARL
210 MEDIO DRIVE
LOS ANGELES CA 90049

FLEMMING, MICHELE
93 GREEN VALLEY DR
ENFIELD CT 06082-4957

FLENOR VERGE III
5436 W. FOURNOY
CHICAGO IL 60644

FLESHER, VIVIENNE
630 PENNSYLVANIA
SAN FRANCISCO CA 94107

FLETCHER CHICAGO INC
1062 W HURON
CHICAGO IL 60622

FLETCHER CHICAGO INC
12141 COLLECTION CENTER DR
CHICAGO IL 60693

FLETCHER CHICAGO INC
PO BOX 5020
LAKE FOREST IL 60045

FLETCHER CHICAGO INC
PO BOX 95982
CHICAGO IL 60694-5982

FLETCHER, DAVID
138 JORDANS JOURNEY
WILLIAMSBURG VA 23185

FLETCHER, REGINALD
904 W RUSSELL CT
HAMPTON VA 23605

FLETCHER, WILLIAM M
4250 N MARINE DRIVE
APT 1921
CHICAGO IL 60613

FLEURIDOR, MERIDA
850 BLUE RIDGE CIRCLE
WEST PALM BEACH FL 33409

FLEURINOR, GILBERT
1190 N STATE RD 7 LOT #319
LAUDERHILL FL 33313

FLEURINORD, CHYLET
2700 RIVERSIDE DR  APT B 306
CORAL SPRINGS FL 33065

FLEURINORD, JEAN SHUVEUR
441 NW 39TH ST
POMPANO BEACH FL 33064

FLEURY, MICHELE
1310 N BENTON WAY
LOS ANGELES CA 90026

FLEX SOL PACKAGING CORP
1650 E 95TH ST
CHICAGO IL 60617

FLEX SOL PACKAGING CORP
36015 EAGLE WY
CHICAGO IL 60678-1360

FLEXER, ROBERT C
2315 SUMMER MT  ROAD
PALMERTON PA 18071

FLICK, DIANE
2244 LOWER SOUTH MAIN ST
BANGOR PA 18013

FLICK, JOHN E.
31 SEAVIEW DR
SANTA BARBARA CA 93108

FLICKER, JONAH
3230 GRIFFITH PARK BLVD    NO.3
LOS ANGELES CA 90027

FLICKINGER, DONALD
854 BLUE RIDGE TRAIL
GARDEN CITY BEACH SC 29576

FLIGHTVIEW INC
214 LINCOLN ST    STE 213
ALLSTON MA 02134

FLINT ARIZAGA
3800 CROSS BEND DRIVE
ARLINGTON TX 76016

FLINT GROUP NORTH AMERICA CORP
13055 E TEMPLE AVENUE
CITY OF INDUSTRY CA 91746-1479

FLINT GROUP NORTH AMERICA CORP
ATTN: ORDER PROCESSING
98 ANNEX
5409 HIGHWAY AVENUE
JACKSONVILLE FL 32205

FLINT GROUP NORTH AMERICA CORP
1455 PAYSPHERE CIRCLE
CHICAGO IL 60674

FLINT GROUP NORTH AMERICA CORP
1524 DAVIS ROAD
ELGIN IL 60123

FLINT GROUP NORTH AMERICA CORP
PO BOX 92300
CHICAGO IL 60675-2300

FLINT GROUP NORTH AMERICA CORP
4600 ARROWHEAD DR
ARBOR MI 48105-2773

FLINT GROUP NORTH AMERICA CORP
PO BOX 557
DAYTON NJ 08810

FLINT GROUP NORTH AMERICA CORP
2 CROWNMARK DR
LINCOLN RI 02865

FLINT GROUP NORTH AMERICA CORP
40 ALBION RD
LINCOLN RI 02865

FLINT MARX, REBECCA
261 BROOME ST  NO.3A
NEW YORK NY 10002

FLINT, CAROL
13 ARWOOD ROAD
FARMINGTON CT 06032

FLINT, ELIZABETH LAYNE
114 SAVANNAH CIRCLE
O FALLON MO 63368

FLINT, MANDY
1847 W OHIO ST  UNIT NO.1
CHICAGO IL 60622

FLINT, PAUL F
13 ARWOOD RD
FARMINGTON CT 06032

FLINTOIL BERGER
140 EAST BARBOUR STREET
2ND FLOOR
WINDSOR CT 06095

FLINTRIDGE PARK INC
1039 FOOTHILL BLVD
LA CANADA CA 91011

FLISZAR, FELICIA
2120 ALLWOOD DR
BETHLEHEM PA 18018

FLMPA ENDOWMENT CARE FUND
RE: LOS ANGELES 3333 SAN FERN
C/O JD PROPERTY MANAGEMENT INC
3520 CADILLAC AVE   STE B
COSTA MESA CA 92626

FLMPA ENDOWMENT CARE FUND
C/O CORELAND CARLSON
PO BOX 807 91110-0400
TUSTIN CA 92781-0807

FLMPA ENDOWMENT CARE FUND
C/O JD PROPERTY MANAGEMENT INC
3520 CADILLAC AVE   STE B
COSTA MESA CA 92626

FLODYNE INCORPORATION
1000 MUIRFIELD DR
HANOVER PARK IL 60103-5468

FLODYNE INCORPORATION
1000 MUIRFIELD DRIVE
INGRID
HANOVER PARK IL 60103

FLOMO, JUNIOR
4 TORHAT CT APT NO L
BALTIMORE MD 21221

FLOOD, THOMAS C
PO BOX 181
MIDDLETOWN CT 06457

FLOOD,LESLIE
P.O. BOX 225 (10 FREEDOM WAY)
PORTLAND CT 06480-0225

FLOOR SPACE DESIGN INC
499 BANTAN RD
LITCHFIELD IL 6759

FLOORING RESOURCES CORPORATION
600 WEST PRATT BLVD
ELK GROVE VILLAGE IL 60007

FLORA GOLDSTEIN
9320 VERDA POINTE LANE
BOCA RATON FL 33496

FLORA JOHNSON
3301 ROUND ROAD
BALTIMORE MD 21225

FLORA SCAPE
2719 W MONROE
SPRINGFIELD IL 62704

FLOREK, DONALD
24 HALL ROAD
STAFFORD SPRINGS CT 06076-3327

FLORENCE JONES
3138 W. MARQUETTE
CHICAGO IL 60629

FLORENCE LAMONICA
59 HUNTINGTON RD
GARDEN CITY NY 11530

FLORENCE MALONE
1460 N SANDBURG TERR
APT 2011A
CHICAGO IL 60610

FLORENCE MATTSON
8 LAKE FOREST DRIVE
APT 101
PLATTSBURGH NY 12903

FLORENCE MOELLER
254 EDMUNTON DRIVE
APT. K1
NORTH BABYLON NY 11703

FLORENCE SCHULTZ
2529 SPRUCE RD.
034 RIDGE ROAD
HOMEWOOD IL 60430

FLORENCE SIEMSEN
30 RALPH AVENUE
BABYLON NY 11702

FLORENCE, RICHARD W
4725 WEST 102ND PLACE
WESTMINSTER CO 80031

FLORENCE, SHAUMIKA
5409 SW 21ST STREET
HOLLYWOOD FL 33023

FLORENCE, STEPHANIE
9040 S PLEASANT AVE
CHICAGO IL 60643

FLORENZ, ANA
11923 CITRUSWOOD DR
ORLANDO FL 32832

FLORES HERNANDEZ, JUAN C
10074 WOODALE AVE
ARLETA CA 91331

FLORES RODRIGUEZ, DANIEL
10825 ROYAL PALM BLV #1
CORAL SPRINGS FL 33065

FLORES, ADRIAN
1529 SW 20TH AVE
MIAMI FL 33145

FLORES, ANTONIO
2601 W LUTHER ST 2F
CHICAGO IL 60608

FLORES, ANTONIO
3526 SOUTH 54TH AVENUE
CICERO IL 60804

FLORES, BERTHA M
7310 ANDRESS COURT
FONTANA CA 92336

FLORES, DANNY
9802 CAMINITO BOLSA
SAN DIEGO CA 92129

FLORES, EMILIO
173 SPRUCE ST NO.22
MANCHESTER CT 06040

FLORES, JAVIER
22-15 80TH ST
EAST ELMHURST NY 11370

FLORES, JENNY
26 MCLEAN ST
HARTFORD CT 06114

FLORES, PAUL C
5306 SAN SABASTIAN WAY   NO.308
VIERA FL 32955

FLORES, REINALDA
4392 NW 79 TERR
POMPANO BEACH FL 33065

FLORES, VITO J
303 E PLANFIELD RD
LAGRANGE IL 60525

FLORESTAL, PYFECSONE
593 NW 47 AVE
DELRAY BEACH FL 33445

FLORESTAL, WADNER
593 NW 47 AVE
DELRAY BEACH FL 33445

FLORETTA LINTON
780 PARK PLACE
UNIONDALE NY 11553

FLOREZ, DIANA
9480 POINCIANA PL NO. 404
DAVIE FL 33324

FLORIAN PYREK
385 KAY STREET
CRYSTAL LAKE IL 60014-3953

FLORIAN, NORA
1738 S IDAHO S     APT 7
ALLENTOWN PA 18103

FLORICK KAWALEY
P.O. BOX 617
NEW YORK NY 10009

FLORIDA BAR
650 APALACHEE PKWY
TALLAHASSE FL 32399-2300

FLORIDA BAR
651 E JEFFERSON ST
TALLAHASSE FL 32399-2300

FLORIDA CABLE TELECO
246 E 6TH AVE
TALLAHASSEE FL 32303

FLORIDA CABLE TELECO
ASSOCIATION
310 NORTH MONROE STREET
TALLAHASSEE FL 32301

FLORIDA CITRUS SPORT
C/O OLYMPIC SOCCER
ATTN:  DEAN O'KEEFE / SUITE 200
ONE CITRUS BOWL PLACE
ORLANDO FL 32805-2451

FLORIDA CITRUS SPORT
ONE CITRUS BOWL CENTRE
ORLANDO FL 32805-2451

FLORIDA CITRUS SPORT
ONE CITRUS BOWL PLACE
ORLANDO FL 32808

FLORIDA CITRUS SPORTS EVENTS, INC.
RE: ORLANDO FLORIDA CITRUS BO
ONE CITRUS BOWL PLACE
ORLANDO FL 82805

FLORIDA COUNCIL ON ECONOMIC EDUCATION
1211 N WESTSHORE BLVD  STE 305
TAMPA FL 33607

FLORIDA COUNCIL ON ECONOMIC EDUCATION
1311 N WESTSHORE BLVD S101
TAMPA FL 33607

FLORIDA DACHSHUND RESCUE INC
1638 BALIHAI CT
GULF BREEZE FL 32563

FLORIDA DEPARTMENT OF AGRICULTURE
AND CONSUMER SERVICES
407 S CALHOUN    MS-M5
TALLAHASSE FL 32399-0800

FLORIDA DEPARTMENT OF AGRICULTURE
MAYO BUILDING   RM 121
407 S CALHOUN ST
TALLAHASSEE FL 32399

FLORIDA DEPARTMENT OF AGRICULTURE
PO BOX 147100
GAINESVILLE FL 32614

FLORIDA DEPARTMENT OF AGRICULTURE
PO BOX 6700
TALLAHASSE FL 32314

FLORIDA DEPARTMENT OF ENVIRONMENTAL
PROTECTION
3900 COMMONWEALTH BOULEVARD
M.S. 49
TALLAHASSEE FL 32399

FLORIDA DEPARTMENT OF HEALTH
4052 BALD CYPRESS WAY BIN C21
TALLAHASSEE FL 32399-1741

FLORIDA DEPARTMENT OF HEALTH
500 S BRONOUGHT
TALLAHASSEE FL 32399

FLORIDA DEPARTMENT OF HEALTH
705 WELLS ROAD     STE 300
ORANGE PARK FL 32073-2982

FLORIDA DEPARTMENT OF HEALTH
CONTROL
PO BOX 210
JACKSONVILLE FL 32231

FLORIDA DEPARTMENT OF HEALTH
EMPLOYMENT SECURITY
1321 EXECUTIVE CENTER DRIVE
100 ASHLEY BUILDING
TALLAHASSEE FL 32399-6512

FLORIDA DEPARTMENT OF HEALTH
OSCEOLA COUNTY HEALTH DEPT
ATTN CAMILLE BISSAINTTE
1875 BOGGY CREEK RD
KISSIMMEE FL 34744

FLORIDA DEPARTMENT OF REVENUE
1379 BLOUNTSTOWN HWY
TALLAHASEE FL 32304

FLORIDA DEPARTMENT OF REVENUE
ATTN ANNETTE LOPEZ
5401 SOUTH KIRKMAN RD  SUITE 500
ORLANDO FL 32819

FLORIDA DEPARTMENT OF REVENUE
CARLTON BUILDING
TALLAHASSEE FL 32399-0125

FLORIDA DEPARTMENT OF REVENUE
COLLECTION AGENCY UNIT PMB 392
4244 W TENNESEE ST
TALLAHASSEE FL 32304-1033

FLORIDA DEPARTMENT OF REVENUE
HOLLYWOOD SERVICE CENTER
6565 TAFT ST  STE 300
HOLLYWOOD FL 33024-4044

FLORIDA DEPARTMENT OF REVENUE
PO BOX 6417
TALLAHASSEE FL 32314-6417

FLORIDA DEPARTMENT REVENUE
325 W GAINES STREET
C/O MS PATRICA FROHE
EIAS  SUITE 852
TALLAHASSEE FL 32399-0400

FLORIDA DEPARTMENT REVENUE
409 EAST GAINES ST
DIVISION OF CORPORTATIONS
TALLAHASSEE FL 32399

FLORIDA DEPARTMENT REVENUE
5050 W TENNESSEE ST
TALLAHASSEE FL 32399-0128

FLORIDA DEPARTMENT REVENUE
DEPT OF LAW ENFORCEMENT
2331 PHILLIPS RD
TALLAHASSEE FL 32308

FLORIDA DEPARTMENT REVENUE
DIVISION OF CORPORATIONS
ANNUAL REPORTS SECTION
PO BOX 1500
TALLHASSEE FL 32302-1500

FLORIDA DEPARTMENT REVENUE
DIVISION OF CORPORATIONS
UNIFORM BUSINESS REPORT FILINGS
PO BOX 1500
TALLHASSEE FL 32302-1500

FLORIDA DEPARTMENT REVENUE
DIVISION OF CORPORATONS
PO BOX 6327
TALLAHASSEE FL 32314

FLORIDA DEPARTMENT REVENUE
DIVISIONO OF LICENSING
PO BOX 6687
TALLAHASSEE FL 32314-6687

FLORIDA DEPARTMENT REVENUE
ENFORCEMENT
P O BOX 1489
TALLAHASSEE FL 32302

FLORIDA DEPARTMENT REVENUE
PO BOX 3000
PROPERTY TAX ADMINISTRATION
TALLAHASSEE FL 32315-3000

FLORIDA DEPT OF ENVIRONMENTAL
RECYCLING PROGRAM MS 4555
2600 BLAIR STONE RD
TALLAHASSEE FL 32399-2400

FLORIDA DEPT OF REVENUE
5050 WEST TENNESSEE STREET
TALLAHASSEE FL 32399-0135

FLORIDA DEPT OF STATE
DIVISION OF CORPORATIONS
PO BOX 1698
TALLAHASSEE FL 32314

FLORIDA DIGITAL GALLERY
5521 NE 19TH AVE
FT LAUDERDALE FL 33308

FLORIDA FLAME
2651 NE 186TH TERR
NORTH MIAMI BEACH FL 33180

FLORIDA MARLINS BASEBALL LTD
2267 DAN MARINO BLVD
MIAMI FL 33056

FLORIDA MARLINS BASEBALL LTD
2267 NW 199 STREET
ATT: JEFF TANZER
MIAMI FL 33056

FLORIDA MEDIA DISTRIBUTION LLC
432 SE 11TH ST NO.B-107
DEERFIELD BEACH FL 33441

FLORIDA NEWSPAPER ADVERTISING &
801 S TAMIAMI TRAIL
SARASOTA FL 34236

FLORIDA NEWSPAPER ADVERTISING &
C/O NAPLES DAILY NEWS
1075 CENTRAL AVE
NAPLES FL 34102

FLORIDA NEWSPAPER ADVERTISING &
C/O STUART NEWS  (MIKE BALLINGER)
1939 S FEDERAL HWY
STUART FL 34994

FLORIDA NEWSPAPER ADVERTISING &
MARKETING EXECUTIVES
% SANDY OSTEEN
8759 BAY PONTE DRIVE
TAMPA FL 33615

FLORIDA NEWSPAPER ADVERTISING &
MARKETING EXECUTIVES
8759 BAY POINTE DRIVE
TAMPA FL 33615

FLORIDA NEWSPAPER ADVERTISING &
MARKETING EXECUTIVES
2751 SOUTH DIXIE HWY
WEST PALM BEACH FL 33405

FLORIDA NEWSPAPER ADVERTISING &
ONE HERALD PLZA
MIAMI FL 33132

FLORIDA NEWSPAPER ADVERTISING &
THE PALM BEACH POST -
CAROL VON FEILITZSCH
2751 S DIXIE HWY
WEST PALM BCH FL 33405

FLORIDA NEWSPAPER IN EDUC COORDINATOR
2636 MITCHAM DR
TALLAHASSEE FL 32308

FLORIDA NEWSPAPER IN EDUC COORDINATOR
333 SW 12TH AVE
DEERFIELD BEACH FL 33442

FLORIDA NEWSPSPER AGENCY LLC
2701 EAGLE LAKE DR
CLERMONT FL 34711

FLORIDA POWER & LIGHT
ACCT NO. 04054-50602
P.O. BOX 025576
MIAMI FL 33188-0001

FLORIDA POWER & LIGHT
ACCT NO. 47532-55415
P.O. BOX 025576
MIAMI FL 33102

FLORIDA POWER & LIGHT
ACCT NO. 57089-60017
P.O. BOX 025576
MIAMI FL 33188-0001

FLORIDA POWER & LIGHT
GENERAL MAIL FACILITY
P.O. BOX 025576
MIAMI FL 33102-5576

FLORIDA POWER & LIGHT
P.O. BOX 025576
MIAMI FL 33102

FLORIDA POWER AND LIGHT
700 UNIVERSE BLVD.
JUNO BEACH FL 33408

FLORIDA POWER AND LIGHT COMPANY
700 UNIVERSE BLVD
JUNO BEACH FL 33480

FLORIDA POWER AND LIGHT COMPANY
PO BOX 025576
MIAMI FL 33102

FLORIDA PREPAID COLLEGE PROGRAM
PO BOX 31088
TAMPA FL 33631-3088

FLORIDA PRESS ASSOCIATION
RE: TALLAHASSEE BUREAU
2636 MITCHAM DRIVE
TALLAHASSEE FL 32308

FLORIDA PRESS ASSOCIATION
RE: TALLAHASSEE TRIBUNE
2636 MITCHAM DRIVE
TALLAHASSEE FL 32308

FLORIDA PRESS ASSOCIATION
122 S CALHOUN STREET
TALLAHASSEE FL 32301

FLORIDA PRESS ASSOCIATION
2636 MITCHAM ROAD
TALLAHASSEE FL 32308

FLORIDA PRESS ASSOCIATION, INC.
RE: TALLAHASSEE BUREAU
ATTN: ACCOUNTS RECEIVABLE
2636 MITCHAM DRIVE
TALLAHASSEE FL 32308

FLORIDA PRESS ASSOCIATION, INC.
RE: TALLAHASSEE BUREAU
ATTN: CORINNA SCHMIDT
2636 MITCHAM DRIVE
TALLAHASSEE FL 32308

FLORIDA RECYCLING
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FLORIDA SAFETY LINKS INC
PO BOX 933
GOTHA FL 34734

FLORIDA STATE UNIVERSITY
EVENT COORDINATOR  THE CAREER CTR
UNIVERSITY CENTER,  STE 4100A
TALLASHASSEE FL 32306-2490

FLORIDA STATE UNIVERSITY
OFFICE OF TELECOMMUNICATIONS
105 ROD K SHAW BLDG
TALLAHASSEE FL 32306-1120

FLORIDA STATE UNIVERSITY
OFFICE OF TELECOMMUNICATIONS
644 WEST CALL STREET
TALLAHASSEE FL 32306-1120

FLORIDA STATE UNIVERSITY
STUDENT FINANCIAL SERVICES
1500 UCA
TALLAHASSEE FL 32306

FLORIDA STATE UNIVERSITY
WFSU TV
1600 RED BARBER PLZA
TALLAHASSEE FL 32310-1021

FLORIDA TRADE GRAPHICS INC
4305 NE 11TH AVE
POMPANO BEACH FL 33064

FLORISCA, DAVID
3412 CHANTELAINE BLVD
DELRAY BEACH FL 33445

FLORITA REALIN
817 IRMA AVE.
#1
ORLANDO FL 32803

FLORIVAL, SORAYA
6231 GRANT CT
HOLLYWOOD FL 33024

FLORY, PAT
34 GIFFORD LN
BOZRAH CT 06334

FLOURNOY, ARINIAN
1502 W 79TH ST
CHICAGO IL 60620

FLOW PRODUCTS INC
2626 W ADDISON ST
CURTIS/DOROTHY
CHICAGO IL 60618

FLOW PRODUCTS INC
PO BOX 128
C/O GLENVIEW STATE BANK
GLENVIEW IL 60025

FLOWERS, KEVIN
5817 N KENANSVILLE RD
ST CLOUD FL 34773

FLOWERS, PERLA
215 PARKSIDE CT NO. F
KIMBERLY WI 54136

FLOWERS, REGINALD L
6280 EDWARDS CIRCLE
SMITHFIELD VA 23430

FLOWERS, WILLIE
P.O. BOX 1419
2709
APOPKA FL 32704

FLOYD L RUSSELL
702 B MAIN STREET
HUNTINGTON BCH CA 92648

FLOYD, ALYSHA ANN
21551 BROOKHURST ST  APT 200
HUNTINGTON BEACH CA 92646

FLOYD, CHRISTOPHER V
155 E 36TH STREET
BUENA VISTA VA 24416

FLOYD, CLIFF
3283 BIRCH TERRACE
DAVIE FL 33330

FLOYD, GARY
ACCT NO 563847646
PO BOX 942840
SACRAMENTO CA 94240-0040

FLOYD, GARY
PO BOX 1240
WOODBRIDGE CA 95258

FLOYD, GARY
417 EDGAR LN
SURRY VA 23846

FLOYD, JOHN PATRICK
4808 FRANKFORD AVENUE
BALTIMORE MD 21206

FLOYD, KIM S
2632 GAYOSA ST
BATON ROUGE LA 70802

FLOYD, PETRINA
3313 PEPPERTREE CIRCLE, NO.A
DECATUR GA 30034

FLOYD, PRICE
CENTER FOR A NEW AMER SECURITY
1301 PENNSYLVANIA AVE NW STE 403
WASHINGTON DC 20004

FLUELLEN II, JOHN S
10588 SW 6TH STREET
PEMBROKE PINES FL 33025

FLUID POWER ENGINEERING INC
110 GORDON
JEFFPARKER
ELK GROVE VILLAGE IL 60007

FLUID POWER ENGINEERING INC
110 GORDON
ELK GROVE VILLAGE IL 60007-1120

FLUMAN, JEFFREY ERIC
28 LUNETTE AVE
FOOTHILL RANCH CA 92610

FLUX CONSULTING INC
307 7TH AVE        STE 2204
NEW YORK NY 10001

FLY BY MORNING DIST., INC
169 SAN JUAN AVE
ALBERTON NY 11507

FLY BY MORNING DIST., INC
169 SAN JUAN AVE
ALBERTSON NY 11507

FLYING FISH HELICOPTERS
PO BOX 3471
KIRKLAND WA 98083-3471

FLYING LION PRODUCTIONS
PO BOX 90364
CITY OF INDUSTRY CA 91715-0364

FLYNET PICTURES LLC
8491 SUNSET BLVD  NO.425
WEST HOLLYWOOD CA 90069

FLYNN MCROBERTS
5545 S. DORCHESTER AVE.
CHICAGO IL 60637

FLYNN, CAROLYN
70 ORCHARD ST
VERNON CT 06066

FLYNN, CAROLYN
PO BOX 335
VERNON CT 06066

FLYNN, DAVID
111 W 154TH ST
SOUTH HOLLAND IL 60473

FLYNN, DAVID
1228 BRANDYWINE RD ACCT NO.784
CROWN POINT IN 46307

FLYNN, HOWARD
50 MIDDLE ISLAND AVE
MEDFORD NY 11763

FLYNN, JESSICA
7405 COON CLUB RD
MEDINA OH 44256

FLYNN, MICHAEL
18 JUDE LANE
MANSFIELD CT 06250

FLYNN, OWEN G
34 CARNEY RD
ENFIELD CT 06082

FLYNN, STEPHEN E
3 SWANSWOOD LN
OLD LYME CT 06371

FLYNN, TAMMI S
37 ASNUNTUCK STREET  APT 2
ENFIELD CT 06082

FLYNN, THOMAS V
1008 OCEAN AVE
BOYNTON BEACH FL 33426

FM GLOBAL
FACTORY MUTUAL INSURANCE COMPANY
PO BOX 7500
JOHNSTON RI 02919

FM GLOBAL
300 SOUTH NORTHWEST HWY
PARK RIDGE IL 60068

FMC TECHNOLOGIES INC
PO BOX 945615
ATLANTA GA 30394-5615

FMC TECHNOLOGIES INC
14048 COLLECTION DR
CHICAGO IL 60693

FMC TECHNOLOGIES INC
MATERIAL HANDLING DIV
13866 COLLECTIONS CENTER DR
CHICAGO IL 60693

FMC TECHNOLOGIES INC
MATERIAL HANDLING SYSTEMS DIVISION
P O BOX 96138
CHICAGO IL 60693

FMC TECHNOLOGIES INC
400 HIGHPOINT WAY
CHALFONT PA 18914

FMC TECHNOLOGIES INC
57 COOPER AVE
HOMER CITY PA 15748-1306

FMC TECHNOLOGIES INC
PO BOX 8500-1585
PHILADELPHIA PA 19178-1585

FMC TECHNOLOGIES INC
PO BOX 904(HIGHPOINT DRIVE)
ATTN: JOE CAMPBELL
JOHN HARPER
CHALFONT PA 18914-0904

FMP STRATFORD LLC
STRATFORD SQUARE MALL
152 STRATFORD SQUARE
BLOOMINGDALE IL 60108

FNU ARUN
9946 NOB HILL LANE
SUNRISE FL 33351

FOARD III, EDWIN M
2309 DALIB ROAD
FINKSBURG MD 21048

FOARD, CYNTHIA ROSE
4121 DORIS AVE
BROOKLYN MD 21225

FOARD, WILLIAM ALBERT
904 PUNJAB CIRCLE
ESSEX MD 21221

FOCAL POINT VIDEO NEWS SERVICE
PO BOX 2704
GARDEN GROVE CA 92842

FOCAL POINT VIDEO NEWS SERVICE
PO BOX 93884
LOS ANGELES CA 90093

FOCHT, WALTER M
RR#2
BOX 194
HOLLIDAYSBURG PA 16648

FOCUS ON THE FAMILY
BOX 998
COLORADO SPRINGS CO 80901

FOCUSCOPE INC
1100 LAKE STREET  SUITE 60
OAK PARK IL 60301

FOGARTY, NADIA
2643 LINCOLN ST     APT 31
HOLLYWOOD FL 33020

FOGEL, ROBERTA A.
20920 ORCHARD LAKE
FARMINGTON HILLS MI 48336

FOGELSON, DOUGLAS
DBA DOUGLAS REID FOGELSON
PHOTOGRAPHY (DRFP)
437 N WOLCOTT  NO.101
CHICAGO IL 60622

FOGELSON, JASON
5760 LEMP AVE
NORTH HOLLYWOOD CA 91601

FOINTNO, JENNIFER
229 DENNA DR
TYLER TX 75702

FOLASADE,JOHN
1562 NW 157TH AVE
PEMBROKE PINES FL 33028

FOLEY, F KATHLEEN
13826 HAYNES ST
VAN NUYS CA 91401

FOLEY, JEFF
3 CAMBRIDGE CT
MECHANICVILLE NY 12118

FOLEY, MAUREEN
3905 FOOTHILL RD
CARPINTERIA CA 93013

FOLEY, SMIT, O'BOYLE & WEISMAN
HUGH O'BOYLE
100 WILLIAM ST.
SUITE 901-902
NEW YORK NY 10038

FOLEY, SMIT, O'BOYLE & WEISMAN
LISA TORTORA
175 FULTON AVE.
SUITE 307
HEMPSTEAD NY 11550

FOLEY, SMIT, O'BOYLE & WEISMAN
WARREN FECKETT
175 FULTON AVE.
SUITE 307
HEMPSTEAD NY 11550

FOLEY, THOMAS
7270 ASHFORD PLACE UNIT 308
DELRAY BEACH FL 33446

FOLIAGE DESIGN SYSTEMS
324 N EISENHOWER LANE
LOMBARD IL 60148

FOLIO, KENNETH
1214 62ND STREET
BALTIMORE MD 21237

FOLISI, KELLY
300 PARKER PL
OSWEGO IL 60543

FOLKS, CHRIS
15403 CLAYBURN DRIVE
LAUREL MD 20707

FOLLETTS
1818 SWIFT DR
OAKBROOK IL 60523

FOLLETTS
PURDUE WEST BOOKSTORE
1400 W STATE ST
WEST LAFAYETTE IN 47906

FOLSOM, CHANDRA N
52-A KINGS HIGHWAY NORTH
WESTPORT CT 06880

FONDO, DENISE
508 SOUTH GENESEE AVENUE
LOS ANGELES CA 90036

FONG JR, PHILLIP
8419 GRAND AVE
ROSEMEAD CA 91770

FONG, CLIFFORD
855 S SERRINO AVE   NO.53
LOS ANGELES CA 90005

FONG, LISA S
105 MONTEREY ROAD
SOUTH PASADENA CA 91030

FONS, MARY E
1922 W PALATINE RD
INVERNESS IL 60067

FONSECA, CYNTHIA M
11145 SW 138 STREET
MIAMI FL 33176

FONSECA, JASON
26 RYEFIELD DR
ENFIELD CT 06082-3923

FONSECA, SHEILA N
26 RYEFIELD DR
ENFIELD CT 06082-3923

FONSECA-JIMENEZ, ROSA
3430 SUMMERCOURT DRIVE
JONESBORO GA 30236

FONT, FRANKLIN
PARROQUIA 23 EL OBSERVATORIA
CALLE LIBERTAD #1
CARACAS

FONT, FRANKLIN
PARROQUIA 23 EL OBSERVATORIA
CALLE LIBERTAD NO.1
CARACAS

FONT, OMAR
352 BRIAR BAY CIRCLE
ORLANDO FL 32825

FONTAINE, EDGAR
3020 ANDERSON DRIVE
DIGHTON MA 02715

FONTAINE, FABRICE
946 SW 102ND TERRACE
PEMBROKE PINES FL 33025

FONTAN, PEDRO
957 ISLANDER AVE
ORLANDO FL 32825

FONTANEZ, JOSE
6401 SW 30TH STREET
MIRAMAR FL 33023

FONTANEZ, JULIE
1312 N 23RD AVE
MELROSE PARK IL 60150

FONTECCHIO, CLIFFORD
217 C GEORGETOWN DR
CASSELBERRY FL 32707

FONTENOT, AIDAH
209 19TH STREET NE  APT 2
WASHINGTON DC 20002

FONTENOT, MICHAEL E
107 CARRIE ST
LAFAYETTE LA 70503

FOOD 4 LESS
ATTN DENISE  MKTG DEPT
1100 W ARTESIA BLVD
COMPTON CA 90220-5108

FOOD CREW INC
8205 SANTA MONICA BLVD    NO.1-398
WEST HOLLYWOOD CA 90046

FOOD FOR THOUGHT CATERING
7001 N RIDGEWAY AVE
LINCOLNWOOD IL 60645

FOOD FOR THOUGHT CATERING
PROFESSIONALS LTD
7001 RIDGEWAY
LINCOLNWOOD IL 60645

FOOD SERVICE DEPARTMENT
HARTFORD PUBLIC SCHOOLS
270 MURPHY RD
HARTFORD CT 06114

FOOKSMAN, LEON
11211 NW 17TH PL
CORAL SPRINGS FL 33071

FOONG, LIVIA
501 ARBOLES ST
MONTEREY PARK CA 91754

FOOTE JR, KEVIN M
3943 RIVERSIDE PKWY
DECATUR GA 30034

FOOTHILL INDUSTRIAL MEDICAL CLINIC IN
FOOTHILL MEDICAL CENTER
6520 N IRWINDALE AVE
IRWINDALE CA 91702

FOOTHILLS PAVING & MAINTENANCE INC
15485 W 44TH AVE
GOLDEN CO 80403

FOR SALE BY OWNER MAGAZINE
3735 LAKE ASPEN WEST
GRETNA LA 70056

FOR SALE BY OWNER MAGAZINE
4407 A VETERANS BLVD
METAIRIE LA 70006

FOR SALE BY OWNER MAGAZINE
PO BOX 1841
HARVEY LA 70059

FOR SALE BY OWNER REALTY LLC
2890 WILSON AVE
GRANDVILLE MI 49418

FOR SALE BY OWNER REALTY LLC
4920 BROADMOOR SE
GRAND RAPIDS MI 49512

FOR SALE BY OWNER SERVICES LLC
7720 CHAPEL HILL RD
RALEIGH NC 27607

FORAN, STEPHEN
1050 AVERY STREET
SOUTH WINDSOR CT 06074-2301

FORBES, CYNTHIA
5232 NE 5 AVE
FT LAUDERDALE FL 33334

FORBES, JACKIE
21 KENTUCKY AVE  APT 18
FORT LAUDERDALE FL 33312

FORBES, LORRAINE
138 SW 24TH AVE
FT. LAUDERDALE FL 33312

FORBES, SCOTT R
9 FARNER AVE
SELDEN NY 11784

FORBIN-CLORAIN, JUDY
118 SUMPTER STREET
BROOKLYN NY 11233

FORCE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FORCI, FRANCO
VIA CIMABUE 45
GROSSETO  58100

FORD MODELS INC
ATTN EMILIE BARTOLOME
1017 W  WASHINGTON  SUITE 2C
CHICAGO IL 60607

FORD MODELS INC
111 5TH AVE  9TH FLOOR
NEW YORK NY 10003

FORD MODELS INC
PO BOX 29629
GENERAL POST OFFICE
NEW YORK NY 10087-9629

FORD MOTOR CREDIT COMPANY
PO BOX 105332
ATLANTA GA 30348-5332

FORD MOTOR CREDIT COMPANY
PO BOX 88306 JK
CHICAGO IL 60680-1306

FORD MOTOR CREDIT COMPANY
PO BOX 94380
PALATINE IL 60094-4380

FORD MOTOR CREDIT COMPANY
PO BOX 55000
DETROIT MI 48255-0694

FORD MOTOR CREDIT COMPANY
PO BOX 220555
PITTSBURGH PA 15257-2555

FORD MOTOR CREDIT COMPANY
PO BOX 220564
PITTSBURGH PA 15257-2564

FORD MOTOR CREDIT COMPANY D/B/A PRIMUS
FINANCIAL SERVICES, C/O MARCUS C AQUIRE,
ESQ; MOODY, JONES, & MONTEFUSCO, PA
1333 S UNIVERSITY DRIVE, SUITE 201
PLANTATION FL 33324

FORD, AMY L
2130 ALLENTOWN RD
SOUDERTON PA 18964

FORD, ANN
1435 W BALMORAL AVE    NO.2-S
CHICAGO IL 60640

FORD, DALE
67 WHEELER LN
TORRINGTON CT 06790

FORD, DALE
694 MAIN ST
TORRINGTON CT 06790-3603

FORD, LARRY M
DBA TEXAS PRIME PLBG
1636 BROOME ROAD
BARTONVILLE TX 76226

FORD, MARCHIA F
5757 GODWIN BLVD APT 406
SUFFOLK VA 23434

FORD, RANDY
3130 FERN VALLEY DR
MARIETTA GA 30008

FORD, REBECCA
334 AMHERST DR  APT D
BURBANK CA 91504

FORD-CARTHER, JULIA
3042 LIVONIA AVE APT B4
LOS ANGELES CA 90034

FORD-CARTHER, JULIA
3042 LIVONIA AVE APT B4
LOS ANGELES CA 90084

FORD-DAUGHTREY, DANIELLE
6310 ROBERTSON LANE
SMITHFIELD VA 23430

FORDE III, THOMAS J
1868 HIGHBROOK ST
YORKTOWN HEIGHTS NY 10598

FORDE, NYA CHRISTINE
9793 NOB HILL CT
SUNRISE FL 33351

FORDYCE A BEACH
1010 RENMAR DRIVE SW
PLANTATION FL 33317

FOREMAN, JUDY
4 BRATTLE ST  STE 301
CAMBRIDGE MA 02138

FOREMAN, YVONNE
2210 DE SOTO DR
MIRAMAR FL 33023

FORER INC
6815 SW 81ST TER
MIAMI FL 33143

FORER INC
DAN FORER
6815 SW 81ST TERRACE
MIAMI FL 33143

FORESIGHT GROUP
65 OAKWOOD DRIVE
LAKE ZURICH IL 60047

FORESIGHT INTERNATIONAL
ATTN: LISA MODGLIN
711 ROSE ROAD
LAKE ZURICH IL 60047

FOREST HILLS CHAMBER OF COMMERCE
OF QUEENS
PO BOX 751123
FOREST HILLS NY 11375

FOREST LAWN CEMETERY ASSOCIATION
RE: LOS ANGELES 3333 SAN FERN
1712 SOUTH GLENDALE AVENUE
GLENDALE CA 91205

FOREST PARK CHAMBER OF COMMERCE
7344 W MADISON ST
FOREST PARK IL 60130

FOREST PARK CHAMBER OF COMMERCE
PO BOX 617
FOREST PARK IL 60130

FORESTAL, JULIANA
1501 STONEHAVEN DR NO. 7
BOYNTON BEACH FL 33436

FORESTT A DAIL
955 HARPERSVILLE ROAD
# 2036
NEWPORT NEWS VA 23601

FORGE MARKETING COMMUNICATIONS
4283 CHESTNUT ST    1ST FLR
EMMAUS PA 18049

FORGES, JONATHAN
3469 CLUSTER RD
MIRAMAR FL 33025

FORGIONE, MICHAEL
185 CAMBRIDGE DRIVE
COPIAQUE NY 11726

FORGOSTON, JEFFREY C
516 NE 28TH ST
WILTON MANORS FL 33334

FORHAN, ABIGAIL GREEN
3500 PARKDALE AVE NO.18
BALTIMORE MD 21211

FORHAN, ABIGAIL GREEN
6303 BLACKBURN CT
BALTIMORE MD 21212

FORKERWAY, GEORGE
7607 SANDYGATE LANE
HOUSTON TX 77095

FORMAN, ELLEN
10309 NW 5TH STREET
PLANTATION FL 33324

FORMAN, JAMES M
424 MANVILLE RD    APT 8
PLEASANTVILLE NY 10570

FORMAN, MELISSA
360 VINE AVE
HIGHLAND PARK IL 60035

FORMAN, ROSS
564 LEPARC CIR
BUFFALO GROVE IL 60089

FORNOLES, RALPH
453 RAY ST
FREEPORT NY 11520

FORR'S KEYPUNCHING SVC INC
PO BOX 201
MILFORD SQUARE PA 18935

FORREST LEE
1175 E. OCEAN BLVD.
NO. 311
LONG BEACH CA 90802

FORREST, BRENDA ANN
404 NW 9TH AVE.
POMPANO BEACH FL 33060

FORREST, FRANCIS
2303 MAHONEY AVE
STE 2432
LEESBURG FL 34748

FORRESTER RESEARCH I
PO BOX 11036
BOSTON MA 02211

FORRESTER, JUNE A
13 CURTIS DRIVE
NEWPORT NEWS VA 23603

FORSHT, CARLY D
5336 SILVERHEART AVE
LAS VEGAS NV 89142

FORST, DONALD
P O BOX 2
LIVINGSTON NY 12541

FORSTONE 350 LLC
1 MARSHALL STREET  SUITE 208
SOUTH NORWALK CT 06854

FORSTONE 350 LLC
MANAGEMENT OFFICE
360 FAIRFIELD AVE
BRIDGEPORT CT 06606

FORSYTHE SOLUTIONS GROUP INC
39219 TREASURY CENTER
CHICAGO IL 60694

FORSYTHE SOLUTIONS GROUP INC
7440 NORTH LONG AVE
SKOKIE IL 60077

FORSYTHE SOLUTIONS GROUP INC
75 REMITTANCE DRIVE STE 1134
CHICAGO IL 60675-1134

FORSYTHE, DONNA J
870 N MILWAUKEE    NO.304
CHICAGO IL 60622

FORSYTHE/MCARTHUR ASSOCIATES, INC.
7770 FRONTAGE ROAD
SKOKIE IL 60077

FORT BEND COUNTY TAX ASSESSOR
COLLECTOR
PO BOX 399
RICHMOND TX 77406-0399

FORT BEND COUNTY TAX ASSESSOR
PO BOX 1028
SUGARLAND TX 77487-1028

FORT WAYNE NEWSPAPERS INC
600 W MAIN STREET
PO BOX 100
FORT WAYNE IN 46801-0100

FORT WORTH STAR TELEGRAM
400 W SEVENTH ST
FORT WORTH TX 76102

FORT WORTH STAR TELEGRAM
PO BOX 1870
FT WORTH TX 76101

FORT WORTH STAR TELEGRAM
PO BOX 901051
FT WORTH TX 76107

FORT, MICHAEL
17 AUTUMNBREEZE WAY
WINTER PARK FL 32792

FORTIN, CASSANDRA
4802 LARKIN RD
FORT MEADE MD 20755

FORTIN, JOHN
99 GOLF ST
NEWINGTON CT 06111-3403

FORTNER ENTERPRISES
335 RIVER RIDGE ROAD
PACOLET SC 29372

FORTSON, AKILAH I
115-44 LINCOLN ST
SOUTH OZONE PARK NY 11420

FORTSON, ANGELIA
7500 S SOUTH SHORE DR   APT 514
CHICAGO IL 60649

FORTUNATO RAYGOZA
22882 HICKORY HILLS AVENUE
EL TORO CA 92630

FORTUNATO, PHYLLIS
5830 SW 32ND ST.
DAVIE FL 33314

FORTUNE, CRYSTAL NICOLE
615 HILLCREST ST
ORLANDO FL 32802

FORTUNE,FRANTZ
2101 DORSON WAY
DELRAY BEACH FL 33445

FORUM ANALYTICS LLC
1608 N MILWAUKEE AVE STE 1003
CHICAGO IL 60647

FORUM COMMUNICATION CORP
1226 OGDEN AVE
SUPERIOR WI 54880

FOSCO, KIMBERLY A
536 CREEKSIDE DR
LOWELL IN 46356

FOSCO, KIMBERLY A
ACCT  348746993
ACS SUPPORT   STOP 813G
PO BOX 145566
CINCINNATI OH 45250-5566

FOSLER, LAWRENCE R
411 N 6TH ST     NO.778
EMERY SD 57332

FOSS, JAMESON
1620 BAY ROAD NO 1
MIAMI BEACH FL 33139

FOSSAS, KEILA N
11302 NW 9TH ST
PLANTATION FL 33325

FOSSAS, MARK A
11302 NW 9TH STREET
PLANTATION FL 33325

FOSSAS, PURISIMA C
11302 NW 9TH STREET
PLANTATION FL 33325

FOSSETT, HEATHER
12 MERRILL ST     APT B-1
HARTFORD CT 06106

FOSSUM, KAREN
VESTSIDEVEIEN 527
SYLLING  3410

FOSTER, EVERTON A
5 PURITAN DR
BLOOMFIELD CT 06002

FOSTER, JOHN J
6 CENTURY DR
TRUMBULL CT 06611

FOSTER, JOHN J
FOX COMMUNICATIONS
PO BOX 1185
FAIRFIELD CT 06825

FOSTER, KENDRICK
1821 KINGSLAND AVE
ORLANDO FL 32808

FOSTER, ROBERT
3760 MOUND VIEW AVE
STUDIO CITY CA 91604

FOSTER, SUSAN J
PO BOX 152
EAST WOODSTOCK CT 06244

FOSTER, THEODORE
2832 W AMELIA ST
STE 2005
ORLANDO FL 32805

FOSTER, THOMAS W
666 N DIXIE HWY
HOLLYWOOD FL 33020

FOSTER, WENDY M
1640 PLUM CT
DOWNERS GROVE IL 60515

FOSTER-BREWINGTON, ERNA
9262 WEDGEWOOD LA
TAMARAC FL 33321

FOTAGRAPHY
1935 FERNWAY AVE
BETHLEHEM PA 18018

FOTHERGILL, MICHAEL J
107 CHESTNUT DR
QUAKERTOWN PA 18951

FOTHERGILL, PAMELA LYNN
107 CHESTNUT DR
QUAKERTOWN PA 18951

FOTO KEM INDUSTRIES INC
2801 W ALAMEDA AVE
BURBANK CA 91510

FOTO KEM INDUSTRIES INC
PO BOX 7755
BURBANK CA 91510-7755

FOTOWORKS
5069 EXPOSITION BLVD
LOS ANGELES CA 90016

FOTOWORKS
8885 VENICE BLVD   STE 103
LOS ANGELES CA 90034

FOUND MAGAZINE
320 S MAIN STREET  SUITE A
ANN ARBOR MI 48104

FOUNDATION ASSOCIATES INC
187 MONROE STREET
PASSAIC NJ 07055

FOUNDATION ASSOCIATES INC
5 ROCKLEDGE ROAD
MONTVILLE NJ 07045

FOUNDATION FOR EARLY CHILDHOOD
3360 FLAIR DRIVE  SUITE 100
EL MONTE CA 91731

FOUNDATION FOR LI STATE PARKS INC
PO BOX 247
BABYLON NY 11702

FOUNDATION III
RE: WEST PALM BEACH 324 DATUR
C/O APPLEFIELD WAXMAN
2801 PGA BLVD., SUITE 220
PALM BEACH GARDENS FL 33410

FOUNDATION III
5601 CORP WAY NO. 404
WEST PALM BEACH FL 33407

FOUNDATION III
C/O APPLEFIELD WAXMAN
2801 PGA BLVD     STE 220
PALM BEACH GARDEN FL 33401

FOUNDATION III
C/O WAXMAN PROPERTY GROUP
5601 CORPORATE WAY  SUITE 404
WEST PALM BEACH FL 33407

FOUNDATION III, LLC D/B/A DATURA PLACE
RE: WEST PALM BEACH 324 DATUR
5601 CORPORATE WAY
SUITE 404
WEST PALM BEACH FL 33407

FOUNDATION OF LAW FOR YOUTH INC
100 N LASALLE       STE 1520
CHICAGO IL 60602

FOUR SEASONS HOTEL
120 E DELAWARE PL
CHICAGO IL 60611

FOUR SEASONS HOTEL
160 EAST PEARSON STREET
AT WATER TOWER PLACE
CHICAGO IL 60611

FOUR SEASONS SCOTTSDALE
10600 E CRESENT MOON DR
SCOTTSDALE AZ 85262

FOURMONT, ELISABETH
2267 MAGANS OCEAN WALK
VERO BEACH FL 32963

FOURNIER, JOE
170 N RIDGELAND
OAK PARK IL 60302

FOURTH OF JULY TOWN CELEBRATION
COMMITTEE INC
SCOTT KAUPIN
PO BOX 2803
ENFIELD CT 06083-3203

FOUX, MICHAEL C
4898 WATERFORD DRIVE
MACUNGIE PA 18062

FOWLER KEEGAN, SELENA
9433 COLLINGDALE WAY
RALEIGH NC 27617

FOWLER, ADRA
655 JEFFREY ST  NO.9
BOCA RATON FL 33487

FOWLER, ANDREW SCOTT
1209 WESTMINSTER AVE
WASHINGTON IL 61571

FOWLER, CHARLES D
7025 SUNSHINE AVE
KINGSVILLE MD 21087

FOWLER, JAMES
1811 LYNDON RD
SAN DIEGO CA 92103

FOWLER, JAMES E
1977 ESCARPA DR
LOS ANGELES CA 90041

FOWLER, RUTH H
264 PORT DELMARVA
REHOBOTH BE DE 19971

FOX BECKER GRANITE CO
PO BOX 439
10 RAPALLO AVE
MIDDLETOWN CT 06457

FOX BROADCASTING COMPANY
10201 W PICO BLVD
BLDG 100 ROOM 2260
LOS ANGELES CA 90035

FOX BROADCASTING COMPANY
10201 W PICO BOULEVARD
BLDG 101 RM 5290
C/O MAUREEN P DALEY
LOS ANGELES CA 90035

FOX BROADCASTING COMPANY
10201 WEST PICO BLVD
BLDG 100 ROOM 3600
LOS ANGELES CA 90035

FOX BROADCASTING COMPANY
10201 WEST PICO BOULEVARD
BLDG 743 ROOM 5
LOS ANGELES CA 90035

FOX BROADCASTING COMPANY
PO BOX 900
BEVERLY HILLS CA 90213-0900

FOX BROADCASTING COMPANY
96616 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

FOX BROADCASTING COMPANY
C/O ERNST YOUNG
7576 COLLECTION CENTER DRIVE
CHICAGO IL 60693-6616

FOX BROADCASTING COMPANY
PO BOX 96616
840 S CANAL STREET
CHICAGO IL 60693-6616

FOX DELIVERY
EDS DELIVERY
PO BOX 11137
NEWPORT NEWS VA 23601

FOX INSTITUTE OF BUSINESS
99 SOUTH STREET
WEST HARTFORD CT 06110

FOX IV TECHNOLOGIES INC
6011 ENTERPRISE DR
EXPORT PA 15032

FOX METRO
ACCT NO. S06-2697
682 STATE ROUTE 31
OSWEGO IL 60543

FOX NETWORK DISTRIBUTION
ATTN: JON HOOKSTRATTEN, EVP
10201 W. PICO BLVD.
100/2480
LOS ANGELES CA 90035

FOX NEWS EDGE
5731 COLLECTION CENTER DR
ATTN JUDY SLATER
CHICAGO IL 60693

FOX NEWS EDGE
1211 AVENUE OF THE AMERICAS
SECOND FLOOR
NEW YORK NY 10036

FOX NEWS NETWORK LLC
400 N CAPITAL ST  NW    STE 550
WASHINGTON DC 20001

FOX NEWS NETWORK LLC
BANK OF AMERICA
5731 COLLECTION CT DR
CHICAGO IL 60693

FOX NEWS NETWORK LLC
PO BOX 19400
ATTN  JUDY SLATER
NEWARK NJ 07195

FOX NEWS NETWORK LLC
1211 AVENUE OF THE AMERICAS
2ND FLOOR
NEW YORK NY 10036

FOX PAC BOARD
ATN TIM HESS WZDX TV
PO BOX 3889
HUNTSVILLE AL 35810

FOX PAC BOARD
5111 E MCKINLEY AVENUE
MATT HUNTER
KMPH FOX 26
FRESNO CA 93727

FOX PAC BOARD
ATTN ED SAUTTER
WSYT/WNYS
1000 JAMOS STREET
SYRACUSE NY 13203

FOX PAC BOARD
DAN ZIMMERMAN   WPGH
750 IVORY AVE
PITTSBURGH PA 15214

FOX PAC BOARD
RAMAR COMMUNICATIONS
ATTN  MARCIE RENO
9800 UNIVERSITY
LUBBOCK TX 79423

FOX SPILLANE SHAEFFER LLP
1880 CENTURY PARK EAST SUITE 1004
LOS ANGELES CA 90067

FOX SPORTS NET
1440 SOUTH SEPULVEDA BOULEVARD
SUITE #257
LOS ANGELES CA 90025

FOX SPORTS NET ROCKY MOUNTAIN LLC
10000 SANTA MONICA BLVD
LOS ANGELES CA 90067

FOX SPORTS NET ROCKY MOUNTAIN LLC
15154 COLLECTIONS CENTER DR
CHICAGO IL 60693

FOX SPORTS PRODUCTION
10201 W PICO BLVD
TRAILER 743  ROOM 4
LOS ANGELES CA 90035

FOX SPORTS PRODUCTION
10201 W PICO BLVD
BLDG 100, ROOM 2525
LOS ANGELES CA 90035

FOX SPORTS PRODUCTION
ATTN CIRO J ABATE
10201 WEST PICO BLVD
BLDG 100 /ROOM 2260
LOS ANGELES CA 90035

FOX SPORTS PRODUCTION
PO BOX 900
ATTN: CRAIG BURGNER
BEVERLY HILLS CA 90213-0900

FOX TELEVISION STATIONS INC
FOX DIGITAL
10201 W PICO BLVD  MAIL CODE 101 3102
LOS ANGELES CA 90035

FOX TELEVISION STATIONS INC
4640 COLLECTION CENTER DR
ACCT  3752152821    BOX 4640
CHICAGO IL 60693

FOX TELEVISION STATIONS INC
WJW - TV
5800 SOUTH MARGINEL RD
CLEVELAND OH 44103

FOX TELEVISION STATIONS INC
FOX 13 KSTU
5020 W AMELIA EARHART DR
SALT LAKE CITY UT 84116

FOX TRANSPORTATION INC
PO BOX 3119
RANCHO CUCAMONGA CA 91729

FOX VALLEY FORMS CORPORATION
719 S. MAIN STREET SUITE B
LOMBARD IL 60148

FOX VALLEY MALL LLC
ATTN  SHELLY MCKEAN
195 FOX VALLEY CENTER DR
AURORA IL 60504

FOX VALLEY MALL LLC
BANK OF AMERICA
LOCKBOX99029/PO BOX 99029
CHICAGO IL 60693

FOX VALLEY MALL LLC
LOCKBOX 99029
PO BOX 99029
CHICAGO IL 60693

FOX VALLEY RIVER OAKS PARTNERSHIP
96 RIVER OAKS CENTER
ATTN: LINDA MOJICA
CALUMET CITY IL 60409

FOX VALLEY RIVER OAKS PARTNERSHIP
96 RIVER OAKS CTR
CALUMET CITY IL 60409

FOX, AUBREY
1831 MADISON AVE NO 6A
NEW YORK NY 10035

FOX, CARIESSA L
2802 ROSALEE DR
HAMPTON VA 23661

FOX, JACOB Q
2677 N FORTVILLE PIKE
GREENFIELD IN 46140

FOX, JAMES A
15A UPTON ST
BOSTON MA 02118

FOX, JON G
8 CONANT RD
HANOVER NH 03755-2215

FOX, PENNY L
35 KEMPER AVE APT B
WESTMINSTER MD 21157

FOX, SUSAN
PO BOX 55185
PORTLAND OR 97238

FOX, TRACY G
48 HARVEST LANE
COLCHESTER CT 06415

FOXMAN, ABRAHAM
ANIT DEFAMATION LEAGUE
605 THIRD AVE
NEW YORK NY 10158

FOYE, CHERRILYN ELAINE
9999 SUMMERBREEZE DR APT 418
SUNRISE FL 33322

FP MAILING SOLUTIONS
140 N MITCHELL CT    NO.200
ADDISON IL 60101

FP MAILING SOLUTIONS
CMRS-FP
PO BOX 0505
CAROL STREAMS IL 60132-0505

FP MAILING SOLUTIONS
PO BOX 4272
CAROL STREAM IL 60197

FRACISCO CASAS
303 E. NORTH AVENUE
NORTHLAKE IL 60164

FRADENBURGH, AMY
7586 GREEN DR
GLOUCESTER POINT VA 23062

FRADKIN, PHILIP
PO BOX 817
PT REYES STATION CA 94956

FRAGNITO, ANTHONY
5460 SUMMIT ST
WHITEHALL PA 18052

FRAGNITO, CARMEN
35 JORDAN DR  APT 5
WHITEHALL PA 18052

FRAINIE, MICHAEL
7 GREENVIEW AVE
REISTERSTOWN MD 21136

FRAIZER, FRANCINE
233 WEST CENTER ST
MANCHESTER CT 06040

FRAKES, WILLIAM
803 NEPTUNE ROAD
KISSIMMEE FL 34744

FRAME DESIGN
4610 N WILDWOOD AVE
WHITEFISH BAY WI 53211

FRAN ONETO
3259 ALDER AVE.
MERCED CA 95340

FRAN SZCZUCKI
809 SUNFLOWER LANE
DYER IN 46311

FRANCE, KIMBERLY
315 PANAMA CIR
SUITE 2603
WINTER SPRINGS FL 32708

FRANCEEN SHELBY
4500  N FEDERAL HWY
#137
LIGHTHOUSE POINT FL 33064

FRANCES ASKEY
120 SETH COURT
WRIGHTSVILLE PA 17368

FRANCES BARTOLOMEO
73-17 PENELOPE AVENUE
MIDDLE VILLAGE NY 11379

FRANCES BIEDRONSKI
2828 HUDSON STREET
BALTIMORE MD 21224

FRANCES BRADY
179 CARPENTER AVE.
SEACLIFF NY 11579

FRANCES DEMORETCKY
2008 HAYWOOD RD
HENDERSONVILLE NC 28791

FRANCES EMBRY
602 FAIRWAY DRIVE
BALTIMORE MD 21204

FRANCES ESPINO
2425 WOODWAY DRIVE
ORLANDO FL 32837

FRANCES FERRARO
1030 HICKSVILLE RD
MASSAPEQUA NY 11758

FRANCES HAVILAND
98 S FRANKLIN AVE #6
VALLEY STREAM NY 11580

FRANCES HUBBARD
1256 HALLIEFORD ROAD
COBBS CREEK VA 23035

FRANCES MARCINKOWSKI
318 WEST PAR STREET
ORLANDO FL 32804

FRANCES MCNAMARA
78 MARVIN LANE
COMMACK NY 11725

FRANCES MICK
618 N. PINEHURST AVENUE
SALISBURY MD 21801

FRANCES MYLES
10131 SOPHIA AVENUE
NORTH HILLS CA 91343

FRANCES O JAHMELIK
1659 N CLIFFORD AVE
RIALTO CA 92376

FRANCES O'DONNELL
3033 KIMBERLY DR.
E NORRITON PA 19401

FRANCES PALADINI
22 HOLLYCREST CT
GREENSBORO NC 27410

FRANCES PARKER
1833 FOX HILLS DR.
LOS ANGELES CA 90025

FRANCES RUDNER
2637 MOUNT CARMEL ROAD
PARKTON MD 21120

FRANCES SCARLETT
2810 EAST OVERLOOK ROAD
CLEVELAND HEIGHTS OH 44118

FRANCES SHOEMAKER
2539 PEACHTREE RD
ALLENTOWN PA 18104

FRANCES SMITH
13545 EAGLE RIDGE DR
APT # 812
FT. MYERS FL 33912-6801

FRANCES TAGLIOLI
3436 COLONIAL COURT
ALLENTOWN PA 18104

FRANCES TENLEY
8181 IMBER STREET
ORLANDO FL 32825

FRANCES XAVIER WARDE SCHOOL
120 S DES PLAINES ST
CHICAGO IL 60661

FRANCES XAVIER WARDE SCHOOL
751 N STATE ST
CHICAGO IL 60610

FRANCESCA CONWAY
10 BEAL STREET
STAMFORD CT 06902

FRANCESCA GOODING
20 BEDFORD AVENUE
FREEPORT NY 11520

FRANCESCA JATTAN
249 HAVILANDS LANE
WHITE PLAINS NY 10605

FRANCESCA PROCHAZKA
4 KENNEDY AVENUE
FARMINGVILLE NY 11738

FRANCESCHINI, ROSANNA
1650 EAST HILL RD
WILITIS CA 95490

FRANCESCO LA PIETRA
39 WOODSIDE AVE.
BROCKTON MA 02301

FRANCESCO LATERZA
968 INDIGO COURT
HANOVER PARK IL 60133

FRANCESKA CLARK
2728 N HAMPDEN CT
APT 808
CHICAGO IL 60614

FRANCHISE TAX BOARD
ACCT NO.563847646
PO BOX 942840
SACRAMENTO CA 94240-0040

FRANCHISE TAX BOARD
CHILD SUPPORT COLLECTIONS
PO BOX 460
RANCHO CORDOV CA 95741

FRANCHISE TAX BOARD
PO BOX 1237
RANCHO CORDOVA CA 95741-1237

FRANCHISE TAX BOARD
PO BOX 2952
SACRAMENTO CA 95812-2952

FRANCHISE TAX BOARD
PO BOX 419001
RANCHO CORDOVA CA 95741

FRANCHISE TAX BOARD
PO BOX 942857
SACRAMENTO CA 94257-0500

FRANCHISE TAX BOARD
PO BOX 942867
SACRAMENTO CA 94267-2021

FRANCIE BERNS
4328 GENTRY AVE
APT # 4
STUDIO CITY CA 91604

FRANCIE LEADER
180 TURN OF RIVER RD #14A
STAMFORD CT 06905

FRANCINE BROWN
27-19 SCHLEIGEL BLVD
NORTH AMITYVILLE NY 11701

FRANCINE KWAK
109 12TH AVE E
SEATTLE WA 98102

FRANCINE ORR
4280 VIA ARBOLADA
# 311
LOS ANGELES CA 90042

FRANCIS B KENT
12252 CALVERT STREET
NORTH HOLLYWOOD CA 91606

FRANCIS BAUMMER
P.O. BOX 49
UPPER FALLS MD 21156

FRANCIS BELYEA
52 HENDRICK STREET
APT 10
LAKE GEORGE NY 12845

FRANCIS BIANCA
20 LONG MEADOW PLACE
ROTONDA WEST FL 33947

FRANCIS BIGGIO
7 BUNKER LANE
HICKSVILLE NY 11801

FRANCIS BISCHOFF
170 TREASURE LN
GREEN ACRES FL 33463

FRANCIS D ORBIN
2055 BIGGS HIGHWAY
RISING SUN MD 21911

FRANCIS E O'TOOLE
10141 OVERHILL DR
SANTA ANA CA 92705

FRANCIS GIORGETTI
267 KELSEY STREET
NEW BRITAIN CT 06051

FRANCIS HARVEY
6847 B&A BOULEVARD
LINTHICUM MD 21090

FRANCIS HUGHES
283 WEST SHORE ROAD
OAKDALE NY 11769

FRANCIS JORDAN
3013 MICHIGAN AVE
BALTIMORE MD 21227

FRANCIS KITTEK
5574 OHL'S LANE
COOPERSBURG PA 18036

FRANCIS LEWIS
3 FALLWOOD LANE
PALM COAST FL 32137

FRANCIS MAGGITTI
2215 QUEENSBURY RD
FALLSTON MD 21047

FRANCIS O'BRIEN
3161 APPLEBUTTER RD
DANIELSVILLE PA 18038-9406

FRANCIS O'HERN
3342 N. BELL AVE.
#2
CHICAGO IL 60618

FRANCIS ONORATO
279 VILLAGE GREEN DRIVE
PORT JEFFERSON STATION NY 11776

FRANCIS PIERRE
64A MIDDLE ISLAND AVENUE
MEDFORD NY 11763

FRANCIS RAZURI
20 VILLAGE GREEN DRIVE
PORT JEFFERSON NY 11776

FRANCIS RIZZI
11 LISO DRIVE
MOUNT SINAI NY 11766

FRANCIS RIZZO
323 GREENE ST #1
NEW HAVEN CT 06511

FRANCIS ROCKWELL
7112 SOUTH NEWPORT COURT
ENGLEWOOD CO 80112

FRANCIS STAWICKI
1226 W. WINONA
APT #2N
CHICAGO IL 60640

FRANCIS WALSH
2045 GRANTHAM GREENS DRIVE
SUN CITY CENTER FL 33573

FRANCIS ZAKRZEWSKI
52 ST. JAMES AVENUE
ENFIELD CT 06082

FRANCIS, ARTHUR
940 NW 34TH WAY
FT LAUDERDALE FL 33311

FRANCIS, CHRISTINE Y
9945 NOB HILL LANE
SUNRISE FL 33351

FRANCIS, NAKESHA
915 SW 20TH COURT
DELRAY BEACH FL 33445

FRANCIS, PAUL L
7331 NW 36TH ST
LAUDERHILL FL 33319

FRANCIS, SEAN
3740 W CORNELIA AVE  NO.1
CHICAGO IL 60618

FRANCIS, SHAWN
3898 NW 37TH ST
LAUDERDALE LAKES FL 33309

FRANCIS, SIDNEY D
2305 RUTHERFORD GLEN CIR
DORAVILLE GA 30340

FRANCIS, TRINA  B
1109 SUMMIT CREEK DRIVE
STONE MOUNTAIN GA 30083

FRANCIS,ALECIA
7950 HAMPTON BLVD.
APT. NO. 507
NORTH LAUDERDALE FL 33068

FRANCIS,LAURA
7449 NW 34 ST
LAUDERHILL FL 33319

FRANCISCA ESPINOSA
2752 S.  RIDGEWAY
CHICAGO IL 60623

FRANCISCA ROMAN
1921 N. ST. LOUIS
CHICAGO IL 60647

FRANCISCA SANCHEZ
415 MANSFIELD CARDINAL
RT 19
KENNEDALE TX 76060

FRANCISCO BENAVIDES
102 GREENWOOD COURT
ROYAL PALM BEACH FL 33411-8007

FRANCISCO BUSTOS
2019 SW 15TH STREET
APT 159
DEERFIELD BEACH FL 33442

FRANCISCO C DIAZ
4107 BARRY KNOLL DRIVE
LOS ANGELES CA 90065

FRANCISCO CANTU
1773 ENGLISH DR.
GLENDALE HEIGHTS IL 60139

FRANCISCO CASTRO
11150 GLENOAKS BLVD
270
PACOIMA CA 91331

FRANCISCO CEDENO
11408 ELMCREST ST.
EL MONTE CA 91732

FRANCISCO DEZAYAS
4495 FOXTAIL LANE
WESTON FL 33331

FRANCISCO DIAZ
214 ABBOTS FORD AVENUE
WEST  HARTFORD CT 06110

FRANCISCO GARCIA
4419 S. HOMAN
CHICAGO IL 60632

FRANCISCO GAYTAN
8724 MENLO AVE
LOS ANGELES CA 90044

FRANCISCO GOMEZ
2829 SW 4TH STREET
BOYNTON BEACH FL 33435

FRANCISCO RAMIREZ
14727 ORO GRANDE ST.
SYLMAR CA 91342

FRANCISCO TORRES
402 S 15TH ST
APT 613
ALLENTOWN PA 18102

FRANCISCO VARA-ORTA
1301 HAVENHURST DR
APT 119
WEST HOLLYWOOD CA 90046

FRANCISCO ZEPEDA
2819 2ND AVENUE
LOS ANGELES CA 90018

FRANCISCO, KRISTINA
2757 N TROY ST NO.1
CHICAGO IL 60647

FRANCK JEAN-BAPTISIE
255-28 148TH DRIVE
2ND FLOOR
ROSEDALE NY 11422

FRANCK, VALIZDEH
86-32 109 ST
RICHMOND HILL NY 11418

FRANCO TOMAINO
48 SOMERSET STREET
WETHERSFIELD CT 06109

FRANCO, ANTONIO S
51 GENE ST
EAST HAVEN CT 06512

FRANCO, CARLOS E
7815 NW 40TH CT
CORAL SPRINGS FL 33065

FRANCO, JOHN J.
30 FOREST AVENUE
OLD GREENWICH CT 06870

FRANCO, MARTHA
430 LAKEVIEW DR # 201
WESTON FL 33326

FRANCO, MASSIMO
VIA SAVOIA 80
ROME  198

FRANCO, MELISSA A
10788 NW 83RD COURT
PARKLAND FL 33076

FRANCO, RUSSKAYA
863 SPRING CIR. APT. 106
DEERFIELD BEACH FL 33441

FRANCOIS JOSEPH
2004 N. 44TH AVENUE
HOLLYWOOD FL 33021

FRANCOIS, EDNER
20585 NW 11TH CT
MIAMI GARDENS FL 33169

FRANCOIS, JEAN
16266 PEACH WAY
DELRAY BEACH FL 33484

FRANCOIS, JEAN AGENER
591 NW 47TH AVE
DELRAY BEACH FL 33445

FRANCOIS, KERSONLEY
521 NE 44TH ST
BOCA RATON FL 33431

FRANCOIS, MATHE CINDIE
2651 NE 1ST STREET
BOYNTON BEACH FL 33435

FRANCOIS,EVENS
13600 NE 13 AVE NO.2
MIAMI FL 33161

FRANCOIS,EVENS
13600 NE 13 AVE NO.2
NORTH MIAMI FL 33161

FRANCOIS,MYRLANDE,JN-
1421 NE 118TH TER
MIAMI FL 33161

FRANCONERI, LOUIS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

FRANDSEN, ROBYN
1215 ANCHORS WAY  NO.241
VENTURA CA 93001

FRANGELLA, NICHOLAS J
6305 W DOLORES
OAK FOREST IL 60452

FRANGOULIS PHOTOGRAPHY INC
1313 W RANDOLPH    NO.209
CHICAGO IL 60607

FRANK A STRONG JR
51 BUCKLAND ROAD
WETHERSFIELD CT 06109

FRANK AMON
8666 W. 86TH CIRCLE
ARVADA CO 80005

FRANK ANSELMO
113 VERMONT AVENUE
WEST BABYLON NY 11704

FRANK BASIL
145 38TH ST
LINDENHURST NY 11757

FRANK BIRGELES
1563 LINCOLN AVENUE
BOHEMIA NY 11716

FRANK BLANEY
378 AVALON PLACE
EAST MEADOW NY 11554

FRANK BONFIGLIO
210 LIBERTY ST
DEER PARK NY 11729

FRANK BUCKLEY
4356 LEMP AVE.
STUDIO CITY CA 91604

FRANK BUSBY
949 VERSAILLES CR
MAITLAND FL 32751

FRANK C DUDEK
13141 EAKIN CREEK COURT
HUNTLEY IL 60142

FRANK CALLEA
4010 N. CLARK STREET
UNIT Q
CHICAGO IL 60613

FRANK CAVATAIO
5305 PATTON DRIVE
WONDER LAKE IL 60097

FRANK CAVOTO
9410 S TURNER AVE
EVERGREEN PAR IL 60642

FRANK CHOMA
CASSATA COURT
APT 173
WEST BABYLON NY 11704

FRANK CINCOTTA
13 CAVAN DR.
LUTHERVILLE MD 21093

FRANK COLES
6 DORSEY ROAD
APT. #E
NEWPORT NEWS VA 23606

FRANK CUTRONE
11 ASTOR AVENUE
ST. JAMES NY 11780

FRANK D BUMCROT
1142 EL PASO DR
LOS ANGELES CA 90065

FRANK D ROSSI
17 FIRST STREET
LEBANON CT 06249

FRANK D'AMATO
2327 W. MEDILL
#2
CHICAGO IL 60647

FRANK DAVIS
700 HALSTEAD AVE
ROMEOVILLE IL 60446

FRANK DORIA
805 TOLEDO DRIVE
ALTAMONTE SPRINGS FL 32714

FRANK E TONER
14 MAUREEN DRIVE
MOUNT SINAI NY 11766

FRANK EDGE
668 DUNBLANE DR.
WINTER PARK FL 32792

FRANK FARINA
62 BURLEIGH DR
HOLBROOK NY 11741

FRANK FARRELL
C/O PAMELA O'CONOR
36 HATHAWAY DRIVE
GARDEN CITY NY 11530

FRANK FAVALORO
171 STERLING STREET
PORT JEFFERSON STATION NY 11776

FRANK FAZIO
5 RICHARD AVE
RONKONKOMA NY 11779

FRANK FISHER
36 CEDAR WAY
COOPER CITY FL 33026

FRANK FLANNERY
934 WILSHIRE AVENUE
ELK GROVE VILLAGE IL 60007

FRANK FORESTIERI
8030 LYON VALLEY ROAD
NEW TRIPOLI PA 18066

FRANK FRISINA
25 KNOLLWOOD AVENUE
APT H
HUNTINGTON NY 11743

FRANK GALLAGHER
384 SALT CREEK PKWY
VALPARAISO IN 46385

FRANK GIORDANO
238 SPRUCE DRIVE
BRICK NJ 08723

FRANK GIULIANO
170 CEDAR HEIGHTS ROAD
STAMFORD CT 06905

FRANK GLIONNA
4354 EL PRIETO ROAD
ALTADENA CA 91001

FRANK GRANDINETTE
443 PAGE STREET
ORLANDO FL 32806

FRANK GUIDA
421 GRAND BLVD
MASSAPEQUA PARK NY 11762

FRANK HANES
7933 S KILDARE
CHICAGO IL 60652

FRANK HARDWICK
P.O. BOX 483
BEVERLY SHORES IN 46301

FRANK HERNANDEZ
3307 S. UNION
CHICAGO IL 60616

FRANK HOYTE
1 DARIUS COURT
DIX HILLS NY 11746

FRANK J BARTUSEK JR
1410 N MONITOR AVE
CHICAGO IL 60651-1022

FRANK JAMES
8400 BLACK STALLION
VIENNA VA 22182

FRANK K CHU
16524 ABASCAL DR
HACIENDA HTS CA 91745

FRANK KEHOE
6726 LAKE SHORE
GARLAND TX 75044

FRANK KOLODZIEJ
120 W MADISON
VILLA PARK IL 60181

FRANK L FREITAS
SAN LUIS OBISPO CNTY TAX COLLECTO
RM 203, CNTY GOVERNMENT CTR
SAN LUIS OBISPO CA 93408-2060

FRANK L FREITAS
SAN LUIS OBISPO COUNTY TAX COLLECTO
ROOM D-290, COUNTY GOVERNMENT CENTER
SAN LUIS OBISPO CA 93408-2060

FRANK L MCTAGUE JR
83 PINEWILD DRIVE
PINEHURST NC 28374

FRANK L PICERNO
1687 35TH AVENUE
EAST MOLINE IL 61244-3820

FRANK LEDESMA
6730 DELTA AVENUE
LONG BEACH CA 90805

FRANK LEONE
727 PROSPECT ST.
ELMHURST IL 60126

FRANK LIND
40161 BECKY LANE
PALMDALE CA 93551

FRANK LOPEZ
916 RUSSELL PLACE
POMONA CA 91767

FRANK M MCLAUGHLIN
2506 KINGS DRIVE
LEWES DE 19958

FRANK MAGID ASSOCIATES INC
ONE RESEARCH CENTER
MARION IA 52302

FRANK MAGID ASSOCIATES INC
NW 5535
P O BOX 1450
MINNEAPOLIS MN 55485-5535

FRANK MAIDA
5834 S. OAK PARK AVE.
CHICAGO IL 60638

FRANK MANAGEMENT LLC
337 SUMAC LN
SANTA MONICA CA 90402

FRANK MAXWELL
600 BROADWAY
APT 4
AMITYVILLE NY 11701

FRANK MAZZONE
4249 ATLANTIC
SCHILLER PARK IL 60176

FRANK MELLI
86-02 PARK LANE SOUTH
APT. # 6B5
WOODHAVEN NY 11421

FRANK MINCH
C/O KAREN CUNNINGS
130 WEST MAIN ST
DALLASTOWN PA 17313

FRANK MONTALBANO
1126 E. ALGONQUIN ROAD
#3-E
SCHAUMBURG IL 60173

FRANK MONTE
4527 1/2 HUDDART AVE.
EL MONTE CA 91731

FRANK MOSONO
424 SALEM ROAD
VALLEY STREAM NY 11580

FRANK MOTTEK
600 S. CURSON AVE.
APT # 353
LOS ANGELES CA 90036

FRANK MYERS
11621 SAMOLINE
DOWNEY CA 90241

FRANK N MEGARGEE
1109 S. SCHUMAKER DRIVE
APT 305
SALISBURY MD 21804

FRANK NITKIEWICZ
24047 N. VALLEY ROAD
LAKE ZURICH IL 60047

FRANK P CELENZA
159 IVY STREET
W HEMPSTEAD NY 11552

FRANK P SOMERVILLE
118 W  LAFAYETTE AVENUE
BALTIMORE MD 21217

FRANK PACE
22 WILLOW AVE
HICKSVILLE NY 11801

FRANK PATERNO
1706 N 76TH COURT
ELMWOOD PARK IL 60707

FRANK PEPE
261 TREE ROAD
CENTEREACH NY 11720

FRANK PISTORIO
7435 KENLEA AVENUE
NOTTINGHAM MD 21236

FRANK PROCHOT
4633 WOLF ROAD
WESTERN SPRINGS IL 60558

FRANK PROVINZONO
1911 CUIRE DRIVE
SEVERN MD 21144

FRANK R FRANCHINI
3794 WOODFIELD DR
COCONUT CREEK FL 33073

FRANK R SOJKA
7721 W GROVEWOOD LANE
FRANKFORT IL 60423

FRANK RAGUSA
1920 LAUREL OAK DR
BEL AIR MD 21015

FRANK ROCCO
1814 S PEORIA ST
CHICAGO IL 60608

FRANK ROMEO
4012 OLD POST ROAD
SEAFORD NY 11783

FRANK ROSE
19048 SOUTH LAKE RD.
TAFT CA 93268

FRANK ROYLANCE
1034 HIDDEN MOSS DRIVE
HUNT VALLEY MD 21030

FRANK RUGGIERO
263 ELIZABETH AVE
OCEANSIDE NY 11572

FRANK RUIZ
11706 W. ALTADENA AVENUE
ELMIRAGE AZ 85335

FRANK RUIZ
447 ORANGE DR.
ALTAMONTE SPRINGS FL 32701

FRANK SALETTA
32 FORBES ROAD
RIVERSIDE IL 60546

FRANK SAPP
2 EAST COURT
HANOVER PA 17331

FRANK SEIDL
850 SAYVILLE AVE
BOHEMIA NY 11716

FRANK SERRUTO
4764 AMOS RD
WHITE HALL MD 21161

FRANK SEZATE
5939 RUGBY AVENUE
HUNTINGTON PARK CA 90255

FRANK SIGISMONDI
3 HUNTERS TRAIL
WADING RIVER NY 11792

FRANK SOTTILE
905 JACKSON AVE
LINDENHURST NY 11757

FRANK TORREZ
10475 GRETA AVENUE
BUENA PARK CA 90620

FRANK TRAINA
9432 VILLAGIO WAY
SAINT JOHN IN 46373

FRANK TRIBUZIO
5728 S. PARKSIDE AVE
CHICAGO IL 60638

FRANK USHER
29 DOUGLAS AVE
GLENS FALLS NY 12801

FRANK VIRGA
21 SYDNEY AVE
FARMINGVILLE NY 11738

FRANK VOLINSKY
550 RIVER OAK LANE
DEERFIELD BEACH FL 33441

FRANK WAGNER
1007 THOMPSON BLVD
BALTIMORE MD 21221

FRANK WALKER
5424 WEATHERSIDE RUN
COLUMBIA MD 21045

FRANK WALKER
1846 GLENNS GREEN COURT
GRAYSON GA 30017

FRANK WARNER
565 KLINE AVENUE
POTTSTOWN PA 19464

FRANK WIESE
1922 BRIAR CLIFF ROAD
ABINGTON PA 19046

FRANK WILLIAMS
817 NW 4 AVENUE
BOYNTON BEACH FL 33426

FRANK WOOD
C/O TRIBUNE COMPANY
435 N. MICHIGAN AVENUE
CHICAGO IL 60611

FRANK, BARBARA
569 N ROSSMORE AVE  SUITE NO.206
LOS ANGELES CA 90004

FRANK, CHRISTOPHER
816 LEGACY OAKS CIRCLE
ROSWELL GA 30076

FRANK, DANIEL
7800 FORESTHILL LANE
PALOS HEIGHTS IL 60463

FRANK, NATHANIEL
118 GATES AVE
BROOKLYN NY 11238

FRANK, THOMAS
947 S BEDFORD ST
LOS ANGELES CA 90035

FRANK, THOMAS M
1005 GREENFIELD LANE
MT PROSPECT IL 60056

FRANK,SANDRA ROTHSTEIN
9715 NW 18TH STREET
CORAL SPRINGS FL 33071

FRANKEL, ALEX
843 SOUTH VAN NESS AVENUE  NO.2
SAN FRANCISCO CA 94110

FRANKEN, ELIZABETH L
1111 HAYES AVE
OAK PARK IL 60302

FRANKENTHAL, KIMBERLY G
266 PARK AVE
HIGHLAND PARK IL 60035

FRANKFURT KURNIT KLEIN & SELZ PC
488 MADISON AVE
NEW YORK NY 10022

FRANKIE THOMPSON
743 BIG DALTON STREET
LA PUENTE CA 91744

FRANKIE WILSON
2003 CECIL AVENUE
BALTIMORE MD 21218

FRANKLIN A CARROLL
431 RED COAT LANE
ORLANDO FL 32825

FRANKLIN AVENUE MERCHANTS ASSOCIATION
432 FRANKLIN AVE    STE 201
HARTFORD CT 06114

FRANKLIN BISHOP
2700 PALM ISLE WAY
ORLANDO FL 32829

FRANKLIN BISHOP
2275 GEORGIA AVE.
TITUSVILLE FL 32796

FRANKLIN D DEAN
18830 US HIGHWAY 441
MC INTYRE GA 31054-2204

FRANKLIN ENGBERG
1367 DARTMOUTH ROAD
FLOSSMOOR IL 60422

FRANKLIN FORD
1500 W. VERMONT
CALUMET PARK IL 60827

FRANKLIN GARDEN NEWS INC
9602 158TH AVENUE
HOWARD BEACH NY 11414

FRANKLIN GEDEON
41 NW 46 AVENUE
PLANTATION FL 33317

FRANKLIN HECHT
276E HERITAGE HILLS
SOMERS NY 10589

FRANKLIN II, PERRY M
1708 SAWYER WAY NO.279
COLORADO SPRINGS CO 80915

FRANKLIN MAY
8511 NW 59TH COURT
TAMARAC FL 33321

FRANKLIN NAVA
1302 MALONE
HOUSTON TX 77007

FRANKLIN SCHANTZ ASSOC
RE: ALLENTOWN 7035 SCHANTZ RD
PO BOX 1487
BLUE BELL PA 19422

FRANKLIN SCHANTZ ASSOCIATES
PO BOX 1487
BLUE BELL PA 19422

FRANKLIN SCHANTZ ASSOCIATES, L.P.
RE: ALLENTOWN 7035 SCHANTZ RD
ATTN: PETER H. GEBERT, PRESIDENT
PO BOX 1487
BLUE BELL PA 19422

FRANKLIN SPORTS INC
17 CAMPANELLI PKWY
STOUGHTON MA 02072

FRANKLIN TABER
13413 FOREST RIVER
LOWELL MI 49331

FRANKLIN TOWNSHIP SUPERVISORS
900 FAIRYLAND RD
LEHIGHTON PA 18235

FRANKLIN WALTER
911 BETHEL MINE ROAD
CASEYVILLE IL 62232

FRANKLIN WILSON
1940 NELSON MILL RD.
JARRETTSVILLE MD 21084

FRANKLIN ZWEIBAN
4760 NE 4TH AVENUE
FORT LAUDERDALE FL 33334

FRANKLIN, CHARLES K
1351 WASHINGTON ST  NO.18
DENVER CO 80203

FRANKLIN, CORY
905 OTTAWA LANE
WILMETTE IL 60091

FRANKLIN, DARREL
207 EAST OAK STREET
TUSKEGEE AL 36083

FRANKLIN, DEMETRICE
2259 SANDERLING CT
SAN LEANDRO CA 94579

FRANKLIN, DIXIE F
257 CANBERRA STREET
GWINN MI 49841

FRANKLIN, DUANE
107-H MARSHALL WAY
WILLIAMSBURG VA 23185

FRANKLIN, MARILYN
4503 WOODLAND FOREST DR
STONE MOUNTAIN GA 30083

FRANKLIN, SARAH
PO BOX 456
PORT HAYWOOD VA 23138

FRANKLIN, SHANA
1616 TUSCAN RIDGE CIRCLE
SOUTHLAKE TX 76092

FRANKLIN, STEPHEN I
703 WEST BUENA
APT. 1A
CHICAGO IL 60613

FRANKLIN, THOMAS
16604 DUBBS ROAD
SPARKS MD 21152

FRANKLIN, TIMOTHY
3709 PARK OVERLOOK COURT
ELLICOTT CITY MD 21042

FRANKLIN, VON
5898 SHADY SIDE RD
CHURCHTON MD 20733

FRANKLIN, VON
PO BOX 853
CHURCHTON MD 20733

FRANKS AUTO GLASS
1066 NW 53RD STREET
POMPANO BEACH FL 33064

FRANKS, JOHN A
958 LOGENBERRY TRAIL
WINTER SPRINGS FL 32708

FRANKS, MARTIN V
110 VIA D'ESTE NO. 303
DELRAY BEACH FL 33445

FRANKS, VICTORIA
4381 S ATLANTIC AVE NO.404
NEW SMYRNA BEACH FL 32169

FRANKSON, JERMIE
3821 BUTTON GATE CT.
LITHONIA GA 30038

FRANSISCUS KORSTJENS
141 SONADA WAY
CENTERVILLE MD 21617

FRANTZ JR, CHARLES
640 BANKS ST
NORTHAMPTON PA 18067

FRANTZ MAILROOM SERVICES
4618 MULBERRY ST
COPLAY PA 18037

FRANTZ PELISSIER
175 LUMBERBACH
WYANDANCH NY 11798

FRANTZ PIERRE
8230 NW 52ND COURT
LAUDERHILL FL 33351

FRANTZ, LEO
1935 MOLINARO DRIVE
ALLENTOWN PA 18104

FRANTZ, STACEY
1038 3RD ST
CATASAUQUA PA 18032

FRANZ O PERFECT
5623 N MENARD
CHICAGO IL 60646

FRANZ SCHNEIDERMAN
2920 ST. PAUL STREET APT.5
BALTIMORE MD 21218

FRANZ, JANET
5506 N MAGNOLIA AVE
CHICAGO IL 60640

FRANZESE, PHIL
55 OCEANVIEW DR
MASTIC BEACH NY 11951

FRANZINO, JAMES
16250 WINNERS CIRCLE DR
DELRAY BEACH FL 33446

FRANZKE ENTERTAINMENT INC
6206 LANGDON AVE
VAN NUYS CA 91411

FRANZKEN, STEVEN
15 TIMOTHY HEIGHTS
PLEASANT VALLEY NY 12569

FRANZOSA, NICHOLAS
1745 PEACHTREE CIRC
WHITEHALL PA 18052

FRASCA, SUSAN
3833 NW 59TH STREET
COCONUT CREEK FL 33073

FRASCINELLA, MARK
7 BISCAYNE DR
MT SINAI NY 11766

FRASCO, FIDEL
6505 W BELLE PLAINE
CHICAGO IL 60634

FRASE, BRIGITTE
2831 JAMES AVENUE SOUTH
MINNEAPOLIS MN 55408

FRASER, CHRISTOPHER
8520 N SHERMAN CIRCLE APT NO. B106
MIRAMAR FL 33025

FRASER, COLLIS
947 ST. MARKS AVENUE
BROOKLYN NY 11215

FRASER, ESTHER N
2707 SUMMERVIEN DRIVE
STONE MOUNTAIN GA 30083

FRASER, HENRIETTA
505 SW 9TH STREET  APT. 2
BELLE GLADE FL 33430

FRASER, JOHN
7 ELM CORNER
WINDSOR LOCKS CT 06096

FRASER, LINDSAY
115 N HAMPTON AVE
ORLANDO FL 32801

FRASER, MICHAEL B
565 ADAMS DRIVE  APT 1A
NEWPORT NEWS VA 23601

FRASER, STEVE
25 INDIAN ROAD
APT 6C
NEW YORK NY 10034

FRASER, TREVOR
439 DOLPHIN ST
MELBOURNE BEACH FL 32951

FRAUSTO, JOEY E
BOX 9017
LA FERIA TX 78559

FRAVA BURGESS
7337 SOUTH WOODWARD AVENUE
#305
WOODRIDGE IL 60517

FRAZEE INDUSTRIES INC
6625 MIRAMAR ROAD
SAN DIEGO CA 92121

FRAZIER, CHERYL
1640 N. MENARD
CHICAGO IL 60639

FRAZIER, HERBERT L
1643-B SAVANNAH HWY    STE 203
CHARLESTON SC 29407

FRAZIER, JEANNETTE
2903 NW 60 AVE  NO.220
SUNRISE FL 33313

FRED A GEYER
3648 DAMON ST
EAU CLAIRE WI 54701

FRED A KRAMER
542 THORN STREET
IMPERIAL BEACH CA 91932

FRED A SMITH CO
PO BOX 58130
WASHINGTON DC 20037

FRED AIKENS
2918 HALIFAX
WESTCHESTER IL 60154

FRED B CURTIS ROOFING
7475 14TH AVE
SACRAMENTO CA 95820

FRED BISGER TRUSTEE
4912 W BROAD STREET
SUITE 203
RICHMOND VA 23230

FRED BLACKSHIRE
5464 VILLAGE GREEN
LOS ANGELES CA 90016

FRED CATALANO
16 SWARTHMORE LANE
DIX HILLS NY 11746

FRED DELFINO
13 SPRUCEBROOK TRAIL
MONROE CT 06468

FRED EISENHAMMER
5739 MIDDLE CREST
AGOURA HILLS CA 91301

FRED J SCHABOWSKI
26534 SUN CITY BLVD.
SUN CITY CA 92586

FRED J WILLIAMS
14014 PANAY WAY #248
MARINA DEL REY CA 90292

FRED JOST
4734 N KARLOV
CHICAGO IL 60630

FRED KIRBY
19200 NORDHOFF
APT # 206
NORTHRIDGE CA 91324

FRED LIMPREVIL
220 ELMWOOD STREET
VALLEY STREAM NY 11581

FRED MESSINA
6433 W 126TH PLACE
PALOS HEIGHTS IL 60463

FRED MOORE
8001 JOHN CARPENTER FREEWAY
DALLAS TX 75247

FRED MUTZ
18272 PARKVIEW LANE #101
HUNTINGTON BCH CA 92648

FRED OLSHAN
2161 NW 76TH TERRACE
MARGATE FL 33063

FRED PENFIELD
127 BAILEY DR.
YORKTOWN VA 23692

FRED PETERSEN
556 E SHORELINE DRIVE
LONG BEACH CA 90802

FRED PETTIJOHN
1564 MARION AVE
TALLAHASSEE FL 32303

FRED RADIE
1811 MARINER PLACE
DEERFIELD BEACH FL 33442

FRED SANCHEZ
1120 SO. LILAC AVE.
RIALTO CA 92376

FRED SCHULTZE
19215 FOXTREE LN
HOUSTON TX 77094

FRED TURNER
4000 NW 103RD DRIVE
CORAL SPRINGS FL 33065

FRED VIOLA
8782-B S.W. 93RD PLACE
OCALA FL 34481

FRED W DINGMAN
5500 CARRIAGE WAY DR. #311-C
THREE FOUNTAINS ON THE LAKE
ROLLING MEADOWS IL 60008

FRED W STANDIFORD
9509 JENE DRIVE
SANDY UT 84070

FREDA MESIDOR
7288 WILLOW SPRING CIRCLE NORTH
BOYNTON BEACH FL 33436

FREDA MOON
25201 NORTH HIGHWAY 1
FORT BRAGG CA 95437

FREDDIE ANDERSON
1801 S. WABASH
CHICAGO IL 60616

FREDDIE JACKSON
21000 NW 30TH CT.
MIAMI GARDENS FL 33056

FREDDIE LEE
8823 S DANTE
CHICAGO IL 60619

FREDDIE SMITH
15027 S ASHLAND AVE
HARVEY IL 60426

FREDDY BARAJAS
2300 N LINCOLN PARK WEST #1214
CHICAGO IL 60614

FREDDY CASSINELLI
41-90 FRAME PLACE
NO.1B
FLUSHING NY 11355

FREDDY CASTILLO
4847 SABRE LN
IRWINDALE CA 91706

FREDDY HERNANDEZ
5012 S HARBOR ISLES DRIVE
FORT LAUDERDALE FL 33312

FREDERIC COOK & CO INC
90 PARK AV
NEW YORK NY 10016

FREDERIC PEUVREL
359 MOONEY POND ROAD
SELDEN NY 11784

FREDERICK ALBERTS
454 WEST 46TH STREET
APT. 4BN
NEW YORK NY 10036

FREDERICK BAINHAUER
1620 HIDDEN VALLEY ROAD
ALLENTOWN PA 18103

FREDERICK BONEBERG
203 EDGESTONE DRIVE
IRVING TX 75063

FREDERICK BOWLES
6604 RAPID WATER WAY
GLEN BURNIE MD 21060

FREDERICK BURGESS
191 OLD NECK ROAD
CENTER MORICHES NY 11934

FREDERICK CIARDI
54 WASHINGTON COURT
TOWACO NJ 07082

FREDERICK E HAEDT
5965 E COCHRAN STREET
SIMI VALLEY CA 93063

FREDERICK EHMSEN
58 PROSPECT STREET
APT. 2
HUNTINGTON NY 11743

FREDERICK FORD
8334 WEST CLINTON AVENUE
APT #6
WEST HOLLYWOOD CA 90048

FREDERICK GARRICK
605 IVANHOE WAY
CASSELBERRY FL 32707

FREDERICK GARY
608 HODENCAMP RD.
THOUSAND OAKS CA 91360

FREDERICK GASKINS
535 KRISTY COURT
NEWPORT NEWS VA 23602

FREDERICK HUNT
P.O. BOX 369171
CHICAGO IL 60636

FREDERICK K HIRSCHBECK
760 WILLOW DRIVE
NORTH CATASAUQUA PA 18032

FREDERICK MATTHEWS
1229 SW 29TH TERRACE
FORT LAUDERDALE FL 33312

FREDERICK MATTHIS
40 SUNNYSIDE AVENUE
OAKVILLLE CT 06779

FREDERICK MITCHELL
3003 N. OAKLEY AVE
CHICAGO IL 60618

FREDERICK NEWS-POST
PO BOX 578
FREDERICK MD 21705-0578

FREDERICK POLIK
7 SCARBOROUGH DR
SMITHTOWN NY 11787

FREDERICK RASMUSSEN
634 ROUND OAK ROAD
TOWSON MD 21204

FREDERICK ROBINSON
28023 RIDGEBLUFF COURT
RANCHO PALOS VERDES CA 90275

FREDERICK SCHULTE
601 WOODSIDE PARKWAY
SILVER SPRING MD 20910

FREDERICK SHADRACH
829 SUFFOLK AVENUE
APT 11
BRENTWOOD NY 11717

FREDERICK SNYDER
2150 W. IRVING PARK RD.
#E
CHICAGO IL 60618

FREDERICK THOMAS
643 GORDON
CALUMET CITY IL 60409

FREDERICK UVENA
2 SUE CIRCLE
HUNTINGTON NY 11743

FREDERICK VAN ALLEN
845 N GAREY AVENUE
POMONA CA 91767

FREDERICK VANRIJN
621 BRIARFIELD ROAD
NEWPORT NEWS VA 23605

FREDERICK WOLPERT
20 LA BONNE VIE DRIVE
APT. G
PATCHOGUE NY 11772

FREDERICK YOST
13337 SOUTH STREET
APT#581
CERRITOS CA 90703

FREDERICK ZEITLER
901 OAKWOOD
ROUND LAKE BEACH IL 60073

FREDERICK, AMY
1254 N MANSFIELD AVE    NO.6
LOS ANGELES CA 90038

FREDERICK, DON
3012 HOMEWOOD PKWY
KENSINGTON MD 20895

FREDERICK, MYRTHA
401 NW 13TH PL    APT 703
DEERFIELD BEACH FL 33441

FREDERICKS, MARIAH
33-15 80TH ST    APT 41
JACKSON HEIGHTS NY 11372

FREDERICKS, STEPHANIE
160 BRIARWOOD DRIVE
CAPE MAY NJ 08204

FREDRICK BARNHILL
PO BOX 190929
DALLAS TX 75219

FREDRICK BUDD
1701 WEST CAROLINE STREET
BALTIMORE MD 21213

FREDRICK CHARLES CHRISTIAN
3640 ROSE AVENUE
LONG BEACH CA 90807

FREDRICK SAVAGE
761 N BRIERWOOD AVENUE
RIALTO CA 92376

FREDRICK, WILLIE
4760 NW 6 AVE
POMPANO FL 33064

FREDRICK, WILLIE
639 NW 14 TER
FT LAUDERDALE FL 33311

FREDRICKSON, JACK M
230 N WASHINGTON ST
HINSDALE IL 60521

FREDRIK SCIMONE
2 COUNTRY WAY
WALLINGFORD CT 06492

FREE, WILLIAM K
706 EARLTON RD
REISTERSTOWN MD 21136

FREEBY, KIM
146 S KITTATINNY RD
LEHIGHTON PA 18235

FREED, BABETTE
12756 CORAL LAKES DR
BOYNTON BEACH FL 33437

FREED, DAVID
2001 GRAND AVE
SANTA BARBARA CA 93103

FREED, DESIREE
305 WINDSOR CT
RICHLANDTOWN PA 18955

FREED, LISA
22301 TIMBERLY DR
BOCA RATON FL 33428

FREED, MICHAEL
716 RACE ST
CATASAQUA PA 18032

FREEDMAN, DAVID
1451 CAMPANELLI DR W
PLANTATION FL 33322

FREEDMAN, LISA
237 SULLIVAN ST 2B
NEW YORK NY 10012

FREEDOM OF EXPRESSION FOUNDATN
171B CLAREMONT AVENUE
LONG BEACH CA 90803

FREEDOM PERSONAL DEVELOPMENT
2424 AMERICAN LANE
MADISON WI 53704

FREELS, CHARLES
10274 NW 36 ST
CORAL SPRINGS FL 33065

FREEMAN LEACH, GLORIA
2214 N SACRAMENTO
CHICAGO IL 60647

FREEMAN, ANNETTE
541 NW 23RD AVE
FT LAUDERDALE FL 33311

FREEMAN, DANIEL
36 SURREY LANE
*505 CHURCH ST
BERLIN CT 06037-2754

FREEMAN, DANIEL
36 SURREY LANE
P.O.BOX 25  KENS. CT 060370025
*MATSON RUG-BERLIN
BERLIN CT 06037-2754

FREEMAN, DANIEL
36 SURREY LN
P.O. BOX 25
KENSINGTON, CT. 06037-0025
BERLIN CT 06037-2754

FREEMAN, DANIEL
36 SURREY LN
KENSINGTON CT 06037

FREEMAN, DENISE
510 E CUMBERLAND ST
ALLENTOWN PA 18103

FREEMAN, HEATHER
3295 E MOUND ST
COLUMBUS OH 43227

FREEMAN, JAMES M
W1678 DECATUR ALBANY RD
BRODHEAD WI 53520

FREEMAN, JOHN D
143 WEST 27TH ST 4F
NEW YORK NY 10001

FREEMAN, JUDITH
255 1/2 S CARONDELET ST
LOS ANGELES CA 90057

FREEMAN, JUDITH
2552 1/2 S CARONDELET ST
LOS ANGELES CA 90057

FREEMAN, KEITH
3051 KISHNER DR   NO.202
LAS VEGAS NV 89109

FREEMAN, PHILIP
PO BOX 274
ELIZABETH NJ 07207-0274

FREEMAN, SHIRLEY
PO BOX 506
RIVERSIDE CA 92502

FREEPORT CHAMBER OF COMMERCE
300 WOODCLEFT AVE
FREEPORT NY 11520

FREER JR, KENNETH
706 S CALDON ST
ALLENTOWN PA 18103

FREER, ANDREA L
706 CARLDON ST
ALLENTOWN PA 18103

FREER, TIFFANY A
706 CARLDON ST
ALLENTOWN PA 18103

FREESBERG, ERNEST
2838 GASTON AVE
KNOXVILLE TN 37917

FREEWAY DISTRIBUTION CENTER #3
RE: MONTEBELLO 1539 GREENWOOD
1539-1541 GREENWOOD AVENUE
MONTEBELLO CA 90640

FREI, TERRY
2900 29TH AVE
DENVER CO 80211

FREI, TERRY
PO BOX 12610
DENVER CO 80212

FREIDA FRISARO
11260 ROCKINGHORSE RD
COOPER CITY FL 33026

FREIDENREICH, MARCIA
4081 N 43RD AVE
HOLLYWOOD FL 33021

FREIFELD, KAREN
520 CROTON FALLS RD
CARMEL NY 10512

FREIRE, PEDRO E
187 HERITAGE HILL RD
NEW CANAAN CT 06840

FREISS-MCSPARRAN, MARIE
281 ELM ST
NEW LONDON CT 06320

FREITAS, KLEBER
10007 NW 83 ST   NO.5
TAMARAC FL 33321

FREMANTLE MEDIA NORTH AMERICA
1330 AVENUE OF THE AMERICAS
10TH FLOOR
NEW YORK NY 10019

FREMANTLE MEDIA NORTH AMERICA INC
7190 COLLECTION CENTER DRIVE
CHICAGO IL 60693

FREMANTLE MEDIA NORTH AMERICA INC
1330 AVENUE OF THE AMERICAS
10TH FLR
NEW YORK NY 10019

FREMANTLE MEDIA NORTH AMERICA INC
1540 BROADWAY 35TH FL
NEW YORK NY 10036

FREMANTLE MEDIA NORTH AMERICA, INC.
2700 COLORADO AVENUE
SANTA MONICA CA 90404

FREMON, CELESTE
20561 CHENEY DRIVE
TOPANGA CA 90290

FRENCH, BRIAN J
934 N HAMILTON STREET  APT 1
RICHMOND VA 23221

FRENCH, CYNTHIA
940 LARSON RD
SUITE 2603
ALTAMONTE SPRINGS FL 32714

FRENCH, DAVID
35 48 80TH ST  NO.31
JACKSON HEIGHTS NY 11372

FRENCH, MICHAEL
3780 NW 78 TERRACE
CORAL SPRINGS FL 33065

FRENCH, PAUL
117 NORTH MAIN ST
WEST HARTFORD CT 06107

FRENCH, SUZAN
1839 TROUT POND COURT
HELLERTOWN PA 18055

FRENDT, TRANCE
334 COAL ST
LEHIGHTON PA 18235

FRENSON RENELUS
2813 NW 95TH AVENUE
CORAL SPRINGS FL 33065

FRESCH, WILLIAM E
1620 1/2 W WALLEN AVE   NO.3S
CHICAGO IL 60626

FRESCO, ROBERT
30 CARNEGIE AVE
HUNTINGTON NY 11743

FRESE, NATHAN
230 5TH AVENUE WEST
WALFORD IA 52351

FRESE, NATHAN
230 5TH AVENUE WEST
WALFORD IA 52361

FRESH FOREST LTD
18 HARDWICK DR
S HUNTINGTON STATION NY 11746

FRESNEL LIMAGE
1291 NW 45TH STREET
DEERFIELD BEACH FL 33064-1949

FRESNO BEE
1626 E STREET
FRESNO CA 93706-2006

FRESNO BEE
ATTN: BOB DELUCA
1626 E STREET
FRESNO CA 93786-0001

FREUDENHEIM CORE, SUSAN P
1983 GLENCOE WAY
LOS ANGELES CA 90068

FREVELE, JAMIE JOAN
7 ERITA LN
SMITHTOWN NY 11787

FREY, ANNE C
120 E ELIZABETH AVENUE
BETHLEHEM PA 18018

FREY, HILLARY
125 WILLOUGHBY AVE
GARDEN APT
BROOKLYN NY 11205

FREY, KAREN M
123 HILL RD
BARTO PA 19504

FREY, RONALD
505 SNYDER RD
PALMERTON PA 18071

FREY, RONALD
630 FRANKLIN AVE
PALMERTON PA 18071

FREY, WILLIAM H
765 ROCKY VALLEY RD
QUAKERTOWN PA 18951

FREYMAN, FALYN
11440 NW 26 ST
PLANTATION FL 33323

FRIAS, ALBY  (A)
15037 SW 89TH TERRACE RD
MIAMI FL 33196

FRIAS, OSCAR S
17 A NEW ST
PORT WASHINGTON NY 11050

FRIAS, SERGIO
16546 SW 51 TERR
MIAMI FL 33185

FRICK WRIGHT, PETER
6818 SE CLACKAMAS RD
MILWAUKIE OR 97267

FRICKE, CHRIS L
6107 STONE WOLFE
GLEN CARBON IL 62034

FRICKER, CONNIE
2920 PLACID DR
BALDWIN MD 21013

FRIDELL, DANIEL A
1600 SPRING GATES DR  APT 2213
MCLEAN VA 22102

FRIED, KERRY
720 GREENWICH ST
APT 7-F
NEW YORK NY 10014

FRIED, RONALD K
12 EAST 86 ST NO.537
NEW YORK NY 10028

FRIEDA METCALFE
RR 3 BOX 244
SUSQUEHANNA PA 18847

FRIEDLAND, BRUCE
1255 PINE HILL DR
ANNAPOLIS MD 21401

FRIEDLAND, JUSTIN M
29 CRADLE ROCK ROAD
POUND RIDGE NY 10576

FRIEDLANDER, ANDREW
5509 LANSINGFORD TRAIL
ARLINGTON TX 76014

FRIEDLANDER, ANDREW
5509 LANSINGFORD TRAIL
ARLINGTON TX 76017

FRIEDLANDER, EDWARD
64 HAVEMEYER ST  NO.4
BROOKLYN NY 11211

FRIEDMAN, ANDREW
155 WHITNEY ST
HARTFORD CT 06105

FRIEDMAN, ANDY
261 PROSPECT PLACE NO.2
BROOKLYN NY 11238

FRIEDMAN, ANDY
1130 RALEIGH ROAD
GLENVIEW IL 60025

FRIEDMAN, DOROTHY
40 WEST GLEN AVENUE
PORT CHESTER NY 18031

FRIEDMAN, GABRIELLE
1409 BARLOW COURT
PALM BEACH GARDENS FL 33410

FRIEDMAN, LAURA
300 BROCKMONT DR
GLENDALE CA 91202

FRIEDMAN, MARY ELLEN
8 COVENTRY RD
SYOSSET NY 11791

FRIEDMAN, PAUL
1123 ASBURY AVE
EVANSTON IL 60202

FRIEDMAN, ROBYN
19628 BISCAYNE BAY DRIVE
BOCA RATON FL 33498

FRIEDMAN, SALLY
420 WINDROW CLUSTERS DRIVE
MOORESTOWN NJ 08257

FRIEDMAN, SAUL
4237 KINGS RD
EDGEWATER MD 21037

FRIEDRICH, CAROL BETH
413 SW 71 AVE
N LAUDERDALE FL 33068

FRIEDRICH, IRA
10512 CHESTER WAY
WOODSTOCK MD 21163

FRIENDS OF DRUMMOND INC
1836 N HONORE
CHICAGO IL 60622

FRIENDS OF NORTHWEST PARK INC
ATTN RANDOLPH M LEE  TREASURER
145 LANG ROAD  PO BOX 773
WINDSOR CT 06095

FRIERSON, LASHAWNA
1910 WEST 23RD STREET
RIVIERA BEACH FL 33404

FRIESS, STEVEN
2132 GLEN HEATHER WAY
LAS VEGAS NV 89102

FRIESS, STEVEN
3351 CLANDARA AVE
LAS VEGAS NV 89121

FRISKICS-WARREN, WILLIAM T
1719 HOLLY ST
NASHVILLE TN 32706

FRISMAN, PETER
282 NEIPSIC RD
GLASTONBURY CT 06033

FRISTOE, DOIREANN M
595 W CHURCH ST
ORLANDO FL 32805

FRITJOF PAMEIJER
283 OXFORD STREET
HARTFORD CT 06105

FRITZ GASTON
1321 NE 41ST DRIVE
POMPANO BEACH FL 33064

FRITZ ROY SADDLER
17 FOURTH STREET
NORWALK CT 06855

FRITZ, BRIAN ROBERT
840 JAMESTOWN DR
WINTER PARK FL 32792

FRITZ, JACKIE
1004 BOGART CIRCLE
BEL AIR MD 21014

FRITZ, MICHAEL
704 S CARLDON ST
ALLENTOWN PA 18103

FRITZ, PIERRE
6854 NW 1 COURT
MARGATE FL 33063

FRITZ, SAMUEL
416 N 2ND ST      APT 1
ALLENTOWN PA 18102

FRITZE, BRIANNE
268 COURT STREET  APT 3L
BROOKLYN NY 11231

FRITZINGER, DAWN
937 S 10TH ST
ALLENTOWN PA 18103

FRITZNER ANAXE
620 NW 42ND COURT
POMPANO BEACH FL 33064

FRITZNER NOEL
2710 SEBASTIAN CT.
KISSIMMEE FL 34743

FRIZ, CHRISTIAN D
PO BOX 423
TREXLERTOWN PA 18087

FROBERG, WILLIAM BENJAMIN
JACOB VAN CAMPEN KWARTIER 29
BILTHOVEN 3723 AJ

FROETSCHEL, SUSAN
628 LAKE DRIVE
GUILFORD CT 06437-1150

FROKER, MARSHALL
210 E PEARSON
APT 5B
CHICAGO IL 60611

FROMMER, ED
5257 WEST AVENUE   NO.M4
QUARTZ HILL CA 93536

FRONAPFEL, DAVID IAN
1110 FIDLER LANE  APT 420
SILVER SPRING MD 20910

FRONHEISER, LAMAR
1050 DINKEY RD
LEHIGHTON PA 18235

FRONT
276 CARLAW AVE  SUITE 101
TORONTO ON M4M 3L1

FRONT MANAGEMENT LLC
1560 LENOX AVE     STE 306
MIAMI BEACH FL 33139

FRONTIER COMMUNICATIONS
P.O. BOX 20550
ROCHESTER NY 14602-2550

FRONTIER COMMUNICATIONS
P.O. BOX 20550
ROCHESTER NY 14602-0550

FRONTIER COMMUNICATIONS OF CALIFORNIA
PO BOX 79146
PHOENIX AZ 85062-9146

FRONTIER COMMUNICATIONS OF CALIFORNIA
PO BOX 20550
ROCHESTER NY 14602-0550

FRONTIER ELECTRIC SUPPLY INC
DEPARTMENT 59
PO BOX 1546
BENSENVILLE IL 60106

FRONTIER ELECTRIC SUPPLY INC
PO BOX 92170
ELK GROVE VILLAGE IL 60009

FRONTLINE COMMUNICATIONS CORP
12770 44TH STREET NORTH
CLEARWATER FL 33762-4713

FRONTLINE COMMUNICATIONS CORP
14488 COLLECTIONS CENTER DR
CHICAGO IL 60693

FROST LIGHTING INC
BOX 146576
CHICAGO IL 60614-6576

FROST, CHERYL E
2740 NE 15TH TERRACE
WILTON MANORS FL 33334

FROST, F DANIEL
PO BOX 7285
KENNEWICK WA 99336-0617

FROST, LAURA
270 CHATTANOOGA STREET
SAN FRANCISCO CA 94114

FRUIN, THOMAS
83 LONGVIEW AVE
BRISTOL CT 06010-9415

FRUIT STORE INC
26 W 1ST ST
HINSDALE IL 60521

FRUIT, FIRMAN H
2665 CAYMAN CIRCLE
ZELLWOOD FL 32798

FRUM, DAVID
3111 FOXHALL ROAD NW
WASHINGTON DC 20016

FRY COMMUNICATIONS, INC.
800 W CHURCH RD.
MECHANICSBURG PA 17055

FRY REVERE, SIGRID
40357 FEATHERBED LN
LOVETTSVILLE VA 20180

FRY'S ELECTRONICS
600 EAST BROKAW ROAD
SAN JOSE CA 95112

FRY, KAYLEIGH
5406 PENNSYLVANIA ST
WHITEHALL PA 18052

FRY, SOLVAY
3894 NW 73RD TERRACE
CORAL SPRINGS FL 33065

FRY, SUSAN
123 S 7TH STREET
EASTON PA 18042

FRYBARGER, THOMAS
2153 RENAISSANCE BLVD NO.306
MIRAMAR FL 33025

FRYD, LEE
335 GREENWICH ST  NO.11A
NEW YORK NY 10013

FRYE ELECTRIC
8403 E US HWY 36
AVON IN 46123

FRYE JR, ROGER W
1539 GROVE ST
HAMPTON VA 23664

FRYXELL, ALVIN
53 A ELM CORNER
WINDSOR LOCKS CT 06096

FTD ENTERPRISES INC
226 52ND ST
LINDENHURST NY 11757

FTI CONSULTING INC
909 COMMERCE RD
ANNAPOLIS MD 21401

FTI CONSULTING INC
PO BOX 630391
BALTIMORE MD 21263-0391

FUCHS, VICTOR R
796 CEDRO WAY
STANFORD CA 94305

FUDGE, RONALD
5 WEST ST
MANCHESTER CT 06040

FUEHRING, JAMES R
300 W. INWOOD RD
APT # 110
WHEELING IL 60090

FUENTES, GABRIEL A
PO BOX 606
CARY IL 60013

FUENTES, OSCAR
8891 SUNRISE BLV APT  NO.102
SUNRISE FL 33322

FUENTES,FERNANDO
1015 S 63 AVE
HOLLYWOOD FL 33023

FUGARD, LISA
119 N EL CAMINO REAL NO 131
ENCINITAS CA 92024

FUGATE, JENNA CATHERINE
785 CEDAR COVE RD
WELLINGTON FL 33414

FUGNETTI, RICK
20592 FARNSWORTH
HUNTINGTON BEACH CA 92646

FUGON, GUILLERMO
7311 SW 82ND ST   NO.4
MIAMI FL 33143

FUITH, RICHARD A
5429 N. LINDER
CHICAGO IL 60630

FUJI HUNT PHOTOGRAPHIC CHEMICALS INC
PO BOX 30693
HARTFORD CT 06150

FUJI HUNT PHOTOGRAPHIC CHEMICALS INC
50 INDUSTRIAL LOOP NORTH
ORANGE PARK FL 32073

FUJI HUNT PHOTOGRAPHIC CHEMICALS INC
40 BOROLINE RD
ALLENDALE NJ 07401

FUJI PHOTO FILM USA INC
PO BOX 85526
SAN DIEGO CA 92138

FUJI PHOTO FILM USA INC
1285 HAMILTON PKWY.
ITASCA IL 60143

FUJI PHOTO FILM USA INC
P O BOX 74060
CHICAGO IL 60690

FUJI PHOTO FILM USA INC
400 COMMERCE BLVD
CARLSTADT NJ 07072

FUJI PHOTO FILM USA INC
200 SUMMIT LAKE DRIVE
VALHALLA NY 10595

FUJI PHOTO FILM USA INC
555 TAXTER ROAD
ELMSFORD NY 10523

FUJI PHOTO FILM USA INC
PO BOX 1875
NEW YORK, NY 10116

FUJIFILM GRAPHIC SYSTEMS USA INC
4425 SHEILA STREET
LOS ANGELES CA 90023

FUJIFILM GRAPHIC SYSTEMS USA INC
PO BOX 31001-0371
PASADENA CA 91110-0371

FUJIFILM GRAPHIC SYSTEMS USA INC
(PHILLIPS & JACOBS)
3800 COMMERCE LOOP
ORLANDO FL 32808

FUJIFILM GRAPHIC SYSTEMS USA INC
1900 ALDEN RD
ORLANDO FL 32803

FUJIFILM GRAPHIC SYSTEMS USA INC
PO BOX 740902
ATLANTA GA 30374-0902

FUJIFILM GRAPHIC SYSTEMS USA INC
700 DISTRICT DR
ITASCA IL 60143

FUJIFILM GRAPHIC SYSTEMS USA INC
850 CENTRAL AVE
HANOVER PARK IL 60133

FUJIFILM GRAPHIC SYSTEMS USA INC
301 COMMERCE DR
PO BOX 1019
MOORESTOWN NJ 08057-0019

FUJIFILM GRAPHIC SYSTEMS USA INC
PO BOX 23519
NEWARK NJ 07189

FUJIFILM GRAPHIC SYSTEMS USA INC
200 SUMMIT LAKE DRIVE
VALHALLA NY 10595

FUJIFILM GRAPHIC SYSTEMS USA INC
123 W AIRPORT RD
LITITZ PA 17543

FUJIFILM GRAPHIC SYSTEMS USA INC
P O BOX 642587
PITTSBURGH PA 15264-2587

FUJIFILM GRAPHIC SYSTEMS USA INC
PO BOX 200308
PITTSBURGH PA 15251-0308

FUJINON INC
2621A MANHATTAN BEACH BLVD
REDONDO BEACH CA 90278

FUJINON INC
10 HIGH POINT DRIVE
WAYNE NJ 07470-7434

FUJINON INC
BROADCAST & COMM. PROD. DIV.
ATTN  VALERIE A. SPROTT
10 HIGH POINT DRIVE
WAYNE NJ 07470-7434

FUKADA, SHIHO
111 E 31ST ST APT NO.3B
NEW YORK NY 10016

FUKUDOME, KOSUKE
1 16 505 MITSUKE CHO
CHIKUSA KU  NAGOYA SHI
AICHI KEN  464-0817

FUKUYAMA, YOSHIHIRO FRANCIS
7732 BRIDLE PATH LN
MCLEAN VA 22102

FULCHER, GREGORY
620 SW 7TH ST  NO.5
FT. LAUDERDALE FL 33315

FULCO, ADRIENNE
9 COBBLESTONE RD
GLASTONBURY CT 06033

FULD, SAMUEL B
8 MEADOW RD
DURHAM NH 03824

FULD, SAMUEL B
8 MEADOWS RD
DURHAM NH 03824

FULDA, THOMAS
27 FERN ST
ROCKY HILL CT 06067-2014

FULFILLMENT XCELLENCE INC
5235 THATCHER RD
DOWNERS GROVE IL 60515-4019

FULHAM, PETER W
801 LEBRUN RD
AMHERST NY 14226

FULKERSON, JONE S
30 WHITMAN AVENUE
W. HARTFORD CT 06107

FULL HOUSE SPORTS & ENT.
190 QUEEN ANNE AVE. N.
#200
SEATTLE WA 98109

FULLARTON, DAVID
1401 14TH AVENUE
SAN FRANCISCO CA 94122

FULLER & OBRIEN INC
677 BROADWAY
ALBANY NY 12212

FULLER & OBRIEN INC
PO BOX 1099
ALBANY NY 12201

FULLER, ALYCE
2525 HARTZELL ST
EVANSTON IL 60203

FULLER, BRUCE
6 BRIDGEROAD
KENTFIELD CA 94904

FULLER, GRAHAM
596 2ND ST
BROOKLYN NY 11215

FULLER, GRAHAM E
PO BOX 2791
GARIBALDI HIGHLANDS BC V0N 1T0

FULLER, JACK
505 N LAKE SHORE DR    NO.1715
CHICAGO IL 60611

FULLER, KEVIN
2915 NW 60 AVE    APT 409
SUNRISE FL 33313

FULLER, LISA
13747 SUNFLOWER CT
WELLINGTON FL 33414

FULLER, PETER M
6152 N SPRINGFIELD AVE
CHICAGO IL 60659

FULLER, RUTH
407 CLEARVIEW LN
LAKE VILLA IL 60046

FULLER, STEVE
1821 BLOSSOM PLACE
BREA CA 92821

FULLER, STEVE
925 CENTRAL AVE UNIT A
SEAL BEACH CA 90740

FULLER, TRAVIS B
1758 N. ORANGE
#6
LOS ANGELES CA 90028

FULLER,GRACE
4071 CREED AVE.
LOS ANGELES CA 90008

FULLERTON COLLEGE BOOKSTORE
330 E CHAPMAN AVE
FULLERTON CA 92801

FULLERTON, GEORGE
1310 W ROSEMONT DR
BETHLEHEM PA 18018

FULLILOVE, MICHAEL
88 PEROUSE ROAD RANDWICK NSW 2031
LOWY INSTITUTE FOR INTL POLICY
31 BLIGH STREET
SYDNEY, NSW 2000

FULLILOVE, MICHAEL
C/O LOWY INSTITUTE FOR INT'L POLICY
31 BLIGH STREET
SYDNEY, NSW  2000

FULLMOON CREATIONS
100 MECHANICS ST
DOYLESTOWN PA 18901

FULMER, MELINDA
1530 HIGHGATE AVE
LOS ANGELES CA 90042

FULTON, LAUREN M
3901 LOS FELTZ BLVD    APT 210
LOS ANGELES CA 90027

FULTON, LESLIE A
5486 VIA DE MANSION
LA VERNE CA 91750

FULTON, SARAH
958 W WALNUT ST
ALLENTOWN PA 18102

FULTON, WILLIAM
95 ANACAPA STREET
VENTURA CA 93001

FULVIO CAPRA
37 ANDREA LANE
SAYVILLE NY 11796

FULVIO CATIVO
839 MAIN STREET
UNIT 23
TORRINGTON CT 06790

FUN EXPRESS
26141 MARGUERITE PKY
SUITE B
MISSION VIEJO CA 92692

FUN FACTORY BOUNCE-N-PARTY
1400 SW 10TH AVE
POMPANO BEACH FL 33069

FUN FACTORY ENTERTAINMENT
1761 PINE BAY DR
LAKE MARY FL 32746

FUN INC
DBA RELIABLE SPORTS
254 S RIVER AVE
HOLLAND MI 49424

FUNCHESS, DOMINIQUE
1954 THOMAS STREET
HOLLYWOOD FL 33020

FUNDERFUL WORLD OF TRAVEL
100 BELLEVUE PLACE NO.25B
CHICAGO IL 60611

FUNDING ARTS BROWARD INC
401 E LAS OLAS BLVD    STE 2200
FT LAUDERDALE FL 33301

FUNERAL DIRECTORS SERVICES ASSOCIATION
OF GREATER CHICAGOLAND
140 N BLOOMINGDALE RD
BLOOMINGDALE IL 60108-1017

FUNG, RAYMOND
2119 S. HAIDER AVENUE
NAPERVILLE IL 60564

FUNK, BRYAN
155 MANSFIELD RD
ASHFORD CT 06278

FUNK, BRYAN
AND PLYMOUTH STATE UNIVERISITY
ATTN:  BURSARS OFFICE
17 HIGH ST/MSC #19
PLYMOUTH NH 03264

FUNK, ELIZABETH
192 WOODSEDGE COURT
VOORHEESVILLE NY 12186

FUNK, KAYLA
519 FURNACE ST
EMMAUS PA 18049

FUNK, STEPHEN
1531 NW 79TH TERRACE
PEMBROKE PINES FL 33024

FUNT, PETER
1270 LISBON LANE
PEBBLE BEACH CA 93953

FUNT, PETER
3132 SPRVANCE ROAD
PEBBLE BEACH CA 93953

FURIMSKY, NATASHA A
11544 SW 127TH CT
MIAMI FL 33186

FURLONG, THOMAS C
3700 MARIGOLD STREET
SEAL BEACH CA 90740

FURMAN, JASON
1775 MASSACHUSETTS AVENUE NW
WASHINGTON DC 20015

FURNESS, IAN
26830 227TH PL    SE
MAPLE VALLEY WA 98038

FURNITURE SHOP INC
4259 S WESTERN BLVD
CHICAGO IL 60609

FURTAK, DANIEL
6 AYRESHIRE CT
SUFFIELD CT 06078

FURTERER, JAMIE ROSE
471 LINCOLN PL      APT 1
BROOKLYN NY 11238

FUSCO, SALVATORE
32 FELICIA ST
SPRINGFIELD MA 01104

FUTTERMAN, LISA
1431 N BOSWORTH  NO.3
CHICAGO IL 60622

FUTURE ENDEAVORS INC
19360 RINALDI ST  STE 319
PORTER RANCH CA 91326

FUTURE MARKET ENTERTAINMENT
2550 CATTLEMAN WAY
PASO ROBLES CA 93446

FYFE,JOHN A
31424 ARROW POINT DRIVE
CASTAIC CA 91384

FYI TELEVISION INC
1901 N STATE HWY 360  3RD FLOOR  STE 300
GRAND PRARIE TX 75050

FYI TELEVISION INC
1901 STATE HWY 360    STE 300
GRAND PRARIE TX 75050

G & H VENDING
6210 PILGRIM RD
BALTIMORE MD 21214

G & M REPRESENTATIONS INC
616 NW 13 ST, NO.16
BOCA RATON FL 33486

G & P NEWS SERVICE INC
1773 W ARTHUR
CHICAGO IL 60626

G & P NEWS SERVICE INC
ACCT NO.0276
1773 W ARTHUR
CHICAGO IL 60626

G BRYAN SKODA
5445 GRAND AVE.
WESTERN SPRINGS IL 60558

G CLAUDE ALBERT
39 TIMMS HILL ROAD
HADDAM CT 06438

G F RETAIL & SERVICES
169 KESINGTON WAY
WEST PALM BEACH FL 33414

G M BUILDERS
1183 WENTWORTH RD
YORK PA 17403-9113

G R SPORTS INC
25 CAMPO TERRACE
RED BANK NJ 07701

G R SPORTS INC
40 BARKER STREET
STATEN ISLAND NY 10310

G RENE STUTZMAN
1316 GEORGIA BLVD
ORLANDO FL 32803

G ROLLINS
4135 CHULUOTA RD
ORLANDO FL 32820

G SCHELL INDUSTRIES INC
656 WEST NEWPORT RD
PO BOX 25
ELM PA 17521

G W CLOUSE
638 BROOKFIELD LOOP
LAKE MARY FL 32746

G WEB ROSS
707 PLEASANT VALLEY DR.
#2
LITTLE ROCK AR 72227

G&E ENTERPRISES INC
3350 SOUTHWEST 15 STREET
DEERFIELD BEACH FL 33442

G&JP NEWS AGENCY
1322 BURNS LANE
MINOOKA IL 60447

G&JP NEWS AGENCY
1575 LAVENDER DR
ROMEOVILLE IL 60446

G&R DELIVERY INC
37 N WASHINGTON AVE
RONKONKOMA NY 11779

G&R DELIVERY INC
PO BOX 1438
LAKEGROVE NY 11755

G&R LOEB FOUNDATION
110 WESTWOOD PLAZA
SUITE F412
LOS ANGELES CA 90095-1481

G&R LOEB FOUNDATION
GERALD LOEB AWARDS  UCLA ANDERSON
SCHOOL OF MGMT 110 WESTWOOD PLZ
ENTREPRENEURS HALL  STE C310
LOS ANGELES CA 90095-1481

G&R LOEB FOUNDATION, MARY ANN LOEH,
PROG MGR, UCLA ANDERSON SCHOOL OF
110 WESTWOOD PLAZA
MULLIN MGMT COMMONS SUITE F 321 B
LOS ANGELES CA 90095-1481

G-WIZ PRODUCTIONS INC
2100 SOUTH CHESANING SE
GRAND RAPIDS MI 49506

GAA ENTERPRISES INC
4211 OLD BOYNTON ROAD
BOYNTON BEACH FL 33436

GAAL,RUSSELL
THE FAIRWAYS
12801 FAIR OAKS BLVD. NO.146
CITRUS HEIGHTS CA 95610

GAALCA GROUP INC
2517 SYCAMORE DR        NO.339
SIMI VALLEY CA 93065

GAALCA GROUP INC
4212 E LOS ANGELES AVE APT 3285
SIMI VALLEY CA 93063-3308

GABARA, STEVE
2025 RESEARCH PKWY, STE D
COLORADO SPRINGS CO 80920

GABARRON, ANGELICA
6500 SW 41ST COURT
DAVIE FL 33314

GABBIDON, NORDIA
8020 HAMPTON BLVD NO.510
N LAUDERDALE FL 33068

GABCO VH2 LLC
333 SKOKIE BLVD  STE 111
NORTHBROOK IL 60062

GABCO VH2 LLC
BERKSON & SONS LTD
333 SKOKIE BLVD   STE 111
NORTHBROOK IL 60062

GABCO VH2, LLC
RE: VERNON HILLS 536 ATRIUM
C/O BERKSON & SONS LTD.
333 SKOKIE BLVD., SUITE 111
NORTHBROOK IL 60062

GABCO VH2, LLC
RE: VERNON HILLS 536 ATRIUM
% BERKSON & SONS LTD. AS MANAGING
333 SKOKIE BLVD., SUITE 111
NORTHBROOK IL 60062

GABE WALLACE
1211 PICO BLVD
APT 20
SANTA MONICA CA 90405

GABERT, SHELLEY
4925 1/2 WIOTA ST
LOS ANGELES CA 90041

GABLE, JILL E
PO BOX 463
WINTER PARK FL 32790

GABLE, STEVE
435 N MICHIGAN AVE
CHICAGO IL 60611

GABLER, NEAL
P O BOX 1516
AMAGANSETT NY 11930

GABOR & GABOR
400 GARDEN CITY PLAZA      STE 406
GARDEN CITY NY 11530

GABOR & GABOR
ATTORNEYS AT LAW
400 GARDEN CITY PLAZA      STE 406
GARDEN CITY NY 11530

GABRIEL AVALOS
9731 QUARTZ AVENUE
CHATSWORTH CA 91311

GABRIEL BARAJAS
2065 WESTVIEW DR.
DES PLAINES IL 60018

GABRIEL GABARRON
17820 NW 74TH COURT
MIAMI LAKES FL 33015

GABRIEL GUZMAN
1015 E. CAMERON AVENUE
WEST COVINA CA 91791

GABRIEL GUZMAN
1736 QUIET TRAIL DRIVE
CHULA VISTA CA 91915

GABRIEL JUAREZ
540 N LAKE SHORE DRIVE
APT # 203
CHICAGO IL 60611

GABRIEL REYES
681 SW SARAZEN AVE
PORT ST LUCIE FL 34953

GABRIEL RIZK
888 N. ALAMEDA ST
228E
LOS ANGELES CA 91101

GABRIEL RODRIGUEZ
2508 W. 46TH PLACE
CHICAGO IL 60632

GABRIEL ROSE
1027 CATHEDRAL ST.
10B
BALTIMORE MD 21201

GABRIEL, CHRISTINE
67 LOVE LANE
MANCHESTER CT 06040-2678

GABRIEL, ILAIR C
2451 NW 1ST STREET
BOYNTON BEACH FL 33435

GABRIEL, JACQUELIN
6417 SW 20TH CT
MIRAMAR FL 33023

GABRIEL, JAMES
2538 VALENTINE AVE   NO.B
BRONX NY 10458

GABRIEL, JAMES
PO BOX 559
NEW YORK NY 10116

GABRIEL,JAMES
67 LOVE LANE
MANCHESTER CT 06040-2678

GABRIELA RIVAS
234 W. GLEN LYN DRIVE
GLENDORA CA 91740

GABRIELA STOPYRA
900 BRYN MAWR ST.
ORLANDO FL 32804

GABRIELE, TONY
404 LINK RD
YORKTOWN VA 23692

GABRIELLE BOYKIN
4505 PLUM ORCHARD AVE.
NEW ORLEANS LA 70126

GABRIELLE FINLEY
5956 BENT PINE DRIVE
#358
ORLANDO FL 32822

GABRIELLE LAVALLE
811 ANDERSON AVE
FORT LEE NJ 07024

GABRIELLE RODRIGUEZ
1805 CHERYL LANE
KISSIMMEE FL 34744

GABRIELLE ROMIG
92 MCKINLEY STREET
KENNER LA 70065

GABRIELS, TAYLOR
468 MYRTLE AVE  NO.3
BROOKLYN NY 11205

GABRYSIAK,VALLORI K
415 HAMPTON ROADS AVE
HAMPTON VA 23661

GACC VIDEO ELECTRONICS
125 S RACINE
CHICAGO IL 60607

GACHOT, PAUL
2278 W LIVE OAK DRIVE
LOS ANGELES CA 90068

GAD, VICTOR
21 SCOLLARD ST    NO. 208
TORONTO , CANADA ON M5R 1G1

GADI DECHTER
1314 RUTTER STREET
BALTIMORE MD 21217

GAEL SHANNON
3241 44TH AVENUE WEST
SEATTLE WA 98199

GAFFER BARON LTD
1715 GREEN VALLEY ROAD
HAVERTOWN PA 19083

GAFFIGAN, SANDRA S
10365 TRIPPLEFEATHER CT
COLUMBIA MD 21044

GAGE SPENCER & FLEMING LLP
410 PARK AVE     STE 900
NEW YORK NY 10022

GAGNE, BEVERLY
34 HELENA RD
AVON CT 06001

GAGNON, SCOTT
67 PICKENS DR
NEWINGTON CT 06111

GAGNON, WENDY
135 OLD TOWN ROAD
EAST HARTLAND CT 06027

GAHAN, NICOLE MARIE
5209 S LECLAIRE AVE    UNIT 1A
CHICAGO IL 60638

GAHR, DAVID
49 8TH AVENUE
PARK SLOPE
BROOKLYN NY 11217

GAIGE, AMITY
20 CLIFTON AVE
AMHERST MA 01002

GAIL ANDERSON
740 NORTH ORLANDO AVE
APT #201
LOS ANGELES CA 90069

GAIL ANGELO
15 LINCOLN DRIVE
LINDENHURST NY 11757

GAIL BRINKMAN
4178 GATESWALK DRIVE
SMYRNA GA 30080

GAIL BROWN
305 - 157 STREET
CALUMET CITY IL 60409

GAIL DE GEORGE
872 TANGLEWOOD CIR
WESTON FL 33327

GAIL FINE
10 STRATFORD GREEN
FARMINGDALE NY 11735

GAIL GABLE
2846 HILLCREST DRIVE, EAST
COPLAY PA 18037

GAIL GEDAN
1540 SW 68 AVE
PLANTATION FL 33317

GAIL GLASER
1725 W. GLENLAKE AVE.
#1W
CHICAGO IL 60660

GAIL GREENE
402 HIGHLAND AVE
TOWSON MD 21204

GAIL HAGOPIAN
23043 PARK PRIVADO
CALABASAS CA 91302

GAIL HANNAN BULFIN
3640 NE 16 TERR
OAKLAND PARK FL 33334

GAIL HARPER
472 FRANKLIN BLVD
ELGIN IL 60120

GAIL HARRISON
985 SILVER COLT ROAD
CUTCHOGUE NY 11935

GAIL KARLOVSKY
551 LAVINA DRIVE
BOLINGBROOK IL 60440

GAIL LASKOWSKI
53 BAY AVE
BAYPORT NY 11705

GAIL MARKSJARVIS
70 W. HURON ST.
#2105
CHICAGO IL 60610

GAIL MITCHELL
7936 SOUTH MICHIGAN AVENUE
CHICAGO IL 60619

GAIL PAUGH
841 GARDEN GROVE AVENUE
NORCO CA 92860

GAIL SCOTT
1865 WA KEE NA DRIVE
COCONUT GROVE FL 33133

GAIL SCUDDER
930 LEHIGH STREET
EASTON PA 18042

GAIL SLOTNICK
4 FLORENCE AVE
APT 4B
FREEPORT NY 11520

GAIL SMITH
4796 E. MICHIGAN ST.
#2
ORLANDO FL 32812

GAIL SPIER
10904 GOLDEN EAGLE CT
PLANTATION FL 33324

GAIL STITH
112 EAST PENNYWOOD AVE
ROOSEVELT NY 11578

GAIL WILLIAMS
10 CORNELIUS WAY
NEW BRITAIN CT 06051

GAILEY ASSOCIATES INC
PO BOX 5277
GARDEN GROVE CA 92846-0277

GAIMO ASSOCIATES LLP
JOSEPH O GIAIMO
80-02 KEW GARDENS RD
KEW GARDENS NY 11415

GAINER, ELDON J
106 BREEZY POINT DR
YORKTOWN VA 23692

GAINER, TAMMY R
106 BREEZY POINT DR
GRAFTON VA 23692

GAINES, CRAIG
1976 N HILLHURST AVE    NO 1
LOS ANGELES CA 90027

GAINES, PENNY
4101 CANDLEWOOD DR
HAMPTON VA 23666

GAINEY, SETH
201 TAM O SHANTER BLVD    APT 12A
WILLIAMSBURG VA 23185

GAIT,CHUCK
7964 BROWNS BRIDGE RD
HIGHLAND MD 20777

GAITOR, VERA
1144 NW 18TH AVE.
FORT LAUDERDALE FL 33311

GAJEWSKI, JOSH
511 SE 5TH AVE    NO.1908
FT LAUDERDALE FL 33301

GAL, JACQUELINE
201 E 21ST ST    NO.18G
NEW YORK NY 10010

GALAMBOS, KATHRYN
108 WINCHESTER CIRCLE
OAK RIDGE TN 37830

GALANT, RICHARD L
3 DUNCAN LANE
HUNTINGTON NY 11743

GALANT,RAYMOND
23298 TORRE CIRCLE
BOCA RATON FL 33433

GALAUSKAS, JAMES
14 N ORCHARD
ROUND LAKE IL 60073

GALDAMEZ, LUIS ARMANDO RIVERA
CENTRE COMERCIAL LA
MASCOTA SEGUNDO NIVEL LOCAL NO.5; CALLE
MANUEL ENRIQUE ARAVJO Y CALLE LA
SAN SALVADOR

GALE BYRD
2515 YACHT CLUB BOULEVARD
FT. LAUDERDALE FL 33304

GALE CAMPATO
18324 CLARK
APT #103
TARZANA CA 91356

GALE HOLLAND
2230 LEMOYNE STREET
LOS ANGELES CA 90026

GALE NELSON
15932 ALWOOD STREET
LA PUENTE CA 91744

GALE, AMY
35 W 90TH ST APT 10 H
NEW YORK NY 10024

GALEANO, CORINNE
2003 N 46 AVE
HOLLYWOOD FL 33021

GALESVILLE PHARMACY
AKA HOGDEN ENTERPRISES INC
C/O CONNIE ANDERSON
PO BOX 8
GALESVILLE WI 54630

GALESVILLE PHARMACY
PO BOX 8 - HOGDEN ENTERPRISES INC
GALESVILLE WI 54630

GALINDO, FELIPE
3810 BROADWAY  NO.5G
NEW YORK NY 10032

GALINDO, JOSE
546 GILLMAN AVE
MERCEDES TX 78570

GALL, MARK
533 LAKE AVE
ORLANDO FL 32801

GALLAGHER BASSETT SERVICES INC
PO BOX 30840
LAGUNA HILLS CA 92654

GALLAGHER BASSETT SERVICES INC
ACCOUNTING DEPARTMENT  5TH FL
TWO PIERCE PL
ITASCA IL 60143-3141

GALLAGHER BASSETT SERVICES INC
1630 DES PERES RD  SUITE 200
ST LOUIS MO 63131-1849

GALLAGHER BASSETT SERVICES INC
111 WALL ST
NEW YORK NY 10043

GALLAGHER BASSETT SERVICES INC
ONE HUNTINGTON QUADRANGLE
SUITE 1310
MELVILLE NY 11747

GALLAGHER SAFETY & ENVIRONMENTAL SRVC
1530 S WESTERN AVE
PARK RIDGE IL 60068

GALLAGHER, BRIAN
11360 TOOKS WAY
COLUMBIA MD 21044

GALLAGHER, BRIAN B
21 LINDEN TERRACE
TOWSON MD 21286

GALLAGHER, DANIEL P
1500 ELDORADO PKWY    NO.328
MCKINNEY TX 75069

GALLAGHER, EUGENE V
19 MONEY POINT RD
MYSTIC CT 06355

GALLAGHER, JOHN
303 BIDDLE ST
TAMAQUA PA 18252

GALLAGHER, NORA
2510 ORELLA STREET
SANTA BARBARA CA 93105

GALLAGHER, SEAN
4434 NW 99TH TERR
SUNRISE FL 33351

GALLANT, JOHN A
788 WISHARD AVENUE
SIMI VALLEY CA 93065

GALLARDAY, CVLELIA N
6870 FILLMORE STREET
HOLLYWOOD FL 33024

GALLARDO, MAYRA
60-31 75TH AVE
GLENDALE NY 11385

GALLARDO, MAYRA
60-31 75TH AVE
GLENDALE NY 13185

GALLAUGHER, MAUREEN
1211 HERITAGE WAY
COVINA CA 91724

GALLEGO, CLAUDIA PATRICIA
104 RUSSELL STREET
ALTAMONTE SPRINGS FL 32701

GALLEGOS, JORGE
216 SW 11TH STREET
HALLANDALE FL 33009

GALLEGOS, MARIA
3707 S WENONAH AVE
BERWYN IL 60402

GALLERIA OPERATING CO LLC
ATTN MICHAEL J CAMPBELL
PO BOX 6401
METAIRIE LA 70009

GALLERIA OPERATING CO LLC
C/O CHASE
PO BOX 62600 DPT 1208
NEW ORLEANS LA 70162-2600

GALLERIA OPERATING CO., LLC
RE: NEW ORLEANS GALLERIA
C/O THE FEIL ORGANIZATION
7 PENN PLAZA, SUITE 618
NEW YORK NY 10001

GALLERIA OPERATING CO., LLC
RE: NEW ORLEANS GALLERIA
PO BOX 6401
METAIRIE LA 70009

GALLI, REBECCA FAYE
10903 TONY DR
LUTHERVILLE MD 21093

GALLION, AMANDEUS
9750 S MAPLEWOOD
EVERGREEN PARK IL 60805

GALLMEIER CREATIVE GROUP INC
2% 20 DAYS, NET 30 VENTURA BLVD  NO.126
WOODLAND HILLS CA 91364

GALLO, CHRISTOPHER JOSEPH
8317 LOCH RAVEN BLVD  APT B
TOWSON MD 21286

GALLO, LINDA L
35 CHAPIN AVE
ROCKY HILL CT 06067-2303

GALLO, STEVEN VITO
9180 PINE SPRINGS DRIVE
BOCA RATON FL 33428-1457

GALLO, WILLIAM WARREN
827 N MARSHFIELD  CH1
CHICAGO IL 60622

GALLOWAY, CORDELIA F
1625 W 71ST STREET
CHICAGO IL 60636

GALLOWAY, JOSEPH L
KNIGHT-RIDDER
700 NATIONAL PRESS BUILDING
WASHINGTON DC 20005

GALLOWAY, JOSEPH L
PO BOX 399
BAYSIDE TX 78340

GALLUCCI, ANGELA
19144 WINSLOW TERR
BOCA RATON FL 33434

GALLUZZ0, STEPHEN A
20184 GILBERT DRIVE
CANYON COUNTRY CA 91351

GALMONT CONSULTING LLC
70 WEST MADISON STE 1400
CHICAGO IL 60602

GALMONT CONSULTING LLC
PO BOX 88264    DEPT H
CHICAGO IL 60680-1264

GALMONT CONSULTING LLC
THREE FIRST NATIONAL PLAZA
70 W MADISON STE 1400
CHICAGO IL 60602

GALVAN, ARMANDO
6301 BISSELL ST
HUNTINGTON PARK CA 90255

GALVEZ, CARLOS ALBERTO
CARRETT MELLA   NO.34   KM4
HATO MAYOR

GALVEZ, MARCO A
55 WARDWELL ST NO. 2
STAMFORD CT 06902

GALVIN, MARIA  E
702 N 3RD AVE
MAYWOOD IL 60153

GALVIN, RACHEL
PO BOX 970847
COCONUT CREEK FL 33097

GAMARRA, LUIS F
11480 NW 39TH ST APT B
CORAL SPRINGS FL 33065

GAMBINO, CARMELLA
4745 SATTINWOOD TRAIL
COCONUT CREEK FL 33063

GAMBLE, CAROL J
4801 NW 7TH DR
PLANTATION FL 33317

GAMBLE, RICHARD G
1255 SOUTH STATE STREET
UNIT #505
CHICAGO IL 60605

GAME CREEK VIDEO
23 EXECUTIVE DR
HUDSON NH 03051

GAME ON PRODUCTIONS
2180 CEDARHURST DRIVE
LOS ANGELES CA 90027

GAMEPLAN CREATIVE LLC
220 W HURON ST  STE 2001
CHICAGO IL 60610

GAMEZ, MATIAS
7580 STIRLING RD  NO.115
DAVIE FL 33024

GAMEZ, PEDRO
921 SW 131 WAY
DAVIE FL 33325

GAMMERLER CORPORATION
930 MUIRFIELD DRIVE
HANOVER PARK IL 60103-5457

GAMMERLER CORPORATION
P O BOX 95109
PALATINE IL 60095-0109

GAMMON, JERRY W
121 HORSLEY DR
HAMPTON VA 23666

GANAN & SHAPIRO
JERRY WEBB (CUBS)
210 W. ILLINOIS ST.
CHICAGO IL 60610

GANAN & SHAPIRO
CLIFF GANAN
210 W. ILLINOIS ST.
CHICAGO IL 60610

GANAPATI, SHARAT
5220 S ELLIS AVE    NO.3
CHICAGO IL 60615

GANCARSKI, ANTHONY
2259-15 COLLEGE ST
JACKSONVILLE FL 32204

GANDELMAN, CHAD
2633 MONTEBELLO DR
COLORADO SPRINGS CO 80918

GANDHI, ANGELA
813 E PLUMWOOD DRIVE
SCHAUMBURG IL 60173

GANDOLFO, KURT
11 NORTH ROAD
LAKE RONKONKOMA NY 11779

GANESH HARRINARAINE
6335 PLUNKETT STREET
HOLLYWOOD FL 33023

GANESHRAM, RAMIN
9 ARCHER DRIVE
STONY BROOK NY 11790

GANNETT MEDIA TECHNOLOGIES INTL
151 WEST FOURTH STREET
SUITE 201
CINCINNATI OH 45202

GANNETT NEWS SERVICE
1000 WILSON BLVD
ARLINGTON VA 22229

GANNETT NEWS SERVICE
7950 JONES BRANCH DR
ATTN:  MARIE MARINO
MCLEAN VA 22107-0320

GANNETT NEWS SERVICE
ATTN: CAESAR ANDREWS
1000 WILSON BLVD
ARLINGTON VA 22229

GANS, JANESSA
1 MAYBECK PL
ELSAH IL 62028

GANT, JOHN JR
400 ARBORETUM WAY APT 20
NEWPORT NEWS VA 23602

GANT, SCOTT E
1530 KEY BLVD  APT 515
ARLINGTON VA 22209

GANZERMILLER, ANTHONY
636 FALCONER RD
JOPPA MD 21085

GAOUETTE, KATHERINE N
4009 FESSENDEN STREET NW
WASHINGTON DC 20016

GARABED KOPOOSHIAN
1128 E MAPLE STREET #3
GLENDALE CA 91205

GARAY, ART
19789 EMERALD CREEK DR
SANTA CLARITA CA 91351

GARAY, DAVID
51 LOS COYOTES DRIVE
PHILLIPS RANCH CA 91766

GARBACZ, CHRISTINA
1751 W GRANVILLE AVE NO.1
CHICAGO IL 60660

GARBEE, JENNIFER
1538 STANFORD ST   NO.6
SANTA MONICA CA 90404

GARBEE, R KEVIN
1538 STANFORD STREET  NO.6
SANTA MONICA CA 90404

GARBEY, BARBARO
14094 WOODSIDE
LIVONIA MI 48154

GARCES, JAIME
42-07 ELBERTSON ST    6C
ELMHURST NY 11373

GARCIA & CASTIELLO
4321 SOUTHWEST 15TH STREET
MIAMI FL 33134

GARCIA GOMEZ, JOSE LAZARO
6369 LANDIGS TERR
TAMARAC FL 33321

GARCIA JR, JORGE
9633 KINGBIRD DR
HARLINGEN TX 78552

GARCIA OVEJERO, VIRGINIA NOBERTA
1233 OGDEN ST  APT 209
DENVER CO 80218

GARCIA, ALBERTO
CALLE SAN PABLO NO.36
ENSANCHE LIBERTAD
BONAO

GARCIA, ALVIN W
11542 NW 4 MANOR
CORAL SPRINGS FL 33071

GARCIA, AMANDA E
8501 NW 9TH PLACE
PLANTATION FL 33324

GARCIA, ANDRIANA
70 KANE ST  APT B3
WEST HARTFORD CT 06119

GARCIA, ANGEL
5660 PINE CHASE DR   NO.7
ORLANDO FL 32808

GARCIA, ANTHONY
6640 SEPULVEDA BLVD  NO.101
VAN NUYS CA 91411

GARCIA, CARDIFF
298 ECKFORD ST    APT 1R
BROOKLYN NY 11222

GARCIA, DAISY M
6118 N SHERIDAN  UNIT 1207
CHICAGO IL 60660

GARCIA, DANUSA
320 HATFIELD STREET
NORTHAMPTON MA 01060

GARCIA, DAVID
3223 GOLF COURSE DR
VENTURA CA 93003

GARCIA, DAVID
721 S DOWNEY RD
LOS ANGELES CA 90023

GARCIA, EDUARDO
2712 S EUCLID
BERWYN IL 60406

GARCIA, EDWIN
940 PICARDY DR     STE 2314
KISSIMMEE FL 34759

GARCIA, EDWIN R
11242 WORLEY AVENUE
ORLANDO FL 32837

GARCIA, ELEANA
3031 N MONITOR AVE
CHICAGO IL 60634

GARCIA, ELISE
857 ARGUS CT
BETHLEHEM PA 18015

GARCIA, ELIZABETH
8406 DIMARE DR
STE 2802
ORLANDO FL 32822

GARCIA, ELIZABETH
8406 DIMARE DR
ORLANDO FL 32822

GARCIA, ELVIRA
825 W. CURTIS
HARLINGEN TX 78550

GARCIA, FELIPE
1861 EVERHART DR
ORLANDO FL 32806

GARCIA, GERARDO
4550 SW 30TH ST
HOLLYWOOD FL 33023

GARCIA, HECTOR
953 ANDERSON AVE APT 2E
BRONX NY 10452

GARCIA, HIPOLITO
11242 WORLEY AVE
STE   2314
ORLANDO FL 32837

GARCIA, INDIANA Y
2097 NW 22 CT NO.7
MIAMI FL 33142

GARCIA, ISRAEL
50 CATHERINE ST
HARTFORD CT 06106

GARCIA, JAIRO
4991 PALM BROOKE CIRCLE
WEST PALM BEACH FL 33417

GARCIA, JANET
1301 SW 67TH  AVE  APT 4
MIAMI FL 33144

GARCIA, JEREMIAH
12714 SHORT AVE
LOS ANGELES CA 90066

GARCIA, JUAN
1847 FUNSTON ST
HOLLYWOOD FL 33020

GARCIA, JULIO
PO BOX 216
1072 MAIN ST
INDUSTRY TX 78944

GARCIA, LEONEL
182 ORLANDO ST    APT 15
EL CAJON CA 92021-7172

GARCIA, LILIA
2412 N BREEDLOVE
HARLINGEN TX 78550

GARCIA, LUIS A
175 EAST NEW YORK AVE
VALLEY STREAM NY 11580

GARCIA, MARCELINO
4421 NE 15 AVE
POMPANO BEACH FL 33064

GARCIA, MARIA
7756 HARBOR BEND CIRC
STE 2005
ORLANDO FL 32822

GARCIA, MARIA
1110 S. MENARD AVE
CHICAGO IL 60644

GARCIA, MARIO T
1016 VIA MERANO
SANTA BARBARA CA 93111

GARCIA, MATHEW R
949 GREENWAY LANE
CASTLE ROCK CO 80108

GARCIA, MELISSA R
909 E WILLIAMSON AVE
HARLINGEN TX 78550

GARCIA, MIGUEL
901 WINDROSE DR
ORLANDO FL 32824

GARCIA, NORMAN
12 AUTUMN BREEZE WAY
WINTER PARK FL 32792

GARCIA, RAMON JUNIOR
BARRIO COMOMBIA NORTE CALLE 2 CASA 2
GUANARE EDO PORTUGUESA

GARCIA, REYNA
383 PROSPECT AVE
WEST HARTFORD CT 06105-4105

GARCIA, RICHARD
4353 HILLTOP CIRC
BETHLEHEM PA 18020

GARCIA, ROBERTO
9633 KINGBIRD DR
HARLINGEN TX 78552

GARCIA, ROSE LINDA
1218 EAST VAN BUREN
HARLINGEN TX 78550

GARCIA, SANDRA
3586D PARKMOOR VILLAGE DR
COLORADO SPRINGS CO 80917

GARCIA, SANDRA
5134 REBECCA CT
ORLANDO FL 32810

GARCIA, SANTIAGO
576 W CASMALIA ST
RIALTO CA 92377

GARCIA, VERONICA
3220 GRIFFITH PARK BLVD
LOS ANGELES CA 90027

GARCIA, WILLY RAFAEL
C/O SANCHEZ ARRIBA   CALLEJON NO.3
NO.17 ARROYO SECO
TENARES

GARCIA, MARIO
5507 NW 37TH TER
FORT LAUDERDALE FL 33309

GARCIA, VICENTE
320 SW 65 AVE
PEMBROKE PINES FL 33023

GARCIA-VAZQUEZ, LUIS B
8223 GOLDEN CHICKASAW CIRCLE
ORLANDO FL 32825

GARCONNET, JOSEPH A
608 ASBURY WAY
BOYNTON BEACH FL 33426

GARDELLA, MICHELLE B
32 SHERRY CIRCLE
TOLLAND CT 06084

GARDELS, NATHAN
23334 MARIANO ST
WOODLAND HILLS CA 91367

GARDEN CITY PARK WATER/ FIRE DISTRICT
333 MARCUS AVE
GARDEN CITY PARK NY 11040

GARDEN FRESH MARKET
7150 CAPITOL DR
WHEELING IL 60090

GARDENER, CECIL E
2833 SW 11TH PL
DEERFIELD BEACH FL 33442

GARDETTE, DAVE
4517 MONT EAGLE PLACE
LOS ANGELES CA 90041

GARDINER, JOHN
53 CARROLL ST
BROOKLYN NY 11231

GARDNER BISSAINTHE
14815 LOWE COURT
APT. 6E
JAMAICA NY 11435

GARDNER LAW FIRM PC
745 E MULBERRY AVE     STE 100
SAN ANTONIO TX 78212

GARDNER, CHARLES F
202 E ROBERTA AVE
WAUKESHA WI 53186

GARDNER, ERNEST K
41539 N RIMFIELD AVENUE
QUARTZ HILL CA 93536

GARDNER, HOWARD
C/O HARVARD UNIVERSITY
14 APPLAN WAY      LARSEN 201
CAMBRIDGE MA 02138

GARDNER, KATHRYN E
7737 TILGHMAN ST.
FULTON MD 20759

GARDNER, NATASHA
227 W MAIN ST
PLAINVILLE CT 06062

GARDNER, PAUL
536 W ADDISON     NO.485
CHICAGO IL 60613

GARDNER, ROBERT
1133 ROSSELL
OAK PARK IL 60302

GARDNER, ROBERT
1133 ROSSELL
ROSSELL IL 60302

GARDNER, SAMUEL
1014 W CHEW ST
ALLENTOWN PA 18102

GARDNER, SEAN
1025 TRANSCONTINENTAL DR
METAIRIE LA 70001

GARDNER, TERRY LYNN
1920 6TH ST      NO.353
SANTA MONICA CA 90405

GARELICK, RHONDA
15 PARK ROW   NO.25P
NEW YORK NY 10038

GARETH HARTENSTEIN
244 CURTIS STREET
MERIDEN CT 06450

GARETT ALLISON
42 TUNXIS VILLAGE
FARMINGTON CT 06032

GARETT ARGIANAS
1 LINDEN PLACE
200
HARTFORD CT 06106

GARETT SLOANE
1074 MORA PLACE
WOODMERE NY 11598

GAREY, LISA R
235 WEST 102ND ST 9H
NEW YORK NY 10025

GARFIELD ARCHER
8720 N. SHERMAN CIRCLE
APT 201
MIRAMAR FL 33025

GARFIELD FORBES
7 LINCOLN ROAD
WEST HEMPSTEAD NY 11552

GARGIULO JR, ANTHONY W
635 WOODBINE
OAK PARK IL 60302

GARI COMMUNICATIONS INC
1532 FALLING STAR AVE
WESTLAKE VILLAGE CA 91362

GARI COMMUNICATIONS INC
2660 TOWNSGATE RD NO.300
W GATE VILLAGE CA 91361

GARIAN MCNEAL
PO BOX 21176
ROANOKE VA 24018

GARIP, EMILIO
736 PEAKS LANDING
CONYERS GA 30013

GARLAND BEAUCHAMP
25111 VESPUCCI ROAD
LAGUNA HILLS CA 92653

GARLAND FIRE SYSTEMS INC
2280 CONVENTRY ROAD
BALDWIN NY 11510

GARLAND FIRE SYSTEMS INC
499 SOUTH MAIN STREET
FREEPORT NY 11520

GARLAND NEALY
960 EAST PACES FERRY RD NE
APT 657
ATLANTA GA 30326

GARLAND, GREGORY D
1240 TAYLOR AVENUE
ARNOLD MD 21012

GARLICKI, DEBORAH J
7805 CROSS CREEK CIRCLE
BREINIGSVILLE PA 18031

GARNER, ALLERSON
613 MICHIGAN DR        APT O
HAMPTON VA 23669

GARNES, KATHRYN
12404 RADNOR LANE
LAUREL MD 20708

GARNETT HART
138 KENT STREET
HARTFORD CT 06112

GARNETT, RONDA
4501 MARCOURT LANE
WEST DES MOINES IA 50266

GARNIER, ELPENORD
11765 SE 16TH ST
PEMBROKE PINES FL 33025

GAROFALO, JOSEPH
6 MAPLE MALL
COMMACK NY 11725

GAROFALO, MEREDITH
2140 JACQUELINE DR
PARMA OH 44134

GARR, KRISTIE
116 S PINE ST
NAZARETH PA 18064

GARRETT BAGGS
922 PHYLLIS DRIVE
NEW CASTLE IN 47362

GARRETT BOVA
8S270 PALOMINO DRIVE
NAPERVILLE IL 60540

GARRETT FERMOYLE
2990 BRIDGEHAMPTON LANE
ORLANDO FL 32812

GARRETT FOSTER
7742 BELMONT DRIVE
LAKE WORTH FL 33467

GARRETT HEYNS
152 E. 24TH ST
HOLLAND MI 49423

GARRETT THEROLF
1412 EAST 1ST STREET
LONG BEACH CA 90802

GARRETT, EDWARD JR
517 DARTMOUR DR     APT 102
NEWPORT NEWS VA 23608

GARRETT, ELIZABETH
2512 N BOSWORTH AVE  APT 205
CHICAGO IL 60614

GARRETT, JAMES W
2236 BURGUNDY DR
MACUNGIE PA 18062

GARRETT, JANET
12010 S WENTWORTH
CHICAGO IL 60628

GARRETT, LAURIE
111 HICKS STREET NO.25E
BROOKLYN NY 11201

GARRINGER, KIM
962 SWAIN
ELMHURST IL 60126

GARRISON, DAVID S
1864 STONE CANYON DRIVE
ROSEVILLE CA 95661

GARRISON, JOSEPH CHRISTOPHER
4 BURNHAM ST
ENFIELD CT 06082

GARRISON, RENEE L
3848 ETHAN LANE
ORLANDO FL 32814

GARRITY, PATRICK
754 OLD EAGLEVILLE RD
COVENTRY CT 06238

GARRITY, PEGGY
LAW OFFICES OF PEGGY GARRITY
233 WILSHIRE BLVD    STE 400
SANTA MONICA CA 90401

GARROW, DAVID J
56 DEVONSHIRE ROAD
CAMBRIDGE, CAMBS CB1 2BL

GARRY HOLLAND
4928 E. 62ND STREET
D
INDIANAPOLIS IN 46220

GARRY SCHNITZER
6515 KENSINGTON LANE #206
DELRAY BEACH FL 33446

GARRY SOUTH GROUP INC
1223 WILSHIRE BLVD    NO.1620
SANTA MONICA CA 90403

GARRY, SANDY
27 ROE ST
MELVILLE NY 11747

GARSON, BARBARA
55 BETHUNE STREET NO.1108
NEW YORK NY 10014

GART, MICHAEL
2126 ELMWOOD AVENUE
WILMETTE IL 60091

GARTH MARTIN
5710 SEAGRAPE DRIVE
FORT PIERCE FL 34982

GARTH YOUNG
11300 EXPOSITION BLVD
APT#203
LOS ANGELES CA 90064

GARTH, RICHELLE
4916 W KINZIE
CHICAGO IL 60644

GARTH, VALDIS LYDELL
4240 WALDROP HILLS TER
DECATUR GA 30034

GARTNER, SCOTT
545 OAK AVENUE
DAVIS CA 95616

GARVINE CHAMBERS
2141 HOMEWOOD AVENUE
BALTIMORE MD 21218

GARY AMBROSE
7251 HAVENROCK DR
HUNTINGTON BEACH CA 92648

GARY ANDREOTTI
128 FORSYTHE AVENUE
LINDENHURST NY 11757

GARY ANDREWS
765 FETTERS LANE
WESCOSVILLE PA 18106

GARY ARNOLD
910 FAR OAKS DR
CASEYVILLE IL 62232

GARY ATCHLEY
907 S CARDIFF
ANAHEIM CA 92806

GARY BABBITT
703 S. SPENCER ST.
AURORA IL 60505

GARY BALOGH
121 FALL EAST
WILLIAMSBURG VA 23188

GARY BARTON
P.O. BOX 572
1518 CHEROKEE DRIVE
ROUND LAKE BEACH IL 60073

GARY BLOCKUS
1159 WELLINGTON CIRCLE
LAURYS STATION PA 18059

GARY BORG
1133 W. PRATT
#2
CHICAGO IL 60626

GARY BOSTROM
2311 VINA DEL MAR
OXNARD CA 93035

GARY BUNCH
5712 GOLDEN STREET
RIVERSIDE CA 92505

GARY BUTTICE
1116 W WELLINGTON AVE
CHICAGO IL 60657-4338

GARY CLAIRMONT
11 EXETER
IRVINE CA 92612

GARY COBB
4 RIEGEL OAKS LANE
HOMEWOOD IL 60430

GARY COHEN
1057 WELLINGTON AVENUE
CHICAGO IL 60657

GARY CONFORTI
96 WESTWOOD AVE
DEER PARK NY 11729

GARY COOK
22051 SUNDOWNERS LANE
LAKE FOREST CA 92630

GARY CRUZ
236 EAST 118TH STREET
APT. 5
NEW YORK NY 10035

GARY DAMATO, PRO SE
PRISONER #218196
MACDOUGAL-WALKER CORRECTIONAL INST.
1153 EAST STREET SOUTH
SUFFIELD CT 06080

GARY DE VINE
1662 PEGASUS STREET
SANTA ANA HEIGHTS CA 92707

GARY DEVANEY
6 YARMOUTH LANE
NESCONSET NY 11767

GARY DILEONE
140 RULAND RD NO.
SELDEN NY 11784

GARY DUCHANE
2701 E. GRAND RESERVE CIRCLE
APT. 1527
CLEARWATER FL 33759

GARY DYMSKI
14 SWEETBRIAR PATH
LAKE GROVE NY 11755

GARY E BURCHFIELD
3843 WINCHESTER AVENUE
LOS ANGELES CA 90032

GARY E NICKEL
669 CLUBHOUSE DR
APTOS CA 95003

GARY EMRICK
24438 LEONARD TREE LANE
APT #204
NEWHALL CA 91321

GARY EMRICK PRODUCTION
24438 LEONARD TREE LN
NO.204
NEWHALL CA 91321

GARY ENGLISH
4837 ALPHONSE DR.
METAIRIE LA 70006

GARY FAIN
4171 LOMA STREET
IRVINE CA 92604-2205

GARY FARRAR
18715 88TH AVENUE WEST
EDMONDS WA 98026

GARY FONG
1048 W ROSES ROAD
SAN GABRIEL CA 91775

GARY FORD
90 SOUTH 29TH ST
WYANDANCH NY 11798

GARY FRIEDMAN
705 N. STONEMAN  #5
ALHAMBRA CA 91801

GARY FULTZ
9019 A 18TH AVE SW
SEATTLE WA 98106

GARY GRAVES
17350 E TEMPLE #440
LA PUENTE CA 91744

GARY GREEN
340 W. HORNBEAM DRIVE
LONGWOOD FL 32779

GARY GRIFFIN
14707 CEDAR POINT DR
HOUSTON TX 77070

GARY HAHN
3333 SASSAFRAS CT.
ORLANDO FL 32810

GARY HAPPICH
27 WOODBRIDGE COURT
WEST BABYLON NY 11704

GARY HIGGINS
7280 SE 120TH STREET
BELLEVIEW FL 34420

GARY INTERRANT
10 CONRAN COURT
ST JAMES NY 11780

GARY JOHNSON
816 S. MAIN STREET
BEL AIR MD 21014

GARY KLEIN
1415 N CHESTER AVENUE
PASADENA CA 91104

GARY L EVANS
1618 ROUTE 9
LOT 15
FORT EDWARD NY 12828

GARY L NOWLIN
1692 CROWNWOOD STREET
ALLENTOWN PA 18103

GARY LAIRD
377 N 6TH ST
LINDENHURST NY 11757

GARY LEDESMA
3392 DEER LANE DRIVE
DURATE CA 91010

GARY LEE WEAVER
15771 LAS NUBES
WESTMINSTER CA 92683

GARY LIBOW
122 ANDERSON AVENUE
WEST HAVEN CT 06516

GARY LIBOW
MADSEN PRESTLEY & PARENTEAU, LLC
JACQUES PARENTEAU, ESQ
111 HUNTINGTON ST PO BOX 1631
NEW LONDON CT 06320

GARY LUMPKIN
19416 REINHART AVENUE
CARSON CA 90746

GARY M HANSON
239 LAKE RD
ANDOVER CT 06232-1710

GARY MANTZ
309 SOUTH WHITEOAK STREET
KUTZTOWN PA 19530

GARY MARTIN MALLO
3908 WILCOX AVE.
BELLWOOD IL 60104

GARY MARX
515 W. OAKDALE
CHICAGO IL 60657

GARY MATTHEWS
1542 W JACKSON
CHICAGO IL 60607

GARY MCCALL
SOUTH 28TH ST
APT 84
WYANDANCH NY 11798

GARY MCCASKILL
8907 S. EUCLID AVE.
CHICAGO IL 60617

GARY MCGANN
7632 W LAWRENCE AVENUE
APT 1B
HARWOOD HEIGHTS IL 60656

GARY MELLO
5416 U STREET
SACRAMENTO CA 95817

GARY METZ
14032 MILAN
WESTMINSTER CA 92683

GARY METZKER
116 SANTA ANA AVENUE
LONG BEACH CA 90803-3459

GARY MIDDLETON
130 BARLOW LAKE
MIDDLEVILLE MI 49333

GARY MIDDLETON
1609 MANITOU LN
MIDDLEVILLE MI 49333

GARY MILLER
1705 ROTARY DRIVE
LOS ANGELES CA 90026

GARY MORRIS
1388 FLATBUSH AVENUE
APT. 1 (1ST FLOOR)
BROOKLYN NY 11226

GARY MURPHY
9 RISLEY ROAD
VERNON CT 06066

GARY NAPOLEAN
400 4TH STREET
LINDENHURST NY 11757

GARY OLSZEWSKI
657 GENESSEE STREET
ANNAPOLIS MD 21401

GARY PEACH
5707 DEER FLAG DR
LAKELAND FL 33811

GARY PONTICIAN
760 SECOND STREET
CATASAUQUA PA 18032

GARY POPADOWSKI
1908 S. AUSTRIAN PINE STREET
LOCKPORT IL 60441

GARY POTTER
15122 DANDELION LANE
FONTANA CA 92336

GARY QUINLAN
P.O BOX 485
DEERFIELD BEACH FL 33443

GARY R REINMUTH
4537 CENTRAL
WESTERN SPRINGS IL 60558

GARY R STURDIVAN
P.O. BOX 1979
VANCOUVER WA 98668-1979

GARY RADMER
111 FERNWOOD DRIVE
NAPERVILLE IL 60540

GARY RATCLIFFE
1250 MAJESTIC PALM CT.
APOPKA FL 32712

GARY RAYMOND
2867 WOODBROOK AVE
BALTIMORE MD 21217

GARY REYES
5753 MAMMOTH AVE
VAN NUYS CA 91401

GARY RIEWER
3601 RADCLIFFE ROAD
THOUSAND OAKS CA 91360

GARY ROGERS
282 WOODBINE AVE
NORTHPORT NY 11768

GARY RUBIN
19912 AVENIDA DESEO
WALNUT CA 91789

GARY SAMEK
56 NOVELLI PLACE
COLCHESTER CT 06415

GARY SAPOLSKY
2 BAY CLUB DRIVE.
APT 5U
BAYSIDE NY 11360

GARY SCHEIRER
391 N. GRANGER ROAD
NORTHAMPTON PA 18067

GARY SCHLEICHER
2435 BIRCH STREET
EASTON PA 18042

GARY SPIECKER
339 SAN JUAN WAY
LA CANADA CA 91011

GARY STARK
21130 PLACERITA CYN ROAD
NEWHALL CA 91321

GARY STEIN
4614 NW 99TH LANE
CORAL SPRINGS FL 33076

GARY SUN
25 CARY ROAD
GREAT NECK NY 11021

GARY SUSIENKA
80 NANTUCKET LANE
ALISO VIEJO CA 92656

GARY TAYLOR
304 W. 24TH STREET
SANFORD FL 32771

GARY VANDEN HEUVEL
2351 MAPLE ST
SEAFORD NY 11783

GARY VANDERWALL
17050 WILLIAMS HWY
WILLIAMS OR 97544

GARY VISGAITIS
112 EAST GREEN STREET
HAZLETON PA 18201

GARY VISKUPIC
7 WESTFIELD DRIVE
CENTERPORT NY 11721

GARY W. GARCIA
SIBEN & SIEBEN, LLP
90 EAST MAIN STREET
BAY SHORE NY 11706

GARY WARE
986 ROLLINGWOOD LOOP
APT. 110
CASSELBERRY FL 32707

GARY WASHBURN
1937 W 101ST PLACE
CHICAGO IL 60643

GARY WEILAND
4159 WILSON AVENUE
BETHLEHEM PA 18020

GARY WEITMAN
835 FOREST AVENUE
WILMETTE IL 60091

GARY WHITFIELD
21 SCHENCK AVE
GREAT NECK NY 11021

GARY WINTERS
331 HORMIGAS STREET
OCOEE FL 34761

GARY WONG
207 S MOODY AVENUE
FULLERTON CA 92831

GARY WURZBACHER
27 DUBLIN DRIVE
LUTHERVILLE MD 21093

GARY YODER
2120 CEDAR DRIVE
APT. G
EDGEWOOD MD 21040

GARY ZIETLOW
13547 VENTURA BLVD.
APT# 255
SHERMAN OAKS CA 91423

GARY, RACHEL F
914 MILLBROOK RD
MIDDLETOWN CT 06457

GARYS MOBILE WASH
1155 MAIN STREET
UPLAND PA 19015

GARYS MOBILE WASH
1370 COLD SPRING ROAD
NEWTOWN SQUARE PA 19073

GARZA, ADOLFO LEE
16678 W WILSON RD NO.39
HARLINGEN TX 78552

GARZA, ELIZABETH
8400 S. LOCKWOOD
BURBANK IL 60459

GARZA, LETICIA
100 HELEN MOORE RD NO.512
SAN BENITO TX 78586

GARZONE, MARIA E
73 FOREST DR
ROCKY HILL CT 06067

GARZONE, PETER
73 FOREST DR
ROCKY HILL CT 06067-3721

GARZONE, PETER
73 FOREST ST
ROCKY HILL CT 06067

GARZONE, PETER
73 FOREST ST
*COST CUTTER LIQUOR
ROCKY HILL CT 06067

GASKILL, DAVID L
3170 LANARK ROAD
COOPERSBURG PA 18036

GASKINS, BERNADINE
776 SEATONS LN
WEST POINT VA 23181

GASKINS, RICHARD H
105 NO.B CANDLEWOOD WAY
NEWPORT NEWS VA 23606

GASPARD, ANTHONY
2554 ANGLER DRIVE
DELRAY BEACH FL 33445

GASTON ADVERTISING INC
730 W RANDOLPH        STE 4
CHICAGO IL 60661

GASTON, EDDIE JO
1820 MAHONING DRIVE E
LEHIGHTON PA 18235

GASTON, MARIA
62 WARD PL
HARTFORD CT 06106

GATE TRANSPORTATION INC
1111 SW 2ND AVE
DEERFIELD BEACH FL 33441

GATES SOUND
8542 KENDOR DRIVE
BUENA PARK CA 90620-4019

GATES, ERNEST C
106 HOLLY ROAD
WILLIAMSBURG VA 23185

GATES, GARY J
2888 NICHOLAS CANYON ROAD
LOS ANGELES CA 90046

GATES, NICHOLAS J
7632 SADDLEGATE RD
KNOXVILLE TN 37920

GATES, VALERIE
1035 BELLWOOD AVE APT 3
BELLWOOD IL 60104

GATEWAY FITNESS SERVICE LLC
5427 CHARGLOW CT
ST LOUIS MO 63129

GATEWAY MARKETING INTERNATIONAL
3350 SALT CREEK LANE  SUITE 117
ARLINGTON HTS IL 60005

GATEWAY NEWSTAND
3800 E MAIN ST NO.206C
ST CHARLES IL 60174

GATEWAY NEWSTAND YORKTOWN
157 G YORKTOWN CENTER
LOMBARD IL 60148

GATEWAY PACIFIC PROPERTIES, INC.
RE: EL MONTE 9852 BALDWIN PLA
C/O RREEF MANAGEMENT COMPANY
10044 S. PIONEER COMPANY
SANTA FE SPRINGS CA 90670

GATEWAY PACIFIC PROPERTIES, INC.
RE: EL MONTE 9852 BALDWIN PLA
FILE 55109
LOS ANGELES CA 90074-5109

GATHA HAYES
4033 W 21ST STREET
LOS ANGELES CA 90018

GATLEY PHOTOGRAPHY
14341 AEDAN CT
POWAY CA 92064

GATLING, LASHAUN N
116 BAYHAVEN DR
HAMPTON VA 23666

GATOR LEASING INC
10900 NW 25TH ST        STE 200
MIAMI FL 33172-1922

GATORADE QUAKER OATS CO
ATTN SUSIE CRUZ
555 W MONROE ST  STE 10-13
CHICAGO IL 60661

GATTEGNO, PERRY
401 NW 111 AVE
CORAL SPRINGS FL 33071

GATTON, STEPHANIE
23-20 23RD ST  2ND FLOOR
ASTORIA NY 11105

GAUDIN, CHAD E
7612 STONELEIGH DR
HARAHAN LA 70123

GAUDIO, ROSELANE
546 NW 55TH TERRACE
BOCA RATON FL 33487

GAULDEN, STACI R
2744 MUNDCREST ST
COLUMBUS OH 43232

GAULT MILLAN INC
4311 WILSHIRE BLVD STE 405
LOS ANGELES CA 90010

GAUNT, CAROLE
993 PARK AVENU    NO.1E
NEW YORK NY 10028

GAVELDA, MEGHAN
1105 N MILL STREET  UNIT 223
NAPERVILLE IL 60563

GAVIC, GLENN
401 E ACRE DRIVE
PLANTATION FL 33317

GAVIN MALISKA
1080 CAVENDISH DRIVE
CARMEL IN 46032

GAVIN, PATRICK J
4033 OSBORN ROAD
RESITERSTOWN MD 21136

GAWEL, JASON
8-4 COUNTRYSIDE LN
MIDDLETOWN CT 06457-5551

GAWRONSKI, JACQUELINE M
328 PENNSYLVANIA AVE
KUTZTOWN PA 19530

GAY, MARSHA ANN
15714 PEDLAR MILLS RD
CHARLOTTE NC 28278

GAY, MAURICE
5505 BROOKLYN AVE
KANSAS CITY MO 64130

GAY, MICHAEL S
3109 NW 107TH DRIVE
SUNRISE FL 33351

GAY, TASHONDA M
6943 ROSWELL RD NE APT D
ATLANTA GA 30328

GAYANNA RASZKIEWICZ
13180 LEACH STREET
SYLMAR CA 91342

GAYATHRI RAJENDRAN
935 WINNERS CUP COURT
NAPERVILLE IL 60565

GAYHART, RHONDA
2316 SANDEL LANE
WESTMINSTER MD 21157

GAYHEAD, MICHELE Z
24 WOODBURY FORREST DR
HAMPTON VA 23666

GAYLA JAUCH
8950 NW 8 ST
PEMBROKE PINES FL 33024

GAYLE BURNS
3751 SPRING LAKE LANE
OWINGS MILLS MD 21117

GAYLE JENKINS
1320 CULVER STREET
NORTH CATASAUQUA PA 18032

GAYLE LUCAS
3602 DUXBURY CT
JARRETTSVILLE MD 21084

GAYLE MARQUARDT
632 BROADWAY
BETHLEHEM PA 18015

GAYLE MCALEENAN
3412 E DOBSON PLACE
ANN ARBOR MI 48105

GAYLE POLLARD
4446 DON MIGUEL DRIVE
LOS ANGELES CA 90008

GAYLE WALTHERS
776 WHEATLAND LANE
BOLINGBROOK IL 60490

GAYLE, ANGELIQUE
1031 NW 196TH TERRACE
MIAMI GARDENS FL 33169

GAYLE, ARNOLD
37 GRANDVIEW TER
HARTFORD CT 06114

GAYLE, ASHLEY ELISABETH
6657 BRANCH ROAD
HAYES VA 23072

GAYLE, DANA T
7165 WASHINGTON AVENUE
LANTANA FL 33462

GAYLE, DONNESHA
2639 NW 47 TER
FORT LAUDERDALE FL 33313

GAYLE, DONNESHA
2639 NW 47 TER
LAUDERDALELAKES FL 33313

GAYLE, LOCKSLEY OWEN
3990 NW 30 TERR.
FORT LAUDERDALE FL 33309

GAYLE, RICHARD
2916 NW 60 TERRACE APT 132
SUNRISE FL 33313

GAYLOR, CARL
324 MULBERRY RD
MANSFIELD CT 06250

GAYLORD F DAVIDSON
459 CAMINO SAN CLEMENTE
SAN CLEMENTE CA 92672

GAYNOR HALL
12227 S. BISHOP ST.
CHICAGO IL 60643

GAYNOR, CLIFFORD ELLISTON
3771 N.W. 115TH AVENUE
CORAL SPRINGS FL 33065

GAYNOR, ROBERT
20 ORCHARD HILL DR
WETHERSFIELD CT 06109-2421

GAYOSO, LUIS FERNANDO
2340 N 66TH TERRACE
HOLLYWOOD FL 33024

GAYTON, ROSA MARIA
2316 S 16TH AV
BROADVIEW IL 60155

GAZETTE COMMUNICATIONS INC
500 3RD AVENUE SE
CEDAR RAPIDS IA 52401

GAZETTE COMMUNICATIONS INC
PO BOX 511
CEDAR RAPIDS IA 52406-0511

GAZZANO, JONATHAN EDWARD
2545 CORNERSTONE LN
COSTA MESA CA 92626

GAZZOLO, MICHELE B
658 LYNWOOD DR
BENTON HARBOR MI 49022

GBC LLC
9901 EXPRESS DR      STE B
HIGHLAND IN 46322

GBC, LLC
RE:GRIFFITH 1940 N. LAFAYETT
410 PARK AVE.
SUITE 1530
NEW YORK NY 10022

GBH LLC
153 WEST 27TH ST      NO.1107
NEW YORK NY 10001

GBR TECHNOLOGIES
7204 WEBSTER ST
DOWNERS GROVE IL 60516

GBS-GIESLER BROADCASTING SUPPLY INC
5914 MAPLE
HOUSTON TX 77074

GBS-GIESLER BROADCASTING SUPPLY INC
PO BOX 416
ALVIN TX 77512

GBUR, MARK
4245 GREENWOOD CT
BETHLEHEM PA 18020

GCI ALASKA ACADEMIC DECATHLON
2550 DENALI ST  STE 1000
ANCHORAGE AK 99503

GCIU EMPLOYER RETIREMENT FUND
PO BOX 30549
LOS ANGELES CA 90030-0549

GCIU EMPLOYER RETIREMENT FUND
PO BOX 900300549
LOS ANGELES CA 90030-0549

GCIU EMPLOYER RETIREMENT FUND
13191 CROSSROADS PARKWAY N  STE 205
CITY OF INDUSTRY CA 91746

GCIU EMPLOYER RETIREMENT FUND
PO BOX 13265
NEWARK NJ 07101

GCR TILE & MARBLE INC
1601 NE 4TH ST
DEERFIELD BEACH FL 33064

GE AUTOMATION SERVICES
ATTN  KEN JONES
2420 HIGHWAY 29 SOUTH
P O BOX 7126
PENSACOLA FL 32534

GE AUTOMATION SERVICES
PO BOX 7126
PENSACOLA FL 32534

GE AUTOMATION SERVICES
PO BOX 281997
ATLANTA GA 30384-1997

GE CAPITAL
PO BOX 31001-0275
PASADENA CA 91110-0275

GE CAPITAL
201 LONG RIDGE RD
STAMFORD CT 06927-5100

GE CAPITAL
44 OLD RIDGEBURY RD
DANBURY CT 06810

GE CAPITAL
PO BOX 740420
ATLANTA GA 30374-0420

GE CAPITAL
PO BOX 740423
ATLANTA GA 30374-0423

GE CAPITAL
PO BOX 740434
ATLANTA GA 30374-0434

GE CAPITAL
PO BOX 740441
ATLANTA GA 30374-0441

GE CAPITAL
PO BOX 3083
CEDAR RAPIDS IA 52406-3083

GE CAPITAL
1415 WEST 22ND STREET
OAK BROOK IL 60521

GE CAPITAL
ASCOM HASLER LEASING
PO BOX 802585
CHICAGO IL 60680-2585

GE CAPITAL
PO BOX 1075
DEVON PA 19333-0975

GE CAPITAL
PO BOX 640387
PITTSBURGH PA 15264-0387

GE CAPITAL
PO BOX 641595
PITTSBURGH PA 15264-1595

GE CAPITAL
PO BOX 642333
PITTSBURGH PA 15264-2333

GE CAPITAL
PO BOX 642444
PITTSBURGH PA 15264-2444

GE CAPITAL
PO BOX 642111
PITTSBURGH PA 15264-2111

GE CAPITAL
PO BOX 644207
PITTSBURGH PA 15264-4207

GE CAPITAL
PO BOX 747016
PITTSBURGH PA 15274-7016

GE CAPITAL FLEET SERVICES
PO BOX 100363
ATLANTA GA 30384-0363

GE CONSUMER & INDUSTRIAL
PO BOX 402497
ATLANTA GA 30384-2497

GE FLEET SERVICES
2988 CAMPUS DR
SAN MATEO CA 94403

GE FLEET SERVICES
LOCK BOX 6479
PO BOX 60000
SAN FRANCISCO CA 94160

GE FLEET SERVICES
PO BOX 100363
ATLANTA GA 30384-0363

GE FLEET SERVICES
PO BOX 841841
DALLAS TX 75284-1841

GE FLEET SERVICES
PO BOX 844457
DALLAS TX 75284-4457

GE SUPPLY
PO BOX 100275
ATLANTA GA 30384

GE SUPPLY
777 CHURCH ROAD
SANDY X3525
KENDALL X3586
ELMHURST IL 60126

GE SUPPLY
PO BOX 840040
DALLAS TX 75284

GEARHART, DANIEL
919 S 10TH ST
ALLENTOWN PA 18103

GEARHOUSE BROADCAST LLC
2522 N ONTARIO ST
BURBANK CA 91504

GEBEL, JASON
8 TURTLE CREEK  APT C6
EAST HARTFORD CT 06108

GECK, SUSAN M
18741 CAPENSE STREET
FOUNTAIN VALLEY CA 92708

GEDDES, AL
740 NE 34TH PLACE
CANBY OR 97013

GEDDES, JULIE K
15 MERILINE AVE
PLAINVILLE CT 06062

GEDDIS, BRUCE A
3281 NW 13TH CT
LAUDERHILL FL 33311

GEDDIS, LARRY
424 SW NANCY CIRCLE
GRESHAM OR 97030

GEDEON, GUERIDO
8239 NW 8 PLACE
PLANTATION FL 33324

GEDNEY, DAVID
1002 KENNON CT
ROCKVILLE MD 20851

GEDRO, HERMAN
PO BOX 1338
WEST POINT VA 23181

GEDWELLAS, JAMES A
136 CLASSIC OAKS CIRCLE
HENDERSONVILLE NE 28792

GEE, DEBORAH
2877 THOREAU CT
COLUMBUS OH 43232

GEE, SUSAN D
3000 TUDOR DR
MCDONOUGH GA 30053

GEE, SUSAN D
3000 TUDOR DR
MCDONOUGH GA 30253-8626

GEER, JOHN G
5875 E ASHLAND DR
NASHVILLE TN 37215

GEFFNER, MARCIE
10969 ROCHESTER AVE  NO.403
LOS ANGELES CA 90024

GEFFNER, MARCIE
3551 TILDEN AVE
LOS ANGELES CA 90034

GEFFRARD, VASSELIE
630 SW 28TH DRIVE
FT LAUDERDALE FL 33312

GEHMAN, CATHERINE
6843 LINCOLN DR
MACUNGIE PA 18062

GEHMAN, STEVEN W
6843 LINCOLN DR
MACUNGIE PA 18062

GEHRING, JESSICA
6005 SHIRLEY AVE
TARZANA CA 91356

GEHRING, JESSICA
846 S CATALINA ST  UNITE NO.4
LOS ANGELES CA 90005

GEHRKE, ADAM E
214 13TH AVE E  NO.8
SEATTLE WA 98102

GEIGER, DEBORAH J
5612 HIGHCROFT DR
CARY NC 27519

GEIGER, RAYMOND C
5050 W TILGHMAN STREET  SUITE 130
ALLENTOWN PA 18104

GEINOSKY, DONNA
253 8TH AVE
BETHLEHEM PA 18018

GEINOSKY, GLEN
253 8TH AVE
BETHLEHEM PA 18018

GEISER SCHWARTZ, ASHLEE
210 LINDEN CT
APT A
LOMIRA WI 53048

GEISLER, ELIEZER
2714 WOODBINE AVE
EVANSTON IL 60201-1566

GEISSINGER, MICHAEL
113 NORTH HENRY ST
ALEXANDRIA VA 22314

GELAZIS, KRISTINA
6442 CAVALLERI RD
MALIBU CA 90265

GELBERT, LARRY
807 N ALPINE DR
BEVERLY HILLS CA 90210-2901

GELCO CORPORATION DBA GE CAPITAL
FLEET SERVICES
3 CAPITAL DRIVE
EDEN PRAIRIE MN 55344

GELFAND, ALEXANDER
37-22 85TH ST    NO.1
JACKSON HEIGHTS NY 11372

GELLES, DAVID
660 EL BOSQUE
SANTA BARBARA CA 93108

GELLOCK, JOSHUA
1010 SPRING GARDEN
ALLENTOWN PA 18102

GELSTON, MORTIMER
445 TOWN ST
EAST HADDAM CT 06423-1329

GEM BUSINESS FORMS INC
5942 S CENTRAL AVE
CHICAGO IL 60638

GEMIGNANI, KATRINA
6554 NW 98TH TERRACE
TAMARAC FL 33321

GEMIGNANI, STEVEN J
6554 NW 98TH TERRACE
TAMARAC FL 33321

GEMINI COMPUTER GROUP
111 AVENIDA DEL MAR NO.220C
SAN CLEMENTE CA 92672

GEMINI COMPUTER GROUP
1220 LINDA VISTA AVENUE
PASADENA CA 91103

GEMINI GROUP
6516 HERSEY CIRC
NORTH RIDGEVILLE OH 44039

GEMINI GROUP
PO BOX 39088
NORTH RIDGEVILLE OH 44039

GEMINI MEDIA
3835 R EAST THOUSAND OAKS BLVD
THOUSAND OAKS CA 91362

GEMINI MEDIA INC
560 SYLVAN AVE
ENGLEWOOD NJ 07632

GEMINI MEDIA INC
69 N LYLE AVE
TEANAFLY NJ 07670

GEMSTAR DEVELOPMENT CORP
LICENSING DEPARTMENT
6922 HOLLYWOOD BLVD 2ND FLOOR
HOLLYWOOD CA 90028

GEN ART
133 WEST 25TH ST 6TH FL
NEW YORK NY 10001

GEN2 MEDIA CORPORATION
146 W PLANT     3RD FLR
WINTER GARDEN FL 34787

GENARA ALMANZAR
7950 W. MCNAB ROAD
APT 202
TAMARAC FL 33321

GENARO MOLINA
4037 BEETHOVEN STREET
LOS ANGELES CA 90066

GENCO ENTERTAINMENT INC
11777 SAN VICENTE BLVD     STE 601
LOS ANGELES CA 90049

GENDRON, BOB
2076 W GREENLEAF AVE
CHICAGO IL 60645

GENDRON, ROBERT
23 CLOVER STREET
HAMPTON VA 23669

GENE KINZER
PO BOX 534
LAKE ARROWHEAD CA 92352-0534

GENE MAZUR
33 CRESTRIDGE DRIVE
VERNON CT 06066

GENE PACHELLI
32905 SCENIC HILLS DRIVE
MOUNT DORA FL 32757

GENE R KRUCKEMYER
608 ELM AVE.
SANFORD FL 32771

GENE SZOSTAK
732 BRADLEY
MATTESON IL 60443

GENE TRAVAGLINE
1028 STIRRUP RUN
JARRETTSVILLE MD 21084

GENE, OLIVIER
3 BENT WATER CIRCLE
BOYTON BEACH FL 33426

GENE, OLIVIER
6394 PINESTEAD DR  APT 1720
LANTANA FL 33463

GENECA LLC
1815 S MEYERS RD     STE 950
OAKBROOK TERRACE IL 60181

GENER CANILAO
P.O. BOX 57272
LOS ANGELES CA 90057

GENERAL COMMUNICATIONS & ELECTRONICS
2851 3 MILE ROAD NW
GRAND RAPIDS MI 49544

GENERAL ELECTRIC CAPITAL CORPORATION
10 RIVERSIDE DRIVE
DANBURY CT 06810

GENERAL ELECTRIC CAPITAL CORPORATION
1010 THOMAS EDISON BLVD. SW
CEDAR RAPIDS IA 52404

GENERAL ELECTRIC INVESTMENT CORP.
RE: SANTA MONICA 1717 4TH STR
ATTN: MR. MARK KNAPP
2029 CENTURY PARK EAST, SUITE 1230
LOS ANGELES CA 90067

GENERAL GROWTH PROPERTIES
RE: COLUMBIA 10440 LITTLE TRI
C/O COLUMBIA MANAGEMENT, INC.
SDS-12-2737, P.O. BOX 86
MINNEAPOLIS MN 55486-2737

GENERAL LABOR STAFFING SERVICES
1801 N DIXIE HWY
POMPANO BCH FL 33060

GENERAL MOTORS ACCEPTANCE
MICHAEL J INGINO, ESQ
MOODY, JONES, & MONTEFUSCO PA
1333 S UNIVERSITY DRIVE, SUITE 201
PLANTATION FL 33301

GENERAL NEWSPRINT INC
888 W CROWTHER AVE
PLACENTIA CA 92870

GENERAL PERSONNEL OF ORLANDO
PO BOX 550738
TAMPA FL 33655-0738

GENERAL PERSONNEL OF ORLANDO
PO BOX 863454
ORLANDO FL 32886-3454

GENERAL SWEEPING SERVICE INC
PO BOX 291026
LOS ANGELES CA 90029

GENERATION III LLC
6709 A WHITESTONE RD
BALTIMORE MD 21207

GENERATION III LLC
6709 B WHITESTONE RD
BALTIMORE MD 21207

GENERATION III, LLC
RE: BALTIMORE 6709 WHITESTONE
6709 A WHITESTONE ROAD
BALTIMORE MD 21207

GENERATION III, LLC
RE: BALTIMORE 6709 WHITESTONE
6709-B WHITESTONE ROAD
BALTIMORE MD 21207

GENESYS CONFERENCE INC
2863 FAIRLANE DR
MONTGOMERY AL 36116

GENESYS CONFERENCE INC
9139 S RIDGELINE BLVD
HIGHLANDS RANCH CO 80129

GENESYS CONFERENCE INC
32 CROSBY DR
BEDFORD MA 01730

GENESYS CONFERENCE INC
PO BOX 845446
BOSTON MA 02284-5446

GENESYS CONFERENCE INC
PO BOX 845512
BOSTON MA 02284-5512

GENETRIC BROWN
534 WEST 17TH STREET
APT 7
SAN PEDRO CA 90731

GENETTA ADAMS
582 VANDERBILT AVENUE
APT 1
BROOKLYN NY 11238

GENEUS, BENSON
2085 NW 46TH AVE NO. H 103
LAUDERHILL FL 33313

GENEVA HOBBS
1467 W 73RD STREET
CHICAGO IL 60636

GENEVA MACK
841 NE 51 CT
POMPANO BEACH FL 33064

GENEVIEVE AMBROZEWSKI
2306 MILLSWOOD ROAD
PICAYUNE MS 39466

GENEVIEVE HINES
606 W. CORNELIA
APT. #593
CHICAGO IL 60657

GENEVIEVE MARSHALL
733 NORTH 21ST STREET
ALLENTOWN PA 18104

GENG WANG
6325 N SHERIDAN RD
APT. 1506
CHICAGO IL 60660

GENGO, LORRAINE M
65 GRANDVIEW RD
SOUTH SALEM NY 10590

GENGRAS CHRYSLER DODGE JEEP
460 CONNECTICUT BLVD
EAST HARTFORD CT 06108

GENIA LOWRY
141 NORTH THIRD STREET
ALLENTOWN PA 18102

GENICE PARKER
6610 BOWMAN HILL DR
BALTIMORE MD 21207

GENN, ROMAN
1810 HARIDSON PLACE
NO.10
SOUTH PASADENA CA 91030

GENNETH GORDON
1470 NW 80TH AVENUE
MARGATE FL 33063

GENOVA NEWS CO INC
589 W GRAND RIVER
OKEMOS MI 48864