GENOVESE, SEBASTIAN
15 TUMBLEBROOK RD *PELTONS
ROCKY HILL CT 06067-1139

GENOVEVA TORRES
12452 GARDEN GROVE BLVD.
GARDEN GROVE CA 92843

GENSLER
2500 S BROADWAY      STE 300
SANTA MONICA CA 90403

GENSLER
4541 COLLECTIONS CENTER DR
CHICAGO IL 60693

GENTILE, CARMEN
5838 COLLINS AVE  NO.4D
MIAMI BEACH FL 33140

GENTILE, JESSICA
200 MAYFLOWER AVE
NEW ROCHELLE NY 10801

GENTILE, ROBIN
34 HILLCREST COURT
BRISTOL CT 06010-7017

GENTILE, TOM
9322 HUDSON DR
HUNTINGTON BEACH CA 92646

GENTILE, TOM
CIRCULATION SOURCE
13111 SENECA DRIVE
WESTMINSTER CA 92683

GENTILVISO, CHRISTOPHER
477 FDR DR      APT 2105
NEW YORK NY 10002

GENTRY MILLER
12037 SOUTH PERRY
CHICAGO IL 60628

GENTRY SLEETS
860 FOXWORTH BLVD.
APT. #211
LOMBARD IL 60148

GENTRY, SCOTT A
110 MORGAN LANE
CARPINTERIA CA 93013

GEO HEISER BODY CO INC
11210 TUKWILA INTL BLVD
TUKWILA WA 98168

GEO PROMOTION  LLC
1379 RIVERSIDE  CIRCLE
WELLINGTON FL 33414

GEOCARIS, CLAUDIA
5 OAK LEAF COURT
WOODRIDGE IL 60517

GEOFF BERKSHIRE
359 S. BURNSIDE AVENUE
LOS ANGELES CA 90036

GEOFF MCHALE
1771 CHADWICKE CIRCLE
NAPERVILLE IL 60540

GEOFFREY BLACK
689 SHELBY
GARY IN 46403

GEOFFREY BOUCHER
3731 LEMON AVENUE
LONG BEACH CA 90807

GEOFFREY BROWN
1132 S. LYMAN AVENUE
OAK PARK IL 60304

GEOFFREY CAMPBELL
9007 AVEBURY STONE CIRCLE
MISSOURI CITY TX 77459

GEOFFREY COSTANTINO
2430 NW 110TH AVENUE
SUNRISE FL 33322

GEOFFREY GRIFFITHS
8114 HERITAGE DRIVE
ALBURTIS PA 18011

GEOFFREY GROSSMAN
P.O. BOX 2904
NORTH BABYLON NY 11703

GEOFFREY HEMENWAY
5321 TOWNSEND AVENUE
LOS ANGELES CA 90041

GEOFFREY MOHAN
4739 BRIGGS AVENUE
LA CRESCENTA CA 91214

GEOFFREY NORDHOFF
552 HAVERLAKE CIRCLE
APOPKA FL 32712-4048

GEOFFREY RIZZO
17 SWALLOW LANE
LEVITTOWN NY 11756

GEOFFREY TIRRELL
3420 COUNTRY SQ. DRIVE
#1501
CARROLLTON TX 75006

GEOFFREY TURNER
4 SOUTH GRANDVIEW DRIVE
LATHAM NY 12110

GEOFFRY FISHBEIN
3047 NW 91ST AVE
APT 103
CORAL SPRINGS FL 33065

GEOGHEGAN, THEODORE
3130 CORLEAR AVE
BRONX NY 10463

GEORGE A BROGAN
2040 PEPPER ST
BURBANK CA 91505

GEORGE ACOSTA
4011 S. TALMAN
1ST FLOOR
CHICAGO IL 60632

GEORGE ADAMOWSKI
403 CYNTHIA DRIVE
HAMPTON VA 23666

GEORGE ANO SPANOS
VERGILIS STENGER ROBERTS PERGAMENT ET
EMANUEL F SARIS
1136 ROUTE 9
WAPPINGERS FALLS NY 12590

GEORGE B IVEY
10105 HAMP DRIVE
DADE CITY FL 33525

GEORGE BERRIE
13437 CHRYSTAL COURT
FONTANA CA 92336

GEORGE BISHOP
220 COVE ROAD
APT. 2-B
STAMFORD CT 06902

GEORGE BLOM
1309 STAR AVENUE
ELMONT NY 11003

GEORGE BROWN
13906 FOX MEADOW DR.
ORLANDO FL 32826

GEORGE BURGESS
P.O. BOX 223
HARTFORD CT 06141

GEORGE BURTON
14359 STAMFORD CR
ORLANDO FL 32826

GEORGE C BROWN
21301 LENTZ ROAD
PARKTON MD 21120

GEORGE CASAINE
9875 PINEAPPLE TREE DR
APT 103
BOYNTON BEACH FL 33436

GEORGE CASSIDY
7151 WINTER ROSE PATH
COLUMBIA MD 21045

GEORGE CAZEAU
9042 SHERI COURT
ORLAND PARK IL 60462

GEORGE CHRISTOPHER
P.O. BOX 828
WALDPORT OR 97394

GEORGE CONNOR
639 N PACA ST
BALTIMORE MD 21201

GEORGE CORREA
1054 W. NORTH SHORE
CHICAGO IL 60626

GEORGE COWIE
816 PALM AVE
# A
HUNTINGTON BEACH CA 92648

GEORGE CRAIG
4718 WEMBLEY PLACE
ROANOKE VA 24018

GEORGE DAVIS
463 FOREST VIEW ROAD
EDINBURG VA 22824

GEORGE DE LAMA
1917 W. RACE AVE
CHICAGO IL 60622

GEORGE DENTEL
26 WAKEFIELD AVENUE
CORAM NY 11727

GEORGE DIAZ
126 WISTERIA DRIVE
LONGWOOD FL 32779

GEORGE DICKIE
111 SCHUYLER HTS DRIVE
GANSEVOORT NY 12831

GEORGE DIGSBY
446 CARLLS PATH
DEER PARK NY 11729

GEORGE DOAN
443 W WRIGHTWOOD AVE #1103
CHICAGO IL 60614-1774

GEORGE DUNMORE
4820 S. LANGLEY AVE.
CHICAGO IL 60615

GEORGE F LARSON
28909 VIA PLAYA DEL REY
MURRIETA CA 92563

GEORGE FAELLA
57 STRAWBERRY COMMONS
RIVERHEAD NY 11901

GEORGE FERONE
4 SUGAR PINE RD
QUEENSBURY NY 12804

GEORGE FIGUEROA
4460 BAYARD ST
EASTON PA 18045

GEORGE FORDHAM
33 SEAFERN DR.
LEESBURG FL 34788

GEORGE FOSBURG
2015 EASTMAN AVENUE
BETHLEHEM PA 18018

GEORGE FREY PHOTO
1618 OAK CLIFF DR
PROVO UT 84604

GEORGE FRY
3319 ROANOKE AVENUE
EUGENE OR 97408

GEORGE GAA
2623 LYNBROOK ROAD
BALTIMORE MD 21222

GEORGE GAISIE
5633 COLFAX AVENUE
#113
NORTH HOLLYWOOD CA 91601

GEORGE GARCIA
26201 VERMONT AVE
APT 101A
HARBOR CITY CA 90710-3458

GEORGE GAUSE
80 NW 40TH STREET
OAKLAND PARK FL 33309

GEORGE GOMBOSSY
239 PEASE ROAD
EAST LONGMEADOW MA 01028

GEORGE GONZALES
16512 TALPA STREET
VICTORVILLE CA 92392

GEORGE GREEN
194 MIDDLE ROAD
LAKE GEORGE NY 12845

GEORGE GREGOIRE
717 GUERNSEYTOWN
WATERTOWN CT 06795

GEORGE H FISCHER
10300 VILLAGE CIRCLE DR
APT 1313
PALOS PARK IL 60464-3337

GEORGE HANISAK WINDOW CLEANING
P O BOX 5030
PHILLIPSBURG NJ 08865

GEORGE HEFFLEY
52-444 DIAZ AVENUE
LA QUINTA CA 92253

GEORGE HIJUELOS
1743 NE 49TH COURT
POMPANO BEACH FL 33064

GEORGE HUNT
2000 HAMPTON AVENUE
NEWPORT NEWS VA 23607

GEORGE HURST
47 HARRISON AVENUE
FREEPORT NY 11520

GEORGE INGRAHAM
11750-A OLD GEORGETOWN RD.
#2511
ROCKVILLE MD 20852

GEORGE J COTLIAR
1618 ANITA LANE
NEWPORT BEACH CA 92660

GEORGE JOHNSON
4303 N. PAULINA
CHICAGO IL 60613

GEORGE JOHNSON
7265 BRANCHTREE DR
ORLANDO FL 32835

GEORGE JONES
1100 ARBORETUM WAY
APT. #16
NEWPORT NEWS VA 23602

GEORGE JOSEPHS
144 ALICE ANNE STREET
BEL AIR MD 21014

GEORGE JR, WALTER
RD 2 BOX 335A
KUNKLETOWN PA 18058

GEORGE KAYAIAN
552 FOWLER AVE
FRANKLIN SQUARE NY 11010

GEORGE KIMBRO
983 BANBURY DR
HEMET CA 92544

GEORGE KNUE
4636 GRAND AVENUE
WESTERN SPRINGS IL 60558

GEORGE KONDASH
4145 HANOVER STREET
BETHLEHEM PA 18017

GEORGE KOZLOWSKI
2121 KING MESA DR.
HENDERSON NV 89012

GEORGE KRUG
22 SCHOLL DRIVE
FARMINGDALE NY 11735

GEORGE LA MONTE
32484 ALISO CANYON ROAD
ACTON CA 93510

GEORGE LA REAU
16114 CITRUSTREE ROAD
WHITTIER CA 90603

GEORGE LAVADO
20 PROCTOR DRIVE
WEST HARTFORD CT 06117

GEORGE LIBERMAN ENTERPRISES INC
MERHAB ROBISON & JACKSON
JAMES T JACKSON
1551 NORTH TUSTIN AVE SUITE 910
SANTA ANA CA 92705

GEORGE LIEBERMAN ENTERPRISES, INC.
C/O JAMES T. JACKSON, ESQ.
MERHAB ROBINSON & JACKSON
1551 NORTH TUSTIN AVENUE, SUITE 910
SANTA ANA CA 92705

GEORGE LIEBERMAN ENTERPRISES, INC.
C/O JAMES T. JACKSON
1151 N. TUSTIN AVE.
STE. 910
SANTA ANA CA 92705

GEORGE LITTLE
3042 W 53RD PLACE
APT 1A
CHICAGO IL 60632

GEORGE LYNCH
3100 NORTH CALIFORNIA AVENUE
CHICAGO IL 60618

GEORGE M FRANK
13435 VALLEY VISTA BLVD
SHERMAN OAKS CA 91423

GEORGE MACIOCE
206 N. HAWTHORNE STREET
NORTH MASSAPEQUA NY 11758

GEORGE MADORE
14 WILLIAMS STREET
BEL AIR MD 21014

GEORGE MARTINEZ
16267 HONNINGTON ST
WHITTIER CA 90603

GEORGE MASON HIGH SCHOOL
ATHLETIC BOOSTER ASSOCIATION
7124 LEESBURG PIKE
FALLS CHURCH VA 22043

GEORGE MATTHEWS
2 PARK PLACE
APT. 16D
HARTFORD CT 06106

GEORGE MCINTYRE
9917 NW 2ND STREET
PLANTATION FL 33324

GEORGE MILANO
1650 E ROWLAND AVENUE
WEST COVINA CA 91791

GEORGE MONTEBELLO
134A RUSTIC ROAD
CENTEREACH NY 11720

GEORGE NADEAU
9 MARTIN ROAD
QUEENSBURY NY 12804

GEORGE NEJAME
3795 WHITING MANOR LANE
GLENDALE CA 91208

GEORGE OJOMO
226 W. RITTENHOUSE SQUARE
APT. 1014
PHILADELPHIA PA 19103

GEORGE ORTWEIN
1327 RICHARD AVENUE
BETHLEHEM PA 18018

GEORGE PAPAJOHN
1428 CANTERBURY LANE
GLENVIEW IL 60025

GEORGE PAPPAS
3645 N FRANCISCO AVE., APT 1
CHICAGO IL 60618-4608

GEORGE PARIS
3116 FUHRMAN AVENUE EAST
SEATTLE WA 98102

GEORGE PLESCIA
6040 N AVON AVENUE
SAN GABRIEL CA 91775

GEORGE PLOSKUNAK
6725 ENSIGN AVENUE
NORTH HOLLYWOOD CA 91606

GEORGE POLLOCK
311 71ST STREET
NEWPORT NEWS VA 23607

GEORGE PRINCE
3554 D CARROTWOOD CT
ANAHEIM CA 92804

GEORGE R KEENE
26206 WHISPERING LEAVES DR
NEWHALL CA 91321-2241

GEORGE RAPP
290 33RD STREET
LINDENHURST NY 11757

GEORGE REDMAN
1329 POPLAR  AVE.
BALTIMORE MD 21227

GEORGE REID
1089 SMITH STREET
UNIONDALE NY 11553

GEORGE RODGERS
120 OVERBROOK ROAD
BALTIMORE MD 21212

GEORGE RUSNAK
5522 S NATCHEZ
CHICAGO IL 60638

GEORGE RUZICH
15318 S RAINTREE DR
ORLAND PARK IL 60462

GEORGE S STEEVES
8707 RIVER STONE LANE
HARRISON TN 37341

GEORGE SANCHEZ
3330 STOCKBRIDGE
LOS ANGELES CA 90032

GEORGE SCHAEFER
219 SOUTH 9TH STREET
CHESTERTON IN 46304

GEORGE SFONDOURIS
3106 LAKE AVENUE
WILMETTE IL 60091

GEORGE SHAWTELL
12127 WHITE OAK DRIVE
CROWN POINT IN 46307

GEORGE SHEY
5314 WEST GRACE STREET
CHICAGO IL 60641

GEORGE SKELTON
6310 GRANGERS DAIRY DRIV
SACRAMENTO CA 95831

GEORGE SKENE
248 BALFOUR DRIVE
WINTER PARK FL 32792

GEORGE SMITH
33 PLEASANT STREET
WEST HARTFORD CT 06107

GEORGE SPANOS AND TAKI HOUSE, INC.,
D/B/A THE SEVILLE DINER, C/O VERGILIS,
STENGER, ET AL.; EMANUEL F. SARIS
1136 ROUTE 9
WAPPINGERS FALLS NY 12590

GEORGE STINEBAUGH
2106 ROSANTE CT
FALLSTON MD 21047

GEORGE STOKES
358 NEVADA STREET
LINDENHURST NY 11757

GEORGE STRATER
1548 STAR STELLA DRIVE
ODENTON MD 21113

GEORGE STUART
2801 ALEXANDRA DRIVE
#321
ROSEVILLE CA 95661

GEORGE TANTON
3929 CLOVERHILL RD
BALTIMORE MD 21218

GEORGE TEDESCHI
2132 SEVENTH ST
EAST MEADOW NY 11554

GEORGE TEUBER
1538 DOVE HOLLOW
MURPHY NC 28906

GEORGE TWEEDY
9 EAST GRANADA AVE
LINDENHURST NY 11757

GEORGE TYRIVER
6325 N. SHERIDAN RD.
#907
CHICAGO IL 60660

GEORGE URBAN
9722 S MCVICKER AVE
OAK LAWN IL 60453

GEORGE VANDANIKER
3825 PLUM SPRING LANE
ELLICOTT CITY MD 21042

GEORGE W CIAMPA
3304 WHIFFLETREE LANE
TORRANCE CA 90505

GEORGE W FREEMAN
1002 N. 32 AVENUE
HOLLYWOOD FL 33021

GEORGE WALTER
707 COURTNEY DRIVE
ABERDEEN MD 21001

GEORGE WARREN
P.O. BOX 12138
CHICAGO IL 60612-0138

GEORGE WASHINGTON UNIVERSITY
2121 EYE ST NW
WASHINGTON DC 20052

GEORGE WASHINGTON UNIVERSITY
C/O TAX DEPARTMENT
2100 M STREET NW  STE 310
WASHINGTON DC 20052

GEORGE WASHINGTON UNIVERSITY
SCHOOL OF MEDIA AND PUBLIC AFFAIRS
805 21ST ST  NW
WASHINGTON DC 20052

GEORGE WELSH
1009 DOCKSER DR
CROWNSVILLE MD 21032

GEORGE WILHELM
11905 ELWIN ROAD
MOORPARK CA 93021

GEORGE WILSON
7360 SW 18TH STREET
PLANTATION FL 33317

GEORGE WRIGHT
374 WEST 46TH STREET
APT. 4E
NEW YORK NY 10036

GEORGE WYCOFF
8780 19TH STREET
APT. #271
ALTA LOMA CA 91701

GEORGE ZAUMAT
13540 SYLVAN OAKS
VICTORVILLE CA 92392

GEORGE, CHERYL
21 PEDDLER DR
WINDSOR CT 06095-1748

GEORGE, CHERYL
95 NUTMEG LANE
EAST HARTFORD CT 06118

GEORGE, CHRISTOPHER
122 CEDAR ST
MACUNGIE PA 18062

GEORGE, MARK
157 ROBERTS RO
ALBURTIS PA 18011

GEORGE, SAM
2546 HALLECK DR
WHITEHALL PA 18052

GEORGE,CLAUDE
3721 SW 1ST ST
FORT LAUDERDALE FL 33312

GEORGEFF, RONALD V
273 HARTFORD AVENUE
WETHERSFIELD CT 06109

GEORGEFF, RONALD V
273 HARFORD AVE
WETHERSFIELD CT 06109

GEORGES BORCHARDT INC
136 EAST 57TH STREET
14TH FLOOR
NEW YORK NY 10022

GEORGES GLASS & SCREEN
1475 NORTH BRONSON AVE
HOLLYWOOD CA 90028

GEORGES ROSEMOND
64 FARMINGTON AVENUE
#3
NEW BRITAIN CT 06053

GEORGES, CARY
1711 RAMONA AVE
SOUTH PASADENA CA 91030

GEORGES, PHILIP
1902 REED HILL DRIVE
WINDERMERE FL 34786

GEORGETOWN POST INC
3299 K ST NW STE 101
WASHINGTON DC 20007

GEORGETTA CAMPBELL
99 BALDWIN ROAD
MANCHESTER CT 06042

GEORGETTE COPES
117 LION CIRCLE
CHULA VISTA CA 91910

GEORGETTE MORRIS
7040 NW 25TH ST.
SUNRISE FL 33313

GEORGIA EAST
3931 NW 94TH WAY
SUNRISE FL 33351

GEORGIA ENVIRONMENTAL PROTECTION DIV
GEORGIA DEPT OF NATURAL RESOURCES
2 MARTIN LUTHER KING JR. DRIVE
SUITE 1152 EAST TOWER
ATLANTA GA 30334

GEORGIA FAMILY SUPPORT REGISTRY
PO BOX 1800
CARROLLTON GA 30112

GEORGIA FAMILY SUPPORT REGISTRY
TWO PEACHTREE ST   NW   STE 12-245
ATLANTA GA 30303-3186

GEORGIA INCOME TAX DIVISION
DEPARTMENT OF REVENUE, PROCESSING
PO BOX 740397
ATLANTA GA 30374-0397

GEORGIA INCOME TAX DIVISION
DEPARTMENT OF REVENUE
PO BOX 740317
ATLANTA GA 30374-0317

GEORGIA INCOME TAX DIVISION
GEORGIA DEPARTMENT OF REVENUE
PO BOX 105136
ATLANTA GA 30348-5136

GEORGIA INCOME TAX DIVISION
PO BOX 105499
DEPT OF REVENUE
ATLANTA GA 30348-5499

GEORGIA MARUDAS
9 WENDOVER RD
BALTIMORE MD 21218

GEORGIA REED
1007 SAVANNAH CIRCLE
NAPERVILLE IL 60540

GEORGIA STATE DEPT OF REV
1800 CENTURY CENTER BLVD., N.E.
ATLANTA GA 30345-3205

GEORGIA STATE DEPT OF REV
PO BOX 105499
ATLANTA GA 30348-5499

GEORGIA STATE UNIVERSITY
3RD PARTY ACCT - STUDENT ACCTS OFC
PO BOX 4029
ATLANTA GA 30302-4029

GEORGIADES, WILLIAM
139 WEST 13TH ST APT 4
NEW YORK NY 10011

GEORGIANNA KUMIS
645 NORTH KINGSBURY STREET
APT. #1504
CHICAGO IL 60654

GEORGINA ALBI
PO BOX 416
EL SEGUNDO CA 90245-0416

GEORGINA MATA
8338 S KILDARE AVE
CHICAGO IL 60652

GEORGOPOLIS, ANNALEE
1220 DENSMORE DR
WINTER PARK FL 32792

GEOSNET INC
750 NW 106TH AVE UNIT 8
MIAMI FL 33172

GEOVANNI ALEXANDER
401 S. 14TH AVENUE
MAYWOOD IL 60153

GEPCO INTERNATIONAL INC
1770 BIRCHWOOD AVENUE
DES PLAINES IL 60018

GEPCO INTERNATIONAL INC
2225 W. HUBBARD STREET
CHICAGO IL 60612

GEPPI, ROCCO ANTHONY
904 CORD ST
BALTIMORE MD 21220

GERACI, MARY ELIZABETH
655 WEST MELROSE PLACE APT 2N
CHICAGO IL 60657

GERALD & CULLEN RAPP
420 LEXINGTON AVENUE
PENTHOUSE
NEW YORK NY 10170

GERALD & CULLEN RAPP,INC
108 EAST 35 STREET
NEW YORK NY 10016

GERALD & CULLEN RAPP,INC
420 LEXINGTON AVE
NEW YORK NY 10170

GERALD A. BEAN
RE: FLINTRIDGE 1061 VALLEY SU
1320 DRAKE RIDGE CREST
REDLANDS CA 92373

GERALD BANKER
9435 FLOWER ST.
APT #120
BELLFLOWER CA 90706

GERALD BARNO
435 WETHERSFIELD AVENUE
APT. 3N
HARTFORD CT 06114

GERALD BATES
2609 S FREDERICK AVENUE
LOT # 33
OELWEIN IA 50662

GERALD BATTEN
234 PARKER AVE.
UPPER DARBY PA 19082

GERALD BELLI
8 GARDEN DRIVE
FAIRFIELD CT 06825

GERALD BRAHM
1414 W. LINDEN STREET
ALLENTOWN PA 18102

GERALD BREIMON
COLLISON & O'CONNOR LTD
19 S LASALLE ST
CHICAGO IL 60603

GERALD COHN
6 GLENBROOK DRIVE
WINDSOR LOCKS CT 06096

GERALD D MOSER
14503 SAN DIGUITO DRIVE
LA MIRADA CA 90638

GERALD DARABARIS
1919 WASHINGTON STREET
ALLENTOWN PA 18104

GERALD DIAMOND
12351 E. NEVADA AVE
AURORA CO 80012

GERALD DRUCKERMAN
3289 OLD ARCHIBALD RANCH
ONTARIO CA 91761

GERALD DUFF
1541 STONY BROOK RD
STONY BROOK NY 11790

GERALD EDWARDS
10712 S. WABASH
CHICAGO IL 60628

GERALD ENLOW
4000 SUNRISE COURT
WILLIAMSBURG VA 23188

GERALD F PRICE
739 CARRIGAN AVE.
OVIEDO FL 32765

GERALD FAZIO
600 W. LAS OLAS BLVD.
APT #1901
FORT LAUDERDALE FL 33312

GERALD FISHMAN
6564 SHERBROOK DRIVE
BOYNTON BEACH FL 33437

GERALD GRAHAM
393 QUARRY HILL ROAD
HADDAM NECK CT 06424

GERALD HEBERT
18495 MOCKINGBIRD CYN ROAD
RIVERSIDE CA 92504

GERALD HIRSCH
3152 KEMPTON DR
LOS ALAMITOS CA 90720

GERALD HOLEWINSKI
5311 S MERRIMAC AVE.
CHICAGO IL 60638

GERALD JACKSON
22846 S. LAWNDALE
RICHTON PARK IL 60471

GERALD K WHITE AND ASSOCIATES PC
205 W RANDOLPH STREET
SUITE 835
CHICAGO IL 60606

GERALD KELLEY
4900 SOUTH ULSTER STREET
#13-102
DENVER CO 80237

GERALD LEAVENWORTH
16707 S GARFIELD
#1502
PARMOUNT CA 90723

GERALD LEE FARIS
12467 DAWN LANE
CERRITOS CA 90703-2837

GERALD LEGERSKI
4123 S. CAMPBELL
CHICAGO IL 60632

GERALD LESKE
14797 CUMBERLAND DRIVE
APT 201N
DELRAY BEACH FL 33446

GERALD LIBONATI
8880 SUNRISE LAKES BLVD
APT 307
SUNRISE FL 33322

GERALD LYNCH
927 ELLERY PLACE
GLENDORA CA 91741

GERALD MONSON
24712 LA PLATA
LAGUNA NIGUEL CA 92677

GERALD P O'DONNELL
28072 BELMONT DR
LAGUNA NIGUEL CA 92677

GERALD POTTS
3323 NW 15TH AVENUE
POMPANO BEACH FL 33064

GERALD PREVOST
610 FARMINGTON AVENUE
APT. A4
HARTFORD CT 06105

GERALD RUBEN
7730 VIA NAPOLI
BURBANK CA 91504

GERALD SCHAAF
8516 NW 27TH DRIVE
CORAL SPRINGS FL 33065

GERALD SIKORA
6236 S. MOODY
CHICAGO IL 60638

GERALD SMITH
4450 N. ARTESIAN AVE.
CHICAGO IL 60625

GERALD SPECTOR
1813 NORTH CLEVELAND AVENUE
CHICAGO IL 60614

GERALD SWANSON
35 S. BAYBROOK DRIVE
UNIT 405
PALATINE IL 60074

GERALD SYMON
2517 N. PEACHWOOD PLACE
WESTLAKE VILLAGE CA 91361

GERALD T BRANDT AND ASSOCIATES
37710 N FAIRFIELD RD
LAKE VILLA IL 60046

GERALD T WELSH
11311 BEACH RD
BALTIMORE MD 21162

GERALD T WELSH
11311 BEACH RD
WHITE MARSH MD 21162

GERALD UREY
3010 N NATCHEZ
CHICAGO IL 60634

GERALD VAN NATTA
PO BOX 450
WHEATLEY HEIGHTS NY 11798

GERALD WALKER
8115 S OGLESBY
CHICAGO IL 60617

GERALD WOLF
2737 TILGHMAN STREET
ALLENTOWN PA 18104

GERALD ZEZIMA
101 WEDGEWOOD DRIVE
CORAM NY 11727

GERALDINE A FEICHTEL
C/O RICHARD J ORLOSKI
111 CEDAR CREST BLVD
ALLENTOWN PA 18104

GERALDINE A. FREICHTEL
C/O RICHARD L. ORLOSKI
ORLOSKI, HINGA, PANDALEON & ORLOSKI
111 N. CEDAR CREST BLVD.
ALLENTOWN PA 18104-4602

GERALDINE A. FREICHTEL
ORLOSKI, HINGA, PANDALEON & ORLOSKI
RICHARD L. ORLOSKI
111 N CEDAR CREST BLVD
ALLENTOWN PA 18104-4602

GERALDINE ACORACI
7625 TAHITI LANE BLDG 33, #203
LAKE WORTH FL 33467

GERALDINE ALVARADO
395 EMETT STREET
ALLENTOWN PA 18102

GERALDINE BAFUNDO
850 WELLINGTON AVE
UNIT 207
ELK GROVE IL 60007

GERALDINE BANDELT
59 W MILLPAGE DR
BETHPAGE NY 11714

GERALDINE BAUM
325 WEST END AVE
5D
NEW YORK NY 10023

GERALDINE BOYLE
9641 S MAJOR
OAK LAWN IL 60453

GERALDINE COBB
1435 NORTH AUSTIN BLVD.
CHICAGO IL 60651

GERALDINE COPELAND
321 LAUREL CT.
OXNARD CA 93035

GERALDINE DREVALAS
5450 SUBIACO DR.
APT. 232
LISLE IL 60532

GERALDINE FEICHTEL
THE ORLOSKI LAW FIRM
RICHARD J. ORLOSKI, ESQ.
111 N. CEDAR CREST BLVD
ALLENTOWN PA 18104-4602

GERALDINE HUGHES
140 WESTERN AVE
GLENDALE CA 91201

GERALDINE KOVACEVICH
7258 S LAWNDALE AVE
CHICAGO IL 60629

GERALDINE MATELING
1780 S. ARLINGTON HTS.RD
APT. 2B
ARLINGTON HEIGHTS IL 60005

GERALDINE ONGIRSKI
303 ANNISTON COURT
CARY NC 27519

GERALDINE POTTINGER
8155 RICHMOND AVE
APT 307
HOUSTON TX 77063

GERALDINE RITTERMANN
4210 ELSA TER
BALTIMORE MD 21211

GERALDINE STRYJEWSKI
1409 PRIMROSE PLACE
BELCAMP MD 21017

GERARD ADAMS
2185 MARTINIQUE LANE
OXNARD CA 93035

GERARD ALLEYNE
925 EAST 48TH STREET
BROOKLYN NY 11203

GERARD BABB
185 E. JEFFERSON AVE.
POMONA CA 91767

GERARD BUCKREIS
14219 WINTERSET DR.
ORLANDO FL 32832

GERARD DE FROSCIA
1971 PHILLIPS WAY
LOS ANGELES CA 90042

GERARD DEPACE
54C AYLESBURY COURT
RIDGE NY 11961

GERARD DEVINE
1029 LAKESHORE DRIVE
MASSAPEQUA PARK NY 11762

GERARD E SCHULTZ
C/O RUTH M POLLACK
21 WEST SECOND ST
PO BOX 120
RIVERHEAD NY 11901

GERARD GAETANI
162 PINEVIEW LANE
APT. #162
CORAM NY 11727

GERARD J GRIECO
73 SEACLIFF AVE
MILLER PLACE NY 11764

GERARD LAFFMAN
5 OAKLEAF COURT
NORTHPORT NY 11768

GERARD LAWRENCE
105 NORTH 19TH ST
WHEATLEY HEIGHTS NY 11798

GERARD MARNIEN
12560 ORANGE AVENUE
CHINO CA 91710

GERARD MAZUR
16 CYPRESS ROAD
WINDSOR LOCKS CT 06096

GERARD MEADE
8 SADDLEBROOK COURT
DIX HILLS NY 11746

GERARD MULDERRIG
274 SPARROW DRIVE
MANHASSET NY 11030

GERARD MURRAY
282 NORTHWOOD ROAD
RIVERSIDE IL 60546

GERARD NORMAND
523 CARPENTER
OAK PARK IL 60304

GERARD PUGLISI
4 JONES STREET
PATCHOGUE NY 11772

GERARD REILLY
23 HEMLOCK LANE
SMITHTOWN NY 11787

GERARD SCHAFHAUTLE
26 ARROWHEAD LANE
EAST SETAUKET NY 11733

GERARD SCHMIDT
1532 GOGOL ST
HOLBROOK NY 11741

GERARD TILLEY
574 ALLENS MILL ROAD
YORKTOWN VA 23692

GERARD, JONATHAN H
201 PARSONS ST
EASTON PA 18042

GERARDETTE HEARNE
4030 N. KOLMAR AVE.
CHICAGO IL 60641

GERARDO AFRICA
4851 BENHAM AVENUE
BALDWIN PARK CA 91706

GERARDO ALATRISTE
14244 ERWIN ST.
APT 4
VAN NUYS CA 91401

GERARDO F GUBA
5343 ABBOTT PLACE
LOS ANGELES CA 90042

GERARDO LECHUGA
510 E. CENTRAL AVE
SANTA ANA CA 92707

GERARDO LOPEZ
1040 W. MACARTHUR BLVD
UNIT #1
SANTA ANA CA 92707

GERARDO OLVERA
3446 SAN GABRIEL RIVER PKWY
BALDWIN PARK CA 91706

GERARDO SALAS
5341 HOLMES AVE.
APT. #275
LOS ANGELES CA 90033

GERASIMOPOULOS, PANAGIOTIS
410 JOPLIN ST
BALTIMORE MD 21224

GERBER, EVE SOMER
723 NORTH ELM DR
BEVERLY HILLS CA 90210

GERBER, HELEN K
801 OCEAN FRONT WALK  STUDIO 9
VENICE CA 90291

GERBER, PETER H
160 E 48TH ST NO.8F
NEW YORK NY 10017

GERBER, ROBIN
7109 EXETER RD
BETHESDA MD 20814

GEREFFI, NICK
75 NE 20TH CT
FT LAUDERDALE FL 33305

GEREFFI, PAUL
2303 NE 12TH ST
FT LAUDERDALE FL 33304

GEREFFI, PAUL
508 NW 30TH CT
FT LAUDERDALE FL 33311

GERENA, JESSICA
5473 PROSPECT ST
WHITEHALL PA 18052

GERENA, NOEL
3040 S NEENAH
CHICAGO IL 60634

GERGAR, FELICIA S
5345 MONOCACY DR
BETHLEHEM PA 18017

GERGAR, GLEN
624 ONTARIO
BETHLEHEM PA 18015

GERGEN, JOSEPH A
511 LIDO BLVD
LONG BEACH NY 11561

GERIANN CLEM
2006 NE 30 ST
FORT LAUDERDALE FL 33306

GERING FAMILY PARTNERS
460 BROWN COURT
PO BOX 547
OCEANSIDE NY 11572

GERING FAMILY PARTNERS
460 BROWN CT
OCEANSIDE NY 11572

GERISE BRANDT
108 BURLINGTON BLVD
SMITHTOWN NY 11787

GERKE, SARAH
251 S GREEN VALLEY PKWY  NO.5812
HENDERSON NV 89012

GERMAIN, JACKSON
270 STERLING AVE
DELRAY BEACH FL 33444

GERMAIN, JACKSON
270 STERLING AVE
DELRAY BEACH FL 33498

GERMAIN, NED
532 NW 3RD COURT
HALLANDALE FL 33009

GERMAINE EDWARDS
3715 COCOPLUM CIRCLE
COCONUT CREEK FL 33063

GERMAN CHAJCHI
31 BRANCH AVE
FREEPORT NY 11520

GERMAN, SEAN E
974 BUCKS POND RD
MONTICELLO IL 61856

GERMAN, SEAN E
C/O ARGENTA-OREANA HIGH SCHOOL
500 NORTH MAIN STREET
ARGENTA IL 62501

GERMELINA CARLOS
6728 GREENE ROAD
WOODRIDGE IL 60517

GERO, MARK
4511 CASTLE LANE
LA CANADA CA 91011

GERONIMA GALLARZO
10421 NEVADA AVENUE
MELROSE PARK IL 60164

GERONIMO CABELLO
2013 ROYAL DRIVE
MELBOURNE FL 32904

GERONIMO SAJENKO
5858 N. MELVINA
CHICAGO IL 60646

GERONNE COEUR-AIMABLE
10650 SHADY POND LANE
BOCA RATON FL 33428-5742

GEROU JOSEPH
1300 SW 10TH AVENUE
DEERFIELD BEACH FL 33441

GEROULD CREATIVE EFFORTS
7565 SYLVAN VALLEY WAY
CITRUS HEIGHTS CA 95610

GEROULD KERN
1245 ANTIETAM DRIVE
LONG GROVE IL 60047

GERRES, JEFFREY NATE
45 S MAIN ST
BEL AIR MD 21014

GERRIT SCHOLTEN
14461 76TH AVE
COOPERSVILLE MI 49404

GERRY JOYCE
2111 BROOKWOOD DRIVE
SOUTH ELGIN IL 60177

GERRY MARTIN
3022 MC ELDARRY STREET
BALTIMORE MD 21205

GERST, JEFFREY
301 WEST 57TH ST  APT NO.12F
NEW YORK NY 10019

GERSTEIN, JULIE
65-67 RIVINGTON APT 7
NEW YORK NY 10002

GERSTEIN, MARK
115 WAYLAND ST
NORTH HAVEN CT 06473

GERSTEIN, MARY RAFFERTY
1300 W SCHUBERT AVE
CHICAGO IL 60614

GERSTENBLITH, PATTY
910 SHERIDAN RD
WILMETTE IL 60091

GERSTENZANG, JAMES R
8203 THOREAU DR
BETHESDA MD 20817

GERSTENZANG,PETER
21 ELM HILL DRIVE
RYE BROOK NY 10573

GERSTLER, AMY
2151 PRINCETON AVE
LOS ANGELES CA 90026

GERTRUDE DOLIN
4824 BOXWOOD CIRCLE
BOYNTON BEACH FL 33436

GERTRUDE MOYER
2004 W. COLUMBIA STREET
ALLENTOWN PA 18104

GERTRUDE PERPALL
2900 ROCKAWAY AVE
APT # 5G
OCEANSIDE NY 11572

GERUS TOMPKINS
5348 HOLLYSPRINGS DR. WEST
INDIANAPOLIS IN 46254

GERVIL, JEAN PAUL
3104 NW 3 AV NO.4
POMPANO BCH FL 33064

GESENIA RODRIGUEZ
805 CHEW STREET
2ND FLOOR
ALLENTOWN PA 18102

GESS, TIMOTHY
405 LINDBEGH DR NE
ATLANTA GA 30305

GET ME THAT VOICE
2409 FROSTED GREEN LANE
PLANO TX 75025

GETCHES, CATHERINE
338 S FREMONT ST  NO.428
SAN MATEO CA 94401

GETLIN, JOSH
250 W 90TH STREET #11A
NEW YORK NY 10024

GETLIN, JOSH
250 WEST 90TH STREET  APT 11A
NEW YORK NY 10024

GETTEN, RADCLIFFE
1066 WYOMING AVE
FT. LAUDERDALE FL 33312

GETTY IMAGES INC
4363 COLLECTIONS CENTER DR
CHICAGO IL 60693

GETTY IMAGES INC
P O BOX 953604
ST LOUIS MO 63195-3604

GETTY IMAGES INC
75 VARICK ST  5TH FLR
NEW YORK NY 10013

GETTY IMAGES INC
601 N 34TH ST
SEATTLE WA 98103

GETZ, BECKY
1185 39TH ST
ORLANDO FL 32805

GETZSCHMAN, DAVID STEWART
1085 W YOSEMITE AVE  NO.3
MERCED CA 95348

GETZSCHMAN, DAVID STEWART
938 SANTA CLARA AVE
ALAMEDA CA 94501

GEULA FERGUSON
9439 BOCA RIVER CIRCLE
BOCA RATON FL 33434

GEVISSER, MARK
104 5TH AVE MELVILLE
JOHANNESBURG

GEVISSER, MARK
PO BOX 85479
EMMARENTIA  2029

GEYER, MARCIA
300 SOUTH SYKES CREEK PKWY NO.401
MERRITT ISLAND FL 32952

GF OFFICE FURNITURE
1034 SOUTH KOSTNER AVENUE
CHICAGO IL 60624

GF OFFICE FURNITURE
2762 PAYSPHERE CTR
CHICAGO IL 60674

GF OFFICE FURNITURE
PO BOX 98941
CHICAGO IL 60693-8941

GGJ SPORTS
660 GULF STREET
MILFORD MT 6460

GHAHREMANI, SUSAN
5058 E MOUNTAIN VIEW DR
SAN DIEGO CA 92116

GHALANDAR, ARMITA
9718 GLASGLOW PL  NO.8
WESTCHESTER CA 90045

GHIROLI, BRITTANY MARIE
15 TURTLE BAY DR
BRANFORD CT 06405

GHITIS, FRIDA
112 HIBERNIA AVE
DECATUR GA 30030

GHITIS, FRIDA
DBA INTERNATIONAL INSIGHTS
112 HIBERNIA AVE
DECATUR GA 30030

GHITIS, STEPHANIE
3710 N 37 TERRACE
HOLLYWOOD FL 33021

GHIYA, STEPHANIE
3523 PROSPECT AVE
LA CRESCENTA CA 91214

GHOSH, KORBI
1745 WILCOX AVE   NO.273
LOS ANGELES CA 90028

GHS CARDINAL QUARTERBACK CLUB
318 SOUND BEACH AVE
OLD GREENWICH CT 06870

GIACOMINI, JOHN R
365 NEW HAVEN AVE
MILFORD CT 06460-6667

GIAIMO ASSOCIATES LLP
JOSEPH O. GIAIMO
80-02 KEW GARDENS ROAD
KEW GARDENS NY 11415

GIALLUCA, NATALIE
22-60 35TH ST APT 2R
ASTORIA NY 11105

GIAN NAGPAL
75 TRUXTON ROAD
DIX HILLS NY 11746

GIANCARLO OLVERA
2035 W FARGO AVE
APT. #1
CHICAGO IL 60645

GIANNINI, MELISSA
343 5TH AVE NO.3R
BROOKLYN NY 11215

GIANNINI, MICHELE ANN
2104 TOWNHILL RD    APT B
PARKVILLE MD 21234

GIANNINI, VINCENT R
369 ARBOR CIRCLE
MEDIA PA 19063

GIANOTTI,MELVYN
1731 SW 84TH AVE
DAVIE FL 33324

GIANT ARTISTS
1100 THIRD ST
SAN RAFAEL CA 94901

GIANT OCTOPUS
806 FRANKLIN ST
CLEARWATER FL 33756

GIANT RESOURCE RECOVERY
PO BOX 601801
CHARLOTTE NC 28260-1801

GIANTONIO, LORRAINE
364 SCANTIC RD
EAST WINDSOR CT 06088

GIARRATANA, EMILY
5131 AURORA LAKES CIR
GREENACRES FL 33463

GIARRUSSO, JOSEPH
2419  LINCOLN ST   APT 23B
HOLLYWOOD FL 33020

GIBBARD, M DANIEL
415 WEST WILSHIRE DRIVE
WILMETTE IL 60091

GIBBONS JR, WILLIAM REGINALD
1633 HINMAN AVE  APT 1
EVANSTON IL 60201

GIBBONS, JAMES
7127 HEATHFIELD RD
BALTIMORE MD 21212

GIBBS DESIGN AND ASSOCIATES
PO BOX 15967
LONG BEACH CA 90815-0967

GIBBS, DARLYNE
1116 8 STREET APT A
WEST PALM BEACH FL 33401

GIBBS, DEBRA R
4122 INVERRARY DR
LAUDERHILL FL 33319

GIBBS, MICHAEL
413-1 CROMWELL CIRCLE
BARTLETT IL 60103

GIBBS, SCOTT
6604 GAMEWELL RD
JACKSONVILLE FL 32211

GIBBS-HORTON, WANDA
4863 WEST PARK CIRCLE
COLLEGE PARK GA 30349

GIBISER, DENNIS
5089 CETRONIA RD
ALLENTOWN PA 18106

GIBSON DUNN & CRUTCHER LLP
333 SOUTH GRAND AVENUE
LOS ANGELES CA 90071

GIBSON DUNN & CRUTCHER LLP
C/O PETER ZIEGLER ESQUIRE
333 SOUTH GRAND AVE
LOS ANGELES CA 90071-3197

GIBSON DUNN & CRUTCHER LLP
1050 CONNECTICUT AVE  NW
WASHINGTON DC 20036-5306

GIBSON, PATRICK
4205 N UNIVERSITY DR  #207
SUNRISE FL 33351

GIBSON, ROBERT L
161 OAKWOOD DR
BOLINGBROOK IL 60440

GIBSON, ROBERT PHILLIP
161 OAKWOOD DR
BOLINGBROOK IL 60440

GIBSON, SARA A
938 NW 17TH AVE
FT LAUDERDALE FL 33311

GIBSON, SHAMICA L
3255 PERCH DR
MARIETTA GA 30008

GIBULA, GARY
3 S 511 FOURTH ST
WARRENVILLE IL 60555-3313

GIDEON BROWN
1649 W 107TH STREET
LOS ANGELES CA 90047

GIDEON, GREGORY
2850 AFTON CIR
STE 2005
ORLANDO FL 32825

GIDEON, GREGORY
2850 ALFTON CIR
STE 2005
ORLANDO FL 32825

GIESBRECHT, SHAUNA
6716 CLYBOURN AVE    NO.157
NORTH HOLLYWOOD CA 91606

GIESER, RICHARD
796 PAWNEE DRIVE
CAROL STREAM IL 60188

GIFFEN TELESUPPORT SERVICES INC
RR1 BOX 8104
PETERBOROUGH ON K9J 6X2

GIFT OF LOVE
35 EAST MAIN ST
PO BOX 463
AVON CT 06001

GIGI MANN
10451 MULHALL ST.
APT#38
EL MONTE CA 91731

GIGLEY, CHRISTOPHER D
204 W TATE ST
GREENSBORO NC 27403

GIL CORNELL
300 DEWALT AVE.
RIDGECREST CA 93555

GIL REYES
19523 CITRONIA ST
NORTHRIDGE CA 91324

GIL, DARIUSZ
221 DERBY AVE
DERBY CT 06418

GIL, ELOY
7495 WEST 14TH COURT
HIALEAH FL 33014

GIL, GADIR
305 SW 67 TER
PEMBROKE PINES FL 33023

GIL, GROVIS
5993 NW 57 CT, APT A-109
TAMARAC FL 33319

GIL, SHARON
519 LONG LANE
MIDDLETOWN CT 06457

GILBERT A LEWTHWAITE
10610 AUGUST LIGHT COURT
COLUMBIA MD 21044

GILBERT A SHEA
1682 HACKNEY STREET
HEMET CA 92543-1351

GILBERT CHAE
5340 ENCINITA AVENUE
TEMPLE CITY CA 91780

GILBERT CORREA
33 CLIFTON STREET
FARMINGDALE NY 11735

GILBERT FELDMAN
13851 BELLE CHASSE BLVD
UNIT 416
LAUREL MD 20707

GILBERT GONZALES
5114 E WOODWIND LANE
ANAHEIM CA 92807

GILBERT HEILAND
414 GLENMONT AVE.
GLEN BURNIE MD 21061

GILBERT PEREZ
700 N KENWOOD
BURBANK CA 91505

GILBERT PESQUEIRA
2458 SOUTH ST ANDREWS PL
APT 214
LOS ANGELES CA 90018

GILBERT RIOS
500 EASTMONT AVENUE
LOS ANGELES CA 90022

GILBERT SMOCK
20909 ARLEAN STREET
LAKEWOOD CA 90715

GILBERT WATSON
1383 S. TREMAINE AVE
LOS ANGELES CA 90019

GILBERT WEBBLEY
306 WAY POINT DR.
GROVELAND FL 34736

GILBERT, ANDRE LOUIS
300 PALM CIRCLE WEST #303
PEMBROKE PINES FL 33025

GILBERT, ANIQUA S
1790 FOREST WILLOWCT
COLUMBUS OH 43229

GILBERT, CRAIG
1 LONG WHARF DR
NEW HAVEN CT 06511

GILBERT, CRAIG
55 CARMEL RD
BETHANY CT 06524

GILBERT, GARY L
500 W AIRPORT BLVD    NO.1511
SANFORD FL 32773

GILBERT, JAMES RUSSELL
160 E. ILLINOIS ST.
#1102
CHICAGO IL 60611

GILBERT, JANET
10309 GRETCHEN NICOLE CT
WOODSTOCK MD 21163-1348

GILBERT, JEFF
11 LAUREL ROAD
WINDSOR LOCKS CT 06096

GILBERT, JEFFREY W
3205 FLEETWOOD AVE
ROANOKE VA 24015

GILBERT, KARL D
2743 SAXON ST
ALLENTOWN PA 18103

GILBERT, KATHRYN
5 WOODPECKER LANE
LEVITTOWN NY 11756

GILBERT, KENNETH
40 S. FOUR SEASONS RD
PALM BEACH GARDENS FL 33410

GILBERT, LAURIE
67 WESTERLY TERRACE
EAST HARTFORD CT 06118-3562

GILBERT, SANDRA
53 MENLO PLACE
BERKELEY CA 94707

GILBERT, SANDRA
3430 BELLS LANDING DR
REX GA 30273

GILBERT, TOM
4611 S MAPLEWOOD AVE
TULSA OK 74135

GILBERT, TOMMY
9131 NW 25TH ST
SUNRISE FL 33322

GILBERTO MEDINA
271 NE 45TH ST.
FORT LAUDERDALE FL 33334

GILBERTO VASQUEZ
328 CENTINARY DR
WALNUT CA 91789

GILBERTO VILLANUEVA
3452 W. 74TH STREET
CHICAGO IL 60629

GILBERTSON, BETH
27 SW 15TH TERRACE
FORT LAUDERDALE FL 33312

GILDA OWENS
2642 E. AVENUE R -6
PALMDALE CA 93550

GILDEN, JAMES
333 N KALORAMA ST    NO.504
FILMORE CA 93015

GILDEN, JAMES
333 N KALORAMA ST NO.504
VENTURA CA 93001

GILDNER, KATHLEEN
2673 KIRK ST
SLATINGTON PA 18080

GILES JR, THOMAS W
12944 BALTIMORE CT  APT D4
NEWPORT NEWS VA 23606

GILES JR,OSCAR
213 SW 4TH ST
DEERFIELD BEACH FL 33441

GILES, CRAIG
G TRILLIUM PLACE
ALISO VIEJO CA 92656

GILGOFF, DANIEL
380 PACIFIC ST
BROOKLYN NY 11217

GILJUM, SHARON H
5370 TOSCANA WAY
APT # 111
SAN DIEGO CA 92122

GILL, DANIEL
808 W BROADWAY BLVD
COLUMBIA MO 65203

GILL, GARY
2541 PAUOA RD
HONOLULU HI 96813

GILL, JEFF LAURENCE
PO BOX 316
OTTO NC 28763

GILL, KRISTEN L
1612 MCCORMICK DR
MECHANICSBURG PA 17055

GILL, SHARON ANDREA
1741 NW 56TH AVENUE
LAUDERHILL FL 33313-4843

GILL, STEVEN C
17 FIFTH AVE
WESTWOOD NJ 07675

GILL, YASMIN V
14060 BISCAYNE BLVD NO. 406
NORTH MIAMI FL 33181

GILLAND, BRIAN
110 WALSTON AVE
SALISBURY MD 21804

GILLE, JUDITH
621 16TH AVENUE EAST
SEATTLE WA 98112

GILLESKI, JOSEPH
110 ELMBROOK DRIVE
STAMFORD CT 06906

GILLESPIE GROUP
431 S WINDSOR DRIVE
ARLINGTON HEIGHTS IL 60004

GILLESPIE GROUP INC
401 PILGRIM LN
STE 205
DREXEL HILL PA 19026

GILLESPIE PRINTING INC
256 RACE ST
CATASAUQUA PA 18032

GILLESPIE, BENJAMIN
14 MORRISON AV
NEWPORT NEWS VA 23601

GILLESPIE, NICK
1701 MASSACHUSETTS AVENUE, NW
NO.111
WASHINGTON DC 20036

GILLETLY, JOSEPH
3570 QUANTUM LAKES DR
BOYNTON BEACH FL 33426

GILLETT, GILBERT
8940 LINCOLNWOOD DR
EVANSTON IL 60203

GILLETT, GILBERT
8940 LINCOLNWOOD DRIVE
SKOKIE IL 60203

GILLETTE, R ANDREW
4411 KINGSWELL AVE
LOS ANGELES CA 90027

GILLIAM, PAUL
254 CRYSTAL ST
CARY IL 60013

GILLIAN BLACK
22 TEN BROECK STREET
ALBANY NY 12210

GILLING SR, CLARENCE
35 SCARBOROUGH RD
WINDSOR CT 06095

GILLING, LAMBERT
22 BINA AVE
WINDSOR CT 06095

GILLING, OLIVE
54 GLASTONBURY AVE
ROCKY HILL CT 06067

GILLING, YVONNE
22 BINA AVE
WINDSOR CT 06095

GILLINGHAM RYAN, SARA KATE
23 BEDFORD STREET  NO.2
NEW YORK NY 10014

GILLINGHAM, KAREN
10705 VALLEYHEART DRIVE
STUDIO CITY CA 91604

GILLION, CHEVINE A
630 SW 14TH STREET
DEERFIELD BEACH FL 33441

GILLSPIE, ROCHELLE J
PHS SPORTS PROGRAM
1 G MARIA DRIVE
POQUOSON VA 23662

GILLTRAP, ZACHARY G
11869 W ARLINGTON DR
LITTLETON CO 80127

GILLUM, PRENTICE J
17701 NW 14TH CT.
MIAMI GARDENS FL 33169

GILMAN WELDING SERVICE
308 BELMAR AVE
INDIANAPOLIS IN 46219

GILMARTIN, JOHN
293 MURRAY HILL TERR
APT 318
BERGENFIELD NJ 07621

GILMORE, DIANA J
10301 N 70TH ST  NO.215
PARADISE VALLEY AZ 85253

GILMORE, SIDNEY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GILPIN, JOHN
404 LAKE GEORGE CIRCLE
WEST CHESTER PA 19382

GILROY, LEONARD
1927 W LAMAR STREET  NO.1
HOUSTON TX 77019

GILSON, JANICE S
1393 ROSEWOOD STREET
UPLAND CA 91784

GILSON, MATTHEW
2351 N MILWAUKEE AVE
CHICAGO IL 60647

GILSON, SARAH
12160 SW SECOND ST
PLANTATION FL 33325

GILSTRAP, PETER
1343 LUCILE AVE
LOS ANGELES CA 90026

GILWA, DENISE
345 JASMINE ST
DENVER CO 80220

GIMBEL, RICK A
2943 INDEPENDENCE AVE
GLENVIEW IL 60026

GINA BITTNER
5543 FRITZINGER ROAD
GERMANSVILLE PA 18053

GINA BRUNO
2311 VIRGINIA ST
BERKELEY CA 94709

GINA FERAZZI
3429 ELMWOOD DR
RIVERSIDE CA 92506

GINA FONTANA PHOTOGRAPHIC SERVICES INC
2893 SW 22ND CIRC   NO.46-C
DELRAY BEACH FL 33445

GINA FRIEDBERG
85 ADA DRIVE
STATEN ISLAND NY 10314

GINA GUARINO
19 PAMELA LANE
SELDEN NY 11784

GINA HANDY
66 WORTH ROAD
GANSEVOORT NY 12831

GINA HOWE
2133 LEMOYNE STREET
LOS ANGELES CA 90026

GINA MANGANIELLO
324 SOUTH FRANKLIN STREET
PEN ARGYL PA 18072

GINA MARANO
57 PINELAWN AVENUE
SHIRLEY NY 11967

GINA MAZZAFERRI
125 S. LAGRANGE ROAD
LAGRANGE IL 60525

GINA MCINTYRE
3085 ST. GEORGE STREET
APT 2
LOS ANGELES CA 90027

GINA PERRY
8805 DRYDEN COURT
SACRAMENTO CA 95828

GINA SCOTT
30 OLD BEND ROAD
FORT EDWARD NY 12828

GINA SEAY
48 OAK RIDGE LANE
WEST HARTFORD CT 06107

GINA TAGLIOLI
977 B VILLAGE ROUND
WESCOSVILLE PA 18106

GINA THOMAS
2300 LYNHURST AVENUE
BALTIMORE MD 21216

GINA TRIFILETTI
2120 WEST ROAD
APOPKA FL 32703

GINA VEZZOLA
PO BOX 356
OLD LYME CT 06371

GINA WARY
316 EAST BROAD STREET
SECOND FLOOR
BETHLEHEM PA 18018

GINAMARIE DAVIS
5 KIMBERLY ANN COURT
OWINGS MILLS MD 21117

GINAMARIE PRECHTEL
4 IRAM PLACE
BETHPAGE NY 11714

GINELL, RICHARD
16856 ESCALON DRIVE
ENCINO CA 91436

GINETT COLON
707 NE 14TH STREET
1
FT. LAUDERDALE FL 33304

GINETTE HYPPOLITE
71-69 PARSONS BLVD
FLUSHING NY 11365

GINGER DELGADO
4361 KELLWOOD DRIVE
CASTLE ROCK CO 80109

GINGER HAYES
1448 SHELTON AVENUE
NORFOLK VA 23502

GINGRICH COMMUNICATIONS
1425 K STREET  NW    STE 450
WASHINGTON DC 20005

GINI, ALFRED R
506 PARK AVE
RIVER FOREST IL 60305

GINIA HINES
312 REMINGTON STREET
BRIDGEPORT CT 06610

GINKGO LEAF PRODUCTION INC
3941 MAIN ROAD
TIVERTON RI 02878

GINN, SAM
1005 SPRING ST
BETHLEHEM PA 18018

GINNIE, DEBRA A SMITH
5661 WASHINGTON STREET
HOLLYWOOD FL 33023

GINNY CHIEN
131 N. GALE DRIVE
APT 2C
BEVERLY HILLS CA 90211

GINO BATTISTONI
6105 W CORNELIA AVENUE
CHICAGO IL 60634

GINO GRIFFIN
5537 S. ELIZABETH
CHICAGO IL 60636

GINO JOHNSON
720 ORANGE BLOSSOM TR.
ORLANDO FL 32805

GINSBURG, MONICA
1900 W ROSCOE ST
CHICAGO IL 60657

GINTY, JASON L
3532 LAUREL ST
NEW ORLEANS LA 70115

GINTZLER, SHARON J
817 CARROLL ST  NO.4B
BROOKLYN NY 11215

GINYARD, TIFFANY CHRISTINA
809 N CHAPLEGATE LANE
BALTIMORE MD 21229

GIORDANO, C. ESTELLE
5376 AUTUM BROOK DR.
MEMPHIS TN 38141

GIORDANO, THOMAS
146 HIGH ST
APT 110
MILFORD CT 06460

GIORDANO, VINCENT J
16 VAALCOM RD
TOLLAND CT 06084

GIOVANNI MOLINA
8709 NW 61STREET
TAMARAC FL 33321

GIOVANNI PIROZZI
4507 SIMPSON AVE.
STUDIO CITY CA 91607

GIOVANNI UGARTE
4330 TOLAND WAY
EAGLE ROCK CA 90041

GIOVANNY ARANGO
169 VAN BUREN
MASSAPEQUA NY 11762

GIOVENCO, CHRISTOPHER
125 N 37TH ST
ALLENTOWN PA 18104

GIPE, LEE
3915 ALLAMANDA CT
CLERMONT FL 34711

GIRALDO, ANDREA
5230 NE 6TH AVE  APT 24B
FT LAUDERDALE FL 33334

GIRALDO, ANDRES
955 JUNIPER ST
ATLANTA GA 30309

GIRALDO, DANIEL
9831 W. HEATHER LN
MIRAMAR FL 33025

GIRALDO, HENRY
5230 NE 6TH AVE  APT 24B
FT LAUDERDALE FL 33334

GIRALDO, JEFFREY KEVEN
1617 COUNTRY LAKES DRIVE  APT 206
NAPERVILLE IL 60563

GIRALDO, ROGER
44 CAMBRIDGE ST
WEST HARTFORD CT 06110

GIRARD GIBBS & DE BARTOLOMEO LLP
A.J. DE BARTOLOMEO
601 CALIFORNIA ST SUITE 1400
SAN FRANCISCO CA 94108

GIRDWAIN, JESSICA
606 MILLINGTON WAY
ST CHARLES IL 60174

GIRGIS, CRISTINA
473 MOUNTAIN AVE
BERKELEY HEIGHTS NJ 07922

GIRL SCOUT OF NORTH EASTERN NY INC
135 JENNI JILL DRIVE
WARRENBURG NY 12885

GIRL SCOUT OF NORTH EASTERN NY INC
213 MEADOWBROOK RD
QUEENSBURY NY 12804

GIRLIE DIMAANO
7268 WEST OGDEN
RIVERSIDE IL 60546

GIROCCO, DAWN M
4220 ALLOTT AVE
SHERMAN OAKS CA 91423

GIRON, LEON F
PATRICIO SANZ 1442-10
OSLO, DF CP03100

GIRVIN, MICHAEL
1613 LIBERTY ST APT A
EASTON PA 18042

GISELA RODRIGUEZ
153 BURNS AVENUE
HICKSVILLE NY 11801

GISH, SHAUN
921 HIGHLAND VILLAGE ROAD
HIGHLAND VILLAGE TX 75077

GISH, TODD
1537 STANFORD STREET  NO.7
SANTA MONICA CA 90404

GISSENDANNER,ROBERT
5909 SW 26 TERRACE
HOLLYWOOD FL 33023

GITLIN, HEATHER S
1070 SPYGLASS
WESTON FL 33326

GITLIN, TODD
2828 BROADWAY
APT 12A
NEW YORK NY 10025

GITLIN, TODD
4 WASHINGTON SQ VILLAGE
APT 14P
NEW YORK NY 10012

GITTENS, JARRETT
2003 RICHGLEN DR
BALTIMORE MD 21207

GITTENS, KEVIN D
3362 NW 33RD AVE
LAUDERDALE LAKES FL 33309

GITTO, JOSHUA
302 ANDREW LANE
FORT EDWARD NY 12804

GIUCA ZEMMEL, LINDA
159 ESSEX STREET
DEEP RIVER CT 06417

GIULIANO, MIKE
2317 N CALVERT ST
BALTIMORE MD 21218

GIULIOTTI, EDWARD J
1600 SE 15 ST
#302
FORT LAUDERDALE FL 33316

GIUSANI, BRIAN
338 EAST ST  APT E2
PLAINVILLE CT 06062

GIUSTO II, JOSEPH D
PO BOX 104
LINTHICUM MD 21090

GIVANNA WILLIAMS
430 MOLLOY STREET
COPIAGUE NY 11726

GIVENS, JAMES
750 WHITE DR      APT 421
TALLAHASSEE FL 32304

GIZARA GROUP
507 PATTERSONVILLE RD
AMSTERDAM NY 12010

GLACKMEYER, KEVIN
213 BELLEHURST DR
MONTGOMERY AL 36109

GLADDEN, JUSTIN
3301 DOLFIELD AVE
BALTIMORE MD 21215

GLADFELTER, SIERRA ROSS
1300 CECIL B MOORE AVENUE  APT 309 SOUTH
PHILADELPHIA PA 19122

GLADNEY FUND
6300 JOHN RYAN DR
FORT WORTH TX 76132

GLADSTONE SAMUELS
10712 S. PROSPECT AVENUE
CHICAGO IL 60643

GLADYS ARROYO
1817 WISCONSIN AVENUE
BERWYN IL 60402

GLADYS CENTENO
5832 LOKEY DR
ORLANDO FL 32810

GLADYS COLES
525 GILMORE STREET 2ND FLOOR
BALTIMORE MD 21223

GLADYS CRUZ
2912 ELM ST.
LOS ANGELES CA 90065

GLADYS E GRADY
6 N 6TH STREET #808
SUN TOWER
YAKIMA WA 98901

GLADYS EDWARDS
1201 SILVER SUMMIT DR SE
CONYERS GA 30094

GLADYS GARCIA
26 NORFOLK DRIVE EAST
ELMONT NY 11003

GLADYS GONZALEZ
214 7TH AVENUE
BETHLEHEM PA 18018

GLADYS RHONE
111 WEBB
CALUMET CITY IL 60409

GLADYS STRONG
107 BLOOMSBURY AVENUE
HARVE DE GRACE MD 21078

GLAGOWSKI, JEFF
62 FOSTER ST
NEW HAVEN CT 06511

GLANTON, ANGELA
2414 CHESTNUT LANDING
ATLANTA GA 30360

GLANTON, ANGELA
ATLANTA BUREAU CORRESPONDENT
435 N MICHIGAN AVE
CHICAGO IL 60611

GLANTZ, JENNIFER
11742 WATER CRST LANE
BOCA RATON FL 33498

GLANVILLE, DOUGLAS
2043 W MCLEAN
CHICAGO IL 60647

GLAROS, TONY
9422 GLEN RIDGE DR
LAUREL MD 20723

GLAROS, TONY
PO BOX 518
LAUREL MD 20725

GLASCOCK, STUART
PO BOX 16298
SEATTLE WA 98116

GLASER, GAIL M
1725 W. GLENLAKE AVE.
#1W
CHICAGO IL 60660

GLASGOW, ELIZABETH
502 MADISON AVE
GREENPORT NY 11944

GLASHEEN, WILLIAM A
911 SPRING ST
KAUKAUNA WI 54130

GLASPELL, CRAIG M
23466 DOVER COURT
MURRIETA CA 92562

GLASS DIMENSIONS INC
PO BOX 220
ESSEX MA 01929

GLASS SLIPPER ENTERPRISES INC
737 W WASHINGTON BLVD  APT 3401
CHICAGO IL 60661

GLASS, AILENE G
1492 ALDERSGATE DR     APT 6
KISSIMMEE FL 34746

GLASS, AMANDA
2500 CENTERST NO.C212
ATLANTA GA 30318

GLASS, BRIAN
2647 N WILTON
CHICAGO IL 60614

GLASS, RANDY
11025 ERWIN STREET
N HOLLYWOOD CA 91606

GLASSMAN, AMANDA
40 PINNACLE MOUNTAIN RD
SIMSBURY CT 06070

GLASSMAN, MARVIN
18011 BISCAYNE BLVD  NO.904
AVENTURA FL 33160

GLASSMAN,STEPHEN
P O BOX 451278
LOS ANGELES CA 90045

GLASTONBURY CITIZEN
87 NUTMEG LN
GLASTONBURY CT 06033

GLATZER, ARON
7 WHITMAN CT
SAN CARLOS CA 94070

GLAUSER, JEFFREY
166 KENWOOD DRIVE
SICKLERVILLE NJ 08081

GLAZEBROOK, MATTHEW
105 WINTHROP ST NO.6G
BROOKLYN NY 11225

GLAZED EXPRESSIONS INC
4258 W WELLINGTON
CHICAGO IL 60641

GLEASON, HOLLY
PO BOX 121228
NASHVILLE TN 37212

GLEESON, ERIN
384A 9TH ST
BROOKLYN NY 11215

GLEI, JOCELYN
901 GRAND ST     APT NO.B
BROOKLYN NY 11211

GLEN ADAMS
901 PENNYLVANIA AVE
BALTIMORE MD 21201

GLEN CALLANAN
C/O WGN-TV
2501 W. BRADLEY PLACE
CHICAGO IL 60618

GLEN CAMPBELL
78 LENOX STREET
HARTFORD CT 06112

GLEN ELLYN COMMUNITY RESOURCE CENTER
211 S WHEATON AVE  SUITE 200
WHEATON IL 60187

GLEN ELLYN COMMUNITY RESOURCE CENTER
PO BOX 354
GLEN ELLYN IL 60138

GLEN EPPIG
731 REEDY CIRCLE
BEL AIR MD 21014

GLEN GAMBOA
138 ST MARKS PLACE
#2A
BROOKLYN NY 11217

GLEN GIBBONS
192 JAN PLACE
EAST NORTHPORT NY 11731

GLEN HENNINGER
2517 LAUREL VALLEY GARTH
ABINGDON MD 21009

GLEN KOZLOWSKI
1000 FOOTBALL DRIVE
C/O CHICAGO BEARS
LAKE FOREST IL 60045

GLEN KOZLOWSKI
18095 TIMBER LANE
WILDWOOD IL 60030

GLEN KRON
305 GADWALL COURT
HAVRE DE GRACE MD 21078

GLEN MAMMEL
1816 NW 64 WAY
MARGATE FL 33063

GLEN SKAGERBERG
10920 CARDIMINE
TUJUNGA CA 91042

GLENARD R LEE
945 S FIRCROFT
WEST COVINA CA 91791

GLENDA MAYE
2624 MEADOW LAKE DRIVE
TOANO VA 23168

GLENDA MOLON
735 E. PALMER
APT. #110
GLENDALE CA 91205

GLENDA PARTIN
4250 SANDHURST DRIVE
ORLANDO FL 32817

GLENDA SMITH
P.O. BOX #91362
LOS ANGELES CA 90009-1362

GLENDALE BUSINESS CENTER, LLC
RE: GLENDALE 6631 N SIDNEY PL
CARE OF CLOVERLEAF GROUP, INC.
666 DUNDEE ROAD, SUITE 901
NORTHBROOK IL 60062

GLENDALE SUNRISE ROTARY FOUNDATION
416 N GLENDALE AVE  STE 202
GLENDALE CA 91206

GLENDEREE HAWKINS
PO BOX 773
MIDLOTHIAN IL 60445

GLENFORD THOMAS
97 GRANDE AVENUE
WINDSOR CT 06095

GLENFORD WHITE
20 CHAPMAN STREET
EAST HARTFORD CT 06108

GLENN ADAMS
4278 BRIARCLIFFE RD
ALLENTOWN PA 18104

GLENN BALLARD
8334 S. LAFAYETTE
CHICAGO IL 60620

GLENN CISSELL
2380 SNOWHILLRD.
CHULUOTA FL 32766

GLENN COUCH
1519 S WABASH STREET
GLENDORA CA 91740

GLENN DAVIS
1127 23RD
NEWPORT NEWS VA 23607

GLENN DE FALKENBERG
1400 N LAKE SHORE DR #22A
CHICAGO IL 60610-6648

GLENN E HALL
211 E. LOMBARD ST
APT# 158
BALTIMORE MD 21202

GLENN F LEBUS
19022 WOODLAND WAY
TRABUCO CANYON CA 92679

GLENN FAWCETT
#8 SILVERFOX CT
COCKEYSVILLE MD 21030

GLENN FODEN
917 HORIZON RD
MOUNT AIRY MD 21771

GLENN GEFFCKEN
38 CENTER STREET
CANDLER NC 28715

GLENN GRAHAM
5133 WAGON SHED CIRCLE
OWINGS MILLS MD 21117

GLENN GUSTAVE
200 BEACON HILL DRIVE
APT. 3A-1
DOBBS FERRY NY 10522

GLENN HANNIGAN
P. O. BOX 3105
MUNSTER IN 46321

GLENN IRIZARRY
236 EAST FULTON ST
LONG BEACH NY 11561

GLENN JENKINSON
1 ALEXANDER DRIVE
SYOSSET NY 11791

GLENN KAUPERT
745 NORFOLK AVENUE
WESTCHESTER IL 60154

GLENN KAUPERT PHOTOGRAPHY
745 NORFOLK AVE
WESTCHESTER IL 60154

GLENN KOENIG
1674 AVENIDA DEL VISTA
CORONA CA 92882

GLENN KRANZLEY
839 MAGNOLIA ROAD
HELLERTOWN PA 18055

GLENN LORANG
541 SINTON AVE.
COLORADO SPRINGS CO 80906

GLENN MARCIONE
15455 GLENOAKS #164
SYLMAR CA 91342

GLENN MCCARTHY
PO BOX 452376
KISSIMMEE FL 34745

GLENN MCNATT
108 HOMELAND AVENUE
BALTIMORE MD 21212

GLENN MEYER
9725 SW ARDENWOOD
PORTLAND OR 97225

GLENN NELSON
899 SENATE
COSTA MESA CA 92627

GLENN O AINLEY
20058 TIPICO
CHATSWORTH CA 91311

GLENN PETRAITIS
18 TONY DRIVE
KINGS PARK NY 11754

GLENN SINGER
1900 LAUREL LANE
WEST PALM BEACH FL 33406

GLENN THOMSON
312 WEST 23 ST.
3A
NEW YORK NY 10011

GLENN THRUSH
3310 OBERON STREET
KENSINGTON MD 20895

GLENN UEKERT
6711 RENATO STREET
CHINO CA 91710

GLENN, CAMERON
1306 SPEED AVE
MONROE LA 71201

GLENN, DEVON
233 WEST WILSHIRE AVENUE
FULLERTON CA 92832

GLENN, WILLIAM
600 ASYLUM AVENUE-NO.404
HARTFORD CT 06105

GLENN-JOHN JEFFERS
5915 N. PAULINA ST.
UNIT #3W
CHICAGO IL 60660

GLENS FALLS AREA YOUTH CENTER
90 MONTCALM STREET
GLENS FALLS NY 12801

GLENS FALLS AREA YOUTH CENTER
PO BOX 469
GLEN FALLS NY 12801

GLENS FALLS COUNTRY CLUB
211 ROUND POND RD
QUEENSBURY NY 12804

GLENS FALLS RECREATION DEPARTMENT
42 RIDGE ST
GLENS FALLS NY 12801

GLENVILLE, THOMAS
10125 SW 16TH ST APT 304
PEMBROKE PINES FL 33025

GLENZES DOWDIE
942 WEST TIOGA STREET
ALLENTOWN PA 18103

GLICK, ANITA
66 ROUNDTREE DRIVE
PLAINVIEW NY 11803

GLICK, DUSTIN
30-76 CRESCENT ST
ASTORIA NY 11102

GLICK, NANCY
2016 COUNTRYSIDE CIRCLE SOUTH
ORLANDO FL 32804-6937

GLICKMAN, ELYSE
4444 WOODMAN AVE    NO.30
SHERMAN OAKS CA 91423

GLICKSBERG, KATE
54 CHEEVER PL NO 4
BROOKLYN NY 11231

GLICKSBERG, KATE
57 CHEEVER PL NO 4
BROOKLYN NY 11231

GLIK, SARA
8 BRIGHTSIDE AVE
BALTIMORE MD 21208

GLIMMER WESTSIDE
P O BOX 489
NAPERVILLE IL 60566

GLINDA HOWARD
332 DOVER ST.
ORLANDO FL 32811

GLISTA, HELEN
11 LAUREL RD
WINDSOR LOCKS CT 06096

GLOBAL AEROSPACE, INC
51 JOHN F KENNEDY PARKWAY
SHORT HILLS NJ 07078

GLOBAL AEROSPACE, INC
POPULAR CREEK OFFICE PLAZA
1721 MOON LAKE BOULEVARD
SUITE 420
HOFFMAN ESTATES IL 60169

GLOBAL AIDS ALLIANCE
1413 K ST  NW 4TH FLR
WASHINGTON DC 20005

GLOBAL CARTOON
95 CARL VOGT BLVD
GENEVA  1205

GLOBAL CARTOON
C/O PATRICK CHAPPATTE
95 CARL VOGT BLVD
GENEVA  1205

GLOBAL COMPLIANCE SERVICES INC
13950 BALLANTYNE CORPORATE PL
STE 300
CHARLOTTE NC 28277

GLOBAL COMPLIANCE SERVICES INC
13950 BALLANTYNE CORPORATE PL
CHARLOTTE NC 28277

GLOBAL COMPLIANCE SERVICES INC
PO BOX 60941
CHARLOTTE NC 28260-0941

GLOBAL COMPUTER SUPPLIES
PO BOX 5465
CARSON CA 90749

GLOBAL COMPUTER SUPPLIES
PO BOX 5000
SUWANEE GA 30024

GLOBAL COMPUTER SUPPLIES
PO BOX 5000
SUWANEE GA 30174-5000

GLOBAL COMPUTER SUPPLIES
175 AMBASSADOR DRIVE
630-357-3353 FAX X4876 STACEY
800-443-2250 CORP ACCT.
NAPERVILLE IL 60540

GLOBAL COMPUTER SUPPLIES
2249 WINDSOR COURT
ADDISON IL 60101

GLOBAL COMPUTER SUPPLIES
PO BOX 5133
CHICAGO IL 60680-5133

GLOBAL COMPUTER SUPPLIES
11 HARBOR PARK DRIVE
PT WASHINGTON NY 11050

GLOBAL COMPUTER SUPPLIES
22 HARBOR PARK DRIVE
PT WASHINGTON NY 11050-4682

GLOBAL COMPUTER SUPPLIES
P O BOX 271
PT WASHINGTON NY 11050

GLOBAL CROSSING TELECOMMUNICATIONS
1080 PITTSFORD VICTOR RD
PITTSFORD NY 14534

GLOBAL CROSSING TELECOMMUNICATIONS
PO BOX 741276
CINCINNATI OH 45274-1276

GLOBAL CUISINE BY GARY ARABIA LLC
1041 N FORMOSA AVE
W HOLLYWOOD CA 90046

GLOBAL DIGITAL MEDIA
5432 W 102NDST
LOS ANGELES CA 90045

GLOBAL EQUIPMENT COMPANY
1070 NORTHBROOK PARKWAY
SUWANEE GA 30174

GLOBAL EQUIPMENT COMPANY
PO BOX 5200
SUWANEE GA 30174

GLOBAL EQUIPMENT COMPANY
22 HARBOR PARK DRIVE
PORT WASHINGTON NY 11050-4682

GLOBAL EQUIPMENT COMPANY
63 HEMLOCK DRIVE
HEMPSTEAD NY 11550

GLOBAL EQUIPMENT COMPANY
P O BOX 1560
PORT WASHINGTON NY 11050-1560

GLOBAL IMAGING SYSTEMS, INC.
P.O. BOX 728
PARK RIDGE NJ 07656

GLOBAL INSTITUTE OF LANGUAGES &
7368 NW 5TH ST
PLANTATION FL 33317

GLOBAL INVESTIGATIVE GROUP INC
PO BOX 54690
IRVINE CA 92619-4690

GLOBAL INVESTIGATIVE GROUP INC
PO BOX 68
CARLSBAD CA 92018-0068

GLOBAL MEDIA NETWORK
M-138 GREATER KAILASH II
NEW DELHI  110048

GLOBAL MEDIA SERVICES GMBH
MITTELWEG 38
D-20148
HAMBURG, HH

GLOBAL RECYCLING
320 PASTURE LANE
HAMPTON VA 23669-2111

GLOBAL RESCUE LLC
115 BROAD ST      STE 350
BOSTON MA 02110

GLOBAL RETAIL MARKETING ASSOCIATION LLC
3802 ROSECRANS ST      STE 800
SAN DIEGO CA 92110

GLOBAL RETAIL MARKETING ASSOCIATION LLC
5845 EDGEWOOD DR
ALGONQUIN IL 60102-2586

GLOBAL SECURITIZATION SERVICES LLC
68 SOUTH SERVICE RD  SUITE 120
MELVILLE NY 11747

GLOBAL SECURITIZATION SERVICES LLC
C/O GSS LLC
68 SOUTH SERVICE ROAD  SUITE 120
MEVILLE NY 11747

GLOBAL SECURITIZATION SERVICES LLC
PO BOX 6139
NEW YORK NY 10249-6139

GLOBE MARKETING
2120 E AVE  Q-6
PALMDALE CA 93550

GLOBE MARKETING
2120 EAST Q6
PALMDALE CA 93550

GLOBE NEWSPAPER
135 MORRISSEY BLVD
BOSTON MA 02107

GLOBE NEWSPAPER
BOSTON GLOBE
PO BOX 4074
WOBURN MA 01888-4074

GLOBE NEWSPAPER
GLOBE CIRCULATION DEPT
PO BOX 55819
BOSTON MA 02205

GLOBE NEWSPAPER
PO BOX 2378
BOSTON MA 02107

GLOBE NEWSPAPER
THE BOSTON GLOBE
PO BOX 2553
BOSTON MA 02208

GLOBE PHOTOS INCORPORATION
275 SEVENTH AVENUE
NEW YORK NY 10001

GLOBE PHOTOS INCORPORATION
41 JOHN STREET
SUITE 4
BABYLON NY 11702

GLOMB, DAVID
71340 ESTELLITA DRIVE
RANCHO MIRAGE CA 92270

GLORESA SINCLAIR
2403 LOYOLA NORTHWAY
BALTIMORE MD 21215

GLORIA BAKER
1109 73RD STREET
NEWPORT NEWS VA 23605

GLORIA BRITTON
14521 DALWOOD AVENUE
NORWALK CA 90650

GLORIA BROWN
3450 W GOLFVIEW DR.
HAZEL CREST IL 60429

GLORIA BURTON
638 N. MONTICELLO
1ST FLOOR
CHICAGO IL 60624

GLORIA CARABALLO
538 RIDGE AVENUE
ALLENTOWN PA 18102

GLORIA CWIEKOWSKI
307 SAUCON VIEW DRIVE
BETHLEHEM PA 18015

GLORIA DARIENZO
1116 5TH AVENUE
EAST NORTHPORT NY 11731

GLORIA DECESARE
6305 WIND RIDER WAY
COLUMBIA MD 21045

GLORIA DIAZ
6100 CORD AVENUE
PICO RIVERA CA 90660

GLORIA FOSTER
164 BORO VU DRIVE
NORTHAMPTON PA 18067

GLORIA GARIBAY
1908 GARDEN AVE.
#10
GLENDALE CA 91204

GLORIA GRAHAM
6708 RIO PINAR
NORTH LAUDERDALE FL 33068

GLORIA GRAMOLINI
14 ARLINGTON STREET
WEST HAVEN CT 06516

GLORIA GREENE
640 WESTWOOD AVENUE
HAMPTON VA 23661

GLORIA GUTIERREZ
3308 84TH STREET
H10
JACKSON HEIGHTS NY 11372

GLORIA HAUTER
12554 ROSEWOOD DRIVE
HOMER GLEN IL 60491

GLORIA HENAO
500 NW 34TH STREET
POMPANO BEACH FL 33064-3613

GLORIA HINRICHS
149 SCOTTSWOOD ROAD
RIVERSIDE IL 60546

GLORIA HOWARD
3520 NW 50 AVE
APT P-308
LAUDERDALE LAKES FL 33319

GLORIA JONES
7432 WASHINGTON
APT. 506
FOREST PARK IL 60130

GLORIA LAINEZ
626 TURNER STREET
APT# 2
ALLENTOWN PA 18102

GLORIA LANG
120 SMITH STREET
RONKONKOMA NY 11779

GLORIA LONDON
20 MYTILENE DR
NEWPORT NEWS VA 23605

GLORIA LUDOLPH
P. O. BOX 170
SANTA MONICA CA 90406

GLORIA MACLEAN
756 N IRVING STREET
ALLENTOWN PA 18109

GLORIA MARQUEZ
1042 BRITTANIA STREET
A7
LOS ANGELES CA 90033

GLORIA MARQUEZ
11129 MILDREN ST.
APT. 8
EL MONTE CA 91731

GLORIA MEDINA
5852 COMSTOCK AVENUE
APT F
WHITTIER CA 90601

GLORIA ROJAS
225 E. MASON STREET
AZUSA CA 91702

GLORIA SCARABINO
10300 NW 30TH COURT
APT 107
SUNRISE FL 33322

GLORIA THOMAS
4319 W. 21ST PLACE
CHICAGO IL 60623

GLORIA TIERNEY
7969 TIMBERLAKE DR
MELBOURNE FL 32904

GLORIA VARGAS
502 SILVER CHARM DRIVE
OSWEGO IL 60543

GLOSAN, GREGORY
217 E 21ST ST
NORTHAMPTON PA 18067

GLOSE, ELSIE
320 CHURCH ST
CATASAQUA PA 18032

GLOSE, ELSIE
320 CHURCH ST
CATASAUQUA PA 18032

GLOUCESTER COUNTY
CLERK
PO BOX N
CLOUCESTER VA 23061

GLOUCESTER COUNTY
PO BOX 2118
GLOUCESTER VA 23061

GLOUCESTER COUNTY
UTILITIES DEPARTMENT
TREASURER
6489 MAIN ST
GLOUCESTER VA 23061

GLOVER, ANA
12252 ROLLING GREEN COURT
JACKSONVILLE FL 32246

GLOVER, FRANCINER
14040 N. MIAMI AVENUE
MIAMI FL 33168

GLOVER, JEREMY
3041 CR 3860
HAWKINS TX 75765

GLOVER, TAMARA
03881 PICCIOLA RD
FRUITLAND PARK FL 34731

GLOW IMAGERY
524 E 90TH TERRACE
KANSAS CITY MO 64114

GLUCK, SARAH
6315 NW 82ND DR
PARKLAND FL 33067

GLUDENIE HENRY
7243 PINION DRIVE
ORLANDO FL 32818

GLUE PRODUCTION
324 SOUTH OCCIDENTAL BLVD
LOS ANGELES CA 90057

GLUNZ & JENSEN K & F INC
ATTN:  ROCKIE WESTBERG
12633 INDUSTRIAL DRIVE
P. O. BOX 340
GRAINGER IN 46530

GLUNZ & JENSEN K & F INC
NORDEA BANK FINLAND PIC-NY BRANCH
437 MADISON AVE
NEW YORK NY 10022

GLUNZ & JENSEN K & F INC
W-512256
PO BOX 7777
PHILADELPHIA PA 19175-2256

GLUSAC, ELAINE
1815 W MELROSE STREET  NO. 3C
CHICAGO IL 60657

GLUSZEK, AGATA MATYLDA
4332 AVALON HAVEN DR
NORTH HAVEN CT 06473

GLUTING JR, FRANK
2804 BURMAN ROAD
NORTH AURORA IL 60542

GLUTING JR, FRANK
ACCT  NO.1625
2804 BURMNA ROAD
NORTH AURORA IL 60542

GLUTING JR, FRANK
ACCT 1625
1350 W INDIAN TRAIL ROAD APT 3
AURORA IL 60506

GLUTING, BOB
3488 RIVINIA CIR 1604 BIG NEWS
AURORA IL 60504

GLUTING, FRANK
1971 SOMERSET DR
19500
ROMEOVILLE IL 60446

GLUTING, FRANK
320 ROC BAAR 19500
ROMEOVILLE IL 60446

GLYN PRITCHARD
6879 NW 28TH TERRACE
FORT LAUDERDALE FL 33309

GLYNIS BABB
1406 FETTLER WAY
WINTER GARDEN FL 34787

GLYNN BOYD
708 MICHELLE CT.
GRETNA LA 70056

GLYNN, DAVID
4 BELLA LANE
UNIONVILLE CT 06085

GMAC
PO BOX 5180
CAROL STREAM IL 60197-5180

GMAC
PO BOX 9001951
LOUISVILLE KY 40290

GMAC
PO BOX 70309
PAYMENT PROCESSING CTR
CHARLOTTE NC 28272-0309

GMAC COMMERCIAL CREDIT LLC
PO BOX 403058
ATLANTA GA 30384-3058

GMAC COMMERCIAL CREDIT LLC
PO BOX 60576
CHAROLOTTE NC 28260

GMAC COMMERCIAL CREDIT LLC
100 WEST 33RD STREET
NEW YORK NY 10001

GMAC COMMERCIAL CREDIT LLC
KID ATHLETE
100 WEST 33RD STREET
NEW YORK CITY NY 10001

GMAC COMMERCIAL FINANCE LLC
PO BOX 403058
ATLANTA GA 30384-3058

GMAC COMMERCIAL FINANCE LLC
1290 AVENUE OF THE AMERICAS
NEW YORK NY 10104

GMC SOFTWARE TECHNOLOGY INC
15 ALLSTATE PARKWAY    STE 600
MARKHAM ON L3R 5B4

GMINDER, ALBERT
307 LUCAS CREEK ROAD
NEWPORT NEWS VA 23602

GMINDER, MAURINE
307 LUCAS CREEK RD
NEWPORT NEWS VA 23602

GMMB INC
1010 WISCONSIN AVE NW  SUITE 800
WASHINGTON DC 20007

GMMB INC
PO BOX 7777
W510061
PHILADELPHIA PA 19175-0061

GO PROMOTIONS INC
1658 N. MILWAUKEE  AVE NO.224
CHICAGO IL 60647

GO PROMOTIONS INC
PO BOX 194
HIGHLAND PARK IL 60035

GO WORLD PUBLISHING LLC
807 ARAPAHOE ST
GOLDEN CO 80401

GOAD, ZACHARY
2724 WOODBINE AVE
EVANSTON IL 60201

GOAL PRODUCTIONS INC
2623 EAST FOOTHILL BLVD    STE 101
PASADENA CA 91107-3466

GOALGETTERS INC
639 S LAGRANGE ROAD
LAGRANGE IL 60525

GOBAR, THOMAS J
329 OSGOOD AVE
NEW BRITAIN CT 06053

GOBER, DEBRA A
101 N SIXTH ST
ALLENTOWN PA 18105

GOBLE, ROBERT M
8117 WOODVIEW ROAD
ELLICOTT CITY MD 21043

GODAR, THOMAS S
420 CLIFF CT
LISLE IL 60532

GODDARD,JOSEPH S
202 ASHLAND AVE
RIVER FOREST IL 60305

GODENGO INC
1255 D PARK AVENUE
EMERYVILLE CA 94608

GODENZI, JOSEPH A
446 PLATT HILL RD
WINSTED CT 06098-2516

GODERRE, JOE
5 PARK STREET SOUTH
BELLEVILLE ON K8P 2W8

GODFREY, FRANK
66 GREENBRIAR RD
EAST HARTFORD CT 06118

GODFREY, JAMES
6261 NW 16TH ST
SUNRISE FL 33313

GODMAN, WAYNE
516 N FORSYTH RD STE 2104
ORLANDO FL 32807

GODOI, ARISTEU
115 SE 15 ST
NO.B
DEERFIELD BEACH FL 33441

GODOI, ARISTEU
411 SE 8TH STREET APT 125
DEERFIELD BEACH FL 33441

GODOY, SUSANA P
15411 SW 81 CIR LN  NO.38
MIAMI FL 33193

GODSPEED COURIER
PO BOX 423293
SAN FRANCISCO CA 94142

GODUSKY JR, STEPHEN
2121 SOUTHAMPTON DR
MACUNGIE PA 18062

GODVIN, COLE
15 PALOMA AVE APT 406
VENICE CA 90291

GODVIN, TARA
932 MATLMAN AVE  NO.18
LOS ANGELES CA 90026

GODWIN, PETER
210 RIVERSIDE DRIVE  NO.1E
NEW YORK NY 10025

GODWIN, PETER
PEYSER & ALEXANDER MGMT
ATTN LISA TAMIS
500 FIFTH AVENUE  SUITE 2700
NEW YORK NY 10110

GOEHRING, KEVIN
15 MAPLEWOOD RD
FARMINGTON CT 06032

GOEMAAT, DARRELL W
29 S STONINGTON DR
PALATINE IL 60074

GOERING, LAURIE
435 N MICHIGAN AVENUE
FOREIGN DEPARTMENT
CHICAGO IL 60611

GOERING, LAURIE
FOREIGN BUREAU CORRESPONDENT
435 N MICHIGAN AVENUE
CHICAGO IL 60611

GOETHALS, CHRISTINE
198 ROMANA PL
PASADENA CA 91107

GOETZ, JOHN C
SENEFELDER STR 33
GERMANY, BE  10437

GOETZ, RICHARD BLAIR
751 FLINTRIDGE AVE
LA CANADA CA 91011

GOFFE, LEONARD
6530 EMERALD DUNES DR   NO.108
WEST PALM BEACH FL 33411

GOGAN, KEVIN
4643 286TH AVE SE
FALL CITY WA 98024

GOGOL, ARIELLA
194 E 2ND ST  APT 3L
NEW YORK NY 10009

GOINS, CATHERINE
7408 S DORCHESTER
CHICAGO IL 60619

GOITIA, JOSE
40 RUE DE TREVISE
PARIS  75009

GOKLANY, INDUR
8726 OLD COURTHOUSE RD
VIENNA VA 22182

GOLAN PRODUCTIONS, INC.
1501 NO. MAGNOLIA AVE.
CHICAGO IL 60622

GOLD MOUNTAIN MEDIA
16830 VENTURA BLVD
STE 605
ENCINO CA 91436

GOLD, JONATHAN
5855 VALLEY RD  NO.1145
NORTH LAS VEGAS NV 89031

GOLD, LOUIS
13801 YORK ROAD
APT R3
COCKEYSVILLE MD 21030

GOLD, SARAH F
222 WEST 83 ST  NO.15D
NEW YORK NY 10024

GOLD, TERESA BASSO
3806 N ALTA VISTA TERRACE
CHICAGO IL 60613

GOLD, TONI A
96 KENYON ST
HARTFORD CT 06105

GOLDBARTH, ALBERT
215 N FOUNTAIN
WICHITA KS 67208

GOLDBECK, JEAN
1602 HENRY WAY
FOREST HILL MD 21050

GOLDBERG KOHN BELL BLACK ROSENBLOOM
& MORRIS LTD
55 E MONROE ST      STE 3700
CHICAGO IL 60603-5802

GOLDBERG, ADAM
6 TAYLOR RD
WEST HARTFORD CT 06110

GOLDBERG, CAROL G
20 LEMAY ST
WEST HARTFORD CT 06107

GOLDBERG, CAROLE G
20 LEMAY STREET
WEST HARTFORD CT 06107

GOLDBERG, DANIEL
1027 DARTMOUGH LANE
WOODMERE NY 11598

GOLDBERG, ELEANOR
125 W 3RD ST  APT 3C
NEW YORK NY 10012

GOLDBERG, JACKIE
1544 CURRAN STREET
LOS ANGELES CA 90026-2036

GOLDBERG, JEFFREY
85 CANDLEWOOD DR
SOUTH WINDSOR CT 06074

GOLDBERG, JOAN
2500 BELAIR DR
GLENVIEW IL 60025

GOLDBERG, JONAH
5141 PALISADE LANE NW
WASHINGTON DC 20016

GOLDBERG, JUDITH
22 NORTHGATE CIRC
MELVILLE NY 11747

GOLDBERG, LESLEY
4912 TUJUNGA AVE    NO. 1
NORTH HOLLYWOOD CA 91601

GOLDBERG, MYSHELE
24 PARK AVE
BLOOMFIELD CT 06002

GOLDBERG, RITA V
1052 TORREY PINES RD
CHULA VISTA CA 91915

GOLDBERG, ROSS
PO BOX 200678
YALE UNIVERSITY
NEW HAVEN CT 06520

GOLDBERG, TOD B
48625 CALLE ESPERANZA
LA QUINTA CA 92253

GOLDBERGER, BENJAMIN
3427 NORTH LEAVITT STREET
CHICAGO IL 60618

GOLDEN DELIVERY SERVICE INC
15 WEXFORD DRIVE
OAKDALE NY 11769

GOLDEN STATE JANITORIAL SUPPLY COMPANY
15705 ARROW HWY SUITE 5
BALDWIN PARK CA 91706

GOLDEN STATE JANITORIAL SUPPLY COMPANY
1574 ARROW HWY      STE B
LA VERNE CA 91750

GOLDEN STATE JANITORIAL SUPPLY COMPANY
462 BORREGO CT   UNIT A
SAN DIMAS CA 91773

GOLDEN STATE JANITORIAL SUPPLY COMPANY
PO BOX 4619
SAN DIMAS CA 91773

GOLDEN STATE WATER COMPANY
10758 WASHINGTON BLVD
CULVER CITY CA 90230

GOLDEN STATE WATER COMPANY
17140 S AVALON BLVD NO.100
CARSON CA 90746

GOLDEN STATE WATER COMPANY
ATTN ACCOUNTS PAYABLE R2
630 EAST FOOTHILL BOULEVARD
SAN DIMAS CA 91773

GOLDEN STATE WATER COMPANY
PO BOX 9016
SAN DIMAS CA 91773

GOLDEN SUNRISE
1917 S 30TH STREET
PHILADELPHIA PA 19145

GOLDEN, CORINNE
2213 W LELAND
CHICAGO IL 60625

GOLDEN, JOHN
1120 FLORIDA ST    NO.505
SANFORD FL 32773

GOLDEN, RACHAEL J
8 GRANITE PLACE
NO.365
GAITHERSBURG MD 20878

GOLDFARB, DEBRAH
6547 VIA REGINA
BOCA RATON FL 33433

GOLDFARB, DENNIS
4437 N ROCKWELL AVE
CHICAGO IL 60625-3018

GOLDFARB, RACHEL
27 FLEMMING DR
HILLSBOROUGH NJ 08844

GOLDIE FENSTER
181 SW 96TH TERRACE
PLANTATION FL 33324

GOLDIN, SUZAN L
1400 PELHAM ROAD
WINTER PARK FL 32789

GOLDMAN SACHS GROUP INC
ATTN: SCOTT BYNUM
85 BROAD ST
NEW YORK NY 10004

GOLDMAN, BRUCE
1412 21ST AVE
SAN FRANCISCO CA 94122

GOLDMAN, MATTHEW
411 S MAIN ST    NO.519
LOS ANGELES CA 90013

GOLDMINE INC
4951 GILLINGHAM WAY
DUBLIN OH 43017

GOLDSBOROUGH JR, ROBERT
1225 SOUTH MAIN STREET
WHEATON IL 60187

GOLDSEN, HELENE
4721 CAHUENGA BLVD
TOULCA LAKE CA 91602

GOLDSHIELD INVESTIGATIONS &
SECURITY SERVICES INC
PO BOX 1524
MASSAPEQUA NY 11758

GOLDSHMID, EYAL
8849 POPLAR PL
ORLANDO FL 32801

GOLDSHMID, EYAL
8849 POPLAR PL
ORLANDO FL 32827

GOLDSON,RANDOLPH
4500 NW 39 ST
LAUDERDALE LAKES FL 33319

GOLDSTEIN, ADAM
801 15TH STREET S    NO.315
ARLINGTON VA 22202

GOLDSTEIN, AMY
284 SCHOOL ST
W HEMPSTEAD NY 11552

GOLDSTEIN, ARI
284 SCHOOL ST
WEST HEMPSTEAD NY 11552

GOLDSTEIN, FRANCES
28 FRESNO DRIVE
PLAINVIEW NY 11803

GOLDSTEIN, GARY
8607 SKYLINE DR
LOS ANGELES CA 90046

GOLDSTEIN, MARILYN
341 W 24TH ST    APT 8C
NEW YORK NY 10011

GOLDSTEIN, MICHAEL
90 BRAESIDE CRESCENT
MANCHESTER CT 06040

GOLDSTEIN, STEVEN
2037 WINDSOR CIRCLE
DUARTE CA 91010

GOLDSTEIN, TOBY
47-36 210TH STREET
BAYSIDE NY 11361

GOLDSTEIN, WARREN
235 EAST 18TH ST
NEW YORK NY 10003

GOLDWYN, CRAIG
3601 PRAIRIE AVE
BROOKFIELD IL 60513

GOLF FOR GOOD
8 KINGS LANE
ESSEX CT 06426

GOLF PROJECTS
1554 2ND ST
MANHATTAN BEACH CA 90266

GOLKA, PAUL
6101 CAMBERWELL LN
KERNERSVILLE NC 27284

GOLLER, KARLENE W
507 BELLEFONTAINE
PASADENA CA 91105

GOLOKHOV, DAVID
NO.1101 705 KING STREET WEST
TORONTO ON M5V 2W8

GOLSON, LINDA G
4924 FAIRFOREST DR.
STONE MOUNTAIN GA 30088

GOLSTON, CHRISTA B
3125 ACAPULCO WAY
EAST POINT GA 30344

GOMES ARCHIBALD
64 ALLERS BLVD
ROOSEVELT NY 11575

GOMES, GISELE ALMEIDA
1310 NW 99TH AVE
PEMBROKE PINES FL 33024

GOMES, PAULO CESAR
3322 MALLARD CLOSE    APT 73
APT 184
POMPANO BEACH FL 33064

GOMES, PAULO CESAR
3322 MALLARD CLOSE    APT 73
POMPANO BEACH FL 33064

GOMES,NORMA
3340 TACT CT
CHINO HILLS CA 91709

GOMES,PAULO,CESAR
875 NE 48TH STREET - LOT # 4
POMPANO BEACH FL 33064

GOMEZ INC
420 BEDFORD ST
LEXINGTON MA 02420

GOMEZ INC
610 LINCOLN ST
WALTHAM MA 02451

GOMEZ INC
PO BOX 83164
WOBURN MA 01813-3164

GOMEZ, BERTA C
7300 PEMBROKE RD NO. 6
MIRAMAR FL 33023

GOMEZ, CARLOS
CUMBOTO NORTE CALLE LAPLAYA
APT SUN AMD SEA O-A
CARABOBO PTO CABELLO

GOMEZ, CATHERINE
12150 BAILES RD
MIAMI FL 33170

GOMEZ, DIANA
6901 JOHNSON ST NO. C-11
HOLLYWOOD FL 33024

GOMEZ, EDWARD
6216 S MAYFIELD
CHICAGO IL 60638

GOMEZ, FELIPE
5280 SW 90TH WAY # 5
COOPER CITY FL 33328

GOMEZ, FRANCISCO
10800 S DRAKE
CHICAGO IL 60655

GOMEZ, FRANK EDWARD
2802 SWISS PINE COURT
HARLINGEN TX 78550

GOMEZ, GUILLERMO
596 CRESTING OAK CIRCLE
ORLANDO FL 32824

GOMEZ, IVETTE
76 FLORENCE ST
MANCHESTER CT 06040

GOMEZ, JONATHAN
8860 NW 179TH LN
MIAMI LAKES FL 33018

GOMEZ, KATY CASTILLO
4637 SW 24TH AVENUE
FT LAUDERDALE FL 33312

GOMEZ, LEONARDO MARTINEZ
11249 ISLE OF WATERBRIDGE  APT 101
ORLANDO FL 32837

GOMEZ, LUIS
127 E BERKSHIRE CIRC
LONGWOOD FL 32779

GOMEZ, LUZ
40-05 HAMPTON ST APT 209
ELMHURST NY 11373

GOMEZ, LUZ
97-15 HORACE HARDING EXPRESSWAY
APT 9E
CORONA NY 11368

GOMEZ, MARIA E
9674  NW  10 AVE LOT NO. E510
MIAMI FL 33150

GOMEZ, MARIBEL
4709 CANYON WREN LN
COLORADO SPRINGS CO 80916

GOMEZ, OLIVERIO S
16756 S PARKER RIDGE DR
LOCKPORT IL 60441

GOMEZ, RANDY
1049 3RD ST
HEMOSA BEACH CA 90254

GOMEZ, RENE R
1250 LONG BEACH AVE  NO.119
LOS ANGELES CA 90021

GOMEZ-VARENCHIK, JENIFER
816 1/2 DE LA VINA ST
SANTA BARBARA CA 93101

GONELLA,AUDREY
242 BRENTWOOD DRIVE
CHICAGO HEIGHTS IL 60411

GONOMAD.COM
14A SUGARLOAF ST
PO BOX 4
SOUTH DEERFIELD MA 01373

GONSOWSKI, MARIBEL
5357 W. KIMBALL PL
OAK LAWN IL 60453

GONSOWSKI, PHYLLIS
4513 W. 99TH PLACE
OAK LAWN IL 60453

GONZAGA, LUIZ CARLOS
410 SE 2ND AVE  APT A2
DEERFIELD BEACH FL 33441

GONZALES BONET, RUTH D
1120 FLORIDA ST     APT 700
SANFORD FL 32773

GONZALES, ALBERTO A
1150 ECHO PARK AV
LOS ANGELES CA 90026

GONZALES, ALBERTO R
PO BOX 9932
MCLEAN VA 22102

GONZALES, ALDO
75 HAZEL STREET  NO.3
HARTFORD CT 06106

GONZALES, BILLY JOE
710 NE 32ND CT.
POMPANO BEACH FL 33064

GONZALES, CARLOS
1132 MADEIRA KEY PL
ORLANDO FL 32824

GONZALES, CARLOS
684 CRESTING OAKS CIRCLE
ORLANDO FL 32824

GONZALES, CHRISTY
89 JAMES ST
HARTFORD CT 06106

GONZALES, DAVID
P O BOX 8998
JACKSON WY 83002

GONZALES, ERNEST R
16534 WILKIE AVE.
TORRANCE CA 90504

GONZALES, ERNEST RAY
16534 WILKIE AVENUE
TORRANCE CA 90504

GONZALES, HOLLY
2231 CENTER ST
WHITEHALL PA 18052

GONZALES, JULIO
283 STAFFORD CIRCLE APT 203
CORDON TN 38018

GONZALES, JULIO
283 STAFFORD CIRCLE APT 203
CORDOVA TN 38018

GONZALES, VICTORIA EDITH
20 KATHLEEN WAY
MANCHESTER CT 06042

GONZALEZ & HARRIS
35 NORTH LAKE AVENUE
SUITE 710
PASADENA CA 91101

GONZALEZ JR, NELSON
11033 SW 5TH COURT  NO.203
PEMBROKE PINES FL 33025

GONZALEZ MORALES, JUAN C
747 BOYDEN STREET
WATERBURY CT 06049

GONZALEZ, ADA
494 TUNNEL RD
VERNON CT 06066

GONZALEZ, ADRIAN
6441 CHARLESTON STREET
HOLLYWOOD FL 33024

GONZALEZ, ALMA YOLANDA
2621 MARIPOSA CIRC
PLANO TX 75075

GONZALEZ, ANGEL
9 BENTON STREET
HARTFORD CT 06114

GONZALEZ, ANGELA
19960 NW 78TH PATH
HIALEAH FL 33015

GONZALEZ, ANGELA J
500 E 84TH ST      APT 3R
NEW YORK NY 10028

GONZALEZ, CARLOS
8616 SHILOH CT
EDEN PRAIRIE MN 55347

GONZALEZ, CHARLES PHILIP
1807 PALM WAY
SANFORD FL 32771

GONZALEZ, CLAUDIA P
402 SW 158TH TER  NO.201
PEMBROKE PINES FL 33027

GONZALEZ, DAVID B
6222 NW 22 COURT
MIAMI FL 33147

GONZALEZ, ED
3408 PARK AVE  NO.4
WEEHAWKEN NJ 07086

GONZALEZ, EDDIE
4790 PALM WAY
LAKE WORTH FL 33463

GONZALEZ, EDDIE
809 W OAKLAND PK. BLVD. # K 9
FT. LAUDERDALE FL 33311

GONZALEZ, EDGAR N
2713 S KEDVAKE APT 2
CHICAGO IL 60623

GONZALEZ, EDUARDO
413 E STIMMEL
WEST CHICAGO IL 60185

GONZALEZ, EFRAIN
730 KNICKERBOCKER AVENUE
BROOKLYN NY 11221

GONZALEZ, EVERARDO
3426 CUYLER AVE
BERWYN IL 60402

GONZALEZ, EVERARDO
ACS SUPPORT STOP - 813G
ID NO. 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
PO BOX 145566
CINCINNATI OH 45250-5566

GONZALEZ, GLENDALEE
731 N FRONT ST
ALLENTOWN PA 18102

GONZALEZ, HAROLD A
1800 NW 93 TERR
CORAL SPRINGS FL 33071

GONZALEZ, JACOB
1501 WILSON RD
HARLINGEN TX 78550

GONZALEZ, JACOB
1501 WILSON RD
HARLINGTON TX 78550

GONZALEZ, JESUS
88-10 178TH ST     APT 5G
JAMAICA NY 11432

GONZALEZ, JOEL
6810 RIDGE PT DR 32D
OAK FOREST IL 60452

GONZALEZ, JOHN
38 SEQUIN ST
HARTFORD CT 06106

GONZALEZ, JORGE
4810 MARINERS WY. NO. A
COCONUT CREEK FL 33063

GONZALEZ, JUBIETH
12224 ROYAL PALM BLVD.
CORAL SPRINGS FL 33065

GONZALEZ, JULIANA
2042 SW 176 AVENUE
HOLLYWOOD FL 33029

GONZALEZ, MARGARITA D
1015 S 63RD AVE
HOLLYWOOD FL 33023

GONZALEZ, MARIA T
47 BODWELL RD
EAST HARTFORD CT 06108-1520

GONZALEZ, MARTIN
14015 ISLAND BAY DR      APT 203
ORLANDO FL 32828

GONZALEZ, MARWIN JAVIER
CALLE JUAN DE VILLEGAS
MANZANA 15, CASA 9 UD 104
SAN FELIX, BOLIVAR

GONZALEZ, MAYUMI
7771 SIMMS ST
HOLLYWOOD FL 33024

GONZALEZ, MICHAEL
15061 WINDOVER WAY
DAVIE FL 33331

GONZALEZ, MIGUEL BIENVENIDO
C SANTA ROSA NO.33 BARRIO NUEVO
BANI

GONZALEZ, NANCY
1726 LAKE AVE
WHITING IN 46394

GONZALEZ, NANCY
87-13 104TH ST    APT 41
RICHMOND HILL NY 11418

GONZALEZ, PATRICIA
5835 W. SCHOOL STREET
CHICAGO IL 60634

GONZALEZ, PEDRITO
487 NE 136TH STREET
NORTH MIAMI FL 33161

GONZALEZ, RICK
3629 S HONORE
CHICAGO IL 60609

GONZALEZ, ROBERT
494 TUNNEL ROAD
VERNON CT 06066

GONZALEZ, ROLANDO
3116 QUENTIN RD
BROOKLYN NY 11234

GONZALEZ, ROY J
1019 N BONNIE BEACH PLACE
LOS ANGELES CA 90063

GONZALEZ, RUTH E
4508 S KEATING AVE
CHICAGO IL 60632

GONZALEZ, SANDRA
3065 MANDOLIN DRIVE
KISSIMMEE FL 34744

GONZALEZ, VAZQUEZ AMARILIS
2136 LONGWOOD RD.
WEST PALM BEACH FL 33409

GONZALEZ, YAIMARIS MACHADO
12401 W OCKEECHOBEE RD   APT 352
HIALEAH FL 33018

GONZALEZ, YOHAN MANUEL
C/PRIMRA NO.12
LAGUNA GRANDE
PUERTO PLATA

GONZALEZ-PIZARRO, DORIAM
18198 KIRBY DR.
TINLEY PARK IL 60477

GONZALO, GIL
65 DEERFIELD AVENUE 2ND FL
HARTFORD CT 06112

GONZALO, JORGE D
75 HAZEL ST
HARTFORD CT 06106

GOOD MORNING NEWS LLC
12 FAIRWAY DRIVE
WALLINGFORD CT 06492-5459

GOOD SHEPHERD HOME
543 SAINT JOHN ST
ALLENTOWN PA 18103

GOOD SHEPHERD HOME
850 S 5TH STREET
ALLENTOWN PA 18103

GOOD, BRADLEY A
230 STALLION LANE
SCHWENKSVILLE PA 19473

GOOD, JENNIFER C
4738 PORTRAIT PLACE
COLORADO SPRINGS CO 80917

GOODCO PAINTING INC
PO BOX 401
GLASTONBURY CT 06033-0401

GOODE, CHARLES JR
561 PALERMO BLVD
KISSIMMEE FL 34759

GOODFOOD CATERING
8549 HIGUERA STREET
CULVER CITY CA 90232

GOODHEART, LAWRENCE B
455 N BIGELOW ROAD
HAMPTON CT 06247

GOODLIN, BRITTANY
10410 NW 49TH PLACE
CORAL SPRINGS FL 33076

GOODLIN, RICHARD
10714 MIDSUMMER LN
COLUMBIA MD 21044

GOODMAN JR, EARL
102 NANTICOKE TURN
YORKTOWN VA 23693

GOODMAN, ALLAN
1337 28TH STREET NW
WASHINGTON DC 20007

GOODMAN, ERIKA
6 CHERBOURG DR
NEWPORT NEWS VA 23606

GOODMAN, JAMES P
E103 CTY HWY Q
WONEWOC WI 53968

GOODMAN, LANIE
36 RUE SEGURANE
NICE  6300

GOODMAN, MICHAEL J
12555 WILLARD ST
NORTH HOLLYWOOD CA 91605

GOODMAN, PETER W
43 CIRCLE DR
SYOSSET NY 11791

GOODMAN,ELYSSA
3985 NW 75TH TERRANCE
LAUDERHILL FL 33319

GOODRICH, CARLA
911 44TH STREET
WEST PALM BEACH FL 33407

GOODRICH, DONNIE R
4773 CAPTAIN JOHN SMITH ROAD
WILLIAMSBURG VA 23185

GOODRICH, DWAYNE
3982 ROBIN HOOD WAY
SYKESVILLE MD 21784

GOODRICH, JASON T
4200 N MARINE DR
APT #202
CHICAGO IL 60613

GOODS FOR YOU INC
1075 ZONOLITE RD  STE 3
ATLANTA GA 30306

GOODSON, DEREK
4222 SOUTHPARK DR   108
TYLER TX 75703

GOODSPEED OPERA HOUSE FOUNDATION INC
PO BOX A
EAST HADDAM CT 06423

GOODTIMERS NYA
326 MCKEAN STREET
C/O AL HELLER
PHILADELPHIA PA 19148

GOODWIN ASSOCIATES
4393 S RIDGEWOOD AVE  STE 4
PORT ORANGE FL 32127-4532

GOODWIN COLLEGE INC
SONYA RICHMOND DEVELOPMENT COOR
745 BURNSIDE AVENUE
EAST HARTFORD CT 06108

GOODWIN, BOBBY
726 19TH STREET
NEWPORT NEWS VA 23607

GOODWIN, CYNTHIA
880 APT B 35TH ST
NEWPORT NEWS VA 23607

GOODWIN, LAURIE A
314 FIRETOWN RD
SIMSBURY CT 06070-1704

GOODWIN, SABRINA
2050 W VAN BUREN NO.C
CHICAGO IL 60612

GOODYEAR, DANA
8312 HOLLYWOOD BLVD
LOS ANGELES CA 90069

GOOGLE INC
1600 AMPHITHEATRE PKWY,BLDG 41
MOUNTAIN VIEW CA 94043

GOOGLE INC
DEPT 33654
PO BOX 39000
SAN FRANCISCO CA 94139

GOOGLE INC
DEPT NO 33181,
PO BOX 39000
SAN FRANCISCO CA 94139-3181

GOOLSBY JR, LEON R
102 A REPUBLIC ROAD
NEWPORT NEWS VA 23603

GOOLSBY, TIFFANY JIHAN
1001 SUMMIT LAKE DRIVE
STONE MOUNTAIN GA 30083

GORAL, ROBERT
7103 GOLDCRIS LN
NORTHAMPTON PA 18067

GORCHOV, JOSHUA
4143 HOWE ST
OAKLAND CA 94611

GORDILLO,JAVIER
2466 TAYLOR ST NO.3B
HOLLYWOOD FL 33020

GORDON BEALL PHOTOGRAPHY
5007 ELSMERE PL
BETHESDA MD 20814

GORDON CONE
821 NW 14TH WAY
FORT LAUDERDALE FL 33311

GORDON COX
2550 EAST AVENUE I
SPC 71
LANCASTER CA 93535

GORDON CUMMINGS
3 E. SLOPE RD
APT. 3
BAYVILLE NY 11709

GORDON D BROWNLOW
781 FAIRVIEW BOULEVARD
BRECKENRIDGE CO 80424

GORDON DALTON
43 WEST HIGH STREET
EAST HAMPTON CT 06424

GORDON FOOD SERVICE INC
PAYMENT PROCESSING CENTER
DEPT CH 10490
PALATINE IL 60055-0490

GORDON FOOD SERVICE INC
PO BOX 1787
GRAND RAPIDS MI 49501

GORDON FOOD SERVICE INC
PO BOX 2087
GRAND RAPIDS MI 49501-2087

GORDON FULTON CORP
1 JERICHO TURNPIKE
NEW HYDE PARK NY 11040

GORDON FULTON CORPORATION
RE: GARDEN CITY PARK 151 FULT
ONE JERICHO TURNPIKE
NEW HYDE PARK NY 11040

GORDON GREENE
308 AQUAHART ROAD
GLEN BURNIE MD 21061

GORDON HARGROVE & JAMES, P.A.
DICK GORDON
2400 E. COMMERCIAL BLVD.
SUITE 1100
FT. LAUDERDALE FL 33308

GORDON HARGROVE & JAMES, P.A.
SCOTT MARKOWITZ
2400 E. COMMERCIAL BLVD.
SUITE 1100
FT. LAUDERDALE FL 33308

GORDON HAYES
468 EDMONDS CT NE
RENTON WA 98056

GORDON JONES
318 N FARM DRIVE
LITITZ PA 17543

GORDON JONES
77 LUKES WOOD ROAD
NEW CANAAN CT 06840

GORDON NG
16 WILDFLOWER LANE
WANTAGH NY 11793

GORDON PATTERSON
45 SILVER PLACE
HELLERTOWN PA 18055

GORDON PEPPARS
10304 GLEN BARR AVE.
LOS ANGELES CA 90064

GORDON R SCOLLARD
13142 MOORPARK STREET
SHERMAN OAKS CA 91423

GORDON TOMASKE
6372 N. PROVENCE ROAD
SAN GABRIEL CA 91775

GORDON W ANDERSEN
3192 ROWENA DR
ROSSMOOR CA 90720

GORDON, ALEXANDER SCOTT
635 GRAY AVE
HIGHLAND PARK IL 60035

GORDON, ANDREW
70 WOOD DR
EAST HARTFORD CT 06108

GORDON, ANGELINE F
1820 NW 36TH AVE
FT LAUDERDALE FL 33311

GORDON, BEZALEL
358 REEVES DR
BEVERLY HILLS CA 90212

GORDON, EMILY ALEXANDRA
218 S 3RD ST    NO.24
BROOKLYN NY 11211

GORDON, GEORGETT
4940 N WINTHROP AVE    NO.105
CHICAGO IL 60640

GORDON, JACQUELINE M
10313 SW 16TH ST
PEMBROKE PINES FL 33025

GORDON, JAMES
111 WOODLAKE CIRCLE
LAKE WORTH FL 33463

GORDON, MARCUS S
66 WESTBOURNE PARKWAY
HARTFORD CT 06112

GORDON, PETER
11970 MONTANA AVENUE    NO.302
LOS ANGELES CA 90049

GORDON, RALSTON O
1324 AVON LANE #1137
N LAUDERDALE FL 33068

GORDON, SANDRA
34 HERITAGE LANE
WESTON CT 06883-2205

GORDON, SASHA
314 W. VALKY RD. NO.6
APPLETON WI 54915

GORDON, TODD
3315 C PEPPERTREE CIRCLE
DECATUR GA 30034

GORDON, TRACY
3400 SW 12TH PL  NO.10
FT LAUDERDALE FL 33312

GORDONES, AMELIA C
1880 SW 112 WAY
MIRAMAR FL 33025

GORDONES, RONEL
1880 SW 112 WAY
MIRAMAR FL 33025

GORE, EVELYN
323 S.W. 33RD AVENUE
DEERFIELD BEACH FL 33442

GORE, OLANIYAN
2905 CARABALA S
COCONUT CREEK FL 33066

GORELICK, RICHARD L
1313 N CALVERT STREET  APT 3
BALTIMORE MD 21202

GOREN BRIDGE LTD
94-1701 SOUTHFIELD AVE
STAMFORD CT 06902

GORENBERG, GERSHOM
REHOV BEN GAVRIEL 7B
TALPIOT,  JERUSALEM

GORENBERG, GERSHOM
C/O NORMAN GORENBERG
25702 SHELL DR
DANA POINT CA 92629-2160

GOREY JR, ROBERT M
114 MEYERS DR
ROCKY HILL CT 06067

GORHAM, REGINALD
228 ELLSWORTH AVE  NO.B1
NEW HAVEN CT 06511

GORITZ JR, KARL H
29 LAUREL CREST DR
BURLINGTON CT 06013

GORLAS, MAGDALENA
8 TAUBMAN TERRACE
HARBOUR HEIGHTS
DOUGLAS, IOM IM1 5BB

GORMAN, BRIAN
30 PARKLAND AVENUE
RUSSELL ON K4R 1A2

GORMAN, CONNOR
3312 SANDBURG TERRACE
OLNEY MD 20832

GORMAN, DENIS P
61-20 GRAND CENTURY PKWY    APT BLDG
FOREST HILLS NY 11375

GORMAN, JULIANNE
473 CARRELL AVE
VENICE CA 90291

GORMAN, SANDRA
4421 S ATLANTIC AVE    B8
PONCE INLET FL 32127

GORMAN, SANDRA
568 WEKIVA COVE RD
LONGWOOD FL 32779

GORMAN, SCOTT
1033 NW 99TH AVE
PLANTATION FL 33322

GORNICK, VIVIAN
175 W 12TH ST
NEW YORK NY 10011

GORNSTEIN, LESLIE E
6265 COMMODORE SLOAT DRIVE
LOS ANGELES CA 90048

GORODESKAYA, IRINA
1417 AVENUE  APT 2L
BROOKLYN NY 11230

GORODESKAYA, IRINA
1417 AVENUE K  APT 2L
BROOKLYN NY 11230

GORSKI, PETER
25A ROBINSON ST
SOUTH PORTLAND ME 04106

GORSUCH, ELLEN
11289 CORAL REAF DR
BOCA RATON FL 33498

GORTRAC DIVISION
2300 S CALHOUN
ANGELA
NEW BERLIN WI 53151

GORTRAC DIVISION
BOX 88709
MILWAUKEE WI 53288-0709

GORZELANY, JIM
1722 W MELROSE ST
CHICAGO IL 60657

GOSINE, ANTHONY
14491 HORSESHOE TRACE
WELLINGTON FL 33414

GOSLINE, ANNA
2966 WEST 35TH AVENUE
VANCOUVER BC V6N 2M6

GOSPEL TABERNACLE BAPTIST CHURCH
3100 WALBROOK AVE
BALTIMORE MD 21216

GOSS INTERNATIONAL AMERICAS INC
C/O JP MORGAN CHASE
PO BOX 533057
ATLANTA GA 30353-3057

GOSS INTERNATIONAL AMERICAS INC
LOCKBOX NO.198327
6000 FELDWOOD RD
COLLEGE PARK GA 30349

GOSS INTERNATIONAL AMERICAS INC
PO BOX 198327
ATLANTA GA 30384-8327

GOSS INTERNATIONAL AMERICAS INC
PO BOX 535055
ATLANTA GA 30353

GOSS INTERNATIONAL AMERICAS INC
700 OAK MOUNT LN
WESTMONT IL 60559

GOSS INTERNATIONAL AMERICAS INC
PO BOX 70741
CHICAGO IL 60673-0741

GOSS INTERNATIONAL AMERICAS INC
700 OAK MOUNT LN
DOVER NH 03820

GOSS INTERNATIONAL AMERICAS INC
PO BOX 13214
NEWARK NJ 07101

GOSS INTERNATIONAL AMERICAS INC
PO BOX 26982
NEW YORK NY 10087-6982

GOSS INTERNATIONAL AMERICAS INC
4900 WEBSTER STREET
DAYTON OH 45414

GOSS INTERNATIONAL AMERICAS INC
ATTN:  TOM MATHEWS  ACCT 56254
8900 WEBSTER STREETX3340 RALPH
DAYTON OH 45414

GOSS INTERNATIONAL AMERICAS INC
601 GRASSMERE PARK DR
NASHVILLE TN 37211

GOSS INTERNATIONAL AMERICAS INC
PO BOX 845180
DALLAS TX 75284

GOSS INTERNATIONAL AMERICAS, INC.
121 BROADWAY
DOVER NH 03820

GOSS INTERNATIONAL CORPORATION
C/O WELLS FARGO BANK
PO BOX 535055
ATLANTA GA 30353-5055

GOSS INTERNATIONAL CORPORATION
PO BOX 533057
ATLANTA GA 30353

GOSS INTERNATIONAL CORPORATION
3 TERRITORIAL COURT
BOLINGBROOK IL 60440-3557

GOSS INTERNATIONAL CORPORATION
600 OAKMONT LANE
WESTMONT IL 60559

GOSS INTERNATIONAL CORPORATION
700 OAKMONT LANE
CUSTOMER SALES & SERVICE
WESTMONT IL 60559

GOSS INTERNATIONAL CORPORATION
700 OAKMONT LANE
ATTN: MIKE POST
KEN X5749, LARRY X5783 JOHN5742
WESTMONT IL 60559-5546

GOSS INTERNATIONAL CORPORATION
700 OAKMONT LANE
WESTMONT IL 60559-5546

GOSS INTERNATIONAL CORPORATION
P O BOX 70091
CHICAGO IL 60673-0091

GOSS INTERNATIONAL CORPORATION
121 BROADWAY
DOVER NH 03820

GOSS INTERNATIONAL CORPORATION
PO BOX 13214
NEWARK NJ 07101

GOSS INTERNATIONAL CORPORATION
GENERAL POST OFFICE
PO BOX 26982
NEW YORK NY 10087-6982

GOSSETT, CALVIN  D
245 MIAMI AVE
COLUMBUS OH 43203

GOTCH, JOHN
270 MCKINLEY TERR
CENTERPORT NY 11721

GOTHAM GIRLS ROLLER DERBY NFP INC
PO BOX 226
NEW YORK NY 10014

GOTHARD, DAVID
43 N SITGREAVES ST
EASTON PA 18042

GOTHIC GROUNDS MANAGEMENT INC
28546 CONSTELLATION RD
VALENCIA CA 91355

GOTTA, JEFFREY
99 MAGNOLIA LANE
EAST BERLIN CT 06023-1009

GOTTARDO, ALESSANDRO
C/O ARTO DESIGN
VIA STRADELLA 13
MILAN  20129

GOTTFRIED, MIRIAM
1970 W LAWRENCE
APT 3W
CHICAGO IL 60640

GOTTLIEB WOLFE, MARJORIE
19 MARKET AVE
SYOSSET NY 11791

GOTTLIEB, BARRY H
1819 POLK ST  NO.227
SAN FRANCISCO CA 94109

GOTTLIEB, LORI
45 MOUNTAIN VIEW DRIVE
WEST HARTFORD CT 06117

GOTTLIEB, RACHEL
9259 LINCOLNWOOD DRIVE
EVANSTON IL 60203

GOTTLIEB, ROBERT
1528 YALE ST
SANTA MONICA CA 90404

GOTTLIEB, STEPHEN
42 WINTHROP AVE
ALBANY NY 12203

GOTTLIEB, STEPHEN
ALBANY LAW SCHOOL
80 NEW SCOTTLAND AVE
ALBANY NY 12208

GOTTSCHILD, KARRIE K
1028 BLACKTHORN LN
NORTHBROOK IL 60062

GOTTSHALL, SUSAN G
7117 MOUNTAIN RD
MACUNGIE PA 18062

GOTTWALDT, RUSSELL R
3244 N WHIPPLE STREET NO.3
CHICAGO IL 60618

GOTWALS, LISSA
1204 N GREGSON ST
DURHAM NC 27701

GOUGH, CODY
1037 S OAKLEY BLVD     APT 3
CHICAGO IL 60612

GOULD III, LYTTLETON B
12 HILLWOOD RD E
OLD LYME CT 06371

GOULD LAW OFFICE P.C.
RE: LISLE TRIBUNE
ATTN: SHEPARD GOULD
33 WEST MONROE STREET, SUITE 270
CHICAGO IL 60603

GOULD, ALAN DAVID
2397 S ELDRIDGE CT
LAKEWOOD CO 80228

GOULD, DOUGLAS E
9311 ORANGE GROVE DR  NO.117
DAVIE FL 33324

GOULD, JOHN R
3542 DARTMOUTH DR
BETHLEHEM PA 18020

GOULD, LARK ELLEN
453 N GARDNER ST
LOS ANGELES CA 90036

GOULD, LINTON
5916 NW 16 STREET
SUNRISE FL 33313

GOULD, LLOYD
1448 AVON LANE, APTNO. 829
N LAUDERDALE FL 33068

GOULD, SKYLAR
11089 HELENA DRIVE
COOPER CITY FL 33026

GOULD, TIMITHIE
713 N ADAMS  APT C
GLENDALE CA 91206

GOULD-SIMON, ALISA
590 GRAND ST     3RD FLR
NEW YORK NY 11211

GOULD-SIMON, ALISA
590 GRAND ST  3RD FLR
BROOKLYN NY 11211

GOULDBOURNE, GODFREY
5035 NW 42ND CT
LAUDERDALE LAKES FL 33319

GOULLET, VERONIQUE
622 N EDISON ST
ARLINGTON VA 22203

GOUVAN, RICHARD
55 EMPIRE ST     APT NO.44
CHICOPEE MA 01013

GOVERNOR'S PLAZA ASSOCIATES
1300 MARKET ST, PO BOX 622
LEMOYNE PA 17043-0622

GOVERNOR'S PLAZA ASSOCIATES
C/O PROPERTY MANGEMENT INC
1300 MARKET STREET
LEMOYNE PA 17043

GOVISION LP
133 SPORTS PARKWAY NO.A
KELLER TX 76248

GOWER, ALAN
235 W COLUMBUS AVE
NESQUEHONING PA 18240

GOWER, TARA
897 COLD SPRING RD     NO.3
ALLENTOWN PA 18103

GOYCO, ANGELA
190 WOODBINE WAY #101
PALM BEACH GARDENS FL 33418

GOYETTE, CHRISTINE D
1503 ENFIELD ST
ENFIELD CT 06082

GP PLASTICS CORPORATION
904 REGAL ROW
DALLAS TX 75247

GP PLASTICS CORPORATION
P O BOX 843853
DALLAS TX 75284-3853

GP PLASTICS CORPORATION
PO BOX 201831
DALLAS TX 75320-1831

GRABOWICZ, PAUL
951 HAMILTON DRIVE
PLEASANT HILL CA 94523

GRABUS, BERNADETTE
917 SIDEHILL DR
BEL AIR MD 21028

GRACE BENT
3150 NW 39TH STREET
LAUDERDALE LAKES FL 33309

GRACE C TARASCIO
85 SAN SIMEON DR.
PALM SPRINGS CA 92264-5237

GRACE CROCE
61 BAUR STREET
NORTH BABYLON NY 11704

GRACE DUNCAN
2612 N. LARAMIE
APT. # 3
CHICAGO IL 60639

GRACE E MCCAGUE
1235 - 22ND AVENUE
SAN FRANCISCO CA 94122

GRACE EMANUELO
90 RABBIT RUN
MANORVILLE NY 11949

GRACE EPISCOPAL CHURCH
637 S DEARBORN
CHICAGO IL 60605

GRACE KIM
864 S. NEW HAMPSHIRE AVE
APT 212
LOS ANGELES CA 90005

GRACE M JERVIS
984 SURFBIRD WAY
OCEANSIDE CA 92057

GRACE M. MOREO
DOUGLAS M. REDA, ESQUIRE
263 MINEOLA BOULEVARD
MINEOLA NY 11501

GRACE MERRITT
19 BRUNSWICK AVENUE
WEST HARTFORD CT 06107

GRACE MORALES
221 NORTH 11TH STREET
APT 2
ALLENTOWN PA 18102

GRACE OKUDA
3767 S NORTON AVENUE
LOS ANGELES CA 90018

GRACE PREISLER
25 BOBCAT LANE
EAST SETAUKET NY 11733

GRACE ROSELLE
50 GREEN STREET
C/O JOHNSON
MORRISVILLE PA 19067

GRACE RUTIGLIANO
1120 N. LASALLE DRIVE
3C
CHICAGO IL 60610

GRACE SIMMONS
613 20TH STREET
ORLANDO FL 32805

GRACE SINCLAIR
163 TORRINGFORD STREET
RFD #4
WINSTED CT 06098

GRACE VIDRO
32 GEORGE AVENUE
HICKSVILLE NY 11801

GRACE, CATHERINE A.
2110 LONG LAKE SHORES
WEST BLOOMFIELD MI 48323

GRACE, KARL
1590 NW 128TH DR  # 107
SUNRISE FL 33323

GRACE, LINDA
32 FARMSTEAD CIRCLE
BLOOMFIELD CT 06002

GRACEWOOD, JOLISA
14 EID ST
NEW HAVEN CT 06511

GRACIA, GEORGE
1025 WILDROSE LN, APT. NO.301-B
BROWNSVILLE TX 78520

GRACIELA ASCENSION
3001 N. MAJOR AVE.
CHICAGO IL 60634

GRACIELA CORREA
1515 N. KILDARE
CHICAGO IL 60651

GRACIELA MARTINEZ
3406 S. 60TH COURT
CICERO IL 60804

GRACIELA MENDOZA
1048 W. CITRUS ST.
COLTON CA 92324

GRACIELA PANIAGUA
2985 SW GIRALDA STREET
PORT ST LUCIE FL 34953

GRACIELA RETREAGE
17200 ROSCOE BLVD
UNIT B
NORTHRIDGE CA 91325

GRACIELA SALDANA
2621 WEST 23RD STREET
CHICAGO IL 60608

GRACITA, JEAN
2532 NE 181 ST
N MIAMI BEACH FL 33160

GRACO
5910 SCHUMACHER
HOUSTON TX 77057

GRACZYK, WAYNE STEPHEN
1-12-18 KICHIJOJI HIGASHI-CHO
MUSASHINO-SHI  180-0002

GRADY, CHRISTINE
27 ROLAND ST
ENFIELD CT 06082

GRADY, EUGENE
170 MONROE ST
NEW BRITAIN CT 06052

GRADY, MARY K
4848 LINSHAW LANE
VIRGINIA BEACH VA 23455

GRADY, PAMELA SUSAN
5256 HIGH VISTA DR
OREFIELD PA 18069

GRADY, RAYMOND
960 DELTONA BLVD
SUITE 1029
DELTONA FL 32725

GRAEBEL COMPANIES
16346 E AIRPORT CIRC
AURORA CO 80011

GRAEBEL COMPANIES
2631 PAYSHERE CIRCLE
CHICAGO IL 60674

GRAEBEL COMPANIES
PO BOX 71950
CHICAGO IL 60694-1950

GRAEBEL COMPANIES
P O BOX 8002
WAUSAU WI 54402-8002

GRAF AIR FREIGHT
550 W TAYLOR STREET
CHICAGO IL 60607

GRAF AIR FREIGHT
PO BOX 48
WOODSTOCK IL 60098

GRAF, ANTHONY
624 ONTARIO ST
BETHLEHEM PA 18015

GRAFF, KYLE
3761 MANGROVE DR
NORTHAMPTON PA 18067

GRAFF, LINDSAY
616 THIRD KEY DR
FT LAUDERDALE FL 33304

GRAFF, ROBERTA
150 FINUCANE PLACE
WOODMERE NY 11598

GRAFF, STEPHEN
3761 MANGROVE DR
NORTHAMPTON PA 18067

GRAFF, STEPHEN
3761 MANGROVE DR
NORTHAMPTON VA 18067

GRAFFITI PROTECTIVE COATINGS
419 NORTH LARCHMONT BOULVARD
SUITE NO.214
LOS ANGELES CA 90004

GRAGG CONSULTING INC
308 E NAPERVILLE RD
WESTMONT IL 60559

GRAHAM BURCH
5044 CAMEO TERRACE
PERRY HALL MD 21128

GRAHAM CARTER
5247 ROCKINGHAM DRIVE
WILLIAMSBURG VA 23188

GRAHAM MCCANN
435 MONROVISTA AVE
MONROVIA CA 91016

GRAHAM MEYER
1604 W. CORNELIA
APT. #3W
CHICAGO IL 60657

GRAHAM, ADAM H
1936 ORCHID AVE
LOS ANGELES CA 90068

GRAHAM, GERALD M
393 QUARRY HILL ROAD
HADDAM NECK CT 06424

GRAHAM, JOHN
151 E WASHINGTON ST  NO.611
ORLANDO FL 32801

GRAHAM, KAYLEN L
35 SWINTON GARDENS DR.
DELRAY BEACH FL 33444

GRAHAM, KENNETH
3242 SAN AMADEO
#1A
LAGUNA WOODS CA 92637

GRAHAM, MARK
1415 2ND AVENUE  UNIT 705
SEATTLE WA 98101

GRAHAM, PHILIP
5120 NE 8TH  AVENUE
POMPANO BEACH FL 33064

GRAHAM, SHERIKA
1955 SW 60 TERRACE
NORTH LAUDERDALE FL 33068

GRAHAM, TAMARA
1395 E LANCEWOOD PLACE
DELRAY BEACH FL 33445

GRAHAM, TOBIAS ELLIS
5150 AIRPORT RD E162
COLORADO SPRINGS CO 80916

GRAHAM,MARTHA
4394 34TH STREET
SAN DIEGO CA 92104

GRAHAME JONES
3874 RAVENSWOOD DR
YORBA LINDA CA 92886

GRAHAME-SMITH, SETH
1206 S BEDFORD ST    NO.2
LOS ANGELES CA 90035

GRAHN, GEOFFREY A
419 SOUTH OGDEN DR
LOS ANGELES CA 90036

GRAIG HARGRAVES
609 MERROW ROAD
TOLLAND CT 06084

GRAINGER
DEPT 720-809860539
PO BOX 419267
KANSAS CITY MO 64141-6267

GRAINGER
1 PARK DR
MELVILLE NY 11747

GRALL, BEVERLY A
2610 CACTUS CIRCLE
GOLDEN CO 80401

GRALL, JESSICA
4725 W 117TH WAY
WESTMINSTER CO 80031

GRALL, MATTHEW
2610 CACTUS CIRCLE
GOLDEN CO 80401

GRAMERCY POST
220 EAST 23RD ST  SUITE 800
NEW YORK NY 10010

GRANADOS, JUAN
95 MAIN ST     1ST FLR
EAST HAVEN CT 06512

GRANATA, ELISE
112 SUZANNE CIRCLE
TRUMBULL CT 06611

GRANATO,ANTHONY NICHOLAS
130 CHANNING ROAD
BURLINGAME CA 94010

GRANBERG, KRISTEN
9A LIMERICK LANE
BALLSTON SPA NY 12020

GRANCO PRATT-PALMDALE
RE: PALMDALE 550 EAST AVE
C/O GREENWOOD & MCKENZIE
440 W. FIRST ST., SUITE 201
TUSTIN CA 92780

GRAND BANK  #10025187
650 36TH ST SE
KENT BEVERAGE (ARENA ACCOUNT)
ATN MR KIM GARY
GRAND RAPIDS MI 49548

GRAND BANK  #10025187
GARY MULLEN STEIL ARENA ACCOUNT
650 36TH STREET SE
KENT BEVERAGE (ARENA ACCOUNT)
GRAND RAPIDS MI 49548

GRAND FORKS HERALD
PO BOX 6008
GRAND FORKS ND 58206

GRAND HAVEN AREA PUBLIC SCHOOL
1415 S BEECHTREE ST
GRAND HAVEN MI 49417

GRAND HAVEN COAST GUARD FESTIVAL INC
113 N SECOND ST
GRAND HAVEN MI 49417

GRAND HAVEN COAST GUARD FESTIVAL INC
PO BOX 694
GRAND HAVEN COAST GUARD FESTIVL
GRAND HAVEN MI 49417

GRAND ISLAND INDEPENDENT
ATTN: SONY SCHULTZ
PO BOX 1208
GRAND ISLAND NE 68802

GRAND LUX REALTY INC
355 MAIN ST STE NO 105
ARMONK NY 10504

GRAND PIANO HAUS
3640 DEMPSTER STREET
SKOKIE IL 60076

GRAND RAPIDS CITY TREASURER
PO BOX 129038
PARKING MANAGEMENT
SAN DIEGO CA 92112-9038

GRAND RAPIDS CITY TREASURER
COMMUNITY RELATIONS COMMISSION
300 MONROE NW
GRAND RAPIDS MI 49501

GRAND RAPIDS CITY TREASURER
PARKING VIOLATIONS BUREAU
300 MONROE AVE NW
CITY TREASURERS OFFICE
GRAND RAPIDS MI 49503-2295

GRAND RAPIDS CITY TREASURER
PO BOX 347
GRAND RAPIDS INCOME TAX DEPT
GRAND RAPIDS MI 49501-0347

GRAND RAPIDS CITY TREASURER
PROPERTY TAXES
300 MONROE AVE NW, RM 220
GRAND RAPIDS MI 49503-2296

GRAND RAPIDS CITY TREASURER
WATER & SEWER DEPT
300 MONROE AVE NW,RM 220 CITY HALL
GRAND RAPIDS MI 49503-2296

GRAND RAPIDS COMMUNITY COLLEGE
143 BOSTINICK NE
GRAND RAPIDS MI 49503-3295

GRAND RAPIDS COMMUNITY COLLEGE
143 BOSTINICK NE
ATN NIA LEWIS SLEET
GRAND RAPIDS MI 49503-3295

GRAND RAPIDS GRIFFINS
130 W FULTON STE 111
GRAND RAPIDS MI 49503

GRAND RAPIDS HOUSING COMMISSION
1420 FULLER SE
GRAND RAPIDS MI 49507

GRAND RAPIDS INCOME TAX DEPT.
PO BOX 347
GRAND RAPIDS MI 49501-0347

GRAND RAPIDS JAYCEES
2774 BIRCHCREST DR SE
GRAND RAPIDS MI 49506

GRAND RAPIDS JAYCEES
333 BRIDGE NW
GRAND RAPIDS MI 49504

GRAND RAPIDS JAYCEES
3923 28TH ST SE BOX 375
GRAND RAPIDS MI 49512

GRAND RAPIDS LEGAL NEWS
1430 MONROE AVE NW STE 140
GRAND RAPIDS MI 49505

GRAND RAPIDS RADIO BROADCASTERS
ASSOCIATION
50 MONROE NW
GRAND RAPIDS MI 49503

GRAND RAPIDS RADIO BROADCASTERS
ASSOCIATION PO BOX 96
GRAND RAPIDS MI 49501

GRAND STAGE LIGHTING CO INC
630 WEST LAKE STREET
CHICAGO IL 60661-1465

GRANDE RONDE WAREHOUSING
201 PENN AVE
LA GRANDE OR 97850

GRANDE, RAUL
16 TEE LANE
WETHERSFIELD CT 06109

GRANDFIELD, GEOFF
30 ALLEN ROAD
ENGLAND N16 8SA

GRANDIA, BERNADETTE
128 GROVE ST
WEST HARTFORD CT 06110

GRANDJEAN, AMY
5431 HANSEL AVE    NO.M1
ORLANDO FL 32809

GRANDOIT, FRANCESSE
943 41ST ST
NEWPORT NEWS VA 23607

GRANEK, AMANDA
330 EAST 91ST ST    2D
NEW YORK NY 10128

GRANGER, DANNY
3801 PETE DYE BLVD
CARMEL IN 46033

GRANGER, REGINA
4 DEL LANE
COMMACK NY 11725

GRANLUND, DAVID E
201 SARTY RD
WEST BROOKFIELD MA 01585

GRANT COVER
137 KENNEDY LANE
EAST DURHAM NY 12423

GRANT GORDON
21953 LYNETTE LANE
SAUGUS CA 91354

GRANT JR., JOHN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GRANT MOISE
4919 PURDUE
DALLAS TX 75209

GRANT PARKING INC
1618 NORTH LAS PALMAS AVE
HOLLYWOOD CA 90028

GRANT RAMPY
18724 UPPER MEADOW DRIVE
LEESBURG VA 20176

GRANT SMITH
2780 WOODS AVENUE
EAST MEADOW NY 11554

GRANT SR, CURTIS
27 IRVING ST
HARTFORD CT 06112

GRANT THORNTON LLP
175 W JACKSON BLVD
CHICAGO IL 60604

GRANT THORNTON LLP
33562 TREASURY CENTER
CHICAGO IL 60694-3500

GRANT THORNTON LLP
33847 TREASURY CENTER
CHICAGO, IL 60694-3800

GRANT THORNTON LLP
700 ONE PRUDENTIAL PLAZA
130 E RANDOLPH DRIVE
SUITE 700
CHICAGO IL 60601-6203

GRANT THORNTON LLP
800 ONE PRUDENTIAL  PLAZA
CHICAGO IL 60601

GRANT, CHISTOPHER
3010 CONGRESS PARK DRIVE
LAKE WORTH FL 33461

GRANT, CRYSTAL VALETINE
2300 GEORGIA LANE
SNELLVILLE GA 30078

GRANT, GAVIN J
176 PROSPECT AVE
NORTHAMPTON MA 01060

GRANT, HERVIN A
1020 NW 7TH TERRACE
FT LAUDERDALE FL 33311

GRANT, JUNE
5300 NW 23RD ST
LAUDERHILL FL 33313

GRANT, LEONIE
3500 NW 37TH STREET
LAUDERDALE LAKES FL 33309

GRANT, LOVONIA L
790 DUNLEITH CT
STONE MOUNTAIN GA 30083

GRANT, MICHAEL
5300 NW 23 ST
LAUDERHILL FL 33313

GRANT, REGINALD
1029 NW 12TH ST
FT LAUDERDALE FL 33311

GRANT, SARA
18 FORESTVIEW DR
WOLCOTT CT 06716

GRANT, VERONIA
8184 S M66 HWY
NASHVILLE MI 49073-9424

GRANT,GORDON M
9 OAK LEDGE LN
EAST HAMPTON NY 11937

GRANTLAND JR, CHARLES H
24 B LEATHERWOOD PL
BALTIMORE MD 21237

GRANWEHR, MEREDITH
2 GREAT OAK ROAD
NEWTON NJ 07860

GRAPHIC ADVANTAGE INC
1341 W FULLERTON  NO.169
CHICAGO IL 60614

GRAPHIC ADVANTAGE INC
2723 WEST AGATITE AVE.
CHICAGO IL 60625

GRAPHIC ARTS EQUIPMENT CO
1260 S WABASH AVENUE
DONNA/GREG
CHICAGO IL 60605

GRAPHIC ARTS EQUIPMENT CO
65 E PALATINE RD
SUITE 203
PROSPECT HEIGHTS IL 60070-1845

GRAPHIC COMMUNICATIONS CONFERENCE OF
THE INTL BROTHERHOOD OF TEAMSTERS,
LOCAL 4C; 2 WEST BALTIMORE PIKE
P.O. BOX 208
CLIFTON HEIGHTS PA 19018

GRAPHIC COMMUNICATIONS CONFERENCE OF
INTL BROTHERHOOD OF TEAMSTERS, LOCAL
(PRESSROOM), CHICAGO WEB PRINTING
PRESSMAN'S; 455 KEHOE BLVD., SUITE 101
CAROL STREAM IL 60188-5203

GRAPHIC COMMUNICATIONS CONFERENCE OF
INTL BROTHERHOOD OF TEAMSTERS,
NO. 31 (PRESSROOM)
7 LESLIE AVENUE
BALTIMORE MD 21236

GRAPHIC COMMUNICATIONS CONFERENCE OF
INTL BROTHERHOOD OF TEAMSTERS,
NO. 355 (TRANSPORTATION)
1030 S. DUKELAND STREET
BALTIMORE MD 21223

GRAPHIC COMMUNICATIONS CONFERENCE OF
INTL BROTHERHOOD OF TEAMSTERS,
NO. 582 (PREPRESS/E
7701 BELAIR ROAD
BALTIMORE MD 21236

GRAPHIC COMMUNICATIONS CONFERENCE OF
INTL BROTHERHOOD OF TEAMSTERS/
BALTIMORE MAILER'S U
6000 ERDMAN AVE., #207
BALTIMORE MD 21205

GRAPHIC COMMUNICATIONS UNION-LOCAL 51
31 W 15TH ST 5TH FL
NEW YORK NY 10011

GRAPHIC CONCEPTS INC
1800 FOURTH AVE EAST
OLYMPIA WA 98506-4630

GRAPHIC ENTERPRISES OF OHIO INC
DEPT 33141
PO BOX 39000
SAN FRANCISCO CA 94139-3141

GRAPHIC ENTERPRISES OF OHIO INC
EQUITABLE BLDG 15TH FLR
DES MOINES IA 40309

GRAPHIC ENTERPRISES OF OHIO INC
PO BOX 10336
DES MOINES IA 50306-0336

GRAPHIC ENTERPRISES OF OHIO INC
3874 HIGHLAND PARK N.W
NORTH CANTON OH 44720-8080

GRAPHIC ENTERPRISES OF OHIO INC
3874 HIGHLAND PARK NW
PO BOX 3080
CANTON OH 44720-8080

GRAPHIC ENTERPRISES OF OHIO INC
CUSTOMER NO.10375
3874 HIGHLAND PARK NW
P.O. BOX 3080
NORTH CANTON OH 44720

GRAPHIC ENTERPRISES OF OHIO INC
PO BOX 71-4207
COLUMBUS OH 43271-4207

GRAPHIC ENTERPRISES OF OHIO INC
PO BOX 75187
CLEVELAND OH 44101-2199

GRAPHIC ENTERPRISES OF OHIO INC
SYSTEMS OASIS DIVISION
3874 HIGHLAND PARK NW BOX 3080
ATTN: SERVICE CONTRACTS
NO. CANTON OH 44720-8080

GRAPHIC ENTERPRISES OF OHIO INC
ATTN: RANDY ROBB
1111 OLD EAGLE SCHOOL RD
P O BOX 6608
WAYNE PA 19087-8608

GRAPHIC ENTERPRISES OF OHIO INC
PO BOX 41601
PHILADELPHIA PA 19101-1601

GRAPHIC ENTERPRISES OF OHIO INC
PO BOX 643842
PITTSBURGH PA 15264-3842

GRAPHIC ENTERPRISES OF OHIO INC
ROUTE 1 BOX 195A
GREENWOOD VA 22943

GRAPHIC IMAGE CORPORATION
2035 W GRAND
CHICAGO IL 60612

GRAPHIC PRINT CONSULTANTS LLC
802 STABLE MANOR ROAD
REISTERSTOWN MD 21136

GRAPHIC TECH ELECTRIC INC
1743 FLORADALE AVE
SOUTH EL MONTE CA 91733

GRAPHICS 2000 INC
825 N CASS AVE       STE 115
WESTMONT IL 60559-6401

GRAPHICSOURCE CORPORATION
9144 TERMINAL AVE
SKOKIE IL 60077

GRAPHTEC INC
8620 OLD DORSEY RUN RD
JESSUP MD 20794

GRASLEY, TODD MICHAEL
2323 PEPPERCORN ST
KISSIMMEE FL 34741

GRASS VALLEY INC
400 PROVIDENCE MINE ROAD
NEVADA CITY CA 95959

GRASS VALLEY INC
PO BOX 599000
NEVADA CITY CA 95959

GRASS VALLEY INC
PO BOX 201017
DALLAS TX 75320-1017

GRASS VALLEY INC
PO BOX 951224
DALLAS TX 75395-1224

GRASS VALLEY INC
2300 S DECKER LAKE BLVD
SALT LAKE CITY UT 84119

GRASSI, LINDSAY
28 CARTER DRIVE
TOLLAND CT 06084

GRASSO, MICHAEL
1815 N HARVARD BLVD
LOS ANGELES CA 90027

GRATTEAU, HANKE
306 N. HARVEY AVENUE
OAK PARK IL 60302

GRAU, CHARLES
19230 NW 60TH CT
MIAMI FL 33015

GRAU, MARYANN
1200 1 INDIANA AVENUE
SOUTH PASADENA CA 91030

GRAUERT, CHRISTIANE
1501 N FARWELL AVE NO.5
MILWAUKEE WI 53202

GRAUSO, ROBERT
3928 MANOR OAKS CT
LEESBURG FL 34748

GRAVELY, AMBER J
8467 BEVERLY DR
SAN GABRIEL CA 91775

GRAVES, DEBORAH
3018 KINGFISHER DR
ORLANDO FL 32806

GRAVES, TRISTAN
7137 GATEWOOD DR
TYLER TX 75203

GRAY JR, LEON A
PO BOX 1269
HAYES VA 23072

GRAY, ALBERT L
1240 SW 73RD AVE
N LAUDERDALE FL 33068

GRAY, ANGELA
1534 NW 11TH AVE
FORT LAUDERDALE FL 33311

GRAY, BRIAN
523 FORDHAM ROAD
SAN MATEO CA 94402

GRAY, CLARK D SR
21138 ALESSANDRA DRIVE
MATTESON IL 60443

GRAY, CLARK D SR
753 WILLOW RD
MATTESON IL 60443

GRAY, CLARK D SR
PO BOX 760
MATTESON IL 60443

GRAY, COLIN T
PO BOX 1269
HAYES VA 23072

GRAY, ELIZABETH ANN
124 NEWTON STREET APT 1
HARTFORD CT 06106

GRAY, FRANK D
412 CONCORD LN
ELK GROVE VILLAGE IL 60007

GRAY, GREGORY
150 SAUNDERS ROAD
HAMPTON VA 23666

GRAY, KATHLEEN
PO BOX 250-780
BROOKLYN NY 11225

GRAY, KEANDRA
11784 NW 5TH ST
PLANTATION FL 33323

GRAY, KELLY
1805 FULTON AVENUE
CHARLOTTE NC 28205

GRAY, MELISSA
107 ACUSHNET AVE
SPRINGFIELD MA 01105

GRAY, NATASHA A
1240 SW 73RD AVE
NORTH LAUDERDALE FL 33068

GRAY, RENEE
3501 NW 33RD TERRACE
LAUDERDALE LAKES FL 33309

GRAY, STEVEN
5316 N PAULINA ST
CHICAGO IL 60640

GRAY, STEVEN M
4555 TEMPLETON PARK CIRCLE  NO.423
COLORADO SPRINGS CO 80917

GRAY, TIMOTHY JOSEPH
90 AYERS DR
RISING SUN MD 21911

GRAY,JASON
4089 SIERRA TERRACE
SUNRISE FL 33351

GRAYBAR ELECTRIC COM
PO BOX 27010
PHOENIX AZ 85061

GRAYBAR ELECTRIC COM
900 REGENCY DRIVE
GLENDALE HEIGHTS IL 60139

GRAYBAR ELECTRIC COMPANY
P O BOX 27070
PHOENIX AZ 85061

GRAYBAR ELECTRIC COMPANY
PO BOX 27010
PHOENIX AZ 85061

GRAYBAR ELECTRIC COMPANY
2769 TERMINAL ANNEX
LOS ANGELES CA 90051

GRAYBAR ELECTRIC COMPANY
2460 STATE ST
HAMDEN CT 06577

GRAYBAR ELECTRIC COMPANY
1155 NW 20 STREET
ATTN: CURT ELLINGSON
POMPANO BEACH FL 33060

GRAYBAR ELECTRIC COMPANY
1255 NW 21ST ST
POMPANO BEACH FL 33069

GRAYBAR ELECTRIC COMPANY
ATTN: BRIAN
P O BOX 2033
ORLANDO FL 32802

GRAYBAR ELECTRIC COMPANY
P O BOX 3210
TAMPA FL 33601

GRAYBAR ELECTRIC COMPANY
CALLER BOX 7300
NORCROSS GA 30091

GRAYBAR ELECTRIC COMPANY
PO BOX 403049
ATLANTA GA 30384

GRAYBAR ELECTRIC COMPANY
PO BOX 403052
ATLANTA GA 30384

GRAYBAR ELECTRIC COMPANY
PO BOX 403062
ATLANTA GA 30384

GRAYBAR ELECTRIC COMPANY
12431 COLLECTION CENTER DR
CHICAGO IL 60693

GRAYBAR ELECTRIC COMPANY
12434 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

GRAYBAR ELECTRIC COMPANY
12450 COLLECTIONS CENTER DR
CHICAGO IL 60693

GRAYBAR ELECTRIC COMPANY
900 REGENCY DR
ACCT NO. TC5
TOM
GLENDALE HTS IL 60139

GRAYBAR ELECTRIC COMPANY
900 REGENCY DR
BRAD/ERINACCT TC5
CATHY
GLENDALE HTS IL 60139

GRAYBAR ELECTRIC COMPANY
900 REGENCY DRIVE
GLENDALE HTS IL 60139

GRAYBAR ELECTRIC COMPANY
PO BOX 22901
INDIANAPOLIS IN 46222

GRAYBAR ELECTRIC COMPANY
PO BOX 9147
BOSTON MA 02205

GRAYBAR ELECTRIC COMPANY
PO BOX 1927
GRAND RAPIDS MI 49501

GRAYBAR ELECTRIC COMPANY
8170 LACKLAND ROAD
BEL RIDGE MO 63114

GRAYBAR ELECTRIC COMPANY
21-15 BRIDGE PLAZA N
LONG ISLAND CITY NY 11101

GRAYBAR ELECTRIC COMPANY
660 CANTIAGUE ROCK ROAD
JERICHO NY 11753

GRAYBAR ELECTRIC COMPANY
900 RIDGE AVENUE
PITTSBURGH PA 15212

GRAYBAR ELECTRIC COMPANY
P O BOX 847625
DALLAS TX 75284

GRAYBAR ELECTRIC COMPANY
P O BOX 922026
HOUSTON TX 77292

GRAYBAR ELECTRIC COMPANY
PO BOX 840458
DALLAS TX 75284

GRAYBAR ELECTRIC COMPANY
PO BOX 3727
SEATTLE WA 98124

GRAYBILL, CHRISTOPHER
4157 MOUNTAIN RD    NO.234
PASADENA MD 21122

GRAYDON HEAD & RITCHEY LLP
1900 FIFTH THIRD CTR
511 WALNUT ST
CINCINNATI OH 45202

GRAYDON HEAD & RITCHEY LLP
PO BOX 633721
CINCINNATI OH 45263

GRAYS HARBOR COUNTY TREASURER
PO BOX 831
MONTESANO WA 95863

GRAYS HARBOR RADIO
1308 COOLIDGE RD
ABERDEEN WA 98520-6317

GRAYS HARBOR RADIO
PO BOX 47
ABERDEEN WA 98520

GRAYSON, JACKIE
2707 VANDIVER DR
WEST PALM BEACH FL 33409

GRAYTHEN, CHRISTOPHER
3913 LAKE VILLA DR
METAIRIE LA 70002

GRAZIANO, JOHN ANTHONY
917 ANDERSON STREET
DENTON TX 76201

GRAZIANO, NAZARIO
VIA ARNO 14
OSIMO  ANCONA  60027

GRAZIANO, RICHARD J
17 TYLER COURT
AVON CT 06001

GREANEY, LINDA D
8131 NORTHPARK DRIVE
RIVERSIDE CA 92508

GREASON, WILMA
13206 MATTIE CIR    NO.12
NEWPORT NEWS VA 23608

GREAT AMERICAN INSURANCE COMPANIES
580 WALNUT STREET
CINCINNATI OH 45202

GREAT AMERICAN INSURANCE COMPANIES
ATTN: EXECUTIVE LIABILITY DIVISION
PO BOX 66943
CHICAGO IL 60666

GREAT AMERICAN INSURANCE COMPANIES
EXECUTIVE LIABILITY DIVISION
CLAIMS DEPARTMENT
PO BOX 66943
CHICAGO IL 60666

GREAT BIG COLOR
5670 WASHINGTON ST
DENVER CO 80216

GREAT EXPECTATIONS
C/O FOX61
ONE CORPORATE CENTER
HARTFORD CT 06103

GREAT LAKES PLUMBING AND HEATING
4521 W DIVERSEY AVE
CHICAGO IL 60639

GREAT LAKES RECYCLING SERVICES
PO BOX 70
WORTH IL 60482

GREAT SIGNS & DESIGNS
4630 N UNIVERSITY DR    NO.335
CORAL SPRINGS FL 33067

GREATBANC TRUST COMPANY
801 WARRENVILLE RD STE 500
LISLE IL 60532

GREATER AURORA CHAMBER OF
43 WEST GALENA BLVD
AURORA IL 60506

GREATER AURORA CHAMBER OF
COMMERCE
40 WEST DOWNER PLACE
PO BOX 277
AURORA IL 60506

GREATER BALTIMORE BOARD OF REALTORS
1306 BELLONA AVE
LUTHERVILLE MD 21093

GREATER BALTIMORE COMMUNICATIONS
100 N. HOLLIDAY STREET
BALTIMORE MD 21202

GREATER BALTIMORE SCORE CHAPTER NO.3
C/O SMALL BUSINESS ADMINISTRATION
10 S HOWARD ST   6TH FLR
BALTIMORE MD 21201

GREATER CHICAGO FOOD DEPOSITORY
4100 WEST ANN LURIE PL
CHICAGO IL 60632

GREATER CHICAGO FOOD DEPOSITORY
4501 S TRIPP
CHICAGO IL 60632

GREATER HARTFORD ARTS COUNCIL
PO BOX 231436
HARTFORD CT 06123-1436

GREATER HARTFORD ASSOCIATION FOR
900 ASYLUM AVE
HARTFORD CT 06105-1985

GREATER HARTFORD ASSOCIATION FOR
RETARDED CITIZENS INC
900 ASYLUM AVE
HARTFORD CT 06105-1985

GREATER HARTFORD AUTOMOBILE DEALERS
36 TRUMBULL ST
HARTFORD CT 06103

GREATER HARTFORD AUTOMOBILE DEALERS
PROFESSIONAL BUILDING
179 ALLYN ST
# 304
HARTFORD CT 06103

GREATER HARTFORD FLOOD COMMISSION,
RE: HARTFORD 365 BROAD STREET
ATTN: JOHN BERTE
525 MAIN STREET
HARTFORD CT 06103

GREATER HARTFORD FLOOR COMMISSION
RE: HARTFORD 365 BROAD STREET
525 MAIN STREET
HARTFORD CT 06103

GREATER HOUSTON PARTNERSHIP INC
1200 SMITH           SUITE 700
PO BOX 297653
HOUSTON TX 77297

GREATER LEHIGH VALLEY AUTO DEALERS
1275 GLENLIVET DRIVE  SUITE 100
ALLENTOWN PA 18106-3107

GREATER LEHIGH VALLEY AUTO DEALERS
C/O JACK JONES BUICK
325 W BROAD ST
BETHLEHEM PA 18018

GREATER LEHIGH VALLEY AUTO DEALERS
C/O MARTHA CUSIMANA EXEC DIR
GREATER LEHIGH VALLEY AUTO SHOW
287 FLAGSTONE DR
BETHLEHEM PA 18017

GREATER LEHIGH VALLEY AUTO DEALERS
P O BOX 21925
LEHIGH VALLEY PA 18002-1925

GREATER LOS ANGELES AUTO SHOW
11835 W OLYMPIC BLVD  NO.625
LOS ANGELES CA 90064

GREATER MICHIGAN REALTY
5052 CREEKMONTE DR
ROCHESTER MI 48306

GREATER NORTH MICHIGAN AVE ASSO
625 N MICHIGAN AVENUE
SUITE 401
CHICAGO IL 60611

GREATER NORWALK CHAMBER OF COMM
P O BOX 668
101 EAST AVE
NORWALK CT 06852

GREATER PARADISE CHRISTIAN CENTER
2900 E OLIVER STREET
BALTIMORE MD 21213

GREATER PENINSULA NOW
12350 JEFFERSON AVE     STE 300
NEWPORT NEWS VA 23602

GREATER PLANTATION CHAM OF COMM
7401 NW 4TH ST
PLANTATION FL 33317

GREATER PORT JEFFERSON CHAMBER OF
118 W BROADWAY
PORT JEFFERSON NY 11777

GREATER SAYVILLE CHAMBER OF COMMERCE
PO BOX 235
SAYVILLE NY 11782

GREATER WASHINGTON URBAN LEAGUE
2901 14TH ST NW
WASHINGTON DC 20009

GREATER WILLIAMSBURG CHAMBER OF
PO BOX 3495
WILLIAMSBURG VA 23187-3620

GREATER WILLIAMSBURG CHAMBER OF
PO BOX 3620
WILLIAMSBURG VA 23187-3620

GREATSCHOOLS INC
301 HOWARD ST     STE 1440
SAN FRANCISCO CA 94105

GREATSCHOOLS INC
ATTN: CATHERINE NAGLE
965 MISSION ST
#500
SAN FRANCISCO CA 94103-2954

GREAVES, FRED
5371 WESTKNOLL LN
SAN DIEGO CA 92109

GRECCO, SERGIO DANIEL
MIAMI COMMERCIAL CENTER
8307 NW 68TH ST  SUITE A 1243
MIAMI FL 33166-2654

GRECO JR, CARMEN
8858 S TROY
EVERGREEN PARK IL 60805

GRECZYN, CRAIG
C/O TMS TV DATA
333 GLEN ST
GLENS FALLS NY 12801

GRECZYN, CRAIG
3640 SE HAWTHORNE BLVD  APT 7
PORTLAND OR 97214

GREELEY TRIBUNE
PO BOX 1690
GREELEY CO 80632

GREEN FLORIDA DEVELOPMENTS
RE: DEERFIELD BEACH GOOLSBY
2201 N.W. 30TH PLACE
POMPANO BEACH FL 33069

GREEN FLORIDA DEVELOPMENTS
2201 NW 30 PLACE
POMPANO BEACH FL 33069

GREEN FROG PHOTO
417 RICHMOND NW
GRAND RAPIDS MI 49504

GREEN GENES
PO BOX 470878
SAN FRANCISCO CA 94147

GREEN GROCER
PRODUCE PRODUCTIONS INC
PO BOX 3556
CHERRY HILL NJ 08034

GREEN HORNET TOUCHDOWN CLUB
PO BOX 515
EMMAUS PA 18049

GREEN KEY RESOURCES LLC
475 PARK AVE SOUTH   7TH FLOOR
NEW YORK NY 10016

GREEN MOUNTAIN GARDEN SHOP
15953 W 70TH DR
ARVADA CO 80007

GREEN PLANET REAL ESTATE
1937 CARLETON ST
BERKELEY CA 94704

GREEN, AMY
3116 KNOLLWOOD CIRC
ORLANDO FL 32804

GREEN, ANNETTE
640 COUNTY ROAD 533
SUMTERVILLE FL 33585

GREEN, ANTONIA
304 SPRING MOUNT KNOLL
SCHWENKSVILLE PA 19473

GREEN, CALVIN
3468 WOLF PACK DRIVE
OREFIELD PA 18069

GREEN, CHUCK
245 WOODRILL WAY
ATLANTA GA 30350

GREEN, CHUCK
245 WOODVILL WAY
ATLANTA GA 30330

GREEN, CRAIG J
7512 ANGELA AVENUE
BAKERSFIELD CA 93308

GREEN, CYNTHIA A
1586 W ARMSTRONG ROAD
LODI CA 95242

GREEN, DARREN
2611 OAK AVENUE
NORTHBROOK IL 60062

GREEN, DAVID
231 SOMERS RD
ELLINGTON CT 06029

GREEN, DEVORA
9514 S. PAXTON NO.2 FL
CHICAGO IL 60617

GREEN, DOROTHY S
11911 SAN VINCENTE BLVD  SUITE 320
LOS ANGELES CA 90049

GREEN, EMILY
2158 W 24TH ST
LOS ANGELES CA 90018

GREEN, GEORGE M
643 NE 42 ST
OAKLAND PARK FL 33334

GREEN, GERALDINE D
8029 S MAPLEWOOD 000051
CHICAGO IL 60652

GREEN, GIBSON
1554 OAKPOINTE DRIVE APT E
MARIETTA GA 30008

GREEN, JAMES
2311 CODY STREET
HOLLYWOOD FL 33020

GREEN, JAMES F
133 SE 5TH AVE APT 4
DELRAY BEACH FL 33483

GREEN, JAMESNA E
3761 BOSSA HOVA DR
LAS VEGAS NV 89129

GREEN, JARED
4459 OLD BETHLEHEM PIKE
CENTER VALLEY PA 18034

GREEN, JOAN DENATALE
67 SYLVAN AVE
HARTFORD CT 06107

GREEN, JULIA A
5545 PATTILAR AVENUE
WOODLAND HILLS CA 91367

GREEN, KENT
1223 W FOSTER AVE     NO.2
CHICAGO IL 60640

GREEN, KEVIN M
PO BOX 882
MESA AZ 85211-0882

GREEN, KRISTIE LYNN
99 TIDE MILL LN     APT 23A
HAMPTON VA 23666

GREEN, LIBBY
4624 S WOOD ST
CHICAGO IL 60609

GREEN, MARY
226 AURORA ST
PHILLIPSBURG NJ 08865

GREEN, MATTHEW ALEXANDER
6512 ABBOTTS MILL AVENUE
DAVIE FL 33331

GREEN, MICHAEL
190 JOHN OLDS DR APT 208
MANCHESTER CT 06040

GREEN, MISCHA P
2327 HARLEM AVENUE
BALTIMORE MD 21216

GREEN, MOLLY
PO BOX 204100
NEW HAVEN CT 06520

GREEN, PATRICIA A
741 N. LOCKWOOD
CHICAGO IL 60644

GREEN, PAUL
860 N LAKE SHORE NO.4K
CHICAGO IL 60611

GREEN, ROSHANDA
15714 NW 7TH AVENUE  NO.G
MIAMI FL 33169

GREEN, SHARON
603 ASPEN DR
LOMBARD IL 60148

GREEN, SUSAN
309 LOCKRIDGE LN
ALBURTIS PA 18011

GREEN, TINA
231 SOMERS RD
ELLINGTON CT 06029

GREEN, TORRA
3026 E MISSIONWOOD CIRCLE
MIRAMAR FL 33025

GREEN, TYLER
4850 CONNECTICUT AVE  NW  NO.219
WASHINGTON DC 20008

GREEN-LATIMORE, ANGELA G
101 PINE CIRCLE  APT. 5
BOCA RATON FL 33432

GREENBACK, LAURA
3029 PIKE DR
RIVA MD 21140

GREENBAUM, THELMA
1737 SHIMER AVE
APT 12
BETHLEHEM PA 18018

GREENBAUM, THELMA
1737 SHIMER AVE NO. 12
BETHLEHEM PA 18018

GREENBERG TRAURIG, P.A.
RE: PEMBROKE PARK FL SENECA
1221 BRICKELL AVENUE
SUITE 2100
MIAMI FL 33131

GREENBERG, BOB
602 STRATFORD DR
MOORESTOWN NJ 08057

GREENBERG, DAVID
217 CENTRAL PARK NORTH APT NO.9
NEW YORK NY 10026

GREENBERG, HERBERT J PHD
2710 POINTE CIR W
WEST PALM BEACH FL 33413

GREENBERG, HERBERT J PHD
32 MAGNOLIA ST
ROSWELL GA 30075

GREENBERG, HOWARD
2615 AURELIA PLACE
FORT LAUDERDALE FL 33301

GREENBERG, JOEL P
994 E POPPYFIELDS DR
ALTADENA CA 91001

GREENBERG, KAREN
200 WEST 26TH ST  NO.18J
NEW YORK NY 10001

GREENBERG, NORMAN
9404 ALTA SOL WAY
NEW PORT RICHEY FL 34655-1764

GREENBERG, PAUL
5900 SCENIC DRIVE
LITTLE ROCK AR 72207

GREENBERG, STEVE
PO BOX 1017
CAMARILLO CA 93011

GREENBERG,ADAM
79 FERNWOOD DR
GUILFORD CT 06437

GREENBERG,JOEL
6 KLEIN ST
JERUSALEM  93103

GREENBERG,JOEL
JERUSALEM FOREIGN BUREAU
435 N MICHIGAN AVE
CHICAGO IL 60611

GREENE II, TERRY L
34-29 41ST ST  APT 1L
ASTORIA NY 11101

GREENE III, JAMES
14062 BURWELLS BAY RD
SMITHFIELD VA 23430

GREENE, ADINAH
978 RAMBLEWOOD DR
CORAL SPRINGS FL 33071

GREENE, ARCLETHIA
908 EDLER RD
NEWPORT NEWS VA 23608

GREENE, DEREK
GREEN REALTY  GROUP
3 PARK ST
AYER MA 01432

GREENE, GAYLE
7318 STOCKTON AVENUE
EL CERRITO CA 94530

GREENE, JANICE
2612 BUENA VISTA AVE APT A
ALAMEDA CA 94501

GREENE, JASON
36614 GRAND ISLAND OAKS CIRCLE
GRAND ISLAND FL 32735

GREENE, RICHARD C
11 GRAND ST
ENFIELD CT 06082

GREENE, WILLIAM ANDERSON
1325 N ANDREWS AVE
FT LAUDERDALE FL 33311

GREENFELD, KARL
56 WARREN STREET  APT 3E
NEW YORK NY 10007

GREENFIELD, MICHAEL
183 ALYMER COURT
WESTMINSTER MD 21157

GREENFIELD, PHILP L.
726 BROADMOOR DR
ANNAPOLIS MD 21401

GREENFIELD, SCOTT H
175 COVE ROAD
OYSTER BAY COVE NY 11771

GREENLIGHT AUTO
9001 EAST COLONIAL DRIVE
ORLANDO FL 32817

GREENRIDGE ENTERPRISE, LP
RE: BISHOPVILLE 12531 WORCHES
10323 HENRY ROAD
BERLIN MD 21811

GREENRIDGE ENTERPRISES LTD
10323 HENRY RD
BERLIN MD 21811

GREENRIDGE WAREHOUSE AND MINI
RE: BISHOPVILLE 12531 WORCHES
GREENRIDGE ENTERPRISES, L.P.
10323 HENRY ROAD
BERLIN MD 21811

GREENSBORO NEWS & RECORD
200 EAST MARKET
ATTN JOHN ROBINSON
GREENSBORO NC 27401

GREENSBORO NEWS & RECORD
PO BOX 21285
GREENSBORO NC 27420

GREENSCAPES INC
1721 ROGERS PL NO. 49J
BURBANK CA 91504

GREENSCAPES INC
A GROWING COMPANY
1721 ROGERS PLACE
UNIT 49J
BURBANK CA 91504

GREENSPAN, MICHAEL
4932 MILAM
DALLAS TX 75206

GREENSPUN, BRIAN L.
6 DOVETAIL CIRCLE
HENDERSON NV 89014

GREENSPUN, BRIAN LEE
2275 CORPORATE CIRCLE STE 300
HENDERSON NV 89074

GREENSTRIPE MEDIA
424 N. OLD NEWPORT BLVD.
NEWPORT BEACH CA 92663

GREENTREE MINCHENER, MARY
4301 SW 53RD AVE.
DAVIE FL 33314

GREENWALD, DAVID
228 GRANDRIDGE CT
VENTURA CA 93003

GREENWALD, JEFFREY MICHAEL
PO BOX 5883
BERKELEY CA 94705-0883

GREENWALT, KARI
6213 E HEMLOCK DR
ELDERSBURG MD 21784

GREENWELL, RANDALL
2189 RAILROAD AVE
HERCULES CA 94547

GREENWICH ASSOCIATION OF REALTORS
1 LAYFAYETTE CT     3RD FLR
GREENWICH CT 06830

GREENWICH EMERGENCY MEDICAL SERVICES
1111 E PUTNAM AVE
RIVERSIDE CT 06878

GREENWOOD AND MCKENZIE
440 W FIRST ST       STE 201
TUSTIN CA 92780

GREENWOOD AND MCKENZIE
GRANCO PRATT-PALMDALE
C/O GREENWOOD & MCKENZIE
440 W FIRST ST       STE 201
TUSTIN CA 92780

GREENZONE RECYCLING
225 INDUSTRIAL WAY, #C
WOODLAND CA 95776

GREER CONTRACTING COMPANY
4028 SHORECREST DR
ORLANDO FL 32804

GREER CONTRACTING COMPANY
4062 SHORECREST DR
ORLANDO FL 32804

GREER CONTRACTING COMPANY
670 CLAY ST
WINTER PARK FL 32789

GREER RITCHIE
2301 NW 41ST AVE
LAUDERHILL FL 33313

GREER, DANIEL J
82 ZACHARY DRIVE
AVON CT 06001

GREER, MARIE LOBDELL
476 BROADWAY
COSTA MESA CA 92627

GREG ARTIS
1200 MT. LOWE DRIVE
ALTADENA CA 91001

GREG CAPUTO
3418 WINCHESTER LANE
GLENVIEW IL 60025

GREG CRAWFORD
3102 PLAZA DRIVE NE
APT D21
GRAND RAPIDS MI 49525

GREG DREYER
1876 CORY LANE
CHESTERTON IN 46304

GREG GORELICK
2731 WORDEN STREET
SAN DIEGO CA 92110

GREG HADLEY PHOTOGRAPHY
9208 BAYARD PL
FAIRFAX VA 22032

GREG HAIRSTON
6 SANTAM CT
BAY SHORE NY 11706

GREG HEALY
2919 N. SOUTHPORT AVE
#3
CHICAGO IL 60657

GREG JOHNSON
28 TOTOKET ROAD
BRANFORD CT 06405

GREG KRIKORIAN
1102 GRANT STREET
SANTA MONICA CA 90405

GREG MIELCZAREK
400 WEST DEMING PL
APT 3N
CHICAGO IL 60614

GREG MITCHELL
1705 S. KIRKMAN RD.
APT. 115
ORLANDO FL 32811

GREG PAYNE
946 MEADOWCREST ROAD
LA GRANGE PARK IL 60526

GREG PHILLIPS
1701 NE 2ND TERRACE
POMPANO BEACH FL 33060

GREG S BERNSTEIN A PROFESSIONAL GROUP
9601 WILSHIRE BLVD  SUITE 240
BEVERLY HILLS CA 90210

GREG SANDELL
3632 S. PRAIRIE AVE.
CHICAGO IL 60653

GREG SNYDER
100 W CHESTNUT
1604
CHICAGO IL 60610

GREG STANLEY
1255 SOUTH MICHIGAN AVENUE
APARTMENT 2308
CHICAGO IL 60605

GREG STRICHARCHUK
1128 E. 46TH ST.
CHICAGO IL 60653

GREG THEROUX
28016 DURHAM PLACE
SAUGUS CA 91350

GREG YOUNG
40 OLD FARM LANE
YORK PA 17406

GREG, STEPHANIE A
3045 GILSON AVE
EAST LIVERPOOL OH 43920

GREGG BEHAR
8171 NW 42ND STREET
CORAL SPRINGS FL 33065

GREGG BEHONICK
998 KAHLE ST
BOHEMIA NY 11716

GREGG BUILDERS LLC
111 NORTH CANAL STREET  SUITE 900
CHICAGO IL 60606

GREGG DETERDING
7163 SANTA TERESA CIRCLE
BUENA PARK CA 90620

GREGG DITTOE
11754 GOLD PARKE LANE
GOLD RIVER CA 95670

GREGG HARTLING
4146 PROSPECT AVENUE
LOS ANGELES CA 90027

GREGG HENGLEIN
2373 WOODLAND AVE
WANTAGH NY 11793

GREGG LORIA
5125 CALVIN
TARZANA CA 91356

GREGG PROSSER
6756 SUMMERFIELD COURT
CHINO CA 91710

GREGG, DAVID
4361 CLAUSSEN RD
FLORENCE SC 29505

GREGG, JAMES M
3108 COVENTRY ST
DELTONA FL 32738

GREGG, JESSICA
331 DUMBARTON ROAD
BALTIMORE MD 21212

GREGGORY YOUNG
1812 SENECA BLVD
WINTER SPRINGS FL 32708

GREGOIRE, JEAN J
8108 MIZNER LANE
BOCA RATON FL 33433

GREGOR, ALISON
258 WADSWORTH AVE
NO.3A
NEW YORK NY 10033

GREGORIUS, BRIAN
165 VOLTA ST
COPIAGUE NY 11726

GREGORY ANDERSON
432 WILDFLOWER WAY
BOLINGBROOK IL 60440

GREGORY BAILEY
833 W BUENA AVE
APT 709
CHICAGO IL 60613-6636

GREGORY BANKS
7 ONTARIO RD
WEST HEMPSTEAD NY 11552

GREGORY BARNA
291 HILLTOP ROAD
MENDHAM NJ 07945

GREGORY BAUER
441 SCARBOROUGH CR
CORONA CA 92879

GREGORY BECKMANN
16 5TH PLACE
LONG BEACH CA 90802

GREGORY BIRGE
3232 WEST JACKSON
CHICAGO IL 60624

GREGORY BOLING
631 COUNTRY SQUIRE
ST. PETERS MO 63376

GREGORY BOWEN
31 HIGH STREET
UNIT #11107
EAST HARTFORD CT 06118

GREGORY BRADLEY
14647 GREENWOOD RD
UNIT #201
DOLTON IL 60419

GREGORY BRYANT
152 NORTH MAPLE AVENUE
EAST ORANGE NJ 07017

GREGORY BURNS
205 DUPEE STREET
WILMETTE IL 60091

GREGORY BYRNE
3326 82ND STREET
APT. 4B
JACKSON HEIGHTS NY 11372

GREGORY CANTAVE
431 SPANGLE DRIVE
NORTH BABYLON NY 11703

GREGORY CARANNANTE
2108 N 31ST ROAD
HOLLYWOOD FL 33021

GREGORY CHRISTOPHER
5551 W. 6TH ST
APT#3225
LOS ANGELES CA 90036

GREGORY CONN
2261 NW 37TH AVENUE
COCONUT CREEK FL 33066

GREGORY COOK
4502 LAKE PINKSTON DR.
RICHMOND TX 77469

GREGORY CUSON
1014 DUMAINE STREET
APT. #A
NEW ORLEANS LA 70116

GREGORY D'ANGELO
729 GREENBRIER DRIVE
APT 14
BOHEMIA NY 11716

GREGORY DAVIS
5933 PARK PL.
APT, #3
HAMMOND IN 46320

GREGORY DAWSON
607 LAKE HARBOR CIRCLE
ORLANDO FL 32809

GREGORY DEAN WALLACE
8200 SW 23 CT
APT B22
NORTH LAUDERDALE FL 33068

GREGORY DENIS
3660 INVERRARY DR.
# 3W
LAUDERHILL FL 33319

GREGORY DWORAK
1042 CORAL CLUB DRIVE
CORAL SPRINGS FL 33071

GREGORY E LOPEZ
1063 EAGLEMONT
NO WHITTIER CA 90601

GREGORY ENNEN
1660 CATHEDRAL DRIVE
MARGATE FL 33063

GREGORY FARKAS
2191 MAIN ST
NORTHAMPTON PA 18067

GREGORY FISHER
2901 FUNSTON STREET
HOLLYWOOD FL 33020

GREGORY FITZWATER
8602 SADDLER ROAD
BALTIMORE MD 21234

GREGORY FOSSELMAN
6163 N WOLCOTT
CHICAGO IL 60660

GREGORY FOSTER
513 CENTRAL AVENUE
APT. 102
MASSAPEQUA NY 11758

GREGORY GAMMONLEY
1870 WALKER AVE.
WINTER PARK FL 32789

GREGORY GARDNER
2720 E. 4TH ST
APT E
LONG BEACH CA 90814

GREGORY GARLAND
1240 TAYLOR AVENUE
ARNOLD MD 21012

GREGORY GLEY
15W437 CONCORD
ELMHURST IL 60126

GREGORY GORO
2908 WHITE THORN CIRCLE
NAPERVILLE IL 60564

GREGORY GREEN
1043 W. 107TH PLACE
CHICAGO IL 60643

GREGORY GREEN
4104 DUTCHMILL ROAD
RANDALLSTOWN MD 21133

GREGORY GRESSLE
4009 N. SHERIDAN RD.
UNIT 1S
CHICAGO IL 60613

GREGORY GRIGGS
P.O. BOX 1524
THOUSAND OAKS CA 91358-0524

GREGORY GUINTER
1195 THORNDALE LANE
LAKE ZUIRCH IL 60047

GREGORY GUTES
6 LEELAND DRIVE
HAUPPAUGE NY 11788

GREGORY HALL
1330 BRANDY LAKE VIEW
WINTER GARDEN FL 34787

GREGORY HARDEN
920 CORAL RIDGE DRIVE
304
CORAL SPRINGS FL 33071

GREGORY HARMEL
107 MAPLEWOOD AVENUE
WEST HARTFORD CT 06119

GREGORY HASKINS
3993 WHISPERING MEADOWS DR.
RANDALLSTOWN MD 21133

GREGORY HENLEY
1504 NW 3RD COURT
APT 2
FORT LAUDERDALE FL 33311

GREGORY HERGENROEDER
205 E JOPPA ROAD
2802
TOWSON MD 21286

GREGORY HERNANDEZ
12807 COBALT ROAD
VICTORVILLE CA 92392

GREGORY HOBELMAN
3702 NIPOMO AVENUE
LONG BEACH CA 90808

GREGORY HOFFMAN
999 GRUNDY AVENUE
HOLBROOK NY 11741

GREGORY HUMPHREY
3035 WEST BLVD
APT #103
LOS ANGELES CA 90016

GREGORY HUNTER
19191 EAST CRESTRIDGE CIRCLE
AURORA CO 80015

GREGORY HUNTER
2723 E ABIACA CIR
DAVIE FL 33328

GREGORY IRWIN
401 PUDDINGSTONE DRIVE
SAN DIMAS CA 91733

GREGORY J TEMPLE
28481 CONNICK PLACE
SAUGUS CA 91350

GREGORY JOHNSON
3708 SW 52ND AVE
#206
PEMBROKE PARK FL 33023-6962

GREGORY JOHNSON
5309 N. OLEANDER
CHICAGO IL 60656

GREGORY JOHNSON
14762 BEL AIRE
IRVINE CA 92604

GREGORY KANE
4956 EDGEMERE AVE
BALTIMORE MD 21215

GREGORY KARP
15 MILTON DRIVE
YARDLEY PA 19067

GREGORY KILLPACK
13814 120TH STREET E
PUYALLUP WA 98374

GREGORY KOPP
7367 GOFF AVE
RICHMOND HEIGHTS MO 63117

GREGORY KOT
6305 N LEMAI
CHICAGO IL 60646

GREGORY LAGROTTERIA
420 W PALM STREET
UNIT A25
LANTANA FL 33462

GREGORY LANG
8755 NW 18 ST
CORAL SPRINGS FL 33071

GREGORY LANGONE
88-33 237 STREET
BELLROSE NY 11426

GREGORY LEWIS
PO BOX 330455
WEST HARTFORD CT 06133-0455

GREGORY LIPPERT
909 COLFAX
ELMHURST IL 60126

GREGORY LOGAN
9 MILLS LANE
EAST SETAUKET NY 11733

GREGORY LONG
10 SOUNDVIEW GARDENS
APT B
PORT WASHINGTON NY 11050

GREGORY LOOSE
3251 N. LEAVITT
UNIT 2
CHICAGO IL 60618

GREGORY MALCOLM
29251 GARNET CANYON DRIVE
SANTA CLARITA CA 91390

GREGORY MARCHAND
2258 HANNAH LANE
ORLANDO FL 32826

GREGORY MATIKA
2927 SECHLER COURT
KUTZTOWN PA 19530

GREGORY MCARDLE
4831 NW 77TH COURT
POMPANO BEACH FL 33073

GREGORY MCDONALD
42 WALNUT ST
CORAM NY 11727

GREGORY MCNALLY
412 BENEDICT AVENUE
APT. #4G
TARRYTOWN NY 10591

GREGORY MELVIN
112 MAYFIELD DRIVE
SANFORD FL 32771

GREGORY MILLER
10103 HURST STREET
BETHESDA MD 20814

GREGORY MILLER
152 WISTERIA DRIVE
LONGWOOD FL 32779

GREGORY MONE
6831 MAPLE GROVE CT.
YORBA LINDA CA 92886

GREGORY MOORE
PO BOX 960075
INWOOD NY 11096

GREGORY MORAGO
92 BEACON STREET
HARTFORD CT 06105

GREGORY MORALES
11 MAPLEWING DR
CENTRAL ISLIP NY 11722

GREGORY MUELLER
2525 SOUTH DAYTON WAY
#1807
DENVER CO 80231

GREGORY NELL
8185 PALM GATE DR.
BOYNTON BEACH FL 33436

GREGORY NICHOLS
2814 RIGGS AVENUE
BALTIMORE MD 21216

GREGORY NIETO
505 EAST 24TH STREET
UNIT 202
DENVER CO 80205-2961

GREGORY NOTH
120 LAKE STREET
D
OAK PARK IL 60302

GREGORY ODDO
4407 50TH AVENUE SW
SEATTLE WA 98116

GREGORY PAGE
5305 EDEN LAKE COURT
LAKE WORTH FL 33467

GREGORY PECK
15321 CEDARWOOD
MIDWAY CITY CA 92655

GREGORY PEDERSEN
3921 JOHN SHROPSHIRE
WILLIAMSBURG VA 23188

GREGORY PORCHIA
41052 OAKVIEW LANE
PALMDALE CA 93551

GREGORY RACKETT
4334 N HAZEL ST
APT # 803
CHICAGO IL 60613

GREGORY RICHARDSON
17739 STAGG STREET
RESEDA CA 91335

GREGORY ROBINSON
1126 N WALLER
CHICAGO IL 60651

GREGORY ROBSON
7 MIDDLE DRIVE
PLANDOME NY 11030

GREGORY SAKOWICZ
4671 GRAND HAVEN LANE
D
INDIANAPOLIS IN 46280

GREGORY SARRA
2025 LOUIS KOSSUTH AVE
RONKONKOMA NY 11779

GREGORY SAUNDERS
9316 WHITTEMORE DRIVE
ELK GROVE CA 95624-3521

GREGORY SCHARLACH
13024 JEWELSTONE WAY
ORLANDO FL 32828

GREGORY SHAFFER
2022 BANK STREET
BALTIMORE MD 21231

GREGORY SHIMER
278 GORMAN ROAD
BROOKLYN CT 06234

GREGORY SILAS
P. O. BOX 5159
VERNON HILLS IL 60061

GREGORY SLATER
4432 DONCASTER DR.
ELLICOTT CITY MD 21043

GREGORY SMITH
1417 VALBROOK CT.
BELAIR MD 21015

GREGORY SODANO
10301 STRATHMORE HALL STREET
#304
NORTH BETHESDA MD 20852

GREGORY SOLOWIEI
10 CONWAY STREET
RONKONKOMA NY 11779

GREGORY THOMPSON
2798 NW 20TH STREET
FORT LAUDERDALE FL 33311

GREGORY THOMPSON
3166 SW SEABOARD AVE
PALM CITY FL 34990

GREGORY THURNEAU
51 RIDGE ROAD
WHEATLEY HEIGHTS NY 11798

GREGORY W WARMUTH
2 8TH ST
FARMINGVILLE NY 11738

GREGORY WATZ
174 N. LAKE DRIVE
HILLSBORO MO 63050

GREGORY WEISSMAN
971 SHERWOOD ST.
REDLANDS CA 92373

GREGORY WESTRY
9025 CHARLEE STREET
LAKE WORTH FL 33467

GREGORY, JANET H
130 RIVER TRAIL
SOUTHBURY CT 06488

GREGORY, ROBERT C
4940 151ST
OAK FOREST IL 60452

GREGORY-FULLER, HOLLY DIANE
1922 QUAKER HOLLOW LANE
STREAMWOOD IL 60107

GREIKA, HILLARY D
91 WEST STAFFORD RD
STAFFORD SPRINGS CT 06076

GRELBER INC
430 PECKERWOOD LANE
GRANTS PASS OR 97527

GREMILLION, ROBERT J
200 S. VICTORIA PARK ROAD
FORT LAUDERDALE FL 33301

GRENESKO, DONALD C
130 THORN TREE LANE
WINNETKA IL 60093

GRENIER, JOSEPH
16 LOOMIS ST
WINSTED CT 06098

GRENIER, RONALD G
11 PEARL ST
ENFIELD CT 06082

GRETA FISCHER
20440 DEER RIDGE RD.
NOBLESVILLE IN 46060

GRETCHEN BEETNER
1812 SOUTH CLARK STREET
APT. #5
CHICAGO IL 60616

GRETCHEN BENDER
P O  BOX E
BREINIGSVILLE PA 18031

GRETCHEN DAY-BRYANT
2024 NE 19 AVE
FORT LAUDERDALE FL 33305

GRETCHEN DE STEFANO
11252 WALLINGSFORD ROAD
LOS ALAMITOS CA 90720

GRETCHEN DIBLE
15286 SUTTON #102
SHERMAN OAKS CA 91403

GRETCHEN DONOVICK
2108 ASH GROVE WAY
DALLAS TX 75228

GRETCHEN GOODE
273 DEEPWOOD DRIVE
AMSTON CT 06231

GRETCHEN HARP
3610 KNERR DRIVE
MACUNGIE PA 18062

GRETCHEN REESE
10737 PALAISEU CT.
ORLANDO FL 32825

GRETCHEN WARD-SMITH
2506 N. 38TH STREET
SEATTLE WA 98103

GRETHEN TONG, DONNA MARIE
2312 ROOSEVELT AVE
BERKELEY CA 94703

GREY SAMUEL
P.O. BOX 681247
ORLANDO FL 32868

GREY, AARON
3117 NW 122ND AVE
SUNRISE FL 33323

GREY, EDWARD
107 S JEROME ST    APT 4
ALLENTOWN PA 18109

GREY, MICHAELA
625 PICO PLACE
SANTA MONICA CA 90405

GREY,GINA R
8729 MARINUS DR
BALDWINSVILLE NY 13027

GREYHOUND PACKAGE EXPRESS
8470 INNOVATION WAY
CHICAGO IL 60682-0084

GREYHOUND PACKAGE EXPRESS
15110 N DALLAS PRKWY
DALLAS TX 75248

GREYHOUND PACKAGE EXPRESS
FILENO. 6082845
PO BOX 650662
DALLAS TX 75265-0662

GREYHOUND PACKAGE EXPRESS
FILENO. 9911432
PO BOX 650662
DALLAS TX 75265-0662

GREYHOUND PACKAGE EXPRESS
PO BOX 650662
FILE 0794776
DALLAS TX 75265-0662

GREYMART ENVIRONMENTAL RESOURCES INC
974 MEEKER AVE
BROOKLYN NY 11222

GRICEL C STERN
10520 WILSHIRE BLVD
#1407
W LOS ANGELES CA 90024

GRIDER, JAMES
5065 AVENIDA DEL SOL
LAGUNA WOODS CA 92653-1803

GRIDER, SHIRLEY M
5065 AVENIDA DEL SOL
LAGUNA WOODS CA 92637

GRIDIRON CLUB
976 NATIONAL PRESS BUILDING
WASHINGTON DC 20045

GRIDIRON CLUB
THE CAPITAL HILTON HOTEL RM 402
1001 16TH ST NW
WASHINGTON DC 20036

GRIDIRON CLUB
5733 N FIFTH ST
ARLINGTON VA 22205

GRIER AND WARANCH LLC
102 W PENNSYLVANIA AVE    STE 202
TOWSON MD 21204

GRIER, JACOB
19114 CANDLETRAIL DRIVE
SPRING TX 77388

GRIER, JACOB
850 N RANDOLPH ST  NO.1327
ARLINGTON VA 22203

GRIERSON, TIMOTHY GREGG
1331 MESSELIN AVE
LOS ANGELES CA 90019

GRIEVESON, ALISON
PO BOX 185341
HAMDEN CT 06518

GRIFFENS SATELLITE SERVICE
1423 STATE ROUTE 28N
MINERVA NY 12851

GRIFFIN MARKETING GROUP INC
7399 N SHADELAND AVE    NO. 131
INDIANAPOLIS IN 46250

GRIFFIN, BARBARA
120 W EARLY AVE
COALDALE PA 18218

GRIFFIN, DEBORA
863 EAST POND MEADOW RD
WESTBROOK CT 06498

GRIFFIN, KAREN D
4871 HAIRSTON PLACE
STONE MOUNTAIN GA 30088

GRIFFIN, KEITH M.
392 OAKWOOD AVE
W HARTFORD CT 06110-1155

GRIFFIN, MICHAEL G
2515 LAKE VIEW AVENUE
LOS ANGELES CA 90039

GRIFFIN, RICARDO
745 MALIBU BAY DR. NO. 8202
WEST PALM BEACH FL 33401

GRIFFIN,JOHN
203 FIRST AVENUE
PORT JEFFERSON STATION NY 11777

GRIFFIS, DANIEL
6445 EVE ST
ST CLOUD FL 34771

GRIFFITH, ANGELA
2001 YORK YD
OAK BROOK IL 60523

GRIFFITH, BERNARD
4704 DUPLESSIS ST
NEW ORLEANS LA 70122

GRIFFITH, RACHAEL
853 CHATHAM AVE
ELMHURST IL 60126

GRIFFITHS, ORVILLE
109 ADELAIDE ST    APT A3
HARTFORD CT 06114

GRIFFITT, CHRIS
7001 WILSON ST
HARAHAN LA 70123

GRIGGS, DON GARY
10517 NW 8TH STREET
PEMBROKE PINES FL 33026

GRIGGS, OCTAVIA
2637 ADAMS AVE NO.3
COLUMBUS OH 43202

GRIGORIAN, ERIC
20254 LANARK ST
CANOGA PARK CA 91306

GRILLE 66 & BAR
2301 SE 17TH STREET CAUSEWAY
FT LAUDERDALE FL 33316

GRILLO, JANE
99 MOUNTAIN STREET
WILLIMANTIC CT 06226-3211

GRIMALDI, LEONARD
22 HOPEWELL WOODS RD
REDDING CT 06896

GRIMALDI, MARIE
641 HAPSFIELD LANE  APT 103
BUFFALO GROVE IL 60089-4712

GRIMASON, PAUL
75 KRIVANEC ROAD
WILLINGTON CT 06279

GRIMES, INGRID
1716 EAST 54TH STREET
CHICAGO IL 60615

GRIMES, MARY
11 ACADIA ST
WEST HARTFORD CT 06119

GRIMES, ROBERT
105 E ORANGE
DAYTONA BEACH FL 32114

GRIMM IV, JOHN
230 RIDGEWAY ROAD
BALTIMORE MD 21228

GRIMM, JOHN
230 RIDGEWAY RD
BALTIMORE MD 21228

GRIMM, MARY A
303 NW 105 TERRACE
CORAL SPRINGS FL 33071

GRIMM, SEAN
11304 NW 21ST
CORAL SPRINGS FL 33071

GRIMMY INC
PO BOX 957
BRADENTON FL 34206-0957

GRIPPO & ELDEN
3476 EAGLE WAY
CHICAGO IL 60678

GRISALES, CELIA
9366 AEGEAN DR
BOCA RATON FL 33496

GRISALES, YOLANDA
101 ALDERWOOD DR
KISSIMMEE FL 34743

GRISANTI, MARY LEE
23 OVERBROOK DR
STAMFORD CT 06906

GRISELDA REYES
3020 N. SAWYER
CHICAGO IL 60618

GRISELDA SILVA
2024 SOUTH WABASH
UNIT 207
CHICAGO IL 60616

GRISHAM, DEBORAH
5500 RANCHITO AVE
SHERMAN OAKS CA 91401

GRISHAM, TIMOTHY
1600 S JOYCE ST  APT 1634
ARLINGTON VA 22202

GRISHAW, ANDREW
2013 KENSINGTON DRIVE
HAMPTON VA 23663

GRISSOM, ANTONIO
9243 HWY 100
HOGANSVILLE GA 30230

GRISSOM, MARQUIS D
110 FIDDLERS RIDGE
FAIRBURN GA 30213

GRIST, SHARON
912 N SHAMROCK RD
BEL AIR MD 21014

GROARK, VIRGINIA
633 W BARRY NO. 3N
CHICAGO IL 60657

GROBEL, LARRY
2724 NICHOLS CANYON RD
LOS ANGELES CA 90046

GRODNITZKY, KEVIN
1 TROTTERS COURT  APT 102
BALTIMORE MD 21208

GROENE, JANET
206 LAKE MAMIE RD
DELAND FL 32724

GROENE, JANET
PO BOX 4814
DOWLING PARK FL 32064

GROENKE, MICHELLE DURFEE
1524 PORTIA RD
GRAYSLAKE IL 60030

GROESBECK, JAMES
9303 BRADY BRANCH LANE
CYPRESS TX 77433

GROGAN, JANE
131 GREEN ST  APT 103
NEW BRITAIN CT 06051

GRONVOLD, WILLIAM AARON
1935 S CONWAY RD  B2
ORLANDO FL 32812-8601

GROOMS, DEXTER
4325 NW 3RD TERR
DEERFIELD BEACH FL 33064

GROOMS, DOMINIQUE
5200 NE 5TH TERR  NO.2
POMPANO BEACH FL 33064

GROPMAN, ADAM
2940 NEILSON WAY NO.402
SANTA MONICA CA 90405

GROPPER, AMY NATHAN
3017 BONNIE BRAE CRESCENT
FLOSSMOOR IL 60422

GROSECLOSE, DARLENE T
1012 S TOLLGATE ROAD
BEL AIR MD 21014

GROSKEY, JOSHUA
18814 TOPEKA ST
ORLANDO FL 32833

GROSS, AMY
1902 12TH ST
BETHLEHEM PA 18020

GROSS, ANTHONY
3825 LAKE TR DR
KENNER LA 70065

GROSS, ARI
5272 NW 98TH LANE
CORAL SPRINGS FL 33076

GROSS, GIL
3951 CODY RD
SHERMAN OAKS CA 91403

GROSS, MICHAEL JOSEPH
8581 SANTA MONICA BLVD  502
W HOLLYWOOD CA 90069

GROSS, RACHEL
525 W CORNELIA  NO.3E
CHICAGO IL 60657

GROSS, TRAVIS
3013 CUMBERLAND CLUB DR
ATLANTA GA 30339

GROSSCUP, LUANN
131 W ADAMS
VILLA PARK IL 60181

GROSSE, ANGELA
4107 W NELHL AVE
NORTH LAS VEGAS NV 89032

GROSSE, ANGELA
4107 W NELHL AVE
NW NV 89032

GROSSINGER PROPERTIES INC
6900 MCCORMICK BLVD
LINCOLNWOOD IL 60645

GROSSINGER, GARY
1233 N WELLS
CHICAGO IL 60661

GROSSMAN, ALEX EMANUEL
67 PITT ST  NO.4C
NEW YORK NY 10002

GROSSMAN, ELIZABETH
1800 W ERIE ST    UNIT 8
CHICAGO IL 60622

GROSSMAN, RICHARD S
15 HAMLIN ROAD
NEWTON CENTRE MA 02459

GROSZ, CHRISTY
638 1/2 N ORANGE DRIVE
LOS ANGELES CA 90036

GROUND EFFECTS FLOORING
4051 KARELIA ST
LOS ANGELES CA 90065

GROUND PROS INC
PO BOX 28
ELMHURST IL 60126

GROUND PROS INC
PO BOX 477
ITASCA IL 60143

GROUNDCREW
2127 HAWKINS STREET
CHARLOTTE NC 28203-4927

GROUP 1 SOFTWARE
4200 PARLIAMENT PLACE, SUITE 600
LANHAM MD 20708

GROUP 1 SOFTWARE
PO BOX 79676
BALTIMORE MD 21279-0676

GROUT, PHIL
2658 PATAPSCO RD
FINKSBURG MD 21048

GROVER WELDING COMPANY
9120 TERMINAL AVE
SKOKIE IL 60077-1514

GROW, JACOB A
4184 RUN ROAD
NEW TRIPOLI PA 18066

GROZDEV, KONSTANTIN
STR FILATOVA 82 2 AP 73
ODESSA  65074

GROZIER, KIMBERLY ANN
8008 FARMINGDALE RD
GERMANTOWN TN 38138

GRUBB & ELLIS CONSULTING SERVICES
1177 AVENUE OF THE AMERICAS - 3FLR
ATTN  GENNY HERBERT
NEW YORK NY 10036

GRUBER, JEREMIAH L
104 E BROOKFIELD DR
LEBANON PA 17046

GRUBER, MARIA
11090 CAMERON CT #101
DAVIE FL 33324

GRUEN, BOB
55 BETHUNE ST
NEW YORK NY 10014

GRUEN, JUDY
1546 S CREST DR
LOS ANGELES CA 90035

GRUEN, LORI
47 LAWRENCE STREET
NEW HAVEN CT 06511

GRUEN, SETH E
752 BARBERRY RD
HIGHLAND PARK IL 60035

GRUEN, TRACY
544 INVERRARY LN
DEERFIELD IL 60015

GRUENLOH, HEATHER
894 MARYLAND CT
WHITEHALL PA 18052

GRULLON, CAROLINA
17825 SW 10TH CT
PEMBROKE PINES FL 33029

GRUMMAN BUTKUS ASSOCIATES
820 DAVIS ST
STE 300
EVANSTON IL 60201-4446

GRUND, DAGNER & NELSON, P.C.
JOHN W. GRUND
303 E. 17TH AVE.
SUITE 303
DENVER CO 80203-1256

GRUND, DAGNER & NELSON, P.C.
DOUGLAS A. STEVENS
303 E. 17TH AVE.
SUITE 303
DENVER CO 80203-1256

GRUNDY, PAUL
239 GLENMARY AVENUE
CINCINNATI OH 45220

GRUNVALD, ERNEST
2384 A TEVIOT STREET
LOS ANGELES CA 90039

GRUNWALD, HEIDI
121 BAXTER ST    NO.2
NEW YORK NY 10013

GRUTTOLA, MICHAEL
33 SMITH STREET
LAKE GROVE NY 11755

GRUVER, KELLY
1778 MAIN ST    2ND FLR
NORTHAMPTON PA 18067

GRUZ, KENNETH
255 W 31ST STREET
BALTIMORE MD 21211

GRYGLAK, ZENON A
3247 VERNON AVE
BROOKFIELD IL 60513

GRYZLO, STEPHEN M
1206 MONROE
RIVER FOREST IL 60305

GSM LI LLC, ICA LI LLC, SAF LI LLC,
FED LI LLC,RE: FARMINGDALE 360 SMITH ST.
C/O LONG ISLAND INDUSTRIAL MGMT LLC
575 UNDERHILL BLVD. SUITE 125
SYOSSET NY 11791

GSN NEWS INC
PO BOX 5483
TRENTON NJ 08638

GTP TOWERS I LLC
1801 CLINT MOORE RD    STE 100
BOCA RATON FL 33487

GTP TOWERS I LLC
C/O BANK ATLANTIC
PO BOX 5312
FORT LAUDERDALE FL 33310-8312

GTP TOWERS I LLC
C/O BANK ATLANTIC
PO BOX 8312
FORT LAUDERDALE FL 33310-8312

GUADALUPE CARRANZA
PO BOX 118273
CHICAGO IL 60611

GUADALUPE MANJARREZ
2018 W. 17TH AVENUE
APT # 9
MELROSE PARK IL 60160

GUADALUPE MUNOZ
5116 LA MADERA AVE
EL MONTE CA 91732

GUADALUPE QUIROA
210-01A HILLSIDE AVENUE
APT. 01A
QUEENS VILLAGE NY 11427

GUADALUPE RAMIREZ
2046 N. AGNOLO DRIVE
ROSEMEAD CA 91770

GUADALUPE SERRANO
5714 W.  GRAND AVE.
CHICAGO IL 60639

GUADALUPE TRUJILLO
1644 NORTH 40TH AVENUE
STONE PARK IL 60165

GUAQUETA, ASCENSION
1535 THREE VILLAGE ROAD
WESTON FL 33327

GUARD PUB CO
DBA THE REGISTER GUARD
PO BOX 10188
EUGENE OR 97440-2188

GUARDIAN LIFE INSURANCE CO
PO BOX 530160
ATLANTA GA 30353-0160

GUARDIAN LIFE INSURANCE CO
P O BOX 6011
CAROL STREAM IL 60197

GUARDIAN LIFE INSURANCE CO
PO BOX 6049
CAROL STREAM IL 60197-6049

GUARDIAN LIFE INSURANCE CO
PO BOX 95101
CHICAGO IL 60694-5101

GUARDIAN LIFE INSURANCE CO
244 BLVD OF THE ALLIES
C/O LUTTERNER FINANCIAL GROUP
3RD FLOOR
PITTSBURGH PA 15222

GUARDIAN LIFE INSURANCE CO
2300 E CAPITAL DRIVE
APPLETON WI 54914

GUARDSMARK LLC
PO BOX 11407
BIRMINGHAM AL 35246-3000

GUARDSMARK LLC
7483 NW 4TH ST
FT LAUDERDALE FL 33317-2227

GUARDSMARK LLC
PO BOX 26961
NEW YORK NY 10087-6961

GUARDSMARK LLC
MAIL CODE 2204
PO BOX 2121
MEMPHIS TN 38159-2204

GUARINO, MARK
1238 W COLUMBIA AVE
CHICAGO IL 60626

GUASTAVINO, FEDERICO
FRANCISCO PLANES 1054
BUENOS AIRES  1405

GUAY, TERRENCE ROBERT
157 CLAREMONT AVE
STATE COLLEGE PA 16801

GUDELIA RAMIREZ
1726 N KEDVALE
CHICAGO IL 60639

GUE, BRUNEL
1096 SW 27TH AVE
BOYNTON BEACH FL 33426

GUE,INGRID
1096 SW 27TH AVENUE
BOYNTON BEACH FL 33426

GUEDES, CLEVER
245 LELAND LN
GREENACRES FL 33463

GUENTHER, BERNIE
9447 MYRTLE CREEK LN  NO.115
ORLANDO FL 32832

GUENTHER, SAMANTHA
474 BARLOW ST
BRISTOL CT 06010

GUERIN, IAN
3672 CLAYPOND RD   UNIT NO.5
MYRTLE BEACH SC 29579

GUERNA JOSEPH
538 DAVIS ROAD
DELRAY BEACH FL 33445

GUERNSEY, DEAN
60961 GARNET ST
BEND OR 97702

GUERNSEY, JACK
9741 EL GRECO CIRCLE
FOUNTAIN VALLEY CA 92708

GUERRA CARDENAS, TONMY
17132 SW 137TH CT
MIAMI FL 33177

GUERRA, CRISTELA
5304 NW 66TH AVE
LAUDERHILL FL 33319

GUERRA, NALA
206 ARBOR CIRC
STE 2603
SANFORD FL 32773

GUERRA, SHARAN
2459 WASHINGTON STREET
HOLLYWOOD FL 33020

GUERRERO, FERNANDO
79-11 41ST AVE   C503
ELMHURST NY 11373

GUERRERO, PILAR
432 AUBURN ST
ALLENTOWN PA 18103

GUERRERO, SIGITREDO
18 HINKLEY AVE
STAMFORD CT 06902

GUERRIER, GASNER
C PRIMERA NO.21 BATEY PELIGRO GUAYMATE
ROMANA

GUERRIER, YVES
12455 WEST RANDALL PARK
MIAMI FL 33167

GUERRIERO, WILLIAM
5209 MAIN ST
WHITEHALL PA 18052

GUEST QUARTERS SUITE HOTEL
RE: SANTA MONICA 1717 4TH STR
ATTN: MR. THOMAS SCHUMAN
1707 FOURTH STREET
SANTA MONICA CA 90401

GUEVARA, FRANCISCO ENRIQUE
2122 BRIDGE VIEW CIRC
STE 2314
ORLANDO FL 32824

GUEVARA, FRANCISCO ENRIQUE
2122 BRIDGEVIEW CIRC
ORLANDO FL 32824

GUEVARA, JOSE ANTONIO
CALLEJON SAN CRISTOBAL
BARRIO LAS CLARAS  NO.21
ANACO EDO ANZOATEGUI

GUEVARA, JULIETA
100 SW 132ND WAY NO.213K
PEMBROKE PINES FL 33027

GUEVARA, LINA
4524 ELDERBERRY DR
ORLANDO FL 32809

GUEVARA, WALTER J
11015 SW 157 TERRACE
MIAMI FL 33157

GUGEL, DEANNA M
1442 PON PON CT
ORLANDO FL 32825

GUHNE, JOAN
1222 DESTINY CIRCLE
ANNAPOLIS MD 21401

GUIDELINE INC
NEWARK POST OFFICE
PO BOX 34961
NEWARK NJ 07189-4961

GUIDICE, JOHN M
365 RIDGEFIELD ROAD
HAUPPAUGE NY 11788

GUIDO DELLA MARNA
668 MARR STREET
VENICE CA 90291

GUIDO GABRIELE
45 RUTLAND ROAD
SELDEN NY 11784

GUIDO SOTELO
215 ELM COURT
ELIZABETH NJ 07208

GUIDOTTI, BRETT
2860 DUBLIN BLVD., NO.361
COLORADO SPRINGS CO 80918

GUILAIN BWINIKA
5925 EL CAJON BLVD #219
SAN DIEGO CA 92115

GUILAVOGUI, MAMA V
37 CASSIUS ST  APT NO.2
NEW HAVEN CT 06519

GUILFOILE, KEVIN J
225 NINTH AVE
LA GRANGE IL 60525

GUILFORD AGRICULTURAL SOCIETY
209 RACE HILL RD
MADISON CT 06443

GUILLAUME, CHRISTICE
351 N 70TH TER
HOLLYWOOD FL 33024

GUILLAUME, DEE WILDRO
551 NW 42ND AVE. NO.B 608
PLANTATION FL 33317

GUILLAUME, JEAN R
1510 STONE HAVEN DR.  AP NO.5
BOYNTON BEACH FL 33436

GUILLAUME, ULRICK
15700 NW 16TH CT
PEMBROKE PINES FL 33028

GUILLEN, CHRISTOPHER J
1130 S MARENGO
FOREST PARK IL 60130

GUILLEN, CHRISTOPHER J
7451 W MADISON ST
FOREST PARK IL 60130

GUILLERMINA LOZANO
721 BUENA CREEK ROAD
SAN MARCOS CA 92069

GUILLERMO BENAVIDES
1126 E WALNUT AVENUE
GLENDORA CA 91741

GUILLERMO GIRALDO
8241 S CORAL CIR
NORTH LAUDERDALE FL 33068

GUILLERMO MARQUEZ
12866 SALUS BURY ST.
BALDWIN PARK CA 91706

GUILLERMO PEREZ
2773 SW 14TH STREET
MIAMI FL 33145

GUILLERMO SABLICH
1774 SW 81ST WAY
DAVIE FL 33326

GUILLERMO, ELISEO
2 SAGAMORE HILL RD
OYSTER BAY NY 11771

GUIMAR GROUP INC
9703 SW 132 ST
MIAMI FL 33176

GUIMARAES, DAVI S
411 EXECUTIVE CTR  APT 105
WEST PALM BEACH FL 33401

GUIMARAES, JOSE
9691 ENCHENTED POINT LANE
BOCA RATON FL 33496

GUINYARD, TONI E
231 BETHANY ROAD  NO.308
BURBANK CA 91504

GUIP STUDIO
1419 HEMPEL AVE
WINDERMERE FL 34786

GUISSEPPA MUSSO
PO BOX 536
WHITEHALL PA 18052

GUITRON, JOSE A
2109 OHIO AVE
SIGNAL HILL CA 90755

GUITTAR, LEE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

GULF COAST ASSISTANCE LLC
3014 W PALMIRA AVE    STE 301
TAMPA FL 33629

GULF COAST ASSISTANCE LLC
PO BOX 18668
TAMPA FL 33679

GULF GREAT LAKES PACKAGING
PO BOX 792
CHANNAHON IL 60410

GULF VIEW RESEARCH LLC
7090 CYPRESS GARDENS BLVD
WINTER HAVEN FL 33884

GULLARD, MARIE M.
204 ALTAMONT AVENUE
CATONSVILLE MD 21228

GULLIKSEN, JORGEN E
1617 SPRUCE STREET
NAPA CA 94559

GUMBEL, ANDREW
2809 2ND STREET  NO.3
SANTA MONICA CA 90405

GUMBS, CLIFTON
3910 INVERRARY BLVD APT # 101-B
LAUDERHILL FL 33319

GUMECINDA ORTEGA AVINA
940 DEL MAR ST.
SAN GABRIEL CA 91776

GUMER, ROBERT
600 S CURSON AVENUE  NO.507
LOS ANGELES CA 90036

GUMMERSON, ANNE
811 S ANN ST
BALTIMORE MD 21231

GUNDERSHEIMER, ROBERT ALLEN
9800 ANAPARNO CT
BAKERSFIELD CA 93312

GUNKEL, RUDOLPH JACOB
2807 CHESLEY AVE
PARKVILLE MD 21234

GUNNAR BLANKE PRODUCTION
PO BOX 18127
DENVER CO 80218

GUNNERSON, TATE
1348 W ROSEDALE AVE
CHICAGO IL 60660

GUNNING, CHRISTOPHER
222 JUNIPER ST
QUAKERTOWN PA 18951

GUNNING, MEGAN
12 DEVONSHIRE LANE
MELVERN PA 19355

GUNTER KALOGRIDIS
107 MONTGOMERY LANE
GLENVIEW IL 60025

GURALL, LANCE
2700 CLEVELAND ST
MCKEESPORT PA 15132

GUREWITCH, NICHOLAS
102 MERRICK AVE
MANCHESTER NY 14504

GURIAN, DREW
136 GARNER AVE
BLOOMFIELD NJ 07003-4514

GURINSKY, SYLVIA
8511 NW 4TH ST
PEMBROKE PINES FL 33024

GURNEE DAYS CORPORATION
4374 OLD GRAND AVENUE
GURNEE IL 60031

GURNEE MILLS MLP LIMITED
PO BOX 10% 0 DAYS, NET 305
ATLANTA GA 30384-0305

GURNEE MILLS MLP LIMITED
6170 W GRAND AVE
GURNEE IL 60031

GURNEE MILLS MLP LIMITED
1300 WILSON BLVD  NO. 400
ARLINGTON VA 22209

GURREY, SIXTINE
1426 HARBOUR SIDE DR
WESTON FL 33326

GURUDEO RAY CHAND
6670 NW 101 TERRACE
PARKLAND FL 33076

GUS CAPOLI
30 BELLMERE AVENUE
STAMFORD CT 06906

GUS SENTEMENTES
1220 NORTHVIEW ROAD
BALTIMORE MD 21218

GUSMAO, ARY B
8097 MIZNER LN
BOCA RATON FL 33433

GUSS, DANIEL
P O BOX 5921
SHERMAN OAKS CA 91413

GUSSIN,HERB
10618 BEACH PALM CT   APT 10B
BOYNTON BEACH FL 33437

GUST, ANTON
3211 TIMBER CREEK LAND
NAPERVILLE IL 60565

GUSTAFSON, JOANNA M
2320 11TH AVE
NORTH RIVERSIDE IL 60546

GUSTAVE AUGUSTIN
829 CAMINO RD
#212
DELRAY BEACH FL 33445

GUSTAVE SENKBEIL
769 TOLLAND TURNPIKE
MANCHESTER CT 06040

GUSTAVO CERDA
1415 NORTH 18TH AVENUE
MELROSE PARK IL 60160

GUSTAVO PABON
86 FOREST ROAD
CENTEREACH NY 11720

GUSTAVO RUVALCABA
3536 W PERSHING RD
CHICAGO IL 60632

GUSTAVSSON, JONAS
777 WEST END AVE  NO.11A
NEW YORK NY 10025

GUTEKUNST, ROBERT W
509 NW 36TH AVE
DEERFIELD BEACH FL 33442

GUTGOLD, NICHOLA
8488 REDHAVEN ST
FOGELSVILLE PA 18051

GUTH,PHYLLIS Y
1031 N 11TH ST
WHITEHALL PA 18052

GUTHMAN, EDWIN
1061 RAVOLI DR
PACIFIC PALISADES CA 90272

GUTHRIE, JAMES F.
205 COSTA BELLA
AUSTIN TX 78734

GUTHRIE, JARRETT MATTHEW
3414 EAGLE RIDGE CT
VALRICO FL 33596

GUTIERREZ DURAND, PAUL F
73 SOUNDVIEW ST
PORT CHESTER NY 10573

GUTIERREZ, ANA P
207 SEMINOLE ST
RONKONKOMA NY 11779

GUTIERREZ, CARL D
62 RIVERVIEW CT
OSWEGO IL 60543

GUTIERREZ, EDGAR H
81 CULLODEN ROAD APT 2
STAMFORD CT 06902

GUTIERREZ, FRANCISCO
3410 EMERALD POINTE DR   NO.301-A
HOLLYWOOD FL 33021

GUTIERREZ, GERARDO
3555 PINERIDGE CIRCLE
KISSIMMEE FL 34746

GUTIERREZ, GLADYS
1817 WOODBIND ST, APT 1F
RIDGEWOOD NY 11385

GUTIERREZ, JAVIER E
3681 TURTLE RUN BLVD  NO. 1127
CORAL SPRINGS FL 33067

GUTIERREZ, JILL
11911 DOROTHY ST  NO.105
LOS ANGELES CA 90049

GUTIERREZ, JORGE
8111 PETTIT AVE
ELMHURST NY 11373

GUTIERREZ, KALINKA
4004 OAK AVE
BROOKFIELD IL 60513

GUTIERREZ, LAURA L
717 N. BONNIE BEACH PL.
LOS ANGELES CA 90063

GUTIERREZ, LEONCIO
101 GARDEN DR
APTNO. 205
POMPANO BEACH FL 33069

GUTIERREZ, MARIA J
3681 TURTLE RUN BLVD  APT NO.1127
CORAL SPRINGS FL 33067

GUTIERREZ, MARILIA T
1353 W ARGYLE   NO.2
CHICAGO IL 60640

GUTIERREZ, MARTHA
3810 TARRAPIN LANE APT 208
CORAL SPRINGS FL 33067

GUTIERREZ, MIGUEL ANGEL
50 ELM DR
ELMWOOD CT 06110

GUTIERREZ, NORMA K
21 SE 13 TERRACE
DANIA FL 33004

GUTIERREZ, RAFAEL
3710 TERRAPIN LN     APT 208
CORAL SPRINGS FL 33067

GUTIERREZ, RAQUEL
206 1/2 N DILLON STREET
LOS ANGELES CA 90026

GUTIERREZ, WALTER A
271 THIRD STREET
WINTER SPRINGS FL 32708

GUTMAN
% GARY, WILLIAMS, WATSON & SPERANDO, PA
WILLIAM E. GARY, MANNY SOCIAS
111 N. ORANGE AVENUE, SUITE 775
ORLANDO FL 32801

GUTMAN, AMY
3 CHAUNCEY ST    NO.7
CAMBRIDGE MA 02138

GUTMAN, ROY
1349 WINDY HILL RD
MCLEAN VA 22102

GUTSCHE JR, ROBERT
1322 WALDORF BLVD  APT 110
MADISON WI 53719

GUTTMANN, ALLEN J
6 LEAD MINE RD
LEVERETT MA 01054

GUTTRY, JR., HARVEY
1135 SCENIC WAY
LOS OSOS CA 93402

GUY BLANCHARD
42302 55TH STREET
QUARTZ HILL CA 93536

GUY CAVASINA
1220 NE 3 ST
APT #304
FORT LAUDERDALE FL 33301

GUY DEZAN
211-23A HILLSIDE AVENUE
QUEENS VILLAGE NY 11427

GUY JONES
P.O. BOX 801264
SANTA CLARITA CA 91380

GUY LUPI
12 TINA LANE
MOUNT SINAI NY 11766

GUY NICOLAS
6707 NW 61ST STREET
TAMARAC FL 33321

GUY SHEETZ
3455 SHILOH RD
HAMPSTEAD MD 21074

GUY WASSER
P.O. BOX 573
HUNTINGTON NY 11743

GUY, DEBRA
151 MACARTHUR DR
WILLOWBROOK IL 60527

GUY, KINGSLEY
101 NE 8TH AVE NO.5
FORT LAUDERDALE FL 33301

GUY, LINDA K
1549 MOONLIGHT RD
SMITHFIELD VA 23430

GUY, TINASHA
4089 SIERRA TER
SUNRISE FL 33351

GUZMAN, ANA MARIE
3577 WILES RD NO.203
COCONUT CREEK FL 33073

GUZMAN, ANGEL
AV SUCRE CUTIRA
BLQ 5 APTO 4
CARACAS

GUZMAN, ANGEL L
50 NATICK ST
HARTFORD CT 06106

GUZMAN, BLANCA
7414 KENNEDY BLVD
NORTH BERGEN NJ 07047

GUZMAN, FRANCISCO
C/3 #17 BARRIO MENDOZA SEGUNDO
SANTO DOMINGO

GUZMAN, JUSTINO
C/PRIMERA  NO.4 BO EL PENA
CANASTICA
SAN CRISTOBAL

GUZMANN, JOSE
158-38 77TH AVE
FRESH MEADOWS NY 11366

GUZY, DON R
6433 NW 20TH CT
MARGATE FL 33063

GUZZARDO, GEORGE
1432 E JACKSON
C/O MACOMB NEWS AGENCY
MACOMB IL 61455

GUZZARDO, GEORGE
1432 E JACKSON
MACOMB IL 61455

GVOZDAS, SUSAN
3036 LAVENDER AVENUE
PARKVILLE MD 21234

GW OFFICE FURNITURE INC
1756 NW 38TH AVE
LAUDERHILL FL 33311

GWALTNEY, WILLIAM LEE
114 FAIRWAY DR
WILLOW PARK TX 76087

GWEN MURAKAMI
8 LANCIANO
IRVINE CA 92620

GWEN PINCUS
3520 W. HILLSBORO BLVD
APT 201
COCONUT CREEK FL 33073

GWEN SERNA
10317 BELFORT DRIVE
FRISCO TX 75035

GWEN YOUNG
95 WARNER RD
HUNTINGTON NY 11743

GWENDOLYN CAGE
1941 S. 17TH AVENUE
APT. #1
BROADVIEW IL 60155

GWENDOLYN GLENN
13612 COLEGATE WAY #436
SILVER SPRING MD 20904

GWENDOLYN JOHNSON
819 NORTH LYNN STREET
BETHLEHEM PA 18015

GWENDOLYN L WARD
216 HOCUTT FARM DR
CLAYTON NC 27527

GWENDOLYN LAROE
2370 COUNTY ROUTE 46
FORT EDWARD NY 12828

GWENDOLYN MALDONADO
4939 W. THOMAS ST.
2ND FLOOR
CHICAGO IL 60651

GWENDOLYN MCDUFFIE
6161 NW 57TH COURT
APT 211
TAMARAC FL 33319

GWENDOLYN MOORE
3718E CANDLEWYCK CLB DRIVE
ST. LOUIS MO 63034

GWENDOLYN WHEELER
8115 S. SAWYER AVENUE
CHICAGO IL 60652

GXS INC
GLOBAL EXCHANGE SERVICES
PO BOX 3101 0028
PASADENA CA 91110-0828

GXS INC
99285 COLLECTIONS CTR DR
CHICAGO IL 60693

GXS INC
100 EDISON PARK DR
GATHERSBURG MD 20878-3204

GXS INC
PO BOX 640371
PITTSBURGH PA 15264-0371

H & J HAND CAR WASH
88 BROAD HOLLOW RD
MELVILLE NY 11747

H & M MAINTENANCE LLC
9617 SILENT HILLS LANE
LONE TREE CO 80124

H & M MAINTENANCE LLC
DBA ROCKY MOUNTAIN JANITORIAL
9617 SILENT HILLS LANE
LONE TREE CO 80124

H & S PROPERTIES
RE: GLENDALE 1720 W. FLORIST
1830 N DOCTOR MARTIN LUTHER KING DR.
MILWAUKEE WI 53212

H & S PROPERTIES
RE: GLENDALE 1720 W. FLORIST
222 EAST ERIE STREET
MILWAUKEE WI 53202

H & S PROPERTIES
1830 N DR MARTIN LUTHER KING
MILWAUKEE WI 53212

H BAYER CONTROLS
1319 W THORNDALE AVENUE
CHICAGO IL 60660

H BAYER CONTROLS
1319 W. THORNDALE AVENUE
630-850-6617 HARRY
CHICAGO IL 60660

H C WELLER
35618 SHELLEY DR
LEESBURG FL 34788

H GENE MESTEL
81272 AVENIDA SOMBRA
INDIO CA 92203

H P KOPPLEMANN INC
140 VAN BLOCK AVE
HARTFORD CT 06106

H P KOPPLEMANN INC
P O BOX 145
HARTFORD CT 06141

H P KOPPLEMANN INC
PO BOX 145
*1 CORPORATE DR, NO HAVEN
HARTFORD CT 06141-0145

H RICHARD ANDERSEN
P.O. BOX 146
HELENDALE CA 92342

H S TECHNOLOGY INC
210 W 22ND ST      STE 134
OAK BROOK IL 60523

H W LEVACK LLC
452 MAIN ST
SOUTH WINDSOR CT 06074

H WOOD
1400 GRANBY STREET
UNIT #107
NORFOLK VA 23510

H&H DISTRIBUTING CO INC
PO BOX 307
URBANNA VA 23175

H&M SALES
704 N MCKINLEY RD
LAKE FOREST IL 60045

H.J.M. REALTY
RE: MANCHESTER 200 ADAMS ST.
C/O DYNAMIC GUNVER TECHNOLOGIES, LLC
967 PARKER STREET
MANCHESTER CT 06040

HA, WILLIAM
10350  FIG CT
PEMBROKE PINES FL 33026

HAAG,STEPHEN
33 SCOTT DR
VERNON CT 06066

HAAKE, ROSEANN M
935 E ELM ST
ALLENTOWN PA 18103

HAARBAUER, BILLY C
1824 EL DORADO ST
WEST COVINA CA 91790

HAAS, KEITH W
2924 MORAVIAN AVE
ALLENTOWN PA 18103

HAAS, KRISTI
2924 MORAVIAN AVE
ALLENTOWN PA 18103

HABEAS INC
779 E EVELYN AVE
MOUNTAIN VIEW CA 94041

HABEGGER, LARRY
10 NAPIER LANE
SAN FRANCISCO CA 94133

HABICH, JOHN
18 WEST 10TH ST
NEW YORK NY 10011

HABITAT CONTRACTING
15133 MCELROY ROAD
MEADOW VISTA CA 95722

HACHICANOY, MELINA
16-68 PUTNAM AVENUE, APT. 1L
RIDGEWOOD NY 11385

HACKE, RAY D
3715 TALLYHO DR NO.119
SACRAMENTO CA 95826

HACKENBURG, DENISE R
215 EAST PENNSYLVANIA AVE
PEN ARGUL PA 18072

HACKENBURG, DOUGLAS W
215 E PENNSYLVANIA AVE
PEN ARGYLE PA 18072

HACKER, CRAIG
CRAIG HACKER PHOTOGRAPHY
410 N BROADVIEW
WICHITA KS 67208

HACKER, CRAIG
PO BOX 1027
WICHITA KS 67201-1027

HACKER, JACOB
22 LINCOLN ST
NEW HAVEN CT 06510

HACKETT, GAIL
8201 S. SANTA FE DRIVE NO.114
LITTLETON CO 80120

HACKLEY, MICHAEL
27 DAVID LN
NORTHFORD CT 06472

HACKSTEDT, ADAM
2477 E 25TH ST
ALBANY OR 97322

HACKWORTH, CARL
2801 NW 60TH AVENUE   APT NO.453
SUNRISE FL 33313

HADAR YERUSHALMI
299 CUMBERLAND STREET
APT 2
BROOKLYN NY 11238

HADDAD LLC
67 CRESTWOOD RD
WEST HARTFORD CT 06107

HADDAD, MARY ALICE
15 PEARL ST
MIDDLETOWN CT 06457

HADDOCK, LUKE
6312 N GLENWOOD AVE   NO.3
CHICAGO IL 60660

HADDOCK, VICKI
25 BROWN CT
PETALUMA CA 94952

HAEFELE, MARC
1107 PACIFIC ST
SANTA MONICA CA 90405

HAEHLE, ROBERT
4707 N.W. 49TH DRIVE
TAMARAC FL 33319

HAFT, GAIL
4607 ROXBURY
CORONA DEL MAR CA 92625

HAGAN, LAURA
408 BERNARD #B
COSTA MESA CA 92627

HAGAN, SHANIKA
602 N BACK RIVER RD
HAMPTON VA 23669

HAGEGEORGE, GEORGE MARK
2932 WYMAN PRKWY
BALTIMORE MD 21211

HAGER, DOUGLAS
7204 OTEY DRIVE
LANEXA VA 23089

HAGER, VERONICA
2709 AUBURN AVE
EASTON PA 18045

HAGERTY, LUKE J
6249 N 78TH ST    NO.14
SCOTTSDALE AZ 85250

HAGERTY, LUKE J
116 CLEVELAND AVE
DEFIANCE OH 43512

HAGL, LOUIS
ACCT  NO.0748
608 W MAIN ST
CARY IL 60013

HAGLER, EDWARD R
2229 GOOD HOMES RD
ORLANDO FL 32818

HAGOP DEVEDJIAN
894 PICCADILLY
HIGHLAND PARK IL 60035

HAGOPIAN, MARO
1085 WILLOUGHBY AVE    NO.304
BROOKLYN NY 11221

HAHN, JAMES D
34812 CARRIAGE CT
DAGSBORO DE 19939

HAHN, LEIGH ANN
350 S GRAND AVE
LOS ANGELES CA 90071

HAHN, LUCINDA
520 N KINGSBURY  NO.4602
CHICAGO IL 60610

HAHNVILLE HIGH SCHOOL
TOUCHDOWN CLUB
PO BOX 779
BOUTTE LA 70039

HAI WU
6102 N. SHERIDAN ROAD
APT # 203
CHICAGO IL 60626

HAI, KONG
2920 N ARMISTEAD AVE    LOT 110
HAMPTON VA 23666

HAIDT, JONATHAN
70 ALEXANDER ST
PRINCETON NJ 08540

HAIG MARINO
470 PROSPECT AVE.  APT. 1C
BROOKLYN NY 11215

HAIG PAPASIAN
1262 TROUT BROOK DR.
WEST HARTFORD CT 06119

HAIGHT, CAREN
PO BOX 895075
LEESBURG FL 34789

HAIL MARYS INC
1239 GRANDNEW AVE
GLENDALE CA 91201

HAILEY CROWEL
1200 N. MANSFIELD AVENUE
APT# 214
LOS ANGELES CA 90038

HAIMERL, DUNCAN
102 BRICK SCHOOL RD
WARREN CT 06754

HAIMOFF, MICHELLE
45 CHRISTOPHER STREET  10G
NEW YORK NY 10014

HAIN, PHILLIP
829 E MAPLE ST  NO.7
GLENDALE CA 91205

HAINES AND COMPANY INC
PO BOX 2117
8050 FREEDOM AVENUE NW
NORTH CANTON OH 44720

HAINES, JERRY V
2900 N EDISON ST
ALEXANDRIA VA 22207

HAINES, JERRY V
2900 NORTH EDISON STREET
ARLINGTON VA 22207

HAINLEN, AMY
136 E STADIUM AVE
W LAFAYETTE IN 47906

HAIRE, JULIE
1717 N MARIPOSA AVE    NO.B
LOS ANGELES CA 90027

HAIRSTON JR, LARRY A
97 VINE ST   AP 210
HARTFORD CT 06112

HAIRSTON, JERRY
10938 E SOUTHWIND LN
SCOTTSDALE AZ 85262

HAIRSTON, MARY E
4131 3RD AVE
LOS ANGELES CA 90008

HAIRSTON-FUGGHETT, PANSY
4979 BROOKGREEN
MARTINEZ GA 30907

HAITIAN HEALTH FOUNDATION INC
97 SHERMAN STREET
NORWICH CT 06360

HAJEK, OLAF
SCHRODERSTRASSE 4
BERLIN, BE  10115

HAKAKIAN, ROYA
151 ANSONIA RD
WOODBRIDGE CT 06525

HAKIM, ALEXANDER
6091 SW 64TH TER
MIAMI FL 33143

HAKIM, ANAT
3426 COMMUNITY DRIVE
JUPITER FL 33458

HALADEY, THOMAS PALMER
11050 STROTHMORE DR  NO.120
LOS ANGELES CA 90024

HALBE, ROLANO
BOEHEIMSTRABE 45
STUTTGART, BW D10799

HALBERT, JASON PAUL
5917 COVINGTON DR
ROWLETT TX 75089-3274

HALBERT, KURT
967 CARISSA LN
OVIEDO FL 32765

HALBLEIB, JOHN F.
C/O ROBERT C. HEIST / ANNE-MARIE FOSTER
R. O'CONNOR & ASSOCIATES
10 S. RIVERSIDE PLAZA, STE 1830
CHICAGO IL 60602

HALBRITTER, JAYME
3521 PLEASANT AVE  NO.7
MINNEAPOLIS MN 55408

HALBUR,ED
2806 E DIEHL AVE
DES MOINES IA 50320

HALBUR,ED
1505 SW EVANS ST
PORTLAND OR 97219

HALCYON MONITORING SOLUTIONS
800 BELLEVUE WAY NE  STE 400
BELLEVUE WA 98004

HALDANE, DAVID S
2922 CLAREMORE LANE
LONG BEACH CA 90815

HALE, BOB
616 OVERHILL AVE
PARK RIDGE IL 60068

HALE, JERRY W
2095 HAZEN RD
DELAND FL 32720

HALE, KELLIE M
6530 RIDGEBORNE DRIVE
ROSEDALE MD 21237

HALEY SCHAEFER
2023 W. ROSCOE
APT. #3F
CHICAGO IL 60618

HALEY, BERNICE
119 KINSHIP RD      NO.1B
BALTIMORE MD 21222

HALEZE MITCHELL
910 SW 74TH AVENUE
NORTH LAUDERDALE FL 33068

HALF HOLLOW HILLS CSD
525 HALF HOLLOW RD
DIX HILLS NY 11746

HALIFAX ORTHOPAEDIC CLINIC
MEDICAL CENTER
PO BOX 550794
TAMPA FL 33655-0794

HALIFAX ORTHOPAEDIC CLINIC
ORTHOPAEDIC CLINIC
614 N PENINSULA DR
DAYTONA BCH FL 32118

HALIFAX ORTHOPAEDIC CLINIC
PO BOX 550794
TAMPA FL 33655-0794

HALILI, SKENDER
245 SEASIDE AVE
STAMFORD CT 06902

HALINA BORZECKI
145 ERIN COURT
LEMONT IL 60439

HALKIN PHOTOGRAPHY LLC
915 SPRING GARDEN ST    STUDIO 215
PHILADELPHIA PA 19123

HALL AND ASSOCIATES LLC
233 PENNSYVANIA AVE SE  SUITE 200
WASHINGTON DC 20002

HALL MONITOR LLC
23508 46TH AVE W
MOUNTLAKE TERRACE WA 98043

HALL, ALYCIA
2657 MIDWAY RD
DECATUR GA 30030

HALL, BRIAN E
1973 SE 15TH CT
POMPANO BEACH FL 33062-7601

HALL, CHARLOTTE H
1851 FORREST ROAD
WINTER PARK FL 32789

HALL, CLINTON
7111 NW 20TH ST
SUNRISE FL 33313

HALL, DONALD
123 N. CIRCLE DRIVE
SAVANNAH GA 31415

HALL, ED
1230 MIRAMAR AVE
JACKSONVILLE FL 32207

HALL, EILEEN H
9039 BUNKER HILL DR
ACCT 5642
MUNSTER IN 46321

HALL, ELAINE
11680 SW 91ST TERR
MIAMI FL 33176

HALL, ELAINE
1600 LEHIGH PKWY E
ALLENTOWN PA 18103

HALL, ELDRED
104 GLENWOOD ST
MANCHESTER CT 06042

HALL, EVADNEY E
4168 IVVERARRY DR     NO.412
LAUDERHILL FL 33319

HALL, GWENDOLYN RENA
3020 CONGRESS PARK DRIVE APT NO. 221
LAKE WORTH FL 33461

HALL, HAROLD
1217 1/2 W 60TH PLACE
LOS ANGELES CA 90044

HALL, LESLIE D
2720 S BROADWAY NO.110
TYLER TX 75701

HALL, LYNNE
49 PIERPONT RD    NO.2
WATERBURY CT 06705

HALL, MARCELLUS T
210 EAST BROADWAY 707
NEW YORK NY 10002

HALL, MARK
PO BOX 37
NEW POINT VA 23125

HALL, MEAGAN M
9091 SW 49 ST
COOPER CITY FL 33328

HALL, MELISSA
230 BURCH RD
URBANNA VA 23175

HALL, PHILIP
217 YORK RD
FAIRFIELD CT 06825

HALL, RAYMOND
174 WILDCAT HILL RD
HARWINTON CT 06791

HALL, RAYMOND
213 BIRCHWOOD DR
TORRINGTON CT 06790-5738

HALL, REBECCA
9909 WESTWOOD DR  NO.37
TAMARAC FL 33321

HALL, RICARDO P
3020 CONGRESS PARK DR. NO.221
LAKE WORTH FL 33461

HALL, RITA Y
108 STATION RD
GREAT NECK NY 11023

HALL, STEVEN R
51 DARRELL
WINFIELD MO 63389

HALL, THERESA
1333 E GLENN OAK RD
N. LAUDERDALE FL 33068

HALL,DAISY,V
4331 SW 160TH AVE
APT 208
MIRAMAR FL 33027

HALL,JOAN
GREENWICH TIME PETTY CASH
20 E ELM ST
GREENWICH CT 06830

HALLER, SHERRY
26 TUMBLEBROOK LN
WEST HARTFORD CT 06117

HALLETT SONS EXPERT MOVER INC
7535 W 59TH STREET
SUMMIT IL 60501

HALLEY, TERRIANN
7821 RAMONA STREET
MIRAMAR FL 33023

HALLIDAY, ANNE GILBERT
353 N ELM ST
HINSDALE IL 60521

HALLIGER-MAGGIO,CANDIS KEALA
660 NE 8TH CT
POMPANO BEACH FL 33060

HALLISEY ENGINEERING ASSOCIATES INC
78 BEAVER ROAD
WETHERSFIELD CT 06109-2201

HALLMAN, SHAUN
940 E FAIRVIEW ST
ALLENTOWN PA 18109

HALLMARK DATA SYSTEMS LLC
2362 PAYSPHERE CIRC
CHICAGO IL 60674

HALLMARK DATA SYSTEMS LLC
7300 LINDER AVE
SKOKIE IL 60077

HALLMARK DATA SYSTEMS LLC
7300 N LINDER AVE
SKOKIE IL 60077

HALLOCK, NICHOLAS MATTHEW
1704 WESTGATE CIR
WILLIAMSBURG VA 23188

HALLORAN, ERIN
7270 WESTPOINT BLVD  NO.929
ORLANDO FL 32835

HALLORAN, ERIN
7270 WESTPOINTE BLVD  NO.929
ORLANDO FL 32835

HALLS RENTAL SERVICE INC
6130 W HOWARD STREET
NILES IL 60714

HALLY ENTERPRISES INC
PO BOX 669
BABYLON NY 11702-0669

HALPERIN, JOSEPH
4 LUCERNE CIRCLE
NEWPORT NEWS VA 23606

HALPERIN, MARK EVAN
91 CENTRAL PARK WEST  APT 14E
NEW YORK NY 10023

HALPERN, SUE
PO BOX 167
RIPTON VT 05766

HALPIN, BARRY
425 S PINE CREEK RD
FAIRFIELD CT 06824

HALPIN, BRENDAN
56 PETER PARLEY RD
JAMAICA PLAIN MA 02130

HALSEY, DONNA M
731 WATERWAY CT
QUAKERTOWN PA 18951

HALSTEAD, BRUCE
2634 PROSPECT AVE  APT 2
ALLENTOWN PA 18103

HALVERSON, WILLIAM B
45 A WHITNEY RD
COLUMBIA CT 06237

HAM, RODERICK
3403 PERSHING CT
HAMPTON VA 23666

HAMANN INC
121 OLD FARM MIDCOURT
BRADLEY IL 60915

HAMANN, BRADFORD
28 ASPINWALL ROAD
RED HOOK NY 12571

HAMBLETON, LAURA
1130 CONN AVE  NW   STE 520
WASHINGTON DC 20036

HAMBLIN, JON
1733 N KIMBALL  2ND FLOOR
CHICAGO IL 60647

HAMBRIGHT, COURTNEY
900 NE 18TH AVE  NO.903
FT LAUDERDALE FL 33304

HAMBURG, ERICKA
25 PARADE PLACE 1K
BROOKLYN NY 11226

HAMBURG, ERICKA
PO BOX 648
CHAPPAQUA NY 10514

HAMBURG, MELISSA
406 CENTRAL PARK WEST    NO.3
NEW YORK NY 10025

HAMBURGER, MAXON & YAFFE, WISHOD &
KNAUER, LLP
RICHARD HAMBURGER
2125 BROADHOLLOW ROAD, SUITE 310 E
MELVILLE NY 11747

HAMDON ENTERTAINMENT
15303 VENTURA BLVD    STE C-800
SHERMAN OAKS CA 91403

HAMEDALDEAN, HAIFA
7309 ROCKFORD DRIVE
FALLS CHURCH VA 22043

HAMEL RESOURCES LLC
10 HAWTHORNE RD
LAKE GEORGE NY 12845

HAMERSMITH INC
3121 NW 125TH ST
MIAMI FL 33167

HAMID FARES
3730 MIDVALE AVENUE
APT. #15
LOS ANGELES CA 90034

HAMID, ZAID
9407 GARWOOD STREET
SILVER SPRING MD 20901

HAMIDULLAH, MASUD TARIQ
1613 NW 14TH CT
FT LAUDERDALE FL 33311

HAMIDULLAH, WAJIHAH
1613 NW 14TH CT
FT. LAUDERDALE FL 33311

HAMILL, SEAN D
605 NEVIN AVE
SEWICKLEY PA 15143

HAMILTON CIRCULATION SUPPLIES COMPANY
522 GOULD
BEECHER IL 60401

HAMILTON CIRCULATION SUPPLIES COMPANY
522 GOULD
921 ACCT.
BEECHER IL 60401

HAMILTON CIRCULATION SUPPLIES COMPANY
522 GOULD STREET
PO BOX 398
BEECHER IL 60401-0398

HAMILTON CIRCULATION SUPPLIES COMPANY
PO BOX 398
BEECHER IL 60401-0398

HAMILTON JOURNAL
220 COURT ST
HAMILTON OH 45011

HAMILTON JOURNAL
PO BOX 298
HAMILTON OH 45011

HAMILTON REED, LLC
800 MAIN STREET
ELLICOTT CITY MD 21043

HAMILTON, ANNE M
105 WALDEN ST
WEST HARTFORD CT 06107

HAMILTON, CHARLES
8366 WALBERT LN
ALBURTIS PA 18011

HAMILTON, CORTNEY
506 PROVIDENCE BLVD
STE 2530
DELTONA FL 32725

HAMILTON, DELIA
6616 SW 20TH STREET
POMPANO BEACH FL 33068

HAMILTON, DENISE
1522 WINCHESTER AVE
GLENDALE CA 91201

HAMILTON, GERALDINE
101 NE 41ST ST  APT F98
OAKLAND PARK FL 33334

HAMILTON, JOYCE
1106 NW 14TH CT
FT. LAUDERDALE FL 33311

HAMILTON, KERRY EUGENE
111 E 23RD STREET  APT 7
BALTIMORE MD 21218

HAMILTON, LA SONYA
2219A BEECHWOOD RD
JOLIET IL 60432

HAMILTON, TERRANCE B
4031 SW 69TH TERRACE
MIRAMAR FL 33023

HAMILTON, TINA
3771 GLENWOOD RD
DECATUR GA 30032

HAMILTON, WAYNE R
56 HILLSIDE AVE
PLANTSVILLE CT 06479

HAMITT, CLIVE
2470 NW 63 AVE
SUNRISE FL 33313

HAMLET NALBANDYAN
580 W. STOCKER
APT 4
GLENDALE CA 91202

HAMLET, ASHLEY N
8631 S ESSEX AVE
CHICAGO IL 60617

HAMLETTA, WILLIAM
4136 HAGUE AVENUE
BALTIMORE MD 21225

HAMLETTA, WILLIAM
436 HAGUE AVENUE
BALTIMORE MD 21225

HAMLIN PARK NEIGHBORS
2122 W BARRY APT 2
CHICAGO IL 60618

HAMLIN, DESHAWN
401 ADVOCATE CT  NO.C
NEWPORT NEWS VA 23608

HAMLIN, JANET
164 9TH ST
BROOKLYN NY 11215

HAMLIN, JANET
164 NINTH ST - NO.1
BROOKLYN NY 11215

HAMLIN, JANET
404 NORTH BROADWAY
UPPER NYACK NY 10960

HAMLIN, JANET
HAMLIN ILLUSTRATION
404 N BROADWAY
NYACK NY 10960

HAMM, ROGER
406 BEVERLY DR
ALLENTOWN PA 18104

HAMMANS CARPENTER, ERIN
1958 W FOSTER AVE  NO.3W
CHICAGO IL 60640

HAMMANS ELECTRIC INC
1445 BROOKVILLE WAY STE A
INDIANAPOLIS IN 46239

HAMMER MOTION PICTURES
7507 CREWS DR
INDIANAPOLIS IN 46226

HAMMER, DOUGLAS
5917 W 16TH ST
CICERO IL 60804

HAMMERLE, JOHN C
7332 W GREENLEAF AVE
CHICAGO IL 60631

HAMMERS, KATIE
2029 N ASHLAND AVE   NO.2
CHICAGO IL 60614

HAMMERS, MARYANN
1045 CHERRY CREEK CIR
WESTLAKE VILLAGE CA 91362

HAMMERSLA,JASON W
1111 ARMY NAVY DR
APT 509
ARLINGTON VA 22202

HAMMERSLA,JASON W
1850 COLUMBIA PIKE NO.307
ARLINGTON VA 22204

HAMMIDI, TANIA
1080 SPRUCE ST  APT 4K
RIVERSIDE CA 92507

HAMMOND JR, GEORGE H
PO BOX 3
CHURCH VIEW VA 23032

HAMMOND MANAGEMENT INC
1990 MASSACHUSETTS AVE
STE 2529
ORANGE CITY FL 32763

HAMMOND WATER WORKS
ACCT NO. 000005604
6505 COLUMBIA AVE.
HAMMOND IN 46320

HAMMOND, ANTHONY
A-6 BRADLEY CIRCLE
ENFIELD CT 06082

HAMMOND, DONNA
14313 WOODED PATH LN
ORLAND PARK IL 60462

HAMMOND, JERMAINE
1340 AVON LANE  APT NO.933
N LAUDERDALE FL 33068

HAMMOND, MARGO A
2100 INNER CIRCLES
ST PETERSBURG FL 33712

HAMMOND, PETER
5623 SELFORD RD
HALETHORPE MD 21227

HAMMOND, TRAVIS
1725 SHARIFA WAY
ROSEVILLE CA 95747

HAMMONS, MATTHEW
3435 TONY DRIVE
SAN DIEGO CA 92122

HAMMOUD, HASSAN
611 VILLAGER CIRCLE
DUNDALK MD 21222

HAMOELLER, DOROTHY
39 W 301 CRANSTON RD 13372
SAINT CHARLES IL 60175

HAMP, JOHNNIE D
2800 NW 44TH ST  APT 304
OAKLAND PARK FL 33309

HAMPTON JITNEY INC
395 COUNTY ROAD 39A  SUITE 6
SOUTHAMPTON NY 11968

HAMPTON MODELS
523 TOWNLINE ROAD  STE 15
HAUPPAUGE NY 11788

HAMPTON ROADS CHAMBER OF COMMERCE
400 VOLVO PARKWAY
ATTN  CINDY DAVENPORT
CHESAPEAKE VA 23320

HAMPTON ROADS CHAMBER OF COMMERCE
420 BANK STREET
NORFOLK VA 23510

HAMPTON ROADS CHAMBER OF COMMERCE
4661 HAYGOOD RD
NO.109
VIRGINIA BEACH VA 23455

HAMPTON ROADS CHAMBER OF COMMERCE
PO BOX 327
420 BANK STREET
NORFOLK VA 23510

HAMPTON ROADS CHAMBER OF COMMERCE
PO BOX 68486
VIRGINIA BEACH VA 23471

HAMPTON ROADS EDUCATIONAL
5200 HAMPTON BLVD
NORFOLK VA 23508

HAMPTON ROADS EDUCATIONAL
TELECOMMUNICATION ASSOCIATIONS INC
WHRO
5200 HAMPTON BLVD
NORFOLK VA 23508

HAMPTON ROADS PARTNERSHIP
430 WORLD TRADE CENTER
NORFOLK VA 23510

HAMPTON ROADS TELEPORT
977 CENTERVILLE TURNPIKE
VIRGINIA BEACH VA 23463

HAMPTON ROADS UTILITY BILLING S
PO BOX 1651
NORFOLK VA 23501-1453

HAMPTON TRAINING SCHOOL FOR NURSES
236 N KING ST  COURTROOM A
HAMPTON VA 23669

HAMPTON, DAN
9191 FALLING WATERS DR  EAST
BURR RIDGE IL 60527-0716

HAMPTON, JOSEPH
851 W AGATITE AE   NO.3W
CHICAGO IL 60640

HAMPTON, JUSTIN
1984 NORTH MAIN STREET NO. 305
LOS ANGELES CA 90031

HAMPTON, KIRSTEN
48 5TH ARTILLERY RD
FT. LEAVENWORTH KS 66027

HAMPTON, MARIA L
PO BOX 1101
CANTON CT 06019

HAMPTON, MARIA L
PO BOX 206
COLLINSVILLE CT 06022

HAMRAH, ALBERT SCOTT
126 UNION STREET NO.2
BROOKLYN NY 11231-2908

HAMS, CODY
33 REGENCY DR
WONTHAGGI, VIC  3995

HANAFIN, JOHN M
4380 VIREO AVE  APT 1J
BRONX NY 10470

HANAH CHO
10344 HICKORY RIDGE ROAD
APT. 437
COLUMBIA MD 21044

HANC, JOHN
210 CHERRY ST
FARMINGDALE NY 11735

HANCOCK, DAVID R
20 WESTBROOK RD
BLOOMFIELD CT 06002

HANCOCK, SETH
3120 RIVER SHORE PL
INDIANAPOLIS IN 46208

HAND HELD PRODUCTS INC
24004 NETWORK PL
CHICAGO IL 60623-1240

HAND HELD PRODUCTS INC
700 VISIONS DR
SKANEATELOS FALLS NY 13153

HAND, CHRISTOPHER J
400 EAST BAY STREET NO.1602
JACKSONVILLE FL 32202

HANDBILL PRINTERS
14321 CORPORATE DR
GARDEN GROVE CA 92843

HANDEL, JONTHAN
8569 NASH DRIVE
LOS ANGELES CA 90046

HANDELSMAN, ALAN
8 SLEEPY HOLLOW COVE
LONGWOOD FL 32750

HANDELSMAN, WALTER
TIMES PICAYUNE
3800 HOWARD AVENUE
NEW ORLEANS LA 70140

HANDELSMAN, WALTER
235 PINELAWN RD/ VIEWPOINT SECTION
MELVILLE NY 11747

HANDELSMAN, WALTER
C/O NEWSDAY
235 PINELAWN RD
VIEWPOINT SECTION
MELVILLE NY 11747

HANDLEY, JOHN
1110 CRESTWOOD DR
NORTHBROOK IL 60062

HANDS ON TECHNOLOGY TRANSFER INC
ONE VILLAGE SQUARE    STE 8
CHELMSFORD MA 01824

HANDSPRING REAL ESTATE INC
7936 SCHOOLHOUSE AVE NW
GIG HARBOR WA 98335

HANDWERGER, RANDY
8 FOLKSTONE DRIVE
EAST HAMPTON NY 11937

HANDWERK, CARL
2065 WALBERT AVE
ALLENTOWN PA 18104

HANDYMAN ROSAS INC
8109 DUPONT AVE NORTH
BROOKLYN PARK MN 55444

HANEMAN, HEATHER
1749 N WELLS NO.607
CHICAGO IL 60614

HANES, FRANK G
7933 S KILDARE
CHICAGO IL 60652

HANEY, CHERYL
108 HAVIALND DRIVE
NEWPORT NEWS VA 23601

HANEY, CHERYL
108 HAVILAND DRIVE
NEWPORT NEWS VA 23601

HANEY, LISA ANN
4721 SPINE RD     UNIT C
BOULDER CO 80301

HANH NGUYEN
4215 VINELAND
#20
STUDIO CITY CA 91602

HANISITS, JOSEPHINE
1901 W LINDEN ST  APT 511
ALLENTOWN PA 18104

HANK CURCIO
1510 COVENTRY
SCHAUMBURG IL 60195

HANK HUNDEMER
513 O'FALLON AVENUE
BELLEVUE KY 41073

HANK HURTADO
15002 VICTORIA LANE
HUNTINGTON BEACH CA 92647

HANKE GRATTEAU
306 N. HARVEY AVENUE
OAK PARK IL 60302

HANKIN, VERED
2920 N COMMONWEALTH AVE   APT 13B
CHICAGO IL 60657

HANLAN, JEAN
101 RIVERSIDE DR
VERNON CT 06066-3916

HANLAY JR, ARTHUR
2611 CAPTAINS CT
STE 2314
KISSIMMEE FL 34742

HANLEY, JOHN P
2806 BERGREN CT
CRYSTAL LAKE IL 60012

HANLEY, KATIE L
82 CACTUS ST
PROVIDENCE RI 02905

HANLEY, REID M
349 RIDGE
CLARENDON HILLS IL 60514

HANNAH BLEAVINS
3001 S OCEAN DRIVE
APT 1249
HOLLYWOOD FL 33019

HANNAH FOSTER
2703 SKYLANE DRIVE
NAPERVILLE IL 60564

HANNAH GOEKEN
2685 WEAVER ROAD
ILLIOPLIS IL 62539

HANNAH HARTE
1132 7TH ST
APT 9
SANTA MONICA CA 90403

HANNAH ICENHOUR
940 MONROE
447
GRAND RAPIDS MI 49503

HANNAH MCHALE
26 E. PEARSON
1904
CHICAGO IL 60611

HANNAH RILL
2578 MINDI DRIVE
MANCHESTER MD 21102

HANNAH, BIMKUBWA
1401 E 55TH ST NO. 312N
CHICAGO IL 60615

HANNAH, ZEBEDEE
4115 NW 185TH ST
OPA LOCKA FL 33055

HANNAN, SCOTT
801 S PLYMOUTH  APT 605
CHICAGO IL 60605

HANNELORE MCDONALD
22 LANGHORNE ROAD
NEWPORT NEWS VA 23606

HANNON, BRENT
254 XIANG YANG RD     APT 31
SHANGHAI

HANNON, KEITH C
2251 S BENTLEY AVE  NO.204
LOS ANGELES CA 90064

HANOVER NEWS AGENCY INC
150 BALTIMORE ST
HANOVER PA 17331

HANS KECK
5 WILDWOOD ROAD
VERNON CT 06066

HANSEN, BRIAN
3785 KNOLL LN APT 6
COLORADO SPRINGS CO 80917

HANSEN, SUSIE
506 CRAVE BLVD
LOS ANGELES CA 90065

HANSEN, SUSIE
SUSIE HANSEN'S LATIN BAND
506 CRAVE BLVD
LOS ANGELES CA 90065

HANSON, ERIC
4444 UPTON AVE S.
MINNEAPOLIS MN 55410

HANSON, ROBERT VICTOR
24136 PALMEK CIR
LAKE FOREST CA 92630

HANSON, STEPHANIE
424 CLINTON ST  APT 1R
BROOKLYN NY 11231

HANSON, VICTOR DAVIS
8343 E MT VIEW AVE
SELMA CA 93662

HANSSEN, DEBBIE
451 N IOWA
VILLA PARK IL 60181

HANZALEK, ASTRID T
31 ABRAHAM TERRACE
SUFFIELD CT 06078

HAO LUONG
1812 W. PEPPER ST.
APT. #6
ALHAMBRA CA 91801

HAO NGUYEN
331 S. MYERS
BURBANK CA 91506

HAPPES, LAWRENCE I
12 WADSWORTH PLACE
SMITHTOWN NY 11787

HAPPIEST BABY INC
12300 WILSHIRE BLVD       STE 320
LOS ANGELES CA 90025

HAPPY EYES PRODUCTION
1400 C SAINT GERMAINE DRIVE  SUITE 114
CENTREVILLE VA 20121

HAPPY EYES PRODUCTION
14001 C SAINT GERMAIN DRIVE  SUITE 114
CENTREVILLE VA 20121

HARAKAL, GREGORY
1521 FERNWOOD RD
SLATINGTON PA 18080

HARAKAL, JEFFREY
1630 N IRVING ST
ALLENTOWN PA 18109

HARALD F SPRUCH
16340 MAYALL STREET
NORTH HILLS CA 91343

HARAMIS, KELLY
554 BROADVIEW AVE
HIGHLAND PARK IL 60035

HARASIM, WOJCIECH
1360 S FINLEY RD NO.2G
LOMBARD IL 60148

HARBEN, ADAM
28 PARK RIDGE DR
MAUMELLE AR 72113

HARBOR NEWS INC
2242 CREST ROAD
14760
GARY IN 46408

HARBOR NEWS INC
PO BOX 206
GRIFFITH IN 46319

HARBORFIELDS CENTRAL SCHOOL DISTRICT
2 OLDFIELD RD
GREENLAND NY 11740-1200

HARBORFIELDS CENTRAL SCHOOL DISTRICT
2 OLDFIELD RD
GREENLAWN NY 11740

HARBOUR, ROBERT G
555 NE 34TH ST  NO.1503
MIAMI FL 33137

HARBRECHT, LINDA
1709 CLOVERLEAF ST
BETHLEHEM PA 18017

HARD CANDY SHELL LLC
11 EAST FIRST ST      NO.219
NEW YORK NY 10003

HARDAWAY, ROBERT
2255 E EVANS AVE
DENVER CO 80208

HARDEMAN, TRACEY L
2341 SOUTH ACOMA
DENVER CO 80223

HARDEMAN,TRACEY
2341 S ACOMA
DENVER CO 80223

HARDEMAN,TRACEY
PETTY CASH CUSTODIAN
2341 S ACOMA
DENVER CO 80223

HARDEN CONSTRUCTORS INC.
5625 NW CENTRAL DR NO.D-103
HOUSTON TX 77092

HARDEN CONSTRUCTORS INC.
9420 COSSEY
NO.300
HOUSTON TX 77070

HARDEN, RICH
743 GREENLEA DR
VICTORIA BC V8Z 3E7

HARDEN, RONALD
6 BALTIMORE AVE
GLEN BURNIE MD 21061

HARDEN, SHENEQUA
2404 YATES DR
AUGUSTA GA 30906

HARDER, CORINNE MICOLE
2930 REUBEN DR
COLORADO SPRINGS CO 80918

HARDGE, MANDRILL T
2101 GARDEN WOOD CT
COLLEGE PARK GA 30349

HARDIE WHITE
1 PEAR STREET
CENTRAL ISLIP NY 11722

HARDIN, ANITA J
PO BOX 1613
EUSTIS FL 32727

HARDIN, COY W
12908 GENT RD
REISTERSTOWN MD 21136

HARDIN, DOROTHY
12908 GENT RD
REISTERTOWN MD 21136

HARDING CONSULTING ALLIANCE, LLC
1225 17TH ST      STE 1875
DENVER CO 80202

HARDING CONSULTING ALLIANCE, LLC
830 VINE STREET
DENVER CO 80206

HARDSCRABBLE ENTERTAINMENT INC
C/O HOWARD BLUM
415 MAIN STREET  ROOM W
RIDGEFIELD CT 06877

HARDY KLUENDER
3 JENKINS COURT
OSSINING NY 10562

HARDY, CHRIS
379 LAIDLEY ST
SAN FRANCISCO CA 94131

HARDY, TERRENCE
6931 S WOODLAWN
CHICAGO IL 60637

HARE, SARA SETTEGAST
121 CAMROSE PLACE
WALNUT CREEK CA 94596

HAREWOOD, CHARLES
5 PAPER ST      2ND FLR
WESTFIELD MA 01085-4334

HARFORD COMMUNITY
COLLEGE FOUNDATION
401 THOMAS RUN RD
BEL AIR MD 21015

HARFORD COMMUNITY ACTION AGENCY INC
33 W COURTLAND ST
BEL AIR MD 21014

HARFORD COMMUNITY ACTION AGENCY INC
C/O EXECUTIVE PUBLISHING
900 S MAIN ST   SUITE 103
BEL AIR MD 21014

HARFORD COUNTY FARM FAIR INC
PO BOX 22
BEL AIR MD 21014

HARFORD COUNTY MARYLAND
ATTN: HCCW
45 SOUTH MAIN ST
BEL AIR MD 21014

HARFORD COUNTY MARYLAND
COMMISSION FOR WOMEN
220 S MAIN ST 1ST FL
BEL AIR MD 21014

HARFORD COUNTY MARYLAND
DIVISION OF EMERGENCY OPERATIONS
SUSAN AYERS
RECORDS CUSTODIAN   2220 ADY RD
FOREST HILL MD 21050

HARFORD COUNTY MARYLAND
MARYLAND
PO BOX 609
BEL AIR MD 21014-0609

HARFORD COUNTY MARYLAND
PO BOX 64069
BALTIMORE MD 21264-4069

HARFORD, WILLIAM
6701 N LIGHTFOOT AVE
CHICAGO IL 60646

HARIDAT, ANITA
59 WILLIS AVE
SYOSSET NY 11791

HARINGTON, DONALD O
1784 GLENBROOK PLACE
FAYETTEVILLE AR 72701

HARITOS,GUS
2701 W CARMEN AVE
CHICAGO IL 60625

HARKER, DORIS C
125 KENILWORTH
ELK GROVE VILLAGE IL 60007

HARKEY, MICHAEL
2344 EAGLEWOOD DR
CHINO HILLS CA 91709

HARKIN, BRIAN
5808 LAVISTA CT
DALLAS TX 75206

HARLACHER, HELENA
53 W PRISCILLA ST
ALLENTOWN PA 18103

HARLAN E HUTCHENS
136 W GAILLARD STREET
GLENDORA CA 91740

HARLESS ROWE
1919 GRANT AVENUE
BALTIMORE MD 21227

HARLEY RUBIN
4724 TOWNE SQUARE
#1607
PLANO TX 75024

HARLEY, SEAN
537 PINE ST
CATASAUQUA PA 18032

HARLIN, TAYT
310 RIVERSIDE DR      APT 1219
NEW YORK NY 10025

HARLOW, WILLIAM JAMES
4679 N 400 W
SHARPSVILLE IN 46068

HARMAN, ANNE MICHAUD
60 MILL LANE
HUNTINGTON NY 11743

HARMON II, STEVEN LEE
7407 AMBROSIA RD
RANCHO CUCAMONGA CA 91730

HARMON II, STEVEN LEE
7407 AMBROSIA RD
RANCO CUCAMONGA CA 91730

HARMON MEADOW PLAZA
RE: SECAUCUS 700 PLAZA DRIVE
P.O. BOX 35456
NEWARK NJ 07193-5456

HARMON MEADOW PLAZA INC
400 PLAZA DR
ATTN  F ROSCETT
SECAUCUS NJ 07096-1515

HARMON MEADOW PLAZA INC
PO BOX 35456
NEWARK NJ 07193-5456

HARMON MEADOW PLAZA, INC.
RE: SECAUCUS 700 PLAZA DRIVE
400 PLAZA DRIVE
PO BOX 1515
SECAUCUS NJ 07096-1515

HARMON, JON
8332 NEWBURY CT
CANTON MI 48187

HARMON, KAVIN
2451 N FRANCISCO
CHICAGO IL 60647

HARMON, RICK
1443 KAFFIR LILY CT
TRINITY FL 34655

HARMONI
11 ROY AVE
MASSAPEQUA NY 11758

HARMONIC MEDIA INC
3799 SOUTH JASON STREET
ENGLEWOOD CO 80110

HARMSWORTH NEWS SERVICE INC
182 SINGINGWOOD DR
HOLBROOK NY 11741

HARNEY, DONNA
2 PARTRIDGE LN
WATERFORD NY 12188

HAROLD BURKHART
6694 MADISON STREET
NEW TRIPOLI PA 18066

HAROLD CRAWFORD
1044 PORTMOOR WAY
WINTER GARDEN FL 34787

HAROLD DARDICK
199 SUNNYSIDE AVE
ELMHURST IL 60126

HAROLD DAVIS
248 PITT STREET
BRIDGEPORT CT 06606

HAROLD E DYER
2815 BECKWITH COURT
NORTHBROOK IL 60062

HAROLD E TERSCH
3804 MISTERY CIRCLE
PLANO TX 75023

HAROLD EDWARDS
8531 MANOR DRIVE
FT. WAYNE IN 46825

HAROLD FOSTER
127 LOPEZ ROAD
APT # 13
LOPEZ ISLAND WA 98261

HAROLD GILBERT
2521 RESERVOIR LANE
REDDING CA 96002

HAROLD H HOGAN
16754 EAST  AVENUE X
SPACE 67
LLANO CA 93544

HAROLD JACOBS
560 NE 33 STREET
OAKLAND PARK FL 33334

HAROLD JOHNSON
2319 FOSTER STREET
EVANSTON IL 60201

HAROLD L CARTER
SILVER CREEK RETIREMENT COMMUN
17607 91ST AVE E -APT 171
PUYALLUP WA 98375

HAROLD M PARIS
9054 MEADOW HGTS RD
RANDALLSTOWN MD 21133

HAROLD RICHARD
4705 WEST FLIGHT AVENUE
SANTA ANA CA 92704

HAROLD SCOTT
715 VIA CONCHA ROAD
NIPOMO CA 93444

HAROLD STORINO
P.O. BOX 449
GREAT RIVER NY 11739

HAROLD THOMPSON
3099 PENN ALLEN ROAD
NAZARETH PA 18064

HAROLD TRULEAR
11 LAKEPOINT DRIVE
HARRISBURG PA 17111

HAROLD VERITY
5564 WHITE HERON PLACE
OVIEDO FL 32765

HAROLD WARD
448 WILLIAMS WAY
NORTH
BAITINGHOLLOW NY 11933

HAROLD WELLS
11841 MONTECITO ROAD
ROSSMOOR CA 90720

HAROLD WHACK
1110 OLIVE RD.
HOMEWOOD IL 60430

HAROLD WILLIAMS
818 EAST 235TH STREET
BRONX NY 10466

HAROLD ZIEGLER CHRYSLER DODGE JEEP
4200 PARKWAY PL DR SW
GRANDVILLE MI 49418

HAROUT GARLANIAN
5545 WILLOWCREST
NORTH HOLLYWOOD CA 91601

HARP, WILLIAM XARVIER
2936 NW 10TH COURT
FORT LAUDERDALE FL 33311

HARPAL SODHI
1515 W 8TH STREET
APT 309
LOS ANGELES CA 90017

HARPER COLLINS PUBLISHERS LLC
10 EAST 53RD STREET
NEW YORK NY 10022-5299

HARPER COLLINS PUBLISHERS LLC
1000 KEYSTONE INDUSTRIES PARK
SCRANTON PA 18512-4621

HARPER LIMBACH LLC
5401 BENCHMARK LANE
SANFORD FL 32773-6433

HARPER, GEANENDER
1220 MACON HALL RD
CORDOVA TN 38018

HARPER, JESSICA D
114 WYNWOOD DR
ENFIELD CT 06082

HARPER, JUANITA
325 CIRCLE DR
NEWPORT NEWS VA 23605

HARPER, MARY PATRICIA
9 HONEY LANE
NEW LENOX IL 60451

HARPER, REUBEN
201 N WARE DRIVE
WEST PALM BEACH FL 33409

HARPER, RICHARD L
325 CIRCLE DR
NEWPORT NEWS VA 23605

HARPER, STACY
1223 W ALLEN ST
ALLENTOWN PA 18102

HARPER, WALTER J
3128 REDHILL AVENUE   SUITE 700
COSTA MESA CA 92626

HARRELL BOEDEKER
520 BROADWAY AVE.
APT. 5
ORLANDO FL 32803

HARRELL, AMY
245 W 51ST      APT 901
NEW YORK NY 10019

HARRELL, BARRY
PO BOX 41984
AUSTIN TX 78704

HARRELL, SCOTT
2420 DARTMOUTH AVE NORTH
ST PETERSBURG FL 33713

HARRIET BOYD
22250 PAMPLICO DRIVE
SANTA CLARITA CA 91350

HARRIET BRACKEY
501 NE 9TH AVENUE
FORT LAUDERDALE FL 33301

HARRIET COOPER
6933 CLEARWIND CT.
BALTIMORE MD 21209

HARRIET GINSBERG
3890 NW 90TH WAY
SUNRISE FL 33351

HARRIET KLEIN
460 E. OCEAN AVE.
APT. 319
LANTANA FL 33462

HARRIET PELTON
510 SHELTON
#4
BURBANK CA 91506

HARRIET RYAN
2231 EARL STREET
LOS ANGELES CA 90039

HARRIET WADE
3409 PEAR TREE CIRCLE
LAUDERHILL FL 33319

HARRIET WILLIAMS
10200 FAIRWAY DRIVE
ELLICOTT CITY MD 21042

HARRIET WILLIAMS
170 N. MAGNOLIA POND PLACE
THE WOODLANDS TX 77381

HARRIETT JACKSON-TYLER
7131 S. SEELEY AVE
CHICAGO IL 60636

HARRIETT WATSON
7811 S. SAWYER AVE.
CHICAGO IL 60652

HARRIETT WILLIAMS
3639 DUDLEY AVENUE
BALTIMORE MD 21213

HARRIGAN, KELLY
23 SIMMONS RD
EAST HARTFORD CT 06118

HARRIGAN, SUSAN J
77 7TH AVE
APT 12H
NEW YORK NY 10011

HARRINARINE SUKHLALL
38 WHITE STREET
HARTFORD CT 06114

HARRINGTON RIGHTER & PARSONS,
4000 TOWNE CENTER
SOUTHFIELD MI 48075

HARRINGTON TOWER SERVICES INC
3515 S FERDINAND ST
SEATTLE WA 98118

HARRINGTON, BRETT T
1247 HOLLY CT
DOWNERS GROVE IL 60515

HARRINGTON, CHRISTOPHER
378 N OSWEGO ST
ALLENTOWN PA 18109

HARRINGTON, LISA LAVON
2826 DOVER GLEN CIR
ORLANDO FL 32828

HARRINGTON, STEPHEN
3608 NEWPORT AVE
BOYNTON BEACH FL 33436

HARRINGTON, THOMAS
113 WHITNEY ST
HARTFORD CT 06105-2526

HARRIOTT, CHRISTOPHER,ANTHONY
1740 NW 28TH AVE
FT LAUDERDALE FL 33311

HARRIS AUTOMATION
1134 E ARQUES AVE
SUNNYVALE CA 94086

HARRIS AUTOMATION
1731 EMBARCADERO RD
PALO ALTO CA 94303

HARRIS AUTOMATION
P.O. BOX 148
OLD SAYBROOK CT 02125

HARRIS AUTOMATION
231 S LASALLE
CHICAGO IL 60693

HARRIS AUTOMATION
HARRIS CORPORATION
PO BOX 96776
CHICAGO IL 60693

HARRIS BEACH PLLC
99 GARNSEY ROAD
PITTSFORD NY 14534

HARRIS COMMUNICATIONS
BROADCAST COMMUNICATIONS DIVISION
PO BOX 96776
CHICAGO IL 60693

HARRIS COMMUNICATIONS
BROADCAST DIVISION
3200 WISMANN LN
QUINCY IL 62301

HARRIS COMMUNICATIONS
15159 TECHNOLOGY DRIVE
EDEN PRAIRIE MN 55344-2277

HARRIS COMMUNICATIONS
15159 TECHNOLOGY DRIVE
ATTN: ORDER
EDEN PRAIRIE MN 55344-2277

HARRIS CORP BROADCAST COMMUNICATIONS
2070 LAS PALMAS DR
CARLSBAD CA 92009

HARRIS CORP BROADCAST COMMUNICATIONS
3200 WISMANN LANE
BROADCAST DIV BROADCAST SYSTEM
QUINCY IL 62301

HARRIS CORP BROADCAST COMMUNICATIONS
3200 WISMANN LANE
QUINCY IL 62301-7611

HARRIS CORP BROADCAST COMMUNICATIONS
96776 COLLECTIONS CENTER DR
CHICAGO IL 60693

HARRIS CORP BROADCAST COMMUNICATIONS
HARRIS ALLIED BROADCAST DIV
PO BOX 96776
CHICAGO IL 60693

HARRIS CORP BROADCAST COMMUNICATIONS
PO BOX 4290
QUINCY IL 62305

HARRIS CORP BROADCAST COMMUNICATIONS
PO BOX 96488
BROADCAST DIVISION
CHICAGO IL 60693-6488

HARRIS CORP BROADCAST COMMUNICATIONS
PO BOX 96776
CHICAGO IL 60693-6488

HARRIS CORP BROADCAST COMMUNICATIONS
PO BOX 96778
BROADCAST DIVISION
CHICAGO IL 60693-6488

HARRIS CORP BROADCAST COMMUNICATIONS
4240 IRWIN SIMPSON ROAD
MASON OH 45040-9478

HARRIS CORP BROADCAST COMMUNICATIONS
BROADCAST DIVISION
4393 DIGITAL WAY
MASON OH 45040

HARRIS CORP BROADCAST COMMUNICATIONS
PO BOX 360097
PITTSBURGH PA 15251-0097

HARRIS CORP BROADCAST COMMUNICATIONS
PO BOX 951603
DALLAS TX 75395-1603

HARRIS CORPORATION
1999 BROADWAY
STE 4000
DENVER CO 80202

HARRIS CORPORATION
BROADCAST DIVISION
PO BOX 96776
CHICAGO IL 60693

HARRIS CORPORATION
BROADCAST COMMUNICATIONS DIVISION
PO BOX 96776
CHICAGO IL 60693

HARRIS CORPORATION
5293B CLYDE PARK AVE
GRAND RAPIDS MI 49509

HARRIS CORPORATION
NW 5044
PO BOX 1450
MINNEAPOLIS MN 55485-5044

HARRIS CORPORATION
BROADCAST DIVISION BROADCAST SYSTEM
4393 DIGITAL WAY
MASON OH 45040

HARRIS CORPORATION BROADCAST
PO BOX 96776
CHICAGO IL 60693

HARRIS COUNTY
PAUL BETTENCOURT
TAX ASSESOR-COLLECTOR
PO BOX 4622
HOUSTON TX 77210-4622

HARRIS COUNTY
TREASURER
1001 PRESTON        STE 800
HOUSTON TX 77002

HARRIS III, FRANK
85 BROOK HILL ROAD
HAMDEN CT 06514

HARRIS JR, PETER
5105 HUNTER CREEK PL
SUFFOLK VA 23435

HARRIS JR, RICHARD L
188 NEWMAN ST
BRENTWOOD NY 11717

HARRIS LACEWELL, MELISSA V
46 CEDAR LANE
PRINCETON NJ 08540

HARRIS ROTHENBERG INTERNATIONAL LLC
99 WALL ST
NEW YORK NY 10005

HARRIS, AARIONETTE N
2100 SOUTH LOMBARD AVE #1
BERWYN IL 60402

HARRIS, AARON
1338 N VISTA ST  NO.19
LOS ANGELES CA 90046

HARRIS, ASHLEY S
311 MERRILL AVE
CALUMET CITY IL 60409

HARRIS, BOB
1919 TAMARIND AVE  NO.202
HOLLYWOOD CA 90068

HARRIS, BRANDON C
185 SHENANDOAH TRACE
RIVERDALE GA 30296

HARRIS, BRANDON DARRYL
1805 KENWOOD ST
JONESBORO AR 72401

HARRIS, CEDRIC M
2610 NW 6TH CT
POMPANO BEACH FL 33069

HARRIS, DANIEL
4894 N MILWAUKEE AVE
CHICAGO IL 60630

HARRIS, DAVID L
224 2ND STREET SOUTH
HAINES CITY FL 33844

HARRIS, DENNIS TAYLOR
1415 W BARRY AVE  NO.1
CHICAGO IL 60657

HARRIS, GREGORY J
60 WINTONBURY AVE
BLOOMFIELD CT 06002

HARRIS, HYDRESS
4690 SUMMERLANE AVE NO.3
MEMPHIS TN 38118

HARRIS, JOHN M
4751 RUSSWOOD AVENUE
STONE MOUNTAIN GA 30083

HARRIS, JOVAN
1480 RIVERROCK TRAIL
RIVERDALE GA 30296

HARRIS, JR, DENNIS
6260 GEMFIELD DR
COLORADO SPRINGS CO 80918

HARRIS, LARRY
1915 BEER CREEK DR
FOREST HILL MD 21050

HARRIS, LASCHELL
5232 NW 18TH ST NO. 3
LAUDERHILL FL 33313

HARRIS, LESLIE
3013 N. PIEDMONT AVENUE
BALTIMORE MD 21216

HARRIS, LESLIE M
10058 S STATE
CHICAGO IL 60628

HARRIS, LOIS V
4704 BRYCE DR
ANACORTES WA 98221

HARRIS, LOUIS W
3209 NE 7TH ST APT 2
POMPANO BEACH FL 33062

HARRIS, MARCUS
1254 BLUE HILLS AVE
BLOOMFIELD CT 06002

HARRIS, MICHAEL M
3231 LEES AVE
LONG BEACH CA 90808

HARRIS, NATASHA
3471 NW 17TH STREET
FT LAUDERDALE FL 33311

HARRIS, NORMAN O
193 ROCKWELL AVE
BLOOMFIELD CT 06002

HARRIS, PRESTON
326 NORMA CT
NEWPORT NEWS VA 23602

HARRIS, REBECCA LYN
4041 ELM ST
STE 5625
LADY LAKE FL 32159

HARRIS, RICHARD G
7165 WASHINGTON AVE
LANTANA FL 33462

HARRIS, RICHARD LEE
6203 VERNE ST
BETHESDA MD 20817

HARRIS, ROBERT
19836 ERMINE
SANTA CLARITA CA 91351

HARRIS, SAM
11828 LA GRANGE AVENUE
LOS ANGELES CA 90025

HARRIS, SANDRA
36851 WILMINGTON RD
STE 5716
FRUITLAND PARK FL 34731

HARRIS, SHAWN M
9013 NW 38TH DR APT 205
CORAL SPRINGS FL 33065

HARRIS, TERRY W
624 LOCHWOOD DRIVE
CRYSTAL LAKE IL 60012

HARRIS, TRUDIE
6854 RUBENS CT
ORLANDO FL 32818

HARRIS, VERNELL
127 BOWEN DR
HAMPTON VA 23666

HARRIS, VIRGEN
418 N 6TH ST
ALLENTOWN PA 18102

HARRIS, VIRGIL L
3425 LEATHA WAY
SACRAMENTO CA 95821

HARRIS, WILLIAM
3742 W WALNUT ST
ALLENTOWN PA 18104

HARRIS,MESHA
8401 S CORAL CIRCLE
NORTH LAUDERDALE FL 33068

HARRISBURG AUTOMOTIVE
TRADE ASSOCIATION
6405 FLANK DRIVE
HARRISBURG PA 17112

HARRISBURG NEWS COMPANY
980 BRIARSDALE RD
HARRISBURG PA 17106

HARRISBURG NEWS COMPANY
ATTN JULIE
PO BOX 60307
HARRISBURG PA 17106-0307

HARRISON HAYS
2111 NORTH DAYTON
APT 3
CHICAGO IL 60614

HARRISON PIERRE
6930 NW 47TH PLACE
LAUDERHILL FL 33319

HARRISON, JERESA
2550 E RIVERSIDE DR    APT 39
ONTARIO CA 91764

HARRISON, KAREN TINA
31-62 29TH ST    NO.1D
ASTORIA NY 11106

HARRISON, KRISTIN D
200 NE 20 ST    NO.217C
BOCA RATON FL 33431

HARRISON, LAIRD
4019 LA CRESTA AVE
OAKLAND CA 94602

HARRISON, LAUREN
602 W 157TH STREET
APT 1E
NEW YORK NY 10032

HARRISON, ROWENA
106 BAYLAND DR
HAVRE DE GRACE MD 21078

HARRISON, SELIG
3050 MILITARY RD  NW    APT 638
WASHINGTON DC 20015-1300

HARRISON, SHANE
127 PACIFIC ST   NO.3
BROOKLYN NY 11201

HARRISON, SHERYL
7505 WOODBINE RD.
WOODBINE MD 21797

HARRISON, TERRI
1923 S GROVE NO.19
BERWYN IL 60402

HARRISON, TIM
2488 WEST 5TH STREET
CLEVELAND OH 44113

HARRISON, WILLIAM
17612 ROY ST
LANSING IL 60438

HARROD, CLEMENTE
27339 WHISPERING BEACH WAY
WESLEY CHAPEL FL 33543

HARROD, CLEMENTE
27339 WHISPERING BIRCHWAY
WESLEY CHAPEL FL 33543

HARROW, ELLE
28902 TOP OF THE WORLD DR
LAGUNA BEACH CA 92651

HARROWS STORES INC
100 JERICHO QUADRANGLE  SUITE 300
JERICHO NY 11753

HARROWS STORES INC
270 SPAGNOLI RD
MELVILLE NY 11747

HARROWS STORES INC
C/O SILVERMAN PERLSTEIN ACAMPORA LLP
100 JERICHO QUADRANGLE  SUITE 300
JERICHO NY 11753

HARRY & FRIEDA INC
140 N MCCADDEN PL
LOS ANGELES CA 90004

HARRY A PHILIPS
4136 HOWARD AVENUE
WESTERN SPRINGS IL 60558

HARRY ALEXANDER
215 CORNELL STREET
APT 1
HEMPSTEAD NY 11550

HARRY AMSDEN
72 ROSE PLACE
CLARENDON HILLS IL 60514

HARRY BERECKIS
528 N. STOME AVENUE
LA GRANGE PARK IL 60526

HARRY CANNON
5828 N ORIOLE
CHICAGO IL 60631

HARRY CARAYS TAVERN
33 W KINZIE
CHICAGO IL 60654

HARRY CARAYS TAVERN
3551 N SHEFFIELD
CHICAGO IL 60657

HARRY CROMER
26 HIGHFIELD DR
BALTIMORE MD 21228

HARRY DIXON
1320 W. MONTROSE
CHICAGO IL 60613

HARRY DOODNAUTH
55 WEST DOVER STREET
VALLEY STREAM NY 11580

HARRY DOYLE
913 QUINCE LN
MOUNT PROSPECT IL 60056

HARRY DYER
655 PALISADE AVE
APT C10
BRIDGEPORT CT 06610

HARRY F STANFORD
563 MIDWAYTRACK
APT 104K
OCALA FL 34472

HARRY FISHER
3722 ASTER ST
ALLENTOWN PA 18104

HARRY FORD
10698 NEWGATE LANE
INDIANAPOLIS IN 46231

HARRY FREDRICY
7627 E STEDDOM DR
SO SAN GABRIEL CA 91770

HARRY GEORGINI
80 HOMECREST DRIVE
KENSINGTON CT 06037

HARRY HIGGINS
2410 S 138TH ST
SEATAC WA 98168

HARRY J TRIMBORN
6908 VALLEY RIDGE COURT
RALEIGH NC 27615

HARRY JACKSON
14 DALEBROOK DRIVE
PHOENIX MD 21131

HARRY JEAN
540 DURYEA AVENUE
UNIONDALE NY 11553

HARRY JEFFREY
6750 SILVER STAR RD.
105
ORLANDO FL 32818

HARRY JOLLY
1379 ELLIOT ST
ELMONT NY 11003

HARRY JONES
753 WEST 144TH STREET
RIVERDALE IL 60827

HARRY LOY
2748 HARRINGTON RD.
SIMI VALLEY CA 93065

HARRY MERRITT
106 LAPAIX LANE
BALTIMORE MD 21204

HARRY MORRISON
651 47TH ST
BALTIMORE MD 21224

HARRY NELSON
PO BOX N
FRASIER PARK CA 93222

HARRY NORTON
525 RIVERLEIGH AVE
APT # 209
RIVERHEAD NY 11901

HARRY REFFELT
22 VONDRAN STREET
HUNTINGTON STATION NY 11746

HARRY RUCKER
2179 NW 27TH TERRACE
FORT LAUDERDALE FL 33311

HARRY VENERIS
426 DANIELS ROAD
CORAPEAKE NC 27926

HARRY WATKINS
1716 TYNDALL COURT
DUNWOODY GA 30338-4643

HARRY WESSEL
701 S. HYER AVENUE
ORLANDO FL 32801

HARRY, MICHAEL JUAN
10210 SAN DIEGO MISSION ROAD NO.38
SAN DIEGO CA 92108

HART AGENCY
707 BROADHOLLOW ROAD
SUITE 25
FARMINGDALE NY 11735

HART MARKETING LLC
2803 HEATHER WOOD DR
FLOWER MOUND TX 75022

HART PRODUCTIONS
561 HUDSON ST    NO.45
NEW YORK NY 10014

HART, HUGH
4246 TUJUNGA AVE
STUDIO CITY CA 91604

HART, JAMES
2240 SW 50TH TERRACE
PLANTATION FL 33317

HART, JEFFREY P
131 MOXLEY RD
UNCASVILLE CT 06382

HART, KEVIN R
4564 VISTA KNOLL DR
PLANO TX 75093

HART, LEVESTER
861 NW 39TH AVE
FT. LAUDERDALE FL 33311

HART, MELISSA
PO BOX 50703
EUGENE OR 97405

HART, NICOLE
60 WEST MAKION
JOILET IL 60436

HART, PATRICK
1300 W BROWARD BLVD
FORT LAUDERDALE FL 33312

HART, PRISCILLA
212 MELVIN AVENUE
ANNAPOLIS MD 21401

HART, REBECCA L
16101 TOMAHUND DR
WILLIAMSBURG VA 23185

HART, REX A
23359 HAMLIN STREET
WEST HILLS CA 91307

HART, RONNELL
7689 NORTHEAST CIRCLE
INDIANAPOLIS IN 46256

HART, SHEILA
8540 WILLOWRUN DR
JENISION MI 49428

HART, VICKI
231 S CARLISLE ST
ALLENTOWN PA 18109

HART, WILLIAM
24 STATE ST
*PELTON'S
WETHERSFIELD CT 06109-1832

HART, WILLIAM
24 STATE STREET
WETHERSFIELD CT 06109-1832

HARTCORN PLUMBING & HEATING
850 S 2ND ST
RONKONKOMA NY 11779

HARTE, HANNAH
1132 7TH ST    NO.9
SANTA MONICA CA 90403

HARTENSTEIN, EDDY W
1515 HIDDEN VALLEY RD
THOUSAND OAKS CA 91361

HARTER, SUSAN
3849 BEVERLY DRIVE
LAKE WORTH FL 33461

HARTFIELD, ERIC
28 COLONIAL CT
PLAINVILLE CT 06062

HARTFIELD, ERICA M
421 TOLLAND ST    NO.101
EAST HARTFORD CT 06108

HARTFIELD, KIMBERLY A
156 FOREST ST  APT 722
MANCHESTER CT 06040

HARTFIELD, MELISSA
28 COLONIAL CT
PLAINVILLE CT 06062

HARTFORD
ATTN SHAUNA COLLINS
690 ASYLUM AVE T 12
HARTFORD CT 06103

HARTFORD AREAS RALLY TOGETHER INC
423 WASHINGTON ST
HARTFORD CT 06106

HARTFORD AREAS RALLY TOGETHER INC
560 HUDSON ST
HARTFORD CT 06106

HARTFORD BUSHNELL
166 CAPITOL AVENUE
HARTFORD CT 06106-1621

HARTFORD CITY NEW TIMES
123 S JEFFERSON ST
ATTN  MISSY SHROCK
HARTFORD CITY IN 47348

HARTFORD COURANT
285 BROAD STREET
HARTFORD CT 06115

HARTFORD COURANT
DEPT 069
285 BROAD STREET
HARTFORD CT 06115

HARTFORD COURANT
PO BOX 40000
DEPT 215
HARTFORD CT 06151

HARTFORD COURANT EMPLOYEES
285 BRD ST
HARTFORD CT 06115

HARTFORD COURANT EMPLOYEES
285 BROAD STREET
CREDIT UNION PAYROLL FUNDING
HARTFORD CT 06115

HARTFORD EDUCATION FOUNDATION INC
MARY JO KEATING
PO BOX 230352
HARTFORD CT 06123-0352

HARTFORD EDUCATION FOUNDATION INC
PATRICIA SALNER
111 CHARTER OAK AVENUE
HARTFORD CT 06106

HARTFORD FEDERATION OF TEACHERS
85 BUCKINGHAM ST
HARTFORD CT 06106

HARTFORD FOUNDATION FOR PUBLIC GIVING
ATTN JESSICA JULIEN  GIFT ASSISTANT
10 COLUMBUS BLVD
HARTFORD CT 06106

HARTFORD FOUNDATION FOR PUBLIC GIVING
MARYANN ROSA
PHILANTHROPIC ADMIN
85 GILLETT STREET
HARTFORD CT 06105-9735

HARTFORD HOSPITAL
80 SEYMOUR ST
HARTFORD CT 06102-5037

HARTFORD HOSPITAL
P O BOX 5037
HARTFORD CT 06102-5037

HARTFORD INTERVAL HOUSE
C/O CECILE ENRICO EXECUTIVE DIRECTOR
PO BOX 340207
HARTFORD CT 06134-0207

HARTFORD REGION YWCA
135 BROAD ST
HARTFORD CT 06105

HARTFORD RESEARCH  CENTER
17 TALCOTT  NOTCH RD
FARMINGTON CT 06032

HARTFORD SYMPHONY ORCHESTRA
ATTN  CHARLIE OWENS
228 FARMINGTON AVE
HARTFORD CT 06105-3596

HARTFORD SYMPHONY ORCHESTRA
MR MILLARD PRYOR JR
228 FARMINGTON AVE
HARTFORD CT 06105

HARTIG, EDWARD
351 TWIN CREEKS DR
BOLINGBROOK IL 60440

HARTIGAN, SHANNON
39 BUCKLAND ST  APT 432-1
MANCHESTER CT 06042

HARTLAND, JESSIE
165 WILLIAM ST  NO.9
NEW YORK NY 10038

HARTLEY, DANIELLE
603 JUNIPER ST
QUAKERTOWN PA 18951

HARTMAN, RANDALL J
2165 SHADETREE LANE
ESCONDIDO CA 92029

HARTMAN, SUSAN
31 PROSPECT AVENUE
PORT WASHINGTON NY 11050

HARTT TROPHY AND ENGRAVING
620 NORTH LARCHMONT BLVD
LOS ANGELES CA 90004

HARTWELL, AARON
6501 27TH LANE SOUTH EAST
LACEY WA 98503

HARTZELL, BRITTANY M
2126 WILLIAMS AVE
BETHLEHEM PA 18020

HARTZHEIM, TERESA TOMAH
12728 SANDPEBBLE CIR    NO.3
NEWPORT NEWS VA 23606

HARUTYUN YEMENIAN
949 VERDUGO CIRCLE DR
GLENDALE CA 91206

HARVEST INFO INC
3041 SOLUTIONS CENTER
CHICAGO IL 60677-3000

HARVEST INFO INC
5412 COURSEVIEW DR   STE 435
MASON OH 45040

HARVEST INFO INC
P O BOX 373
LEBANON OH 45036

HARVEST INFO INC
PO BOX 73165
CLEVELAND OH 44193

HARVEST TRUCKING
944 E 103RD ST
BROOKLYN NY 11236

HARVEY CLAVON
28228 TAMBORA DRIVE
SANTA CLARITA CA 91351

HARVEY FIALKOV
7324 SW 9TH CT
PLANTATION FL 33317

HARVEY GLATT
8577 C  BOCA GLADES BLVD.
BOCA RATON FL 33434

HARVEY HILL
3940 RICKOVER RD
SILVER SPRING MD 20902

HARVEY LEBLANC
20402 LANIER LANE
PONCHATOULA LA 70454

HARVEY LINDSAY COMMERCIAL REAL ESTATE
RE: NEWPORT NEWS 311 ED WRIGH
ATTN: TAMMY H. WALLMAN
701 TOWN CENTER DRIVE, SUITE 100
NEWPORT NEWS VA 23606

HARVEY MANNING
112 ARCHERS HOPE DRIVE
WILLIAMSBURG VA 23185

HARVEY MILLER
230 N 13TH STREET
ALLENTOWN PA 18102

HARVEY NASH INC
FILE 30726
PO BOX 60000
SAN FRANCISCO CA 94160-0726

HARVEY PORCHIA
534 W. GRANT PLACE
APT # 1
CHICAGO IL 60614

HARVEY R SHANKLIN
13 MORAY COURT
BALTIMORE MD 21236

HARVEY REMER
111 KINGS HIGHWAY
NORTH HAVEN CT 06473

HARVEY SADOWSKY
48-60 207TH ST
BAYSIDE NY 11364

HARVEY SAXER
5203  WESTWIND COURT
SUGAR LAND TX 77479

HARVEY SCHULMAN
3739 BLUE CYN DR
STUDIO CITY CA 91604

HARVEY V GUTTRY JR
1135 SCENIC WAY
LOS OSOS CA 93402

HARVEY, DEBRA J
79 FOLSOM AVENUE
HUNTINGTON STATION NY 11746

HARVEY, JAHLISA
4421 W MCNB RD   APT 26
POMPANO BEACH FL 33069

HARVEY, ROBERT
7604 PINEWALK DR  S
MARGATE FL 33063

HARVEY, SARA
1211 N LASALLE  UNIT 503
CHICAGO IL 60610

HARVEY, STEPHEN J
384 MIRA MAR AVENUE
LONG BEACH CA 90814

HARWINTON AGRICALUTURAL SOCIETY INC
C/O CHRISTINE TERLECKY
SUPERINTENDENT OF CONCESSIONS
101 MANSFIELD RD
HARWINTON CT 06791

HARWINTON AGRICALUTURAL SOCIETY INC
C/O JUDITH AESCHILMANN
22 HILLSIDE RD
HARWINTON CT 06791

HARWOOD FEFFER LLP
SAMUEL K ROSEN
488 MADISON AVE
NEW YORK NY 10022

HARWOOD, WILLIAM S
7854 CR 109
LADY LAKE FL 32159

HASAN BETANCOURT
129 E. 51ST STREET
BROOKLYN NY 11203

HASBRO INC
1027 NEWPORT AVENUE
PO BOX 1059
PAWTUCKET RI 02862-1059

HASELDEN, WILLIAM B
411 S. OLD WOODWARD AVE
#825
BIRMINGHAM MI 48009-6649

HASEN, RICHARD L
LOYOLA LAW SCHOOL
919 SOUTH ALBANY STREET
LOS ANGELES CA 90015-0019

HASHE, JANIS
200 TALLEY RD
CHATTANOOGA TN 37411

HASHEMI, NADER
UCLA INTERNATIONAL INSTITUTE
11248 BUNCHE HALL
LOS ANGELES CA 90095

HASHIM, SADIQ
321 54TH ST  APT 1
NEWPORT NEWS VA 23607

HASIUK, PAUL P
1 WILSON CT
ENFIELD CT 06082

HASKINS, SARAH C
6860 LEXINGTON AVE
LOS ANGELES CA 90038

HASLAM, KAREN L
350 LIVE OAK BLVD
SANFORD FL 32773

HASLER MAILING SYSTEMS SOLUTIONS
19 FOREST PKWY
SHELTON CT 06484-0903

HASLER MAILING SYSTEMS SOLUTIONS
PO BOX 353
SHELTON CT 06484-0353

HASLER MAILING SYSTEMS SOLUTIONS
PO BOX 895
SHELTON CT 06484-0895

HASLER MAILING SYSTEMS SOLUTIONS
1201 WILEY ROAD STE 150
SCHAUMBURG IL 60173

HASLER MAILING SYSTEMS SOLUTIONS
PO BOX 47
DEERFIELD IL 60015-0047

HASLER MAILING SYSTEMS SOLUTIONS
PO BOX 802585
CHICAGO IL 60680-2585

HASLER MAILING SYSTEMS SOLUTIONS
111 WALL ST
NEW YORK NY 10043

HASMIK MENECHYAN
1050 ALLEN AVE
#4
GLENDALE CA 91201

HASSABALLA, HESHAM
174 MICHIGAN CT
BLOOMINGDALE IL 60108

HASSETT AIR EXPRESS
877 S ROUTE 83
ELMHURST IL 60126

HASSIOTIS, CHRISTOPHER
95 A SPRINGDALE ST
ATHENS GA 30605

HASSLER, KATHY E
35 S SPRUCE ST
TOPTON PA 19562

HASSLER, KIMBERLY
9047 AIRFIELD CT
KEMPTON PA 19529

HASTEN, BELINDA
5802 N.W. 12 STREET APT B
SUNRISE FL 33313

HASTINGS AIR ENERGY CONTROL INC
5555 S WESTRIDGE DRIVE
NEW BERLIN WI 53151

HASTINGS, LINDA
6009 1/2 FALLS ROAD
BALTIMORE MD 21209

HASTINGS, WAYNE H
4097 NEWPORT S
DEERFIELD BEACH FL 33442

HASTY, JOHN D
15 CHERRY LAUREL CT  NO.101
WINTER SPRINGS FL 32708

HATCHER, SHANNON
3200 STONE ROAD
ATLANTA GA 30331

HATHAWAY JR, JOHN F
1044 JODIE CT
PENNSBURG PA 18073

HATHAWAY, DENNIS
1072 PALMS BOULEVARD
VENICE CA 90291

HATHAWAY, JESSICA
1136 W TILGHMAN ST
ALLENTOWN PA 18102

HATHAWAY, WILLIAM K
51 OUTLOOK AVENUE
WEST HARTFORD CT 06119

HATHEWAY, TEALE
1127 N HOOVER ST
LOS ANGELES CA 90029

HATHOR, DELL T
54 NEWTON ST
HARTFORD CT 06106-1123

HATIC, DANA
8650 NW 56TH ST
CORAL SPRINGS FL 33067

HATTENBACH, LINDA
1236 LITTLE CROOK CIRC
BREINIGSVILLE PA 18031

HATTIE T SOUTHALL
6 GREGSON CT
HAMPTON VA 23666

HAUBRICH,GREG
2900 SONATA DRIVE
QUINCY IL 62301

HAUCK, CLAYTON
2935 W AUGUSTA BLVD
CHICAGO IL 60622

HAUENSTEIN, JAMES B
30839 LOMA LINDA ROAD
TEMECULA CA 92592

HAUGAARD, KAY
390 N SAN RAFAEL AVE
PASADENA CA 91105

HAUGABOOK, EDWARD
360 OAKLAND ST    APT 12H
MANCHESTER CT 06040

HAUGE, MELISSA
45 CLINTON PLACE
WALLINGFORD CT 06492

HAUGH, MICHAEL J.
346 HAMILTON AVE
GLEN ROCK NJ 07452-2209

HAUGHT, CLEMIE R
3101 GEORGETOWN RD
BALTIMORE MD 21230

HAUGHTON, ANDRE
3470 NW 35TH CT
LAUDERDALE LAKES FL 33309

HAUPL, AMY
8205 SANTA MONICA BLVD.  NO.1 - 199
WEST HOLLYWOOD CA 90046

HAUSER, BROOKE
457 11TH ST    APT 3
BROOKLYN NY 11215

HAUSER, EMILY
825 N LOMBARD
OAK PARK IL 60302

HAUSER, PATRICE S
5572 FREEPORT DRIVE
TAVARES FL 32778

HAUSMAN & ASSOCIATES LTD
516 N OGDEN AVE    NO.132
CHICAGO IL 60622

HAUSMAN, RODNEY
230 N 8TH ST
LEHIGHTON PA 18235

HAUSMAN, RODNEY
236 N 8TH ST
LEHIGHTON PA 18235

HAUSSMAN, GLENN
529 9TH STREET  APT NO.1
BROOKLYN NY 11215-4249

HAUSWALD, NANCY
89 STRATFORD DRIVE
SEVERNA PARK MD 21146

HAVELOCK NEWS
230 STONEBRIDGE SQUARE
HAVELOCK NC 28532

HAVEY BLONDE
9461 SUNRISE LAKES BLVD
APT 310
SUNRISE FL 33322

HAVRE DE GRACE LITTLE LEAGUE
PO BOX 122
HAVRE DE GRACE MD 21078

HAVRILESKY, HEATHER
6163 BUENA VISTA TERRACE
LOS ANGELES CA 90042

HAWAII DEPT OF LAND &
NATURAL RESOURCES
KALANIMOKU BUILDING
1151 PUNCHBOWL ST.
HONOLULU HI 96813

HAWAII STATE DEPT OF HEALTH
ENVIRONMENTAL HEALTH DIVISION
1250 PUNCHBOWL STREET
HONOLULU HI 96813

HAWAII WINTER BASEBALL INC
1000 BISHOP ST    STE 904
HONOLULU HI 96813

HAWK, STEVE
PO BOX 153
EL GRANADA CA 94018

HAWKEYE INFORMATION SYSTEMS INC.
PO BOX 2167
FORT COLLINS CO 80522

HAWKINS DELAFIELD & WOOD
1 CHASE MANHATTAN PLAZA
NEW YORK NY 10005

HAWKINS DELAFIELD & WOOD
67 WALL ST
NEW YORK NY 10005

HAWKINS ELECTRIC COMPANY INC
5400 BERWYN RD
COLLEGE PARK MD 20740

HAWKINS, BONNIE
2200 S. GRACE NO.601
LOMBARD IL 60148

HAWKINS, CHAUNTALAYNE
9623 S WENTWORTH
CHICAGO IL 60628

HAWKINS, COURTNEY
5349 S DAMEN      2ND FLR
CHICAGO IL 60609

HAWKINS, EURAINA
109 W 140TH CT
RIVERDALE IL 60827

HAWKINS, GLENDEREE
PO BOX 773
MIDLOTHIAN IL 60445

HAWKINS, GWENDOLYN
9623 S WENTWORTH
CHICAGO IL 60628

HAWKINS, LAMONT
64 IRELAND ST
HAMPTON VA 23663

HAWKINS, LATROY
9802 HONEYSUCKLE DR
FRISCO TX 75035

HAWKINS, LUKE
2807 LAKE TERRANCE DR
WYLIE TX 75098

HAWKINS, PENNY
29 CARPENTER ROAD
MANCHESTER CT 06040-2216

HAWKINS, PETER
524 NW 38TH TERRACE
DEERFIELD BEACH FL 33442

HAWKINS, SCOTT
11 MOUNTAIN ST
HAYDENVILLE MA 01039

HAWKINS, TAMMY
3618 LOFWOOD DR
AUGUSTA GA 30906

HAWKINS, WILLIAM
1 EMILY COURT
BOLINGBROOK IL 60490

HAWKPOINT PRODUCTIONS
63 RINEER DR
QUARRYVILLE PA 17566

HAWKS, BETTY MICHELLE
5825 TYLER STREET NO.A
HOLLYWOOD FL 33021

HAWLEY, DAVID
970 CHOATE AVE
HAMDEN CT 06518-1734

HAWTHORN  LP
C/O WESTFIELD CORP INC
11601 WILSHIRE BLVD    STE 1200
LOS ANGELES CA 90025

HAWTHORN  LP
BANK OF AMERICA
LOCKBOX 96184
PO BOX 96184
CHICAGO IL 60693

HAWTHORN  LP
C/O WESTFIELD CORP INC
122 HAWTHORN CENTER
VERNON HILLS IL 60061

HAWTHORN  LP
PO BOX 96184
CHICAGO IL 60693

HAWTHORN, STEVEN
7435 WOODMONT TER APT  104
TAMARAC FL 33321

HAWTHORNE DIRECT INCORPORATED
300 N 16TH ST
FAIRFIELD IA 52556

HAWTHORNE, FRAN
443 FIFTH STREET
BROOKLYN NY 11215

HAY, DAVID
45 FIFTH AVE  NO.2B
NEW YORK NY 10003

HAYATT R RANDIS
810 S 9TH STREET
ALHAMBRA CA 91801

HAYDEE ROUTLEDGE
27 HAVEMEYER PLACE
APT. C-6
GREENWICH CT 06830

HAYDEN CORPORATION
P O BOX 59
WEST SPRINGFIELD MA 01090-0059

HAYDEN LOVELAND
164 FERRY ROAD
OLD SAYBROOK CT 06475-1409

HAYDEN, DIANE W
17 DOMINQUE LN
SIMSBURY CT 06070

HAYDEN, LARRY
84 ASH ST APT 4
WILLIMANTIC CT 06226

HAYDEN, THOMAS
3126 21ST STREET
SAN FRANCISCO CA 94110

HAYDOCK, APRIL ROSE
4717 N LINCOLN  APT 2
CHICAGO IL 60625

HAYDOCK-DAVIS, JOSHUA
6515 NORTHWIND DR
COLORADO SPRINGS CO 80918

HAYDT, RYAN M
1920 HILLTOWN PIKE  APT 6
HILLTOWN PA 18927

HAYE, CHELLEANN V
1400 NE 54TH ST  APT NO. 104
FT LAUDERDALE FL 33334

HAYE, VIN BOWEN
1830 SW 65TH AVE
MARGATE FL 33068

HAYES JR, DANA C.
520 ASH STREET
WINNETKA IL 60093

HAYES JR, KENNETH
201 LOCH HAVEN DR
NEWPORT NEWS VA 23602

HAYES, AILISA  D
9000 BRISTOL PARK DR NO.203
BARTLETT TN 38133

HAYES, CHRISTOPHER
5009 THE ALAMEDA
BALTIMORE MD 21239

HAYES, COLIN
11908 31ST DR   SE
EVERETT WA 98208

HAYES, CYNTHIA
2548 WILLENHALL WAY
LITHONIA GA 30058

HAYES, CYNTHIA
2548 WILLENHALL WAY
LITONIA GA 30058

HAYES, DONNA
9805 NW 37TH ST
SUNRISE FL 33351

HAYES, EDWARD F.
3304 CLEMWOOD DRIVE
ORLANDO FL 32803

HAYES, JOHN M
9307 OLD SCAGGSVILLE RD
LAUREL MD 20723

HAYES, JOSEPH
725 YATES
ORLANDO FL 32804

HAYES, KENNETH W
22 LENORE DR
NEWPORT NEWS VA 23601

HAYES, KING T
22 SPRUCE LA
SOUTH WINDSOR CT 06074

HAYES, LINZY
2103 NW 47 STREET
MIAMI FL 33142

HAYES, MARCUS
5700 FENWICK AVE
BALTIMORE MD 21239

HAYES, MICHAEL
1911 NE 18TH CT APT 224
FORT LAUDERDALE FL 33304

HAYES, MICHAEL
167 N LAVERGNE  APT 2
CHICAGO IL 60644

HAYES, ROBERT
117 BANNEKER DR
WILLIAMSBURG VA 23185

HAYES, SHAWNETTA
1656 W JUNEWAY BSMT
CHICAGO IL 60626

HAYES-BAUTISTA, DAVID
10459 COLINA WAY
LOS ANGELES CA 90077

HAYES-JONES, TIFFANY ANN
2252 S 22ND AVE
BROADVIEW IL 60155

HAYLEY MURPHY PHOTOGRAPHY
334 4TH AVE
VENICE CA 90291

HAYLEY WICK
3550 N. LAKE SHORE DR.
APT. #811
CHICAGO IL 60657

HAYMOND CRAWFORD, TRACI DALE
45 BUNTING LN
POQUOSON VA 23662

HAYNES, DEREL
786 WILLOW CREEK DRIVE
ATLANTA GA 30328

HAYNES, LOLITA
3420 NW 2ND ST
FT. LAUDERDALE FL 33311

HAYNES, ORLANDO
429 LOCK RD #44
DEERFIELD BEACH FL 33064

HAYNES, PATRICK
712 SEDGEFIELD DR
NEWPORT NEWS VA 23605

HAYNES, REGINALD
183 WEST ST
BRISTOL CT 06010

HAYNES, STEPHEN
3850 SEDGWICK AVE  APT 9D
BRONX NY 10463

HAYSPELL, LARRY
903 MAIN ST
BETHLEHEM PA 18018

HAYWARD
9556 RIVER STREET
SCHILLER PARK IL 60176

HAYWARD INC
9556 RIVER STREET
SCHILLER PARK IL 60176

HAYWARD, VERONICA
559 WHITEPOINT AVE
MEMPHIS TN 38109

HAYWOOD, CALVIN
181 LOOMIS DRIVE  APT 153
WEST HARTFORD CT 06107

HAYWORTH, JUSTIN
700 E TIFFIN AVE
DES MOINES IA 50316

HAZEL CARR
139 CHURN RD.
MATTESON IL 60443

HAZEL M MOFFITT
51 WELLESLEY DRIVE
APT. #312
NEWPORT NEWS VA 23606

HAZLETON NEWS AGENCY
500 E MINE ST
HAZLETON PA 18201

HAZLETT, THOMAS W
12715 SPLIT CREEK CT
NORTH POTOMAC MD 20878

HAZLEY, GREG
222 SANDCASTLE KEY
SECAUCUS NJ 07094

HB COMMUNICATIONS, INC
HB GROUP INC
60 DODGE AVE    PO BOX 717
N HAVEN CT 06473-0717

HBA MANAGEMENT CONSULTING GROUP INC
1761 S STREET NW    STE LL-6
WASHINGTON DC 20009

HCC GLOBAL FINANCIAL PRODUCTS
US SPECIALTY INSURANCE COMPANY
8 FOREST PARK DRIVE
PO BOX 4018
FARMINGTON CT 06034

HCC GLOBAL FINANCIAL PRODUCTS
ATTN CLAIMS MANAGER
PO BOX 4018
FARMINGTON CT 06034

HCC GLOBAL FINANCIAL PRODUCTS
PO BOX 4018
FARMINGTON CT 06034

HCC SPECIALTY UNDERWRITERS INC
401 EDGEWATER PL    STE 400
WAKEFIELD MA 01880

HD MERRIMACK
60 ISLAND ST    4TH FLR
LAWRENCE MA 01840

HD MERRIMACK
60 ISLAND ST    4TH FLR
LAWRENCE MA 01845

HD NEWS LLC
1050 WOODHOLLOW DR  APT 3
SCHERERVILLE IN 46375

HD SUPPLY INC
501 W CHURCH ST
ORLANDO FL 32805

HDO PRODUCTIONS LP
237 MELVIN DRIVE
NORTHBROOK IL 60062

HEACOCK, RICHARD
109 GRAVEL PIKE    APT E1
GREEN LANE PA 18054

HEADLINE PROMOTIONS INC
2780 BRISTOL PIKE  STE 1
BENSALEM PA 19020

HEADWAY CORPORATE ST
ATTN ACCOUNTS RECEIVABLE
PO BOX 785381
PHILADELPHIA PA 19178-5381

HEAL COTSIFAS FOTO INC
601 W 26TH ST    RM 1801-B
NEW YORK NY 10001

HEALEY, WILLIAM DOUGLAS
1 HERON LAKE LN
WESTPORT CT 06880

HEALTH QUEST MEDIA INC
2836 ROSCOMARE ROAD
LOS ANGELES CA 90077

HEALTHOLOGY INC
ATTN   REGINALD JONES
500 SEVENTH AVE    14TH FLR
NEW YORK NY 10018

HEALTHONE CLINIC SERVICES LLC
3900 E MEXICO  NO.200
DENVER CO 80210

HEALTHONE CLINIC SERVICES LLC
OCCUPATIONAL HEALTH
DEPARTMENT 298
DENVER CO 80291-0298

HEALTHONE CLINIC SERVICES LLC
PO BOX 198957
ATLANTA GA 30384-8957

HEALY, GREG
2919 N. SOUTHPORT AVE
#3
CHICAGO IL 60657

HEALY, JACK
3637 SPUR LN
SEAFORD NY 11783

HEALY, JANE
813 GREENWOOD ST
ORLANDO FL 32801

HEALY, JANE E
813 GREENWOOD ST.
ORLANDO FL 32801

HEANEY, MAUREEN
4 ELTON DRIVE
EAST NORTHPORT NY 11731

HEARD JR, WILLIAM H
1424 WEST 2ND ST
SAN PEDRO CA 90732

HEARD ROBBINS CLOUD & LUBEL LLP
L. JETH JONES, II
3800 BUFALLO SPEEDWAY
5TH FL
HOUSTON TX 77098

HEARD, ANTOINETTE
370 OLD MILL ROAD APT NO.603
CARTERSVILLE GA 30120

HEARD, ELANA G
215 MAIN ST  APT 117
NIANTIC CT 06357

HEARD, ELANA G
PO BOX 632
NIANTIC CT 06357

HEARD, STACEY
1780 FIRST AVE    NO.5C
NEW YORK NY 10128

HEARING SPEECH AND DEAFNESS CTR
1620 EIGHTEENTH AV
SEATTLE WA 98122-2798

HEARING SPEECH AND DEAFNESS CTR
1625 19TH AVE
SEATTLE WA 98122

HEARN, EDWARD T
2839 27TH ST NW    APT 20
WASHINGTON DC 20008

HEARON, RACHEL A
7259 S GREEN ST
CHICAGO IL 60621

HEARST ENTERTAINMENT
235 EAST 45TH ST
3RD FLOOR
NEW YORK NY 10017

HEARST ENTERTAINMENT
C/O TRIBUNE ENTERTAINMENT
220 EAST 42ND ST
SUITE 400
NEW YORK NY 10017

HEARST ENTERTAINMENT INC
KING FEATURES SYNDICATE
PO BOX 409189
ATLANTA GA 30384-9189

HEARST ENTERTAINMENT INC
214 NORTH TRYON ST
CHARLOTTE NC 28202

HEARST NEWSPAPERS PARTNERSHIP, LP
PO BOX 2171
SAN ANTONIO TX 78297-2171

HEARST NEWSPAPERS PARTNERSHIP, LP
PO BOX 2925
SAN ANTONIO TX 78299-2925

HEART OF AMERICA FOUNDATION
401 F ST NW    STE 325
WASHINGTON DC 20001

HEART OF FLORIDA UNITED WAY INC
1940 TRAYLOR BLVD
ORLANDO FL 32804

HEART OF FLORIDA UNITED WAY INC
1940 TRAYLOR BLVD
ORLANDO UNITED WAY
ORLANDO FL 32804-4714

HEART OF FLORIDA UNITED WAY INC
PO BOX 140636
ORLANDO FL 32814-0636

HEART OF FLORIDA UNITED WAY INC
PO BOX 620000
ORLANDO FL 32891-8385

HEART OF FLORIDA UNITED WAY INC
UNITED WAY
1900 N MILLS AVE SUITE 8
.
ORLANDO FL 32803

HEART USA INC
611 BROADWAY   STE 607
NEW YORK NY 10012

HEARTLAND VIDEO SYSTEMS INC
1311 PILGRIM ROAD
PLYMOUTH WI 53073

HEARTLAND VIDEO SYSTEMS INC
1446 PILGRIM ROAD
PLYMOUTH WI 53083

HEATH, EVANGELINE
1301 OAK STREET   APT D
LOS ANGELES CA 90405

HEATH, JAMES
4 N GREENFIELD AVE
HAMPTON VA 23666

HEATH, NATHANIEL M
12 CHICKOPEE RD
MIDDLEFIELD CT 06455-1087

HEATH, STEVE
41 GODAR TER
EAST HARTFORD CT 06118-1926

HEATHER BIGGINS
1138 HACIENDA PLACE
APT#105
WEST HOLLYWOOD CA 90069

HEATHER BONN
12154 SPRING TRAIL
KEGEL CANYON CA 91342

HEATHER BOYCE
24 NAPOLI DRIVE
WHEATLEY HEIGHTS NY 11798

HEATHER CARTER
2021-NE 90TH ST.
#A-204
SEATTLE WA 98115

HEATHER CASALE
920 9TH STREET
WEST BABYLON NY 11704

HEATHER COFFRINI
P.O. BOX 11064
HAUPPAUGE NY 11788

HEATHER COOPER
304 FAIRWAY VILLAGE
LEEDS MA 01053

HEATHER DROPKIN
27 QUEBEC ROAD
ISLAND PARK NY 11558

HEATHER FLOORE
8824 SADDLEHORN DRIVE
APT # 163
IRVING TX 75063

HEATHER FORD
9120 JUDICIAL DRIVE  #7122
SAN DIEGO CA 92122

HEATHER GERBER
1260 LAUREL OAK LANE
YORK PA 17403

HEATHER HAINES-BLUME
3612 PACIFIC AVENUE
MANHATTAN BEACH CA 90266

HEATHER HARE
31 CONSTELLATION ROAD
LEVITTOWN NY 11756

HEATHER HEINTZELMAN
426 EAST  MAHANOY AVENUE
MAHANOY CITY PA 17948

HEATHER HISLOP
1437 SPRINGSIDE DR
WESTON FL 33326

HEATHER JOHNSON
3807 MOXLEY RD
HAVRE DE GRACE MD 21078

HEATHER LANGENBERG
1211 MAPLE LEAF COURT
HUNT VALLEY MD 21030

HEATHER LARUSSO
21 MARY LU DRIVE
HOLTSVILLE NY 11742

HEATHER LEHRMAN
5 CELESTIAL LANE
LEVITTOWN NY 11756

HEATHER MACDONALD
4424 N. LAMON AVENUE
APT. #1
CHICAGO IL 60630

HEATHER MACWILLIAMS
5704 EAST FALLCREEK PARKWAY N DRIVE
INDIANAPOLIS IN 46226

HEATHER MCCALLA
1640 NE 5TH COURT
APT 2
FORT LAUDERDALE FL 33304

HEATHER MCFALL
2037 NE 29TH STREET
FORT LAUDERDALE FL 33306

HEATHER MCNAMARA
13 LACEY ROAD
SOUTHINGTON CT 06489

HEATHER MCNEILL
1375 STONELEIGH COURT
BALTIMORE MD 21226

HEATHER MCPHERSON
1098 LUCERNE DRIVE
MOUNT DORA FL 32757

HEATHER MOSS
4856 NORTH STATE ROAD 7
UNIT 206
COCONUT CREEK FL 33073

HEATHER MUHA-SCHLOTMAN
4861 LAKESHORE PLACE
#2735
INDIANAPOLIS IN 46250

HEATHER MULLER
7034 MACBETH WAY
SYKESVILLE MD 21784

HEATHER NAYLOR
365 LARKIN DRIVE
RED LION PA 17356

HEATHER NORWOOD
28 WHITETAIL LANE
WALLINGFORD CT 06192

HEATHER OSBURN
4014 PELICAN LANE
ORLANDO FL 32803

HEATHER OSTERMAIER
34 SAYBROOKE COURT
NEWPORT NEWS VA 23606

HEATHER PAGLIARA
611 NORTH SUMMERLIN AVE.
#1
ORLANDO FL 32803

HEATHER PRIDDY
241 KIRBYS LANDING
ODENTON MD 21113

HEATHER RAISOR
2824 S. SHINE AVE.
ORLANDO FL 32806

HEATHER REINWALD
3055 THOMPSON ROAD
DESOTO MO 63020

HEATHER RICHARDSON
10338 LAUNCELOT LANE
COLUMBIA MD 21044

HEATHER ROBERTSON
2661 WAVERLY DR
LOS ANGELES CA 90039

HEATHER RODRIGUEZ
2662 TAPO ST. UNIT A
SIMI VALLEY CA 93063

HEATHER RUSSELL
9910 HOYT CIRCLE
RANDALLSTOWN MD 21133

HEATHER SCHNEIDER
141 SUNKEN MEADOW RD
FORT SALONGA NY 11768

HEATHER SHAFFER
2628 N. PAULINA STREET
CHICAGO IL 60614

HEATHER SMITH
4200 FREMONT AVENUE NORTH
APT #2
SEATTLE WA 98103

HEATHER STONE
6051 N. MOZART STREET
NO. 4
CHICAGO IL 60659

HEATHER SULLIVAN
29 FULTON STREET
GLENS FALLS NY 12801

HEATHER TIMMERMAN
88 W. SCHILLER
APT. # 1605
CHICAGO IL 60610

HEATHER TINNERSTET
7303 3RD AVENUE NW
SEATTLE WA 98117

HEATHER WALKER
2036 POMPEII COURT
WESTON FL 33327

HEATHER WINKEL
3746 WOLF TRAIL DRIVE
ABINGDON MD 21009

HEATON, MICHAEL T
3964 RIVERMARK PLAZA    NO.319
SANTA CLARA CA 95054

HEBNER, RICHIE
6 TETREAULT
WALPOLE MA 02081

HECHAVARRIA, YANISSETH
7745 HARBOR BEND CIRCLE
ORLANDO FL 32822

HECHTMAN, BARRY I.
8100 SW 81ST DRIVE    NO.210
MIAMI FL 33143-6603

HECKMAN, DONALD J
PO BOX 5023
WOODLAND HILLS CA 91365

HECKMAN, JENNIFER
6 COUNTRY VIEW LN
KUNKLETOWN PA 18058

HECTOR BARRAZA
824 S SERENADE AVENUE
WEST COVINA CA 91790

HECTOR BATISTA
333 EAST 23RD STREET
8KK
NEW YORK NY 10010

HECTOR BECERRA
2721 MEEKER AVENUE
EL MONTE CA 91732

HECTOR BETANCOURT
3442 S. LOMBARD AVE.
BERWYN IL 60402

HECTOR CABRAL
747 N SUNSET AVENUE
PASADENA CA 91103

HECTOR CASAS
1639 E. HOLLY OAK DRIVE
WEST COVINA CA 91791

HECTOR CORTEZ
14801 PACIFIC AVENUE
APT. #32
BALDWIN PARK CA 91706

HECTOR GARCIA
953 ANDERSON AVENUE
APT 2E
NEW YORK NY 10452

HECTOR MALDONADO
923 HAMILTON MALL
#302
ALLENTOWN PA 18101

HECTOR PLATERO
16 DIAZ STREET
STAMFORD CT 06902

HECTOR TOBAR
202 WEST FIRST STREET
FOREIGN DESK
LOS ANGELES CA 90012

HECTOR V ROMERO
1258 WINDOVER WAY
MONTEREY PARK CA 91754

HECTOR, JANET  L
12490 REFUGEE RD. SW
PATASKALA OH 43062

HEDBLADE, JOCK
4847 N TRIPP AVE
CHICAGO IL 60630

HEDELUND, MARGI
4300 NE 16TH AVE
POMPANO BEACH FL 33064

HEDERER, KATINKA
621 BONHILL ROAD
LOS ANGELES CA 90049

HEDGES, CHRISTOPHER L
171 JEFFERSON ROAD
PRINCETON NJ 08540

HEDGES, STEPHEN J
5909 32ND ST NW
WASHINGTON DC 20015

HEDRICH BLESSING
400 N PEORIA ST
CHICAGO IL 60622

HEE LEE
45 STEPPING STONE
IRVINE CA 92603

HEEGER, SUSAN
6415 MOORE DRIVE
LOS ANGELES CA 90048

HEEREN, DAVID S
314 DUPONT CIRCLE
HOWEY IN THE HILLS FL 34737

HEFFELFINGER,WILLIAM
PO BOX 64
NESQUEHONING PA 18240-0064

HEFFERMAN, TODD
710 N ILLINOIS AVE
PO BOX 2108
CARBONDALE IL 62902

HEFFERNAN SR, THOMAS M
17 DUNWOODIE ROAD
GLENMONT NY 12077

HEFFERNAN, JOSEPH
26 HOLLY CIR
WINDSOR CT 06095

HEFFERNAN, JOSH
374 N AVE 57  APT NO.8
LOS ANGELES CA 90042

HEFFERNAN, MARLO
4144 ALLISON RD
MARTINEZ GA 30907

HEFFLEY, LYNNE O
PO BOX 3546
SOUTH PASADENA CA 91030

HEFFNER, MAURA
155 KENYON STREET
HARTFORD CT 06105

HEFLIN REPS INC
455 W 23RD ST  NO.8-D
NEW YORK NY 10011

HEFLINREPS INC
10 LINDEN TERRACE
LEONIA NJ 07605

HEFT, TIMOTHY
PO BOX 1066
BETHLEHEM PA 18016

HEGEDUS, MATTHEW
71 EATONDALE RD
BLUE POINT NY 11715

HEHAKAJA, JOHANNES
311 NW 53 ST
FT LAUDERDALE FL 33309

HEIDELBERG USA INC
1000 GUTENBERG DR
PO BOX 100003
KENNESAW GA 30144-9203

HEIDELBERG USA INC
121 BROADWAY
DOVER NH 03802

HEIDELBERG USA INC
ATTN:  VINCENT RAMPULLA
21 COMMERCE DR
CRANBURY NJ 08512

HEIDELBERG USA INC
PO BOX 845180
DALLAS TX 75284

HEIDI BOCK
968 KINGS HIGHWAY
THOROFARE NJ 08086

HEIDI C BRADY
2248 HAMILTON STREET
CEDAR BEACH APT. 302
ALLENTOWN PA 18104

HEIDI FISCHER
480 NORTH MCCLURG COURT
APT# 904
CHICAGO IL 60611

HEIDI LIEB
1065 97TH ST  #4A
BAY HARBOR FL 33154

HEIDI LINNEBACH
512 3/4 N. SPAULDING AVE.
LOS ANGELES CA 90036

HEIDI PURSLEY
14332 SEQUOIA ROAD
SANTA CLARITA CA 91387

HEIDI RIES
P.O. BOX 221
HUNTINGTON NY 11743

HEIDI SCHROEDER
7436 BRANDENBURG CIRCLE
SYKESVILLE MD 21784-6682

HEIDI STEVENS
1519 S. PEORIA ST.
CHICAGO IL 60608

HEIDI VOLPE
21135 COLINA ROAD
TOPANGA CA 90290

HEIDI WITT
7320 KEEN WAY NORTH
SEATTLE WA 98103

HEIFETZ, SARAH
2168 BEACHWOOD TERRACE
HOLLYWOOD CA 90068

HEIKKILA, MICHAEL J
101 S SILVER CLUSTER CT
LONGWOOD FL 32750

HEIL-BRICE RETAIL ADV
4 CORPORATE PLAZA
STE 100
NEWPORT BEACH CA 92660

HEIL-BRICE RETAIL ADV
9840 IRVINE CENTER DR
IRVINE CA 92618

HEILA AMMOUN
278 OAK PARK PLACE
CASSELBERRY FL 32707

HEILBRUNN, JACOB
2821 ORDWAY ST NW
WASHINGTON DC 20008

HEILER, PAUL G
453 W LINDEN ST
ALLENTOWN PA 18102

HEILIG, JOHN
980 MACUNGIE AV
EMMAUS PA 18049

HEIMBACH, JULIE B
2019 HARRISON AVE
ORLANDO FL 32804

HEIMSAL, HEIDI
6 BREEZE TREE COURT  APT K
TIMONIUM MD 21093

HEIMSOTH, EMILY
3224 PINE BLUFFS DR
ELLICOTT CITY MD 21042

HEIN, CATHERINE
333 W 8TH ST
SAN PEDRO CA 90731

HEIN, THERESA
213 S 11TH ST
QUAKERTOWN PA 18951

HEINATZ, RUDY
7391 ENGLAND ROAD
GLOUCESTER POINT VA 23062

HEINE, JENNIFER
5758 BEL AIR DR
COOPERSBURG PA 18036

HEINEMANN JR, ROLF
8048 STIRRUP CAY CT.
BOYNTON BEACH FL 33436

HEINER RODAS
808 LINCOLD AVE.
PASADENA CA 91103

HEINZ, THOMAS P
116 S VINE
HINSDALE IL 60521

HEISER, GEORGE HENRY
11624 ROYAL PALM BLVD
CORAL SPRINGS FL 33065

HEISLER, BENJAMIN
716 GREENWOOD AVE
GLENCOE IL 60022

HEISLER, STEPHANIE
18 WILBER AVE
MILFORD CT 06460

HEISLER, STEPHANIE N
18 WILBAR AVENUE
MILFORD CT 06460

HEIST,EDWARD J
1640 CHEPPENDALE CIR.
BETHLEHEM PA 18017

HEIT, JENNIFER
7852 NW 11TH PLACE
PLANTATION FL 33322

HEITZ, CARMEN D
1117 THICKET LANE
MUNSTER IN 46321

HEJJA, GREGORY
2500 N ECON LOCKHATCHEE TRL
ORLANDO FL 32817

HELBING, ROBERT
21820 KING JOHN ST
LEESBURG FL 34748

HELEN ANDERSON
5 MEANDER LANE
LEVITTOWN NY 11756

HELEN BORDASH
4635 16TH STREET PLACE NE
HICKORY NC 28601

HELEN BROWN
3728 KEENAN
GLENVIEW IL 60025

HELEN BURT
3746 WEST 81ST STREET
CHICAGO IL 60652

HELEN C CALLENDER
624 MORNING GLORY DR
HANOVER PA 17331

HELEN CAHILL
5216 W PATTERSON
CHICAGO IL 60641

HELEN CHANG
23320 SESAME STREET
UNIT E
TORRANCE CA 90502

HELEN DAVIS
507 N. FREMONT AVE.
BALTIMORE MD 21201

HELEN DE BAERE
402 W. PARK BLVD.
HADDONFIELD NJ 08033

HELEN DECAIRE
212 ALTAMONT AVE.
CATONSVILLE MD 21228

HELEN DEEGAN
1622 N NEW STREET
BETHLEHEM PA 18018

HELEN ECKINGER
421 E. CENTRAL BLVD
#1210
ORLANDO FL 32801

HELEN EISENBERG
48581/2 N HERMITAGE AVE.
APT #1D
CHICAGO IL 60640

HELEN FASBACH
142A EAST BOURNE COURT
RIDGE NY 11961

HELEN FIELDS
PITTSBORO CHRISTIAN VILL  INC
1825 EAST STREET
PITTSBORO NC 27312

HELEN GAIL DEMBSKI
5620 ROCK CREEK ROAD
AGOURA HILLS CA 91301

HELEN HAYNIE
214 WESTPORT BAY DRIVE
APT 203
GLEN BURNIE MD 21061

HELEN HOFFMANN
5450 W LELAND
CHICAGO IL 60630

HELEN JONES
4407 LAWRENCE AVENUE
BALTIMORE MD 21211

HELEN JUNG
21W230 BRIARCLIFF ROAD
LOMBARD IL 60148

HELEN KELLEHER
520 NE 20 STREET
APT 110
WILTON MANORS FL 33305

HELEN KINNEY
6331 PINE RIDGE COURT APT 3D
TINLEY PARK IL 60477

HELEN LIN
2149 E. ALASKA ST.
WEST COVINA CA 91791

HELEN NEAFSEY
573 REDDING ROAD
WEST REDDING CT 06896

HELEN NGUYEN
4816 99TH PLACE SW
MUKILTEO WA 98275

HELEN PAVUK
1700 RICH WAY
#2D
FOREST HILL MD 21050

HELEN PERRY
85 WEST STREET
APT. 5
STAFFORD CT 06076

HELEN PIERCE
501 YORK WARWICK DR
YORKTOWN VA 23692

HELEN PROROK
4851 N. KILPATRICK
CHICAGO IL 60630

HELEN R STRZALKA
7632 W BERWYN AV
CHICAGO IL 60656

HELEN ROMAN
9314 N. MENARD AVENUE
MORTON GROVE IL 60053

HELEN ROSECRANS
1303 COBLE AVENUE
HACIENDA HEIGHTS CA 91745

HELEN SAEGER
828 ALLEN ST
ALLENTOWN PA 18102

HELEN STICKLE
13801 YORK ROAD
APT # F5
COCKEYSVILLE MD 21030

HELEN STRAND
30652-B SHADE TREE LANE
SAN JUAN CAPIST CA 92675

HELEN UBINAS
816 OLD EAGLEVILLE ROAD
COVENTRY CT 06238

HELEN WANG
721 SOUTH GARFIELD AVE
APT. H
MONTEREY PARK CA 91754

HELENA INDEPENDENT RECORD
PO BOX 4249
HELENA MT 59604

HELENA LYSON
12910 VIDORRA CIRCLE DRIVE
SAN ANTONIO TX 78216

HELENA RUITER
51 SMITH STREET
NESCONSET NY 11767

HELENA WISE
1324 N. STOCKTON ST.
BALTIMORE MD 21217

HELENE ELLIOTT
7882 SEAWALL CIRCLE
HUNTINGTON BEACH CA 92648

HELENE GOLDSEN
4721 CAHUENGA BLVD
TOLUCA LAKE CA 91602

HELENE L REARDON
1464 BLISWORTH COURT
LAS VEGAS NV 89102

HELENE ROBBINS
9537 WELDON CIRCLE
APT 104
TAMARAC FL 33321

HELENE SPERBER
1165 AVALON SQUARE
GLEN COVE NY 11542

HELENE VAN SICKLE
639 DOWNING RD.
LIBERTYVILLE IL 60048

HELENIUS, PETER
280 CEDAR RD WEST
MASTIC BEACH NY 11951

HELFGOT, MICHAEL
260 WILLOW PKWY
BUFFALO GROVE IL 60089

HELGE HENDRICKSON
26194 CHESTERFIELD ROAD
PORT CHARLOTTE FL 33983

HELICOPTERS INC
5000 OMEGA DR
CAHOKIA IL 62206

HELIN, JAMES D.
12156 LA CASA LANE
LOS ANGELES CA 90049

HELINET AVIATION SERVICES LLC
16644 ROSCOE BLVD
VAN NUYS CA 91406

HELINET AVIATION SERVICES LLC
PO BOX 100702
PASADENA CA 91189-0702

HELIODORO REZA
5911 REDBROOK ROAD
SAN DIEGO CA 92117

HELIUM FOOT SOFTWARE
4417 N MAGNOLIA    NO.3
CHICAGO IL 60640

HELLANDBRAND, BRITTANY T
1970 MAIN ST
E HARTFORD CT 06108

HELLER SYNDICATION
PO BOX 285
GREEN BAY WI 54305

HELLER, ANDREW M
2587 BRUNSWICK CIR
WOODRIDGE IL 60517

HELLER, JOE
HELLER SYNDICATION
PO BOX 285
GREEN BAY WI 54305

HELLER, JOE
PO BOX 285
GREEN BAY WI 54305

HELLER, MARK
10 PALACRO
RANCHO SANTA MAGARITA CA 92688

HELLER, MICHAEL
63 GARDINERS LANE
EAST HAMPTON NY 11937

HELLER, PETER
2002 OSCEOLA ST
DENVER CO 80212

HELLER, STEVEN
7 WEST 16TH STREET
NEW YORK NY 10011

HELLER, WILLIAM H
4120 NW 88 AVE    NO.206
CORAL SPRINGS FL 33065

HELLMAN, DANNY
PO BOX 901
OLD CHELSEA STATION
NEW YORK NY 10113-0901

HELLMAN, ELIZABETH F
272 SUMMERFIELD RD
NORTHBROOK IL 60062

HELLMANN, CATHERINE M
1096 34TH ST
ALLEGAN MI 49010

HELLMANN, MARY D
3825 N LAKEWOOD AV NO.1
CHICAGO IL 60613

HELLMANN,TOM
3825 N LAKEWOOD AVE
CHICAGO IL 60613

HELLMUTH, ANN B
10674 WOODCHASE CIRCLE
ORLANDO FL 32836

HELLOMETRO INC
131 E COURT AVENUE  SUITE 300
JEFFERSONVILLE IN 47130

HELLOMETRO INC
455 SOUTH 4TH STREET  SUITE 310
LOUISVILLE KY 40202

HELM, JANET
1142 W GEORGE ST
CHICAGO IL 60657

HELMUT KRACKE
7131 FAIRWAY BEND LANE
SARASOTA FL 34243

HELSONS GARAGE DOOR STORE
5737 S HARLEM
CHICAGO IL 60638

HELTSLEY, MARK
10 ONTARE ROAD
ARCADIA CA 91006

HELTZEL, ELLEN E
3705 SW DOSCH CT
PORTLAND OR 97221

HELVARG, DAVID
301 COMMODORE DRIVE
RICHMOND CA 94804

HELYN OREM
5800 LINDEN STREET
N. BETHESDA MD 20852

HEMBY, WILLIAM
10765 WELSH LANE
GRASS VALLEY CA 95949

HEMENWAY DIRECT, INC
3340 S TROPICAL TRL
MERRITT ISLAND FL 32952

HEMERY FERREIRA
34-26 108TH STREET
CORONA NY 11368

HEMINGWAY, ROGER
24 TALCOTT AVE
VERNON CT 06066-3166

HEMINGWAY, ROGER
28 TALCOTT AVE
VERNON CT 06066-3166

HEMMELER JR, CLIFFORD
40 SPRING ST
ENFIELD CT 06082

HEMMINGS, ASHLEY
5821 W COMMERCIAL BLVD
TAMARAC FL 33319-2310

HEMMY SO
611 NE 14TH AVE
APT 404
FORT LAUDERDALE FL 33304

HENAO, HARVEY
1212 N LASALLE
CHICAGO IL 60601

HENAULT, SHAUNNA
8207 MIZNER LN
BOCA RATON FL 33433

HENDERSON JR, DOUGLASS W
PO BOX 325
BALA CYNWYD PA 19004

HENDERSON, CHRISTINE
12111 BLUE WING DR
CARROLLTON VA 23314

HENDERSON, DENNY N
126 S SAGE HILLS RD
ORANGE CA 92869

HENDERSON, JACK
461 PARK AVE 05900  STE 400
LAKE VILLA IL 60046

HENDERSON, JACK
504 MAPLEWOOD DR
ANTIOCH IL 60002

HENDERSON, JACK
CASE NO.C00221523
PO BOX 5400
CAROL STREAM IL 60197-5400

HENDERSON, JUSTIN
1835 B LANDING CT
COLORADO SPRINGS CO 80904

HENDERSON, KATHY
38 STANDISH ROAD
APT. 1
STAMFORD CT 06902

HENDERSON, MARTIN
25761 LE PARC
#16
LAKE FOREST CA 92630

HENDERSON, RAMONA
1495 MISTY LANE
BOLINGBROOK IL 60490

HENDERSON, TOMMY
12111 BLUE WING DR
CARROLLTON VA 23314

HENDRICKS, CHARLES
PO BOX 250356
NEW YORK NY 10025

HENDRICKS, EMILY
2910 ASTORIA BLVD      APT 5
ASTORIA NY 11102

HENDRICKS, JEFF
2749 2ND AVE SOUTH
GATEWAY NEWS
CLINTON IA 52732

HENDRICKS, JOHN R
718 FRANKLIN AVENUE
RIVER FOREST IL 60305

HENDRICKS, SUSAN L
117 EAST COTTON HILL RD
NEW HARTFORD CT 06057

HENDRIE, MARY
2025 HARBOUR GATES DR    NO.263
ANNAPOLIS MD 21401

HENDRIX, JOHN
1145 URSULA AVE
ST LOUIS MO 63130

HENDRYCH, DANIEL
7536 W WINONA
HARWOOD HTS IL 60706

HENDRYCH, HANNA
7536 W WINONA
HARWOOD HEIGHTS IL 60706

HENICAN INC
71 HUDSON ST      5TH FLR
NEW YORK NY 10013

HENICAN, ELLIS
71 HUDSON ST.
APT 5
NEW YORK NY 10013

HENKIN, JOSHUA
2236 FITZWATER ST
PHILADELPHIA PA 19146

HENLEY, JAMES
10310 INWOOD AVE
SILVER SPRING MD 20902

HENN, ROBERT
122 LEE K ALLEN DR
HAVELOCK NC 28532

HENN, TRACY
1925 W CEDAR ST
ALLENTOWN PA 18104

HENNERTY, THOMAS
231 W EISENHOWER RD NO 100
FRASER CO 80442

HENNINGER, BARBARA A
121 HIBISCUS DR
STE 5623
LEESBURG FL 34788

HENNINGER, DONALD L
121 HIBISCUS DR
STE 2432
LEESBURG FL 34788

HENNIS, AMANDA
921 PLACE RD
BETHLEHEM PA 18017

HENRI SYCIN
485 OCEAN AVENUE
APT 4T
BROOKLYN NY 11226

HENRICE, MARC
6107 NW 8 ST.
MARGATE FL 33063

HENRIETTA JENKINS
319 HOPE STREET
STAMFORD CT 06906

HENRIETTA LINDER
1660 N CYPRESS RD
POMPANO BEACH FL 33060

HENRIETTA ROSENBLATT
1208 GARDEN AVENUE
ALLENTOWN PA 18103

HENRIETTA TOCH
17055 SW CHATELAIN DR
BEAVERTON OR 97006

HENRY ALEXANDRE
4650 SW GALAXIE STREET
PORT SAINT LUCIE FL 34953

HENRY ALGARIN ROMERO
9495 EVERGREEN PLACE
APT 301
DAVIE FL 33324

HENRY AUSTIN JR.
2851 W. PROSPECT RD.
UNIT 1107
FT. LAUDERDALE FL 33309

HENRY BARRETT
2036 LE DROIT DRIVE
SOUTH PASADENA CA 91030

HENRY BOETHLING
1425 WESLEY AVENUE
PASADENA CA 91104

HENRY BOETHLING JR
9706 E BROADWAY
TEMPLE CITY CA 91780

HENRY C FREEMAN
7419 HINDON CIRCLE #103
BALTIMORE MD 21244

HENRY CHU
202 W. 1ST. ST., 3RD FLOOR
LOS ANGELES CA 90012

HENRY CHUA
4017 HOLLYKNOLL DRIVE
LOS ANGELES CA 90027

HENRY CIANCI
2139  77TH STREET
BROOKLYN NY 11214

HENRY CURTIS
1582 SKYLINE DRIVE
KISSIMMEE FL 34744

HENRY DADEN
12 TOLLAND CIRCLE
SIMSBURY CT 06070-1226

HENRY DAMON
2916 NW 60TH TERRACE
#331
SUNRISE FL 33313

HENRY F NELSON
5417 FODOR LANE
LAS VEGAS NV 89107

HENRY FITZGERALD
2343 NW 34TH WAY
COCONUT CREEK FL 33066

HENRY FLIPPO
4 WINDEMERE VIEW
CARROLLTON VA 23314

HENRY FUHRMANN
P.O. BOX 1569
LA CANADA CA 91012

HENRY GALVAN
1024 JUNE ST
SANTA PAULA CA 93060

HENRY GOMEZ
1514 N. LEAVITT
CHICAGO IL 60622

HENRY GOMEZ
5350 ENCINITA AVENUE
TEMPLE CITY CA 91780

HENRY HOLT AND COMPANY LLC
175 5TH AVENUE
NEW YORK NY 10010

HENRY III, ANDREW K
7820 NW 83RD ST
TAMARAC FL 33321

HENRY J CASEY
3755 LAKE GLEN
YORBA LINDA CA 92886

HENRY KIESEL
3 TENNIS COURT
PLAINVIEW NY 11803

HENRY KONYSKY
12409 WILLOW GRV CT
MOORPARK CA 93021

HENRY L SANFORD
940 16TH ST
NEWPORT NEWS VA 23607

HENRY MAGEE
186 BILTMORE BLVD
MASSAPEQUA NY 11758

HENRY MARKS AGENCY INC
165 ROSLYN ROAD
ROSLYN HEIGHTS NY 11577-1300

HENRY MARTINEZ
30041 JAMAICA DUNES
TEHACHAPI CA 93561

HENRY MITCHELL
8317 BARDSTON AVE
ORLANDO FL 32809

HENRY MOELLER
3 N ERIC CIRCLE
GREEN ACRES FL 33463

HENRY MORITSUGU
92 CLAYDON RD
GARDEN CITY NY 11530

HENRY PHELPS
533 AUDUBON RD
LEEDS MA 01053

HENRY PRINTING & COPYING
6110 SUNSET BLVD
LOS ANGELES CA 90028

HENRY PRZYBYSZ
1006 B. CABRILLO PARK DRIVE
SANTA ANA CA 92701

HENRY R HUDSON
508 HUDSON RD.
OCHLOCKNEE GA 31773

HENRY RUBIO
2014 EAST CIENEGA AVENUE
APT #A
COVINA CA 91724

HENRY RUSSELL
41 HEWES STREET
PORT JEFFERSON STATION NY 11776

HENRY S WRIGHT
9351 NW 38TH PLACE
SUNRISE FL 33351

HENRY SEAMAN
216 WEST CLEARWATER ROAD
LINDENHURST NY 11757

HENRY SEGAL
1018 HIGHLAND GROVE CT. N.
BUFFALO GROVE IL 60089

HENRY SURMA
17218 SHETLAND DR.
TINLEY PARK IL 60487

HENRY THOMPSON
410 LYME STREET
HARTFORD CT 06112

HENRY TORRES
5664 NW 106 WAY
CORAL SPRINGS FL 33076

HENRY TYSON
1230 W LEHIGH STREET
APT 6
BETHLEHEM PA 18018

HENRY WALLACE
821 SUWANNEE DRIVE
APOPKA FL 32703

HENRY WEINSTEIN
6402 IVARENE AVENUE
LOS ANGELES CA 90068

HENRY WILCOX
2560 NW 12 CT
POMPANO BEACH FL 33069

HENRY WILLIAMS III
8336 S. CARPENTER
CHICAGO IL 60620

HENRY WILSON
42 HAUGHTON LANE
NEWPORT NEWS VA 23606

HENRY WINNICKI
452 FRIST AVENUE
BAYPORT NY 11705

HENRY WYSOCKI
PO BOX 50061
PROVO UT 84605

HENRY, CARL S
102 ELLSWORTH ST
NEWINGTON CT 06111

HENRY, CHRISTOPHER
1649 FOX HOLLOW LANE
EASTON PA 18040

HENRY, DERVON A
5200 NW 31 TERR
FT LAUDERDALE FL 33309

HENRY, DONNIE R JR
109 OAK ST
YORKTOWN VA 23693

HENRY, DUVAL
7 ARLINGTON STREET
HARTFORD CT 06106

HENRY, GENE FREDDIE JR
152 NO.B DELMAR LN
NEWPORT NEWS VA 23602

HENRY, GERALD
19355 NE 10TH AVENUE NO.101
AVENTURA FL 33179

HENRY, GERALD
19355 NE 10TH AVENUE NO.101
MAIMI FL 33179-5706

HENRY, GUERDIE
515 SW 6TH AVE
DELRAY BEACH FL 33444

HENRY, JAMI
2022 MAIN ST
NORTHAMPTON PA 18067

HENRY, JILL K
1649 FOX HOLLOW LN
EASTON PA 18040

HENRY, JOE
1001 BUENA VISTA ST
SOUTH PASADENA CA 91030

HENRY, KRISTINE
120 GLEN ARGYLE RD
BALTIMORE MD 21212

HENRY, MARCIA
144 HEMSTEAD AVE
NEW LONDON CT 06320

HENRY, MARY JESSICA
1104 N ASHLAND AVE     APT 2
CHICAGO IL 60622

HENRY, RENATE B
12717 W SUNRISE BOULEVARD
PMB 179
SUNRISE FL 33323

HENRY, RENATE B
2605 S UNIVERSITY DR
NO.129
FT LAUDERDALE FL 33328

HENRY, ROGER
PO BOX 42
HAMPTON CT 06247

HENRY, SAXON
408 WEST 25TH ST  NO.9
MIAMI BEACH FL 33140

HENRY, SAXON
326 WEST 89TH STREET APT 2
NEW YORK NY 10024

HENRY, SAXON
69 LAKE DR
LAKE PEEKSKILL NY 10537

HENSLEY, TRACEY ELISE
15612 CORTE CASTLE CT
CHESTERFIELD VA 23838

HENSON CONSULTING INC
111 W WESLEY  NO.5
WHEATON IL 60187

HENTHORN JR, RALPH
3739 KNIGHT DR
MACUNGIE PA 18062

HEPPT, JOSEPH
19 BEVERLY RD
PORT WASHINGTON NY 11050

HEPPT, WENDY K
19 BEVERLY ROAD
PORT WASHINGTON NY 11050

HERALD & REVIEW
601 E WILLIAM ST
DECATUR IL 62525

HERALD MAIL CO
100 SUMMIT AVE
HAGERSTOWN MD 21740

HERALD MAIL CO
DBA-DAILY AMERICAN
334 W MAIN ST-PO BOX 638
SOMERSET PA 15501-0638

HERALD SUN
ATTN MATT ANDERSON
PO BOX 2092
DURHAM NC 27702

HERALD SUN
PO BOX 2092
DURHAM NC 27702

HERB GUSSIN
10618 BEACH PALM COURT 10B
BOYNTON BEACH FL 33437

HERBERT A CLARK JR
3708 PALOMA STREET
LOS ANGELES CA 90011

HERBERT BAILEY
1435 SOUTH ZIMMER ROAD
WARSAW IN 46580

HERBERT BOSTROM
2311 VINA DEL MAR
OXNARD CA 93035

HERBERT BRESCIANI
45 FOXHILL
IRVINE CA 92604

HERBERT C ROLLOW
198 MAY STREET
ELMHURST IL 60126

HERBERT D TERRY
355 WEST DRIVE
COPIAGUE NY 11726

HERBERT EDOLMO
13936 CARROTWOOD CT.
CHINO CA 91710

HERBERT EYE
HC 72 BOX 36
FRANKLIN WV 26807

HERBERT HAWKINS
2033 WEST JAMES STREET
CHICAGO IL 60609

HERBERT HOLDEN SLATER & BEIM INC
986 LINDA MAR BLVD
PACIFICA CA 94044

HERBERT HUDDLESTON
807 MONTCLAIR DRIVE
KISSIMMEE FL 34744-5812

HERBERT J VIDA
1303 W 214TH
TORRANCE CA 90501

HERBERT K SCHNALL
P.O. BOX 9457
15102 CAMINITO MARIA
RANCHO SANTA FE CA 92067

HERBERT LINDLAW
1198 ANNIS SQUAM HARBOUR
PASADENA MD 21122

HERBERT R ARMSTRONG
81 SE 10TH STREET
POMPANO BEACH FL 33060

HERBERT SMITH
1622 W 60TH STREET
LOS ANGELES CA 90047

HERBERT WARE
3219 CAMBRIDGE HOLLOWS COURT
LAS VEGAS NV 89135

HERBERT, STEVEN C
626 N OAKHURST DR
BEVERLY HILLS CA 90210

HERBERT, TREVOR O
2545 LAKE COMMONS COURT
SNELLVILLE GA 30078

HERBINGER,KURT
10360 AMBERWOOD CIRCLE
FOUNTAIN VALLEY CA 92708

HERCULES MACK
54 RIDGEWOOD AVENUE
CENTRAL ISLIP NY 11722

HERCULES, JOSE G
1587 W 45TH STREET
LOS ANGELES CA 90062

HERD, ASTLEY
6137 FUNSTON STREET
HOLLYWOOD FL 33023

HEREDIA, IRENE
15512 HOSSWAY RD
HARLINGEN TX 78551

HERERRA, MAGALLY
2451 NW 41ST AVE  NO.403
LAUDERHILL FL 33313

HERETH,BEATRICE
5651 NORTHWEST DR  APT 3307
MESQUITE TX 75150

HERF, JEFFREY
3 DELFORD AVE
SILVER SPRING MD 20904

HERGESHEIMER, COURTNEY
1594 NORMAL DR   NO.1
BOWLING GREEN KY 42101

HERIBERTO HERNANDEZ
89 EGGLESTON STREET
TORRINGTON CT 06790

HERIBERTO IRIZARRY
1017 SOUTH CARLISLE STREET
ALLENTOWN PA 18103

HERIOT, PAUL
24 TREMPER DR
WALLINGFORD CT 06492

HERITAGE
HERITAHE NETWORK
307 WEST 38TH ST
SUITE 1510
NEW YORK NY 10018

HERITAGE ASIAN PACIFIC INC
LOTUS FESTIVAL
1400 PEBBLE HURST ST
MONTEREY PARK CA 91754

HERITAGE ASIAN PACIFIC INC
LOTUS FESTIVAL
PO BOX 1647
MONTEREY PARK CA 91754-9998

HERITAGE ASIAN PACIFIC INC
LOTUS FESTIVAL INC
PO BOX 862026
LOS ANGELES CA 90086-2026

HERITAGE PARTNERS LLC
RE: SAN BERNADINO 624 S. LINC
1165 LINCOLN AVE  NO.200
SAN JOSE CA 95125

HERITAGE PARTNERS LLC
1165 LINCOLN AVE  NO.200
SAN JOSE CA 95125

HERITAGE VENTURES LLC
259 CITY VIEW AVE
WEST SPRINGFIELD MA 01089

HERIVERTO VAZQUEZ
2469 CITRUS VIEW AVE.
DUARTE CA 91010

HERMAN F VOLPE
335 SCARBOROUGH CT.
BLOOMINGDALE IL 60108

HERMAN FINKLEY, JR.
1011 N. MASSASOIT AVE
1A
CHICAGO IL 60651

HERMAN HONG
1212 NE 62ND STREET
SEATTLE WA 98115

HERMAN KATZ & CANGEMI LLP
400 GARDEN CITY PLAZA   STE 206
GARDEN CITY NY 11530

HERMAN MCGEE
93 SPRUCE STREET
APT. #2
STAMFORD CT 06902

HERMAN T RAMSEY
3250 LEMONS RIDGE
ATLANTA GA 30339

HERMAN, CAROL L
3855 TIMOTHY LN
BETHLEHEM PA 18020

HERMAN, ELLEN
140 N MCCADDEN PL
LOS ANGELES CA 90004

HERMAN, KAYLA
3855 TIMOTHY LN
BETHLEHEM PA 18020

HERMIGNONNE, ANNACACY
429 LOCUST AVENUE
UNIONDALE NY 11553

HERMINIA FLORES
1340 N. MASON
CHICAGO IL 60651

HERMINIA JAPNGIE
3029 LIMA DR
SPRING HILL FL 34609

HERMOGENE, ERNEST
2306 NW 9TH AVE   NO.J
WILTON MANORS FL 33311

HERNAN HERNANDEZ
P. O. BOX 113070
STAMFORD CT 06911

HERNANDEZ JIMENEZ, CRISTIAN F
7348 LIBERTY BELL DR
COLORADO SPRINGS CO 80920

HERNANDEZ REYEZ, JOSE A
PO BOX 11365
WATERBURY CT 06703

HERNANDEZ SR, ROBERT
9554 WHELLOCK WAY
SAN DIEGO CA 92129

HERNANDEZ, ALBERT ADRIAN
C/O JOSE FCO PENA GOMEZ
NO.7 GUAYMATE
ROMANA

HERNANDEZ, ALBERTO
34-17 103RD ST
CORONA NY 11368

HERNANDEZ, ANA S
3039 N GEORGE ST  APT NO.BN
CHICAGO IL 60618

HERNANDEZ, ANA S
3039 W GEORGE ST  APT NO.BN
CHICAGO IL 60618

HERNANDEZ, BARBARA E
190 W  K ST NO. 1
BENICIA CA 94510

HERNANDEZ, CHRISTINA
17 CURRIDEN AVENUE
CLARKSBORO NJ 08020

HERNANDEZ, CHRISTINA KOCI
4546 TOYAN PL
OAKLAND CA 94619

HERNANDEZ, CHRISTINA KOCI
PO BOX 13315   NO.134
OAKLAND CA 94661

HERNANDEZ, DANIEL
1611 PRESIDIO POINT COURT
CHULA VISTA CA 91911

HERNANDEZ, DANIEL
3339 40TH STREET
SAN DIEGO CA 92105

HERNANDEZ, DANIEL
2922 JEBIDIAH LOOP
STE 2314
ST CLOUD FL 34772

HERNANDEZ, DAVID A
36901 N CHARTER COURT
PALMDALE CA 93552

HERNANDEZ, EDGARDO
45 LAYTON DR
ELMWOOD CT 06110

HERNANDEZ, ELIZABETH
241 TRIPLET LAKE DR
CASSELBERRY FL 32707

HERNANDEZ, FAUSTINO
2118 S ELMWOOD AVE
BERWYN IL 60402

HERNANDEZ, HAROLD
48 ATWOOD ST
PLAINVILLE CT 06062

HERNANDEZ, ISMAEL B
414 SPRUCE ST
WALNUTPORT PA 18088

HERNANDEZ, J R AURELIO
1416 N FLORENCE
EL PASO TX 79902

HERNANDEZ, JEFFRIE
4122 INVERRARY BLVD   NO.58A
LAUDERHILL FL 33319

HERNANDEZ, JOEL RADHAMES
C/PRINCIPAL
NO.95 PALMAL ARRIBA
SANTIAGO

HERNANDEZ, JOSE
46 HINCKLEY AVE
STAMFORD CT 06902

HERNANDEZ, KELLY
339 OAK ST
WATERBURY CT 06705

HERNANDEZ, LILIANA A
530 MOBLEY DRIVE
DELTONA FL 32725

HERNANDEZ, LYDIA MARIE
1345 ELYSIAN PARK DR
LOS ANGELES CA 90026

HERNANDEZ, MANUEL
1005 S CENTRAL AVE
COMPTON CA 90220

HERNANDEZ, MARIA
728 FARMINGTON AVE
BRISTOL CT 06010-7302

HERNANDEZ, MERCEDES
3057 CORAL SPRINGS  DR   206
CORAL SPRINGS FL 33065

HERNANDEZ, MONICA
502 E DAVIS ST APT 12
HARLINGEN TX 78550

HERNANDEZ, NORA
562 E. EXPRESSWAY 83
SAN BENITO TX 78586

HERNANDEZ, PHILLIP
4524 N MELVINA
CHICAGO IL 60630

HERNANDEZ, RAFAEL
4214 PARK LN
WEST PALM BEACH FL 33406

HERNANDEZ, RAYMOND
8940 KRUEGER ST
CULVER CITY CA 90232

HERNANDEZ, RICHARD
45 LAYTON ST
WEST HARTFORD CT 06110

HERNANDEZ, ROBERT DARIO
URB LA FLORIDA AVE PIAR RES PARQUE
GUACARA
EDF CARAVAJAL PISO2  APTO 2-2
GUACARA EDO CARABOBO

HERNANDEZ, ROBERTO B
302 S ATLAS DR
APOPKA FL 32703

HERNANDEZ, ROLAND
216 YELLOWSTONE STREET
SAN ANTONIO TX 78210

HERNANDEZ, SANDRA
201 25TH ST
SANTA MONICA CA 90402

HERNANDEZ, SANDRA
146 COLBY DR
EAST HARTFORD CT 06108

HERNANDEZ, YOHANDER
6439 W. FLAGLER ST.  NO. 40
MIAMI FL 33144

HERNANDEZ, YVONNE
4811 MASTIN ST
MERRIAM KS 66203

HERNANDEZ, YVONNE
4811 MASTIN ST
MERRIAM MO 66203

HERNANDEZ, ZORAIDA
7771 SIMMS STREET
HOLLYWOOD FL 33024

HERNANDEZ,ERNESTO
11582 60TH ST. N
WEST PALM BEACH FL 33411

HERNANDEZ,JOSE,I
300 SE 11TH AVE  APT 106
POMPANO BEACH FL 33060

HERNANDEZ,LEONARDO J
1735 W 60 ST  NO.M201
HIALEAH FL 33012

HERNANDO PASCUAL
44 W 52ND STREET
LONG BEACH CA 90805

HERO THRILL SHOW INC
1336 SPRING GARDEN ST
PHILADELPHIA PA 19123

HERR,PETER
12300 NW 11TH CT
PEMBROKE PINES FL 33026

HERRAN, HUMBERTO
1662 CLEAR LAKE AVE
ORLANDO FL 32805

HERRERA, ALBERTO
201 RACKET CLUB RD  APT N-515
WESTON FL 33326

HERRERA, ALBERTO
201 RACQUET CLUB RD  APT N-422
WESTON FL 33326

HERRERA, ALEJANDRO
526 GRANITE CIRC
CHULUOTA FL 32766

HERRERA, ANDRES
310 RIUNITI CIR
WINTER SPRINGS FL 32708

HERRERA, ANITA
819 N ALTA VISTA  NO.9
LOS ANGELES CA 90046

HERRERA, FRANK ANTHONY
1530 SINGLEWOOD AVE
POMONA CA 91767

HERRERA, LARRY J
120 EVERGREEN RD
CROMWELL CT 06416

HERRERA, LUIS A
12667 NW 13 ST
SUNRISE FL 33323

HERRERA, LYNNETTE
2836 JOSEPH CIR
OVIEDO FL 32765

HERRERA, ROBERT
228 LA COMBEE DR
POLK CITY FL 33868

HERRERA,OFELIA
10296 WINDSWEPT PLACE
BOCA RATON FL 33498

HERRIG, FELICE
4 CRESTVIEW TERRACE
BUFFALO GROVE IL 60089

HERRING, ANTHONY
47 NW 13TH AVE
DELRAY BEACH FL 33444

HERRING, DONTRELL
9985 GUILFORD RD
JESSUP MD 20794

HERRING, TERRY
201 PARK LN
ALBURTIS PA 18011

HERRING, TERRY
PO BOX 121
ALBURTIS PA 18011

HERRINGTON, BEULAH
2350 AMSTERDAM DRIVE
AUGUSTA GA 30906

HERRMANN, THOMAS ALAN
3324 GARVEY LN
EDWARDSVILLE IL 62025-3221

HERRSCHAFT, WAYNE
120 TRUXTON RD
DIX HILLS NY 11746

HERSCHEL COLLINS
CONNECTICUT LEGAL RIGHTS PROJECT INC
THOMAS BEHRENDT
PO BOX 351
MIDDLETOWN CT 06457

HERSCHEL H WILSON
235 W. PLEASANT RUN
APT 331
CEDAR HILL TX 75104

HERSCHEL JONES
337 ST MARKS AVE
FREEPORT NY 11520

HERSEY PRODUCTIONS INC
13901 SW 31ST ST
DAVIE FL 33303

HERSKOVITS, PAUL
680 GREENBELT PKWY
HOLBROOK NY 11741

HERTZBERG, JENNIFER
803B MAIN ST
PORT JEFFERSON NY 11777

HERTZBERG, ROBERT
79 DAVIS RD
PORT WASHINGTON NY 10024

HERTZBERG, ROBERT
79 DAVIS RD
PORT WASHINGTON NY 10050

HERTZEL, LAURIE
1113 CHATSWORTH N
ST PAUL MN 55103

HERTZOG, DIANE
3310 LEHIGH ST
WHITEHALL PA 18052

HERVE MEDARD
7500 SOUTH SHORE DRIVE
APT. 218
CHICAGO IL 60649

HERZLICH, JAMIE
9 GREENVALE DRIVE
EAST NORTHPORT NY 11731

HERZOG, DAVID
55 COLBERT ROAD EAST
WEST NEWTON MA 02465

HESPERIA STAR
PO BOX 1389
VICTORVILLE CA 92393-1389

HESS CORPORATION
ACCT NO. 440449/440456
P.O. BOX 905243
CHARLOTTE NC 28290-5243

HESS CORPORATION
ACCT NO. 440449/440457
P.O. BOX 905243
CHARLOTTE NC 28290-5243

HESS CORPORATION
ACCT NO. 440449/440458
P.O. BOX 905243
CHARLOTTE NC 28290-5243

HESS CORPORATION
PO BOX 198847
ATLANTA GA 30384

HESS CORPORATION
PO BOX 905216
CHARLOTTE NC 28290-5216

HESS CORPORATION
PO BOX 905243
CHARLOTTE NC 28290

HESS CORPORATION
1 HESS PLAZA
WOODBRIDGE NJ 07095-0961

HESS CORPORATION
PO BOX 11507
NEWARK NJ 07101-4507

HESS CORPORATION
PO BOX 11508
NEWARK NJ 07101-4508

HESS CORPORATION
PO BOX 11510
NEWARK NJ 07101

HESS CORPORATION
P.O. BOX 905243
CHARLOTTE NC 28290-5243

HESS, CHARLES
859 S MURFIELD RD
LOS ANGELES CA 90005

HESS, DANIEL E
1300 N LAKESHORE DR  APT 36D
CHICAGO IL 60610

HESS, DEBORAH
43 RIVEROAKS CIRCLE
BALTIMORE MD 21208

HESS, ELIZABETH
1212 N WELLS ST    APT 1206
CHICAGO IL 60610

HESS, WARREN
2770 MOUNTAIN RD
DANIELSVILLE PA 18038

HESS-WAHL, JAN KAY
810 JONATHAN LANE
BLOOMFIELD HILLS MI 48302

HESSLER, CURTIS A.
570 BRADFORD STREET
PASADENA CA 91105-2409

HESSLER, WILLIAM
6036 AMBERLY CT
ORLANDO FL 32822

HESTER ROOFING
PO BOX 245390
SACRAMENTO CA 95824-5390

HESTER, CYNTHIA
105 WILD CAT DR
WHITEHOUSE TX 75791

HESTER, ELLIOTT
159 AVENUE LEDRU-ROLLIN
PARIS  75011

HESTER, VERNON
1432 NW 80TH WAY
PLANTATION FL 33314

HETTER, KATIA
359 6TH AVE    APT 1
BROOKLYN NY 11215

HETTRICK, SCOTT R
67 E ARTHUR AVE
ARCADIA CA 91006

HETZEL, LEO
28745 MODJESKA CANYON RD
SILVERADO CA 92676

HEUBECK, ELIZABETH
236 GAYWOOD ROAD
BALTIMORE MD 21212

HEUSCHKEL, DAVID
28 CARRIAGE DRIVE
SIMSBURY CT 06070

HEUSCHKEL, DAVID G
28 CARRIAGE DRIVE
SIMSBURY CT 06070

HEVER VASQUEZ
7730 NW 50TH STREET
APT 208
LAUDERHILL FL 33351

HEVIA, JAMES
310 PONEMOH TRL
BUCKLEY MI 49620

HEVIA, JAMES
931 READS RUN DR
TRAVERSE CITY MI 49684

HEWITSON, JENNIFER
1145 WOTAN DR
ENCINITAS CA 92024

HEWITT, WADE
1013 OLD VINCENNES TRAIL
O FALLON IL 62269

HEWLETT PACKARD
3000 HANOVER STREET
PALO ALTO CA 94304

HEWLETT PACKARD
5651 W MANCHESTER AVE
LOS ANGELES CA 90045

HEWLETT PACKARD
8000 FOOTHILLS BLVD MS 5636
ROSEVILLE CA 95747-5636

HEWLETT PACKARD
FILE NO. 73756
PO BOX 60000
SAN FRANCISCO CA 94160-3756

HEWLETT PACKARD
M/S 5518
P. O. BOX 1268
ROSEVILLE CA 95678-8268

HEWLETT PACKARD
PO BOX 60008
SUNNYVALE CA 94088

HEWLETT PACKARD
2124 BARRETT PARK DR.
KENNESAW GA 30144

HEWLETT PACKARD
PO BOX 100500
ATLANTA GA 30384-0050

HEWLETT PACKARD
PO BOX 101149
ATLANTA GA 30392-1149

HEWLETT PACKARD
PO BOX 402106
ATLANTA GA 30384

HEWLETT PACKARD
PO BOX 932956
ATLANTA GA 31193-2956

HEWLETT PACKARD
13207 COLLECTIONS CENTER DR
CHICAGO IL 60693

HEWLETT PACKARD
PO BOX 92013
CHICAGO IL 60675-2013

HEWLETT PACKARD
MEDIA DIVISION
2101 GAITHER ROAD
ROCKVILLE MD 20850

HEWLETT PACKARD
PO BOX 65132
CHARLOTTE NC 28265-0132

HEWLETT PACKARD
PO BOX 75629
CHARLOTTE NC 28275-5629

HEWLETT PACKARD
7171 FOREST LN
DALLAS TX 75230

HEWLETT PACKARD
PO BOX 951084
DALLAS TX 75395-1084

HEWLETT WOODMERE UFSD
ONE JOHNSON PL
WOODMERE NY 11598

HEWLETT, LATEASE T
829 E 33RD ST
BALTIMORE MD 21218

HEXAWARE TECHNOLOGIES INC
1095 CRANBURY SOUTH RIVER RD
STE 10
JAMESBURG NJ 08831

HEYN, HERMAN M
721 E 36TH STREET
BALTIMORE MD 21218-2530

HEYWOOD HOFFMAN
2605 W. AGATITE AVENUE, #1
CHICAGO IL 60625

HEYWOOD, SYDONNEY
1172 NW 45TH TERR
LAUDERHILL FL 33313

HEZEKIAH WALKER
27 MARSHALL STREET
A-8
HARTFORD CT 06105

HI SPEED MEDIA
NO.774143
4143 SOLUTIONS CENTER
CHICAGO IL 60677

HIAASEN, CARL
76400 OVERSEAS HIGHWAY
ISLAMORADA FL 33036

HIAASEN, ROBERT K
744 CHAPEL RIDGE RD
TIMONIUM MD 21093

HIBBERT, ALICIA
4656 FARMDALE AVE
STUDIO CITY CA 91602

HIBBERT, RUPERT
1151 NW 80TH AVE NO.10H
MARGATE FL 33063

HICHAM BALLARI
4956 EAGLESMERE
APT. 733
ORLANDO FL 32819

HICKAM, HOMER
9532 HEMLOCK DRIVE
HUNTSVILLE AL 35803

HICKERSON, BUDDY
1959 CHEREMOYA NO.7
HOLLYWOOD CA 90068

HICKEY, DENNIS V
1019 EAST LINWOOD CIRC
SPRINGFIELD MO 65807

HICKEY, MATTHEW J
2838 N DAMEN NO.1
CHICAGO IL 60618

HICKLING, DANIEL
P O BOX 193
KENNEBUNK ME 04043

HICKLING, DANIEL P
138 SEA ROAD  APT 1
KENNEBUNK ME 04043

HICKS , ANGELA R
5820 HURON ST
BERKELEY IL 60163

HICKS, BEN
4351 NE 5TH AVENUE
BOCA RATON FL 33431

HICKS, CHANCE
2901 SW 11TH ST
FT. LAUDERDALE FL 33312

HICKS, JOE
865 S FIGUEROA ST    NO.3339
LOS ANGELES CA 90017

HICKS, JOE
COMMUNITY ADVOCATES INC
865 S FIGUEROA ST    NO.3339
LOS ANGELES CA 90071

HICKS, KATRINA B
711 27TH ST
NEWPORT NEWS VA 23607

HICKS, SHERRY
2690 ROSS RD
SNELLVILLE GA 30039

HICKSON, EDWARD J
PO BOX 1704
EASTON PA 18042

HICKSON, EDWARD J
PO BOX 1704
EASTON PA 18064

HICKSVILLE CHAMBER OF COMMERCE
10 W MARIE ST
HICKSVILLE NY 11801

HIDALGO, JESUS J
9235 RAMBLEWOOD DR    APT 1133
CORAL SPRINGS FL 33071

HIEBING, PAUL A
602 RIVERVIEW AVE
ALTAMONTE SPRINGS FL 32714

HIEW, MARK ZHENG
10101 KINGS BENCH COURT
ELLICOTT CITY MD 21042

HIGGINBOTHAM, TRAVIS
97 CLEVELAND AVE
HARTFORD CT 06120

HIGGINS TOWER SERVICE INC
S63W16211 COLLEGE AVENUE
MUSKEGO WI 53150

HIGGINS, CATHERINE
8725 HAYCARRIAGE COURT
ELLICOTT CITY MD 21043

HIGGINS, ERNEST
7280 SE 120TH ST
BELLEVIEW FL 34420

HIGGINS, JOANNE NOEL
350 W 51ST STREET
NEW YORK NY 10019

HIGGINS, JOHN T
4660 KESTER AVE    NO.218
SHERMAN OAKS CA 91403

HIGGINS, KARRIE
925 NW HOYT ST    NO.231
PORTLAND OR 97209

HIGGINS, KEVIN
290 S. BEL AIR DR.
PLANTATION FL 33317

HIGGINS, MATTHEW
227 N MAIN ST
CONCORD NH 03301

HIGGINS, MAURICE
2064 MAIN STREET  APT B1
HARTFORD CT 06120

HIGGINS, TIESHA
7732 HANOVER PARKWAY    NO.T4
GREENBELT MD 20770

HIGGINS, TIMOTHY ALLEN
7280 SE 120TH STREET
BELLEVIEW FL 34420

HIGGINS, TIMOTHY ALLEN
7280 SE 120TH STREET
BELLVIEW FL 34420

HIGH PEAKS HOSPICE
286 GLEN ST
GLEN FALLS NY 12801

HIGH PEAKS HOSPICE
667 BAY ROAD  SUITE 1
QUEENSBURY NY 12804

HIGH POINT ENTERPRISE
210 CHURCH AVE
HIGH POINT NC 27262

HIGH POINT ENTERPRISE
ATTN  BARBARA DANIEL
PO BOX 1070
HIGH POINT NC 27261

HIGH POINT ENTERPRISE
PO BOX 1009
HIGH POINT NC 27261

HIGH POINT ENTERPRISE
PO BOX 1129
HIGH POINT NC 27261

HIGHER GROUND
21201 VICTORY BLVD SUITE 105
CANOGA PARK CA 91303

HIGHLAND CAPITAL MANAGEMENT LP
NEXBANK TOWER
13455 NOEL ROAD, 8TH FL
DALLAS TX 75240

HIGHLAND PARK GIANTS CLUB
HIGHLAND PARK HIGH SCHOOL CLUB
433 VINE AVE
HIGHLAND PARK IL 60035

HIGHMARK BLUE CROSS BLUE SHIELD
PO BOX 382146
PITTSBURGH PA 15250-8146

HIGHSAM, DEBRA
1603 WHOTE CLOUD CT
WINTER SPRINGS FL 32708

HIGHTOWER, KIMBERLY
1690 ALVARADO TERRACE
ATLANTA GA 30310

HIGHWAY TECHNOLOGIES INC
2711 SW 36 ST
FT LAUDERDALE FL 33312

HIGNITE, JOHN A
9945 ARKANSAS ST
BELLFLOWER CA 90706-5915

HIGUITA, CAMILO
166-40 89TH AVENUE
JAMAICA NY 11432

HIGUITA, JOHN
64-22 METROPOLITAN AVENUE
QUEENS NY 11379

HILACION, LEN MOKI
16104 VAN NESS AVE    NO.6
TORRANCE CA 90504

HILAIR, MORANGE
1040 MIAMI BLVD    NORTH UNIT NO.1
DELRAY BEACH FL 33483

HILAIRE, ANDRE G
4575 BOWMAN ST
LAKE WORTH FL 33463

HILAIRE, BIZONEL
340 STERLING AVE.
DELRAY BEACH FL 33444

HILAIRE, BIZONISTE
3936 GREEN FOREST DR
BOYNTON BEACH FL 33436

HILARY BIENSTOCK
1312 BERKELEY ST
APT 6
SANTA MONICA CA 90404

HILARY GERSHOWITZ
65 RICHMOND BLVD.
RONKONKOMA NY 11779

HILARY WALDMAN
8 WINDRUSH LANE
ANDOVER CT 06232

HILBERT, DANIEL
PO BOX 618647
ORLANDO FL 32861

HILBURN, CHARLES ROBERT
4131 WITZEL DR
SHERMAN OAKS CA 91423

HILDA GALINDO
6070 BIG HORN DR
RIVERSIDE CA 92506

HILDA MUNOZ
5 FREDERICK STREET
APT. #301
HARTFORD CT 06105

HILDA PEREZ
1097 KELLY CREEK CIRCLE
OVIEDO FL 32765

HILDA PETERS
23 SALEM RD
CENTEREACH NY 11720

HILDA R GEIWITZ
8319 NUNLEY DRIVE
APT. B
BALTIMORE MD 21234

HILDA WELLS
1647 S. KARLOV AVE
1ST FLOOR
CHICAGO IL 60623

HILDEBRAND, ROBERT J
4 WINNERS CUP CIRCLE
WHEATON IL 60187

HILDEBRAND, WAYN
1630 LINCOLN AVE
NORTHAMPTON PA 18067

HILDERBRAND, RICHARD
394 VALLEY HI COURT
WALNUTPORT PA 18068

HILDERBRAND, RICHARD
394 VALLEY HI COURT
WALNUTPORT PA 18088-9683

HILEMAN, RICK
2510 PARADISE CR
KISSIMMEE FL 34741

HILEX POLY CO LLC
DEPT 179
PO BOX 32849
CHARLOTTE NC 32849

HILEX POLY CO LLC
12118 CORPORATE DR
DALLAS TX 75228

HILL HOLLIDAY CONNORS COMOPULOS INC
200 CLARENDON ST
BOSTON MA 02116

HILL HOLLIDAY CONNORS COMOPULOS INC
53 STATE ST
BOSTON MA 02109

HILL HOLLIDAY CONNORS COMOPULOS INC
COSMOPULOS INC
200 CLAREDON ST
BOSTON MA 02116-5084

HILL MANAGEMENT SERVICES INC
PO BOX 4835
TIMONIUM MD 21094

HILL MANAGEMENT SERVICES, INC.
RE: EDGEWOOD 2105 EMMORTON PA
9640 DEERECO ROAD
TIMONIUM MD 21093

HILL MANAGEMENT SERVICES, INC.
RE: EDGEWOOD 2105 EMMORTON PA
AGENT FOR CROSSROADS COMMERCE
PO BOX 4835
TIMONIUM MD 21094

HILL MANAGEMENT SERVICES, INC.
RE: EDGEWOOD 2105 EMMORTON PA
P.O. BOX 4835
TIMONIUM MD 21094

HILL METAL COMPANY
901 N NEW ST
P O BOX 395
ALLENTOWN PA 18105

HILL, A MICHAEL
7 HARVEST RD
BALTIMORE MD 21210

HILL, BRUCE
1504 TWIN POST COURT
ARLINGTON TX 76014

HILL, CORY
323 ROLAND STREET
SUFFOLK VA 23434

HILL, CRAIG
734 E 83RD ST
CHICAGO IL 60619

HILL, DANA
135 JOHNSON ST
MIDDLETOWN CT 06457

HILL, DAVID
4702 NEW TOWN BLVD
OWINGS MILLS MD 21117

HILL, DAVION
109 LINDSEY WAY
SANFORD FL 32771

HILL, ERICA LEIGH
620 N 34TH  NO.215
SEATTLE WA 98103

HILL, ESPERANZA (CHUCHIE)
15 PALOMA AV  NO.46
VENICE BEACH CA 90291

HILL, GEORGE
2047 RUCKLE ST
INDIANAPOLIS IN 46202

HILL, HEATHER
5101 GREEN BRACS E DR
INDIANAPOLIS IN 46234

HILL, JAMES
5028 DONNA DR
COPLAY PA 18037

HILL, JARRELL
445 S LINCOLN AVE
AURORA IL 60505

HILL, JEFFREY K.
104 PEYTON RD
ATLANTA GA 30311

HILL, JONATHAN R
61 CANDLEWOOD DR
ENFIELD CT 06082

HILL, KEVIN BODHI
15 BRIGHT ST  NO.2
NORTHAMPTON MA 01060

HILL, KOYLE D
2914 ORIOLE DR
WICHITA KS 67204

HILL, LIBBY K
2715 WOODLAND RD
EVANSTON IL 60201-2033

HILL, MONICA
9282 NW 40 ST
CORAL SPRINGS FL 33065

HILL, PAUL
1072 S. YORK RD NO.3
BENSENVILLE IL 60106

HILL, RICHARD J
17 SPAFFORD RD
MILTON MA 02186

HILL, RICHARD J
C/O ACES
188 MONTAGUE ST  6TH FLOOR
BROOKLYN NY 11201

HILL, ROBB
4966 N SPAULDING AVE  NO.1
CHICAGO IL 60625

HILL, RODNEY L
957 W ERIE ST
ALLENTOWN PA 18103

HILL, TODD
331 IRON ST
LEHIGHTON PA 18235

HILL, TRACI C
5727 WILLOWTON AVE.
BALTIMORE MD 21239

HILLARD J QUINT
R67242 GRAHAM
CORRECTIONAL CENTER
PO BOX 499
HILLSBORO IL 62049

HILLARY HEYN
912 HULLS FARM ROAD
SOUTHPORT CT 06890

HILLARY PATZ
6 MULBERRY COURT
NEWINGTON CT 06111

HILLARY SCHULMAN
3739 BLUE CANYON DR.
STUDIO CITY CA 91604

HILLEARY, MICHAEL
202 WHITEWATER DR
NEWPORT NEWS VA 23608

HILLENMEYER, JOSEPH
777 ROYAL ST GEORGE DRIVE
NAPERVILLE IL 60563

HILLER, DAVID DEAN
1448 N. LAKESHORE DRIVE
APT. 12C
CHICAGO IL 60610

HILLERS, ANN SCHLOTT
21 HICKORY KNOLL COURT
LUTHERVILLE MD 21093

HILLIARD, ARDITH
2870 BIRCHWOOD CIRCLE
EMMAUS PA 18049

HILLIS, JULIANNE
3387 N CR 500E
DANVILLE IN 46122

HILLMAN, ROBERT
36 GIFFORDS ROAD
WARBURTON, VIC  3799

HILLMAN, VICTORIA
PETTY CASH CUSTODIAN
101 N 6TH ST
ALLENTOWN PA 18105-1260

HILLS NEWS AGENCY
69858 WHITE SCHOOL ROAD
1004
STURGIS MI 49091

HILO YALE INDUSTRIAL TRUCKS
115 WYANDANCH AVE
WYANDANCH NY 11798

HILO YALE INDUSTRIAL TRUCKS
345 OSER AVENUE
HAUPPAUGE NY 11788

HILTI INCORPORATION
PO BOX 382002
PITTSBURGH PA 15250-8002

HILTI INCORPORATION
PO BOX 890890
DALLAS TX 75389-0890

HILTON CHICAGO AND TOWERS
17 E MONROE ST
CHICAGO IL 60603

HILTON CHICAGO AND TOWERS
720 S MICHIGAN AVE
CHICAGO IL 60605

HILTON CHICAGO AND TOWERS
PO BOX 75845
CHICAGO IL 60675

HILTON CHICAGO AND TOWERS
PO BOX 75846
CHICAGO IL 60675-5846

HILTON, TIMOTHY
2601 GORDON DRIVE
FLOSSMOOR IL 60422

HIMELDA CARLOS
5425 W. 23RD PLACE
CICERO IL 60804

HIMES,GEOFFREY
8 E 39 TH ST
BALTIMORE MD 21218-1801

HIMMEL, DAVID I
3450 N LAKESHORE DR    NO.2705
CHICAGO IL 60657

HIMMELBERG, RAYMOND
5837 EAST CALLE TUBERIA
PHOENIX AZ 85018

HIMMELSBACH WEINSTEIN, ERIK
5543 CARPENTER AVE
VALLEY VILLAGE CA 91607

HIMMELSBACH WEINSTEIN, ERIK
6941 VARNA AVE
VALLEY GLEN CA 91405

HIMMELSBACH, ADAM
1 GREENBRIER DR    NO.202
FREDERICKSBURG VA 22401

HIMOWITZ, MICHAEL J
8403 MEADOWSWEET ROAD
BALTIMORE MD 21208

HINCHY, LORI
826 W PRINCESS ANNE RD    APT E5
NORFOLK VA 23517

HINCKLEY SPRING WATER COMPANY
PO BOX 530578
ATLANTA GA 30353-0578

HINCKLEY SPRING WATER COMPANY
6055 S HARLEM AVE
CHICAGO IL 60638

HINCKLEY SPRING WATER COMPANY
PO BOX 1888
BEDFORD PARK IL 60499-1888

HINCKLEY SPRING WATER COMPANY
PO BOX 660579
DALLAS TX 75266-0579

HINDON CORP
2055 BEES FERRY RD
CHARLESTON SC 29414

HINDS, ANGELLA EVETT
1 CHANDLER ST
EAST HARTFORD CT 06108

HINDS, JOHN
39 LIGHTHOUSE POINT
CRAWFORDVILLE FL 32327

HINDS, KENNETH
17111 NW 23RD ST
PEMBROKE PINES FL 33028

HINDS, LASCELL
99 WOODLAWN CIRC
EAST HARTFORD CT 06108

HINDS, SEBASTIAN
1 CHANDLER ST
EAST HARTFORD CT 06108

HINE JR, THOMAS M
565 GROTON LONG POINT ROAD
NOANK CT 06340-4866

HINELINE, BRIAN
940 MARSHALL DR
STROUDSBURG PA 18360

HINELY, PATRICIA J
225 ARNOLD AVE
LONGWOOD FL 32750

HINERMAN, GAYLE
831 LYONS ROAD APT 23101
COCONUT CREEK FL 33063

HINES, ANDRE
1475 MALIBU CIR.  # 102
PALM BAY FL 32905

HINES, CLIFTON L
7413 NW 75TH ST
TAMARAC FL 33321

HINES, DANA
3200 DOCKSIDE DR
COOPER CITY FL 33026

HINES, DENNIS
769 CREEK WATER TERRACE    NO.209
LAKE MARY FL 32746

HINES, JAMES T
1820 DARVILLE DR
HAMPTON VA 23663-1915

HINES, MICHAEL
3631 N HALSTED ST  NO.411
CHICAGO IL 60613

HINESTROZA, LEONARDO D
610 TERRELL MILL RD SE
MARIETTA GA 30068

HINKE, VERONICA J
4240 N CLARENDON AVENUE  NO.401N
CHICAGO IL 60613

HINKEL JR, JAMES W
4433 MARIA DR
BETHLEHEM PA 18020

HINKLE, CHRIS
2601 W BROADWAY BLVD  L495
TUCSON AZ 85745

HINKLE, CHRIS
PO BOX 3524
TUCSON AZ 85722

HINKLE, L KENNETH
136 S MAIN ST
RICHLANDTOWN PA 18955

HINKLE, L KENNETH
PO BOX 490
RICHLANDTOWN PA 18955

HINOJOSA, MARK S
303 N. GROVE
OAK PARK IL 60302

HINOSTROZAS INVESTMENTS INC
8871 NW 10 ST
PEMBROKE PINES FL 33024

HINSDALE HISTORICAL SOCIETY
PO BOX 336
HINSDALE IL 60522

HINSHAW & CULBERTSON
SUE ENGLER
100 E. WISCONSIN AVE.
SUITE 2600
MILWAUKEE WI 53202

HINSHAW & CULBERTSON LLP
MELLISSA SCHAFER
11601 WILSHIRE BLVD.
SUITE 800
LOS ANGELES CA 90025

HINSHAW & CULBERTSON LLP
CHERYL WILKE
11601 WILSHIRE BLVD.
SUITE 800
LOS ANGELES CA 90025

HINSHAW & CULBERTSON LLP
CHERYL WILKE
ONE E. BROWARD BLVD.
SUITE 1010
FT. LAUDERDALE FL 33301

HINTON DISTRIBUTORS
SUITE 18
317 10TH STREET NORTHEAST
WASHINGTON DC 20002

HINTON, KYMBERLY
1050 N MILWAUKEE AVE  NO.2
CHICAGO IL 60622

HINTON, STEVE
1090 LAKE FRONT DR
SACRAMENTO CA 95831

HINTON, STEVE
4237 AUBERGINE WAY
MATHER CA 95655

HIPPEL, ROSE
325 BIRCHWOOD CT
LAKE MARY FL 32746

HIPPOLYTE, JERMAINE
29 TAMARACK DR
WINDSOR CT 06095

HIPPOLYTE,NICOLAS
302 SW 4TH AVE
BOYNTON BEACH, FL 33435

HIRAM ELECTRICAL CONTRACTOR
1351 WEST FOSTER AVENUE
CHICAGO IL 60640-2214

HIRED HELP
15830 MAGNOLIA DRIVE
NEW FREEDOM PA 17349

HIRSCH, ARNOLD
7620 SYCAMORE ST
NEW ORLEANS LA 70118

HIRSCH, DEBORAH
197 BENT TREE DR
PALM BEACH GARDENS FL 33418

HIRSCH, JACK
15220 W. TRANQUILITY LAKE DRIVE
DEL REY BEACH FL 33446

HIRSHEY, ELEANOR
642 BOND CT
MERRICK NY 11566

HIRSHMAN, WILLIAM F
1840 SW 73 AVENUE
PLANTATION FL 33317

HIRSLEY, MICHAEL
119 15TH STREET
WILMETTE IL 60091

HISCOCK & BARCLAY LLP
50 BEAVER ST
ALBANY NY 12207-2830

HISCOCK & BARCLAY LLP
ONE PARK PL  300 S STATE ST
SYRACUSE NY 13202-2078

HISPANIC AMERICAN ORGANIZATION
136 S 4TH ST
ALLENTOWN PA 18102

HISPANIC AMERICAN ORGANIZATION
462 WALNUT ST
ALLENTOWN PA 18102

HISPANIC AMERICANS FOR FAIRNESS IN MEDIA
1304 W BEVERLY BLVD  SUITE 102
MONTEBELLO CA 90640-4187

HISPANIC HEALTH COUNCIL
175 MAIN ST
HARTFORD CT 06106

HISPANIC HEALTH COUNCIL
JEANNETTE DEJESUS  PRESIDENT & CEO
175 MAIN STREET
HARTFORD CT 06106

HISPANIC HERITAGE ORGANIZATION
443 GREENTREE LANE
BOILINGBROOK IL 60440

HISPANIC MARKETING ASSOCIATES LLC
3247 W FULLERTON AVE
CHICAGO IL 60647

HISPANIC MARKETING ASSOCIATES LLC
6429 S KOLIN AVE
CHICAGO IL 60629

HISTORIC BETHLEHEM PARTNERSHIP, INC
459 OLD YORK RD
BETHLEHEM PA 18018

HISTORIC CHICAGO BUNGALOW ASSOCIATION
1 NORTH LASALLE    12TH FLOOR
CHICAGO IL 60602

HITACHI HIGH TECHNOLOGIES AMERICA INC
10 N MARTINGALE RD        STE 500
SCHAUMBURG IL 60173

HITACHI HIGH TECHNOLOGIES AMERICA INC
PO BOX 70481
CHICAGO IL 60673-0481

HITCHMAN, JAMES
130 MACK STREET
PO BOX 5
BLENCOE IA 51523

HITHER OLIVO
620 16TH ST
UNION CITY NJ 07087

HITTINGER, JENNIFER A
3116 S 6TH AVE
WHITEHALL PA 18052

HITTINGER, PAMELA
1203 W JUBILEE ST
EMMAUS PA 18049

HITTLE SNOW CO INC
17778 SUN PARK DR
WESTFIELD IN 46074

HITWISE PTY LTD
LEVEL 7 580 ST KILDA RD
MELBOURNE, VIC  3004

HITWISE PTY LTD
300 PARK AVENUE SOUTH  9TH FL
NEW YORK NY 10010

HIX, CHARLES
10 ARCH BRIDGE ROAD
BETHLEHEM CT 06751-0486

HJM REALTY
RE: MANCHESTER 200 ADAMS ST.
41 PROGRESS DR.
MANCHESTER CT 06042

HJM REALTY COMPANY
41 PROGRESS DR
MANCHESTER CT 06040

HJM REALTY COMPANY
C.O HJA REALTY, LLC
45 WINTONBURY DRIVE
BLOOMFIELD CT 06002

HJM REALTY COMPANY
PO BOX 1117
AVON CT 06001

HK SYSTEMS INC
PO BOX 1512
ATTN  CONNIE KAISER
CHICAGO IL 60694

HK SYSTEMS INC
PO BOX 71312
CHICAGO IL 60694-1312

HK SYSTEMS INC
PO BOX 1512
MILWAUKEE WI 53201-1512

HK SYSTEMS INC
PO BOX 684125
MILWAUKEE WI 53268

HLG MEDIA INC
JOAN ELLEN GIANGRASSE
4700 WOODLAND AVENUE
WESTERN SPRINGS IL 60558

HLJMP NEWS INC
1320 BURNS LN
MINOOKA IL 60447

HM BENEFITS ADMINISTRATORS INC
PO BOX 535061
ATTN  FINANCE DEPARTMENT
PITTSBURGH PA 15253-5061

HM BENEFITS ADMINISTRATORS INC
PO BOX 642882
PITTSBURGH PA 15264

HMJ LLC
4668 S. SALIDA STREET
AURORA CO 80015

HMJ LLC
DBA STAR TECHNOLOGY
4668 S SALIDA ST
AURORA CO 80015

HO DO
4504 W. BYRON STREET
CHICAGO IL 60641

HO, DENNIS W
C/O EMMA VOLCKHAUSEN-BURETTA
467 HENRY ST  APT 1
BROOKLYN NY 11231

HO, JANIE
258 ELVIN ST
STATEN ISLAND NY 10314

HOA CHAU
3122 BARTLETT AVENUE
ROSEMEAD CA 91770

HOA NGUYEN
52 HAVEMEYER LANE
OLD GREENWICH CT 06870

HOA NGUYEN
3201 S SALTA STREET
SANTA ANA CA 92704

HOA TRAN
16356 ALPINE PLACE
LA MIRADA CA 90638

HOAG & SONS BOOK BINDERY INC
2730 ALPHA ST
LANSING MI 48910-3686

HOAG & SONS BOOK BINDERY INC
PO BOX 162
SPRINGPORT MI 49204-0162

HOBART, CHRISTY
1101 YALE ST
SANTA MONICA CA 90403

HOBBS, DUSTIN
CALIFORNIA MTG BANKERS ASSOCIATION
503 MILL CREEK COURT
ROSEVILLE CA 95747

HOBBS, JANICE
1436 S 50 AVE
CICERO IL 60804

HOBBS, MARY P
4701 SURREY DR
CORONA DEL MAR CA 92625

HOBBS, VINCENT
3701 CASTLE PINES LN    NO.3931
ORLANDO FL 32839

HOBEL, MICHAEL
5100 STONE TERRACE DR
WHTIEHALL PA 18052

HOBEL, MICHAEL
5100 STONE TERRACE RD
WHITEHALL PA 18052

HOBO
2650 BELVIDERE RD
WAUKEGAN IL 60085

HOCHBERG, CLAIRE MINA
162 16TH ST    NO.8E
BROOKLYN NY 11215

HOCHBERGER, BLAKE
1113 HIDDEN LAKE DR
BUFFALO GROVE IL 60089

HOCHMAN, STEVE
2314 MORENO DRIVE
LOS ANGELES CA 90039-3046

HOCHMAN, STEVE
279 W LAUREL DRIVE
ALTADENA CA 91001

HOCHSCHILD, CHRISTOPHER
3634 N. FREMONT
APT# 3
CHICAGO IL 60613

HOCHSWENDER, WILLIAM J
32 WINDY RIDGE RD
SHARON CT 06069

HOCK LIN
3669 CHARIETTE AVE.
ROSEMEAD CA 91770

HOCKSTEIN, EVELYN
312 KIMBLEWICK DR
SILVER SPRING MD 20904

HODEK, AL
P O BOX 800369
SANTA CLARITA CA 91380

HODELIN, RICHARD
6371 SW 10TH ST
NORTH LAUDERDALE FL 33068

HODER, RANDYE
328 N MANSFIELD AVE
LOS ANGELES CA 90036

HODGE TELECOMMUNICATION
27 W BROADWAY
FORT MEADE FL 33841

HODGE TELECOMMUNICATION
PO BOX 933
FT MEADE FL 33841

HODGE TELECOMMUNICATION
ATTN CONNIE HODGE
5101 BUFFINGTON RD
BL 3454
ATLANTA GA 30349

HODGE, KAREEMA
2244 NORDIC PLACE
MORROW GA 30260

HODGE, ORZIN
7745 GRANDVIEW BLVD
MIRAMAR FL 33023

HODGE, VERNON
5961 NW 61ST AVE       APT 210
TAMARAC FL 33319

HODGEN JR, EDMUND T
PO BOX 172
SHUTESBURY MA 01072

HODGES, ALICIA
7218 KESTPEL ST
HOBART IN 46342

HODGES, CLEON ALLEN
4940 MILLSTONE WALK
STONE MOUNTAIN GA 30088

HODGES, TRACEY L
3417 CHARTLEY LANE
ROSWELL GA 30075

HODGSON, DIANE
8600 NW 52 CT
LAUDERHILL FL 33351

HODSON, TIMOTHY A
1725 VALLEJO WAY
SACRAMENTO CA 95818

HOELCK, CHRISTOPHER
11 WILSON ST
DANBURY CT 06810

HOERR SCHAUDT LANDSCAPE ARCHITECTS
850 W JACKSON BLVD  STE 800
CHICAGO IL 60607

HOET PELAEZ CASTILLO & DUQUE
CCS 13031
PO BOX 025323
MIAMI FL 33102-5323

HOET PELAEZ CASTILLO & DUQUE
CENTRO SAN IGNACIO TORRE KEPLER AV
AV BLANDIN LA CATELLANA
CARACAS  1060

HOEY, PETER
1669 FICKLE HILL RD
ARCATA CA 95521

HOFAMMANN,ALBERT
1203 N 19TH ST
ALLENTOWN PA 18104

HOFFECKER, LESLIE
7203 LUDWOOD COURT
ALEXANDRIA VA 22306

HOFFER, DALE
6621 WEST 5TH STREET
LOS ANGELES CA 90048

HOFFIE NURSERY INC
PO BOX 426
UNION IL 60180

HOFFMAN & POLLARD, PLLC
220 E.42ND STREET
SUITE 435
NEW YORK NY 10017

HOFFMAN, BRENDAN
1435 NEWTON ST   NW    APT 111
WASHINGTON DC 20010

HOFFMAN, CHRISTOPHER WILLIAM
5670 N W 40TH TERRACE
COCONUT CREEK FL 33073

HOFFMAN, DONALD P SR
1110 STANLEY AVE
FOUNTAIN HILL PA 18015

HOFFMAN, MARVIN A
5421 S CORNELL NO.16
CHICAGO IL 60615

HOFFMAN, MIRIAM S
1914 N HONORE
CHICAGO IL 60622

HOFFMAN, MUELLER & CREEDON, PTR.
RE:OTTAWA 507 STATE ST
510 STATE ST.
OTTAWA IL 61350

HOFFMAN, NANNETTE
403 W SOUTH ST
FL 2
SLATINGTON PA 18080

HOFFMAN, NELSON
663 MINOR ST
EMMAUS PA 18049

HOFFMAN, PETER G
24W405 CAVALIERI LN
NAPERVILLE IL 60540

HOFFMAN,DAVID C
45 TIMMS HILL ROAD
HADDAM CT 06438

HOFFMANN, DAVID C
904 HEPBURN LANE
BEL AIR MD 21014

HOFFMANN, HELEN
5450 W LELAND
CHICAGO IL 60630

HOFFPAUIR, ERIKA DAWN
817 THAMES DR
HAMPTON VA 23666

HOFFPAUIR, JAMES M
1900 MEADOWHILL
JACKSONVILLE TX 75766

HOFFS, ELLEN
629 16TH ST
SANTA MONICA CA 90402

HOFMANN, MICHELLE
8615 HAYVENHURST AVE
NORTH HILLS CA 91343

HOFMEYER, IRENE
2386 HILL RD
SELLERSVILLE PA 18960

HOFSTADTER, DOUGLAS
522 SOUTH BALLANTINE
BLOOMINGTON IN 47401

HOFSTRA UNIVERSITY
102 HOFSTRA UNIVERSITY
HEMPSTEAD NY 11550-9814

HOFSTRA UNIVERSITY
140 HOFSTRA UNIVERSITY
ATTN HOFSTRA CAREER CENTER
HEMPSTEAD NY 11549

HOFSTRA UNIVERSITY
147 HOSTRA UNIVERSITY
ATTN: MR. ROBERT COHEN
STADIUM BLDG
HEMPSTEAD NY 11549

HOFSTRA UNIVERSITY
202 HOFSTRA HALL
MELISSA CONNOLLY ASSIST. UNIV RELATIONS
HEMPSTEAD NY 11549

HOFSTRA UNIVERSITY
ATTN  ROBERT COHEN
PFC RM 236
HEMPSTEAD NY 11549

HOFSTRA UNIVERSITY
ATTN GINA PAOLI
PFC ROOM 233
HEMPSTEAD NY 11549

HOFSTRA UNIVERSITY
DAVID S MACK SPORTS
AND EXHIBITION COMPLEX
245 HOFSTRA UNIVERSITY
HEMPSTEAD NY 11549

HOFSTRA UNIVERSITY
MICHAEL B DELUISE VP UNIV RELATIONS
UNIVERSITY RELATIONS OFFICE
ROOM 202 HOFSTRA HALL
HEMPSTEAD NY 11549

HOFSTRA UNIVERSITY
ROOM 163 SWIM CENTER
HEMPSTEAD NY 11550

HOFSTRA UNIVERSITY
ROOM 163 SWIM CENTER
240 HOFSTRA UNIVERSITY
HEMPSTEAD NY 11550

HOFSTRA UNIVERSITY
SCHOOL OF EDUC ALLIED HUMAN SRVC
202 MASON HALL  HOFSTRA UNIV
HEMPSTEAD NY 11549

HOG ISLAND N Y A
2116 S 3RD ST
PHILADELPHIA PA 19148

HOGAN & HARTSON LLP
TIMOTHY J. LYDEN
8300 GREENSBORO DR
STE 110
MC LEAN VA 22102

HOGAN, KATHRYN A
5 STONEY CT
BLOOMINGTON IL 61704

HOGAN, MARY ANN
9622 PARKVIEW AVE
BOCA RATON FL 33428

HOGAN,DANIEL
36 MEAD AVE
HICKSVILLE NY 11801

HOGE, ADAM
918 S BELL
CHICAGO IL 60612

HOGG, LORI
240 EAST 13TH ST    NO.28
NEW YORK NY 10003

HOGUE, MICHAEL
3113 PRINCEWOOD DR
GARLAND TX 75040

HOGUET NEWMAN & REGAL LLP
LAURA B HOGUET
10 EAST 40TH ST
NEW YORK NY 10016

HOH CHEMICALS INCORPORATION
500 S VERMONT
PALATINE IL 60067

HOH CHEMICALS INCORPORATION
PO BOX 487
PALATINE IL 60067

HOH CHEMICALS INCORPORATION
PO BOX 487
PALATINE IL 60078

HOHENADEL, KRISTIN
56 RUE VIELLE DU TEMPLE
PARIS   FRANCE  75003

HOHMAN, RALPH
410 EAST MAIN ST APT 501
MERIDEN CT 06450

HOK SPORTS FACILITIES GROUP LLC
300 WYANDOTTE STE 300
KANSAS CITY MO 64105

HOKER, KYLE
1620 W LE MOYNE
CHICAGO IL 60622

HOLAHAN, DAVID
88 HOPYARD RD
EAST HADDAM CT 06423

HOLCOMB, DAVID L
810 WESTMOUNT AVENUE
DALLAS TX 75211

HOLDEN MARKETING GROUP
3550 FRONTIER AVE
BOULDER CO 80301

HOLDEN MARKETING GROUP
4120 SPECIALTY PLACE
LONGMONT CO 80504

HOLDEN MARKETING GROUP
135 S LASALLE DEPT 2307
CHICAGO IL 60674-2307

HOLDEN MARKETING GROUP
607 WASHINGTON AVE NORTH
MINNEAPOLIS MN 55401

HOLDEN MARKETING GROUP
PO BOX 1450 NW8512
MINNEAPOLIS MN 55485-8512

HOLDEN MARKETING GROUP
PO BOX 1521
MINNEAPOLIS MN 55480-1521

HOLDEN PRODUCTION GROUP
5048 ADDISON CIRCLE
ADDISON TX 75001

HOLDEN, BETSY D
325 WOODLEY ROAD
WINNETKA IL 60093

HOLDEN, BETSY D
C/O OMNIS VENTURES
1 PARKWAY NORTH  STE 280 SOUTH
DEERFIELD IL 60015

HOLDEN, BETSY D.
325 WOODLEY AVE.
WINNETKA IL 60093

HOLDEN, JENNIFER L
311 BALLARD ST     APT 10A
YORKTOWN VA 23690

HOLDEN, JERRY
1686 CAMINO SUENO NO 7
HEMET CA 92545

HOLDEN, MANESHA
323 YATES AVE
CALUMET CITY IL 60409

HOLDER, ROBERT
2726 NW 6TH STREET
POMPANO BEACH FL 33069

HOLDER, TINA J
31 AFTON TERRACE
MIDDLETOWN CT 06457

HOLDZKOM, LINCOLN
7643 CARDIFF PL
RANCHO CUCAMONGA CA 91730

HOLEHAN, PETE
751 SW 148TH AVE   STE 1007
DAVIE FL 33325

HOLLAND & KNIGHT LLP
200 S ORANGE AVENUE
STE 2600
ORLANDO FL 32802-1526

HOLLAND & KNIGHT LLP
400 N ASHLEY DR    STE 2300
PO BOX 1288
TAMPA FL 33602-4300

HOLLAND & KNIGHT LLP
PO BOX 32092
LAKELAND FL 33802-2092

HOLLAND & KNIGHT LLP
PO BOX 864084
ORLANDO FL 32886

HOLLAND & KNIGHT LLP
10 ST JAMES AVENUE
BOSTON MA 02116

HOLLAND AND KNIGHT LLP
RE: WEST ORANGE DISTRIBUTION
ATTN: WILEY S. BOSTON, ESQ.
200 SOUTH ORANGE AVENUE, SUITE 2600
ORLANDO FL 32801

HOLLAND JR, FLOYD NELSON
7702 PARKSIDE DR
LITHIA SPRINGS GA 30122

HOLLAND, FAITH
13 TAMARAC AVE
NEW CITY NY 10956

HOLLAND, FRANK
1839 OLIVER AVE  APT 4
VALLEY STREAM NY 11580

HOLLAND, KRISTINE M
653 NE SOMMERSETH ST
POULSBO WA 98370

HOLLAND, LAURA
149 HIGH ST
AMHERST MA 01002-1853

HOLLAND, MARIA
345 S DOHNEY DR    NO.107
BEVERLY HILLS CA 90211

HOLLAND, VALARIE R
6506 S. PEORIA
CHICAGO IL 60621

HOLLANDER, MARTIN
C/O NEWSDAY
235 PINELAWN ROAD
MELVILLE NY 11747

HOLLANDER, MARTIN
PO BOX 318
LINDENHURST NY 11757-0318

HOLLANDER, NICOLE
3421 N CLAREMONT
CHICAGO IL 60618

HOLLANDSWORTH, TODD
946 COUNTRY CLUB PRKWAY
CASTLE ROCK CO 80108

HOLLENBECK, SARAH
5805 N. MAGNOLIA AVE  APT NO.2
CHICAGO IL 60660

HOLLERAN, RYAN
351 SPENCEOLA PKWY
FOREST HILL MD 21050

HOLLEY, DAVID R
WARSAW BUREAU
C/O EXPENSE REPORTING, 1ST FL
LOS ANGELES CA 90012

HOLLEY, DAVID R
WARSAW BUREAU
LA TIMES FOREIGN DESK
202 W 1ST ST
LOS ANGELES CA 90053

HOLLEY, PETER J
255 18TH STREET  NO.303
BROOKLYN NY 11215

HOLLEY, REGINA
72 SPRUCE ST
APT 7D
STAMFORD CT 06902

HOLLI MONROY
10053 WESTPARK DR
#302
HOUSTON TX 77042

HOLLI SATTERFIELD
204 THOMAS NELSON LANE
WILLIAMSBURG VA 23185

HOLLIDAY, ANDREW
2905 WESTCHESTER DR
AUGUSTA GA 30909

HOLLIDAY, JOANN
6822 S TALMAN AVE
CHICAGO IL 60619

HOLLIDAY, JONISE LANELL
2661 MANCHESTER DR
APT 4
BAKER LA 70714

HOLLIE JOHNSON
434 PINE RIDGE DRIVE E.
WESTFIELD IN 46074

HOLLIFIELD, ELAINE
3195 TEXAS AVE
SIMI VALLEY CA 93063

HOLLINGSHEAD INDUSTRIES, IN
6360 BELLEAU WOOD LANE, STE
SACRAMENTO CA 95822-5925

HOLLINGSWORTH, ANDREW
8400 NW 38 ST.
CORAL SPRINGS FL 33065

HOLLIS NAPOLI
17156 WALTER STREET
LANSING IL 60438

HOLLIS, DUNCAN
72 WYNNEDALE RD
NARBERTH PA 19072

HOLLMAN, LAURIE
1 WAWAPEK RD
COLD SPRING HARBOR NY 11724

HOLLOMON, ALYSE
8915 ST ANDREWS DR
CHESAPEAKE BEACH MD 20732

HOLLOW, MICHELE C
159 ACADEMY STREET
SOUTH ORANGE NJ 07079

HOLLOWAY, VIRGINIA
14 FAIRMOUNT ST
HARTFORD CT 06120

HOLLOWELL, ANTHONY
131 CREST AVE
BETHLEHEM PA 18015

HOLLOWELL, JESSICA
8931 BEVERLYWOOD STREET
LOS ANGELES CA 90034

HOLLY BLAIR
240 EAST ILLINOIS STREET
L406
CHICAGO IL 60611

HOLLY CHUNG
822B GOLDEN WEST AVENUE
ARCADIA CA 91007

HOLLY CLEVENGER
115 NELSON DRIVE
NEWPORT NEWS VA 23601

HOLLY FRASER
423 E. AMERIGE
FULLERTON CA 92832

HOLLY GLANTZ
6 HEATHER DRIVE
ROSLYN NY 11576

HOLLY GREGORY-FULLER
4360 HUNTINGTON BOULEVARD
HOFFMAN ESTATES IL 60192

HOLLY HLADKY
1950 OLD MILL ROAD
MERRICK NY 11566

HOLLY KLARMAN
1082 LILLYGATE WAY
BEL AIR MD 21014

HOLLY M DEAN
213 SHERMAN AVE.
QUEENSBURY NY 12804

HOLLY O'NEIL RINK
1036 WALT WHITMAN WAY
VIRGINIA BEACH VA 23455

HOLLY RIOZZI
22 NORTH PINE ST
NIANTIC CT 06357

HOLLY SCHNEIDER
837 W. ROSCOE
UNIT 4W
CHICAGO IL 60657

HOLLY, RICHARD L
617 S. WASHINGTON ST.
HAVRE DE GRACE MD 21078

HOLLYWOOD CHAMBER OF COMMERCE
7018 HOLLYWOOD BOULEVARD
LOS ANGELES CA 90028

HOLLYWOOD CLOSE-UPS, INC.
6121 SUNSET BLVD.
HOLLYWOOD CA 90028

HOLLYWOOD HEALTH CENTER
1462 NORTH VINE STREET
HOLLYWOOD CA 90028

HOLLYWOOD NEWS CALENDAR
PO BOX 55624
SHERMAN OAKS CA 91413-0624

HOLLYWOOD SOUND SYSTEMS
1541 NORTH WILCOX AVENUE
HOLLYWOOD CA 90028-7308

HOLM, ERIK
351 17TH ST      APT 2R
BROOKLYN NY 11215-6124

HOLMAN, DOLORES
C/O GREG REEDPROSKAUER ROSE LLP
1585 BROADWAY
NEW YORK NY 10036

HOLMAN, DOLORES
PO BOX 355
SOUTHOLD NY 11971

HOLMAN, DOLORES
SMOKEY STOVER LLC
PO BOX 355
SOUTHOLD NY 11971

HOLMAN,JAMES
NASSAU NEWSPAPER DELIVERY
P O BOX 414
HEMPSTEAD NY 11550

HOLMAN,JAMES
P O BOX 414
HEMPSTEAD NY 11550

HOLMBERG, WILLIAM HERBERT
VIA ARIOSTO 2/2
SAN PANCRAZIO  48026

HOLMES ENGRAVING COMPANY
3730 W DEVON AVENUE
LINCOLNWOOD IL 60712-1102

HOLMES, BERNETA J
7809 S SPAULDING AVE
CHICAGO IL 60652

HOLMES, CHANTE M
8104 WEBB RD   APT 2612
RIVERDALE GA 30274

HOLMES, CONNIE
304 APT H PATRIOT LANE
WILLIAMSBURG VA 23185

HOLMES, CONSUELA
7935 S EBERHART
CHICAGO IL 60619

HOLMES, DANIEL A
61 MERIDIAN ST
GREENFIELD MA 01301-2909

HOLMES, JORDAN L
15440 76TH RD N
LOXAHATCHEE FL 33470

HOLMES, KATHLEEN
11 EDITH KEY ST
HAMPTON VA 23666

HOLMES, KIM
2978 TROUSSEAU LN
OAKTON VA 22124

HOLMES, LYNNETTE RAGINA
PO BOX 929
URBANNA VA 23175

HOLMES, MELIA
1918 YOUNG RD
LITHINONIA GA 30058

HOLMES, TERRAH LEIGH
430 E CHEYENNE MOUNTAIN BLVD APT 28
COLORADO SPRINGS CO 80903

HOLMES, THOMAS
187 MERRIMAC TRAIL  APT NO.4
WILLIAMSBURG VA 23185

HOLMES, THOMAS
CASE NO.0003428117
PO BOX 570
RICHMOND VA 23218-0570

HOLMES, VANESSA
4813 SW 41ST ST   APT 202
PEMBROKE PARK FL 33023

HOLMES, WALTER
1791 SW 112TH TER
MIRAMAR FL 33025

HOLNESS, CLIFTON
137 ROCKWELL AVE
BLOOMFIELD CT 06002-3219

HOLO SOURCE CORPORATION
12060 HUBBARD ST
LIVONIA MI 48150

HOLROYD, ERIN
130 CLINTON AVE
STRATFORD CT 06614

HOLSINGER, GLENN N
1480 FENNEL RD
PENNSBURG PA 18073

HOLSTON, NOEL W
180 DELL AVE
ATHENS GA 30606

HOLT, JAMES
2 FIFTH AVE   APT 18-R
NEW YORK NY 10011

HOLTER, DARRYL
440 S MCCADDEN PL
LOS ANGELES CA 90020

HOLTER, DARRYL
ATTN THE SHAMMAS GROUP
714 WEST OLYMPIC BLVD NO.710
LOS ANGELES CA 90015

HOLTHAUSEN, KATHLEEN
259 NW 39TH WAY
DEERFIELD BEACH FL 33442

HOLTHAUSEN, KATHLEEN
POB 970603
COCONUT CREEK FL 33097

HOLTON BROWN
1094 CAMERON RD
BALTIMORE MD 21212

HOLTON, SUSAN V
1512 W JONQUIL TER
CHICAGO IL 60626

HOLTZ, AMARILDO
8406 WEST SAMPLE RAOD  APT 122
CORAL SPRINGS FL 33065

HOLTZ, HARRIET
400 E 56 ST        APT 25E
NEW YORK NY 10022

HOLTZ, PAULICEIA
8406 W SAMPLE RD
CORAL SPRINGS FL 33065

HOLY CROSS HIGH SCHOOL
587 ORONOKE RD
WATERBURY CT 06708

HOLZBERG, JANENE
8786 AUTUMN HILL DRIVE
ELLICOTT CITY MD 21043

HOLZER, JACKIE
224 SCOTLAND RD
MADISON CT 06443-3414

HOLZKNECHT, SCOTT A
12762 NW 13 CT.
CORAL SPRINGS FL 33071

HOLZMACHER MCLENDON MURRELL PC
575 BROAD HOLLOW ROAD
MELVILLE NY 11747

HOM, GERALD
71-07 NANSEN ST
FOREST HILLS NY 11375

HOM, MELISSA
114-43 DALIAN COURT
COLLEGE POINT NY 11356

HOMAR, SANDRA
18 WRIGHT ST
STAMFORD CT 06902

HOMBRE WINGFIELD
2505 ASHTON STREET
BALTIMORE MD 21223

HOME & CASTLE LLC
14936 TULLAMORE LOOP
WINTER GARDEN FL 34787

HOME CLEARINGHOUSE
PO BOX 944
ATKINSON NH 03811

HOME COMMUNITY HEALTH SERVICE
PO BOX 1199
ENFIELD CT 06082

HOME DEPOT
2782 EL CAMINO REAL
TUSTIN CA 92780

HOME DEPOT
DBA THE HOME DEPOT
2455 PACES FERRY ROAD
ATLANTA GA 30339-4024

HOME DEPOT
GECF
PO BOX 9903
MACON GA 31297-9903

HOME DEPOT
GIFT CERTIFICATE DEPT B-10
2455 PACES FERRY RD
ATLANTA GA 30339-4024

HOME DEPOT
NO. 0266
PO BOX 9903
MACON GA 31297-9903

HOME DEPOT
PO BOX 103081
ROSWELL GA 30076

HOME DEPOT
PO BOX 105991
DEPT 24
ATLANTA GA 30348-5991

HOME DEPOT
PO BOX 15715
ATTN ADELLA TYSON
ATLANTA GA 30339

HOME DEPOT
PO BOX 9903
MACON GA 31297-9903

HOME DEPOT
PO BOX 9915
DEPT 24
MACON GA 31297

HOME DEPOT
P O BOX 9905
DES MOINES IA 50368-9055

HOME DEPOT
PO BOX 9055
DES MOINES IA 50368-9055

HOME DEPOT
P O BOX 4536 DEPT 24
CAROL STREAM IL 60197-4536

HOME DEPOT
PO BOX 4534 DEPT.24
CRLSTRM IL 60197

HOME DEPOT
PO BOX 4535
DEPT 24
CAROLSTREAM IL 60197-4536

HOME DEPOT
5 ALLSTATE RD
BOSTON MA 02125

HOME DEPOT
DEPT 32-2002913113
PO BOX 6029
THE LAKES NV 88901-6029

HOME DEPOT
DEPT 32-2014192466
HOME DEPOT CREDIT SERVICES
PO BOX 6029
THE LAKES NV 88901-6029

HOME DEPOT
HOME DEPOT CREDIT SERVICES
PO BOX 6029
THE LAKES NV 88901-6029

HOME DEPOT
PO BOX 6031
THE LAKES NV 88901-6031

HOME DEPOT
COMMERCIAL ACCOUNT
PO BOX 660335
DALLAS TX 75266

HOME FURNISHING COUNCIL
3411 SILVERSIDE RD.
SUITE 200
WILMINGTON DE 19810

HOME LISTING SERVICE LLC
412 PINNACLE WAY
LUDLOW KY 41016

HOME LISTING SERVICE LLC
86 W VILLA
FT THOMAS KY 41075

HOME MAX LLC
17531 SW KELOK
LAKE OSWEGO OR 97034

HOME MAX LLC
2020 SW 8TH AVE STE 271
WEST LINN OR 97068

HOME NEWS SERVICE INC
PO BOX 3001
LARCHMONT NY 10538

HOME TEAM CALIFORNIA
ATTN CHERYL FLETCHER
1930 W SAN MARCOS BLVD NO.292
SAN MARCOS CA 92078

HOME TEAM SPORTS
7700 WISCONSIN AVE
BETHESDA MD 20814

HOME, LARRY
36 ENTERPRISE
FALCON, WA  6210

HOMEAVENUE INC
7825 WAYZATA BLVD
SAINT LOUIS MN 55426

HOMEL, BENJAMIN
1717 DIXIE HIGHWAY
FT WRIGHT KY 41011

HOMEMAX SERVICES LLC
174 TALCOTT RD
WEST HARTFORD CT 06110

HOMEOWNERS SHOWCASE
7340 STEPPINGSTONE PL
LIBERTY TOWNSHIP OH 45044

HOMER HARDEMAN
1401 N. LAWLER
CHICAGO IL 60651

HOMESMART REPORTS
32240 C PASEO ADELANTO  SUITE C
SAN JUAN CAPISTRANO CA 92675

HONESTLY SPEAKING INC
FSO DEBI MAE WEST
C/O PARADIGM
360 PARK AVENUE SOUTH  16TH FLR
NEW YORK NY 10010

HONEYMAN, ALLISON MICHELLE
260 DEER BROOKE CIRCLE
SOUTHINGTON CT 06489

HONEYWELL, DAVID
515 MEYERS DR
ROCKY HILL CT 06067

HONG LUONG
421 S. NEW AVE.
APT. D
MONTEREY PARK CA 91755

HONG, PAUL
141-21 33RD AVE
FLUSHING NY 11354

HONKAWA, JAIME
561 IDA ST
PACIFIC PALISADES CA 90272

HONORE MCGEOWN
30 BALSAM DRIVE
MEDFORD NY 11763

HONORE, ALIX
168 SE 28TH CT. #1
BOYNTON BEACH FL 33435

HONORE, ERZULIE
3617 NW 14TH CT
LAUDERHILL FL 33311

HONORIO GARCES
14148 CLARK ST.
BALDWIN PARK CA 91706

HONORWAY INVESTMENT CORP
RE: SAN FRANCISCO 388 MARKET
C/O PM REALTY GROUP
PO BOX 7140
SAN FRANCISCO CA 94120-7140

HONORWAY INVESTMENT CORP
PO BOX 7140
SAN FRANCISCO CA 94120-7140

HONORWAY INVESTMENT CORPORATION
RE: SAN FRANCISCO 388 MARKET
388 MARKET STREET
SUITE 300
SAN FRANCISCO CA 94111

HOOD, JOEY
53 HAMILTON AVE
STATEN ISLAND NY 10301

HOOD, JOHN
3347 SW 25 TERRACE
MIAMI FL 33133

HOOD, LADONNA
1395 CAUDLE CT
ORLANDO FL 32828-5109

HOOD, RONALD
1758 RS RANCH RD
SAINT CLOUD FL 34771

HOOD, SUSAN RAE
375 LAUREL ST
HARTFORD CT 06105

HOODBHOY, PERVEZ
PHYSICS DEPT
QUAIDE E AZAM UNIVERSITY
ISLAMABAD  45320

HOODS, CASSANDRA
9421 NW 42ND ST
SUNRISE FL 33351

HOOGLAND ORLANDO
RE: SANFORD 112-116 FIRST ST.
C/O FIRST CAPITAL PROPERTY GROUP
1516 E. HILLCREST ST., SUITE 210
ORLANDO FL 32803

HOOGLAND ORLANDO INC
1516 E HILLCREST ST STE 210
ORLANDO FL 32803

HOOGLAND ORLANDO, INC.
RE: SANFORD 112-116 FIRST ST.
C/O FIRST CAPITAL PROPERTY GROUP, INC.
120 E. COLONIAL DRIVE
ORLANDO FL 32801

HOOGLAND ORLANDO, INC.
RE: SANFORD 116 W. FIRST ST
C/O FIRST CAPITAL PROPERTY GROUP, INC.
120 E. COLONIAL DR.
ORLANDO FL 32801

HOOK SLIDE INC
231 HESSIAN HILLS RD
CROTON-ON-HUDSON NY 10520

HOOK SLIDE INC
280 MARCOTT RD
KINGSTON NY 12401

HOOK SLIDE INC
ATTN ROGER KAHN
231 HESSIAN HILLS RD
CROTON ON HUDSON NY 10520

HOOK SLIDE INC
ATTN:  ROGER KAHN
PO BOX 556
STONERIDGE NY 12484-0556

HOOK, DERRON
1336 S 10TH ST      APT 1
ALLENTOWN PA 18103

HOOK, KATHERINE
4325 O'KANE COURT
FT MEADE MD 20755

HOOKS, TWANDA
4812 CALIBRE CREEK PARKWAY
ROSWELL GA 30076

HOOPER, CRAIG H
PO BOX 119
BOOTH BAY ME 04537

HOOSIER BADGE
6161 HILLSIDE AVE
INDIANAPOLIS IN 46220

HOOTON, BURT
3619 GRANDY CT
SAN ANTONIO TX 78214

HOOVER HULL LLP
111 MONUMENT CIRCLE  STE 4400
PO BOX 44989
INDIANAPOLIS IN 46244-0989

HOOVER HULL LLP
PO BOX 44989
INDIANAPOLIS IN 46244

HOOVER, CORRIN M
732 FERRY ST
EASTON PA 18042

HOOVER, ELIZABETH
601 WEST KIRKWOOD AVE      APT 2
BLOOMINGTON IN 47404

HOOVER, RAYMOND A
91 FAIRVIEW AVE
MORRISVILLE PA 19067

HOOVER, SARAH A
290 HARBOR ROAD
COLD SPRING HARBOR NY 11724

HOP MEADOW COUNTRY CLUB
85 FIRETOWN RD
SIMBURY CT 06070

HOPE ASKEW
3909 FORREST HILLS DRIVE
PORTSMOUTH VA 23703

HOPE BROWN
109 W. HENRIETTA STREET
BALTIMORE MD 21230

HOPE JR, JOE LOUIS
2509 WILEY COURT
HOLLYWOOD FL 33020

HOPE MILLER
48 HUNGTINGTON STREET
3B
HARTFORD CT 06105

HOPE PIZZA RESTAURANT
230 HOPE ST
STAMFORD CT 06906

HOPE WINSTON-BRINKLEY
182 CONNECTICUT AVENUE
STAMFORD CT 06902

HOPE WRAY
513 CORAL KEY PLACE
APT. #1-A
NEWPORT NEWS VA 23606

HOPE, ANDREA J
216 SW 9TH CIRRCLE
DELRAY BEACH FL 33444

HOPETON SIMONS
40 MANIZAKS AVENUE
PUNTA GORDA FL 33983

HOPKINS, FELICIA
3653 HARMONY CHURCH RD
HAVRE DE GRACE MD 21078

HOPKINS, ROBERT C
157 SENTAR RD
CARPINTERIA CA 93013

HOPKINS, TRACY
120 BOERUM PLACE   APT 1H
BROOKLYN NY 11201

HOPKINSON, CATHERINE
417 HICKS ST  APT 6D
BROOKLYN NY 11201

HOPKINSON, JENNY
68 BLACKWOOD LN
STAMFORD CT 06903

HOPPE, WILLIAM
315 WADSWORTH CT
TONAWANDA NY 14150

HOPPER, JESSICA
2202 W RACE ST  NO. 3E
CHICAGO IL 60612

HOPPES, SONYA JILL DUFF
1252 STONEHAVEN COURT
HEATHROW FL 32746

HOPPLE, ELISSA M
28 SPRINGVALE ROAD
RED LION PA 17356

HOPWOOD, BRITTANY
8351 NW 48TH ST
LAUDERHILL FL 33351

HORA, JESSE
1670 N CLAREMONT     APT 108
CHICAGO IL 60647

HORACE LILES
4609 PLACE ONE DRIVE
GARLAND TX 75042

HORACE SCOTT
107-29 132ND ST.
RICHMOND HILL NY 11419

HORACE SMITH
7770 NW 78TH AVE
APT 2313
TAMARAC FL 33321

HORAN, DANIEL
12246 MONTANA AVE    NO.202
LOS ANGELES CA 90049

HORATIO ALGER ASSOCIATION
99 CANAL PLAZA
ALEXANDRIA VA 22314

HORECZKO, CHRISTOPHER T
1744 APPIAN WAY
MONTEBELLO CA 90640

HORGAN, DENIS
45 RIGG AVE
WEST HARTFORD CT 06107

HORIA DIACONESCU
763 SENECA AVENUE
#2R
RIDGEWOOD NY 11385

HORINE, SAM
340 21ST   NO.1L
BROOKLYN NY 11215

HORIZON
HORIZON
630 3RD AVE
NEW YORK NY 10017

HORIZON SOFTWARE INC
PO BOX 735
GLASTONBURY CT 96033-0735

HORMAZA,MAURICIO
195 LAKEVIEW DR APT 205
WESTON FL 33326

HORN, DUSTIN
203 E BERCKMAN ST
FRUITLAND PARK FL 34731

HORN, IAN
741 CROSS AVE
LOS ANGELES CA 90065

HORN, JASON
12 GRACE MOORE RD
SANDY HOOK CT 06482

HORNBACHER, GARY
33800 SHAWNEE DR
DAGSBORO DE 19939

HORNBERGER, LEE
6 MOUNTAIN SPRING RD
BURLINGTON CT 06013-1819

HORNBLOW, DEBORAH
26 AUBURN ROAD
WEST HARTFORD CT 06119

HORNE, ARTHUR
10301 SW 16TH COURT
PEMBROKE PINES FL 33025

HORNE, GARY
602 FAIRWOOD AVE
CHARLOTTE NC 28203

HORNE, MARY A
3110 LAKE ARNOLD PLACE
ORLANDO FL 32806-1654

HORNE, VINCENT
2721 CYPRESS AVE
MIRAMAR FL 33025

HORNELL PARTNERS INC
211 N PARK BLVD
GLEN ELLYN IL 60137

HORNING, LORI
311 STONE HAVEN DR
RED HILL PA 18076

HOROWITZ ASSOCIATES
1971 PALMER AVENUE
LARCHMONT NY 10538

HOROWITZ, FREDRICK R
PO BOX 3613
SANTA MONICA CA 90406-3813

HOROWITZ, JAMIE
3497 MARY NOEL AVENUE
BETTENDORF IA 52722

HOROWITZ, RICHARD M
4014 N MORRIS BLVD
SHOREWOOD WI 53211

HOROZY, CHERYL
PO BOX 937
AVON CT 06001

HORSEY, DAVID
1410 N 39TH ST
SEATTLE WA 98103

HORSFALL, CLAYTON
833 S DWYER AVE
ARLINGTON HEIGHTS IL 60005

HORST BERGMAN
ATTN: HORST BERGMAN
4261 PRESERVE PARKWAY SOUTH
GREENWOOD CO 80121

HORSTMEYER, ERICA
836 GARFIELD ST
DENVER CO 80206

HORTA, KORINNA
ENVIRONMENTAL DEFENSE
1875 CONNECTICUT AVE  STE 600
WASHINGTON DC 20009

HORTA, KORINNA
7324 BALTIMORE AVE
TAKOMA PARK MD 20912

HORTENCIA JUAREZ
PO BOX 10
WEST CHIAGO IL 60186

HORTENSE BAILEY
18 HAMPTON LANE
BLOOMFIELD CT 06002

HORTENSIA SERRANO
38 FRANKLIN AVE.
NORTHLAKE IL 60164

HORTICULTURAL CREATIONS INC
53-55 BEACH ST
NEW YORK NY 10013

HORTON JONES ELECTRICAL
1225 NE 24 STREET
ATTN: ORDER
WILTON MANORS FL 33305

HORTON JONES ELECTRICAL
CONTR INC
1225 NE 24TH STREET
WILTON MANORS FL 33305

HORTON SR, NORMAN C
2525 COACH BRIDGE CT
OVIEDO FL 32766

HORTON, BRIAN
399 HIGH ST  APT B
COVENTRY CT 06238-3340

HORTON, DORIS J
3028 GRANDOLA DR
ORLANDO FL 32811

HORTON, JENNIFER
8329 E STATE RD 44
STE 5716
WILDWOOD FL 34785

HORTON, JUANITA R
5721 S WASHTENAW
CHICAGO IL 60623

HORTON, LORRAINE
3970 PROSEPECT RD
STREET MD 21154

HORTON,ANNETTA W
64 EAST CONCORD ST
CENTRAL FLORIDA NEWS 13
ORLANDO FL 32801

HORWITH, BROOKE
1302 N 19TH ST
ALLENTOWN PA 18104

HORWITZ, DARRELL
1812 S STATE ST NO.12
CHICAGO IL 60616

HORWITZ, DARRELL
1812 S STATE ST NO.12
CHICAGO IL 60618

HORWITZ, MELISSA
2541 LAWNDALE
EVANSTON IL 60201

HOSACK, NILA E
21 WESTOVER ST
HAMPTON VA 23669

HOSE MAN INC
5397 N IRWINDALE AVE
IRWINDALE CA 91706-2025

HOSEGOOD, LYNN
4475 PLEASANT VIEW DR
WILLIAMSBURG VA 23188

HOSIE FROST LARGE & MCARTHUR
DIANE S RICE
ONE MARKET ST
SPEAR STREET TOWER 22ND FL
SAN FRANCISCO CA 94105

HOSKINS, BERNARD TYRONE
1185 MEADOWLARK LN
MEMPHIS TN 38116

HOSKINS, STUART S
1380 WENTWORTH AVE
CALUMET CITY IL 60409

HOSKINS, STUART S
1780 WENTWORTH AVE
CALUMET CITY IL 60409

HOSLER, KAREN A
12 CONSTITUTION AVE
ANNAPOLIS MD 21401

HOSLEY, CHERRYL LYNNELL
2788 DORSON WAY
DELRAY BEACH FL 33445

HOSLEY, WILLIAM
30 OLD ABBE RD
ENFIELD CT 06082

HOSMON,ROBERT
3071 OAK AVENUE
COCONUT GROVE FL 33133

HOSTETTER, JANET L
421 BELVIDERE ST E
ST PAUL MN 55107

HOT PRODUCTIONS
6415 WAYZATA BLVD
ST LOUIS PARK MN 55426

HOT SHOTS VIDEO PRODUCTIONS
172 MARLOW DRIVE
OAKLAND CA 94605

HOT TOPICS PUBLICATIONS INC
PO BOX 183
WYNCOTE PA 19095-0183

HOTALING'S NEWS AGENCY INC
630 W 52ND ST
NEW YORK NY 10019-5013

HOTCHKISS PEACOCK RANCH INC.
5990 SAN SIMEON CK RD
CAMBRIA CA 93428

HOTCHKISS, ELISABETH P
2055 WATERSEDGE DR.
DELTONA FL 32738

HOTCHKISS, JOHN
397 CIRCLE DR
TORRINGTON CT 06790-5927

HOTCHKISS, RYAN
397 CIRCLE DR
TORRINGTON CT 06790

HOTPROPTV.COM
2104 WEST MAGNOLIA
BURBANK CA 91504

HOUDE, GEORGE L
412 JACKSON ST
EAST DUNDEE IL 60118

HOUF, ROBERT H
219 S 17TH ST
ST CHARLES IL 60174

HOUGHTON INTERNATIONAL INC
PO BOX 930
VALLEY FARGE PA 19482-0930

HOUGHTON, JONATHAN
2 W 111TH ST    APT 3E
NEW YORK NY 10026

HOUK, MARTIN C
21 MOHANNIS WAY
KINGS PARK NY 11754

HOUMAN ALIABADI
6715 9TH AVE NW
SEATTLE WA 98117

HOUND GROUP INC
1376 CARY RD
ALGONQUIN IL 60102

HOUND GROUP INC
1914 S JEFFERSON ST
CHICAGO IL 60616

HOUPPERT, KAREN S
2643 N CALVERT ST
BALTIMORE MD 21218

HOUR
346 MAIN AVE
NORWALK CT 06851

HOUR
P O BOX 790
NORWALK CT 06851-0790

HOUSE VALUES LLC
11332 NE 122ND WAY
KIRKLAND WA 98034

HOUSE WARMING EXPRESS
20 HAYRICK LANE
COMMACK NY 11725

HOUSE, CHRISTINA
6385 CERRIOTOS AVE
LONG BEACH CA 90805

HOUSEHOLD FINANCIAL CORPORATION,
AS SUCCESSOR IN INTEREST TO BENEFICIAL
FLORIDA, INC.
BRAY & SINGLETARY PA, PO BOX 5317
JACKSONVILLE FL 32201

HOUSEPAD.COM REALTORS
1500 CONRAD WEISER PARKWAY
WOMELSDORF PA 19567

HOUSEPAD.COM REALTORS
1500 CONRAD WISER PARKWAY
WOMELSDORF PA 19567

HOUSER III, JOHN C
619 S KENWOOD AVE
BALTIMORE MD 21224

HOUSEY, JOE
4214  PIERCE ST
HOLLYWOOD FL 33021

HOUSING GUIDES OF AMERICA
8541 E ANDERSON DR   NO.103
SCOTTSDALE AZ 85255

HOUSING GUIDES OF AMERICA
17780 FITCH SUITE 195
C/O HOMEBUYERS GUIDE
IRVINE CA 92614

HOUSING GUIDES OF AMERICA
523 N. SAM HOUSTON PARKWAY E. NO.300
HOUSTON TX 77060

HOUSING GUIDES OF AMERICA
C/O PIXEL WORKS CORPORATION
8603 BOTTS LANE
SAN ANTONIO TX 78217

HOUSING GUIDES OF AMERICA
PO BOX 672681
HOUSTON TX 77267

HOUSMAN, ROBERT
20431 FOXWORTH CIRCLE
ESTERO FL 33928

HOUSTON ASTROS BASEBALL CLUB
501 CRAWFORD
HOUSTON TX 77002

HOUSTON ASTROS BASEBALL CLUB
PO BOX 288
HOUSTON TX 77001-0288

HOUSTON CHRONICLE PUBLISHING COMPANY
PO BOX 80086
PRESCOTT AZ 86304

HOUSTON CHRONICLE PUBLISHING COMPANY
801 TEXAS AVE
HOUSTON TX 77002

HOUSTON CHRONICLE PUBLISHING COMPANY
PO  BOX 200084
HOUSTON TX 77216

HOUSTON CHRONICLE PUBLISHING COMPANY
PO BOX 4260
SHOWEST CONVENTION
HOUSTON TX 77210

HOUSTON CHRONICLE PUBLISHING COMPANY
PO BOX 4464
HOUSTON TX 77210-4464

HOUSTON FENCE CO
13300 MURPHY ROAD
STAFFORD TX 77477-4399

HOUSTON LIVESTOCK AND RODEO
PO BOX 20070
HOUSTON TX 77225-0070

HOUSTON MEDIA CLASSIC
PO BOX 27592
HOUSTON TX 77227

HOUSTON MITCHELL
526 N BALTON AVENUE
SAN DIMAS CA 91773

HOUSTON NFL HOLDINGS LP
DBA HOUSTON TEXANS
RELIANT STATIUM  TWO RELIANT PARK
HOUSTON TX 77054

HOUSTON OILERS
ADMINISTRATIVE OFFICES
6910 FANNIN
HOUSTON TX 75559

HOUSTON TOWER JOINT VENTURE
7700 WESTPARK DR
HOUSTON TX 77063

HOUSTON, PAM
P O BOX 324
CREEDE CO 81130

HOVAN JR, MICHAEL
232 W GILBERT ST APT 107
HAMPTON VA 23669

HOVAN, JOSEPH
1921 DONALD RD
EFFORT PA 18330

HOVAN, KERRI
1921 DONALD RD
EFFORT PA 18330

HOVANESSIAN, ANNIE
2429 N REESE PL
BURBANK CA 91504-2215

HOVANNISIAN, GARIN K
101 N GROVERTON PL
LOS ANGELES CA 90077

HOVERMAN, ALEC
148 HOOSAC RD
CONWAY MA 01341

HOVING ASSOCIATES INC
150 E 73RD ST
NEW YORK NY 10021

HOWARD BEACON
40 CLYDE AVENUE
HEMPSTEAD NY 11550

HOWARD BLUME
3115 BERKELY CIRCLE
LOS ANGELES CA 90026

HOWARD COUNTY
3410 COURTHOUSE DR
ELLICOTT CITY MD 21043

HOWARD COUNTY
DIR OF FINANCE
7120 OAKLAND MILLS ROAD
COLUMBIA MD 21046

HOWARD COUNTY
DIR OF FINANCE
3300 NORTH RIDGE RD. NO.380
ELLICOTT CITY MD 21043

HOWARD COUNTY
DIR OF FINANCE
3430 COURTHOUSE DRIVE
ELLICOTT CITY MD 21043

HOWARD COUNTY
DIRECTOR OF FINANCE
PO BOX 37213
BALTIMORE MD 21297-3213

HOWARD COUNTY
DIRECTOR OF FINANCE
PO BOX 2748
ELLICOTT CITY MD 21041-2748

HOWARD COUNTY
POLICE DEPT
AUTOMATED ENFORCEMENT
PO BOX 17414
BALTIMORE MD 21297-1414

HOWARD COUNTY DEPT. OF FINANCE
ACCT NO. 65952060
P.O. BOX 37213
BALTIMORE MD 21297-3213

HOWARD COUNTY DEPT. OF FINANCE
ACCT NO. 65952065
P.O. BOX 37213
BALTIMORE MD 21297-3213

HOWARD COUNTY ECONOMIC
6751 COLUMBIA GATEWAYNO.500
COLUMBIA MD 21046

HOWARD COUNTY ECONOMIC
DEVELOPMENT AUTHORITY
6751 COLUMBIA GATEWAYNO.500
COLUMBIA MD 21046

HOWARD COUNTY FAIR
2210 FAIRGROUND ROAD
WEST FRIENDSHIP MD 21794

HOWARD COVERT
2801 E. COLONIAL DRIVE
ORLANDO FL 32803

HOWARD COYLE
1619 Q STREET #14
SACRAMENTO CA 95814

HOWARD D STITT
4095 FRUIT STREET #873
LA VERNE CA 91750

HOWARD F RENNER
1551 S KROCKS ROAD
WESCOSVILLE PA 18106

HOWARD FILIP
2436 W. CORTEZ
#1E
CHICAGO IL 60622

HOWARD FOARD
4121 DORIS AVE
BROOKYN MD 21225

HOWARD FRIEDLANDER
1026 OLYMPIA ROAD
NORTH BELLMORE NY 11710

HOWARD GOODMAN
1010 NW 20TH AVE
DELRAY BEACH FL 33445

HOWARD GREENBERG
2615 AURELIA PLACE
FORT LAUDERDALE FL 33301

HOWARD HARVEY
155-56 115TH ROAD
JAMAICA NY 11434

HOWARD HOLCOMB
54 RIVERSIDE DRIVE
VERNON CT 06066

HOWARD J MAHER
5435 NELSON AVE
BALTIMORE MD 21215

HOWARD JR, HURSTEL
128 SHERMAN AVE
MONTGOMERY IL 60538

HOWARD L WHITE & ASSOCIATES INC
PO BOX 5197
BUFFALO GROVE IL 60089

HOWARD LIBIT
50 DUNKIRK RD.
BALTIMORE MD 21212

HOWARD M PALMER
11974 W. 85TH AVENUE
ARVADA CO 80005

HOWARD MORRISON
2022 WEST 82ND STREET
LOS ANGELES CA 90047

HOWARD MULLER
409 CATON AVENUE
BROOKLYN NY 11218

HOWARD PARKER
23279 BARWOOD LN NORTH
BLDG 4  APT 207
BOCA RATON FL 33428

HOWARD PHILLIPS
9861 NW 15TH STREET
PLANTATION FL 33322

HOWARD REICH
832 PINE STREET
DEERFIELD IL 60015

HOWARD ROSENTHAL
29 COPELAND PLACE
FARMINGDALE NY 11735

HOWARD ROSS
3511 HERON AVENUE SW
WYOMING MI 49509

HOWARD RUBY
822 BAYVIEW DRIVE
HERMOSA BEACH CA 90254

HOWARD S WRIGHT CONSTRUCTORS
501 EASTLAKE AVE E    STE 100-A
SEATTLE WA 98109

HOWARD SCOTT WILLIAMS
1470 DICKSON AVENUE
DOWNERS GROVE IL 60516

HOWARD SHANK
11 SILVER MAPLE CT
BALTIMORE MD 21220

HOWARD SHEPPARD
1020 STERLING PLACE
LANCASTER PA 17603

HOWARD SLOAN KOLLER GROUP
300 EAST 42ND ST    15TH FLR
NEW YORK NY 10017

HOWARD SLOAN KOLLER GROUP
EXECUTIVE SEARCH
300 E 42ND ST  15TH FLR
NEW YORK NY 10017

HOWARD SYKES
125 LINBROOK DR
NEWPORT NEWS VA 23602

HOWARD THOMPSON
413 WEST AVENUE
DARIEN CT 06820

HOWARD VAUGHN
8143 LINDEN AVE.
MUNSTER IN 46321

HOWARD WEINSTEIN
12114 FAULKNER DR.
OWINGS MILLS MD 21117

HOWARD WITT
3314 THICKET RUN DR.
SPRING TX 77388

HOWARD, CECIL
201 NW 15 STREET
DELRAY BEACH FL 33444

HOWARD, DOUGLAS W
15224 YORBA AVENUE
CHINO HILLS CA 91709

HOWARD, GERALDINE
3127 FILLMORE ST
HOLLYWOOD FL 33021

HOWARD, HENRY
1804 CANYON CREEK DR
LAFAYETTE IN 47909

HOWARD, JACOB WAYNE
2815 GRIFFIN RD
LEESBURG FL 34748

HOWARD, JOHN C
920 CASILADA WAY
SACRAMENTO CA 95822

HOWARD, JOHN D
2054 HARVEST FARM RD
SYKESVILLE MD 21784

HOWARD, JOSEPH
1 CORTEZ CT
HAMPTON VA 23666

HOWARD, LINDA A
3447 KINGSBROOKE WAY
DECATUR GA 30034

HOWARD, MARC M
3827 T ST  NW
WASHINGTON DC 20007

HOWARD, MARGO
975 MEMORIAL DR NO.211
CAMBRIDGE MA 02138

HOWARD, RITA
5153 S MAY ST
CHICAGO IL 60609

HOWARD, SARAH
1120 1/2 HACIENDA PLACE
WEST HOLLYWOOD CA 90069

HOWARD, THATIANA
18920 NW 27TH AVE NO. 101
MIAMI FL 33056

HOWARD, VELICIA
4715 CALLAWAY HILLS DRIVE
MEMPHIS TN 38125

HOWARD, WILLIE
20 ROBERT COURT   2ND FLR
STAMFORD CT 06902

HOWARD-JOHNSON, CAROLYN
3324 EMERAL ILSE
GLENDALE CA 91206

HOWDEN, DELROY
1324 AVON LANE  APT 26
N LAUDERDALE FL 33068

HOWDEN, DERRICK
1324 AVON LANE  APT 26
NORTH LAUDERDALE FL 33068

HOWE, ROGER
6451 HOLLY OAK DR
ALTA LOMA CA 91701

HOWELL, ARNESA A
955 26TH ST    NW   NO.407
WASHINGTON DC 20037

HOWELL, DAVE
420 DIAMOND ST
EASTON PA 18042

HOWELL, DON
253 W PALMETTO AVENUE
DELAND FL 32720

HOWELL, GRACE
7775 KALEB GROVE
APT 2213
COLORADO SPRINGS CO 80920

HOWELL, JENNIFER
4606 HURON BAY CIRCLE
KISSIMMEE FL 34759

HOWELL, KARL
2502 LOYOLA SOUTHWAY
BALTIMORE MD 21215

HOWELL, SHELLY
915 W GORDON TERR   NO.2
CHICAGO IL 60613

HOWELL, WILLIAM
2017 W HOWER ST
CHICAGO IL 60647

HOWELLS, MARGARET
1215 ANCHORS WAY NO.13
VENTURA CA 93001

HOWERTON, SANDRA J
9108 RICHARDS DRIVE
RAYTOWN MO 64133

HOWEY, PAUL MCCARVER
137 JONES ROAD
LEICESTER NC 28748

HOWISON, DEL
4213 W BURBANK BLVD
BURBANK CA 91505

HOWLEY, KERRY
301 T STREET  APT 1 NW
WASHINGTON DC 20001

HOWREY LLP
1299 PENNSYLVANIA AVENUE NW
WASHINGTON DC 20004-2402

HOWREY LLP
321 NORTH CLARK STREET  SUITE 3400
CHICAGO IL 60654

HOWRY, BOB
5440 W PARK VIEW LANE
GLENDALE AZ 85310

HOWZE, LENORA N
4212 SUMMERSHADE WAY
OWINGS MILLS MD 21117

HOY, CHRISTINA
4961 SW 13 ST
FT LAUDERDALE FL 33317

HOYLE, BRIAN MICHAEL
2609 WOODCREST DRIVE SW
CONCORD NC 28027-8839

HOYLE, BRIAN MICHAEL
PO BOX 31
NEW HYDE PARK NY 11040

HOYOS, CLARA PATRICIA
314 DOUGLAS WAY
STE 2709
WINTER GARDEN FL 34787

HOYT DESIGNS INC
27 1/2 25TH AVENUE
VENICE CA 90291

HOYT DESIGNS INC
PO BOX 242
SHELBY MI 49455

HOYT, MELISSA
102 SPRING STREET
EASTON PA 18042

HR SLATER COMPANY INC
2050 W 18TH ST
CHICAGO IL 60608

HRABAR, VITALIY
DOVZHENKA   20/69
LVIV  79066

HRADA - HAMPTON ROADS AUTOMOBILE
509 FIRST STREET
ANNAPOLIS MD 21403

HRADA - HAMPTON ROADS AUTOMOBILE
484 VIKING DR   STE 151
VIRGINIA BEACH VA 23452

HRADA - HAMPTON ROADS AUTOMOBILE
C/O COMMANDER ENTERPRISES
3800 THREE SHIPS LANDING
VIRGINIA BEACH VA 23455

HRADA - HAMPTON ROADS AUTOMOBILE
REFLECTIONS III
C/O 3800 THREE SHIPS LANDING
VIRGINIA BEACH VA 23455

HRADA - HAMPTON ROADS AUTOMOBILE
REFLECTIONS III NO. 121
VIRGINIA BEACH VA 23452

HRCS
11845 W OLYMPIC BLVD    STE 985
LOS ANGELES CA 90064

HRCS
900 WILSHIRE BLVD    STE 1515
LOS ANGELES CA 90017

HRCS
ALLIANCE BANK
PO BOX 3048
CULVER CITY CA 90231

HRCS
HUMAN RESOURCES CONTRACT SRVC INC
PO BOX 80027
CITY OF INDUSTRY CA 91716-8026

HRH CONSTRUCTION LLC
50 MAIN STREET
15TH FLOOR
WHITE PLAINS NY 10606

HRINKOVICH, MICHAEL
1036 W CHEW ST
ALLENTOWN PA 18102

HROBOWSKI, KRYSTAL
192 MEADOW LANE  NO.106
CAROL STREAM IL 60188

HRSD
PO BOX 152
WEST POINT VA 23181

HRSD
PO BOX 1651
NORFOLK VA 23501-1651

HRYBYK, LOUISE
53140 CORYDON CT
GRANGER IN 46530

HSBC BUSINESS SOLUTIONS
PO BOX 5219
CAROL STREAM IL 60197-5219

HSBC BUSINESS SOLUTIONS
ONE HSBC CENTER
BUFFALO NY 14203

HSE COMMUNICATIONS INC.
5997 S JASMINE STREET
CENTENNIAL CO 80111

HSE COMMUNICATIONS INC.
PO BOX 3853
ENGLEWOOD CO 80155

HSIA, TIMOTHY
4515 NE 55TH STREET  NO.1
SEATTLE WA 98105

HSIEH, LYNN
86-32 56TH AVENUE
ELMHURST NY 11373

HSM SECURITY MONITORING
8309 INNOVATION WAY
CHICAGO IL 60682

HSUEH JUCHNIK
219 NORTH ST CLOUD STREET
ALLENTOWN PA 18104

HTN COMMUNICATIONS LLC
11 PENN PLAZA  22ND FL
NEW YORK NY 10001

HTN COMMUNICATIONS LLC
PO BOX 9020
HICKSVILLE NY 11802

HUA,THAO
11556 BELLAIRE BLVD  NO.E
HOUSTON TX 77072

HUANG, JINGBO
9802 GABLE RIDGE TERR  APT A
ROCKVILLE MD 20850

HUANG, NATHAN
731 40TH ST NO 1F
BROOKLYN NY 11232

HUANG, WEN
1811 W BERWYN        UNIT B
CHICAGO IL 60640

HUB SECURITY SYSTEMS
55 COURT STREET  SUITE 510
BOSTON MA 02108

HUBBARD WARREN
140 RUSS ST  APT.S-306
HARTFORD CT 06106

HUBBARD, ESTHER L
8104 MIZNER LN
BOCA RATON FL 33433

HUBBELL, CHRIS L
440 S ROSEMARY AVE  APT 1
WEST PALM BEACH FL 33401

HUBBLE, BRIAN
152 S 2ND ST NO.1
BROOKLYN NY 11211

HUBER JR, STANLEY GENE
7580 STIRLING RD  APT 215
DAVIE FL 33024

HUBER, DOUGLAS J
693 GRAND CENTRAL RD
PEN ARGYL PA 18072

HUBER, GAIL
1331 N 14TH ST  APT L16
WHITEHALL PA 18052

HUBER, JEAN L
693 GRAND CENTRAL ROAD
PEN ARGYL PA 18072

HUBER, NORMAN
7731 CHERRY BLOSSOM WAY
BOYNTON BEACH FL 33437

HUBERSON VILDOR
101 NE 41 STREET
APT 15A
OAKLAND PARK FL 33334

HUBERT BRADDOCK
1718 LARUEL CANYON BLVD
LOS ANGELES CA 90046

HUBERT MOTE
140 BERRY PATCH
SOUTH WINDSOR CT 06074

HUBERT MURRAY
143 LINCOLN AVENUE
DEER PARK NY 11729

HUBERT, ROCK
710 NW 5TH AVE
FORT LAUDERDALE FL 33311

HUBLER, SHAWN
370 FLORA STREET
LAGUNA BEACH CA 92651

HUCKINS, DAVID
70 MAPLE ST
EASTHAMPTON MA 01027

HUDAK ON HOLLYWOOD INC
9429 SW 76TH ST    APT W-26
MIAMI FL 33173

HUDAK, GEORGE
127 MELANCHOLY LN
NORTHAMPTON PA 18067

HUDAK, KRISTINE E
1638 MILLARD ST
BETHLEHEM PA 18017

HUDAK, ROBERT J
4703 SATINWOOD TRAIL
COCONUT CREEK FL 33063

HUDDY, LEONIE
190 W 21ST ST
HUNTINGTON STATION NY 11746

HUDGINS, CHRISTOPHER R
HC 69 BOX 7570
520 IVISON LANE
ONEMO VA 23130

HUDGINS, CHRISTOPHER R
HC69 BOX 7570
ONEMO VA 23130

HUDSON GROUP
ONE MEADOWLANDS PLAZA
SUITE 902
EAST RUTHERFORD NJ 07073

HUDSON NEWS
ATTN  HASENA HURLEY
1305 PATTERSON PLANK RD
N BERLIN NJ 07047

HUDSON NEWS
ONE MEADOWLANDS PLAZA
SUITE 902
EAST RUTHERFORD NJ 07073

HUDSON, BARTON
2852 N HARDING
CHICAGO IL 60618

HUDSON, CHRISTOPHER JOHN
13380 SW 6 COURT
DAVIE FL 33325

HUDSON, IRENE B
13380 SW 6 CT
DAVIE FL 33325

HUDSON, JOHN
515 SW 8TH AVE
DELRAY BEACH FL 33444

HUDSON, JORDAN WOOD
3416-A PERAL ST
SANTA MONICA CA 90405

HUDSON, JULIE D
17948 EXCHANGE AVENUE
LANSING IL 60438

HUDSON, KATHRYN J
1190 W NORTHERN PKW  APT 525
BALTIMORE MD 21211

HUDSON, KATHY
P.O. BOX 5662
BALTIMORE MD 21210

HUDSON, KIMBERLY
407 SOUTHGATE AVE
TYLER TX 75702

HUDSPETH, CAROLYN
3883 TURTLE CREEK BLVD.
#2018
DALLAS TX 75219

HUDSPETH, TIMOTHY
3002 ALEXANDER PL
BOWIE MD 20716

HUDSPETH,CAROLYN
200 SPLIT ROCK TER
OVILLA TX 75154

HUDSPETH,CAROLYN
8001 JOHN CARPENTER FRWY.
DALLAS TX 75247

HUDSPETH,CAROLYN
PETTY CASH CUSTODIAN
8001 JOHN CARPENTER FRWY
DALLAS TX 75247

HUE DAI
4121 OAKBERRY DR
ORLANDO FL 32817

HUE V HO
9771 FELIPE AVENUE
MONTCLAIR CA 91763

HUEBL, JOHN CARL
16620 BETHAYRES RD
DERWOOD MD 20855

HUEBNER, BRADLEY
1645 W LINDEN STREET
ALLENTOWN PA 18102

HUEG, MARY
814 LITTLE CITY RD
HIGGANUM CT 06441

HUERTA, JASON
35414 RIO VISTA DR
SAN BENITO TX 78586

HUFBAUER, BENJAMIN GRANT
UNIVERSITY OF LOUISVILLE
1851 WOODFILL WAY
LOUISVILLE KY 90205

HUFF, AUDREA
3309 CHAROW LN
ORLANDO FL 32806

HUFF, GARY
3026 HECKTOWN RD
EASTON PA 18045

HUFFINGTON POST.COM
560 BROADWAY  NO.308
NEW YORK NY 10012

HUFFINGTON, ARIANNA
300 N CARMELINA AVE
LOS ANGELES CA 90049

HUFFINGTON, ARIANNA
300 N CARMELINA RD
LOS ANGELES CA 90049

HUFFMAN SR, CHARLES C
436 OWAD RD
AIRVILLE PA 17302

HUFFMAN, CHARLES C
2011 TOWER RD
ABERDEEN MD 21001

HUFFMAN, JON
822 GALLIER ST
NEW ORLEANS LA 70117

HUGGAN, LEON F
56 NORTHBROOK CT
EAST HARTFORD CT 06108

HUGH ANDREWS
121 HUNTLEE DRIVE
NEW ORLEANS LA 70131

HUGH CASEY
6100 PRIMROSE AVE
APT #8
LOS ANGELES CA 90068

HUGH CASSIDY
66 JACKSON AVENUE
ROCKVILLE CENTRE NY 11570

HUGH DELLIOS
435 N MICHIGAN AVENUE
EDITORIAL
CHICAGO IL 60611

HUGH HIGGINS
7852 41ST COURT
LYONS IL 60534

HUGH LESSIG
2122 NEW BERNE ROAD
RICHMOND VA 23228

HUGH M VINEYARD SR
766 222ND ST
PASADENA MD 21122

HUGH MEADOWCROFT
4803 VARIATION RD
BALTIMORE MD 21236

HUGH MOORE HISTORICAL
PARK & NATIONAL CANAL MUSEUM INC
30 CENTRE SQUARE
EASTON PA 18042-7743

HUGH MOORE HISTORICAL
PARK AND MUSEUMS
30 CENTRE SQUARE
EASTON PA 18042-7743

HUGH OWEN
49 HOPYARD ROAD
STAFFORD CT 06076

HUGH ROWE
7615 NW 72ND WAY
TAMARAC FL 33321

HUGH W WEGMAN
19229-B AVE OF THE OAKS
NEWHALL CA 91321

HUGH, CHELSEA
17380 SW 32 CT
MIRAMAR FL 33029

HUGH, FORRESTOR
6375 LIDO ST
ORLANDO FL 32807

HUGHES JR, JOSEPH CLYDE
715 N 4TH ST       APT 6
LAFAYETTE IN 47901

HUGHES JR, JOSEPH CLYDE
715 N 4TH ST       APT 6
LAFAYETTE OH 43608

HUGHES, BILL
5365 ROD COURT UNIT 101
LAS VEGAS NV 89122

HUGHES, CHEVAUGHN
5955 NW 24TH PL
SUNRISE FL 33313

HUGHES, CHRISTOPHER
501 SYLVIEW AVENUE
PASADENA MD 21122

HUGHES, HEATHER B
2760 NW 210TH TERRACE
MIAMI GARDENS FL 33056

HUGHES, LISA A
6644 N. OGALLAH
CHICAGO IL 60631

HUGHES, LOTOYA
2512 ARTHUR ST  NO.R
HOLLYWOOD FL 33020

HUGHES, PATTY
8007 RED REEF LN
BOYNTON BEACH FL 33436

HUGHES, PETER
14997 KUTZTOWN RD
KUTZTOWN PA 19530

HUGHES, ROBBIE FAYE
1565 TASKA ROAD
RED BANKS MS 38661

HUGHES, ROBERT
3239 NORTH WILTON
CHICAGO IL 60657

HUGHES, SAM
2778 CUMBERLAND BLVD
APT 567
SMYRNA GA 30080

HUGHES, SAM
438 BILL KENNEDY WAY
ATLANTA GA 30316

HUGHES, SAM
6023 CUMBERLAND GLEN LN
SMYRNA GA 30083

HUGHES, TYLER S
303 RIDGE AVE   NO.1
CHICAGO IL 60202

HUGHES,GARY
40 BUXTON LANE
LANTANA FL 33426

HUGHES,PAT
13 FOX TRAIL
LINCOLNSHIRE IL 60069

HUGO DIAZ
1088 COURTLAND DR
BAY SHORE NY 11706

HUGO ESPINOZA
3302 W. DICKENS
#4
CHICAGO IL 60647

HUGO GOMEZ
253-49 149TH AVENUE
APT #2
ROSEDALE NY 11422

HUGO LOUREIRO
60 CANDLEWOOD DR.
SOUTH WINDSOR CT 06074

HUGO MARTIN
1956 LAYTON STREET
PASADENA CA 91104

HUGO PARRA
11141 ARMINTA ST.
SUN VALLEY CA 91352

HUGO PORTELLA
194 MAIN PARKWAY WEST
PLAINVIEW NY 11803

HUGO ZEVALLOS
1 MARTIN ROAD
BETHPAGE NY 11714

HULDA KRULL
1869 KRULL ROAD
HERMAN MO 65041

HULER, SCOTT
1712 CENTER RD
RALEIGH NC 27608

HULL HOUSE ASSOCIATION
10 S RIVERSIDE PLZA    STE 1700
CHICAGO IL 60606

HULL, CHRISTOPHER JAMES
4730 RED FOREST RD
MONUMENT CO 80132

HULL, GREGORY A
PO BOX 251
TWO HARBORS MN 55616

HULS, DESIREE
1822 N DIXIE HWY APTNO. 8
HOLLYWOOD FL 33305

HULS, DESIREE
1822 N DIXIE HWY APTNO. 8
WILTON MANORS FL 33305-3817

HULS, MICHAEL
1822 N. DIXIE HWY. NO. 8
WILTON MANORS FL 33305

HULSEN, JOHN
35 MILL LANE
HUNTINGTON NY 11743

HULSMAN, JOHN
996 RIVERDALE CIRCLE
CULPEPER VA 22707-2064

HULVAT, RYAN J
2067 W BROAD ST
BETHLEHEM PA 18018

HULVAT, RYAN J
25 W THIRD ST STE 345
BETHLEHEM PA 18015

HULVAT, RYAN J
930 N FOURTH ST
ALLENTOWN PA 18102

HUMAN FACTORS INTERNATIONAL INC
410 WEST LOWE
FAIRFIELD IA 52556

HUMAN PERFORMANCE INTERNATIONAL
122 SCOLLARD STREET    STE 201
TORONTO ON M5R 1G2

HUMBERTO CRUZ
1130 GOVERNORS WAY
VERO BEACH FL 32963

HUMBERTO TAKESHI BARRIOS MIYATA
REFORMA NO 177 NTE COL
BALDERRAMA
HERMOSILLO CP83180

HUMES, CHERYL S
4510 NW 77TH TER
SUNRISE FL FL 33351

HUMES, EDWARD
PO BOX 124
SEAL BEACH CA 90740

HUMMEL, TERRY
12218 GRECO DRIVE
ORLANDO FL 32824

HUMMELD, DIANE
7207 JACKSON ST
INDIANAPOLIS IN 46241

HUMMER, CHAD H
1457 ESSEX CT
BETHLEHEM PA 18015

HUMP & DUMP
3805 HALLOWAY CIRCLE
UPPER MARLBORO MD 20772

HUMPHREY, LINDA
25008 CELESTIAL STREET
CHRISTMAS FL 32709

HUMPHREY, LISA
2401 CUMMING ROAD
AUGUSTA GA 30904

HUNDEMER, HANK JOSEPH
513 O'FALLON AVENUE
BELLEVUE KY 41073

HUNDLEY, ANN
9522 NARRAGANSETT PL
VIENNA VA 22180

HUNDLEY, RANDY
1935 PLUM GROVE RD  APT 285
PALATINE IL 60067

HUNDLEY, THOMAS
FOREIGN BUREAU CORRESPONDENT
435 N MICHIGAN AVE
CHICAGO IL 60611

HUNEKE, ROBERT J
107 ANDREANO AVENUE
PATCHOGUE NY 11772

HUNEVEN, MICHELLE
259 E CALAVERAS ST
ALTADENA CA 91001

HUNG NGO
2437 1/4 SICHEL STREET
LOS ANGELES CA 90031

HUNG VU
11541 GLENN CIRCLE
PLAINFIELD IL 60585

HUNG, TOMMY LEE
3126 HOUNDSWORTH CT  APT 212
ORLANDO FL 32837

HUNGERFORD ALDRIN NICHOLS AND CARTER
1512 MOMEMTUM PLACE
CHICAGO IL 60689-5315

HUNGERFORD ALDRIN NICHOLS AND CARTER
CARTER
2910 LUCERINE DRIVE SE
CENTENNAL PARK EAST
GRAND RAPIDS MI 49546

HUNGERFORD ALDRIN NICHOLS AND CARTER
PO BOX 3265
GRAND RAPIDS MI 49501

HUNGERFORD,CHRISTIAN
PO BOX 46
BEACON FALLS CT 06403

HUNSICKER, BRYCE M
205 CHURCH ST
CATASAUQUA PA 18032

HUNSICKER, CORY
94 CHURCH RD
LEHIGHTON PA 18235

HUNSICKER, NATHAN
1692 CROWNWOOD ST
ALLENTOWN PA 18103-6457

HUNT JR, RALPH
64 PERSHING ST
HARTFORD CT 06112

HUNT, AISHA
6324 S KIMBARK AVE
CHICAGO IL 60637

HUNT, C MICHAEL
1276 GOLDEN VALE DR
RIVERSIDE CA 92506-5666

HUNT, DONALD R
683 W SIERRA MADRE BLVD
SIERRA MADRE CA 91024

HUNT, JONATHAN
6524 GRAYBARK LN
HUGHSON CA 95326

HUNT, JUDITH L
717 HATHAWAY DR NO.102E
COLORADO SPRINGS CO 80915

HUNT, KATHY LYNN
85 PECHINS MILL RD
COLLEGEVILLE PA 19426

HUNT, KRIS
508 MANHATTAN
ROSEVILLE CA 95678

HUNT, N JANE
1424 W. PRATT BLVD.
CHICAGO IL 60626

HUNT, TIMOTHY J
5723 WILDROSE LN
SCHERERVILLE IN 46375

HUNTE, KENUEL
89 COLORADO AVE NORTH
TORRINGTON CT 06790

HUNTER BLOCH
18585 ASUNCION ST.
NORTHRIDGE CA 91326

HUNTER CHAMBERLAND, MICHELE
8750 PISA DRIVE  APT 334
ORLANDO FL 32810

HUNTER, BONNIE B
3801 SUMMIT VIEW DRIVE NE
GRAND RAPIDS MI 49525

HUNTER, DIANE MARIE
2103 ALLEGHENY CT
ORLANDO FL 32818

HUNTER, GERALD
424 DIVERSEY PKWY  NO.342
CHICAGO IL 60614

HUNTER, GINA
446 BELLWOOD AVE
HILLSIDE IL 60162

HUNTER, KAREN J
91 EAST MAIN STREET
MIDDLETOWN CT 06457

HUNTER, KIMBERLY
3100 LUMBY DR NO. 431
DECATUR GA 30034

HUNTER, RICHARD
6550 SW 14TH ST.
BOCA RATON FL 33428

HUNTER, ROBERT J
1558 POQUONOCK AVE
WINDSOR CT 06095

HUNTER, SHELLEY
40 ROBIN RD
GLASTONBURY CT 06033

HUNTER, SHERYL
435 EAST ST
EASTHAMPTON MA 01027

HUNTER, TONY
16049 HIDDEN VALLEY CIRCLE
HOMER GLEN IL 60491

HUNTER, VAUGHN ANTHONY
19120 NW 5TH COURT
MIAMI FL 33169

HUNTER, VIRGINIA LEE
2039  ALFRED AVE
ST LOUIS MO 63110

HUNTING, ROD
938 N WOLCOTT NO 312
CHICAGO IL 60622

HUNTINGTON POWER EQUIPMENT INC
PO BOX 2040
SHELTON CT 06484

HUNTON, JONATHAN P
91 ONEIDA AVE
N PLAINFIELD NJ 07060

HUNZINGER, JACQUELINE
1104 SE WINDSTAR DR
LEES SUMMIT MD 64081

HURLEY M BRAME
3737 S RAMONA DR
SANTA ANA CA 92707

HURLEY, ALLEN W
147 BELMONT ST
NEW BRITAIN CT 06053

HURLOCK, ALFRED J
4868 WEATHERHILL DR
WILMINGTON DE 19808-4377

HURN, TYRONE S
1652 EAST 70TH STREET
CHICAGO IL 60649

HUROWITZ, GLENN
2531 Q STREET NW STE 205
WASHINGTON DC 20007

HURSHMAN, BRANDON
921 NE 16TH STREET  APT 5
FORT LAUDERDALE FL 33304

HURSKY, ALEXANDRA O
5078 BONNIE BRANCH RD
ELLICOTT CITY MD 21043

HURST JR, HENRY
114 SARGEANT ST
HARTFORD CT 06105

HURST JR, HENRY
114 SARGEANT ST  APT 2
HARTFORD CT 06106

HURST, JOHN
89120 UMANSKI LANE
VENETA OR 97487

HURST, ROBERT
2740 N PINE GROVE AVE NO.4C
CHICAGO IL 60614

HURT, ANTWON
6900 E 138TH ST
GRANDVIEW MO 64030

HURT, SUZANNE
901 28TH ST
SACRAMENTO CA 95816

HURTADO, DIANA O
15744 MAPLEGROVE
VALINDA CA 91744

HURTADO, JUAN
201 RAQUECT CLUB RD NO.N 528
WESTON FL 33326

HURTADO, LOURDES
162 LINDEN AVE
BELLWOOD IL 60104

HURTADO, OCTAVIO GIBRAN BECERRIL
452 RIVERSIDE AVE
TORRINGTON CT 06790

HUSARSKA, ANNA
29 1/2 MORTON ST
APT NO.4A
NEW YORK NY 10014

HUSKINS, JONATHON
472 YOUNGS MILL LANE APT K
NEWPORT NEWS VA 23602

HUSO, DEBORAH R
328 HIGH KNOB RD
BLUE GRASS VA 24413

HUSON,JEFF
10349 ROWLOCK WAY
PARKER CO 80134

HUSSAIN, AYSHA
2439 38TH ST APT 7B
ASTORIA NY 11103

HUSSAIN, YANISE
620 SW 69TH WAY
HOLLYWOOD FL 33023

HUSSEIN, HAISAM
309 LEFFERTS AVE  APT 2
BROOKLYN NY 11225

HUSSEY, DENISE
1023 FAIRFIELD MEADOWS DR
WESTON FL 33327

HUSSEY, TIM
534 KING STREET
CHARLESTON SC 29403

HUSTED CHEVROLET, INC.
EDWARD REYER
C/O JOHN J. NAPOLITANO
55 WOODLAND DRIVE
OYSTER BAY NY 11771

HUSTED CHEVROLET, INC.
JOHN J. NAPOLITANO
55 WOODLAND DRIVE
OYSTER BAY NY 11771

HUSTEDT CHEVROLET, INC.
JOHN J. NAPOLITANO
55 WOODLAND DR
OYSTER BAY NY 11771

HUSTING, GRETCHEN
60 E SCOTT
CHICAGO IL 60610

HUSTON, CHRISTOPHER
5800 GREEN VALLEY CIRCLE  NO.314
CULVER CITY CA 90230

HUSTON, VIRGINIA
8138 WHITE LOWE RD
SALISBURY MD 21801

HUTCHENS, TERRY M
9139 LEEWARD CIR
INDIANAPOLIS IN 46256

HUTCHESON AMER, TAMMY
1037 NORWYK LN
WILLIAMSBURG VA 23188

HUTCHESON, JESSE ALLEN
105C SUITE LIFE CIRCLE
NEWPORT NEWS VA 23606

HUTCHINGS, DAVID
54 DARO DR
ENFIELD CT 06082

HUTCHINS, NORMAN
831 SW 12TH CT
DEERFIELD BEACH FL 33441

HUTCHINSON, BENJAMIN
1431 MEANDER DR
NAPERVILLE IL 60565

HUTCHINSON, CHRISTOPHER
7755 YARDLEY DR  NO.405D
TAMRACE FL 33321

HUTCHINSON, EARL L
5517 SECREST DRIVE
LOS ANGELES CA 90043

HUTCHINSON, GARY
15 BROOKLYN ST
VERNON CT 06066

HUTCHINSON, GARY R
1013 PREYFIELD LN
SANDY SPRINGS GA 30350

HUTCHINSON, JULIETTE
5 DARBY ST
BLOOMFIELD CT 06002

HUTCHINSON, RICHARD
788 TOWER AVE
HARTFORD CT 06112

HUTCHINSON, SYDNI
2601 RIVERSIDE DRIVE  NO.5
CORAL SPRINGS FL 33065

HUTCHISON SERVICES INC
2008 JOAN LEE LN
OCOEE FL 34761

HUTHWAITE INC
PO BOX 414672
BOSTON MA 02241-4672

HUTSON, AARON
343 E WALNUT ST
KUTZTOWN PA 19530

HUTTEN, DAVID
401 S RODEO DR      UNIT B
BEVERLY HILLS CA 90212

HUTTON, ANDREW P
7619 COFFEE RD
FALCON CO 80831

HUTTON, SARA R
11384 162ND PLACE NORTH
JUPITER FL 33478

HUTTS GLASS CO INC
1600 SWAMP PIKE
GILBERTSVILLE PA 19525

HUTTS GLASS CO INC
PO BOX 309
GILBERTSVILLE PA 19525

HUTZAYLUK, JOSEPH
5722 LIMEPORT ROAD
EMMAUS PA 18049

HUTZEL, SUE
71 COPPERSMITH RD
LEVITTOWN NY 11756

HUYNH, JOHN
2752 ENVIRONS BLVD
ORLANDO FL 32818

HUZAIFA TAPAL
347 CANE GARDEN CIRCLE
AURORA IL 60504

HUZAR, BERNARD
2476 NW 89TH DR.
CORAL SPRINGS FL 33065

HY-KO PRODUCTS COMPANY
THOMPSON HINE
STEVEN S. KAUFMAN; THOMAS F. ZYCH
3900 KEY TOWER; 127 PUBLIC SQ
CLEVELAND OH 44114

HY-KO PRODUCTS COMPANY
THOMPSON HINE - CLEVELAND
NANCY M. BARNES
3900 KEY TOWER; 127 PUBLIC SQUARE
CLEVELAND OH 44114

HY-KO PRODUCTS COMPANY
THOMPSON HINE - CLEVELAND
SAMER M. MUSALLAM
3900 KEY TOWER; 127 PUBLIC SQ.
CLEVELAND OH 44114

HY-KO PRODUCTS COMPANY
THOMPSON HINE - CLEVELAND
STEVEN S. KAUFMAN
3900 KEY TOWER; 127 PUBLIC SQ.
CLEVELAND OH 44114

HY-KO PRODUCTS COMPANY
THOMAS HINE - CLEVELAND
THOMAS F. ZYCH
3900 KEY TOWER; 127 PUBLIC SQ.
CLEVELAND OH 44114

HYATT CORPORATION
100 PLAZA ALICANTE
GARDEN GROVE CA 92640

HYATT CORPORATION
1750 WELTON STREET
ACCOUNTING DEPT
DENVER CO 80202

HYATT CORPORATION
DENVER
DEPT 588
DENVER CO 80291-0588

HYATT CORPORATION
1800 E PUTNAM AVE
OLD GREENWICH CT 06870

HYATT CORPORATION
PO BOX 328
RIVERSIDE CT 06878

HYATT CORPORATION
ONE GRAND CYPRESS BLVD.
.
.
ORLANDO FL 32819

HYATT CORPORATION
ORLANDO
INTERNATIONAL AIRPORT
PO BOX 91-8378
ORLANDO FL 32891-8378

HYATT CORPORATION
1400 CORPORETUM DRIVE
LISLE IL 60532

HYATT CORPORATION
500 S DEARBORN
CHICAGO IL 60605

HYATT CORPORATION
75 REMMITTANCE DR
SUITE 1505
CHICAGO IL 60675-1505

HYATT CORPORATION
CHICAGO
PO BOX 2667
CAROL STREAM IL 60132-2667

HYATT CORPORATION
CHICAGO
151 EAST WACKER DRIVE
CHICAGO IL 60601

HYATT CORPORATION
CHICAGO
PO BOX 7417
DEPARTMENT 37008
CHICAGO IL 60680-7417

HYATT CORPORATION
DBA HYATT ON PRINTERS ROW
500 S DEARBORN
CHICAGO IL 60605

HYATT CORPORATION
MCCORMICK PLACE CHICAGO
2233 S MARTIN LUTHER KING DRIVE
CHICAGO IL 60616

HYATT CORPORATION
PO BOX 2667
CAROL STREAM IL 60132-2667

HYATT CORPORATION
PO BOX 92061
CHICAGO IL 60675-2061

HYATT CORPORATION
ONE S CAPITOL AVENUE
INDIANAPOLIS IN 46204

HYATT CORPORATION
401 WEST HIGH ST
LEXINGTON KY 40507

HYATT CORPORATION
1300 NICOLLET MALL
MINNEAPOLIS MN 55403

HYATT CORPORATION
ONE ST LOUIS UNION STATION
ST LOUIS MO 63103

HYATT CORPORATION
HOTEL
TWO ALBANY ST
NEW BRUNSWICK NJ 08901

HYATT CORPORATION
PO BOX 4951
CHURCH STREET STATION
NEW YORK NY 10261

HYATT CORPORATION
HYATT REGENCY DALLAS
PO BOX 843048
DALLAS TX 75207-4498

HYATT CORPORATION
201 W WISCONSIN AVE
DEPT 630
MILWAUKEE WI 53259

HYATT REGENCY PIER 66
ATTN DANELL STEIR
2301 SE 17TH STREET
FORT LAUDERDALE FL 33316

HYATT, GEORGE
6110 REDWOOD LN
ALEXANDRIA VA 22310

HYBIRD MOON VIDEO PRODUCTIONS
2580 NW UPSHUR ST
PORTLAND OR 97210

HYDE, BEVERLY
86 KENMARE ST    NO.18
NEW YORK NY 10012

HYDE, CHRIS
4 7-9 MARINE PARADE
MANLY, NSW  2095

HYDE, CURTIS
2310 PARLIAMENT DR
COLORADO SPRINGS CO 80920

HYDER, WILLIAM
5488 CEDAR LANE
COLUMBIA MD 21044

HYE CHA CHAR
1461 GREENPORT AVENUE
ROWLAND HGTS CA 91748

HYE JEONG
1815 MENAHAN STREET
APT. 2FL
RIDGEWOOD NY 11385

HYE KWON
2639 REDONDO BEACH BLVD
GARDENA CA 90249

HYE-YONG DUKE
1748 BLOSSOM TRAIL
PLANO TX 75074

HYLE, MICHAEL
4029 HONEYTREE LN
MARIETTA GA 30066

HYLTON, MARCIA E
7310 PEMBROKE ROAD  NO.2
MIRAMAR FL 33023

HYMAN, GREGORY
372 BRIMFIELD RD
WETHERFIELD CT 06109

HYMAN, PATRICK
6911 SW 10TH ST
N LAUDERDALE FL 33068

HYMANS, LAWRENCE
8302 E SWEET ACALIA DR
GOLD CANYON AZ 85218

HYMOWITZ, KAY S
836 PRESIDENT ST
BROOKLYN NY 11215

HYNDMAN, ROBERT E
359 MYRTLE ST
LAGUNA BEACH CA 92651

HYPERION SOLUTIONS
6600 SILACCI WAY
GILROY CA 95020

HYPERION SOLUTIONS
PO BOX 39000 DEPT 33389
SAN FRANCISCO CA 94139-3389

HYPERION SOLUTIONS
900 LONG RIDGE ROAD
STAMFORD CT 06902

HYPERION SOLUTIONS
PO BOX 19254A
NEWARK NJ 07195-2054

HYPPOLITE, FABIENNE
2412 FUNSTON STREET
HOLLYWOOD FL 33020

HYSTER CREDIT COMPANY
PO BOX 4366
PORTLAND OR 97208

I & EYE PRODUCTIONS
5545 MADISON ROAD
CINCINNATI OH 45227

I AM UNIVERSAL MARKETING
5525 GWYNN OAK AVE
BALTIMORE MD 21207

I CREATIVES GRAPHIC ARTS STAFFING
P.O. BOX 030398
FT. LAUDERDALE FL 33303

I CREATIVES GRAPHIC ARTS STAFFING
PO BOX 350127
FT LAUDERDALE FL 33303

I CREATIVES GRAPHIC ARTS STAFFING
PO BOX 60839
CHARLOTTE NC 28260-0839

I DO THE PICTURES INC
6379 LA PUNTA DRIVE
LOS ANGELES CA 90068

I E IMAGEVOLUTION
265 E MARKET ST
BETHLEHEM PA 18018

I H R RESEARCH GROUP
RONALD E CLARK
PO BOX 10126
NEWPORT BEACH CA 92658

I NEWS DELIVERY INC
PO BOX 3247
CHATSWORTH CA 91313

I ROAM MOBILE SOLUTIONS INC
366 ADELAIDE ST  WEST    STE 301
TORONTO ON M5V 1R9

I ROAM MOBILE SOLUTIONS INC
3333 IRIS AVE    STE 204
BOULDER CO 80301

I&J MAINTENANCE INC
4760 VIA LOS SANTOS
SANTA BARBARA CA 93111

I-NEWS DELIVERY
9421 WINNETKA AVE #R
CHATSWORTH CA 91311

I-O CONCEPTS INC
2125 112TH AVE NE    NO.201
BELLEVUE WA 98004

I2I ART INC
20 MAUD ST       APT 202
TORONTO ON M5V 2M5

IAC AVIATION L.L.C.
RE: LOS ANGELES 5540 W. CENTU
1849 GREEN BAY ROAD
4TH FLOOR
HIGHLAND PARK IL 60035

IAC SPORTS FOUNDATION
710 GREEN MEADOW DR
GREENWOOD IN 46143

IACONIS, ROSARIO A
101 CLINTON AVE UNIT 2C
MINEOLA NY 11501

IAM NATIONAL PENSION FUND
1170 17TH ST NW
SUITE 501
WASHINGTON DC 20036

IAM NATIONAL PENSION FUND
PO BOX 64341
BALTIMORE MD 21264-4341

IAN CUMBERBATCH
32 SUNNYSIDE AVE
HEMPSTEAD NY 11550

IAN GROSETT
3121 NW 47TH TERRACE
APT 214
LAUDERDALE LAKES FL 33319

IAN HANDLER
1202 LEXINGTON AVENUE
APT. C1
NEW YORK NY 10028

IAN HUGHES
6817 SOUTH IVY STREET
208
CENTENNIAL CO 80112

IAN MCCORMICK
14 PELLETT STREET
NORWICH NY 13815

IAN MILLER
426 W. BRIAR STREET
APT. #3F
CHICAGO IL 60657

IAN ROEHRICH
6195 WEST LONG DRIVE
LITTLETON CO 80123

IAN ROSS
33521 MOONSAIL DR
MONARCH BEACH CA 92629

IAN SCHWENZFEGER
1 FREEMAN COURT
COMMACK NY 11725

IAN SQUIRES
4420 Q STREET, NW
WASHINGTON DC 20007

IAN TAUBER
1242 N 26TH STREET
ALLENTOWN PA 18104

IAN WALLACE
330 BLACKHAWK DR
CAROL STREAM IL 60188

IAN WHITE PHOTO
599 CALIFORNIA AVE
VENICE CA 90291

IANNO, EMILY
PO BOX 907
MATTITUCK NY 11952

IANNOTTI, RONALD
112 HALF MILE RD
NORTH HAVEN CT 06473

IATSE 750 PENSION
LOCKBOX 714
C/O AMERIMARK BANK
ATTN MIKE KEENAN
LAGRANGE IL 60525

IATSE NATIONAL BENEFIT FUNDS
417 5TH AVE   3RD FL
NEW YORK NY 10016

IATSE NATIONAL BENEFIT FUNDS
55 W 39TH ST 5TH FL
NEW YORK NY 10018

IATSE STAGE EMPLOYEES
320 WEST 46TH STREET
NEW YORK NY 10036

IATSE W&P LOC 1 ANNUITY
320 WEST 46TH STREET
NEW YORK NY 10036

IATSE W&P LOC 1 PENSION
320 W 46TH STREET
NEW YORK NY 10036

IATSE W&P LOC 1 WELFARE
320 WEST 46TH STREET
NEW YORK NY 10036

IB ASSOCIATES LP
C/O KAEMPFER MANAGEMENT SRVCS
2345 CRYSTAL DR   10TH FLR
ARLINGTON VA 22202

IBARRA, KELLY
7711 BEACH RD ACCT 731
WONDER LAKE IL 60097

IBARRA, KELLY
ACCT 731
7711 BEACH RD
WONDER LAKE IL 60097

IBC USA PUBLICATIONS INC
290 ELIOT ST ATN JULIA BLAIR
ASHLAND MA 01721

IBC USA PUBLICATIONS INC
PO BOX 5193
WESTBOROUGH MA 01581-5193

IBERPRESS S L
AVDA CANADA REAL DE LAS MERINAS 1-3
NUDO EISENHOWER EDIFICIO 4 2G PTA
MADRID  28042

IBERRI, ERIC
4420 BANNISTER AVE
EL MONTE CA 91732

IBEW LOCAL 1220
8605 WEST BRYN MAWR
SUITE 309
CHICAGO IL 60631

IBEW LOCAL 4
1610 S KINGS HIGHWAY
ST LOUIS MO 63110

IBEW LOCAL 98
1719 SPRING GARDEN STREET
PHILDELPHIA PA 19130

IBM CORPORATION
1 NORTH CASTLE DRIVE
ARMONK NY 10504-2575

IBM CORPORATION
PO BOX 26908
TEMPE AZ 85285

IBM CORPORATION
DEPARTMENT NO.4725
BO UT3
SCF PASADENA CA 91051-4725

IBM CORPORATION
PO BOX 61000   DEPT 1896
SAN FRANCISCO CA 94161-1896

IBM CORPORATION
PO BOX 91222
LOS ANGELES CA 90074

IBM CORPORATION
P O BOX 16848
ATLANTA GA 30321-6848

IBM CORPORATION
PO BOX 105063
ATLANTA GA 30348-5063

IBM CORPORATION
PO BOX 534151
ATLANTA GA 30353-4151

IBM CORPORATION
PO BOX 945684
ATLANTA GA 30394-5684

IBM CORPORATION
2707 BUTTERFIELD RD
OAKBROOK IL 60126

IBM CORPORATION
91222 COLLECTION CENTER DRIVE
CHICAGO IL 60693-1222

IBM CORPORATION
ONE IBM PLAZA
CHICAGO IL 60611

IBM CORPORATION
400 RIVERPARK DR
N READING MA 01864

IBM CORPORATION
BOX 360091
PITTSBURGH PA 15250-0091

IBM CORPORATION
PO BOX 643600
PITTSBURGH PA 15264-3600

IBM CORPORATION
PO BOX 7247-0276
PHILADELPHIA PA 19170-0276

IBM CORPORATION
PO BOX 7247-0298
PHILADELPHIA PA 19170

IBM CORPORATION
PO BOX 676673
DALLAS TX 75267-6673

IBM CORPORATION
PO BOX 841593
DALLAS TX 75284-1593

IBM CORPORATION
PO BOX 911737
DALLAS TX 75391

IBM CREDIT LLC
1 NORTH CASTLE DRIVE
ARMONK NY 10504-2575

IBRAHIM, JON
607 BLUEBIRD DR
BOLINGBROOK IL 60440

ICARUS COMMUNICATIONS LLC
3910 ADLER PL     STE 200
BETHLEHEM PA 18017

ICEBERG MEDIA FZ LLC
BUILDING NO 8 BUSINESS CENTRE GRD FLR
PO BOX 502068
DUBAI MEDIA CITY

ICHIDA, ROBERT H
205 W. ARTHUR
ROSELLE IL 60172

ICHTON, LEONARD
405 MAIN ST
WOBURN MA 01801

ICHTON, LEONARD
PO BOX 2536
SEABROOK NH 03874

ICICLE BROADCASTING INCORPORATED
7475 KOHO PL
LEAVENWORTH WA 98826

ICKES, MICHAEL
126 WINDSOR RD
ALBURTIS PA 18011

ICON INTERNATIONAL
118 N LARCHMONT BLVD
LOS ANGELES CA 90004

ICON MEDIA DIRECT
15315 MAGNOLIA BLVD  NO.101
SHERMAN OAKS CA 91403

ICON MEDIA DIRECT
5910 LEMONA AVE
VAN NUYS CA 91411

ICON MEDIA DIRECT INC
5910 LAMONA AVENUE
VAN NUYS CA 91411

ID MEDIA INC
BANK OF AMERICA
LOCKBOX 100544 6000FELDWOOD
ATLANTA GA 30349-3652

ID MEDIA INC
PO BOX 100544
ATLANTA GA 30384-0544

ID MEDIA INC
13801 FNB PARKWAY
OMAHA NE 68154

ID MEDIA INC
28 W 23RD ST
NEW YORK NY 10010

IDA MAY DENNY
1165 MONTGOMERY ROAD
SEBASTOPOL CA 95472

IDA SOLIS
3320 W. 62ND PL
CHICAGO IL 60629

IDA WILLIAMS
10504 E. ZAMORA AVE.
LOS ANGELES CA 90002

IDAHO DEPT OF
ENVIRONMENTAL QUALITY
1410 N. HILTON
BOISE ID 83706

IDALBERT, GARY
3971 NW 33RD TERRACE
LAUDERDALE LAKES FL 33309

IDEAL TRIAL SOLUTIONS INC
3601 NINTH ST
RIVERSIDE CA 92501

IDEARC MEDIA CORPORATION
P O BOX 951293
DALLAS TX 75395-1293

IDEARC MEDIA CORPORATION
PO BOX 619009
DFW AIRPORT TX 75261

IDEAZ IN INK
474 TERRYVILLE RD
PORT JEFFERSON STATION NY 11776

IDEAZ IN INK
474 TERRYVILLE RD
PT JEFFERSON NY 11776

IDELLA JOHNSON
7345 NW 48TH COURT
LAUDERHILL FL 33319

IDOWU, OLAYINKA
408 SW 9TH ST  APT #1
HALLANDALE BEACH FL 33009

IDREES DARKY
1111 HEATHER LANE
GLEN ELLYN IL 60137

IERENIMO TOILOLO
4016 FLOWER ST.
CUDAHY CA 90201

IFM EFECTOR INC
805 SPRINGDALE DRIVE
EXTON PA 19341

IFM EFECTOR INC
PO BOX 8538-307
PHILADELPHIA PA 19171-0307

IFM INC
1439 CAPRI LANE NO. 5711
WESTON FL 33326

IFONIA JEAN
960 NW 80 AVE. APT. #203
MARGATE FL 33063

IGDALSKY, LEAH
14 LONGLANE RD
WEST HARTFORD CT 06117

IGENIA SEAY
2416 MONTE CRISTO WAY
SANFORD FL 32771-5812

IGERSHEIMER, ANDREW
339 MAIN ST
DEEP RIVER CT 06417

IGLESIAS, DAVID
12020 IRISH MIST AVENUE NE
ALBUQUERQUE NM 87122

IGLESIAS, RAFAEL
15410 WOODWAY DR
TAMPA FL 33613

IGNACIO DECASTRO
1666 W EDGEWATER, 2ND FLR.
CHICAGO IL 60660

IGNACIO RIOS
517 E CAMILE STREET
SANTA ANA CA 92701

IGNACIO RIOS-OCHOA
1165 E. HOLLYVALE STREET
APT # 16
AZUSA CA 91702

IGNACIO TORRES
1426 E. RIVER ROAD
BELEN NM 87002

IGNATIUS QUINTANA
4734 S WOOD STREET
CHICAGO IL 60609

IGNATIUS WEN
4969 DUNMAN AVENUE
WOODLAND HILLS CA 91364

IGOR ZUSEV
51 BENHAM STREET
TORRINGTON CT 06790

IGUANA MEDIA INC
15252 SW 31ST ST
MIAMI FL 33185

IHAYA, MANAKO
27062 SPRINGWOOD CIRCLE
LAKE FOREST CA 92630

IHEARTCOMIX EVENTS INC
1322 N ALEXANDRIA AVE
LOS ANGELES CA 90027

IHOSVANI RODRIGUEZ
2002 SW 12TH STREET
MIAMI FL 33135

IJET INTERNATIONAL INC
910F BESTGATE RD
ANNAPOLIS MD 21401

IKEMIRE, KRISTI
3824 N JANSSEN    NO.3W
CHICAGO IL 60613

IKNO INC
12784 TULIPWOOD CIRC
BOCA RATON FL 33428

IKON FINANCIAL SERVICES
1738 BASS ROAD
MACON GA 31210

IKON FINANCIAL SERVICES
PO BOX 740540
ATLANTA GA 30374-0540

IKON FINANCIAL SERVICES
PO BOX 41564
PHILADELPHIA PA 19101-1564

IKON OFFICE SOLUTIONS
47 EASTERN BLVD
GLASTONBURY CT 06033

IKON OFFICE SOLUTIONS
655 WINDING BROOK DR
GLASTONBURG CT 06033

IKON OFFICE SOLUTIONS
PO BOX 30069
HARTFORD CT 06150

IKON OFFICE SOLUTIONS
PO BOX 31306
HARTFORD CT 06150-1306

IKON OFFICE SOLUTIONS
PO BOX 30009
TAMPA FL 33360-3009

IKON OFFICE SOLUTIONS
P O BOX 532521
FLORIDA DISTRICT
ATLANTA GA 30353-2521

IKON OFFICE SOLUTIONS
PO BOX 102693
ATLANTA GA 30368-2693

IKON OFFICE SOLUTIONS
PO BOX 198727
ATLANTA GA 30384-8727

IKON OFFICE SOLUTIONS
SOUTHEAST DISTRICT
PO BOX 532530
ATLANTA GA 30353-2530

IKON OFFICE SOLUTIONS
21588 NETWORK PLACE
CHICAGO IL 60673-1215

IKON OFFICE SOLUTIONS
21706 NETWORK PLACE
GREAT LAKES DISTRICT
CHICAGO IL 60673-1217

IKON OFFICE SOLUTIONS
GREAT LAKES DISTRICT
PO BOX 802558
CHICAGO IL 60680-2558

IKON OFFICE SOLUTIONS
OHIO VALLEY DISTRICT
21464 NETWORK PLACE
CHICAGO IL 60673-1214

IKON OFFICE SOLUTIONS
PO BOX 802566
CHICAGO IL 60680-2566

IKON OFFICE SOLUTIONS
PO BOX 54903
NEW ORLEANS LA 70154-4903

IKON OFFICE SOLUTIONS
7138 WINDSOR BLVD
BALTIMORE MD 21244

IKON OFFICE SOLUTIONS
PO BOX 9424
GRAND RAPIDS MI 49509-0424

IKON OFFICE SOLUTIONS
PO BOX 1144
JEFFERSON CITY MO 65102

IKON OFFICE SOLUTIONS
FLORIDA DISTRICT
PO BOX 905923
CHARLOTTE NC 28290-5923

IKON OFFICE SOLUTIONS
PO BOX 905201
CHARLOTTE NC 28290-5201

IKON OFFICE SOLUTIONS
PO BOX 905672
SOUTHEAST DISTRICT
CHARLOTTE NC 28290-5672

IKON OFFICE SOLUTIONS
GPO BOX 29631
NEW YORK NY 10087-9631

IKON OFFICE SOLUTIONS
215 CITY AVENUE
DBA BPM GROUP
MERION STATION PA 19066

IKON OFFICE SOLUTIONS
MID ATLANTIC DISTRICT
PO BOX 827468
PHILADELPHIA PA 19182-7468

IKON OFFICE SOLUTIONS
NORTHEAST RPC
17 LEE BLVD
MALVERN PA 19355

IKON OFFICE SOLUTIONS
PO BOX 827457
PHILIDELPHIA PA 19182-7457

IKON OFFICE SOLUTIONS
PO BOX 827577
PHILADELPHIA PA 19182

IKON OFFICE SOLUTIONS
PO BOX 8500-1430
PHILADELPHIA PA 19178

IKON OFFICE SOLUTIONS
PO BOX 201854
HOUSTON TX 77216-1854

IKON OFFICE SOLUTIONS
TEXAS DISTRICT
PO BOX 730712
DALLAS TX 75373-0712

IKON OFFICE SOLUTIONS
PO BOX 30750
SALT LAKE CITY UT 84189-0750

IKON OFFICE SOLUTIONS
4900 SEMINARY ROAD
12TH FLOOR
ALEXANDRIA VA 22311

ILA S HEBERT
5078 ALDEA AVENUE
ENCINO CA 91316

ILDA MALDONADO
611 CREEKSIDE CT.
CHESAPEAKE VA 23320

ILDEFONSO, JULIETA Q
2032 N 73RD CT
ELMWOOD PARK IL 60707

ILEANA GONZALES
2425 SW WEBSTER STREET
D1
SEATTLE WA 98106

ILEANA LLORENS
14310 SW 36TH COURT
MIRAMAR FL 33027

ILEANA MORALES
17420 NW 89TH AVE
MIAMI FL 33018

ILEANA'S CONSTRUCTION CLEAN UP COMPANY
PO BOX 25974
SANTA ANA CA 92799

ILEANE ABADY
77 LENOX ROAD
APT 2F
ROCKVILLE CENTRE NY 11570

ILEL, NEILLE
3723 DUNN DRIVE
LOS ANGELES CA 90034

ILENE METZ
9560 WELDON CIRCLE
TAMARAC FL 33321

ILIANA LIMON
1813 GRAND ISLE CIRCLE
APT. 212A
ORLANDO FL 32810

ILIFF, ANDREW R
216 BISHOP ST        APT 206
NEW HAVEN CT 06511

ILIR, CENAJ
859 E MAIN ST
STAMFORD CT 06902

ILIZAR MISHIYEV
1018 CASTILIAN COURT
GLENVIEW IL 60025

ILLAIT, SIMON
7898 TERRACE RD
LANTANA FL 33462

ILLANA LYNN
3765 TURTLE RUN BLVD
APT 1733
CORAL SPRINGS FL 33067

ILLINGWORTH, JOHN
2486 POND LANE
HELLERTOWN PA 18055

ILLINOIS BATTERY CO
2453 IRVING PARK ROAD
CHICAGO IL 60618

ILLINOIS BROADCASTERS ASSOC
200 MISSOURI AVE
CARTERVILLE IL 62918

ILLINOIS BROADCASTERS ASSOC
2621 MONTEGA SUITE E
SPRINGFIELD IL 62704

ILLINOIS BROADCASTERS ASSOC
300 N PERSHING SUITE B
ENERGY IL 62933

ILLINOIS BUSINESS ROUNDTABLE
150 N WACKER DR  STE 2800
ATTN JEFF MAYS
CHICAGO IL 60606

ILLINOIS BUSINESS ROUNDTABLE
330 N WABASH    STE 2800
ATTN  JEFF MAYS
CHICAGO IL 60611-3605

ILLINOIS BUSINESS ROUNDTABLE
ATTN JEFF MAYS
200 EAST RANDOLPH  SUITE 2200
CHICAGO IL 60601

ILLINOIS COMMISSION ON DIVERSITY AND
C/O REV C BROOKS
1404 APRICOT COURT   UNIT A
MT PROSPECT IL 60056

ILLINOIS COMMISSION ON DIVERSITY AND
HUMAN RELATIONS
1502 KENDAL COURT
ARLINGTON HEIGHTS IL 60004

ILLINOIS COMMISSION ON DIVERSITY AND
HUMAN RELATIONS
1404 APRICOT COURT      STE A
MT PROSPECT IL 60056

ILLINOIS COUNCIL ON ECONOMIC
EDUCATION
NORTHERN ILLINOIS UNIVERSITY
113 ALTGELD HALL
DEKALB IL 60115

ILLINOIS COUNCIL ON ECONOMIC
EDUCATION
STOCK MARKET GAME
NORTHERN ILLINOIS UNIVERSITY
DEKALB IL 60115

ILLINOIS CRANE INC
2260 LANDMEIER ROAD
ELK GROVE VILLAGE IL 60007

ILLINOIS CRANE INC
PO BOX 3740
PEORIA IL 61612-3740

ILLINOIS DEPARTMENT OF HUMAN SERVICES
ATN: PAT TRUEBLOOD
809 COMMERCIAL AVE
SPRINGFIELD IL 62703

ILLINOIS DEPARTMENT OF REVENUE
100 W RANDOLPH ST LEVEL 7-400
CHICAGO COLLECTION SERVICES DIV
ATTN  ERIC MERCADO
CHICAGO IL 60601

ILLINOIS DEPARTMENT OF REVENUE
100 WEST RANDOLPH STREET
LEVEL 7
CHICAGO IL 60601

ILLINOIS DEPARTMENT OF REVENUE
AGRICULTURE
PO BOX 19427
SPRINGFIELD IL 62794-9427

ILLINOIS DEPARTMENT OF REVENUE
CARDLEVY UNIT
PO BOX 19035
SPRINGFIELD IL 62794-9035

ILLINOIS DEPARTMENT OF REVENUE
DIVISION OF NUCLEAR SAFETY
1035 OUTER PARK DRIVE
SPRINGFIELD IL 62704-4491

ILLINOIS DEPARTMENT OF REVENUE
FIELD COMPLIANCE DISTRICT 02
245 W ROOSEVELT RD  BLDG 4  STE 28
W CHICAGO IL 60185-3783

ILLINOIS DEPARTMENT OF REVENUE
OF REVENUE
RETAILERS OCCUPATION TAX
SPRINGFIELD IL 62796-0001

ILLINOIS DEPARTMENT OF REVENUE
PO BOX 19006
SPRINGFIELD IL 62794-9006

ILLINOIS DEPARTMENT OF REVENUE
PO BOX 19008
SPRINGFIELD IL 62794-9008

ILLINOIS DEPARTMENT OF REVENUE
PO BOX 19019
SPRINGFIELD IL 62794-9019

ILLINOIS DEPARTMENT OF REVENUE
PO BOX 19034
SPRINGFIELD IL 62794-9034

ILLINOIS DEPARTMENT OF REVENUE
PO BOX 19043
SPRINGFIELD IL 62794-9043

ILLINOIS DEPARTMENT OF REVENUE
PO BOX 19045
SPRINGFIELD IL 62794-9045

ILLINOIS DEPARTMENT OF REVENUE
PO BOX 19281
SPRINGFIELD IL 62794-9281

ILLINOIS DEPARTMENT OF REVENUE
PO BOX 19427
ILLINOIS STATE FAIR
SPRINGFIELD IL 62794-9429

ILLINOIS DEPARTMENT OF REVENUE
PO BOX 64449
OFFICE OF COLLECTION UNIT
CHICAGO IL 60664-0449

ILLINOIS DEPARTMENT OF REVENUE
TAX PROCESSING CENTER
PO BOX 19477
SPRINGFIELD IL 62794-9477

ILLINOIS DEPT OF PUBLIC HEALTH
PO BOX 4263
SPRINGFIELD IL 62708-4263

ILLINOIS EMERGENCY MGMT AGENCY
DIVISION OF NUCLEAR SAFETY
1035 OUTER PARK DRIVE
SPRINGFIELD IL 62704-4491

ILLINOIS ENVIRONMENTAL
PROTECTION AGENCY
FISCAL SVCS SECTION RECEIPTS NO.2
PO BOX 19276
SPRINGFIELD IL 62794-9276

ILLINOIS ENVIRONMENTAL
PROTECTION AGENCY
PO BOX 19276
SPRINGFIELD IL 62794-9276

ILLINOIS ENVIRONMENTAL
PROTECTIVE AGENCY
TREASURER STATE OF ILLINOIS BOL NO.24
1021 N GRAND AVE
SPRINGFIELD IL 62702-3998

ILLINOIS ENVIRONMENTAL PROTECTION
1021 NORTH GRAND AVENUE EAST
P.O. BOX 19276
SPRINGFIELD IL 62794-9276

ILLINOIS NATIONAL INSURANCE COMPANY
175 WATER STREET
NEW YORK NY 10038

ILLINOIS SECRETARY OF STATE
DEPT OF BUSINESS SERVICES
501 SO. 2ND STREET
SPRINGFIELD IL 62756-5510

ILLINOIS SECRETARY OF STATE
300 N GOODWICH
ATTN  BUSINESS OFFICE
URBANA IL 61801

ILLINOIS SECRETARY OF STATE
501 S 2ND ST RM 311
SPRINGFIELD IL 62756

ILLINOIS SECRETARY OF STATE
591 HOWLETT BUILDING
RENEWALS SECTION
SPRINGFIELD IL 62756

ILLINOIS SECRETARY OF STATE
EXECUTIVE COUNSEL
17 N STATE STREET
SUITE 1179
CHICAGO IL 60602

ILLINOIS SECRETARY OF STATE
HOWLETT BUILDING
3RD FLOOR
SPRINGFIELD IL 62756

ILLINOIS SECRETARY OF STATE
HOWLETT BUILDING
ROOM 500
SPRINGFIELD IL 62756

ILLINOIS SECRETARY OF STATE
SECRETARY OF STATE
DEPARTMENT OF BUSINESS SERVICES
SPRINGFIELD IL 62756

ILLINOIS SECRETARY OF STATE
TRADEMARK DIVISION DEPT OF BUSINESS
SERVICES
ROOM 328 HOWLETT BUILDING
SPRINGFIELD IL 62756

ILLINOIS SECRETARY OF STATE
VEHICLE SERVICES
501 S 2ND ST RM591
SPRINGFIELD IL 62756-7000

ILLINOIS STATE
DEPARTMENT OF REVENUE
RETAILERS OCCUPATION TAX
SPRINGFIELD IL 62796-0001

ILLINOIS STATE DISBURSEMENT UNIT
PO BOX 8500
TALLAHASSEE FL 32314-8500

ILLINOIS STATE DISBURSEMENT UNIT
PO BOX 5400
CAROL STREAM IL 60197-5400

ILLINOIS STATE LOTTERY
676 N. ST. CLAIR
SUITE 2040
CHICAGO IL 60611

ILLINOIS STATE UNIVERSITY
103 WILLIAMS HALL ANNEX
TELECOMMUNICATIONS OFFICE
NORMAL IL 61790-3500

ILLINOIS STATE UNIVERSITY
ALAMO II BOOKSTORE
319 NORTH ST
NORMAL IL 61761

ILLINOIS STATE UNIVERSITY
BONE CENTER
100 N UNIVERSITY STREET
CAMPUS BOX 2640
NORMAL IL 61790-2640

ILLINOIS STATE UNIVERSITY
CAMPUS BOX 4000 ISU
NORMAL IL 61790-4000

ILLINOIS STATE UNIVERSITY
TELECOMMUNICATIONS OFFICE
CAMPUS BOX NO.3500
C/O SHARON STILLE
NORMAL IL 61790-3500

ILLINOIS STATE UNIVERSITY
UNIVERSITY PROGRAM BOARD
CAMPUS BOX 2700
NORMAL IL 61790

ILLINOIS WORKERS COMPENSATION
C/O STATE TREASURER
100 W RANDOLPH      STE 8-329
CHICAGO IL 60601

ILLUSTRATION DIVISION INC
420 W 24TH ST APT 1F
NEW YORK NY 10011-1333

ILLUSTRATION DIVISION INC
48 GREEN ST ART DEPT
NEW YORK NY 10013

ILMA MANCHAME
1906 VASSAR AVE. APT. 2
GLENDALE CA 91204

ILSE MEDITZ
5 SOUTH CAROLINA WAY
WHITINIG NJ 08759

ILYA DYAKOV
232 NINA LANE
WILLIAMSBURG VA 23188

IMAGE ACTIVE
4191 STANSBURY AVE
SHERMAN OAKS CA 91423

IMAGE ASSOCIATES
2658 GRIFFITH PARK BL NO.218
LOS ANGELES CA 90039

IMAGE COMMUNICATIONS INC
290 GLENGARRY ROAD
FELTON CA 95018

IMAGE COMMUNICATIONS INC
22435 PANTHER LOOP
BRADENTON FL 34202

IMAGE IMPACT INC
2310 W 75TH ST
PRAIRIE VILLAGE KS 66208

IMAGE ONE
6206 BENJAMIN RD  SUITE 301
TAMPA FL 33634

IMAGE PLANT INC
735 UPLAND ROAD
WEST PALM BEACH FL 33401-7851

IMAGE PRINTING AND MILLENNIUM DIRECT
12246 COLONY AVE
CHINO CA 91710-2095

IMAGE VIDEO
1620 MIDLAND AVE
SCARBOROUGH ON M1P 3C2

IMAGERY MARKETING CONSULTANTS
13523 BARRETT PARKWAY  SUITE 104
ST LOUIS MO 63021

IMAGES COM
1140 BROADWAY    4TH FLR
NEW YORK NY 10001

IMAGIC
2810 N LIMA ST
BURBANK CA 91504

IMAGING NETWORK LLC
44 ISLAND GREEN
GLASTONBURY CT 06033

IMAGISTICS INTERNATIONAL INC
PO BOX 856193
LOUISVILLE KY 40285-6193

IMAGISTICS INTERNATIONAL INC
PO BOX 856210
LOUISVILLE KY 40285-6210

IMAGITAS
156 OAK STREET FL 1
TARGETED MARKETING SOLUTIONS
INC
NEWTON UPPER FALLS MA 02464-1440

IMAGITAS
156 OAK STREET FLOOR 1
NEW UPPER FALLS MA 02164-1440

IMAGITAS
48 WOERD AVE
WALTHAM MA 02453-3826

IMAGITAS
PO BOX 414673
ATTN  JIM PUNTONI
BOSTON MA 02241-4673

IMAGITAS
PO BOX 83070
WOBURN MA 01813-3070

IMAN SHOEIBI
45800 SHAGBARK TERRACE
STERLING VA 20166

IMANI LANERS
12 B THORNTON PLACE
CLIFTON NJ 07012

IMBER, WILLIAM J
3529 N WILTON AVE   NO.1
CHICAGO IL 60657

IMBROGNO, JOSEPH
7323 BLACKBURN AVE   NO.201
DOWNERS GROVE IL 60516

IMC INC
8358 W OAKLAND PK BLVD  SUITE 101
SUNRISE FL 33351

IMDEPUERTO
ESADIO INDEPENDENCIA
AVE ALI LEBRUN ENTRE BOLIVARY
JUAN FLORES
PUERTO CABELLO

IMEDIA COMMUNICATIONS INC
180 DUNCAN MILL RD        4TH FLR
TORONTO ON M3B 1Z6

IMELDA GUZMAN
18 E ELM #409
CHICAGO IL 60611

IMELDA KOMALA
630 N. STATE ST.
#2401
CHICAGO IL 60610

IMERO LLC
230 PARK AVENUE SOUTH  4TH FLOOR
NEW YORK NY 10003

IMES, ROBERT
2883 ELMWOOD STREET
PORTAGE IN 46368

IMG
C/O TWI SYNDICATION
520 WEST 45TH STREET
NEW YORK NY 10036

IMG TALENT AGENCY INC
1360 EAST NINTH ST  SUITE 100
CLEVELAND OH 44114

IMLV, INC
22704 VISTAWOOD WAY
BOCA RATON FL 33428

IMM, KEVIN A
3 SUSSEX LANE
BETHPAGE NY 11714

IMMACULATE CONCEPTION SHELTER &
PO BOX 260669
HARTFORD CT 06126-0669

IMOGENE L LAMBIE
1 ATHENRY CT APT 304
TIMONIUM MD 21093

IMPACT GROUP, INC.
501 VIRGINIA AVENUE
INDIANAPOLIS IN 46203

IMPACT MARKETING
808 CHERRY ST
CHICO CA 95928

IMPACT MARKETING
PO BOX 8684
CHICO CA 95928

IMPACT MARKETING CONCEPTS INC
PO BOX 775
ITASCA IL 60143

IMPACT SALES SOLUTIONS INC
5301 SOUTHWYCK BLVD SUITE 202
TOLEDO OH 43614

IMPACT SALES SOLUTIONS INC
6924 SPRING VALLEY DR   NO.130
HOLLAND OH 43528

IMPACT SALES SOLUTIONS INC
6936 AIRPORT HWY
HOLLAND OH 43528

IMPACT TECHNOLOGIES INC
1807 PARK 270 NO.120
ST LOUIS MO 63146-4021

IMPACT TECHNOLOGIES INC
PO BOX 790100
DEPARTMENT 480151
ST LOUIS MO 63179-0100

IMPERIAL ELECTRIC COMPANY
PO BOX 74924
CHICAGO IL 60675-4924

IMPERIAL ELECTRIC COMPANY
15333 COMMERCE DRIVE
STOW OH 44224

IMPERIAL SERVICE SYSTEMS INC
1791 MOMENTUM PL
CHICAGO IL 60689

IMPERIAL SERVICE SYSTEMS INC
707 717 N IOWA ST
VILLA PARK IL 60181

IMPERIAL SERVICE SYSTEMS INC
PO BOX 2938
GLEN ELLYN IL 60138-2938

IMPERIAL SERVICE SYSTEMS INC
PO BOX 6269
VILLA PARK IL 60181-6269

IMPREMEDIA NEW YORK, LLC
C/O EL DIARIO
345 HUDSON STREET
13TH FLOOR
NEW YORK NY 10014

IMPROBABLE MISSIONS FORCE
755 MANGELS AVENUE
SAN FRANCISCO CA 94127-2215

IN BOTH EARS
62  SW VIRGINIA  SUITE 210
PORTLAND OR 97239

IN CHEF WE TRUST CATERING
3051 N COURSE DRIVE  SUITE NO.101
POMPANO BEACH FL 33069

IN RE LITERARY WORKS IN ELECTRONIC
DATABASES COPYRIGHT LITIGATION
% KOHN, SWIFT & GRAF PC, MICHAEL J. BONI
ONE SOUTH BROAD ST, SUITE 2100
PHILADELPHIA PA 19107

IN RE LITERARY WORKS IN ELECTRONIC
DATABASES COPYRIGHT LIT, % HOSIE, FROST,
LARGE & MCARTHUR, DIANE S. RICE
ONE MARKET ST, SPEAR ST TOWER, 22ND FL
SAN FRANCISCO CA 94105

IN RE LITERARY WORKS IN ELECTRONIC
DATABASES,COPYRIGHT LIT,% GIRARD GIBBS
DE BARTOLOMEO LLP, A.J. DE BARTOLOMEO
601 CALIFORNIA ST., STE 1400
SAN FRANCISCO CA 94108

IN TENTS
20 RADCLIFF DR
HUNTINGTON NY 11742

IN TENTS
20 RADCLIFF DR
HUNTINGTON NY 11743

IN THE CITY ENTERTAINMENT INC
402-2020 TRAFALGAR ST
VANCOUVER BC V6K 3S6

IN THE EVENT INC
924 N MAGNOLIA AVE
ORLANDO FL 32803

INBORNONE, JOSEPH
208 HOLDERNESS DRIVE
LONGWOOD FL 32779

INCALCATERRA, MICHAEL
3747 LINDY DR
OREFIELD PA 18068

INCALCATERRA, MICHAEL
3747 LINDY DR
OREFIELD PA 18069-2029

INCANTALUPO,JOSEPH
4 VALIANT COURT
MT SINAI NY 11766

INCORONATA JOZWICKI
135 AVONDALE DEIVE
CENTEREACH NY 11720

INCREDIBLE VENDING LLC
2610 S ZUNI ST
ENGLEWOOD CO 80110

INCS INC
7279 PARK DR
BATH PA 18014

INDEL DAVIS INC
PO BOX 9697
TULSA OK 74157-0697

INDEPENDENT COLLEGE FUND OF MARYLAND
3225 ELLERSLIE AVE SUITE C160
BALTIMORE MD 21218-3519

INDEPENDENT MULTIFAMILY COMM COUNCIL
3004 OREGON KNOLLS DRIVE NW
WASHINGTON DC 20018

INDEPENDENT MULTIFAMILY COMM COUNCIL
10 SERENA COURT
NEWPORT BEACH VA 92663

INDIAN COUNTRY TODAY
3059 SENECA TURNPIKE
CANASTOTA NY 13032

INDIANA AMERICAN WATER
ACCT NO. 09-0405165-3
PO BOX 94551
PALATINE IL 60094-4551

INDIANA AMERICAN WATER
ACCT NO. 10-0806462-6
P.O. BOX 94551
PALATINE IL 60094-4551

INDIANA AMERICAN WATER
ACCT NO. 10-0465569-0
555 E. COUNTY LINE ROAD, SUITE 201
GREENWOOD IN 46143

INDIANA AMERICAN WATER
P.O. BOX 94551
PALATINE IL 60094-4551

INDIANA CABLE TELECOMMUNICATIONS ASSOC
201 N ILLINOIS ST   STE 1560
INDIANAPOLIS IN 46204

INDIANA DEPARTMENT OF REVENUE
100 N SENATE AVE
INDIANAPOLIS IN 46204-2253

INDIANA DEPT OF ENVIRONMENTAL
MANAGEMENT
100 N. SENATE AVE.
MAIL CODE 60-01
INDIANAPOLIS IN 46204-2251

INDIANA LAND BECKNELL INVESTORS, LLC
RE: HOBART 1626 NORTHWIND PKW
P.O. BOX 317
CHAMPAIGN IL 61824-0317

INDIANA UNIVERSITY
ATTN PHOTOGRAPH CURATOR
OFFICE OF UNIV ARCHIVES & REC MGMT
BRYAN HALL 201, 107 S INDIANA AVE
BLOOMINGTON IN 47405-7000

INDIANA UNIVERSITY
CAREER DEVELOPMENT CTR
625 N JORDAN AVE
BLOOMINGTON IN 47405

INDIANA UNIVERSITY
FOUNDATION
1229 E 7TH ST
BLOOMINGTON IN 47405

INDIANA UNIVERSITY
PO BOX 66248
INDIANAPOLIS IN 46266-6248

INDIANA UNIVERSITY
STUDENT ACTIVITIES OFFICE IMU RM 37
1001 E 17TH ST
BLOOMINGTON IN 47405

INDIANAPOLIS COLTS INC
7001 W 56TH ST
INDIANAPOLIS IN 46254

INDIANAPOLIS COLTS INC
PO BOX 53500
INDIANAPOLIS IN 46253

INDIANAPOLIS COLTS INC
PO BOX 535000
INDIANAPOLIA IN 46253-5000

INDIANAPOLIS FIRE BUFFS
2205 E 58TH ST
INDIANAPOLIS IN 46220

INDIANAPOLIS FIRE BUFFS
PO BOX 811
PALINFIELD IN 46168

INDIANAPOLIS FIRE BUFFS
PO BOX 811
PLAINFIELD IN 46188-0811

INDIANAPOLIS NEWSPAPERS INC.
307 N PENNSYLVANIA ST
INDIANAPOLIS IN 46204

INDIANAPOLIS NEWSPAPERS INC.
PO BOX 145
INDIANAPOLIS IN 46206-0145

INDIANAPOLIS NEWSPAPERS INC.
PO BOX 7080
INDIANAPOLIS IN 46206-7080

INDIANAPOLIS POWER & LIGHT
PO BOX 110
INDIANAPOLIS IN 46206-0110

INDIANAPOLIS POWER & LIGHT CO.
ACCT NO. 153637
P.O. BOX 110
INDIANAPOLIS IN 46206-0110

INDIANAPOLIS POWER & LIGHT CO.
ACCT NO. 441772
P.O. BOX 110
INDIANAPOLIS IN 46206-0110

INDIANAPOLIS WATER
ACCT NO. 000876558-000608641
P.O. BOX 1990
INDIANAPOLIS IN 46206-1990

INDIANAPOLIS WATER
ACCT NO. 000738697-000608642
P.O. BOX 1990
INDIANAPOLIS IN 46206-1990

INDIANAPOLIS WATER
ACCT NO. 000876549-000608644
P.O. BOX 1990
INDIANAPOLIS IN 46206-1990

INDIANAPOLIS WATER
P.O. BOX 1990
INDIANAPOLIS IN 46206-1990

INDIANAPOLIS WATER CO.
DEPARTMENT OF PUBLIC WORKS
PO BOX 1990
INDIANAPOLIS IN 46206

INDU CHAUHAN
12 CABLE LANE
HICKSVILLE NY 11801

INDUSTRIAL CHEMICAL CORPORATION
1939 HOLLINS FERRY RD
BALTIMORE MD 21230-1604

INDUSTRIAL COLOR INC
32 AVENUE OF THE AMERICAS  22ND FL
NEW YORK NY 10013

INDUSTRIAL CONCRETE SERVICES INC
PO BOX 10699
PORTLAND ME 04104

INDUSTRIAL DOOR COMPANY
1555 LANDMEIER ROAD
ELK GROVE VILLAGE IL 60007

INDUSTRIAL DOOR COMPANY
2351 BRICKVALE DRIVE
ELK GROVE VILLAGE IL 60007

INDUSTRIAL ELECTRONIC ENGINEERS
7740 LEMONA AVENUE
VAN NUYS CA 91409

INDUSTRIAL ELECTRONIC ENGINEERS
PO BOX 513200
LOS ANGELES CA 90051-1200

INDUSTRIAL FLEET MANAGEMENT INC
104 INDUSTRY LANE SUITE 5
FOREST HILL MD 21050

INDUSTRIAL FLEET MANAGEMENT INC
201 W PADONIA RD
SUITE 201
TIMONIUM MD 21093

INDUSTRIAL METAL SUPPLY COMPANY
2072 ALTON AVENUE
IRVINE CA 92714

INDUSTRIAL METAL SUPPLY COMPANY
3303  SAN FERNANDO RD
BURBANK CA 91504

INDUSTRIAL METAL SUPPLY COMPANY
8300 SAN FERNANDO BLVD
SUN VALLEY CA 91352

INDUSTRIAL METAL SUPPLY COMPANY
PO BOX 6189
BURBANK CA 91510

INDUSTRIAL SHOE COMPANY
1421 E 1ST STREET
SANTA ANA CA 92701

INDUSTRIAL SIGNS
DIVISION OF NEON SIGN CORP
PO BOX 23394
NEW ORLEANS LA 70183

INDUSTRIAL STAFFING SERVICES INC
2955 EAGLE WAY
CHICAGO IL 60628

INDUSTRIAL TECHNICAL SERVICES
1507 OUTRIGGER ST
WEST COVINA CA 91790

INDUSTRIAL VIDEO CORPORATION
14885 SPRAGUE RD
CLEVELAND OH 44136

INES SANTOS
849 GRAMERCY DR.
APT. 309
LOS ANGELES CA 90005

INEZ ALEJANDRO
10055 NEWVILLE AVENUE
DOWNEY CA 90240

INEZ ELLIOTT
402 SOUTH 15TH STREET
APARTMENT 611
ALLENTOWN PA 18102

INEZ HEINE
PO BOX 383
GEORGETOWN MD 21930

INEZ NESE
137 BURLINGTON AVE
DEER PARK NY 11729

INFANTE, EDILMAR EDUARDO
BARRIO PUEBLO NUEVO CALLEJON 2
CASA 31 EL SOMBRERO
EDO GUARICO

INFINET COMPANY
P O BOX 281697
ATLANTA GA 30384-1697

INFINET COMPANY
151 W 4TH ST STE 201
CINCINNATI OH 45202

INFINITE CREATIVE CONCEPTS, INC
PO BOX 62
BABYLON NY 11702

INFINITE ENERGY, INC
7011 SW 24TH AVE
GAINESVILLE FL 32607

INFINITE ENERGY, INC
PO BOX 31514
TAMPA FL 33631-3514

INFINITE ENERGY, INC
PO BOX 91-7914
ORLANDO FL 32891-7914

INFINITE ENERGY, INC
PO BOX 791263
BALTIMORE MD 21279-1263

INFINITE IMAGE NYC INC
49 WEST 24TH ST    6TH FLR
NEW YORK NY 10010

INFINITE MARKETING GROUP OF AZ LLC
10820 N 43RD AVE NO. 7
GLENDALE AZ 85304

INFINITE MARKETING GROUP OF AZ LLC
17235 N 75TH AVE BLDG STE 150
GLENDALE AZ 85308

INFINITI GRAPHICS
96 PHOENIX AVE
ENFIELD CT 06083

INFINITI GRAPHICS
QUEBECOR WORLD ENFIELD
PO BOX 98668
CHICAGO IL 60693-8668

INFINITY BROADCASTING
6121 SUNSET BLVD
LOS ANGELES CA 90028

INFINITY BROADCASTING
ARROW 93.1 FM
5901 VENCE BLVD
LOS ANGELES CA 90034

INFINITY BROADCASTING
C/O KCBS MARKETING
5901 VENICE BLVD
LOS ANGELES CA 90034

INFINITY BROADCASTING
CBS RADIO KFWB-AM
PASADENA CA 91189-0734

INFINITY BROADCASTING
PO BOX 100136
PASADENA CA 91189-0136

INFINITY BROADCASTING
PO BOX 100182
PASADENA CA 91189-0182

INFINITY BROADCASTING
PO BOX 100247
PASADENA CA 91189-0247

INFINITY BROADCASTING
PO BOX 100653
PASADENA CA 91189

INFINITY BROADCASTING
10 EXECUTIVE DR
FARMINGTON CT 06032

INFINITY BROADCASTING
DENVER KDJM/KIMN/KXKL
22293 NETWORK PLACE
CHICAGO IL 60673-1222

INFINITY BROADCASTING
1200 SOLDIERS FIELD RD
BOSTON MA 02134

INFINITY BROADCASTING
1 MEMORIAL DR
ST LOUIS MO 63102

INFINITY BROADCASTING
C/O WBZ-AM
PO BOX 33081
NEWARK NJ 07188-0081

INFINITY BROADCASTING
P O BOX 13053
C/O WMBX FM
NEWARK NJ 07188-0053

INFINITY BROADCASTING
PO BOX 13053
WBMX 98.5
NEWARK NJ 07188-0053

INFINITY BROADCASTING
PO BOX 13086
NEWARK NJ 07188

INFINITY BROADCASTING
PO BOX 33103
NEWARK NJ 07188-0103

INFINITY BROADCASTING
PO BOX 33185
NEWARK NJ 07188

INFINITY BROADCASTING
524 W 57TH ST
NEW YORK NY 10019

INFINITY BROADCASTING
KRBV FM
7901 CARPENTER FREEWAY
DALLAS TX 75247

INFINITY BROADCASTING
PO BOX 730380
DALLAS TX 75373-0380

INFINITY BROADCASTING
1000 DEXTER AVE N    STE 100
SEATTLE WA 98109

INFINITY NEWS
12315 RHEA DRIVE
PLAINFIELD IL 60585

INFINITY NEWS
2219 TIMBER TRAIL DRIVE
PLAINFIELD IL 60586

INFOCOMM
213 W INSTITUTE PLACE
SUITE 604
CHICAGO IL 60610

INFOLINK SCREENING SERVICES INC
9201 OAKDALE AVE
SUITE 100
CHATSWORTH CA 91311-6520

INFOPAK INTERNATIONAL INC
PO BOX 6808
BEND OR 97708

INFOPRINT SOLUTIONS COMPANY LLC
1 NEW ORCHARD RD
ARMONK NY 10504

INFOPRINT SOLUTIONS COMPANY LLC
PO BOX 644225
PITTSBURG PA 15264

INFORMA RESEARCH SERVICES INC
26565 AGOURA RD
STE 300
CALABASAS CA 91302-1942

INFORMA RESEARCH SERVICES INC
PO BOX 32807
HARTFORD CT 06150

INFORMA RESEARCH SERVICES INC
ONE RESEARCH DR
PO BOX 5193
WESTBOROUGH MA 01581-5193

INFORMA USA
ONE RESEARCH DR
WESTBOROUGH MA 01581

INFORMA USA
PO BOX 5193
ONE RESEARCH DR
STE 400A
WEST BOROUGH MA 01581

INFORMATEL
2012 RENE LAENNEC BUREAU 275
LAVAL
QUEBEC QC H7M 4J8

INFORMATEL
4455 AUTOROUTE LAVAL  440
SUITE 250
LAVAL QC H7P 4W6

INFORMATICA
PO BOX 49085
SAN JOSE CA 96161-9085

INFORMATION & DISPLAY SYSTEMS
10275 CENTURION COURT
JACKSONVILLE FL 32256

INFORMATION BUILDERS INC
JAF BOX 2823
NEW YORK NY 10116

INFORMATION BUILDERS INC
P O BOX 7247 7482
PHILADELPHIA PA 19170

INFORMATION BUILDERS INC
PO BOX 7247-7482
PHILADELPHIA PA 19170-7482

INFORMS INC
13055 RILEY ST
HOLLAND MI 49424

INFOSPACE INC
PO BOX 50432
LOS ANGELES CA 90074-0432

INFOSPACE INC
601 108TH AVE  NE    STE 1200
BELLEVUE WA 98004

INFRARED INSPECTIONS INC
6554 S. AUSTIN
BEDFORD PARK IL 60638

INGA, SEGUNDO F
43 CEDAR ST
STAMFORD CT 06902

INGBER, HANNA C
51 MINISINK TRL
GOSHEN NY 10924

INGE HOOKER
707 OLD DONALDSON AVENUE
SEVERN MD 21144

INGEBRESTEN, DOROTHY LEE
32859 SEAGATE DR    NO.A
RANCHO PALOS VERDES CA 90275

INGELS, ROBIN
308 MALTOX DRIVE
NEWPORT NEWS VA 23601

INGER GODLEY
816 W 136TH STREET
COMPTON CA 90222

INGER LUND
2409 1/2 W. SILVER LAKE DR.
LOS ANGELES CA 90039

INGERSOLL RAND COMPANY
150 E NORTH AVE
VILLA PARK IL 60181

INGERSOLL RAND COMPANY
AIR COMPRESSOR GROUP
PO BOX 75817
CHARLOTTE NC 28275

INGERSOLL RAND COMPANY
540 SOUTHLAKE BLVD
RICHMOND VA 23236

INGRAHAM, ROBERT
4200 SHERIDAN STREET NO.209
HOLLYWOOD FL 33021

INGRAM, BARBARA G
2607 HICKORY FLATS TRAIL
HUNTSVILLE AL 35801

INGRAM, SHANNON S
354 FLOWER ST
COSTA MESA CA 92627

INGRID CANADAY
8 SIDEWINDER COURT
WILLIAMSBURG VA 23185

INGRID QUILES
2656 GREENWILLOW DRIVE
ORLANDO FL 32825

INGRID THOMPSON
7547 SOUTH ORIOLE BLVD.
#204
DELRAY BEACH FL 33446

INHAN CHUNG
916 W. VICTORIA AVE.
#200
MONTEBELLO CA 90640

INIT PRODUCTIONS
C/O JESS S MORGAN & CO
5750 WILSHIRE BVLD  SUITE 590
LOS ANGELES CA 90036

INITIAL ELECTRONICS INCORPORATED
135 SOUTH LASALLE
DEPT 3806
CHICAGO IL 60674-3806

INITIAL TROPICAL PLANTS
PO BOX 95409
PALATINE IL 60095-0409

INITIATIVE MEDIA WORLDWIDE
LOCKBOX PROCESSING
P O BOX 4491
LOS ANGELES CA 90096-4491

INITIATIVE MEDIA WORLDWIDE
LOCKBOX PROCESSING
PO BOX 100544
ATLANTA GA 30384-0544

INITIATIVE MEDIA WORLDWIDE
PO BOX 504491
THE LAKES NV 88905-4491

INITIATIVE MEDIA WORLDWIDE
PO BOX 7247-6588
PHILADELPHIA PA 19170-6566

INJURY SOLUTIONS INC
11845 OLYMPIC BLVD  SUITE 1250 WEST
LOS ANGELES CA 90064

INJURY SOLUTIONS INC
11845 OLYMIC BLVD  SUITE 1250
WEST LOS ANGELES CA 90064

INK RECLAMATION SERVICES INC
150 PIONEER TRAIL   NO.151
CHASKA MN 55318

INKLES, ALAN
6 FOXRUN COURT
PORT JEFFERSON STATION NY 11776

INLAND VALLEY/DAILY BULLETIN
ACCOUNTS RECEIVABLE - SUBSCRIPTION
PO BOX 50400
ONTARIO CA 91761-1081

INLAND VALLEY/DAILY BULLETIN
PO BOX 4000
ONTARIO CA 91761

INMAN NEWS INC
1100 MARINA VILLAGE PARKWAY  SUITE 102
ALAMEDA CA 94501

INMAN NEWS INC
1250 45TH ST NO. 360
EMERYVILLE CA 94608

INMAN NEWS INC
1250 45TH STREET
SUITE 360
EMERYVILLE CA 94608

INMAN NEWS INC
1480 64TH ST  STE 100
EMERYVILLE CA 94608

INNER CIRCLE
PO BOX 5372
NEW YORK NY 10185-5372

INNER CIRCLE
RM 9, CITY HALL
NEW YORK NY 10007

INNERWORKINGS INC
ACCOUNTS RECEIVABLE
27011 NETWORK PL
CHICAGO IL 60673

INNIS WILLIAMS
723 SHERIDAN AVENUE
BALTIMORE MD 21212

INNIS, STEPHANIE C
8060 NW 96 TERR NO.105
TAMARAC FL 33321

INNISFREE M&A INCORPORATED
501 MADISON AVE      20TH FLR
NEW YORK NY 10022

INNISS, RICARDO R
2240 N SHERMAN CIRCLE APT 307
MIRAMAR FL 33025

INNOCENT, NADEGE
344 SE 11TH AVE NO.5
POMPANO BEACH FL 33060

INNOVAGE INC
19511 PAULING
FOOTHILL RANCH CA 92610

INNOVATION DATA PROCESSING INC
INNOVATION PLAZA-3RD FLOOR
275 PATERSON AVENUE
LITTLE FALLS NJ 07424-1658

INNOVATIVE EDIT INC
1435 N MERIDAN ST
INDIANAPOLIS IN 46202-2304

INNOVATIVE MARKETING CONSULTANTS
4284 SHORELINE DR
SPRING PARK MN 55384

INNOVATIVE PROMOTIONS
21732 DEVONSHIRE ST      STE 1001
CHATSWORTH CA 91311

INNOVATIVE RESEARCH & MARKETING INC
13615 VICTORY BLVD      NO.217
VAN NUYS CA 91491

INNOVATIVE SYSTEMS DESIGN
15000 BLVD PIERREFONDS
STE 100
QUEBEC QC H9H 4G2

INNOVATIVE SYSTEMS DESIGN
16025-A PIERRREFONDS BLVD
PIERREFONDS QC H9H 3X6

INOC
1101 SKOKIE BLVD  STE 200
NORTHBROOK IL 60062

INOTEK TECHNOLOGIES CORP
1064 TOWER LANE
BENSENVILLE IL 60106

INOTEK TECHNOLOGIES CORP
11212 INDIAN TRAIL
DALLAS TX 75229

INOUYE, RICHARD E
1300 POPENOE ROAD
LA HABRA HEIGHTS CA 90631

INQUER, ROYAL
3597 NW 40TH CT
LAUDERDALE LAKES FL 33309

INSCERCO MFG
4621 WEST 138TH ST
CRESTWOOD IL 60445

INSDORF, BRIAN
60 E 9 STREET APT 537
NEW YORK NY 10003

INSERTCO INC
57-11 49TH PL
MASPETH NY 11378

INSERTCO INC
ATN: ACCOUNTING
48-23 55TH AVE
MASPETH NY 11378

INSERTS EAST
7045 CENTRAL HWY
PENNSAUKEN NJ 08109

INSIDE EDGE INC
5049 EMERSON AVE 5
MINNEAPOLIS MN 55419

INSIDE IMAGE PRODUCTIONS LLC
18421 BLUE MOON COURT
BOYDS MD 20841

INSIDE STL ENTERPRISES LLC
1900 LOCUST STREET  SUITE 301
ST LOUIS MO 63103

INSIGHT
6820 S HARL AVE
TEMPE AZ 85283

INSIGHT
ATTN:  ORDER PROCESSING
6820 X. HARL AVENUE
TEMPE AZ 85283

INSIGHT
PO BOX 78269
PHOENIX AZ 85062

INSIGHT
PO BOX 78825
PHOENIX AZ 85062-8825

INSIGHT COMMUNICATIONS
PO BOX 173885
DENVER CO 80217-3885

INSIGHT COMMUNICATIONS
PO BOX 5297
CAROL STREAM IL 60197-5297

INSIGHT COMMUNICATIONS
GARY P DUSA
10200 LINN STATION ROAD  SUITE 310
LOUISVILLE KY 40223

INSIGHT COMMUNICATIONS
810 7TH AV
NEW YORK NY 10019

INSIGHT COMMUNICATIONS
PO BOX 740273
CINCINNATI OH 45274-0273

INSIGHT GLOBAL INC
4170 ASHFORD DUNWOODY RD   STE 580
ATLANTA GA 30319

INSIGHT GLOBAL INC
PO BOX 198226
ATLANTA GA 30384-8226

INSIGHT NEWS & FEATURES INC
321 WEST 44TH ST  SUITE 702
NEW YORK NY 10036

INSIGHT NEWS & FEATURES INC
630 NINTH AVE    STE 1102G
NEW YORK NY 10036

INSIGHT REALTY INC
800 SEAHARWK CIR STE 111
VIRGINIA BEACH VA 23452

INSIGHT REALTY INC
800 SEAHAWK CIR NO.110
VIRGINIA BEACH VA 23452

INSIGNIA LANDSCAPE & TREE CARE
1776 COUNTRY CLUB DR
ESCONDIDO CA 92029

INSPRUCKER, MARY
262 S HALE
PALATINE IL 60067

INSTADIUM INC
566 WEST ADAMS ST        STE 601
CHICAGO IL 60661

INSTALLATION SERVICES INC
10406 CHERRY VALLEY RD
GENOA IL 60135

INSTANT FIRE PROTECTION INC
7811 ALABAMA AVE NO.6
CANOGA PARK CA 91304

INSTANT MAILING SYSTEM
1515 ELLIS ST
WAUKESHA WI 53186

INSTANT TECHNOLOGY
200 WEST ADAMS STE 1230
CHICAGO IL 60606

INSTANT TECHNOLOGY
6456 PAYSPHERE CIRCLE
CHICAGO IL 60674

INSTITUTE OF INTERNAL AUDITORS
247 MAITLAND AVE
ALTAMONTE SPRINGS FL 32701

INSTITUTE OF INTERNAL AUDITORS
CHICAGO CHAPTER
112 WESLEY ST
BARRINGTON IL 60010

INSTITUTE OF INTERNAL AUDITORS
PO BOX 973
PARK RIDGE IL 60068

INSTRUCTIONAL TELEVISION  ARCHDIOCESE
215 SEMINARY AVE
YONKERS NY 10704

INSTRUMENTAL MUSIC ASSOC
EASTON AREA HIGH SCHOOL
2601 WILLIAM PENN HWY
EASTON PA 18042

INSUASTI, GUSTAVO
2148 SAND ARBOR CIRCLE
ORLANDO FL 32824

INSULATION PRODUCTS CORPORATION
2550 WISCONSIN AVENUE
DOWNERS GROVE IL 60515

INSULATION PRODUCTS CORPORATION
650 S SCHMIDT RD
BOLINGBROOK IL 60440

INTECH PARK SVC ASSN INC
401 PENNSYLVANIA PKWY
INDIANAPOLIS IN 46280

INTEGRA TELECOM
1201 NE LLOYD BLVD., SUITE 500
PORTLAND OR 97232-1208

INTEGRATED MARKETING SERVICES INC
279 WALL ST
PRINCETON NJ 08540-1519

INTEGRATED MEDIA SOLUTIONS
350 SOUTH BEVERLY DR
BEVERLY HILLS CA 90212

INTEGRATED MEDIA SOLUTIONS
350 SOUTH BEVERLY DRIVE SUITE 315
BEVERLY HILLS CA 90212

INTEGRATED MEDIA SOLUTIONS
650 5TH AVE 35TH FLR
NEW YORK NY 10019

INTEGRATED PRINT & GRAPHICS
645 STEVENSON RD
SOUTH ELGIN IL 60177

INTELLI-TEC SECURITY SERVICES INC
349 WEST JOHN ST
HICKSVILLE NY 11801

INTELLI-TEC SECURITY SERVICES INC
400 WEST DIVISION STREET
SYRACUSE NY 13204

INTELLI-TEC SECURITY SERVICES INC
550 EAST GENESEE ST
SYRACUSE NY 13202

INTELLIGENCE GROUP
2000 AVENUE OF THE STARS
LOS ANGELES CA 90067

INTELLIGENCE GROUP
162 5TH AVENUE  6TH FLOOR
NEW YORK NY 10010

INTELLIVERSE
6260 LOOKOUT RD
BOULDER CO 80301-3319

INTELLIVERSE
8130 INNOVATION WAY
CHICAGO IL 60682

INTELLSCAPE COMPANY
8555 LAWNDALE AVE
SKOKIE IL 60076

INTELSAT CORPORATION
PO BOX 7247-8912
PHILADELPHIA PA 19170-8912

INTENSEBLUESTUDIO
3587 HIGHWAY 9   NO.175
FREEHOLD NJ 07728

INTENSEBLUESTUDIO
108F NORTH READING RD  NO. 166
EPHRATA PA 17522

INTER AMERICAN PRESS ASSOCIATION
1801 SW 3D AVE
JULES DUBOIS BLDG
ATTENTION  DR JULIO MUNOZ
MIAMI FL 33129

INTER AMERICAN PRESS ASSOCIATION
1801 SW 3RD AVE
JULES DUBOIS BLDG
MIAMI FL 33129

INTER AMERICAN PRESS ASSOCIATION
1801 SW 3RD AVE 8TH FLOOR
MIAMI FL 33129

INTER AMERICAN PRESS ASSOCIATION
1801 SW 3RD AVENUE
MIAMI FL 33129

INTER AMERICAN PRESS ASSOCIATION
2911 NW 39TH STREET
MIAMI FL 33142

INTER CON SECURITY SYSTEMS
210 S DE LACEY AVENUE
PASADENA CA 91105

INTER CONTINENTAL CHICAGO
505 N MICHIGAN AVE
CHICAGO IL 60611

INTER COUNTY BUS CORP
PO BOX 17
BABYLON NY 11702

INTER TEL LEASING INC
1140 WEST LOOP NORTH
HOUSTON TX 77055

INTER TEL LEASING INC
PO BOX 972448
DALLAS TX 75397-2448

INTER TEL LEASING INC
PO BOX 972629
DALLAS TX 75397-2629

INTERACTIVE BUSINESS SYSTEMS INC
2625 BUTTERFIELD RD
OAK BROOK IL 60523

INTERACTIVE BUSINESS SYSTEMS INC
6650 EAGLE WAY
CHICAGO IL 60678-1066

INTERACTIVE MARKET SYSTEMS INC
PO BOX 88991
CHICAGO IL 60695-8991

INTERACTIVE MARKET SYSTEMS INC
11 W 42ND ST
NEW YORK NY 10036-8088

INTERACTIVE MARKET SYSTEMS INC
P O BOX 7247-7403
PHILADELPHIA PA 19170-7403

INTERCEPT COURIER INC
348 N ASHLAND AVE  STE 202
CHICAGO IL 60607

INTERCON SOLUTIONS INC
1001-59 WASHINGTON AVE
CHICAGO HEIGHTS IL 60411

INTERGENERATIONAL STRATEGIES
75 WIND WATCH DR
HAUPPAUGE NY 11788

INTERGLOBAL SPACE LINES INC
PO BOX 8947
JACKSON WY 83002

INTERIOR DESIGN GROUP LTD
646 ROOSEVELT RD
GLEN ELLYN IL 60137-5819

INTERIOR WORKPLACE SOLUTIONS
7150 WINDSOR DR
SUITE 3
ALLENTOWN PA 18106

INTERIOR WORKPLACE SOLUTIONS
P O BOX 3503
ALLENTOWN PA 18106-0503

INTERKINETICS CORP
200 E ROBINSON ST    STE 450
ORLANDO FL 32801

INTERLINC DIRECT CORPORATION
65 SUPERIOR BOULEVARD  UNIT 1
MISSISSAUGA ON L5T 2X9

INTERMEC TECHNOLOGIES CORP
22090 NETWORK PL
CHICAGO IL 60673-1220

INTERMEC TECHNOLOGIES CORP
22095 NETWORK PL
CHICAGO IL 60673-1220

INTERMEC TECHNOLOGIES CORP
3060 SALT CREEK LANE
ARLINGTON HEIGHTS IL 60005

INTERMEC TECHNOLOGIES CORP
100 PASSAIC AVENUE, 1ST FL
FAIRFIELD NJ 07652

INTERMEC TECHNOLOGIES CORP
9290 LESAINT DRIVE
FAIRFIELD OH 45014

INTERNAL REVENUE SERVICE
PO BOX 21126
PHILADELPHIA PA 19114-0326

INTERNAL REVENUE SERVICE
450 GOLDEN GATE AVE  6TH FLOOR
SAN FRANCISCO CA 94102-3661

INTERNAL REVENUE SERVICE
6230 VAN NUYS BLVD
VAN NUYS CA 91401

INTERNAL REVENUE SERVICE
AUTOMATED COLLECTION SERVICE
PO BOX 24017
FRESNO CA 93776

INTERNAL REVENUE SERVICE
COLLECTION DEPARTMENT
ATLANTA CA 39901

INTERNAL REVENUE SERVICE
DEPARTMENT OF TREASURY
FRESNO CA 93888

INTERNAL REVENUE SERVICE
ENROLLMENT RENEWALS
PO BOX 894191
LOS ANGELES CA 90189-4191

INTERNAL REVENUE SERVICE
ATTN GARY WOOD
135 HIGH STREET
HARTFORD CT 06103-1125

INTERNAL REVENUE SERVICE
MILDRED CRUZ
936 SILAS DEANE HIGHWAY
2ND FLOOR
WETHERSFIELD CT 06109

INTERNAL REVENUE SERVICE
STANLEY PIORUN/ 2ND FLOOR
936 SILAS DEANE HIGHWAY
WETHERSFIELD CT 06109

INTERNAL REVENUE SERVICE
PO BOX 2608
WASHINGTON DC 20013-2608

INTERNAL REVENUE SERVICE
ATTN K KENNEDY STOP 5331
850 TRAFALGAR CT STE 200
MAITLAND FL 32751-4153

INTERNAL REVENUE SERVICE
ATTN:  P MCNEALY STOP 5331
850 TRAFALGAR CT
STE 200
MAITLAND FL 32751-4153

INTERNAL REVENUE SERVICE
UNITED STATES TREASURY
7850 SW 6TH CT
PLANTATION FL 33324

INTERNAL REVENUE SERVICE
PO BOX 105421
ATLANTA GA 30348

INTERNAL REVENUE SERVICE
PO BOX 105572
ATLANTA GA 30348-5572

INTERNAL REVENUE SERVICE
PO BOX 47-421
DORAVILLE GA 30362

INTERNAL REVENUE SERVICE
230 SOUTH DEARBORN STREET
STOP 5115
CHICAGO IL 60604

INTERNAL REVENUE SERVICE
PO BOX 6229
CHICAGO IL 60680-6229

INTERNAL REVENUE SERVICE
SMALL BUSINESS SELF EMPLOYED
8125 RIVER DR NO.103
MORTON GROVE IL 60053

INTERNAL REVENUE SERVICE
ANDOVER SERVICE CENTER
ANDOVER MA 05501

INTERNAL REVENUE SERVICE
C/O C NADINE MARSH 52-07100
31 HOPKINS PLAZA
ROOM 942
BALTIMORE MD 21201

INTERNAL REVENUE SERVICE
PO BOX 219236
KANSAS CITY MO 64121-9236

INTERNAL REVENUE SERVICE
PO BOX 1236
CHARLOTTE NC 28201-1236

INTERNAL REVENUE SERVICE
44 SOUTH CLINTON AVE THIRD FLOOR
TRENTON NJ 08609

INTERNAL REVENUE SERVICE
M COCOZZO
1 LEFRAK CITY PLAZA
CORONA NY 11368

INTERNAL REVENUE SERVICE
PO BOX 889
HOLTSVILLE NY 11742

INTERNAL REVENUE SERVICE
CINCINNATI SERVICE CENTER
CINCINNATI OH 45999-0072

INTERNAL REVENUE SERVICE
PO BOX 145566
CINCINNATI OH 45214

INTERNAL REVENUE SERVICE
ACS
PO BOX 57
BENSALEM PA 19020-8514

INTERNAL REVENUE SERVICE
INTERNAL REVENUE SERVICE CENTER
PHILADELPHIA PA 19255

INTERNAL REVENUE SERVICE
PHILADELPHIA SERVICE CENTER
PO BOX 57
BENSALEM PA 19020-9980

INTERNAL REVENUE SERVICE
PO BOX 42530
PHILADELPHIA PA 19101-2530

INTERNAL REVENUE SERVICE (IRS)
P.O. BOX 105050
ATLANTA GA 30348-5050

INTERNATIONAL ALLIANCE OF THEATRICAL
AND STAGE EMPLOYEES (ENGINEERS)
10045 RIVERSIDE DRIVE
TOLUCA LAKE CA 91602

INTERNATIONAL ALLIANCE OF THEATRICAL
AND STAGE EMPLOYEES,
LOCAL NO. 2 (STAGEHANDS)
20 N. WACKER DRIVE, ROOM 1032
CHICAGO IL 60606

INTERNATIONAL ALLIANCE OF THEATRICAL
AND STAGE EMPLOYEES, LOCAL ONE
320 WEST 46TH STREET
NEW YORK NY 10036

INTERNATIONAL ASSOCIATION OF MACHINISTS
120 E OGDEN AVE. 18-A
HINSDALE IL 60521

INTERNATIONAL ASSOCIATION OF MACHINISTS
AND AEROSPACE WORKERS
120 E OGDEN AVE. 18-A
HINSDALE IL 60521

INTERNATIONAL ASSOCIATION OF
LOCAL 126 (MACHINISTS)
120 EAST OGDEN AVENUE
SUITE 18-A
HINSDALE IL 60521

INTERNATIONAL BROTHERHOOD OF
TEAMSTERS, LOCAL 706 (DRIVERS)
NEWSPAPER DRIVERS' UNION
6650 NORTHWEST HIGHWAY, SUITE 208
CHICAGO IL 60631

INTERNATIONAL BROTHERHOOD OF
WORKERS
8605 WEST BRYN MAWR, #309
CHICAGO IL 60631

INTERNATIONAL BROTHERHOOD OF
WORKERS LOCAL 1220 (ENGINEERS
& NEWSWRITERS)
8605 WEST BRYN MAWR, #309
CHICAGO IL 60631

INTERNATIONAL BROTHERHOOD OF
WORKERS, LOCAL 1212
225 W. 34TH STREET
SUITE 1120
NEW YORK NY 10122

INTERNATIONAL BROTHERHOOD OF
WORKERS, LOCAL 40 (ELECTRICIANS)
5643 VINELAND AVENUE
NORTH HOLLYWOOD CA 91601

INTERNATIONAL BROTHERHOOD OF
WORKERS, LOCAL 98 (TECHNICIANS)
1701 SPRING GARDEN STREET
PHILADELPHIA PA 19130

INTERNATIONAL BROTHERHOOD OF
WORKERS, NO. 4 (ENGINEERS)
1610 SOUTH KINGSHIGHWAY
ST. LOUIS MO 63110

INTERNATIONAL BROTHERHOOD OF
WORKERS, NO. 4 (NEWSROOM
1610 SOUTH KINGSHIGHWAY
ST. LOUIS MO 63110

INTERNATIONAL CREATIVE MANAGEMENT
8942 WILSHIRE BLVD
BEVERLY HILLS CA 90211-1934

INTERNATIONAL CREATIVE MANAGEMENT
40 WEST 57TH ST
ATTN  LIZ FARRELL
NEW YORK NY 10019

INTERNATIONAL CREATIVE MANAGEMENT
825 EIGHT AVENUE  26TH FLOOR
NEW YORK NY 10019

INTERNATIONAL CREATIVE MANAGEMENT
ATTN SLOAN HARRIS
40 WEST 57TH ST        17FL
NEW YORK NY 10019

INTERNATIONAL CREATIVE MANAGEMENT
I C M AS AGENT FOR HENRY KISSINGER
ATTN MARVIN JOSEPHSON
40 W 57TH ST
NEW YORK NY 10019

INTERNATIONAL DATA CASTING
50 FRANK NIGHBOR PLACE
KANATA ON K2V 1B9

INTERNATIONAL DATA DEPOSITORY
5195 NW 77TH AVENUE
MIAMI FL 33166

INTERNATIONAL DEMOGRAPHICS INC
CHAMBER OF COMMERCE
6250 PARC COMICHER DRIVE
ORLANDO FL 32821

INTERNATIONAL DEMOGRAPHICS INC
PO BOX 203047
HOUSTON TX 77216-3047

INTERNATIONAL DEMOGRAPHICS INC
PO BOX 297681
HOUSTON TX 77297-7681

INTERNATIONAL DEMOGRAPHICS INC
PO BOX 4160
HOUSTON TX 77210-4160

INTERNATIONAL FAMILY SERVICES
700 S FRIENDSWOOD DR     STE A
FRIENDSWOOD TX 77546

INTERNATIONAL NEWSPAPER GROUP
64 SPYGLASS DRIVE
JACKSON NJ 08527

INTERNATIONAL ORTHODOX CHRISTIAN
7 CITITATION CIRCLE
WHEATON IL 60187

INTERNATIONAL OUTSOURCING
1600 W BLOOMFIELD RD
BLOOMINGTON IN 47403

INTERNATIONAL PRODUCTIONS INC
DBA EVERGREEN SPEEDWAY
PO BOX 879
MONROE WA 98272

INTERNATIONAL PROMOTIONS INC
11278 LOS ALAMITOS BLVD   NO.101
LOS ALAMITOS CA 90720

INTERNATIONAL SALES INCENTIVES LLC
6402 ARLINGTON BLVD  NO.1130
FALLS CHURCH VA 22042

INTERNATIONAL SPORTS MANAGEMENT
205 N MICHIGAN        STE 3900
CHICAGO IL 60601

INTERNATIONAL SPORTS PROPERTIES INC
UFC ARENA
N GEMINI BLVD  BLDG 50 RM 119C
ORLANDO FL 32816-1500

INTERNATIONAL SPORTS PROPERTIES INC
140 CLUB OAK CT
WINSTON-SALEM NC 27104

INTERNATIONAL SPORTS PROPERTIES INC
DEPT 905ISP
PO BOX 67715
CHARLOTTE NC 28266

INTERNATIONAL TELECOMM COMPONENTS INC
94 B EAST IEFRYN BLVD
DEER PARK FL 11729

INTERNATIONAL UNION OF OPERATING
ENGINEERS, LOCAL 399 (OPERATING ENG.)
763 WEST JACKSON BOULEVARD
CHICAGO IL 60661

INTERNATIONALIST MARKETING LLC
4004 LOS FELIZ BLVD
LOS ANGELES CA 90027

INTERNET BROADCASTING SYSTEMS
355 RANDOLPH AVE
ST PAUL MN 55102

INTERNET CHICAGO
1801 C HOWARD STREET
ELK GROVE VILLAGE IL 60007

INTERNET CHICAGO
PO BOX 6367
BLOOMINGDALE IL 60108-6357

INTERPARKING
1920 L ST NW
WASHINGTON DC 20036

INTERPARKING
5883 COLLECTION CENTER DR
CHICAGO IL 60693

INTERPARKING
91144 COLLECTION CENTER DR
CHICAGO IL 60693

INTERPARKING
GRAND OHIO
211 EAST OHIO
CHICAGO IL 60611

INTERPARKING
P O BOX 5883
CHICAGO IL 60693-5883

INTERPARKING
P.O. BOX 91144
CHICAGO IL 60693-1144

INTERPLEX COMPANY
PO BOX 4694
ROCKFORD IL 61110-4694

INTERPLEX COMPANY
PO BOX 68-6393
ROCKFORD IL 61110

INTERSPORT INC
20 W KINZIE    NO.1600
CHICAGO IL 60610

INTERSPORT TELEVISION
414 NORTH ORLEANS PLAZA
SUITE 600
CHICAGO IL 60610

INTERSTATE ADV MANAGERS ASSOC
PO BOX 5128
BETHLEHEM PA 18015

INTERSTATE ALARM INC
PO BOX 275
DOLTON IL 60419

INTERSTATE ALARM INC
9132 INDIANAPOLIS BLVD
HIGHLAND IN 46322

INTERSTATE ALL BATTERY CENTER
2606 SOUTH SHEPHERD
HOUSTON TX 77098

INTERSTATE ALL BATTERY CENTER
8350 WESTHEIMER
SUITE D
HOUSTON TX 77063

INTERSTATE NEWS
6316 WEATHERVANE LN
ACCT NO.1030
MACHESNEY PARK IL 61115

INTERSTATE PROPERTIES ASSOCIATES
RE: GLENDALE 221 N. BRAND BLV
1880 CENTURY PARK EAST
SUITE 810
LOS ANGELES CA 90067

INTERSTATE PROPERTIES ASSOCIATES
433 N CAMDEN DR    STE 900
BEVERLY HILLS CA 90210

INTERTECT DESIGN GROUP
1080 WOODCOCK RD NO. 200
ORLANDO FL 32803

INTERTECT DESIGN GROUP
2755 HOWARD AVE
OVIEDO FL 32765

INTERTECT DESIGN GROUP
7059 UNIVERSITY BLVD
WINTER PARK FL 32792

INTERTECT DESIGN GROUP
ATTN: ORDER PROCESSING
SUITE 100
988 WOODCOCK ROAD
ORLANDO FL 32803

INTERVIEWING SERVICE OF AMERICA INC
15400 SHERMAN WAY
VAN NUYS CA 91406-4211

INTL COMMUNICATIONS BROS
37523 56TH STREET EAST
PALMDALE CA 93552

INTOUCH SOLUTIONS
1717 PARK STREET SUITE 301
NAPERVILLE IL 60563

INTRIAGO, IVONNE
84-14 102 AVE
OZONE PARK NY 11416

INTRIERI, CAROL E
17608 CORONADO DR
ORLAND PARK IL 60467

INVESTIGATIVE REPORTERS & EDIT
100 NEFF HALL UNV OF MISSOURI
SCHOOL OF JOURNALISM
COLUMBIA MO 65211

INVESTIGATIVE REPORTERS & EDIT
138 NEFF HALL ANNEX
COLUMBIA MO 65211

INVESTIGATIVE REPORTERS & EDIT
DEBBIE WOLFE
MISSOURI SCHOOL OF JOURNALISM
138 NEFF ANNEX
COLUMBIA MO 65211

INVESTIGATIVE REPORTERS & EDIT
EDITORS INC
138 NEFF ANNEX
MISSOURI SCHOOL OF JOURNALISM
COLUMBIA MO 65211

INVESTIGATIVE REPORTERS & EDIT
MISSOURI SCHOOL OF JOURNALISM
P O BOX 838
COLUMBIA MO 65205

INVESTORS BUSINESS DAILY
12655 BEATRICE ST
DEPARTMENT S
LOS ANGELES CA 90066

INVESTORS BUSINESS DAILY
ATTN SINGLE COPY AND RETAIL BULK
PO BOX 92060
LOS ANGELES CA 90009-2060

INVESTORS BUSINESS DAILY
PO BOX 6113
INGLEWOOD CA 90312-6113

INVESTORS BUSINESS DAILY
PO BOX 6113
ATTN  SINGLE COPY AND RETAIL BULK
INGLEWOOD CA 90312-6113

INVISION INC
420 LEXINGTON AVE    STE 3005
NEW YORK NY 10170

INX INC
309 LIMESTONE RD
RIDGEFIELD CT 06877

INYO COUNTY TAX COLLECTOR
PO BOX 0
INDEPENDENCE CA 93526-0614

INZANA, RYAN
114 CLINTON ST
LAMBERTVILLE NJ 08530

IOANA BORGOVAN
7 MARY LANE
RIVERSIDE CT 06878

ION MEDIA NETWORKS INC
601 CLEARWATER PARK RD
WEST PALM BEACH FL 33401

ION MEDIA NETWORKS INC
PO BOX 930467
ATLANTA GA 31193

IORIO, GRACE
42 ORCHARD ST
BRISTOL CT 06010

IOWA CUBS
350 S W. FIRST
DES MOINES IA 50309

IOWA DEPT OF NATURAL RESOURCES
502 E. 9TH STREET
DES MOINES IA 50319-0034

IPANAQUE, MARTHA
876 PIPERS CAY DR.
WEST PALM BEACH FL 33415

IPC INTERNATIONAL CORPORATION
2111 WAUKEGAN RD
BANNOCKBURN IL 60015

IPC INTERNATIONAL CORPORATION
3360 PAYSPHERE CIRCLE
CHICAGO IL 60674

IPC PRINT SERVICES
9122 EAGLE WAY
CHICAGO IL 60678-9122

IPC PRINT SERVICES
501 COLONIAL DRIVE
ST JOSEPH MI 49085

IPLACEMENT INC
PO BOX 533958
ORLANDO FL 32853

IPOCK, DON
582 WEST 40TH STREET
KANSAS CITY MO 64111

IPOCK, DON
PHOTOGRAPHY
9825 SHEPHARD DR
KANSAS CITY MO 64131

IPRINT INC
127 WEST 25TH ST        5TH FLR
NEW YORK NY 10001

IPROMOTEU.COM
321 COMMONWEALTH RD  NO.103
WAYLAND MA 01778

IPSOFT INC
17 STATE ST    12TH FLR
NEW YORK NY 10004

IRA ABRAMOWITZ
110 GREENE AVENUE
PORT JEFFERSON STATION NY 11776

IRA COHEN
5 SADORE LANE
APT. 2K
YONKERS NY 10710

IRA GOLDSTONE
420 MANHATTAN AVE.
MANHATTAN BEACH CA 90266

IRA GRIGGS
3 JEFFREY COURT
FREEPORT NY 11520

IRA JAMES
36 KENDRICK LANE
WINDSOR CT 06095

IRA MEYERS
206 ELTON COURT WEST
ST. JAMES NY 11780

IRA W BAKER
9214 DOVE MEADOW DRIVE
DALLAS TX 75243

IRA WINDERMAN
848 HAMPTON COURT
WESTON FL 33326

IRANI, PHIROZE
45-41 40 ST      APT 1F
SUNNYSIDE NY 11104

IRANIA SIGUENZA
9663 BELCHER ST
DOWNEY CA 90242

IRASEMA FRANQUEZ
412 E DEWEY AVENUE
SAN GABRIEL CA 91776

IRAVANI, SEAN
8811 NW 4TH ST
PEMBROKE PINES FL 33024

IRELAND, BARBARA D
19 CASTLEBAR COURT
TIMONIUM MD 21093

IRELAND, MEGAN R
3819 MATTHEW LN
SEAFORD NY 11783

IRELAND, STEPHANIE
472  NO.K YOUNGS MILL LN
NEWPORT NEWS VA 23602

IRENA WITKOWSKA
1507 LE GRANDE TERRACE
SAN PEDRO CA 90732

IRENE AND COMPANY INC
14320 BAY ISLE DR
ORLANDO FL 32824

IRENE AVANT
711 FLORIDA AVENUE
APT. C
LYNNHAVEN FL 32444

IRENE BIRDSALL
625 PEARLANNA DR.
SAN DIMAS CA 91773

IRENE BRODTMAN
1962 BRIDGEWOOD DRIVE
BOCA RATON FL 33434

IRENE CASTANEDA-LOMELI
6223 S. KILDARE
CHICAGO IL 60629-5019

IRENE CERVANTES
5019 MAIN AVENUE
BALDWIN PARK CA 91706

IRENE DUDAS
363 E. CHURCH
ELMHURST IL 60126

IRENE G SHENOHA
6655 SOUTH KEDVALE AVENUE
CHICAGO IL 60629

IRENE GRAMIT
704 PARKSIDE CIRCLE
STREAMWOOD IL 60107

IRENE HERNANDEZ
15489 ORION
LAKE ELSINORE CA 92530

IRENE HOCHFELD
9537 WELDON CIR
TAMARAC FL 33321

IRENE KOWALEWSKI
6720 NOVA DRIVE
#202
DAVIE FL 33317

IRENE KRAFT
4801 LINDA LANE
EMMAUS PA 18049

IRENE KRAUCUNAS
1723 POQUONOCK AVENUE
POQUONOCK CT 06064

IRENE LOGAN
152 N. LEAVITT
CHICAGO IL 60612

IRENE MAHONEY-PAIGE
115 PARADISE LANE
STURBRIDGE MA 01518

IRENE MANDARAKAS
1017 W. LONGVIEW AVENUE
STOCKTON CA 95207

IRENE MARIE INC
728 OCEAN DR
MIAMI BEACH FL 33139

IRENE MCLAUGHLIN
522 SHORE ROAD
APT 2H
LONG BEACH NY 11561

IRENE MODENA
4024 CHESTNUT ST
SEAFORD NY 11783

IRENE RANDALL
13 BIRCH COURT
PORT DEPOSIT MD 21904

IRENE RODGERS
10300 NW 30TH COURT
APT 208
SUNRISE FL 33322

IRENE ROSADO
15227 COVELLO ST.
VAN NUYS CA 91405

IRENE SALERNO
6809 COL. HOLCOMB DRIVE
CRYSTAL LAKE IL 60012

IRENE SCHWARTZ
809 RICHMOND ROAD
EAST MEADOW NY 11554

IRENE SEWELL
2310 DEWES STREET
GLENVIEW IL 60025

IRENE TETONIS
8312 NW 59TH STREET
TAMARAC FL 33321

IRENE TYREE
849 W. LEXINGTON ST
B
BALTIMORE MD 21223

IRENE VIRBILA
1643 MCCOLLUM STREET
LOS ANGELES CA 90026

IRENE WIRTHLIN
1651 S WASHINGTON AVENUE
GLENDORA CA 91740

IRENEUSZ PLATEK
16036 S. MESSENGER CIRCLE
HOMER GLEN IL 60491

IRICK, JOE
65 E SCOTT   NO.11P
CHICAGO IL 60610

IRICK, TOMIKO
417 W PEMBROKE AVE
HAMPTON VA 23669

IRINA DAVID
376 PRESIDENT STREET
APT. #3H
BROOKLYN NY 11231

IRIS COMPANIES
901 PARK RD
FLEETWOOD PA 19522

IRIS FAHRER
2525 SW 22ND AVE.
#202
DELRAY BEACH FL 33445

IRIS GILLISPIE
13826 HAYNES STREET
VAN NUYS CA 91401

IRIS GOVERNALE
10 WINTHROP RD
PLAINVIEW NY 11803

IRIS PICONE
2429 WILLOW ST
WANTAGH NY 11793

IRIS QUIGLEY
6 O'HARA PL
HUNTINGTON NY 11743

IRIS S SCHNEIDER
2071 BALMER DR
LOS ANGELES CA 90039

IRIS SANCHEZ
70 COOLIDGE STREET
APT. 2
HARTFORD CT 06106

IRISH AMERICAN STRING BAND
182 SOUTH CANAL ST
YARDLEY PA 19067

IRISH AMERICAN STRING BAND
206 GREENWOOD AVE
WYNCOTE PA 19095-1515

IRISH AMERICAN STRING BAND
PO BOX 56545
PHILADELPHIA PA 19111

IRIZARRY, CYNTHIA
88 ELLIS ST
NEW BRITAIN CT 06051

IRIZARRY-LOPEZ, ANA
1722 SW 7 DRIVE
POMPANO BEACH FL 33060

IRLANDE THEODORE
1351 N.E. 39TH STREET
POMPANO BEACH FL 33064

IRLESBERGER, CHRISTINE
1160 ACADEMY DR
ALTAMONTE SPRINGS FL 32714

IRMA AMADOR
219 MASSACHUSETTS AVENUE
BAY SHORE NY 11706

IRMA CARDENAS
4328 NW 55TH STREET
FT. LAUDERDALE FL 33319

IRMA CASTELLANOS
15145 OLIVE ST.
BALDWIN PARK CA 91706

IRMA ESQUIVEL
162 S AVENUE 55
#201
LOS ANGELES CA 90042

IRMA FRANCO
401 EIGHTH STREET
SECOND FLOOR
ALLENTOWN PA 18102

IRMA FRANTZEN
508 DROKE LANE
BLOUNTSVILLE TN 37617

IRMA GUERRA
1215GLENNFIELD COURT
APT#177
LOS ANGELES CA 90023

IRMA HUNTER WESLEY FORT LAUDERDALE
CHILD DEVELOPMENT CENTER
1409 NW SISTRUNK BLVD
FT LAUDERDALE FL 33311

IRMA SOLIS
9142 CANFORD STREET
PICO RIVERA CA 90660

IRMA TRUSZ
835 OLD HARTFORD ROAD
COLCHESTER CT 06415

IRMA URENA
7124 KUHL DR
COMMERCE CA 90040

IRMA VALDEZ
3044 EAST CECELIA STREET
WEST COVINA CA 91792

IRON MOUNTAIN
PO BOX 65017
CHARLOTTTE NC 28265-0017

IRON MOUNTAIN
PO BOX 27128
NEW YORK NY 10087-7128

IRON MOUNTAIN
PO BOX 27129
NEW YORK NY 10087-7128

IRON MOUNTAIN
BOX L996P
PITTSBURGH PA 15264-0996

IRON MOUNTAIN
PO OX 915004
DALLAS TX 75391-5004

IRON MOUNTAIN INTELLECTUAL PROPERTY
9265 SKY PARK CT NO. 202
SAN DIEGO CA 92123

IRON MOUNTAIN INTELLECTUAL PROPERTY
MANAGEMENT INC
PO BOX 45156
SAN FRANCISCO CA 94145-0156

IRON MOUNTAIN INTELLECTUAL PROPERTY
MANAGEMENT INC
PO BOX 27131
NEW YORK NY 10087-7131

IRONMONGER, LENNELL B
70 CEDAR RD
POQUOSON VA 23662

IRONS, CHARLES
1806 HIAWATHA DR
STE 0300
KISSIMMEE FL 34741

IRONWORKERS OFFICE PLAZA
RE: PASADENA 131 N. EL MOLINO
C/O THE REMM GROUP
505 SOUTH VILLA REAL, SUITE 201
ANAHEIM HILLS CA 92807

IRONWORKERS OFFICE PLAZA
C/O THE REMM GROUP
505 SOUTH VILLA REAL, SUITE 201
ANAHEIM HILLS CA 92807

IRONWORKERS PLAZA INC.
RE: PASADENA 131 N. EL MOLINO
C/O THE REMM GROUP
505 SOUTH VILLA REAL, SUITE #201
ANAHEIM HILLS CA 92807

IRS KANSAS CITY
PO BOX 219236
KANSAS CITY MO 64121-9236

IRTS FOUNDATION
162 WEST 56ST  SUITE 405
NEW YORK NY 10019

IRTS FOUNDATION
420 LEXINGTON AV NO. 1714
NEW YORK NY 10170

IRTS FOUNDATION
420 LEXINGTON AVE    STE 1601
NEW YORK NY 10170

IRV GIKOFSKY
30 LINCOLN PLAZA
NEW YORK NY 10023

IRVIN LETOFSKY
857 S CURSON AVENUE
LOS ANGELES CA 90036-4620

IRVIN SIMMS
208 N DALLAS COURT
BALTIMORE MD 21231

IRVIN, RIC
2790 AMLI LN NO.1512
AURORA IL 60504

IRVINA KANAREK
2314 WESTMINSTER AVE
COSTA MESA CA 92627

IRVINE MECHANICAL INC
ATTN  ROBERT F IRVINE  PRES.
1500 N  ORANGE BLOSSOM TRAIL
ORLANDO FL 32804

IRVINE MECHANICAL INC
PO BOX 540358
ORLANDO FL 32854-0358

IRVINE, PATRICIA
888 S ORANGE GROVE BLVD     APT 2E
PASADENA CA 91105

IRVING GOLDENBERG
3994 DEMONT ROAD
SEAFORD NY 11783

IRVING KRAVSOW
211 MONTERLY DRIVE
NAPLES FL 34119

IRVING PATTERSON
7351 STONEBROOK PL
RANCHO CUCAMONGA CA 91730

IRVING QUIMBY
1106 LAPIDUM ROAD
HARVE DE GRACE MD 21078

IRWIN, CHRISTINE
PO BOX 421203
LOS ANGELES CA 90042

IRWIN, DAVID
2459 W WILSON AVE
CHICAGO IL 60625

IRWIN, GERIANN
2006 NE 30TH ST
FT LAUDERDALE FL 33306

IRWIN, RACHEL
3501 PIMLICO PKWY    NO.104
LEXINGTON KY 40517

IRWINDALE CHAMBER OF COMMERCE
PO BOX 2307
IRWINDALE CA 91706

ISA, BENE
2602 WEST HAMILTON ST
ALLENTOWN PA 18104

ISA, JOHN N
229 W GORDON ST
ALLENTOWN PA 18102

ISAAC AYCOX
94 SPIKENARD CIRCLE
SPRINGFIELD MA 01129

ISAAC BREKKEN PHOTO INC
1305 WINDYCLIFF COURT
LAS VEGAS NV 89117

ISAAC HAYES
1027 COURTNEY ROAD
CATONSVILLE MD 21227

ISAAC LIFSHITZ
301 E 75 ST
11E
NEW YORK NY 10021

ISAAC PARDO
2255 POWERS PLACE
NORTH BELLMORE NY 11710

ISAAC SANCHEZ
1017 S. 3RD AVE.
MAYWOOD IL 60153

ISAAC SARPONG
1038 BOSTON ROAD
APT 5D
BRONX NY 10456

ISAAC SEYMOUR
4002 MAPLE AVE.
EL MONTE CA 91731

ISAAC SUTTON
3510 SW 51ST STREET
FT. LAUDERDALE FL 33312

ISAAC, ESPERANZA
2505 NW 10TH AVE    NO.303
MIAMI FL 33127

ISAAC, WALTER
4642 NW 34TH TERRACE
FT. LAUDERDALE FL 33309

ISAAC, WILLIAM
3601 BLACKSTONE RD
RANDALLSTOWN MD 21133

ISAACS, SCOTT
432 S CURSON AVE  2-L
LOS ANGELES CA 90036

ISAACS, STANLEY
3300 DARBY RD  APT C202
HAVERFORD PA 19041

ISAACSON, ANDREW
1626 DERBY ST
BERKELEY CA 94703

ISABEL CASTILLO
4508 LANDIS AVENUE
BALDWIN PARK CA 91706

ISABEL CUADRADO
810 N 73RD TERRACE
HOLLYWOOD FL 33024

ISABEL GOMEZ
3355 W BALMORAL AVE #2
CHICAGO IL 60625-4643

ISABEL MEJIA
567 TRACE CIRCLE
APT 102
DEERFIELD BEACH FL 33441

ISABEL MEUCCI
22A COLONIAL DRIVE
ROCKY HILL CT 06067

ISABEL ORTEGA
4152 W. 82ND PLACE
CHICAGO IL 60652

ISABEL RAMIREZ
1675 NW 13 STREET, APARTMENT #202
BOCA RATON FL 33486

ISABEL TORRES
709 NORTH GLENMORE
LOCKPORT IL 60441

ISABELLE KINEL
6533 N. NORTHWEST HWY
APT 3C
CHICAGO IL 60631

ISABELLE PEASLEE-EBERLE
1107 NORTH 17 AVE
HOLLYWOOD FL 33020

ISACKSON, NOAH F
2654 N RACINE
CHICAGO IL 60614

ISADORE SAMUEL SOCRANSKY &
SOCRANSKY FAMILY TRUST
RE: BALDWIN PARK 5051 COMMERC
P.O. BOX 92467
LONG BEACH CA 90609

ISADORE SOCRANSKY AND SOCRANSKY
FAMILY TRUST PARTNERSHIP
PO BOX 92467
LONG BEACH CA 90609

ISADORE SOCRANSKY AND SOCRANSKY
FAMILY TRUST PARTNERSHIP
PO BOX 92467
LONG BEACH CA 90809

ISAIAH WRIGHT
1162 EAST 35TH STREET
BROOKLYN NY 11210

ISAKSEN INVESTMENTS LLC
RE: ARLETA 9351 LAUREL CANYON
7250 FRANKLIN AVE, STE 1108
LOS ANGELES CA 90046

ISAKSEN INVESTMENTS LLC
7250 FRANKLIN AVE        STE 1108
LOS ANGELES CA 90046

ISCMA
ATTN BILL LOEBECKER SEC/TREAS
C/O THE INTELLIGENCER
333 N BROAD ST
DOYLESTOWN PA 18901

ISCMA
C.O LANCASTER NEWSPAPERS
8 W KING ST
PO BOX 1328
LANCASTER PA 17608-1328

ISCMA
THE PATROIT NEWS
C/O KURT HOWER
812 MARKET ST
HARRISBURG PA 17101

ISCOUTS INC
11 FIELDSTONE DR
WINCHESTER MA 01890

ISELA MORENO
2279 WEST ADAMS BLVD
APT 4
LOS ANGELES CA 90018

ISG
INTEGRAL SOLUTIONS GROUP INC
4221 SARATOGA AVENUE
SUITE 202A
DOWNERS GROVE IL 60515

ISGAF PUBLISHING INC
PO BOX 942
DOWNEY CA 90241

ISHIKAWA, MIGUEL
16 VINCENT AVE
STAMFORD CT 06902

ISHOLA, MARGARET
503 MARIE DR
SOUTH HOLLAND IL 60473

ISI TELEMANAGEMENT SOLUTIONS INC
1051 PERIMETER DR NO.200
SCHAUMBURG IL 60173

ISI TELEMANAGEMENT SOLUTIONS INC
31231 NETWORK PL
CHICAGO IL 60673-1312

ISIDORO BAQUERO
104 WINDING RIDGE DR
SANFORD FL 32773

ISIDORO REYES
7742 LANKERSHIM BLVD.
APT. # 44
NORTH HOLLYWOOD CA 91605

ISIDRO PARDO AVILA
322 N BEL AIR
ANAHEIM CA 92801

ISINGER, WILLIAM R.
3845 EL LADO DR
GLENDALE CA 91208

ISIS PAPYRUS AMERICA, INC.
301 BLANK ST
SOUTHLAKE TX 76092

ISIS PAPYRUS AMERICA, INC.
5505 NORMANDY DR.
COLLEYVILLE TX 76034

ISKRA, ALICE T
6236 PARALLEL LANE
COLUMBIA MD 21045

ISLAND ENVIRONMENTAL SERVICES
2490 W POMONA BLVD
POMONA CA 91768

ISMAEL CARABALLO
417 WASHINGTON STREET
APT. 3
ALLENTOWN PA 18102

ISMAEL LEGASPI
3595 SANTA FE AVENUE
SP #96
LONG BEACH CA 90810

ISMAEL, PACHON
889 SW 151ST PLACE
MIAMI FL 33194

ISMAIL MEGAHED, IHAB A
5841 DUTHESS DR   NO.74
COLORADO SPRINGS CO 80918

ISMAUDE JOLICOEUR
10010 BOYNTON PLACE CIRCLE
APT 115
BOYNTON BEACH FL 33437

ISOM, SHAKIRA
4133 CHURCH ST NO.H3
CLARKSTON GA 30021

ISON, TARA
4804 GAVLOTA AVE  NO.111
ENCINO CA 91436

ISPACE INC
2141 ROSECRANS AVE    STE 5175
EL SEGUNDO CA 90245

ISPACE INC
C/O HOLTHOUSE CARLIN VAH TRIGT LLP
1601 MONICA CLOVERFIELD BLVD
STE 300 SOUTH
SANTA MONICA CA 90404

ISRAEL, CANSKY
5337 NW 5 STREET
DELRAY BEACH FL 33445

ISRAEL, DEREESHAH B
3681 W HILLSBORO BLVD  APT E 204
COCONUT CREEK FL 33073

ISRAEL, MARC Y
1016 SW 61ST AVE
MARGATE FL 33068

ISSAC, RAY
909 CLUB PL
DULUTH GA 30096

ISSERMOYER, WILBUR
2303 S 2ND ST
ALLENTOWN PA 18103

IT49
5527 GLADEHOLLOW CT
AGOURA HILLS CA 91301

ITASCA WIGGINS
4406 N. RACINE
APT. 2S
CHICAGO IL 60613

ITASIENNE LOUISSEZE
1509 NW 2ND AVE
FORT LAUDERDALE FL 33311

ITC/POLYGRAM
2500 BROADWAY STREET
SANTA MONICA CA 90404

ITC/POLYGRAM
9333 WILSHIRE BLVD.
BEVERLY HILLS CA 90210

ITR CONCESSION COMPANY LLC
52551 ASH RD
GRANGER IN 46530-7226

ITRUS TECHNOLOGIES
145 SHASTA
LAKE DALLAS TX 75065

ITSMYTIME INC
15 EAST 32ND STREET 6TH FLOOR
NEW YORK NY 10016

IULIANO, VINCENT
460 RAFT AVENUE
HOLBROOK NY 11741

IUOE LOCAL 399
763 W JACKSON BLVD
DEFERRED COMPENSATION
CHICAGO IL 60661

IUVONE, MARY
208 PLEASANT RON RD
BRANCHBURG NJ 08853

IVAN ALONSO
80-15 GRENFELL ST
#B23
KEW GARDENS NY 11415

IVAN CORDEIRO
1443 MONTECITO DRIVE
LOS ANGELES CA 90031

IVANNA HAMPTON
7209 S. YATES BLVD.
APT. #2A
CHICAGO IL 60649

IVELISE AGUIRRE GARCIA
5141 S. MAJOR
CHICAGO IL 60638

IVETTE YEE
8370 SW 5TH ST.
MIAMI FL 33144

IVEY, DEIDRE D
714 28TH STREET
NEWPORT NEWS VA 23607

IVEY, DORINDA D
23129 CHEYENNE DR
VALENCIA CA 91354

IVEY, JANELLE A
3243 NO.A BUTTERNUT DR
HAMPTON VA 23666

IVIE SPARACO
11814 NW 53RD COURT
CORAL SPRINGS FL 33076

IVINS, NICHOLAS
1521 TUTELA HEIGHTS
ESCONDIDO CA 92026

IVONE LUTT
296 GLENBROOK ROAD
STAMFORD CT 06906

IVONNE FABIAN
4010 PLATT AVENUE
LYNWOOD CA 90262

IVOR, NOEL HUME
2 WEST CIRCLE
WILLIAMSBURG VA 23185

IVORY SNOW
215 N. AUSTIN BLVD
CHICAGO IL 60644

IVORY, STEVEN
720 S PLYMOUTH BLVD    NO.15
LOS ANGELES CA 90005

IVY CREATIVE LLC
214 NORTH MAIN STREET SUITE 102
NATICK MA 01760

IVY DAI
95 N. MERIDITH AVE
APT#1
PASADENA CA 91106

IVY LEAGUE SOFTWARE LLC
RR 4 BOX 228A
TOWANDA PA 18848

IVY LEAGUE SOFTWARE LLC
RR 4 BOX 288A
TOWANDA PA 18848

IVY PRESTON
1911 EDGEWOODDRIVE
C
EDGEWOOD MD 21040

IVY RASHKOVER
69-09 I 186TH LANE
FRESH MEADOWS NY 11365

IWANAGA, PAUL B
807 MCKENZIE STATION DRIVE
LISLE IL 60532

IYER, SIDDHARTH PICO
201 LIME VILLAGE, 3-32-2
SHIKANODAO,  MINAMI
IKOMA MARA KEN  6300113

IYER, SIDDHARTH PICO
1975 OLD SAN MARCOS RD
SANTA BARBARA CA 93111-1218

IZADPANAH, KAMRAN
325 S. BERKELEY AVENUE
PASADENA CA 91107

IZAGUIRRE, ENRIQUE
8529 S KOSTNER
CHICAGO IL 60652

IZTURIS, CESAR
URBANIZACION HATO ARRIBA
CABUDARE VIA AGUA VIVA
BARQUISIMETO LARA

IZZY ENTERPRISES CORPORATION
9200 SW 3RD STREET  APT 107
BOCA RATON FL 33428

J  C RICHARDS ASSOCIATES
3110 BELVIDERE RD
PHILLIPSBURG NJ 08865-9504

J & A CIRCULATION
20317 SATICOY ST NO.218
CANOGA PARK CA 91306

J & A NEWS SERVICE INC
4850 N ODELL CT
DIST 0199
HARWOOD HEIGHTS IL 60706

J & A NEWS SERVICE INC
4850 N ODELL CT
HARWOOD HEIGHTS IL 60706

J & B SOFTWARE
510 TOWNSHIP LINE RD      STE 100
BLUE BELL PA 19422

J & F FOUR STAR DELIVERY INC
538 MORRIS AVE
NORTH VALLEY STREAM NY 11580

J & W DISTRIBUTING, INC.
6925 BIANCINI CIRCLE
BOCA RATON FL 33433

J & W DISTRIBUTORS
PO BOX 397
SOMONAUK IL 60552

J A M VIDEO PRODUCTIONS INC
21403 N TANGLE CREEK LANE
SPRING TX 77388

J A SECURITY SYSTEMS
3843 ROSEMEAD AV
LOS ANGELES CA 90032

J AHZARABI INVESTORS LLC
RE: MISSION VIEJO 27831 CENTE
C/O SOUTHPARK MANAGEMENT COMPANY
PO BOX 15446
IRVINE CA 926235446

J AHZARABI INVESTORS LLC
C/O SOUTHPARK MANAGEMENT COMPANY
PO BOX 15446
IRVINE CA 92623-5446

J ANTHONY ASKEW CAPITAL MANAGEMENT
21 ELK STREET
ALBANY NY 12207

J B KENEHAN INC
P O BOX 68-9950
MILWAUKEE WI 53268-9950

J B KENEHAN INC
W238 N1700 ROCKWOOD DR
WAUKESHA WI 53169

J B NEWSPAPER DISTRIBUTORS INC
17 BAYLEY PLACE
HUNTINGTON STATION NY 11746

J BOURGH SCHAMP PHOTOGRAPHY
6907 AVONDALE ROAD
BALTIMORE MD 21212

J BRYON SHUMAKER
2120 E MT HOPE RD
MANHEIM PA 17545

J C HENRY WILLIAMS
6030 AMBERWOOD ROAD
C1
BALTIMORE MD 21206

J CLARK PROMOTIONS INC
5615 CRAWFORD STREET
NEW ORLEANS LA 70123

J D POWER AND ASSOCIATES
2625 TOWNSGATE RD
WESTLAKE VILLAGE CA 91361

J D POWER AND ASSOCIATES
ATTN: SUBCRIPTION DEPT.
30401 AGOURA ROAD
AGOURA HILLS CA 91301

J D POWER AND ASSOCIATES
PO BOX 512778
LOS ANGELES CA 90051-0778

J DAVID GLADSTONE INSTITUTES
43 CORPORATE PARK
SUITE 102
IRVINE CA 92606

J DEREVENSKY CONSULTING INC
12408 SW 44 CT
MIRAMAR FL 33027

J E VANCAMP
5146 LAKE  HOWELL RD
WINTER PARK FL 32792

J J PEPPERS
1213 IRVING PARK RD
BENSENVILLE IL 60106

J J PEPPERS
8001 W 79TH ST
JUSTICE IL 60458

J LUC LEVESQUE
8556 NOBLE AVENUE
NORTH HILLS CA 91343

J M P 231 TRAVERSE CORP
81 HILL AVE
ELMONT NY 11003

J MANUEL
30 E. BROADWAY STREET
APT B
BEL AIR MD 21014

J MATTHEW MOODY
1018 EUCLID STREET #204
SANTA MONICA CA 90403

J MCCORMICK
395 E MC KINLEY AVE
POMONA CA 91767

J MICHAEL O'KEEFE
1561 36TH STREET
SACRAMENTO CA 95816-6608

J MICHAEL SHORT PHOTOGRAPHY INC
19275 STONE OAK PRKWY   NO.1321
SAN ANTONIO TX 78258-3262

J PATRICK DOWNEY
385 S OAKLAND AVENUE
#302
PASADENA CA 91101

J S TRADING INC
6524 NW 13 CT
PLANTATION FL 33313

J SCANNA FLOOR COVERING
45 AVE D
HOLBROOK NY 11741

J SCOTT LANGWORTHY
36 NICOLE DRIVE
QUEENSBURY NY 12804

J T TAYLOR
2434 E DEVONSHIRE
HEMET CA 92544

J THOMAS MCHUGH COMPANY
ATTN: TOM BRYANT
12931 FORD DRIVE
FISHERS IN 46038

J THOMAS MCHUGH COMPANY
PO BOX 1937
DEPT 36
INDIANAPOLIS IN 46206

J TIMOTHYS TAVERNE
143 NEW BRITAIN AVE
PLAINVILLE CT 06062

J W LEMMON
1433 PELICAN BAY TRL
WINTER PARK FL 32792

J W TERRILL INC
16091 SWINGLEY RIDGE RD
SUITE 200
ST LOUIS MO 63017

J WILLARD COLSTON
61 THOMAS STREET
PORTLAND ME 04102

J&A HERNANDEZ CORPORATION
9400 SW 15 ST
MIAMI FL 33174

J&A SHEET METAL INC
1800 NORTH CAMPBELL AVENUE
CHICAGO IL 60647

J&M DISTRIBUTION LLC
5464 ADDINGTON ROAD
BALTIMORE MD 21229

J. ALLEN, C. EVANS, P. EVANS, G. GRANT,
B. MCNAIR, S. SERRAO, C/O D. MAIMON
KIRSCHENBAUM AND CHARLES JOSEPH,
& HERZFELD, 757 THIRD AVE., SUITE 2500
NEW YORK NY 10017

J. PORTER
2600 N SOUTHPORT
UNIT 120
CHICAGO IL 60614

J.C. PENNEY CORPORATION, INC.
RE: MERRILLVILLE TRIBUNE
P.O. BOX 10001
ATTN: REAL ESTATE COUNSEL
DALLAS TX 75301-2105

J.P. MORGAN CHASE, N.A.
EDUARDO REYES
ATM MARKET MANAGER-CENTRAL REGION
10 S. DEARBORN STREET
CHICAGO IL 60603

J.R. HILLMAN IRREVOCABLE TRUST NO. 2
RE: LAKE ZURICH 440 OAKWOOD
C/O HILLCO REALTY MANAGEMENT COMPANY
P.O. BOX 608
HIGHLAND PARK IL 60035

JA PRODUCTIONS
21142 WASHINGTON PKWY
FRANKFORT IL 60423

JABAR WILLIAMS
835 SOUTH 4TH STREET
APT #9
ALLENTOWN PA 18103

JABLONSKI, DONNA M
851 MANGO DRIVE
CASSELBERRY FL 32707

JABS, GWENDOLYN
PO BOX 312
HEREFORD PA 18056

JACARANDA LIMITED
SUITE 15 OLIAJI TRADE CENTRE
FRANCIS RACHEL STREET  APT 1312
VICTORIA  MAHE

JACHLES, MICHAELS
237 NW 118 DR
CORAL SPRINGS FL 33071

JACINTA BOGER
516 W. DIVERSEY PKWY
APT. 2
CHICAGO IL 60614

JACINTA FITZGERALD
1240 WOODBOURNE AVENUE
BALTIMORE MD 21239

JACINTE, NATACHA
2830 WESTGATE AVE
WEST PALM BEACH FL 33414

JACINTH FRECKLETON
145-56 176TH STREET
JAMAICA NY 11434

JACINTHE,EMMA
1760 SW 85TH AVENUE
MIRAMAR FL 33025

JACK AGLIATA
2131 60TH STREET
BROOKLYN NY 11204

JACK AW SHENKAN
1003 FARM HAVEN DRIVE
ROCKVILLE MD 20852

JACK BATTON
6109 W 77TH STREET
LOS ANGELES CA 90045

JACK BEEBE
33 ROY AVE
MASSAPEQUA NY 11758

JACK CASIO
61 S FRIEDNER LN
BOHEMIA NY 11716

JACK CHAPKIN
6544 MALTA DR.
BOYNTON BEACH FL 33437

JACK DANIELS
26 NAUGATUCK LANE
EAST ISLIP NY 11730

JACK E MEADOWS
2225 TWELVE OAKS DR
FAYETTEVILLE AR 72703

JACK EWING
5204 ASHLAR DR.
MINNEAPOLIS MN 55437

JACK HENRY & ASSOCIATES INC
PO BOX 503328
ST LOUIS MO 63150-3328

JACK HILL
5770 HACIENDA RANCH ROAD
PALMDALE CA 93551

JACK HOOD TRANSPORTATION INC
10827 W COUNTY RD 400 N
MICHIGAN CITY IN 46360

JACK KLUNDER
15735 BIRCHWOOD STREET
LA MIRADA CA 90638

JACK L PLANK
33522 NANCY JANE COURT
DANA POINT CA 92629

JACK LEON
17407 BLUE ASPEN LANE
FAIR OAKS RANCH CA 91387

JACK LEONARD
4334 E LA CARA STREET
LONG BEACH CA 90815

JACK LEWELLEN
14302 MARINER LANE
WESTMINSTER CA 92683

JACK MARTIN
3022 MISTY PARK
HOUSTON TX 77082

JACK MCLAUGHLIN
807 CHESNEY LANE
BEL AIR MD 21014

JACK MILLROD
56 AMERICAN AVE
CORAM NY 11727

JACK MODICA
728 S. HEATHER LANE
WEST COVINA CA 91791

JACK NADEL INC
DIRECT RESPONSE PROMOTION AGENCY
P O BOX 60935
LOS ANGELES CA 90060-0935

JACK NADEL INC
PO BOX 60935
LOS ANGELES CA 90060-0935

JACK PAINE
1611 DULANEY DRIVE
JARRETTSVILLE MD 21084

JACK POINTER
3916 N. PINE GROVE AVE.
APT 2W
CHICAGO IL 60613

JACK REMINGTON
986 E COACHWOOD DRIVE
ORO VALLEY AZ 85755-9162

JACK RUBIN AND SONS INC
PO BOX 3005
COMPTON CA 90222

JACK SHERMAN
24 FRANSAL CT
NORTHPORT NY 11768

JACK STRICKLER
9513 CARNATION AVENUE
FOUNTAIN VALLEY CA 92708

JACK STRUMSKY
547 SILVERSHADOW DRIVE
SAN MARCOS CA 92078

JACK TOBIAS
288 NORTH 9TH STREET
BANGOR PA 18013

JACK W DAVIS JR
2400 N. LAKEVIEW AVE
APT # 1802
CHICAGO IL 60614

JACK W GERMOND
859 HAWTHORNEDALE RD
CHARLES TOWN WV 25414

JACK W NEELY
7200 THIRD AVE C-048
SYKESVILLE MD 21784

JACK WEINER
5961 NW 61 AVE #308
TAMARAC FL 33319

JACK WHISLER
645 LINCOLN STREET
GLENVIEW IL 60025

JACKIE EHRLICH
321 WEST DRIVE
COPIAGUE NY 11726

JACKIE FRIEDMAN
117 BENEDICT MANOR DR
KIRKVILLE NY 13082

JACKIE O'CONNELL
2120 CEDAR DRIVE
APT. G
EDGEWOOD MD 21040

JACKIE ORTEGA
92 E. QUINCY STREET
RIVERSIDE IL 60546

JACKIE SCOTT
10655 LYNN CIRCLE
CYPRESS CA 90630

JACKLYN GERENA-PELLOT
P.O. BOX 840221
PEMBROKE PINES FL 33084

JACKOWITZ, STEFANIE
37 PACIO COURT
ROSELAND NJ 07068

JACKS, LISA BOLIVAR
5405 NW 26TH TERR
TAMARAC FL 33309

JACKSON ANTHONY, KEOSHIA
22605 AIDAN RD
PLAQUEMINE LA 70764

JACKSON GRANT, JUDITH
3957 WILD LIME LN
CORAL SPRINGS FL 33065

JACKSON JR, JOHN M
7 TALCOTT AVE
ROCKVILLE CT 06066

JACKSON WALKER LLP
901 MAIN ST NO. 6000
DALLAS TX 75202-3797

JACKSON WALKER LLP
PO BOX 130989
DALLAS TX 75313-0989

JACKSON, AARON
5517 SW 6TH STREET
MARGATE FL 33068

JACKSON, ARCHIE T
1672 DEVON CT
STONE MOUNTAIN GA 30088

JACKSON, BERNARD
161 CARRIAGE RD
WILLIAMSBURG VA 23188

JACKSON, BRETT
2828 E TUOLOMNE RD
TURLOCK CA 95382

JACKSON, BRIDGETTE
481 FARMINGTON AVE  APT A
HARTFORD CT 06105

JACKSON, BRIDGETTE
481 FARMINGTON AVE  APT A
HARTFORD CT 06119-2318

JACKSON, CAROLYN
4904 NELLIE SPRINGS CT
LAS VEGAS NV 89110

JACKSON, CHRISTOPHER
10961 BURNT MILL RD NO.1227
JACKSONVILLE FL 32256

JACKSON, DANIEL A
5435 NW 10TH CT # 101
PLANTATION FL 33313

JACKSON, DEBRA
2045 WEST FARGO
#2W
CHICAGO IL 60645

JACKSON, GREGORY L JR.
2121 WINDYHILL ROAD NO.1812
MARIETTA GA 30060

JACKSON, IMAN
7833 LEWIS CHAPEL CIRCLE 301
LORTON VA 22079

JACKSON, JAMES M
115 E LAUREN CT
FERN PARK FL 32730

JACKSON, JEFF
1001 EAST 35TH STREET
CHARLOTTE NC 28205

JACKSON, JEFFRISE
821 NW 33RD TERRACE
FT. LAUDERDALE FL 33311

JACKSON, JENNIFER LASHUN
41 SHIRLEY PL NO.9
ATLANTA GA 30314

JACKSON, JOHN P
1607 CIRCLE DR
LOUISVILLE CO 80027

JACKSON, JORIKA L
2927 ANNUNCIATION ST
NEW ORLEANS LA 70115

JACKSON, JULIETTE
2143 BOLLINGBROOK DR SW
ATLANTA GA 30311

JACKSON, KEVIN
PO BOX 3117
PEARLAND TX 77588

JACKSON, KIRK
1719 TURNER STREET
ALLENTOWN PA 18104

JACKSON, LA SHAWN
8630 S CARPENTER
CHICAGO IL 60620

JACKSON, LATASHA
1572 HARDEE ST 34D
ATLANTA GA 30307

JACKSON, LILLIAN
1201 75TH ST
NEWPORT NEWS VA 23605

JACKSON, MAMON
940 E 72ND ST
CHICAGO IL 60619

JACKSON, MARIA S
481 FARMINGTON AVE  APT A
HARTFORD CT 06105

JACKSON, MARLENE
23 WALNUT ST
ENFIELD CT 06082

JACKSON, MARLIN
7806 PARKDALE DR
ZIONSVILLE IN 46077

JACKSON, MICHAEL J
3730 SW 32ND STREET
WEST PARK FL 33023

JACKSON, NANCY M
8907 CARLISLE AVE
BALTIMORE MD 21236

JACKSON, PATRICIA A
1214 MCCULLOH STREET
BALTIMORE MD 21217

JACKSON, PATRICIA L
9833 S. CLAREMONT
CHICAGO IL 60643

JACKSON, PRINCESS D
903 RIVER TRAIL ROAD
LOWELL NC 28098

JACKSON, ROBERT
140 HARRISON ST
EMMAUS PA 18049

JACKSON, ROLAND T
117 B PALM BAY DR
PALM BEACH GARDENS FL 33418

JACKSON, RUBY
PO BOX 2942
OCALA FL 34478

JACKSON, SAMANTHA T
21057 NW 22 AVE # 133
MIAMI FL 33056

JACKSON, SYLVIA J
4861 BIXBY PARK PL
GROVEPORT OH 43125

JACKSON, TANYA N
2028 S 20TH AVE
BRAODVIEW IL 60155

JACKSON, TAWANDA
152 MAGRUDER AVE LOT 6
WILLIAMSBURG VA 23185

JACKSON, TIMOTHY L
1538 W JONQUIL TERRACE
CHICAGO IL 60626-1215

JACKSON, TONISHA
2329 176TH PLACE
LANSING IL 60438

JACKSON, TONY
3003 RIVERVIEW PLACE
JONESBORO GA 30236

JACKSON, VAUGHN
3440 S. COTTAGE, APT. NO.300
CHICAGO IL 60616

JACKSON, VAUGHN
3605 S. KING DRIVE  APT 3A
CHICAGO IL 60653

JACKSON, YENTL
4162 LIFFEY LN
DECATUR GA 30034

JACKSON,KAREN
716 WALKER AVE
BALTIMORE MD 21212

JACKSON,LUTHER
5421 NW 11 STREET
LAUDERHILL FL 33313

JACKSON,NICOLAS A
2101 WYNNEWOOD DR
RICHMOND VA 23235

JACKSON,TROY
540 CANAL POINT WAY SOUTH APT.NO.115A
DELRAY BEACH FL 33444

JACKSONVILLE DAILY PRESS
707 SOUTH MAIN ST
BURLINGTON NC 27215

JACKSONVILLE DAILY PRESS
PO BOX 0196
JACKSONVILLE NC 28541-0196

JACKSONVILLE FLORIDA TIMES UNION
ONE RIVERSIDE AVE
JACKSONVILLE FL 33202

JACKSONVILLE FLORIDA TIMES UNION
PO BOX 1949
JACKSONVILLE FL 32231

JACKSONVILLE FLORIDA TIMES UNION
PO BOX 45008
JACKSONVILLE FL 32232-5008

JACKSONVILLE JOURNAL COURIER
235 W STATE
JACKSONVILLE IL 62651

JACKSONVILLE SOUND & COMMUNICATIONS
PO BOX 551629
JACKSONVILLE FL 32255-1629

JACLYN BERNSTEIN
3313 S. KIRKMAN ROAD
APT 224
ORLANDO FL 32811

JACLYN BRASPENNINX
3310 WEATHERFORD AVE
2A
GRAND RAPIDS MI 49544

JACLYN CAPALBO
5504 CHARLESTON ST.
ORLANDO FL 32807

JACLYN COLDWELL
133 HOLLY CIRCLE
BALTIMORE MD 21221

JACLYN DESANTO
38 ENGELKE AVENUE
HUNTINGTON STATION NY 11746

JACLYN FRANK
6650 VIA REGINA
BOCA RATON FL 33433

JACLYN GABRIEL
26 MILLER BOULEVARD
SYOSSET NY 11791

JACLYN GIOVIS
1790 E LAS OLAS BLVD
APT 11
FORT LAUDERDALE FL 33301

JACLYN TRANCHIDA
910 W. WEBSTER AVENUE
CHICAGO IL 60614

JACLYN WARYASZ
4637 RIDGE ROAD
BALTIMORE MD 21236

JACLYNN STOVER
12010 OCEAN PARK BLVD.
APT#5
LOS ANGELES CA 90064

JACO, GOLDIE
14245 S EVANS
DOLTON IL 60419

JACOB CLINE
1328 WILEY STREET
APT 311
HOLLYWOOD FL 33019

JACOB FENTON
512 SOUTH 45TH STREET
PHILADELPHIA PA 19104

JACOB LANGSTON
230 OAK ROAD
WINTER SPRINGS FL 32708

JACOB MALONE
2322 N COMMONWEALTH AVE.
104
CHICAGO IL 60614

JACOB MICHAELS
1410 WEST MARKET STREET
BETHLEHEM PA 18018

JACOB NAVARRO
3701 PARKVIEW LN
APT#17-C
IRVINE CA 92612

JACOB OLESEN
712 W. WELLINGTON AVE.
#2E
CHICAGO IL 60657

JACOB OWENS
106 TUESDAY HAUS
HIGHLAND VILLAGE TX 75077

JACOB RODRIGUEZ
650 ELLA
DALLAS TX 75217

JACOB SMITH
4501 NE 21 AVE
APT 210
FORT LAUDERDALE FL 33308

JACOB SOTO
1 HIGHLAND AVE
WARWICK NY 10990

JACOB SWALL
14 THORLEY ST
CARROLLTON VA 23314

JACOB SWALL JR.
77 HUXLEY PL
NEWPORT NEWS VA 23606

JACOB, KAREN
51 HOPMEADOW ST
APT 3B-1
WEATOGUE CT 06089

JACOB, KAREN
9 RED STONE DR
*AC PETERSEN/SIMSBURY BULK DRP
WEATOGUE CT 06089-9715

JACOB, MARGARET
10785 WEYBURN AVE
LOS ANGELES CA 90024

JACOBS ENGINEERING
ONE NORTH FRANKLIN  SUITE 600
CHICAGO IL 60606

JACOBS ENGINEERING
PO BOX 651603
CHARLOTTE NC 28265

JACOBS ENGINEERING
PO BOX 27058
NEWARK NJ 07101-6758

JACOBS, AITHEA
1097 N 59TH AVE
HOLLYWOOD FL 33021

JACOBS, DIANA J
101 S OCEAN DR    UNIT 206
DEERFIELD BEACH FL 33441

JACOBS, ELISA
111 S CROFT AVENUE  NO.104
LOS ANGELES CA 90048

JACOBS, GRUDBERG, BELT, DOW & KATZ, P.C.
DAVID T. GRUDBERG, ESQ.
350 ORANGE ST
NEW HAVEN CT 06511

JACOBS, JANICE
530 N. LAKESHORE DRIVE
UNIT 1609
CHICAGO IL 60611

JACOBS, KENNETH
912 PRESTWICK LN
NEWPORT NEWS VA 23602

JACOBS, LEONARD
30-72 29TH ST    NO.5
ASTORIA NY 11102

JACOBS, MARK
PO BOX 1123
WRIGHTWOOD CA 92397

JACOBS, MILLARD W JR
1146 WELLINGTON AV
PASADENA CA 91103

JACOBS, ROBERT MICHAEL
3881 COLWYN DR
JARRETTSVILLE MD 21084

JACOBS, SCOTT
8623 NW 47TH ST DR
CORAL SPRINGS FL 33067

JACOBS, SCOTT
U-BOX NO 60621
TALLAHASSEE FL 32313

JACOBS, SHARON
212 SAINT JOHN ST
CATASAUQUA PA 18032

JACOBS,THERESA
35 ONEIDA ST
DEER PARK NY 11729

JACOBSEN JR, JOHN V
5630 QEEN ANNE COURT
NEW MARKET MD 21774

JACOBSEN, DONALD
722 MARSH RD
PO BOX 674
GLEN WILD NY 12738

JACOBSOHN, ANDREW
1600 NW 81ST WAY
PLANTATION FL 35322

JACOBSON, AILEEN
3 DUNCAN LA
HUNTINGTON NY 11743

JACOBSON, AILEEN
3 DUNCAN LANE
HALESITE NY 11743

JACOBSON, DIANA
3998 NW 52ND PL
BOCA RATON FL 33496

JACOBSON, MICHAEL
2317 LOOP ROAD
TUSCALOOSA AL 35405

JACOBSON, STEPHEN A
221 FAIRWAY RD
LIDO BEACH NY 11561

JACOBSON,MITCH
2017 HUDSON TERRACE
APT G
FORT LEE NJ 07024

JACOBY, CLINT
1600 NW 33 ST  NO.50
POMPANO BEACH FL 33064

JACOBY, DAVID
8041 MOUNTAIN VIEW CIR
NORTHAMPTON PA 18067

JACOBY, SANFORD
2321 PELHAM AVE
LOS ANGELES CA 90064

JACOBY, SUSAN L
510 E 86TH STREET
APT 2A
NEW YORK NY 10028

JACOBY, TAMAR
304 E CAPITOL ST NE APT 4
WASHINGTON DC 20003-3858

JACONIA TOYLOY
5076 SAVANNAH RIVER WAY
#214
ORLANDO FL 32839

JACOVINA JR, EDWARD J
37 SELDEN HILL DR
WEST HARTFORD CT 06107

JACQUELIN MERVIL
3610 NW 21 STREET
APT 305
LAUDERDALE LAKES FL 33311

JACQUELINE ALLMOND
420 EAST 111TH STREET
APT. 217
NEW YORK NY 10029

JACQUELINE BENNETT
683 MIDWOOD STREET
UNIONDALE NY 11553

JACQUELINE BONSER
2210 S ELLSWORTH ST
ALLENTOWN PA 18103

JACQUELINE BRAY
20 WEST HARRISON ROAD
WEST CHESTER PA 19380

JACQUELINE BUCKLEY
5543 NW 41ST AVE
COCONUT CREEK FL 33073

JACQUELINE CLEMENT
1330 W GEORGE ST
CHICAGO IL 60657

JACQUELINE CONWAY
4113 PIMILICO ROAD
BALTIMORE MD 21216

JACQUELINE CORMIER
5 MONTAGUE CIRCLE
EAST HARTFORD CT 06118

JACQUELINE CORVINO
2609 WINDSOR AVENUE
OCEANSIDE NY 11572

JACQUELINE CUTLER
451 WYOMING AVENUE
MILLBURN NJ 07041

JACQUELINE DEVITA
157 COTTON LANE
LEVITTOWN NY 11756

JACQUELINE DOUGLAS
168 LOCUST STREET
FLORAL PARK NY 11001

JACQUELINE EASTER
19 NORTH HIGHLAND AVENUE
BALTIMORE MD 21224

JACQUELINE ESPINAL
ZUCKERMAN & POWERS
JAY R. POWERS
1622 BRENTWOOD RD
BAY SHORE NY 11706

JACQUELINE ETCHEVERRY
5530 OWENSMOUTH AVENUE
203
WOODLAND HILLS CA 91367

JACQUELINE FRACK
1600 LEHIGH PARKWAY EAST
APT 2-G
ALLENTOWN PA 18103

JACQUELINE GONZALEZ
360 WEST AVENUE 26
UNIT #109
LOS ANGELES CA 90031

JACQUELINE GREEN
14230 SCHOOL
RIVERDALE IL 60827

JACQUELINE GREEN
P.O. BOX 770
FT. WASHINGTON PA 19034

JACQUELINE HANCOCK
8141 STONEBRANCH EAST DRIVE
INDIANAPOLIS IN 46256

JACQUELINE HOLDEN
2570 W. HORIZON RIDGE PKY
APT 1106
HENDERSON NV 89052

JACQUELINE INC
6845 S CONSTANCE AVE
CHICAGO IL 60649

JACQUELINE INC
930 E 50TH STREET
CHICAGO IL 60615

JACQUELINE INC
ATTN: ALLENE WALKER
6845 SOUTH CONSTANCE AVE
CHICAGO IL 60649

JACQUELINE JACOBSON
3610 NORTH AVERS AVENUE
CHICAGO IL 60618

JACQUELINE JANE HENEGHAN
986 WOODROSE COURT
ALTAMONTE SPRINGS FL 32714

JACQUELINE KEENAN
9075 CARLISLE LANE
ORLAND PARK IL 60462

JACQUELINE KERR
8373 ROYAL PALM BLVD
CORAL SPRINGS FL 33065

JACQUELINE LARSON
228 N JACKSON #C
GLENDALE CA 91206

JACQUELINE LESKO
600 W. DIVERSEY PKWY
APT# 1714
CHICAGO IL 60614

JACQUELINE LEWIS-EDWARDS
8255 GOLDEN CHICKASAW CIRCLE
ORLANDO FL 32825

JACQUELINE MARC
6930 NW 47TH PLACE
LAUDERHILL FL 33319-3404

JACQUELINE MARTINEZ
6734 FORSYTH OAKS CT
ORLANDO FL 32807

JACQUELINE MITCHELL
2126 E 97TH PLACE
CHICAGO IL 60617

JACQUELINE MOORE
6337 ROOSEVELT ROAD
BERWYN IL 60402

JACQUELINE MORAN
2712 N LEHMANN CT
3S
CHICAGO IL 60614

JACQUELINE NUGENT
415 ARMOUR DR NE #5505
ATLANTA GA 30324-3946

JACQUELINE OSTACHER
315 EAST 70TH STREET
APT 3L
NEW YORK NY 10021

JACQUELINE OSTROWSKI
2057 W. NORTH AVENUE
3
CHICAGO IL 60647

JACQUELINE OXENDINE, ESQ. PRO SE
PO BOX 530264
SAINT PETERSBURG FL 33747

JACQUELINE PALMER
14 FULLER ROAD
SOUTH GLENS FALLS NY 12803

JACQUELINE PANOWICZ
429 AUTUMN HARVEST CT.
ABINGDON MD 21009

JACQUELINE PAULUS
660 N. STATE STREET
ROOM 1302
CHICAGO IL 60654

JACQUELINE PERREAULT
60 ARCELLIA DRIVE
MANCHESTER CT 06040

JACQUELINE PHILLIGANES
6121 WOODMAN AVE
APT 205
VAN NUYS CA 91401

JACQUELINE PHILLIPS
250 GORGE RD. APT. 21L
CLIFFSIDE PARK NJ 07010

JACQUELINE ROANE GRIFFIN
1512 N ELLWOOD AVE
BALTIMORE MD 21213

JACQUELINE SIMON
320 W. ILLINOIS
APT. #609
CHICAGO IL 60610

JACQUELINE STREICHER
2968 BELTAGH AVENUE
WANTAGH NY 11793

JACQUELINE STRICKLAND
2600 RIVERWOODS RD
RIVERWOODS IL 60015

JACQUELINE THOMAS
8 OLD OAK COURT
BLOOMFIELD CT 06002

JACQUELINE VAN LOAN
3 FAIRWOOD DRIVE
QUEENSBURY NY 12804

JACQUELINE VAZQUEZ
1338 W. WAYNE STREET
ALLENTOWN PA 18102

JACQUELYN BARNES
1002 E. PINE FOREST DR.
LYNN HAVEN FL 32444

JACQUELYN GURRIERI
156 WEST MAIN STREET
A1
AVON CT 06002

JACQUELYN HENRY
750 NORTH 143RD STREET
APT #B1
SEATTLE WA 98133

JACQUELYN LYNCH
7201 TUSCANY DRIVE
MACUNGIE PA 18062

JACQUELYN M POOLE
19440 GLENWOOD ROAD
APT 407
CHICAGO HEIGHTS IL 60411

JACQUELYN VIRGADULA
69 INDIANA STREET
BRISTOL CT 06010

JACQUES KELLY
2616 ST PAUL ST
BALTIMORE MD 21218

JACQUES PASTERNAK
74 SARAH COURT
AMITYVILLE NY 11701

JACQUES SAINT CLAIR
769 COLERIDGE RD
UNIONDALE NY 11553

JACQUES, JOHN
609 DEEPWOOD DR
LEBANON CT 06249

JACQUES, JOHN
PO BOX 1024
AMSTON CT 06231

JACQUES, NATALIE
325 SW 1ST AVE
DELRAY BEACH FL 33444

JACQUI NGUYEN
14330 CLAYMORE COURT
SAN DIEGO CA 92129

JADE CITY PRODUCTIONS INC
535 FIFTH AVE
NEW YORK NY 10017

JADE DISTRIBUTION INC
4278 OAK BEACH ROAD
OAK BEACH NY 11702

JADE PEREZ
2530 N AUSTIN
APT # 2
CHICAGO IL 60639

JADE QUAVE
7026 WRIGHTCREST DRIVE
CULVER CITY CA 90232

JADOTTE,SUZETTE
1060 CRYSTAL LAKE DR #201
POMPANO BEACH FL 33064

JAEGER TOURS INC
204 N 9TH AVE
RIO GRANDE NJ 08242

JAEGER TOURS INC
C/O KEVIN KARSLON
20 REED BEACH RD
CAPE MAY COURT HOUSE NJ 08210

JAENICKE, JUERGEN
99 DEER LAKE DR
N BABYLON NY 11703-3400

JAFFE PRESSMAN, WENDY
30  BUCKSKIN ROAD
BELL CANYON CA 91307

JAFFE, BENJAMIN
PO BOX 660216
ORLANDO FL 32816

JAFFE, CHARLES A
DBA J FEATURES
P O BOX 70
COHASSET MA 02025-0070

JAFFE, ERIC
1633 Q STREET NW NO.502
WASHINGTON DC 20009

JAFFE, JAMES
2717 38TH ST NW
WASHINGTON DC 20007

JAGADE FREEMAN
20008 DUNBROOKE
CARSON CA 90746

JAGGIA, PRISCILLA
1574 VALLEY FALLS AVE
REDLANDS CA 92374

JAGLOM, HENRY
9165 SUNSET BLVD
LOS ANGELES CA 90068

JAGUAR COMMUNICATIONS INC
1007 SE 12TH AVE
DEERFIELD FL 33441

JAHAD, SHIRLEY
1000 EAST CORDOVA  NO.302
PASADENA CA 91106

JAHMEL WAY
172 RUTLAND ROAD
HEMPSTEAD NY 11550

JAICK SODEN, KIMBERLY
617 KATHRYN ST
READING PA 19601

JAIGO PAUL BISNAUTH
115 COOPER COURT
ORLANDO FL 32835

JAIME AGUIRRE
1244 FOXWORTH AVENUE
LA PUENTE CA 91744

JAIME ALVAREZ
3403 ROSELAWN AVE
BALTIMORE MD 21214

JAIME CARDENAS
3154 YORBA LINDA BLVD
APT E-12
FULLERTON CA 92831

JAIME CRESPO
4740 DRUMMOND LANE
ORLANDO FL 32810

JAIME CSER
2126 NORTHAMPTON AVENUE
NORTHAMPTON PA 18067

JAIME DARANG
1429-F W TOUHY
CHICAGO IL 60626

JAIME DEGRISELLES
701 GALER STREET
APT #410
SEATTLE WA 98109

JAIME FRANCO
18237 NW 61ST PLACE
MIAMI FL 33015

JAIME GARCIA
7783 KINGSBURY DRIVE
HANOVER PARK IL 60133

JAIME GARCIA
10233 LAUREL CANYON
PACOIMA CA 91331

JAIME GARCIA
11242 WORLEY AVENUE
ORLANDO FL 32837-1234

JAIME GARZA
2763 LARKSPUR LANE #4
SACRAMENTO CA 95864

JAIME HENDERSON
5512 ARNOLD PALMER DRIVE
APT. 1331
ORLANDO FL 32811

JAIME LEDER
331 WEST 16THSTREET
DEER PARK NY 11729

JAIME LIVAS
355 EAST VISTA RIDGE MALL DRIVE
APT. # 5432
LEWISVILLE TX 75067

JAIME MANN
1635 W. BELMONT
APT #305
CHICAGO IL 60657

JAIME ORTIZ
6250 CASITAS AVENUE
BELL CA 90201

JAIME REILLY
44 BOND STREET
WESTMINSTER MD 21157

JAIME REYES
1059 N. SPAULDING
#B
CHICAGO IL 60651

JAIME STALEY
20959 TALL GRASS DRIVE
MOKENA IL 60448

JAIME ZINN
1900 LEONARD STREET
YORK PA 17404

JAIMIE RUSH
796 TONNER DR
POMONA CA 91768

JAIRO CHABLE
122 E. 62ND STREET
LOS ANGELES CA 90003

JAIRO MEDINA
1305 S ATLANTIC AVE
#350
COCOA BEACH FL 32931

JAKAI GREEN
1600 METROPOLITAN AVENUE
APT. 6E
BRONX NY 10462

JAKE SCHULTZ
117 ANDEL CT.
GLEN BURNIE MD 21061

JAKE SCOTT
313 PHILADELPHIA AVENUE
MASSAPEQUA PARK NY 11762

JAKE WILLIAMS
311 S BROADWAY
UNIT D
REDONDO BEACH CA 90277

JAKIE R VEST JR
P.O. BOX 350757
GRAND ISLAND FL 32735

JAKIELA, LORI
257 HILLCREST DR
TRAFFORD PA 15085

JAKOWSKI, DANIEL
45 WELLMAN RD APT 7
MANCHESTER CT 06042

JAKUBOS, DAVID M
2854 SANDY BAY ROAD
WILLIAMSBURG VA 23185

JAKUBOWSKI, RICHARD
401 TALCOTTVILLE RD  APT 52
VERNON CT 06066

JAKUBOWSKI,ROBERT V
460 SPRING CRESS LN
W CHICAGO IL 60185

JAKUSZ, MATTHEW
17119 S HERITAGE DR
HOMER GLEN IL 60491

JALBERT PRODUCTIONS
775 PARK AVENUE
SUITE 230
HUNTINGTON NY 11743

JALEEL BECK
7359F SAUERKRAUT LANE
MACUNGIE PA 18062

JALEELAS DESIGN
2207 VOORHEES AVE     UNIT A
REDONDO BEACH CA 90278

JALON, ALLAN
403 30TH STREET
HERMOSA BEACH CA 90254

JAM ENTERTAINMENT & CREATIVE SERVICES
207 W GOETHE
CHICAGO IL 60610

JAMAAHL BALTHAZAR
1647 N. ORCHARD
CHICAGO IL 60614

JAMAAL GARNER
8305 DAVID DRIVE
APT #A
WOODRIDGE IL 60517

JAMAINE DICKERSON
3319 DOLFIELD AVENUE
BALTIMORE MD 21215

JAMAITUS, STACY
128 DAVID DR
COVENTRY CT 06238

JAMAL BANKS
615 TRAIL DUST DRIVE
CEDAR PARK TX 78613

JAMAL CALDWELL
923 N. BENTALOUST
BALTIMORE MD 21216

JAMAL CLARK
527 NORTH ELEVENTH STREET
ALLENTOWN PA 18102

JAMAL FORMAN-MCKNIGHT
4428 PARKTON STREET
BALTIMORE MD 21229

JAMAL GRATE
622 STANTON AVENUE
BALDWIN NY 11510

JAMAL HINDS
2328 BEACON AVENUE
BETHLEHEM PA 18017

JAMAL NURSE
8857 TREMBLE WAY
ROSEDALE MD 21237

JAMALCA INC
1400 NW 108 AVE    NO.279
PLANTATION FL 33322

JAMAR, DELIM
5139 HUNTEREST DR
MABLETON GA 30126

JAMELL GLASPER
61 CARROL AVENUE
VALLEY STREAM NY 11580

JAMES  AC ELLIOTT
225 S. VIRGINIA AVE
BURBANK CA 91506-2538

JAMES A COONTZ
916 HEATHER CIRCLE
#4
MT VERNON WA 98273

JAMES A CULLEN MEMORIAL FUND
185 CENTRAL AVE
BETHPAGE NY 11714-3929

JAMES A MOORS
6157 CARPENTER AVENUE
NORTH HOLLYWOOD CA 91606

JAMES AARON
1201 ARGONNE DR
BALTIMORE MD 21218

JAMES ABBEY
1400 COLORADO STREET #C
BOULDER CITY NV 89005

JAMES ABBOTT
50 MAGNOLIA DR.
DEBARY FL 32713

JAMES ABEL
18842 LAXFORD
COVINA CA 91722

JAMES ALLEN
31 CARLTON STREET
2ND FLOOR
NEW BRITAIN CT 06053

JAMES ALLEN
3550 GRANDLAKE BLVD.
APT. #J208
KENNER LA 70065

JAMES ALLEN, CHARLES & PEARL EVANS ETAL
/D MAIMON KIRSCHENBAUM &
C JOSEPH/JOSEPH & HERZFELD
757 THIRD AVE,STE 2500
NEW YORK NY 10017

JAMES ALLEN, CHARLES EVANS, PEARL
GARY GRANT LORETTA GRANT, BILL MCNAIR,
SEAN SERRAO, C/O JOSEPH & HERZFELD LLP
757 THIRD AVENUE, SUITE 2500
NEW YORK NY 10017

JAMES ALTMAN
7 CLIFFMORE ROAD
WEST HARTFORD CT 06107

JAMES ALVEY
5489 BRIGHT HAWK COURT
COLUMBIA MD 21045

JAMES ANGIUS
1674 MARGATE PLACE
WESTLAKE VILLAGE CA 91361

JAMES APPEL
1924 RUSSELL ST
BELLMORE NY 11710

JAMES AQUINO
905 SAZA RUN
CASSELBERRY FL 32707

JAMES ASBURY
43 N 7TH STREET
COPLAY PA 18037

JAMES AUSTIN
42 ADAMS STREET
HARTFORD CT 06112

JAMES B CHAMBERLAIN
816 W BROADWAY
ANAHEIM CA 92805

JAMES B STRONG
355 NEWBURY
ARLINGTON HTS IL 60005

JAMES BABCHAK
16 WITHINGTON RD
SCARSDALE NY 10583

JAMES BAETENS
249 VALLEY AVE SW
GRAND RAPIDS MI 49504

JAMES BAKER
748 ECHO PARK TERRACE
LOS ANGELES CA 90026

JAMES BARRERO
541 GREENBANK AVENUE
DUARTE CA 91010

JAMES BAUMBACH
355 SOUTH WELLWOOD AVENUE
LINDENHURST NY 11757

JAMES BEARD FOUNDATION
6TH WEST 18TH STREET
NEW YORK NY 10011

JAMES BEARD FOUNDATION
C/O DELOITTE & TOUCHE
2 WORLD TRADE FINANCIAL CTR
NEW YORK NY 10281-1414

JAMES BELSVIG
6309 174TH AVE KPS
LONGBRANCH WA 98351

JAMES BELUE
4711 ST. JOSEPH CREEK
#3-1
LISLE IL 60532

JAMES BERNHARDT
7616 ZOEI DRIVE
BALTIMORE MD 21237

JAMES BERNSTEIN
102 MAIN AVENUE
SEA CLIFF NY 11579

JAMES BETHEA
4609 WALTHER AVE
BALTIMORE MD 21214

JAMES BIGELOW
302 E. 19TH STREET
APT #2
LONG BEACH CA 90806

JAMES BILELLO
2490 SW 12TH STREET
DEERFIELD BEACH FL 33442

JAMES BINKLEY
7056 N KEATING
LINCOLNWOOD IL 60712

JAMES BISHOP III
1801 GLEEN DALE LANE
BEL AIR MD 21015

JAMES BOYD
87 BARROW STREET
APT. 5D
NEW YORK NY 10014

JAMES BOYD
201 TRUBERG AVENUE
NORTH PATCHOGUE NY 11772

JAMES BOYKIN
600 N. HICKORY AVE.
7
BEL AIR MD 21014

JAMES BOYLE
4949 WEST RUNNING BROOK RD.
COLUMBIA MD 21044

JAMES BRENNER
18 WEST 22ND STREET
HUNTINGTON STATION NY 11746

JAMES BREWER
7955 JUNIPER ROAD
COLORADO SPRINGS CO 80908

JAMES BROOKS
4001 KARELIA STREET
LOS ANGELES CA 90065

JAMES BRUNGARDT
13 FUENTE
RANCHO SANTA MARGARITA CA 92688

JAMES BRYAN MIKA
415 BOB O'LINK ROAD
MOUNT PROSPECT IL 60056

JAMES BRYANT
2551 EDMONDSON AVENUE
BALTIMORE MD 21229

JAMES BULLOCK
2222 LOIRE STREET
CARSON CITY NV 89701

JAMES BURCKE
1923 SQUIRES WAY
CHESTERFIELD MO 63017

JAMES BUSTRAAN
3860 BRANTON DR.
OVIEDO FL 32765

JAMES BUTCHER
939 NO. BAY AVE
MASSAPEQUA NY 11758

JAMES BYRNE
17714 GLOBE THEATRE DRIVE
OLNEY MD 20832

JAMES C KELLY
20154 ZIMMERMAN PLACE
SAUGUS CA 91390

JAMES C MONROE
3868 BLUFF
NORCO CA 92860

JAMES CALAFATI
2225 HILLCREST ROAD
QUAKERTOWN PA 18951

JAMES CAMPBELL
22 PLANTATION DRIVE
HAMPTON VA 23669

JAMES CARBONNEAU COMPANY
57 PRATT ST        STE 809
HARTFORD CT 06103

JAMES CAROLLO
13928 SHADY LANE
HUNTLEY IL 60142

JAMES CARR
13012 TIGER LILY CT
ST LOUIS MO 63146

JAMES CASTLER
55 NOBLE WAY
QUEENSBURY NY 12804

JAMES CATRON
121 DOVER COURT
SMITHFIELD VA 23430

JAMES CENTERS
13654 KNOLLBROOK LANE
CHARLESTON IL 61920

JAMES CHADWICK
35352 SANTA ROSA
YUCAIPA CA 92399

JAMES CHAMBERS
28560 CONEJO VIEW DRIVE
AGOURA CA 91301

JAMES CHANGEFIELD ENT
PO BOX 292735
FT LAUDERDALE FL 33329

JAMES CHIN
2353 SOUTH SEAMAN NECK RD
SEAFORD NY 11783

JAMES CITY COUNTY
ACCTS PAYABLE
P.O. BOX 8784
 WILLIAMSBURG VA 23187

JAMES CITY COUNTY
CLERKS OF COURTS
5201 MONTICELLO AVE    NO.6
WILLIAMSBURG VA 23188

JAMES CITY COUNTY
FAIR
3127 FORGE RD
TOANO VA 23168

JAMES CITY COUNTY
TREASURER
101 MOUNTS BAY RD
WILLIAMSBURG VA 23185

JAMES CITY COUNTY
PO BOX 8784
WILLIAMSBURG VA 23187-8784

JAMES CLAYTON
22535 MAURICE COURT
EL TORO CA 92630

JAMES COATES
2310 S LOWELL
 SANTA ANA CA 92707

JAMES CONDON
63-101 ALDERTON STREET
APT. 2
 REGO PARK NY 11374

JAMES CORBIN
23921 DEL MONTE DR.
APT#32
VALENCIA CA 91355

JAMES CORCORAN
6 PLEASANT AVENUE
 SOUTH FARMINGDALE NY 11735

JAMES COURAKOS
5013 COBALT COURT
GREENACRES FL 33463

JAMES COX
3896 FULTON AVENUE
SEAFORD NY 11783

JAMES CRANDELL
7616 MENDHAM COURT
ELK GROVE CA 95758

JAMES CREAR
BOX 11328
BURBANK CA 91510

JAMES CROTEAU
6322 ROYAL PALM BLVD
MARGATE FL 33063

JAMES CROWNOVER
4407 50TH AVE SW
SEATTLE WA 98116

JAMES CUNNINGHAM
12 JOCARDA DR.
MIDDLETOWN NJ 07748

JAMES CURRAN
71 HAVERHILL PLACE
SOMERSET NJ 08873

JAMES CUSTARD
3470 N. LAKE SHORE DR.
APT. 4A
CHICAGO IL 60657

JAMES D COOPER
9133 BELMONT
BELLFLOWER CA 90706

JAMES D DOGED
301 WILLRICH CIRCLE
UNIT G
FOREST HILL MD 21050

JAMES D MELTON
1530 CRESTVIEW AVENUE
SEAL BEACH CA 90740

JAMES D MIFFLIN
3813 DUNEDIN COURT
APOPKA FL 32712

JAMES D MOSES
51711 FARGO LANE
BEN OR 97702

JAMES D QUINN
72 PLEASANT ST
APT. #5
NATICK MA 01760

JAMES D SHAW
228 JEFFERSON'S HUNDRED
WILLIAMSBURG VA 23185

JAMES DALY
929 PRIMROSE WAY
LAKE WALES FL 33853

JAMES DAVIS
4417 W HADDON AVE
CHICAGO IL 60651

JAMES DAVIS
4056 SW 67 TERR
DAVIE FL 33314

JAMES DAWSON
50 NORTH COUNTRY ROAD
MOUNT SINAI NY 11766

JAMES DEFLORA
33 GORDON AVENUE
MEDFORD NY 11763

JAMES DEJOHN
103 HUDSON POINTE BLVD
QUEENSBURY NY 12804

JAMES DEJULIO
2 E CARIBBEAN
PORT ST LUCIE FL 34952

JAMES DELLISANT
331 BURRELL BLVD
ALLENTOWN PA 18104

JAMES DELOMA
251 SUMMIT STREET
BRIDGEPORT CT 06606

JAMES DENMAN
8440 S. MICHIGAN AVE
CHICAGO IL 60619

JAMES DEPURY
437 DARTHA DR.
DALLASTOWN PA 17313

JAMES DESMOND
1276 SW 26TH AVENUE
DEERFIELD BEACH FL 33442

JAMES DISCH
1406 S. HICKORY DR
MT PROSPECT IL 60056

JAMES DONAHUE
4110 N. SALEM DR.
ARLINGTON HEIGHTS IL 60004

JAMES DOODY
1165 ENFIELD STREET
UNIT 12
ENFIELD CT 06082

JAMES DOUTHETT
1217 GANADO
SAN CLEMENTE CA 92673

JAMES DOUTNEY
294 CONKLIN AVENUE
PATCHOGUE NY 11772

JAMES DREW
159 DUMBARTON ROAD
BALTIMORE MD 21212

JAMES E BEATON III
505 HAMLET CT
YORKTOWN VA 23693

JAMES E BETTS
1520 OATS AVE NE
MADISON FL 32340

JAMES E SANTOS
VILLA DO MAR
BOX 231
HAMPTON BAYS NY 11946

JAMES E WOOTEN
638 S CAJON AVENUE
WEST COVINA CA 91791

JAMES EDMONDSON
2274 LAKE POINTE CIR
LEESBURG FL 34748

JAMES EDWARD KIRK
2844 TANAGA BASIN
NEW LENOX IL 60451

JAMES EDWARD MOORE
1318 BUCCANEER COURT
WINTER PARK FL 32792

JAMES ELIZARRARAS
6674 LAKE STREET
RIVERSIDE CA 92503

JAMES ELLIS
74 GOLF ROAD
#243
GOLF IL 60029-0243

JAMES ELMS
1096 TODD FARM DRIVE
APT # 101
ELGIN IL 60123

JAMES EMBREY SR
270 MCMILLAN COURT
MARTINSBURG WV 25404

JAMES ERI
624 HAMPSHIRE LANE
OVIEDO FL 32765

JAMES ERIN DE JAUREGUI PHOTOGRAPHY
858 S MANENGO AVE    NO.3
PASADENA CA 91106

JAMES ERKMAN
131 MIDLAND AVENUE
STATEN ISLAND NY 10306

JAMES F DAVIS
4125 SLATER AVE
BALTIMORE MD 21236

JAMES F KELLER
PO BOX 2362
BIG RIVER CA 92242

JAMES F POTTER
6722 GREENWOOD CIRCLE
PALM SPRINGS CA 92264

JAMES F QUINN PHOTOGRAPHY
3414 S CLINTON AVENUE
BERWYN IL 60402

JAMES FAIR
23 LONGMEADOW PL
CENTEREACH NY 11720

JAMES FARRELL
24 LOOKOUT MOUNTAIN DRIVE
MANCHESTER CT 06040

JAMES FEASTER
15220 WATERMAN COURT
SOUTH HOLLAND IL 60473

JAMES FEHER
2958 VICTORIA LANE
ALLENTOWN PA 18104

JAMES FEHNEL
1238 W. FLETCHER STREET
UNIT F
CHICAGO IL 60657-3272

JAMES FERRAIUOLO
229 MILLER PLACE PL RD
MILLER PLACE NY 11764

JAMES FIGURNIAK
20 PALANE EAST
BAITING HOLLOW NY 11933

JAMES FISHER
6018 EL MIO DR
LOS ANGELES CA 90042

JAMES FLANIGAN
163 COLLIER RD
WETHERSFIELD CT 06109

JAMES FORD
452 RIVERSIDE DRIVE
APT. #45
NEW YORK NY 10027

JAMES FOWLER
1977 ESCARPA DR
LOS ANGELES CA 90041

JAMES FRANCAVILLA
C/O JEANETTE FRANCAVILLA
7219 SAN LUCAS ST
CARLSBAD CA 92011

JAMES FRANKLIN
58 GLENHAVEN DR
HAMPTON VA 23664

JAMES FUEHRING
300 W. INWOOD RD
APT # 110
WHEELING IL 60090

JAMES G. HADJIN
4 SHADYWOOD COURT
HUNTINGTON NY 11743

JAMES GAFFNEY
6 STEWART AVE
GLENS FALLS NY 12801

JAMES GALAUSKAS
14 N ORCHARD
ROUND LAKE IL 60073

JAMES GANO
2356 CALLE SABINA
SAN DIMAS CA 91773

JAMES GARCIA
1111 ORANGE AVENUE
MONROVIA CA 91016

JAMES GENTRY
712 FOXMOOR LANE
LAKE ZURICH IL 60047

JAMES GERLING
1912 CLUB CIRCLE
APT. 3
HARRISON AR 72601

JAMES GERSTENZANG
8203 THOREAU DR
BETHESDA MD 20817

JAMES GILBERT
160 E. ILLINOIS ST.
#1102
CHICAGO IL 60611

JAMES GILLISON
2 S 181 MAYFIELD
GLEN ELLYN IL 60137

JAMES GLOEDE
40 SCHILLER CT
YAPHANK NY 11980

JAMES GOLSTON
2289 5TH AVENUE
APT. 9K
NEW YORK NY 10037

JAMES GRAHAM
14100 MAGNOLIA GLEN CIRCLE
ORLANDO FL 32828

JAMES GRANELLI
1872 LAVE
LONG BEACH CA 90815

JAMES GREENFIELD
711 N. RIDGELAND AVE
OAK PARK IL 60302

JAMES GREGORY
125 CAROL ROAD
EAST MEADOW NY 11554

JAMES GRIMES
704 GLENDALE DRIVE
KELLER TX 76248

JAMES GROSS
P O BOX 8386
CORAL SPRINGS FL 33075

JAMES GUDAS
1641 W. 105TH PLACE
CHICAGO IL 60643

JAMES GUTHRIE
6166 N SHERIDAN RD
UNIT 20K
CHICAGO IL 60660

JAMES H COPLAND
2110 BEECHER ST.
ORLANDO FL 32808

JAMES H NORRIS
121 TAFT CRESCENT
CENTERPORT NY 11721

JAMES H ROBINSON COMPANY INC
4904 KITSAP WAY
BREMERTON WA 98312

JAMES H VOELTZ
631 OLEANDER STREET
BREA CA 92821

JAMES H WOLFSON
PO BOX 668
BROOKINGS OR 97415

JAMES HADESTY
426 E FRANKLIN STREET
SLATINGTON PA 18080

JAMES HAGLUND
1214 BELLEFORTE
OAK PARK IL 60302

JAMES HANCOCK
4026 PEBBLE BRANCH ROAD
ELLICOTT CITY MD 21042

JAMES HANSEN
345 WEST BROADWAY
NEW YORK NY 10013

JAMES HARDING
816 HILLSIDE DRIVE
STREAMWOOD IL 60107

JAMES HARRIS
15332 IRVING AVE
DOLTON IL 60419

JAMES HART
132A HAZEL AVENUE
BALTIMORE MD 21227

JAMES HAVILAND
827 W. WRIGHTWOOD AVE.
CHICAGO IL 60614

JAMES HAYES
8715 BLAIRWOOD ROAD
B-2
NOTTINGHAM MD 21236

JAMES HAYES
2916 S. HARLEM AVE.
RIVERSIDE IL 60546

JAMES HEFLIN
12 KNIGHT AVE #2
EASTHAMPTON MA 01027

JAMES HERNANDEZ
7 MEADOW HAVEN LANE
EAST NORTHPORT NY 11731

JAMES HITCHMAN
130 MACK STREET
PO BOX 5
BLENCOE IA 51523

JAMES HOGAN
98 EAST SHORE DRIVE
BABYLON NY 11702

JAMES HOLLAND
3200 N. LAKE SHORE DRIVE
APT 606
CHICAGO IL 60657-3904

JAMES HOLMES
3 FLYING DUTCHMAN WAY
SARATOGA SPRINGS NY 12866

JAMES HORKY
PO BOX 572941
HOUSTON TX 77257-2941

JAMES HORNER
236 CONNETQUOT RD
BAYPORT NY 11705

JAMES HUEG
814 LITTLE CITY ROAD
HIGGANUM CT 06441

JAMES HUTCHINSON
4577 EGNER
CEDAR SPRINGS MI 49319

JAMES J BOLAND
31130 S. GENERAL KEARNY ROAD
SPACE #56
TEMECULA CA 92591

JAMES JACKSON
1338 N. MAYFIELD
CHICAGO IL 60651

JAMES JACKSON
14861 MORNING SIDE DRIVE
POWAY CA 92064

JAMES JACKSON
115 E LAUREN CT
FERN PARK FL 32730

JAMES JACKSON
2903 VALLEYBROOK CT.
KINGSVILLE MD 21087

JAMES JANEGA
801 S. PLYMOUTH CT.
UNIT 912
CHICAGO IL 60605

JAMES JAVORSKI
8022 WALLACE ROAD
BALTIMORE MD 21222

JAMES JOHN SHANAHAN
1680 MARYKAY AVE.
AURORA IL 60505

JAMES JOHNSON
350 JOHN STREET
ORLANDO FL 32835

JAMES JOHNSON
810 PLAZA SERENA
ONTARIO CA 91764

JAMES JOHNSON
2001 HELMLY TERRACE
DELTONA FL 32725

JAMES JOHNSON
188 CARRIAGE WAY
WINDSOR CT 06095

JAMES JONES
304 GWYNN AVENUE
BALTIMORE MD 21229

JAMES JORDAN
1828 FARRIS DRIVE
SAINT CLOUD FL 34771

JAMES JOYNER
2802 MICHELLE RD.
MANCHESTER MD 21102

JAMES JUMP
1228 WILSHIRE DR.
NAPERVILLE IL 60540

JAMES K SARNI
2729 S OAKLND FOR DR
# 202
OAKLAND PARK FL 33309

JAMES KAMPER
9206 S TROY
EVERGREEN PARK IL 60805

JAMES KARASEK
44 FORT HILL ROAD
HUNTINGTON NY 11743

JAMES KARM
6 E. MONROE, APT. 1002
CHICAGO IL 60603

JAMES KEAT
1001 RIVERSIDE AVE
BALTIMORE MD 21230

JAMES KEMP
1917 SINALOA AVENUE
ALTADENA CA 91001

JAMES KENDY
1215 MANCHESTER ROAD
BETHLEHEM PA 18018

JAMES KENNEDY
1877 TRUDEAU DR
FOREST HILL MD 21050

JAMES KILEY
456 WEST 37TH STREET
APT.4F
NEW YORK NY 10018

JAMES KIM
2278 MONTEVERDE DR.
CHINO HILLS CA 91709

JAMES KIMBERLY
1238 S. 10TH ST.
ST. CHARLES IL 60174

JAMES KING
P.O. BOX 647
CHURCHVILLE MD 21028

JAMES KINNAMAN
17 SEYMOUR LANE
HICKSVILLE NY 11801

JAMES KOBER
4 EXECUTIVE DR
HAUPPAUGE NY 11788

JAMES KRAVITZ
264-28A LANGSTON AVENUE
GLEN OAKS NY 11004

JAMES KUCHARZ
3923 S. EAST AVE.
STICKNEY IL 60402

JAMES KUYKENDALL
361 HANG DOG LANE
WETHERSFIELD CT 06109

JAMES L MATEJA
6225 83RD AVENUE,
KENOSHA WI 53142-7407

JAMES L RENTFRO
9240 SW 54TH PL
COOPER CITY FL 33328

JAMES LA MANTIA
405 WHISPERNG OAK LN
APOPKA FL 32712

JAMES LA VALLY
5140 DUNSMORE AVENUE
LA CRESCENTA CA 91214

JAMES LAFATA
120 SUSSEX PLACE
APT. 23
BOHEMIA NY 11716

JAMES LAMARCA
3544 BAYFIELD BLVD
OCEANSIDE NY 11572

JAMES LANE
4572 N. MILWAUKEE AVE.
APT. 1B
CHICAGO IL 60630

JAMES LANE
938 KOKOMO KEY LN
DELRAY BEACH FL 33483

JAMES LASSITER
4204 MEADOWVIEW ROAD
PORTSMOUTH VA 23703

JAMES LAUDERMITH
4802 N MICHIGAN
SCHILLER PARK IL 60176

JAMES LEAVITT
1639 SOUTH BROADMOOR AVENUE
APT. #198
WEST COVINA CA 91790

JAMES LEO
93 ISLIP BLVD
ISLIP NY 11751

JAMES LEUSNER
5415 LAKE HOWELL RD
#106
WINTER PARK FL 32792

JAMES LONG
168 HASTINGS WAY
ST. CHARLES MO 63301

JAMES LONG
10739 WEST DARTMOUTH AVENUE
LAKEWOOD CO 80227

JAMES LONG
49 HOMEPLATE COURT
O'FALLON MO 63366

JAMES LONGNECKER
3117 PINEHURST DR
CORONA CA 92881

JAMES LOWRY
3248 OAKSHIRE DR.
LOS ANGELES CA 90068

JAMES LUCAS
906 DESTINY DRIVE
MATTESON IL 60443

JAMES LUI
33-18-74TH ST.
FLUSHING NY 11372

JAMES LYNCH
10710 49TH AVENUE SOUTH
TUKWILA WA 98178

JAMES LYNOTT
6328 WEDGEWOOD TERRACE
TAMARAC FL 33321

JAMES M ROBERTS
18 BAY TREE CT
ST SIMONS ISLAND GA 31522

JAMES MADORE
C/O NEWSDAY, P.O. BOX 7255
CAPITOL STATION
ALBANY NY 12224

JAMES MADRIGAL
5919 W 88TH STREET
OAK LAWN IL 60453

JAMES MAGEE
116 S. ARDMORE AVE.
MANHATTAN BEACH CA 90266

JAMES MANGAN
6 STRULLY DRIVE
MASSAPEQUA PARK NY 11762

JAMES MANN
414 LAUREL AVE
WILMETTE IL 60091

JAMES MANNER
15442 TRUMP TOWN ROAD
WINDSOR VA 23487

JAMES MARKHAM
68 FISHER RD
COMMACK NY 11725

JAMES MARSICO
3316 JERUSALEM AVENUE
WANTAGH NY 11793

JAMES MARTIN
1200 WEST 35TH STREET
APT# 272
CHICAGO IL 60637

JAMES MARZULLO
140 N. EUCLID AVE.
APT 506
OAK PARK IL 60302

JAMES MATTEUCCI
11338 SOUTH AVENUE O
CHICAGO IL 60617

JAMES MCCORMICK
2 ASHLEY PLACE
QUEENSBURY NY 12804

JAMES MCGUIRE
900 N. DEWITT PLACE
CHICAGO IL 60611

JAMES MCLAMB
138 EICHELBERGER ST
HANNOVER PA 17331

JAMES MCLEAN SMITH
360 S DEANNA STREET
LA HABRA CA 90631

JAMES MCMAHON
1221 NE 4 ST
#1
POMPANO BEACH FL 33060

JAMES MCMAHON
711 S. OLIVE STREET
APT. #409
LOS ANGELES CA 90014

JAMES MCNAMARA
610 FORUM DR.
ROSELLE IL 60172

JAMES MEEHAN
4 ELDERBERRY LA
WESTBURY NY 11590

JAMES MELLO
4249 LYND AVENUE
ARCADIA CA 91006

JAMES MEMOLO
1002 LONGAKER
NORTHBROOK IL 60062

JAMES MIGNONE
99 LENORE LANE
FARMINGVILLE NY 11738

JAMES MILAZZO
2 FLEETWOOD AVE
MELVILLE NY 11747

JAMES MILLER
915 S. 6TH AVENUE
LA GRANGE IL 60525

JAMES MILLER
106 STEVENAGE COURT
LONGWOOD FL 32779

JAMES MINOR
142 WHITE CEDAR LANE
YORKTOWN VA 23693

JAMES MIRABITO
8 BALSAM COURT
SELDEN NY 11784

JAMES MIZENER
45 SPRING STREET
PORTLAND CT 06480

JAMES MONTAS
89-10 GETTYSBERG ST.
BELLROSE NY 11426

JAMES MORGAN
1026 W 14TH PLACE
CHICAGO IL 60608

JAMES MORRIS
7200 NW 45TH STREET
CORAL SPRINGS FL 33065

JAMES MORROW
651 RED OAK DR.
BEL AIR MD 21014

JAMES MOTAVALLI
261 BROOKLAWN TERRACE
FAIRFIELD CT 06825

JAMES MURPHY
8169 SOUTH KNOX AVENUE
CHICAGO IL 60652

JAMES MYERS
31 ACORN DRIVE
MOUNT WOLF PA 17347

JAMES N HUNT
330 DIVERSEY PKWY.
APT# 2509
CHICAGO IL 60657

JAMES NAPOLI
3701 LADONIA STREET
SEAFORD NY 11783

JAMES NARDULLI
10 CARRIAGE DRIVE
MANCHESTER CT 06040

JAMES NEWTON
507 BELLEFONTAINE STREET
PASADENA CA 91105

JAMES NICKELL
1406 CHAZADALE WAY
WESTMINSTER MD 21157

JAMES NORDBROOK
70 OPEN GATE COURT
BALTIMORE MD 21236

JAMES NORMILE
38 ONTARIO DRIVE
BAYSHORE NY 11706

JAMES NORRIS
121 TAFT CRESCENT
CENTERPORT NY 11721

JAMES NOURSE
848 THAMES DRIVE
HAMPTON VA 23666

JAMES NUCKOLS
1740 DYLAN WAY
ENCINITAS CA 92024-6201

JAMES O KELLY
20383 E ANTELOPE ROAD
CORDES LAKES AZ 86333

JAMES O TOBIN
7305 SAN LUIS
CARLSBAD CA 92011

JAMES O'BOGANY
2373 NW 34TH WAY
COCONUT CREEK FL 33066

JAMES O'BRIEN
1211 LEWISTON DRIVE
WESTFIELD IN 46074

JAMES O'CONNOR
305 SEVEN SEAS DRIVE
HAVELOCK NC 28532-9445

JAMES O'DELL
20787 NORTH MEADOW CT.
BARRINGTON IL 60010

JAMES O'SHEA
2242 N. LINCOLN PARK WEST
APT. 3-E
CHICAGO IL 60614

JAMES O'SHEA
5 GAZEBO LANE
HOLTSVILLE NY 11742

JAMES OAKES
5721 REBA ST.
MORTON GROVE IL 60053

JAMES OGNIBENE
4 VACATION COURT
HOLBROOK NY 11741

JAMES OLIPHANT
1515 JEFFERSON DAVIS HWY.
APT. #1224
ARLINGTON VA 22202

JAMES ORLANDO
405 NE 23 AVE
BOYNTON BEACH FL 33435

JAMES OSICK
123 KRAML DRIVE
BURR RIDGE IL 60527

JAMES OTTINGER
1699 RIDGE STREET
NORTH CATASAUQUA PA 18032

JAMES P DAY
664 KENSINGTON AVE
SEVERNA PARK MD 21146

JAMES P LYNCH
7009 FEATHER PINE STREET
LAS VEGAS NV 89131

JAMES P MUNDING
1749 E MICHELLE
WEST COVINA CA 91791

JAMES PACE
14 ROBINS TREE LANE
IRVINE CA 92602

JAMES PALLARES
23940 ROTUNDA ROAD
VALENCIA CA 91355

JAMES PARENTE
468 WEST DRIVE
COPIAGUE NY 11726

JAMES PASMA
2051 BOB-O-LINK
LIBERTYVILLE IL 60048

JAMES PAUL WARD
7 BRIGANTINE CT.
BALTIMORE MD 21236

JAMES PEACOCK
1614 REDWOOD DRIVE
CORINTH TX 76210

JAMES PELTZ
245 W COLORADO BLVD
#15A
ARCADIA CA 91007

JAMES PENA
1307 LAKEVIEW STREET
WHITING IN 46394

JAMES PEPPLER
707A ALBIN AVENUE
WEST BABYLON NY 11704

JAMES PHILLIPS
4245 WEST MAYPOLE
CHICAGO IL 60624

JAMES PHOENIX
1323 WEST INDIES WAY
LANTANA FL 33462

JAMES PINNICK
1200 MORGAN AVENUE
LA GRANGE PARK IL 60526

JAMES PINZINE
147 PINE GROVE
LAKEMOOR IL 60051

JAMES PLUMLEY
336 NEW SALEM ROAD
ABRAHAM WV 25918

JAMES PRINTZ
1337 E SPRING MEADOW CT
EDGEWOOD MD 21040

JAMES PRISCHING
3502 BRABERRY LANE
PRAIRIE GROVE IL 60012

JAMES PUNDA
296 DECATUR AVENUE
SHIRLEY NY 11967

JAMES PUPKIES
824 CAMARGO WAY
APT. #208
ALTAMONTE SPRINGS FL 32714

JAMES PURVIS
1119 N. CORONADO STREET
APT #307
LOS ANGELES CA 90026

JAMES PUZZANGHERA
9121 SANTAYANA DRIVE
FAIRFAX VA 22031

JAMES QUIGLEY
80 BUCKET LANE
LEVITTOWN NY 11756

JAMES QUINN
HERITAGE APARTMENTS/APT 16
425 GLEN STREET
GLENS FALLS NY 12801

JAMES R GRIGGS
5404 WALNUT GROVE
SAN GABRIEL CA 91776

JAMES RAINEY
609 CHARTER OAK STREET
SOUTH PASADENA CA 91030

JAMES RAMOS
30526 N. SORRENTO PLACE
CASTAIC CA 91384

JAMES RAMSEY
613 W. JONATHAN DRIVE
ROUND LAKE IL 60073

JAMES RASMUSSEN
5509 PERSIMMON
TEMPLE CITY CA 91780

JAMES RASSOL
464 W OCEAN AVENUE
BOYNTON BEACH FL 33435

JAMES RATTIGAN
3524 DOGWOOD DRIVE
GARNET VALLEY PA 19061

JAMES REID
53 MILWAUKEE AVENUE
BETHEL CT 06801

JAMES RICCI
2251 FERN DELL PLACE
LOS ANGELES CA 90068

JAMES RICKER
7675 CEDAR DR
PASADENA MD 21122

JAMES RILES
22245 NEWBRIDGE ROAD
LAKE FOREST CA 92630

JAMES RIVER COUNTRY CLUB
1500 COUNTRY CLUB ROAD
NEWPORT NEWS VA 23606

JAMES ROBINSON
91 LAKEWOOD PLACE
HIGHLAND PARK IL 60035

JAMES ROBINSON
11760 BUCKLEY COURT
WOODBRIDGE VA 22192

JAMES ROBITAILLE
882 STANFORD AVENUE
CHULA VISTA CA 91913

JAMES RODGERS
1913 S TWIN AVENUE
SAN GABRIEL CA 91776

JAMES ROLAND
10 CREEKSIDE CIRCLE
UNIT D
ELGIN IL 60123

JAMES ROLES
1216 JUNE RD
BALTIMORE MD 21227

JAMES ROONEY
28036 LIANA LANE
VALENCIA CA 91354

JAMES ROSENFELD
31 BEAUMONT DRIVE
PLAINVIEW NY 11803

JAMES ROSS
10584 JASON COURT
COLUMBIA MD 21044

JAMES ROSSI
4615 WILKENS AVE.
BALTIMORE MD 21229

JAMES ROSSI
167 HERITAGE DRIVE
NAUGATUCK CT 06770

JAMES ROTCHE
143 ASHCROFT DR.
BOLINGBROOK IL 60490

JAMES ROTH
4 SPYGLASS LANE
EAST SETAUKET NY 11733

JAMES RUGINO JR
105 PRINCESS AVENUE
ANDERSON SC 29621

JAMES RUPERT
225 LIBERTY HILL ROAD
C/O RUPERTS
GILFORD NH 03249

JAMES RUSSO
308 CENTER OAKS TRAIL
BAY SHORE NY 11706

JAMES SARCONE
17245 HAYNES STREET
VAN NUYS CA 91406

JAMES SAVO
405 N. OCEAN BLVD
APT 503
POMPANO BEACH FL 33062

JAMES SAWYER
59 PARK HILL PL
BALTIMORE MD 21236

JAMES SCANLAN
310 BLAIR STREET
BATAVIA IL 60510

JAMES SCHIRO
32 GAYMOR LANE
FARMINGVILLE NY 11738

JAMES SCHRIJN
50 FOREST LANE
CANTON CT 06019

JAMES SCHUMACHER
11 STACEY LANE
EAST NORTHPORT NY 11731

JAMES SCHWAB
13330 HUSTON STREET
UNIT D
SHERMAN OAKS CA 91423

JAMES SCOTT
229 SOUTH WATER STREET
APT. C4
EAST WINDSOR CT 06088

JAMES SEELINGER
291 PARK AVENUE
WESTBURY NY 11590

JAMES SELTZER
1233 E 142 STREET
COMPTON CA 90222

JAMES SELVAGGIO
1 BONWEIT PLACE
FARMINGDALE NY 11755

JAMES SERENSITS
1310 LINCOLN STREET
CATASAUQUA PA 18032

JAMES SEYBOLD
220-F TIMBER TRAIL
BEL AIR MD 21014

JAMES SHEA
7 HOLLYBERRY ROAD
BRISTOL CT 06010

JAMES SIEGFRIED
6120 ADRIATIC WAY
GREENACRES FL 33413

JAMES SIMMONS
3252 PORTSIDE LANE
PLANO TX 75024

JAMES SIMON
1660 NW 2ND AVE
POMPANO BEACH FL 33060

JAMES SIMPSON
ATTN: JAMES SIMPSON
5 CRESTWOOD DRIVE
NEWPORT CA 92660

JAMES SISSON
6240 S. KEDIZE
APT 302
CHICAGO IL 60629

JAMES SIVAS
183 MAR VISTA AVENUE
PASADENA CA 91106

JAMES SMITH
14615 MINERVA
DOLTON IL 60419

JAMES SMITH
3620 W. 81ST STREET
CHICAGO IL 60652

JAMES SMITH
2660 E 93RD STREET
CHICAGO IL 60617

JAMES SMITH
1115 SOUTH CURSON AVENUE
LOS ANGELES CA 90019

JAMES SMITH
6185 WESTGATE DR.
APT. 334
ORLANDO FL 32835

JAMES SMITH
15 COVERT STREET
PORT WASHINGTON NY 11050

JAMES SMITH
416 MINEOLA BLVD
WILLISTON PARK NY 11596

JAMES SNYDER
P.O. BOX 7658
WANTAGH NY 11793

JAMES SOSNOFF
14171 FORESTVALE DRIVE
CHESTERFIELD MO 63017

JAMES SOUZA
68 MT VERNON AVENUE
APT 7E
PATCHOGUE NY 11772

JAMES SPLAWSKI
6923 VALLEY VIEW
DOWNERS GROVE IL 60516

JAMES SPRUILL
1509 GATEWOOD DR
NEWPORT NEWS VA 23601

JAMES STEAR
219 WINDWARD COURT NORTH
PORT JEFFERSON NY 11777

JAMES STEVENSON
6119 CATINA STREET
NEW ORLEANS LA 70124

JAMES STORCK
4567 W AVENUE 40
LOS ANGELES CA 90065

JAMES STOWELL
33 SECOND STREET
SOUTH GLENS FALLS NY 12803

JAMES STRAITE
701 HARRISON STREET
#003
ALLENTOWN PA 18103

JAMES STRATTON
1234 GOLFVIEW ST
ORLANDO FL 32804

JAMES SUITER
13531 CLIFTY FALLS DRIVE
CARMEL IN 46032

JAMES SUTTON
8 RAYMOND TERRACE
NORWALK CT 06855

JAMES SWETLIK
225 EVERGREEN LANE
MUNSTER IN 46321

JAMES T JONES
126 OLD STAGE ROAD
TOANO VA 23168

JAMES TAN
6991 BRADLEY DR
GURNEE IL 60031

JAMES TANGEN
10520 58TH STREET
MIRA LOMA CA 91752

JAMES TANKERSLEY
3810 DOMINION MILL DR.
ALEXANDRIA VA 22304

JAMES TARMANN
5121 S ADELE AVENUE
WHITTIER CA 90601

JAMES TAYLOR
182  WEST  MORNINGSIDE STREET
HARTFORD CT 06112

JAMES THOMA
42 THORNEY AVENUE
HUNTINGTON STATION NY 11746

JAMES TIGHE
207 BAYSIDE DRIVE
DUNDALK MD 21222

JAMES TINGLEY
500 E FULTON
123
GRAND RAPIDS MI 49503

JAMES TODD
505 BINFORD STREET
SOUTH HILL VA 23970

JAMES TODD SADOWSKI
110 BITTERNUT ROAD
MOUNT WOLF PA 17347

JAMES TOEDTMAN
2604 GENEVA HILL CT
OAKTON VA 22124

JAMES TOLSON
4934 DOBSON ST.
SKOKIE IL 60077

JAMES TOOLE
1900 NW 81 AVE
CORAL SPRINGS FL 33071-6234

JAMES TOUSEY
7 STONY BROOK AVE
STONY BROOK NY 11790

JAMES TRICE
25 DELMONT ROAD
EAST HARTFORD CT 06108

JAMES TROKEN
7258 CONRAD AVE
NILES IL 60714

JAMES V BEATTIE
392 COUNTY ROAD 3519
CLARKSVILLE AR 72830

JAMES VAHLSING
126 S.SYMINGTON AVE.
CATONSVILLE MD 21228

JAMES VALCOURT
435 SW 5TH AVENUE
BOYNTON BEACH FL 33435

JAMES VANELLS
3970 SANDPIPER DR.
HANOVER PARK IL 60133

JAMES VASQUEZ
232 W 5TH STREET
SAN DIMAS CA 91773

JAMES VERRELLI
913 GREENWAY AVENUE
YARDLEY PA 19067

JAMES VIA
28 BELHAVEN DRIVE
BALTIMORE MD 21236

JAMES VIRGA
3 ISLAND AVENUE
#7F
MIAMI BEACH FL 33139

JAMES W BANNINGER
35218 FIR AVE., #215
YUCAIPA CA 92399

JAMES W HORTON JR
7801 ARQUILLA
APT # 1A
PALOS HEIGHTS IL 60463

JAMES W MITCHELL
40441 VIA SIENA
MURRIETA CA 92562

JAMES W WALLACE
5822 BRIARTREE DR
LA CANADA FLINT CA 91011

JAMES WAGNER
7971 WOODRIDGE DR.
APT. #104
WOODRIDGE IL 60517

JAMES WAGNER
1416 WESTERLY TERRACE
APT 3
LOS ANGELES CA 90026

JAMES WAHL
77 W 4TH ST
DEER PARK NY 11729

JAMES WALSH
1207 W. LILL
APT. #2
CHICAGO IL 60614

JAMES WALTERS
2380 RIVERWOODS RD
RIVERWOODS IL 60015

JAMES WARD
1470 WOODBURY CIRCLE
GURNEE IL 60031

JAMES WARREN
4228 NORTH GREENVIEW STREET
CHICAGO IL 60613

JAMES WASHBURN
119 ASPEN DRIVE
MILFORDE PA 18337

JAMES WATSON
908 VERNON AVE.
VENICE CA 90291

JAMES WEAVER
2750 MADISON AVENUE
BETHLEHEM PA 18017

JAMES WEBB
1603 ALBERMARLE CT
NAPERVILLE IL 60563

JAMES WEBER
4072 BASSEN DRIVE
SWANSEA IL 62226

JAMES WELCH
27 HEATHER DRIVE
WETHERSFIELD CT 06109

JAMES WEST PHOTOGRAPHY
4875 THREE MILE DRIVE
DETROIT MI 48224

JAMES WETTER
43 CLEREMONT AVE
SAINT JAMES NY 11780

JAMES WHEELER
808 CATHEDRAL STREET
3F
BALTIMORE MD 21201

JAMES WHITE
1163 SHILPA CT.
ORLANDO FL 32817

JAMES WHITE
9141 CEDARGROVE AVE
WHITTIER CA 90605

JAMES WILLETT
321 W. BELDEN AVENUE
1E
CHICAGO IL 60614

JAMES WILLIAMS
2758 N KEYSTONE ST
BURBANK CA 91504

JAMES WILLIAMSON
1009 PINE DRIVE
APT. #9
POMPANO BEACH FL 33060

JAMES WILSON
115 NORTH 4TH STREET
ALLENTOWN PA 18102

JAMES WILSON
103 LAMPLIGHTER PLACE
WILLIAMSBURG VA 23185

JAMES WIRTH
13188 W. STONEBRIDGE LANE
HUNTLEY IL 60142

JAMES WOERNER INC
130 ALLEN BLVD
FARMINGDALE NY 11735

JAMES WOLFE
541 EAST 20TH STREET
APT 9F
NEW YORK NY 10010

JAMES WOODS
1013 183RD
HOMEWOOD IL 60430

JAMES WORSTER
822 ARDMORE PL
BELLMORE NY 11710

JAMES WRIGHT
23637 MESA COURT
VALENCIA CA 91355

JAMES WRIGHT
9507 PERRY BROOK CT
BALTIMORE MD 21236

JAMES WRIGHT
348 SUWANEE STREET
PARK FOREST IL 60466

JAMES YONKERS
5200 GARDENS HILLS C
WEST PALM BEACH FL 33415

JAMES YOSHINAGA
4644 EAST DARTMOUTH AVENUE
DENVER CO 80222

JAMES YOST
490 WAGO ROAD
MOUNT WOLF PA 17347

JAMES YOUNG
7635 SO ROSEMARY CIRCLE
ENGLEWOOD CO 80112

JAMES ZEBORA
160 DEXTER AVENUE
MERIDEN CT 06450

JAMES ZEBRO
26 SPRINGTIME LANE
LEVITTOWN NY 11756

JAMES ZERWEKH
4580 FOXTAIL CIRCLE
GREENWOOD VILLAGE CO 80121-3942

JAMES ZOTTOLA
21 WATERMAN ST
BABYLON NY 11702

JAMES, CHARESSE
4020 PALMETTO TRAIL
WESTON FL 33331

JAMES, DEBORAH A
191 NEW LONDON RD
SALEM CT 06420

JAMES, DERRICK T
1270 SW 7TH AVE
DEERFIELD BEACH FL 33441

JAMES, HENRY GRADY
JALAN PETITENGET 200XX
KEROBOKAN  80361

JAMES, JANICE B
3606 BISCAYNE DRIVE
WINTER SPRINGS FL 32708

JAMES, JENNIFER S
PO BOX 10403
GLENDALE CA 91209

JAMES, KARL
8760 SW 133RD AVE
BUILDING 9  APT 201
MIAMI FL 33183

JAMES, KATHLEEN
106 SHERRILL DR
NEW OXFORD PA 17350

JAMES, MARISSA
3821 AVALON PARK BLVD EAST APT 222
ORLANDO FL 32828

JAMES, ORLINDIS
128 COLLINS ST
HARTFORD CT 06105

JAMES, PATRICK
4521 NW 23TH CT
LAUDERHILL FL 33313

JAMES, RENEE A
1129 N 24TH ST
ALLENTOWN PA 18104

JAMES, RICARDO
135 OCEAN AVE    NO.2B
BROOKLYN NY 11225

JAMES, ROBERT LEE
1810 NW 26TH TERRACE
FT. LAUDERDALE FL 33311

JAMES, STACEYANN
11750 NW 36TH ST
CORAL SPRINGS FL 33065

JAMES, STEPHANIE
15224 DERBYSHIRE WAY
ACCOKEEK MD 20607

JAMES, SUSAN ELIZABETH
4534 HILLIARD AVE
LA CANADA CA 91011

JAMES, THOMAS
2110 GIVENSWOOD DR.
FALLSTON MD 21047

JAMES, TONNY
4927 N 49TH ST
MILWAUKEE WI 53218

JAMES, VIRGINIA
2110 GIVENSWOOD DR
FALLSTON MD 21047

JAMES, WINFIELD H.
27 ATLANTIC DR
L COMPTON RI 02837-1404

JAMES,ELIZABETH
1440 COVENTRY MEADOES DR
SYKESVILLE MD 21784

JAMES-ENGER, KELLY
6911 WATERFALL PLACE
DOWNERS GROVE IL 60516

JAMESON PETERS
25401 62ND AVENUE S
APT. #U205
KENT WA 98032

JAMESON, ELEANOR
575 NW 51ST ST
MIAMI FL 33127

JAMESON, N MARNELL
6189 MASSIVE PEAK CIRC
CASTLE ROCK CO 80108

JAMESTOWN LAFAYETTE ED FUND
P.O. BOX 935
WILLIAMSBURG VA 23187

JAMI JARA
1350 SAN BERNARDINO ROAD
SPACE 74
UPLAND CA 91786

JAMICA GOLDSTEIN
3721 CASTLE ROCK DR.
ZIONSVILLE IN 46077

JAMIE ALLEN
13 MERRITT ST
WEST ISLIP NY 11795

JAMIE BOYD
500 SW 9TH STREET
FORT LAUDERDALE FL 33315

JAMIE CLAUSING
1440 MIDDLEBURY CT.
BOURBONNAIS IL 60914

JAMIE CONN
21643 MAGNOLIA AVE
EUSTIS FL 32736

JAMIE CUEVAS
12 ENTRADA EAST
IRVINE CA 92620

JAMIE CURRAN
1040 FLAMINGO WAY
LA HABRA CA 90631

JAMIE DUNN
38 TRUMAN STREET
NORWALK CT 06854

JAMIE FLANAGAN
9441 STONE HAVEN CIRCLE
GARDEN GROVE CA 92841

JAMIE GILBERT
6554 SWISSCO DR.
ORLANDO FL 32822

JAMIE GILLILAND
2229 N. FREMONT STREET
CHICAGO IL 60614

JAMIE GOLD
529 EAST LADERA STREET
PASADENA CA 91104

JAMIE GREGG
714 ZACHARY DRIVE
ROMEOVILLE IL 60446

JAMIE GUSILATAR
3021 GEORGETOWN ROAD
BALTIMORE MD 21230

JAMIE HOPKINS
700 ORCHARD OVERLOOK
APT. 201
ODENTON MD 21113

JAMIE HOTTINGER
7058MCINTOSH LANE
#2A
INDIANAPOLIS IN 46226

JAMIE INSCORE
18 EAST 900 SOUTH
LAYTON UT 84041

JAMIE JACKSON
1S215 DORCHESTER
DOLTON IL 60419

JAMIE MCDOWELL
16733 BURKE AVENUE NORTH
SHORELINE WA 98133

JAMIE MORSE
333 CANDEE AVE
B8
SAYVILLE NY 11782

JAMIE NASH
2936 AIRDRIE AVENUE
ABINGDON MD 21009

JAMIE PELAYO
715 NORMANDIE AVE
UNIT 530
LOS ANGELES CA 90005

JAMIE POWELL
812 CAREN DRIVE
ELDERSBURG MD 21784

JAMIE ROWE
16761 VIEWPOINT LANE
APT# 134
HUNTINGTON BEACH CA 92647

JAMIE SHOLBERG
1223 WILSHIRE BLVD.
#231
SANTA MONICA CA 90403-5400

JAMIE SORIANO
9504 CONEY ISLAND CIRCLE
ELK GROVE CA 95758

JAMISON HENSLEY
3160 CLARHO CIRCLE
FINKSBURG MD 21048

JAMISON, GINO
1716 SW 5TH CT
FT LAUDERDALE FL 33312

JAMS INC
PO BOX 512850
LOS ANGELES CA 90051-0850

JAMSHID MOUSAVINEZHAD
89-29 69TH ROAD
APT 2F
QUEENS NY 11375

JAN A KIRKPATRICK
P.O. BOX 1676
TEHACHAPI CA 93581

JAN BECKNER
125 HORIZON CIRCLE
CAROL STREAM IL 60188

JAN C ALLEN
12635 SCARSDALE STREET
APT 1011
SAN ANTONIO TX 78217

JAN ELLEN WOELFFER
4706 N MAPLEWOOD AVENUE
#3
CHICAGO IL 60625

JAN F LANE
62 LYNDA DR
RONKONKOMA NY 11779

JAN FRANCO NALING
876 EMERALD DRIVE
PINGREE GROVE IL 60140

JAN GUSZYNSKI
1733 N. MILWAUKEE AVENUE
#5
CHICAGO IL 60647

JAN MAMONE
11684 VENTURA BLVD #230
STUDIO CITY CA 91604

JAN MOLEN
3829 OLIVE AVENUE
LONG BEACH CA 90807

JAN NOTARBARTOLO
15 CREST HILL CT
HUNTINGTON STATION NY 11746

JAN PARR
1174 S. HOME
OAK PARK IL 60304

JAN STUART
90 GOLD STREET
APT 23E
NEW YORK NY 10038

JANA ADKINS
27577 ARTINE DR.
SANTA CLARITA CA 91350

JANA BIELECKI
11915 SW 13 CT
DAVIE FL 33325

JANA GAVIN
497 ENGLEWOOD COURT
POWELL OH 43065

JANA HUSKEY
1115 5TH AVENUE NORTH
APT #2
SEATTLE WA 98109

JANA SMITH
1010 WENDOVER AVE
WESTFIELD IN 46074

JANAE MOSBY
40 STILLWATER AVENUE
#8E
STAMFORD CT 06902

JANAIL CALDWELL
5743 S. WINCHESTER
CHICAGO IL 60636

JANALENT CORPORATION
7251 W LAKE MEAD BLVD    STE 300
LAS VEGAS NV 89128

JANAPOULOS CASTANEDA, JOANNE
4208 S CAPISTRANO DR
DALLAS TX 75247

JANDA, KENNETH FRANK
2341 PIONEER ROAD
EVANSTON IL 60201

JANE ANDERSON
303 PRIMROSE PATH
MANORVILLE NY 11049

JANE BOAL WALTHER
1916 N. OAKLEY AVE.
CHICAGO IL 60647

JANE DEE
27 DEEP HOLLOW ROAD
CHESTER CT 06412

JANE EBERLE
2646 NORTH HERMITAGE AVENUE
CHICAGO IL 60614

JANE EISELEIN
33 ROY AVE
MASSAPEQUA NY 11758

JANE ENGLE
12204 HAVELOCK AVENUE
LOS ANGELES CA 90230-5934

JANE ETO
1100 CROTON PL
CELEBRATION FL 34747

JANE FRITSCH
10833 S TRIPP
OAK LAWN IL 60453

JANE GARCIA
15016 FAIRHAVEN DR.
FONTANA CA 92336

JANE HAYDEN
777 N. MICHIGAN AVE.
#701
CHICAGO IL 60611

JANE HEALY
813 GREENWOOD ST.
ORLANDO FL 32801

JANE HIRT
2144 W FARRAGUT AVENUE
CHICAGO IL 60625

JANE HWA
229 21 STREET
SANTA MONICA CA 90402

JANE JANSEN
1260 RIDGE ROAD
HIGHLAND PARK IL 60035

JANE KENNADY
415 GEORGE STREET
PEN ARGYL PA 18072

JANE KINGSEED
560 RIVERSIDE DRIVE
APT. 3G
NEW YORK NY 10027

JANE LEONARD
713 NORTH 11TH STREET
ALLENTOWN PA 18102

JANE MAGALLANES
814 1/2 SILVER FIR ROAD
DIAMOND BAR CA 91789

JANE MAIDHOF
PO BOX 243
KINGS PARK NY 11754

JANE NARDUCCI
9550 SW 1ST COURT
CORAL SPRINGS FL 33071

JANE P ROESLER
2117 ALLIBONE ROAD
BEL AIR MD 21015

JANE PATTERSON
58 ROCK ROAD
BURLINGTON CT 06013

JANE ROSENBERG
600 W. 111TH STREET
APT 8C
NEW YORK NY 10025

JANE USERO
5740 GOLDFINCH CT
ELLICOTT CITY MD 21043

JANE WHITE
5418 HOLIDAY DRIVE
ALLENTOWN PA 18104

JANE WOLLMAN RUSOFF
1606 NORTH LAUREL AVENUE
SUITE 116
LOS ANGELES CA 90046

JANE WOLLMAN RUSOFF
222 S FIGUEROA STREET NO.622
LOS ANGELES CA 90012

JANE WOLLMAN RUSOFF
7660 BEVERLY BLVD   APT 429
LOS ANGELES CA 90036

JANE WOLLMAN RUSOFF
920 N KINGS RD
APT 309
W HOLLYWOOD CA 90069

JANE WZIONTKO
39 BUCKLAND STREET
APT. 322-4
MANCHESTER CT 06042

JANEAN ELKINS
4123 OCEAN DRIVE
MANHATTAN BEACH CA 90266

JANECK, DAVID
210 MANTLEBROOK DR
DESOTO TX 75115

JANEEN CURRAN
732 SW 13TH AVENUE
FORT LAUDERDALE FL 33312

JANEEN JONES
3901 HANNON CT.
UNIT 3D
HUNNINGTON MD 21236

JANEEN SCRIPP
40 JOHNNYCAKE MOUNTAIN ROAD
BURLINGTON CT 06013

JANEL COOLEY
1412 MEDFIELD AVENUE
BALTIMORE MD 21211

JANEL JACOBS
1928 TAYLOR AVENUE
WINTER PARK FL 32792

JANEL SHARPE
12711 GEIST COVE DRIVE
INDIANAPOLIS IN 46236

JANEL ZUNIGA
10221 LANETT AVE
WHITTIER CA 90605

JANELL BOYDE
243-11 WELLER AVENUE
ROSEDALE NY 11422

JANELLE AMRHEIN
4169 VIA MARINA
APT#103
MARINA DEL REY CA 90292

JANELLE MITCHELL
301 OCEAN AVENUE
APT 22
SANTA MONICA CA 90402

JANELLE MORRIS
10805 PHILLIPS DRIVE
UPPER MARLBORO MD 20772

JANELLE WALSH
6238 RED CANYON DRIVE
UNIT C
HIGHLANDS RANCH CO 80130

JANER, FABIO
1641 W OAK RIDGE ROAD APT A
STE 205
ORLANDO FL 32809

JANERIS PAREDES
1280 NE 211TH STREET
MIAMI FL 33179

JANESCH, ALAN
1234 STEIN LANE
LEWISBURG PA 17837

JANESVILLE GAZETTE
PO BOX 5001
JANESVILLE WI 53547-5001

JANET ALLSOP
114 CALLIOPE STREET
OCOEE FL 34761

JANET B TARR
180 MOHEGAN TRAIL
SOUTH WINDSOR CT 06074

JANET BEAUDETTE
15 HORTON ROAD
MANCHESTER CT 06042

JANET BEERY
10067 CROFT LANE
FRANKFORT IL 60423

JANET BOTAISH GROUP
12711 VENTURA BLVD  NO.280
STUDIO CITY CA 91604

JANET BOYKINS
4828 81ST ST
HAMPTON VA 23605

JANET C MCALLISTER
P.O. BOX 1132
CANNON BEACH OR 97110

JANET C WONG
2431 BORDER AVE.
TORRANCE CA 90501

JANET CAMPBELL
P.O. BOX 22095
BALTIMORE MD 21203

JANET CHOI
425 N. SIERRA BONITA AVEUNE
LOS ANGELES CA 90036

JANET CLARK
4327 HUNTING TRAIL
LAKE WORTH FL 33467

JANET CROMLEY
16 5TH PLACE
LONG BEACH CA 90802

JANET DENDLER
200 EAST FRONT ST APT A
BERWICK PA 18603

JANET DOBBS
6624 N. LORON AVENUE
CHICAGO IL 60646

JANET DUCKWORTH
1225 HI POINT STREET
LOS ANGELES CA 90035

JANET DUNMIRE
413 ALBACORE DRIVE
YORKTOWN VA 23692

JANET EASTMAN
709 WASHINGTON ST
ASHLAND OR 97520

JANET GABLE
722 N. RESERVOIR STREET
LANCASTER PA 17602

JANET GREEN
3127 SOUTH UNION
2ND FLOOR REAR
CHICAGO IL 60616

JANET HILL
8397 FOUNTAIN AVENUE
APT #203
LOS ANGELES CA 90069

JANET HLADKY
53 MOUNTAIN DRIVE
SOUTH WINDSOR CT 06074

JANET HOOK
4820 PARK AVENUE
BETHESDA MD 20816

JANET JONG
1832 BUSHNELL
SO PASADENA CA 91030

JANET KIRCHOFF
870 FIRE ISLAND AVENUE
WEST ISLIP NY 11795

JANET LUNDBLAD
2235 WOODLYN ROAD
PASADENA CA 91104

JANET MASLO
631 SECOND AVE
APT. 4
NEW YORK NY 10016

JANET O'CONNOR
305 SEVEN SEAS DRIVE
HAVELOCK NC 28532

JANET ORAVETZ
13005 WEST 2ND PLACE
M301
LAKEWOOD CO 80228

JANET POSE
35 SOMERSET CIRCLE
BRISTOL CT 06010

JANET PRUSAK
5246 ROSEWOOD DRIVE
CENTER VALLEY PA 18034

JANET PUM
520 E  FRANKFORD STREET
BETHLEHEM PA 18018

JANET REINWALD
P.O. BOX 1234
OWINGS MILLS MD 21117

JANET ROBINSON
65 PANTHORN TRAIL
SOUTHINGTON CT 06489

JANET SCHIFFELBAIN
76 UNION AVENUE
CENTER MORICHES NY 11934

JANET SCHREINER
243 FOXMOOR ROAD
FOX RIVER GROVE IL 60021

JANET SHAY
653 LONGMEADOW CIRCLE
LONGWOOD FL 32779

JANET T CLAYTON
655 S RIMPAU BLVD
LOS ANGELES CA 90005

JANET TERRELL
4008 MAGUIRE BLVD.
APT. 5304
ORLANDO FL 32803

JANET TIGHE
674 ADAMS AVE
LINDENHURST NY 11757

JANET WERNER
2200 NW 70 LANE
MARGATE FL 33063

JANET WILSON
17311 WILKINSON
MODJESKA CA 92676

JANET YEAGER
425 BRIGHTON STREET
APT 305
BETHLEHEM PA 18015

JANET, RANDY
901 S MT PULASKI RD
BUFFALO IL 62515

JANETTE E VITTORINI
2525 N. MCVICKERS
CHICAGO IL 60639

JANETTE LOPEZ
328 E WALNUT STREET
ALLENTOWN PA 18109

JANI KING OF PORTLAND
8338 NE ALDERWOOD RD   NO.130
PORTLAND OR 97220

JANICE A RODRIGUEZ
12035 HOOSIER CT
APT. 203
BAYONET POINT FL 34667

JANICE BUERKLI
6191 MAJORS LANE
COLUMBIA MD 21045

JANICE CORSELLO
862 JUDSON PLACE
STRATFORD CT 06615

JANICE DAWSON
19003 HILLFORD AVENUE
CARSON CA 90746

JANICE DETTLOFF
940 BRUNSWICK CIRCLE
SCHAUMBURG IL 60193

JANICE DEVINE
2543 N. ST. LOUIS
CHICAGO IL 60647

JANICE FLOM
2716 NW 79TH AVENUE
MARGATE FL 33063

JANICE GILSON
1393 ROSEWOOD STREET
UPLAND CA 91784

JANICE GINSBERG
99 NOSTRAND AVENUE
STATEN ISLAND NY 10314

JANICE GRIVOIS
760 MIDDLETOWN ROAD
COLCHESTER CT 06415

JANICE HENDERSON
4113 MARIBAN COURT
BALTIMORE MD 21225

JANICE HESS
7542 CIRCLE PARKWAY
SACRAMENTO CA 95823-3405

JANICE JACOBS
530 N. LAKESHORE DRIVE
UNIT 1609
CHICAGO IL 60611

JANICE JAMES
3606 BISCAYNE DRIVE
WINTER SPRINGS FL 32708

JANICE JEWELL
15520 HANOVER PIKE
UPPERCO MD 21155

JANICE JONES
411 TUDOR LANE
MIDDLE ISLAND NY 11953

JANICE LEE
9303 RESTOVER LANE
HOUSTON TX 77064

JANICE LEMERY
46 HIDDEN HILLS DRIVE
QUEENSBURY NY 12804-2145

JANICE MARIE SHELLENBERGER
1461 MAIN STREET
BETHLEHEM PA 18018

JANICE MOORE-JOHNSON
4387 IMPERIAL DRIVE
RICHTON PARK IL 60471

JANICE PODSADA
141 MOYLAN COURT
NEWINGTON CT 06111

JANICE ROTHERS
1530 COURTLAND DRIVE
ARLINGTON HEIGHTS IL 60004

JANICE SLOANE
9 THIRD AVENUE
EAST NORTHPORT NY 11731

JANIE MYRTLE OLLIFF
750 ESSEX PLACE
ORLANDO FL 32803-6616

JANINE NEAL
85 ARROWWOOD PLACE
BALLSTON SPA NY 12020

JANINE SCHAULTS
5548 FOXWOODS DRIVE
OAK LAWN IL 60453

JANIS HAYES
22 LENORA DR
NEWPORT NEWS VA 23601

JANIS HOFFMAN
1426 NW 80TH WAY
PLANTATION FL 33322

JANIS ROGERS
146 S LAUREL DR
MARGATE FL 33063

JANIS TRINCHERE
4503 W. WRIGHTWOOD
2ND FLOOR
CHICAGO IL 60639

JANIS WALENKIEWICZ
17754 65TH AVE
TINLEY PARK IL 60477

JANISE ALLEN
914 N. HOMAN
CHICAGO IL 60651

JANISE, CHERNELLA
9555 REDWOOD DR
BATON ROUGE LA 70814

JANKLOW & NESBIT ASSOC
445 PARK AVE
NEW YORK NY 10022

JANNA GEYSEN
35 FISHER HILL ROAD
EAST GLASTONBURY CT 06025

JANNA SMITH
340 N. ISABEL STREET
APT# G
GLENDALE CA 91206

JANNA WHISTLER
39 PALOMA AVE
APT#2
VENICE CA 90291

JANNETA ABUNDA
1064 MCCLEAN
APT 2
YONKERS NY 11704

JANNETTE DOTSON
8045 S. ELLIS
CHICAGO IL 60619

JANNICE CALLAHAN
12487 DOGLEG DRIVE
BOYNTON BEACH FL 33437-4121

JANOTA, MARYANN
843 EDGEWOOD RD
KENSINGTON CT 06037

JANOVSKY, JULIE
PO BOX 9267
SCOTTSDALE AZ 85252-9267

JANOVSKY, JULIE
89 RIM LANE
HICKSVILLE NY 11801

JANSEN JR, RAYMOND A.
24 DOCKSIDE LANE
BOX 422
KEY LARGO FL 33037

JANSKY, STEVE
335 N WALNUT STREET
DALLASTOWN PA 17313

JANSON DESIGN GROUP LLC
PO BOX 3153
BATON ROUGE LA 70821

JANSON DESIGN GROUP LLC
257 PARK AVE SOUTH    STE 303
NEW YORK NY 10010

JANSSEN, JAMIE M
17701 AVALON BLVD  NO.78
CARSON CA 90746

JANUS ADAMS LLC
PO BOX 603
WILTON CT 06897

JANUSZEWSKI, DENNIS
18 DUFF DR
ENFIELD CT 06082

JANVIER, PATRICK
6057 STRAWBERRY FIELDS WAY
LAKE WORTH FL 33463

JAOUDI, JULIANA
814 WOODLAWN AVENUE
VENICE CA 90291

JAPENGA, ANN
521 N AVENIDA CABALLEROS
PALM SPRINGS CA 92262

JAPHETH MONTAQUE
1700 NW 58TH TERRACE
APT 3P
SUNRISE FL 33313

JAPNGIE, CHARLES
3029 LEMA DR
SPRING HILL FL 34609

JAQUAR COMMUNICATIONS INC
1007 SE 12TH AVENUE
DEERFIELD BEACH FL 33441

JAQUISH, JULIE P
756 BRAYMAN HOLLOW RD
POMFRET CENTER CT 06259

JAQUISH, PAUL
32 FOLEY ST  3RD FLOOR
ELMWOOD CT 06110

JARA, HENRY
187 WEST AVENUE
STAMFORD CT 06902

JARA-RIVERA, MARTHA L.
16411 BLATT BLVD APT 105
WESTON FL 33326

JARA-RIVERA, MARTHA L.
16650 WATERS EDGE DR.
WESTON FL 33326-1508

JARAMILLO, ALAIN
10600 CANDLEWICK RD
STEVENSON MD 21153

JARAMILLO, KATERINE LEON
384 SW 32 AVENUE
DEERFIELD BEACH FL 33442

JARAMILLO, LEONARDO
3755 TEAK DRIVE
NORTHAMPTON PA 18067

JARAMILLO, ROBERTO P
1010 MONTEREY AVE
BARSTOW CA 92311

JARAMILLO,CARLOS
108-28 38TH AVE
CORONA NY 11368

JARBOE, KATHLEEN
11420 IAGER BLVD
FULTON MD 20759

JARCELYN WHITE
105 W. CELESTE ST.
APOPKA FL 32703

JARCZYNSKI, MICHAEL F
1835 W CEDAR ST
ALLENTOWN PA 18104

JARDANA SCHLEIMER
410 NW 87TH LANE
APT 203
PLANTATION FL 33324

JARECKI, MICHAEL
2343 W HADDON  APT 1
CHICAGO IL 60622

JARED CHAMBERLAIN
8201 16TH STREET
APT. 1202
SILVER SPRINGS MD 20910

JARED HALVORSON
19595 EAST SARATOGA AVENUE
CENTENNIAL CO 80015

JARED SURETHING
65 HULETT ROAD
GRANVILLE NY 12832

JAREEN SANDERS
203 GRAHAM ROAD
SOUTH WINDSOR CT 06074

JARELL FOTHERGILL
8 MIDLAND LANE
WHEATLEY HEIGHTS NY 11798

JAROD SABATINO
468 W. MELROSE
459
CHICAGO IL 60657

JAROSLAW NOWIK
8974 WESTERN AVE
#301
DES PLAINES IL 60016

JARRAH, DANNY
741 N JORDAN ST
ALLENTOWN PA 18102

JARRAH, LILLIAN
3553 APOLLO CT
OREFIELD PA 18069

JARRAH, MARY
741 N JORDAN ST
ALLENTOWN PA 18102

JARRAH, MOUNIRA
1147 N 21ST ST
ALLENTOWN PA 18104

JARRAH, RIAD
3553 APOLLO CT
OREFIELD PA 18069

JARRAH, SAMER
741 N JORDAN ST
ALLENTOWN PA 18102

JARREAU, CONSUELLA
PO BOX 84581
BATON ROUGE LA 70884

JARRED HALL
3701 WASHINGTON AVE.
BALTIMORE MD 21244

JARRETT BURTON
2011 FARRAGUT AVE.
APT. 1
CHICAGO IL 60625

JARRETT FIRE CONTROL SYSTEMS
14795 VELVET ST
CHINO HILLS CA 91709

JARRETT JENKINS
104 WASHBURN AVENUE
FREEPORT NY 11520

JARRETT RENSHAW
112 WEST 4TH AVENUE
CONSHOHOCKEN PA 19428

JARROD EDWARDS
44 HOLDEN AVENUE
QUEENSBURY NY 12804

JARROW, DOUGLAS RICHARD
763 46TH SQUARE
VERO BEACH FL 32968

JARVIE, JENNIFER
319 LELAND TERRACE NE
ATLANTA GA 30317

JARVIE, RICHARD M
938 WASHINGTON BLVD NO.2W
OAK PARK IL 60302

JARVIS, COURTNEY M
PO BOX 1106
WHITE MARSH VA 23183

JARVIS,SHARON,C
2823 NORTH COURSE DR.NO.206
POMPANO BEACH FL 33069

JASCULCA TERMAN AND ASSOCIATES INC
730 N FRANKLIN ST
STE 510
CHICAGO IL 60610-7204

JASCULCA, RICHARD J
238 FRANKLIN
RIVER FOREST IL 60305

JASKOL, ELLEN
PHOTOGRAPHY
151 SOUTH ROSEMARY STREET
DENVER CO 80230

JASMIN CONNER
5747 WOODBINE AVE
PHILADELPHIA PA 19131

JASMIN RODRIGUEZ
1045 COUNTRY CLUB DRIVE
#102
MARGATE FL 33063

JASMIN, KESNY
5265 CEDAR LAKE RD APT. 617
BOYNTON BEACH FL 33437

JASMINE RICHARDSON
674 CENTERWOOD STREET
NORTH BABYLON NY 11704

JASNER, ANDREW L
224 WOODWARD RD
MEDIA PA 19063

JASON AIKEN
19300 NW 7TH COURT
MIAMI FL 33169

JASON ALLISON
8099 SEVERN DRIVE
APT B
BOCA RATON FL 33433

JASON ARNOLD
5750 SW 54 COURT
DAVIE FL 33314

JASON BALL
1148 N. CORONADO ST.
LOS ANGELES CA 90026

JASON BATTS
2255 SYLVAN AVE
GRAND RAPIDS MI 49506

JASON BENZE
4 SUNRAY COURT
BELLPORT NY 11713

JASON BERNZWEIG
12 FERN DRIVE
COMMACK NY 11725

JASON BLYMIRE
356 WEST MAPLE STREET
DALLASTOWN PA 17313

JASON BONTA
2935 N. CLARK
APT. 2S
CHICAGO IL 60657

JASON BOYER
1775 IVY STREET
DENVER CO 80220

JASON BOYLE
900 GAINSBOROUGH COURT
BEL AIR MD 21014

JASON BRUNNWASSER
675 CONKLIN STREET
14A
FARMINGDALE NY 11735

JASON BRYANT
659 OUTLOOK AVENUE
NORTH BABYLON NY 11704

JASON BUSH
505 MILL POND DRIVE
SOUTH WINDSOR CT 06074

JASON CARMICHAEL
6367 RUTHIE DR.
ORLANDO FL 32818

JASON CHEN
230 CLINTON STREET
14B
NEW YORK NY 10002

JASON CHEN
515 FLORENCE AVENUE
MONTEREY PARK CA 91755-1419

JASON COLON
152 GINKGO ST.
BOLINGBROOK IL 60490

JASON COWDELL
101 PINE ROAD
MOUNT HOLLY SPRINGS PA 17065

JASON DEATH
103 STEPHANIE COURT
RISING SUN MD 21911

JASON DEMOSS
4428 MARELLA WAY
BAKERSFIELD CA 93309

JASON DEWBERRY
2782 MONTICELLO PLACE
305
ORLANDO FL 32835-2947

JASON ESPINAL
312 28TH STREET
LINDENHURST NY 11757

JASON FELCH
1153 N. HUDSON AVENUE
PASADENA CA 91104

JASON FELIX
520 N. NOBLE ST
APT # 1N
CHICAGO IL 60622

JASON FINK
265 WEST 81ST STREET
APT 8D
NEW YORK NY 10024

JASON FLEISSNER
1614 HAMPTON DRIVE
SANDY SPRINGS GA 30350

JASON FRIEDMAN
2010 3RD STREET
APT#110
SANTA  MONICA CA 90405

JASON FRITZ
3148 REMINGTON AVE
BALTIMORE MD 21221

JASON GALLOWAY
146 S. FREMONT STREET
PALATINE IL 60067

JASON GARCIA
910 BELGIAN AVENUE
APT 3B
BALTIMORE MD 21218

JASON GARCIA
109 EAST KING STREET
ORLANDO FL 32804

JASON GELT
4452 ELLENWOOD DR.
APT. #1
LOS ANGELES CA 90041

JASON GEORGE
2630 N. MOZART ST
#3
CHICAGO IL 60647

JASON GIFFORD
12 PINION PINE LANE
QUEENSBURY NY 12804

JASON GOLDSTEIN
5760 SOUTH KENTON WAY
ENGLEWOOD CO 80111

JASON GOODRICH
4200 N MARINE DR
APT #202
CHICAGO IL 60613

JASON GOODWIN
155 PROSPECT AVENUE
1B
BROOKLYN NY 11215

JASON GREENE
36614 GRAND ISLAND OAKS CIRCLE
GRAND ISLAND FL 32735

JASON GROTTO
2025 W. SUPERIOR STREET
APT. #1F
CHICAGO IL 60612

JASON GUSKE
38 LILAC CT.
SCHERERVILLE IN 46375

JASON HAHN
851 MEADOW COURT
MOORESVILLE IN 46158

JASON HARK
119 CLAYWOOD DRIVE
BRENTWOOD NY 11717

JASON HENDRICK
2461 UNION STREET  #1
SAN DIEGO CA 92101

JASON HOLLOWAY
2888 NW 99TH TERRACE
SUNRISE FL 33322

JASON HONE
115 PLEASANT STREET
1ST FLOOR
WINDSOR CT 06095

JASON HOOVER
7842 MAPLE BROOK LANE
HOUSTON TX 77095

JASON HUTTON
7621 KRUPP RD.
BELDING MI 48809

JASON INNES
4707 241ST AVENUE SE
ISSAQUAH WA 98029

JASON IVERS
2202 W. 229TH STREET
#B
TORRANCE CA 90501

JASON JEDLINSKI
5232 W. SEMINOLE ST.
CHICAGO IL 60646

JASON JESSUP
39 BYRD STREET
HEMPSTEAD NY 11550

JASON JOHNSON
813 WOODLAND COURT
CORAM NY 11727

JASON JOHNSTON
433 SUN LAKE CIRCLE
APT. 309
LAKE MARY FL 32746

JASON JORDAN
234 HARPER FARM LANE
ROCKY MOUNT NC 27801

JASON KELLY
44C DOWNEY DRIVE
MANCHESTER CT 06040

JASON KERR
1417 W. ALBION
2ND FL
CHICAGO IL 60626

JASON KLARMAN
1082 LILLYGATE LANE
BEL AIR MD 21014

JASON LAMB
3910 BUTTONWOOD DRIVE
APT. #301
COLUMBIA MO 65201

JASON LANGFORD
575605 ARBOR CLUB WAY
BOCA RATON FL 33433

JASON LEE
1041 W. GRAND AVENUE
#3
CHICAGO IL 60622

JASON LEVY
1426 MARSHALL STREET
BALTIMORE MD 21230

JASON LEW
3636 MONON STREET
APT#6
LOS ANGELES CA 90027

JASON LIECHTI
1303 COLUMBINE STREET
APT. 305
DENVER CO 80206

JASON LOWELL
3002 E LAKE VISTA CIRCLE
FORT LAUDERDALE FL 33328

JASON MCDONNELL
6018 HOSTA CT.
ELKRIDGE MD 21075

JASON MEISNER
3337 W. BYRON STREET
APT #2
CHICAGO IL 60618

JASON MOEHR
11446 JASPER KAY TERRACE
UNIT 1012
WINDERMERE FL 34786-5502

JASON MORRIS
2323 W. MONTROSE AVE
APT. 1E
CHICAGO IL 60618

JASON MOSLEY
2307 MARSHALL AVENUE
NEWPORT NEWS VA 23607

JASON MOTT
25 N. FINDLAY STREET
YORK PA 17402

JASON NAHORNEY
2305 PINE AVENUE
RONKONKOMA NY 11779

JASON NEKNEZ
21 STOOTHOFF ROAD
EAST NORTHPORT NY 11731

JASON NEUBERT
120 KAUAI LANE
PLACENTIA CA 92870

JASON NICHOLS
13677 MACCLAIN
GOWEN MI 49326

JASON NORDENDALE
1048 N. SHINE AVE.
ORLANDO FL 32803

JASON OBERFEST
620 N BEACHWOOD DRIVE
LOS ANGELES CA 90004

JASON OFFICE PRODUCTS INC
140 W 31ST STREET
NEW YORK NY 10001

JASON PARSLEY
6808 WILLOW CREEK RUN
LAKE WORTH FL 33463

JASON PENNETTA
920 U STREET
SACRAMENTO CA 95818

JASON POWELL
P.O. BOX 170112
MILWAUKEE WI 53217

JASON PUFAHL
7044 WHITE OAK AVENUE
HAMMOND IN 46324

JASON RANKIN
12660 STAFFORD RD
APPT 1136
STAFFORD TX 77477

JASON ROBERTS
7200 FRANKLIN AVE
APT#307
LOS ANGELES CA 90046

JASON RONIMOUS
2409 VILLAGE GLEN CT.
MARYLAND HEIGHTS MO 63043

JASON SCHINDLER
3011 STONEWOOD NW
GRAND RAPIDS MI 49504

JASON SEYMOUR
7621 S. CLYDE
CHICAGO IL 60649

JASON SODENKAMP
544 NORTH KENMORE AVENUE
APT #10
LOS ANGELES CA 90004

JASON SONG
807 FOREST AVE
SOUTH PASADENA CA 91030

JASON STROMBERG
7585 LACORNICHE CIRCLE
BOCA RATON FL 33433

JASON SWARTZ
445 OGDEN AVENUE
APT. 1B
JERSEY CITY NJ 07307

JASON TEBALDI
200 WAVERLY AVENUE
APT. 1 NORTH
PATCHOGUE NY 11772

JASON THOMPSON
P.O. BOX 176
NEW YORK NY 10009

JASON WACHTER
503 N. LAROSA STREET
BEL AIR MD 21014

JASON WALAKOVITS
1410 SOUTH 2ND STREET
ALLENTOWN PA 18103

JASON WELLS
712 VENDOME ST
APT 1
LOS ANGELES CA 90026

JASON WHYMARK
17 WEST 10TH STREET
NORTHAMPTON PA 18067

JASON WILBERDING
1457 12TH ST
APT B
MANHATTAN BEACH CA 90266

JASON WILD
2801 35TH AVENUE
ROCK ISLAND IL 61201

JASON WILLIAMS
25 WEST CLINTON AVENUE
ROOSEVELT NY 11575

JASON WILLIAMS
722 LESNER AVENUE
UNIT #208
NORFOLK VA 23518

JASON WILLIAMS
710 CORNELL DRIVE
OSWEGO IL 60543

JASON WILSON
5450 HAASADAHL ROAD
OREFIELD PA 18069

JASON YEATON
9370 NW 43RD ST
SUNRISE FL 33351

JASON YOUNG
2106 WEST VERDUGO AVE
BURBANK CA 91506

JASON YOUNGBLOOD
17111 HAFER ROAD
APT. #1114
HOUSTON TX 77090

JASON71 DESIGN STUDIO
411 SOUTH MAIN  NO.218
LOS ANGELES CA 90013

JASONS DELI
PO BOX 54436
NEW ORLEANS LA 70154-4436

JASONS DELI
PO BOX 4869
DEPT NO.271
HOUSTON TX 77210-4869

JASPER COUNTY TREASURER
COURT HOUSE
BOX 7
RENSSELAER IN 47978

JASPER COUNTY TREASURER
COURTHOUSE SUITE 201
115 WEST WASHINGTON STREET
RENSSELAER IN 47978

JASPER COUNTY TREASURER
PO BOX 7255
INDIANAPOLIS IN 46207-7255

JASTRZEBSKI, STANISLAUS
825 S LOMBARD AVE    APT 2
OAK PARK IL 60304

JATIVA, CARMEN
1940 PIPER TERRACE
DELTONA FL 32738

JAUHER, SANDEEP
545 W 110TH ST  NO.3D
NEW YORK NY 10025

JAVIER ALAMINA
3104 DON PANCHO WAY
SAN YSIDRO CA 92173

JAVIER ALDAPE
207 E OHIO ST
BOX 401
CHICAGO IL 60611

JAVIER CALLE
631 CHAPPARAL DRIVE
DIAMOND BAR CA 91765

JAVIER CARDENAS
483 N PINE ISLAND RD
APT 206-C
PLANTATION FL 33324

JAVIER CHAVEZ
10447 CHANEY AVENUE
DOWNEY CA 90241

JAVIER ESPITIA
20300 SOUTH KEDZIE AVE.
OLYMPIA FIELDS IL 60461

JAVIER FRAIRE
1135 WILCOX AVENUE
MONTEREY PARK CA 91755

JAVIER LOPEZ
1972 LAKE ATRIUMS
APT. 182
ORLANDO FL 32839

JAVIER LOPEZ
3305 92ND STREET
APT# 4C
JACKSON HEIGHTS NY 11372

JAVIER ORTIZ
2037 KENTLAND DRIVE
ROMEOVILLE IL 60446

JAVIER ORTIZ
41 WEST FIRST STREET
FREEPORT NY 11520

JAVIER PACHECO-SANCHEZ
680 SE 13TH STREET
APT 103
DANIA BEACH FL 33004

JAVIER PAZ
4249 LAUREL CANYON BLVD
STUDIO CITY CA 91604

JAVIER ROJAS
159 CLINTON STREET
SARATOGA SPRINGS NY 12866

JAVIER ROSILLO
901 NE 14TH AVENUE
APT 104
HALLANDALE FL 33009

JAVIER RUIZ
9260 SW 21 STREET
MIAMI FL 33165

JAVIER VARGAS
1642 N. WHIPPLE
CHICAGO IL 60647

JAVITS, JOSHUA M
2023 R STREET NW
WASHINGTON DC 20009

JAWORSKI GEOTECH INC
77 SUNDIAL AVE    STE 401W
MANCHESTER NH 03103

JAXTHEIMER, EVAN R
1439 GRAND DR
FT LAUDERDALE FL 33312

JAY ABRAMOWITZ
1302 MARINE ST
SANTA MONICA CA 90405

JAY ALLEN APPERSON
1208 RAYVILLE ROAD
PARKTON MD 21120

JAY BERMAN
1720 NE 11TH ST.
UNIT 11
FT. LAUDERDALE FL 33304

JAY BLAHNIK INC
1100 S COAST HWY    STE 312
LAGUNA BEACH CA 92651

JAY CHRISTENSEN
6255 CANOGA AVENUE #31
WOODLAND HILLS CA 91367

JAY CLENDENIN
202 W. FIRST STREET
LOS ANGELES CA 90012

JAY CONGDON
407 COLFAX AVE.
CLARENDON HILLS IL 60514

JAY CUNNINGHAM
3220 SW 67TH WAY
MIRAMAR FL 33023

JAY DAVID BOBBIN
NEEDLE PARK CIRCLE
BLD 90 APT 2
QUEENSBURY NY 12804

JAY FRANKETT
19 NORTH RICHMOND STREET
FLEETWOOD PA 19522

JAY GOZUN
1181 N. ARMEL DRIVE
COVINA CA 91722

JAY GROFT
17 HIGHLAND ROAD
SEVEN VALLEYS PA 17360

JAY HAMBURG
3633 PARKLAND DRIVE
ORLANDO FL 32814

JAY HARRISON
3074 MORROW ROAD
OCEANSIDE NY 11572

JAY JUDGE
208 ROLLINGDALE ROAD
CATONSVILLE MD 21228

JAY MARKS
3227 NORTH THIRD STREET
WHITEHALL PA 18052

JAY MCCROSKEY
3633 N WILTON AVE #3
CHICAGO IL 60613

JAY PAUL PHOTOGRAPHY
800 W 29TH ST
RICHMOND VA 23225

JAY R. SERKIN
C/O FREDERIC J. GREENBLATT
22151 VENTURA BOULEVARD, SUITE 200
WOODLAND HILLS CA 91364

JAY RADZAVICZ
5042 WATER WHEEL COURT
OCOEE FL 34761

JAY SCOTT
15 BRIDGEWOOD
IRVINE CA 92604

JAY SERKIN
C/O FREDERIC J. GREENBLATT &
LISA L. LOVERIDGE, ATRNYS AT LAW
22151 VENTURA BOULEVARD, SUITE 200
WOODLAND HILLS CA 91364-1600

JAY SERKIN
C/O FREDERIC J. GREENBLATT AND LISA L.
LOVERIDGE, ATTORNEYS AT LAW
22151 VENTURA BOULEVARD, SUITE 200
WOODLAND HILLS CA 91364-1600

JAY SPIEGEL
39 NEWTON ROAD
WOODBRIDGE CT 06525

JAY THOMPSON
3201 GUILFORD AVENUE, APT. 3
BALTIMORE MD 21218

JAY TREMAINE
777 N. MICHIGAN AVE
APT. #2204
CHICAGO IL 60611

JAY ZACHARIAS
3832 168TH PLACE SE
BOTHELL WA 98012

JAY, LEE
600 W COLONIAL DR        APT 18
ORLANDO FL 32804

JAYAPRADA GANTA
5 SAXTON BROOK DRIVE
SIMSBURY CT 06070

JAYME VEITH-PEREZ
6630 EATON ST
HOLLYWOOD FL 33024

JAYME WOLFSON
11 CROFT PLACE
HUNTINGTON NY 11743

JAYME, V MICHAEL
2204 SILVERBAY ST
EL MONTE CA 91732

JAYNE CLEMENT
C/O CARNEY R. SHEGERIAN, ESQ.
SHEGERIAN & ASSOCIATES INC.
225 ARIZONA AVENUE,SUITE 400
SANTA MONICA CA 90401

JAYNE CLEMENT
SHEGERIAN & ASSOCIATES INC
CARNEY R SHEGERIAN ESQ
225 ARIZONA AVE SUITE 400
SANTA MONICA CA 90401

JAYNES, THOMAS H
4685 TEMPLETON PARK CIRCLE NO.250
COLORADO SPRINGS CO 80917

JAYSON BROWN
12 CATLIN AVENUE
ROOSEVELT NY 11575

JAYSON WHITE
65 DWIGHT STREET
APT. B14
NEW HAVEN CT 06510

JAZMIN AGUIRRE
2346 BLACKPINE ROAD
CHINO HILLS CA 91709

JAZZMEN TYNES
2928 CLIFTON AVE.
BALTIMORE MD 21216

JB ASSETS INC
26910 THE OLD ROAD  NO.55
VALENCIA CA 91381

JB ASSETS INC
27023 MCBEAN PKWY  NO.156
VALENCIA CA 91355

JB CREATIVE SERVICES
4424 MONTGOMERY AVE STE 304
BETHESDA MD 20814

JB DIRECT INC
143 SHASTA LN
TOMS RIVER NJ 08753

JB ENTERPRISE
PO BOX 1157
ATHENS TX 75751

JB ILLUSTRATION
177 CLAREMONT AVE
MONTCLAIR NJ 07042

JBL WRITERS INC
1635 ORCHID BEND
WESTON FL 33327

JBT MEDIA MANAGEMENT
6991 E CAMELBACK ROAD STE B295
SCOTTSDALE AZ 85251

JC CURLEY & COMPANY INC
1262 LAKE WILLISARA CIR
ORLANDO FL 32806

JC DELIVERY INC
12 WALNUT PLACE
OYSTER BAY NY 11771

JC DELIVERY INC
PO BOX 067
OLD BETHPAGE NY 11804

JC FRANCO INC
11131 LEADWELL ST
SUN VALLEY CA 91352

JC SKYNET LOGISTICS LLC
46 RED SPRING LANE
GLEN COVE NY 11542

JCDECAUX MALLSCAPE LLC
PO BOX 26898
NEW YORK NY 10087-6898

JCJ MULTISERVICES
648 FALLING OAK CV   STE 2709
APOPKA FL 32703

JD CUSTOM PRINTING CO
PO BOX 269
BROOKFIELD IL 60513

JD KOZIARSKI
3346 N MANOR DR
LANSING IL 60438

JD KOZIARSKI
3348 N MANOR DR
LANSING IL 60438

JD LAWN SERVICES INC
539 CRAIGS CORNER RD.
HAVRE DE GRACE MD 21078

JDH PROPERTIES LLC
2845 ENTRPRISE RD    APT 107-A
DEBARY FL 32713

JDH PROPERTIES, LLC
RE: DEBARY 842 DIPLOMAT ROAD
2845 ENTERPRISE RD.
SUITE 107A
DEBARY FL 32713

JEAN ANAXE
620 NW 42 CT
POMPANO BEACH FL 33064

JEAN ARTY
1637 MORGAN STREET
VALLEY STREAM NY 11580

JEAN AUSTIN
37 ELMWOOD STREET
OLD SAYBROOK CT 06475

JEAN BERNARD JEAN GILLES
2801 NW 109 AVE
SUNRISE FL 33322

JEAN BLAIN
105 GLEELAND STREET
DEER PARK NY 11729

JEAN BYNUM
25 FRANKLIN ROAD
NEWPORT NEWS VA 23601

JEAN C STONE
PO BOX 4817-0817
HILO HI 96720-0817

JEAN CARNEY
1195 SW 26 AVE
DEERFIELD BEACH FL 33442

JEAN CHAPPELL
1204 BARTLETT DRIVE
VALPARAISO IN 46383

JEAN CLAUDE PIERRE
920 NW 35TH AVENUE
FORT LAUDERDALE FL 33311

JEAN DIPIETRO
66 PENN STREET
PORT JEFFERSON STATION NY 11776

JEAN DOCTEUR, EDNA
2611 NW 56TH AVE APT 312
LAUDERHILL FL 33313

JEAN DORMEUS
190-38 118TH STREET
ST. ALBANS NY 11412

JEAN DUPONT
88 DEER VALLEY DR
NESCONSET NY 11767

JEAN E CURRAN
800 WILLIS AVE.
UNIT 116
ALBERTSON NY 11507

JEAN E HAASE
22919 ENADIA WAY
WEST HILLS CA 91307

JEAN FAMEUX
551 NW 51ST AVE
DELRAY BEACH FL 33445

JEAN FRANCOIS
233 CHICAGO WOODS CIRCLE
ORLANDO FL 32824

JEAN GAILIE
2490 GRAND AVENUE
DELAND FL 32720

JEAN GARDNER & ASSOCIATES INC
444 N LARCHMONT BLVD    STE 207
LOS ANGELES CA 90004

JEAN GARRY ETIENNE
310 NE 30TH COURT
POMPANO BEACH FL 33064

JEAN GENEUS
112 EAST 2ND STREET
HUNTINGTON STATION NY 11746

JEAN GEORGE, BAPTISTE
8021 SOUTHGATE BLVD NO.G3
NORTH LAUDERDALE FL 33068

JEAN GERMAIN
411 NE 30TH STREET
APT A
POMPANO BEACH FL 33064

JEAN GILLIES
2601 PENNSYLVANIA AVE.
APT. 609
PHILADELPHIA PA 19130

JEAN GIOVANNELLI
17689 CROOKED OAK AV
BOCA RATON FL 33487

JEAN GOODWIN
P.O. BOX 4313
HAMPTON VA 23664

JEAN GUPTILL
12400 NW 62ND COURT
CORAL SPRINGS FL 33076

JEAN H CONE
6731 N HERMITAGE
CHICAGO IL 60626

JEAN HARE
6104 SPRING MEADOW LANE
FREDERICK MD 21701

JEAN HARVEY
34 W STARR AVE
COLUMBUS OH 43201

JEAN HASKINS
1238 UNION STREET
ALLENTOWN PA 18102

JEAN HUDSON
1256 WEST 7TH STREET
MAYFAIR-APT. 622
LOS ANGELES CA 90017

JEAN JENNINGS
404 BREEZEWAY DRIVE
APOPKA FL 32712

JEAN JR,GARRY
1301 SW 117 WAY
FORT LAUDERDALE FL 33325

JEAN JULIEN, PATRICIA LAWRENT
11 CROSSING CIR APT F
BOYNTON BEACH FL 33435

JEAN KESTER
32110 STONE MEADOW COURT
SORRENTO FL 32776

JEAN LAINE
3 MATTHEW STREET
FARMINGDALE NY 11735

JEAN LALOR
74 OLD BARN ROAD
STAMFORD CT 06905

JEAN MARBELLA
814 WILLIAM STREET
BALTIMORE MD 21230

JEAN MARIE LOPER
8 SKIP LANE
BURLINGTON CT 06013

JEAN MICHEL
15 MILANO AVENUE
WHEATLEY HEIGHTS NY 11798

JEAN NECHVATAL
9136 BOARDWALK TERRACE
ORLAND HILLS IL 60487

JEAN OTALOR
1180 RAYMOND BOULEVARD
#7B
NEWARK NJ 07102

JEAN PASTOR
81 STAPLE STREET
GLENS FALLS NY 12801

JEAN PAUL
20 NW 193RD STREET
MIAMI FL 33169

JEAN PHILIPPE, MARIE
3104 NW 3 AVE  NO. 4
POMPANO BEACH FL 33064

JEAN PHILLIPS-THOMAS
5862 EAGLE CAY CIRCLE
COCONUT CREEK FL 33073

JEAN PIEKARA
2614 N CLYBOURN
UNIT #304
CHICAGO IL 60614

JEAN PIERRE, WESLY
1637 NW 80TH AVE
MARGATE FL 33063

JEAN POINTDUJOUR
91-34 195TH ST.
2C
JAMAICA NY 11423

JEAN PROSPERE
128-26 INWOOD STREET
SOUTH OZONE PARK NY 11436

JEAN REMSEN
904 S VOYAGER
BARTLETT IL 60103

JEAN SAINTIZAIRE
4110 LAKESIDE DRIVE
TAMARAC FL 33319

JEAN SYLVAINCE
4301 NE 2ND AVENUE
POMPANO BEACH FL 33064

JEAN TOUSSAINT
891 MONTGOMERY STREET
BROOKLYN NY 11213

JEAN TOUSSAINT
118 NORTHFIELD RD
HAUPPAUGE NY 11788

JEAN VIECHWEG
13304 PREAKNESS DRIVE
NEWPORT NEWS VA 23602

JEAN W ELLING
119 MYA CIRCLE
CENTRAL ISLIP NY 11722-4542

JEAN YLTEUS
1220 NW 5 AVE
APT 1
FORT LAUDERDALE FL 33311

JEAN, FARRAH
409 S.W. 2ND PLACE NO.202
POMPANO BEACH FL 33060

JEAN, HERMAND
620 NW 13TH ST    APT NO.13
BOCA RATON FL 33486

JEAN, JULIO
7385 MICHIGAN ISLE RD
LAKE WORTH FL 33467

JEAN, LORRI
1316 N CHEROKEE AVENUE
LOS ANGELES CA 90028

JEAN, MCARTHUR
12040 NW 15TH AVENUE
MIAMI FL 33167

JEAN, NERLA
332 SW 10TH ST
DELRAY BCH FL 33444

JEAN, POLYVENTIOV
301 SW 13TH AVE
BOYNTON BEACH FL 33435

JEAN,TOUSSAINT
2121 SW 13TH STREET
DELRAY BEACH FL 33445

JEAN-BAPTISTE, ALOVY
843 CAROLINE CIR
WEST PALM BEACH FL 33413

JEAN-BAPTISTE, KEYE
1490 NE 118 TER
NORTH MIAMI FL 33162

JEAN-BAPTISTE, WISSON
7350 SUNNY HILLS TERRACE
LANTANA FL 33462

JEAN-BAPTISTE, YVENS
2301 NE 170TH STREET NO.8
NORTH MIAMI BEACH FL 33160

JEAN-CHARLES, FRITZ MYRTHO
10640 LAGO WELLEBY DRIVE
SUNRISE FL 33351

JEAN-CHARLES, GERALD
3201 ORANGE STREET
BOYNTON BEACH FL 33435

JEAN-CLAUDE, ANGENER
4431 SOUTH TEXAS AVE    APT 205
STE 2005
ORLANDO FL 32839

JEAN-CLAUDE, ANGENER
4431 SOUTH TEXAS AVE    APT 205
ORLANDO FL 32839

JEAN-FELIX, REGINE M
15811 NW 10TH ST
PEMBROKE PINES FL 33028

JEAN-FELIX, RICHARD C
1480 NW 110TH AVE  APT 379
PLANTATION FL 33322

JEAN-FRANCOIS,HARRY
7751 HAMPTON BLVD
N LAUDERDALE FL 33068

JEAN-GILLES, ERNSO
6322 PINESTEAD DRIVE #626
LAKE WORTH FL 33463

JEAN-GILLES, LAURIE
1598 NW 4TH AVE AP # 207
BOCA RATON FL 33432

JEAN-JACQUES,MARIE A
333 IVES DAIRY RD NO. 7
MIAMI FL 33179

JEAN-JACQUES,MARIE A
333 IVES DAIRY RD NO. 7
NORTH MIAMI FL 33179

JEAN-MARIE MCCARTHY
2726 SW 15TH STREET
DEERFIELD BEACH FL 33442

JEAN-PAUL RENAUD
1950 NORTH ANDREWS AVE.
APT. 214D
WILTON MANORS FL 33311

JEAN-PIERRE, GUILLAULE
5770 LAKESIDE DR  APT 808
MARGATE FL 33063

JEAN-PIERRE, THIERY
1040 NW 5TH ST
BOCA RATON FL 33486

JEANETTA DAVIS
10372 YORKMERE COURT
ORLANDO FL 32817

JEANETTA TAYLOR
25785 VIA QUINTO STREET
MORENO VALLEY CA 92551

JEANETTE BURGOS
3307 SUMMERWIND DRIVE
WINTER PARK FL 32792

JEANETTE COX
7520 S. COLES AVE
APT. 2W
CHICAGO IL 60649

JEANETTE E CLARK
17831 COMMUNITY
LANSING IL 60438

JEANETTE MCBRIDE
1561 WAVERLY WAY
D
BALTIMORE MD 21239

JEANETTE PAUL
6620 NW 24TH STREET
SUNRISE FL 33313

JEANETTE RIVERA-ROSA
4848 W BYRON
CHICAGO IL 60641

JEANETTE ROMANO
8037 N KOLMAR AVE
SKOKIE IL 60076

JEANETTE SOCKS
7534 TRENT DRIVE
TAMARAC FL 33321

JEANETTE WINNICK
6635 SW 41ST COURT
DAVIE FL 33314

JEANINE GALBRAITH
1515 WAYNE DRIVE
CRETE IL 60417

JEANINE MESNIL
40 DUNN HILL ROAD
TOLLAND CT 06084

JEANLYS, JEAN CLAUDE
559 NE 48TH ST  APT NO.305
BOCA RATON FL 33431

JEANMARIE LONQUIST
6216 N. NEWCASTLE
CHICAGO IL 60631

JEANNA SYLVE
27 N. APPLE SOUTH DRIVE
CARRIERE MS 39426

JEANNE BYRD-SINGLETON
1028 WESTERN AVENUE #E
GLENDALE CA 91201

JEANNE DEBELL POLOCHECK
1102 JOSHUA LANE
HOUSTON TX 77055

JEANNE DEHLER
19 WOODLAND STREET
LAKE RONKONKOMA NY 11779

JEANNE GALLO
2219 WEKIVA VILLAGE LANE
APOPKA FL 32703

JEANNE KWONG
1829 S. CORDOVA STREET
ALHAMBRA CA 91801

JEANNE LARSON
2601 SW 84TH TERRACE
DAVIE FL 33328

JEANNE LEBLANC
143 WYNWOOD DRIVE
ENFIELD CT 06082

JEANNE LEBLANC
8 FOOTE ROAD
BURLINGTON CT 06013

JEANNE M CAPLICE
5237 CLAUSEN AVE
WESTERN SPRINGS IL 60558

JEANNE M KARPENKO
1230 E. WINDOR RD
APT 409
GLENDALE CA 91205

JEANNE MARIE BONNER
2142 W WASHINGTON STREET
ALLENTOWN PA 18104

JEANNE MARINO
9 FERRY STREET
HUDSON FALLS NY 12839

JEANNE MOFFITT
268 LYONS ROAD
BASKING RIDGE NJ 07920

JEANNE ROHRBACH
203 WELLINGTON ROAD
GARDEN CITY NY 11530

JEANNETTA MONTGOMERY
8103 R. 53
#7
WOODRIDGE IL 60517

JEANNETTE ANTONGIORGI
736 FERN GLEN
LA JOLLA CA 92037

JEANNETTE BARRIOS
2125 UNION BLVD.
ALLENTOWN PA 18109

JEANNETTE BIEL
45 CHAPEL ROAD
SOUTH WINDSOR CT 06074

JEANNETTE HARRIS
P.O. BOX 431244
LOS ANGELES CA 90043

JEANNETTE NEVES
109 OAK MANOR LANE
ST. ROSE LA 70087

JEANNETTE RIVERA
63 GREGWOOD CIRCLE
QUEENSBURY NY 12804

JEANNETTE RIVERA-LYLES
1126 GEORGIA BLVD.
ORLANDO FL 32803

JEANNETTE ROHDE
11 SPEED ST
BRENTWOOD NY 11717

JEANNETTE ZARRA
6846 ROYAL PALM BEACH BLVD
WEST PALM BEACH FL 33412

JEANNIE FONTANA FUSARO
1422 EAST 2ND STREET
APT 2F
BROOKLYN NY 11230

JEANNIE HAMMOND
3145 S. GREEN
CHICAGO IL 60608

JEANNIE MCGRORY
4626 N. KENMORE
3S
CHICAGO IL 60640

JEANNIE SEGERT
1800 CHERRY RIDGE DRIVE
LAKE MARY FL 32746

JEANNINE DECICCO
33 GARFIELD AVENUE
EAST ISLIP NY 11730

JEANNINE E SHORT
232 EL DORADO WAY
SHELL BEACH CA 93449

JEANNINE HUNTE
15 SANDRA LANE
APT 24B
STATEN ISLAND NY 10304

JEANNINE MAHANEY
1130 NE 18TH AVE
FT. LAUDERDALE FL 33304

JEANNINE STEIN
7427 OAKWOOD AVENUE
LOS ANGELES CA 90036

JEANNINE STEVENSON
5550 N KENMORE
APT # 702
CHICAGO IL 60640

JEANNINE SYDNOR
130 BRANDON ROAD
BALTIMORE MD 21212

JEANNITE, ALEXANDRA
7704 NW 5TH ST NO. 2 B
PLANTATION FL 33324

JEANSON, JUDITH KANE
1186 S VICTORIA AVE
LOS ANGELES CA 90019

JEANTINORD, JIMMY
1500 NW 7TH AVE
FT LAUDERDALE FL 33311

JEANTY, JEAN CLAUDE
151 NE 26 STREET
POMPANO BEACH FL 33064

JECO PLASTIC PRODUCTS
PO BOX 26
PLAINFIELD IN 46168

JED BONAPARTE
7645 N. RODGERS AVE.
APT. #2 W
CHICAGO IL 60626

JED FRANCIS
165 GRAND BOULEVARD
BRENTWOOD NY 11717

JEFF AMLOTTE
25741 N PERLMAN PLACE #B
STEVENSON RANCH CA 91381

JEFF ANDERSON CONSULTING INC
PO BOX 1744
LA JOLLA CA 92038-1744

JEFF BLAKLEY
12541 B 37TH AVENUE NE
SEATTLE WA 98125

JEFF CASH
12841 WILDERNESS TRAIL
GRAND HAVEN MI 49417

JEFF CERCONE
1827 W. LELAND AVE
APT. #1G
CHICAGO IL 60640

JEFF COEN
823 N. RIDGELAND AVE.
OAK PARK, IL 60302

JEFF DAVIS
3259 NORTH ANCHOR DRIVE
CHICAGO IL 60618

JEFF EVANS
1309 CRESCENT AVENUE
PARK RIDGE IL 60068

JEFF GLAUSER
166 KENWOOD DRIVE
SICKLERVILLE NJ 08081

JEFF GOLD
1385 YORK AVENUE
23J
NEW YORK NY 10021

JEFF GOLDBERG
85 CANDLEWOOD DRIVE
SOUTH WINDSOR CT 06074

JEFF GOLDBERG
36 LINCOLN BLVD
MERRICK NY 11566

JEFF GREEN PHOTOGRAPHY
PO BOX 1297
MEDICAL LAKE WA 99022-1297

JEFF HERMAN
385 DEBBIE LANE
MANCHESTER PA 17345

JEFF JACOBS
31015 OLD COLONY WAY
WESTLAKE VILLAGE CA 91361

JEFF KOHLER & ASSOCIATES INC
476 W PROSPECT AVE
NORTH WALES PA 19454-2630

JEFF LONG
4896 N. ASHLAND AVENUE
#2-E
CHICAGO IL 60640

JEFF MATHEWS
3449 N. RACINE
APT. #1
CHICAGO IL 60657

JEFF PAGETT
1853 IVES AVE. #150
OXNARD CA 93030

JEFF PARMET & ASSOCIATES LLC
9920 POTOMAC MANORS DR
POTOMAC MD 20854

JEFF PATTERSON
7505 WARWICK BLVD.
NEWPORT NEWS VA 23607

JEFF SANDERS
1753 S. CORA ST
DES PLAINES IL 60018

JEFF SCIORTINO PHOTOGRAPHY
764 N MILWAUKEE AVENUE
CHICAGO IL 60622

JEFF SHORT
24619 STONERIDGE LANE
CRETE IL 60417

JEFF STINTZ
17 EAST MAPLE AVENUE
BALTIMORE MD 21206

JEFF TRUMAN
5143 BAKMAN AVE
UNIT#311
NORTH HOLLYWOOD CA 91601

JEFF VORVA
7918 KEYSTONE RD.
ORLAND PARK IL 60462

JEFF WAGNER
199 AMHERST AVE
DES PLAINES IL 60016

JEFF WOLAK
1923 E SHAMWOOD STREET
WEST COVINA CA 91791

JEFF ZELEVANSKY PHOTOGRAPHY
9 OAKVIEW AVE
MAPLEWOOD NJ 07040

JEFFER, MANGELS, BUTLER AND MARMARO
RE: HOLLYWOOD 5800 SUNSET BLV
ATTN: SCOTT KALT, ESQ.
1900 AVENUE OF THE STARS, 7TH FLOOR
LOS ANGELES CA 90067

JEFFERIES, JONNETTA
875 FRANKLIN RD SE APT 1424
MARIETTA GA 30067

JEFFERIES, JUDITH I
1285 HASTINGS RANCH DRIVE
PASADENA CA 91107-1636

JEFFERS, GLENN
5915 N PAULINA ST    NO.3W
CHICAGO IL 60640

JEFFERS, GLENN
5915 N PAULINA ST    NO.3W
CHICAGO IL 60660

JEFFERSON COUNTY
100 JEFFERSON PKWY
GOLDEN CO 80419

JEFFERSON COUNTY
PO BOX 4007
GOLDEN CO 80401

JEFFERSON COUNTY
SHERIFF
200 JEFFERSON CITY PRKWY
GOLDEN CO 80401-2697

JEFFERSON COUNTY
TREASURER
PO BOX 4007
GOLDEN CO 80401

JEFFERSON COUNTY TREASURER
PO BOX 571
PORT TOWNSEND WA 98368

JEFFERSON JAVIER
4157 192ND PLACE
COUNTRY CLUB HILLS IL 60478

JEFFERSON OFFICE WAREHOUSE II LLC
C/O R & R CONSTRUCTION
11747 JEFFERSON AVE  STE 2F
NEWPORT NEWS VA 23606

JEFFERSON OFFICE WAREHOUSE II, LLC
RE: NEWPORT NEWS 311 ED WRIGH
C/O R & R CONSTRUCTION
320 ED WRIGHT LANE, SUITE A
NEWPORT NEWS VA 23606

JEFFERSON OFFICE WAREHOUSE, II LLC
RE: NEWPORT NEWS 311 ED WRIGH
C/O R&R CONSTRUCTION, ATTN: JACKIE SELF
11747 JEFFERSON AVE., SUITE 2F
NEWPORT NEWS VA 23606

JEFFERSON PILOT SPORTS
ONE JULIAN PRICE PLACE
CHARLOTTE NC 28208

JEFFERSON REITER
256 MERTON AVENUE
GLEN ELLYN IL 60137

JEFFERSON TRENCH
155 11TH AVENUE
HUNTINGTON STATION NY 11746

JEFFERSON, ANN WILKINS
8786 SMOKERISE DR
MACEDONIA OH 44056

JEFFERSON, IMAN AIM
222 COVE DRIVE
FLOSSMORE IL 60422

JEFFERSON, LAKESHA W
213 NW 9TH AVE, APT 130
FT LAUDERDALE FL 33311

JEFFERSON, PAUL
1304 NW 19TH AVE.
FORT LAUDERDALE FL 33311

JEFFERY BECK
10491 SOUTH LYNN CIRCLE
MIRA LOMA CA 91752

JEFFERY COLEMAN
8184 BLACK ASH DRIVE
FORT WORTH TX 76131

JEFFERY COOPER
44 SCOTT DR
DELTA PA 17314

JEFFERY E BURTT
839 NORTH HAYWORTH AVENUE
APT. #104
LOS ANGELES CA 90046

JEFFERY KAPUGI
10215 SILVER BELL TERRACE
ROCKVILLE MD 20850

JEFFERY KRUSE
229 CUMBERLAND AVENUE
WETHERSFIELD CT 06109

JEFFERY L LINDENMUTH
5135 SHIMERVILLE ROAD
EMMAUS PA 18049

JEFFERY PETTIFORD
135 CAPEN STREET
HARTFORD CT 06120

JEFFERY PURO
829 MELROSE ST
NEW LENOX IL 60451

JEFFERY SCARCLIFF
583 29TH STREET
MANHATTAN BEACH CA 90266

JEFFERY SCIACKITANO
315 FOREST DRIVE
CRYSTAL LAKE IL 60014

JEFFERY WEINER
2415 ERIE
RIVER GROVE IL 60171

JEFFERY ZBAR
4833 NORTHWEST 98TH WAY
CORAL SPRINGS FL 33076

JEFFERY, BIANCA
13005 RUDDY DUCK COURT
UPPER MARLBORO MD 20774

JEFFORDS, DEBBIE L
31 NAMPTON ST
EASTHAMPTON MA 01027-0947

JEFFORY BAKER
634 WEST ARLINGTON PLACE
APT #25
CHICAGO IL 60614

JEFFREY BACON
839 S. LYMAN
#2
OAK PARK IL 60304

JEFFREY BAKER
16 CURTIS ROAD
KUTZTOWN PA 19530

JEFFREY BALAZS
10330 MARLOU DRIVE
MUNSTER IN 46321

JEFFREY BARKER
1226 PINECREST CIRCLE
SILVER SPRING MD 20910

JEFFREY BERNTHAL
11996 SARTHE DRIVE
MARYLAND HEIGHTS MO 63043

JEFFREY BILL
411 GRALAN RD
BALTIMORE MD 21228

JEFFREY BOLTER
4622 WISCONSIN AVENUE
302
WASHINGTON DC 20016

JEFFREY BOOKHULTZ
7863 WENWELL CT.
PASADENA MD 21122

JEFFREY CALMA
2600 W. BERWYN AVENUE
APT 306
CHICAGO IL 60625

JEFFREY CARLSON
2200 ROMM CT.
SCHAUMBURG IL 60194

JEFFREY CARYL
28121 HIGHRIDGE ROAD
APT. #406
RANCHO PALOS VERDES CA 90275

JEFFREY CHAVEZ
17661 GILBERT DRIVE
LOCKPORT IL 60441

JEFFREY CIBULL
4141 HATHAWAY AVE.
APT. # 27
LONG BEACH CA 90815

JEFFREY CLAY
61 MEADOWBROOK DRIVE
BRENTWOOD NY 11717

JEFFREY CLEMONS
7700 WESTPARK DR.
HOUSTON TX 77063

JEFFREY COFFEY
15139 BARKLEY ROAD
W. COLLEGE CORNER IN 47003

JEFFREY COHEN
15 COLUMBUS AVENUE
MIDDLETOWN CT 06457

JEFFREY CURRY
2441 GLENSIDE LANE
CAMARILLO CA 93012

JEFFREY D'ADAMO
202 TIMBER TRAIL #B
BEL AIR MD 21014

JEFFREY DALEY
19 HORACE STREET
MANCHESTER CT 06040

JEFFREY DALO
1229 N. MANSFIELD AVE
APT 204
LOS ANGELES CA 90038

JEFFREY DEGLER
9676 BRADFORD KNOLL DRIVE
FISHERS IN 46037

JEFFREY DEJESUS
1962 SIEGFRIED STREET
BETHLEHEM PA 18017

JEFFREY DELLINGER
5230 ZELZAH AVE
APT 3
ENCINO CA 91316

JEFFREY DIEHL
1335 N WAHNETA ST
ALLENTOWN PA 18109

JEFFREY DORSEY
3100 SOUTH MARTIN LUTHER KING DRIVE
APT. #1104
CHICAGO IL 60616

JEFFREY DUDLEY
1431 DEWEY AVENUE
NORTHAMPTON PA 18067

JEFFREY DUNCAN
3745 W 86TH PLACE
CHICAGO IL 60652

JEFFREY ELDRED
730 WESTOVER AVENUE
NORFOLK VA 23507

JEFFREY ELLISON
5614 EL PALOMINO DR
RIVERSIDE CA 92509

JEFFREY FEDERMAN
2112 W. ARMITAGE
APT # 2W
CHICAGO IL 60647

JEFFREY FICKES
2598 SHEFFIELD DRIVE
DELTONA FL 32738

JEFFREY FINKELMAN
25 W. 105 WINDHAM HILL COURT
NAPERVILLE IL 60540

JEFFREY FINKEN
1719 SOUTH STREET
2ND FLOOR
PHILADELPHIA PA 19146

JEFFREY FLAIM
3403 KAREN AVE
LONG BEACH CA 90808

JEFFREY FLEISHMAN
202 WEST FIRST STREET
LOS ANGELES CA 90012

JEFFREY FORBES
24138 VICTORY BLVD
WOODLAND HILLS CA 91367

JEFFREY GOLD
84 SHORE ROAD
A 2
PORT WASHINGTON NY 11050

JEFFREY GOTTLIEB
1244 20TH STREET
HERMOSA BEACH CA 90254

JEFFREY GROUS
52 VERNWOOD DRIVE
VERNON CT 06066

JEFFREY GURR
3100 S DIXIE HIGHWAY
APT 13
BOCA RATON FL 33432

JEFFREY HANLON
5173 WARING RD
#408
SAN DIEGO CA 92120

JEFFREY HARMS
925 W HURON
APT # 523
CHICAGO IL 60622

JEFFREY HELLER
212 CREEK ROAD
WADING RIVER NY 11792

JEFFREY HIGGINS
220 SW 56TH AVE
APT 201
MARGATE FL 33068-1861

JEFFREY HILL
1610 LAUREL LANE
DARIEN IL 60561

JEFFREY HOOVER
131 SOUTH PARK
ROSELLE IL 60172

JEFFREY J BIERY
5200 OCEAN BEACH BLVD.
#232
COCOA BEACH FL 32931-3741

JEFFREY JACOBS
33 PHILMAR DRIVE
PLAINFIELD CT 06374

JEFFREY JOHNS
2121 WEST BOULEVARD
BETHLEHEM PA 18017

JEFFREY JOHNSON
4582 N. VISTAPARK DR.
MOORPARK CA 93021

JEFFREY JOHNSON
4255 BEULAH DRIVE
LA CANADA CA 91011

JEFFREY JORDAN
9538 S. EUCLID
CHICAGO IL 60617

JEFFREY JUSTICE
8851 N. LINCOLNWOOD DRIVE
EVANSTON IL 60203

JEFFREY KLINE
PO BOX 2661
RONKONKOMA NY 11777

JEFFREY KOORS
4434 KENNETH CT.
TITUSVILLE FL 32780

JEFFREY KUEPPERS
5412 LINDLEY AVE
APT#319
ENCINO CA 91316

JEFFREY KUIPERS
12520 GREENE AVENUE
LOS ANGELES CA 90066

JEFFREY KUNERTH
1274 LOST CREEK CT
ALTAMONTE SPRINGS FL 32714

JEFFREY LANDAW
3310 GREENVALE RD
BALTIMORE MD 21208

JEFFREY LEVAN
411C 146TH STREET
UNIT 241
OCEAN CITY MD 21842

JEFFREY LEVINE
1774 IBIS LANE
WESTON FL 33327

JEFFREY LYON
5430 N WAYNE
CHICAGO IL 60640

JEFFREY MACDONALD
9033 NORTH BUCHANAN
PORTLAND OR 97203

JEFFREY MASSARO
78 ROOT AVENUE
ISLIP NY 11751

JEFFREY MCCUMISKEY
1044 HUDSON DT.
TUSTIN CA 92782

JEFFREY MEDEIROS
31131 VIA CORDOVA
SAN JUAN CAPISTRANO CA 92675

JEFFREY MEITRODT
2333 S. BATES AVE.
SPRINGFIELD IL 62704

JEFFREY MELODIA
28978 GARNET CANYON ROAD
SAUGUS CA 91390

JEFFREY MOHLER
7205 TAGGART PLACE
RANCHO CUCAMONGA CA 91739

JEFFREY MOLLE
208 LUGONIA ST
APT B
NEWPORT BEACH CA 92663

JEFFREY MORGANTEEN
60 MARY VIOLET ROAD
STAMFORD CT 06907

JEFFREY NOEL
1794 RED BUD RD
BOLINGBROOK IL 60490

JEFFREY OLAF
1327 CATHEDRAL LANE
OREFIELD PA 18069

JEFFREY ORMON
248 CORNELL ST
HEMPSTEAD NY 11550

JEFFREY ORTWEIN
450 COLVER ROAD
NAZARETH PA 18064

JEFFREY OTTERBEIN
142 DIANE DRIVE
MANCHESTER CT 06040

JEFFREY OWCZARSKI
171 LOWER POMEROY ROAD
MONTGOMERY MA 01050

JEFFREY PALMER
17 BROOKSIDE DRIVE
SARATOGA SPRINGS NY 12866

JEFFREY PERLMAN
5201 THORN TREE LANE
IRVINE CA 92612

JEFFREY PETERS
11406 WESTHILL
FESTUS MO 63028

JEFFREY PFEIFFER
2513 S. LENOX STREET
MILWAUKEE WI 53207

JEFFREY PIPER
3723 HIGHKNOB CIRCLE
NAPERVILLE IL 60564

JEFFREY PRESS
4 DALE COURT
HAUPPAUGE NY 11788

JEFFREY RABIN
4421 E 5TH STREET #C
LONG BEACH CA 90814

JEFFREY RAKES
3007 N OAKLAND FOREST DRIVE
APT 307
FORT LAUDERDALE FL 33309

JEFFREY REMALY
1246 MANCHESTER ROAD
BETHLEHEM PA 18018

JEFFREY REUTER
1522 N MOHAWK ST
APT REAR
CHICAGO IL 60610

JEFFREY RITTERBAND
3183 LEE PLACE
BELLMORE NY 11710

JEFFREY ROBERTS
1595 GOLD RUN RD.
CHULA VISTA CA 91913

JEFFREY ROSENBERG
22 WOODSIDE ROAD
SPRINGFIELD NJ 07081-2701

JEFFREY RUBY
1439 W. RASCHER
APT. 1W
CHICAGO IL 60640

JEFFREY RUTH
918 SOUTH POPLAR STREET
ALLENTOWN PA 18103

JEFFREY S TIEGER
115 NORTHWOOD COURT
BAYPORT NY 11705

JEFFREY S. BERG
C/O TRIBUNE COMPANY
435 N. MICHIGAN AVENUE
CHICAGO IL 60611

JEFFREY SABES
746 PRESCOTT
APT# 301
ROSELLE IL 60172

JEFFREY SAUGER PHOTOGRAPHY INC
2116 E FOURTH ST
ROYAL OAK MI 48067

JEFFREY SCHAMBERRY
864 CLEVELAND STREET
WEST HEMPSTEAD NY 11552

JEFFREY SCHULER
8441 WALBERT LANE
ALBURTIS PA 18011

JEFFREY SCOTT
202 E. SOUTH STREET
#1042
ORLANDO FL 32801

JEFFREY SHAND
7160 NW 45TH COURT
LAUDERHILL FL 33319

JEFFREY SMITH
846 HILLCREST ROAD
ORANGE CT 06477

JEFFREY SMITH
105 MARBELLA LANE
TOLLAND CT 06084

JEFFREY SPENCER
6027 MESCALLERO PLACE
SIMI VALLEY CA 93063

JEFFREY SQUARE
2555 BATCHELDER ST
2D
BROOKLYN NY 11235

JEFFREY STARK
239 DIVISION AVENUE
MASSAPEQUA NY 11758

JEFFREY STERN
10709 BEARDSLEE PLACE
BOTHELL WA 98011

JEFFREY STORTZ
4020 RYE STREET
UNIT #10
METAIRIE LA 70002

JEFFREY STRAILEY
20515 NICKIE LANE
SAUGAS CA 91350

JEFFREY THOMAS
2171 ELMCREST PLACE
OVIEDO FL 32765

JEFFREY THOMAS
8500 ALLENSWOOD ROAD
RANDALLSTOWN MD 21133

JEFFREY THOMAS CARTWRIGHT
2470 KINNEY AVENUE NW
GRAND RAPIDS MI 49544

JEFFREY TULLY
27816 SILVERTON COURT
VALENCIA CA 91354

JEFFREY VALIN
60 BURROWS HILL ROAD
AMSTON CT 06231

JEFFREY VON MOLT
4221 CARLOTTA STREET
SIMI VALLEY CA 93063

JEFFREY VOSE
2110 GARDNER CIRCLE WEST
AURORA IL 60503

JEFFREY WADDELOW
1228 BURNETT DRIVE
LANTANA TX 76226

JEFFREY WALD
1940 COLBY AVE
LOS ANGELES CA 90025

JEFFREY WALTON
1307 APPLETON WAY
VENICE CA 90291

JEFFREY WEAVER
281 BLUE HERON DRIVE
WESTMINSTER MD 21157

JEFFREY WEINBERG
61 RIDGE ROAD
SMITHTOWN NY 11787

JEFFREY WHEAT
20538 CAITLIN LANE
SAUGUS CA 91350

JEFFREY WILLIAMS
806 WINNEBAGO COURT
ROMEOVILLE IL 60441

JEFFREY WILLIAMS
147 CHICHESTER ROAD
HUNTINGTON NY 11743

JEFFREY WILSON
236 W 79TH ST
WILLOWBROOK IL 60527

JEFFREY WINSTON
75 MONTAUK AVENUE
BRENTWOOD NY 11717

JEFFREY WONG
1440 APPIAN WAY
MONTEBELLO CA 90640

JEFFREY XUE
3328 OAKHURST AVENUE
UNIT 301
LOS ANGELES CA 90034

JEFFREY YOUNG
1421 VIA SEVILLA
LA VERNE CA 91750

JEFFREY ZAVALA
140 S.  OFFICE
BRAIDWOOD IL 60408

JEFFREY ZREBIEC
11435 LITTLE PATUXENT PARKWAY
#205
COLUMBIA MD 21044

JEFFRIES, KELLY
722 NW 8 STREET
DANIA BEACH FL 33004

JEFFRY LEE
278 STEELE ROAD
WEST HARTFORD CT 06117

JEFFRY MATTESON
6430 N. FAIRFIELD AVE.
CHICAGO IL 60645

JEFFRY SCATTAREGGIA
64 VELLISIMO
ALISO VIEJO CA 92656

JEHOVAH CLEANING SERVICES
3851 CORAL TREE CIRCLE
COCONUT CREEK FL 33073

JEIMMIE NEVALGA
7325 EAST PRAIRIE ROAD
LINCOLNWOOD IL 60712

JELENKO, JANE
10580 DOLCEDO WAY
LOS ANGELES CA 90077

JELEON FREEMAN
6621 S. WABASH AVE
CHICAGO IL 60637

JELLISON, REGINA
1920 WAYNE STREET
BETHLEHEM PA 18020

JELTEMA JR, JAMES W
6534 CLEARBROOK DR
SAUGATUCK MI 49453

JEMIELITY, SAM
2782 W FRANCIS  F1
CHICAGO IL 60647

JENAMY INC
DBA WHITE HEN PANTRY
WEST DUNDEE IL 60118

JENEANE GIBSON
1843 W. 76TH
CHICAGO IL 60620

JENEE YOUNGBLOOD
7639 BLACK WALNUT DRIVE
AVON IN 46123

JENELLE BENOIT
6771 SPRINGPARK AVE
APT 102
LOS ANGELES CA 90056

JENETTE WILLIAMS
6449 S KENWOOD AVE
CHICAGO IL 60637

JENICE UPSHAW
3451 W. 79TH STREET
2
CHICAGO IL 60652

JENICE WOODARD
4903 BIG HORN STREET
ORLANDO FL 32819

JENIFER FRANK
98 OUTLOOK AVENUE
WEST HARTFORD CT 06119

JENIFER JONES
166 PARKER ROAD
CORINTH NY 12822

JENIFER SACKS
7525 NW 65TH LANE
PARKLAND FL 33067

JENINE CUCCHI
23 ELDERWOOD DRIVE
ST. JAMES NY 11780

JENIUS INDUSTRIES INC
2994 BARCLAY WAY
ANN ARBOR MI 48105

JENKINS, AARON
841 BADGE DR
COLORADO SPRINSG CO 80916

JENKINS, ALLIE L
P.O. BOX 550504
ORLANDO FL 32855-0504

JENKINS, ANTHONY
388 QUEBEC AVE
TORONTO ON M6P 2V4

JENKINS, BRENDA
4370 NW 80 AVE
CORAL SPRINGS FL 33065

JENKINS, CATHY
8680 REDLAND CT
JONESBORO GA 30238

JENKINS, CHRIS
11625 W ATLANTIC BLVD  BLDG 21  APT 22
CORAL SPRINGS FL 33071

JENKINS, CHRISTOPHER
35 DAVIS AVE
NEWPORT NEWS VA 23601

JENKINS, DARREN
2526 WINTERVILLE DRIVE
AUGUSTA GA 30909

JENKINS, JOHN PHILIP
1222 OLD BOALSBURG RD
STATE COLLEGE PA 16801-6152

JENKINS, LASHAWYNA
1311 EMMETT STREET
AUGUSTA GA 30904-5726

JENKINS, RHONDA G
526 W GOODING STREET
MILLSTADT IL 62260

JENKINS, ROBERT
7033 13TH AVE
BERWYN IL 60402

JENKINS, RONALD SCOTT
131 MT VERNON ST
MIDDLETOWN CT 06457

JENKINS, RUBY
12228-6 SAG HARBOUR COURT
WELLINGTON FL 33414

JENKINS, SHEQUITA RENEE
135 HEMPHILL SCHOOL RD
ATLANTA GA 30331

JENKINS, TIMOTHY
112 WINDBROOK DR
WINDSOR CT 06095

JENKINS, VERNON PURCELL
5780 LAKESIDE DR  APT 913
MARGATE FL 33063

JENNA CONVERSE
4117 CROOKED TREE RD SW
#5
WYOMING MI 49519

JENNA KAUFMANN
250 SOUTH PRESIDENT STREET
#211
BALTIMORE MD 21202

JENNA MACDONALD
1221 OXFORD ROAD
MAITLAND FL 32751

JENNA MALONEY
15552 LOCKPORT DRIVE
WESTFIELD IN 46074

JENNA PLISCOFSKY
P.O. BOX 4180
QUEENSBURY NY 12804

JENNA RUSSO
207 GEORGE STREET
APT. #103
MIDDLETOWN CT 06457

JENNER & BLOCK LLP
330 N WABASH AVE
CHICAGO IL 60611

JENNER, DONALD K
17840 GREENWOOD DRIVE
TINLEY PARK IL 60477

JENNIE LUDWIG
575 E VAN BUREN
VILLA PK IL 60181

JENNIE NEKNEZ
21 STOOTHOFF ROAD
EAST NORTHPORT NY 11731

JENNIE RAMIREZ
400 N. RACINE
#103B
CHICAGO IL 60622

JENNIFER ABEL
39 KELLEY STREET
BRISTOL CT 06010

JENNIFER ALEXIS
1324 CHURCH HILL DR
PIKESVILLE MD 21208

JENNIFER ARNTZ
5817 WOOD VALLEY RD
HASLETT MI 48840

JENNIFER BADIE
9810 ENDORA COURT
OWINGS MILLS MD 21117

JENNIFER BARRIOS
334 W OCEAN HGHTS AVE
UNIT 114
LINWOOD NJ 08221

JENNIFER BECKER
4271 DILLINGERSVILLE ROAD
ZIONSVILLE PA 18092

JENNIFER BENGTSON
351 WEST TENTH AVE.
MOUNT DORA FL 32757

JENNIFER BERGERON
23402 CAMINITO TELMO
LAGUNA HILLS CA 92653

JENNIFER BERNARDO
108 WILBUR DRIVE
NEWINGTON CT 06111

JENNIFER BESER
12 BRIDLEWOOD CT
OWINGS MILLS MD 21117

JENNIFER BETKA
1044 GRANT ST
APT 1
SANTA MONICA CA 90405

JENNIFER BISRAM
109-37 126TH STREET
SOUTH OZONE PARK NY 11420

JENNIFER BOEHM
7807 NW 71 AVE.
TAMARAC FL 33321

JENNIFER BONNER
865 PEQUOT AVENUE
SOUTHPORT CT 06890

JENNIFER BRANSBY
5900 CEDONIA AVENUE
BALTIMORE MD 21206

JENNIFER BROADWATER
17 SHADY NOOK AVE.
CATONSVILLE MD 21228

JENNIFER BROWN
38 KETEWOMOKE DRIVE
HALESITE NY 11743

JENNIFER BULLOCK
1123 SHIELDS PLACE
BALTIMORE MD 21201

JENNIFER BUSSE
3831 VALLEY CREEK DRIVE
WAUKESHA WI 53189

JENNIFER BUTLER
905 LA LOMA ROAD
LOS ANGELES CA 90041

JENNIFER CABALA
PO BOX 26
SEATTLE WA 98111

JENNIFER CARBON
690 PACIFIC GROVE DRIVE
#1
WEST PALM BEACH FL 33401

JENNIFER CARTER
1502 CHRISTY AVE.
ORLANDO FL 32803

JENNIFER CARTER
400 S. GREEN
APT 414
CHICAGO IL 60607

JENNIFER CASCIO
44 STEINHARDT AVENUE
OLD BRIDGE NJ 08857

JENNIFER CASOLARO
6 MCCREA ROAD
QUEENSBURY NY 12804

JENNIFER CHOI
10306 WINSTEAD COURT
WOODSTOCK MD 21163

JENNIFER COLLINS
7834 S. WABASH
CHICAGO IL 60619

JENNIFER CONLEY
105 W 39TH STREET
BALTIMORE MD 21210

JENNIFER CORDIER
164 OAK STREET
EAST HARTFORD CT 06118

JENNIFER COTTO
142 CASSATA COURT
WEST BABYLON NY 11704

JENNIFER CRICHTON
1316 WESTBROOKE TERRACE DRIVE
BALLWIN MO 63021

JENNIFER CUNNISON
418 DURHAM STREET
HAMPTON VA 23669

JENNIFER CUSTODIO
10106 FOOTHILL COURT
SPRING VALLEY CA 91977

JENNIFER DANIELS
913 BALLARD ST
APT B
ALTAMONTE SPRINGS FL 32714

JENNIFER DANIELS
9652 CAROUSEL CIRCLE NORTH
BOCA RATON FL 33434

JENNIFER DANSICKER
8 INDIAN PONY COURT
OWINGS MILLS MD 21117

JENNIFER DEGROOT
843 SOUTH HARVEY
OAK PARK IL 60304

JENNIFER DEKARZ
865 PEQUOT AVENUE
SOUTHPORT CT 06890

JENNIFER DELLES
379 COLLEGE HIGHWAY
SOUTHAMPTON MA 01073

JENNIFER DELSON
253 ATTICA DR
LONG BEACH CA 90803

JENNIFER DEMARAH
923 W. OAKDALE AVE.
#2C
CHICAGO IL 60657

JENNIFER DEMOY
1347 KING ROAD
CAMBRIDGE NY 12816

JENNIFER DEVILLEZ
135 WESTON ROAD
PLAINFIELD CT 06374

JENNIFER DOLNY
340 EAST 34TH ST.
APT. 8N
NEW YORK NY 10016

JENNIFER DOYLE
169 E WASHINGTON AVENUE
BETHLEHEM PA 18018

JENNIFER DREYER
1338 W. IRVING PARK RD.
#3
CHICAGO IL 60613

JENNIFER DUCHMAN
9230 TRADERS CROSSING
APT. D
LAUREL MD 20723

JENNIFER DUSZYNSKI
3844 KNOLLTON RD
INDIANAPOLIS IN 46228

JENNIFER EASTMAN
532 CAPE COD LANE
#302
ALTAMONTE SPRINGS FL 32714

JENNIFER ECK
2400 N. LAKEVIEW AVE.
#2106
CHICAGO IL 60614

JENNIFER EVERLAND
92 PINE FOREST PLACE
APOPKA FL 32712

JENNIFER EVESLAGE
9 S COLUMBIA
NAPERVILLE IL 60540

JENNIFER FAGGIO, CONSERVATOR OF
ANDREW FAGGIO AND JENNIFER FAGGIO
JACOBS, GRUDBERG, BELT, DOW & KATZ P.C.
EDWARD J. MCMANUS, 350 ORANGE ST
NEW HAVEN CT 06503

JENNIFER FARACI
1645 W. OGDEN AVENUE
405
CHICAGO IL 60612

JENNIFER FARRINGTON
6041 SW 32ND STREET
DAVIE FL 33314

JENNIFER FEDEN
290 BEAVER ROAD
SOUTHAMPTON PA 18966

JENNIFER FINEGAN
P.O. BOX 940842
MAITLAND FL 32794-0842

JENNIFER FLETCHER
2441 CHARLESTON DR
SCHAUMBURG IL 60193

JENNIFER FORTIN
99 GOLF STREET
NEWINGTON CT 06111

JENNIFER FREHN
2807 DEARBORN AVENUE
PALMDALE CA 93551

JENNIFER FULLER
289 HAYES ROAD
SCHUYLERVILLE NY 12871

JENNIFER GALLAGHER
6260 NE 18TH AVENUE
APT 705
FT. LAUDERDALE FL 33334

JENNIFER GATTONE
26W125 JEWELL RD.
WHEATON IL 60187

JENNIFER GIANTOMASO
12 WENMORE ROAD
COMMACK NY 11725

JENNIFER GIBLIN
8 SOUTH 32ND STREET
WYANDANCH NY 11798

JENNIFER GILL
12252 NE 100TH STREET
KIRKLAND WA 98033

JENNIFER GIOVINCO
4111 NE 26TH TERRACE
LIGHTHOUSE POINT FL 33064

JENNIFER GIRARD PHOTOGRAPHY
1455 WEST ROSCOE
CHICAGO IL 60657-1309

JENNIFER GOERNER
624 CORAL GLEN LOOP
#108
ALTAMONTE SPRINGS FL 32714

JENNIFER GOLDSTEIN
235 HUDSON STREET
APT# 702
HOBOKEN NJ 07030

JENNIFER GOLLAN
509 SW 10TH STREET
FORT LAUDERDALE FL 33315

JENNIFER GRAVES
1711 N. PASS AVE
BURBANK CA 91505

JENNIFER GUERRIERI
35975 ITHACA DRIVE
AVON OH 44011

JENNIFER HACKER
1815 JFK BLVD.
APT. # 2602
PHILADELPHIA PA 19103

JENNIFER HARMON
3706 ARBORDALE LANE
SACHSE TX 75048

JENNIFER HAYNES
P.O. BOX 1387
WEST POINT VA 23181

JENNIFER HEARN
18 MAIN STREET
HUDSON FALLS NY 12839

JENNIFER HERMANSEN
5S040 FIRESTONE COURT
NAPERVILLE IL 60563

JENNIFER HERRMANN
968 GARDINER DRIVE
BAY SHORE NY 11706

JENNIFER HIDALGO
185 RUSSELL COURT
EFFORT PA 18330

JENNIFER HINKES
299 NW 87TH TERRACE
CORAL SPRINGS FL 33071

JENNIFER HITTINGER
3116 SOUTH 6TH AVENUE
WHITEHALL PA 18052

JENNIFER HOLLIMAN
555 MEGAN COURT
APT. 2716
CASTLE ROCK CO 80108

JENNIFER HOLT
117 CONCORD LANE
CAROL STREAM IL 60188

JENNIFER HOUMAN
306 1/2 THOMAS STREET
BEL AIR MD 21014

JENNIFER HOWERTON
1360 N. LAKE SHORE DR.
#318
CHICAGO IL 60610

JENNIFER HUBER
1248 KNOSSOS DRIVE
APT 2
WHITEHALL PA 18052

JENNIFER HUGHES PHOTOGRAPHY LLC
518 OLD ORCHARD RD
BALTIMORE MD 21229

JENNIFER HUMES
7 FIRE BRICK LANE
SIMSBURY CT 06070

JENNIFER INJAIAN
4202 CAHUENGA
TOLUCA LAKE CA 91602

JENNIFER IRWIN
1131 KERSFIELD CIRCLE
LAKE MARY FL 32746

JENNIFER JAMES
PO BOX 10403
GLENDALE CA 91209

JENNIFER JARVIE
319 LELAND TERRACE NE
ATLANTA GA 30317

JENNIFER JEFFERSON
19671 EAST 40TH AVENUE
DENVER CO 80249

JENNIFER JEZLER
110 NORTH STATE STREET
GLENWOOD IL 60425

JENNIFER JHON
4895 SW 26TH AVENUE
EAST UNIT
DANIA BEACH FL 33312

JENNIFER JONES
4787 N. PINE HILL RD.
APT. 204
ORLANDO FL 32808

JENNIFER KARMON
1708 CARVER STREET
REDONDO BEACH CA 90278

JENNIFER KELLEHER
67-41 BURNS STREET
APT #207
FOREST HILLS NY 11375

JENNIFER KELLY
14 VERITY COURT
BALTIMORE MD 21236

JENNIFER KENNA
207 TERRA BELLA
IRVINE CA 92602

JENNIFER KILZER
2309 W. WILSON
APT 109
CHICAGO IL 60625

JENNIFER KOHNKE
1822 W. CHASE
APT 1
CHICAGO IL 60626

JENNIFER KRAMKA
670 ORANGE STREET
ELGIN IL 60123

JENNIFER KUGLER
1960 E. WINTER PARK ROAD
WINTER PARK FL 32789-5821

JENNIFER KULDANEK
1001 W MADISON ST
206
CHICAGO IL 60607

JENNIFER LADALSKI
3021 CARPENTER STREET
STEGER IL 60475

JENNIFER LAHMERS
2 PARK PLACE
10J
HARTFORD CT 06106

JENNIFER LAPP
3808 W. 61ST PLACE
CHICAGO IL 60629

JENNIFER LARNED
29 OREGON DRIVE
HUNTINGTON NY 11746

JENNIFER LATSON
2117 HOPKINS STREET
HOUSTON TX 77006

JENNIFER LAZO
11209 KENNEY ST.
NORWALK CA 90650

JENNIFER LEE
16001 S. VERMONT AVE
APT 55
GARDENA CA 90247

JENNIFER LOW PHOTOGRAPHY
73 ASHTON AVE
SAN FRANCISCO CA 94112

JENNIFER LYONS
230 COACHMANS
ALTAMONTE SPRINGS FL 32701

JENNIFER LYONS
943 MILFORD ST.
CARY IL 60013

JENNIFER MADURO
793 SPRINGDALE DRIVE
MILLERSVILLE MD 21108

JENNIFER MALINOWSKI
1911 HORATIO AVE.
MERRICK NY 11566

JENNIFER MALONEY
403 OCEAN AVENUE
APT. 3A
BROOKLYN NY 11226

JENNIFER MARTIN
3205 LOS FELIZ BLVD.
APT 8-342
LOS ANGELES CA 90039

JENNIFER MCDONNELL
6 BURBAGE COURT
BALTIMORE MD 21236

JENNIFER MCFARLANE
196 HARRIS ROAD
CORINTH NY 12822

JENNIFER MCMENAMIN
506 OVERBROOK ROAD
BALTIMORE MD 21212

JENNIFER MEYER INC
9220 SUNSET BLVD  STE 300
LOS ANGELES CA 90067

JENNIFER MILKOWSKI
165 CARDINAL DR
HAWTHORN WOODS IL 60047

JENNIFER MOORE
14 N. PEORIA ST.
APT. #6B
CHICAGO IL 60607

JENNIFER MOORHEAD
320 CHESTNUT STREET
ABERDEEN MD 21001

JENNIFER MORAN
624 CALIFORNIA STREET
UNIT # A
WEST SACRAMENTO CA 95605

JENNIFER MOREHEAD
1725 HINMAN AVE.
EVANSTON IL 60201

JENNIFER MORELAND
148 EDGERTON STREET
APT. B8
MANCHESTER CT 06040

JENNIFER MUSA
C/O KSWB
7191 ENGINEER RD
SAN DIEGO CA 92111

JENNIFER MYSTKOWSKI
6253 N. SHERIDAN ROAD
APT. #26
CHICAGO IL 60660

JENNIFER NASON
686 GOODMAN ROAD
FORT ANN NY 12827

JENNIFER NEVILLE
1610 E. 1ST STREET
LONG BEACH CA 90802

JENNIFER NICHOLS
371 VININGS VINTAGE CIRCLE
MABLETON GA 30126

JENNIFER OLDHAM
12444 HUSTON STREET
VALLEY VILLAGE CA 91607

JENNIFER OVERMAN
2 PARK PLACE
APT. #2G
HARTFORD CT 06106

JENNIFER PARADIS
4 JACKIE AVENUE
FORT EDWARD NY 12828

JENNIFER PENA
531 E. NINTH ST.
APT. # 1
AZUSA CA 91702

JENNIFER PFAFF
3507 BUENA VISTA
BALTIMORE MD 21211

JENNIFER PHILLIPS
541 PORTER COURT
FOLSOM CA 95630

JENNIFER PICCIONE
48-32 195TH STREET
FRESH MEADOWS NY 11365

JENNIFER PICKETT
9921 PINEY POINT CIRCLE
ORLANDO FL 32825

JENNIFER POPEIL
5452 SW 88 TERRACE
COOPER CITY FL 33328

JENNIFER PREECE
18811 WOODCROFT STREET
COVINA CA 91722

JENNIFER RIDDLE
835 WAFFORD LANE
BETHLEHEM PA 18017

JENNIFER RIEDY
5344 TRUTH PLACE
ALLENTOWN PA 18106

JENNIFER ROCHOLL PHOTOGRAPHY INC
2031 YAQI
TUSTIN CA 92782

JENNIFER ROMEO
509 BATHURST ROAD
CATONSVILLE MD 21228

JENNIFER ROZSYPAL
910 W MADISON
APT# 505
CHICAGO IL 60607

JENNIFER RUSSO
90 WEST STREET
#3H
NEW YORK NY 10006

JENNIFER SALAZAR
P.O. BOX 678733
ORLANDO FL 32867

JENNIFER SCHWARZ
2121 N. CAMBRIDGE AVENUE, APT# 109
MILWAUKEE WI 53202

JENNIFER SHEEHAN
222 NORTH STREET
EMMAUS PA 18049

JENNIFER SHRUM
500 IRONGATE CIRCLE
IRVING TX 75060

JENNIFER SILVA
715 SUNNYSLOPE DRIVE
# 8
HARTLAND WI 53029

JENNIFER SINGLETON
1676 W. 24TH ST.
LOS ANGELES CA 90007

JENNIFER SIY
1625 CLOVER CT
ROMEOVILLE IL 60446

JENNIFER SMITH
540 SECOND STREET
BROOKLYN NY 11215

JENNIFER SPENGLER
1401 S STATE ST UNIT 707
CHICAGO IL 60605-3625

JENNIFER STAUFFACHER
1931 SOUTH 69TH STREET
WEST ALLIS WI 53219

JENNIFER STETLER
1360 N. SANDBURG TER.
APT. 2607
CHICAGO IL 60610

JENNIFER STROBL
961 LAWRENCE DRIVE
EMMAUS PA 18049

JENNIFER TANAKA
1437 W. GLENLAKE AVE.
CHICAGO IL 60660

JENNIFER TANNER
81 AUTUMN DRIVE
SOUTHINGTON CT 06489

JENNIFER TARRIO
529 N. LINCOLN AVENUE
APT F
MONTEREY PARK CA 91755

JENNIFER TAYLOR
725 YATES ST
ORLANDO FL 32804

JENNIFER TEKEL
10177 SW 87TH AVENUE
TIGARD OR 97223

JENNIFER TENUTO
7035 W. WOLFRAM ST.
CHICAGO IL 60634

JENNIFER TRAPP
17621 HILLSIDE AVENUE
HOMEWOOD IL 60430

JENNIFER USON
1812 N. HUDSON
UNIT A
CHICAGO IL 60614

JENNIFER VAN HOOK
101 LORRAINE AVENUE
MONTCLAIR NJ 07043

JENNIFER WADDELL
561 NORTH 3RD STREET
EMMAUS PA 18049

JENNIFER WALTHER-DREYER
4150 N. HARDING AVE.
CHICAGO IL 60618

JENNIFER WANG
1312 SOUTH FEDERAL STREET
APT# B
CHICAGO IL 60605

JENNIFER WARD
1470 WOODBURY CIRCLE
GURNEE IL 60031

JENNIFER WASCHITZ
21 MAGPIE LANE
LEVITTOWN NY 11756

JENNIFER WEHUNT
3317 W. WRIGHTWOOD AVE.
APT #1
CHICAGO IL 60647

JENNIFER WHITE
405 1/2 CHARLES ROAD
LINTHICUM MD 21090

JENNIFER WHITFIELD
21 SCHENCK AVENUE.
APT. A
GREAT NECK NY 11021

JENNIFER WILLIAMS
262 SUMMERLAKE LN
NEWPORT NEWS VA 23602

JENNIFER WILLIAMS
418 SPRING STREET
INDIANAPOLIS IN 46202

JENNIFER WILSON
418 SE 2 ST
DEERFIELD BEACH FL 33441

JENNIFER WINTER
301 WEST GOETHE ST.
APT. #304C
CHICAGO IL 60610

JENNIFER WISNIEWSKI
8711 STONES THROW LANE
MISSOURI CITY TX 77459

JENNIFER YI
3735 KEYSTONE AVE
APT 202
LOS ANGELES CA 90034

JENNIFER YU
1372 64TH STREET
BROOKLYN NY 11219

JENNIFFER MONTOYA
13079 CASCADE COURT
ARLETA CA 91331

JENNIKA INC
78 RIDGE ROAD
KATONAH NY 10536

JENNIKA INC
C/O DOUG JEFFERS
DBA 10 EAST 44TH ST
NEW YORK NY 10017

JENNINGS, DAYYAN
4016 INVERRARY BLVD    APT 16B
LAUDERHILL FL 33319

JENNINGS, FRANCIS M
182 RIVERSIDE DRIVE
FOX LAKE IL 60020

JENNINGS, JOE
12004 NW 30TH STREET
CORAL SPRINGS FL 33065

JENNINGS, LATOYA TIESHA
7 LILAC STREET
MANCHESTER CT 06040

JENNINGS, ROSALIND
500 NEWELL HILL RD NO. 112 D
LEESBURG FL 34748

JENNIS WEST
8 N. MARLEY ST
BALTIMORE MD 21229

JENNY ASKIN
334 S HIGHLAND AVE#334
BALTIMORE MD 21224

JENNY MCCABE
3709 NORTH JANSSEN
APT. #1R
CHICAGO IL 60613

JENNY REPKO
P. O. BOX 4612
PHILADELPHIA PA 19127

JENNY SCHMIDT
109 WISP CREEK DRIVE
BAILEY CO 80421

JENNY THOMAS
561 W STRATFORD PL #4A
CHICAGO IL 60657-2647

JENSEN, BRETT
309 HUDSON CIRCLE
ANDERSON SC 29625

JENSEN, CHERYL
PO BOX 246
BETHLEHEM NH 03574

JENSEN, CHRISTOPHER W
448 LEWIS HILL RD
BETHLEHEM NH 03574

JENSEN, CHRISTOPHER W
PO BOX 246
BETHLEHEM NH 03574

JEPS ENTERPRISES, INC
5129 SPRING WILLOW COURT
OWINGS MILLS MD 21117

JEPSEN,CARA
4111 N ASHLAND AVE
CHICAGO IL 60613

JERALD EDLING
11817 BLLICE ST
MALIBU CA 90265

JERALD LEE ASH
2716 SQUALL KING PLACE
LAKE HAVASU CITY AZ 86404

JERALD MASSIE
8141 S. MARYLAND
APT #3R
CHICAGO IL 60619

JERANT, FREDERICK
618 N LAFAYETTE STREET
ALLENTOWN PA 18104

JERCH, KIRSTEN E
4900 N WINCHESTER AVE  NO.2
CHICAGO IL 60640

JEREL TYSON
566 S. MAIN ST
RED LION PA 17356

JEREMEY BROWN
2658 W. HOMER STREET
FLOOR #2
CHICAGO IL 60647

JEREMIAH BOGERT
2308 ELM AVE
MANHATTAN BEACH CA 90266

JEREMIAH GARY
907 E. 7TH STREET
APT 206
LOS ANGELES CA 90021

JEREMIAH JOHNSON
5439 N. CAPITOL AVE
INDIANAPOLIS IN 46208

JEREMIAH MARTINEZ
4881NORTH PAULINA STREET
APT# 3-D
CHICAGO IL 60640

JEREMY BERK
8339 SW SHAWMUT DR
BEAVERTON OR 97007

JEREMY CONRAD
3519 COCOPLUM CIRCLE
COCONUT CREEK FL 33063

JEREMY COPAS
220 E. 42ND STREET
10TH FLOOR
NEW YORK NY 10017

JEREMY D'ALESSANDRO
794 SHELDON AVENUE
STATEN ISLAND NY 10309

JEREMY DANIEL OSSO
3331 NEVADA AVENUE
COSTA MESA CA 92626

JEREMY DIETZ
5942 31ST AVENUE SW
SEATTLE WA 98126

JEREMY FOWLER
452 SCARLATTI COURT
OCOEE FL 34761

JEREMY FRENCH
4371 WHITE PINE AVE.
ORLANDO FL 32811

JEREMY GORNER
7434 N. FRANCISCO AVE
CHICAGO IL 60645

JEREMY HILL
4180 N MARINE DR
1508
CHICAGO IL 60613

JEREMY HOROWITZ
9583 ALCOTT ST.
APT. 105
LOS ANGELES CA 90035

JEREMY JAAP
7971 WATERFALL
HUNTINGTON BEACH CA 92648

JEREMY JONES
8222 S. PAULINA
APT BASEMENT
CHICAGO IL 60620

JEREMY KANTERMAN
25 RAMBLING DRIVE
SCOTCH PLAINS NJ 07076

JEREMY KOSLOW
1380 NW 94TH AVE
PLANTATION FL 33322

JEREMY LANG
1625 SE 10 AVE
#1008
FORT LAUDERDALE FL 33316

JEREMY MANIER
821 S. RACINE
UNIT F
CHICAGO IL 60607

JEREMY MIKKELSON
40 N. MUESSING ST.
INDIANAPOLIS IN 46229

JEREMY MONTI
8041 NW 127TH LANE
PARKLAND FL 33076

JEREMY MUSKIEVICZ
1647 SCHAFER DRIVE
SCHERERVILLE IN 46375

JEREMY OBERSTEIN
8028 BLACKBURN AVENUE
LOS ANGELES CA 90048

JEREMY PRATT
7419 LONGSTREET LANE
FONTANA CA 92336

JEREMY R RIFKIN ENTERPRISES
4520 E WEST HWY     STE 600
BETHESDA MD 20814

JEREMY SHAW
1808 W. ARMITAGE
APT. #A
MELROSE PARK IL 60160

JEREMY SHULTZ
1606 BRIARFIELD ROAD
HAMPTON VA 23661

JEREMY SIDELL
26443 OVID AVE
LOMITA CA 90717

JEREMY WALTERS
201 TAZEWELL STREET
APT. #219
NORFOLK VA 23510

JEREMY WOODLEE
202 W. FIRST STREET
LOS ANGELES CA 90012

JERGENSEN, LORETTA CHILCOAT
7620 DANIELS AVENUE
BALTIMORE MD 21234

JERLENE ALLEN
85 PURPLE SAGE
KERRVILLE TX 78028

JERMAINE WILSON
10107 S. HOXIE
CHICAGO IL 60617

JERMALE COOPER
4538 BAUGHMAN
NEWPORT NEWS VA 23607

JERMANE WEIR
1871 BROAD STREET
3RD FLOOR
HARTFORD CT 06114

JERMANOK, STEPHEN
89 ROUNDWOOD RD
NEWTON MA 02464

JERMAUD HARRIS
2440 LAURETTA AVENUE
BALTIMORE MD 21223

JERMEL MICKENS
105 NORTH 19TH ST
WYANDANCH NY 11798

JERMEY FRAZIER
115-25 84TH AVENUE
3G
RICHMOND HILL NY 11418

JERNELL TAYLOR
3857 W. 14TH STREET
CHICAGO IL 60623

JEROLENE BROWN
3054 JOLLY POND ROAD
WILLIAMSBURG VA 23188

JEROME A LEE
10618 DESTINO CIRCLE
CERRITOS CA 90703

JEROME ADAMSTEIN
960 10TH ST
APT #7
SANTA MONICA CA 90403

JEROME BOYD
1178 NW 83 AVE
CORAL SPRINGS FL 33071

JEROME BURDI
2746 SW 15TH STREET
DEERFIELD BEACH FL 33442

JEROME COLLINS
25761 ARLINGTON DR
LAGUNA NIGUEL CA 92677

JEROME CROWE
1116 7TH STREET
HERMOSA BEACH CA 90254

JEROME ESPOSITO
1825 SAN JUAN DRIVE
APT D
DELRAY BEACH FL 33445

JEROME F MUELLER
7518 CLEARLAKE LN.
BALTIMORE MD 21220

JEROME GALVIN
820 W BELMONT AVE
3F
CHICAGO IL 60657

JEROME GLICK
60 DAVENPORT ROAD
MONTVILLE NJ 07045-9199

JEROME GREENE
2020 SEPLER DRIVE
FERN PARK FL 32730

JEROME H DAVIS
1888 PINYON CT
HEMET CA 92545

JEROME JACKSON
716 WALKER AVE
BALTIMORE MD 21212

JEROME KASZUBOWSKI
3817 MICHAEL LANE
GLENVIEW IL 60025

JEROME KUBISZ
3444 42ND PLACE
HIGHLAND IN 46322

JEROME LEPORE
807 MILL POND DRIVE
SOUTH WINDSOR CT 06074

JEROME LOGGINS
2142 N. SPAULDING
CHICAGO IL 60647

JEROME MARTIN
1110 LAURELWOOD
CARMEL IN 46032

JEROME MCGUIRE
139 NEWMARKER ROAD
SOUTH WINDSOR CT 06074

JEROME MCINTOSH
3220 NW 4TH STREET
FORT LAUDERDALE FL 33311

JEROME S RUBIN
15 WEST 53RD STREET
APT.# 29B
NEW YORK NY 10019-5401

JEROME SCHULIST
1076 PROVIDENCE LN
OVIEDO FL 32765

JEROME SINGLETARY
1027 CATHERDRAL STREET
3A
BALTIMORE MD 21201

JEROME STANDBERRY
33 GUILFORD STREET
APT. A
HARTFORD CT 06120

JEROME TAYLOR
17143 S. KIMBARK
SOUTH HOLLAND IL 60473

JEROME VAUGHN
1617 EAST PALMER STREET
COMPTON CA 90221

JEROME WILKERSON
15 LAFAYETTE STREET
HUNTINGTON NY 11743

JEROME, CHARLENE
4497 SW 66TH TERRACE
DAVIE FL 33314

JERON BOSTIC
900 COLYEAR SPRINGS LANE
WALNUT CA 91789

JERRE SANCHEZ
1321 N AVENUE 57
LOS ANGELES CA 90042

JERRI ANNE STYES
11614 WILSON CIRCLE
PARKER CO 80134

JERRI CHAVES
440 SW 55 TERRACE
PLANTATION FL 33317

JERRIA FORD-JAMIESON
4735 NANTUCKET LANE
ORLANDO FL 32808

JERROLD FALLSTROM
210 S. PALM AVE
HOWEY-IN-THE-HILLS FL 34737

JERROLD GLICK
1296 SPRING CIRCLE DRIVE
CORAL SPRINGS FL 33071

JERRY BAYNE
1245 HAUBERT ST
BALTIMORE MD 21230

JERRY BELCASTRO
5 GLENWOOD ROAD
BEL AIR MD 21014

JERRY BLUESTEIN
3748 BARRY AVENUE
LOS ANGELES CA 90066

JERRY BROCKETT
617 SYCAMORE
GLENDORA CA 91741

JERRY BROWN
1125 N. LOREL
CHICAGO IL 60651

JERRY BUSSER
2950 W. PALMER STREET
A2
CHICAGO IL 60647

JERRY DE LA CRUZ
8644 E. HERMOSA DRIVE
SAN GABRIEL CA 91775

JERRY GARNS STUDIO
5216 VENICE BLVD
LOS ANGELES CA 90019

JERRY GARNS STUDIO
5216 VENICE BLVD
VENICE CA 90019

JERRY GOLLICK
3540 ROLAND AVE
BALTIMORE MD 21211

JERRY HUNT
7723 S. MERRILL
CHICAGO IL 60649

JERRY JACKSON
415 S. HIGHLAND AVE.
WINTER GARDEN FL 34787

JERRY JORDAN
144 ASH DRIVE
BOLINGBROOK IL 60490

JERRY KERSTING
435 N MICHIGAN AVE
CHICAGO IL 60611

JERRY KOUTAVAS
11112 E. COVE CIRCLE
3C
PALOS HILLS IL 60465

JERRY LEWIS
9 RATON LANE
HOT SPRINGS AR 71909

JERRY LOPEZ
1260 RIDLEY AVENUE
HACIENDA HEIGHTS CA 91745

JERRY MALVASIA
526 LONGFELLOW BLVD
LAKELAND FL 33801

JERRY MAROS
6119 MAYFAIR
MORTON GROVE IL 60053

JERRY MC DONALD
1700 BOTELHO DRIVE
APT 321
WALNUT CREEK CA 94596

JERRY R CLARK
3561 FIGUEROA STREET
GLENDALE CA 91206

JERRY TODD
19441 WATERBURY LN.
HUNTINGTON BEACH CA 92648

JERRY VOLETTO
4152 BUNKER HILL LANE W.
WALNUTPORT PA 18088-3001

JERRY WEI
427 W. GRANT PLACE
UNIT A
CHICAGO IL 60614

JERRY, R
4782 BERWICK CT
ORLANDO FL 32824

JERSEY CHROME PLATING CO
144 46TH STREET
PITTSBURGH PA 15201

JERVIS R FERGUSON FOUNDATION
2515 W MARTIN L KING JR BLVD
LOS ANGELES CA 90008

JERVONNA WALKER
11405 NW 35TH STREET
CORAL SPRINGS FL 33065

JERZY DUNAJEWSKI
1023 ANGELA COURT
SCHAUMBURG IL 60173

JERZY MAYWALD
1729 WEBSTER LN
DES PLAINES IL 60018

JESEK, LOIS
9618 HIGHLAND GEORGE DR
BEVERLY HILLS CA 90210

JESS VIGNOL JR
779 W EDNA PLACE
COVINA CA 91722

JESSE C MOORE
3005 W BROOK
SANTA ANA CA 92704

JESSE CASTANEDA
2300 W.ALABAMA
#60
HOUSTON TX 77098

JESSE COX
44028 ENGLE WAY
APT. #35
LANCASTER CA 93536

JESSE CROTEAU
2117 NORTHLAND ROAD
GWYNN OAK BALTIMORE MD 21207

JESSE DASHNAW
REGENCY PARK NORTH
5210
QUEENSBURY NY 12804

JESSE DE GEYTERE
16350 VENUS DR
WESTMINSTER CA 92683

JESSE ESPINOZA
2304 VIA CAMILLE STREET
MONTEBELLO CA 90640

JESSE ESPINOZA
2304 W. VIA CAMILLE
MONTEBELLO CA 90640

JESSE HAMILTON
232 G ST. SW
WASHINGTON DC 20024

JESSE HOFFMAN
6901 ENVIRON BLVD
APT 3A
LAUDERHILL FL 33319

JESSE JACKSON
C/O DAVID M. STEINBERG
SACHS, EARNEST & ASSOCIATES, LTD.
1 NORTH LASALLE ST.,SUITE 1525
CHICAGO IL 60602

JESSE JACKSON
SACHS EARNEST & ASSOC
1 N LASALLE ST 1525
CHICAGO IL 60602

JESSE LEAVENWORTH
81 SOUTH EAGLE STREET
TERRYVILLE CT 06786

JESSE LINARES
461 S. CLOVERDALE AVE
APT. 1
LOS ANGELES CA 90036

JESSE MARINELARENA
5026 BENHAM AVENUE
BALDWIN PARK CA 91706

JESSE MARTINEZ
2428 S. WESLEY
BERWYN IL 60402

JESSE MERCADO
10006 VICTORIA RIDGE LANE
HOUSTON TX 77075

JESSE MIRANDA
1616 N. 43RD AVE
STONE PARK IL 60165

JESSE NEIDER
1047 S CHARLES ST.
BALTIMORE MD 21230

JESSE PARKER
2030 DRUID HILL AVE.
2ND FLOOR
BALTIMORE MD 21217

JESSE QUINLAN
129 THEODORE FREMD AVE
RYE NY 10580

JESSE T CROWDER JR
2840 ELMWOOD LANE
MOUNT DORA FL 32757

JESSE TODD
110 WOODLAND DRIVE
NEWPORT NEWS VA 23606

JESSE VALONA
5022 TAFT ST.
CHINO CA 91710

JESSE VICE
2915 ANCON CT.
EDGEWOOD MD 21040

JESSEL VERGARA
27308 BUFFALO TRAIL
CORONA CA 92883

JESSICA ADAMS
901 BRIGHTON CT
BEL AIR MD 21014

JESSICA ARSENEAU
1456 SW 2ND AVENUE
POMPANO BEACH FL 33060

JESSICA BONITATIBUS
24 CAROLINE STREET
QUEENSBURY NY 12804

JESSICA CAETANO
909 WORTHINGTON RIDGE
BERLIN CT 06037

JESSICA CANNING
1 KING PHILIP DRIVE
# 304
WEST HARTFORD CT 06117

JESSICA CLAREMON
1508 AIDENN LAIR ROAD
MAPLE GLEN PA 19002

JESSICA COLUCCI
6 GREENDALE LANE
EAST NORTHPORT NY 11731

JESSICA CONWAY
3306 PARKINGTON AVE
BALTIMORE MD 21215

JESSICA DAMIANO
17 SYLVIA STREET
GLEN HEAD NY 11545

JESSICA DELK
27 PARRY STREET
HUDSON FALLS NY 12839

JESSICA DELORENZO
345 HEIDEN ROAD
BANGOR PA 18013

JESSICA DERVIN
1500 W GEORGE ST
CHICAGO IL 60657

JESSICA DORSEY
3928 BUSH COURT
ABINGDON MD 21009

JESSICA DUFRESNE
1 N. HENRY STREET
VALLEY STREAM NY 11580

JESSICA FERNANDEZ
4565 HAZELTINE AVENUE
APT#104
SHERMAN OAKS CA 91423

JESSICA FISHER
208 JEFFREY LANE
NORTHAMPTON PA 18067

JESSICA FLORES
47-06 160TH STREET
FLUSHING NY 11358

JESSICA GARRISON
5685 BALTIMORE STREET
LOS ANGELES CA 90042

JESSICA GAYLORD
3932 WALLINGFOR AVENUE N
APT. #5
SEATTLE WA 98103

JESSICA GELT
1614 W. SUNSET BLVD
APT 3
LOS ANGELES CA 90026

JESSICA GILLESPIE
2452 GLENFORRD DRIVE
AURORA IL 60502

JESSICA GOLDEN
490 SOUTH STREET
ELMHURST IL 60126

JESSICA GORMAN
8 WEST RIVIERA DRIVE
LINDENHURST NY 11757

JESSICA GUYNN
2338 VALLEY STREET
BERKELEY CA 94702

JESSICA HARBISON WEAVER
2145 N. NEW JERSEY ST.
INDIANAPOLIS IN 46202

JESSICA HILTON
251 NORTH EL MOLINO AVENUE
APT #8
PASADENA CA 91101

JESSICA HOLLAND
16 HENRY AVENUE
NAZARETH PA 18064

JESSICA HOLLOWELL
8931 BEVERLYWOOD STREET
LOS ANGELES CA 90034

JESSICA HOLMES
9017 1/2 RANGELY AVE
WEST HOLLYWOOD CA 90048

JESSICA HUI
60 ABERDEEN DRIVE
SICKLERVILLE NJ 08081

JESSICA KENNEALLY
2656 COX NECK ROAD
CHESTER MD 21619

JESSICA KRUGER
3415 PINEWALK DRIVE, N.
MARGATE FL 33063

JESSICA LA BOY
14520 E. AMAR RD.
APT. E
LA PUENTE CA 91744

JESSICA LANGE
3437 BOCAGE DRIVE
APT. 506
ORLANDO FL 32812

JESSICA LEDERER
840 WASHINGTON ST
APT 313
DENVER CO 80203

JESSICA LEE
90 PLAD BLVD
HOLTSVILLE NY 11742

JESSICA LETOURNEAUT
1300 NE MIAMI GARDENS DRIVE
APT 701
NORTH MIAMI BEACH FL 33179

JESSICA LINN
1872 N. CLYBOURN
205
CHICAGO IL 60614

JESSICA LISA ESPINOZA
14408 HAWES STREET
WHITTIER CA 90604

JESSICA MAJOROS
3549 N RETA AVE #2
CHICAGO IL 60657-1710

JESSICA MARTINEZ
6140 MONTEREY ROAD
APT#215
LOS ANGELES CA 90042

JESSICA MAUCK
3536 POOLE STREET
BALTIMORE MD 21211

JESSICA MAXWELL
27 ALMA LANE
EAST NORTHPORT NY 11731

JESSICA MEDINA
14 MYSTIC AVENUE
WILLIMANTIC CT 06226

JESSICA MEDINA
3280 ROCHAMBEAU AVENUE
6D
BRONX NY 10467

JESSICA MIZENER
45 SPRING STREET
PORTLAND CT 06480

JESSICA NOVINS
54 KESWICK LANE
PLAINVIEW NY 11803

JESSICA OWENS
683 SANDPIPER CIRCLE
LODI CA 95240

JESSICA PANZARELLA
44 LAWRENCE STREET
GREENLAWN NY 11740

JESSICA PARKS
2705 WAVERLY DRIVE
LOS ANGELES CA 90039

JESSICA PASCOE
195A WASHINGON PARK
APT 7
BROOKLYN NY 11205

JESSICA PERDOMO
2405 NW 49TH TERRACE
COCONUT CREEK FL 33063

JESSICA RANDKLEV
342 IMPERIAL WAY
APT# 343
BAYPORT NY 11705

JESSICA REAVES
5448 N. GLENWOOD AVE
APT. #1
CHICAGO IL 60640

JESSICA RIVERA
223 E. FAIRVIEW STREET
ALLENTOWN PA 18109

JESSICA ROBINSON
8749 S. EGGLESTON AVENUE
CHICAGO IL 60620

JESSICA RODRIGUEZ
319A MAIN STREET
ROSLYN NY 11576

JESSICA ROSAS
2503 N. BURLING
2
CHICAGO IL 60614

JESSICA ROUCH
10150 EAST VIRGINIA AVENUE
#17-204
DENVER CO 80247

JESSICA RUBIN
849 GRAMERCY DRIVE
212
LOS ANGELES CA 90005

JESSICA SCHWARTZ
5 NORTH AVENUE
BEL AIR MD 21014

JESSICA SHAVER
5164 NW 66TH LANE
CORAL SPRINGS FL 33067

JESSICA SNYDER
813 SHROPSHIRE LOOP
SANFORD FL 32771

JESSICA SOLDNER
735 WEST JUNIOR TERRACE
304
CHICAGO IL 60613

JESSICA SPAHR
366 E. 5TH STREET
HOLLAND MI 49423

JESSICA TAYLOR
191 NICHOLS ROAD
NESCONSET NY 11767

JESSICA TOBEY
3900 BEETHOVEN STREET
APT 101
LOS ANGELES CA 90066

JESSICA TOLEDO
1034 WEST 21ST STREET
LOS ANGELES CA 90007

JESSICA UMSTEAD
1210 N. CALVERT STREET
APT. 7
BALTIMORE MD 21202

JESSICA VACKETTA
5709 RALSTON AVE.
INDIANAPOLIS IN 46220

JESSICA WAGNER
714 1ST  AVENUE NORTH
APT #B
SEATTLE WA 98109

JESSICA WARD
2473 OSWEGO STREET
UNIT #3
PASDENA CA 91107

JESSICA WEISS
3352 BALSAM STREET
OCEANSIDE NY 11572

JESSICA WILLIAMS
2633 N. WILTON AVENUE
UNIT 2
CHICAGO IL 60614

JESSICA ZUREK
1 EALING ON DUXBURY
ROLLING MEADOWS IL 60008

JESSIE CANTU
7316 NORTHWAY DRIVE
HANOVER PARK IL 60103

JESSIE HARRIS
181-E WOODLAND ROAD
HAMPTON VA 23663

JESSIE SAUCEDO
13783 COOLIDGE WAY
HESPERIA CA 92345

JESSIE YARBOUGH
4833 W HURON
CHICAGO IL 60644

JESSIE YONG
512 W GLEASON STREET
MONTEREY PARK CA 91754

JESSING, DEBBIE
5232 FAIRVIEW
APT #4
LOS ANGELES CA 90056

JESSUP, GERALDINE
3017 BEECH ST
LAKE PLACID FL 33852

JESSY THOMAS
THE LAW OFFICES OF FRANK M. MORELLI, JR.
NISCHAL RAVAL
403 W GALENA
AURORA IL 60506

JESTER, DAVID
41073 CRIMSON PILLAR LANE
ELSMOIRE CA 92532

JESTER, DAVID
41073 CRIMSON PILLAR LANE
LAKE ELSMOIRE CA 92532

JESUS ARBELAEZ
370 OAK STREET
COPIAGUE NY 11726

JESUS ARIAS-MATA
9315 S. WESTERN AVE.
LOS ANGELES CA 90047

JESUS ARNANZ
4 OLD MILL LANE
QUEENSBURY NY 12804

JESUS BELTRAN
712 E. BENTON STREET
AURORA IL 60505

JESUS BOLANOS
11448 POMERING DRIVE
DOWNEY CA 90241

JESUS CHAVEZ
1801 OLIVE AVE.
SOUTH PASADENA CA 90042

JESUS DESANTIAGO
3830 S. 61ST COURT
CICERO IL 60804

JESUS DIAZ
2920 N. 72ND COURT
ELMWOOD PARK IL 60707

JESUS DURAN
17043 E. ALCROSS ST.
COVINA CA 91722

JESUS FERNANDEZ-DAVILA
15 GOLDENROD LANE
MAGNOLIA DE 19962

JESUS GOMEZ
2438 LOGANBERRY CIRCLE
PALMDALE CA 93551

JESUS LABOY
626 S. ALVARADO STREET
APT #448
LOS ANGELES CA 90057

JESUS LEBRON
425 COLUMBINE LANE
BOLINGBROOK IL 60440

JESUS MARISCAL URIBE
8230 PRISCILLA STREET
DOWNEY CA 90242

JESUS MEDINA
14505 DUCAT STREET
MISSION HILLS CA 91345

JESUS MORALES
4930 MONTE VISTA STREET
LOS ANGELES CA 90042

JESUS PEOPLE USA FULL GOSPEL MINISTRIES
RE: CHICAGO 2948 N. WESTERN A
2950 N. WESTERN AVE.
CHICAGO IL 60618

JESUS PEREZ
5789 CHESTNUT AVENUE
LONG BEACH CA 90805

JESUS QUINTANA
10720 S. AVENUE M
CHICAGO IL 60617

JESUS REYES
1936 W SLOOP AVENUE
ANAHEIM CA 92804

JESUS RODRIGUEZ
4930 S MAPLEWOOD
CHICAGO, IL 60632

JESUS SANCHEZ
1539 PARMER AVENUE
LOS ANGELES CA 90026

JESUS SOTO
11415 FARNDON
SOUTH EL MONTE CA 91733

JESUS VARGAS JR.
11929 FERRIS RD.
EL MONTE CA 91732

JESUS, PAULO R
495 SE 8TH STREET   APT 134
DEERFIELD BEACH FL 33441

JESUS, ROBERTH H
3110 SW 4TH ST
DEERFIELD BEACH FL 33442

JET AVIATION BUSINESS JETS
112 CHARLES LINDEBERGH DR   3RD FLR
TETERBORO NJ 07608

JET EFFECTS
6910 FARMDALE AVE
NORTH HOLLYWOOD CA 91605

JETER, DARREN
209 NELSON ST      APT 3
ALLENTOWN PA 18109

JETT, DENNIS C
123 GRINTER HALL, PO BOX 113225
GAINESVILLE FL 32611-3225

JETT, DENNIS C
2515 NW 21ST STREET
GAINESVILLE FL 32605

JETT, LINDA
1265 GUINEVERE DR 2603
CASSELBERRY FL 32707

JETTER, FRANCES
390 WEST END AVE
NEW YORK NY 10024

JETTY PRODUCTIONS LLC
243 E 83RD ST    NO.5B
NEW YORK NY 10028

JEUDY, BENONI
10439 SW 16TH STREET
PEMBROKE PINES FL 33025

JEUDY, MICKIL
5195 NW 6TH ST
DELRAY BEACH FL 33445

JEVENS INC
1312 CAMBRIDGE ROAD
ANN ARBOR MI 48104

JEVON CHAMBERS
2674 SPICEBUSH LOOP
APOPKA FL 32712

JEVON HICKS
1120 WEST MORGAN STREET
RIALTO CA 92376

JEVON PHILLIPS
1350 E. WASHINGTON BLVD.
APT.#8
PASADENA CA 91104

JEWEL M BORDNER
905 SWAN DRIVE
DYER IN 46311

JEWEL M NOVACK
604 S OAKS AVENUE
ONTARIO CA 91762

JEWEL OSCO
1955 W NORTH AVE
MELROSE PARK IL 60160

JEWEL OSCO
4650 W 103RD ST
OAKLAWN IL 60453

JEWEL OSCO
75 REMITTANCE DR    STE 1273
CHICAGO IL 60675-1273

JEWEL OSCO
944 S YORK RD
ELMHURST IL 60126

JEWEL OSCO
C A FORTUNE & CO
141 COVINGTON DRIVE
BLOOMINGDALE IL 60108

JEWEL OSCO
FOOD STORE 012
1210 N CLARK
CHICAGO IL 60610

JEWEL OSCO
FOOD STORE 012
3630 N SOUTHPORT
CHICAGO IL 60613

JEWELL, BARBARA
517 FRANKLIN ST
HARTFORD CT 06114

JEWELL, TED
PO BOX 69934
LOS ANGELES CA 90069

JEWETT, AUBREY
2864 HAZEL GROVE LN
OVIEDO FL 32766

JEWISH FAMILY SERVICE OF BROWARD
100 S PINE ISLAND RD  NO.230
PLANTATION FL 33324

JEWISH FEDERATION OF GREATER HARTFORD
MICKEY ORKIN
333 BLOOMFIELD AVE
WEST HARTFORD CT 06117

JEWISH WEEK
1501 BROADWAY      SUITE 505
NEW YORK NY 10036

JEWTRAW, ED
169 WASHINGTON AVE
TORRINGTON CT 06790

JFK INVESTMENT COMPANY LLC
43252 WOODWARD AVE  SUITE 210
BLOOMFIELD HILLS MI 48302

JFK INVESTMENT COMPANY, LLC
RE:LIVONIA DETROIT SALES OFF
26200 TOWN CENTER DR.
NOVI MI 48375

JGB CAREER APPAREL & UNIFORMS
5949 W IRVING PARK ROAD
CHICAGO IL 60634

JGCM REPRESENTATIONS INC
1965 DOWNS CT
STE  2208
LAKE MARY FL 32746

JGCM REPRESENTATIONS INC
1965 DOWNS CT
LAKE MARY FL 32746

JH&F INC
13100 FIRESTONE BLVD
SANTE FE SPRINGS CA 90570

JHON DENIS
2726 RENEGADE DR.
APT 104
ORLANDO FL 32818

JHON DIAZ
9440 SW 8TH STREET
APT 122
BOCA RATON FL 33428

JHON MARTE
4230 CASTLE ROCK CIRCLE
AURORA IL 60504

JHON, CHRISTIAN
4895 SW 26TH AVE  EAST UNIT
DANIA BEACH FL 33312

JHONNY PANIAGUA
1225 RIVERSIDE DR
APT 208
CORAL SPRINGS FL 33071

JHS CREATIVE LLC
46 BUCHINGHAM COURT
POMONA NY 10970

JI BROADCASTING INC
11 WESTPORT
MANHATTAN BEACH CA 90266

JIA-RUI COOK
4879 LA RODA AVE
LOS ANGELES CA 90041

JIBRAN UDDIN
107 CHAPEL HILL DRIVE
BRENTWOOD NY 11717

JIH-CHUNG FAN
3723 MENTONE AVE
APT 1
LOS ANGELES CA 90034

JIHO KIM
211 PRESSTMAN STREET
BALTIMORE MD 21217

JIK TAN
132-25 SANFORD AVE
2 FL
FLUSHING NY 11355

JILL A YARO
17042 CALAHAN STREET
NORTHRIDGE CA 91325

JILL ANISKOFF
1964 BOULEVARD
WEST HARTFORD CT 06107

JILL AUGUGLIARO
26 E. GARFIELD STREET
MERRICK NY 11566

JILL BERNHARD
9672 PONDEROSA COURT
KEMPTON PA 19529

JILL BOBA
3730 W. EDDY ST.
CHICAGO IL 60618

JILL BODNER
9 MARTIN ROAD
QUEENSBURY NY 12804

JILL CHANDLER
1027 FELSPAR STREET #7
SAN DIEGO CA 92109

JILL CLARK
7282 S PONTIAC WAY
ENGLEWOOD CO 80112

JILL D'ANGELO
8500 NW 51 CT
LAUDERHILL FL 33351

JILL DARLING
4811 BEN AVENUE
VALLEY VILLAGE CA 91607

JILL DAVIS
28 ALLEGHENY AVE
1606
TOWSON MD 21204

JILL DREISCH
1403 BUTLER AVE
LOS ANGELES CA 90025

JILL FORREST
7131 ARLINGTON ROAD
APT #553
BETHESDA MD 20814

JILL GEISLER
1928 W. ROSCOE
2E
CHICAGO IL 60657

JILL GREEN
6 CHAROLAIS RUN
HAMPTON VA 23669

JILL GREENBERG STUDIO
8570 WILSHIRE BLVD STE 250
BEVERLY HILLS CA 90211

JILL GREER
1310 AUSTIN COLONY
RICHMOND TX 77469

JILL HUECKEL
ANGIULI KATKIN & GENTILE, LLP
60 BAY STREET, PH
STATEN ISLAND NY 10301

JILL KLITZ
N17 W5401 GARFIELD COURT
CEDARBURG WI 53012

JILL LEOVY
3278 WILSHIRE BLVD
APT 602
LOS ANGELES CA 90010

JILL MANUEL
3344 GRENWAY
SHAKER HEIGHTS OH 44122

JILL MARIE JONES
3874 RAVENSWOOD DR
YORBA LINDA CA 92886

JILL MCCAVITT
1140 W. GRAND
3F
CHICAGO IL 60622

JILL NALEPA
8485 ROBERTS RD
ELLICOTT CITY MD 21043

JILL NICOLINI
363 PLAD BOULEVARD
HOLTSVILLE NY 11742

JILL NORMAN
239 WHITE BIRCH ESTS.
FT EDWARD NY 12828

JILL ORDWAY
26 WILLIAM STREET
APT 1
GLENS FALLS NY 12801

JILL PETERSON
74 PEACHTREE LANE
QUEENSBURY NY 12804

JILL ROBERTS
5334 HAMMILL ROAD
EL MONTE CA 91732

JILL ROBERTS
1245 N. CAMPBELL
1A
CHICAGO IL 60622

JILL ROSEN
19 S. CHESTER STREET
BALTIMORE MD 21231

JILL SELMAN
19 PANTZER STREET
SMITHTOWN NY 11787

JILL ULRIKSEN
8132 BRUSH DRIVE
HUNTINGTON BEACH CA 92647

JILL VAN LOAN
412 REYNOLDS ROAD
FORT EDWARD NY 12828

JILL YUNKER
120 KETRIDGE STREET
WEST BABYLON NY 11704

JILL ZUCKMAN
3007 PORTER STREET NW
WASHINGTON DC 20008

JILLANN GARRISON
7715 20TH AVE SW
SEATTLE WA 98106

JILLETTE, PENN
3555 W RENO AVE STE L
LAS VEGAS NV 89118

JILLIAN BLEISTEIN
10700 NW 14TH STREET
APT 155
PLANTATION FL 33322

JILLIAN LEWIS INC
201 50TH AVE  NO.21F
LONG ISLAND CITY NY 11101

JILLIAN NAGGY
1054 OLD TOWN ROAD
CORAM NY 11727

JILLIAN PSENICKA
1C WOODHOLLOW LANE
HUNTINGTON NY 11743

JILLIAN WALLACE
8227 RUTLEDGE
MERRILLVILLE IN 46410

JIM BAERWALD
640 GOLDEN SPRINGS DRIVE #F
DIAMOND BAR CA 91765

JIM BRANDENBURG
7555 CHATTERTON
INDIANAPOLIS IN 46254

JIM COCKS
5 GLENLAWN COURT
SEA CLIFF NY 11579

JIM COOPER PHOTOGRAPHY
347 EAST 65TH ST
NEW YORK NY 10021

JIM CUTLER VOICE OVERS INC
17 MICHAELS LANE
OLD BROOKVILLE NY 11545

JIM CUTLER VOICE OVERS INC
3 OAK VALLEY DRIVE
GLEN HEAD NY 11545

JIM GARDNER JR CONSTRUCTION
2502 N LAZONA DR
MESA AZ 85203

JIM H ARMANTROUT
11460 ANDASOL AVENUE
GRANADA HILLS CA 91344

JIM HATHAWAY
1992 E CIENEGA AVENUE
UNIT B
COVINA CA 91724

JIM HODGES
962 BEAVER DAM ROAD
CHESAPEAKE VA 23322

JIM JENSEN
28853 GARNET HILL COURT
AGOURA HILLS CA 91301

JIM K ROBERTSON
902 E VALENCIA AVENUE
BURBANK CA 91501

JIM KELLEY & ASSOCIATES
TWIN STACKS CENTER
1100 MEMORIAL HWY
DALLAS PA 18612

JIM MCCRARY PHOTOGRAPHER
1232 MARIPOSA ST    NO.B
GLENDALE CA 91205

JIM MCCRARY PHOTOGRAPHER
PO BOX 1161
GLENDALE CA 91209-1161

JIM MURRAY MEMORIAL FOUNDATION
PO BOX 491304
LOS ANGELES CA 90049

JIM MURRAY MEMORIAL FOUNDATION
PO BOX 995
LA QUINTA CA 92247-0995

JIM OSBORNE PHOTOGRAPHY
44 BUSTETTER DR
FLORENCE KY 41042

JIM PEASE PHOTOGRAPHY
11836 DARLINGTON AVE  NO.2
LOS ANGELES CA 90049

JIM PERRY GIVENS
4041 TRAIL CREEK ROAD
BOZEMAN MT 59715

JIM POWELL
2300 BELLEVUE AVENUE
APT# 7
LOS ANGELES CA 90026

JIM ROUSE ENTREPRENEURIAL FUND, INC
9250 BENDIX RD N
COLUMBIA MD 21044

JIM RUBIN ASSOCIATES INC
481 HALF HOLLOW ROAD
DIX HILLS NY 11746-5860

JIM VARNER
14628 TONIKAN  ROAD
APPLE VALLEY CA 92307-3740

JIM WALTERS
3872 ALBERAN AVENUE
LONG BEACH CA 90808

JIM WISER
701 MILTON ROAD
INVERNESS IL 60067

JIM WRIGHT
2 S.  STOUGH
HINSDALE IL 60521

JIMENEZ GARCIA, MARIA MARGARITA
140 BONAVENTURE BLVD  NO.201
WESTON FL 33326

JIMENEZ MCCUE, EVE MARIE
372 NOTRE DAME DR
ALTAMONTE SPRINGS FL 32714

JIMENEZ, ARTURO
7705 CAMINO REAL  NO.301
MIAMI FL 33143

JIMENEZ, ELVIN
CASA NO.83 EL CORTE
SAMANA SARTA YAGUATE
SAN CRISTOBAL

JIMENEZ, FELIX DANIEL
735 NW 21 COURT
MIAMI FL 33125

JIMENEZ, SUSSEL
1585 W 56TH PLACE
HIALEAH FL 33012

JIMENEZ, TOMAS
3381 LEBON DRIVE  NO.204
SAN DIEGO CA 92122

JIMENEZ, TOMAS
3381 LEBRON DRIVE  NO.204
SAN DIEGO CA 92122

JIMIKA DAVIS
4520 WILLIAMS BLVD.
APT. #A308
KENNER LA 70065

JIMMIE GILMORE
4701 S GRAMERCY PLACE
LOS ANGELES CA 90062

JIMMIE HAMBRICK
4419 W. ADAMS
CHICAGO IL 60624

JIMMY A HANCOCK
155 PLUMOSUS DRIVE
ALTAMONTE SPRINGS FL 32701

JIMMY BURKE
5701 W. WASHINGTON BLVD
APT 1E
CHICAGO IL 60644

JIMMY D LAMPHIER
675 JOSHUA RD
NIPOMO CA 93444

JIMMY DEDIOS
362 PLAZA PARAISO
CHULA VISTA CA 91914

JIMMY FISHBEIN PHOTOGRAPHY INC
111 S MORGAN STREET  NO.507
CHICAGO IL 60607

JIMMY JAMES
4400 GEORGETOWN DR
ORLANDO FL 32808

JIMMY PAGE
8608 HOLLOWAY DR #118
WEST HOLLYWOOD CA 90069

JIMMY PARK
4020 WOKING WAY
LOS ANGELES CA 90027

JIMMY POLLOCK
8234 N. RUPPERT ROAD
MILLERSVILLE MD 21108

JIMMY RENESCA
11325 PORTO CT.
ORLANDO FL 32837

JIMMY WEATHERSBEE
1253 ROBIN ROAD
WEST COVINA CA 91791

JIMMY Y GROUNDS
28753 SR 44 EAST
EUSTIS FL 32736

JIMMYS PERMIT SERVICE
7413 HANNUM AVE
CULVER CITY CA 90230

JIN, LAN
1876 BLUFFHILL DR
MONTEREY PARK CA 91754

JINES CARRASCO
7 ANN LEE LANE
TAMARAC FL 33319

JING & MIKE COMPANY
1128 4TH AVE
LONGMONT CO 80501

JING & MIKE COMPANY
73-4325 LIHILIHI PLACE
KAILUA-KONA HI 96740

JINGLE NETWORKS INC
36 CROSBY DRIVE
BEDFORD MA 01730

JINI TAYLOR
425 W. ROSCOE
APT # 102
CHICAGO IL 60657

JINNY WELCH
97 MISTY MEADOW
PERKASIE PA 18944

JINX PERSZYK
PO BOX 335
WIND GAP PA 18091

JISCHKE, ROBERT
839 N MUHLENBERG ST
ALLENTOWN PA 18104

JIWON SONG
8 W MONROE ST.
APT. #1604
CHICAGO IL 60603

JIYEON YOO
2306 MATHEWS AVENUE
1
REDONDO BEACH CA 90278

JK GROUP INC
PO BOX 7174
PRINCETON NJ 08543-7174

JKO NEWS AGENCY INC
6311 W PATTERSON
CHICAGO IL 60634

JKO NEWS AGENCY INC
6311 W PATTERSON / 00099
CHICAGO IL 60634

JKS CMFV LLC
RE: FOUNTAIN VALLEY 17700 NEW
C/O SOUTHPARK MANAGEMENT CO
4 UPPER NEWPORT PLAZA, NO. 100
NEWPORT BEACH CA 92660

JKS CMFV LLC
C/O SOUTHPARK MANAGEMENT CO
4 UPPER NEWPORT PLZA    100
NEWPORT BEACH CA 92660

JKS SYSTEMS LLC
PO BOX 474
MARLBOROUGH CT 06447

JKS-CMFV, LLC
RE: FOUNTAIN VALLEY 17700 NEW
C/O SOUTHPARK MANAGEMENT COMPANY
4 UPPER NEWPORT PLAZA, SUITE 100
NEWPORT BEACH CA 92660

JL 360 LLC
1600 ROUTE 22    2ND FLR
UNION NJ 07083

JL MEDIA INC
ATTN  PHOEBE RAMOS
7205 CORPORATE CENTER DR  NO.505
MIAMI FL 33126-1231

JL MEDIA INC
1600 ROUTE 22
UNION NJ 07083

JL NEWS
5119 HAWTHORNE LN
LISLE IL 60532

JM & ASSOCIATES INC
20428 WEATHERSTONE ROAD
KILDEER IL 60047

JM MCGANN & COMPANY
2230 S BLUE ISLAND AVE
CHICAGO IL 60608

JM MECHANICAL AND ASSOCIATES
3016 BARKLEY AVE  NO.4
BRONX NY 10465

JMD ELECTRIC INC
26 EVERGREEN DR
MANORVILLE NY 11949

JML, INC. C/O RELEVISION
C/O RELEVISION
107 W. IMPERIAL HWY
STE 319
BREA CA 92821

JN MANAGEMENT INC
5010 N CENTRAL AVE    NO.145
CHICAGO IL 60630

JN MANAGEMENT INC
JN MANAGEMENT INC
T BLACKSHIRE  /  ID NO. 02-0600807
230 S DEARBORN ST     STOP 5115
CHICAGO IL 60604

JNJ NEWS INC
19205 STATELINE RD
LOWELL IN 46356

JO & MC CORPORATION
22349 SW 66TH AVENUE
BOCA RATON FL 33428

JO ANN LAWSON
C/O H. DUNCAN GARNETT, JR.
PATTEN,WORNOM,HATTEN & DIAMONSTEIN,
12350 JEFFERSON, AVENUE, SUITE 300
NEWPORT NEWS VA 23602

JO ANN LINDO
226 SYPE DRIVE
CAROL STREAM IL 60188

JO ANNE LAWSON
PATTEN, WORNOM, HATTEN & DIAMONSTEIN,
H. DUNCAN GARNETT, JR.
12350 JEFFERSON AVENUE, STE 300
NEWPORT NEWS VA 23602

JO ELLEN STOVEALL
250 SW 29TH AVENUE
FORT LAUDERDALE FL 33312

JO LYNNE SINOR
510 LOGAN PLACE
APT. 17
NEWPORT NEWS VA 23601

JO SHANEYBROOK
2826 CUB HILL ROAD
BALTIMORE MD 21234

JO SIMONS
2657 PALMETTO ROAD
MT. DORA FL 32757

JO'ANN JONES-MURRAY
8623 S. LAFLIN
CHICAGO IL 60620

JO-ANN SCOTTO
90 VREELAND AVENUE
RUTHERFORD NJ 07070

JO-ANNE SMALLWOOD
21042 E ARROW HIGHWAY
APT 88
COVINA CA 91724

JOACHIM H JERON
7119 FERNHILL DRIVE
MALIBU CA 90265

JOAN ALUTTO
43 LANCASTER DRIVE
WINDSOR CT 06095

JOAN BEVER
383 EAST 1500 NORTH
CHESTERTON IN 46304

JOAN CAIRNEY
633 S. PLYMOUTH CT
APT. #504
CHICAGO IL 60605

JOAN CARY
22W771 HACKBERRY DRIVE
GLEN ELLYN IL 60137

JOAN CONNELLY
873 VICEROY ROAD
WANTAGH NY 11793

JOAN CORBOY
2907 CRABTREE LANE
WILMETTE IL 60091

JOAN DUMAINE
86 TRACY DRIVE
MANCHESTER CT 06042

JOAN E FULTON
276 FIFTH AVE
NEW YORK NY 10001

JOAN FANTAZIA
3594 VERDUGO VISTA TERRACE
LOS ANGELES CA 90065

JOAN GAJEWSKI
9800 WESTWOOD DR
TAMARAC FL 33321

JOAN GARGISO
21 DEER LANE
WANTAGH NY 11793

JOAN GARVEY
4 OAKDALE AVENUE
CENTRAL ISLIP NY 11722

JOAN GHERMAN
261 N MONROE AVE
LINDENHURST NY 11757

JOAN HAFNER
601 NORTH 8TH STREET
APT #2
ALLENTOWN PA 18102

JOAN HALL
5 MCMULLEN AVENUE
APT 1
STAMFORD CT 06902

JOAN HAMILTON
5 MANOR COURT
RISING SUN MD 21911

JOAN HARRIS
7225 PLANTAIN DR.
ORLANDO FL 32818

JOAN IMHOF
24 ADAMS AVE
BAYVILLE NY 11709

JOAN KNUTH
35 WALNUT AVE
FARMINGVILLE NY 11738

JOAN KUEKER
634 N DRURY LANE
ARLINGTON HTS IL 60004

JOAN LAKE
78932 FALSETTO DRIVE
PALM DESERT CA 92211

JOAN M WONG
10560 BETHANY CENTER RD.
EAST BETHANY NY 14054

JOAN MARIE HALL
2105 HILLSIDE TERRACE
CARY IL 60013-2836

JOAN MASHALLA
4738 SOUTH CHAMPLAIN
CHICAGO IL 60615

JOAN MCIVER
2201 NE 32ND COURT
LIGHTHOUSE POINT FL 33064

JOAN MORANO
425-B HERITAGE HILLS
SOMERS NY 10589

JOAN NAGELKIRK
3135 N CLIFTON
COACHHOUSE
CHICAGO IL 60657

JOAN NORMAN
1251 W 33RD STREET
LONG BEACH CA 90810

JOAN O'SHEA
112 S. MAPLE
#B1
OAK PARK IL 60302

JOAN P RING
28684 PORTSMOUTH DRIVE
SUN CITY CA 92586

JOAN REMINICK
2 SALISBURY DRIVE S
EAST NORTHPORT NY 11731

JOAN RICCA
PO BOX 2046
WEST HEMPSTEAD NY 11552

JOAN RILEY
406 S. VINCENT STREET
BALTIMORE MD 21223

JOAN SHANAHAN
55 CEDAR STREET
HICKSVILLE NY 11801

JOAN SPRINGHETTI
108 WEST 2ND STREET
#613
LOS ANGELES CA 90012

JOAN STAKE
1219 SW 2ND AVENUE
POMPANO BEACH FL 33060

JOAN STANIS
1000 W GREGORY
MT PROSPECT IL 60056

JOAN STATTEL
2206 JACKSON AVE
SEAFORD NY 11783

JOAN WALTERS
5 MAIDSTONE COURT
APT. D
BALTIMORE MD 21237

JOAN, NATHAN
4221 LENORE LANE NW
WASHINGTON DC 20008

JOANALYN MENDOZA
2597 ARCADIA CIRCLE
NAPERVILLE IL 60540

JOANEL JEAN-PHILIPPE
1049 CLOVER CREST RD.
ORLANDO FL 32811

JOANIE COX
6646 VILLA SONRISA DRIVE
APT. #512
BOCA RATON FL 33433

JOANN BATY
855 GRANADA PARKWAY
LINDENHURST NY 11757

JOANN DANG
620 ABBOT AVE
SAN GABRIEL CA 91776

JOANN DEMICCO
31 BEL AIRE DR
PLAINVILLE CT 06062-1000

JOANN FALAJLO
2354 NORTHGATE
NORTH RIVERSIDE IL 60546

JOANN H LUNDBERG
25607 SHINNECOCK DR
MONEE IL 60449

JOANN HAMASAKI
1330 JAMAICA LANE
OXNARD CA 93030

JOANN KELLEHER
1340 N. ASTOR STREET
408
CHICAGO IL 60610

JOANN KLIMKIEWICZ
34 COTTAGE STREET
NEW HAVEN CT 06511

JOANN MANNO
25 PRESTON AVENUE
STATEN ISLAND NY 10312

JOANN MATIKA
1040 BARBARA DRIVE
COPLAY PA 18037

JOANN MILLER
3017 WEYMOUTH COURT
APOPKA FL 32703

JOANN MRACEK-HUSSEY
1698 NE 33 ST
OAKLAND PARK FL 33334

JOANN PALMINTERI
57 STRAWBERRY COMMONS
RIVERHEAD NY 11901

JOANN PARKER
27 N LOCKWOOD
CHICAGO IL 60644

JOANN PRIHODA-REECE
657 LOMOND DR.
MUNDELEIN IL 60060

JOANN SENECHAL
163 WINTERWOOD
WINDSOR CT 06095

JOANN STOUT
926 TILGHMAN STREET
ALLENTOWN PA 18102

JOANN WHITE
403 N. ROBINSON STREET
BALTIMORE MD 21224

JOANN ZOLLO
9828 NW 28TH CT.
CORAL SPRINGS FL 33065

JOANNA CHERRY
3121 BRENDAN AVENUE
BALTIMORE MD 21213

JOANNA LAST
3874 BEVERLY RIDGE DRIVE
SHERMAN OAKS CA 91423-4511

JOANNA LIN
5029 ELMWOOD AVE
APT 17
LOS ANGELES CA 90004

JOANNA PONCAVAGE
1144 PECAN LANE
WALNUTPORT PA 18088

JOANNA ROGUSKA
1337 N. ASHLAND AVENUE
APT 2
CHICAGO IL 60622

JOANNAH HILL
729 OVERBROOK ROAD
BALTIMORE MD 21212

JOANNE CAUSEY
5015 EVELYN CT
NEWPORT NEWS VA 23605

JOANNE CIURZYNSKI
16 JACOBIE ROAD
SOUTH GLENS FALLS NY 12803

JOANNE FEHNEL
18 RED OAK DR
PALMERTON PA 18071

JOANNE HEENAN
63 DIAMOND DRIVE
PLAINVIEW NY 11803

JOANNE LALONDE
1136 PATTENS MILLS ROAD
QUEENSBURY NY 12804

JOANNE LEHR
3055 NEWBURG ROAD
NAZARETH PA 18064

JOANNE M STEINBACH
7444 VIA RIO NIDO
DOWNEY CA 90241

JOANNE MARLOWE
259 BAYARD ST
OCEANSIDE NY 11572

JOANNE MCCRACKEN
938 1/2  N. VERDUGO ROAD
GLENDALE CA 91206

JOANNE MOZDZER
176 COOPER PLACE
NEW HAVEN CT 06515

JOANNE NETREFA
305 BRIDGEWATER LANE
BLOOMINGDALE IL 60108

JOANNE NEUSHOTZ
25 PLEASANT AVE
PLAINVIEW NY 11803

JOANNE O'MALLEY
8445 LEROY STREET
SAN GABRIEL CA 91775

JOANNE PECK
421 NO. BAY DRIVE
NO. MASSAPEQUA NY 11758

JOANNE POCIASK
220 WOODBORO DR
WEST CHICAGO IL 60185

JOANNE REISS
1440 W. WOODLAWN STREET
ALLENTOWN PA 18102

JOANNE SCHMITZ
730 S BOND ST
BALTIMORE MD 21231

JOANNE STERN
400 N. MCCLURG CT.
#3010
CHICAGO IL 60611

JOANNE WERNICK
4 BROWN CONE GARTH
BALTIMORE MD 21236

JOAQUIM FRAGA
69 OAKWOOD AVENUE
WEST HARTFORD CT 06119

JOAQUIN VELAZQUEZ
1645 S. PALMETTO AVENUE
ONTARIO CA 91764

JOB FEVRIER
530 SW 63RD TERRACE
MARGATE FL 33068

JOBS4POINTOCOM LLC
24 JUNIPER RD
WESTPORT CT 06880

JOBY METAYER
241 NW 11TH STREET
APT 1
POMPANO BEACH FL 33060

JOCELYN BRAHAM
7100 RALEIGH ST.
HOLLYWOOD FL 33024

JOCELYN HAYES
4101 WEST ROSECRANS AVENUE
APT#18
HAWTHORNE CA 90250

JOCELYN SHELTRAW
8 HOLLINWOOD
IRVINE CA 92618

JOCELYN STEWART
214 E 106TH STREET
LOS ANGELES CA 90003

JOCELYN, MILDRED
637 NW 6TH CT APT 1
HALLANDALE FL 33009

JOCHYMEK, BRENDA G
5164 WYDELLA RD
LILBURN GA 30047

JOCKEL, BONNY
44 S EMERSON AVE
AMITYVILLE NY 11701

JOD KAFTAN
1121 PRINCETON ST
APT 3
SANTA MONICA CA 90404

JODEY LAWRENCE
896 CAPITAL
COSTA MESA CA 92627

JODI BRESLIN
17 DOONE DRIVE
SYOSSET NY 11791

JODI CENTERBAR
33 PEACH TREE LANE
QUEENSBURY NY 12804

JODI COHEN
2033 W. CUYLER
CHICAGO IL 60618

JODI DANOW
4376 ACACIA CIRCLE
COCONUT CREEK FL 33066

JODI HIGGINS
1551 TURNER STREET
ALLENTOWN PA 18102

JODI ZISSLER
94 W. RANDALL
COOPERSVILLE MI 49404

JODIE RUSSO
104 SCHUYLER HEIGHTS
GANSEVOORT NY 12831

JODIE, JACOBS
590 LONGWOOD DR
LAKE FOREST IL 60045

JODY ALIFF
4837 NORTH AGNES AVENUE
TEMPLE CITY CA 91780

JODY BORRELLI
43 ANCHOR STREET
APT S
FREEPORT NY 11520

JODY PAIGE
1316 KLEIN AVE.
DOWNERS GROVE IL 60516

JODY PEREZ
3421 LARGA AVENUE
LOS ANGELES CA 90039

JODY REES
9181 NW 17TH STREET
PLANTATION FL 33322

JODY WILLIAMS
2 PERRY STREET
CORTLANDT MANOR NY 10567

JOE ABEL FENCE
86-36 VAN WYCK EXPRESSWAY
RICHMOND HILL NY 11418

JOE BELL
1910 LANARK AVENUE
DALLAS TX 75203

JOE BREAZEALE
P.O. BOX 892
GENEVA FL 32732

JOE C MORENO PHOTOGRAPHY
245 W NORTH AVE  APT 111
CHICAGO IL 60610

JOE CHAVIRA
11742 SUNGLOW STREET
SANTA FE SPRINGS CA 90670

JOE CHLOPECKI - HI RISE
18812 AVERS AVE
FLOSSMOOR IL 60422

JOE DAN BOYD
5107 N. FM 312
WINNSBORO TX 75494-6467

JOE DENSON
3818 W. CONGRESS PKWY
CHICAGO IL 60624

JOE FULLER
811 MIMOSA DR
ALTAMONTE SPRINGS FL 32714

JOE GUTIERREZ
PO BOX 60666
CHICAGO IL 60660

JOE H ALVAREZ
PO BOX 187
HAPPY CAMP CA 96039

JOE KELLY
1209 WEST SHERWIN AVENUE
APT. #501
CHICAGO IL 60626

JOE KLEIN PHOTOGRAPHY
5483 FORBES AVE
SAN DIEGO CA 92112

JOE KLEIN PHOTOGRAPHY
5483 FORBES AVE
SAN DIEGO CA 92120

JOE LUNA
844 S 4TH STREET
MONTEBELLO CA 90640

JOE M BOLDEN
1233 E HELMICK STREET
CARSON CA 90746

JOE MERTINS
9327 AVENUE SAN TIMOTEO
CHERRY VALLEY CA 92223

JOE NEVAREZ
1985 HEATHER DR
MONTEREY PARK CA 91755

JOE NOLAN
5611 SANFORD
HOUSTON TX 77096

JOE OGAN
3012 PINNACLE CT.
CLERMONT FL 34711

JOE ORLANDO
1182 W. MIDDLE TPKE.
APT. C-1
MANCHESTER CT 06040

JOE ORLANDO
1506 ANTRIM COURT
ROSEVILLE CA 95747

JOE RODRIGUEZ
18516 IBEX AVENUE
ARTESIA CA 90701

JOE RODRIGUEZ
7810 MADRONA
FONTANA CA 92336

JOE ROMERO
138-16 68TH DRIVE
FLUSHING NY 11367

JOE T. RICHARDSON
RE: LAFAYETTE, IN TRIBUNE
3555 MCCARTY LANE
LAFAYETTE IN 47905

JOE TORRES
15797 VISTA DEL MAR ST
RANCHO BELAGO CA 92555

JOE TURCO
755 WILDFLOWER CIRCLE
NAPERVILLE IL 60540

JOE W ROMERO
1014 BIG DALTON AVENUE
LA PUENTE CA 91746

JOE WEBER
2300 GETTYSBURG DRIVE
AURORA IL 60506

JOE WIGDAHL PHOTOGRAPHY INC
320 N DAMEN AVE
SUITE D 202-B
CHICAGO IL 60612

JOEANN O'ROURKE
260 JAMAICA AVE
MEDFORD NY 11763

JOEL BARNETT
6740 S. OGLESBY AVE.
UNIT 1
CHICAGO IL 60649

JOEL C NEWFIELD
127 HOLLY TERRACE
SUNNYVALLE CA 94086

JOEL DIRANY
303 EDWARD LANE
CATASAUQUA PA 18032-1340

JOEL EMERMAN
1660 N. LASALLE
403
CHICAGO IL 60614

JOEL GREENBERG
994 E POPPYFIELDS DR
ALTADENA CA 91001

JOEL GREENBERG
435 N. MICHIGAN
FOREIGN DEPARTMENT
CHICAGO IL 60611

JOEL HAPP
83 GNARLED HOLLOW ROAD
EAST SETAUKET NY 11733

JOEL HOOD
1104 E. 46TH STREET
APT. #204
CHICAGO IL 60653

JOEL KUCK
46 WESTCHESTER AVENUE
WEST BABYLON NY 11704

JOEL LIBERATORE
4553 N. MAGNOLIA AVE.
#506
CHICAGO IL 60640

JOEL M LANG
247 GROVERS AVENUE
BRIDGEPORT CT 06605

JOEL MEYER
4054 NW 62 DR
COCONUT CREEK FL 33073

JOEL MIDDLETON
322 DEATON DRIVE
HAMPTON VA 23669

JOEL O BREDING
2404 VIA MARIPOSA WEST
UNIT 1F
LAGUNA WOODS CA 92637-2003

JOEL ONIGBINDE
2471 NW 56 AVE
APT 106
LAUDERHILL FL 33313

JOEL P LUGAVERE
23250 SPIRES STREET
WEST HILLS CA 91304

JOEL POWELL
P.O. BOX 1612
ORLANDO FL 32802

JOEL RIEBOW
137 QUARTERLINE
PORTLAND MI 48875

JOEL RUBIN
8308 CLINTON STREET
APT. #3
WEST HOLLYWOOD CA 90048

JOEL SAPPELL
2716 EL ROBLE DR
LOS ANGELES CA 90041

JOEL SEIBERT
1449 5TH STREET
LA VERNE CA 91750

JOELI LEWIS
4011 MARJEFF PLACE
APT. E
NOTTINGHAM MD 21236

JOELLE LEVINE
298 NE 45 STREET
POMPANO BEACH FL 33064

JOES NEWS AGENCY
10826 S CALHOUN AVE
CHICAGO IL 60617

JOETTA FIELDS-TAYLOR
18651 WALNUT AVENUE
COUNTRY CLUB HILLS IL 60478

JOETTA PALUMBO
12798 SPINNAKER LANE
WELLINGTON FL 33414

JOETTE S DORAN & ASSOCIATES PC
2300 N BARRINGTON RD    STE 400
HOFFMAN ESTATES IL 60169

JOEY HARRISON
2141 BUCHANAN BAY CIR.
#105
ORLANDO FL 32839

JOEY JAIME
2903 WEST SUMMERDALE AVE
1B
CHICAGO IL 60625

JOEY NAHIGIAN
28 HONEY LOCUST COURT
LAFAYETTE HILL PA 19444

JOEY TRAMAN
1516 W NELSON ST
GDN
CHICAGO IL 60657

JOHAN T STRAND
8 CABRILLEAR LANE
HOT SPRINGS VILLAGE AR 71909

JOHANNA NEUMAN
4801 HAMPDEN LANE
APT. #502
BETHESDA MD 20814

JOHANNA STARAL
815 SHERMAN STREET
#15
DENVER CO 80203

JOHANNA VEGA
275 N. PINE STREET
NORTH MASSAPEQUA NY 11758

JOHANNES TESSELAAR
27726 KRISTIN LANE
SAUGUS CA 91350

JOHANSSON, ANN
1254 9TH STREET
NO.9
SANTA MONICA CA 90401

JOHANY LACAYO
3438 4TH AVENUE
LOS ANGELES CA 90018

JOHENNY MOLINA
1611 WEST TILGHMAN STREET
ALLENTOWN PA 18102

JOHN A VILLANTI
3053 HARROW ROAD
SPRING HILL FL 34606-3136

JOHN A WELLCK
146 HIGHLAND DR
CEDAR CITY UT 84720

JOHN A WONSIL
5334 N. MEADE AVENUE
CHICAGO IL 60630

JOHN A. KIDWELL SR
27 SHAMROCK CIRCLE
WESTMINSTER MD 21157

JOHN A. QUATELA, P.C.
35 ARKAY DRIVE, SUITE 200
HAUPPAUGE NY 11788

JOHN ACANFORA
P.O. BOX 77
BREINIGSVILLE PA 18031

JOHN ADAMIAN
4 STANTON AVENUE
SOUTH HADLEY MA 01075

JOHN ADAMS
1827 CAMPUS ROAD
LOS ANGELES CA 90041

JOHN ADDAMO
16 NEW HIGHWAY
COMMACK NY 11725

JOHN ADKINS
5111 S DREXEL BOULEVARD
3F
CHICAGO IL 60615

JOHN ALLISON
134 PHEASANT HILL ROAD
DEER PARK IL 60010

JOHN ALTAMIRANO
424 N OSWEGO STREET
ALLENTOWN PA 18109

JOHN ALTAVILLA
22 FLAX MILL HOLLOW
BRANFORD CT 06405

JOHN ALTMEYER
430 CLATON ROAD
#4F
NEW ROCHELLE NY 10804

JOHN ANDERS
14839 WILLOW HEARTH
HOUSTON TX 77084

JOHN ANDERSEN
9514 S. FRANCISCO
EVERGREEN PARK IL 60805

JOHN ANDREW DELOS REYES
14626 VIA EL CAMINO
BALDWIN PARK CA 91706

JOHN ARNOLD
1 WESTGATE ROAD
MASSAPEQUA NY 11762

JOHN ARTHUR
1506 GRANT STREET
SANTA MONICA CA 90405

JOHN ASTOBIZA
7376 HUNTINGTON SQUARE LANE #215
CITRUS HEIGHTS CA 95621

JOHN ATWOOD
2203 CEDAR LAKES CT.
PLAINFIELD IL 60586

JOHN ATZINGER
25 AMHERST DR.
MANCHESTER CT 06040

JOHN AUSTIN
43 LINCOLN STREET
2ND FLOOR
HARTFORD CT 06106

JOHN B DUNN
6 PELHAM SPRINGS PLACE
GREENVILLE SC 29615

JOHN B MC CARTHY
4866 ROBINHOOD AVENUE
TEMPLE CITY CA 91780

JOHN B O'DONNELL JR
601 HILTON AVE
BALTIMORE MD 21228

JOHN B POINTS
P.O. BOX 888
MT. VERNON TX 75457

JOHN B TIMBERLAKE
135 EASTERN PARKWAY
BROOKLYN NY 11238

JOHN B WATERSTRAT
8219 E LIPPIZAN TRAI
SCOTTSDALE AZ 85258

JOHN BADENHOP
3216 MANHATTAN AVENUE
#4
MANHATTAN BEACH CA 90266-3837

JOHN BAILEY
321 RAVINE ROAD
HINSDALE IL 60521

JOHN BAKER
2300 W. WABANSIA
APT #229
CHICAGO IL 60647

JOHN BARBER
3507 W. LEXINGTON
CHICAGO IL 60624

JOHN BARRETT
90 WOODBRIDGE STREET
SOUTH HADLEY MA 01075

JOHN BARRETT
4108 METAURO DRIVE
LIVERPOOL NY 13080

JOHN BASTA
29 FORK LANE
HICKSVILLE NY 11801

JOHN BAUDILLE
145 ROBERTS ST
HOLBROOK NY 11741

JOHN BEARDSLEY
21609 BERMUDA ST
CHATSWORTH CA 91311

JOHN BEAUDOIN
27 MARGARET DRIVE
QUEENSBURY NY 12804

JOHN BECKER
2718 KINGFISHER VILLAGE
DELAND FL 32720

JOHN BEEBE
2040 TRENT COURT
GLENVIEW IL 60025

JOHN BEEGAN
366 PARK ROAD
APT. B-1
WEST HARTFORD CT 06119

JOHN BELL
74 OVERLOOK DR
EAST ISLIP NY 11730

JOHN BELTHOFF
323 OLD MT TOM ROAD
BANTAM CT 06750

JOHN BENDER
608 S. CUYLER AVE
OAK PARK IL 60304

JOHN BERGER
2358 CENTER STONE LANE
RIVIERA BEACH FL 33404

JOHN BERNAL
734 N. MONTEBELLO BLVD
MONTEBELLO CA 90640

JOHN BETHELMY
2363 GRAND AVE
APT 10B3
BALDWIN NY 11510

JOHN BEYER
2444 CENTRAL RD
GLENVIEW IL 60025

JOHN BIDSTRUP
1200 S. WINSOR BLVD.
LOS ANGELES CA 90019

JOHN BILLIARD
6874 N TUTTEROW ROAD
MONROVIA IN 46157-9003

JOHN BIRMINGHAM
318 S. EVERGREEN AVE.
ARLINGTON HEIGHTS IL 60005

JOHN BISOGNANO
227 N. OAK PARK AVENUE
#2W
OAK PARK IL 60302

JOHN BITINAS
400 NORTH MCCLURG COURT
APT# 3703
CHICAGO IL 60611

JOHN BITLER
48 WENSLEY LANE
EAST ISLIP NY 11730

JOHN BLAKE IV
4100 SOUTH LAND PARK DRIVE
SACRAMENTO CA 95822

JOHN BLANDA
11 COURTYARD CIRCLE
CENTERPORT NY 11721

JOHN BOARDMAN
3611 MAGNOLIA BLVD W
SEATTLE WA 98199

JOHN BOBERA
13773 KIRKLAND DR.
HUNTLEY IL 60142

JOHN BOBERA
1027 N AUBURN WOODS DRIVE
PALATINE IL 60067

JOHN BOELL
159 MARCY ST
WEST BABYLON NY 11704

JOHN BOSCH
418 PEMBROOKE LANE
WINDSOR CT 06095

JOHN BRACKEN
2145 FIRETHORN RD.
BALTIMORE MD 21220

JOHN BRADEN
5506 123RD PLACE
DELAIRE CA 90250

JOHN BRAME
7229  S FAIRFIELD
CHICAGO IL 60629

JOHN BRENNAN
424 NE 9 AVENUE
FORT LAUDERDALE FL 33301

JOHN BREUNIG
35 ARDSLEY ROAD
STAMFORD CT 06906

JOHN BROWN
3605 NE 16TH AVE
OAKLAND PARK FL 33334

JOHN BUCKLEY
3184 PLYERS MILL ROAD
KENSINGTON MD 20895

JOHN BUDDE
211 EAST 17TH STREET
NEW YORK NY 10003

JOHN BUGNACKI
5325 NE 4 TERRACE
FORT LAUDERDALE FL 33334

JOHN BURMESTER
19 LEONARD ST
SMITHTOWN NY 11787

JOHN BURNETT
18 WATERSIDE LANE
CLINTON CT 06413

JOHN BURTON
1618 G ASHBY SQ
EDGEWATER MD 21040

JOHN BUTOYI
43 BOND STREET
HARTFORD CT 06114

JOHN BYER
102 RIDGE ROAD
GLEN BURNIE MD 21060

JOHN C CHOYNACKI
5852 SEA FOREST DRIVE
APARTMENT 427
NEW PORT RICHY FL 34652

JOHN C CLARKE
7478 EPWORTH DRIVE
BROOKSVILLE FL 34601

JOHN C DALEY
14 SCHOOL STREET
LAKE RONKONKOMA NY 11779

JOHN C DARNALL
6378 LADA AVE.
CAMARILLO CA 93012

JOHN C HABERMAN
1589 WHISPER CREEK
BEAUMONT CA 92223

JOHN C LONG JR
143 BRENT ROAD
MANCHESTER CT 06040

JOHN C MURTON
5411 WEST LAWRENCE AVENUE
APT 3D
CHICAGO IL 60630

JOHN CAHILL
8219 W. 44TH PLACE
LYONS IL 60534

JOHN CAMDEN
446 N. WELLS STREET
APT. #2000
CHICAGO IL 60610

JOHN CANNIZZO
1718 VALLEY FORGE PLACE
DOWNERS GROVE IL 60516

JOHN CANNIZZO
151 RINGNECK DRIVE
GLENDALE HGTS IL 60139

JOHN CANNON
58 OLD OAK LANE
LEVITTOWN NY 11756

JOHN CANOSA
415 HAZEL COURT
ORLANDO FL 32804

JOHN CARANGELO
4 TANGLEWOOD DRIVE
BALLSTON LAKE NY 12019

JOHN CAREY
35 WOODVALE AVE
KINGS PARK NY 11754

JOHN CARPENTIERI
308 UNQUA ROAD
MASSAPEQUA NY 11758

JOHN CARRINGTON
94 HILTON DRIVE
SOUTH WINDSOR CT 06074

JOHN CARROLL
131 S. WALNUT AVENUE
ARLINGTON HEIGHTS IL 60005

JOHN CASSIDY
274 TIFFANY LANE
BRISTOL CT 06010

JOHN CETIN
200 W 7 STREET
DEER PARK NY 11729

JOHN CHANDLER
1307 SULPHUR SPRING RD
BALTIMORE MD 21227

JOHN CHARLES SHANNON
2513 BENNINGTON AVE
SHERERVIILLE IN 46375

JOHN CHARLTON
11 JEFFERSON STREET
UNIONVILLE CT 06085

JOHN CHASE
4420 N. DOVER STREET
APT #3
CHICAGO IL 60640

JOHN CHEEVERS
1919 W. POTOMAC AVENUE
CHICAGO IL 60622

JOHN CHERWA
920 WILD CHERRY COURT
LAKE MARY FL 32746

JOHN CHISHOLM
3823 VISTA COURT
LA CRESCENTA CA 91214

JOHN CHIU
30 CHELSEA DRIVE
SMITHTOWN NY 11787

JOHN CHRISTOPOLUS
911 BUCKINGHAM DRIVE
STEVENSVILLE MD 21666

JOHN CHRISTOPOULOS
725 HYDE PARK DR
GLEN BURNIE MD 21061

JOHN CIOFFI
5 SCHUYLER DR
COMMACK NY 11725

JOHN CLARKE
1404 W. FLOURNOY
2
CHICAGO IL 60607

JOHN CLARKE
21W211 NORTH LANE
ITASCA IL 60143

JOHN COBBLE
4665 SOUTH HAMPTON DR.
ORLANDO FL 32812

JOHN COFFREN
223 ARMS CHAPEL RD.
REISTERSTOWN MD 21136

JOHN COLLINS
53 SAND STREET
MASSAPEQUA NY 11758

JOHN COLLIS
49 TIPPIN DRIVE
HUNTINGTON STATION NY 11746

JOHN COLUMBUS
465 OAK AVE
RIVERHEAD NY 11901

JOHN CONLIN
77 HARDING STREET
HAZLETON PA 18201

JOHN CONNOLLY
7826 SPRINGER STREET
DOWNEY CA 90242

JOHN CONSOLATORE
12 BROOK AVE
BLUE POINT NY 11715

JOHN CONTRERA
8 SOUTHVIEW CT
YAPHANK NY 11980

JOHN COOPER
607 S WENONAH AVENUE
OAK PARK IL 60304

JOHN COOPER
2253 241ST STREET
LOMITA CA 90717

JOHN CORLEY
999 4TH STREET
CALIMESA CA 92320

JOHN CORRIGAN
3714 EL MORENO STREET
LA CRESCENTA CA 91214

JOHN COSENZA
7630 DANUBE DRIVE
BAYONET POINT FL 34667-2369

JOHN COUSINS
5033 S. SHIELDS
CHICAGO IL 60609

JOHN COWITCH
106 CANDLEWYCKE LANE
NORTHAMPTON PA 18067

JOHN CR NICKERSON
273 WEST AVENUE
DARIEN CT 06820

JOHN CRAIG
805 W. LEADORA AVE.
GLENDORA CA 91741

JOHN CREWDSON
6437 DAHLONEGA ROAD
BETHESDA MD 20816

JOHN CROLL
3526B BAHIA BLANCA W
LAGUNA WOODS CA 92653

JOHN CROOK
2414 PEACHWOOD CIRCLE
#6
ATLANTA GA 30345

JOHN CRUSE
3008 44TH ST.
METAIRIE LA 70001

JOHN CSIZMAR
77 VILLAGE CIRCLE
NAUGATUCK CT 06770

JOHN CURTIN
858 BENTLEY GREEN CIRCLE
WINTER SPRINGS FL 32708

JOHN CURTIS CHRISTIAN SCHOOL
10125 JEFFERSON HIGHWAY
RIVER RIDGE LA 70123

JOHN CUTTER
714 KAY COURT
MOUNT DORA FL 32757

JOHN CZAHOR
6947 WEST WOLFRAM STREET
CHICAGO IL 60634

JOHN D BEACH
75 CLARET
IRVINE CA 92614

JOHN D HANZELKO
605 CREEK WAY CIRCLE SE
BOLIVA NC 28422

JOHN D KENDALL
304 N ARMEL DR
COVINA CA 91722

JOHN D'ORLANDO
3214 HEIRLOOM ROSE PLACE
OVIEDO FL 32766

JOHN D'ORVILLIERS
1251 W HENDERSON ST
CHICAGO IL 60657-1403

JOHN DALY
3196 MILBURN AVE
BALDWIN NY 11510

JOHN DARAKJIAN
607 ARDEN AVE
GLENDALE CA 91202

JOHN DAVENPORT
819 SPRING PARK LOOP
CELEBRATION FL 34747-4825

JOHN DAVIDSON
2801 NE 2ND AVE
WILTON MANORS FL 33334

JOHN DAVIS
3007 SCOTCH CT
ABINGDON MD 21009

JOHN DEMORAIS
89 RENN LANE
BERLIN CT 06037

JOHN DERENCHES
34 HESTON RD
SHIRLEY NY 11967

JOHN DERIVAL
1250 W. MAGNOLIA CIRCLE
DELRAY FL 33445

JOHN DERRIG
5388 SOLWAY DRIVE
MELBOURNE BEACH FL 32951

JOHN DESARLE
3058 AVENUE R
BROOKLYN NY 11229

JOHN DESOURDY
4093 SW 51ST STREET
FT. LAUDERDALE FL 33314

JOHN DESOUSA
155 GRAHAM STREET
STRATFORD CT 06615

JOHN DEWEY
3300 HERMANOS ST
PASADENA CA 91107

JOHN DEWEY
37 FARINGDON DRIVE
CRYSTAL LAKE IL 60014

JOHN DIAZ
650 W. 43RD STREET
CHICAGO IL 60609

JOHN DICIOCCIO
186 CONESTOGA WAY
GLASTONBURY CT 06033

JOHN DICKINSON
2920 W. WILSON
CHICAGO IL 60625

JOHN DIDYK
8521 CARGO DRIVE
YPSILANTI MI 48197

JOHN DOBBINS
3 PATRICIA COURT
MIDDLE ISLAND NY 11953

JOHN DONNELLY
536 W. ARLINGTON PL.
APT # 305
CHICAGO IL 60614

JOHN DOWD
3807 N RIDGEWAY
CHICAGO IL 60618

JOHN DOWNS
306 SPRUCE DRIVE
HOLBROOK NY 11741

JOHN DRAKE
4030 N ODELL
NORRIDGE IL 60634

JOHN DUBON
188 MAIN STREET
KEYPORT NJ 07735

JOHN DUNCLIFFE
86 WEBSTER STREET
LYNBROOK NY 11563

JOHN DUNLEAVY
68 HELEN AVE
PLAINVIEW NY 11803-5655

JOHN DUSSMAN
1506 N. BEVERLY LANE
ARLINGTON HEIGHTS IL 60004

JOHN DYER
100 SILVER MIST CIRCLE
ALPHARETTA GA 30022

JOHN DYKES ILLUSTRATION INC
515 HILL FARM ROAD
FAIRFIELD CT 06430

JOHN DYKES ILLUSTRATION INC
PO BOX 177
SUDBURY CT 01776

JOHN E CRIMMINS
40 MUTTONTOWN EASTWOODS ROAD
BUILDING 5, APT. 76
SYOSSET NY 11791

JOHN E FLICK
31 SEAVIEW DR
SANTA BARBARA CA 93108

JOHN E JONES
4837 ARGOSY LANE
CARLSBAD CA 92008

JOHN E SATER
505 WEST VIEW ST.
PO BOX 417
BRIDGEWATER VA 22812

JOHN E. BRYSON
SOUTHERN CALIFORNIA EDISON CO.
2244 WALNUT GROVE AVE, RM. 428
ROSEMEAD CA 91770

JOHN EATON
4538 W. 89TH STREET
HOMETOWN IL 60456

JOHN ECKERT
25 BRIARGATE RD
CARY IL 60013

JOHN EDWIN KEESLER
4841 NW 76TH PLACE
POMPANO BEACH FL 33073

JOHN EICHBERGER
893 SHORELINE DR.
AURORA IL 60504

JOHN ELLIOTT
10751 VALLEYHEART DR
STUDIO CITY CA 91604

JOHN ENDERLEY
144 KOEHL STREET
MASSAPEQUA PARK NY 11762

JOHN ESTORGE
24086 WATERCRESS DRIVE
CORONA CA 92883

JOHN F BRIGNOLI
10343 MIRACLE LANE
NEW PORT RICHEY FL 34654

JOHN F GRUBE
26 HALLOCK AVENUE
SMITHTOWN NY 11787

JOHN F KENNEDY SPACE CENTER    NASA
COLLECTION PROCESSOR- GG-A
KENNEDY SPACE CENTER FL 32899

JOHN F KENNEDY SPACE CENTER    NASA
ATTN FOR THE ACCOUNTS OF KENNEDY
SPACE CENTER
BLDG 1111 C RD
STENNIS SPACE CTR MS 39529

JOHN F KRESZ
982 N LITTLE MUSKIE RD.
PARK FALLS WI 54552

JOHN F LUX
4250 N MARINE DR
APT 822
CHICAGO IL 60613

JOHN F NEEDHAM JR
29726 KNOLL VIEW DR
RANCHO PALOS VERDES CA 90275

JOHN F WESCOTT
1902 N. EAGLE CHASE DRIVE
HERNANDO FL 34442

JOHN F. KENNEDY SPACE CENTER
RE: TITUSVILLE KENNEDY SP CEN
40 MONUMENT CIRCLE
INDIANAPOLIS IN 46204

JOHN F. KENNEDY SPACE CENTER
RE: TITUSVILLE KENNEDY SP CEN
ATTN: MS. LEILA G. TAYLOR
KSC REAL PROP OFFICER, MAIL CODE: TA-F
KENNEDY SPACE CENTER FL 32899

JOHN FAIRHALL
103 FAIRFIELD DR
BALTIMORE MD 21228

JOHN FALLON
170 NORTH FIRST ST
ORANGE CA 92869

JOHN FERGUSON
3100 RIVERSIDE DR
BURBANK CA 91505

JOHN FERRARO
125 BRENTWOOD DRIVE
CHESHIRE CT 06410

JOHN FILLIPITCH
602 N. WAIOLA
LA GRANGE IL 60526

JOHN FIORILLO
6689 MINE DRIVE
MACUNGIE PA 18062

JOHN FIZZ
1109 SEYBOLT AVENUE
CAMARILLO CA 93010

JOHN FLEMING
216 SW 20TH STREET
APT 3
FORT LAUDERDALE FL 33315

JOHN FLOCK
4120 N OTTAWA
NORRIDGE IL 60706

JOHN FOLEY
135 WEST CAMINO REAL AVENUE
ARCADIA CA 91007

JOHN FOOTE
422 WEST MELROSE STREET
APT#1504
CHICAGO IL 60657

JOHN FORLIVIO
28 FIELDCREST ROAD
NEW CANAAN CT 06840

JOHN FRAHM
114 KIDWELL AVENUE
CENTREVILLE MD 21617

JOHN FRANK
3136 OLD FORGE HILL RD
STREET MD 21154

JOHN FRASSE
232 WEST SHORE DR
MASSAPEQUA NY 11758

JOHN FRIER
255 GORDON WAY
GRANTS PASS OR 97527

JOHN FRITZE
48 E. RANDALL STREET
BALTIMORE MD 21230

JOHN FROMM
42 BARBARA DR
CENTEREACH NY 11720

JOHN FX BROWNE ASSOCIATES PC
38710 WOODWARD
SUITE 220
BLOOMFIELD HILLS MI 48304

JOHN G SHEDD AQUARIUM
1200 S LAKESHORE DRIVE
CHICAGO IL 60605

JOHN G SHEDD AQUARIUM
75 REMITTANCE DR
SUITE 3056
CHICAGO IL 60675-3056

JOHN G SHEDD AQUARIUM
PO BOX 71459
CHICAGO IL 60694-1459

JOHN GALLAGHER
28 EDWARD STREET
MANCHESTER CT 06040

JOHN GALLANT
788 WISHARD AVENUE
SIMI VALLEY CA 93065

JOHN GALLANT
C/O EMPLOYMENT LAWYERS GROUP
KARL GERBER
13418 VENTURA BLVD.
SHERMAN OAKS CA 91423

JOHN GALLANT
EMPLOYMENT LAWYERS GROUP
KARL GERBER
13418 VENTURA BLVD
SHERMAN OAKS CA 91423

JOHN GARAY
20316 DAMIETTA DR
DIAMOND BAR CA 91789

JOHN GARCIA
311 EAST RANDOLPH ST.
GLENDALE CA 91207

JOHN GARCIA
1431 N. EUCLID ST
SANTA ANA CA 92703

JOHN GAUL
9 UNION STREET
CATASAUQUA PA 18032

JOHN GAYNOR
1159 5TH AVENUE
EAST NORTHPORT NY 11731

JOHN GEORGE BOWEN
450 NW 87 RD
#201
PLANTATION FL 33324

JOHN GIANNINI
24 WEST 13TH ST
DEER PARK NY 11729

JOHN GIBBONS
11 GLENBROOK DR
PHOENIX MD 21131

JOHN GIBSON
9 GENEVA PLACE
GREENLAWN NY 11740

JOHN GILL
139 N. FINDLEY ST
YORK PA 17402

JOHN GINES
3529 SOMERSET CIRCLE
KISSIMMEE FL 34746

JOHN GLENNON
49 THUNDER RD
MILLER PLACE NY 11764

JOHN GLIONNA
2487 15TH AVENUE
SAN FRANCISCO CA 94116

JOHN GLOVER
333 ANDOVER DR.
APT 247
BURBANK CA 91504

JOHN GOBER
1425 COUNTRY CLUB ROAD
WESCOSVILLE PA 18106

JOHN GONTA
140 E ZORANNE DR
FARMINGDALE NY 11735

JOHN GOODWIN
4207 W. 21ST STREET
CHICAGO IL 60623

JOHN GRAHAM
PO BOX 120
MOUNT SINAI NY 11766

JOHN GREENE
73 MEADOW VIEW DR
POMONA CA 91766

JOHN GREGORIO
541 MAYWOOD LANE
LISLE IL 60532

JOHN GRIFFIN
1764 MUSTANG COURT
WHEATON IL 60189

JOHN GRUBER
16819 EMPTYNESS DR
CYPRESS TX 77429

JOHN GUIDICE
365 RIDGEFIELD ROAD
HAUPPAUGE NY 11788

JOHN H CLELAND
801 SUZANNE LANE S E
ALBUQUERQUE NM 87123

JOHN H NELSON
4 WYNKOOP COURT
BETHESDA MD 20817

JOHN HAGER
813 ERIE ST
HAVRE DE GRACE MD 21078

JOHN HAMBRICK
1007 N FEDERAL HWY #381
FORT LAUDERDALE FL 33304

JOHN HANCOCK LIFE INSURANCE COMPANY
200 BERKELEY ST
BOSTON MA 02117

JOHN HANDE
1014 ZOOK DRIVE
GLENDALE CA 91202

JOHN HANDY
3622 N CALMGROVE AVENUE
COVINA CA 91724

JOHN HANSEN
840 TARTAN TRAIL
HIGHLAND VILLAGE TX 75077

JOHN HARDING
10053 CARILLON DR.
ELLICOTT CITY MD 21042

JOHN HARGRAVE
5202 CARMELYNN ST.
TORRANCE CA 90503

JOHN HARRIS
5353 W.ALABAMA ST
SUITE 415
HOUSTON TX 77056

JOHN HARRISON
7630 S. MAY
CHICAGO IL 60620

JOHN HARTNETT
216 PEMBROKE ROAD
C/O V. FRANKENTHAL
NAPERVILLE IL 60540

JOHN HARVEY
4649 MASSENA DRIVE
WILLIAMSBURG VA 23188

JOHN HATZFELD
24 LOCUST AVE
OAKDALE NY 11769

JOHN HAUGEN
3222 N SEMINARY AVE
APT REAR
CHICAGO IL 60657-3311

JOHN HAWKINS
2388 DAVID COURT
EAST MEADOW NY 11554

JOHN HELLER
1225 N. HAYWORTH AVE
WEST HOLLYWOOD CA 90046

JOHN HELMER
11 SHEILA DRIVE
HAUPPAUGE NY 11788

JOHN HENDRICKS
718 FRANKLIN AVENUE
RIVER FOREST IL 60305

JOHN HENSLEY
10520 KEY WEST ST
TEMPLE CITY CA 91780

JOHN HERNANDEZ
5837 PICKERING AVE
APT 308
WHITTIER CA 90601

JOHN HERNDON
2330 VOORHIES AVENUE #2E
BROOKLYN NY 11235

JOHN HILDEBRAND
23 TARGET ROCK DR
LLOYD NECK NY 11743

JOHN HODGE
2823 N COURSE DRIVE
APT 206
POMPANO BEACH FL 33069

JOHN HOEFFEL
1800 N. VAN NESS AVENUE
LOS ANGELES CA 90028

JOHN HOFFMAN
241 41ST ST
LINDENHURST NY 11757

JOHN HOLLAND
80 SPRUCE STREET
UNIT 4-L
STAMFORD CT 06902

JOHN HOLLAND
1941 NE 31ST STREET
APT 2
LIGHTHOUSE POINT FL 33064

JOHN HORIE
1111 ROBERTA AVENUE
ORLANDO FL 32825

JOHN HORN
261 SAN MIGUEL ROAD
PASADENA CA 91105

JOHN HOUSEMAN
51 LINDEN STREET
MASSAPEQUA NY 11758

JOHN HUDSON
249 THUNDER RD
HOLBROOK NY 11741

JOHN HULLAR
25202 TANOAK LANE
LAKE FOREST CA 92630

JOHN HUNTER
28032 NANTUCKET STREET
CASTAIC CA 91384

JOHN I KARLSSON
6224 LANNING LANE
LAS VEGAS NV 89108

JOHN INGLE
10 COVINGTON STREET
HUNTINGTON STATION NY 11746

JOHN IRWIN
2503 GRAMERCY CIRCLE
BALTIMORE MD 21234

JOHN J BRENNAN
13801 E. YALE AVE.
APT # 108
AURORA CO 80014

JOHN J CARROLL
PO BOX 113
DEPOSIT NY 13754

JOHN J DAEMER
440 ROYAL TERN DR
BAREFOOT BAY FL 32976

JOHN J HARTMANN
15 SYCAMORE PLACE
EAST NORTHPORT NY 11731

JOHN J MC CRORY
187 DOLPHIN COVE QUAY
STAMFORD CT 06902

JOHN J SNYDER
33751 POWERHOUSE ROAD
SPACE # 8
AUBERRY CA 93602

JOHN J WILLIAMS
7937 WOODED GLEN CT
PASADENA MD 21122

JOHN J ZAKARIAN
656 RIDGE ROAD
WETHERSFIELD CT 06109

JOHN JACKSON
17626 72ND AVENUE EAST
PUYALLUP WA 98375

JOHN JACKSON
53 VASSAR AVENUE
APT. #2
STAMFORD CT 06902

JOHN JACKSON
2611 S. SALTMEADOW DRIVE
NAPERVILLE IL 60564

JOHN JACKSON
949 CHURCH ST
DECATUR GA 30030

JOHN JACOBSEN
5630 QEEN ANNE COURT
NEW MARKET MD 21774

JOHN JACOME
196 BROADWAY
GREENLAWN NY 11740

JOHN JALINSKAS
56 BURNT HILL ROAD
FARMINGTON CT 06032

JOHN JANCUK
14226 MANOR RD
PHOENIX MD 21131

JOHN JARECKI
5548 S MULLIGAN
CHICAGO IL 60638

JOHN JAROS
1802 SO OAK PARK AVENUE
BERWYN IL 60402

JOHN JEANSONNE
39 FOSTER LA
BABYLON NY 11702

JOHN JENKINS
600 S. DEARBORN STREET
UNIT #2105
CHICAGO IL 60605

JOHN JOHNSON
124 CARR DR.
APT. C
GLENDALE CA 91205

JOHN JONES
914 JASMINE PARK DRIVE #1
BAKERSFIELD CA 93312

JOHN JOSEFAK
23 RALPH AVE
LAKE GROVE NY 11755

JOHN JOY
277 W 18 ST
DEER PARK NY 11729

JOHN JOYCE
102 S. KARWICK RD.
MICHIGAN CITY IN 46360

JOHN JOYNER
5530 THORNBURN ST.
#203
LOS ANGELES CA 90045

JOHN KEATING
7330 DARIEN LANE
DARIEN IL 60561

JOHN KEATING
610 TWIN HILL COURT
FORT SALONGA NY 11768

JOHN KEEVERS
6910 W. 65TH STREET
CHICAGO IL 60638

JOHN KEILMAN
269 EAST DIVISION
VILLA PARK IL 60181

JOHN KEITH PALENICA
3348 S MORGAN
1ST FLOOR
CHICAGO IL 60608

JOHN KELCH
8044 EASTDALE ROAD
BALTIMORE MD 21224

JOHN KELLEHER
2 HILLCREST AVENUE
BREWSTER NY 10509

JOHN KELLEHER
14 LOREN DRIVE
QUEENSBURY NY 12804

JOHN KENNEDY
1780 MARSTON PLACE
TALLAHASSEE FL 32308

JOHN KENZIE
3933 N. SAWYER AVENUE
APT. #2
CHICAGO IL 60618

JOHN KERFOOT
5412 HALBRENT AVENUE
VAN NUYS CA 91411

JOHN KERKE
1517 S EUCLID AVENUE
BERWYN IL 60402

JOHN KIERNAN
38750 VISTA ROCK DRIVE
MURRIETA CA 92563

JOHN KILLELEA
19506 115TH AVE.
UNICT C
MOKENA IL 60448

JOHN KING
66 JESSE PL.
EAST MEADOW NY 11554

JOHN KINSEY
104 BROWN STREET
VALPARAISO IN 46383

JOHN KISSELL
23404 EVALYN AVENUE
TORRANCE CA 90505

JOHN KITSON
1934 N. 76TH AVE.
ELMWOOD PARK IL 60707

JOHN KITTLING
232 LEXINGTON DRIVE
BOLINGBROOK IL 60440

JOHN KLINGAMAN
5019 KLEE MILL RD
SYKESVILLE MD 21784

JOHN KNIPPER
14 BENNINGTON ST.
MELVILLE NY 11747

JOHN KO
763 FAIRVIEW AVE
APT G
ARCADIA CA 91007

JOHN KOCHERSBERGER
159 BEAVER DAM RD
BROOKHAVEN NY 11719

JOHN KODIS
66 OLD FARMS RD
AVON CT 06001

JOHN KOHUT
7603 S. MADISON CIRCLE
CENTENNIAL CO 80122

JOHN KOLLIAS
721 N. ISABEL
APT #12B
GLENDALE CA 91206

JOHN KREBS
42 CLARENDON TERRACE
NEWINGTON CT 06111

JOHN KRENCS
2272 GROVE ROAD
ALLENTOWN PA 18109

JOHN KRIKORIAN
P.O. BOX 2065
GLENDALE CA 91209

JOHN KROPP
813 10 STREET
WEST BABYLON NY 11704

JOHN KUBEL
30 RUSSET DRIVE
EASTON PA 18045

JOHN KUNTZ
25630 CROSS CREEK DRIVE
UNIT H
YORBA LINDA CA 92887

JOHN KUUSTO
1056 N. HIGHLAND AVENUE
FULLERTON CA 92835

JOHN KYLE
8612 HERMOSA DRIVE
SAN GABRIEL CA 91775

JOHN L BUBERL JR
3530 BAY DRIVE
BALTIMORE MD 21220

JOHN L SNYDER
10687 N CORONADO CIR
FRESNO CA 93730

JOHN L SPRIGG
3610 KEYSTONE AVE
BALTIMORE MD 21211

JOHN L STROSNIDER
434 MARYLAND AVE
PASADENA MD 21122

JOHN LABRUNO
29 LADWIK LANE
CLIFTON NJ 07013

JOHN LACY
1305 MAIN STREET
GLASTONBURY CT 06033

JOHN LAFAYETTE
120 HAVERHILL LANE
SCHAUMBURG IL 60193

JOHN LAFIRENZA
1500 W 226TH ST
#20
TORRANCE CA 90501

JOHN LAMPHERE
24 WHITEOAK STREET
MIDDLE ISLAND NY 11953

JOHN LASPINA
67 WINTER LANE
HICKSVILLE NY 11801

JOHN LAWRENCE
48 YUMA LANE
EAST ISLIP NY 11730

JOHN LE MAIRE
190 RIDGE STREET
APT. #7A
GLENS FALLS NY 12801

JOHN LEARY
26 HANY LANE
VERNON CT 06066

JOHN LEHMAN
646 KITTENDALE CIRCLE
BALTIMORE MD 21220

JOHN LESLIE DAVIS
5838 SHEPARD AVENUE
SACRAMENTO CA 95819

JOHN LEWIS
382 HICKORY POINT BOULEVARD
APT. #C
NEWPORT NEWS VA 23608

JOHN LINCK
9500 LINDA RIO DRIVE
SACRAMENTO CA 95827

JOHN LINDNER
3752 SYKESVILLE ROAD
SYKESVILLE MD 21784

JOHN LIONETTI
59 WEST BROADWAY STREET
PORT JEFFERSON STATION NY 11776

JOHN LIPPMAN
1596 N. ROOSEVELT AVE
PASADENA CA 91104

JOHN LOBERTINI
9072 ACORN RIDGE CIRCLE
ELK GROVE CA 95758

JOHN LOBODA
656 MELISSA DR.
BOLINGBROOK IL 60440

JOHN LOMELIN
14724 SADDLEPEAK DR
FONTANA CA 92336

JOHN LORD
29 ORVILLE STREET
GLENS FALLS NY 12801

JOHN LORICK III
124 S. HARPER AVENUE
LOS ANGELES CA 90048

JOHN LOVELACE
465 OLIVETA PLACE
LA CANADA CA 91011

JOHN LOVELL
2610 NE 13 COURT
#4
FORT LAUDERDALE FL 33304

JOHN LYONS
200 MURDOCK ROAD
BALTIMORE MD 21212-1823

JOHN M LA FLEUR
842 GOLDEN BARK DR
GRANTS PASS OR 97527

JOHN M MOORE
12521 S. UNION
CHICAGO IL 60628

JOHN MACKENZIE
3356 N. SEMINARY
APT. 1F
CHICAGO IL 60657

JOHN MAGINNIS
814 NW 12TH AVENUE
DANIA FL 33004

JOHN MAHER
3627 WALDWICK CIR
EL DORADO HILLS CA 95762

JOHN MAINES
931 SW 8 ST
FORT LAUDERDALE FL 33315

JOHN MAKELY
175 EINSTEIN WAY
EAST WINDSOR NJ 08512

JOHN MALNIC
P. O. BOX 1163
GLENDORA CA 91740

JOHN MANCINI
64-14 84TH ST
MIDDLE VILLAGE NY 11379

JOHN MANNHART
ONE LINDEN STREET
SELDEN NY 11784

JOHN MANZI
3216 NW CHAPIN DR
PORTLAND OR 97229

JOHN MARCHSTEINER
26284 CHARLOTTE DR
BONITA SPRINGS FL 34135

JOHN MARGELOS
6563 OLD CARRIAGE ROAD
WINTER GARDEN FL 34787

JOHN MARINA
1653 QUINN DR.
PLAINFIELD IL 60544

JOHN MARINO
470 KUEHNER AVENUE
SLATINGTON PA 18080

JOHN MARRA
64 FRANK STREET
LINDENHURST NY 11757

JOHN MARRERO
508 PARK MANOR CR
BEL AIR MD 21014

JOHN MARSHALL
159 SILO CIRCLE
NAZARETH PA 18064

JOHN MARSZEWSKI
689 N. MILWAUKEE AVE.
CHICAGO IL 60622

JOHN MARTI
5121 HESPERUS
COLUMBIA MD 21044

JOHN MARTIN
5646 MARLETT STREET
MIRA LOMA CA 91752

JOHN MARTIN
19515 KININGHAM DR
BLOOMINGTON CA 92316

JOHN MARTINEZ
600 WEST 165TH STREET
APT. 6K
NEW YORK NY 10032

JOHN MARZO
402 GREENBELT PARKWAY
HOLTSVILLE NY 11742

JOHN MASON
374 SHULTS ST
APT 108
LOS ANGELES CA 90042

JOHN MASON
31 RIVER VIEW
AVON CT 06001

JOHN MASSE
P.O. BOX 1792
LAKESIDE CA 92040

JOHN MAYO
465 WEST MAIN ST
AMSTON CT 06231-1212

JOHN MAZZA PE ENGINEERING
359 NEW YORK ROUTE 111
SMITHTOWN NY 11787

JOHN MAZZULLI
7 HEDWIG COURT
WEST HARTFORD CT 06107

JOHN MC GRANAHAN
404 WALNUT ST.
VANDERGRIFT PA 15690

JOHN MC-CORMACK
4 WILLITS ROAD
GLEN COVE NY 11542

JOHN MC-NALLY
326 NASSAU BLVD
MINEOLA NY 11501

JOHN MCCLINTOCK
5721 RIDGEDALE RD
BALTIMORE MD 21209

JOHN MCCORMICK
338 N. EDGEWOOD AVENUE
LA GRANGE PARK IL 60526-5506

JOHN MCCORMICK
177 SO YORK STREET
UNIT C
ELMHURST IL 60126

JOHN MCDONALD
4404 W. ADELE LANE
OAK FOREST IL 60452

JOHN MCDONOUGH
31 PIAVE TERRACE
LINDENHURST NY 11757

JOHN MCDOUGALD
101 DURHAM STREET
HARTFORD CT 06112

JOHN MCGUIRK
37 EAST SENECA ST
MASSAPEQUA NY 11758

JOHN MCINTYRE
5516 PLYMOUTH RD
BALTIMORE MD 21214

JOHN MCKEON
32 HEWLETT DRIVE
SOUND BEACH NY 11789

JOHN MCMAHON
4 MOUNTAIN VIEW DRIVE
NEWINGTON CT 06111

JOHN MCMAHON
56 CHERUBINA LANE
NORTH BABYLON NY 11703

JOHN MCNULTY
1234 5TH STREET
WEST BABYLON NY 11704

JOHN MCWILLIAMS
4627 BLUE PINE CIR
LAKE WORTH FL 33463

JOHN MEADOWS
P.O. BOX 295
GRAND ISLAND NY 14072

JOHN MEADOWS
5423 NW 54TH DRIVE
COCONUT CREEK FL 33073

JOHN MELLON
12 MILFORD COURT
EASTON PA 18045

JOHN MELO
107 PLEASANT STREET
APT. L
ENFIELD CT 06082

JOHN MEYER
3 OLD WHITE TURKEY ROAD
BROOKFIELD CT 06804

JOHN MICEK
116 LILAC STREET
HARRISBURG PA 17110

JOHN MICHAEL KONSTANTARAS
708 KRESSWOOD DR.
MCHENRY IL 60050

JOHN MICHAEL WIRTZ
300 N PARK BLVD
STREAMWOOD IL 60107

JOHN MIKUSKA
220 ROSSFORD LANE
NEW LENOX IL 60451

JOHN MILLER
243 GARDEN STREET
WESTBURY NY 11590

JOHN MINER
5215 N MYRTUS
TEMPLE CITY CA 91780

JOHN MINI INDOOR LANDSCAPES
233 FORDHAM STREET
BRONX NY 10464-1414

JOHN MINI INDOOR LANDSCAPES
250 BRENNER DRIVE
CONGERS NY 10920

JOHN MISSOURI
41 VANDERBILT AVE
BABYLON NY 11704

JOHN MITCHELL
386 S BURNSIDE AVENUE #1J
LOS ANGELES CA 90036

JOHN MOCKLER
83 KNOLLWOOD DRIVE
CARLE PLACE NY 11514

JOHN MOCZULSKI
17798 CAMINO DE YATASTO
PACIFIC PALISADES CA 90272

JOHN MOGOR
13406 VERGENNES ST
LOWELL MI 49331

JOHN MOLOCHNICK
12056 ANDREW STREET
PLANO IL 60545

JOHN MONTORIO
290 N. HUDSON AVENUE
APT 408E
PASADENA CA 91101

JOHN MOODY
39231 NICOLE DRIVE
PALMDALE CA 93551

JOHN MOORE
1365 YORK AVENUE
APT. 7C
NEW YORK NY 10021

JOHN MORAN
140 S WATER ST
EAST WINDSOR CT 06088-9656

JOHN MORENO
3725 E. SIERRA MADRE BLVD
PASADENA CA 91107

JOHN MORREALE
84-25 86TH ROAD
WOODHAVEN NY 11421

JOHN MOSER
207 NORTH 3RD STREET
LEHIGHTON PA 18235

JOHN MOULTON
5045 W. 33RD AVE
DENVER CO 80212

JOHN MUELLER
2141 N. MULLIGAN AVE
CHICAGO IL 60639

JOHN MUELLER
522 W. 23RD STREET
SAN PEDRO CA 90731

JOHN MULLIN
1056 OSTERMAN AVENUE
DEERFIELD IL 60015

JOHN MURPHY
C/O THE WALL STREET JOURNAL
PRUDENTIAL TOWER 7F
CHIYODA-KU, TOKYO  1000014

JOHN N MC COLLUM
300 VZ CR 4717
BEN WHEELER TX 75754

JOHN NASH
356 MT. SHASTA DRIVE
SAN RAFAEL CA 94903

JOHN NELSON
102 LAKEWOOD CIR
GRAFTON VA 23692

JOHN NEWINN
10214 PINE FLATS DR
HOUSTON TX 77095

JOHN NITZ
1510 W CAMINO URBANO
GREEN VALLEY AZ 85614

JOHN NOOTENS
1237 WEST NELSON STREET
CHICAGO IL 60657

JOHN NOSEL
21301 COMPASS LANE
HUNTINGTON BEACH CA 92646

JOHN NOWOTNY
1007 SHERRYWOOD ST.
FERN PARK FL 32730

JOHN NULSEN
850 HANNA ROAD
MANCHESTER MO 63021

JOHN NUZZI
4015 THORNGATE DR
WILLIAMSBURG VA 23188

JOHN O VARNELL
5002 N DALEVIEW
TEMPLE CITY CA 91780

JOHN O'BRIEN
1011 SALISBURY COURT
LA CANADA CA 91011

JOHN O'CONNELL
18083 SW 13 ST
PEMBROKE PINES FL 33029

JOHN O'LOUGHLIN
1234 WILSHIRE
APT# 436
LOS ANGELES CA 90017

JOHN O'NEIL
11101 SE 208TH
APT #832
KENT WA 98031

JOHN O'NEILL
320 HIGHVIEW
ELMHURST IL 60126

JOHN OLAVARRIA
227 EAST 57TH STREET
APT. 5F
NEW YORK NY 10022

JOHN OMARA
44 HARRIS DR
NEWINGTON CT 06111-4432

JOHN OPAT
8079 WEST 174TH
LOWELL IN 46356

JOHN OWENS
2665 W. 171ST ST.
HAZEL CREST IL 60429

JOHN OWENS
6033 N. SHERIDAN RD.
#24D
CHICAGO IL 60660

JOHN P ALLOCCO
49 ELWOOD ROAD
NORTHPORT NY 11768

JOHN P DEBRETSKY
630 GATHERING WAY
ORANGE CITY FL 32763

JOHN P PUERNER
1018 SIERRA PINON
SANTA FE NM 87501

JOHN P SCHEIBE
5057 GAYNOR AVENUE
ENCINO CA 91436

JOHN PAIRMAN
43941 VINTAGE STREET
LANCASTER CA 93536

JOHN PALOMINO
261 ANDERSON ROAD
NEW LENOX IL 60451

JOHN PANTALEAO
132 COLES ROAD
CROMWELL CT 06416

JOHN PAPA
106 BOB-O-LINK COURT
SOUTHLAKE TX 76092

JOHN PARASKEVAS
ONE STONY BROOK AVE
STONY BROOK NY 11790

JOHN PARENTE
200 RAMPART WAY
#112
DENVER CO 80230

JOHN PARKER
4984 W CAMPUS DRIVE C-5
ALLENDALE MI 49401

JOHN PASTOR
139 N. 7TH STREET
3 REAR
ALLENTOWN PA 18101

JOHN PATRICK WALSH
328 HICKORY DRIVE
CRYSTAL LAKE IL 60014

JOHN PAYNE
711 RHODE ISLAND AVENUE
NORFOLK VA 23508

JOHN PELCZAR
20 WESTMEADOW ROAD
ROCKY HILL CT 06067

JOHN PENNER
1940 NORTH VERMONT AVENUE
APT # 3
LOS ANGELES CA 90027

JOHN PERCELL
333 SOUTH FURROW STREET
BALTIMORE MD 21223

JOHN PERDIGAO
15666 HARTE LANE
MOORPARK CA 93021

JOHN PHILLIPS
1807 W. ADDISON
APT # 4-W
CHICAGO IL 60613

JOHN PINA
75 PRENTICE STREET
PLAINVILLE CT 06062

JOHN PLUNKETT
1822 VISTA LANE
TIMONIUM MD 21093

JOHN POELKING
825 NORTH CHESTNUT AVENUE
ARLINGTON HEIGHTS IL 60004

JOHN POGGI
4 SHATEL RD
PLAINVIEW NY 11803

JOHN POMPILIO
1560 E CITADEL COURT
PALATINE IL 60074

JOHN PORCU
1016 BAYRIDGE PARKWAY
BROOKLYN NY 11228

JOHN POWALOWSKI
1415 N. DEARBORN
CHICAGO IL 60611

JOHN PRESSLEY
722 SECOND STREET
WHITEHALL PA 18052

JOHN PROTEAU
1472 SW 25 WAY
DEERFIELD BEACH FL 33442

JOHN QUIGG
1081 LONGVIEW AVENUE
PISMO BEACH CA 93449

JOHN R BARNEY
719 SW 16TH STREET
BOYNTON BEACH FL 33426-5415

JOHN R BIRKINSHAW
731 G STREET
SPACE D3
CHULA VISTA CA 91910

JOHN R MURPHY
PO BOX 31042
SEA ISLAND GA 31561

JOHN R STANLEY
7949 WENTWORTH STREET
SUNLAND CA 91040

JOHN R. WILLIAMS AND ASSOCIATES
JOHN R. WILLIAMS, ESQ.
51 ELM STREET
NEW HAVEN CT 06510

JOHN RACHEY
5611 S. NEW ENGLAND AVE.
CHICAGO IL 60638

JOHN RADECKI
20821 SARVER
SHOREWOOD IL 60431

JOHN RAWLINGS
48 BALDWIN ROAD
HEMPSTEAD NY 11550

JOHN REARDON
1325 N. ASTOR
CHICAGO IL 60610

JOHN REED
9448 NW 45TH PLACE
SUNRISE FL 33351

JOHN REED
6234 BUENA VISTA DRIVE
MARGATE FL 33063

JOHN REGINAL KEMP
602 SW 8TH COURT
DELRAY BEACH FL 33444

JOHN RHODES
700 SW 17TH STREET
BOCA RATON FL 33486

JOHN RICCARDELLO
106 S 6TH STREET
BETHPAGE NY 11714

JOHN RICKETT
18185 SUNDOWNER #843
CANYON COUNTRY CA 91387

JOHN RIGGLE
81 CHURCHILL DR.
YORK PA 17403

JOHN RIGGS
67 MICHEL AVENUE
FARMINGDALE NY 11735

JOHN RILEY
55 MEADOW WAY
IRVINGTON NY 10533

JOHN RIVERA
366 MADISON AVENUE
NORTH BRENTWOOD NY 11717

JOHN ROBERTS
38 TENNESSEE AVENUE
HEMPSTEAD NY 11550

JOHN RODDEN
130 NORTH WAIOLA
LA GRANGE IL 60525

JOHN RODRIGUEZ
415 N. COLLEGE STREET
LA HABRA CA 90631

JOHN ROMONOSKI
24 MILLBURN ROAD
BOX 7561
SOUND BEACH NY 11789

JOHN ROSEMEYER
6768 TIFFANY ROSE PLACE
SANFORD FL 32771

JOHN ROUNTREE
1025 W. CYPRESS
COVINA CA 91722

JOHN RUFFING
2165 HERBERT DRIVE
BETHLEHEM PA 18018

JOHN RUGGIERO
28 RICHARDSON STREET
QUEENSBURY NY 12804

JOHN RUSSO
116 ALTAMONT AVENUE
SEA CLIFF NY 11579

JOHN RUSSO
150 N BEDFORD RD
APT 8A
CHAPPAQUA NY 10514

JOHN RUSSO PHOTOGRAPHY INC
6363 WILSHIRE BLVD STE 419
LOS ANGELES CA 90048

JOHN S DART
12122 BOWMORE AVENUE
NORTHRIDGE CA 91326

JOHN S ELSE
5776 - 120TH STREET
HOLSTEIN IA 51025

JOHN S HILL
3700 CAZADOR STREET
LOS ANGELES CA 90065

JOHN S PARSONS
P O BOX 811
CARLSBORG WA 98324

JOHN SABO
6450 ARK ROAD
GLOUCESTER VA 23061

JOHN SAKASH COMPANY
433 ROMANS ROAD
ELMHURST IL 60126

JOHN SAKASH COMPANY
P O BOX 210
ELMHURST IL 60126

JOHN SALAZAR
3330 CASITAS AVENUE
LOS ANGELES CA 90039

JOHN SALKA
9A BARLOW AVENUE
GLEN COVE NY 11542

JOHN SALO
2426 MORENO DR
LOS ANGELES CA 90039

JOHN SAPUTO
5 JOHN STREET
SOUTH SETAUKET NY 11720

JOHN SAUNDERS
9560 OLIVE STREET
TEMPLE CITY CA 91780

JOHN SCAFURA
5A MILBURN ST
HICKSVILLE NY 11801

JOHN SCANLAN
3 AVALON PLACE
WETHERSFIELD CT 06109

JOHN SCARPINITO
648 MYRTLE AVE
WEST ISLIP NY 11795

JOHN SCELES
2301 S. 12TH AVENUE
NORTH RIVERSIDE IL 60546

JOHN SCHARPER
47 GREENHURST ROAD
WEST HARTFORD CT 06107

JOHN SCHEINMAN
5415 CONNECTICUT AVE.NW
APARTMENT # 840
WASHINGTON DC 20015

JOHN SCHLICHT
2281 MATTITUCK AVENUE
SEAFORD NY 11783

JOHN SCHMELTZER
33 W. HURON ST.
#509
CHICAGO IL 60610

JOHN SCHULTHEISS
106 EAST 9TH STREET
HUNTINGTON STATION NY 11746

JOHN SCOTT KAYE
P.O. BOX 615
KILLINGTON VT 05751

JOHN SEIDL
102 ANN STREET
WINSTED CT 06098

JOHN SELIG
4149 SIXTH AVENUE
UNIT #35
SAN DIEGO CA 92103

JOHN SELLARE
950 REDFIELD RD.
APT. E
BEL AIR MD 21014

JOHN SEMINERIO
7 TIMBERLANE DRIVE
COLONIA NJ 07067

JOHN SERENE
9306 W. OLYMPIC BLVD
BEVERLY HILLS CA 90212

JOHN SERKO
521 SW 75 TER
PLANTATION FL 33317

JOHN SHALEK
8070 NEVIS PLACE
WELLINGTON FL 33414

JOHN SHALJIAN
53 NORTH COUNTRY RD
MILLER PLACE NY 11746

JOHN SHANKLIN
8408 SAUNDERS RD
LUTHERVILLE MD 21093

JOHN SHANLEY
4837 N OZANAM
NORRIDGE IL 60706

JOHN SHISHENG XIE
1154 DAYTON COURT
BUFFALO GROVE IL 60089

JOHN SIMON
1004 VALE ROAD
BEL AIR MD 21014

JOHN SIMON
2425 SW 103 STREET
SEATTLE WA 98146

JOHN SIRICA
188 WOODBINE AVENUE
NORTHPORT NY 11768

JOHN SLOAN
1018 N. WESTERN AVENUE
LAKE FOREST IL 60045

JOHN SMIERCIAK
9445 CALUMET AVE.
ST. JOHN IN 46373

JOHN SNIDER
9795 JEFFERSON PARKWAY
H2
ENGLEWOOD CO 80112

JOHN SNYDER
5267 WARNER AVENUE
APT 363
HUNTINGTON BEACH CA 92649

JOHN SOBCZAK
W153 N9848 NEPTUNE DR.
GERMANTOWN WI 53022

JOHN SOBISKI
1724 POLO COURT
LANCASTER CA 93535

JOHN SOKOLIS
12737 CUNNINGHILL COVE RD
BALTIMORE MD 21220

JOHN SOPKO
875 MAPLE HILL RD
NAUGATUCK CT 06770

JOHN SPANO
9606 OAKMORE ROAD
LOS ANGELES CA 90035

JOHN SPEARS
400 WEST 43RD STREET
APT. 42T
NEW YORK NY 10036

JOHN SPERLONGO
6440 FERN ST
MARGATE FL 33063

JOHN SPIEGEL
1358 VANBUREN STREET
ALLENTOWN PA 18109

JOHN SPOT PORTABLE SERVICES
1565 AURORA AV
AURORA IL 60504-8703

JOHN SPOT PORTABLE SERVICES
5050 WEST LAKE STREET
MELROSE PARK IL 6010504-87

JOHN SPOT PORTABLE SERVICES
P.O. BOX 2545
JOLIET IL 60434

JOHN SPOT PORTABLE SERVICES
PO BOX 9001099
LOUISVILLE KY 40290-1099

JOHN SPOT PORTABLE SERVICES
PO BOX 9001885
LOUISVILLE KY 40290-1885

JOHN SPYROS KASS
4934 LAWN AVENUE
WESTERN SPRINGS IL 60558

JOHN SROKA
1040 N WOOD ST
CHICAGO IL 60622

JOHN STARK
520 PINEHURST CIRCLE
202
WESTMINSTER MD 21158

JOHN STERLING
824 MANOR ST
YORK PA 17403

JOHN STEWART
2016 HILLCREST DR
HERMOSA BEACH CA 90254

JOHN STOECKER
18 LANDING RD
HUNTINGTON NY 11743

JOHN STRASSNER
6160 SOUTH WABASH WAY
GREENWOOD VILLAGE CO 80111

JOHN SUDOL
34 WALKLEY DRIVE
SOUTHINGTON CT 06489

JOHN SULLIVAN
10 MINEBANK COURT
TOWSON MD 21286

JOHN SWANSON
211 MICHAEL DRIVE
ROCKWOOD TN 37854

JOHN SWEIGART
206 HOLLY LANE
NEW CASTLE IN 47362

JOHN T FARRELL
RR 6 BOX 6661
SAYLORSBURG PA 18353

JOHN T LA MARRE
2316 RIVER TREE CIRCLE
SANFORD FL 32771

JOHN T LANG
8507 SANDALWOOD COURT
RANCHO CUCAMONGA CA 91730

JOHN T LINEHAN
500 SO QUAKER LANE
WEST HARTFORD CT 06110

JOHN T MCCUTCHEON
10 FOXPAW LN
SALUDA NC 28773

JOHN T SPRAN
SW WHITEMARSH WAY
2286
PALM CITY FL 34990

JOHN TATUM
38 WELLS COURT
NEWPORT NEWS VA 23607

JOHN TAVARES
309 EMORY RD
MINEOLA NY 11501

JOHN TAYLOR
1457 NORTH ELDERBERRY AVENUE
ONTARIO CA 91762

JOHN TEDESCHI
949 PEARL ST
BOHEMIA NY 11716

JOHN THOMAS
755 11TH AVENUE
LA GRANGE IL 60525

JOHN THOMAS
1660 N. GEORGE MASON DRIVE
ARLINGTON VA 22205

JOHN THOMASON
12830 SW 10TH COURT
DAVIE FL 33325

JOHN THOMPSON
420 LOCUST COURT SO
ROCKVILLE CENTRE NY 11570

JOHN THORN
165 N. CANAL ST.
1228
CHICAGO IL 60606

JOHN TORRES
6 SWALLOW LANE
BRENTWOOD NY 11717

JOHN TRAIL
113 THIRD AVE
BALTIMORE MD 21227

JOHN TRAINOR
40 EAST CHICAGO AVENUE, #242
CHICAGO IL 60611

JOHN TREFNY
3608 S. 56TH COURT
CICERO IL 60804

JOHN TREVVETT
P.O. BOX 5952
WILLIAMSBURG VA 23188

JOHN TRINGONE
69 OAKLAND AVE
MILLER PLACE NY 11764

JOHN TRUITT
441 FROST PLACE
LAKE FOREST IL 60045

JOHN TRUSKEY
6110 CANSLER ROAD
HOPKINSVILLE KY 42240

JOHN TURCK
50 WEST 34TH STREET
APT 12C5
NEW YORK NY 10001

JOHN TWOHEY
2715 BROADWAY
EVANSTON IL 60201

JOHN TYRRELL
25429 CYPRESS STREET
LOMITA CA 90717

JOHN UELAND
1603 FREDERICK MICHAEL WAY
LIVERMORE CA 94550

JOHN UMPHRED
49 IDAHO AVE
BAY SHORE NY 11706

JOHN VALENTI
44-11 MACNISH STREET
2G
ELMHURST NY 11373

JOHN VANDE WEGE
517 FAIRWOOD STREET
DUARTE CA 91010

JOHN VEYSEY
9830 NW 24TH STREET
CORAL SPRINGS FL 33065

JOHN VILLA
1 HAWK COURT
HOWELL NJ 07731

JOHN VINCZE
3 GLENSTONE DRIVE
VERNON CT 06066

JOHN VITANOVEC
1256 FOREST GLEN N.
WINNETKA IL 60093

JOHN VON RHEIN
1430 W WINONA STREET
APT 1
CHICAGO IL 60640-2821

JOHN VUILLEMOT
24 OAK RIDGE ROAD
BURLINGTON CT 06013

JOHN W CHACE
16401 GOLF CLUB ROAD
UNIT 209
WESTON FL 33326

JOHN W KITTELL
P.O. BOX 81
JOHANNESBURG CA 93528

JOHN W LANGDALE
2133 NORTH BRIGHTON ST
BURBANK CA 91504-3315

JOHN W WITTMAN
8800 WALTHER BLVD.
APT. 3312
BALTIMORE MD 21234

JOHN WALKER
29145 MADRID PLACE
CASTAIC CA 91384

JOHN WARD
103 GRAND STREET
MIDDLETOWN CT 06457

JOHN WARWICK
P.O. BOX 673
MATHEWS VA 23109

JOHN WATSON
5831 WESTWOOD AVE
BALTIMORE MD 21206

JOHN WEBER
308 LAWNDALE AVENUE
ELMHURST IL 60126

JOHN WEIGAND
13870 PROCTOR VALLEY
JAMUL CA 91935

JOHN WENTWORTH
36 VINCENT CIRCLE
SOUTH WINDSOR CT 06074

JOHN WENZEL
838 W 9TH
CORONA CA 92882

JOHN WEST
P.O. BOX 10082
GLENDALE CA 91209

JOHN WHALEN
13 CORNCRIB LANE
ROCKY HILL CT 06067

JOHN WHITEFIELD
4971 CROWN AVENUE
LA CANADA CA 91011

JOHN WILEY & SONS INC
1 WILEY DRIVE
SOMERSET NJ 08875

JOHN WILEY & SONS INC
GLOBAL RIGHTS DEPT
C/O FLEET BANK
PO BOX 34446
NEWARK NJ 07189-4446

JOHN WILEY & SONS INC
PO BOX 18684
NEWARK NJ 07191-8684

JOHN WILEY & SONS INC
PO BOX 18709
NEWARK NJ 07191-8709

JOHN WILEY & SONS INC
PO BOX 34587
NEWARK NJ 07189-4587

JOHN WILL
92 WENDY DRIVE
HOLTSVILLE NY 11742

JOHN WILLEY
18 YARDLEY MANOR DRIVE
MATAWAN NJ 07747

JOHN WILLIAM SMITHERS, SR
LAW OFFICES OF PAUL BLUMENTHAL
PAUL S BLUMENTHAL, ESQ
WEST COURT BLDG 2448 HOLLY AVE SUITE 301
ANNAPOLIS MD 21401

JOHN WILLIAMS
177 BEECHWOOD AVE
ROOSEVELT NY 11575

JOHN WILLIAMS
18 SOUTH 30TH STREET
WYANDANCH NY 11798

JOHN WILLS
22 FRANK STREET
SMITHTOWN NY 11787

JOHN WILSHER
185 OCEAN AVENUE
BRENTWOOD NY 11717

JOHN WILSON
15236 FONTHILL AVE.
LAWNDALE CA 90260

JOHN WIRICK
3903 FERNCROFT LANE
BETHLEHEM PA 18020

JOHN WISE
9324 JENKINS LANE
SMITHFIELD VA 23430

JOHN WOIKE
82 BUCKLEY AVENUE
FORESTVILLE CT 06010

JOHN WOLAK
1501 BLANCHAN
LA GRANGE PARK IL 60525

JOHN WOLLNEY
318 50TH PLACE
WESTERN SPRINGS IL 60558

JOHN WOOTEN
1639 W. 11TH PLACE
LOS ANGELES CA 90015

JOHN WORTHINGTON
P O BOX 189
BEL AIR MD 21014

JOHN WRIGHTSON
948 MIDDLESEX RD
BALTIMORE MD 21221

JOHN Y ENG
2017 FULTON AVENUE
MONTEREY PARK CA 91755-6717

JOHN YOHMAN
23735 BROOKLYN AVE.
SORRENTO FL 32776

JOHN YOUNAN
5000 W. OAKTON ST
UNIT # 301
SKOKIE IL 60077

JOHN YOUNG
1104 CALLE CATALINA
SANTA FE NM 87501

JOHN ZABETAKIS
2508 DOBOS DRIVE
FINKSBURG MD 21048

JOHN ZAKARIAN
656 RIDGE ROAD
WETHERSFIELD CT 06109

JOHN ZARAGOZA
15217 SOUTH TEE BROOK DRIVE
ORLAND PARK IL 60462

JOHN ZDON
4723 N KELSO
CHICAGO IL 60630

JOHN ZEBRO
165 N. SYRACUSE AVENUE
NORTH MASSAPEQUA NY 11758

JOHN ZEIGLER
377 RECTOR PLACE
APT. 4A
NEW YORK NY 10280

JOHN ZELENKA
56 WAVERLY
CLARENDON HILLS IL 60514

JOHN ZIELINSKI
518 HIBBARD ROAD
WILMETTE IL 60091

JOHN ZITZELSBERGER
21143 E CALORA STREET
CHARTER OAK CA 91724

JOHN-JOHN WILLIAMS
121 S. FREMONT AVE
APT 428
BALTIMORE MD 21201

JOHN-THOR DAHLBURG
223 NW 75TH WAY
PLANTATION FL 33317

JOHNADENE DUNN
7457 SKYLINE DRIVE
STANTON CA 90680

JOHNATHAN TEIXEIRA
24 BRUCE LANE NORTH
KINGS PARK NY 11754

JOHNDRO-SHADOWSCENE, ELLEI
1921 VISTA DEL MAR  NO.204
HOLLYWOOD CA 90068

JOHNETTA PAYE
2119 N SEDGWICK ST
APT # G3
CHICAGO IL 60614

JOHNETTE HOWARD
223 WYCKOFF STREET
BROOKLYN NY 11217

JOHNITA HUBBARD
1255 S. MICHIGAN AVE.
#1002
CHICAGO IL 60605

JOHNNIE HUCKS
4259 NEWSOME DRIVE
NEWPORT NEWS VA 23607

JOHNNIE MILLER-CLEAVES
7639 SOUTH LUELLA AV
1ST FLOOR
CHICAGO IL 60649

JOHNNIE PUTMAN-KINGSMILL
3321 COLUMBIA
LINCOLNWOOD IL 60712

JOHNNIE SHAFFER
9049 S. ELIZABETH
CHICAGO IL 60620

JOHNNY AVERY
2208 ROUND ROAD
T-2
BALTIMORE MD 21225

JOHNNY BAO
1617 FRANKLIN ST
APT 5
SANTA MONICA CA 90404

JOHNNY COLE
67 SHARON STREET
HARTFORD CT 06112

JOHNNY JIMENEZ
118 E. COLUMBIA AVE
POMONA CA 91767

JOHNNY LINSCOMB
108 S GRAMERY PLACE APT 206
LOS ANGELES CA 90004

JOHNNY MCCOOL
716 W. STONEHURST DR.
ALTADENA CA 91001

JOHNNY MOJICA
667 HOEFNER AVENUE
LOS ANGELES CA 90022

JOHNNY PACHECO
12925 SW 28TH CT
MIRAMAR FL 33027

JOHNNY SALLEY
2125 STREAMWAY CT.
BALTIMORE MD 21207

JOHNNY SANCHEZ
P.O. BOX 293241
PHELAN CA 92329

JOHNNY SEQUEIRA
448 LOCK ROAD
APT 121
DEERFIELD BEACH FL 33442

JOHNNY, AYESHA
317 HARRISON      NO.1W
OAK PARK IL 60304

JOHNS HOPKINS CHILDRENS CENTER
100 N CHARLES ST    STE 200
BALTIMORE MD 21201

JOHNS, NICOLE
1210 BUTZTOWN RD
BETHLEHEM PA 18017

JOHNS, ROSE MARIE
1128 PENNSYLVANIA ST.
WHITEHALL PA 18052

JOHNS, STEPHEN
72 SO. QUAKER LN.
WEST HARTFORD CT 06119

JOHNSEN, ROBERT
2801 W SUMMERDALE AVE NO.1E
CHICAGO IL 60625

JOHNSEN, ROBERT
610 E SHABONEE TRAIL
MT PROSPECT IL 60058

JOHNSON & BELL
PATRICK MORRIS
33 W. MONROE ST.
SUITE 2700
CHICAGO IL 60603-5404

JOHNSON & BELL
PATRICK GARVEY
33 W. MONROE ST.
SUITE 2700
CHICAGO IL 60603-5404

JOHNSON & BELL
33 W MONROE ST  SUITE 2700
CHICAGO IL 60603

JOHNSON AVENT, VERONICA
2640 TUCKER VALLEY RD
TUCKER VA 30084

JOHNSON CLARK ASSOCIATES
2150 RIVER PLAZA DR    STE 150
SACRAMENTO CA 95833

JOHNSON CONTROLS INC
5770 WARLAND DR.
CYPRESS CA 90630-5030

JOHNSON CONTROLS INC
3300 CORPORATE AVE
WESTON FL 33331

JOHNSON CONTROLS INC
ATTN:  PAT WINKLEMAN
4433 PARKBREEZE COURT
ORLANDO FL 32808

JOHNSON CONTROLS INC
3007 MALMO DRIVE
ARLINGTON HEIGHTS IL 60005

JOHNSON CONTROLS INC
PO BOX 905240
CHARLOTTE NC 28290

JOHNSON CONTROLS INC
PO BOX 730068
DALLAS TX 75373

JOHNSON CONTROLS INC
JOHNSON CONTROLS INSTITUTE / M45,
507 E. MICHIGAN ST.
MILWAUKEE WI 53202

JOHNSON COUNTY REMC
ACCT NO. 5765000000
P.O. BOX 309
FRANKLIN IN 46131

JOHNSON FAMILY TRUST
RE: LOVES PARK, IL TRIBUNE
635 HARLEM ROAD
MACHESNEY PARK IL 61115

JOHNSON JR, BERT R
631 CELEY STREET  NO.104
HAMPTON VA 23661

JOHNSON JR, WYATT T.
3280 RILMAN ROAD
ATLANTA GA 30327-1551

JOHNSON MECHANICAL
PO BOX 404
ELK GROVE CA 95759

JOHNSON MORGAN & WHITE
6800 BROKEN SOUND PARKWAY NW
BOCA RATON FL 33487

JOHNSON PIPE & SUPPLY CO
999 W 37TH ST
BRIAN
CHICAGO IL 60609

JOHNSON PIPE & SUPPLY CO
PO BOX 78929
MILWAUKEE WI 53278-0929

JOHNSON REALTY INC
12329 BALLAS LANE
SAINT LOUIS MO 63131

JOHNSON SEAT & CANVAS SHOP INC
PO BOX 548
25 S SOMONAUK RD
CORTLAND IL 60112

JOHNSON SR, RICHARD
657 MUSKEGON
CALUMET CITY IL 60409

JOHNSON, ALBERT D
342 WESTWIND DR
EL CAJON CA 92020

JOHNSON, ALBERT E
2070 RESTON CIRC
ROYAL PALM BEACH FL 33411

JOHNSON, ALEXIS
11908 DARLINGTON AVE  NO.2017
LOS ANGELES CA 90049

JOHNSON, ALISON
202 HEATH PL
YORKTOWN VA 23693

JOHNSON, AMY
12 MONUMENT DRIVE
WILLIAMSBURG VA 23185

JOHNSON, ANDRE
1008 NE 12TH ST
FT. LAUDERDALE FL 33304

JOHNSON, ANGELA T
402 NW 15TH AVE
BOYNTON BEACH FL 33435

JOHNSON, ANITA D
PO BOX 1452
SALUDA VA 23149

JOHNSON, ANTHONY
3952 MEMORIAL COLLEGE AVE APT 4
CLARKSTON GA 30021

JOHNSON, ARTIS L
5717 SW 38 STREET
PEMBROKE PARK FL 33023

JOHNSON, ASTRIEN
4820 WEST 157TH NO.2
OAK FOREST IL 60452

JOHNSON, BENJAMIN
421 RIDGE ROAD
HAMDEN CT 06517-2942

JOHNSON, BENJAMIN BROCK
221 VAN BRUNT ST  APT 3B
BROOKLYN NY 11231

JOHNSON, BOB A
7105 BRIDOON AVE
ELDERSBURG MD 21784

JOHNSON, BRANDON K
1005 WINTERSET PARKWAY
MARIETTA GA 30067

JOHNSON, BRIAN  K
5325 BLUE RIDGE
MEMPHIS TN 38134

JOHNSON, BRITTNI
1049 BLUE HORIZON
DELTONA FL 32738

JOHNSON, CALEB ADAM
300 SAUNDERS TRAIL BOX 351
GENEVA FL 32732

JOHNSON, CANDRA
357 WEST PRESTON ST
HARTFORD CT 06114

JOHNSON, CARL
116 LAKE OAKS BLVD
STE 2709
LONGWOOD FL 32750

JOHNSON, CARL
116 LAKE OAKS BLVD NO. 2709
LONGWOOD FL 32750

JOHNSON, CARLA
12366 CATE AVE
BATON ROUGE LA 70815

JOHNSON, CAROL H
4329 ORCHARD PARK COURT
STONE MOUNTAIN GA 30083

JOHNSON, CAROLYN
4050 DOUGLAS RD
DOWNERS GROVE IL 60515

JOHNSON, CATHY MARIE
966 MARCUS DR      APT 2
NEWPORT NEWS VA 23602

JOHNSON, CHEVON
207 GWINNIE H SQ CIR
DULUTH GA 30096

JOHNSON, CHIQUITA M
1110 PRESTON PARK DR
DULUTH GA 30096

JOHNSON, CORDELL
3435 S ORANGE AVE     NO.T201
ORLANDO FL 32806

JOHNSON, COREY
816 NW 4TH AVE
HALLANDALE FL 33009

JOHNSON, DANA
610 S MAIN ST NO.307
LOS ANGELES CA 90014

JOHNSON, DANIEL STEPHEN
29 NICOLL ST  NO.2
NEW HAVEN CT 06511

JOHNSON, DAVID
5851 HOLMBERG ROAD  NO.2911
PARKLAND FL 33067

JOHNSON, DAVID E
7282 DEER RUN RD
BLAIRSVILLE GA 30512

JOHNSON, DAWN
1001 FRONT ST    APT A
CATASAQUA PA 18032

JOHNSON, DEAN
964B E MICHIGAN ST
ORLANDO FL 32806

JOHNSON, DEAN P
123 LAUREL AVE
PITMAN NJ 08071

JOHNSON, DENA
1372 CYPRESS RIDGE CR
STONE MTN GA 30083

JOHNSON, DENISE
760 PENN ST
PENNSBURG PA 18073

JOHNSON, DENNIS
98 COLEBROOK ST
HARTFORD CT 06112-1410

JOHNSON, DIRK E
413 SOMONAUK ST
SYCAMORE IL 60178

JOHNSON, ERIK THOMAS
1111 LA LIMONAR
SANTA ANA CA 92705

JOHNSON, FRANKLYN
6325 NW 43RD TERRACE
COCONUT CREEK FL 33073

JOHNSON, GEORGE
1147 1/2 CAMINO SAN ACACIO
SANTA FE NM 87505

JOHNSON, HENRY
32 S 19TH
ALLENTOWN PA 18104

JOHNSON, JASON
4732 ROSWELL RD APT 1928
ATLANTA GA 30342

JOHNSON, JEANIE
3311 CARDOZA AVE
MARINA CA 93933

JOHNSON, JEFFREY
105 HUGHES AVE
BRIDGEPORT CT 06604

JOHNSON, JEFFREY M
4255 BEULAH DRIVE
LA CANADA CA 91011

JOHNSON, JEFFREY M
2344 RIPPLEWATER DR
ATLANTA GA 30316

JOHNSON, JENNIFER
847 CATHERINE DR
COPLAY PA 18037

JOHNSON, JERMAINE
7840 NW 3RD ST APT  NO.11-204
PEMBROKE PINES FL 33024

JOHNSON, KARREN L
206 RENO ST
NEW CUMBERLAND PA 17070

JOHNSON, KATHERINE
14-52 28TH AVE  APT 1A
ASTORIA NY 11102

JOHNSON, KATHLEEN
174 DAPPLEGRAY ROAD
BELL CANYON CA 91307

JOHNSON, KENNETH
4695 S HAVEN RD
MEMPHIS TN 38109

JOHNSON, KIM
1200 UNION ST
ALLENTOWN PA 18102

JOHNSON, KIM
1871 SAND DOLLAR LANE
VERO BEACH FL 32963

JOHNSON, KIMBERLY
5844 S PEORIA
CHICAGO IL 60621

JOHNSON, LAKEISHA M
906 THICKET WAY
DECATUR GA 30035

JOHNSON, LAKESSIA L
1034 CAREY PARRISH RD
WRENS GA 30833

JOHNSON, LARRNETTE L
22055 BREWERS NECK BLVD
CARROLLTON VA 23314

JOHNSON, LATESHA
6704 BROWNS MILL TRAIL
LITHONIA GA 30038

JOHNSON, LAWRENCE A
555 NE 34TH ST  NO.2203
MIAMI FL 33137

JOHNSON, LAWRENCE A
555 NE 34TH ST  NO.2203
MIAMI FL 33301

JOHNSON, LEON
5232 PRAIRIE GRASS LN
COLORADO SPRINGS CO 80922

JOHNSON, LETICA
232 LONG DR
MCDONOUGH GA 30253

JOHNSON, LINDA
403 W DURHAM ST
PHILADELPHIA PA 19119

JOHNSON, LINDA D
67 IMLAY ST
HARTFORD CT 06105

JOHNSON, LUCILLE
481 FARMINGTON AVE APT 15
HARTFORD CT 06105

JOHNSON, LUCILLE
80 RICHARD ST
WEST HARTFORD CT 06119-2318

JOHNSON, LYNSEY
99 CIRCLE DRIVE NORTH
ELMONT NY 11003

JOHNSON, MALCOLM L
449 W 43RD ST  APT 1B
NEW YORK NY 10036

JOHNSON, MARCUS
2632 DRUID OAKS NE
ATLANTA GA 30329

JOHNSON, MARGARET
65 BRITTANY LN
WEST HAMPTON BEACH NY 11978

JOHNSON, MARILYN
631 LYONS RD BLDG 12 NO.205
COCONUT CREEK FL 33063

JOHNSON, MARK
45 CONGRESS DR
AMSTON CT 06231-1505

JOHNSON, MARK
45 CONGRESS DR
HEBRON CT 06231-1505

JOHNSON, MARK ALLEN
35058 FOREST ESTATES RD
EVERGREEN CO 80439

JOHNSON, MARK R
3311 N RACINE
UNIT B
CHICAGO IL 60657

JOHNSON, MARTIN
163 3RD AVENUE
SUITE 210
NEW YORK NY 10003

JOHNSON, MARTIN
379 WASHINGTON AVENUE  APT 3F
BROOKLYN NY 11238

JOHNSON, MARY P
768 TRENTON AVE
SEVERNA PARK MD 21146

JOHNSON, MATTHEW
442 N KENSINGTON AVE
LA GRANGE PARK IL 60526

JOHNSON, MATTHEW M
2668 NW 41 STREET
BOCA RATON FL 33434

JOHNSON, MICHAEL J
4111 PARK ST
WHITEHALL PA 18052

JOHNSON, MICHELE
1112 BERNIE DR
COPLAY PA 18037

JOHNSON, MICHELLE
2010 NE 17 ST  APT 14
FT LAUDERDALE FL 33305

JOHNSON, NILS V
3214 PINECREST CT
ABINGDON MD 21009

JOHNSON, NORMAN
484 BLOOMFIELD AVE
BLOOMFIELD CT 06002

JOHNSON, NORMAN REEVE
978 SW 10TH DR      NO.18
POMPANO BEACH FL 33060

JOHNSON, OFELIA
7532 HARRISON
FOREST PARK IL 60130

JOHNSON, PATRICIA
620 NW 7TH AVE APT 8
POMPANO BEACH FL 33060

JOHNSON, QUADI
2623 PROSPECT AVE APT 6
ALLENTOWN PA 18103

JOHNSON, RANDY
365 HEMLOCK ROAD
BANNER ELK NC 28604

JOHNSON, RANDY L
5 RALEIGH CIRCLE
BLOOMFIELD CT 06002

JOHNSON, REED
MEXICO CITY BUREAU
LA TIMES FOREIGN DESK
202 W FIRST ST
LOS ANGELES CA 90012

JOHNSON, REED C
10008 MIRADA DR
LAS VEGAS NV 89144

JOHNSON, REUBENS
2946 NW 53RD TERRACE
MARGATE FL 33063

JOHNSON, ROBERT
7348 ARBOR PINES DRIVE
P.O. BOX 485
GLEN ARBOR MI 49636

JOHNSON, ROBERT D
2301 W ARTHUR AVE    NO.3
CHICAGO IL 60645

JOHNSON, ROGER
1005 74TH STREET
NEWPORT NEWS VA 23607

JOHNSON, ROGER EARL
8733 SW 15TH CT
DAVIE FL 33324

JOHNSON, RONALD E
226 SUNFLOWER LANE
ISLANDIA NY 11749

JOHNSON, RUPERT S
5069 NW 41ST PL
LAUDERDALE LAKES FL 33309

JOHNSON, RYAN A
409 W VALLEY RD APT 203
APPLETON WI 54915

JOHNSON, SAMMIE L
4387 IMPERIAL DR.
RICHTON PARK IL 60471

JOHNSON, SANDRA ELAINE
5128 ROBIN LN
GROVETOWN GA 30813

JOHNSON, SCOTT
9718 GLASGOW PL APT 8
WESTCHESTER CA 90045

JOHNSON, SORAYA
14 RELAY PL  2R
STAMFORD CT 06901

JOHNSON, STEPHANIE
549 MAIN ST
PENNSBURG PA 18073

JOHNSON, STEPHANIE
2000 VZ CR 4907
BENWHEELER TX 75754

JOHNSON, STEVEN M
760 PENN ST
PENNSBURG PA 18073

JOHNSON, STEVEN P
4215 SW 22ND LANE  UNIT 131
GAINESVILLE FL 32607

JOHNSON, TAMARA
3486 D CHELSEA PARK
NORCROSS GA 30092

JOHNSON, TANGUERIA S
617 FREDERICK HM
BELLWOOD IL 60104

JOHNSON, THOMAS
209 TROY PLACE
NEWPORT NEWS VA 23608

JOHNSON, THOMAS H
1924 DIANA LANE
NEWPORT BEACH CA 92660

JOHNSON, TORRANCE
1123 FRESH WATER LAKE DR
WEST PALM BEACH FL 33401

JOHNSON, VINCENT DAVID
662 E 50TH PL
CHICAGO IL 60615

JOHNSON, WARREN
4928 S ST LAWRENCE    APT 413
CHICAGO IL 60615

JOHNSON,BEVERLY
3979 HILLGROVE WAY
PETTY CASH CUSTODIAN
CARMICHAEL CA 95608

JOHNSON,BEVERLY
3979 HILLGROVE WAY
CARMICHAEL CA 95608

JOHNSON,BEVERLY
4655 FRUITRIDGE RD
PETTY CASH CUSTODIAN
SACRAMENTO CA 95820

JOHNSON,RODERICK
64 EAST CONCORD ST
CENTRAL FLORIDA NEWS 13
ORLANDO FL 32801

JOHNSTON III, RA TREY
708 S BRAINTREE
SCHAUMBURG IL 60193

JOHNSTON, BRIAN
10706 ESTERINA WAY
CULVER CITY CA 90230

JOHNSTON, DAWN L
39 PROSPECT ST
STAFFORD SPRING CT 06076

JOHNSTON, DYLAN JOHN
3380 S ROGER CT
CHANDLER AZ 85249

JOHNSTON, JOSEPH
110 BECKER ST
SHELL BEACH CA 93449

JOHNSTON, JOSEPH
110 BOEKER ST
SHELL BEACH CA 93449

JOHNSTON, JUDITH
171 E MIDDLE TPKE
MANCHESTER CT 06040

JOHNSTON, SUSAN
640 PINEWOOD DR
ELK GROVE VILLAGE IL 60007

JOHNSTON, SUSAN
ROUND HOUSE
640 PINEWOOD DR
ELK GROVE VILLAGE IL 60007

JOHNSTON, TINA A
5892 OTTERDAM RD
WAVERLY VA 23890

JOHNSTONE SUPPLY
8639 TAMARACK AVENUE
SUN VALLEY CA 91352

JOIE TYRRELL
189 SPRING ROAD
HUNTINGTON NY 11743

JOINT CIVIC COMMITTEE OF
ITALIAN AMERICANS
3800 DIVISION ST
STONE PARK IL 60165

JOINVILLE, ELSIE
12340 SAND WEDGE DR
BOYNTON BEACH FL 33437

JOISSIN, JHONSON
5866 TRIPHAMMER RD
LAKE WORTH FL 33463

JOJUAN JONES
9540 S. EUCLID
CHICAGO IL 60617

JOKAB SAFETY NA
6471 COMMERCE DR
WESTLAND MI 48185

JOLANDA ORTIZ
2436 N FEDERAL HIGHWAY
APT 247
LIGHTHOUSE POINT FL 33064

JOLIE DUGAS
4548 CHANTILLY DRIVE
NEW ORLEANS LA 70126

JOLIET EQUIPMENT CORPORATION
PO BOX 114
J0LIET IL 60434

JOLIET JR COLLEGE
PARAPSYCHOLOGY CLUB
C/O LEN HODGMAN
3117 TWIN OAKS DR E
JOLIET IL 60435

JOLIET REGION CHAMBER OF COMMERCE
OF COMMERCE
16 W VAN BUREN ST
P O BOX 752
JOLIET IL 60434

JOLIET REGION CHAMBER OF COMMERCE
PO BOX 752
JOLIET IL 60434

JOLINE BUEGE
1935 W EDDY ST
APT # 2
CHICAGO IL 60657

JOLIVETTE, THERESA
1 NW 33RD TERRACE
FORT LAUDERDALE FL 33311

JOLLEYS PROPERTY MANAGEMENT SERVICES
7875 CHALICE ROAD
SEVERN MD 21144

JOLLY, LAUREN
2610 PORTLAND ST   NO.206
LOS ANGELES CA 90007

JOLLY-DYER, LINDA
1570 BROOKINS ST
MEMPHIS TN 38108

JOLYN JACKSON
40 STILLWATER AVENUE
APT. #8E
STAMFORD CT 06902

JOMARLIN INC
5860 NW 44TH ST  NO.611
LAUDERHILL FL 33319

JON BARRIENTOS
218 WINDWARD COURT N.
PORT JEFFERSON NY 11777

JON BORTHWICK
1481 11TH STREET
WEST BABYLON NY 11704

JON COPPOLA
135 DARTLEY STREET
STAMFORD CT 06905

JON FLOWERS
150 WEST COLUMBIA ST
APT 3J
HEMPSTEAD NY 11550

JON GITT
1020 GRANVILLE AVENUE #105
LOS ANGELES CA 90049

JON GREENE
2637 W. BELMONT
#3
CHICAGO IL 60618

JON HAN
1633 S BENTLEY AVE   NO.100
LOS ANGELES CA 90025

JON HEALEY
2021 MERIDIAN AVENUE
SOUTH PASADENA CA 91030

JON HEALY
785 CHISOLM
ROSELLE IL 60172

JON HILKEVITCH
1119 IRONWOOD LANE
LISLE IL 60532

JON HILL
2224 MARICOPA DRIVE
LOS ANGELES CA 90065

JON HUFFMAN
2812 NORTH RAMPART ST.
NEW ORLEANS LA 70117

JON JUSSERO
137 S 197TH STREET
DES MOINES WA 98148

JON LANGE
1030 N DEARBORN #1203
CHICAGO IL 60610-7847

JON MUCKER
17650 134TH AVE SE #K-104
RENTON WA 98058

JON PAUL TROCOLA
309 DAVID COURT
ISLAND LAKE IL 60042

JON ROBERT VAN SENSUS
C/O CALLAHAN & BLAINE
DANIEL J. CALLAHAN, SARAH C. SERPA
3 HUTTON CENTRE DRIVE, SUITE 900
SANTA ANA CA 92707

JON ROBERT VANSENUS/NEALA OLSON
CALLAHAN & BLAINE
DANIEL J CALLAHAN/SARA C SERPA
3 HUTTON CENTRE DR, SUITE 900
SANTA ANA CA 92707

JON TOTEN
5312 WEST 140TH STREET
HAWTHORNE CA 90250

JON VANDUSSELDORP
3300 N CLIFTON AVE.
CHICAGO IL 60657

JON WALGREN
213 BAY COLONY DRIVE
NAPERVILLE IL 60565

JON WILLIAMS
12 TODD COURT
HUNTINGTON STATION NY 11746

JON WINSTON HAUER
2404 WILSHIRE BOULEVARD
7F
LOS ANGELES CA 90057-3341

JON YATES
731 S. GUNDERSON AVE.
OAK PARK IL 60304

JON YUHN
4209 CHAPEL ROAD
PERRY HALL MD 21128

JON-PAUL FERRARI
201 W. FULTON
1004
GRAND RAPIDS MI 49503

JONALYN SCHUON
8 CRESCENT DR
HUNTINGTON NY 11743

JONAS BALTRUKONIS
3610 S HOYNE
CHICAGO IL 60609

JONATHAN ABRAMS
12427 WEST JEFFERSON BLVD
APT 209
LOS ANGELES CA 90066

JONATHAN ACKERMAN
63 BROOKLAWN AVENUE
BRIDGEPORT CT 06604

JONATHAN ALVAREZ
5226 WALNUT GROVE AVE
SAN GABRIEL CA 91776

JONATHAN ANTHONY
400 BRIDLEPATH ROAD
TOWNHOUSE #10
BETHLEHEM PA 18017

JONATHAN ASKEW
209 NORFOLK STREET
SPRINGFIELD MA 01109

JONATHAN AVILES
1582 WEST 35TH STREET
LOS ANGELES CA 90018

JONATHAN BAUM
90 GOLD STREET
APT. 25E
NEW YORK NY 10038

JONATHAN BOHNER
1731 WEST MARKET STREET
APT 15
BETHLEHEM PA 18018

JONATHAN BOHO
726 ELM STREET
INDIANAPOLIS IN 46203

JONATHAN BOR
6214 WOODCREST AVE
BALTIMORE MD 21209

JONATHAN BRANDON
824 GORDON STREET
ALLENTOWN PA 18102

JONATHAN BURKE
2 STEWART CIRCLE SOUTH
CENTEREACH NY 11720

JONATHAN BURNETT
3806 W WASHINGTON BLVD
CHICAGO IL 60624

JONATHAN BURSTEIN
2802 SW 6TH STREET
DELRAY BEACH FL 33445

JONATHAN BUSH
4841 IRONWOOD AVE
SEAL BEACH CA 90740

JONATHAN BUSH
208 BLAKENEY ROAD
CATONSVILLE MD 21228

JONATHAN CAMPOS
2292 STINSON ST.
SIMI VALLEY CA 93065

JONATHAN CASTELLO
50 W. 71ST STREET
APT 152
CHICAGO IL 60621

JONATHAN CASTRO
133 COURTLAND AVENUE
APT. #20
STAMFORD CT 06902

JONATHAN CAWLEY
229 BRUTON AVENUE
NEWPORT NEWS VA 23601

JONATHAN CERVONE-RICHARDS
91 FORESTER AVENUE
WARWICK NY 10990

JONATHAN CHAN
2040 WELLINGTON COURT
WESTBURY NY 11590

JONATHAN CHERLIN
318 OCEAN AVENUE
MASSAPEQUA NY 11758

JONATHAN DE LEON
12653 MUSCATINE ST
ARLETA CA 91331

JONATHAN FINE
51 CROYDON DRIVE
BELLMORE NY 11710

JONATHAN FLIS
3439 BONISTEEL NW
WALKER MI 49534

JONATHAN FOGG
2424 PROSPECT AVENUE
#105
ALLENTOWN PA 18103

JONATHAN FRANKTON
10 HILLSIDE RD
#2
BALTIMORE MD 21228

JONATHAN GUISBERT
26 NORFOLK DRIVE EAST
ELMONT NY 11003

JONATHAN HANSON
2114 E LOMBARD STREET
BALTIMORE MD 21231

JONATHAN HAU
1823 GATES AVENUE
RIDGEWOOD NY 11385

JONATHAN HENNON
3100 RIVERSIDE DRIVE
APT#357
LOS ANGELES CA 90027

JONATHAN HERB
2825 HILLCREST DRIVE EAST
COPLAY PA 18037

JONATHAN JACKSON
14 LEXINGTON
IRVINE CA 92620

JONATHAN JURADO
337 LINNMORE STREET
HARTFORD CT 06106

JONATHAN KING
656 LEONARD LN
NEWPORT NEWS VA 23601

JONATHAN KROBOT
1960 N. LINCOLN PARK WEST
#308
CHICAGO IL 60614

JONATHAN LABE
5625 N. KENMORE AVE.
#3
CHICAGO IL 60660

JONATHAN LATTYAK
215 MARENGO
UNIT 3B
FOREST PARK IL 60130

JONATHAN LEDERMAN
5510 PACIFIC BLVD., APT. 117
BOCA RATON FL 33433

JONATHAN LENDER
170 SNAKE HILL RD
COVENTRY CT 06238

JONATHAN LINDNER
W125S7171 SKYLARK LANE
MUSKEGO WI 53150

JONATHAN LUCAS
102 OGDEN ROAD
STAMFORD CT 06905

JONATHAN MARCUS
7996 EXETER BLVD. W.
TAMARAC FL 33321

JONATHAN MARTINEZ
1475 NW 208 TER
PEMBROKE PINES FL 33209

JONATHAN MCCARTHY
7 DARON LANE
COMMACK NY 11725

JONATHAN MILLER
6024 DEWEY BLVD.
SACRAMENTO CA 95824

JONATHAN MILLNER PITTS
211 PRESSTMAN STREET
BALTIMORE MD 21217

JONATHAN MINICUCCI
114 LEXINGTON AVENUE
OYSTER BAY NY 11771

JONATHAN MORGAN
637 MURDOCK ROAD
BALTIMORE MD 21212

JONATHAN NASH
32 VALLEY BOTTOM RD.
ABERDEEN MD 21001

JONATHAN OZERAN
850 N. STATE STREET
5J
CHICAGO IL 60610

JONATHAN PEARSON
29341 SPENCER DR.
CANYON COUNTRY CA 91387

JONATHAN PETERSON
6 WHIPPOORWILL COURT
ROCKVILLE MD 20852

JONATHAN POMPA
1911 GARDENA AVE.
APT. #6
GLENDALE CA 91204

JONATHAN RABER
26929 CADDY CT
EL MACERO CA 95618

JONATHAN REID
2530 W. WINNEMAC
APT #1W
CHICAGO IL 60625

JONATHAN RISING
605 APPLEWOOD AVE
ALTAMONTE SPRINGS FL 32714

JONATHAN RITCH
35 ORCHARD STREET
COS COB CT 06807

JONATHAN ROC
8904 213TH STREET
QUEENS VILLAGE NY 11427

JONATHAN ROCKOFF
3827 YOLANDO ROAD
BALTIMORE MD 21218

JONATHAN ROUGEOT
336 E. 5TH ST.
APT. #2RW
NEW YORK NY 10003

JONATHAN RUSSELL
2919 LOCH HAVEN COURT
IJAMSVILLE MD 21754

JONATHAN SHANER
4775 ALDON RIDGE AVE NW
APT 210
COMSTOCK PARK MI 49321

JONATHAN SMITH
3145 S. LITUANICA
CHICAGO IL 60608

JONATHAN SZWAJKOWSKI
13249 DUNMURRY DRIVE
ORLAND PARK IL 60464

JONATHAN TAMNEY
244 WEST END AVENUE
MASSAPEQUA NY 11758

JONATHAN TAYLOR
48 OAK ROAD
EAST PATCHOGUE NY 11772

JONATHAN VREELAND
400 N MCCLURG COURT
APT. 1212
CHICAGO IL 60611

JONATHAN WALTON
635 ROUGHBEARD RD.
WINTER PARK FL 32792

JONATHAN WARD
1417 21ST AVENUE
APT #3
SEATTLE WA 98722

JONATHAN WU
19791 MARGATE LANE
HUNTINGTON BEACH CA 92646

JONATHON BERLIN
1641 W. WINONA
UNIT #C
CHICAGO IL 60640

JONATHON KOCH
244 ETHEL AVENUE
APT. #1
NORFOLK VA 23504

JONCO, INC
ATTN:  JOHN HENSCH
4813 HILTON AVE NE
ALBUQUERQUE NM 87110-1144

JONE FULKERSON
30 WHITMAN AVENUE
W. HARTFORD CT 06107

JONELL MCFADDEN
4131 WILLIAM STYRON SQUARE NORTH
NEWPORT NEWS VA 23606

JONES & CLEARY ROOFING CO INC
6838 S SOUTH CHICAGO AVE
CHICAGO IL 60637

JONES CROSBY, ROSALIND
2676 NORMANDY PL
LISLE IL 60532

JONES DAY
PO BOX 7805 BEN FRANKLIN STATION
WASHINGTON DC 20044

JONES DAY
77 W WACKER DRIVE
ATTN JULIE JONES
CHICAGO IL 60601-1692

JONES DAY
599 LEXINGTON AVE
NEW YORK NY 10022

JONES LANG LASALLE
530 B STREET      STE 1400
SAN DIEGO CA 92101

JONES LANG LASALLE
C/O UNION BANK OF CALIFORNIA NA
PO BOX 45362
ATTN CORP REAL ESTATE SERVICES
SAN FRANCISCO CA 94145-0362

JONES LANG LASALLE
CORPORATE PROPERTY SERVICES
33845 TREASURY CENTER
CHICAGO IL 60694-3800

JONES LANG LASALLE
PO BOX 71700
CHICAGO IL 60694-1700

JONES LANG LASALLE AMERICAS, INC.
RE: NEW YORK TWO PARK AVE
ATTN: BUILDING MANAGER
TWO PARK AVENUE, 15TH FLOOR
NEW YORK NY 10016

JONES LAWN CARE INC
2900 LINWOOD AVE
BALTIMORE MD 21234

JONES NEWS AGENCY
128 E CTR ST PO BOX 113
MAHANOY CITY PA 17948

JONES NEWS AGENCY
PO BOX 113
MAHANOY CITY PA 17948-0113

JONES SR,  ADRIAN
4941 W WALTON ST
ACCTNO.1631
CHICAGO IL 60651

JONES SR, CRAIG D
417 SHEPPARD CROSSING COURT
STONE MOUNTAIN GA 30083

JONES WORLDWIDE INC
720 N FRANKLIN   STE 401
CHICAGO IL 60610

JONES, ALISON
2720 NW 26TH AVE
OAKLAND PARK FL 33311

JONES, ALLISON
11 COTTAGE GR
ENFIELD CT 06082

JONES, AMANDA M
700 GLENLOCH WAY
EMERALD HILLS CA 94062

JONES, AMANDA M
747 HILLCREST WAY
EMERALD HILLS CA 94062

JONES, AMY
2222 RIVER RUN DR NO.136
SAN DIEGO CA 92108

JONES, ANN
57 PROSPECT ST
NORTHAMPTON MA 01060

JONES, ANN
C/O DIAMOND
11 DENNET PLACE
BROOKLYN NY 11231

JONES, ANNETTE
30 KENILWORTH AVE
ROMEOVILLE IL 60446

JONES, ANNIE L
PO BOX 514
NEWPORT NEWS VA 23607

JONES, ANTOINE ANGELO
2401 SPRINGARN COURT
ORLANDO FL 32811

JONES, AVERY
916 WHEELER DR
NEWPORT NEWS VA 23608

JONES, BOBBY
4605 WHITEPINE STREET
MEMPHIS TN 38109

JONES, BRANDON J
10513 S HALE NO.2C
CHICAGO IL 60643

JONES, CARLESHIA
413 PARK LAKE LANE
NORCROSS GA 30092

JONES, CHERYL L
802 ROLFE STREET
HAMPTON VA 23661

JONES, CHRIS
5 WOLCOTT HILL RD
WETHERSFIELD CT 06109

JONES, CYNTHIA LYNN
04949 MAGNOLIA RIDGE RD
FRUITLAND PARK FL 34731

JONES, DAN
143 SMITH HILL RD
WINSTED CT 06098-2217

JONES, DANIEL P
1168 BOULEVARD
WEST HARTFORD CT 06119

JONES, DARWYN
1400 W OLIVE AVE  UNIT 2
CHICAGO IL 60660

JONES, DAVID
528 N 26TH ST
GRAND JUNCTION CA 81501

JONES, DAVID
528 N 26TH ST
GRAND JUNCTION CO 81501

JONES, DAVID
314 POPULAR AVE
NEWPORT NEWS VA 23607

JONES, DAVID A
4026 N LOWELL AVE
CHICAGO IL 60641

JONES, DEBORAH
519 MOHEGAN PKWY
PO BOX 402
QUAKER HILL CT 06375-1413

JONES, DEBORAH
PO BOX 402
QUAKER HILL CT 06375

JONES, DEVON A
4401 NW 11 STREET
LAUDERHILL FL 33313

JONES, DIONNA
2325 N SHELTON ST
INDIANAPOLIS IN 46218

JONES, DONNA
1146 WILLOW GREEN DR
NEWPORT NEWS VA 23602

JONES, DOUGLAS B
38W070 SPRING GREEN WAY
BATAVIA IL 60570

JONES, ERICKA   A
1221 WESTCHESTER
WESTCHESTER IL 60145

JONES, ERICKA  A
1221 WESTCHESTER
WESTCHESTER IL 60154

JONES, ERNEST
1842 W 108TH PL
CHICAGO IL 60643

JONES, FELISHA
5501 SW 6TH CT
MARGATE FL 33068

JONES, FLORENCE C.
1574 PINEVIEW TERRACE
ATLANTA GA 30311

JONES, FREDERICK
797 NW 15TH PL
POMPANO BEACH FL 33060

JONES, GARRETT
1511 N ROCKWELL    APT NO.3
CHICAGO IL 60622

JONES, GORDON L.
77 LUKES WOOD ROAD
NEW CANAAN CT 06840

JONES, GREGORY W
42 GRAVES AVE
NORTHAMPTON MA 01060

JONES, GREGORY W
PO BOX 396
NORTHAMPTON MA 01061

JONES, ISSAC
1215  NE 17TH AVE APT  4
FORT LAUDERDALE FL 33304

JONES, JACQUE
347 ST RITA CT
SAN DIEGO CA 92113

JONES, JAMES
620 HUMMINGBIRD CT
LAKE MARY FL 32746

JONES, JAMES R
317 EAST CAPITOL STREET
WASHINGTON DC 20003

JONES, JAY C
6111 WHEAT PENNY AVE
LAS VEGAS NV 89122

JONES, JHAWN ELLIOTT
1308 HEATHCLIFF CT
VIRGINIA BEACH VA 23464

JONES, JOHN W
135 RAYMOND DR
HAMPTON VA 23666

JONES, JONETTA
5102 N WOLCOTT NO.1
CHICAGO IL 60640

JONES, JOSLYN J
1636 N WELLS NO.2010
CHICAGO IL 60614

JONES, KAREN
266-A2 CHERRY VALLEY AVENUE
GARDEN CITY NY 11530

JONES, KELIA
6285 LAKE VIEW TRAIL    NO.203
MEMPHIS TN 38115

JONES, LAVELLE
748 WRENN RD APT A
SMITHFIELD VA 23430

JONES, LAVONE
7632 S JEFFERY
CHICAGO IL 60649

JONES, LELAND
413A SOUTH BROAD STREET
SUFFOLK VA 23434

JONES, LINDA
7641 S. CREGIER AVE
CHICAGO IL 60649

JONES, LUZ M
304 SPRUCE STREET
MANCHESTER CT 06040

JONES, MARI ROBYN
1860 PINENEEDLE TRL
KISSIMMEE FL 34746

JONES, MARK
5905 MANCHESTER WAY
TAMARAC FL 33321

JONES, MICA
481 EAST ED AVE APT 2
CHICAGO IL 60649

JONES, MICHAEL
2337 SOUTH MAIN ST
MIDDLETOWN CT 06457

JONES, MICHAEL
29826 HIGHWAY 12
MCCOOL MS 39108

JONES, MILDRED M
37 MAPLEWOOD RD BOX 52
STORRS CT 06268-1607

JONES, NEAL
5161 DERBY DR
COLORADO SPRINGS CO 80916

JONES, NICK
5104 APPLETREE DR
ROANOKE VA 24019

JONES, NOEL
330 7TH ST
BANGOR PA 18013

JONES, OMAR
1934 E 74TH ST
CHICAGO IL 60649

JONES, PAMELA YOLANDA
1326 PEABODY DR
HAMPTON VA 23666

JONES, PATRICK
9408 NEWTON
KANSAS CITY MO 64138

JONES, PAULITA
P.O. BOX 6162
BROADVIEW IL 60155

JONES, RANDY
323E 10TH  ST  NO.  6
NEW YORK NY 10009

JONES, RIDLEY LEE
11 LYLISTON LN
NEWPORT NEWS VA 23601

JONES, ROBERT W
1135 CHALLENGE DR
BATAVIA IL 60510

JONES, ROBIN
4500 E BARKER WAY
LONG BEACH CA 90814

JONES, ROMAINE
4401 NW 11TH STREET
LAUDERHILL FL 33313

JONES, SAMUEL
517 LIGHTHORSE LANE     APT 2024
ORLANDO FL 32818

JONES, SANDI (SANDRA)
4330 SIBLEY AVE
COLUMBUS OH 43227

JONES, SCOTT C
35-25 77TH ST  B-67
JACKSON HEIGHTS NY 11372

JONES, STAN
7904 BRIGHTMEADOW COURT
ELLICOTT CITY MD 21043

JONES, SUZANNE
451 LAKESIDE CIRCLE NO.314
POMPANO BEACH FL 33060

JONES, TASHENA
4206 GLENNBROOK
MEMPHIS TN 38109

JONES, TAYLOR
PO BOX 140297
STATEN ISLAND NY 10314

JONES, TERRY L
2300 LINCOLN ROAD  NO.82
HALTESBURG MS 39402

JONES, THOMAS E
32 WILLINGTON HILL RD
WILLINGTON CT 06279

JONES, TIM
89 WEARE RD
HENNIKER NH 03242

JONES, TRAVIS
29 MATHEWS DR
WINDSOR VA 23487

JONES, URIAH
9652 S EMERALD
CHICAGO IL 60628

JONES, VERNA NOEL
3825 S DAWSON ST
AURORA CO 80014

JONES, WILLIAM S
660 COVENTRY ST  AP # 10
BOCA RATON FL 33487

JONES, WILLIS  R
22374 SW 66 AVE
BOCA RATON FL 33428

JONES,JAMES T
64 E CONCORD ST
ORLANDO FL 32801

JONES-BONBREST, NANCY
18718 FALLS RD
HAMPSTEAD MD 21074

JONI FINKLE
5145 E. STACEY LEE LANE
ORANGE CA 92867

JONILYN CONNOLLY
PO BOX 631
GLEN COVE NY 11542

JONISHA WILLIAMS
16 HAMILTON ROAD
TEANECK NJ 07666

JONS MARKETPLACE
5315 SANTA MONICA BLVD
LOS ANGELES CA 90029

JOON BAI
28-08 141 STREET
APT #1D
FLUSHING NY 11354

JOPRSTRATEGY
11839 HIGHLAND PLACE
CORAL SPRINGS FL 33071

JORBY INC
2993 NW 103 LANE
CORAL SPRINGS FL 33065

JORBY INC
7850 W MCNAB ROAD APT 318
TAMARAC FL 33321

JORBY INC
8871 NW 10 ST
PEMBROKE PINES FL 33024

JORBY INC
PO BOX 260663
PEMBROKE PINES FL 33026

JORDAN ARSENEAU
811 INDEPENDENCE DR.
BOURBONNAIS IL 60914

JORDAN BARTEL
32 EAST PRESTON STREET
BALTIMORE MD 21202

JORDAN CONTROLS
5607 W DOUGLAS AVENUE
MILWAUKEE WI 53218-1694

JORDAN CONTROLS
5607 W. DOUGLAS AVENUE
ATTN: PAUL
MILWAUKEE WI 53218

JORDAN CONTROLS
PO BOX 3036
MILWAUKEE WI 53201

JORDAN DENOON
2153 7TH AVENUE
SACRAMENTO CA 95818

JORDAN DZIURA
4151 MADISON AVENUE
BROOKFIELD IL 60513

JORDAN GROUP USA, LLC
504 MARSHALL RD
ST LOUIS MO 63119

JORDAN GROUP, THE
30 TREMONT STREET
SUITE 59
DUXBURY MA 02332

JORDAN GUZZARDO
2439 N. CENTRAL PARK, #1
CHICAGO IL 60647

JORDAN KOESTER
200 DRAKE COURT
HAVRE DE GRACE MD 21078

JORDAN LONG
504 KNOLL DRIVE
LEHIGHTON PA 18235

JORDAN LYONS
2018 DAVID DRIVE
EDGEWOOD MD 21040

JORDAN MONROE
2428 TIMOTHY LANE
KISSIMMEE FL 34743

JORDAN RAU
151 LAGOMARSINO WAY
SACRAMENTO CA 95819

JORDAN SEAMAN
300 EAST 40TH STREET
6G
NEW YORK NY 10016

JORDAN STAIR
1865 S. MILWAUKEE ST.
DENVER CO 80210

JORDAN WYATT
4100 A. ARSENAL
ST. LOUIS MO 63116

JORDAN, AMY BETH
505 MERWYN RD
NARBERTH PA 19072

JORDAN, CARMEN
500 E 75TH ST    NO.2
CHICAGO IL 60619

JORDAN, DIANE
605 PASADENA AVE NO.6
CREST HILL IL 60435

JORDAN, KAREN MONIQUE
P.O. BOX 976
MABLETON GA 30126

JORDAN, MICHAEL
7246 SUE LANE
COLORADO SPRINGS CO 80925

JORDAN, MYCHAL T
2432 NORTH DIXIE HWY
BOCA RATON FL 33431

JORDAN, SANDRA B
4443 GLENVIEW LANE
WINTER PARK FL 32792

JORDAN, SHAUN
11539 VILLA CT    2B
ALSIP IL 60803

JORDAN,SHIRLEY
1109 LA SENDA DRIVE
FULLERTON CA 92835

JORDI, NATHALIE
5390 BANYAN DRIVE
MIAMI FL 33156

JORGE AYALA
7611 LAKESIDE DR
RIVERSIDE CA 92509

JORGE CABRERA
10006 WINDING LAKE ROAD
APT 204
SUNRISE FL 33351

JORGE CARDENAS
P.O. BOX 5023
EL MONTE CA 91734

JORGE DE LA VEGA
4124 MAINE AVENUE
BALDWIN PARK CA 91706

JORGE ESPINAL
1641 STRAIGHT PATH
LINDENHURST NY 11757

JORGE GARCIA
2465 ALICE RODRIGUEZ CIRCLE
IRWINDALE CA 91706

JORGE GONZALEZ
35 ARLINGTON STREET
HARTFORD CT 06106

JORGE HERNANDEZ
14818 ASTORIA STREET
APT. # 1
SYLMAR CA 91342

JORGE JIMENEZ
6108 S. NARRAGANSETT AVE
CHICAGO IL 60638

JORGE LEYVA
638 DOUGLAS ST.
CHULA VISTA CA 91910

JORGE MADEIRA
244 NEWINGTON ROAD
WEST HARTFORD CT 06110

JORGE MARTINEZ
784 CHISHOLM TRIAL
ROSELLE IL 60172

JORGE ORTIZ
11630 S. AVENUE H
CHICAGO IL 60617

JORGE PAZ
11546 HESBY STREET
NORTH HOLLYWOOD CA 91601

JORGE PLANCARTE
11008 MCVINE AVENUE
SUNLAND CA 91040

JORGE RODRIGUEZ
295 E COUNTRY DRIVE
BARTLETT IL 60103

JORGE ROJAS
1151 SORRENTO DRIVE
WESTON FL 33326

JORGE SOLIS
92-33 245TH STREET
FLORAL PARK NY 11001

JORGE TISCARENO
814 ALAMEDA STREET
ALTADENA CA 91001

JORGE VALENCIA
2418 HOPKINS ST.
SAN DIEGO CA 92139

JORGE VALENCIA
1052 WESTWARD LANE
COSTA MESA CA 92627

JORGE VARGAS
4714 CARLEEN ROAD
HOUSTON TX 77092

JORGE VASQUEZ
457 S WITMER ST.
APT. #204
LOS ANGELES CA 90017

JORGE VEGA
13080 4TH STREET
CHINO CA 91710

JORGENSEN, LAUREL M
1867 N HOWE ST  NO.2
CHICAGO IL 60614

JORIE STEFFEN
ON233 WOODLAND COURT
WHEATON IL 60187

JORMEL INC
536 5TH STREET   STE 2
BROOKLYN NY 11215

JORON HARRIS
1401 WEST FAYETTE STREET
2
BALTIMORE MD 21223

JORSON & CARLSON CO INC
1501 PRATT BLVD
ELK GROVE VILLAGE IL 60007

JORSON & CARLSON CO INC
1501 PRATT BLVD
PO BOX 796
ELK GROVE VILLAGE IL 60007

JORSON & CARLSON CO INC
PO BOX 796 1291 BRUMMEL
ELK GROVE VILLAGE IL 60007

JOSCLYN POWELL
4622 SOUTH CALUMET AVENUE
CHICAGO IL 60653

JOSE A. GARCIA, JR.
144 1/2 S. TEXAS BLVD.
WESLACO TX 78596

JOSE AMADOR
13259 CLARK AVE.
DOWNEY CA 90242

JOSE AMBRIZ
714 N FRANDALE AVENUE
VALINDA CA 91744

JOSE AMIGLEO
852 VAIL CT.
VALPARAISO IN 46385

JOSE AVILA
5119 N. ARROWAY AVE
COVINA CA 91724

JOSE AVILA
1336 EAST IDAHOME ST.
WEST COVINA CA 91790

JOSE AYALA
7013 MARBRISA AVENUE
HUNTINGTON PARK CA 90255

JOSE BORRERO
93 SPRUCE STREET
# 6
STAMFORD CT 06902

JOSE BUENO
69 STAFFORD STREET
HARTFORD CT 06114

JOSE CAMACHO
5942 S SAWYER
CHICAGO IL 60629

JOSE CARABALLO
421 WEST TURNER STREET
ALLENTOWN PA 18102

JOSE CASTRO
6443 S. LAPORTE AVE
CHICAGO IL 60638

JOSE CASTRO
3240 E ATLANTIC DR
BOYNTON BEACH FL 33435

JOSE CENTENO
17844 E. EDNA PLACE
COVINA CA 91722

JOSE CHAVEZ
8354 S. BALTIMORE
CHICAGO IL 60617

JOSE CHAVEZ
2020 W HARVARD STREET
SANTA ANA CA 92704

JOSE CORDERO
79 BRADLEY STREET
BRENTWOOD NY 11717

JOSE CRESPO
P.O. BOX 47918
CHICAGO IL 60647-0918

JOSE CRUZ
38 VICTORIA ROAD
HARTFORD CT 06114

JOSE CRUZ
42 CORNELIA STREET
SUITE 2
BROOKLYN NY 11221

JOSE DE WIT
1990 BRICKELL AVENUE
UNIT 1
MIAMI FL 33129

JOSE DEL VALLE
29 SPOTSWOOD DRIVE
CORINTH NY 12822

JOSE DIAZ
9015 KOENIG
SAN ANTONIO TX 78251

JOSE DIAZ
190 RALPH AVE
BABYLON NY 11702

JOSE ECHEVERRIA
9551 LOWER ASUZA ROAD
TEMPLE CITY CA 91780

JOSE EDEZA
3134 N MANGUM STREET
BALDWIN PARK CA 91706

JOSE ESPARZA
1608 N AVENUE 45
LOS ANGELES CA 90041

JOSE FUENTES
899 PARKER STREET
MANCHESTER CT 06040

JOSE GOMEZ
15522 VANOWEN STREET
APT# 219
VAN NUYS CA 91406

JOSE GOMEZ
3247 BRONCO LANE
NORCO CA 92860

JOSE GOMEZ
228 BURNSED PL
OVIEDO FL 32765

JOSE GUADALUPE LAZARO
6146 S. RICHMOND
CHICAGO IL 60629

JOSE GUATEMALA
3043 GARNE LANE
APT. #C
FULLERTON CA 92831

JOSE GUZMAN
185 SCHOLES STREET
3C
BROOKLYN NY 11206

JOSE HERNANDEZ
1800 E AROMA DR. APT # 227
WEST COVINA CA 91791

JOSE HERNANDEZ
1420 N. ALTA VISTA BLVD.
APT#105
LOS ANGELES CA 90046

JOSE HERNANDEZ
3146 SOUTH KEDVALE
1ST FLOOR
CHICAGO IL 60623

JOSE HERNANDEZ
616 WALNUT STREET
ALLENTOWN PA 18101

JOSE HERRERA
3310 S. CUYLER AVE.
BERWYN IL 60402

JOSE HERRERA
15917 W. CHANCELLER
LOCKPORT IL 60491

JOSE HUERTAS
275 FREEMAN STREET
HARTFORD CT 06106

JOSE JARAMILLO
114 BUELL STREET
NEW BRITAIN CT 06051

JOSE JAUREGUI
21759 DON GEE COURT
SANTA CLARITA CA 91350

JOSE LAZO RODRIGUEZ
6513 FAIRFIELD ST.
LOS ANGELES CA 90022

JOSE LEON
1617 FIFTH AVE
BAY SHORE NY 11706

JOSE LIZARDO
2916 FUTURE ST.
LOS ANGELES CA 90065

JOSE LOPEZ
1951 SUMMIT TOWER DRIVE
#364
ORLANDO FL 32810

JOSE LOZADA
425 MAIN STREET
WALNUTPORT PA 18088

JOSE LUCERO
16712 KALISHER ST
GRANADA HILLS CA 91344

JOSE LUIS GATMAYTAN, MIGUEL
1208 SE 16TH ST
OCALA FL 34471

JOSE LUYANDO
53 MAIN STREET
WEST HAVEN CT 06516

JOSE M ROBLES
23486 LOS ADORNOS
LAGUNA HILLS CA 92656

JOSE MARQUEZ
2964 PARTRIDGE AVENUE
LOS ANGELES CA 90039

JOSE MARTINEZ
404 S. ASHDALE ST
WEST COVINA CA 91790

JOSE MENDEZ
PO BOX 125
BETHLEHEM PA 18016

JOSE MENDEZ
5348 WEST. BYRON STREET
CHICAGO IL 60641

JOSE MIRANDA
18003 JEANNIE ST.
LA PUENTE CA 91744

JOSE MORE
2405 HAPPY HOLLOW
GLENVIEW IL 60026

JOSE MORENO
26 WINDERMERE DRIVE
YONKERS NY 10710

JOSE NAZARENO
1387 QUAKER LN
PROSPECT HEIGHTS IL 60070

JOSE ORTA
3943 ELM AVE
2S
BROOKFIELD IL 60513-1917

JOSE ORTIZ
P.O. BOX 884
ALLENTOWN PA 18105

JOSE ORTIZ
125 SOUTH 8TH STREET
ALLENTOWN PA 18101

JOSE OSORIO
4120 W. EDDY STREET
CHICAGO IL 60641

JOSE PAGAN
2515 N. SPRINGFIELD
CHICAGO IL 60647

JOSE PAGAN
80 NILAN STREET
HARTFORD CT 06106

JOSE PEREZ
300 TRESSER BLVD
APT. 8-F
STAMFORD CT 06901

JOSE PEREZ
1758 PARK STREET
2ND FLOOR
HARTFORD CT 06106

JOSE PEREZ MONTALVO
339 NORTH PENN STREET
ALLENTOWN PA 18102

JOSE PINIERO
216 ROCKAWAY PARKWAY
VALLEY STREAM NY 11580

JOSE PRADO
3435 PAULA ST.
WEST COVINA CA 91792

JOSE RAMOS
31 ANDERSON STREET
STAMFORD CT 06902

JOSE RAYA
9628 LEMON COURT
FONTANA CA 92335

JOSE RAYGOZA
1641 EAST 32ND STREET
LOS ANGELES CA 90011

JOSE REI
112 TIFFANY ROAD
EAST HARTFORD CT 06108

JOSE RENTERIA
7700 CRANER
SUN VALLEY CA 91352

JOSE REYES
44 BARNARD STREET
APT. D3
HARTFORD CT 06114

JOSE RIOS
7761 PALMETTO AVENUE
FONTANA CA 92336

JOSE RIOS
5632 VAN NUYS BLVD
APT 350
VAN NUYS CA 91401

JOSE RIVERA
2133 S. ALBANY
CHICAGO IL 60623

JOSE ROA
1422 S 49TH COURT
CICERO IL 60804

JOSE RODOLFO DIAZ
6904 MARCH WAY
ELK GROVE CA 95758

JOSE RODRIGUEZ
1050 S MILITARY TRAIL
APT 205
DEERFIELD BEACH FL 33442

JOSE RODRIGUEZ
4610 S. WHIPPLE
CHICAGO IL 60632

JOSE ROMAN
925 N CALIFORNIA
APT. 204
CHICAGO IL 60622

JOSE ROZAS
721 WETHERSFIELD AVENUE 3N
HARTFORD CT 06114

JOSE SALAZAR GUEMES
232 1/2 W. FORENCE AVE
LOS ANGELES CA 90003

JOSE SANCHEZ
7021 WILLS DRIVE
GARLAND TX 75043

JOSE SANCHEZ
18263 ADA ST
LANSING IL 60438

JOSE SANDOVAL
7923 RESEDA BOULEVARD
APT. #5
RESEDA CA 91335

JOSE SANTIAGO
15115 S. RIDGEWAY
MIDLOTHIAN IL 60445

JOSE SANTOS
607 LASSEN LANE
COSTA MESA CA 92626

JOSE TEXIDOR
2020  17TH STREET
MELROSE PARK IL 60160

JOSE TOLEDO
5550 LIDO ST.
ORLANDO FL 32807

JOSE VAZQUEZ
P.O. BOX 340312
HARTFORD CT 06134

JOSE VAZQUEZ
13775 GLENOAKS BLVD.
APT#10
SYLMAR CA 91342

JOSE VELAZQUEZ
284 E. 49TH STREET
LOS ANGELES CA 90011

JOSE VELAZQUEZ
8 RABBIT ROCK ROAD
EAST HAVEN CT 06513

JOSE VILLANUEVA LOPEZ
42-15 43RD AVENUE A
APT 21
LONG ISLAND CITY NY 11104

JOSE ZAMUDIO
4943 S. LATROBE
CHICAGO IL 60638

JOSE' ALBERTO MATA
10824 ANITA DRIVE
MASON NECK VA 22079

JOSE' MARTINEZ
P.O. BOX 4426
ORLANDO FL 32802-2143

JOSE-ANNA DIZON
1119 S ALBANY STREET #302
LOS ANGELES CA 90015

JOSEAN MALCOLM-COOK
18981 SW 41ST STREET
MIRAMAR FL 33029

JOSEF CIOLEK
2824 N LAWNDALE
CHICAGO IL 60618

JOSEF MILLITZER
4205 BOTANICAL
2W
ST. LOUIS MO 63110

JOSEFINA GARCIA
827 ALLEN STREET
ALLENTOWN PA 18102

JOSEFINA MARTINEZ
236 MAPLEWOOD
NORTHLAKE IL 60164

JOSEFINA ZALDUA
2028 LEMOYNE ST
LOS ANGELES CA 90026

JOSEFINA ZAMUDIO
18020 BRITTANY
LANSING IL 60438

JOSELITA VELASCO
838 N KENMORE AVENUE
LOS ANGELES CA 90029

JOSELITO HUERTO
2645 PICKENS STREET
MONTROSE CA 91020

JOSELYN BONIFACI RENTERIA
PO BOX 4728
CARSON CA 90745

JOSEMOND, MICHELAIS
604 SW 2ND AVE
BOYNTON BEACH FL 33426

JOSEPH & HERZFELD LLP
D MAIMON KIRSCHENBAUM/BRIAN FREDERICKS
757 THIRD AVE, 25TH FL
NEW YORK NY 10017

JOSEPH A DIBELLA
3063 LAZY Y-U DRIVE
KINGMAN AZ 86401

JOSEPH A GUSMEROTTI
102 S CATALINA
LOS ANGELES CA 90004

JOSEPH A MOORE
612 N KEYSTONE
BURBANK CA 91506

JOSEPH A MURZANSKI
6222 W. 124TH STREET
PALOS HEIGHTS IL 60463

JOSEPH A VASSA
40 FRONT ST
CATASAUQUA PA 18032

JOSEPH A. FIORE
BARBARA J DUFFY
C/O LANE POWELL PC
1420 FIFTH AVENUE, SUITE 4100
SEATTLE WA 98101-2338

JOSEPH ADAMO
1525 TOWHEE LANE
NAPERVILLE IL 60565

JOSEPH ALLEN
617 CIDER PRESS LOOP
JOPPA MD 21085

JOSEPH AMEREIHN
344 ELINOR AVE
BALTIMORE MD 21236

JOSEPH ANDUJAR
1512 WEST LIBERTY STREET
ALLENTOWN PA 18102

JOSEPH ANTELO
1350 N. ASTOR STREET
APT.4D
CHICAGO IL 60610

JOSEPH ANTONELLI
3 DEAN STREET
APT. 1A
STAMFORD CT 06902

JOSEPH ANTONIATO
P.O. BOX 4044
DEERFIELD BEACH FL 33442

JOSEPH ARISTIDE
4587 FRISCO CIRCLE
ORLANDO FL 32808

JOSEPH ATKINSON
104 PARK AVENUE
NEWPORT NEWS VA 23607

JOSEPH BAER
P. O. BOX 102
RHINECLIFF NY 12574

JOSEPH BARNER
3051 SUSSEX ROAD
ALLENTOWN PA 18103

JOSEPH BARON
5 COLLINS CT
BAYPORT NY 11705

JOSEPH BATTISTONI
7935 TRINITY
2 NW
TINLEY PARK IL 60487

JOSEPH BEAN
9601 LAMBETH CT.
COLUMBIA MD 21046

JOSEPH BEAUDROT
59 FLOYD RD
SHIRLEY NY 11967

JOSEPH BEEGLE
17445 FALCON DRIVE
BETHLEHEM PA 18017

JOSEPH BELL TROWBRIDGE
427 SHERMAN AVENUE
EVANSTON IL 60202

JOSEPH BELLINO
4308 FISHERMANS TERRACE
LYONS IL 60534

JOSEPH BENNETT
27 POPLAR ST
WESTBURY NY 11590

JOSEPH BERNI
99-31 64TH AVENUE
REGO PARK NY 11374

JOSEPH BERNICHIO
9840 S. 50TH CT.
OAK LAWN IL 60453

JOSEPH BISSETT
7 S. SYCAMORE LANE
STEWARTSTOWN PA 17363-4139

JOSEPH BOCHICCHIO
315 RENEE DRIVE
BAYPORT NY 11705

JOSEPH BOLTON
12814 SYCAMORE LANE
PALOS HEIGHTS IL 60463

JOSEPH BONFIGLIO
12 WILDWOOD DRIVE
TRUMBULL CT 06611

JOSEPH BOTELER
1154 ANNIS SQUAM HARBOUR
PASADENA MD 21122

JOSEPH BREZACK
53 W PRISCILLA STREET
ALLENTOWN PA 18103

JOSEPH BROOKS
3907 ROSE PETAL LN
ORLANDO FL 32808

JOSEPH BROQUARD
2135 W. BELMONT AVENUE
UNIT 3
CHICAGO IL 60618

JOSEPH BROWN
14171 APPLE GROVE COURT
CORONA CA 92880

JOSEPH BRUNNER
1777 GREVELIA STREET
APT A
S. PASADENA CA 91030

JOSEPH BUCCILLI
456 CARNATION DRIVE
EAST YAPHANK NY 11967

JOSEPH BURRIS
118 INGLE PLACE
ALEXANDRIA VA 22304

JOSEPH CALANDRINO
20 CLOVERDALE DRIVE
OAKDALE NY 11769

JOSEPH CAMBARERI
27 MONATON DRIVE
HUNTINGTON STATION NY 11746

JOSEPH CAMERON
10023 WOOD LANE
PALOS HILLS IL 60465

JOSEPH CAMPANELLA
404 S. SUNNYSIDE
ITASCA IL 60143

JOSEPH CAMPANILE
5051NESTING WAY
APT B
DELRAY BEACH FL 33484

JOSEPH CAMPBELL
5124 WOODLAWN AVENUE
EVERETT WA 98203

JOSEPH CANTASANO
843 TANGLEWOOD RD
WEST ISLIP NY 11795

JOSEPH CAPUANO
1091 COURTLAND DR
BAY SHORE NY 11706

JOSEPH CARTALINO
955 HARMONI LANE
NEW LENOX IL 60451

JOSEPH CARZOLI
108 SENECA TRAIL
BLOOMINGDALE IL 60108

JOSEPH CATANIA
1877 NW 107TH DRIVE
CORAL SPRINGS FL 33071

JOSEPH CAVARETTA
4560 NE 2ND AVE
OAKLAND PARK FL 33334

JOSEPH CECCOLA
1002 MEADOWVIEW LANE
MONT CLARE PA 19453

JOSEPH CHARLES
1292 JEFFERSON AVE
2ND FLOOR
BROOKLYN NY 11221

JOSEPH CHLOPECKI- CITY
18812 S. AVERS
FLOSSMOOR IL 60422

JOSEPH CHLOPECKI- NATIONAL
18812 S. AVERS
FLOSSMOOR IL 60422

JOSEPH CHLOPECKI- PMA
18812 S. AVERS
FLOSSMOOR IL 60422

JOSEPH CHRISTOPHER
543 RUMPLE LANE
ADDISON IL 60101

JOSEPH CIPOLLA
85 IMPERIAL DRIVE
MILLER PLACE NY 11764

JOSEPH CLAGGETT
1913 WILHELM AVE
ROSEDALE MD 21237

JOSEPH COATES
3200 LAKE SHORE DR
APT 2407
CHICAGO IL 60657

JOSEPH COLEMAN
169 SIGOURNEY STREET
APT B3
HARTFORD CT 06105

JOSEPH COOK
900 NAVY ROAD
TOWSON MD 21204

JOSEPH CORDERI
2690 SW 22ND AVE
303
MIAMI FL 33133

JOSEPH COUCH
11164 CANORA  CT.
APPLE VALLEY CA 92308

JOSEPH COZZATI
205 FRANKLIN STREET
BEL-AIR MD 21014

JOSEPH CUZZOLINA
619 NORTH SYCAMORE AVENUE
LOS ANGELES CA 90036

JOSEPH D CANTRELL
6210 REGAL SPRINGS DR
LOUISVILLE KY 40205

JOSEPH D'ADAMO
2 REDFIELD CT
BALTIMORE MD 21236

JOSEPH DARROW
849 N HARVEY AVE
OAK PARK IL 60302

JOSEPH DECARLO
3201 BRITANNIA CT
ANNAPOLIS MD 21403

JOSEPH DEGROAT
71 FENWICK STREET
HARTFORD CT 06114

JOSEPH DELAURI
1538 N. DETROIT STREET
APT#5
LOS ANGELES CA 90046

JOSEPH DEMMA
307 SAINT ANDREWS ROAD
HOLLYWOOD FL 33021

JOSEPH DERRY
5977 SOUTH LOUTHAN STREET
LITTLETON CO 80120

JOSEPH DESOLA
BINDER & BINDER PC
PATRICK BUSSE
300 RABRO DR SUITE 101
HAUPPAUGE NY 11788

JOSEPH DIETERICH
6603 RAPID WATER WAY
UNIT 202
GLEN BURNIE MD 21060

JOSEPH DINUNZIO
500 CYPRESS ROAD
NEWINGTON CT 06111

JOSEPH DIONISIO
228 BAYVIEW DR
MASTIC BEACH NY 11951

JOSEPH DIX
3430 N LAKE SHORE
#18P
CHICAGO IL 60657-2842

JOSEPH DREISIGMEYER
3005 HOKENDAUQUA ST.
WHITEHALL PA 18052

JOSEPH DUARTE
2432 HARMONY PLACE
LA CRESCENTA CA 91214

JOSEPH ECKDAHL
7307 GRIFFITH LANE
MOORPARK CA 93021

JOSEPH EVANS
25 TENBURY RD
LUTHERVILLE MD 21093

JOSEPH F NAWROZKI
296 CANTERBURY RD UNIT H
BEL AIR MD 21014

JOSEPH FABIS
10179 HANOVER AVENUE
HUNTLEY IL 60142

JOSEPH FARRAR
4935 HARRIMAN AVENUE
SOUTH PASADENA CA 91030

JOSEPH FARRELL
2720 NORTH WAYNE
CHICAGO IL 60614

JOSEPH FARRIELLA
156 RICHMOND AVE
MEDFORD NY 11763

JOSEPH FERNANDEZ
193 ANCHORAGE DR.
WEST ISLIP NY 11795

JOSEPH FERRANTE
29 WICHARD DR
OAKDALE NY 11769

JOSEPH FICETO
180 LOCUST DRIVE
ROCKY POINT NY 11778

JOSEPH FLETCHER
10721 S. KEATING AVENUE
APT. 2N
OAK LAWN IL 60453

JOSEPH FLEURIMOND
4530 NW 36TH STREET
APT # 410
LAUDERDALE LAKES FL 33319

JOSEPH FLOREK
4735 SOUTH TRIPP
CHICAGO IL 60632

JOSEPH FLORIDIA
266 FIRST AVENUE
MASSAPEQUA PARK NY 11762

JOSEPH FORASTIERE
P.O. BOX 1374
HARTFORD CT 06143

JOSEPH FORYS
9 DAELL LANE
CENTEREACH NY 11720

JOSEPH FOURHMAN
549 N REESER DRIVE
YORK HAVEN PA 17370

JOSEPH FREED AND ASSOCIATES LLC
C/O JOSEPH FREED AND ASSOCIATES LLC
220 N SMITH STREET  SUITE 300
PALATINE IL 60067

JOSEPH FRENCH
17600 BURBANK BOULEVARD
APT. 204
ENCINO CA 91316

JOSEPH FREY
71-22 69TH PLACE
GLENDALE NY 11385

JOSEPH FUDGE
122 LAKE POINTE DRIVE
NEWPORT NEWS VA 23603

JOSEPH GAETA
359 VERMONT AVENUE
OCEANSIDE NY 11572

JOSEPH GANZZERMILLER
3216 JUNEAU PL
BALTIMORE MD 21214

JOSEPH GARRAFFO
1029 NORTH HAMILTON AVE
LINDENHURST NY 11757

JOSEPH GARVY
8 S 241 DUNHAM DRIVE
NAPERVILLE IL 60540

JOSEPH GELL
5 VEGAS COURT
PLAINVIEW NY 11803

JOSEPH GERGEN
511 LIDO BLVD
LONG BEACH NY 11561

JOSEPH GIACALONE
150B NORTH BROADWAY
WHITE PLAINS NY 10603

JOSEPH GIAMETTA
7 EBB COURT
COMMACK NY 11725

JOSEPH GIERTUGA
11725 S. LAMON AVENUE
ALSIP IL 60803

JOSEPH GILLESKI
110 ELMBROOK DRIVE
STAMFORD CT 06906

JOSEPH GIORDANO
502 WOOD BURY WAY
BEL AIR MD 21014

JOSEPH GIROUX
12 A SUNSET AVENUE
QUEENSBURY NY 12804

JOSEPH GLYNN
3500 HILLHAVEN DR
WEST COVINA CA 91791

JOSEPH GORDON
530 W SCHOOL STREET
COMPTON CA 90220

JOSEPH GRAVES
1264 WEST MONTROSE
#3
CHICAGO IL 60613

JOSEPH GRAY
811 W ALDINE
#4S
CHICAGO IL 60657

JOSEPH GUILLOTTE
3640 WILDERNESS WAY
CORAL SPRINGS FL 33065

JOSEPH GUZZELLO
397 SAVILLE RD
MINEOLA NY 11501

JOSEPH HABERSTROH
75 S PENATAQUIT AVE
BAY SHORE NY 11706

JOSEPH HALL
1144 NORTH STRICKER STREET
BALTIMORE MD 21217

JOSEPH HANEY
2449 FLOWER STREET
HUNTINGTON PARK CA 90255

JOSEPH HARDY
5021 MADISON AVENUE
PENNSAUKEN NJ 08110

JOSEPH HEATH
746 ST. NICHOLAS AVENUE
APT. #35
NEW YORK NY 10031

JOSEPH HLADIK
REGENCY PARK NORTH
5210
QUEENSBURY NY 12804

JOSEPH HUERTA
2461 18TH AVE
SACRAMENTO CA 95820

JOSEPH HUGHES
9596 E ROADRUNNER DR
SCOTTSDALE AZ 85262

JOSEPH HURST
11 LEONARD AVE
FREEPORT NY 11520

JOSEPH HUTZAYLUK
5722 LIMEPORT ROAD
EMMAUS PA 18049

JOSEPH IACANGELO
14 DOLPHIN WAY
RIVERHEAD NY 11901

JOSEPH IMBROGNO
1955 WISCONSIN AVE.
DOWNERS GROVE IL 60515

JOSEPH INBORNONE
208 HOLDERNESS DRIVE
LONGWOOD FL 32779

JOSEPH J BOGG
20008 WHITE PINES COURT
MOKENA IL 60448

JOSEPH J GUITERAS
2238 BERMUDA DUNES PLACE
OXNARD CA 93036

JOSEPH J KOVACS
343 NORTH BOSTON AVE
MASSAPEQUA NY 11758

JOSEPH J ZISA
3149 ALABAMA STREET
LA CRESCENTA CA 91214

JOSEPH JABALY
10101 EAST BAY HARBOR DRIVE
#204
MIAMI BEACH FL 33154

JOSEPH JAHNS
184 2ND ST
HERMOSA BEACH CA 90254

JOSEPH JENKINS
4161 THATSBURY COURT
CHINO HILLS CA 91709

JOSEPH JERRICK
20 OLD OAK COURT
BLOOMFIELD CT 06002

JOSEPH JR,ALFRED A
5802 EVERHART NO.16E
CORPUS CHRISTI TX 78413

JOSEPH JUAREZ
3352 NORTH MUSCATEL AVENUE
ROSEMEAD CA 91770

JOSEPH KAPSCH
7046HOLLYWOOD BLVD
APT 202
HOLLYWOOD CA 90028

JOSEPH KEMMERER
1301 MICKLEY ROAD
APT J-5
WHITEHALL PA 18052

JOSEPH KNOWLES
2S516 ASHLEY DRIVE
GLEN ELLYN IL 60137

JOSEPH KOLEK
6158 S NEENAH
CHICAGO IL 60638

JOSEPH KOLLIN
1429 SE MIAMI RD 7
FORT LAUDERDALE FL 33316

JOSEPH KORDASH
1423 ARTESIAN AVENUE
#3
CHICAGO IL 60622

JOSEPH KUCHAR
980 W. BRIARCLIFF
BOLINGBROOK IL 60440

JOSEPH KUTIL
630 BRAINTREE
SCHAUMBURG IL 60193

JOSEPH L MATUSEK
P.O. BOX 10
BRISTOL WI 53104

JOSEPH L MUCEK
1349 GEM CT
WISC DELLS WI 53965

JOSEPH L O'NEAL
1777 S OGDEN DR
LOS ANGELES CA 90019

JOSEPH LAARVELD
5807 N. ROCKWELL
CHICAGO IL 60659

JOSEPH LAMANTIA
3829 N OAKLEY
1ST FLOOR
CHICAGO IL 60618

JOSEPH LASZCIK
15 POPLAR DRIVE
SMITHTOWN NY 11787

JOSEPH LENNERT
23619 CATSKILL AVENUE
CARSON CA 90745

JOSEPH LEONARD
26 LAPEER ST
DEER PARK NY 11729

JOSEPH LEONE
60 PAYTON TERRACE
BRISTOL CT 06010

JOSEPH LEPAGE
98 SYCAMORE ST
BRENTWOOD NY 11717

JOSEPH LEWIS
1312 N. TOWNER
SANTA ANA CA 92706

JOSEPH LOPEZ
531 TREE SHORE DR
ORLANDO FL 32825

JOSEPH LOVELOCK
2622 FOXDALE AVENUE
OCEANSIDE NY 11572

JOSEPH LYNCH
1175 BRECKENRIDGE AVENUE
LAKE FOREST IL 60045

JOSEPH LYNN
658 LYDIA ST. NE
3
GRAND RAPIDS MI 49503

JOSEPH M SHARNOFF PC
2800 CENTER RIDGE DR
OAKTON VA 22124

JOSEPH MALLIA
57 SMITH ST
GREENLAWN NY 11740

JOSEPH MALONE
35 BROOKMEADOW CIR
SHREWSBURY PA 17361

JOSEPH MANDRACCHIA
1375 SUNFLOWER AVENUE
COSTA MESA CA 92626

JOSEPH MANGINELLI
14421 DANES CIRCLE
HUNTINGTON BEACH CA 92647

JOSEPH MANN & CREED
20600 CHARGIN BLVD    STE 550
SHAKER HTS OH 44122

JOSEPH MANNIELLO
2036 GROPSEY AVENUE
APT 5G
BROOKLYN NY 11214

JOSEPH MARANGOLO
4256 EISENHOWER DRIVE
BETHLEHEM PA 18020

JOSEPH MARINO
4 SHELTON COURT
COMMACK NY 11725

JOSEPH MARK RUSSIN
1458 ROYAL BOULEVARD
GLENDALE CA 91207

JOSEPH MARMER
31 ROXTON ROAD
PLAINVIEW NY 11803

JOSEPH MARTIN
126 CARDINAL LANE
YORKTOWN VA 23693

JOSEPH MASTRARRIGO
3215 NORTH JERSALEM ROAD
LEVITTOWN NY 11756

JOSEPH MATHEWS
812 1/2 S. ORANGE GROVE AVE
LOS ANGELES CA 90036

JOSEPH MCCLARY
335 BROADWAY ROAD
HUNTINGTON NY 11743

JOSEPH MCDONALD
2720 W ALLEN STREET
ALLENTOWN PA 18104

JOSEPH MENN
2302 EARL STREET
LOS ANGELES CA 90039

JOSEPH MESSINA
610 LAVINA DRIVE
BOLINGBROOK IL 60440

JOSEPH MICK
602 RAVINIA DRIVE
SHOREWOOD IL 60431

JOSEPH MIEDZIANOWSKI
8543 W. ST. JOSEPH
CHICAGO IL 60656

JOSEPH MOLINA
31 BARTER LANE
HICKSVILLE NY 11801

JOSEPH MORWIN
1051 OCEANSHORE BLVD.
#504
ORMOND BEACH FL 32176

JOSEPH MOTIS
118 CLEVELAND PL
MASSAPEQUA NY 11758

JOSEPH MOZINGO
4216 E. 6TH ST.
LONG BEACH CA 90814

JOSEPH MUNOZ
857 E. WASHINGTON BLVD.
UPLAND CA 91786

JOSEPH MURKIJANIAN
125 E. BALANDA DR.
MONTEBELLO CA 90640

JOSEPH MURPHY
7400 W. 111TH STREET
#103
WORTH IL 60482

JOSEPH NAGEL
17933 DAVIDS LANE
ORLAND PARK IL 60467

JOSEPH NAILOG
P. O. BOX  1586
LOS ANGELES CA 90078

JOSEPH NIXON
115 FERNWOOD DRIVE
EASTON PA 18040

JOSEPH NUNES
56 CONCORD STREET
WEST HARTFORD CT 06119

JOSEPH NUNEZ
35 NORTH FRANKLIN STREET
ALLENTOWN PA 18102

JOSEPH O'BRIEN
8 WINDRUSH LANE
ANDOVER CT 06232

JOSEPH ORLANDO
1014 MISTY BROOK
JOLIET IL 60432

JOSEPH OSSA
806 TWIN LAKES DRIVE
CORAL SPRINGS FL 33071

JOSEPH P MATHIAS
4403 TOLCHESTER CT
BELCAMP MD 21017

JOSEPH PALLADINO
8 SATELLITE DRIVE
ISLIP TERRACE NY 11752

JOSEPH PANEPINTO
4797 SUNRIDGE TERRACE DRIVE
CASTLE ROCK CO 80109

JOSEPH PARK
1212 W. NORTH SHORE AVE
APT 1W
CHICAGO IL 60626

JOSEPH PASSANANTE
238 49TH ST.
LINDENHURST NY 11757

JOSEPH PATRIZZI
229 KILLINGWORTH TURNPIKE #7
CLINTON CT 06413

JOSEPH PAUSBACK
1331 S. ASHLAND AVE.
PARK RIDGE IL 60068

JOSEPH PELLEGRINO
39 KIRBY LANE
LAKE RONKONKOMA NY 11779

JOSEPH PELLICANE
2216 CYPRESS BEND DR
# 14-304
POMPANO BEACH FL 33069

JOSEPH PENDERGRASS
107 COUNTY RT #44
PO BOX 96
ARGYLE NY 12809

JOSEPH PERILLO
427 PRESIDENT PLACE
WEST BABYLON NY 11704

JOSEPH PERZ
4320 N. CLARENDON
UNIT 2010
CHICAGO IL 60613

JOSEPH PETE
6320 N MAPLEWOOD AVE
CHICAGO IL 60659

JOSEPH PHILLIPS
8017 S. INDIANA
APT. #2W
CHICAGO IL 60619

JOSEPH PISANI
877 INDIAN HILL ROAD
ORANGE CT 06477

JOSEPH PIZZO
6747 N. LAKEWOOD
APT #3
CHICAGO IL 60626

JOSEPH PLAZOLA
7915 KYLE STREET
SUNLAND CA 91040

JOSEPH PRICE
65 WEST NINTH ST
DEER PARK NY 11729

JOSEPH PRODUCTIONS INC
34525 GLENDALE
LIVONIA MI 48150

JOSEPH PROPHETE
441 SW 2ND COURT
APT 1
POMPANO BEACH FL 33060

JOSEPH PUNDAY
7 HEMLOCK ROAD
HOWELL NJ 07731

JOSEPH QUEEN
2423 GOLDERS GREEN CT
BALTIMORE MD 21244

JOSEPH QUINN
376 N WELLWOOD AVE
LINDENHURST NY 11757

JOSEPH QUINTERO
PO BOX 844
ELK GROVE CA 95759

JOSEPH R GAAL
1303 N  ULSTER STREET
ALLENTOWN PA 18109

JOSEPH R QUASARANO JR
10861 WICKS ST.
SHADOW HILLS CA 91040

JOSEPH R STERNE
PO BOX 599
SPARKS MD 21152

JOSEPH RAGO
117 S. GRANT STREET
WESTMONT IL 60559

JOSEPH RAMOS
3727 KENMORE AVE.
BALDWIN PARK CA 91706

JOSEPH RASSEL
1308 CRAWFORD DR
APOPKA FL 32703

JOSEPH RATHER
605 FORFAR COURT
ABINGDON MD 21009

JOSEPH RAWLEY
ONE GALLERIA BLVD.
STE. 850
METAIRIE LA 70001

JOSEPH REDMOND
6026 N. WINTHROP
APT. 6C
CHICAGO IL 60660

JOSEPH RINGGOLD
30 GARFIELD PLACE
HEMPSTEAD NY 11550

JOSEPH RIVERA
4009 W. PALMER
CHICAGO IL 60639

JOSEPH RIVIERS
526 NORTH 5TH STREET
ALLENTOWN PA 18102

JOSEPH ROBERTS
2873 BILTMORE PARK DR.
APT. 206
ORLANDO FL 32835

JOSEPH ROCKEFELLER
465 BUCKLAND HILLS DRIVE
APT. 34213
MANCHESTER CT 06042

JOSEPH ROGATE
1202 ALLEN DR
SEAFORD NY 11783

JOSEPH ROTH
1625 MARSHALL STREET SW
ALLENTOWN PA 18103

JOSEPH ROTHGEB
7 LESLIE AVENUE
BALTIMORE MD 21236

JOSEPH ROULIER
1228 ASHTON LANE
NAPERVILLE IL 60540

JOSEPH RUMORE
275 MAPLE AVENUE, #B-6
ROCKVILLE CENTRE NY 11570

JOSEPH RYAN
9105 SW 22ND STREET
UNIT E
BOCA RATON FL 33428

JOSEPH RYAN
P O BOX 176
AUDUBON NJ 08106

JOSEPH S MAGDZIAK
13717 WILDER AVENUE
NORWALK CA 90650

JOSEPH SALECKI
15919 BARROW CT
MANHATTAN IL 60442

JOSEPH SANDERS
547 STONE HARBOR CIRCLE
LA HABRA CA 90631

JOSEPH SASIADEK
3038 W. 54TH PLACE
CHICAGO IL 60632

JOSEPH SCHILTZ
ONE CORPORATE CENTER
WTIC/WTXX - TV
HARTFORD CT 06103

JOSEPH SCHWERDT
2521 SW 11TH STREET
BOYNTON BEACH FL 33426

JOSEPH SEAGER
5 BROADWAY
HOLTSVILLE NY 11742

JOSEPH SEITZ
138 MEADOW CROFT DRIVE
CENTERVILLE MD 21617

JOSEPH SERNA
9451 SUTHERLAND WAY
WESTMINSTER CA 92683

JOSEPH SGRO
213 REGAN ROAD
APT. 11
VERNON CT 06066

JOSEPH SHAKESPEARE
4468 OAKDALE CRESCENT COURT
927
FAIRFAX VA 22030

JOSEPH SHEA
949 MOODY PLACE
CLAREMONT CA 91711

JOSEPH SHERLOCK
3125 MARGATE PLACE
PALMDALE CA 93551

JOSEPH SILVESTRI
60 WEAVER STREET
LITTLE FALLS NJ 07424

JOSEPH SIMON
2113 ORANGE CENTER BLVD
UNIT D
ORLANDO FL 32805

JOSEPH SINCLAIR
833 WEST 15TH PLACE
UNIT # 301
CHICAGO IL 60608

JOSEPH SJOSTROM
238 SOUTH SCOVILLE AVENUE
OAK PARK IL 60302

JOSEPH SOLIMENO
61-48 GATES AVENUE
RIDGEWOOD NY 11385-3319

JOSEPH SOLLACCIO
883 WILLOW RUN LANE
WINTER SPRINGS FL 32708

JOSEPH SOLLECITO
7936 LAKEWOOD COVE CT
LAKE WORTH FL 33467

JOSEPH SPEAR
12686 MASSACHUSETTS ST
CROWN POINT IN 46307

JOSEPH STASZEWSKI
68-58 76TH STREET
MIDDLE VILLAGE NY 11379

JOSEPH STERNE
PO BOX 599
SPARKS MD 21152

JOSEPH STINE
5 QUEEN STREET
HICKSVILLE NY 11801

JOSEPH STURIALE
1 CARSTON STREET WEST
SELDEN NY 11784

JOSEPH STURM
5 PECONIC LANE
SELDEN NY 11784

JOSEPH SWIERCINSKI
6415 S KOSTNER
CHICAGO IL 60629

JOSEPH SZCZECH
1222 WEST 119TH STREET
LEMONT IL 60439

JOSEPH SZYMANSKI
403 WHITAKER MILL RD
FALLSTON MD 21047

JOSEPH TERRAZZINO
10 S 123 LORRAINE DRIVE
HINSDALE IL 60527

JOSEPH THUNDER
333 N. DEQUINCY ST.
INDIANAPOLIS IN 46201

JOSEPH TOLERICO
17 PROSPECT ROAD
WAYNE NJ 07470

JOSEPH UCCELLO
44 LEWIS DRIVE
SOUTH WINDSOR CT 06074

JOSEPH VALLE
4972 NW 66TH AVENUE
LAUDERHILL FL 33319

JOSEPH VAN LEER
313 BLACKTAIL COURT
APOPKA FL 32703

JOSEPH VANNIEUWENHUYSE
8733 S KOLIN AVENUE
HOMETOWN IL 60456

JOSEPH VASSALOTTI
10 BLOOM COURT
DAMASCUS MD 20872

JOSEPH VINCI
8646 MIROBALLI DR.
HICKORY HILLS IL 60457-1061

JOSEPH VISSICHELLI
2315 CURLEY CUT
WEST PALM BEACH FL 33411

JOSEPH VIVENS
860 N. ORANGE AVE.
APT. 313
ORLANDO FL 32801

JOSEPH W LOOPER
814 ROBERTO DR
NEWPORT NEWS VA 23601

JOSEPH W PARRILLI
31 FOXFIRE DRIVE
BURBANK IL 60459-1292

JOSEPH WALCZAK
225 DWINGGINS
GRIFFITH IN 46319

JOSEPH WALKER
4152 BUNKER HILL LANE WEST
WALNUTPORT PA 18088

JOSEPH WALKER
158 YEARDLEY DRIVE
APT 6
NEWPORT NEWS VA 23601

JOSEPH WAWRZYNSKI
5931 RESEDA BLVD
APT #127
TARZANA CA 91356

JOSEPH WEICHINGER
32 COUR D ALENE
PALOS HILLS IL 60465-2404

JOSEPH WENZEL
51 SPRING STREET
WINDSOR LOCKS CT 06096

JOSEPH WHITE
1006 JAMES STREET
BEL AIR MD 21014

JOSEPH WILLIAMS
204 COLLINS STREET
APT. #C-1
HARTFORD CT 06105

JOSEPH WILLIAMS
602 LABORDE DRIVE
FRUITLAND FL 34731

JOSEPH WILLIAMS
11 TIMMONS LANE
QUEENSBURY NY 12804

JOSEPH WOOD
315 ALBANY AVE
LINDENHURST NY 11757

JOSEPH WYLDER
2100 KINGS HIGHWAY
UNIT 973
PT CHARLOTTE FL 33980

JOSEPH WYSKIEL
4850 PATTERSON
CHICAGO IL 60641

JOSEPH YOST
449 EAST BROAD STREET
QUAKERTOWN PA 18951

JOSEPH YOUNG
121 E WYOMING ST
ALLENTOWN PA 18103

JOSEPH YOUNG
1510 BYRON NELSON PKWY.
SOUTHLAKE TX 76092

JOSEPH ZELASCO
7823 WESTWOOD DR.
ELMWOOD PARK IL 60707

JOSEPH ZELEZNICKY
156 LAKESIDE DRIVE
EAST HADDAM CT 06423

JOSEPH, ACNEL
1901 NE 2ND TERR
POMPANO BEACH FL 33060

JOSEPH, CLAUDE
200 CROTON AVE  APT. 208
LANTANA FL 33462

JOSEPH, DESIUS
2041 NW 2ND COURT
BOYNTON BEACH FL 33435

JOSEPH, ELAINE J
175 OLD SOUTH PATH
MELVILLE NY 11747

JOSEPH, ERWIN
745 MALIBU BAY DR  NO.105
WEST PALM BEACH FL 33401

JOSEPH, FAUSTIN
1201 SW 52ND AVE  107
NORTH LAUDERDALE FL 33068

JOSEPH, GENIEL
626 SE 3 AVE
DELRAY BEACH FL 33444

JOSEPH, GLADIS
1845 NW 4TH AVE   APT 20
BOCA RATON FL 33432

JOSEPH, HYROUANCE
1845 NW 4TH AVENUE APT. 20
BOCA RATON FL 33432

JOSEPH, ICHEMITH
1761 2ND AVE NORTH  APT. NO. 1
LAKE WORTH FL 33460

JOSEPH, IVAN
10474 BOYNTON PLACE NO.638
BOYNTON BEACH FL 33437

JOSEPH, JEAN
480 NW 2ND WAY
DEERFILED BEACH FL 33441

JOSEPH, JEAN CHARLES
5831 NW 17TH PL  NO.1
SUNRISE FL 33313

JOSEPH, JEAN CLAUDE
2531 SOUTHRIDGE RD
DELRAY BEACH FL 33444

JOSEPH, LINCOLN J
400 NW 65TH AVE. # 212
MARGATE FL 33068

JOSEPH, LISA
1278 NW 170TH AVE
PEMBROKE PINES FL 33028

JOSEPH, MARCKSON
7961 NW 44 CT #1
CORAL SPRING FL 33065

JOSEPH, MARIE
10474 BOYNTON PLACE CIR  NO.638
BOYNTON BEACH FL 33437

JOSEPH, MARIE S
3011 NW 35 AVE. #104
LAUDERDALE LAKES FL 33319

JOSEPH, MICHAEL
173 WINSTED ROAD
TORRINGTON CT 06790-2927

JOSEPH, NIKO
480 NW 2ND WAY
DEERFIELD BEACH FL 33441

JOSEPH, PAMELA
3852 VICTORIA DR.
WEST PALM BEACH FL 33406

JOSEPH, ROMAIN
2017 NW 46TH AVE, APT A-109
LAUDERHILL FL 33313

JOSEPH, ROSENA
211 S SWINTON AVE. APT. 10
DELRAY BEACH FL 33444

JOSEPH, SAVENET
630 SW 20TH CT  AP NO.5
DELRAY BEACH FL 33445

JOSEPH, SCOTT L
1705 BRIERCLIFF DRIVE
ORLANDO FL 32806

JOSEPH,PIERRE D
2110 N 38 AVENUE
HOLLYWOOD FL 33021

JOSEPH-ALVIN DE LEOZ
13641 FLAGSTAFF ST.
LA PUENTE CA 91746

JOSEPH-LOUIS ESPINOSA
3419 NW 112TH TERRACE
CORAL SPRINGS FL 33065

JOSEPHINE APOLONIO
127 EAST CRYSTAL LAKE STREET
ORLANDO FL 32806

JOSEPHINE BLOM
264 LAWRENCE RD
KINGS PARK NY 11754

JOSEPHINE BRANDAY
95 WOODRUFF ROAD
FARMINGTON CT 06032

JOSEPHINE CARDILLO
2541 NOB HILL ROAD
APT 309
SUNRISE FL 33322

JOSEPHINE CELESTE
56 SHERMAN AVE
WEST ISLIP NY 11795

JOSEPHINE CHADWICK
25862 PECOS RD.
LAGUNA HILLS CA 92653

JOSEPHINE DECLET
2736 RIVERSIDE AVENUE
MERRICK NY 11566

JOSEPHINE EGAN
13428 GOLDEN MEADOW DR
PLAINFIELD IL 60544

JOSEPHINE FLORES
838 N ATLANTIC BLVD #A
ALHAMBRA CA 91801

JOSEPHINE GERMAK
3913 N PLAINFIELD AV
CHICAGO IL 60634

JOSEPHINE HAMILTON
13752 HEWES AVENUE
SANTA ANA CA 92705

JOSEPHINE NAPOLITANO
2008 W. ARMITAGE AVE.
APT #1R
CHICAGO IL 60622

JOSEPHINE RAPP
9229 SEALED MESSAGE ROAD
COLUMBIA MD 21045

JOSEPHINE SWAGGER
6857 BOSTON AVE
BALTIMORE MD 21222

JOSEPHINE THOMPSON
12739 WESTPORT CIRCLE
WELLINGTON FL 33414

JOSEPHINE TRIPODI
34 CRESCENT AVENUE
CLIFFSIDE PARK NJ 07010

JOSEPHINE VOELTZ
1605 TURNBULL CANYON ROAD
HACIENDA HEIGHTS CA 91745

JOSEPHS, SUSAN
545 WESTMINSTER AVE      APT 2
VENICE CA 90291

JOSEPHSON, PAUL
38 MILL POND ROAD
DURHAM NH 03824

JOSETTE MURAD
12351 NW 25TH STREET
CORAL SPRINGS FL 33065

JOSEY, DAVID
19410 MELODY LANE
EUSTIS FL 32736

JOSH ADEN
1059 CONCORD
COSTA MESA CA 92626

JOSH COUNCE
6563 ROSECLIFFE DR.
#103
ORLANDO FL 32835

JOSH FRIEDMAN
235 NORTH REESE PLACE
BURBANK CA 91506

JOSH GARLAND
3215 CRESTWOOD FOREST DR.
DELTONA FL 32725

JOSH GETLIN
250 W 90TH STREET #11A
NEW YORK NY 10024

JOSH KOVNER
199 FOOTE STREET
HAMDEN CT 06517

JOSH LEONARD
1022 LAKE FRANCIS DR.
APOPKA FL 32712

JOSH NAIR
1968 ADAMS AVENUE
ABINGTON PA 19001

JOSH NOEL
435 N. MICHIGAN AVE.
CHICAGO IL 60611

JOSHI, PRADNYA
2423 LIGUSTRUM FLOWER DR
SPRING TX 77388

JOSHUA ABELSON
407 ROBINWOOD DRIVE
LOS ANGELES CA 90049

JOSHUA ANDERSON
417 DEMBYTOWN ROAD
JOPPA MD 21085

JOSHUA ANSEL
63 EAST ELLENDALE ST.
BEL AIR MD 21014

JOSHUA BAAR
5020 FOX TROTTER WAY
ELK GROVE CA 95757

JOSHUA BOAK
541 W. WELLINGTON
CHICAGO IL 60657

JOSHUA BUSH
6534 CREEK BAY DRIVE
APT C
INDIANAPOLIS IN 46217

JOSHUA CHOWDHARY
182 W LAKE STREET
APT # 703
CHICAGO IL 60601

JOSHUA CLARK
243 AVIATION ROAD
QUEENSBURY NY 12804

JOSHUA CRUEY
948 BRIGHTVIEW DRIVE
LAKE MARY FL 32746

JOSHUA DAVIS
1354 N. BUNDY DRIVE
LOS ANGELES CA 90049

JOSHUA DE LA CRUZ
2311 WEST 92ND AVENUE
LOT 451
FEDERAL HEIGHTS CO 80030

JOSHUA DEAN
213 SHERMAN AVENUE
QUEENSBURY NY 12804

JOSHUA DOMBROSKIE
300 E. RING FACTORY RD.
BEL AIR MD 21014

JOSHUA DREDGE
1210 MICKLEY ROAD
WHITEHALL PA 18052

JOSHUA DROBNYK
646 G STREET SE
WASHINGTON DC 20003

JOSHUA FRISHMAN
564 TOWNSEND AVENUE
NEW HAVEN CT 06512

JOSHUA GAYNE
1450 PORTOFINO POINT
APT. #305
OVIEDO FL 32765

JOSHUA GITTO
302 ANDREW LANE
FORT EDWARD NY 12804

JOSHUA GUTSTEIN
7180 FRANCISCO BEND DRIVE
DELRAY BEACH FL 33446

JOSHUA HAFENBRACK
9172 W. HIGHLAND PINES DRIVE
PALM BEACH GARDENS FL 33418

JOSHUA HANKINS
135 BYRON NELSON CIRCLE
ETTERS PA 17319

JOSHUA HEMMANN
38 SHADY LANE
ANNVILLE PA 17003

JOSHUA HORNER
707 YALE DRIVE
APT #1
CLARKSVILLE IN 47129

JOSHUA JENISCH
7925 WARING AVENUE
LOS ANGELES CA 90046

JOSHUA JONES
444 W FULLERTON PKWY #1207
CHICAGO IL 60614-2848

JOSHUA KAUFMAN
655 GROSSE POINTE CIRCLE
VERNON HILLS IL 60061

JOSHUA KLEINPETER
414 S. GRANADA
ALHAMBRA CA 91801

JOSHUA KYLE
1321 WORCHESTER STREET
AURORA CO 80011

JOSHUA LEE
16460 MARBRO DR
ENCINO CA 91436

JOSHUA LUCAS
530 W. DUARTE ROAD
APT C
MONROVIA CA 91016

JOSHUA MAMIS
7 SCHOOL STREET
BRANFORD CT 06405

JOSHUA MARTIN
8626 S. KENWOOD
CHICAGO IL 60619

JOSHUA MCCALLISTER
370 JAMES AVENUE
ABERDEEN MD 21001

JOSHUA MCLAUGHLIN DELIVERY SERVICE
1055 CHEROKEE AVE
WINTER PARK FL 32789

JOSHUA MCVEY
3623 SOUTH SHERIDAN BLVD.
#T-22
LAKEWOOD CO 80235

JOSHUA MEYER
1640 IRVING ST. NW
WASHINGTON DC 20010

JOSHUA MILLER
226 ZIGLER ST.
NEW CARLISLE IN 46552

JOSHUA MITCHELL
1940 NEW HAMPSHIRE AVENUE, NW
WASHINGTON DC 20009

JOSHUA MORTON
279 N. HOLLISTON AVE
APT#1
PASADENA CA 91106

JOSHUA MURRAY
11 UNION COURT
EASTHAMPTON MA 01027

JOSHUA NEIL
2317 MARSHALLFIELD LANE
UNIT D
REDONDO BEACH CA 90278

JOSHUA NIELSEN
1170 HARTFORD TURNPIKE
VERNON CT 06066

JOSHUA NIEVES
5339 W 25TH PLACE
HOUSE
CICERO IL 60804

JOSHUA RAND
14911 LACEHAVEN DRIVE
DALLAS TX 75248

JOSHUA ROBBINS
515 EAST PINE STREET
APT. #4
ORLANDO FL 32801

JOSHUA ROMANO
224 SAGAMORE CT.
SCHAUMBURG IL 60194

JOSHUA SANDOVAL
22401 BURTON ST
WEST HILLS CA 91304

JOSHUA SCHUELER
3928 DAVIS CORNER ROAD
STREET MD 21154

JOSHUA SEEGER
1740 NORTH CLARK STREET
UNIT #1726
CHICAGO IL 60614

JOSHUA SOMMERS
644 HILLCREST ST.
ORLANDO FL 32803

JOSHUA STERN
11970 MONTANA AVE
APT 108
LOS ANGELES CA 90049

JOSHUA TAUZIN
112 OAK ROAD
YORK PA 17402

JOSHUA VICK
2120 PEACH STREET
PORTSMOUTH VA 23704

JOSHUA WARREN
13723 S. SCHOOL STREET
RIVERDALE IL 60827

JOSHUA WOODMAN
1438 VASSAR ST.
ORLANDO FL 32804

JOSHUA'S TRACT AND HISTORIC TRUST
WARREN CHURCH PRESIDENT
PO BOX 4
MANSFIELD CENTER CT 06250

JOSHUA, VON
22580 INDIANWOOD DR
SOUTH LYON MI 48178

JOSIAH OWOYEMI
3738 SAINT MARGARETS STREET
BALTIMORE MD 21225

JOSIAH WENTWORTH
46 WILSON AVENUE
SOUTH GLENS FALLS NY 12803

JOSLIN, WILLIAM
202 SUE ELLEN CT
MCCORMICK SC 29835

JOSLYN JONES
1636 N. WELLS ST.
APT. #2010
CHICAGO IL 60614

JOSPEH, ALICE
4801 OAK OAKTREE CT
ORLANDO FL 32808

JOSTHA CASTOR
P O BOX 5016
LIGHTHOUSE POINT FL 33074-5016

JOSUE GUERRIER
10 NE 21ST COURT
POMPANO BEACH FL 33060

JOSUE GUERRIER
90 LARIAT CIRCLE
BOCA RATON FL 33487

JOSUE ISIDORE
345 WEBSTER AVENUE
3E
BROOKLYN NY 11230

JOSUE JOSEPH
201 NW 32ND COURT
APT 204
POMPANO BEACH FL 33064

JOTHAM BURBANK
1640 SHAWNEE TRAIL
MAITLAND FL 32751

JOUAM YORKTOWN COUNCIL
34 CEDAR RD
C/O PAUL LINDSAY
POQUOSON VA 23662

JOUAM YORKTOWN COUNCIL
J.O.U.A.M. YORKTOWN COUNTIL NO.66
PO BOX 2021
ATTN  PAUL LINDSAY
POQUOSON VA 23662

JOURDAN, EMILY N
1100 LAKE SHADOW CIRCLE  UNIT 2-306
MAITLAND FL 32751

JOURNAL SENTINEL INC
333 W STATE ST PO BOX 661
MILWAUKEE WI 53201

JOURNAL SENTINEL INC
PO BOX 661
MILWAUKEE WI 53201

JOURNALISMJOBS.COM LLC
72 PLAZA DR
BERKELEY CA 94705

JOVANIM MARTINEZ
401 W. LA VETA AVE
APT#51
ORANGE CA 92866

JOVANNA GONZALEZ
6111 LEONA JOAN AVENUE
PICO RIVERA CA 90660

JOVONN BRITT
1231 MOYER ROAD
NEWPORT NEWS VA 23608

JOY ALLEN
1420 GLENMORE DRIVE
APOPKA FL 32712

JOY BROWN
1467 WEST 46TH STREET
LOS ANGELES CA 90062

JOY CARUSO
76 ANGEEL DR APT B
WTBY CT 06708

JOY CHILDS
P.O. BOX 34856
LOS ANGELES CA 90034

JOY DESIGN GROUP INC
140 1/2 SWEETZER AVE
LOS ANGELES CA 90048

JOY DICKINSON
614 1/2 E WASHINGTON
ORLANDO FL 32801

JOY HAENLEIN LOEWE
41 SOUND BEACH AVENUE
OLD GREENWICH CT 06870

JOY HARRIS
2510 JOHN BOURG
PLAINFIELD IL 60586

JOY HARRY
4111 MURPHYS RUN CT
HAMPSTEAD MD 21074

JOY HUGHLEY
1835 ALBERT LEE PARKWAY
WINTER SPRINGS FL 32789

JOY KIM
1229 VIOLA AVE
APT#9
GLENDALE CA 91202

JOY LYNN HUNSICKER
1692 CROWNWOOD STREET
ALLENTOWN PA 18103

JOY NAKRIN
221 TRUMBULL STREET
APT. 1204
HARTFORD CT 06103

JOY OGLESBY
2520 SW 14TH AVE
BOX 48
FORT LAUDERDALE FL 33315

JOY SHROYER
252 WOODLAND ROAD
COVENTRY CT 06238

JOY SKILLMAN
23465 CAMBRIDGE RD
YORBA LINDA CA 92887

JOY THOMPSON
2503 WESTGATE CIRCLE
WILLIAMSBURG VA 23185

JOY VALDEZ
2 EAST OAK STREET
#2301
CHICAGO IL 60611

JOY WILLIAMS
10223 S. YALE
CHICAGO IL 60628

JOY, MICHAEL B
1100 N KENILWORTH ST   NO.4
ARLINGTON VA 22205

JOYCE CHI-JING SIT
2310 PASADENA AVENUE
#205
LOS ANGELES CA 90031-2278

JOYCE CORBETT
5333 N. SHERIDAN ROAD
APT# 6L
CHICAGO IL 60640

JOYCE DEUBEL
47 CARLETON AVE
ISLIP TERRANE NY 11752

JOYCE E MASON
5558 W 61ST STREET
LOS ANGELES CA 90056

JOYCE ECKBLAD
3100 N.LAKE SHORE DR
APT.#1203
CHICAGO IL 60657-4952

JOYCE FOSTER
436 W. 58TH STREET
CHICAGO IL 60621

JOYCE JOHNSON
1410 NORTH BOND STREET
BALTIMORE MD 21213

JOYCE JOHNSON
C/O ALEXANDER S. MICHALAKOS
LAW OFC OF ALEXANDER MICHALAKOS, P.C.
1410 W. HIGGINS,SUITE 204
PARK RIDGE IL 60068

JOYCE JOHNSON
LAW OFFICES OF ALEXANDER MICHALAKOS,
ALEXANDER S. MICHALAKOS
1410 W HIGGINS, STE 304
PARK RIDGE IL 60068

JOYCE KACZMAREK
555 W. HARDING ROAD
LOMBARD IL 60148

JOYCE LADEWSKI
8153 SEVERN DRIVE
UNIT C
BOCA RATON FL 33433

JOYCE MAGNUS
8457 HARMS ROAD
SKOKIE IL 60077

JOYCE MASTRANGELO
16 LIONEL DRIVE
SIMSBURY CT 06070

JOYCE MITCHELL
1409 HUEY P. LONG AVE.
GRETNA LA 70053

JOYCE MURPHY
2023 JOHN HENRY CIRCLE
APT. #430
APOPKA FL 32703

JOYCE MURRAY
9211 NW 82ND COURT
TAMARAC FL 33321

JOYCE NEWHOFF
9929 HAMBLIN CT
INDIANAPOLIS IN 46280-1568

JOYCE OLORESISIMO ARPON
3480 EXETER CT.
ORLANDO FL 32812

JOYCE PRICE
815 GLENWOOD LANASING ROAD
UNIT 505
GLENWOOD IL 60425

JOYCE SCOTT
8022 S BRANDON
CHICAGO IL 60617

JOYCE SMITH
2863 RAVENALL AVE
ORLANDO FL 32811

JOYCE TOMBERLIN
12772 W KISHWAUKEE LANE
HUNTLEY IL 60142

JOYCE WALKER
2724 N MANSFIELD DR
BURBANK CA 91504

JOYCE, AMANDA
78 CHRISTOPHER ST    APT NO.14
NEW YORK NY 10014

JOYCE, COLLIN
4541 N LEAVITT ST  NO.1
CHICAGO IL 60625

JOYCE, GERALD
1725 ADAMS ST       NO.14
HOLLYWOOD FL 33020

JOYCE-SUTTON, VANESSA
PO BOX 212
NORWICH CT 06360

JOYCELYN WINNECKE
201 E. CHESTNUT STREET
CHICAGO IL 60611

JOYCINTH CAMPBELL
3156 NW 39TH PLACE
LAUDERDALE LAKES FL 33309

JOYE BROWN-TOOR
65 LANDING RD
HUNTINGTON NY 11743

JOYNER, EUGENIA M
1851 RIVERCHASE CIR
CONYERS GA 30013

JOZEF DUARTE
6623 MADELINE COVE DR.
RANCHO PALAS VERDES CA 90275

JOZEF DZIUBA
3215 N. KEATING
APT 1A
CHICAGO IL 60641

JOZEF NOWAK
5004 WEST WILSON AVE
CHICAGO IL 60630

JOZSEF MOLNAR
669 S. UNION AVE
APT 312
LOS ANGELES CA 90017

JP ENGINEERING INC
41 MECHANIC ST
WINDSOR CT 06095

JP GRAPHICS INC
3001 E VENTURE DR
APPLETON WI 54911

JP MORGAN CHASE
LETTER OF CREDIT DEPARTMENT
10420 HIGHLAND MANOR DR 4TH FL
TAMPA FL 33610

JP MORGAN CHASE
4508 NORTH MILWAUKEE
CHICAGO IL 60630

JP MORGAN CHASE
605 N MICHIGAN AVE
CHICAGO IL 60611

JP MORGAN CHASE
C/O LAKESHORE ATLETIC SERVICES
7555 N LINDER AVE
SKOKIE IL 60077

JP MORGAN CHASE
C/O SBLC GROUP
21591 NETWORK PL
CHICAGO IL 60673-1215

JP MORGAN CHASE
270 PARK AVE
NEW YORK NY 10017

JP MORGAN CHASE
LETTER OF CREDIT DEPT
4 CHASE METROTECH CTR
BROOKLYN NY 11245

JP MORGAN CHASE
NEW YORK ROAD RUNNERS
9 EAST 89TH ST
NEW YORK NY 10128

JP MORGAN CHASE
PO BOX 26040
NEW YORK NY 10087-6040

JP MORGAN CHASE
PO BOX 974222
DALLAS TX 75397-4222

JP MORGAN CHASE BANK, NA
ATTN: SHADIA AMINU
PURCHASE CARD
1111 FANNIN, 10TH FLOOR
HOUSTON TX 77002

JP MORGAN CHASE BANK, NA AS AGENT
1111 FANNIN, 10TH FLOOR
HOUSTON TX 77002

JP SIMONS & COMPANY
4243 W BELMONT AVE
VICKIE/BRUCE
CHICAGO IL 60641

JP SIMONS & COMPANY
4243 W BELMONT AVE
CHICAGO IL 60641-4688

JPA PRINTING LLC
1715 GLENN LN
BLUE BELL PA 19422

JPMORGAN CHASE BANK
ATTN: VIC NIGRO, VP - TREASURY SVCES
ONE CHASE PLAZA, FL 7
NEW YORK NY 10005

JPMORGAN CHASE BANK
ATTN: FARNAZ MOHAMMADI
10 SOUTH DEARBORN ST
CHICAGO IL 60603

JPMORGAN CHASE BANK
ATTN: DAVID MALLETT, MANAGING DIR - IB
ONE CHASE PLAZA
NEW YORK NY 10005

JPMORGAN CHASE BANK
ATTN: KEVIN JOHNSON, CUSTOMER SVC
420 WEST VAN BUREN STREET
SUITE I|1-0239
CHICAGO IL 60606

JPMORGAN CHASE BANK, N.A., AS AGENT
1111 FANNIN, 8TH FLOOR
HOUSTON TX 77002

JPMORGAN CHASE BANK, NA
ATTN: MIRIAM KULNIS
ONE CHASE PLAZA
NEW YORK NY 10005

JPS DISTRIBUTION SERVICES
617 MYRTLE AVE
WEST ISLIP NY 11795

JPS LANDSCAPE INC
1900 WILLOW ROAD
NORTHBROOK IL 60062

JR DISTRIBUTION
14318 S HILLCREST RD
HOMER GLEN IL 60491

JR JESPERSEN PLUMBING AND HEATING CO
2025 CHESTNUT AVE   UNIT NO.H
GLENVIEW IL 60025-1680

JR LIGHTING INC
9 E BROOKS AVE
NORTH LAS VEGAS NV 89030

JR TIMBO & ASSOCIATES LLC
205 ABBEY LN
LANSDALE PA 19446

JR WOMENS HEALTH INC
10933 WELLWORTH AVE    NO.4
LOS ANGELES CA 90024

JRB DISTRIBUTING LLC
27525 NEWHALL RANCH RD   NO.7
VALENCIA CA 91355

JROB CORPORATION
8787 SOUTHSIDE BLVD    STE 2915
JACKSONVILLE FL 32256

JSE COMMUNICATIONS INC
308 EVIAN WAY
PEACHTREE CITY GA 30269

JT PACKARD & ASSOCIATES INC
275 INVESTMENT CT
VERONA WI 53593

JT PACKARD & ASSOCIATES INC
PO BOX 1451  DEPT 5341
MILWAUKEE WI 53201

JT&D NEWS CORP
1168 STANTON DR
LAKE ZURICH IL 60047

JT&D NEWS CORP
PO BOX 1581
NORTHBROOK IL 60062

JTV SATELLITE SYSTEMS INC
1413 SOUTH 72 ST
WEST ALLIS WI 53214

JUAKEENA SPENCER
297 FAIRFIELD AVENUE
1ST FLOOR
STAMFORD CT 06902

JUAN ALIEN PRODUCTIONS LLC
610 W LAS OLAS BLVD     APT 1218
FORT LAUDERDALE FL 33312

JUAN ALONSO
4484 CONCORD LANDING DR.
#212
ORLANDO FL 32839

JUAN ALVAREZ
327 W. WILSON  SP 36
COSTA MESA CA 92627

JUAN AVALOS
1845 S. LOOMIS
CHICAGO IL 60608

JUAN BARBARAN
160 N CURLEY STREET
BALTIMORE MD 21224

JUAN BARRERA
4020 3/4 WALNUT ST.
BALDWIN PARK CA 91706

JUAN BERMUDEZ
2214 KENSINGTON
WESTCHESTER IL 60154

JUAN BONILLA
5424 W. LELAND
CHICAGO IL 60630

JUAN CAMPOS
720 N. ADA
CHICAGO IL 60642

JUAN CAMPOS
5203 S.  TRUMBULL
CHICAGO IL 60632

JUAN CARLOS FANJUL
1301 W. FLETCHER
APT #412
CHICAGO IL 60657

JUAN CARRANZA
11586 EMBREE DRIVE
EL MONTE CA 91732

JUAN CARRANZA
3652 S. MARSHFIELD
CHICAGO IL 60609

JUAN CHECO
44 GRAFTON STREET
B-6
HARTFORD CT 06106

JUAN DEJESUS
3103 RUTH FITZGERALD DRIVE
PLAINFIELD IL 60586

JUAN FIGUEROA
5009 N. NAGLE AVE
CHICAGO IL 60630

JUAN GARCIA
2062 N BINGHAM STREET
CHICAGO IL 60647

JUAN GONZALES
531 N. AVENUE 57
LOS ANGELES CA 90042

JUAN GONZALEZ
135 1/2 W. 55 ST.
LOS ANGELES CA 90037

JUAN GORDON
173 HANCOCK ST
BRENTWOOD NY 11717

JUAN GRANADOS
3701 E. CHAPMAN AVENUE
#8
ORANGE CA 92869

JUAN GUTIERREZ
14791 PINE AVENUE
FONTANA CA 92335

JUAN HERNANDEZ
1718 W 44TH ST
CHICAGO IL 60609

JUAN JUAREZ
3109 LINCOLN
FRANKLIN PARK IL 60131

JUAN LA FORGIA
3563 WILES ROAD
APT 305
COCONUT CREEK FL 33073

JUAN LOPEZ
1257 E. 25TH STREET
LOS ANGELES CA 90011

JUAN LOPEZ
12919 MONTAGUE ST
PACOIMA CA 91331

JUAN MARISCAL
4971 BOARDWALK DR
RIVERSIDE CA 92503

JUAN MARTIN
407 ARABIAN ROAD
LAKE WORTH FL 33461

JUAN MEJIA
2825 N. 73RD CT
ELMWOOD PARK IL 60707

JUAN MENDEZ
736 HILLSIDE AVENUE
HARTFORD CT 06106

JUAN MONROY-SANCHEZ
201 RACQUET CLUB ROAD
N-429
WESTON FL 33326

JUAN MONTANEZ
4844 W. ALTGELD
CHICAGO IL 60639

JUAN MORALES
3651 ENVIRON BLVD
APT 356
LAUDERHILL FL 33319

JUAN ORTEGA
101 BRINY AVE
UNIT 1405
POMPANO BEACH FL 33062

JUAN ORTIZ
6216 SOUTH KEDVALE
CHICAGO IL 60629

JUAN ORTIZ
250 GOODWIN STREET
EAST HARTFORD CT 06108

JUAN PAZARAN
3841 PECK RD. AVENUE
EL MONTE CA 91732

JUAN PEREZ
1473 W RASCHER
IST FL
CHICAGO IL 60640

JUAN PEREZ
1542 N 43RD AVENUE
STONE PARK IL 60165

JUAN QUEZADA
46 BROOKLAWN AVENUE
NORWALK CT 06854

JUAN RIOS
369 SMITH STREET
FREEPORT NY 11520

JUAN RODRIGUEZ
1515 CRICKET CLUB CIRCLE
APT. 206
ORLANDO FL 32828

JUAN RODRIGUEZ
511 NW 76 TERRACE
PEMBROKE PINES FL 33024

JUAN ROJAS
13070 WRANGLER LANE
VICTORVILLE CA 92392

JUAN ROLON
5064 W. SUNNYSIDE
CHICAGO IL 60630

JUAN SANTIAGO
484 WEST REITTER STREET
STRATFORD CT 06614

JUAN SEGUNDO
1220 N. GREENVIEW DRIVE
LA HABRA CA 90631

JUAN TORRES
3862 DIVISION STREET
LOS ANGELES CA 90065

JUAN VALENZUELA
1811 FOUNTAIN VIEW
APT #73
HOUSTON TX 77057

JUAN VELAZQUEZ
12355 TEBO AVENUE
CHINO CA 91710

JUAN VILLARREAL
9406 BASCOM STREET
PICO RIVERA CA 90660

JUANA LARA
2633 W. 23RD STREET
2ND FLOOR
CHICAGO IL 60608

JUANA LLAMAS
1118 N. SANDRA AVENUE
NORTHLAKE IL 60164

JUANA PACHECO
6020 S. KILDARE
CHICAGO IL 60629

JUANA QUINONES
10515 NEVADA AVENUE
MELROSE PARK IL 60164

JUANA RODRIGUEZ
2301 N NARRAGANSETT
CHICAGO IL 60639

JUANA ROSARIO
25 IRVING AVENUE
WYANDANCH NY 11798

JUANA VEGA
3727 N. SAWYER AVE.
CHICAGO IL 60618

JUANDOLYN HEARD
1454 N CHESTNUT AVE
RIALTO CA 92376

JUANIQUE BARBOUR
1231 NORTH LUZERNE AVENUE
BALTIMORE MD 21213

JUANITA AVILA
22 SHINE PLACE
VALLEY STREAM NY 11581

JUANITA BUCHANAN
589 BURNSIDE AVE
2ND FLOOR
EAST HARTFORD CT 06108

JUANITA COCHRANE
7776 CALLE FACIL PRESTANCIA
SARASOTA FL 34238

JUANITA ECKERT
722 WHITEWOOD DRIVE
DELTONA FL 32725

JUANITA MILES
40 E. BEL AIR AVENUE
10
ABERDEEN MD 21001

JUANITA ROSADO
380 S. STATE ROAD 434
SUITE 1004-335
ALTAMONTE SPRINGS FL 32714

JUAREZ, ANDREA
1192 DORSET LN
COSTA MESA CA 92626

JUAREZ, ANTHONY
12636 MAPLE AVE 31
BLUE ISLAND IL 60406

JUDAH, TIMOTHY
26 RICHMOND WAY
LONDON W12 8LY

JUDD FIRE PROTECTION LLC
1100 BUSINESS PKWY S STE 3
WESTMINSTER MD 21157

JUDE GARCIA
1375 FALCON DRIVE
GRAND PRAIRIE TX 75051

JUDE ST LOUIS
253-61 148TH ROAD
ROSEDALE NY 11422

JUDETH DORFMEISTER
105 STAPLE STREET
FARMINGDALE NY 11735

JUDEX MERONARD
3651 NE 14TH AVENUE
POMPANO BEACH FL 33064

JUDGE, LEONARD
128 ARABIAN WAY
SIMPSONVILLE SC 29681

JUDI FAROLE
4622 CORTLAND DRIVE
OREFIELD PA 18069

JUDI WOJCIECHOWSKI
33 SPLIT ROCK RD
POUND RIDGE NY 10576

JUDICIAL BRANCH DP REVOLVING FUND
99 EAST RIVER DR
JUDICIAL INFORMATIONS SYSTEMS
EAST HARTFORD CT 06108

JUDICIAL BRANCH DP REVOLVING FUND
C/O FISCAL ADMINISTRATION
90 WASHINGTON STREET
HARTFORD CT 06106-4406

JUDICIAL BRANCH DP REVOLVING FUND
C/O FISCAL ADMINSTRATION
61 WOODLAND ST
HARTFORD CT 06105-2352

JUDICIAL BRANCH DP REVOLVING FUND
FISCAL ADM
C/O FELICIA NOBREGA
75 ELM ST
HARTFORD CT 06106

JUDITH A CURTIS
196 JACOBSON #43
CATHLAMET WA 98612

JUDITH A DUGAN
403 N BRONSON AVENUE
LOS ANGELES CA 90004

JUDITH ALDERMAN
11849 HOWEY CROSS RD
CLERMONT FL 34715

JUDITH ANN GRAY
918 CAULFIELD SW
GRAND RAPIDS MI 49503

JUDITH BAILENSON
8 BALLAD LANE
STONY BROOK NY 11790

JUDITH BERMAN
501 NORTH CALVERT
BALTIMORE MD 21278

JUDITH BERNSTEIN
713 THIRD AVENUE
EAST NORTHPORT NY 11731

JUDITH BOMAN
10667 BREEZEWOOD DRIVE
WOODSTOCK MD 21163

JUDITH BONTEMPS
1210 LORING AVENUE
APT 4 I
BROOKLYN NY 11208

JUDITH CAPITELLI
4 HARCOURT RD
PLAINVIEW NY 11803

JUDITH CAPUTO
1210 HUGUENOT AVE
STATEN ISLAND NY 10312

JUDITH CARNEY
2000 TOWERSIDE TERRACE
# 1011
MIAMI FL 33138

JUDITH CARTWRIGHT
89 JUNE AVENUE
NORTHPORT NY 11768

JUDITH CHAMBERLAIN
816 W BROADWAY
ANAHEIM CA 92805

JUDITH COYMAN
14319 CYPRESS HILL
CHESTERFIELD MO 63017

JUDITH ELIZABETH ROGERS
5352 LOMA LINDA AVENUE
LOS ANGELES CA 90027

JUDITH ENDEAN
506 BLUFF OAK COURT
APOPKA FL 32712

JUDITH F GOLDBERG
22 NORTHGATE CIR
MELVILLE NY 11747

JUDITH GARDNER
1780 CREEKSIDE DR
APT 1527
FOLSOM CA 95630

JUDITH GRAHAM
1232 DETROIT STREET
DENVER CO 80206

JUDITH HOKENSON
3155 HECKTOWN ROAD
BETHLEHEM PA 18020

JUDITH JANTZ
266 NW 41ST WAY
DEERFIELD BEACH FL 33442

JUDITH JUDS
10902 MOOSE LANE
ORLAND PARK IL 60467

JUDITH KLEIN
14519 RAVEN STREET
SYLMAR CA 91342

JUDITH KLOSOWSKI
168 HARBOR ROAD
LAKE BARRINGTON IL 60010

JUDITH KURZ
208 SUNNY REST DRIVE
PALMERTON PA 18071

JUDITH LA VALLY
5140 DUNSMORE AVENUE
LA CRESCENTA CA 91214

JUDITH LANGSTEIN
10623 ST THOMAS DRIVE
BOCA RATON FL 33498

JUDITH LASER
20809 KEENEY MILL RD
FREELAND MD 21053

JUDITH LOCKE
30 DOGWOOD LANE
LEVITTOWN NY 11756

JUDITH LOWERY
50 FRANKLIN RD
NEWPORT NEWS VA 23601

JUDITH MC CULLOCH
2405 S MOUNTAIN AVENUE
DUARTE CA 91010

JUDITH MORGAN
P. O. BOX 577514
CHICAGO IL 60657

JUDITH N ROMO
2635 ORANGE AVE
LA CRESCENTA CA 91214-2122

JUDITH PADILLA
171 DOMMERICH DRIVE
MAITLAND FL 32751

JUDITH PASTERNAK
6207 CRATHIE LANE
BETHESDA MD 20816

JUDITH PERES
2324 CENTRAL STREET
APT 3B
EVANSTON IL 60201

JUDITH PONCE
6324 S. LONG
CHICAGO IL 60638

JUDITH PRATO
482 HALFWAY HOUSE RD
WINDSOR LOCKS CT 06096

JUDITH PRYOR
631 E VALENCIA AVENUE
BURBANK CA 91501

JUDITH RAIA
128 WELLINGTON ROAD
GARDEN CITY NY 11530

JUDITH REICH
9541 NW 13 STREET
PLANTATION FL 33322

JUDITH RIOS
500 SOUTH EASTMONT AVENUE
LOS ANGELES CA 90022

JUDITH SANTOS
6 CANTERBURY WOODS STREET
QUEENSBURY NY 12804

JUDITH SHANKS
146 LAWSON DR
YORKTOWN VA 23693

JUDITH STARNER
2155 TULSA ROAD
ELDERSBURG MD 21784

JUDITH STEVENSON
10902 ROYAL PALM BLVD
CORAL SPRINGS FL 33065

JUDITH W ROUSUCK
1981 GREENBERRY ROAD
BALTIMORE MD 21209

JUDITH WALLACE
3067 OLIVE AVENUE
ALTADENA CA 91001

JUDITH YUEN
211 WILLARD AVENUE
FARMINGDALE NY 11735

JUDKIS, MAURA
1440 N ST NW  APT 715
WASHINGTON DC 20005

JUDS, JUDITH A
10902 MOOSE LANE
ORLAND PARK IL 60467

JUDSON MANAGEMENT GROUP INC
145 EAST 57TH ST
NEW YORK NY 10022

JUDY A ANDERSEN
905 FOOTBRIDGE PLACE
CARY NC 27519

JUDY A BLOOD
11829 KILLIAN STREET
EL MONTE CA 91732

JUDY A WONG
1251 GRAND VISTA WAY
MONTEREY PARK CA 91754

JUDY ALSTON
219-17 135TH AVENUE
SPRINGFIELD GARDENS NY 11413

JUDY ALVAREZ
8313 SHADYSIDE AVENUE
WHITTIER CA 90606

JUDY B MULE
7106 PRIVATEER CT
WILMINGTON NC 28405

JUDY BOJORQUEZ
20711 VANOWEN STREET
#120
CANOGA PARK CA 91306

JUDY BOYLE
227 CENTENNIAL AVE
HANOVER PA 17331

JUDY CRAFT
171 PARKVIEW DRIVE
SHIRLEY NY 11967

JUDY CRAMER
800 HARRINGTON ROAD
GLENDALE CA 91207

JUDY DICKSON
1709 S. HANOVER STREET
BALTIMORE MD 21230

JUDY FABIAN
7752 W. LAUREL DR
FRANKFORT IL 60423

JUDY GALUSHA
409 TORI TRACE
FORT EDWARD NY 12828

JUDY HEVRDEJS
1555 N. SANDBURG TERRACE
#207
CHICAGO IL 60610

JUDY IRVINE
8387 TAMAR DRIVE
333
COLUMBIA MD 21045

JUDY KAUCHAK
960 READ DRIVE
CHESTERTON IN 46304

JUDY L GRIMSLEY
625 CORNWALL RD
WINTER PARK FL 32792

JUDY M ROQUE
13058 W BALLAD DR
SUN CITY WEST AZ 85375

JUDY SCANTLING
356 WEST MAPLE STREET
DALLASTOWN PA 17313

JUDY TAAFFE
137 N. PARK AVE.
LOMBARD IL 60148

JUDY VIANEST
380 FULTON STREET
H-3
FARMINGDALE NY 11735

JUDY WANG
2543 COBBLEWOOD DR
NORTHBROOK IL 60062

JUDY WEINBERG
61 RIDGE RD
SMITHTOWN NY 11787

JUERGEN OTTO
10772 COBALT COURT
FOUNTAIN VALLEY CA 92708

JUHASZ, DANIEL
52 PROSPECT ST
VERNON CT 06066

JULBERT, BRUTUS
576 W EVANSTON CIRCLE
FT LAUDERDALE FL 33312

JULE GOODWIN
PO BOX 6307
BEVERLY HILLS CA 90212

JULEE CLARK
3022 INDIES DRIVE
ORLANDO FL 32828

JULES J WITCOVER
3042 Q  STREET, NW
WASHINGTON DC 20007

JULES, ALFRED
119 ARTHUR COURT
BOYNTON BEACH FL 33435

JULES, SARA
18405 TAPADERO TERR.
BOCA RATON FL 33496

JULIA A HOWELL
13140 NASSAU DR , #214D
SEAL BEACH CA 90740

JULIA A RICHARDSON
4446 BOSTON AVENUE
LA CRESCENTA CA 91214

JULIA ABREU
145 N. 19TH STREET
WHEATLEY HEIGHTS NY 11798

JULIA ARANA
834 GRENADIER DRIVE
ORLANDO FL 32807

JULIA ARPI
44 ORCHARD STREET
STAMFORD CT 06902

JULIA BARRIOS
69 STAFFORD STREET
HARTFORD CT 06106

JULIA COHN
4817 KING WAY WEST
GURNEE IL 60031

JULIA DELORME
1150 THOMAS AVE, APT 1
SAN DIEGO CA 92109

JULIA GAINES
61-20 GRAND CENTRAL PKWY
B1105
FOREST HILLS NY 11375

JULIA GREEN
5545 PATTILAR AVENUE
WOODLAND HILLS CA 91367

JULIA KELLER
2770 SUNBURY RD.
GALENA OH 43021

JULIA KUHL
1017 W WASHINGTON BLVD    APT 40
CHICAGO IL 60607

JULIA KUS
9001 S CICERO AVE
LOT 240
OAK LAWN IL 60453

JULIA LEYDON
34 GEHRIG STREET
COMMACK NY 11725

JULIA LOCONTO
1633 N. CLYBOURN
APT #2
CHICAGO IL 60614

JULIA LOMBARDO
12 HARVARD LANE
COMMACK NY 11725

JULIA LONGLEY
206 MEADOW END ROAD
MONROE CT 06468

JULIA NICHOLS
3020 LANDTREE PLACE
ORLANDO FL 32812

JULIA NILLES
308 E. CHICAGO AVE.
WESTMONT IL 60559

JULIA PASCO
4400 MARBLE HALL ROAD
BALTIMORE MD 21218

JULIA REHBERG
17031 CELTIC STREET
GRANADA HILLS CA 91344

JULIA SANSEVERE
36 SUTTON PLACE
#8B
NEW YORK NY 10022

JULIA SIMPSON
9095 LAMBSKIN LANE
COLUMBIA MD 21045

JULIA TORRES
3721 SARASOTA CT.
ORLANDO FL 32812

JULIA VANDER PLOEG
1668 BRENTFORD DRIVE
NAPERVILLE IL 60563

JULIA WALKER
198 106TH AVENUE SE
APT. #5
BELLEVUE WA 98004

JULIA YOUNG
15 CHATEL STREET
LAKE LUZERNE NY 12846-3400

JULIAN BARNES
3509 RUNNYMEDE PL NW
WASHINGTON DC 20015

JULIAN BRITO
2432 CALDWELL PLACE
ONTARIO CA 91761

JULIAN CREWS
1650 W. 104TH ST.
CHICAGO IL 60643

JULIAN MARQUEZ
543 SOUTH FERRIS AVENUE
LOS ANGELES CA 90022

JULIAN POSADA
4343 TRIPP
CHICAGO IL 60641

JULIAN QUARNSTROM
148 N. MICHIGAN AVE.
HOBART IN 46342

JULIAN RUCKER
314 STREAMSIDE DRIVE
HARVEY IL 60426

JULIAN TUROCK
212 UNION AVENUE
PEEKSKILL NY 10566

JULIAN, LIAM
1500 MASSACHUSETTS AVE NW  NO.854
WASHINGTON DC 20005

JULIANA APONTE
108 SOUTH 6TH STREET
ALLENTOWN PA 18101

JULIANA JAOUDI
814 WOODLAWN AVENUE
VENICE CA 90291

JULIANA SIERRA
436 NORTH 6TH STREET
ALLENTOWN PA 18102

JULIANE FISEL
12 RAYNHAM ROAD
NEW HAVEN CT 06512

JULIANE SELVAGGI
5175 LAZY OAKS DRIVE
WINTER PARK FL 32792

JULIANNA BRAY
9414 DENBURY WAY
HOUSTON TX 77025

JULIANNA COLE
41 E. 8TH STREET
UNIT 2202
CHICAGO IL 60605

JULIANNA DULLUM
14006 BAMA COURT
ORLANDO FL 32826

JULIAO, ALEXANDER
3164 ABBEY DR SW
ATLANTA GA 30331

JULIE ACKERFELD
7 DELLWOOD DR
HUNTINGTON NY 11743

JULIE ALARCON
5741 FIVE FLAGS BLVD.
APT 1043
ORLANDO FL 32822

JULIE ANDERSON
712 IRONWOOD CT.
WINTER SPRINGS FL 32708

JULIE ARZATE-CALMA
13810 RAMONA DRIVE
APT. D
WHITTIER CA 90605

JULIE BATEMAN
15914 44TH AVE W
APT #L202
LYNNWOOD WA 98087

JULIE BENNETT
705 N. LEAVITT
CHICAGO IL 60612

JULIE BISKIS
4424 CAMPBELL STREET
CHICAGO IL 60625

JULIE BLACK
438 BROWNS ROAD
NESCONSET NY 11767

JULIE BREWER
330 SOUTHERN PECAN CIR.
#207
WINTER GARDEN FL 34787

JULIE BYER
849 E. MOUNTAIN VIEW AVE.
GLENDORA CA 91741

JULIE BYKOWICZ
1608 PARK AVE
BALTIMORE MD 21217

JULIE C CHEN
17860 CALLE SAN LUCAS
ROWLAND HGTS CA 91748

JULIE CARSON
654 BREMER COURT
GLEN ELLYN IL 60137

JULIE CART
1627 NO. ROOSEVELT AVENUE
PASADENA CA 91104

JULIE CHANG
111 SULLIVAN STREET
APT. 4BF
NEW YORK NY 10012

JULIE COPPLE
9020 CLEARHURST DRIVE
DALLAS TX 75238

JULIE CRONIN
2346 S. COLONY DRIVE
11
MOUNT PROSPECT IL 60656

JULIE CURLEE
5610 WEST TIMBERLANE
MONEE IL 60449

JULIE DOWNING
5902 NW 88 AVE.
TAMARAC FL 33321

JULIE FERGUSON
3603 KIMBLE ROAD
BALTIMORE MD 21218

JULIE FERGUSON
1123 NORTH EUTAW STREET APT 102
BALTIMORE MD 21201

JULIE FERKINGSTAD
3025 NW 58TH ST
SEATTLE WA 98107

JULIE FICHT
C/O BRIAN LACIEN, POWERS, ROGERS & SMITH
THREE FIRST NATIONAL PLAZA
70 WEST MADISON STREET, 55TH FLOOR
CHICAGO IL 60602

JULIE FICHT
C/O POWER ROGERS & SMITH PC
70 W. MADISON, #5500
CHICAGO IL 60602

JULIE FICHT, C/O BRIAN LACIEN
POWER, ROGERS & SMITH, P.C.
THREE FIRST NATIONAL PLAZA
70 WEST MADISON ST.,55TH FLOOR
CHICAGO IL 60602

JULIE GELLIN
1947 N. DAYTON
APT. #1F
CHICAGO IL 60614

JULIE GERMANETTI
1430 HOWARD LANE
EASTON PA 18045

JULIE GOLDMAN
1800 NE 28 TER
POMPANO BEACH FL 33062

JULIE GORDON
2 RALE TERRACE
LIVINGSTON NJ 07039

JULIE HEIMBACH
2019 HARRISON AVE
ORLANDO FL 32804

JULIE HUDSON
17948 EXCHANGE AVENUE
LANSING IL 60438

JULIE JOHNSSON
2913 WEST LELAND AVENUE
APT #2
CHICAGO IL 60625

JULIE KASTEL
200 N. ARLINGTON HEIGHTS ROAD
925
ARLINGTON HEIGHTS IL 60004

JULIE KICHLINE
934 S. BOULDIN STREET
BALTIMORE MD 21224

JULIE KUHN
859 KERRY CT
PALATINE IL 60067

JULIE LAPIN
151 COURTLAND AVENUE
APT. #1E
STAMFORD CT 06902

JULIE LONCICH
5130 LAKESHORE CT.
1338
INDIANAPOLIS IN 46250

JULIE MAKINEN
202 W. 1ST ST
LOS ANGELES CA 90012

JULIE MARQUIS
1524 LAFAYETTE ROAD
CLAREMONT CA 91711

JULIE MATRAS
21205 PRESTANCIA DRIVE
MOKENA IL 60448

JULIE MCKEIVER
12459 WOODLAND PARK DRIVE NE
BELDING MI 48809

JULIE MORALES
6839 TEAK WAY
RANCHO CUCAMONGA CA 91701

JULIE NAUMAN
2441 NORTH GREENVIEW
CHICAGO IL 60614

JULIE NORTHLAKE
1015 VALENCIA AVENUE
ORLANDO FL 32804

JULIE OSSE
33 LINDEN ST
HUNTINGTON NY 11743

JULIE OTTO
1600 N 74 TER
HOLLYWOOD FL 33024

JULIE PATEL
313 NE 2ND STREET
APT 705
FORT LAUDERDALE FL 33301

JULIE PAYTON
16 COOKS AVENUE
MORICHES NY 11955

JULIE PETTIT
429 ROSE WAY
BEL AIR MD 21014

JULIE RAMIREZ
4670 MASCOT STREET
LOS ANGELES CA 90019

JULIE ROGERS
2535 7TH STREET
APT. E
SANTA MONICA CA 90405

JULIE RZADZKI
5939 ATHENS BEACH ROAD NW
OLYMPIA WA 98502

JULIE SAGER
2050 NE 39TH STREET
APT 202
FORT LAUDERDALE FL 33308

JULIE SCHARPER
932 N CHARLES STREET
2R
BALTIMORE MD 21201

JULIE SHEER
1652 ROSE VILLA ST.
PASADENA CA 91611

JULIE SIEGEL PHOTOGRAPHY
35100 MULHOLLAND HWY
MALIBU CA 90265

JULIE SLINING
8225 RAMSGATE AVENUE
WESTCHESTER CA 90045

JULIE STOWELL
33 SECOND STREET
SOUTH GLENS FALLS NY 12803

JULIE STRATTON
490 CRESTRIDGE WAY
ABINGDON MD 21009

JULIE UNRUH
650 LINCOLN AVE.
WINNETKA IL 60093

JULIE VAN LEER
944 WESLEY AVENUE
EVANSTON IL 60202

JULIE VLASICH
22114 COSTANSO STREET
WOODLAND HILLS CA 91364

JULIE WILLINGHAM
400 EAST COLONIAL DRIVE
#310
ORLANDO FL 32803

JULIE XANDERS
1720 HIGHLAND AVENUE
GLENDALE CA 91202

JULIE-ANN LINDSAY
1715 PINE ACRES BOULEVARD
BAY SHORE NY 11706

JULIEANN ROSSI
301 SW 64TH AVENUE
MARGATE FL 33068

JULIEN DIEUGRAND
3730 NE 12TH AVE
POMPANO BEACH FL 33064

JULIEN EBERSON
1345 NW 7TH AVE
FORT LAUDERDALE FL 33311

JULIEN, DANIEL
2490 NW 68 ST
MIAMI FL 33147

JULIEN, ERNST
2041 NW 2ND COURT
BOYNTON BEACH FL 33435

JULIEN, HOBANEL
1600 STONEHAVEN DRIVE    NO.7
BOYNTON BEACH FL 33436

JULIEN, JACKY
222 SW 8TH AVENUE
BOYNTON BEACH FL 33435

JULIEN, JUNIOR
2081 NW 43 TERRACE
NO.204
LAUDERHILL FL 33313

JULIET SOTO
608 N MORRIS AVENUE
WEST COVINA CA 91790

JULIETA ZEPEDA
5133 NW 96TH DRIVE
CORAL SPRINGS FL 33076

JULIETTE TROTTMAN
16251 NW 14TH STREET
PEMBROOKE PINES FL 33028

JULIO ALEJANDRO ESCALONA
1114 S. LYMAN
OAK PARK IL 60304

JULIO ARANGUREN
2231 NW 77TH AVE
SUNRISE FL 33322

JULIO AVILES
3701 NW 82ND AVE
CORAL SPRINGS FL 33065

JULIO BARRETO
157 JERRY ROAD
EAST HARTFORD CT 06118

JULIO BRANCHANSKY
1432 NW 11TH PLACE
FORT LAUDERDALE FL 33311

JULIO DUENAS
13608 68 ST NORTH
WEST PALM BEACH FL 33412

JULIO LOPEZ
2437 CORDOZA AVE
ROWLAND HEIGHTS CA 91748

JULIO MALAVE
349 NORTH 7TH STREET
ALLENTOWN PA 18102

JULIO MONROY
2941 RIVERSIDE DRIVE
APT 301
CORAL SPRINGS FL 33065

JULIO PENA
2520 KENNEDY BOULEVARD
APT. 4A
JERSEY CITY NJ 07304

JULIO PEREZ PEREZ
1348 MURCHISON STREET #22
LOS ANGELES CA 90033

JULIO RAMIREZ
75 HAZEL STREET
3RD FLOOR
HARTFORD CT 06106

JULIO ROMAN
3820 W. WRIGHTWOOD
CHICAGO IL 60647

JULIO SOTO
10955 109TH ST
JAMAICA NY 11420

JULIO TORRES
PO BOX 27903
SANTA ANA CA 92799-7903

JULIO TORRES
P.O. BOX 111
ALHAMBRA CA 91802

JULIUS ALEXANDER
31 CLIFFMOUNT DRIVE
BLOOMFIELD CT 06002

JULIUS NETO
12 CANNATA DRIVE
CROMWELL CT 06416

JULIUS SMITH
219-22 132ND STREET
SPRINGFIELD GARDENS NY 11413

JULIUS SULLIVAN
9802 S. LOOMIS
CHICAGO IL 60643

JULSAINT, DAVID
131 NW 9TH AVE
DELRAY BEACH FL 33444

JULSAINT, ROBINSON
4280 NE 18 AVE
POMPANO BEACH FL 33064

JULVANE INC
PO BOX 583
GOTHA FL 34734

JUMA TECHNOLOGY CORP
154 TOLEDO ST
FARMINGDALE NY 11735

JUMAN, RACHADEE A
1363 SO SEAGATE DR
DELTONA FL 32725

JUMBO SHRIMP CIRCUS
20315 BALTAR STREET
WINNETKA CA 91306

JUMBO SHRIMP CIRCUS
6656 WINNETKA AVE
WINNETKA CA 91306

JUMP OFF RIDGE LLC
PO BOX 1229
24202 215TH AVE SE
MONROE WA 98272

JUMPUSA.COM
1290 LAWRENCE STATION RD
SUNNYVALE CA 94089

JUNA THOMPSON
5506 DOGWOOD WAY
LAUDERHILL FL 33319

JUNAID LUGHMANI
7979 WESTHEIMER
APT #2301
HOUSTON TX 77063

JUNE ARNEY
8733 BIRKENHEAD COURT
LAUREL MD 20723

JUNE BEATA
478 GREENSWARD WAY
MATTESON IL 60443

JUNE CHAN
68 N. MICHIGAN AVE
APT#2
PASADENA CA 91106

JUNE HARRINGTON
10 MANOR CIRCLE
EAST HARTFORD CT 06118

JUNE JAMES
9658 S EGGLESTON
CHICAGO IL 60628

JUNE JONES
514 ECKHART DR
JOPPATOWNE MD 21085

JUNE K BODELL
4426 W AVENUE 42
LOS ANGELES CA 90065

JUNE LAWRENCE
46 HEMLOCK LANE
BAY SHORE NY 11706

JUNE MAZLIN
1159 E. 72 STREET
BROOKLYN NY 11234

JUNE MILLER
60 SNOWDANCE LANE
NESCONSET NY 11767

JUNE SORIANO
114 S. DILLON STREET
LOS ANGELES CA 90057

JUNEAU, CHRISTINE
6380 NW 75TH WAY
PARKLAND FL 33067

JUNER, SARAH
964 CONDOR DR
COPPELL TX 75019

JUNG, STACEY
501 N MAPLE ST
SPRINGFIELD GA 31329

JUNIOR ACHIEVEMENT
11 ASYLUM STREET  SUITE 601
HARTFORD CT 06103

JUNIOR ACHIEVEMENT OF CHICAGO
651 WEST WASHINGTON STREET
SUITE 404
ATTN: KRIS GUNDERSON
CHICAGO IL 60661

JUNIOR ACHIEVEMENT OFGREATER PUGET
600 STEWART ST
NO.212
SEATTLE WA 98101

JUNIOR ADAMS
236 W. 38TH PL.
APT. #250
CHICAGO IL 60609

JUNIOR LAUTURE
74 STEPHEN STREET
STAMFORD CT 06902

JUNIOR METELLUS
1510 NW 10TH CIRCLE
APT 34
POMPANO BEACH FL 33069

JUNKIN, VANESSA DAWN
4508 WHETSTONE CT
HAMPSTEAD MD 21074

JUNNARKAR, SANDEEP
165 FLORAL BLVD
FLORAL PARK NY 11001

JUPITER RESEARCH INC
BANK OF AMERICA
FILE 30735
PO BOX 60000
SAN FRANCISCO CA 94160

JUPITER RESEARCH INC
233 BROADWAY        STE 1005
NEW YORK NY 10279-1099

JUPITER, MARC ELIE
120 SUNFLOWER CIRCLE
WEST PALM BEACH FL 33411

JUPITERIMAGES CORPORATION
5232 EAST PIMA STREET
SUITE 200C
TUCSON AZ 85712

JUPITERIMAGES CORPORATION
GPO
PO BOX 27569
NEW YORK NY 10087-7569

JURASITS, SARA J
141 S FAIRVIEW ST
NAZARETH PA 18064

JURKOWITZ, MARK
401 WILLIAMSBURG DRIVE
SILVER SPRINGS MD 20901

JURY DUTY LLC
5737 KANAN RD  STE 547
AGOURA HILLS CA 91301

JURY, NICHOLAS
8316 DAWN COURT
ELLICOTT CITY MD 21043

JUST LIKE THAT NEWS LLC
PO BOX 2261
PORTAGE IN 46368

JUSTICE, SHAN
2650 NW 64TH AVE  APT 108
SUNRISE FL 33313

JUSTIN ABROTSKY
9837 NW 2ND COURT
PLANTATION FL 33324

JUSTIN ADAMS
62 MORNINGSIDE DRIVE
YORK PA 17402

JUSTIN BOCATIJA
9231 JANNA STREET
BELLFLOWER CA 90706

JUSTIN BUFFONE
2010  NE 17 STREET
APT # 13
FORT LAUDERDALE FL 33305

JUSTIN CASTILLE
502 OAKLAWN DRIVE
METAIRIE LA 70005

JUSTIN CHRISTIAN
835 NEWPORT AVE
LONG BEACH CA 90804

JUSTIN CONDER
847 MAIN AVE
LINTHICUM MD 21090

JUSTIN DAY
4255 CRYSTAL LAKE  DR. #55
POMPANO BEACH FL 33064

JUSTIN EMGE
1600 BRUDER COURT
O'FALLON MO 63366

JUSTIN FENTON
424 E CLEMENT STREET
BALTIMORE MD 21230

JUSTIN GAROFALO
16 EDGERTON ST
PO BOX 261
EAST HAMPTON CT 06424-0261

JUSTIN GONZALES
5114 WOODWIND LANE
ANAHEIM CA 92807

JUSTIN GOODE
833 WEST BUENA AVENUE
APT. #1502
CHICAGO IL 60613

JUSTIN HENNING
931 FITZPATRICK DR
BEL-AIR MD 21014

JUSTIN HERREN
4616 NORTH BEACON
APT. #3G
CHICAGO IL 60640

JUSTIN HORN
4208 W. 118TH PLACE
ALSIP IL 60803

JUSTIN HORNE
5510 S RICE AVE APT 2023
HOUSTON TX 77081

JUSTIN HUSE
1906 W. WINNEMAC
UNIT #1
CHICAGO IL 60640

JUSTIN HUTCHINSON
938 W HUBBARD ST
CHICAGO IL 60622

JUSTIN JACKSON
1430 DEXTER STREET
DENVER CO 80220

JUSTIN KELLY
735 N. SUNSET AVE.
UNIT #12
WEST COVINA CA 91790

JUSTIN KNAPFEL
1809 FINN HILL DR
BOYNTON BEACH FL 33426

JUSTIN MCCLIMANS
1200 GALAPAGO STREET
APT. #610
DENVER CO 80204

JUSTIN O'CONNOR
9030 FAIRVIEW
BROOKFIELD IL 60513

JUSTIN PALMER
3824 YORKLAND DRIVE NE
APT. #3
COMSTOCK PARK MI 49321

JUSTIN PHILLIPS
232 NE 22ND AVENUE
APT 4
POMPANO BEACH FL 33062

JUSTIN RUSSO
462 WASHINGTON BLVD.
APT. #3E
OAK PARK IL 60302

JUSTIN SCINOCCO
P.O. BOX 36
EAST NORWICH NY 11732

JUSTIN SILVERMAN
201 EAST 4TH STREET
APT. 7
NEW YORK NY 10009

JUSTIN WESTGATE
618 LANARK COURT NORTH
BEL AIR MD 21015

JUSTIN WILSON
5539 E SR 64
FRANCISCO IN 47649

JUSTINE GREGORY
425 W. SURF STREET
APT. #309
CHICAGO IL 60657

JUSTINE MAKI
103 W MONUMENT ST
4C
BALTIMORE MD 21202

JUSTINE RYANS
110 MAPLE AVE
HAMPTON VA 23661

JUSTINIANO, SONIA
72 MONROE ST
NEW BRITAIN CT 06051

JUSTINIANO, WILKINS
72 MONROE ST
NEW BRITAIN CT 06051

JUSTO BARRENO
33-33 JUNCTION BLVD
JACKSON HEIGHTS NY 11372

JUSTO RAMOS
6230 NORTH CLAREMONT ST.
CHICAGO IL 60659

JUSTO REY
7020 N LOCH ISLE
MIAMI LAKES FL 33014

JUSTO, ELIZABETH ZOILA
4931 BRIGHTMOUR CIR
ORLANDO FL 32837

JUTRAS, NEAL
14 BRIARWOOD DR
ENFIELD CT 06082-6229

JUTTON, GEORGIA
7004 W 99TH ST
CHICAGO RIDGE IL 60415

JUTTON, GEORGIA
7004 W 99TH ST
CHICAGO RIDGE IL 60477

JUVENILE DIABETES RESEARCH FOUNDATION
1111 S ARROYO PARKWAY STE 400
PASADENA CA 91105

JUVENILE DIABETES RESEARCH FOUNDATION
800 WEST SIXTH ST        STE 450
LOS ANGELES CA 90017

JUVENILE DIABETES RESEARCH FOUNDATION
18 N MAIN ST
WEST HARTFORD CT 06107

JUVENILE DIABETES RESEARCH FOUNDATION
20 BATTERSON PARK ROAD  3RD FLOOR
FARMINGTON CT 06032

JUVENILE DIABETES RESEARCH FOUNDATION
2572 WHITNEY AVE
HAMDEN CT 06518

JUVENILE DIABETES RESEARCH FOUNDATION
KEN CROWLEY, CROWLEY AUTO GROUP
PO BOX 6000
BRISTOL CT 06011-6000

JUVENILE DIABETES RESEARCH FOUNDATION
100 E SYBELIA AVE NO.140
MAITLAND FL 32751

JUVENILE DIABETES RESEARCH FOUNDATION
500 N DEARBORN
CHICAGO IL 60610

JUVENILE DIABETES RESEARCH FOUNDATION
6214 MORENCI TRAIL
SUITE 290
INDIANAPOLIS IN 46268

JUVENILE DIABETES RESEARCH FOUNDATION
BAY STATE CHAPTER
20 WALNUT ST   STE 318
WELLESLEY HILLS MA 02481

JUVENILE DIABETES RESEARCH FOUNDATION
1000 THIRD AVE        7TH FLR
NEW YORK NY 10022

JUVENILE DIABETES RESEARCH FOUNDATION
120 WALL STREET
NEW YORK NY 10005-4001

JUVENILE DIABETES RESEARCH FOUNDATION
432 PARK AVE SOUTH    15TH FLR
NEW YORK NY 10016

JUVENILE DIABETES RESEARCH FOUNDATION
PO BOX 102
100 GLEN ST  SUITE 1D
GLENS FALLS NY 12801

JUVENILE DIABETES RESEARCH FOUNDATION
225 CITY LINE AVENUE
SUITE 208
ATTN  KEN MULLNER
BALA CYNWYD PA 19004

JUVENTINO MARQUEZ
15120 SWANEE LANE
BALDWIN PARK CA 91706

JUVONEN, JAANA
10316 MONTE MAR DR
LOS ANGELES CA 90064

JUWAN GRIFFIN
5417 S MAY
CHICAGO IL 60609

JWANZA WALLACE
4844 NW 24TH COURT
APT 140
LAUDERDALE LAKES FL 33313

JWM DISTRIBUTORS
487 LOCUST GROVE RD
YORK PA 17402

JYMM ADAMS
1050 TOPEKA STREET
PASADENA CA 91104

K & F PRINTING SYSTEMS INTERN'L
12633 INDUSTRIAL DR
GRANGER IN 46530

K & L GATES LLP
535 SMITHFIELD STREET
HENRY W OLIVER BUILDING
ELLIS LLP
PITTSBURGH PA 15222-2312

K AMANDA MALONE
125 WINDERS LANE
YORKTOWN VA 23692

K M DELIVERY SERVICE INC
ONE NORWAY PINE DRIVE
MEDFORD NY 11763

K STANLEY PHOTOGRAPHY
282 JOHNSON AVE
SAYVILLE NY 11782

K STANLEY PHOTOGRAPHY
C/O K STANLEY PHOTOGRAPHY
282 JOHNSON AVE
SAYVILLE NY 11782

K STANLEY PHOTOGRAPHY
PO BOX 221
SAYVILLE NY 11782

K&M NEWSPAPER SERVICE INC
2 SPOOK ROCK ROAD BLDG B-102
TALMAN NY 10982

K&M NEWSPAPER SERVICE INC
45 GILBERT STREET EXTENSION
MONROE NY 10950

K&M NEWSPAPER SERVICE INC
78 LAFAYETTE AVE
SUFFERN NY 10901

K&M NEWSPAPER SERVICE INC
PO BOX 637
ATTN: ROBERT
MISSY
TALLMAN NY 10982

K&S INDUSTRIAL COMPUTER SERV
15677 KOECKER WAY
FAX NO. 313-374-0481
SOUTHGATE MI 48195

K. DUFFY STUART
1234 LAUREL LANE
SCHAUMBURG IL 60193

K2 MARKETING GROUP INC
525 E COLORADO BLVD  2ND FL
PASADENA CA 91101

K2 MARKETING GROUP INC
153 TELEMARK CT
STEAMBOAT SPRINGS CO 80487

KA CHEW
6353 SUNSET BLVD
HOLLYWOOD CA 90028

KAAREN PAGANO
118 HILARY STREET
WEST SAYVILLE NY 11796

KAARIN TISUE
4820 N WINCHESTER
#3
CHICAGO IL 60640

KABA, NDRICIM
19 FIFTH ST     APT 2
STAMFORD CT 06905

KABAKER, SUSAN BERGER
951 FORESTWAY DRV
GLENCOE IL 60022

KABAM!
125 S WACKER  SUITE 1750
CHICAGO IL 60606

KABANA, ELIZABETH
2441 BLUE SPRING CT  NO.103
ODENTON MD 21113

KABELA HANSEN, CHERYL
300 N EL MOLINO AVE     NO.124
PASADENA CA 91101

KABLE FULFILLMENT SERVICES INC
335 CENTENNIAL PARKWAY
LOUISVILLE CO 80027

KABLE FULFILLMENT SERVICES INC
16 SOUTH WESLEY AVE
MT MORRIS IL 61054

KABLE FULFILLMENT SERVICES INC
4515 PAYSPHERE CIRCLE
CHICAGO IL 60674

KABLE FULFILLMENT SERVICES INC
PO BOX 6197
CHICAGO IL 60680

KABRICK, ANDREW MICHAEL
2145 BLOSSOM
BETHLEHEM PA 18018

KACEY POULIOT
27 SILVER HILL CT
PERRY HALL MD 21128

KACIE MINTER
614 MCLAWHORNE DRIVE
NEWPORT NEWS VA 23605

KACZMAREK, JOSEPH
2019 GRANT AVE
PHILADELPHIA PA 19115

KADETRA COOPER
7194 BELLE MEADE CT
YPSILANTI MI 48197

KADIN, DEBORAH
43 SOUTH BLVD
2N
OAK PARK IL 60302

KADLUBOWSKI, DAVID
14645 S 24TH PL
PHOENIX AZ 85048

KADOW, ELIZABETH NOREEN
6322 N TROY
CHICAGO IL 60659

KADOW, KEVIN A.
PO BOX 597435
CHICAGO IL 60659-1414

KADRI, SUSAN I
2651 NE 11TH AVE
POMPANO BEACH FL 33064

KAELA MAHON
32 CAROLINE AVENUE
SETAUKET NY 11733

KAEMARR COX
7504 HAYSTACK DRIVE
BALTIMORE MD 21244

KAESER AND BLAIR INC
4236 GRISSON DR
BATAVIA OH 45103

KAESER AND BLAIR INC
PO BOX 644085
CINCINNATI OH 45264-4085

KAFKA, ALEXANDER C
6201 STARDUST LN
BETHESDA MD 20817

KAFTAN, JOD
1121 PRINCETON ST  NO.3
SANTA MONICA CA 90403

KAHL, COLIN
1220 D STREET NE
WASHINGTON DC 20002

KAHL, KRISTA
939 S SERRANO AVE #803
LOS ANGELES CA 90006

KAHLENBERG, RICHARD D
7101 LOCH LOMOND DR
BETHESDA MD 20817

KAHN, ABBY J
28 DOGWOOD CT
JAMESBURG NJ 08831

KAHN, AMANDA ALLISON
410 N ROSSMORE AVE  NO.415
LOS ANGELES CA 90004

KAHN, ASHLEY
1600 CENTER AVE    NO.74
FORT LEE NJ 07024

KAHN, HAMILTON
3025 BROWNS NECK EXT RD
WELLFLEET MA 02667

KAHN, KENNETH R
12 1/2 CHARTER OAK PL
HARTFORD CT 06106

KAHN, KENNETH R
12 1/2 CHARTER OAKS PL
HARTFORD CT 06106

KAHNS, KRISTIE
516 N OGDEN AVE      NO.237
CHICAGO IL 60622

KAI ZHANG
8525 TOBIAS AVENUE
APT #19
PANORAMA CITY CA 91402

KAITLYN KELLY
3175 WATERMILL DRIVE
MACUNGIE PA 18062

KAITLYN SEITH
3300 MAYO PLACE
BOWIE MD 20715

KAITLYN STITT
206 KANAWAH RUN
YORKTOWN VA 23693

KAIVAN DAVE
518 S. ELMHURST RD
MOUNT PROSPECT IL 60056

KAKERY
1000 MAIN ST
NEWINGTON CT 06111

KALA CONSULTING INC
158 WARWICK AVE
ORMAND BEACH FL 32174

KALA CONSULTING INC
514 MCINTOSH ROAD
ORMAND BEACH FL 32174

KALAMAZOO CITY TREASURER OFFICE
241 W SOUTH STREET
KALAMAZOO MI 49007-4750

KALAVREJOS, ELIAS
622 PONCA ST
BALTIMORE MD 21224

KALCO SPECIALTIES INC
514 E PARK AVE
ELMHURST IL 60126

KALE, RICHARD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KALEITA, JOE
9714 PEDDLERS WAY
ORLANDO FL 32817

KALES TILLAGE
3124 E. VIRGINIA ST.
LYNWOOD CA 90262

KALEVI HAMALAINEN
15916 AUSTIN COURT
SANTA CLARITA CA 91387

KALEY, ALLISON
9032 VICKROY TERRACE
OVIEDO FL 32765

KALINA RAHAL
944 N. HAYWORTH AVE
APT#4
LOS ANGELES CA 90046

KALINA, NOAH
32A SOUTH 1ST STREET
BROOKLYN NY 11211

KALITA, JENNIFER
15516 WEMBROUGH ST
SILVER SPRING MD 20905

KALLET, JUDITH S.
7949 CRANES POINTE WAY
WEST PALM BEACH FL 33412

KALLICHARAN, SIMONE
7925 SW 8TH CT
NORTH LAUDERDALE FL 33068

KALLICK, DAVID DYSSEGAARD
115 E 9TH ST  APT 6L
NEW YORK NY 10003

KALLICK, ROBERT
1933 N WINCHESTER  APT 2F
CHICAGO IL 60622

KALLINA, KENNETH
766 ELLWOOD AVE
ORLANDO FL 32804

KALLINICH, DONALD A
14 MADSEN ROAD
WEST HARTFORD CT 06110

KALMAN, ROBERT
107 STATE ST
GUILFORD CT 06437

KALNA, CRYSTAL
68 AVOCADO AVENUE
WEST PALM BEACH FL 33413

KALSEY, ALEXANDER
952 1/2 HYPERION AVENUE
LOS ANGELES CA 90029

KALTER, AMY L
19 HAMPSHIRE RD
GREAT NECK NY 11023

KALUZNY BROS INC
1528 MOUND ROAD
JOILET IL 60436

KALVITIS, DAVID
PO BOX 10131
ROCHESTER NY 14610

KAMAFI BYRD
6234 WOODMAN STREET
APT.#202
VAN NUYS CA 91401

KAMAL MASON
921 CARVER STREET
PHILADELPHIA PA 19124

KAMAL, RAJA M
5619 S DORCHESTER  NO. 4S
CHICAGO IL 60637

KAMAN & ASSOCIATES
505 SAVONA WAY
OAK PARK CA 91377-4842

KAMAN INDUSTRIAL TECHNOLOGIES
13321 SATICOY ST
N HOLLYWOOD CA 91605

KAMAN INDUSTRIAL TECHNOLOGIES
2882 WALNUT AVE  STE 1
TUSTIN CA 92760-7004

KAMAN INDUSTRIAL TECHNOLOGIES
4839 SOUTH EASTERN AVE
BELL CA 90201

KAMAN INDUSTRIAL TECHNOLOGIES
PO BOX 25356
SANTA ANA CA 92799-5356

KAMAN INDUSTRIAL TECHNOLOGIES
PO BOX 30672
HARTFORD CT 06150-0349

KAMAN INDUSTRIAL TECHNOLOGIES
P O BOX 74566
CHICAGO IL 60690

KAMAN INDUSTRIAL TECHNOLOGIES
295 OSER AVENUE
HAUPPAUGE NY 11788

KAMARCK, ELAINE
160 ROBBINS HILL ROAD
BREWSTER MA 02631

KAMBIZ MOVAGHAR
32006 POPPY WAY
LAKE ELSINORE CA 92532

KAMCO
132 HOLCOMB DR
WILLIAMSBURG VA 23185

KAMCO
7138 DUFFIE DR
WILLIAMSBURG VA 23185

KAMENETZKY, ANDREW PHILIP
625 S DETROIT ST    APT 5
LOS ANGELES CA 90036

KAMENETZKY, ANDREW PHILIP
908 S SYCAMORE AVE
LOS ANGELES CA 90036

KAMENETZKY, BRIAN
1342 1/2 HAYWORTH AVE
W HOLLYWOOD CA 90046

KAMENETZKY, BRIAN
438 1/2 N GARDNER STREET
LOS ANGELES CA 90036

KAMERAAD, SHARON
[ADDRESS UNAVAILABLE AT TIME OF FILING]

KAMETLER, STEPHEN W
303 COUNTY RD 101
COLLINSVILLE AL 35961

KAMIEN, STACIE M.
7740 WEST FLORAL COURT
FRANKFORT IL 60423

KAMIN, JOE
2124 OLD HICKS ROAD
PALATINE IL 60074

KAMINECKI, DAMARA
2549 N BERNARD ST
CHICAGO IL 60647

KAMINSKY JR, LOUIS
P/O BOX 93
786 LONG HILL/UNDR OVRHNG GROT
LEDYARD CT 06339

KAMINSKY JR, LOUIS
PO BOX 93
LEDYARD CT 06339

KAMINSKY, SABRINA
272 LINCOLN BLVD
LONG BEACH NY 11561

KAMMEN, DANIEL M
1 WEYBRIDGE CT
OAKLAND CA 94611

KAMMEN, MICHAEL
110 IROQUOIS ROAD
ITHACA NY 14850

KAMMERAAD, SHARON D
PO BOX 413005
NAPLES FL 34101

KAMPA, TAYLOR
11000 WARWICKSHIRE DR
GREAT FALLS VA 22066

KAMPERT, PATRICK W
1311 KNOLLWOOD CIR
CRYSTAL LAKE IL 60014

KAMPYS ROUND THE CLOCK INC
559 W MELROSE CIR
FT LAUDERDALE FL 33312

KAMRAN AFSHAR ASSOCIATES INC
P O BOX 283
BETHLEHEM PA 18016

KAMRAN IZADPANAH
325 S. BERKELEY AVENUE
PASADENA CA 91107

KANDACE SCHULTZ
3949 KANSAS STREET #19
SAN DIEGO CA 92104

KANDEL, SUSAN
1027 N ORLANDO AVE
LOS ANGELES CA 90069

KANDY HARTSFIELD
4120 PERIWINKLE DRIVE
FORT WORTH TX 76137

KANDYBA GRAPHICS INC
2590 AGATE RD
BOULDER CO 80304

KANE COUNTY COUGARS
34W002 CHERRY LANE
GENEVA IL 60134

KANE, GREGORY P
4956 EDGEMERE AVE
BALTIMORE MD 21215

KANE, RANDY J
20 FLICKER CIRCLE
MERTZTOWN PA 19539

KANE, TIM
26 FAIRFIELD LANE
CARY IL 60013

KANIKA JACKSON
1631 W. 51ST
LOS ANGELES CA 90062

KANNER, CATHERINE
572 RADCLIFFE AVE
PACIFIC PALISADES CA 90272

KANO LABORATORIES INC
1000 S. THOMPSON LANE
ACCT 108825
TOBY
NASHVILLE TN 37211

KANO LABORATORIES INC
P O BOX 110098
NASHVILLE TN 37222

KANSAS CITY ROYALS
PO BOX 419969
KANSAS CITY MO 64141

KANSAS CITY STAR
1729 GRAND AVE
KANSAS CITY MO 64108

KANSAS CITY STAR
PO BOX 27-255
KANSAS CITY MO 64180-0255

KANSAS DEPT OF HEALTH
& ENVIRONMENT
CURTIS STATE OFFICE BUILDING
1000 SW JACKSON
TOPEKA KS 66612

KANTER, DOUGLAS SCOTT
17848 MISSION OAK DR
LITHIA FL 33547

KANTER, DOUGLAS SCOTT
497 PACIFIC ST  APT 3B
BROOKLYN NY 11217

KANTOR, HELEN
4716 BRIGGS AVE
LA CRESCENTA CA 91214

KANTOREN FONDS NEDERLAND B.V.
RE: NETHERLANDS AMSTERDAM, OR
3521 AN UTRECHT
JAARBEURSPLEIN 17

KANTUREK, LES
27 ALMA AVENUE
LAKE GROVE NY 11755

KANYA, SUZANNE
6200 TAMARA COURT
SUITLAND MD 20746

KAPLAN, DEBORAH ABRAMS
1044 GULL AVE
FOSTER CITY CA 94404

KAPLAN, DORIS
3924 PALLADIUM LAKE DRIVE
BOYNTON BEACH FL 33436

KAPLAN, ERIN AUBRY
11022 CHANERA AVE
INGLEWOOD CA 90303

KAPLAN, FRED
498 12TH STREET
BROOKLYN NY 11215

KAPLAN, JACK
93 NORTH LAKE DR
HAMDEN CT 06517

KAPLAN, ROBERT
4 CHERRY ST
STOCKBRIDGE MA 01262

KAPLAN, ROGER P
211 N UNION ST STE 100
ALEXANDRIA VA 22314

KAPLAN, RUTH
4133 CARAMBOLA CIRCLE S NO.201
COCONUT CREEK FL 33066

KAPLAN, SUNNY NICOLE
2345 NEBRASKA AVE NW
WASHINGTON DC 20016

KAPLAN, SUNNY NICOLE, C/O PETER
KRISTENSEN THE WORLD BANK GROUP
MSN ACCWE
PO BOX 27839
WASHINGTON DC 20038

KAPLAN, THOMAS A
40 WINDING TRAIL LN
CHESHIRE CT 06410

KAPOOR, SITARA NIEVES
5219 NEW UTRECHT   NO.2L
BROOKLYN NY 11219

KAPOW TECHNOLOGIES INC
260 SHERIDAN AVE      STE 420
PALO ALTO CA 94306

KAPP, BILLIE M
4 LLYNWOOD DR
BOLTON CT 06043

KAPPA PUBLISHING GROUP
ATTN: SYLVIA RICHARDS
PO BOX 1492
FORT WASHINGTON PA 19034

KAPS, KELLY
133 CHESTNUT ST
BANGOR PA 18013

KAPUGI, JEFFERY
10215 SILVER BELL TERRACE
ROCKVILLE MD 20850

KAPUSCINSKI, SYLWIA
1015 E ELIZABETH AVE      2ND FLR
LINDEN NJ 07036

KAR GRAPHICS LLC
13930 NW 60TH AVE
MIAMI LAKES FL 33014

KAR PRINTING
7990 SECOND FLAGS DR
STE D
AUSTELL GA 30168

KAR PRINTING
135 S LASALLE ST
DEPARTMENT 2789
CHICAGO IL 60674-2786

KAR PRINTING
72 INDUSTRIAL CIRC
LANCASTER PA 17601

KAR PRINTING
PO BOX 643566
PITTSBURGH PA 15264

KAR PRINTING
SHARED MAIL ACQUISITION
72 INDUSTRIAL CIRCLE
LANCASTER PA 17601

KARA BOULAHANIS
3030 18TH STREET
VERO BEACH FL 32960

KARA BROOKS
5154 ASPEN TALON COURT
INDIANAPOLIS IN 46254

KARA JACKSON
125 NASSAU BOULEVARD
WEST HEMPSTEAD NY 11520

KARA MCENTEE
5 HERRICK AVENUE
APT. A
WARRENSBURG NY 12885

KARA MCNEELY
5871 MANNING RD.
INDIANAPOLIS IN 46228

KARA OGUSHI
18513 ILLINOIS COURT
TORRANCE CA 90504

KARA PRAWL
192 OVERBROOK DRIVE
STAMFORD CT 06906

KARA ROMAGNINO
757 SIESTA KEY TRAIL
APT 1128
DEERFIELD BEACH FL 33441

KARA SCHIEBEL
5250 QUEEN VICTORIA LN.
KALAMAZOO MI 49009

KARA SNYDER
7 TALISTER COURT
BALTIMORE MD 21237

KARA SPUDIC
17604 WENTWORTH AVENUE
LANSING IL 60438

KARA STEFANIK
1720 N. HALSTED
304
CHICAGO IL 60614

KARA SYNWOLT
4714 WEST BERTEAU
APT. #IN
CHICAGO IL 60641

KARA WALSH
817 W. LILL
2
CHICAGO IL 60614

KARABEL, JEROME
3015 BENVENUE AVENUE
BERKELEY CA 94705

KARABELL, ZACHARY
121 W 72ND ST      14C
NEW YORK NY 10023

KARAN GASKINS
3101 PORT ROYALE BLVD
UNIT 1323
FORT LAUDERDALE FL 33308

KARANT & ASSOCIATES INC
400 N MAY ST
CHICAGO IL 60622

KARCH, CHARLES
P.O.BOX 1214
WESTWOOD CA 96137

KARCHESKY, MARCUS
4140 IBERIS LN
ORLANDO FL 32822

KARDOK, RYAN
6067 NW 77TH DR
PARKLAND FL 33067

KARDOOSE, ANTHONY
18975 COLLINS AVE      APT C-213
SUNNY ISLES FL 33160

KAREEM DOMINGUEZ
743 ADAMS DRIVE
APT. #7A
NEWPORT NEWS VA 23606

KAREEM HYLAND
186 HOWARD AVE
ROOSEVELT NY 11575

KAREEM ROBERTS
405 S. NORTHLAKE BLVD.
#1055
ALTAMONTE SPRINGS FL 32701

KAREN A CALLAWAY
3520 N LAKE SHORE DR
2 E
CHICAGO IL 60657

KAREN ANDRIST
9082 S. MAIN
HOMETOWN IL 60456

KAREN ANN MURRAY
49 WINDMILL LANE
LEVITTOWN NY 11756

KAREN BAILIS
77-12 35TH AVENUE
B15
JACKSON HEIGHTS NY 11372

KAREN BELLVILLE
2039 NEW STONECASTLE TERRACE
APT. 113
WINTER PARK FL 32792

KAREN BOWERS
2920 SNAKE LANE
CHURCHVILLE MD 21028

KAREN BROPHY
625 PICO PLACE
SANTA MONICA CA 90405

KAREN BUDELL
1212 NORTH LASALLE STREET
APT. 2604
CHICAGO IL 60610

KAREN CARBONARA
2356 RIDGE DRIVE
HELLERTOWN PA 18055

KAREN CASTILLO
616 EAST BROOKSIDE LANE
HILLSBOROUGH NJ 08876

KAREN CHACON
752 VIA ALTAMIRA
APT #33
MONTEBELLO CA 90640

KAREN CHADERJIAN
3944 LINDEN AVENUE
LONG BEACH CA 90807

KAREN CLYBURN
7578 THORNLEE DRIVE
LAKE WORTH FL 33467

KAREN COMBS
849 E. VICTORIA ST
APT 107
CARSON CA 90746

KAREN COOPER LAWRENCE
77 WEST 55TH STREET
17D
NEW YORK NY 10019

KAREN DAILEY
118 ROBERTA DRIVE
HAMPTON VA 23666

KAREN DICK
21807 FOLEY AVE.
CARSON CA 90745

KAREN DRAPER
927 DEERFLATS
SAN DIMAS CA 91773

KAREN DRESSLER
11222 FULMER DR
GARDEN GROVE CA 92840

KAREN DUNLAP
1015 GOTWALT DR.
OVIEDO FL 32765

KAREN DURANT
508 ORCHARD STREET
BALTIMORE MD 21201

KAREN EICH
559 W. SURF
#802
CHICAGO IL 60657

KAREN ERNSTING
5763 N. BEL AIRE DRIVE
GLENDALE WI 53209

KAREN FINNIGAN
1033 N PUTNAM AVE
LINDENHURST NY 11757

KAREN FISHER
9755 SW 161ST ST
MIAMI FL 33157

KAREN FLAX
5716 S. KIMBARK AVENUE
CHICAGO IL 60637

KAREN FLEISCHER
921 SAN RAPHAEL
POINCIANA FL 34759

KAREN G LEMONS
1223 W 17TH STREET
SAN PEDRO CA 90731

KAREN GEMIGNANI
11109 NW 39TH STREET, APT. 103
TAMARAC FL 33351

KAREN GILL
108 TYNDALL DRIVE
NEWPORT NEWS VA 23606

KAREN GOLDBERG
3909 NW 122ND TERRACE
SUNRISE FL 33323

KAREN GOREN
257 EAST 3RD STREET
DEER PARK NY 11729

KAREN GRAHAM
3532 CALUMET STREET
PHILADELPHIA PA 19129

KAREN HINSON-MUMAW
1090 CARLTONS CORNER RD
KING & QUEEN COURTHOUSE VA 23085

KAREN HOFFMAN
3885 TOPAZ ROAD
WEST SACRAMENTO CA 95691

KAREN HORN
50 RIDGECREST COURT
LAFAYETTE CA 94549

KAREN HOSLER
12 CONSTITUTION AVE
ANNAPOLIS MD 21401

KAREN HUNTER
91 EAST MAIN STREET
MIDDLETOWN CT 06457

KAREN HUTCHENS & ASSOCIATES
550 W C STREET    STE 1850
SAN DIEGO CA 92101

KAREN IANNACCONE
171 LOCUST AVE
BABYLON NY 11702

KAREN ISAACS
4325 CAHUENGA BOULEVARD
TOLUCA LAKE CA 91602

KAREN JASKULIS
3 WOOD OAK COURT
NOTTINGHAM MD 21236

KAREN JENNINGS
952 CARIBBEAN PLACE
CASSELBERRY FL 32707

KAREN JOHNSON
3939 VESELICH AVENUE
APT. #127
LOS ANGELES CA 90039

KAREN JORDAN
P.O. BOX 352
RICHLANDTOWN PA 18955

KAREN JOSSEL
3625 FREDONIA DRIVE
#3
HOLLYWOOD CA 90068

KAREN KAISER
200 RIVERSIDE BOULEVARD
APT# 38C
NEW YORK NY 10069

KAREN KAPLAN
2016 MISSION STREET
SOUTH PASADENA CA 91030

KAREN KELDER
2460 PARKDALE
WYOMING MI 49519

KAREN KINTNER
P.O. BOX 520655
MIAMI FL 33152-0655

KAREN KLAGES
2200 BOUTERSE STREET
APT. #209
PARK RIDGE IL 60068

KAREN LANDIS
3748 WEST WRIGHTWOOD AVENUE
2
CHICAGO IL 60647

KAREN LELONEK
907 BERGEN LANE
BEL AIR MD 21014

KAREN LEWIS
5710 CALEB AVEUE
SACRAMENTO CA 95819

KAREN LONGANECKER
1612 EAST CLEMENT STREET
BALTIMORE MD 21230

KAREN LUMPKINS
7227 S MAY STREET
CHICAGO IL 60621

KAREN LUNEAU
104 SUFFOLK AVENUE
NORTH BABYLON NY 11703

KAREN LUU
8933 NEWBY AVENUE
ROSEMEAD CA 91770

KAREN M SCHLOMANN ORLOSKY
5710 NE 19TH AVENUE
FORT LAUDERDALE FL 33308

KAREN MAISA
680 N. LAKE SHORE DRIVE
#517
CHICAGO IL 60611

KAREN MANSFIELD
256 E. PARK ST
PLAINFIELD IN 46168

KAREN MANZ
65 GREYSTONE ROAD
ROCKVILLE CENTER NY 11570

KAREN MARCONE
2836 LENT ROAD
APOPKA FL 32712

KAREN MCINNIS
353 WEST 47TH STREET, APT 8H
MIAMI BEACH FL 33140

KAREN MERWICK
6420 N CLAREMONT
#3S
CHICAGO IL 60645

KAREN MOORE
201 GRAND BOULEVARD
BRENTWOOD NY 11717

KAREN MORGAN
9 HAYES DRIVE
NEWPORT NEWS VA 23602

KAREN MORRISON
117 FRANCIS ST
HAVRE DE GRACE MD 21078

KAREN NORRIS
6 QUARTER PATH LN
HAMPTON VA 23666

KAREN NORTHRUP
51 DEAN ROAD
HUDSON FALLS NY 12839

KAREN O'BRIEN
7 HERON DRIVE
SOMERS CT 06071

KAREN ORDING
3 JAY COURT
LAKE GROVE NY 11755

KAREN OSBORNE
4900 NW 44TH TERRACE
TAMARAC FL 33319

KAREN OTT
3347 S. ADAMS AVENUE
BAY VIEW WI 53207

KAREN PAGANO
3 BALDER DRIVE
MIDDLE RIVER MD 21220

KAREN PAUL
1021 N RICHMOND AVE
LINDENHURST NY 11757

KAREN PFORR
11 MAGNOLIA LANE
SMITHTOWN NY 11787

KAREN PHILLIPS
455 WINONA LAKES
EAST STROUDSBURG PA 18301

KAREN PISTONE
740 HARDWOOD CIRCLE
ORLANDO FL 32828

KAREN PORTER
464 MIDDLEBURY COURT
CLAREMONT CA 91711

KAREN POULSEN
6157 CITRACADO CIRCLE
CARLSBAD CA 92009

KAREN RAPONE
120 CASEY LANE
BENSALEM PA 19020

KAREN REW
3200 N LAKE SHORE DR
#2106
CHICAGO IL 60657

KAREN RL KING
10211 WARWICK BOULEVARD
NEWPORT NEWS VA 23601

KAREN ROBACK
10071 SW 16TH COURT
DAVIE FL 33324

KAREN ROGERS
61 THOMAS DRIVE
WILLIAMSBURG VA 23188

KAREN RUSSETH-OROL
2644 TREYMORE DRIVE
ORLANDO FL 32825

KAREN RUST
153 SE 7TH STREET
DEERFIELD BEACH FL 33441

KAREN SAUNDERS
2732 TIERRA CIRCLE
WINTER PARK FL 32792

KAREN SCAFFIDI
14327 SE 256TH PLACE
KENT WA 98042

KAREN SCOTT
215 EAST 68TH STREET
APT 18X
NEW YORK NY 10065

KAREN SIMPSON
4051 NW 87TH AVE
SUNRISE FL 33351

KAREN SMITH
234 POTTER ROAD
QUEENSBURY NY 12804

KAREN SMITH
42 SOUTH HOWELL AVE.
FARMINGVILLE NY 11738

KAREN SNYDER
100 SOCIETY PARK COURT
EMMAUS PA 18049

KAREN STABILE
194 KILBURN RD
GARDEN CITY NY 11530

KAREN STAUFFER
500 LONDON ROAD
WINTER PARK FL 32792

KAREN TAPIA
6222 E CLIFFWAY DR
ORANGE CA 92869

KAREN TEERLINK
5346 LOMA AVENUE
TEMPLE CITY CA 91780

KAREN TENSA
11 WILSON STREET
DANBURY CT 06810

KAREN TUCK
27 WALNUT ROAD
ROCKY HILL CT 06067

KAREN WEED
9218 MOSS TRAIL
DALLAS TX 75231

KAREN WHITE
2710 NW 51ST PLACE
FORT LAUDERDALE FL 33309

KAREN WIECHNICKI
47 PLEASANT STREET
WINDSOR CT 06095

KAREN WILEY
90 PARK TIMBERS DRIVE
SHARPSBURG GA 30277

KAREN WILLEY-COX
35 MONTAUK ROAD
CHICOPEE MA 01013

KAREN WOLSKY
1213 SE 1 STREET
APT. 2
FORT LAUDERDALE FL 33301

KAREN WOOL
47 RUSH STREET
PORT JEFFERSON STATION NY 11776

KAREN YOUGER
325 STURGESS RUN
SHARPSBURG GA 30277

KAREN ZEILER
8 WILLOW PATH CT.
BALTIMORE MD 21236

KAREN-SANDY LENT
947 MANOR LANE
WEST BAYSHORE NY 11706

KARETNICK, JEN
9301 NE 9TH PLACE
MIAMI SHORES FL 33138

KARI BARNETT
3138 MEADOW ROAD
PALM SPRINGS FL 33406

KARI BOYER
70 SPRING VALLEY RD
OSSINING NY 10562

KARI KRAUSE
444 NORTH CAROLINA AVENUE
PASADENA MD 21122

KARI MUSICK
602 WEST 21ST
APT #4
HOUSTON TX 77008

KARIE JAMES
6128 SPICA DRIVE SE
GRAND RAPIDS MI 49508

KARIE SORENSEN
5425 KIOWA DRIVE
# 1
LA MESA CA 91942

KARIM EL-SAYED
1299 BARNES ROAD
WALLINGFORD CT 06492

KARIM SABUR II
9041 S. DANTE
CHICAGO IL 60619

KARIN BUCHBINDER
1973 CARMEN AVENUE
LOS ANGELES CA 90068

KARIN BUGGE
602 ATHENS STREET
ALTADENA CA 91001

KARIN ESTERHAMMER
4219 E. VERMONT ST
LONG BEACH CA 90814

KARIN HOWARD
5535 CANYONSIDE ROAD
LA CRESCENTA CA 91214

KARIN KLEIN
1261 STARLIT DR
LAGUNA BEACH CA 92651

KARIN LIPSON
43 GREYSTONE ROAD
ROCKVILLE CENTRE NY 11570

KARIN PIKE
471 TUNNEL ROAD
VERNON CT 06066

KARIN REED
62 CATHERINE STREET
HARTFORD CT 06106

KARIN SATTERFIELD
3501 E. RANSOM STREET
APT# 306
LONG BEACH CA 90804

KARIN STEINER
9 OLD KING'S HIGHWAY
NORWALK CT 06850

KARIN TYREE
14 VIRGINIA DRIVE
MEDFORD NY 11763

KARIN WANSERSKI
8309 N. 107TH STREET
UNIT E
MILWAUKEE WI 53224

KARIN WASLER
814 SOUTH SHERBOURNE
APT#7
LOS ANGELES CA 90035

KARINA BERNAL
12724 DE GARMO AVENUE
SYLMAR CA 91342

KARINA MONDRAGON
215 N. CURTIS AVE
APT 11
ALHAMBRA CA 91801

KARINA SARAVIA
39 BELLA CASA LANE
CENTRAL ISLIP NY 11722

KARINSKI, EDNA
1517 EAST GARFIELD AVE NO.16
GLENDALE CA 91205

KARJANIS, JESSICA
350 RIVER RD
HAMDEN CT 06518

KARL ALLEN
26324 RAINBOW GLEN D
NEWHALL CA 91321

KARL CICITTO
726 NEWGATE ROAD
WEST SUFFIELD CT 06093

KARL FERRON
1019 WEST LEXINGTON ST
BALTIMORE MD 21223

KARL HART
PO BOX 470141
LOS ANGELES CA 90047

KARL KENDALL
2614 SOUTH 14TH STREET
TACOMA WA 98405

KARL OWENS
5746 SOUTH ELIZABETH
CHICAGO IL 60636

KARL PALOUCEK
3738 S. EUCLID AVENUE
BERWYN IL 60402

KARL RINK
2150 NORTH BEACHWOOD DRIVE
APT 8
LOS ANGELES CA 90068

KARL ROGERS
1221 BRASS MILL ROAD
BELCAMP MD 21017

KARL SCHOENHOFEN
9426 S. SPAULDING
EVERGREEN PARK IL 60805

KARL SIMS
1022 RICHARDSON AVENUE
SIMI VALLEY CA 93065

KARL STAMPFL
1535 NEWBERRY AVENUE
LA GRANGE IL 60526

KARL WALZ
306 THIRD AVENUE
ST. JAMES NY 11780

KARL YOUNG
244 LAKE HAYWARD RD
COLCHESTER CT 06415

KARL, JOSEPH
11295 REGATTA LN.
WELLINGTON FL 33449

KARLA ARAM
441 E. SAN JOSE AVENUE
UNIT # 209
BURBANK CA 91501

KARLA ESCOBAR
8009 CROSNOE AVENUE
PANORAMA CITY CA 91402

KARLA ESTRADA
238 S. AVENUE 55
APT. #7
LOS ANGELES CA 90042

KARLA JOHNSON
624 HARLAN AVE NE
GRAND RAPIDS MI 49503

KARLA KELLEY
8183 MOONLIGHT ROAD
SMITHFIELD VA 23430

KARLA LAYDEN
200 E 81 ST
APT 8A
NEW YORK NY 10028

KARLA LOPEZ-MILLER
114 AIRLINE COURT
MONTZ LA 70068

KARLA SCHUSTER
107-40 QUEENS BLVD
APT 15C
FOREST HILLS NY 11375

KARLA TORREZ
9946 PRADERA AVE.
MONTCLAIR CA 91763

KARLAYNE PARKER
327 HIGHFALCON ROAD
REISTERSTOWN MD 21136

KARLENE GOLLER
507 BELLEFONTAINE
PASADENA CA 91105

KARLOVSKY, GAIL
551 LAVINA DRIVE
BOLINGBROOK IL 60440

KARLOWITSCH,JOSEF
78210 GRAY HAWK DR.
PALM DESERT CA 92211

KARLOWITSCH,SARAH
78210 GRAY HAWK DR.
PALM DESERT CA 92211

KARLY DIBELLA
17 OLD POST RD
WETHERSFIELD CT 06109

KARLY IRON WORKS INC
4014 NORTHWEST HWY    UNIT 4C
CRYSTAL LAKE IL 60014

KARMANIAN, KENDALL
2401 W OHIO ST    NO.27
CHICAGO IL 60612

KARMEN KEANE
2160 WEST GIDDING STREET
UNIT# 2
CHICAGO IL 60625

KARNETH, KAYLEIGH
6771 KIMBERLY BLVD
NORTH LAUDERDALE FL 33065

KARNISH, JOHN M.
132 E GARIBALO AVE
NESQUEHONING PA 18240

KAROL HUNTER
801 NW 18TH STREET
FT. LAUDERDALE FL 33111

KAROL MONTI
473 17TH ST
WEST BABYLON NY 11704

KAROL THOMPSON
36 MORNING GLORY DRIVE
MIDDLETOWN CT 06457

KARON HAVELKA
42W690 STAR LANE
SUGAR GROVE IL 60554

KARON SULLIVAN
1518 W CORTEZ ST
UNIT 1E
CHICAGO IL 60622

KAROUN DEMIRJIAN
435 N. MICHIGAN AVE.
CHICAGO IL 60611

KARP, MYLES
1427 VICTORIA ISLE DR
WESTON FL 33327

KARPIUK, THOMAS
560 PURDY W 105
PALM SPRINGS FL 33461

KARPOVICH, TODD C
500 WILTON RD
BALTIMORE MD 21286

KARRALYNN STRICKLAND
33 MECHANIC STREET
#205
WINDSOR CT 06095

KARRAS, JOHN
809 TURTLECREEK CT
BEL AIR MD 21014

KARREN BAUER
866 35TH STREET
APT. #B
NEWPORT NEWS VA 23607

KARRI MORGAN
5133 DOLLAR RIDGE LANE
INDIANAPOLIS IN 46221

KARSCHNER, MICHELLE
4715 PINE LAKE DRIVE
ST CLOUD FL 34769

KARSHMER, AVRAHAM
14 BREEZE AVE
VENICE CA 90291

KARSTEN IVEY
7050 NW 44TH STREET
UNIT 306
LAUDERHILL FL 33319

KARTIK MONEY
12540 BRADDOCK DR.
APT B-113
LOS ANGELES CA 90066

KARYI RUTCHIK
17 W. 706 BURTTERFIELD ROAD
#113
OAKBROOK TERRACE IL 60181

KASEY CHAMPION
2712 W. 43RD PLACE
LOS ANGELES CA 90008

KASHA BROUSSARD
2308 HOUMA BLVD.
APT. #724
METAIRIE LA 70001

KASLOF, MARISSA
11021 ANGEL WING DR
TAMARAC FL 33321

KASM, BRYAN ANTHONY
124 LIVE OAK AVE  APT 5
DAYTONA BEACH FL 32114

KASNER, MARK
1 SOUTH FOREST AVE
ROCKVILLE CENTRE NY 11570

KASPAR WIRE WORKS INC
1127 SHORACK DRIVE
ATT: DAVID
ATTN: BOB BARTULUCCI
SHINER TX 77984

KASPAR WIRE WORKS INC
BASSICK DIVISION
1603 BASSICK DRIVE
PO BOX 1603CK DRIVE
SHINER TX 77984

KASPAR WIRE WORKS INC
PO BOX 667
SHINER TX 77984

KASPAR WIRE WORKS INC
SHO RACK DIVISION
PO BOX 1127
1127 SHO RACK DR
SHINER TX 77984

KASPER, LEN
445 DREXEL AV
GLENCOE IL 60022

KASPER,ROBERT W
1417 PARK AVENUE
BALTIMORE MD 21217

KASPERKOSKI JR, DANIEL
6030 FAIRWAY LN
ALLENTOWN PA 18106

KASSIRER, JEROME
21 SQUIRREL ROAD
WELLESLEY MA 02481

KASTHURI SEERLA
719 KNOCH KNOLLS
NAPERVILLE IL 60565

KASTNER, LARA
2061 W CONCORD PL
CHICAGO IL 60647

KASTNER, LARA
LARA KASTNER PHOTOGRAPHY
2061 W CONCORD PL
CHICAGO IL 60647

KAT PHOTO
1759 W ERIE
CHICAGO IL 60622

KATE AURTHUR
3264 COLONY DRIVE
LOS ANGELES CA 90027

KATE BAKMAN
3284 CARRIAGEWAY CT.
ARLINGTON HEIGHTS IL 60004

KATE CHIMENTO
2060 LACEY OAK DR.
APOPKA FL 32703

KATE LARKWORTHY ARTIST REPRESENTATION
350 CENTRAL PARK WEST 13D
NEW YORK NY 10025

KATE LINTHICUM
1984 NORTH MAIN STREET
APT #502
LOS ANGELES CA 90031

KATE PADUCHOWSKI
664 W. OAKDALE
APT. #2F
CHICAGO IL 60657

KATE SHATZKIN
5508 SPRINGLAKE WAY
BALTIMORE MD 21212

KATE SISLIN
904 W. GRACE
#3
CHICAGO IL 60613

KATERI PEREZ
345 NORTH LASALLE
APT. #4503
CHICAGO IL 60654

KATES, ALIENA
1011 4TH ST  APT 2
CATASAUQA PA 18032

KATES, AMY
703 MALLARD CIRLCE
CLAYMONT DE 19703

KATH, BONNIE
2426 HASTINGS AVE
EVANSTON IL 60201

KATHARIN CZINK
511 S. PINE AVE.
ARLINGTON HEIGHTS IL 60005

KATHARINA VELEZ
1456 W. ADDISON
APT. GARDEN S
CHICAGO IL 60613

KATHARINE JENKINS
28 GAGE AVE
GLENS FALLS NY 12801

KATHARINE KREMP
5324 BELLAIRE AVENUE
VALLEY VILLAGE CA 91607

KATHARINE MCCLELLAND
1263 CIRCLE DRIVE
ARBUTUS MD 21227

KATHARINE MELONE
134 FOSTER TERRANCE
RIDGEWOOD NJ 07450

KATHARINE PEPPERS
4200 W. 205TH STREET
MATTESON IL 60443

KATHARINE TUR
200 EAST 69TH STREET, APT #40B
NEW YORK NY 10021

KATHEDER, JOHN MARSHALL
PO BOX 2564
WINDERMERE FL 34786

KATHERINE BASEY
100 MINTON WAY
SMITHFIELD VA 23430

KATHERINE BATTLES
1415 W BYRON STREET
APT R2
CHICAGO IL 60613

KATHERINE BOLINGER
1890 JAMESTOWN CIRCLE
HOFFMAN ESTATES IL 60195-2826

KATHERINE BRATHWAITE
B 9371 N.W. 45TH STREET
SUNRISE FL 33351

KATHERINE BUXTON
8834 WALTHER BLVD.
BALTIMORE MD 21234

KATHERINE CARMICHAEL
3803 SHANNON DRIVE
BALTIMORE MD 21213

KATHERINE CASTRO
24 STIRLING AVENUE
FREEPORT NY 11520

KATHERINE CHAFFER
1778 BUSHWICK AVENUE
MERRICK NY 11566

KATHERINE CODDINGTON
3833 NORTH RIDGEWAY
CHICAGO IL 60618

KATHERINE CORRIVEAU
5065 AMESBURY DR.
COLUMBIA MD 21044

KATHERINE DROUIN-KEITH
23 NORTHGATE DRIVE
GREENLAWN NY 11740

KATHERINE EBY
2318 O STREET #6
SACRAMENTO CA 95816

KATHERINE FARRISH
423 OLD POST ROAD
TOLLAND CT 06084

KATHERINE FREDERICKS
355 NORTH 4TH STREET
LEHIGHTON PA 18235

KATHERINE FRETLAND
7333 RIVERSIDE PL.
ORLANDO FL 32810-3771

KATHERINE GAOUETTE
4009 FESSENDEN STREET NW
WASHINGTON DC 20016

KATHERINE GRUBER
2740 W WINNEMAC AVE #2
CHICAGO IL 60625-3642

KATHERINE HAJDUCH
1800 N. WASGTENAW
CHICAGO IL 60647

KATHERINE JOHNSON
1055 S. HIAWASSEE RD.
#2017
ORLANDO FL 32835

KATHERINE JUDY
360 E SOUTH WATER ST #605
CHICAGO IL 60601

KATHERINE KMONICEK
56 DOWNING AVENUE
SEA CLIFF NY 11579

KATHERINE KUENKLER
2762 S. QUINCY AVENUE
MILWAUKEE WI 53207

KATHERINE LAMB
442 N. SUNNYSLOPE AVE
PASADENA CA 91107

KATHERINE LOVE
17823 COLLINS ST.
ENCINO CA 91816-1143

KATHERINE LUTZ
627 HUMMINGBIRD LANE
DELRAY BEACH FL 33445

KATHERINE MAIER
930 TAYLOR DRIVE
APT 107
GURNEE IL 60031-3194

KATHERINE MANKER
17 S. BIRCHWOOD DRIVE
NAPERVILLE IL 60540

KATHERINE MANNING
345 E. RUSSELL STREET
BARRINGTON IL 60010

KATHERINE MCGINNIS
105 MORAY FIRTH
WILLIAMSBURG VA 23188

KATHERINE MONGIELLO
21 FULTON AVE
HICKSVILLE NY 11801

KATHERINE MOORE
821 CABOT COURT
WINTER PARK FL 32792

KATHERINE NEWTON
818 SOUTH GRAND AVE
APT 703
LOS ANGELES CA 90017

KATHERINE NORRIS
8205 CASTINANGO STREET
ORLANDO FL 32817

KATHERINE OAKES
1649 EAST 50TH STREET
APT. #9D
CHICAGO IL 60615

KATHERINE OSTROWSKI
3750 N. WILTON
APT. #4
CHICAGO IL 60613

KATHERINE REES
720 MORNINGSIDE ROAD
RIDGEWOOD NJ 07450

KATHERINE REINHARD
610 PINE STREET
EMMAUS PA 18049

KATHERINE ROTHLISBERGER
1003 TIOGA COURT
CAROL STREAM IL 60188

KATHERINE SANTICH
307 HAMPTON AVE. SO.
ORLANDO FL 32803

KATHERINE SCHMIDT
411 BROOKLYN BLVD
APT 1A
BRIGHTWATERS NY 11718

KATHERINE SMITH
912 JAMES DRIVE
NEWPORT NEWS VA 23605

KATHERINE STAZZONE
515 OVINGTON AVE
APT 3H
BROOKLYN NY 11209

KATHERINE SULLIVAN
115 GENOVA COURT
FARMINGDALE NY 11735

KATHERINE VANIK
7914 COLCHESTER CT.
PASADENA MD 21122

KATHERINE WITENKO
411 W. FULLERTON PKWY #1406W
CHICAGO IL 60614-2849

KATHERINE WOOLFOLK
13 BRANDON ROAD
NEWPORT NEWS VA 23601

KATHIE BOZANICH
9452 LEILANI DR
HUNTINGTON BEACH CA 92646

KATHIE VOTAW
456 E 19TH STREET
COSTA MESA CA 92627

KATHLEEN  MCGRATH
TERRANCE E LEONARD
100 WEST MONROE
SUITE 1310
CHICAGO IL 60603

KATHLEEN BADE
9823 KIKA COURT
SAN DIEGO CA 92129

KATHLEEN BEIRIGER
1243 BRANDYWINE
MUNSTER IN 46321

KATHLEEN BENNETT
60 PAWNEE DRIVE
COMMACK NY 11725

KATHLEEN BONDI
5424 ERLANGER ROAD
KENNER LA 70065

KATHLEEN BOST
4760 W BROWARD BLVD
PLANTATION FL 33317

KATHLEEN BOYLE
10350 S SPAULDING
CHICAGO IL 60655

KATHLEEN BROKHAUSEN
8952 CARDINAL AVENUE
FOUNTAIN VALLEY CA 92708

KATHLEEN BUCHER
323 TYLER AVE
MILLER PLACE NY 11764

KATHLEEN BUTTON
2820 SHARON RD
JARRETTSVILLE MD 21084

KATHLEEN BYRD
20 MINNEHAHA CIRCLE
MAITLAND FL 32751

KATHLEEN CASEY
3205 GILBERT ST.
AUSTIN TX 78703

KATHLEEN CEI
149 NICOLL STREET
APT. #2
NEW HAVEN CT 06511

KATHLEEN CELER
1615 S HIGHLAND
BERWYN IL 60402

KATHLEEN CLELLAND
15149 CHAUMONT STREET
LAKE ELSINORE CA 92530

KATHLEEN CONRAD
2317 HASTINGS DRIVE
PLAINFIELD IL 60544

KATHLEEN COOK
4334 MAIN STREET
WHITEHALL PA 18052

KATHLEEN CORCORAN
18 SALLY DRIVE
SOUTH WINDSOR CT 06074

KATHLEEN COSTA
40 TANNERY ROAD
SOUTHWICK MA 01077

KATHLEEN CROSS
1029 THICKET WYND
VIRGINIA BEACH VA 23455

KATHLEEN CROUSE
16 STONEWAY PLACE
NOTTINGHAM MD 21236

KATHLEEN DALY
36 WHIPPOORWILL ROAD
QUEENSBURY NY 12804

KATHLEEN DAVIES
1941 NE 2ND AVE
POMPANO BEACH FL 33064

KATHLEEN DELAPP
143 KNAPPS HIGHWAY
FAIRFIELD CT 06825

KATHLEEN DIAMOND
1442 BALDWIN BLVD
BAY SHORE NY 11706

KATHLEEN DINEEN
2916 MALDIVE COURT
DELTONA FL 32738

KATHLEEN EAGER
260-53 75 AVE
GLEN OAKS NY 11004

KATHLEEN EUBANKS
3305 N 151ST DRIVE
GOODYEAR AZ 85395

KATHLEEN FREED
8 TORREYPINE LANE
MEDFORD NY 11763

KATHLEEN GEAREY
61 NORWICH STREET
HUNTINGTON STATION NY 11746

KATHLEEN GERVASIO
17 DELFT AVENUE
NORTH FORT MEYERS FL 33903-2120

KATHLEEN GOSNELL SEILER
520 MERIDIAN TERRACE
LOS ANGELES CA 90042

KATHLEEN GRAHAM HEADLY
18153 ZION COURT
FOUNTAIN VALLEY CA 92708

KATHLEEN GRIFFIN
10835 S. LAVERGNE
OAK LAWN IL 60453

KATHLEEN GUZLEY
1023 CLEVELAND STREET
ALLENTOWN PA 18103

KATHLEEN H WOOLSON
55 VICTORIA LANE
SIERRA MADRE CA 91024

KATHLEEN HAINES
2400 E LAS OLAS BLVD
PBM 373
FORT LAUDERDALE FL 33301

KATHLEEN HAMMANN
1008 SW 18 COURT
FORT LAUDERDALE FL 33315

KATHLEEN HENSLEY
33209 BEACH VIEW DRIVE
LEESBURG FL 34788

KATHLEEN HOULIHAN
433 N. MONROE STREET
HINSDALE IL 60521

KATHLEEN HUGHES
P. O. BOX 5948
CHICAGO IL 60680-5948

KATHLEEN HUNT
33 WEST AVENUE
WEST SAYVILLE NY 11796

KATHLEEN JANCZAK
3600 NORTHWAY DRIVE
BALTIMORE MD 21234

KATHLEEN KELLY PHOTO
14 EAGLES NEST DR
SCARBOROUGH ME 04074

KATHLEEN KEMERLY
1198 BETSY ROSS PLACE
BOLINGBROOK IL 60490

KATHLEEN KERNICKY
9336 NW 8TH CIRCLE
PLANTATION FL 33324

KATHLEEN KERR
29 WILDWAY
BRONXVILLE NY 10708

KATHLEEN KRIES
6923 MONROE AVENUE
HAMMOND IN 46324-1937

KATHLEEN LAMPHER
5024 DOMINGUEZ RANCH ROAD
YORBA LINDA CA 92887

KATHLEEN LORETTA
2100 CYPRESS STREET
WANTAGH NY 11793

KATHLEEN LUDWIG
12 OAKWOOD DRIVE
SOUTH GLENS FALLS NY 12803

KATHLEEN M SWEENEY
11 CIRCLE LANE
BAY SHORE NY 11706

KATHLEEN MAIER
401 E ONTARIO
1409
CHICAGO IL 60611

KATHLEEN MANILLA
1654 WEST SURF STREET
CHICAGO IL 60657

KATHLEEN MANTEGNA
2711 WOODSDALE AVE
BALTIMORE MD 21214

KATHLEEN MARCONI
586 N. SYRCACUSE AV
MASSAPEQUA NY 11758

KATHLEEN MARINO
79 BEECHER ROAD
NORTH BABYLON NY 11703

KATHLEEN MARTOCCI
41 LUDLOW WAY
OAKDALE NY 11769

KATHLEEN MATANO
103 UNCAS STREET
NESCONSET NY 11767

KATHLEEN MATTHEU
1627 MORSE ROAD
FOREST HILL MD 21050

KATHLEEN MCCABE
331 WEST GOETHE
CHICAGO IL 60610

KATHLEEN MCDONALD TOMPKIN
1913 GRESHAM CIRCLE
#C
WHEATON IL 60187

KATHLEEN MCGLADE
2004 BLUE BARN ROAD
OREFIELD PA 18069

KATHLEEN MCGUINNESS
1164 MADIA STREET
PASADENA CA 91103

KATHLEEN MCKULA
175 WALLENS HILL RD
WINSTED CT 06098

KATHLEEN MCLANE
5102 GARY DRIVE
EMMAUS PA 18049

KATHLEEN MEDINA
2370 SECOND AVENUE
APT # 4F
NEW YORK NY 10035

KATHLEEN MEGAN
PO BOX 46
MIDDLE HADDAM CT 06456

KATHLEEN MONAHAN
408 BUCKINGHAM DRIVE
NORTHAMPTON PA 18067

KATHLEEN NEWELL
4576 FOOTHILL DRIVE
SHINGLE SPRINGS CA 95682

KATHLEEN NIERVA
410 WEST BRIAR PLACE
UNIT 2E
CHICAGO IL 60657

KATHLEEN O'BRIEN
1422 THIRD AVENUE
APT 3C
NEW YORK NY 10028

KATHLEEN O'HARA
642 N. RIDGELAND
OAK PARK IL 60302

KATHLEEN O'HARE
3700 SOUTH SEPULVEDA BLVD.
APT 346
LOS ANGELES CA 90034

KATHLEEN O'MALLEY
531 WEST MELROSE
APT 2E
CHICAGO IL 60657

KATHLEEN O'ROURKE
132 WOODSIDE GREEN
APT. #3D
STAMFORD CT 06905

KATHLEEN PAPASIAN
1262 TROUT BROOK DRIVE
WEST HARTFORD CT 06119

KATHLEEN PARISH
28572 JAEGER DRIVE
LAGUNA NIGUEL CA 92677

KATHLEEN PELLEGRINO
9410 POINCIANA PL
#310
FORT LAUDERDALE FL 33324

KATHLEEN QUINN
330 SPRING LAKE TERRACE
ROSWELL GA 30076

KATHLEEN REYNOLDS
5830 MIRIAM DR.
ELDERSBURG MD 21784

KATHLEEN RHAMES
505 S. WINDSOR BLVD.
LOS ANGELES CA 90020

KATHLEEN SCHAGER
1141 EAST PADDOCK DRIVE
PALATINE IL 60074

KATHLEEN SERGENT
2451 GOLF RIDGE CIRCLE
NAPERVILLE IL 60563

KATHLEEN SEVERINO
115 BROOKSITE DRIVE
SMITHTOWN NY 11787

KATHLEEN SIMMONS
237 33RD ST
LINDENHURST NY 11757

KATHLEEN SPRINKLE
1205 LEXINGTON PKWY.
APOPKA FL 32712

KATHLEEN STRANZL
117 S. 5TH STREET
COPLAY PA 18037

KATHLEEN TOLSTRUP
1854 SANFORD RIDGE
QUEENSBURY NY 12804

KATHLEEN TROCCOLO
25 SAND HILL ROAD
BRISTOL CT 06010

KATHLEEN UHLER
2130 TEMPLAR DRIVE
NAPERVILLE IL 60565

KATHLEEN WALTZ
4310 N. A1A
APT 801
FORT PIERCE FL 34949

KATHLEEN WARNER
6129 WESTERN AVE.
WILLOWBROOK IL 60527

KATHLEEN WATT
40 BAYLAWN AVENUE
COPIAGUE NY 11726

KATHLEEN WILLARD
83 FAITH CIRCLE
MANCHESTER CT 06040

KATHLEEN WILSON
268 38TH STREET
LINDENHURST NY 11757

KATHLEEN WRONA
4975 DEL MONTE AVE #219
SAN DIEGO CA 92107

KATHLEEN WYLIE
20 MAPLEWOOD RD
WEST BABYLON NY 11704

KATHRYN ALLEN
361 KIWANIS CIRCLE
CHULUOTA FL 32766

KATHRYN BALLARD
3448 ROSEMARY AVE.
GLENDALE CA 91208

KATHRYN BRYER
1678 FENIMORE ROAD
HEWLETT NY 11557

KATHRYN BURNSIDE
925 W. OAKDALE
APT. #2F
CHICAGO IL 60657

KATHRYN COLLINS
4959 VIRMAR STREET
FAIR OAKS CA 95628

KATHRYN COOPER
3020 DIKEWOOD CT
WINTER PARK FL 32792

KATHRYN DELP DEW
474 CYPRESS
APT.#E
LAGUNA BEACH CA 92651

KATHRYN DOWNS
428 3RD STREET NE
APT. 401
WASHINGTON DC 20002

KATHRYN EADIE
903 W. 17TH STREET
SPACE # 37
COSTA MESA CA 92627

KATHRYN GARDNER
7737 TILGHMAN ST.
FULTON MD 20759

KATHRYN GARRISON
4250 N MARINE DRIVE
APT #1735
CHICAGO IL 60613

KATHRYN GARRISON
25791 KNOTTY PINE
LAGUNA HILLS CA 92653

KATHRYN GOLDTHWAITE
12 SUGGS LANE
HICKSVILLE NY 11801

KATHRYN HIMSL
5127 W. HUTCHINSON
CHICAGO IL 60641

KATHRYN HOFFMAN
3991 W. EASTMAN AVENUE
DENVER CO 80236

KATHRYN HOTCHKISS
2014 ALLISON AVENUE
SPEEDWAY IN 46224

KATHRYN JANICEK
5100 SUNSET DRIVE
PALATINE IL 60067

KATHRYN KILICHOWSKI
3464 RUTGERS DRIVE
BETHLEHEM PA 18020

KATHRYN LASKOWSKI
4020 GALT OCEAN DR
UNIT 308
FORT LAUDERDALE FL 33308

KATHRYN LAUER WILLIAMS
480 S. SECOND STREET
EMMAUS PA 18049

KATHRYN LISEK
1122 W. LUNT AVENUE
APT. 4C
CHICAGO IL 60626

KATHRYN PEPPER
301 N. SAN DIMAS CYN ROAD
APT #6
SAN DIMAS CA 91773

KATHRYN ROMAN
1057 HAWTHORN ROAD
ALLENTOWN PA 18103

KATHRYN SOUTH
2401 BRAND FARM DRIVE
SOUTH BURLINGTON VT 05403

KATHRYN SWANSON
118 TOWER RD.
BARRINGTON IL 60010

KATHRYN VAULTER
331 EAST 50TH STREET
INDIANAPOLIS IN 46205

KATHRYN VERNON
241 E. 86TH ST.
9G
NEW YORK NY 10028

KATHRYN WOOLARD
345 W. FULLERTON
APT 2202
CHICAGO IL 60614

KATHRYN YOUNCE
490 LOCK ROAD
APT 234
DEERFIELD BEACH FL 33442

KATHY BERGEN RAFFETTO
5248 N. VIRGINIA AVE.
CHICAGO IL 60625

KATHY BURSTEIN
2802  SW 6TH STREET
DELRAY BEACH FL 33445

KATHY C WILLIAMSON
317 S BRADFORD ST
ALLENTOWN PA 18109

KATHY DENNIS
306 S LAWSONA BLVD
ORLANDO FL 32801

KATHY ENDERS
775 GILEAD STREET
HEBRON CT 06248

KATHY ESCOBAR
4317 SAINT JONES COURT
ELK GROVE CA 95758

KATHY GERARDI
107 PINE HILL AVENUE
APT. #3
STAMFORD CT 06906

KATHY HAYES
1101 LAVETA TERRACE #17
LOS ANGELES CA 90026

KATHY HENDERSON
38 STANDISH ROAD
APT. 1
STAMFORD CT 06902

KATHY JEAN WHITE
32 LEO STREET
QUEENSBURY NY 12804

KATHY JOSEPH
2928 NW 6TH COURT
POMPANO BEACH FL 33069

KATHY KRISTOF MAGNUSON
905 GREEN LANE
LA CANADA CA 91011

KATHY L MEYERS
2423 S HIGHLAND AVENUE
BERWYN IL 60402

KATHY LAUGHLIN
2004 N 44 AVE
HOLLYWOOD FL 33021

KATHY MANISTA
248 HEDGEROW DRIVE
BLOOMINGDALE IL 60108

KATHY NONNEMAKER
8292 BLUEMOUNTAINHOUSE ROAD
KEMPTON PA 19529

KATHY PYON
2143 MONTROSE AVENUE
UNIT 201
MONTROSE CA 91020

KATHY SKIPPER
P O BOX 272487
BOCA RATON FL 33427-2487

KATHY STURGEON
112 PUFFIN LANE
WILLIAMSBURG VA 23188

KATHY THOMSON
1505 LYNNGROVE DR
MANHATTAN BEACH CA 90266

KATHY VAN MULLEKOM
302 DAWSON DRIVE
SEAFORD VA 23696

KATIE DANIELS
5274 BLUE SKY DR
OREFIELD PA 18069

KATIE GROLLER
12207 W. SECOND PLACE
APT 7-205
LAKEWOOD, CO 80228

KATIE LEIMKUEHLER
1706 W. BYRON
APT. #2
CHICAGO IL 60613

KATIE O'HARA
905 W PINE CROFT LANE
LAKE FOREST IL 60045

KATIE PETERMANN
34 QUARRY DRIVE
MILLERSVILLE PA 17551

KATIE POWALSKI
3842 BAY CLUB CIRCLE
UNIT 203
KISSIMMEE FL 34741

KATIE SHANK
45 N. QUEEN STREET
APT 2
YORK PA 17403

KATIE THOMAS
214 W. 92ND STREET
APT 6A
NEW YORK NY 10025

KATIE TOROS
2810 SHEILA DRIVE
APOPKA FL 32712

KATIE WHITMORE
4610 N KARLOV AVE
CHICAGO IL 60630

KATINA SMITH
7510 PARK PROMENDAE DR
APT 2016
WINTER PARK FL 32792

KATOPODIS, ANASTASIOS
3043 100TH ST
HIGHLAND IN 46322

KATRINA ENSIGN
1264 STANLEY STREET
NEW BRITAIN CT 06051

KATRINA GARLAND
26 WILSON AVENUE
SOUTH GLENS FALLS NY 12803

KATRINA RUNGE
8304 PORTOFINO DR.
#202
CHAMPIONS GATE FL 33896

KATRINA SKRAPITS
1277 N COTTONWOOD RD
DANIELSVILLE PA 18038

KATRINA TEN
701 WILBER PLACE
MONTEBELLO CA 90640

KATROY THOMPSON
743 BIG DALTON STREET
LA PUENTE CA 91744

KATTEN MUCHIN ROSENMAN LLP
1999 AVENUE OF THE STARS
SUITE 1400
LOS ANGELES CA 90067

KATTEN MUCHIN ROSENMAN LLP
525 W MONROE STREET  SUITE 1900
CHICAGO IL 60661-3693

KATTIE WILLIAMS
1911 SOUTH 10TH STREET
HAINES CITY FL 33844

KATULIS, BRIAN
7627 CODDLE HARBOR LANE
POTOMAC MD 20854

KATZ COMMUNICATIONS INC
125 W 55TH ST
NEW YORK NY 10019-5369

KATZ, BOB
6 ROWLAND AVENUE
LEXINGTON MA 02421

KATZ, JEFFREY
455 N VAN NESS AVE
LOS ANGELES CA 90004

KATZ, LENA
8424A SANTA MONICA BLVD   NO.171
W HOLLYWOOD CA 90069

KATZ, MINDA
3316 BRUSSELS AVENUE
COOPER CITY FL 33026

KATZ, STEVEN L
11141 HURDLE HILL DR
POTOMAC MD 20854

KATZ, WILLIAM P
166 LINNMOORE ST
HARTFORD CT 06114

KATZMANN, SUSAN MANLIN
26 SOUTHMOOR DR
ST LOUIS MO 63105

KATZOFF, HOWARD MARTIN
26 NEPERAN ROAD
TARRYTOWN NY 10591

KATZOWITZ, JOSHUA
2528 HACKBERRY ST
CINCINNATI OH 45206

KAUFMAN & CANOLES, P.C.
HUNTER W. SIMS
150 W. MAIN ST.
SUITE 2100
NORFOLK VA 23510

KAUFMAN & CANOLES, P.C.
MICHAEL A. BEVERLY
150 W. MAIN ST.
SUITE 2100
NORFOLK VA 23510

KAUFMAN BROADCAST SERVICES CORP
1509 WASHINGTON AVE
STE 620
ST LOUIS MO 63103

KAUFMAN BROADCAST SERVICES CORP
3655 OLIVE ST
ST LOUIS MO 63108

KAUFMAN, AMY
1221 W 3RD ST
THE VISCONTI      APT 405
LOS ANGELES CA 90017

KAUFMAN, CAROL L
PO BOX 86105
LOS ANGELES CA 90086

KAUFMAN, IRA
10335 MAVERICK ST
NEW PORT RICHEY FL 34654

KAUFMAN, IRWIN
4830 FOX HUNT TRAIL
BOCA RATON FL 33487

KAUFMAN,NORMA J
51 FERNWOOD DR
SAN FRANCISCO CA 94127

KAUPERT, GLENN A
745 NORFOLK AVENUE
WESTCHESTER IL 60154

KAUR, RAJWANT
82-26 256TH STREET
FLORAL PARK NY 11004

KAUSHIK MAKATI
54 ROSER DRIVE
GLASTONBURY CT 06033

KAUSS, JIM
364 NEWMAN CT
LAKE BLUFF IL 60044

KAVA, BRADLEY
288 PERCH WAY
APTOS CA 95003

KAVANAGH, ANDREA
1768 FLORIDA AVE    NO.3
WASHINGTON DC 20009

KAVANAGH, ANNE
825 REDWOOD LANE
GLENVIEW IL 60025

KAVANAGH, JOHANNE
1079 SE 22ND AVE  APT 2
POMPANO BEACH FL 33062

KAVANAUGH TRANSCRIPTIONS
6180 GLAD RD
ADWORTH GA 30102

KAVANAUGH, LINDA
102 ALTON RD
STAMFORD CT 06906

KAVANAUGH, ROBERT H
3166 EAGLES LANDING CIRCLE WEST
CLEARWATER FL 33761-2817

KAVEH RAHMANIAN
220 SAN VICENTE BLVD
APT#PH-106
SANTA MONICA CA 90402

KAVITA DASWAM INC
1 SADDLEBOW RD
BELL CANYON CA 91307

KAVITA VARMA-WHITE
626 108TH AVE SE
BELLEVUE WA 98004

KAVOURIAS, IRENE
629 12TH AVE
BETHLEHEM PA 18018

KAWAL SINGH
2037 VICTORIA FALLS DRIVE
ORLANDO FL 32824

KAWALERSKI, SUSAN
6830 GRATTAN STREET
CORAL GABLES FL 33146

KAWANIS YATES
3341 KAPOT TERR
MIRAMAR FL 33025

KAWARATANI, STEVE
850 WENDT TERR
LAGUNA BEACH CA 92651

KAWATA, KELLY NOBUKO
1936 PORT BRISTOL CIRCLE
NEWPORT BEACH CA 92660

KAY GEE SIGN AND GRAPHICS
200 SOUTHBRIDGE ST
AUBURN MA 01501

KAY HOLLAND
131 STARK STREET
NORTHAMPTON PA 18067

KAY KUDUKIS
7220 HOLLYWOOD BLVD
APT. 110
LOS ANGELES CA 90046

KAY MURRAY
4720 CENTER BOULEVARD
APT. #1909
LONG ISLAND CITY NY 11109

KAY VALO-FADDIS
3515 SHEFFIELD AVENUE
LOS ANGELES CA 90042

KAYCE ATAIYERO
2609 N. LAWNDALE AVENUE
APT. 2
CHICAGO IL 60647

KAYE ALPERTO
2140 N. CLAREMONT
CHICAGO IL 60647

KAYE, DAVID
2633 AIKEN AVENUE
LOS ANGELES CA 90064

KAYEMA INC
OS 600 OLD YORK NO.1B
ELMHURST IL 60126

KAYEMA INC
OS 600 OLD YORK RD 1D
ELMHURST IL 60126

KAYLA KAHL
2109 PINEY BRANCH CIRCLE
HANOVER MD 21076

KAYLA LANDREY
11049 OAK SPUR COURT
APT. F
ST. LOUIS MO 63146

KAYLA YI
2006 VALLEY VIEW COURT
BEL AIR MD 21015

KAYS, MILDRED
521 NORMAN ST
NAZARETH PA 18042

KAYS, MILDRED
521 NORMAN STREET
NAZARETH PA 18064

KAZA AZTECA AMERICA INC
1139 GRAND CENTRAL AVE
GLENDALE CA 91201

KAZAN, DANIEL G
1715 FALLING LEAF LANE
NORTHBROOK IL 60062

KAZANJIAN, GARY
2010 SHORT DRV.
HANFORD CA 93230

KAZIMIR, GINA
125 WILLIAM ST
BEL AIR MD 21014

KAZMARK ENTERTAINMENT
14320 VENTURA BLVD.
SUITE 601
SHERMAN OAKS CA 91423

KB PRODUCTIONS INC
722 E SOUTH ST
PLANO IL 60545

KBP MEDIA GROUP INC
155 ASHLEY DR
FRANKLINVILLE NJ 08322

KC ENTERPRISES INC
PO BOX 156
COTTONDALE AL 35453

KCNC TV
1044 LINCOLN ST
DENVER CO 80203

KCNC TV
21249 NETWORK PL
CHICAGO IL 60673-1249

KCRA TV
3 TELEVISION CIRCLE
SACRAMENTO CA 95814

KCRA TV
DEPT 05983
PO BOX 39000
SAN FRANCISCO CA 94139-5983

KCRA TV
WELLS FARGO LOCKBOX
3440 WALNUT AVENUE BLGD A 2ND FLOOR
377676321
FREMONT CA 94538

KE SHENG
3700 JOYEIN COURT
ELLICOT CITY MD 21042

KEANE, SOPHIE
6312 DEPARTED SUNSET LANE
COLUMBIA MD 21044

KEARNEY, CHARLES
203 RIVER RD
NEWPORT NEWS VA 23601

KEARNEY, RYAN JOSEPH
67 W 109TH ST  APT 1B
NEW YORK NY 10025

KEATING III, HERBERT J
18 GRENNAN RD
WEST HARTFORD CT 06107

KEATING MAGEE INC
600 DECATUR ST   5TH FLR
NEW ORLEANS LA 70130

KEATING MAGEE INC
DIVISION OF KEATING MAGEE & ASSOC
600 DECATUR ST   5TH FLR
NEW ORLEANS LA 70130

KEATING, RAYMOND J
PO BOX 576
MANORVILLE NY 11949

KECIA BELL
7905 NW 20TH STREET
MARGATE FL 33063

KECIA COBBS
1089 SMITH STREET
UNIONDALE NY 11553

KECIA PLATT
917 PLEASURE ROAD
LANCASTER PA 17601

KECK, DAVID L
362 SO CANTERBURY RD
CANTERBURY CT 06331

KECK, THOMAS M
828 MARYLAND AVE
SYRACUSE NY 13210

KEDEST KASSAHUN
3424 WEST CULLOM
UNIT #2
CHICAGO IL 60618

KEDJIDJIAN, CATHERINE
1328 WOODLAND DR
DEERFIELD IL 60015

KEECH, JILL K
337 GREEN SPRING COURT
HAMPTON VA 23669

KEEDLE, JAYNE
229 NIANTIC RIVER RD
WATERFORD CT 06385

KEEFE AUSTIN
6163 SOUTH MICHIGAN
1ST FLR
CHICAGO IL 60637

KEEFER JR, JEFFREY
111 TERRI BETH PL
NEWPORT NEWS VA 23602

KEEFER, CANDACE Y
PO BOX 1861
HAYES VA 23072

KEEGAN, EDWARD
2140 LINCOLN PW NO.207
CHICAGO IL 60614

KEEL, MICHAEL
2 GREENE ST     5TH FLR
NEW YORK NY 10013

KEEL, MICHAEL
42 GREENE ST     5TH FLR
NEW YORK NY 10013

KEELIN DALY
4009 CONGRESS STREET
FAIRFIELD CT 06824

KEELY SUGDEN
150 EAST CORNELL AVENUE
ENGLEWOOD CO 80113

KEEN, SHANE
1335 W GORDAN ST
ALLENTOWN PA 18102

KEENA HARRIS
207 CASSATA DRIVE
COPIAGUE NY 11726

KEENA TAPE LLC
1245 VIRGINIA ST
ELIZABETH NJ 07208

KEENAN BARNES
6523 28TH STREET
BERWYN IL 60402

KEENAN GROUP INC
155 KEENAN COURT
PLEASANT VIEW TN 37146

KEENAN GROUP INC
208 REN-MAR DRIVE
PLEASANT VIEW TN 37146

KEENAN GROUP INC
ATTN:  SUZETTE
208 REN-MAR DRIVE
.
PLEASANT VIEW TN 37146

KEENAN GROUP INC
PO BOX 458
PLEASANT VIEW TN 37146

KEENAN GROUP INC
PO BOX 458 Q
PLEASANT VIEW TN 37146

KEENAN SMITH
2650 LAKESHORE DRIVE
UNIT 1206
RIVIERA BEACH FL 33404

KEENAN, NANCY
601 E WALNUT ST
PERKASIE PA 18944

KEENAN, STEFANIE
1417 N CATALINA STREET
LOS ANGELES CA 90027

KEENAN, STEFANIE
W STUDIO NYC/LA
1417 N CATALINA ST
LOS ANGELES CA 90027

KEENE, LINDA EILEEN
902 IMPERIAL COURT
LANSDOWNE MD 21227

KEENE, PAUL D
40 BRIGHTWOOD LN
WEST HARTFORD CT 06110

KEENEY STREET SCHOOL PTA
179 KERNEY STREET
MANCHESTER CT 06040

KEEPER PHOTOS INC
2103 N HUDSON  NO.1N
CHICAGO IL 60614

KEEPER PHOTOS INC
9614 LOWELL AVE
SKOKIE IL 60076

KEEPNEWS, JAMES
181 VAN WINKLE AVE
JERSEY CITY NJ 07306

KEER, ANDREW
101 E PHILLIPS ST
COALDALE PA 18218

KEESHA RAINEY
3633 W GIRENSHAW
CHCAGO IL 60624

KEESHA RICHARDSON
5259 HOLLY SPRINGS DR. W
INDIANAPOLIS IN 46254

KEEVAN KEYES
9401 ROBERTS DRIVE
APT 27B
ATLANTA GA 30350

KEGLER, PHILIP
3725 EL CAMINO CT
LARGO FL 33771

KEH, ANDREW
10 CITY PLACE  NO 20 B
WHITE PLAINS NY 10601

KEHOE, MARIE
136 MEADOW ST
GARDEN CITY NY 11530

KEHOE, SARAH
4730 BEN AVE  NO.24
VALLEY VILLAGE CA 91607

KEHS, RANDY T
8276 LYON VALLEY RD
NEW TRIPOLI PA 18066

KEIDRA MALVEAUX
19606 CYPRESS BOUGH DR.
KATY TX 77449

KEIKO MORRIS
953 AMSTERDAM AVENUE
APT. 5C
NEW YORK NY 10025

KEIL, CARL D
7644 SIMM AVE
ORLANDO FL 32812

KEILLOR, GARRISON
611 FRONTENAC PLACE
C/O KAY GORNICK
SAINT PAUL MN 55104

KEILLOR, GARRISON
611 FRONTENAC PLACE
SAINT PAUL MN 55104

KEISER, VANESSA
413 N 4TH ST
ALLENTOWN PA 18102

KEISHA JOHNSON
846 WOODFIELD ROAD
WEST HEMPSTEAD NY 11552

KEISHA PEARSON
3030 EAST MONUMENT STREET
BALTIMORE MD 21205

KEITH ALLEN
2635 PROSPECT AVENUE
#4
ALLENTOWN PA 18103

KEITH AMATO
33 DANDELION RD
ROCKY POINT NY 11778

KEITH BAILEY
2046 S SALIDA STREET
AURORA CO 80013

KEITH BALABON
11534 SOUTH KNOX
ALSIP IL 60803

KEITH BARRY
20 ARROWHEAD DRIVE
SHIRLEY NY 11967

KEITH BELDEN
1408 SPRING RIDGE DR
WINTER GARDEN FL 34787

KEITH BOYER
1000 S. SEMORAN BLVD.
#815
WINTER PARK FL 32792-5570

KEITH BRIDE
11804 112TH AVE CT E
PUYALLUP WA 98374

KEITH BUTTELMAN
29935 N. VIOLET HILLS DR.
SANTA CLARITA CA 91351

KEITH CHERNOW
12 MARLON AVE
BETHPAGE NY 11714

KEITH CIBULSKI
4716 LAKE COMO AVE.
METAIRIE LA 70006

KEITH CLAUNCH PHOTOGRAPHY INC
5049 N AVERS AVE
CHICAGO IL 60625

KEITH CLAXTON
5826 N. RIDGE
APT 3N
CHICAGO IL 60660

KEITH COVILLE
1606 FINLEY AVE.
APOPKA FL 32703

KEITH DAVIS
215 WOODBURN DRIVE
HAMPTON VA 23664

KEITH DEBOURG
235 WEST MAIN STREET
STAMFORD CT 06902

KEITH DENSON
28024 EAGLE PEAK AVENUE
CANYON COUNTRY CA 91351

KEITH DEWEESE
1353 WEST GREENLEAF AVENUE
1F
CHICAGO IL 60626

KEITH FERGUSON
7006 NW 81ST PLACE
TAMARAC FL 33321

KEITH FITZSIMMONS
171 BRAXTON WAY
GRAYSLAKE IL 60030

KEITH FLOWERS
219 WEST STREET
ALLENTOWN PA 18102

KEITH FUNAKOSHI
1736 WILLOWSPRING DRIVE NORTH
ENCINITAS CA 92024

KEITH GATCHEL
4541 BEACON STREET
CHICAGO IL 60640

KEITH GROLLER
10 EAST GREENLEAF STREET
EMMAUS PA 18049

KEITH HAHN
102 ALDEN AVENUE
WARRENSBURG NY 12885

KEITH HERBERT
404 CLINTON AVE
BROOKLYN NY 11238

KEITH HUTCHINS
955 N DAMATO DR
COVINA CA 91724

KEITH KAEPPEL
1029 HOWERTOWN ROAD
CATASAUQUA PA 18032

KEITH KIELTY
72 BUNKER HILL ROAD
FREEHOLD NJ 07728

KEITH KOHN
724 COQUINA COURT
ORLANDO FL 32807

KEITH KUEKER
503 RELIANCE CT.
OSWEGO IL 60543

KEITH LEWIS
900 MICKLEY ROAD
VT-3
WHITEHALL PA 18052

KEITH LOPEZ
79 HEMPSTEAD AVENUE
ROCKVILLE CENTRE NY 11570

KEITH MACDONALD
180 WATER OAK DRIVE
PONTE VEDRA FL 32082

KEITH MAZZA
13 MELANNI PLACE
EAST ISLIP NY 11730

KEITH MC CRACKEN
175 B E. 22ND STREET
COSTA MESA CA 92627

KEITH MCFARLAND
5225 EAST PROSPECT ROAD
YORK PA 17406

KEITH MEISEL
1910 WOODSIDE AVENUE
HALETHORPE MD 21227

KEITH MICKLUS
851 POPLAR ROAD
HELLERTOWN PA 18055

KEITH MILLER
6314 AUBURN LANE
HAMPTON VA 23666

KEITH MONAHAN
3123 STEPHENS CREEK LANE
SUGAR LAND TX 77478

KEITH OWENS
212 BRIDGEVIEW ROAD
BALTIMORE MD 21225

KEITH PAULK
7222 SIENNA RIDGE LANE
LAUDERHILL FL 33319

KEITH POTTS
153 DEVON ROAD
WILLIAMSBURG VA 23188

KEITH REH
22241 CRANE STREET
LAKE FORREST CA 92630

KEITH RILEY
5100 S. CORNELL
APT #606
CHICAGO IL 60615

KEITH SALOMON
55 E 14TH STREET
# 105
BOCA RATON FL 33432

KEITH SELLMAN
7603 SPRUCE RD
BALTIMORE MD 21222

KEITH SIMMONS
84 BANK ST
VALLEY STREAM NY 11580

KEITH STEWART
640 W WAVELAND AVE #4D
CHICAGO IL 60613-4242

KEITH SWINDEN
35119 TIMBER DR
WARRENVILLE IL 60555

KEITH THOMPSON
36 MORNING GLORY DRIVE
MIDDLETOWN CT 06457

KEITH THURSBY
14 SARATOGA
IRVINE CA 92620

KEITH VOSS
501 WEST HAWTHORNE BOULEVARD
MUNDELEIN IL 60060

KEITH WALSH
911 SOUTH COUNTRY LANE
MOUNT PROSPECT IL 60056

KEITH WIGGINS
90 GIRARD AVE.
HARTFORD CT 06105

KEITH WILLIAMS
14241 KENWOOD
DOLTON IL 60419

KEITH WILSON
10479 CANYON VISTA ROAD
MORENO VALLEY CA 92557

KEITH YOUNGE
2117 MELVIN ST
PHILADELPHIA PA 19131

KEITH, JACQUELYN
5350 NEWCOMBE ST
JACKSONVILLE FL 32209

KEITH, MARANASUE
4856 AMOS ST
JACKSONVILLE FL 32209

KEITHLEY, ARIANNE
400 ARBOETUM WAY  APT 10
NEWPORT NEWS VA 23602

KEITT, WYATT R
67-46 161 ST
FLUSHING NY 11365

KEIZER, GARRET
770 KING GEORGE FARM RD
SUTTON VT 05867

KELBURN ENGINEERING
6545 N OLMSTED AVENUE
CHICAGO IL 60631

KELEMEN, CAROLYN
10291 WILDE LAKE TERRACE
COLUMBIA MD 21044

KELHART, MICHAEL A
1416 BROOK AVE
ALLENTOWN PA 18103

KELI BUZZARD
509 NE 50TH COURT
POMPANO BEACH FL 33064

KELLAM, LYDIA
44 MANTER ST
BROOKLYN NY 11206

KELLAMS, KAREN
1616 MAIN ST
EVANSTON IL 60202

KELLAN CONNOR
6012 MANTON AVE.
WOODLAND HILLS CA 91367

KELLEE VESSEY
13401 BOW PLACE
SANTA ANA CA 92705

KELLEHER, JIA S
19 FRANKLIN COURT WEST
GARDEN CITY NY 11530

KELLEHER, PATRICK E
1230 BLACKHAWK DR.
ELGIN IL 60120

KELLER GROUP LTD
7900 W SNOQUALMIE RD NE
CARNATION WA 98104

KELLER, CRAIG
4724 N RACINE AVE  NO.3E
CHICAGO IL 60640

KELLER, DAVID LLOYD
10020 STRAFFORD OAK COURT NO.919
TAMPA FL 33624

KELLER, DOUGLAS A
4655 SPACEWALK WAY
COLORADO SPRINGS CO 80916

KELLER, JUDITH  A
634 SPRING ST
BETHLEHEM PA 18018

KELLER, JULIA E
P.O. BOX 164
WEST CAMP NY 12490

KELLER, WILLIAM
5115 STONE TERRACE DR
WHITEHALL PA 18052

KELLER, WILLIAM
7916 W. HILLSIDE ROAD ROUTE 3
CRYSTAL LAKE IL 60012

KELLER, WINDY
910 SPRING CREEK WY
DOUGLASVILLE GA 30134

KELLERMANN, DONALD
2750 UNICORN LANE
WASHINGTON DC 20015

KELLERMANN, DONALD S.
2750 UNICORN LN
WASHINGTON DC 20015

KELLETT, MARCHELLE
876 GALT TER
DELTONA FL 32738

KELLEY CARTER
435 N. MICHIGAN AVE.
CHICAGO IL 60611

KELLEY DUBOIS
4544 CHEWS VINEYARD
ELLICOTT CITY MD 21043

KELLEY HOSKINS
8424 JANUARY
ST. LOUIS MO 63134

KELLEY KOORS
4434 KENNETH COURT
TITUSVILLE FL 32780

KELLEY, ALLISON
242 GREENBRIAR DR
CHESHIRE CT 06410

KELLEY, BENEDICT
1050 URBAN ST
GOLDEN CO 80401

KELLEY, DEXTER
6103 SW 38TH ST NO.3
MIRAMAR FL 33023

KELLEY, JASON E
10592 MARTIS VALLEY RD
TRUCKEE CA 96161

KELLEY, MARCUS
1634 S AUSTIN NO.2
CICERO IL 60804

KELLEY, MASON
811 SW 10TH TERR
FORT LAUDERDALE FL 33315

KELLEY, RUTH
27500 OAK SPRING CANYON RD
CANYON COUNTRY CA 91387

KELLEY,BRAD
1329 E SHEENA DR
PHOENIX AZ 85022

KELLEY,BRAD
20608 N 61ST AV
GLENDALE AZ 85308

KELLI CODE
2133 WILSON CREEK CIRCLE
AURORA IL 60503

KELLI DEVENEY-CHANDLER
22 AUBURN PLACE
GLENS FALLS NY 12801

KELLI MURRAY
0N117 STANLEY STREET
WINFIELD IL 60190

KELLI SULLIVAN
21613 VICKY AVENUE
TORRANCE CA 90503

KELLIE JEAN LOWE
2851 ROLLING HILLS DRIVE
APT.# 68
FULLERTON CA 92834

KELLIE MACMULLAN
5461 FULLERTON CIRCLE
HIGHLANDS RANCH CO 80130

KELLIE MANIER
2003 PLEASANT VIEW DRIVE
ELIZABETHTOWN KY 42701

KELLOG, ALEX P
1610 HARBAR DR
ANN ARBOR MI 48105

KELLOGG, CAROLYN
3355 WILSHIRE BLVD  NO.309
LOS ANGELES CA 90010

KELLUM, GWENDOLYN
4189 VERSAILLES        APT G
ORLANDO FL 32808

KELLY -ANNE GINEO
369 ADDISON ROAD
GLASTONBURY CT 06033

KELLY ANN KULAS
9426 PARKWAY DR.
HIGHLAND IN 46322

KELLY ANTONCICH
655 CROCKETT STREET
B405
SEATTLE WA 98109

KELLY BARNICLE
10464 CANTERBURY
WESTCHESTER IL 60154

KELLY BARRETT
70 WEST HURON ST
APT # 2309
CHICAGO IL 60610

KELLY BARRON
416 PRAIRIE ST
SPRING VALLEY IL 61362

KELLY BASSIN
2712 MAYFIELD AVENUE
LA CRESCENTA CA 91214

KELLY BENSON
1177 BRAMPTON PLACE
HEATHROW FL 32746

KELLY BRADY ADVERTISING
22924 LYONS AVE  NO.106
NEWHALL CA 91321

KELLY BRADY ADVERTISING
52 WEST 2950 NORTH
PROVO UT 84604

KELLY BRADY ADVERTISING
9921 NORTH NEVADA
SPOKANE WA 99218

KELLY BRADY ADVERTISING
1522 N WASHINGTON NO.213
SPOKANE WA 99201

KELLY BRADY ADVERTISING
25 SOUTH ALTAMONT
SPOKANE WA 99202

KELLY BRADY ADVERTISING
9921 N NEVADA STREET NO. 200
SPOKANE WA 99218

KELLY BREWINGTON
5713 JASON ST
CHEVERLY MD 20785

KELLY CHRISTIANSEN
1990 ERVING CIRCLE
#12106
OCOEE FL 34761

KELLY CREWS INC
1823 QUARTR HORSE DR.
WOODSTOCK MD 21163

KELLY DEWALT
429 WILLOW CIRCLE
APT C
ALLENTOWN PA 18102

KELLY DONNELL
1122 NAPOLEON AVENUE
APT. #2
NEW ORLEANS LA 70115

KELLY DUEWEL
24W 724 BLACKSTONE CT.
NAPERVILLE IL 60540

KELLY ENTERPRISES INC
4237 AIRLINE
MUSKEGON MI 49444

KELLY ENTERPRISES INC
DBA WMKG TV 38
4237 AIRLANE ROAD
NORTON SHORES MI 49444

KELLY ESPOSITO
150 WEST 16TH STREET
DEER PARK NY 11729

KELLY FEDERICO
2818 FERNOR STREET
APT. 201
ALLENTOWN PA 18103

KELLY FITZPATRICK
1207 EAST JEFFERSON STREET
ORLANDO FL 32801-2107

KELLY FOGO
5151 SOUTH QUINTERO STREET
CENTENNIAL CO 80015

KELLY FRYE
834 NW 110TH AVENUE
PLANTATION FL 33324

KELLY GALLAGHER
2232 OAKRIDGE DRIVE
APT. #03
AURORA IL 60502

KELLY GARRETT
110C DEER RUN DRIVE
HUDSON FALLS NY 12839

KELLY GECEWICZ
2 MONMOUTH ST
DEER PARK NY 11729

KELLY GERARDI
117 RIMBRAVE DRIVE
GANSEVOORT NY 12831

KELLY HACKETT
1734 N. SEDGWICK
2F
CHICAGO IL 60614

KELLY HAGAN
6314 WINSTON DRIVE
WOODRIDGE IL 60517

KELLY HARAMIS
554 BROADVIEW AVE.
HIGHLAND PARK IL 60035

KELLY HARE
31 CONSTELLATION ROAD
LEVITTOWN NY 11756

KELLY HARE
1621 SW 127TH AVE.
DAVIE FL 33325

KELLY HILL
10736 JEFFERSON BLVD.
APT.#106
CULVER CITY CA 90230

KELLY IV, TOM
351 W SCHUYKILL RD  STE 10 NO.472
POTTSTOWN PA 19465

KELLY JR, PAUL R
850 EAST 153RD COURT
SOUTH HOLLAND IL 60473

KELLY JR, THOMAS B
6N782 COLONEL BENNETT LN
ST CHARLES IL 60175

KELLY JR, WILLIAM P
67 WOODS AVENUE
ROCKVILLE CENTRE NY 11570

KELLY KLEMOLIN
384 N ROGER ST
KIMBERLY WI 54136

KELLY LATORRE
96 ST GEORGE DR
SHIRLEY NY 11967

KELLY LIVIERATOS
72 TRIPLE CROWN COURT
WINDSOR MILL MD 21244

KELLY LYNCH
1560 N. SANDBURG TERRACE
#508
CHICAGO IL 60610

KELLY LYONS
347 47TH STREET
LINDENHURST NY 11757

KELLY MATERA
322 SO. 2ND STREET
LINDENHURST NY 11757

KELLY MCCABE
702 EAST BROADWAY
MILFORD CT 06460

KELLY MEYER
9389 OAKLEAF TRAIL
HILLSBORO MO 63050

KELLY MUSICK
811 W. 15TH PLACE
#605
CHICAGO IL 60608

KELLY NEWS & ENTERTAINMENT
8075 WEST THIRD STREET
#402
LOS ANGELES CA 90048

KELLY NEWS & ENTERTAINMENT
KELLY NEWS & ENTERTAINMENT
8075 WEST THIRD ST
SUITE 402
LOS ANGELES CA 90048

KELLY O'BRIEN
14 W. ELM STREET
1207
CHICAGO IL 60610

KELLY O'CONNOR
2885 SW 22ND AVENUE
#107
DELRAY BEACH FL 33445

KELLY O'DONNELL-PADILLA
2175 EAST 37 STREET
BROOKLYN NY 11234

KELLY PALKA
215 NORTH PARKWOOD DRIVE
CLIFTON PARK NY 12065

KELLY PARKER
4671 WARNER AVENUE
APT#132
HUNTINGTON BEACH CA 92649

KELLY PENRY
3200 NORTH LAKE SHORE DRIVE
CHICAGO IL 60657

KELLY PHILLIPS
P. O. BOX 323
BELLFLOWER CA 90707

KELLY PULLIN
1315 N CENTRAL AVE
APT E
GLENDALE CA 91202

KELLY RIZO
111 S. MORGAN
APT. #709
CHICAGO IL 60607

KELLY RIZZI
2394 CRAGMONT COURT
SIMI VALLEY CA 93065

KELLY SCHIFFERT
2928 OLD ROUTE 22
HAMBURG PA 19526

KELLY SCOTT
921 MONTEREY ROAD
SOUTH PASADENA CA 91030

KELLY SCOTT & MADISON INC
35 EAST WACKER DRIVE
SUITE 1150
CHICAGO IL 60601-2193

KELLY SCOTT & MADISON INC
5515 PAYSPHERE CIRC
CHICAGO IL 60674

KELLY SERANSKY
808 TIVOLI CIRCLE
APT. 108
DEERFIELD BEACH FL 33441

KELLY SERVICES INC
PO BOX 31001-0422
PASADENA CA 91110-0422

KELLY SERVICES INC
PO BOX 530437
ATLANTA GA 30353-0437

KELLY SERVICES INC
1212 SOLUTIONS CENTER
CHICAGO IL 60677-1002

KELLY SERVICES INC
999 W BIG BEAVER RD
TROY MI 48084

KELLY SERVICES INC
PO BOX 331179
DETROIT MI 48266

KELLY SERVICES INC
PO BOX 777 C9995
PHILIDELPHIA PA 19175-9995

KELLY SERVICES INC
PO BOX 820405
PHILADELPHIA PA 19182-0405

KELLY SIFUENTES
34 GERTHMERE DRIVE
WEST HARTFORD CT 06110

KELLY STRODL
15821 QUARTZ STREET
WESTMINSTER CA 92683

KELLY STRONG
29 YOLE DRIVE
HUDSON FALLS NY 12839

KELLY SULLIVAN
3507 N RACINE #1W
CHICAGO IL 60657

KELLY THOMPSON
1914 DARLIN CIR.
ORLANDO FL 32820

KELLY TIAO
16616 WESTGATE AVENUE
CERRITOS CA 90703

KELLY TOON
108 W. FOREST AVE
ARCADIA CA 91006

KELLY WILLIAMS
2266 BELMONT AVE
LONG BEACH CA 90815

KELLY ZECH
5921 KENMORE #3
CHICAGO IL 60660

KELLY ZYDOR
30 OAKDALE ROAD
CENTERPORT NY 11721

KELLY, ANNE S
1008 FOSTER ST.
EVANSTON IL 60201

KELLY, ANNETTE
4939 CARTWRIGHT AVE.
NORTH HOLLYWOOD CA 91601

KELLY, BLAIR
107 GILMOUR AVE
TORONTO ON M6R 3B2

KELLY, BLAIR
107 GILMOUR AVE
TORONTO ON M6R 3B5

KELLY, DENISE M
11565 7TH LN N   NO.1606
ST PETERSBURG FL 33716

KELLY, DIANN CAMERON
102 GALLOWS HILL ROAD
CORTLANDT MANOR NY 10567

KELLY, DOROTHY
28 FOX HOLLOW RD
WOODBURG NY 11797

KELLY, DWON
2122 S 9TH AVE
MAYWOOD IL 60153

KELLY, JOANNA
115 CEDAR ROAD
WALLINGFORD PA 19086

KELLY, JOSEPH MICHAEL
5443 PRINCESS DRIVE
BALTIMORE MD 21237

KELLY, KWESI
931 RICH DR    APT NO.208
DEERFIELD BEACH FL 33441

KELLY, MAURA A
518 HALSEY ST  NO.2
BROOKLYN NY 11233

KELLY, MONTIES E
8750 ROYAL PALM BLVD  NO.215
CORAL SPRINGS FL 33065

KELLY, PATRICIA
386 METROPOLITAN AVENUE
BROOKLYN NY 11211

KELLY, ROBERTA C
2712 NW 47TH LN
LAUDERDALE LAKES FL 33313

KELLY, ROSE
1794 NW 55TH AVE.  # 203
LAUDERHILL FL 33313

KELLY, SAMANTHA KENWORTHY
12700 MARYVALE COURT
ELLICOTT CITY MD 21042

KELLY, SEAN
126 JACKMAN AVE
FAIRFIELD CT 06825

KELLY, SEAN
200 EAST 11TH STREET
APT 4B
NEW YORK NY 10003

KELLY, STEPHEN
5956 CEDAR FERN COURT
COLUMBIA MD 21044

KELLY, STEPHEN M
708 CAMBRY DR
BEL AIR MD 21015

KELLY, THOMAS F
508 EPSOM RD
BALTIMORE MD 21204

KELLY, TOM
PO BOX 4719
ROLLING BAY WA 98061

KELLY, WILLIAM
839 DARDEN DR
NEWPORT NEWS VA 23608

KELLY,DETRON
9266  W.  ATLANTIC BLVD    APT 1031
CORAL SPRINGS FL 33071

KELLY-ANNE SUAREZ
1842 MANSFIELD STREET
HELLERTOWN PA 18055

KELLYLYNN QUEEN
9010 BREEZEWOOD TR
APT: 204
GREENBELT MD 20770

KELSEY DUFENDACH
3730 HONY CREEK AVE
ADA MI 49301

KELSEY PETERS
2550 JUGTOWN ROAD
MORRIS IL 60450

KELSEY RAGA
50 RUGGLES ROAD
SARATOGA SPRINGS NY 12866

KELSEY SANDBAKKEN
844 HEATHER GLEN CIRCLE
LAKE MARY FL 32746

KELSEY WILLAN
132 S. PARKE STREET
ABERDEEN MD 21001

KELSEY, BRIDGET
1392 CEDAR GREEN
STONE MOUNTAIN GA 30088

KELSY FLOWERS
5250 NW 73RD TERRACE
LAUDERHILL FL 33319

KELUM AMARASINGHE
104 ACRE LANE
HICKSVILLE NY 11801

KELVIN ANDERSON
1528 N. LUNA
CHICAGO IL 60651

KELVIN JACKSON
2106 W. LUNT
CHICAGO IL 60645

KELVIN LIU
3119 SOUTH HALSTED
CHICAGO IL 60608

KELVIN SORRELL
615 MT. HOLLY STREET
BALTIMORE MD 21229

KEMENY, MADELEINE
924 SHERMAN AVE
EVANSTON IL 60202

KEMMERER, BRUCE
312 LAFAYETTE ST
TAMAQUA PA 18252

KEMNIC, CHRISTOPHER J
4904 151ST STREET
OAK FOREST IL 60452

KEMP, JAMES A
1917 SINALOA AVENUE
ALTADENA CA 91001

KEMP, WILLIAM D
7129 OWENSMOUTH AVE
CANOGA PARK CA 91303

KEMPER KIRKPATRICK
1134 W. FARWELL AVE.
UNIT #3E
CHICAGO IL 60626

KEMPSTER, NORMAN
7505 DEMOCRACY BLVD
APT 114
BETHESDA MD 20817

KEN AHEARN
3271 GATLIN DRIVE
VIERA FL 32955

KEN BRODER
1250 10TH STREET
#12
SANTA MONICA CA 90401

KEN CHIN
6720 A 40TH AVENUE SOUTH
SEATTLE WA 98118

KEN EVSEROFF
155 DOVER STREET
BROOKLYN NY 11235

KEN GRIMES
5940 COUNTY ROAD 165
KAUFMAN TX 75142

KEN HIVELY
4119 MAGUIRE DR
MALIBU CA 90265

KEN IRWIN
7215 HILLSIDE AVENUE
APT #17
LOS ANGELES CA 90046

KEN MURRAY
1541 N MARTEL #332
HOLLYWOOD CA 90046

KEN SWOPE & ASSOCIATES INC
135 BASS POINT RD
NAHANT MA 01908

KEN TOMCZAK
243  DEERPATH DRIVE W
SCHERERVILLE IN 46375

KEN WESTERMANN
1424 N 51ST  STREET
SEATTLE WA 98103

KENAN, AMIR
8550 CASHIO ST    APT NO.1
LOS ANGELES CA 90035

KENDAL GAIL GLENN
237 KETTERING ROAD
DELTONA FL 32725

KENDAL LEE PATTERSON
2768 DUNDEE COURT
CARLSBAD CA 92010

KENDALL BETHEA
691 GREENBRIAR AVE
APT. #H
HAMPTON VA 23661

KENDALL COOPER
7320 HAWTHORN AVENUE
UNTI # 203
HOLLYWOOD CA 90046

KENDALL, CONSTANCE
603 S LAFAYETTE
FRANKTON IN 46044

KENDALL, JASON D
692 CHAUTAUGUA BLVD
PACIFIC PALLISADES CA 90272

KENDALL, JEANNETTE
2630 TURF VALLEY ROAD
ELLICOTT CITY MD 21042

KENDALL, JOSHUA C
58 SOUTH RUSSELL ST  APT 4
BOSTON MA 02114

KENDALL, MARK
1422 N PLEASANT AVE
ONTARIO CA 91764

KENDIS GIBSON
707 TENTH AVE
#409
SAN DIEGO CA 92101

KENDRA FERWERDA
2050 PERRY STREET
APT. #3
DENVER CO 80212

KENDRA LANG
1717 GRANDE POINTE BLVD.
APT. 25-107
ORLANDO FL 32839

KENDRA THURLOW
75 MAIN STREET
APT. #1
EASTHAMPTON MA 01027

KENDRICK COLIN
9705 ROBINSON STREET
DYER IN 46311

KENDRICK ORIE
10 NOLAN DR
BLOOMFIELD CT 06002-2014

KENDRICK, RALPH
771 RIVERVIEW DRIVE
JEKYLL ISLAND GA 31527

KENDRICK-MCCANN LP
RE: SANTA FE 12236 MCCANN DR
C/O T C COLLINS & ASSOCIATES
3600 BIRCH ST SUITE NO.100
NEWPORT BEACH CA 92660

KENDRICK-MCCANN LP
C/O T C COLLINS & ASSOCIATES
3600 BIRCH ST SUITE NO.100
NEWPORT BEACH CA 92660

KENDRICK/MCCANN LP
RE: SANTA FE 12236 MCCANN DR
3600 BIRCH ST., SUITE 100
NEWPORT BEACH CA 92660

KENDRICK/MCCANN LP
RE: SANTA FE 12236 MCCANN DR
C/O T.C. COLLINS AND ASSOCIATES
3600 BIRCH STREET, SUITE 100
NEWPORT BEACH CA 92660

KENDRICKS, JENNIFER
1203 TIBARRON PKWY
SMYRNA GA 30080

KENDT, ROBERT
1033 1/2 N NEW HAMPSHIRE AVE
LOS ANGELES CA 90029

KENDT, ROBERT
1033 1/2 NEW HAMPSHIRE AVE
LOS ANGELES CA 90029

KENDT, ROBERT
200 COURT ST            APT 3L
BROOKLYN NY 11201

KENDU DISTRIBUTION INC
3123 55TH CT            UNIT 51
KENOSHA WI 53144

KENDU DISTRIBUTION INC
ACCT NO.1023
3123 55TH CT            UNIT 51
KENOSHA WI 53144

KENEL JUSTIN
91-30 191ST STREET
APT. 6N
HOLLIS NY 11423

KENER, ANDREW
94 DUNBAR ROAD E
PALM BEACH GARDENS FL 33418

KENLEY, LEE
30 BUTLER DR
HAMPTON VA 23666

KENN VENIT & ASSOCIATES
185 DANIEL RD
HAMDEN CT 06517-2211

KENNARD FRENKEL
104-20 68TH DRIVE
A13
FOREST HILLS NY 11375

KENNEBEC JOURNAL
274 WESTERN AVE
AUGUSTA ME 04330

KENNEDY GROUP
38601 KENNEDY PARKWAY
WILLOUGHBY OH 44094

KENNEDY GROUP
PO BOX 931648
CLEVELAND OH 44193

KENNEDY'S
PO BOX 815
109 WEST MIDWAY DR
EULESS TX 76039

KENNEDY, BRIDGET
814 W HUBBARD        UNIT 4
CHICAGO IL 60642

KENNEDY, CHRISTOPHER
116 NW 9TH TER NO.311
HALLANDALE FL 33009

KENNEDY, DANA
350 W 50TH ST  NO.27C
NEW YORK NY 10019

KENNEDY, DAVID
3227 HAWTHORNE BLVD
ST LOUIS MO 63104

KENNEDY, EUGENE C
1300 N LAKESHORE DR
CHICAGO IL 60610

KENNEDY, EUGENE C
1300 N LAKESHORE DR-15A
CHICAGO IL 60610

KENNEDY, JOHN
PETTY CASH CUSTODIAN
633 N ORANGE AVE
ORLANDO FL 32801

KENNEDY, JOHN F
1780 MARSTON PLACE
TALLAHASSEE FL 32308

KENNEDY, JOSEPH A
1130 PINTO DRIVE
LA HABRA HEIGHTS CA 90631

KENNEDY, KATHLEEN A
2025 LAKEPOINTE DRIVE APT 3-H
LEWISVILLE TX 75057

KENNEDY, KATHRYN
635 ALIDA DRIVE
CARY IL 60013

KENNEDY, KIMBERLY
1029 NW 28TH AVE.
FT LAUDERDALE FL 33311

KENNEDY, KRISTAN M
1656 DARTMOUTH CT
NAPERVILLE IL 60565

KENNEDY, MELANIE
1029 NW 28TH AVE
FT. LAUDERDALE FL 33311

KENNEDY, PAUL M
409 HUMPHREY STREET
NEW HAVEN CT 06511

KENNEDY, ROBERT
2539 BEDFORD ST  UNIT 38 O
STAMFORD CT 06905

KENNEDY, SHANNON
6476 MATHENY WAY
CITRUS HEIGHTS CA 95621

KENNEDY, TIMOTHY R
2075 CHARLES DRIVE
HELLERTOWN PA 18055

KENNEDY,KAREN DE MILLE
1351 N CRESCENT HTS BLVD    NO.106
WEST HOLLYWOOD CA 90046

KENNEDY-SHAFFER, ALAN
5133 GINGER COURT
WILLIAMSBURG VA 23188

KENNELLY, THERESA
2217 NOYES ST
EVANSTON IL 60201

KENNETH ABBOTT
1404 EAST 3RD STREET
APT. #9
LONG BEACH CA 90802

KENNETH ACKERMAN
9218 AMBER OAKS WAY
OWINGS MILLS MD 21117

KENNETH ALBERT
205 HARTFORD AVE
NEWINGTON CT 06111

KENNETH ALTIDOR
860 BEACH STREET
LINDENHURST NY 11757

KENNETH B CLOWNEY
5666 KAVON AVE.
BALTIMORE MD 21206

KENNETH BARKSDALE
5849 SOUTH FRANCISCO AVENUE
APT# 1A
CHICAGO IL 60629

KENNETH BAUM
7788 MANSFIELD HOLLOW RD
DELRAY BEACH FL 33446

KENNETH BAUTER
614 15TH PLACE
APT 23C
KENOSHA WI 53140

KENNETH BENSINGER
202 W. FIRST ST
LOS ANGELES CA 90012

KENNETH BERGER
162-41 POWELLS COVE BLVD.
APT. 4-D
BEECHHURST, NY NY 11357

KENNETH BLANEY
1 TAMAGER :AME
LEVITTOWN NY 11756

KENNETH BLITMAN
198 WYANDANCH RD
SAYVILLE NY 11782

KENNETH BORDERS
7858 ISLAND CLUB DR
J
INDIANAPOLIS IN 46214

KENNETH BOWERS
37165 GENERAL MAHONE BLVD.
IVOR VA 23866

KENNETH BOWSER
13142 DOUBLE C COURT
GLEN ROCK PA 17327

KENNETH BREDEMEIER
6111 MOONPARTERNS TRAIL
FAIRFAX STATION VA 22039

KENNETH BREINER PRODUCTION
3434 OYSTER COVE DRIVE
MISSOURI CITY TX 77459

KENNETH BRENNAN
820 OAKWOOD DRIVE
WESTMONT IL 60559

KENNETH BRIEF
4 KENNEBEC LANE
BRUNSWICK ME 04011

KENNETH BROWN
48 DUXBURY LN.
CARY IL 60013

KENNETH BRUNS
31 GAVINA
MONARCH BEACH CA 92629

KENNETH BRUZEK
10324 CONGRESSIONAL COURT
ELLICOTT CITY MD 21042

KENNETH BUFF
25 GORMLEY AVE
MERRICK NY 11566

KENNETH C JANUS
924 S COURTLAND AVE
PARK RIDGE IL 60068

KENNETH CALLICUTT ILLUSTRATION
2711 FLOYD AVENUE  FIRST FLOOR
RICHMOND VA 23220

KENNETH CARTER
59 RAILROAD PLACE
#301
SARATOGA SPRINGS NY 12866

KENNETH CAUSEY
13 DEAN RAY COURT
NEWPORT NEWS VA 23605

KENNETH CHRISTIAN
2409 ARUNAH AVENUE
BALTIMORE MD 21216

KENNETH CIOLINO
19263 JOHN KIRKHAM DR
LOCKPORT IL 60441

KENNETH CLEVENGER
820 ROBERTO DRIVE
NEWPORT NEWS VA 23601

KENNETH COLDWELL
315 SASSAFRAS ROAD
BALTIMORE MD 21221

KENNETH COLLAZO
664 WEST 163RD STREET
APT. 31
NEW YORK NY 10032

KENNETH DAVIDOFF
145 WEST 67 ST
APT 8C
NEW YORK NY 10023

KENNETH DEBRITTO
10301 BLUE PALM STREET
PLANTATION FL 33324

KENNETH DEMULDER
184 OAKWOOD AVENUE
BAYPORT NY 11705

KENNETH DEPAOLA
21313 S. BOSCHOME CIRCLE
KILDEER IL 60047-7805

KENNETH DEPAOLA
21313 SOUTH BOSCHOME
KILDEER IL 60047

KENNETH ELLINGWOOD
202 WEST 1ST STREET
C/O FOREIGN DESK
LOS ANGELES CA 90012

KENNETH FEELEY
1713 JACKSON ST
BALTIMORE MD 21230

KENNETH FORTUNATO
1 BRUCE LANE
KINGS PARK NY 11754

KENNETH GAUDY
10 ELLEN DR
NESCONSET NY 11767

KENNETH GILYARD
35 N RICHMOND ST
FLEETWOOD PA 19522

KENNETH GLADSTONE
2030 HARGATE COURT
OCOEE FL 34761

KENNETH GOSSELIN
44 HUBBARD DRIVE
GLASTONBURY CT 06033

KENNETH GUZIK
22 COURT ST. TROPEZ
PALOS HILLS IL 60465

KENNETH HALAJIAN
21 HIGH RIDGE RD
OSSINING NY 10562-1969

KENNETH HANSEN
7102 MEADOW LAKE
DALLAS TX 75214

KENNETH HEBERT
890 FOSTER STREET EXT
SOUTH WINDSOR CT 06074

KENNETH HEIDEL
290 BROOKFIELD ROAD
FISKDALE MA 01518

KENNETH HENDERSON
10614 SANTO MARCO COURT
LAS VEGAS NV 89135

KENNETH HICKSON
257 TUNXIS
APT. #1
BLOOMFIELD CT 06002

KENNETH HOGAN
65 EAST STREET
HICKSVILLE NY 11801

KENNETH HOUSTON
84 SECOND ST
RONKONKOMA NY 11779

KENNETH HUTFLESS
19109 CELTIC STREET
NORTHRIDGE CA 91326

KENNETH HYATT
17854 W. HAMPSHIRE DRIVE
GURNEE IL 60031

KENNETH ILLG
1912 CECILY DRIVE
JOLIET IL 60435

KENNETH J LUBAS
15012 HARVEST STREET
MISSION HILLS CA 91345

KENNETH J O'CONNOR
411 SANTA HELENA LN
FT MEYERS FL 33903

KENNETH JARMAN
1471 AMBERWOOD DR. N.
ANNAPOLIS MD 21401

KENNETH JOHN KLEIDON
6129 S NAGLE
CHICAGO IL 60638

KENNETH JOHNSON
1423 W. ARGYLE
UNIT 1N
CHICAGO IL 60640

KENNETH JONES
1108 PRINCEWOOD DR
ORLANDO FL 32810

KENNETH KAYE
621 SPINNAKER
WESTON FL 33326

KENNETH KIRSCHBAUM
2511 29TH STREET
SANTA MONICA CA 90405

KENNETH KOLLER
476 JEANNE CT
NEWBURY PARK CA 91320

KENNETH KONIKOWSKI
132 WOODHENGE DRIVE
TOLLAND CT 06084

KENNETH KWOK
6038 ENCINITA AVENUE
TEMPLE CITY CA 91780

KENNETH L GOODMAN
5687 MERLIN WAY
ST. CLOUD FL 34772

KENNETH LAM
513 STRATFORD RD
FALLSTON MD 21047

KENNETH LEAK
3 SUMMERCRESS LANE
CORAM NY 11727

KENNETH LEE JACOBY
7603 PASSONS BLVD
PICO RIVERA CA 90660

KENNETH LEGANSKI
432 INDEPENDENCE CT
BOLINGBROOK IL 60440

KENNETH LENOIR
11840 WINDEMERE CT
#303
ORLAND PARK IL 60467

KENNETH LOVECKY
364 BURDICK ROAD
CHESTERTON IN 46304

KENNETH LUURTSEMA
40 SHADYCREST DRIVE
EAST HARTFORD CT 06118

KENNETH LYGHT
1240 BEDFORD AVENUE
APT #5F
BROOKLYN NY 11216

KENNETH LYLES
25619 76TH ST.
SOUTH HAVEN MI 49090

KENNETH M WYNER PHOTOGRAPHY
7313 BALTIMORE AVENUE
TAKOMA PARK MD 20912

KENNETH MARGOLFO
22 CLUBHOUSE DRIVE
CROMWELL CT 06416

KENNETH MCCORMICK
802 OLD POINT AVENUE
HAMPTON VA 23663

KENNETH MCDONALD
5312 ANGUS AVENUE
ORLANDO FL 32810

KENNETH MCINTYRE
1462 DANIELS COVE DR
WINTER GARDEN FL 34787

KENNETH MELLO
15 RONNIE LANE
BETHPAGE NY 11714

KENNETH MIDONECK
80 ANNETTE DRIVE
MARLBORO NJ 07746

KENNETH MITCHELL
1121 S. MILITARY TRAIL
APT 172
DEERFIELD BEACH FL 33442

KENNETH MORGAN
64 DOVER STREET
EAST MASSAPEQUA NY 11758

KENNETH MULLANE
1012 SHARI LN
LIBERTYVILLE IL 60048

KENNETH MURRAY
7 GALETREE CT
COCKEYSVILLE MD 21030

KENNETH MYERS
4301 NW 34TH WAY
LAUDERDALE LAKES FL 33309

KENNETH NAIL
19501 THORNLAKE
CERRITOS CA 90703

KENNETH NEAL
1408 LAKE SHADOW CIRCLE
#1 - 105
MAITLAND FL 32751

KENNETH O'NEIL
305 NASSAU ROAD
HUNTINGTON STATION NY 11743

KENNETH OLSEN
5333 COLLINS AVE
APT 704
MIAMI BEACH FL 33140

KENNETH PASKMAN
680 CHEOY LEE CIRCLE
WINTER SPRINGS FL 32708

KENNETH PASS
1846 N. NASHVILLE
CHICAGO IL 60707

KENNETH PAXSON
9448 CENTRAL PARK
EVANSTON IL 60203

KENNETH PERRY
7137 ARCHIBALD AVE.
APT #133
ALTA LOMA CA 91701

KENNETH PESNELL
2910 CYPRESS AVENUE
MIRAMAR FL 33025

KENNETH PLUMB
12026 NUGENT DRIVE
GRANADA HILLS CA 91344

KENNETH PORTER
4338 W. MAYPOLE AVENUE
CHICAGO IL 60624

KENNETH PUGH
11917 SW 9 COURT
DAVIE FL 33325

KENNETH R GAWNE
1802 BEDFORD TER
H184
SUN CITY CENTER FL 33573

KENNETH REGNIER
980 CUYAHOGA DR.
BARTLETT IL 60103

KENNETH REICH
5522 NAGLE AVENUE
VAN NUYS CA 91401

KENNETH REINER
1625 MERLE DR.
AURORA IL 60502

KENNETH REUTER
231 DAKOTA AVE
BAY SHORE NY 11706

KENNETH RICKARD
233 E. WACKER DR.
APT. #808
CHICAGO IL 60601

KENNETH ROGALSKI
1032 KAREN DRIVE
JOLIET IL 60431

KENNETH ROLLE
6440 ABBEYDALE CT.
ORLANDO FL 32818

KENNETH RUDIN
1 CARY STREET
SYOSSET NY 11791

KENNETH RUPP
P. O. BOX 2171
FRAZIER PARK CA 93225

KENNETH RYF
180 N CHESTNUT ST
MASSAPEQUA NY 11758

KENNETH S PELTON
1200 S ORANGE GROVE #2
PASADENA CA 91105

KENNETH SAMPLE
19 DRESSLER RD
GREENLAWN NY 11740

KENNETH SAWCHUK
26 TEANECK DR
EAST NORTHPORT NY 11731

KENNETH SCHMIDT
708 EASTWOOD COURT
BEL AIR MD 21014

KENNETH SHAPIRO
16236 DEER CHASE LOOP
ORLANDO FL 32828

KENNETH SILVER
7 WHITS COURT
NEWPORT NEWS VA 23606

KENNETH SMITH
1090 PATRICIA DRIVE
ALLENTOWN PA 18103

KENNETH SMITH
40495 YARDLEY COURT
TEMECULA CA 92591

KENNETH SNYDER
939 RAMBLEWOOD LANE
FREEMANSBURG PA 18017

KENNETH SPENCER
42 LAUREL AVE
SEA CLIFF NY 11579

KENNETH STOUFFER
2466 W. ESTES
#3
CHICAGO IL 60645

KENNETH SURMAN
106 SPRINGFIELD ST
COOPERSBURG PA 18036

KENNETH TEMPLETON
1502 DIANNE LANE
CORONA CA 92881

KENNETH THOMPSON
70 COREY STREET
WINDSOR CT 06095

KENNETH TURAN
1115 GALLOWAY STREET
PACIFIC PALISADES CA 90272

KENNETH TYSON
73 LIBERTY STREET
APT. #8
STAMFORD CT 06902

KENNETH WEISS
4405 SEDGWICK RD.
BALTIMORE MD 21210

KENNETH WEISS
475 LAMBERT ROAD
CARPINTERIA CA 93013

KENNETH WILLIAMS
4225 ROSEWOOD COURT
WILLIAMSBURG VA 23188

KENNETH WISSER
1851 PICCADILLY CIRCLE
ALLENTOWN PA 18103

KENNETH YONAN
4736 FRANKLIN AVENUE
LOSANGELES CA 90027

KENNEY, BRIGID E
4920 RIEDY PLACE
LISLE IL 60532

KENNEY, JOHN
104 PIERREPONT ST
BROOKLYN NY 11201

KENNEY, JOHN DAVID
192 E THOMPSON DRIVE
WHEATON IL 60187-7455

KENNEY, PAUL J
8109 PERRY ST    NO.15
OVERLAND PARK KS 66204

KENNICOTT BROTHERS COMPANY
452 N ASHLAND AVENUE
CHICAGO IL 60622-6303

KENNISTON BYRON
1510 FARMINGTON AVENUE
BERLIN CT 06037

KENNY GRADNIGO
13510 CROQUET LANE
HOUSTON TX 77085

KENNY HOANG
1660 E. MARTIN LUTHER KING BLVD.
LOS ANGELES CA 90011

KENNY JR, MICHAEL A
1 E SCHILLER ST    APT 2A
CHICAGO IL 60610

KENNY ROSARION
15 NE 134 ST
NORTH MIAMI FL 33161

KENNY SPECIALTIES
9645 S WINCHESTER AVE
CHICAGO IL 60643

KENNY, GLENN
108 SECOND PL    NO.4
BROOKLYN NY 11231

KENNY, HEATHER
3110 W CULLOM AVE NO.2
CHICAGO IL 60618

KENNY, HEATHER
3110 W CULLON AVE NO.2
CHICAGO IL 60618

KENNY, MELISSA
23 WESTLAND ST
HARTFORD CT 06120

KENRICK STEPHENS
115-23 196TH STREET
ST ALBANS NY 11412

KENS GRAPHIC REPAIR
10228 NW 50TH ST
SUNRISE FL 33351

KENS GRAPHIC REPAIR
10869 NW 50TH ST
SUNRISE FL 33351

KENS VIDEO
1300 RAND ROAD
PALATINE IL 60074

KENSIL,LEO
1300 SIMMONS LN
NOVATO CA 94945

KENSIL,LEO
2303 HARDIN RIDGE DRIVE
HENDERSON NV 89052

KENT BOCLAIR
1311 NORTH HALSTED
CHICAGO IL 60622

KENT COLOMA
10950 CHURCH STREET
APT #1523
RANCHO CUCAMONGA CA 91730

KENT COUNTY SHERIFF DEPT
701 BALL AV NE
GRAND RAPIDS MI 49503

KENT COUNTY SHERIFF DEPT
ATTN FDIA COORDINATOR KATHY BUTTS
701 BALL AVE NE
GRAND RAPIDS MI 49503

KENT DOYLE
2903 MCGONAGALL COURT
ABINGDON MD 21009

KENT KUENZLI
3009 ROYAL PALM DR
COSTA MESA CA 92626

KENT OSBORNE
3425 WATERMARKE PLACE
IRVINE CA 92612

KENT SADLER
26 W 7500 S
10
MIDVALE UT 84047

KENT STRAUSS
852 FRENCH DR.
MUNDELEIN IL 60060

KENT TREPTOW
859 WEST 19TH STREET
APT.# 19
COSTA MESA CA 92627

KENT WELDING INC
1915 STERLING AVE NW
GRAND RAPIDS MI 49504

KENT WISSINK
145 W. ROOSEVELT
ZEELAND MI 49464

KENT ZELAS
129 POMONA AVENUE
LONG BEACH CA 90803

KENT, DAVID A
PO BOX 127
NEW BRITAIN CT 06050

KENT, MILTON D
2404 BATTERSEA PLACE
204
WINDSOR MILL MD 21244

KENTON YOUNG
113-12 199TH STREET
ST. ALBANS NY 11412

KENTUCKY CABLE TELECOMMUNICATION
138 KING STREET
BURKESVILLE KY 42717

KENTUCKY CABLE TELECOMMUNICATION
PO BOX 415
BURKESVILLE KY 42717

KENTUCKY DEPARTMENT OF REVENUE
FRANKFORT KY 40620

KENTUCKY DEPT FOR
ENVIRONMENTAL PROTECTION
300 FAIR OAKS LN
FRANKFORT KY 40601

KENWIN MIEREZ
150 BROWN STREET
HARTFORD CT 06114

KENYA SPANN
8138 SOUTH SAGINAW AVENUE
APT# 3
CHICAGO IL 60617

KENYON COLLEGE
103 CHASE AVE
GAMBIER OH 43022

KENYON, CLARA L
2822 PLUNKETT ST.
HOLLYWOOD FL 33020

KENZIE, JENNIFER
3933 N SAWYER
CHICAGO IL 60618

KEOSHUA COOKS
2210 NW 68TH AVENUE
SUNRISE FL 33313

KEPPLE, PAUL
428 NORTH 13TH ST NO 5F
PHILADELPHIA PA 19123

KEREN ELDAD
515 W. 52ND STREET
APT 4S
NEW YORK NY 10019

KERET, ETGAR DAVID
13 LEVY YITZHAD STREET 13
TEL AVIV  62483

KERET, ETGAR DAVID
13 LEVY YITZHAK STR
TEL AVIV  62483

KERI DETRICK
2115 SEDGEWICK STREET
CHICAGO IL 60614

KERI FREI-GOMEZ
3897 EAST MALLARD STREET
HIGHLANDS RANCH CO 80126

KERI PIKE
412 REYNOLDS ROAD
FORT EDWARAD NY 12828

KERLIN, MICHAEL D
1701 PARK RD NW    APT 420
WASHINGTON DC 20010

KERMALLI, FATIMA
539 WILD MINT LN
ALLENTOWN PA 18104

KERN, ANDREW C
1041 W OGDEN AVE NO.234
NAPERVILLE IL 60563

KERN, GEROULD
1245 ANTIETAM DRIVE
LONG GROVE IL 60047

KERN, ROBERT F
262 RICHMOND AVE
MASSAPEQUA NY 11758

KERN-RUGILE, JENNA
46 BELLECREST AVE
EAST NORTHPORT NY 11731

KERNAN, SEAN
205 ENDICO H WAY
DELAND FL 32724

KERNAN, SEAN
620 W BLUE LAKE TERR
DELAND FL 32724

KERNICKY, KATHLEEN
9336 NW 8 CIRCLE
PLANTATION FL 33324

KEROSETZ, FRANK
415 RIDGE AVE
ALLENTOWN PA 18102

KEROSETZ, FRANK
PO BOX 9210
ALLENTOWN PA 18105

KEROSETZ, TAMMY
PO BOX 9210
ALLENTOWN PA 18105

KERR, CAROL A
11060 CAMERON CT  NO. 202
DAVIE FL 33324

KERR, JOHN
280 FAIRBANKS RD
RIVERSIDE IL 60546

KERR, MICHAEL J
3222 N DRAKE
CHICAGO IL 60618

KERR, ROSEMARIE B
7934  SW 8 CT.
NORTH LAUDERDALE FL 33068

KERR, THOMAS
114-04 14TH RD
COLLEGE POINT NY 11356-1422

KERR-CARN, YVONNE
4078 LAKESIDE DR
TAMARAC FL 33319

KERRI LESIAK
34 KANAWHA AVENUE
AGAWAM MA 01001

KERRI LITTLE
6816 CONNECTICUT TRAIL
CRYSTAL LAKE IL 60012

KERRI SPARKS
6649 GADSEN CT.
PLAINFIELD IN 46168

KERRI WARD
3445 N. SEELEY
APT # 2F
CHICAGO IL 60618

KERRIE TURNER
3019 S. 15TH STREET
MILWAUKEE WI 53215

KERRIGAN, CHRIS
1028 FERNHILL LN
WHITEHALL PA 18052

KERRON WARRICK
20 CARMEL CHASE CT
MANVEL TX 77578

KERRVILLE DAILY TIMES
429 JEFFERSON ST
KERRVILLE TX 78028

KERRY BARR
716 SIXTH AVENUE
APT. 17
BETHLEHEM PA 18018

KERRY BRACE CAMPI
618 UNIVERSITY AVE
BURBANK CA 91504

KERRY BRANDSTEIN
1 PLANE TREE LANE RD
DIX HILLS NY 11746

KERRY CARROLL
10819 HOLLOW RD
COCKEYSVILLE MD 21030

KERRY DAVIS
392 S. JOHN YOUNG PKWY
APT. #24
ORLANDO FL 32805

KERRY DEROSA
11222 NW 16 PLACE
CORAL SPRINGS FL 33071

KERRY E CARROLL
10819 HOLLOW RD
COCKEYSVILLE MD 21030

KERRY GIBSON
172 EMPORIA AVE
ELMONT NY 11003

KERRY JOSEPH
605 BARNSDALE ROAD
APT#2
LA GRANGE PARK IL 60526

KERRY KELEMEN
3 GIBRALTAR DRIVE NE
ROCKFORD MI 49341

KERRY LEE WOOD
6838 E CHENY DR
PARADISE VALLEY AZ 85253

KERRY LEE WOOD
433 N WELLS
CHICAGO IL 60610

KERRY LEE WOOD
858 W ARMTIAGE AVE NO.125
CHICAGO IL 60614

KERRY LEONARD
2150 W. CORTEZ
APT. #3E
CHICAGO IL 60622

KERRY LUFT
910 OAKTON
#2
EVANSTON IL 60202

KERRY MCKOY
140 RAYDAN WAY
NORTHEAST MD 21901

KERRY RENTSCHLER
1435 MAPLEWOOD DRIVE
NEW CUMBERLAND PA 17070

KERRY ROBB
21607 SHALLOW GLEN LANE
KATY TX 77450

KERRY SAVATSKI
2025 E. GREENWICH AVENUE
#14
MILWAUKEE WI 53211

KERRY SORRELL
324 SW TOMOKA SPRINGS DRIVE
PORT ST. LUCIE FL 34986-1919

KERRY WILLS
66 HARBOUR CLOSE
NEW HAVEN CT 06519

KERRY-LEE ESPEUT
811 S HOLLYBROOK DRIVE
BLDG 24 UNIT 310
PEMBROKE PINES FL 33025

KERSAINT, ISLANDER
17351 NE 5TH AVENUE
NORTH MIAMI BEACH FL 33162

KERSCHER, SOPHIA
567 N BOYLSTON ST
LOS ANGELES CA 90012

KERSCHNER, COREY
44 BOYKO DR
LEHIGHTON PA 18235

KERSHAW, KATHERINE
1916 MARY LOU LANE
ATLANTA GA 30316

KERSTING, JERRY L
435 N MICHIGAN AVE
CHICAGO IL 60611

KERY KNUTSON
9095E SW 21ST COURT
BOCA RATON FL 33428

KERYN SHIPMAN
408 BROOKTREE
BALLWIN MO 63011

KESE SMITH
4215 CROW VALLEY DRIVE
MISSOURI CITY TX 77459

KESHA THOMPSON
5304 ARQUILLA DRIVE
RICHTON PARK IL 60471

KESHNER, TERRY
943 FERDINAND    APT 1
FOREST PARK IL 60130

KESNER JULIEN
1724 NEEDLEWOOD LANE
ORLANDO FL 32818-5930

KESNY JEAN
959 SW 15TH STREET
DEERFIELD BEACH FL 33441

KESSLER, AARON
1140 HAMMOCKS GAP RD
CHARLOTTESVILLE VA 22911

KESSLER, DAVID
12201 HILLSLOPE ST
STUDIO CITY CA 91604

KESSLER, KEVIN W
242 NW 122 TERR.
CORAL SPRINGS FL 33071

KESSLER, MATTHEW
391 CASTLEWOOD LANE
BUFFALO GROVE IL 60089

KESSLER,KIMBERLY,D
11601 SW 2ND ST  NO. 104
PEMBROKE PINES FL 33025

KESTER ALLEYNE-MORRIS
1380 E HIDE PARK BLVD.
APT. #119
CHICAGO IL 60615

KESTLER, DAWN M
230 BURCH RD
URBANNA VA 23175

KESTREL COMMUNIATIONS
2344 APPLE RD
FOGELSVILLE PA 18051

KETCHAM, CHRISTOPHER
663 DEGRAW STREET  APT NO.3
BROOKLYN NY 11217

KETTMAN, STEPHEN
7024 APPLE GROVE COURT
SAN JOSE CA 95135

KEUSCHER, KELLY S
809 26TH ST  APT B
SANTA MONICA CA 90403

KEUTER,GREGORY
2530 E SAGEBRUSH ST
GILBERT AZ 85296

KEVEN LERNER
1033 THISTLE CREEK COURT
WESTON FL 33327

KEVIN ALLEN CAMP
1005 S 242ND ST
DES MOINES WA 98198

KEVIN AMERMAN
PO BOX 484
BLAKESLEE PA 18610

KEVIN AMORIM
5 DAWN DRIVE
EAST NORTHPORT NY 11731

KEVIN ANDERSON
943 OLIVE ROAD
APT 6B
HOMEWOOD IL 60430

KEVIN ANDERSON
1326 SOUTH DIAMOND BAR BLVD
DIAMOND BAR CA 91765

KEVIN ARTHURS
2007 MORNING DRIVE
ORLANDO FL 32809

KEVIN B RYAN
1640 MAPLE DR
APT 48
CHULA VISTA CA 91911

KEVIN BARFIELD
14 JET LOOP
APOPKA FL 32712

KEVIN BARTH
340 E. 23RD STREET
APT. 15A
NEW YORK NY 10010

KEVIN BAUER
11550 ALLEN
TUSTIN CA 92782

KEVIN BAXTER
24404 W. MONTEVISTA CIRCLE
VALENCIA CA 91354

KEVIN BECK
1082 HOWERTOWN ROAD
CATASAUQUA PA 18032

KEVIN BECK
4944 SHANKWEILER ROAD
OREFIELD PA 18069

KEVIN BEYERS
5555 KLUMP AVENUE
APT. #18
NORTH HOLLYWOOD CA 91601

KEVIN BOENING
40 FAIRVIEW AVE
FREEPORT NY 11520

KEVIN BOLYARD
2658 GRIFFITH PARK BLVD.
#211
LOS ANGELES CA 90039

KEVIN BOTTERMAN
233 STONE MANOR CIRCLE
BATAVIA IL 60510

KEVIN BOYADJIAN
1759 CANYON VISTA DRIVE
AZUSA CA 91702

KEVIN BOYD
240 LINDEN AVENUE
WILMETTE IL 60091

KEVIN BOZANT
4471 PAINTERS ST
NEW ORLEANS LA 70122

KEVIN BRONSON
921 NORTH HOWARD STREET
GLENDALE CA 91207

KEVIN BROOKS
2144 N CENTRAL PARK
CHICAGO IL 60647

KEVIN BURTON
734 1/2 W BARRY AVE
#2S
CHICAGO IL 60657-6315

KEVIN CAREY
16 CATHERINE STREET
VALLEY STREAM NY 11581

KEVIN CARLSON
901 RONDA SEVILLA
#O
LAGUNA WOODS CA 92637

KEVIN CASSIDY
3712 N. MARSHFIELD
CHICAGO IL 60613

KEVIN CAWTHRA
P. O. BOX  25952
SANTA ANA CA 92799

KEVIN CELI
28315 MAITLAND LANE
SANTA CLARITA CA 91350

KEVIN CHAU
4544 ELROVIA AVENUE
EL MONTE CA 91732

KEVIN CHEN
19108 E. GOLD LANE
WALNUT CA 91789

KEVIN CHESNEY
6913 SAN ADRIANO WAY
BUENA PARK CA 90620

KEVIN CLARK
813 GREENWOOD STREET
ORLANDO FL 32801

KEVIN CLARK
920-4TH STREET
WEST BABYLON NY 11704

KEVIN COAKLEY
198 AVENUE B
LAKE RONKONKOMA NY 11779

KEVIN COBB
347 N BIRCH ROAD
APT 7
FORT LAUDERDALE FL 33304

KEVIN CONNERS
809 POTOMAC AVENUE
NAPERVILLE IL 60565

KEVIN CONNOLLY
330 PINE SPRINGS DRIVE
DEBARY FL 32713

KEVIN CONNOR
330 PRIMROSE LANE
FAIRFIELD CT 06825

KEVIN COOK
7960 BURR RIDGE COURT
UNIT 102
WOODRIDGE IL 60517

KEVIN CORRIGAN
1712 W. PIERCE
APT #G
CHICAGO IL 60622

KEVIN COSGROVE
10039 S DAMEN AVE
CHICAGO IL 60643-2003

KEVIN COSTELLO
2443 SEMINARY AVENUE
1F
CHICAGO IL 60614

KEVIN COURTNEY
17501 NW 82 CT
MIAMI FL 33015

KEVIN COVERT
7096 WOODMONT AVE.
TAMARAC FL 33321

KEVIN CRAIG FRICKE
104 TEASEL ST.
COMSTOCK PARK MI 49321

KEVIN CRUST
601 E. 2ND ST
APT 305
LOS ANGELES CA 90012

KEVIN CURLAND
951 N. MARIPOSA AVENUE
LOS ANGELES CA 90029

KEVIN DALTON
11712 SUNFLOWER LANE
HUNTLEY IL 60142

KEVIN DANSART
9135 S. MULLIGAN DRIVE
OAK LAWN IL 60453

KEVIN DAVIS
59 ASTOR AVE
SAINT JAMES NY 11780

KEVIN DENNEHY
22 WILSON AVENUE
BRAINTREE MA 02184

KEVIN DEVANEY
911 TULE LAKE RD S
TACOMA WA 98444

KEVIN DIEHL
4531 PARK VIEW DRIVE
Q6
SCHNECKSVILLE PA 18078

KEVIN DILLIARD
4045 PAULA STREET
LA MESA CA 91941

KEVIN DRISCOLL
33 UNCAS ST.
GLENS FALLS NY 12801

KEVIN DUFFY
8622 BEATRICE LANE
BATH PA 18014

KEVIN DWYRE
16 TOWPATH LANE
GLENS FALLS NY 12801

KEVIN E MURPHY
411 GARDENS DR
# 201
POMPANO BEACH FL 33069

KEVIN EALY
C/O BRIAN J. WANCA, ESQ.
3701 ALGONQUIN #760
ROLLING MEADOWS IL 60008

KEVIN EALY
WANCA BRIAN J
3701 ALGONQUIN
760
ROLLING MDW IL 60008

KEVIN ECK
339 ENFIELD ROAD
JOPPA MD 21085

KEVIN F RENNIE
1456 MAIN ST
SOUTH WINDSOR CT 06074

KEVIN FLAGG
955 AUBURN AVE.
HIGHLAND PARK IL 60035

KEVIN FRERICHS
23365 CAMINITO JUANICO
LAGUNA HILLS CA 92653

KEVIN GALLIFORD
3 ABBY ROAD
STAFFORD SPRINGS CT 06076

KEVIN GILLIE
6831 SILVER BEACH CIRCLE
HUNTINGTON BEACH CA 92648

KEVIN GODFREY
16 WESTLAND AVENUE
QUEENSBURY NY 12804

KEVIN GOYETTE
317 HURLEY AVENUE
NEWPORT NEWS VA 23601

KEVIN GRAMS
C/O MICHAEL PONCE ATTORNEY AT LAW
9663 GARVEY AVE SUITE 126
SOUTH EL MONTE CA 91733

KEVIN GRAMS, ON BEHALF OF HIMSELF AND
ALL OTHERS SIMILARLY SITUATED,
C/O MICHAEL PONCE, ATTORNEY AT LAW
9663 GARVEY AVENUE, SUITE 126
SOUTH EL MONTE CA 91733

KEVIN HAGGERTY
10025 MOY LANE
SUNLAND CA 91040

KEVIN HAMPTON
1600 SOUTH PRAIRIE
1208
CHICAGO IL 60616

KEVIN HARING
2635 ROLLING MEADOWS DRIVE
NAPERVILLE IL 60564

KEVIN HENAGHAN
15 WIIGS ROAD
NESCONSET NY 11767

KEVIN HENZEL
260 BROAD BROOK ROAD
ENFIELD CT 06082

KEVIN HILL
19 CAMBRIDGE PLACE
CATASAUQUA PA 18032

KEVIN HOWELL
103 PINEFIELD DRIVE
SANFORD FL 32771

KEVIN HUGHES
4300 BEDROCK CIRCLE #201
NOTTINGHAM MD 21236

KEVIN HUNT
304 TALL TIMBERS ROAD
GLASTONBURY CT 06033

KEVIN JACOBS PHOTOGRAPHY
5 DIXVILLE ST
NASHA NH 03063

KEVIN JACOBS PHOTOGRAPHY
5 DIXVILLE ST
NASHUA NH 03063

KEVIN JAMES HOEKSEMA
4456 SUMMERTIME COURT SE
GRAND RAPIDS MI 49508

KEVIN JOHNS
440 HILLSIDE DRIVE
MOUNTVILLE PA 17554

KEVIN JOYCE
18 GOODE STREET
BURNT HILLS NY 12027

KEVIN KADOW
PO BOX 597435
CHICAGO IL 60659-1414

KEVIN KEARNS
69 RAYMOND ROAD
WINDSOR LOCKS CT 06096

KEVIN KEEGAN
2825 WEST MCLEAN
APT. # 220
CHICAGO IL 60647

KEVIN KEENAN
3730 NW 11TH STREET
COCONUT CREEK FL 33066

KEVIN KENNEDY
1557 VICTORIA ST
BALDWIN NY 11510

KEVIN KERR
731 N 69TH WAY
HOLLYWOOD FL 33024

KEVIN KILLIS
784 COLUMBINE DRIVE
ELGIN IL 60123

KEVIN KILPATRICK PRODUCTIONS
461 CHRISTOPHER LN
LAWRENCEBURG TN 38464

KEVIN KISSELBURG
800 E VINE AVENUE
WEST COVINA CA 91790

KEVIN KLAHOLD
1055 CHERIMOYA
YORK PA 17404

KEVIN KRAUSHAAR
32 FOLEY STREET
WEST HARTFORD CT 06110

KEVIN KRISTOFCO
10309 MALCOLM CIRCLE APT M
COCKEYSVILE MD 21030

KEVIN KRIZKA
9612 S. 49TH AVENUE
OAK LAWN IL 60453

KEVIN KURZ
2168 SOUTH ATLANTIC BOULEVARD
APT #361
MONTEREY PARK CA 91754

KEVIN KUYLEN
4038 N. REDWOOD AVE.
RIALTO CA 92377

KEVIN LELAND
1730 N. CLARK
#1611
CHICAGO IL 60614

KEVIN LERNER
11496 NW 4TH STREET
PLANTATION FL 33325

KEVIN LEUNG
5653 FOUNTAIN AVENUE
LOS ANGELES CA 90028

KEVIN MARSHALL
3932 JAMIESON AVE
1N
ST. LOUIS MO 63109

KEVIN MARTIN
1429 WALLACE AVENUE
CHICAGO HEIGHTS IL 60411

KEVIN MASTERSON
1160 W. TAMARACK
BARRINGTON IL 60610

KEVIN MATTIMORE
12 DONALD LANE
HUNTINGTON NY 11743

KEVIN MCCARTHY
422 PINETREE DRIVE
ORANGE CT 06477

KEVIN MCCRUDDEN
330 EDGEWOOD AVENUE
SMITHTOWN NY 11787

KEVIN MCDONALD
12831 REDSKINS AVENUE
FISHERS IN 46037

KEVIN MICHAEL O'BOYE
13051 PARKSIDE
PALOS PARK IL 60464

KEVIN MINGORA
RR8 BOX 7078
SAYLORSBURG PA 18353

KEVIN MOORE
13 CORNELIUS DRIVE
HAMPTON VA 23666

KEVIN MOORE
108 GIRARD
WILMETTE IL 60091

KEVIN MORROW
1 LONG BOW LANE
COMMACK NY 11725

KEVIN MYERS
164-02 FOCH BOULEVARD
JAMAICA NY 11434

KEVIN PANG
5410 N. KENMORE AVE
#2
CHICAGO IL 60640

KEVIN PHIPPS
6509 COPPER RIDGE DRIVE
201
PIKESVILLE MD 21209

KEVIN PILGRIM
49 EVERT STREET
HUNTINGTON STATION NY 11746

KEVIN PRESKY
HC 89 BOX 278
620 STILLWATER DRIVE
POCONO SUMMIT PA 18346

KEVIN PRISOCK
503 CHESTNUT STREET
DELTA PA 17314

KEVIN RAGLAND
2159 CHELESA TERRACE
BALTIMORE MD 21218

KEVIN RANDOL
2125 W. FLETCHER STREET
APT. #1
CHICAGO IL 60618

KEVIN RECTOR
7787 ROCKBURN DRIVE
ELLICOTT CITY MD 21043

KEVIN REILLY
2441 WEXFORD LANE
LAKE IN THE HILLS IL 60156

KEVIN RICHARDSON
6938 KNIGHTHOOD LANE
COLUMBIA MD 21045

KEVIN RICHTER
12920 FRANCIS RD.
MOKENA IL 60448

KEVIN RIORDAN
102 GROVE ANENUE
FOX RIVER GROVE IL 60021

KEVIN ROWE
705 W DUELL STREET
AZUSA CA 91702

KEVIN SANDERS PHOTOGRAPHY LLC
741 NE 5TH ST     APT 102
ANKENY IA 50021-4734

KEVIN SCANLON
5206 TILBURY WAY
BALTIMORE MD 21212

KEVIN SCATES
7120 S. PARNELL
CHICAGO IL 60621

KEVIN SHEEHAN
37058 N. PARMA AVE.
LAKE VILLA IL 60046

KEVIN SMITH
7588 PARKSIDE LANE
MARGATE FL 33063

KEVIN SMITH
509 WARREN ROAD
COCKEYSVILLE MD 21030

KEVIN SPEIRS
31 HONEYSUCKLE ROAD
LEVITTOWN NY 11756

KEVIN SPENCE
2057 GRINNALDS AVE
BALTIMORE MD 21230

KEVIN SPIRES
4648 ORCHARD VIEW COURT
ALSIP IL 60803

KEVIN STARLING
51 SPRING STREET
WHEATLEY HEIGHTS NY 11798

KEVIN STEVENSON
5231 LIMELIGHT CIRCLE
APT. 4
ORLANDO FL 32839

KEVIN TAPANI
781 N FERNDALE RD
WAYZATA MN 55391

KEVIN THURMAN
6 N. HAMLIN BLVD.
APT. 918
CHICAGO IL 60624-4438

KEVIN TOGAMI
2039 WEST 182ND STREET
TORRANCE CA 90504

KEVIN UEDA
18409 HAAS AVENUE
TORRANCE CA 90504

KEVIN VAN VALKENBURG
506 OVERBROOK ROAD
BALTIMORE MD 21212

KEVIN WILLIAMS
375 VINE AVE
HIGHLAND PARK IL 60035

KEVIN WINSTEAD
7172 HAWTHORN AVENUE
APT. #214
LOS ANGELES CA 90046

KEVIN ZEICHNER
1207 TURNBRIDGE ROAD
FOREST HILL MD 21050

KEY 2 CHICAGO INC
2817 POWELL CT
NAPERVILLE IL 60563

KEY 2 CHICAGO INC
630 VICKSBURG CT
NAPERVILLE IL 60540

KEY BANK
ATTN: DAVID BLESSING
154 QUAKER RD
QUEENSBURY NY 12804

KEY EQUIPMENT FINANCE
PO BOX 74713
CLEVELAND OH 44194-0796

KEY EQUIPMENT FINANCE
PO BOX 203901
HOUSTON TX 77216-3901

KEY P CORPORATION
EIGHT NORWAY PINE DRIVE
MEDFORD NY 11763

KEYA' STITH
7944 S. CHAMPLAIN
CHICAGO IL 60619

KEYES III, JOSEPH E
3624 32ND ST    NO.1B
ASTORIA NY 11106

KEYES, CHARLES F
4304 37TH AVE NE
SEATTLE WA 98105

KEYES, KEEVAN
9401 ROBERTS DRIVE
APT 27B
ATLANTA GA 30350

KEYES, WILLIE
2026 NW 55 WAY
LAUDERHILL FL 33313

KEYONA LYDE
248 GREEN FREN WAY
BALTIMORE MD 21227

KEYS AIRPORT BUSINESS INC
9086 AIRPORT BLVD
ORLANDO FL 32827

KEYSHA WILLIAMS
1630 NW 47TH AVENUE
LAUDERHILL FL 33313

KEYSHLA COLEMAN
1701 W. 91ST STREET
CHICAGO IL 60620

KEYSPAN ENERGY DELIVERY
PO BOX 4300
WOBURN MA 01888-4300

KEYSPAN ENERGY DELIVERY
PO BOX 020690
BROOKLYN NY 11202-9900

KEYSPAN ENERGY DELIVERY
PO BOX 29212
BROOKLYN NY 11202

KEYSPAN ENERGY DELIVERY
PO BOX 888
HICKSVILLE NY 11815-0001

KEYSPAN ENERGY DELIVERY
PO BOX 9037
HICKSVILLE NY 11802-9037

KEYSPAN ENERGY DELIVERY
PO BOX 9039
HICKSVILLE NY 11802

KEYSPAN ENERGY DELIVERY
PO BOX 9040
HICKSVILLE NY 11802-9500

KEYSTONE MEDIA INTERNATIONAL
3018 EAST 3300 SOUTH
SALT LAKE CITY UT 84109

KEYSTONE OUTDOOR ADVERTISING CO INC
PO BOX 202
CHELTENHAM PA 19012-0202

KEYSTONE STATE SPJ
C/O SUSAN SCHWARTZ
PRESS ENTERPRISE
3185 LACKAWANNA AVE
BLOOMSBURG PA 17818

KEZI INC
PO BOX 7009
EUGENE OR 97401

KFORCE INC & SUBSIDIARIES
1001 E PALM AVENUE
TAMPA FL 33605

KFORCE INC & SUBSIDIARIES
PO BOX 277997
ATLANTA GA 30384-7997

KG PROMOTIONAL PRODUCTS
21410 WELLSFORD GLEN DR
KATY FREEWAY TX 77449-7574

KGMB9 TV
1534 KAPIOLANI BLVD
HONOLULU HI 96814-3715

KGMB9 TV
PO BOX 31000
HONONLULU HI 96849-5576

KHADIA JONJO
660 EAST 98TH STREET
APT. 10H
BROOKLYN NY 11236

KHADIJAH MARSHALL
146 JEFFERSON AVENUE
AMITYVILLE NY 11701

KHAHAIFA, AVIDO DIKARI
1641 PINE BAY DRIVE
LAKE MARY FL 32746

KHALID JORDAN
4025 S. DEARBORN
APT. #3
CHICAGO IL 60609

KHALIL, ASHRAF
JERUSALEM BUREAU
LOS ANGELES TIMES FOREIGN DESK
202 W FIRST ST
LOS ANGELES CA 90012

KHAMIS, MOHAMED
149 BRIAN LANE
EFFORT PA 18330

KHAN, AMINA
104-40 QUEENS BLVD APT 8A
FOREST HILLS NY 11375

KHAN, JUHI
914 JACOBS LN
NEWINGTON CT 06111

KHAN, NADIA AMIRAH
5445 N SHERIDAN   NO.301
CHICAGO IL 60640

KHAN, SANA
7740 NW 47 ST
LAUDERHILL FL 33351

KHANG NGUYEN
9361 ELBEN AVE
SUN VALLEY CA 91352

KHANH NGUYEN
28050 N DAYDREAM WAY
VALENCIA CA 91354

KHANH VU
3720 SOUTH MARINE STREET
APT#2
SANTA ANA CA 92704

KHARE, RAHUL
2800 N SEMINARY AVE
CHICAGO IL 60657

KHARI JOHNSON
79 NW 4TH AVENUE
DELRAY BEACH FL 33444

KHARI WILLIAMS
6060 S FALLS CIRCLE DRIVE
APT 423
LAUDERHILL FL 33319

KHARLA MURPHY
8770 AZALEA COURT
APT 203
TAMARAC FL 33321

KHATRI, CHANDNI
890 ARBORMOOR PLACE
LAKE MARY FL 32746

KHEMKA, ANITA
W-15  K 8,  SLANIK FARMS
NEW DELHI  110062

KHL ILLINOIS
C/O KHL ENGINEERED PACKAGING
100 PROGRESS RD
LOMBARD IL 60148

KHL ILLINOIS
PO BOX 201295
DALLAS TX 75320-1295

KHRUSHCHEVA, NINA L
341 WEST 88TH ST, 2-B
NEW YORK NY 10024

KI JAE LEE
25 QUAIL CT
ENGLEWOOD NJ 07631

KIA COLEMAN
7461 OCEANLINE DRIVE
INDIANAPOLIS IN 46214

KIA JOHNSON
1735 WEST PRATT STREET
BALTIMORE MD 21223

KICHLINE, JULIE M
934 S. BOULDIN STREET
BALTIMORE MD 21224

KICK10 PROMOTIONS
445 E OHIO ST STE 350
CHICAGO IL 60611

KICK10 PROMOTIONS
676 NORTH MICHIGAN AVE  STE 3800
CHICAGO IL 60611

KICKA WITTE PHOTOGRAPHY
PO BOX 1103
KILAUEA HI 96754

KIDD, ELEANOR
625 STONEY SPRING DRIVE
BALTIMORE MD 21210

KIDNEY, BRYON D
16 BONNIE LANE
FORT THOMAS KY 41075

KIDS ACROSS PARENTS DOWN LLC
4620 ASHFORD DRIVE
MATTESON IL 60443

KIDS IN DISTRESS INC
819 NE 26TH STREET
WILTON MANORS FL 33305

KIDS LEARNING ACADEMY
5151 NE 14 TERRACE
FORT LAUDERDALE FL 33334

KIDS VOTING BROWARD INC
% BROWARD COUNTY SCHOOL BOARD
600 SE 3RD AVENUE 8TH FLOOR
FORT LAUDERDALE FL 33301

KIDS VOTING BROWARD INC
600 SE 3RD AV 8TH FL
FORT LAUDERDALE FL 33301

KIDSCOOP
P.O. BOX 1802
SONOMA CA 95476

KIEFER, JONATHAN EDWARD
2400 PACIFIC AVE  APT 506
SAN FRANCISCO CA 94115

KIEL LEGGERE
2035 SPRING GARDEN STREET
1R
PHILADELPHIA PA 19130

KIELY, COLIN
652 TIMBER LANE
LAKE FOREST IL 60045

KIENITZ, TONY
2300 HANOVER ST
PALO ALTO CA 94306

KIERNAN, BENEDICT F
134 COTTAGE STREET
NEW HAVEN CT 06511

KIERSTEN MATHIEU
207 ELMWOOD LANE
COATSVILLE PA 19320

KIERSZENBAUM, ENRIQUE
PO BOX 2182
JERUSALEM  91021

KIESEL COMPANY
4801 FYLER AVE
ST LOUIS MO 63116

KIESEL COMPANY
DEPT 23729
LOCK BOX NO.790100
ST LOUIS MO 63179

KIF PROPERTY TRUST
300 BARR HARBOR DRIVE SUITE 150
CONSHOHOCKEN PA 19428

KILBORN, LAWRENCE
PO BOX 323
CHESTER CT 06412-0323

KILDEER COUNTRYSIDE SCHOOL PTO
23357 PROVIDENCE DRIVE
KILDEER IL 60047

KILDEER COUNTRYSIDE SCHOOL PTO
3100 RFD
DIST 96
LONG GROVE IL 60047

KILDUFF, AMY
76 SCOTT DR
BLOOMFIELD CT 06002

KILEY, KENNETH
91 HOLLISTER DR
EAST HARTFORD CT 06118

KILGOE, MARY
28 S BACK RIVER RD
HAMPTON VA 23669

KILIANSKI, BRENDA J
4950 N. MARINE DRIVE
APT 704
CHICAGO IL 60640

KILKENNY, LUKE J
636 NO.AMBOAT RD
GREENWICH CT 06831

KILKENNY, LUKE J
636 STEAMBOAT RD
GREENWICH CT 06831

KILLER TRACKS
6534 SUNSET BLVD
HOLLYWOOD CA 90028

KILLER TRACKS
PO BOX 31001-1694
PASADENA CA 91110-1694

KILLIEBREW, LINDA M
170 PLUMAGE LN
WEST PALM BEACH FL 33415

KILLION, MICHAEL J
944A WEST CUYLER AVE    APT NO.3N
CHICAGO IL 60613

KILPATRICK, DOUGLAS
442 EAST NORTH ST
BETHLEHEM PA 18018

KILZER, JENNIFER L
2309 W. WILSON
APT 109
CHICAGO IL 60625

KIM ARMSTRONG
12767 ORLEY DRIVE
FLORISSANT MO 63033

KIM BARKER
435 N. MICHIGAN
FOREIGN DESK
CHICAGO IL 60611

KIM BAUMAN
161 COPPERWOOD DRIVE
BUFFALO GROVE IL 60089

KIM BROWN
4046 NW 19TH STREET
BLDG H, APT 102
LAUDERHILL FL 33313

KIM CHILDS
12 PENDALE DR.
AMITYVILLE NY 11701

KIM CHRISTENSEN
4505 EAST SECOND STREET
LONG BEACH CA 90803

KIM CHRISTMAN
2037 STEFKO BLVD
BETHLEHEM PA 18017

KIM CHRISTOPHER
12705 DAYBREAK CIRCLE
NEWPORT NEWS VA 23602

KIM COLLINS
1401 CYPRESS AVENUE
ST. CLOUD FL 34769

KIM COOK
608 BELINDER LANE
APT. 2709
SCHAUMBURG IL 60173

KIM DEMANUEL
366 GRAND BLVD
DEER PARK NY 11729

KIM DEMERS
355 RIDGEWOOD ROAD
WEST HARTFORD CT 06107

KIM FERRY
6534 W. OLYMPIC BLVD.
LOS ANGELES CA 90048

KIM FIORIO
68 NORTH WOODS ROAD
BAITING HOLLOW NY 11933

KIM HERTZ
12784 TULIPWOOD CIR
BOCA RATON FL 33428

KIM JOHNSON
1871 SAND DOLLAR LANE
VERO BEACH FL 32963

KIM LIBRETTA
18741 COHASSET STREET
RESEDA CA 91335

KIM MARCUM
8417 LITTLELEAF COURT
ORLANDO FL 32835

KIM MARSHALL
25128 VISTA ORIENTE
MURRIETA CA 92563

KIM MCAFEE DENNIS
1008 EAST 53RD STREET
LOS ANGELES CA 90011

KIM MCCLEARY LA FRANCE
1540 11TH ST.
MANHATTAN BEACH CA 90266

KIM MYRICK
10331 NIGHT MIST CT.
COLUMBIA MD 21044

KIM OKABE
1005 MADISON ST.
APT. #205
EVANSTON IL 60202-3451

KIM PROFANT
1600 S. INDIANA AVE.
APT. #506
CHICAGO IL 60611

KIM QUANG
210 E. GRAVES AVENUE
APT. E
MONTEREY PARK CA 91755

KIM REIF
862 VICTORIA TER.
ALTAMONTE SPRINGS FL 32701

KIM REINER
7225 CROSS DRIVE
CITRUS HEIGHTS CA 95610

KIM RIVERA
30 N MILLERS LN
MOUNT PROSPECT IL 60056

KIM ROSEN ILLUSTRATION
7 KARY ST
NORTHAMPTON MA 01060

KIM ROUGGIE
6244 SHIRLEY AVE
TARZANA CA 91335

KIM SPRINGS
6339 MEMORIAL ROAD
ALLENTOWN PA 18106

KIM SUMMERS
6 PIMA COURT
RANDALLSTOWN MD 21133

KIM TONNESON
440 BRYSON SPRINGS
COSTA MESA CA 92627

KIM VALERIO
283 EAST MAIN ST
CENTERPORT NY 11721

KIM W INC
38517 DREXEL BLVD
ANTIOCH IL 60002

KIM WASKI
4310 SW 22ND STREET
FORT LAUDERDALE FL 33317

KIM WEST
2520 MOOSE DEER DRIVE
ONTARIO CA 91761

KIM YOUNG
13609 CRAWFORD AVENUE
CRESTWOOD IL 60472

KIM, DENNIS
10212 BOCA BEND EAST   NO.D-1
BOCA RATON FL 33428

KIM, DONALD
8934 SW 17TH STREET
BOCA RATON FL 33433

KIM, ELIZA
1719 CORAL RIDGE DRIVE
CORAL SPRINGS FL 33071

KIM, FRANCES SERENA
148 S HAYWORTH AVE     APT 9
LOS ANGELES CA 90048

KIM, JAE HA
902 S RANDALL RD        STE C-323
ST CHARLES IL 60174

KIM, SOPHIA
2210 JACKSON ST  APT 502
SAN FRANCISCO CA 94115

KIM, YUN
2218 BROMLEY CT
WOODSTOCK MD 21163

KIMBALL, ADAM
30A SCOTLAND AVE
MADISON CT 06443

KIMBALL, KATHARINE H
726A CAMINO SANTA ANA
SANTA FE NM 87505

KIMBER MATZINGER-VOUGHT
P O BOX 694
FALLSTON MD 21047

KIMBER, DANIEL
4415 ROCKLAND PL
MONTROSE CA 91020

KIMBERLEE EBB
952 SEAGULL AVE
BALTIMORE MD 21225

KIMBERLEE ROHRER
2181 SOUTH TRENTON WAY
#12-308
DENVER CO 80231

KIMBERLEY BEER
1222 BALLYSHANNON PARKWAY
ORLANDO FL 32828

KIMBERLEY CARR
4115 NW 79TH AVE
CORAL SPRINGS FL 33065

KIMBERLEY HORCHER
22803 LAZY TRAIL RD.
DIAMOND BAR CA 91765

KIMBERLEY MARTIN
165 BEACH 59TH STREET
ARVERNE NY 11692

KIMBERLI DIMARE
P.O. BOX 770967
CORAL SPRINGS FL 33077-0967

KIMBERLY ALLOWAY
22300 FORT CHRISTMAS ROAD
CHRISTMAS FL 32709-9471

KIMBERLY ANDREWS
6773 FIELDS LANDING ROAD
HAYES VA 23072

KIMBERLY BAILEY
2154-2N NATCHEZ AVENUE
CHICAGO IL 60707

KIMBERLY BENZ
415 WESLEY
#23
OAK PARK IL 60302

KIMBERLY BOND
1659 CANDLEWOOD COURT
EDGEWOOD MD 21040

KIMBERLY BONNER
3323 W. 84TH STREET
CHICAGO IL 60652

KIMBERLY BORIO
34522 CALLE PALOMA
CAPISTRANO BEACH CA 92624

KIMBERLY BOWEN
109 COUNTY ROUTE 17A
COMSTOCK NY 12821

KIMBERLY BROWNING
549 HOMESTEAD LANE
GREENWOOD IN 46142

KIMBERLY BURDICK
736 N. PINE AVENUE
ARLINGTON HEIGHTS IL 60004

KIMBERLY BUTLER
5576 CHANNING ROAD
BALTIMORE MD 21229

KIMBERLY BYNUM
1764 MEADOWOOD CT
EDGEWOOD MD 21040

KIMBERLY CALHOUN
11808 MEADOW BRANCH DR.
#1111
ORLANDO FL 32825

KIMBERLY CARR
7226 ROCKRIDGE DR
HUNTINGTON BEACH CA 92648

KIMBERLY CASILLAS
6632 WALKER AVE.
BELL CA 90201

KIMBERLY CHARITY
1510 SEWARD DRIVE
HAMPTON VA 23663

KIMBERLY COAN
7438 N. OZARK AVE.
CHICAGO IL 60631

KIMBERLY COBURN
11 MELLON STREET
NEWPORT NEWS VA 23606

KIMBERLY COUGHLIN
30 ELRO STREET
MANCHESTER CT 06040

KIMBERLY DUBIN
47 HENRY AVENUE
SELDEN NY 11784

KIMBERLY FILLMORE
1045 IOWA AVE
AURORA IL 60506

KIMBERLY FINE
230 W. LAKE LAWN PLACE
APT B
MADISON WI 53703

KIMBERLY FOWLER
610 SPRUCE HOLLOW ROAD
PALMERTON PA 18071

KIMBERLY GARREN
4901 HEIL AVENUE
APT# C33
HUNTINGTON BEACH CA 92649

KIMBERLY GATES
3914 HUMBOLDT DRIVE
HUNTINGTON BEACH CA 92649

KIMBERLY GRISWOLD
1224 WINDWARD ROAD
MILFORD CT 06460

KIMBERLY HAIRSTON
4619 LUERSSEN AVE
BALTIMORE MD 21206

KIMBERLY HAYS
1913 MOSHER DRIVE
ORLANDO FL 32810

KIMBERLY HOLTMAN
9506 LINCOLN COURT
CROWN POINT IN 46307

KIMBERLY JOHNSON
209 MILL RIVER ROAD
OYSTER BAY NY 11771

KIMBERLY JURGIL
4224 SARATOGA AVENUE
APT. J112
DOWNERS GROVE IL 60515

KIMBERLY KALINOWSKI
6547 N. HARLEM, #2E
CHICAGO IL 60631

KIMBERLY KEYS
1461 5TH STREET
SACRAMENTO CA 95814

KIMBERLY KING
196 EAST WALNUT STREET
ZIONSVILLE IN 46077

KIMBERLY LUTZ
1540 CLEARFIELD ROAD
WIND GAP PA 18091

KIMBERLY MARTINEAU
11A W. 94TH STREET
1B
NEW YORK NY 10025

KIMBERLY MICHAUD
503 E 78TH ST  #5F
NEW YORK NY 10021

KIMBERLY MITCHELL
2112 S. 20TH AVENUE
BROADVIEW IL 60155

KIMBERLY MURPHY
57 BURLINGTON LANE
LONDON W4 3 ET

KIMBERLY NICHOLS
60 POPLAR AVENUE
NEWPORT NEWS VA 23607

KIMBERLY O'CONNELL
2120 CEADER DRIVE
APT. G
EDGEWOOD MD 21040

KIMBERLY PAREDES
7312 GARFIELD AVENUE
APT#C
HUNTINGTON BEACH CA 92648

KIMBERLY PETTY
14031 HESBY ST.
SHERMAN OAKS CA 91423

KIMBERLY PIRAINO
8 SHOAL CREEK CT.
LAKE IN THE HILLS IL 60156

KIMBERLY POE
1233 SOUTH CAREY STREET
BALTIMORE MD 21230

KIMBERLY PRINTZ
1337 E. SPRINGMEADOW COURT
EDGEWOOD MD 21040

KIMBERLY QUIER
1012 SPRUCE LANE
BREINIGSVILLE PA 18031

KIMBERLY RIPPS
408 UPPER BLVD
RIDGEWOOD NJ 07450

KIMBERLY ROOT
140 POCAHONTAS PLACE
HAMPTON VA 23661

KIMBERLY SCHWEIZER
2273 WHITE HOUSE COVE
NEWPORT NEWS VA 23602

KIMBERLY SCOTT
2222 RANCH ROAD
SLATINGTON PA 18080

KIMBERLY SERGI
72 WESTFIELD TERRACE
MIDDLETOWN CT 06457

KIMBERLY SOLT
219 CREEKSIDE MANOR DRIVE
LEHIGHTON PA 18235

KIMBERLY SPRINGER
3028 SEVILLE STREET, APT. 1
FORT LAUDERDALE FL 33304

KIMBERLY STALLWORTH
304 LOCKWOOD LANE
ST. PETERS MO 63376

KIMBERLY STRUNK
110 CHURCH ROAD
NEWPORT NEWS VA 23606

KIMBERLY TAYLOR
1 W SUPERIOR ST.
APT. #1509
CHICAGO IL 60610

KIMBERLY THERRIEN
86 1/2 FEEDER ST.
HUDSON FALLS NY 12839

KIMBERLY THORNTON
1854 N. KEDZIE
APT #3
CHICAGO IL 60647

KIMBERLY WALKER
83 FAITH CIRCLE
MANCHESTER CT 06040

KIMBERLY WALKER
2423 KEN OAK ROAD
E
BALTIMORE MD 21209

KIMBERLY WEISENSEE
656 W. NATALIE LANE
ADDISON IL 60101

KIMBERLY WILKERSON
15814 SOUTH SPAULDING
MARKHAM IL 60428

KIMBERLY WILLIAMS
9033 S. LOOMIS
CHICAGO IL 60620

KIMBERLY WILLIAMS
4316 S. LANGLEY
APT. #2A
CHICAGO IL 60653

KIMBERLY, WASHINGTON
1991 NW 60TH AVE
SUNRISE FL 33313

KIMBLE, TERROL
1093 RICHTON PLACE
RICHTON PARK IL 60471

KIMBLE, WILLIE
5B TOWN HOUSE RD
BROAD BROOK CT 06016

KIMBRELL, GEORGE
CTA INTL CENTER FOR TECH ASSESSMENT
660 PENNSYLVANIA AVE SE  SUITE 302
WASHINGTON DC 20003

KIMEL, DANIEL ANTHONY
3114 VAIL PASS DR
COLORADO SPRINGS CO 80917

KIMI EVANS
C/O KSWB  TV
7191 ENGINEER RD.
SAN DIEGO CA 92111

KIMIA SEHATI
6215 JUMILLA AVE
WOODLAND HILLS CA 91367

KIMIKO YOSHINO
1030 EAST OCEAN BLVD
APT #306
LONG BEACH CA 90802

KIMMEL, JOEL
27 MESEROLE ST  NO.3R
BROOKLYN NY 11206

KIMMEL, MICHAEL
487 13TH ST
BROOKLYN NY 11215

KIMMICH, JOHN EDWARD
320 N DODGE ST
IOWA CITY IA 52245

KIMMONS, JON G
JON & MARY KIMMONS
2420 79TH AVE SE
EVERETT WA 98205

KINCAID, DOROTHY KAY
10520 WILSHIRE BOULEVARD  NO.708
LOS ANGELES CA 90024

KINDALL,MARYBETH
22 SIOUX RD
EAST HARTFORD CT 06118-2560

KINDEL, VIKEY
1010 SW 7TH AVE
DELRAY BEACH FL 33444

KINDELL, LATEEFAH
402 FRIENDLY HILLS DRIVE
DECATUR GA 30035

KINDER JR, LARRY C
PO BOX 442
PLAINFIELD IN 46168

KINDRED, DAVID A
4040 GOVERNOR ALMOND ROAD
LOCUST GROVE VA 22508

KINDT, ANDREW J
218 S FRANKLIN STR
ALLENTOWN PA 18102

KINETIC LIGHTING INC
3583 HAYDEN AVE
CULVER CITY CA 90232

KING BLACKWELL DOWNS & ZEHNDER PA
25 E PINE ST
ORLANDO FL 32801

KING BOLT COMPANY
4680 N GRAND AVE
COVINA CA 91724

KING BROADCASTING CO
1501 SW JEFFERSON ST
PORTLAND OR 97201

KING BROADCASTING CO
C/O DBA KWG-TV
PO BOX 121058
DEPT 891058
DALLAS TX 75312-1058

KING BROADCASTING CO
333 DEXTER AVENUE N
SEATTLE WA 98109

KING BROADCASTING CO
PO BOX 24525
SEATTLE WA 98124

KING COUNTY
INTERNATIONAL AIRPORT
PO BOX 80245
SEATTLE WA 98108

KING COUNTY
SUPERIOR COURT CLERK
516 3RD AVE          ROOM E609
SEATTLE WA 98101

KING COUNTY
TREASURY
500 4TH AVE          RM 600
SEATTLE WA 98104-2387

KING FEATURES SYNDICATES
N AMERICAN SYNDICATE PERMISSIONS
PO BOX 536463
ORLANDO FL 32853-6463

KING FEATURES SYNDICATES
PO BOX 536463
ORLANDO FL 32853-6563

KING FEATURES SYNDICATES
PO BOX 409189
ATLANTA GA 30384

KING FEATURES SYNDICATES
214 N TRIVON ST
CHARLOTTE NC 28202

KING FEATURES SYNDICATES
227 WEST TRADE STREET
HEARST SERVICES CENTER 5TH FL
C/O JOY MURPHY
CHARLOTTE NC 28202

KING FEATURES SYNDICATES
888 SEVENTH AVE
ATTN SALES DEPT
NEW YORK NY 10019

KING FEATURES SYNDICATES
ATTN  FRAN TROIANO
235 E 45TH ST
NEW YORK NY 10017

KING FEATURES SYNDICATES
PO BOX 7247-8975
PHILADELPHIA PA 19170-8975

KING KULLEN GROCERY CO INC
185 CENTRAL AVE
BETHPAGE NY 11714-3929

KING OF TEXAS ROOFING COMPANY LP
307 GILBERT CIRCLE
GRAND PRAIRIE TX 75050

KING WORLD
12400 WILSHIRE BLVD
W. LOS ANGELES CA 90025

KING WORLD
1700 BROADWAY
32ND FLOOR
NEW YORK NY 10019

KING WORLD
1700 BROADWAY
33RD FLOOR
NEW YORK NY 10019

KING WORLD
ATTN: RESEARCH
1675 BROADWAY
17TH FLOOR
NEW YORK NY 10019

KING WORLD PRODUCTIONS
PO BOX 100599
PASADENA CA 91189-0599

KING WORLD PRODUCTIONS
C/O CBS ENTERPRISES
PO BOX 739309
CHICAGO IL 60673-7930

KING WORLD PRODUCTIONS
PO BOX 73930
CHICAGO IL 60673-7930

KING WORLD PRODUCTIONS
PO BOX 19471
NEWARK NJ 07195-0471

KING WORLD PRODUCTIONS
PO BOX 33077
NEWARK NJ 07188-0077

KING, ALDO
621 N 69 AVE
HOLLYWOOD FL 33024

KING, ANITA
1576 BOULDERWOODS DR SE
ATLANTA GA 30316

KING, BRUCE O
11825 REYNOLDS ROAD
KINGSVILLE MD 21087

KING, CHARLES
1096 SANTA CLARA DR
DELTONA FL 32738

KING, CHARLES
2530 PAR CIRCLE
DELRAY BEACH FL 33445

KING, FREDRICKA ELAINE
5414 NW 19 ST.
LAUDERHILL FL 33313

KING, GREGORY
4141 NW 26 ST APT 115
LAUDERHILL FL 33313

KING, HANNIBAL
4-21 27AVE   NO.13H
ASTORIA NY 11102

KING, HEATHER
915 1/2 S. HOBART BLVD
LOS ANGELES CA 90006

KING, IBAHIEM
111 WOODLAKE CIR
LAKE WORTH FL 33463

KING, JARVIS T
500 FREDERICK AVENUE
BELLWOOD IL 60104

KING, JENNY A
849 RIVARD
GROSSE POINTE PARK MI 48230

KING, JOE
57 WEST STREET
VERNON CT 06066

KING, JONATHAN
9466 PALM CIRCLE S
PEMBROKE PINES FL 33025

KING, KEISHA
9466 PALM CIRCLE S
PEMBROKE PINES FL 33025

KING, LESLIE
2119 LUMPKIN RD L-4
AUGUSTA GA 30906

KING, LITICIA
3031 NW 183RD STREET
MIAMI FL 33056

KING, LOREN
9 CHEEVER ST
CHELSEA MA 02150

KING, MARCIA
420 S LAKE  BOX 93
TWIN LAKES WI 53181

KING, MARCIA
PO BOX 93
TWIN LAKES WI 53181

KING, MARLENE
3912 CLARINTH ROAD
BALTIMORE MD 21215

KING, MATTHEW
1127 ASHLAND AVE
SANTA MONICA CA 90405

KING, MICHAEL
MCTSP  ATTN  LISA HARRISON
8383 WILSHIRE BLVD  STE 500
BEVERLY HILLS CA 90211

KING, MICHELLE
4580 NW 24TH WAY
BOCA RATON FL 33431

KING, PETER
4807 E VILLA THERESA DR
SCOTTSDALE AZ 85254

KING, ROSS
10 HENSINGTON RD
WOODSTOCK
OXON OX20 1JL

KING, RYAN
3 CHEROKEE DR
POQUOSON VA 23669

KING, SANDRA B
P.O. BOX 190285
FORT LAUDERDALE, FL 33319

KING, SEAN G
436 14TH ST    STE 1309
OAKLAND CA 94612

KING, SUSAN R
1223 JULIANA PLACE
ORLANDO FL 32807

KING, TANYA
855 W ERIE NO.103
CHICAGO IL 60622

KING, TIM
420 N WABASH
SUITE 203
CHICAGO IL 60611

KING, TRESANDERS
8110 S. KOSTNER
CHICAGO IL 60652

KING, WILLIAM TAYLOR
4734 N ROCKWELL ST NO.2
CHICAGO IL 60625

KING,LAURA
JERUSALEM BUREAU
LA TIMES FOREIGN DESK
202 W 1ST ST
LOS ANGELES CA 90053

KING,TOYE
57 WEST ST
VERNON CT 06066-3236

KINGA MERUNOWICZ
6008 W. DAKIN
CHICAGO IL 60634

KINGKARN EBNER
21202 OAKLEAF CANYON DRIVE
SANTA CLARITA CA 91321

KINGMAN, DAVE
2080 BACK RD  PO BOX 209
GLENBROOK NV 89413

KINGS COLLEGE
133 N RIVER ST
WILKES BARRE PA 18711

KINGS CUPBOARD OF FINE PROVISIONS
210 OLD HOLLOW RD
WILLIAMSBURG VA 23185

KINGS ENTERPRISES OF BROWARD INC
2499 SW 10 DRIVE
DEERFIELD BEACH FL 33442

KINGSBURY, HEATHER
2210 3RD ST  APT 317
SANTA MONICA CA 90405

KINGSLEY ADI
111-52 147TH STREET
JAMAICA NY 11435

KINGSLEY J GUY
101 NE 8 AVE
#5
FORT LAUDERDALE FL 33301

KINGSLEY OFFOR
15 CHABLIS DRIVE
DIX HILLS NY 11746

KINGSLEY, LISA
4742 N VIRGINIA
CHICAGO IL 60625

KINGSTON, JAMES ROBERT
3224 LINDBERG AVE
ALLENTOWN PA 18103

KINGSTON, JEROME
PO BOX 802204
CHICAGO IL 60680

KINGSTON, MAXINE HONG
5425 GOLDEN GATE AVENUE
OAKLAND CA 94618

KINGSWAY BIBLE BAPTIST CHURCH
4301 ST GEORGES AVENUE
BALTIMORE MD 21212

KINGSWAY LOGISTICS INC
61 S MITCHELL COURT
ADDISON IL 60101

KINGSWAY LOGISTICS INC
PO BOX 95349
PALATINE IL 60095-0349

KINIGOPOULOS, JANICE
3028 SENECA CHIEF TRAIL
ELLICOTT CITY MD 21042

KINKADE, KRIS
2796 BIRD ROCK ST
PORTAGE MI 49024

KINKADE, MICHAEL
1252 REID RD
PULLMAN WA 99163

KINLOCH, JERREL D
1914 SW 94 TERR
MIRAMAR FL 33025

KINLOCH, TRAVIS
849 FRANKLIN RD   APT 2005
MARIETTA GA 30067

KINLOW ASSOCIATES INC
100 DANZIG STREET
SYRACUSE NY 13206

KINMAN, RONALD G
552 PAXVILLE PLACE
THE VILLAGES FL 32162

KINN, DANIELLE
12490 WAGNER ST
LOS ANGELES CA 90066

KINNEVIK MEDIA PROPERTIES
805 3RD AVE.
8TH FLOOR
NEW YORK NY 10022

KINNEY, ELOISE
2432 POPLAR DR
FT COLLINS CO 80521

KINNEY, JENNIFER
PO BOX 954
EAST WINDSOR CT 06088

KINSEY JR, JOHN I
104 BROWN ST
VALPARAISO IN 46383

KINSEY, ELIZABETH H
1830 ANNA CATHERINE DR
ORLANDO FL 32828

KINSEY, EVA DALE
P.O. BOX 530974
LAKE PARK FL 33403

KINSEY, THERESA
2830 N PINE HILLS RD APT 101
ORLANDO FL 32808

KINSLEY JR, RAYMOND W
13 BUNCE RD
WETHERSFIELD CT 06109-3315

KINSLEY POWER SYSTEMS
14 CONNECTICUT SOUTH DRIVE
EAST GRANBY CT 06026

KINSLEY POWER SYSTEMS
PO BOX 3242
BOSTON MA 02241-3242

KINSTON FREE PRESS
1300 GUM BRANCH RD
JACKSONVILLE NC 28540

KINSTON FREE PRESS
PO BOX 129
KINSTON NC 28502-0129

KINTER, MARY KATHLEEN
631 AUTUMN SKY CT
SYKESVILLE MD 21784

KINZER, STEPHEN
814 N KENILWORTH
OAK PARK IL 60302

KIOKO, GEOFFREY
807 CLOVER LEAF COURT
EDGEWOOD MD 21040

KIPEN, DAVID
1100 PENNSYLVANIA AVE NO.722
WASHINGTON DC 20506

KIPFERIE JONES
7844 S THROOP
2ND FLOOR
CHICAGO IL 60620

KIPLING, RICHARD E
4384 BEULAH DRIVE
LA CANADA CA 91011

KIPLINGER WASHINGTON EDITORS INC
1729 H STREET NW
WASHINGTON DC 20006

KIPLINGER WASHINGTON EDITORS INC
MAGAZINE
PO BOX 10553
DES MOINES IA 50340-0553

KIPLINGER WASHINGTON EDITORS INC
PO BOX 10910
DES MOINES IA 50340-0910

KIPLINGER WASHINGTON EDITORS INC
PO BOX 3293
HARLAN IA 51593-2373

KIPP, KRISTOPHER
305 FAITH DR
BLANDON PA 19510

KIPP, VICKI E
305 FAITH DR
BLANDON PA 19510

KIRALY, SHERWOOD
2954 ALTA LAGUNA BLVD
LAGUNA BEACH CA 92651

KIRALY, SHERWOOD
2954 ALTA LAGUNA BLVD
LAGUNA BEACH FL 92651

KIRAN KERR
9730 NW 16TH COURT
PEMBROKE PINES FL 33024

KIRBY, DAVID
1168 SEMINOLE DR
TALLAHASSEE FL 32301-4656

KIRBY, KATHERINE
27914 AMBER
MISSION VIEJO CA 92691

KIRBY, RAINBOW
675 MONROE BLVD
LONG BEACH NY 11561

KIRCHBERGER, ERIC
10 EAST 44TH STREET
NEW YORK NY 10017

KIRCHICK, JAMES
14 COLONIAL ROAD
DOVER MA 02030

KIRDAHY, DONNA
4 BUXMONT LA
STONY BROOK NY 11790

KIRK BROWN
5238 WEST WASHINGTON BLVD
CHICAGO IL 60644

KIRK CHRIST
4063 GLENALBYN DR.
LOS ANGELES CA 90065

KIRK HINES
910 S. 12TH STREET
ALLENTOWN PA 18103

KIRK JACKSON
1719 TURNER STREET
ALLENTOWN PA 18104

KIRK KAMERIK
1107 OREGON AVE
ST. CLOUD FL 34769

KIRK MCKOY
27703 N RON RIDGE DR
SANTA CLARITA CA 91350

KIRK MILLER
155 RIDGE STREET
APT. 5K
NEW YORK NY 10002

KIRK PREBLE
2855 PINECREEK DRIVE
APT A-122
COSTA MESA CA 92626

KIRK WOOLSEY
25 SOUTH 78TH
BELLEVILLE IL 62223

KIRK, ELIZABETH STONE
216 BLENHEIM RD
BALTIMORE MD 21212

KIRKIN, KARLA
15227 4TH AVE
PHOENIX IL 60426

KIRKLAND & ELLIS
INTERNATIONAL LLP    TOWER 42
25 OLD BROAD ST
LONDON EC2N 1HQ

KIRKLAND & ELLIS
200 EAST RANDOLPH DRIVE
CHICAGO IL 60601

KIRKLAND SMITH
4001 MAINE AVENUE
BALTIMORE MD 21207-7509

KIRKMAN, ERIKA G
3487 ROBINS LANDING WAY NO.9
DECATUR GA 30032

KIRKMAN, NATHAN
845 W FULTON MARKET ST    STE 217
CHICAGO IL 60607

KIRKWOOD, JUDITH
5209 NANNYBERRY DR
FITCHBURG WI 53711

KIRLEY, THOMAS
2225 ALLEN LN
WINTER PARK FL 32792

KIROUAC, DEBRA
9-11 PARK STREET UNIT 201
NORWALK CT 06851

KIRSCH, JONATHAN L
1880 CENTURY PARK EAST    STE 515
LOS ANGELES CA 90034

KIRSCH, JONATHAN L
LAW OFFICES OF JONATHAN KIRSH
1880 CENTURY PARK EAST    STE 515
LOS ANGELES CA 90067

KIRSCHE, ROBIN A
10-I TALCOTT GLEN RD
FARMINGTON CT 06032

KIRSCHNER, IAN
4737 N OCEAN DR    NO.228
LAUDERDALE BY THE SEA FL 33308

KIRSTEN BOCK
1219 BERKELEY DRIVE
GLENDALE CA 91205

KIRSTEN DIZE
160 DREXEL DRIVE
BEL AIR MD 21014

KIRSTEN DRINO
46 WARRREN STREET
WARRENSBURG NY 12885

KIRSTEN FOX
795 OAK PATH CT.
OAK PARK CA 91377

KIRSTEN HAMPTON
48 5TH ARTILLERY RD
FT. LEAVENWORTH KS 66027

KIRSTEN LARRAIN
41 NW 106TH STREET
MIAMI SHORES FL 33150-1245

KIRSTEN PONTON
3417 KINGS LAKE DRIVE
VIRGINIA BEACH VA 23452

KIRSTEN ROSS
92 VANCORTLANDT PK. SOUTH
BRONX NY 10463

KIRSTIE WILSON
3263 W. MAYPOLE
CHCAGO IL 60624

KISER CONTROLS COMPANY, INC
7045 HIGH GROVE BLVD.
GINA/SUE
BURR RIDGE IL 60521

KISER CONTROLS COMPANY, INC
PO BOX 5940
DEPARTMENT 20-KIS 001
CAROL STREAM IL 60197-5940

KISER, BILLY C
770 PINEWOOD CIRCLE
MOORESVILLE NC 28115

KISH,ERNEST
16 SYCAMORE ST
CENTEREACH NY 11720

KISHOR SHAH
11 CHARLEMONT DRIVE
ALISO VIEJO CA 92656

KISKIS, MICHAEL
13969 COUNTRYPLACE DR  STE 0400
ORLANDO FL 32826

KISS,PAUL
8358 DYNASTY DR.
BOCA RATON FL 33433

KISSIMMEE UTILITY AUTHORITY
PO BOX 423219
KISSIMMEE FL 34742-3219

KISSIMMEE UTILITY AUTHORITY
PO BOX 850001
ORLANDO FL 32885-0087

KISSIMMEE UTILITY AUTHORITY
P.O. BOX 850001
ORLANDO FL 32885-0096

KISSLING DAVIS, DAWN MICHELLE
1705 WOODSTOCK DR
BROWNSBURG IN 46112

KISTLER, JAMES I
2621 SW ARCH ST
ALLENTOWN PA 18103

KISTLER, JAMME S
843 1/2 N 6TH ST
ALLENTOWN PA 18102

KISTLER-O'BRIEN FIRE PROTECTION CORP
2210 CITY LINE ROAD
BETHLEHEM PA 18017-2171

KIT LUONG
934 PLANTATION DRIVE
LEWISVILLE TX 75067

KITCHELL, TABITHA
2334 W MAPLE DR
UNION MILLS IN 46382

KITMAN, MARVIN
147 CRESCENT AVE
LEONIA NJ 07605

KITMAN, MARVIN
EDITORIAL  0217
235 PINELAWN RD
MELVILLE NY 11747

KITOMBA, LUVEVO N
261 EAST ROBBINS ST
NEWINGTON CT 06111

KITSAP COUNTY TREAS
PO BOX 299
BREMERTON WA 98337

KITSAP COUNTY TREAS
PO BOX 34303
SEATTLE WA 98124

KITTEK, SUSAN
5574 OHLS LANE
COOPERSBURG PA 18036-9551

KITTEK, SUSAN
5574 OHLS PLACE
COPPERSBURG PA 18036-9551

KITTITAS COUNTY TREASURER
205 W 5TH
ELLENSBURG WA 98925

KITTLE, RONALD D
1840 TOUR TRACE
CHESTERTON IN 46304

KITWANA, BAKARI
PO BOX 450832
WESTLAKE OH 44145

KIVIAT, KATHERINE
203 RIVINGTON ST    NO.5P
NEW YORK NY 10002

KIVIAT, KATHERINE
PO BOX 4668    NO.6008
NEW YORK NY 10163-4668

KIWANIS CLUB OF WILLIAMSBURG
112 WETHERBURN LANE
C/O THOMAS FRENCH
WILLIAMSBURG VA 23188

KIWANIS CLUB OF WILLIAMSBURG
P.O. BOX 1265
WILLIAMSBURG VA 23187

KIZZEE II, ROBERT E
15323 OHARA DRIVE
MISSOURI CITY TX 77489

KIZZY COLLINS
4437 S. PRAIRIE
CHICAGO IL 60653

KKDA AM
621 NW 6TH ST
GRAND PRAIRIE TX 75050

KKDA AM
SERVICE BROADCASTING CORP
621 NW 6TH ST
GRAND PRAIRIE TX 75050

KKDA AM
SERVICE BROADCASTING CORP
PO BOX 530860
GRAND PRAIRIE TX 75053

KKR FINANCIAL CORPORATION
ATTN: JEREMIAH LANE
555 CALIFORNIA ST, 50TH FL
SAN FRANCISCO CA 94104

KKSN INC.
RE: PORTLAND ENTERCOM
ATTN: GENERAL MANAGER
888 NORTHWEST 5TH AVENUE; SUITE 790
PORTLAND OR 97204

KKSN INC.
RE: PORTLAND ENTERCOM
C/O HERITAGE MEDIA CORPORATION
13355 NOEL ROAD, SUITE 1500
DALLAS TX 75240

KLANCE STAGING INC
1375 JEFFERSON ST
PACIFIC MO 63069

KLARE, MICHAEL T
17 COLUMBUS AVE
NORTHAMPTON MA 01060

KLARSFELD, AMANDA JANE
2101 NE 24TH ST
WILTON MANORS FL 33305

KLATT, MARY BETH
6966 N WOLCOTT NO.2N
CHICAGO IL 60626

KLAUGH, LISA
538 N 13TH ST
ALLENTOWN PA 18102

KLAUGH, RALPH
1680 HARDING CIRCLE
WHITEHALL PA 18052

KLAUS G KURZ
2004 GRAYLOCK AVENUE
MONTEREY PARK CA 91754

KLAUSFELDER, BRADD G
359 HOFFMANSVILLE RD
BECHTELSVILLE PA 19505

KLAVAN, ANDREW
15 W CARRILLO ST APT 217
SANTA BARBARA CA 93101

KLEAN-SWEEP PARKING LOT SERVICES INC
P O BOX 3395
TORRANCE CA 90510

KLEAN-SWEEP PARKING LOT SERVICES INC
PO BOX 3607
TORRANCE CA 90510-3607

KLEIBSCHEIDEL, JEFFREY A
1086 NEW YORK AVE
HELLERTOWN PA 18055

KLEIN HEALY ELOISE
4350 ALLOTT AVE
SHERMAN OAKS CA 91423-3814

KLEIN LEWIS PRODUCTIONS LTD
C/O SCHWARTZ LEVITSKY FELDMAN LLP
1167 CALEDONIA ROAD
TORONTO ON M6A 2X1

KLEIN SCAUZILLO, KAREN E
5645 N HELEO AVE
TEMPLE CITY CA 91780

KLEIN, AMY
306 MARKET STREET
VENICE CA 90291

KLEIN, BETSY
3005 ORANGE ST
MIAMI FL 33133

KLEIN, CARRIE
591 THIRD ST
BROOKLYN NY 11215

KLEIN, DANIEL
PO BOX 629
GREAT BARRINGTON MA 01230

KLEIN, DAVID
69 MARIE CRESCENT
COMMACK NY 11725

KLEIN, DAVID G
139 DAHILL RD    1ST FL
BROOKLYN NY 11218

KLEIN, DAVID G
625 CANTON AVE    APT 1D
BROOKLYN NY 11218

KLEIN, EZRA
1768 HOBART ST NW
WASHINGTON DC 20009

KLEIN, JACK
5 REYNOLDS ROAD
GLEN COVE NY 11542

KLEIN, JEROME ROBERT
2445 LYTTONSVILLE ROAD  APT 1201
SILVER SPRING MD 20910

KLEIN, JOHN
JK PRODUCTIONS
5116 ADMIRAL PLACE
SARASOTA FL 34231

KLEIN, JORI
365 STATE ST  NO.3
BROOKLYN NY 11217

KLEIN, JOSHUA
727 S GROVE AVE
OAK PARK IL 60304

KLEIN, JULES
704 PRESERVE TERRACE
HEATHROW FL 32746

KLEIN, JULIA M
307 MONROE ST
PHILADELPHIA PA 19147

KLEIN, MICHAEL
22 EDGEWOOD ROAD
MADISON NJ 07940

KLEIN, NAOMI
77 DENISON AVE
TORONTO ON M5T 2M7

KLEIN, RACHAEL
612 WEST BROAD ST
QUAKERTOWN PA 18951

KLEIN, RICHARD
911 MARYLAND AVE NE
WASHINGTON DC 20002

KLEIN, YOSSI HALEVI
15/8 HACHAYIL ST
FRENCH HILL
JERUSALEM

KLEINER, ARNOLD
7575 MULLHOLLAND DRIVE
LOS ANGELES CA 90046

KLEINMAN, MICHAEL
5850 WEST 3RD STREET  APT 196
LOS ANGELES CA 90036

KLEINTOP, WANDA
564 TOWNSHIP LINE RD
NAZARETH PA 18064

KLEMANS, PATRICIA A
1606 EDWIN COURT
BEL AIR MD 21015

KLEMSCOTT PRESS INC
1665 MALLETTE RD
AURORA IL 60505

KLEMSCOTT PRESS INC
PO BOX 1090
AURORA IL 60507

KLEMZAK, JEFF
2861 PIEDMONT AVE
LA CRESCENTA CA 91214

KLEPPE, CAROLYN
5301 OLD BETHLEHEM PIKE
BETHLEHEM PA 18015

KLEPPE, CAROLYN
5301 OLD BETHLEHEM PIKE
BETHLEHEM PA 18017

KLEPPE, KELLY
1161 STEFKO BLVD
BETHLEHEM PA 18017

KLEPPINGER, SARAH
3901 CHESTNUT RD
ALBURTIS PA 18011

KLIAN, JACK
12520 ARISTO PL
GRANADA HILLS CA 91344

KLIGMAN, NANCY A
15 CHAPLIN LANE
STAMFORD CT 06903

KLIMASZEWSKI IGERSHEIMER, CASEY
144 MAIN ST      APT 2
CHESTER CT 06412

KLIMKIEWICZ, JOANN
24 COTTAGE ST
NEW HAVEN CT 06511

KLINE, EDWARD JAMES
96 LEISURE LN
NORTHAMPTON PA 18067

KLINE, MATTHEW A
41 FOREST ST
SPRINGFIELD MA 01108

KLINGENSMITH, DAWN
7445 N CLAREMONT     NO.2C
CHICAGO IL 60645

KLINGER, JENNIFER
0S444 KIRK AVENUE
ELMHURST IL 60126

KLINGER, LESLIE
10866 WILSHIRE BLVD      STE 1500
LOS ANGELES CA 90024

KLINGER, SARA
219 BAY ST NO.D
SANTA MONICA CA 90405

KLINGFORTH, TIM G
3900 DOOLITTLE DR  APT B
STEVENS POINT WI 54481-7321

KLIONSKY, ALLIE
2417 NW 36TH ST
BOCA RATON FL 33431

KLIPSCH, LESLIE
916 GRAND CT
DAVENPORT IA 52803

KLOBERDANZ, M KRISTIN
3328 NORTON AVENUE
MODESTO CA 95350

KLOEMPKEN, MICHAEL
1635 THORNEAPPLE LN
ALGONQUIN IL 60102

KLOOSTERMAN LANDSCAPING INC
7892 CHERRY VALLEY SE
CALEDONIA MI 49316

KLOSNER, DANA
54 LOCUST DR
NESCONSET NY 11767

KLOSOWSKI, JUDITH A
168 HARBOR ROAD
LAKE BARRINGTON IL 60010

KLOSOWSKI, KATHARINE
70 W HURON     APT 408
CHICAGO IL 60610

KLOTZ JR, HENRY
6595 HANOVER ST
BETHLEHEM PA 18017

KLOTZ, BRENDA A
401 WIGGINS ST
GREENPORT NY 11944

KLT PRODUCTIONS  INC
393 S NAY RD
GREENWOOD IN 46143

KLTY RADIO
6400 N BELTLINE
STE 120
IRVING TX 75063

KLTY RADIO
PO BOX 676625
DALLAS TX 75267-6625

KLUCZYNSKI, GIRTZ & VOGELZANG
GREG RAPP
BRASSWORKS BUILDING
648 MONROE N.W., SUITE 400
GRAND RAPIDS MI 49503

KLUG, DAVID
1063 SUMMER PL
PITTSBURGH PA 15243

KLUGER, BRUCE
309 WEST 86TH ST NO.3A
NEW YORK NY 10024

KLUGER, JEFFREY S
301 E 75TH STREET  NO.3D
NEW YORK NY 10021

KLUNDER, JACK D
15735 BIRCHWOOD STREET
LA MIRADA CA 90638

KLURFELD, JAMES
1 CARRIAGE COURT
STONY BROOK NY 11790

KMB NEWS AGENCY
111 W 154TH ST
SOUTH HOLLAND IL 60473

KMB NEWS AGENCY
DBA KMB NEWS AGENCY
1820 W 126TH STREET
CALUMET PARK IL 60827-5634

KMH PRODUCTIONS, INC
PO BOX 485
BATAVIA IL 60510-0485

KMIEC, DOUGLAS W
21619 PACIFIC COAST HWY
MALIBU CA 90265

KMIEC, DOUGLAS W
21619 PACIFIC COAST HWY
MALIBU CA 90263-4532

KMOV TV
ONE MEMORIAL DR
ST LOUIS MO 63102

KMOV-TV
RE: ST. LOUIS BELO/NTSC TOWER
ONE MEMORIAL DRIVE
ST. LOUIS MO 63102

KMR TECHINICAL SERVICE INC
10446 W CERMAK RD
WESTCHESTER IL 60154-5201

KMR TECHINICAL SERVICE INC
6727 WEST CERMAK ROAD
BERWYN IL 60402

KNAB, ALLISON
424 W BELDEN      APT 2W
CHICAGO IL 60614

KNAPFEL, JUSTIN
1809 FINN HILL DE  NO.9
BOYNTON BEACH FL 33426

KNAPP, BARBARA
42 WILSON ST
STAMFORD CT 06902

KNAPP, LUCIUDA MICHELE
7423 JORDAN AVE
CANOGA PARK CA 91303

KNAUS REALTY COMPANY
RE: NEW BRITAIN  40 SOUTH ST.
150 PRODUCTION COURT
NEW BRITAIN CT 06051

KNAUS REALTY COMPANY
RE: NEW BRITAIN  40 SOUTH ST.
150 PRODUCTION CT.
NEW BRITAIN CT 06051

KNAUSS, JASON
1737 HELEN AVE
ALLENTOWN PA 18104

KNECHT, MARK
101 W MARTIN ST
ALLENTOWN PA 18103

KNECHT, ROSEMARIE
526 1/2 N FOUNTAIN ST
ALLENTOWN PA 18104

KNEDEL, CINDY
6041 RIO LINDA BLVD  NO.2
RIO LINDA CA 95673

KNEEBONE, THOMAS H
BOX 855
HUNTLEY IL 60142

KNESKI, STEPHEN
246 W PATTERSON ST
LANSFORD PA 18232

KNICKERBOCKER, DAVID
221 E CULLERTON  NO.306
CHICAGO IL 60616

KNIESS, LINDA NADINE
101 OLD STAGE ROAD
GLEN BURNIE MD 21061

KNIGHT BROADCASTING OF BATON ROUGE INC
10000 PERKINS RD
BATON ROUGE LA 70816

KNIGHT BROADCASTING OF BATON ROUGE INC
WVLA
ATTN PHIL WATERMAN
10000 PERKINS ROAD
BATON ROUGE LA 70816

KNIGHT DIGITAL MEDIA CENTER
140 UNIVERSITY HALL NO. 1111
BERKELEY CA 94720-1111

KNIGHT DIGITAL MEDIA CENTER
PO BOX 24610
OAKLAND CA 94623-1610

KNIGHT DIGITAL MEDIA CENTER
THE BANCROFT LIBRARY ATTN: SUSAN SN
PERMISSION & REPRODUCTIONS
UNIVERSITY OF CALIFORNIA
BERKELEY CA 94720-6000

KNIGHT DIGITAL MEDIA CENTER
UNIVERSITY OF CALIFORNIA
GRADUATE SCHOOL OF JOURNALISM
NORTH GATE HALL    STE B-42
BERKELEY CA 94720-5860

KNIGHT HALL SCHOOLS INC
ATTN MARTHA WYLIE  DIRECTOR
411 PARK ROAD
WEST HARTFORD CT 06119

KNIGHT II, ANTHONY
2246 HIDDEN GREEN DR
MARIETTA GA 30067

KNIGHT LAWRENCE, LATANYA
2201 LEALAND PLACE LN
LAWRENCEVILLE GA 30044

KNIGHT, JAMES E
529 CHURCH RD
REISTERSTOWN MD 21136

KNIGHT, KARLENE N
5201 SW 31ST AVENUE NO. 237
FORT LAUDERDALE FL 33312

KNIGHT, PATSY ANN
1755 LA CRESTA DR
PASADENA CA 91103

KNIGHT, RICHARD
1709 N ALBANY
CHICAGO IL 60647

KNIGHT, RICHARD G
24395 CAVENDISH AVE WEST
NOVI MI 48375

KNIGHT, ROBYN R
1619 GRIFLET RD
JACKSONVILLE FL 32211

KNIGHT, TIMOTHY
P.O BOX 301216
MEMPHIS TN 38130

KNIGHT, WILLIAM TODD
50 CAYMAN PL.
PALM BEACH GARDENS FL 33418

KNIGHTEN, HEATHER
151 BADGER RD
DELTAVILLE VA 23043

KNIGHTS OF THE GRIP
PO BOX 237
NORTHFORD CT 06472

KNOBLAUCH, AUSTIN
15903 SPUNKY CANYON RD
GREEN VALLEY CA 91390

KNOBLAUCH, AUSTIN
15903 SPUNKY CANYON RD
SANTA CLARITA CA 91390

KNOCKEMDOWN PRODUCTIONS
1024 NE 5TH STREET
HALLANDALE FL 33009

KNOPP, LISA
LISA KNOPP PHOTOGRAPHY
28 HAYES HILL DRIVE
NORTHPORT NY 11768

KNOPPER WRITING LLC
3445 W MONCRIEFF PL
DENVER CO 80211

KNOTT, ANNA
845 WEST FULTON MARKET    STE 217
CHICAGO IL 60607

KNOTTS BERRY FARM
8039 BEACH BLVD    DEPT 226
BUENA PARK CA 90620

KNOWER, ROSEMARY
3925 BEECH AVE
BALTIMORE MD 21211

KNOWER, ROSEMARY
WYMAN PARK APARTMENTS  218 A
3925 BEECH AVE
BALTIMORE MD 21211

KNOWLTON, CAITLIN
232 MERIDEN AVE
SOUTHINGTON CT 06489

KNOWLTON, CIECIE
336 HEATHER DRIVE
CARMEL IN 46032

KNOX PARKS FOUNDATION
75 LAUREL ST
HARTFORD CT 06106

KNOXVILLE NEWS SENTINEL
PO BOX 59038
KNOXVILLE TN 37950-9038

KNSD TV DIVIS OF STATION VENTURE OPER LP
225 BROADWAY
SAN DIEGO CA 92101

KNUDSON, JESSICA
47 HIGH ST    BSMT
TERRYVILLE CT 06786

KNUREK, JEFFREY T
12583 ELGIN CT
FISHERS IN 46038

KO, JENNIE
6217 FRANKLIN AVE  NO.277
LOS ANGELES CA 90028

KOAZ EXPRESS INC
5709 NW 48 TERR
TAMARAC FL 33319

KOBALT INDUSTRIES INC
DBA AR INDUSTRIES
PO BOX 4175
ONTARIO CA 91761

KOBALT INDUSTRIES INC
DBA AR INDUSTRIES
1739 S GROVE AVE  STE B
ONTARIO CA 91761

KOBASA, STEPHEN VINCENT
46 HOBART ST
NEW HAVEN CT 06511-4033

KOBIALKA, JOHN
381 LLOYD ST
NEWINGTON CT 06111

KOBLENZ, JAY
31926 MILL STREAM RD
TRABUCO CANYON CA 92679-3231

KOCH, KAREN
3130 TEVIS AVE
LONG BEACH CA 90808

KOCK BEN WOO
3845 ROSEMEAD BLVD. # 6
ROSEMEAD CA 91770

KODAK VERSAMARK INC
3000 RESEARCH BLVD
DAYTON OH 45420

KODAK VERSAMARK INC
P O BOX 633069
CINCINNATI OH 45263-3069

KODAK VERSAMARK INC
PO BOX 640350
PITTSBURGH PA 15264

KODAS, MICHAEL G
220 OXFORD STREET
HARTFORD CT 06105

KOEHLER & KHEEL
RE: EASTON 400 NORTHAMPTON ST
400 NORTHAMPTON ST, SUITE 708
EASTON PA 18042

KOEHLER & KHEEL REALTY LLC
400 NAMPTON ST
EASTON PA 18042

KOEHLER, GLENN
756 EASTON ROAD
HELLERTOWN PA 18055

KOEHLER, KELLY
723 SPRING ST
JIM THORPE PA 18229

KOEHLER-KHEEL REALTY, LLC
RE: EASTON 400 NORTHAMPTON ST
400 NORTHAMPTON STREET
SUITE 708
EASTON PA 18042

KOENENN,CONSTANCE
1121 N OLIVE DR  NO.203
LOS ANGELES CA 90069

KOENIG & STREY GMAC
1800 N CLYBOURN AVE     2ND FLR
CHICAGO IL 60614

KOENIG & STREY GMAC
3201 OLD GLENVIEW RD
WILMETTE IL 60091

KOENIG, JOHN
826 E FEDERAL ST
ALLENTOWN PA 18103

KOEPPEL DIRECT
16200 DALLAS PRKWAY   STE 270
DALLAS TX 75248

KOERBER,SCOTT D
21151 N LENNON
HARPER WOODS MI 48225

KOESTER, AXEL
1769 RUHLAND AVENUE
MANHATTAN BEACH CA 90266

KOESTNER, JOE
1129 HOLLY AVENUE
HOLLY HILL FL 32117-2713

KOGAN, RICK
435 NORTH MICHIGAN AVE
TT500
CHICAGO IL 60611

KOHL, DAVID
PO BOX 198
NEW RICHMOND OH 45157

KOHL, RONALD L.
53 KENWOOD CIRCLE
QUAKERTOWN PA 18951

KOHL, RONALD L.
833 S 10TH ST
ALLENTOWN PA 18103

KOHLBERGER, IRENE T
4155 TORRES CIRCLE
WEST PALM BEACH FL 33409

KOHLHEPP ELECTRICAL COMPANY
PO BOX 564
JENKINTOWN PA 19046

KOHLS DEPARTMENT STORES
N56W 17000 RIDGEWOOD DR
MENOMONEE FALLS WI 53051

KOHN SWIFT & GRAF PC
MICHAEL J BONI
ONE SOUTH BROAD ST, SUITE 2100
PHILADELPHIA PA 19107

KOHNKE, JENNIFER
1822 W CHASE NO.1
CHICAGO IL 60626

KOIS, BARBARA
1007 CHERRY STREET
WHEATON IL 60187

KOITHAN, STEPHANIE M
406 CHURCH ST
ODESSA NY 14869

KOITHAN, STEPHANIE M
BOX 1127
ODESSA NY 14869

KOKO REPRESENTS INC
166 GEARY ST  STE 1007
SAN FRANCISCO CA 94108

KOKORIS, JIM
230 S SPRING AVE
LA GRANGE IL 60525

KOKOTAN, SHIRLEY
1252 MAIN STREET
DALLAS OR 97338

KOKOUA, ARMANDO
618 SABAL PALM CIRC
ALTAMONTE SPRINGS FL 32701

KOLAR, JENNIFER
11 BUDENOS DR
SAYVILLE NY 11782

KOLARS MARKETING INC
746 KRISTINE CT
VICTORIA MN 55386

KOLB, ELZY
26 RIDGEVIEW AVE
WHITE PLAINS NY 10606

KOLB, PATRICIA A
3317 WHITBURN CT. SE
ADA MI 49301

KOLBER, JACLYN H
1636 N WELLS ST  APT 1908
CHICAGO IL 60614

KOLBERT, ELIZABETH
326 OBLONG RD
WILLIAMSTOWN MA 01267

KOLESNIKOVA, MARY
2269 TURK BLVD APT B
SAN FRANCISCO CA 94118

KOLESSAR, JOAN
904 N BERGEN ST
BETHLEHEM PA 18015

KOLINSKY, IRWIN J
PO BOX 6249
NEWPORT NEWS VA 23606

KOLL PER CENTERRA LLC
4343 VON KARMAN AVE    STE 150
NEWPORT BEACH CA 92660

KOLLER, TIMOTHY L
5 APPLE HILL LANE
YORK PA 17402

KOLLIN, JOSEPH
1429 SE MIAMI RD 7
FORT LAUDERDALE FL 33316

KOLODZIEJ, CAROL
1808 HEWITT ST 01005
STREATOR IL 61364

KOLOSKY, DAVID EDWARD
1750 WOODBRIDGE LN
CENTER VALLEY PA 18034

KOLSBY, PAUL
1385 ALLISON AVE
LOS ANGELES CA 90026

KOLYER, ALEXANDER
16565 NE 26 AVE    NO.3E
NORTH MIAMI BEACH FL 33160

KOMAIKO, LESLEE
5456 LEMONA AVE
SHERMAN OAKS CA 91411

KONCZ, WADE O
711 N LACROSSE ST
ALLENTOWN PA 18109

KONDO, BETH
527 N ASHLAND    NO.2
CHICAGO IL 60622

KONGANDA BELLIAPPA
77 N. HOLLISTON AVE
APT 5
PASADENA CA 91106

KONHEIM, ORRIN REED
2771 N QUINCY STREET
ARLINGTON VA 22207

KONICA MINOLTA BUSINESS SOLUTIONS INC
P.O. BOX 403718
ATLANTA GA 30384-3718

KONICA MINOLTA BUSINESS SOLUTIONS INC
13847 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

KONICA MINOLTA BUSINESS SOLUTIONS INC
21146 NETWORK PLACE
CHICAGO IL 60673-1211

KONICA MINOLTA BUSINESS SOLUTIONS INC
305 W BIG BEAVER RD
TROY MI 48084

KONICA MINOLTA BUSINESS SOLUTIONS INC
101 WILLIAMS DR
RAMSEY NJ 07446

KONICA MINOLTA BUSINESS SOLUTIONS INC
P O BOX 29721
NEW YORK NY 10087-9721

KONICA MINOLTA BUSINESS SOLUTIONS INC
LEASE ADMINSTRATION CENTER
PO BOX 371992
PITTSBURGH PA 15250-7992

KONICA MINOLTA BUSINESS SOLUTIONS INC
PO BOX 7247-0322
PHILADELPHIA PA 19170-0322

KONICA MINOLTA BUSINESS SOLUTIONS INC
PO BOX 911316
DALLAS TX 75391-1316

KONICA MINOLTA GRAPHIC IMAGING USA INC
25662 ATLANTIC OCEAN DR
LAKE FOREST CA 92630

KONICA MINOLTA GRAPHIC IMAGING USA INC
1072 S POWERLINE ROAD
DEERFIELD BEACH FL 33442

KONICA MINOLTA GRAPHIC IMAGING USA INC
1072 S POWERLINE ROAD
ATTN PHIL FUSSEL
142177
DEERFIELD BEACH FL 33442

KONICA MINOLTA GRAPHIC IMAGING USA INC
46921 ENTERPRISE COURT
WIXOM MI 48393

KONICA MINOLTA GRAPHIC IMAGING USA INC
LB 78240
PO BOX 78000
DETROIT MI 48278-0240

KONICA MINOLTA GRAPHIC IMAGING USA INC
71 CHARLES STREET
FAX 800-204-4291
MELISSA ID 282087 PARTS
GLEN COVE NY 11542

KONICA MINOLTA GRAPHIC IMAGING USA INC
71 CHARLES STREET
GLEN COVE NY 11542-2837

KONICA MINOLTA GRAPHIC IMAGING USA INC
71 CHARLES STREET
PARTS DEPARTMENT
ACCT 142177
GLEN COVE NY 11542-2837

KONICA MINOLTA GRAPHIC IMAGING USA INC
ATTN: ORDER PROCESSING
CUSTNO. 192155
71 CHARLES STREET
GLENCOVE NY 11542

KONICA MINOLTA GRAPHIC IMAGING USA INC
PO BOX 9148
UNIONDALE NY 11553-9148

KONKEL, DON
ACCT NO.8265
PO BOX 0862
LAKE GENEVA WI 53147

KONSTANTEN DANIELYAN
7934 VARNA AVENUE
PANORAMA CITY CA 91402

KOOBIR, ASHLEY
7241 NW 46 ST
LAUDERHILL FL 33319

KOOIMAN, PETER J
24661 LA CRESTA DR      APT 12
DANA POINT CA 92629

KOONCE, DONNIE
3051 S PALM AIRE DR  NO.207
POMPANO BEACH FL 33069

KOONTZ, JOSEPH
10 WALL ST    FLR 2
WALLINGFORD CT 06492-4709

KOPACH, KITT J
300 STONEGATE RD
BOLINGBROOK IL 60440

KOPACZ, MELANIE J KUZMINSKI
3005 SAGANASHKEE LN
NAPERVILLE IL 60564

KOPELNITSKY, IGOR
58 SUMMERFIELD DR
HOLTSVILLE NY 11742

KOPF, FRED
2280 COVENTRY RD
BALDWIN NY 11510

KOPF,KLAUS
8096 MERLEWOOD AVE
LAS VEGAS NV 89117

KOPITZKE, CASEY EYAN
1907 RIVERSIDE DR    NO.F
GREEN BAY WI 54313

KOPITZKE, CASEY EYAN
7368 LEMKE ROAD
GREENLEAF WI 54126

KOPP, JOHN
11 PROSPECT RD
STRASBURG PA 17579

KOPPEL, DALE PHD
4 DANVIN COURT
ROCKPORT MA 01966

KOPPELMAN, ANDREW
735 CLINTON PL
EVANSTON IL 60201

KOPPELMAN, CHARLES
2419 B JEFFERSON AVE
BERKELEY CA 94703

KOPPER, JAMES L.
7768 LAKESIDE BLVD
APT 531
BOCA RATON FL 33434

KORB, LAWRENCE J
203 YORKWAY PARKWAY   NO.908
ALEXANDRIA VA 22304

KORB, MICHAEL
30 WHISTLER CT  UNIT 116
SARATOGA NY 12866

KORB, MICHAEL
30 WHISTLER CT  UNIT 116
SARATOGA SPRINGS NY 12866

KORCHEK, JEFFREY
17755 ALONZO PL
ENCINO CA 91316

KORD STANLEY
407 PACIFIC STREET
#3
BROOKLYN NY 11217

KOREAN AMERICAN COALITION
3727 W SIXTH ST   STE 515
LOS ANGELES CA 90020

KOREEN VANN
23 GRANT HILL
BLOOMFIELD CT 06002

KORELLIS, PATRICK
1465 MCCLELLAN DR
LINDENHURST IL 60046

KORETKE, PAUL
ACCT  3650
PO BOX 67
NAPERVILLE IL 60566-0067

KORETKE, PAUL
PO BOX 67
NAPERVILLE IL 60566-0067

KOREY MICKEY
21724 43RD DRIVE SE
BOTHELL WA 98021

KORMAN, ALEXIS
419 W 56TH ST    APT 3D
NEW YORK NY 10019

KORMYLO, DEBRA J
1220 COURTNEY CHASE CIR  NO.1138
ORLANDO FL 32837

KORN, DIANE
12 PERKINS ST
WINSTED CT 06098

KORN, EVAN
110 ELLIMAN PL
SYOSSET NY 11791

KORN/FERRY INTERNATIONAL
NW 5064
PO BOX 1450
MINNEAPOLIS MN 55485-5064

KORNBERG, ALLISON
509 N MAPLE DR
BEVERLY HILLS CA 90210

KORNBLUTH, JESSE
4 EAST 95TH STREET
NEW YORK NY 10128

KORNFELD, JASON
1907 DEERPARK DR APT 480
FULLERTON CA 92831

KOROBKIN, RUSSELL
UCLA SCHOOL OF LAW
408 S BENTLEY AVE
LOS ANGELES CA 90049

KORP, THOMAS EDWARD
650 BARRYMORE ST
PHILLIPSBURG NJ 08865

KORTE, DIANA
564 LINDEN PARK COURT
BOULDER CO 80304

KORZEN, ANNIE
8110 BLACKBURN AVE
LOS ANGELES CA 90048

KORZYNIEWSKI, STEFANIE
4555 S KARLOV AVE
CHICAGO IL 60632

KOSCHMIEDER, RYAN J
377 BENHAM RD
GROTON CT 06340

KOSCIOLEK, ASHLEY
922 NORTH BERKS STREET
ALLENTOWN PA 18104

KOSIK SR, GERALD
972 W TILGHMAN ST
ALLENTOWN PA 18102

KOSKEY JR, EDWARD A
239 W BERWICK ST
EASTON PA 18042-6633

KOSKO,DEBORAH
76 BENHAM ST
BRISTOL CT 06010-7510

KOSMAN, JASON
843 1/2 N 6TH ST
ALLENTOWN PA 18102

KOSMOPOULOS, NICOLE M
9406 C BOCA GARDENS PARKWAY
BOCA RATON FL 33496

KOSMOWORKS LLC
115 STILL HILL ROAD
HAMDEN CT 06518

KOSNETT, RENA
511 N HARPER AVE
LOS ANGELES CA 90048

KOSOFF, BARBARA
1115 5TH ST  NO.109
SANTA MONICA CA 90403

KOSS-FEDER, LAURA
4019 JUDITH LANE
OCEANSIDE NY 11572-4200

KOSSOVER & COMPANY INC
1628 WARSAW POINTE
MARIETTA GA 30062

KOSTAS ASTIFIDIS
15 GIBBONS BOULEVARD
COCKEYSVILLE MD 21030

KOSTIUK, MICHAEL
11 SEYMOUR ST
MANCHESTER CT 06042

KOSTOCHKO, VERA
17 GANTLEY RD
WINDSOR LOCKS CT 06096

KOSZYK, MARY
7010 W. 110TH ST
WORTH IL 60482

KOTKIN, JOEL
12364 EMELITA ST
VALLEY VILLAGE CA 91607

KOTKIN, JOEL
13351D RIVERSIDE DRIVE NO.651
SHERMAN OAKS CA 91423

KOTLOWITZ, ALEX
141 S HARVEY AVENUE
OAK PARK IL 60302

KOTSIOPOULOS, GEORGE
8612 WONDERLAND AVE
LOS ANGELES CA 90046

KOTULAK, RONALD M
737 N OAK PARK AVE
OAK PARK IL 60302

KOTZ, DONALD
1060 BIGLEY ROAD
DANIELSVILLE PA 18038

KOUDOU, EULOGE P
3450 BLUE LAKE DR  NO.D505
POMPANO BEACH FL 33064

KOURI, EMILIO
5407 S GREENWOOD AVE
CHICAGO IL 60615

KOUTSOPOULOS,JAMES
626 FORBES ST
EAST HARTFORD CT 06118

KOVACS, JOSEPH
1135 4TH ST
CATASAUQUA PA 18032

KOWAL, JESSICA
2313 E VALLEY STREET
SEATTLE WA 98112

KOWALEWSKI, IRENE
1564 VERACRUZ LN
WESTON FL 33327

KOWALSKY, JEFFREY ALAN
26150 W 12 MILE ROAD
NO.A-43
SOUTHFIELD MI 48034

KOWALSKY, JEFFREY ALAN
5228 COLD SPRING LN
WEST BLOOMFIELD MI 48322

KOZA, IZASLAV
3400 PERRIWINKLE CT    APT 103
PALM BEACH GARDENS FL 33410

KOZAK, KENNETH
5930 W FITCH AVE
CHICAGO IL 60646

KOZAK, MARY ELIZABETH
504 LLYOD FOX PLACE
UNIT M
BEL AIR MD 21014

KOZIOL, NINA
11925 FORD ROAD
PALOS PARK IL 60464

KOZLAK, CORRINE
9444 AVERS AVE
EVANSTON IL 60203

KOZLOWSKI, ALEX
15 1/2 FOREST ROAD
WHEELING WV 26003

KOZLOWSKI,MARTIN
C/O LUCIDA ST
309 LIMESTONE RD
RIDGEFIELD CT 06877

KOZYRA, DEBRA L
105 LITTLEBROOK DR
NEWINGTON CT 06111-5304

KPA MEDIA INC
369 PINE ST    STE 620
SAN FRANCISCO CA 94104

KPFF CONSULTING ENGINEERS
1601 FIFTH AVE    STE 1600
SEATTLE WA 98101

KPFF CONSULTING ENGINEERS
1610 FIFTH AVE    STE 1600
SEATTLE WA 98101

KPM NEWS INC
4228 FLORENCE AVE    00702
DOWNERS GROVE IL 60515

KPMG LLP
PO BOX 3031
ORLANDO FL 32802

KPMG LLP
1305 WALT WHITMAN RD NO.200
MELVILLE NY 11747

KPMG LLP
345 PARK AVENUE
NEW YORK NY 10154

KPMG LLP
717 N HARWOOD STREET
DALLAS TX 75201-6585

KPMG LLP
DEPT 0522
PO BOX 120001
DALLAS TX 75312-0522

KPMG LLP
DEPT 0970
PO BOX 120001
DALLAS TX 75312-0970

KR ETTER DISTRIBUTORS LLC
2704 VERGILS COURT
CROFTON MD 21114

KRAFT, CURTIS A JR
19108 SYCAMORE GLEN DRIVE
TRABUCO CANYON CA 92679

KRAFT, DENISE
2451 NE 16TH ST
POMPANO BEACH FL 33062

KRAFT, PETER R
98 NILAN STREET
HARTFORD CT 06106

KRAGE, RICK
68 S CHURCH ST
MACUNGIE PA 18062

KRAIG MINTERS
1331 E 139TH STREET
ROSEWOOD CA 90220

KRAMER, JEROME
171 W 79TH ST    NO 43
NEW YORK NY 10024

KRAMER, LINDSAY
3238 FAR REACH DR
BALDWINSVILLE NY 13027

KRAMKA, JENNIFER
670 ORANGE ST
ELGIN IL 60123

KRAMKA, JENNIFER
670 ORANGE ST
ELGIN IL 61023

KRAMPE, RACHELLE MARIE
512 LENAPE PATH
COLUMBIA TN 38401

KRANE, STUART
1930 BROADWAY  NO. 26D
NEW YORK NY 10023

KRANICH, DONNA
14 DELAWARE ST
HUNTINGTON NY 11743

KRANITZ,RICHARD A
6344 W BUCKSKIN TRAIL
PHOENIX AZ 85310

KRANZLEY, GLENN G
839 MAGNOLIA ROAD
HELLERTOWN PA 18055

KRASNIQI, HANE
76 HIGHLAND RD
STAMFORD CT 06902

KRASSNER, PAUL
9829 SAN SIMEON DRIVE
DESERT HOT SPRINGS CA 92240

KRATTENMAKER, TOM
1314 NW IRVING STREET  211
PORTLAND OR 97209

KRATZER, GARY
446 HAHN RD
NAZARETH PA 18064

KRATZERT, BRUCE
791 OLD TREELINE TRL
STE 5237
DELAND FL 32724

KRATZERT, LYNN MARIE
791 OLD TREELINE TRAIL
DELAND FL 32724

KRAUL, CHRISTIAN W
MEXICO CITY BUREAU
LA TIMES FOREIGN DESK
202 W 1ST ST
LOS ANGELES CA 90053

KRAUS, PEGGY K
82 SPRINGVILLE ROAD
HAMPTON BAYS NY 11946

KRAUS,RICHARD
25 LUCILLE DRIVE
SOUTH SETAUKET NY 11720

KRAUSE, ADAM
15 GREENPOINT AVE      APT B7
BROOKLYN NY 11222

KRAUSE, DAVID EMMETT
2100 W 135TH AVENUE
WESTMINSTER CO 80234

KRAUSE, FREDERICK (JIM)
4610 LA CRESTA DR
COLORADO SPRINGS CO 80918

KRAUSE, GRETA
115 CYPRESS DR
QUAKERTOWN PA 18951

KRAUSE, JON
2924 DISSTON ST
PHILADELPHIA PA 19149

KRAUSE, LISA
1531 BRAZILIAN LANE
WINTER PARK FL 32792

KRAUSE, MARLA
2234 CHESTNUT AVE
WILMETTE IL 60091

KRAVEC,KENNETH
6752 TAEDA DRIVE
SARASOTA FL 34241

KRAVITZ, DONALD B
PO BOX 173
SOMERS POINT NJ 08244

KRAWIEC, AARON P
4682 PINEVIEW DR
HAMBURG NY 14075

KRAWITZ, ALAN J
200 STAPLES ST
FARMINGDALE NY 11735

KRCMAR, STEPHEN
1634 WESTERLY TERRACE
LOS ANGELES CA 90026

KREBS, MIGUEL
810 VERONICA CIR
OCOEE FL 34761

KREBSBACH,TIMM
20703 DONIELLE COURT
WILDOMAR CA 92595

KRECICHWOST, DANIEL
21 W 58TH ST APT NO.7A
CLARENDON HILLS IL 60514

KREMPASKY, JOSEPH
28 MICHAEL AVE
EAST HARTFORD CT 06108

KREMSER, GEFFORY
16480 SOUTH POST RD. # 203
WESTON FL 33331

KRENECK, KEVIN
1507  HOLLYWOOD AVENUE
DALLAS TX 75208

KRESGE, PHYLLIS
RR4 BOX 7704
SAYLORSBURG PA 18353

KRESTEL, PERRY
14310 MALLARD DR
25621
HOMER GLEN IL 60491

KRESTEL, PERRY
16400 S 105TH CT 25621
ORLAND PARK IL 60467

KREUTZER, LINDSEY
100 E WALTON   NO18A
CHICAGO IL 60611

KRICKE, DANIEL J
1679 COLUMBIA CIRCLE  UNIT 3
BARTLETT IL 60103

KRIEGER, DAVID J
1958 KING WAY
DENVER CO 80204

KRIER, KEVIN
1226 SAN EDUARDO DR
HENDERSON NV 89015

KRIJGER, STEVE
18 TOTOKET ROAD
QUAKER HILL CT 06375

KRIKORIAN, MARK
9602 JUDGE CT
VIENNA VA 22182

KRIS ANGUIANO
20929 VENTURA BLVD
STE. 47-296
WOODLAND HILLS CA 91364

KRIS STEVEN ENTERPRISES INC
22362 DARDENNE STREET
CALABASAS CA 91302

KRISBERG, BARRY
1530 EDITH STREET
BERKLEY CA 94703

KRISHNA BARRETT
5310 NW 32ND STREET
MARGATE FL 33063

KRISHNAN PRODUCTIONS LLC
159 MADISON AVE      APT 11F
NEW YORK NY 10016

KRISHNAN, KARUNYA
11865 NW 9TH ST
CORAL SPRINGS FL 33071

KRISTA FLORES
6746 W. 19TH STREET
BERWYN IL 60402

KRISTA LOUDEN
338 W 19TH STREET #3A
NEW YORK NY 10011-3958

KRISTA MANN
4351 THIRD STREET
TREICHLERS PA 18086

KRISTA MCMANUS
PO BOX 1387
ISSAQUAH WA 98027

KRISTA SPIES
4006 N ROHRBAUGH RD
SEVEN VALLEYS PA 17360

KRISTA VAN SAUN
8 RODNEY PL
DEMAREST NJ 07627-2234

KRISTAL ADAMS
2723 KENWOOD AVE
LOS ANGELES CA 90007

KRISTAN HARVEY
57 GALESVILLE ROAD
GREENWICH NY 12834

KRISTEN ANDERSON
9648 RICHMOND AVENUE
EVERGREEN PARK IL 60805

KRISTEN ANDERSON
3450 N. LAKESHORE DRIVE
#311
CHICAGO IL 60657

KRISTEN BENWITZ
1616 W. MONTROSE AVE.
APT. #3J
CHICAGO IL 60613

KRISTEN BREWER
707 W. DIVERSEY PKWY.
CHICAGO IL 60614

KRISTEN COHANE
29 FOREST HILLS LANE
WEST HARTFORD CT 06117

KRISTEN COTA
9 GENOA ROAD
NORWALK CT 06851

KRISTEN DRESCHER
134 PADEN COURT
FOREST HILL MD 21050

KRISTEN ECCLES
5130 W. WINNEMAC
CHICAGO IL 60630

KRISTEN FAUST
919 W. ALTGELD
APT. #3
CHICAGO IL 60614

KRISTEN GABY
32 CLAFLIN COURT
FRANKLIN SQUARE NY 11010

KRISTEN KRIDEL
2970 N. SHERIDAN RD.
APT. #931
CHICAGO IL 60657

KRISTEN LAMEY
849 HARVEST LAKE DRIVE
BROWNSBURG IN 46112

KRISTEN LONG
21311 WINDY HILL DRIVE
FRANKFORT IL 60423

KRISTEN MCNEILL
1505 FAYMONT AVE
MANHATTAN BEACH CA 90266

KRISTEN MELAMED
2327 WILLOW VALE DRIVE
FALLSTON MD 21047

KRISTEN MERTENS
6823 CHELSEA RD.
TINLEY PARK IL 60477

KRISTEN MINERO
272 MARILYN COURT
EAST ISLIP NY 11730

KRISTEN MROZ
3600 N LAKE SHORE DRIVE
1119
CHICAGO IL 60613

KRISTEN MUKAE
1423 9TH STREET
APT #10
SANTA MONICA CA 90401

KRISTEN O'NELL
583 COVENTRY COURT
NORTHAMPTON PA 18067

KRISTEN PAOLILLO
90 HILL STREET
1ST FLOOR
EAST HAVEN CT 06512

KRISTEN REED
8814 CITRUS VILLAGE DR.
#104
TAMPA FL 33626

KRISTEN STONE
2041 ROYAL OAKS DRIVE #238
SACRAMENTO CA 95815

KRISTEN WINDSOR
1012 SPARROW WAY
BREINIGSVILLE PA 18031

KRISTI ELLIOTT
3115 W. DIVERSY AVENUE
APT 1E
CHICAGO IL 60647

KRISTI IKEMIRE
3418 N. WOLCOTT, UNIT 1
CHICAGO IL 60657

KRISTI KOFFEL
3404 CASTEEN RD.
LEESBURG FL 34748

KRISTI MELLEN
2801 NW 107TH AVE
CORAL SPRINGS FL 33065

KRISTIAN RODRIGUEZ
14961 SW 147TH COURT
MIAMI FL 33196

KRISTIANSEN, SANDRA
PO BOX 189
GUNPOWDER MD 21010

KRISTIE HOWELL VANGUILDER
12255 W. 105TH CIRCLE
ST. JOHN IN 46373

KRISTIN ANDERSON
P.O. BOX 2402
FORT LAUDERDALE FL 33303

KRISTIN ANDROS
14 METACOMET DRIVE
MERIDEN CT 06450

KRISTIN BENJAMIN
402 S 18TH STREET
ALLENTOWN PA 18104

KRISTIN BROWN
2014 PAGE AVE
ORLANDO FL 32806

KRISTIN BURTON
625 S UNION AVE
2
HAVRE DE GRACE MD 21078

KRISTIN CALLINAN
211 PROSPECT STREET
2ND FLOOR
MIDDLETOWN CT 06457

KRISTIN CHILBERG
111 DEBBIE DRIVE
SOUTH WINDSOR CT 06074

KRISTIN DEHAAN
4409 1/2 GREENVIEW AVENUE
APT. #2W
CHICAGO IL 60640

KRISTIN DOLL
838 15TH STREET
HERMOSA BEACH CA 90254

KRISTIN FOCHT
853 W. CORNELIA AVENUE
APT #1S
CHICAGO IL 60657

KRISTIN FORD
13760 BLUE LAGOON WAY
ORLANDO FL 32828

KRISTIN HEY
2116 FALKNER RD.
MAITLAND FL 32751

KRISTIN KARNOPP
4707 N HERMITAGE AVE
#2
CHICAGO IL 60640

KRISTIN KOLIADA
24 ORCHARD STREET
APT A
GLENS FALLS NY 12801

KRISTIN KROPP
29 LINDEN STREET
NEW BRITAIN CT 06051

KRISTIN MCGURK
34 11TH AVENUE
FARMINGDALE NY 11735

KRISTIN MORRIS
3600 N. LAKE SHORE DR.
APT 2108
CHICAGO IL 60613

KRISTIN NUZZO
1148 W MONROE
#4NE
CHICAGO IL 60607

KRISTIN O'CONNOR
2600 NETHERLAND AVENUE
APT. 2409
RIVERDALE NY 10009

KRISTIN RANTA
442 N SUNNYSLOPE
PASADENA CA 91107

KRISTIN REILLY
5203 NE 24TH TERRACE
APT B206
FORT LAUDERDALE FL 33308

KRISTIN SAMUELSON
1914 W. CULLOM AVE
#3
CHICAGO IL 60613

KRISTIN SHEA
2041 NORTH BISSELL STREET
UNIT ONE
CHICAGO IL 60614

KRISTIN SULLIVAN-STOESSER
351 WEST MICHIGAN AVE.
PALATINE IL 60067

KRISTIN SZYLUK
7415 OLIN WAY
ORLANDO FL 32822

KRISTIN WHITE
111 HARLAN DRIVE
YORKTOWN VA 23692

KRISTIN WILLIAMS
104 1/2 BREEZE AVENUE
VENICE CA 90291

KRISTIN WINDSOR
668 N. ORANGE AVENUE
APT. 5402
ORLANDO FL 32801

KRISTIN WNUK
64-15 183RD STREET
FRESH MEADOWS NY 11365

KRISTINA AUDENCIAL
9719 DEER TRAIL DRIVE
SAN DIEGO CA 92127

KRISTINA BALLAS
2252 W. BERTEAU AVENUE
UNIT #1
CHICAGO IL 60618

KRISTINA BEHR
1520 YORK AVENUE
APT. 3A
NEW YORK NY 10028

KRISTINA CRAIG
1429 W WINNEMAC
1
CHICAGO IL 60640

KRISTINA GELAZIS
6442 CAVALLERI ROAD
MALIBU CA 90265

KRISTINA HINTZ
14935 W HARCOVE DRIVE
NEW BERLIN WI 53151

KRISTINA KEARNS
256 HALLS POND ROAD
SALEM NY 12865

KRISTINA LEE
13788 RUETTE LE PARC
APT C
DEL MAR CA 92014

KRISTINA LIBERATORE
4553 N. MAGNOLIA AVE.
#506
CHICAGO IL 60640

KRISTINA LINDGREN
18902 PARKVIEW TERRACE
SANTA ANA CA 92705

KRISTINA MERIS
8920 PAULHAUS WAY
ELK GROVE CA 95758

KRISTINA MOELLERING
2908 W. BELMONT AVE.
APT. #401
CHICAGO IL 60618

KRISTINA RINELLA
12 EAST SQUIRE DRIVE
APT 3
ROCHESTER NY 14623

KRISTINA SILLERS
3180 CESSNA DRIVE
CAMERON PARK CA 95682

KRISTINE ANN BROUILLARD
9219 LONGFELLOW PL
APOPKA FL 32703

KRISTINE BUTLER
12703 MARINERS COURT
APT. #5
NEWPORT NEWS VA 23606

KRISTINE FITZPATRICK
24105 DEL MONTE DR #456
VALENCIA CA 91355

KRISTINE HOLLAND
435 N. MICHIGAN AVE.
CHICAGO IL 60611

KRISTINE REYNOLDS
8930 BECK PLACE
HOMETOWN IL 60456

KRISTINE ROLLINS
6 CROYDON ROAD
AMITYVILLE NY 11701

KRISTINE TOLZMANN
BLUESTONE LAKE CT
#13771
DAVIE FL 33325

KRISTINE WENDT
26 E. PEARSON ST.
#1904
CHICAGO IL 60611

KRISTOF, KATHY
905 GREEN LANE
LA CANADA CA 91011

KRISTOFER ANNECHIARICO
342 NEWTOWN TPKE
REDDING CT 06896

KRISTOFF, KIMBERLY K
56 CHURCH ST WEST
GREENWICH CT 06830

KRISTOPHER FORTIN
2121 S. CURTIS AVENUE
ALHAMBRA CA 91803

KRISTOPHER KETTNER
2214 W.AINSLIE ST
APT 1
CHICAGO IL 60625-1902

KRISTOPHER SAVA
2129 BANKS ST
HOUSTON TX 77098

KRISTY FURG PHOTOGRAPHY
1508 BAY RD  NO.273
MIAMI BEACH FL 33139

KRISTY MAY PHOTOGRAPHY
159 CALYER ST     APT 1R
BROOKLYN NY 11222

KRISTY ROBINSON
308 AQUAHART RD
GLEN BURNIE MD 21061

KRISTY TAMBURELLO
49 HARNESS DRIVE
SOUTHINGTON CT 06489

KRISTYN SCHIAVONE
1630 CHICAGO AVENUE
#901
EVANSTON IL 60201

KRITZ, FRANCESCA LUNZER
11702 LOVEJOY ST
SILVER SPRING MD 20902

KROESCHELL ENGINEERING COMPANY
215 W ONTARIO STREET
CHICAGO IL 60610

KROESCHELL ENGINEERING COMPANY
3222 N KENNICOTT
ARLINGTON HEIGHTS IL 60004

KROHN, JACLYN
3420 N LAKESHORE DR NO. 14K
CHICAGO IL 60657

KROLL ASSOCIATES INC
PO BOX 30835
NEWARK NJ 07188-0835

KROLL ASSOCIATES INC
ACCOUNTING DEPARTMENT
900 THIRD AV    7TH FLR
NEW YORK NY 10022-4751

KROLL BACKGROUND AMERICA
PO BOX 1418
COLUMBUS GA 31902-1418

KROMA PRINTING INDUSTRIES CORP
875 AVENUE OF THE AMERICAS  SUITE 1702
NEW YORK NY 10001

KROMM, CATHERINE A
1523 KIRKWOOD RD.
BALTIMORE MD 21207

KRONICK MOSKOVITZ TIEDEMANN & GIRARD
400 CAPITOL MALL    27TH FLR
SACRAMENTO CA 95814-4417

KRONINGER, STEPHEN
303 MERCER STREET
NO.B 304
NEW YORK NY 10003

KRONOS INCORPORATED
1515 WOODFIELD ROAD
SUITE 400
SCHAUMBURG IL 60173

KRONOS INCORPORATED
297 BILLERICA ROAD
CHELMSFORD MA 01824

KRONOS INCORPORATED
PO BOX 4295
BOSTON MA 02211

KRONOS INCORPORATED
PO BOX 845748
BOSTON MA 02284-5748

KROPP, JOHN
1016 HERZEL BLVD.
WEST BABYLON NY 11704

KROSAN DEVELOPMENT, LLC
RE: HAMMOND 3500 179TH STREET
2009 W. GLEN PARK
GRIFFITH IN 46319

KRUCHUN, ELAINE
87 EASTWICK RD
NEW BRITAIN CT 06053

KRUCKEMYER, GENE R
608 ELM AVE
SANFORD FL 32771

KRUEGER TOWER INC
114 N WASHINGTON
GENOA IL 60135

KRUEGER TOWER INC
251 JEFFERSON DR
KINGSTON IL 60145

KRUEGER, RONALD
6167 EAST KNOLL   NO.499
GRAND BLANC MI 48439-5031

KRUKENBERG, CLAIRE E
2531 VILLAGE RD
CHARLESTON IL 61920-4233

KRULL, BEN
234 EAST 77 STREET  APT 5D
NEW YORK NY 10075

KRULL, RANDY
2521 IVES AVE
ORLANDO FL 32806

KRULL, ROXANN
5442 W PENSACOLA
CHICAGO IL 60641

KRUMPER, LISA M
203 LANDINGS BLVD
WESTON FL 33327

KRUMPER, LISA M
4133 BOSTON COURT
WESTON FL 33331

KRUPKA, JAMES T
1631 N 21ST ST
ALLENTOWN PA 18104

KRUSE, DENISE
42 THORNWOOD RD
*WAREHOUSE DEPOT
HIGGANUM CT 06441-1258

KRUSE, DENISE
2355 AVE BARCELONA OESTE
WEST PALM BEACH FL 33415

KRUSE, DYLAN
1309 MARSHALL ST  APT 309
REDWOOD CITY CA 94603

KRUSHALL, DEMETRIUS
1243 W MORSE APT 2E
CHICAGO IL 60626

KRUSS INC
915 HUNTINGTON DR
ELK GROVE IL 60007

KRYSTAL BAUGHER
6306 N. MAGNOLA AVE
APT. 2N
CHICAGO IL 60660

KRYSTAL BURTON
10255 DOVER STREET
#427
WESTMINSTER CO 80021

KRYSTAL HACKETT
5916 CROSS COUNTRY BLVD
C
BALTIMORE MD 21215

KRYSTAL KAUFFMAN
4248 MOHICAN DRIVE
SCHNECKSVILLE PA 18078

KRYSTYNA PUGAWKO
1285 WYNDHAM LANE #103
PALATINE IL 60074

KRYZIA SANTIAGO
621 WEST TURNER STREET
APT #8
ALLENTOWN PA 18102

KRZACZYNSKI, KAMIL S
2226 S GOEBBERT RD    NO.471
ARLINGTON HTS IL 60005-4238

KSM PROMOTION INC
1676 BARCLAY BOULEVARD
BUFFALO GROVE IL 60089

KT NEWS INC
60 W 550 N
VALPARAISO IN 46385

KTLA
5800 SUNSET BLVD.
LOS ANGELES CA 90028

KTR CAPITAL PARTNERS
RE: BOYNTON BEACH 4935 PARK
QUOROM BUSINESS CENTER
300 BARR HARBOR DR, 5 TOWER BR, STE 150
CONSHOHOKEN PA 19428

KTR CAPITAL PARTNERS
RE: FT LAUDERDALE 3026 SW 42N
QUOROM BUSINESS CENTER
300 BARR HARBOR DR., 5 TOWER BR, STE 150
CONSHOHOKEN PA 19428

KTVU
TWO JACK LONDON SQUARE
P.O.BOX 22222
OAKLAND CA 94607

KTVU
2 JACK LONDON SQUARE
OAKLAND CA 94607

KTWB
925 DEXTER AVE N
SEATTLE WA 98109

KUBA & ASSOCIATES
515 S FIGUEROA ST NO. 321
LOS ANGELES CA 90071

KUBA & ASSOCIATES
660 S FIGUEROA ST        STENO. 1280
LOS ANGELES CA 90017

KUBALA, CINDY
2407 ROCKPORT RD
ACCT 6931
JANESVILLE WI 53545

KUBANEK, FRANK
746 HILLPINE DR NE
ATLANTA GA 30306

KUBAS CONSULTANTS
2300 YONGE ST   STE 2002
TORONTO ON M4P 1E4

KUBAS, SARA
44 MELANIE LANE
COLCHESTER CT 06415

KUBATKO, ROCH E
947 B LORIMEL ROAD
ELDERSBURG MD 21784

KUBIAK, WENDY
501 WEST WHITING AVE  NO.3
FULLERTON CA 92832

KUBRA DATA TRANSFER LTD
5050 TOMKEN RD
MISSISSAUGA ON L4W 5B1

KUBRA DATA TRANSFER LTD
39577 TREASURY CENTER
CHICAGO IL 60694-9500

KUBRA DATA TRANSFER LTD
901 PENHORN AVE    UNIT B6 & B7
SECAUCUS NJ 07094

KUBRA DATA TRANSFER LTD
901 PENHORN AVE UNIT 86
SECAUCUS NJ 07094

KUBY, RONALD L
119 W 23RD ST        STE 900
NEW YORK NY 10011

KUCERA, PHILIP E.
1700 S BAYSHORE LANE APT 4B
MIAMI FL 33133

KUCISKA, RAYMOND
15 CROWN ST
ROCKVILLE CT 06066

KUDELKA, JACQUELYN M
921 N NEVEDA AVE
APT 3
COLORADO SPRINGS CO 80903

KUDLA, JANET M.
4539 VERA CRUZ RD
CENTER VALLEY PA 18034

KUEHL, LISA B
1713 N WOLCOTT
CHICAGO IL 60622

KUEHN, JAMES
1310 SURREY PL
ROCKVILLE CENTRE NY 11570

KUEHNE, BRIAN
6990 NW 21 CT
MARGATE FL 33063

KUEKER, ALISSA
1525 GRIFFITH PARK BLVD  APT 301
LOS ANGELES CA 90026

KUEKES, GEORGE
10671 E SAN SALVADOR
SCOTTSDALE AZ 85258

KUETTNER, ANNE MARIE
2016 ORIOLE AVE
COLORADO SPRINGS CO 80909

KUGEL, SETH
35-36 79TH ST    NO.43
JACKSON HEIGHTS NY 11372

KUGIYA, HUGO
C/O NEWSDAY
235 PINELAWN RD
MELVILLE NY 11747

KUGIYA, HUGO
717 N 50TH ST
SEATTLE WA 98103

KUGLER, LOGAN
150 S SAN FERNANDO BLVD  NO.305
BURBANK CA 91502

KUHL, JACKSON
524 RIVERSIDE DR
FAIRFIELD CT 06824

KUHLMAN, JOHN P
428 ASHBURY CT
LEMONT IL 60439

KUHN PLUMBING CORP
2330 W NELSON ST
CHICAGO IL 60618

KUHN PLUMBING CORP
3161 N HALSTED STREET
CHICAGO IL 60657

KUHN, ANNETTE
9609 W OLYMPIC BLVD  APT H
BEVERLY HILLS CA 90212

KUHN, REGINA MARIE
3055 N SHEFFIELD  APT 3D
CHICAGO IL 60657

KUIL, CHARLES J
7 MARK DR
HOLBROOK NY 11741

KUILAND NAZARIO, MARCUS
1637 18TH ST
SANTA MONICA CA 90404

KUJAWSKI, BETHELLEN
721 S MAIN ST
CROWN POINT IN 46307

KULA, ANDRZEJ
5840 W 104TH ST
UNIT 301
OAK LAWN IL 60453

KULBIDA, MICHAEL
5143 S MOBILE
CHICAGO IL 60638

KULIKOWSKI, WALTER M
8344 WALNUT DR
MUNSTER IN 46321

KULISH, KIM STEPHEN
PO BOX 2344
MARE ISLAND CA 94592

KULL, DAVID
5420 TRIBUNE DR
ORLANDO FL 32812

KULP,ROBERT
41 SHERMAN STREET
CATASAUQUA PA 18032

KUMAR, RAJINDER
157 BUENA VISTA DR 09375
DEKALB IL 60115

KUMARI KELLY
14103 SUMMERSET COURT
CLERMONT FL 34711

KUMMER, CORBY
112 REVERE STREET
BOSTON MA 02114

KUMMER, CORBY
C/O AUERBACH
24 NEWBERN STREET
JAMAICA PLAIN MA 02130

KUN, JOSH
1050 PAGODA PLACE
LOS ANGELES CA 90031

KUNINORI TAKAHASHI
2108 W. ARMITAGE AVE #3W
CHICAGO IL 60647

KUNKLE, JENNIFER
1430 NEWPORT AVE
NORTHAMPTON PA 18067

KUNKLE, RANDY
1114 PECAN LN
WALNUTPORT PA 18088

KUNKLE, VICTORIA
4315 MOUNTAIN CT
OREFIELD PA 18069

KUNSMAN ROOFING & SIDING INC
203 WASHINGTON ST
FREEMANSBURG PA 18017

KUNSMAN, WILLIAM
2344 QUARRY ST
COPLAY PA 18037

KUNTZ, DOUG
23 SANDRA RD
EAST HAMPTON NY 11937

KUNZ INDUSTRIES
15800 SUNTONE DRIVE
SOUTH HOLLAND IL 60473

KUO, WEN-PO
205 TAAFFE PLACE  APT 4R
BROOKLYN NY 11205

KUPCHAN, CHARLES A
3133 CONNECTICUT AVE NW
APT NO.907B
WASHINGTON DC 20008

KUPCHAN, CHARLES A
3133 CONNECTICUT AVE NW NO.907
WASHINGTON DC 20008

KUPCHAN, CLIFFORD
2701 CALVERT STREET NW APT 1126
WASHINGTON DC 20008

KUPRES, DEBORAH A
437 E RIDGE ST
LANSFORD PA 18232

KURAITIS, PAUL
873 STONE RD
WINDSOR CT 06095

KURITZ SR, JOHN M
226 E NORTH ST
BETHLEHEM PA 18018

KURLAND, BERNEICE J
46 LILIAN LN
BANGOR PA 18013

KURLANSKY, MARK
144 W 86TH ST   APT 17C
NEW YORK NY 10024

KURLANTZICK, JOSHUA
CARNEGIE ENDOWMENT FOR INTL PEACE
1779 MASSACHUSETTS AVE   NW
WASHINGTON DC 20036

KURLANTZICK, JOSHUA
2910 GUILFORD AVE
BALTIMORE MD 21218

KUROKAWA, NICOLE
1301 MASSACHUSETTS AVE NW  NO.605
WASHINGTON DC 20005

KUROWSKI, JAY D
8767 EDGERTON DRIVE
POWELL OH 43065

KURT DAVIDSON
6320 NW 11TH STREET
APT 202B
SUNRISE FL 33313

KURT ERICKSON
12 STRAWFIELD ROAD
UNIONVILLE CT 06085

KURT FLANSBURG
4624 SOUTH K STREET
APT #B
TACOMA WA 98408

KURT GEHRISCH
902 W. DAKIN
#2
CHICAGO IL 60613

KURT HOLTZ
9027 AUSTIN AVE.
MORTON GROVE IL 60053

KURT JETER
1375 NW 81ST AVE
BLGD 16
PLANTATION FL 33322

KURT LABELLE
1512 E. SWAN CIRCLE
BRENTWOOD MO 63144

KURT LUDWIG
4358 HUNTLEY CT
WOODBRIDGE VA 22192

KURT MANN
169 JERUSALEM AVENUE
MASSAPEQUA  PARK NY 11762

KURT MARKUS LTD
135 LONE PINE RD
KALISPELL MT 59901

KURT MOODY
1213 IRIS COURT
WESTON FL 33326

KURT MUELLER
4319 NORTH MOZART
APT 3N
CHICAGO IL 60618

KURT PLOMGREN
982 WEST 2ND STREET
APT # 4
SAN BERNARDINO CA 92410

KURT RICHTER
1284 PARKER STREET
SPRINGFIELD OR 97477

KURT STREETER
2998 HYPERION
APT.# 3
LOS ANGELES CA 90027

KURT STRUVE
10337 LUBAO STREET
CHATSWORTH CA 91311

KURT TOVEY
7826 EAGLE VALLEY PASS
INDIANAPOLIS IN 46214

KURT VANDERAH
9241 WOODWARD AVE.
HIGHLAND IN 46322

KURT WEBER
3338 STEPHEN STREET
OREFIELD PA 18069

KURTZ JR, HAROLD J
PO BOX 625
CENTREVILLE MD 21617

KURTZ PHELAN, DANIEL
58 E 68TH ST
NEW YORK NY 10021

KURTZ, ANDREW
2433 W HADDON 1W
CHICAGO IL 60622

KURTZ, WARREN
1660 PARK AVENUE
INDEPENDENCE COURT
QUAKERTOWN PA 18951

KURUC, MEL
212 THIRD AVE
BALTIMORE MD 21227

KURZ, DEBORAH
517 WASHINGTON ST
TAMAQUA PA 18252

KURZAWA, TITUS
1123 COURT STREET
ALLENTOWN PA 18101

KURZAWA, TITUS
1123 CT ST
ALLENTOWN PA 18102

KUSA-GANNETT CO
500 SPEER BLVD
DENVER CO 80203-4187

KUSAM SHARMA
18651 E. ARROW HWY.
APT. A
COVINA CA 91722

KUSBIT, MARY BETH
240 DICKSON AVE
BEN ARON PA 15202

KUSHEL, ALEX
5746 NW 38TH TERRACE
BOCA RATON FL 33496

KUSHNER, AMANDA
41 BRIAN LANE
AVON CT 06001

KUSTER, JOHN
5 SEBURN DRIVE
BLUFFTON SC 29909

KUSTERER, JANET
3796 DORSEY SEARCH CIRC
ELLICOT CITY MD 21042

KUSTERER, JANET
3796 DORSEY SEARCH CIRC
ELLICOTT CITY MD 21042

KUTZ, MATTHEW P
5419 N GLENWOOD ST  NO.2
CHICAGO IL 60640

KUTZERA, DALE
1624 FEDERAL AVENUE  NO.15
LOS ANGELES CA 90025

KUTZTOWN UNIVERSITY FOUNDATION
PO BOX 151
KUTZTOWN PA 19530

KUTZTOWN UNIVERSITY FOUNDATION
PO BOX 730
KUTZTOWN PA 19530

KUYKENDAL, STEPHANIE
175 TODD PL  NE
WASHINGTON DC 20002

KUYKENDAL, STEPHANIE
3 HARRIOTT PL
HARRINGTON PARK NJ 07640

KUYKINDALL, TERRENCE
9414 S MAY
CHICAGO IL 60620

KUYKINDALL, TERRENCE
5522 S ADA
CHICAGO IL 60620

KUYKINDALL, TERRENCE
5522 S ADA
CHICAGO IL 60636

KUZDZAL, ANETA
9140 W 95TH ST     APT NO.3A
HICKORY HILLS IL 60457

KUZNIAR, MARK
837 SW 56 AVE
MARGATE FL 33068

KVCL SAFETY INC
10 SOUTH RIVERSIDE PLAZA
SUITE 1800
CHICAGO IL 60606

KVENVIK, DOUGLAS ALAN
PO BOX 3250
FULLERTON CA 92834

KW CONTROLS INC
219 RAVENNA ST
NOKOMIS FL 34275

KWABENA KORSAH
11 PEARY STREET
WEST BABYLON NY 11704

KWAIT, BRITANY
369 DENNIS ST
OCEANSIDE NY 11572

KWAME JOSEPH
301 CHUTNEY DRIVE
ORLANDO FL 32825

KWANG KIM
9950 RESEDA BLVD.
UNIT #9
NORTHRIDGE CA 91324

KWENCY NORMAN
2148 SE EAST DUNBROOKE ROAD
PORT ST LUCIE FL 34952

KWIATKOWSKI, THERESE A
3644 S. GROVE AVENUE
BERWYN IL 60402

KWON,DAEWON
10531 EDGELEY PL
LOS ANGELES CA 90024

KWONG, WILLSON
800 WOODSTOCK RD
VIRGINIA BEACH VA 23464

KY LIM
1820 NEW AVE.
SAN GABRIEL CA 91776

KYANN LEWIS
7700 WESTPARK DR
HOUSTON TX 77063

KYARA LOMER
702 SE SECOND AVE.
APT. # 301
DEERFIELD BEACH FL 33443

KYFF, ROBERT S
84 RICHMOND LANE
WEST HARTFORD CT 06117

KYKO BARTON
2402 HARBOR BLVD
APT# 101
COSTA MESA CA 92626

KYLA WILLIAMSON
4422 WEST 47TH STREET
INDIANAPOLIS IN 46254

KYLE ANDRUKIEWICZ
82 BANTA LANE
DURHAM CT 06422

KYLE BATY
855 GRANADA PARKWAY
LINDENHURST NY 11757

KYLE BAUMANN
797 29TH AVENUE
#2328
DENVER CO 80202

KYLE BROWNELL
3 BROOK ROAD
HUDSON FALLS NY 12839

KYLE BURLINGTON
4 VISTA DEL CERRO
ALISO VIEJO CA 92656

KYLE COFIELL
296 WILLIAMS STREET
GLASTONBURY CT 06033

KYLE CRUM
13133 S. CARONDOLET AVE
CHICAGO IL 60633

KYLE CURRAN
215 COLLEGE NE  APT #2
GRAND RAPIDS MI 49503

KYLE FARNSWORTH
365 CHILLHOE DR
CANTON GA 30115

KYLE HIGHTOWER
617 N HYER AVE.
APT. 1
ORLANDO FL 32803

KYLE HIGMAN
504 E DENNY WAY
APT #204
SEATTLE WA 98122

KYLE HUNTER
616 N. SWEETZER AVE.  #206
LOS ANGELES CA 90048

KYLE KOENTJE
26 JOSEPH STREET
SAYVILLE NY 11782

KYLE KREBS
19496 WINDWOOD PARKWAY
NOBLESVILLE IN 46062

KYLE LEONARD
250 HAWLEY STREET
HAWTHORN WOODS IL 60047

KYLE LEWIS
30 BLY AVENUE
HUDSON FALLS NY 12839

KYLE MAJORS
540 VIA DE LA VALLE
SOLANA BEACH CA 92075

KYLE NAIL
19801 THORNLAKE AVE
CERRITOS CA 90703

KYLE ROSS
7709 BRANDYWOOD CIR.
#151
WINTER PARK FL 32792

KYLE SARRAPEDE
44 PERRIDALE COURT
BABYLON NY 11702

KYLE SYKES
3343 S CEDAR CREST BLVD
EMMAUS PA 18049

KYLE T WEBSTER ILLUSTRATION
101 N CHESTNUT ST, APT 10
WINSTON SALEM NC 27101

KYLE TAYLOR
2416 ISABELLA ST
EVANSTON IL 60201

KYLE WASHINGTON
2020 W. JACKSON ST.
ORLANDO FL 32805

KYLE WEGENER
10324 MORNING GLORY
FOUNTAIN VALLEY CA 92708

KYLE WELLS
5514 W. BERENICE AVE.
#2
CHICAGO IL 60641

KYLE, LISA RENEE
703 WASHINGTON AVE
OAKMONT PA 15139

KYLEE MARTIN
4550 N. OAKLEY AVE. #1
CHICAGO IL 60625

KYLEE SADDLER
401 ADVOCATE COURT
UNIT #C
NEWPORT NEWS VA 23608

KYMBERLY DOUCETTE
11 ALTA VISTA
FOOTHILL RANCH CA 92610

KYNDRA KINNARD
1028 WESTERN AVENUE
APT E
GLENDALE CA 91201

KYNTON CHAN
1653 LOGAN STREET
DENVER CO 80203

KYODO NEWS INTERNATIONAL INC
50 ROCKEFELLER PLZ, 8TH FLR
NEW YORK NY 10020

KYODO NEWS INTERNATIONAL INC
747 3RD AVE    RM  1803
NEW YORK NY 10017

KYPARISSIOTIS, VASILIOS
10374 BOCA ENTRADA BLVD  NO.211
BOCA RATON FL 33428

KYRA KYLES
3544 S. MARTIN LUTHER KING DRIVE
APT. #2D
CHICAGO IL 60653

L & L EXHIBITION MANAGEMENT
7809 SOUTH TOWN CENTER  NO.200
BLOOMINGTON MN 55431

L & L REALTY LLC
RE: AVON 80 DARLING DR.
PO BOX 1527
80 DARLING DR
AVON CT 06001

L & L REALTY, LLC
RE: AVON 80 DARLING DR.
80 DARLING ROAD
AVON CT 06001

L & R PRODUCTIONS
87 CHURCH STREET
EAST HARTFORD CT 06108

L A MODELS INC
7700 W SUNSET BLVD
LOS ANGELES CA 90046

L A VANVLISSINGEN
105 E LAUREL AVE
#307
LAKE FOREST IL 60045

L CLARK MOREHOUSE
1 OXFORD ROAD
LARCHMONT NY 10538

L GEORGE BOND
1329 CHARLESTOWN DRIVE
EDGEWOOD MD 21040

L HEUREUX, RENEE A
109 GEORGE ST
EAST HAVEN CT 06512

L LUNA CONSTRUCTION
1915 LA CRESTA ROAD
EL CAJON CA 92021

L RED CORPORATION
571 STEWART STREET
RIDGEFIELD NJ 07657

L W PRECISION SHEETMETAL
13378 MONTE VISTA AVE
CHINO CA 91710

L&G DISTRIBUTORS
PO BOX 188
WOODSTOCK MD 21163

L&L HOLDING COMPANY, LLC
RE: NEW YORK TWO PARK AVE
2 PARK AVENUE
NEW YORK NY 10016

L&L REALTY LLC
PO BOX 1527
AVON CT 06001

L&P FINANCIAL SERVICES
200 RIVER ST.
LECRETIA
CARTHAGE MO 64836

L&P FINANCIAL SERVICES
C/O US BANK
PO BOX 952092
MAIN POST OFFICE
ST LOUIS MO 63195-2092

L&P FINANCIAL SERVICES
PO BOX 952092 MAIN POST OFFICE
ST LOUIS MO 63195-2092

L&P HOME TRANSPORTS
107-23 UNION HALL ST
JAMAICA NY 11433

L&W NEWSPAPER DIST
1526 MAIN ST
DECATUR IL 62526

L&W NEWSPAPER DIST
WILLIS & LINDA WILHELM
1526 MAIN STREET
DECATUR IL 62526

L'OREAL THOMPSON
4401 DOWERY LANE
BELCAMP MD 21017

L/B VIA COLINAS LLC
RE: WESTLAKE VILLAGE 31166 VI
C/O GEORGE LINDER
P O BOX 49621
LOS ANGELES CA 90049

L/B VIA COLINAS LLC
C/O GEORGE LINDER
P O BOX 49621
LOS ANGELES CA 90049

L2 AGENCY
4829 GAVIOLA AVE
ENCINO CA 91436

L3 COMMUNICATIONS ELECTRON DEVICES
22312 NETWORK PLACE
CHICAGO IL 60673-1223

L3 COMMUNICATIONS ELECTRON DEVICES
10 COMMERCE WAY
WOBURN MA 01801

L3 COMMUNICATIONS ELECTRON DEVICES
PO BOX 13598
NEWARK NJ 07188-0598

L3 COMMUNICATIONS ELECTRON DEVICES
435 MORELAND RD
HAUPPAUGE NY 11788-3994

L3 COMMUNICATIONS ELECTRON DEVICES
70 SUFFOLK COURT
HAUPPAUGE NY 11788

LA ARENA FUNDING LLC
AEG HUMAN RESOURCES
OPERATIONS ENGINERRING DEPT
1111 S FIGUEROA ST   STE 3100
LOS ANGELES CA 90015

LA ARENA FUNDING LLC
STAPLES CENTER
1111 S FIGUEROA ST
LOS ANGELES CA 90015-1306

LA ARENA FUNDING LLC
STAPLES CENTER
555 17TH STREET STE 2400
DENVER CO 80202

LA BREA HEATING & AIR CONDITION CO, INC
5601 W SLAUSON AVE
STE 262
CULVER CITY CA 90230-6598

LA CANADA FLINTRIDGE
CHAMBER OF COMMERCE & COMMUNITY
4529 ANGELES CREST HWY   STE 102
LA CANADA CA 91011

LA CANADA FLINTRIDGE
EDUCATIONAL FOUNDATION
4490 CORNISHON AVENUE  NO.211
LA CANADA FLINTRIDGE CA 91011

LA CANADA FLINTRIDGE
PO  BOX 869
LA CANADA FLINTRIDGE CA 91012

LA CROSSE TRIBUNE
401 N THIRD ST
LA CROSSE WI 54601

LA DEPT OF REVENUE
617 NORTH THIRD STREET
BATON ROUGE LA 70821

LA FASHION AWARDS LLC
PO BOX 1739
HOLLYWOOD CA 90078-1739

LA FASHION AWARDS LLC
PO BOX 411883
LOS ANGELES CA 90041

LA FLEUR, DARYL G
244 SOUTH ST     APT 1
NORTHAMPTON MA 01060

LA FORGIA, JUAN
3563  WILES RD NO.305
COCONUT CREEK FL 33073

LA GRASTA, IRENA
200 W 20TH ST NO.816
NEW YORK NY 10011

LA MARR, ELAINE M
3625 HAMPSTEAD RD
LA CANADA CA 91011

LA OPINION LIMITED PARTNERSHIP
411 W 5TH ST
11TH FLOOR
ATTN REBECCA GERMAN
LOS ANGELES CA 90013

LA OPINION LIMITED PARTNERSHIP
700 S FLOWER ST     STE 3100
LOS ANGELES CA 90017

LA OPINION LIMITED PARTNERSHIP
ATTN  MARIA PAZ
411 W 5TH ST   11TH FLR
LOS ANGELES CA 90013

LA OPINION LIMITED PARTNERSHIP
ATTN: ACCOUNTS RECEIVABLE
700 S FLOWER
LOS ANGELES CA 90017

LA OPINION LIMITED PARTNERSHIP
CLASSIFIED
411 W FIFTH ST
LOS ANGELES CA 90013

LA OPINION LIMITED PARTNERSHIP
P O BOX 15093
LOS ANGELES CA 90015-0093

LA OPINION LIMITED PARTNERSHIP
PO BOX 15010
LOS ANGELES CA 90015-0093

LA OPINION LIMITED PARTNERSHIP
PO BOX 15187
LOS ANGELES CA 90015

LA SALLE UNIVERSITY
1900 W OLNEY AVE
PHILADELPHIA PA 19141

LA SALLE UNIVERSITY
CAREER PLANNING
PHILADELPHIA PA 19141

LA TOYA WEATHERSBY
P.O. BOX 4493
GARY IN 46404

LA VALLEE, KEITH
2111 W SUPERIOR ST
CHICAGO IL 60612

LA WATTS TIMES INC
3540 WISHIRE BLVD PH3
LOS ANGELES CA 90010

LA' KISHA BRIGHTFUL
1801 NORTH ROSEDALE AVE
BALTIMORE MD 21216

LA'TANYA LAWRENCE
800 S. WELLS
UNIT 1203
CHICAGO IL 60607

LA'TERRANCE THOMPSON
721 BUSHKILL STREET
EASTON PA 18042

LA-KISHA THOMPSON
11 ALEXANDER ROAD
BLOOMFIELD CT 06002

LA84 FOUNDATION
2141 W ADAMS BLVD
LOS ANGELES CA 90018-2040

LAAKMANN,BARI
3499 COCOPLUM CIRCLE
COCONUT CREEK FL 33063

LAB SAFETY SUPPLY INC
401 S WRIGHT RD
P O BOX 1368
JANESVILLE WI 53547-1368

LAB SAFETY SUPPLY INC
A/C NO.6165516
PO BOX 5004
JANESVILLE WI 53547

LAB SAFETY SUPPLY INC
ACCOUNT 5537764
PO BOX 5004
JANESVILLE WI 53547-5004

LAB SAFETY SUPPLY INC
ACCOUNT NO.0000328887
P.O. BOX 5004
JANESVILLE WI 53547-5004

LAB SAFETY SUPPLY INC
ACCT  5280751
PO BOX 5004
JAMESVILLE WI 53547-5004

LAB SAFETY SUPPLY INC
ACCT 5497073
PO BOX 5004
JANESVILLE WI 53547-5004

LAB SAFETY SUPPLY INC
ACCT NO.0000819930
PO BOX 5004
JANESVILLE WI 53547-5004

LAB SAFETY SUPPLY INC
ACCT NO.5325209
PO BOX 5004
JANESVILLE WI 53547-5004

LAB SAFETY SUPPLY INC
DEPT NO.000085859
P.O. BOX 5004
JANESVILLE WI 53547-5004

LAB SAFETY SUPPLY INC
PO BOX 1368
DEBBIE
JANESVILLE WI 53547

LAB SAFETY SUPPLY INC
PO BOX 5004
ACCT NO. 553764
JANESVILLE WI 53547-5004

LAB SAFETY SUPPLY INC
PO BOX 5004
ACTNO. 0000046818
JANESVILLE WI 53547-5004

LAB SAFETY SUPPLY INC
PO BOX 5004
JANESVILLE WI 53547-5004

LABADY, ERNST
715 NE 195TH ST
MIAMI FL 33179

LABADY, JEAN-CLAUDE
5146 NW 6TH ST
DELRAY BEACH FL 33445

LABAR, HEIDI
960 GLASS ST
PEN ARGYL PA 18072

LABARGE, TIMOTHY JOSEPH
2505 SE 11TH AVE STE 356
PORTLAND OR 97202

LABARRE, SUZANNE
284 EASTERN PARKWAY  APT 1H
BROOKLYN NY 11225

LABAUNTA WRIGHT
5850 SUNDOWN CIRCLE
ORLANDO FL 32822

LABEL PLUS INC
PO BOX 2530
HOT SPRINGS CT 71914

LABOR READY
PO BOX 740435
ATLANTA GA 30374

LABOR READY INC
4421 S KEDZIE
CHICAGO IL 60632

LABOR READY MID ATLANTA
PO BOX 820145
PHILADELPHIA PA 19182-0145

LABOR TEMPS INC
2147 N WESTERN AVE
CHICAGO IL 60647

LABOR TEMPS INC
PO BOX 2150
BEDFORD PARK IL 60499-2150

LABOSSIERRE, FARAH
8430 SW 22ND AVENUE
MIRAMAR FL 33025

LABOY, CECILIA
635 BURNSIDE AVENUE  APT 1A
EAST HARTFORD CT 06108

LABRACK, JILL
325 LAFAYETTE ST APT 5102
BRIDGEPORT CT 06604

LABRANCHE, CHARLOTTE
121 CHESTERFIELD RD
EAST LYME CT 06333

LABRANCHE, KIRSTEN
103 KRAPF RD
ASHFORD CT 06278

LABRANCHE, ROBERTA
23 6TH STREET
NEWINGTON CT 06111

LABRIOLA, LOUIS F
4 ELM CREEK DRIVE NO.318
ELMHURST IL 60126

LABRIOLA, LOUIS F
911 GLENBARD ROAD
GLEN ELLYN IL 60137

LABUNSKI, RICHARD E
170 CLUB LANE
VERSAILLES KY 40383

LACCETTI, SILVIO
435 NORTH 10TH ST
FAIRVIEW NJ 07022

LACEWELL, ALAN KEITH
8816 S NIGHTINGALE WAY
HIGHLANDS RANCH CO 80126

LACEY JORDAN
31 ARDMOUR DRIVE
MASTIC NY 11950

LACEY, JENNIFER TERESA
929 W 35TH PLACE  1R
CHICAGO IL 60609

LACHELLE BUSSELL
202 DUKE OF KENT COURT
T4
COCKEYSVILLE MD 21030

LACHER, IRENE
1325A N OLIVE DRIVE
WEST HOLLYWOOD CA 90069

LACHER, IRENE
1660 N WILTON PLACE APT 302
LOS ANGELES CA 90028

LACHINE, KARL PAUL
47 PARRY DR
CHATHAM ON N7L 2J1

LACISSA COLLUM
5542 S MAY
APT. #1
CHICAGO IL 60621

LACKEY, DANIEL B
40 HICKORY HILL RD
HAMPTON VA 23666

LACLAIR, MATTHEW
22 TERRACE PL
KEARNY NJ 07032

LACLARE, BARBARA M
32 INDIAN RUN
ENFIELD CT 06082

LACLEDE GAS
ACCT NO. 871437-001-5
DRAWER 9
720 OLIVE STREET
ST. LOUIS MO 63101

LACROIX, ISLANDE
610 NW 7TH STREET
POMPANO BEACH FL 33060

LACY, ANYA
443 E 87TH ST
CHICAGO IL 60619

LACY, ANYA
AG NEWS
443 E 87TH ST
CHICAGO IL 60619

LACY, LISA
20 DENNETT PL  APT 1
BROOKLYN NY 11231

LACY, STEPHEN L
600 ROYCROFT AVENUE
LONG BEACH CA 90814

LADD, JOSEPH
11760 ST ANDREWS PL    APT 103
WELLINGTON FL 33414

LADDIE FISHER
P. O. BOX 39001
CHICAGO IL 60639

LADENA JENNINGS
617 NW 15TH AVENUE
APT 2
POMPANO BEACH FL 33069

LADNIER, COOPER M
17627 LEMAY ST
VAN NUYS CA 91406

LADON BROOKS
3814 S FLOWER #D
SANTA ANA CA 92707

LADONNA STRICKLAND
136 JENNIFER LANE
CALUMET CITY IL 60409

LADONNA YARBER
6410 S. WINCHESTER AVE.
CHICAGO IL 60636

LAERCIO, VIEIRA
3800 NW 3 AVENUE
POMPANO BEACH FL 33064

LAFAVE, KELLY
61 GRAND STREET
MIDDLETOWN CT 06457

LAFAYETTE HIGH SCHOOL
4460 LONGHILL ROAD
WILLIAMSBURG VA 23188

LAFAYETTE SQUARE ASSOCIATES LP
4 EXECUTIVE BLVD  STE 200
SUFFERN NY 10901

LAFFEY & ASSOCIATES PC
415 CHARTIERS AVE
CARNEGIE PA 15106

LAFFEY, MARY L
1435 W BALMORAL AVE  APT 1S
CHICAGO IL 60640

LAFORTUNE, ANDY
2769 10 NORTH APT 105
PALM SPRINGS FL 33461

LAFRANCE, THEVERNE
201 BROOKLYN AVENUE
WESTBURY NY 11590

LAFRANZO, SUZANNE
1451 HIDEAWAY CIRC
BROWNSBURG IN 46112

LAFROMBOISE, LISA
PATUXENT PUBLISHING CO
10750 LITTLE PATUXENT PKY
COLUMBIA MD 21044

LAFROMBOISE, LISA
PETTY CASH
PATUXENT PUBLISHING CO
10750 LITTLE PATUXENT PKY
COLUMBIA MD 21044

LAGACE, NORMAND
44 MOUNTAIN VIEW AVE
BRISTOL CT 06010

LAGAMBINA, GREGG
1834 GRIFFITH PARK BLVD
LOS ANGELES CA 90026

LAGEMAN, HEATHER
314 FELTON ROAD
TIMONIUM MD 21093

LAGOS PORTILLO, KAREN M
8909 NW 28 DR   APT NO.F
CORAL SPRINGS FL 33065

LAGRANT FOUNDATION
626 WILSHIRE BLVD STE 700
LOS ANGELES CA 90017-2920

LAGRANT FOUNDATION
911 WILSHIRE BLVD        STE 2150
LOS ANGELES CA 90017

LAGRANT, MERYS
89-20 PARK LANE   SOUTH    APT 15B
WOODHAVEN NY 11421

LAGRANT, MERYS
89-20 PARK LANE   SOUTH    APT B15
WOODHAVEN NY 11421

LAGUERRE, CLADY
2579 DORSON WAY
DELRAY BEACH FL 33445

LAGUNA BEACH PATRIOTS DAY
PARADE ASSOCIATION
PO BOX 5147
LAGUNA BEACH CA 92652

LAGUNA COUNTRY MART LTD
RE: LAGUNA HILLS 384 FOREST A
C/O KOSS REAL ESTATE INVESTMENTS
12410 SANTA MONICA BLVD
LOS ANGELES CA 90025

LAGUNA COUNTRY MART LTD
12410 SANTA MONICA BLVD
LOS ANGELES CA 90025

LAGUNA COUNTRY MART LTD
C/O KOSS REAL ESTATE INVESTMENTS
12410 SANTA MONICA BLVD
LOS ANGELES CA 90025

LAGUNA COUNTY MART, LTD
RE: LAGUNA HILLS 384 FOREST A
C/O KOSS REAL ESTATE INVESTMENTS
12410 SANTA MONICA BLVD.
LOS ANGELES CA 90025

LAGUNA COUNTY MART, LTD.
RE: LAGUNA HILLS 384 FOREST A
C/O KOSS REAL ESTATE MANAGEMENT
12410 SANTA MONICA BLVD.
LOS ANGELES CA 90025

LAH PRODUCES
590 N ROSSMORE AVE  NO 7
LOS ANGELES CA 90004

LAHAM, CASSIA
5721 CASTLEGATE AVE
DAVIE FL 33331

LAHEY, TIMOTHY
68 BEECHMONT ST
WORCESTER MA 01609

LAHOZ, NICOLE
19344 SW 4TH ST
PEMBROKE PINES FL 33029

LAI CHAU
3327 EVELYN AVENUE
ROSEMEAD CA 91770

LAI DU
9349 WEST ARCH AVENUE
MILWAUKEE WI 53224

LAICHE, DEBORAH
400 S LAFAYETTE PK #312
LOS ANGELES CA 90057

LAILA DERAKHSHANIAN
1420 DOMINGUEZ RANCH ROAD
CORONA CA 92882

LAILA MORCOS
3723 LILAC LANE
METAIRIE LA 70601

LAILA RAHMAN
7924 S. WHIPPLE
CHICAGO IL 60652

LAIMUTE LOSKARN
14318 DAIRYDALE CT
BALDWIN MD 21013

LAINE' BREITFELD
4372 NAYLOR LANE
WHITEHALL PA 18052

LAINEZ, DAMASO
15303 SW 111TH ST
MIAMI FL 33196

LAING, DORIKA
951 SIESTA KEY BLVD #517
DEERFIELD BEACH FL 33441

LAING, VANBURN K
22 JACKSON RD
BLOOMFIELD CT 06002

LAING,RAYMOND
1800 SAN SOUCI BLVD
APT 410
N MIAMI FL 33181

LAING,RAYMOND
605 NW 177 ST NO.220
MIAMI FL 33169

LAIT, STEVEN
2450 PALMIRA PL
SAN RAMON CA 94583

LAITH MIRZA
9417 CONGRESS PARK AVENUE
BROOKFIELD IL 60513

LAITIN, DAVID
199 LELAND AVE
MENLO PARK CA 94025

LAJJ DISTRIBUTOR INC
7 MARKET DR
SYOSSET NY 11791

LAKATOS, STEVE
58 BROWN ST
BLOOMFIELD CT 06002

LAKE BRADDOCK ATHLETIC BOOSTER CLUB
PO BOX 230
BURKE VA 22009

LAKE COUNTY PRESS INC
98 NOLL STREET
PO BOX 9209
WAUKEGAN IL 60079

LAKE COUNTY PRESS INC
P O BOX 9209
WAUKEGAN IL 60079

LAKE COUNTY TREASURER
18 N COUNTY ST
WAUKEGAN IL 60085

LAKE COUNTY TREASURER
2293 N MAIN ST
CROWN POINT IN 46307

LAKE COUNTY TREASURER
232 RUSSELL ST
HAMMOND IN 46320

LAKE EXPRESS NEWS
2329 SOUTH ROBERT CT   ACCTNO.709
ROUND LAKE IL 60073

LAKE FOREST ACADEMY
1500 W KENNEDY RD
LAKE FOREST IL 60045

LAKE GROUP MEDIA INC
411 THEODORE FREMD AVE
RYE NY 10580

LAKE JAMES LLC
C/O WILLIAM H SNED & CO LLC
3030 S DIXIE HWY
WEST PALM BEACH FL 33405

LAKE JAMES, LLC
RE: KISSIMMEE 1201 DONEGAN AV
C/O WILLIAM H SNED AND COMPANY, LLC
3030 S. DIXIE HWY, SUITE 3
WEST PALM BEACH FL 33405

LAKE TROUT
13935 WEST TAHITI WAY
APT#343
MARINA DEL REY CA 90292

LAKE, JUNIOR OSVALDO
C/PADRE LA CASA NO.30 B
BUENOS AIRES
SAN PEDRO DE MACORIS

LAKE, KATHRYN
4454 N DOVER ST   NO.1N
CHICAGO IL 60640

LAKEESHA PICKETT
1645 W. GARFIELD
CHICAGO IL 60636

LAKEISHA COLEMAN
1101 SHAKER RUN
MCKINNEY TX 75069

LAKELAND LEDGERPUBLISHING CO
300 W LIME ST
LAKELAND FL 33815

LAKELAND LEDGERPUBLISHING CO
PO BOX 408
LAKELAND FL 33802

LAKELAND LEDGERPUBLISHING CO
PO BOX 913004
ORLANDO FL 32891-3004

LAKEN, ELAYNE
37 RENAISSANCE COURT
THORNHILL ON L4J 7W4

LAKENYA FINLEY
4072 HILLCREST DRIVE
UNIT B
LOS ANGELES CA 90008

LAKES & RIVERS CONTRACTING INC
PO BOX 67
LEMONT IL 60439

LAKESHORE HELICOPTERS
9120 62ND ST
KENOSHA WI 53142

LAKESHORE WASTE SERVICES
4808 W WILSON AVE
CHICAGO IL 60630

LAKEVIEW CITIZENS COUNCIL
867 W BUCKINGHAM PL
CHICAGO IL 60657

LAKEVIEW JR HIGH
701 PLAINFIELD RD
DOWNERS GROVE IL 60516

LAKEVIEW PANTRY
3831 N BROADWAY
CHICAGO IL 60613

LAKEVIEW SHELTER INC
% NORTH SIDE HOUSING & SUPPORT
835 W ADDISON
CHICAGO IL 60613

LAKISHA BIDDLE
7316 S EVANS
CHICAGO IL 60619-1959

LAKISHA THOMAS
1301 PONTIAC AVE
BROOKLYN MD 21225

LAKOMY, MARK
18 CRYSTAL DR
EAST GRANBY CT 06026-8706

LAKOTA JR, STANLEY J
59 RIVER RD    PO BOX 8
WHATELY MA 01093

LAKOTA JR, STANLEY J
PO BOX 8
WHATELY MA 01093

LAKSHMI RAMASESHAN
14009 WILD MAJESTIC ST.
ORLANDO FL 32828

LALAMI, LAILA
1712 HERRIN ST
REDONDO BEACH CA 90278

LALLKY SEIBERT ILLUSTRATION INC
1675 NE 36TH ST
FT LAUDERDALE FL 33334

LALWANI, SAMEER
402 7TH STREET NE
WASHINGTON DC 20002

LALWANI, SAMEER
NEW AMERICAN FOUNDATION
1630 CONNECTICUT AVENUE NW  SUITE 700
WASHINGTON DC 20009

LAM, WENDY
1934 EUCLID STREET  NO.6
SANTA MONICA CA 90404

LAMAR CRUDUP
14612 S GIBSON
COMPTON CA 90221

LAMAR CULPPER
2025 NW 58TH TERRACE
LAUDERHILL FL 33313

LAMAR ROBINSON
P.O. BOX 7464
FT. LAUDERDALAE FL 33338

LAMAR, CARUSONOEL
1026  SOUTH  F ST
LAKE WORTH FL 33460

LAMARCHE, NICOLE
2802 WILD HORSE ROAD
ORLANDO FL 32822

LAMAY, CRAIG
504 5TH ST     APT C3
WILMETTE IL 60091

LAMB, CHRISTOPHER JON
1341 HEIDIHO WAY
MT PLEASANT SC 29466

LAMB, DAVID S
312 N COLUMBUS STREET
ALEXANDRIA VA 22314

LAMBDA CHI CHAPTER DELTA SIGMA CHI
UC RIVERDALE
145 COSTO HALL NO.158
RIVERSIDE CA 92521-0001

LAMBDA LEGAL DEFENSE & EDUCATION FUND
120 WALL ST
NEW YORK NY 10005

LAMBERT II, PAUL
910 ATHENS HWY SUITE K103
LOGANVILLE GA 30052

LAMBERT, CYNTHIA H
135 RAYMOND DR
HAMPTON VA 23666

LAMBERT, MOLLY
1429 MCDUFF ST
LOS ANGELES CA 90026

LAMBERT, ROGER
1624 COTTINGTON DRIVE
SCHAUMBURG IL 60194

LAMBERT, SANDRA
533 E WASHINGTON AVE
BETHLEHEM PA 18017

LAMBERTO DIAZ
3833 WEST AVENUE 42
APT. # 219
LOS ANGELES CA 90065

LAMBERTY, HARRY W
4702 FAIRVIEW AVE
ORLANDO FL 32804

LAMBROU, MILTON R
4162 WATTS LN
HEMET CA 92545

LAMBUS, JOSHUA
75 5740 ALAHOU ST  NO.8
KAILUA KONA HI 96740

LAMECCA DAVIS
838 EVANGELINE AVE.
ORLANDO FL 32809

LAMETRA ELDER
12420 S. STATE
2ND FLOOR
CHICAGO IL 60628

LAMIN 8 SERVICES
226 W ONTARIO ST
CHICAGO IL 60610

LAMINATE IT
15235 BRAND BLVD
MISSION HILLS CA 91345

LAMM, ERNEST
5638 N COPLAY RD
WHITEHALL PA 18052

LAMONT ANDREWS
226 DEERFIELD ROAD
WINDSOR CT 06095

LAMONT HARVEY
203 S ANN ST
BALTIMORE MD 21231

LAMONT HOLLOWAY
1344 W. HASTINGS
CHICAGO IL 60608

LAMONT PERRY
238 N. PINE STREET
CHICAGO IL 60644

LAMONT TAYLOR
912 TAYLOR AVE
NEWPORT NEWS VA 23607

LAMONTE COOPER
7641 SOUTH ABERDEEN
1ST FLOOR
CHICAGO IL 60620

LAMOREE, AMANDA M
3901 NW 78TH WAY
CORAL SPRINGS FL 33065

LAMOTH, LEROY
320 NW 205 TER
MIAMI FL 33169

LAMPERT & COMPANY
112 SE KORTKING ST
OCALA FL 34471

LAMPERT & COMPANY
PO BOX 6119
OCALA FL 34478

LAMPILA, ALEX
3967 SAWTELLE BLVD  APT H
LOS ANGELES CA 90066

LAMPL, PATRICIA RYAN
4 ST JOHN PL
PORT WASHINGTON NY 11050

LAMPONE, DAVID
13212 NO.6 NATALIE CIRCLE
NEWPORT NEWS VA 23061

LAMPONE, DAVID
13212 NO.6 NATALIE CIRCLE
NEWPORT NEWS VA 23601

LAMSTER, MARK
57 THIRD STREET
BROOKLYN NY 11231

LANA GWINN
5033 N. AVERS AVE.
CHICAGO IL 60625

LANA HEYING
9924 TERHUNE AVENUE
SHADOW HILLS CA 91040

LANA JOHNSON
1242 RUTLAND ROAD
APT #3
NEWPORT BEACH CA 92660

LANA REED
1029 VENTNOR H CVE
DEERFIELD BEACH FL 33442-2437

LANCASTER ASSOCIATED RETAILERS GROUP
814 B DAWN AVENUE
EPHRATA PA 17522

LANCASTER BINGO COMPANY INC
PO BOX 668
LANCASTER OH 43130-0668

LANCASTER NEWSPAPERS
PO BOX 1328
LANCASTER PA 17603

LANCASTER NEWSPAPERS
PO BOX 3111
LANCASTER PA 17604-3111

LANCASTER, DONALD S
160 HAWTHORNE DRIVE
NEWPORT NEWS VA 23602

LANCASTER, LAUREN
93 SOUTH 4TH ST  APT 2
BROOKLYN NY 11211

LANCASTER, LESTER W
3835 N CANYON WASH CIRCLE
MESA AZ 85207

LANCASTER, SHARON LYNN
2121 CORALTHORN RD
MIDDLE RIVER MD 21220

LANCE ADESZKO
452 EAST ADAMS STREET
ELMHURST IL 60126

LANCE BONSIGNORE
5 ETNA COURT
AMITYVILLE NY 11701

LANCE CADENHEAD
5025 S. ELIZABETH
CHICAGO IL 60609

LANCE FARRAR
418 W CENTER STREET #6
COVINA CA 91723

LANCE KLUG
3466 DATA DRIVE #1225
RANCHO CORDOVA CA 95670

LANCE LEWIS
5630 NW 74TH PLACE
APT 207
COCONUT CREEK FL 33073

LANCE MCCONOMY
200 BROAD STREET
#2432
STAMFORD CT 06901

LANCE NOELL
18519 CALLENS CIRCLE
FOUTAIN VALLEY CA 92708

LANCE PIETRZAK
3 ALDEN PLEAD
BEL-AIR MD 21014

LANCE PUGMIRE
2274 WENDY WAY
UPLAND CA 91784

LANCE TAIT
2120 WEST ROAD
APOPKA FL 32703

LANCE ZIERLEIN
7618 PAGEWOOD
HOUSTON TX 77063

LANCIA, CHRISTOPHER RAYMOND
1639B 7TH AVENUE
LANGLEY AFB VA 23665

LANCOS, JOEY
2921 NE 40TH ST
LIGHTHOUSE POINT FL 33064

LAND & SEA PETROLEUM HOLDINGS INC
6710 NW 15TH WAY
FT LAUDERDALE FL 33309

LAND MARK ELECTRIC INC
7876 DEERING AVE
CANOGA PARK CA 91304

LAND, THEODORE
12443 69TH AVE
PALOS HEIGHTS IL 60463

LANDAETA, MIGUEL E
1393 SEAGRAPE CIR
WESTON FL 33326

LANDAS, MARC
355 N SPAULDING AVE
LOS ANGELES CA 90036

LANDAU, ERICA
1777 MICHIGAN AVE   APT 200
MIAMI BEACH FL 33139

LANDAU, PAUL
500 PECONIC ST APT 20-8B
RONKONKOMA NY 11779

LANDERS PR LLC
1680 N VINE ST      STE 1005
HOLLYWOOD CA 90028

LANDES, WILLIAM L
474 N TRELLIS CT
NEWPORT NEWS VA 23608

LANDESBANK HESSEN-THURINGEN
RE: NEW YORK TWO PARK AVE
420 FIFTH AVENUE
NEW YORK NY 10018-2729

LANDI COMIC CLUB
593 CEDAR RUN DOCK RD
STEPHEN MELNYCHUCK
CEDAR RUN NJ 08092

LANDI COMIC CLUB
593 CEDAR RUN DOCK RD
CEDAR RUN NJ 08092

LANDIS, EMILY LOUISE
1600 LEHIGH PARKWAY EAST 2C
ALLENTOWN PA 18103

LANDIS, EMILY LOUISE
5461 CETRONIA RD
ALLENTOWN PA 18106

LANDMARK TELESERVICES
2107 VETERANS BLVD      STE 6
DEL RIO TX 78840

LANDON FICHTNER
21280 BEACH BLVD.
#P203
HUNTINGTON BEACH CA 92648

LANDON IRWIN
5354 S 5240 W
SALT LAKE CITY UT 84118

LANDON MEDIA GROUP LLC
PO BOX 16000
LEWISTON ME 04243-9407

LANDON, FRANK
654 PHOENIXVILLE RD
CHAPLIN CT 06235

LANDON, ROBERT
2500 HILLEGASS AVE   NO.12
BERKELEY CA 94704

LANDON, TIMOTHY J
2704 BENNETT AVENUE
EVANSTON IL 60201

LANDOV LLC
244 FIFTH AVE  5TH FLOOR
NEW YORK NY 10001

LANDRETTE, DONNA M
150 BURRITT ST   UNIT 5K
PLANTSVILLE CT 06479

LANDRY, BLYTHE
837 E ERIE
OAK PARK IL 60302

LANDRY, CARL C
9716 W JUNIPER CT
MILWAUKEE WI 53224

LANDSBERG, LYNNE F
3809 JOCELYN ST  NW
WASHINGTON DC 20015

LANDWER, DAVID
12N808 MEADOWLARK DR 1642
HAMPSHIRE IL 60140

LANDY, KELLY
150 NE 15TH AVE    NO.337
CORAL SPRINGS FL 33071

LANDY, KELLY
150 NE 15TH AVE    NO.337
FT LAUDERDALE FL 33301

LANE JOHNSON
114 EAST 7TH STREET
APT 10
NEW YORK NY 10009

LANE L LEONARD
39211 N. PONDEROSA LANE
DEER PARK WA 99006

LANE PAGE
10361 SIXPENCE CIRCLE
COLUMBIA MD 21044

LANE, AUDREY F
506 BLACK OAK DRIVE
AUDREY F FORAN        20600
MICHIGAN CITY IN 46360

LANE, DIANE
159 UNION ST      APT B-3
BRISTOL CT 06010

LANE, GENEVIEVE O
316 N 12TH ST
BREESE IL 62230

LANE, JACKSON
1410 NE 42ND STREET
POMPANO BEACH FL 33064

LANE, JANE F
103 BROOKSITE DRIVE
SMITHTOWN NY 11787

LANE, JUSTIN S
10413 E 65TH ST
RAYTOWN MO 64133

LANE, SANDRA
2102 JUSTICE LANE
SAINT CLOUD FL 34769

LANE, WANDA J
6530 SW 14TH ST
BOCA RATON FL 33428

LANESEY, WILLIAM A
2622 JOYCERIDGE DRIVE
CHESTERFIELD MO 63017

LANG, JEREMY
1625 SE 10TH AVE
FT LAUDERDALE FL 33316

LANG, THOMAS E
38685 FIVE MILE RD
LIVONIA MI 48154

LANGAN-BAADE,THERESA
826  VIA ALHAMBRA   UNIT Q
LAGUNA HILLS CA 92653

LANGDON,PHILIP A
178 E ROCK RD
NEW HAVEN CT 06511

LANGE, POUL HANS
71 ST MARKS PL  NO.10
NEW YORK NY 10003

LANGE, WERNER
510 SUPERIOR ST
NEWTON FALLS OH 44444

LANGE, WILLIAM
11376 VIA RANCHO SAN DIEGO NO.A
EL CAJON CA 92019

LANGER QUALITATIVE LLC
525 E 86TH ST    18H
NEW YORK NY 10028

LANGER, ADAM
60 W 106TH ST     NO.2C
NEW YORK NY 10025

LANGER,JOE
764 CHERRYBROOK RD
AC PETERSEN BULK DROP/SIMSBURY
CANTON CT 06019

LANGER,JOE
764 CHERRYBROOK RD
CANTON CT 06019

LANGERAK ROOF SYSTEMS INC
4266 CORPORATE EXCHANGE DR
PO BOX 85
HUDSONVILLE MI 49426-0085

LANGFORD, EDWARD
6133 TOWN PLACE DRIVE
MIDDLETOWN CT 06457

LANGLEE, NICHOLAS FOREST
2228 RED MAPLE ROAD
FLOWER MOUND TX 75022

LANGLEY, BENJAMIN M
2031 ERIN LOOP
COLORADO SPRINGS CO 80918

LANGLEY, ELIZABETH
2716 E WASHINGTON ST
APT 8
ORLANDO FL 32803

LANGLEY, LAMARK
364 E 10TH ST    APT 3C
NEW YORK NY 10009

LANGLEY, SHARON
333 N MICHIGAN AVE  SUITE 1322
CHICAGO IL 60601

LANGMYER, THOMAS E.
1829 CULVER LANE
GLENVIEW IL 60025

LANGONE, PETER
215 SE 12TH AVE
FT LAUDERDALE FL 33301

LANGSTEIN, MARVIN
10623 ST. THOMAS DR.
BOCA RATON FL 33498

LANGSTON BRYANT
12926 JARVIS AVENUE
LOS ANGELES CA 90061

LANGSTON, LEE S
199 JENNY CLIFF
MANCHESTER CT 06040

LANHUA GEORGE CHEN
3811 W SCHOOL ST
UNIT A
CHICAGO IL 60618

LANIER, AMANDA M
3650 ASHFORD DUNWOODY RD NO.616
ATLANTA GA 30319

LANIER, CHE
3610 GREENMOUNT AVENUE
BALTIMORE MD 21218

LANIN, BENJAMIN JAY
202 ERAMO TERR
HAMDEN CT 06518

LANKFORD, THOMAS H
15904 LONG RD
SMITHVILLE MO 64089

LANKFORD, THOMAS H
PO BOX 632
SMITHVILLE MO 64089

LANNA ANDERSON
6172 MONTGOMERY ROAD
ELKRIDGE MD 21075

LANNA LANGLOIS
30 MALLARDS LANDING SOUTH
WATERFORD NY 12188

LANSING, DAVID M
510 FULLERTON AVE
NEWPORT BEACH CA 92663

LANTA
1060 LEHIGH ST
ALLENTOWN PA 18103

LANTA
1201 W CUMBERLAND ST
ALLENTOWN PA 18103

LANTA
12TH & CUMBERLAND STS
ALLENTOWN PA 18103

LANTOS, JEFFREY
3217 THATCHER AVE
MARINA DEL REY CA 90292

LANTRONIX
PO BOX 50744
IRVINE CA 92619-0744

LANTRONIX USA CORP
8370 NW 10TH ST    APT 13
MIAMI FL 33126

LANTZ, JEFFREY DAVID
759 34TH STREET
WEST DES MOINES IA 50265

LANZ, MICHELLE
3006 COLORADO
SANTA MONICA CA 90404

LANZA, PATRICIA
948 5TH ST
SANTA MONICA CA 90403

LANZA, PATRICIA
948 5TH ST NO.E
SANTA MONICA CA 90403

LAPENNA, ANTHONY ROBERT
1918 S MAY ST
CHICAGO IL 60608

LAPENNA, ANTHONY ROBERT
2136 W BELMONT AVE    NO.3
CHICAGO IL 60618

LAPID, JOHN
7 GREENWAY NO.29
MANORVILLE NY 11949

LAPIERRE, JAMES
10147 BOCA ESTRADA    APT 125
BOCA RATON FL 33428

LAPLACE, WILLIAM
7 CHARLES ST
CENTERBROOK CT 06409

LAPORTE COUNTY TREASURER
300 WASHINGTON ST
SUITE 102
MICHIGA CITY IN 46560-3258

LAPORTE COUNTY TREASURER
813 LINCOLNWAY
LAPORTE IN 46350

LAPORTE COUNTY TREASURER
PO BOX J
MICHIGAN CITY IN 46361-0319

LAPORTE, NICOLE
316 MARKET ST
VENICE CA 90291

LAPOS, JOHN J
2836 DIAMOND AVENUE
ALLENTOWN PA 18103

LAPPING, LUKE
545 4TH ST    APT 13
CATASAUQUA PA 18032

LAPRETE, JAY
1584 GOODALE BLVD
COLUMBUS OH 43212

LARA HAZENFIELD
3702 228TH PLACE SW
BRIER WA 98036

LARA SHEEHAN
400 DEAN ROAD
HUDSON FALLS NY 12839

LARA WEBER
1757 N. PAULINA ST.
APT. P
CHICAGO IL 60622

LARA, CAMILO G
3004 W HELLMAN AVE
ALHAMBRA CA 91803

LARA, CAMILO G
3333 SAN FERNANDO RD
LOS ANGELES CA 90065

LARA, ELVIS WILSON
C/LA CELDA NO.45
BARRIO PARAISO VILLA MELLA
SANTO DOMINGO

LARA, ROBERTO
5213 S TRIPP
CHICAGO IL 60632

LARA, YAMILA
20311 W COUNTRY CLUB    TH 1
AVENTURA FL 33180

LARAINE JACOBSEN
722 MARSH RD
PO BOX 674
GLEN WILD NY 12738

LARAINE TUNICK
7 WAINER COURT
CENTERPORT NY 11721

LARGE, ANGELINA E
2375 NE 173RD STREET    # B211
NORTH MIAMI BEACH FL 33160

LARGE, ANGELINE E
100 PHOENIX CIR
WILLIAMSBURG VA 23185

LARGE, NANCY L
100 PHOENIX CIR
WILLIAMSBURG VA 23185

LARGER CITIES NEWSPAPER GROUP
5127 WARREN PL  NW
WASHINGTON DC 20016

LARGER CITIES NEWSPAPER GROUP
C/O MARY SEPUCHA
5127 WARREN PL  NW
WASHINGTON DC 20016

LARIBERT GONZALES
1008 CENTRAL AVENUE
APT 7A
WOODMERE NY 11598

LARISA GLAZYRINA
540 W. LODGE TRAIL
WHEELING IL 60090

LARKIN, ASHLEY
31 MINT BROOK LANE
AMSTON CT 06231

LARKIN, KATHY
522 E  20TH STREET NO.11H
NEW YORK NY 10009

LARKIN, MARGARET J
201 E CHESTNUT     6E
CHICAGO IL 60611

LARKIN, WILLIAM
5545 2ND ROAD
LAKE WORTH FL 33467

LAROCCO, PAUL
580 BUCKNELL AVE APT H
CLAREMONT CA 91711

LAROCHE, LUCIEN
1932 SW 47TH AVE
FORT LAUDERDALE FL 33317

LAROCK, TIFFANY
5875 ARTHUR AVE
LOWELL IN 46356

LAROE JR, DAVID
261 FERENCE RD
ASHFORD CT 06278-2317

LAROIA, PRIYA
2629 N WAYNE
CHICAGO IL 60614

LARONDA PETERSON
4024 MAGUIRE BLVD.
APT. 1107
ORLANDO FL 32803

LAROSE, DAWN
45 RUMFORD ROAD
KINGS PARK NY 11754

LAROSILIERE, JOHANNE
2022 ADAMS ST APT 110
HOLLYWOOD FL 33020

LARRAINE BURN
10600 NW 80 CT
TAMARAC FL 33321

LARRAINE ZWANG
88 LEXINGTON AVE
NEW YORK NY 10016

LARRANGA, BERNARDO FAUSTINO FERNANDEZ
126 SEASIDE AVE
STAMFORD CT 06902

LARRIE ROSENFELD
333 N. SCREENLAND
APT#220
BURBANK CA 91505

LARRIMORE, WILLIAM H
31 SAINT JOHNS AVE
HAMPTON VA 23666

LARRIVEE, WAYNE
598 BOX ELDER LANE
GRAFTON WI 53024

LARROSA, FLAVIA A
757 CURTISS PKWY   NO. 118
MIAMI SPRINGS FL 33166

LARRUBIA, IVAN
9151 LIME BAY BLVD      APT 312
TAMARAC FL 33321

LARRY BIGGS
33859 VIOLET LANTERN ST
APT  A
DANA POINT CA 92629

LARRY BROOKS
724 NORMAL AVENUE
NORMAL IL 61761

LARRY BRUSH
410 W 220TH STREET #22
CARSON CA 90745

LARRY CARSON
7168 WINTER ROSE PATH
COLUMBIA MD 21045

LARRY D CLABAUGH
261 AVENUE VICTORIA #A
SAN CLEMENTE CA 92672

LARRY EVANS
EVANS ON CHESS
BOX 1182
RENO NV 89504

LARRY FRANCO
853 N HENDRICKS STREET
MONTEBELLO CA 90640

LARRY GOTIS
6400 MELLOW WINEWAY
COLUMBIA MD 21044

LARRY GRESHAM
1720 W.  DEMPSTER STREET
UNIT  #B
PARK RIDGE IL 60068

LARRY H HARRIS
6509 ALTA AVE
BALTIMORE MD 21206

LARRY HARMON PICTURES CORP.
7080 HOLLYWOOD BLVD.
HOLLYWOOD CA 90028

LARRY HARNISCH
1101 FOOTHILL STREET
SOUTH PASADENA CA 91030

LARRY HARRIS
1915 BEAR CREEK DRIVE
FOREST HILL MD 21050

LARRY HARRIS
2950-2 EAST ARAGON BLVD
SUNRISE FL 33313

LARRY HAWKINS
8401 JAMIESON AVE
NORTHRIDGE CA 91325

LARRY HOCKENSMITH
21179 VIA COTA
YORBA LINDA CA 92887

LARRY HOFF
25 LINCOLN AVENUE
OLD GREENWICH CT 06870

LARRY HOLIDAY
PO BOX 5052
SAN PEDRO CA 90733

LARRY HOLLISTER
1255 PINE HARBOR PT
ORLANDO FL 32806

LARRY HUNT
1548 ZAFFER STREET NW
PALM BAY FL 32907

LARRY KNILL
317 PLEASANT CORNER CT.
RED LION PA 17356

LARRY LOPEZ
7701 WURZBACH ROAD APT 1807
SAN ANTONIO TX 78229

LARRY LOSCH
4279 MAIN ROAD WEST
EMMAUS PA 18049

LARRY MACHOVEC
8159 SUNSET DR
PASADENA MD 21122

LARRY MACK
219 W. MULBERRY ST.
APT. 3
BALTIMORE MD 21202

LARRY MAILLET
25149 ROLLING OAK ROAD
SORRENTO FL 32776

LARRY MCCAIN
1620 HARTSDALE RD
BALTIMORE MD 21239

LARRY MILES
3026 CLIFTON PARK TERRACE
BALTIMORE MD 21213

LARRY MURPHY
116-42 147 ST
JAMAICA NY 11436

LARRY NOVOTNY
3245 PARK AVENUE
BROOKFIELD IL 60513

LARRY OWENS
2624 TURTLECREEK DR
HAZEL CREST IL 60429

LARRY PRICE
11737 COURTLEIGH DR.
#205
LOS ANGELES CA 90066

LARRY R MASSAU
1818 ORIOLE DR
COSTA MESA CA 92626

LARRY RAY
11116 S. LONGWOOD DR.
APT. #203
CHICAGO IL 60643

LARRY S. GIBSON, ESQ.
2000 CHARLES CENTER SOUTH
36 S. CHARLES STREET
BALTIMORE MD 21201

LARRY SCHWINGEL
2249 NW 45 AVE
COCONUT CREEK FL 33066

LARRY SHELER
525 HARRISON ST.
TITUSVILLE FL 32780

LARRY SMITH
P.O. BOX 895563
LEESBURG FL 34788

LARRY SOUDER
5409 CHRISTINE AVENUE
MCHENRY IL 60050

LARRY THOMAS
10 S 330 PALISADES
HINSDALE IL 60521

LARRY TODD
1585 BRIARFIELD ROAD
APT. #76
HAMPTON VA 23666

LARRY TOMOYASU
1223 N DOMINION AVENUE
PASADENA CA 91104

LARRY UNDERWOOD
110 N KENILWORTH
1E
OAK PARK IL 60301

LARRY W PETERSON
26 STEPHANIE LANE
DARIEN CT 06820

LARRY WARE
1047 W 109TH PLACE
CHICAGO IL 60643

LARRY WASHINGTON
1506 E AVENUE R-7
PALMDALE CA 93550

LARRY WEIR
P. O. BOX 76
GREENWICH NY 12834

LARRY WILLIAMS
1 E. LEE STREET
APT. C
BEL AIR MD 21014

LARRY WILLIAMS
5004 WETHEREDSVILLE RD.
BALTIMORE MD 21207

LARSEN, ANDREW S
4204 W YORKSHIRE DR
SOUTH JORDAN UT 84095

LARSEN, DONNA M
PO BOX 162994
ALTAMONTE SPRINGS FL 32716

LARSEN, ELIZABETH
2725 EWING AVENUE SO
MINNEAPOLIS MN 55416

LARSEN, ERIK
1044 W ROSEMONT AVE
CHICAGO IL 60660

LARSEN, KIMBERLY
7771 KIDWELL DRIVE
HANOVER MD 21076

LARSEN, NILS
3907 N JANSSEN
CHICAGO IL 60613

LARSEN, PAUL N
5 CARLSON TERRACE
FISHKILL NY 12524

LARSON, CRISTINA M
4818 N KEDVALE
CHICAGO IL 60630

LARSON, JESS
1263 1/2 N CRESCENT HTS BLVD
WEST HOLLYWOOD CA 90046

LARSON, KRISTIN
199 S BUCKHOUT ST
IRVINGTON NY 10533

LARSON, PETER
1820 MAPLE LEAF DR
WINDERMERE FL 34786

LARSON, VAUGHN R
115 SPRING STREET
PLYMOUTH MI 53073

LARSSON, ANDREAS
913 W VAN BUREN ST    NO.4E
CHICAGO IL 60607

LARUE CANGIALOSI
620 NORTH 200 EAST
SPANISH FORT UT 84660

LARUE, BRIAN G
206 WILLOW ST  FL 2
NEW HAVEN CT 06511

LARY R BLOOM
23 BATES ROAD
CHESTER CT 06412

LAS CRUCES SUN NEWS
PO BOX 1749
LAS CRUCES NM 88005

LAS OLAS MODELS & TALENT
1119 E LAS OLAS BLVD
FORT LAUDERDALE FL 33301

LAS VIRGENES MUNICIPAL WATER DISTRICT
4232 LAS VIRGENES ROAD
CALABASAS CA 91302-1994

LAS VIRGENES WATER DISTRICT
4232 LAS VIRGENES ROAD
CALABASAS CA 91302-1994

LASALLE STAFFING, INC
111 W WASHINGTON
CHICAGO IL 60602

LASALLE STAFFING, INC
200 N LASALLE STREET  SUITE 2400
CHICAGO IL 60601

LASALLE STAFFING, INC
C/O JP MORGAN CHASE BANK
23903 NETWORK PLACE
CHICAGO IL 60673-1239

LASCELLES HINDS
1 CHANDLER STREET
EAST HARTFORD CT 06108

LASCELLES N BONNAR
1 SUMMER COURT
EAST WINDSOR CT 06088

LASCELLES WALTERS
4660 NW 43RD COURT
LAUDERDALE LAKES FL 33313

LASCELLES, JAMES
3711 SW 43RD AVE
WEST PARK FL 33023

LASCELLES, JEROME
7807 NW 69 TER
TAMARAC FL 33321

LASHAY BASKERVILLE
17 N. STREEPER STREET
BALTIMORE MD 21229

LASHAYE JAMES
5911 NE 18TH AVENUE
#4
FT. LAUDERDALE FL 33334

LASI, HOMILET
6705 RIO PINAR DR
NORTH LAUDERDALE FL 33068

LASKIN, DAFNA
15 STOWE CT
HAMDEN CT 06514

LASLEY, DORETHA
2920 NW 24TH STREET
FORT LAUDERDALE FL 33311

LASONIA REED
1832 S. CENTRAL PARK
CHICAGO IL 60623

LASPINA, JOHN S
67 WINTER LANE
HICKSVILLE NY 11801

LASSEN, LOUIS
16203 SANTA ANA AVE
FONTANA CA 92337

LASSER, JOSHUA M
1269 LAKESIDE DR NO.1115
SUNNYVALE CA 94085

LASSMAN, CASSANDRA
811 SW 4TH STREET  APT 3
FORT LAUDERDALE FL 33312

LASSMAN, DANIEL
9392 BOCA RIVER CIRCLE
BOCA RATON FL 33434

LASTRA AMERICA
PO BOX 54852
NEW ORLEANS LA 70154

LASTRA AMERICA
2625 NORTH NEARGARD AVE
SPRINGFIELD MO 65803

LASTRA AMERICA
3433 TREE COURT INDUSTRIAL BLVD
ST LOUIS MO 63122

LASTRA AMERICA
ATTN:  CUSTOMER SERVICE
3433 TREE COURT INDUSTRIAL BLD
ST LOUIS MO 63122

LASTRA AMERICA
ATTN: ORDER PROCESSING
3433 TREE CT. IND. BKVD.
ST LOUIS MO 63122

LASTRA AMERICA
PO BOX 751931
CHARLOTTE NC 28275-1920

LASTRA AMERICA
2034 N JACKSON ST
JACKSONVILLE TX 75766

LASTRA AMERICA
4335 DIRECTORS ROW
HOUSTON TX 77092

LATARSHA BEACHAM
2655 HORNLAKE CIRCLE
OCOEE FL 34761

LATASHA CARROLL
1145 N AUSTIN BLV.
APT. #A5
CHICAGO IL 60651

LATASHA DAVIS
9358 S. WABASH AVE.
CHICAGO IL 60619

LATASHA LEWIS
1733 N. MEADE
CHICAGO IL 60639

LATEST LINE INC
41 ALGONQUIN ROAD
YONKERS NY 10710

LATHASCHI LONG
378 BUFFALO AVE
CALUMET CITY IL 60409

LATHRONIA DANIELS
210 MAYBERRY DRIVE
APT# 202
ABERDEEN MD 21001

LATIMER, REBECCA LYNN
2310 W 7TH STREET  APT 29
HATTIESBURG MS 39401

LATINO BUSINESS JOURNAL
7319 JUDD WAY
ORLANDO FL 32822

LATINO LEADERSHIP ALLIANCE
OF LEHIGH VALLEY
C/O NOELIA ORTIZ   TREASURER
PO BOX 572
ALLENTOWN PA 18105

LATISHA WRIGHT
607 BRIDGEVIEW ROAD
BALTIMORE MD 21225

LATITIA GREEN
1401 W.110TH ST
CHICAGO IL 60643

LATO LLC
C/O LA WEIGHT LOSS
747 DRESHER ROAD  SUITE 150
HORSHAM PA 19044

LATONGA GLOVER
8115 S KIMBARK
CHICAGO IL 60619

LATONYA NEWBERN
1026 W. 14TH PLACE
CHICAGO IL 60608

LATORIA BRANCH
2912 SOUTHLAND AVE.
BALTIMORE MD 21225

LATORRE, CARLOS
8 CHARLES ST
STAMFORD CT 06902

LATORRE, VILFRIDO J
PO BOX 450413
MIAMI FL 33245

LATORREO TOLBERT
8121 S. HONORE
CHICAGO IL 60620

LATORYA HAGGINS
2315 NW 8TH COURT
APT 19-1
FORT LAUDERDALE FL 33311

LATOSHA LAWRENCE
8366 S. BALTIMORE
CHICAGO IL 60617

LATOUCHE,LISSON
3442 CHATELAINE BLVD
DELRAY BEACH FL 33445

LATOUR, RENEE
1192 WHITEWOOD DR
DELTONA FL 32725

LATOY FORESHAW
164 WALKER STREET
WEST BABYLON NY 11729

LATOYA HUNTER
388 STONEHEDGE DR
26E
SALT LAKE CITY UT 84107

LATOYA MORRIS
5601 WASHINGTON STREET
HOLLYWOOD FL 33023

LATOYA SMITH
4847 S. VINCENESS AVE.
APT. #107
CHICAGO IL 60615

LATRICE HODGES
1421 N. LATROBE STREET
CHICAGO IL 60651

LATRISTON BUTLER
331 SW 11TH STREET
DEERFIELD BEACH FL 33441

LATSHAW, JENNIFER
P O BOX 25
DANIELSVILLE PA 18038

LATSHAW, JUDY
P O BOX 76
DANIELSVILLE PA 18038

LATSHAW, RUTH
972 HOCH RD
DANIELSVILLE PA 18038

LATTANZIO, CHRISTOPHER
21 FOREST LANE
EAST HARTFORD CT 06118

LATTANZIO, REBECCA
7609 PINE ISLAND WAY
WEST PALM BEACH FL 33411

LATTIMORE, RICKIE D
305 WITTENRIDGE CT
ALPHARETTA GA 30022

LATUCH, MORGAN
51 DANIEL ST
EAST HAMPTON CT 06424

LAU SR, DAVID E
1979 GARRETT ROAD
MANCHESTER MD 21102

LAUB, ELLYN
2202 LUCAYA BEND APT N 2
COCONUT CREEK FL 33066

LAUB, SEIDEL, COHEN AND HOF, LLC
RE: EASTON 400 NORTHAMPTON ST
EASTON DOLLAR SAVINGS AND TRUST CO.
8 CENTRE SQUARE
EASTON PA 18042

LAUBACH, RICHARD
583 ARLINGTON AVE
PHILLIPSBURG NJ 08865

LAUBER, STEVEN
101 N 6TH ST
ALLENTOWN PA 18101

LAUBER, STEVEN
PETTY CASH CUSTODIAN
101 N 6TH ST
ALLENTOWN PA 18101

LAUBERT, RICHARD
PO BOX 2701
PALOS VERDES PENINSULA CA 90274

LAUCKHARDT RHOADES, HEIDI
17557 WEEPING WILLOW TRAIL
BOCA RATON FL 33487

LAUDATI, COURTNEY
45 ROYAL DR
BRISTOL CT 06010

LAUDATI, CYNTHIA K
45 ROYAL DR
BRISTOL CT 06010

LAUDENBERGER, MICHAEL G
520 KURTZ ST
CATASAUQUA PA 18032

LAUDENSLAGER, JOEL
1715 BEECH LN
MACUNGIE PA 18062

LAUDERDALE RIVER INC
255 ALAHAMBRA CIRC
STE 1100
CORAL GABLES FL 33134

LAUDERDALE RIVER INC
PO BOX 6149
HICKSVILLE NY 11802-6149

LAUDERDALE RIVER, INC.
RE: FT LAUDERDALE NEW RIVER C
% CB RICHARD ELLIS, ATTN: PROPERTY MGR
200 E. LAS OLAS BLVD
FORT LAUDERDALE FL 33301

LAUDERDALE RIVER, INC.
RE: FT LAUDERDALE NEW RIVER C
% INVESCO REAL ESTATE, ATTN: ASSET MGR
13155 NOEL ROAD, SUITE 500
DALLAS TX 75240

LAUER SHEA
512 N. MCCLURG COURT
#4711
CHICAGO IL 60611

LAUGHLIN, PHILLIP
2090 ASTER RD
MACUNGIE PA 18062-9332

LAUMANN, DENISE
7211 GOLDEN RING RD
BALTIMORE MD 21221

LAUMANN, SCOTT
172 OLYMPIC DRIVE
VALLEJO CA 94589

LAUMANN, SCOTT
609 PRINCETON CIRCLE E
FULLERTON CA 92831

LAUMANN, SCOTT
721 NORTH TER APT D
PHILADELPHIA PA 19123

LAURA AGUILERA
3111S. 55TH CT.
CICERO IL 60804

LAURA ALBANESE
212 JERUSALEM AVENUE
MASSAPEQUA NY 11758

LAURA ANN NICHOLS
P.O. BOX 613
BLUE ISLAND IL 60406

LAURA BADKE
230-01 58TH AVE
BAYSIDE NY 11364

LAURA BENEDETTO
3315 MEADOWBROOK WAY
DAVIE FL 33328

LAURA BERNHEIM
200 E. LAS OLAS BLVD.
FT. LAUDERDALE FL 33301

LAURA BLATT
5439 AMIGO AVE
TARZANA CA 91356

LAURA BOND-HARRIS
449 MENOMINEE LANE
NAPERVILLE IL 60563

LAURA BROST
841 MAYFAIR CIRCLE
ORLANDO FL 32803

LAURA BURGMEYER
3613 CALHOUN STREET
NEW ORLEANS LA 70125

LAURA BUTCHEN
193 LOINES AVE
MERRICK NY 11566

LAURA C BARNHARDT CECH
10 TANGLEWOOD ROAD
CATONSVILLE MD 21228

LAURA C RUPP
2932 CALM GARDEN
ACTON CA 93510

LAURA CAMPBELL
101 NW 17TH COURT
POMPANO BEACH FL 33060

LAURA CARDENAS
15520 DELCOMBRE AVE
PARAMOUNT CA 90723

LAURA CHATTERTON
4809 ELDON GREEN COURT
HALETHROPE MD 21227

LAURA CISNEROS
10007 W. LYNDALE
MELROSE PARK IL 60164

LAURA DOMINGUEZ
708 N LARIMORE AVE
LA PUENTE CA 91744

LAURA DOMINICK
3227 FERNWOOD AVENUE
LOS ANGELES CA 90039

LAURA DONALDSON
9650 COPLEY DRIVE
INDIANAPOLIS IN 46290

LAURA DUCKETT
8650 N. SERVITE DRIVE
MILWAUKEE WI 53223

LAURA E OSBORNE
4530 EDGEWATER CIRCLE
CORONA CA 92883

LAURA EMERSON
27916 DOUBLETREE WAY
CASTAIC CA 91384

LAURA FISHER
821 FOREST AVENUE
WILMETTE IL 60091

LAURA FLANDREAU
124 W MEADE STREET
PHILA PA 19118

LAURA FRANCEL
4115 JACQUELINE LANE
CRYSTAL LAKE IL 60014

LAURA GANDOLFO
160 HOUSTON STREET
LINDENHURST NY 11757

LAURA GARGER
3227 OAKLAND SQUARE
BETHLEHEM PA 18020

LAURA GRAHAM
2379 WOODHOUSE LANE
CASTLE ROCK CO 80109

LAURA GROCHOWSKI
1649 SHENANDOAH DR
CLAREMONT CA 91711

LAURA GUTIERREZ
717 N. BONNIE BEACH PL.
LOS ANGELES CA 90063

LAURA HAGAN
408 BERNARD #B
COSTA MESA CA 92627

LAURA HARGREAVES
19 HAMPTON COURT
CORAM NY 11727

LAURA HENSEL
5830 SW 87TH TERRACE
COOPER CITY FL 33328

LAURA HERRERA SEXTON
4648 N ST. LOUIS AVENUE
APT. #2B
CHICAGO IL 60625

LAURA HERRING
553 SETTLERS LANDING ROAD
APT. 314
HAMPTON VA 23669

LAURA HUTCHINSON
2308 W. FARWELL
#1E
CHICAGO IL 60645

LAURA JANOVICH
959 ENGLISH TOWN LANE
#319
WINTER SPRINGS FL 32708

LAURA JEAN KELLY HURLEY
675 NE ST. LUCIE BLVD
JENSEN BEACH FL 34957

LAURA JENSEN
1043 W. BARRY
APT. 1
CHICAGO IL 60657

LAURA KIEL
2213 W. WABANSIA AVE.
APT 2B
CHICAGO IL 60647

LAURA KING
202 WEST FIRST STREET
FOREIGN DESK/ JERUSALEM BUREAU
LOS ANGELES CA 90012

LAURA KOHLER
3066 VERBENA DR
DELTONA FL 32725

LAURA KOSKI
114 18TH ST.
UNION CITY NJ 07087

LAURA KOVALCHIK
719 LOMIER STREET
BROOKLYN NY 11211

LAURA KRUEGER
34 SHORE DRIVE
MERIDEN CT 06451

LAURA L BAUMGARNER
859 CONGRESS
COSTA MESA CA 92627

LAURA LACH
1062 GALLANT COURT
WHEATON IL 60187

LAURA LEVKO
900 CHICAGO AVE
UNIT # 506
EVANSTON IL 60202

LAURA LIU
418 POMONA DRIVE
APOPKA FL 32712

LAURA MACE
809 N KIOWA STREET
ALLENTOWN PA 18109

LAURA MANN
249-11 61 AVE
LITTLE NECK NY 11362

LAURA MASTROBERTI
19 CLINTON PLACE
MASSAPEQUA NY 11758

LAURA MCCANDLISH
3750 NW HARRISON BLVD
CORVALLIS OR 97330

LAURA MCCONNELL
1410 W MT. ROYAL AVENUE
BALTIMORE MD 21217-4244

LAURA MCFARLANE
2230 OLD EMMORTON RD
BEL AIR MD 21015

LAURA MEJIA
1734 STEINHART AVENUE
REDONDO BEACH CA 90278

LAURA MINEO
835 WILLOW AVENUE
APT. #6
HOBOKEN NJ 07030

LAURA MOLINA
1807 MERIDIAN AVENUE
ALHAMBRA CA 91803

LAURA MORAN
306 W. CONCORD PL
CHICAGO IL 60614

LAURA NAVARRE
1725 NORTH HUDSON AVENUE
APT# 2
CHICAGO IL 60614

LAURA NEVILLE
23 CECILY LN
COMMACK NY 11725

LAURA NOTT
1130 QUAIL GARDENS COURT
ENCINITAS CA 92024

LAURA O'BRIEN
5 RICHARD COURT
MANALAPAN NJ 07726

LAURA OLSEN
84 MAHOGANY ROAD
ROCKY POINT NY 11778

LAURA PAGE
670 SOUTH MECOSTA LANE
ROMEOVILLE IL 60446-5249

LAURA PARISEAU
6119 GARDEN COURT
DAVIE FL 33314

LAURA PATS
1924 GREENHAVEN DRIVE
BALTIMORE MD 21209

LAURA PETERSON
33 W. ONTARIO STREET
APT #33I
CHICAGO IL 60610

LAURA PIKE
9 HILL CREST AVENUE
QUEENSBURY NY 12804

LAURA RAUCH INC
10625 ENGLEWOOD CLIFFS AVE
LAS VEGAS NV 89144

LAURA RIVERA
417 EAST 136TH STREET
BRONX NY 10454

LAURA ROSALES
16641 E. CYPRESS STREET
COVINA CA 91722

LAURA ROSENBERG
127 AVALON COURT DRIVE
MELVILLE NY 11747

LAURA SEGURA
1749 12TH STREET
APT E
SANTA MONICA CA 90404

LAURA SHEKORE
PO BOX 1814
POMONA CA 91769

LAURA SHIFFLETT
201 S. SYMINGTON AVE.
APT. C
BALTIMORE MD 21228

LAURA SKOLNICK
446 W SURF
CHICAGO IL 60657-6106

LAURA SMITHE
P.O. BOX 914
HARTFORD CT 06112-0914

LAURA SMITHERMAN
9294 N. LAUREL ROAD
LAUREL MD 20723

LAURA STAKE
6929 WESLEY COURT
INDIANAPOLIS IN 46220

LAURA SZMAJDA
5511 N CHESTER AVENUE, UNIT 28
CHICAGO IL 60656

LAURA TARVAINEN
2600 NE 22 ST.
FORT LAUDERDALE FL 33305

LAURA TENNARO
8200 TOWNSHIP DRIVE
BALTIMORE MD 21117

LAURA VANDER HEYDEN
2348 HART STREET
DYER IN 46311

LAURA VERA
295 E ELIZABETH STREET
PASADENA CA 91104

LAURA VOZZELLA
507 STAMFORD ROAD
BALTIMORE MD 21229

LAURA WERDER
316 WALTON BLVD
WEST PALM BEACH FL 33405

LAURA WIEGMAN
4311 W. 109TH STREET
OAK LAWN IL 60453

LAURA WILEY
4942 RUDDER DRIVE
APT 3
HUNTINGTON BEACH CA 92649

LAURA WOODWORTH
640 ARBUTUS STREET
GOLDEN CO 80401

LAURA WOOTEN
6325 BORDEAUX CIRCLE
SANFORD FL 32771

LAURA ZIMMERMAN
137 STONE LAKE COURT
YORKTOWN VA 23693

LAURA, YELKA
69 FAIRWAY DR   NO.D
WETHERSFIELD CT 06109

LAURALEI PROPERTIES
3710 FRENCH AVE
SAINT LOUIS MO 63116

LAURE, CESAR L
376 BOWERS ROAD
BOWERS PA 19511

LAUREKINS PARDOVANI
666 141 STREET
APT. #5F
BRONX NY 10454

LAUREL BLAIS
14441 LIBERTY STREET
ORLANDO FL 32826

LAUREL BOARD OF TRADE
342 MAIN STREET
LAUREL MD 20707

LAUREL BRUCE
2727 CLERMONT ST
BETHLEHEM PA 18017

LAUREL CANYON MEDIA
SCHOMMER KLEIN
12115 MAGNOLIA BLVD  NO.318
NORTH HOLLYWOOD CA 91607

LAUREL LIGHT
2179 JERUSALEM AVENUE
MERRICK NY 11566

LAUREL MCANDREWS-FROGLEY
512 RIALTO AVE
LOS ANGELES CA 90291

LAUREL MCCARTHY
568 KNOLLWOOD ROAD
SEVERNA PARK MD 21146

LAUREL NORMAN
860 N. ORANGE AVE.
114
ORLANDO FL 32801

LAUREL OUTDOOR
5809 CITRUS BLVD  SUITE 200
NEW ORLEANS LA 70123

LAUREL RICHTER
3526 MATISSE DR
ST CHARLES IL 60175

LAUREL RODGERS
196 NORTH ROAD
GROTON CT 06340

LAUREL VON HELMS
14659 S. KILDARE AVENUE
MIDLOTHIAN IL 60445

LAURELL, DAVID
230 N PARISH PL
BURBANK CA 91506

LAURELS GROUP
595 RTE 25A
STE 18
MILLER PLACE NY 11764

LAUREN ANDRICH
1050 CARLL DRIVE
BAY SHORE NY 11706

LAUREN BEALE
4433 VIA PAVION
PALOS VERDES ESTATES CA 90274

LAUREN BELCHER
271 S. HOLLYBROOK DR.
#305
PEMBROKE PINES FL 33025

LAUREN BLANTON
5440 W. BERTEAU
APT # 2 - 2ND FLOOR
CHICAGO IL 60641

LAUREN BROWN
48 DEXTER DRIVE
SHELTON CT 06484

LAUREN BROWN
2605 KENWAY LANE
BOWIE MD 20715

LAUREN BURNS
185 SOUTH 16TH STREET
LINDENHURST NY 11757

LAUREN BUTINDARI
92 AYERS ROAD
LUCUST VALLEY NY 11560

LAUREN CALLAHAN
4 ARROWHEAD PLACE
HUNTINGTON NY 11743

LAUREN CALTAGIRONE
3615 ELLA LEE LANE
HOUSTON TX 77027

LAUREN CAMPION
5554 S. MONROE STREET
HINSDALE IL 60521

LAUREN CORNELIUS
4208 TERELL LANE
HAMPTON VA 23666

LAUREN CUSTER
3638 HICKORY AVENUE
BALTIMORE MD 21211

LAUREN DAGISTINO
1899 CALIFORNIA ST #2
SAN FRANCISCO CA 94109-4545

LAUREN DAVIS
2300 COMMONWEALTH
UNIT 7I
CHICAGO IL 60614

LAUREN DUBIN
47 HENRY AVENUE
SELDEN NY 11784

LAUREN EDGECOMBE
1798 WISTERIA CIRCLE
BELLPORT NY 11713

LAUREN GADZALA
1633 WARBLER DRIVE
NAPERVILLE IL 60565

LAUREN HARRIS
1600 CAMPUS ROAD
BOX 272
LOS ANGELES CA 90041

LAUREN HARRISON
1340 W. MORSE AVE.
211
CHICAGO IL 60626

LAUREN HOLMES
2626 EAST BIDDLE STREET
BALTIMORE MD 21213

LAUREN JOHNSTON
225 NORTH 8TH STREET
APT. 4C
BROOKLYN NY 11211

LAUREN KOTELES
3124 W ADDISON
CHICAGO IL 60618

LAUREN MERENDA
27931 MAXAGON
MISSION VIEJO CA 92692

LAUREN NEWMAN
1729 WE GO TRAIL
DEERFIELD IL 60015-4611

LAUREN PETERSON
2070 AVENIDA PLACIDA
APT 1
SIMI VALLEY CA 93063

LAUREN POWERS
42 MARIE STREET
LINDENHURST NY 11757

LAUREN RAAB
P.O. BOX 7083
BEVERLY HILLS CA 90212

LAUREN RITCHIE
16723 C.R. 448
MOUNT DORA FL 32757

LAUREN RODRIGUEZ
9513 NICHOLS ST
BELLFLOWER CA 90706

LAUREN SABLOWSKY
1301 20TH ST. NW
#205
WASHINGTON DC 20036

LAUREN SOUMOFF
10921 NW 12TH PLACE
PLANTATION FL 33322

LAUREN SPRING
500 5TH AVENUE WEST
UNIT 602
SEATTLE WA 98119

LAUREN SZVETICS
425 GLEN STREET
APT. #74
GLENS FALLS NY 12801

LAUREN TOBON
9180 NW 15 STREET
PLANTATION FL 33322

LAUREN VIDAS
25 PARK PLACE
APT. 3C
GREAT NECK NY 11021

LAUREN VIERA
2212 N. CENTRAL PARK AVE.
CHICAGO IL 60647

LAUREN WILLIAMS
1122 GLADYS AVENUE
APT# 6
LONG BEACH CA 90804

LAURENCE BELKIN
9805 BABBITT AVE
NORTHRIDGE CA 91325

LAURENCE FLYNN
6445 MARY ELLEN AVENUE
VAN NUYS CA 91401

LAURENCE FOX
43 ROCKY HILL ROAD
BREWSTER MA 02631

LAURENCE MANSFIELD
384 LOCUST STREET
SOUTH HEMPSTEAD NY 11550

LAURENCE O'ROURKE
1186 WHITMAN LANE
P.O. BOX 923
ALBRIGHTSVILLE PA 18210

LAURENCE SILVERSTEIN
2435 VAN BUREN STREET
APT 5B
HOLLYWOOD FL 33020

LAURENCE SOTSKY
701 11TH STREET
HERMOSA BEACH CA 90254

LAURENCE STEWART
1835 TULIP LANE
ARCADIA CA 91006

LAURENT, BLACHIER
23 RUEDE LA DUEE
PARIS  75020

LAURENT, CHAVANNES
11 CROSSING CIR  APT F
BOYNTON BEACH FL 33435

LAURENT, GUIVANAIS
420 NW ENFIELD TER
DELRAY BEACH FL 33444

LAURENT, GUIVANAIS
558 NW 50TH AVE
DELRAY BEACH FL 33445

LAURENT, JUDE
7704 THORNLEE DR
LAKE WORTH FL 33467

LAURENT, MELISSA
5650 NE 7TH TERRACE
FORT LAUDERDALE FL 33334

LAURENT, YVETTE
99-17 32ND AVE
EAST ELMHURST NY 11369

LAURENTINA LLAURO
7821 SW 56 STREET
MIAMI FL 33155

LAURENTINO NOFFKE, SILVANA
4324 NW 9TH AVE 1D
POMPANO BEACH FL 33064

LAURETTA MORIARTY
250 N. VILLIAGE AVENUE
ROCKVILLE CENTRE NY 11570

LAURI, MICHAEL
11 S POINT BLVD
BARNEGAT NJ 08005

LAURIDSEN, DAVE
2914 E CHEVY CHASE DR
GLENDALE CA 91206

LAURIDSEN, DAVE
6245 CRESTWOOD WAY
LOS ANGELES CA 90042

LAURIE ANDERSON
39W822 BOWDISH DR.
GENEVA IL 60134

LAURIE BREY
1710 PINEWIND DRIVE
ALBURTIS PA 18011

LAURIE CIPRIANO
1015 PINEFIELD LANE
CASTLE ROCK CO 80108

LAURIE COHEN
5528 SOUTH KENWOOD
CHICAGO IL 60637

LAURIE CUCCI
10800 TEA OLIVE LN
BOCA RATON FL 33498

LAURIE DEWITT
12332 MELROSE WAY
BOCA RATON FL 33428

LAURIE GOERING
435 N MICHIGAN AVENUE
FOREIGN DEPARTMENT
CHICAGO IL 60611

LAURIE KRYSIAK
1809 WYE MILLS LANE
BEL AIR MD 21015

LAURIE LAUBENHEIMER
W237N9333 MONTICELLO DRIVE
COLGATE WI 53017

LAURIE MUCHNICK
41 W 83RD ST
APT #3D
NEW YORK NY 10024

LAURIE MUFFLEY
1116 LINKSIDE DRIVE
BALTIMORE MD 21234-5914

LAURIE PASKMAN
680 CHEOY LEE CR.
WINTER SPRINGS FL 32708

LAURIE PENNACCHINI
17 SHOREHAM ROAD
NEW HAVEN CT 06512

LAURIE PEREZ
146 WELLS STREET
MANCHESTER CT 06040

LAURIE PLUNKETT
6820 MILL CREEK ROAD
SLATINGTON PA 18080

LAURIE POLTURAK
430 SOUTH NIAGARA
APT 111
BURBANK CA 91505

LAURIE RUBIN INC
1113 WEST ARMITAGE ST
CHICAGO IL 60614

LAURIE RYDEN
2122 GLENDALE AVENUE
BETHLEHEM PA 18018

LAURIE SIEGEL
10587 E KEY DR
BOCA RATON FL 33498

LAURIE STANGENES
2942 N. RACINE AVE.
FLOOR 2
CHICAGO IL 60657

LAURIE STEVENS
415 GANSEVOORT ROAD
FORT EDWARD NY 12828

LAURIE TADAYON
239 OLD FARMS ROAD
APT. 6B
AVON CT 06001

LAURIE TOROK
3344 CHURCHVIEW ROAD
EMMAUS PA 18049

LAURIE TSEKA
109 WALNUT HILL ROAD
EAST HARTLAND CT 06027

LAURIE WHITE
9 COLONIAL LANE
EAST HARTFORD CT 06118

LAURIN SELLERS
5635 CANVASBACK DR.
MIMS FL 32754

LAURINAITIS, LINDA
76 LAKEWOOD CIR
S GLASTONBURY CT 06073-2312

LAURORE, CLEEFOARD
10154 BOYNTON PLACE CIRCLE
BOYNTON BEACH FL 33437

LAURORE, TALMA
1400 NE 11TH ST
MIAMI FL 33161

LAURUS TECHNOLOGIES
1015 HAWTHORN DRIVE
ITASCA IL 60143

LAURUS TECHNOLOGIES
1091 HAWTHORN DRIVE
ITASCA IL 60143

LAURUS TECHNOLOGIES
DEPT 20 8006
PO BOX 5998
CAROL STREAM IL 60197-5998

LAUTMAN PHOTOGRAPHY
4906 41ST ST NW
WASHINGTON DC 20016

LAUTMAN,VICTORIA S
3100 N SHERIDAN RD 5-B
CHICAGO IL 60657

LAUX, MARK WILLIAM
6810 HUNT DR
MACUNGIE PA 18062

LAUX, MEGAN
680 S FEDERAL ST
CHICAGO IL 60605

LAVANA WINGER
609 HAMLIN ST
NEWPORT NEWS VA 23601

LAVANCE SHADE
7841 S. HOYNE
CHICAGO IL 60620

LAVAR MASON
310 STATE AVE
WYANDANCH NY 11798

LAVARK, DEON NELSON
6722  19TH ST NO.C5
BERWYN IL 60402

LAVELLE, DANIEL R
208 ROBERTS AVE
GLENSIDE PA 19038

LAVENTHOL, DAVID
870 UNITED NATIONS PLAZA
APT. #31B
NEW YORK NY 10017-1820

LAVENTURE, DANA
1068 CHESTNUT ST
VALLEY STREAM NY 11580

LAVERA, ALFREDO
50 SE 14 STREET (UNIT NORTH)
DANIA BEACH FL 33004

LAVERNE CLARK
8262 YARROW LANE
RIVERSIDE CA 92508

LAVERNE DEEL
180 ELECTRA DRIVE
NEWPORT NEWS VA 23602

LAVERNE PRIBAN
230 KING ARTHUR COURT
ELGIN IL 60120

LAVERNE WHITENER
1308 CHESTNUT HILL AVE.
BALTIMORE MD 21218

LAVERNE WILLIAMS
333 BROOKWOOD DRIVE
OLYMPIA FIELDS IL 60461

LAVERNE WILLIAMS
101-26 133RD ST
RICHMOND HILL NY 11419

LAVIN RAPP, CHERYL
13653 E WETHERSFIELD RD
SCOTTSDALE AZ 85259

LAVIN, MAUD
1148 S PLYMOUTH COURT
CHICAGO IL 60605

LAVIN, SUSAN M
6202 GRAFTONS VIEW CT
ELKRIDGE MD 21075-6909

LAVINCENT MAYHORN
4044 MANHATTEN BEACH BLVD. A
LAWNDALE CA 90250

LAVIOLETTE, JULIE LANDRY
5172 SW 104TH AVE
COOPER CITY FL 33328

LAVOIE,GENE
PO BOX 491
BELCHERTOWN MA 01007

LAVON CHALK
2507 E. 15 STREET
#111
LONG BEACH CA 90804

LAVONA D COOK
2871 RENNOC RD
KNOXVILLE TN 37918

LAVONDA ABERNATHY
9820 SOUTH PULASKI
APT# 214
OAK LAWN IL 60453

LAW BULLETIN INFORMATION SOURCE
415 N STATE STREET
CHICAGO IL 60610-4674

LAW OFFICE OF NOEMI G RAMIREZ
523 W 6TH ST     STE 830
LOS ANGELES CA 90014

LAW OFFICES OF GERALD S. SACK, LLC
GERALD S. SACK
836 FARMINGTON AVE.
SUITE 109
WEST HARTFORD CT 06119

LAW OFFICES OF JAMES STEDRONSKY
82 MEADOW ST     STE B
LITCHFIELD CT 06759

LAW OFFICES OF JEFFREY LICHTMAN
750 LEXINGTON AVE  15TH FLOOR
NEW YORK NY 10022

LAW OFFICES OF MARY A CARRAGHER
155 FRANKLIN RD
GLENCOE IL 60022

LAW OFFICES OF MURPHY & MURPHY, PC
RE: NORTH AURORA TRIBUNE
ATTN: J. ROBERT MURPHY
P.O. BOX 460
AURORA IL 60507

LAW OFFICES OF ROSALBA PINA
3810 W 26TH ST   2ND FLR
CHICAGO IL 60623

LAW OFFICES OF SUSAN FORTINO-BROWN
531 S PLYMOUTH CT STE 103
CHICAGO IL 60605

LAWANA WOODS
2315 WINDSOR LANE
COUNTRY CLUB HILLS IL 60477

LAWANDA BODDIE
PO BOX 15421
NEWPORT NEWS VA 23608

LAWANDA PACK
3507 OAKS WAY
BLDG 114 UNIT 803
POMPANO BEACH FL 33069

LAWLER, RALPH A
50155 CAMINO PRIVADO
LA QUINTA CA 92253

LAWLEY, JOSEPH D
RR2 BOX 2039
STROUDSBURG PA 18360

LAWLOR, VERONICA
520 EAST 20TH ST    NO.8D
NEW YORK NY 10009

LAWNSKEEPER INC
25605 W 111TH ST
PLAINFIELD IL 60585

LAWRENCE A EISINGER
1207 THE TERRACES
SHELBURNE VT 05482

LAWRENCE AGUDO
47 JUNE COURT
APT 2A
BAY SHORE NY 11706

LAWRENCE ANDREW
864 N. MOHAWK
CHICAGO IL 60610

LAWRENCE BARSZEWSKI
751 SW 5TH STREET
BOCA RATON FL 33486

LAWRENCE BOVE
371 SOUTH 12TH ST
LINDENHURST NY 11757

LAWRENCE BUDGEN
27124 KEPLER
MENIFEE CA 92584

LAWRENCE BYRD
3812 BARRINGTON RD
BALTIMORE MD 21215

LAWRENCE CAMPBELL
26219 STILLWATER CIRCLE
PUNTA GORDA FL 33955

LAWRENCE CLARK
7413 S CHAPPEL AVE
CHICAGO IL 60649

LAWRENCE CUNNINGHAM
5300 BRABANT RD
BALTIMORE MD 21229

LAWRENCE DELIA
2005 S. QUEEN ST
YORK PA 17403

LAWRENCE DIETRICH
7444 MADISON ST APT 1A
FOREST PARK IL 60130-1564

LAWRENCE E ARMSTRONG
8325 W 4TH STREET
LOS ANGELES CA 90048

LAWRENCE GEHO
3619 MELANIE RD
BALTIMORE MD 21234

LAWRENCE GHERARDI
54 FAIRLAWN DR
CENTRAL ISLIP NY 11722

LAWRENCE GONYEA
14 GRAND STREET
APT C
GLENS FALLS NY 12801

LAWRENCE GORDON
2430 KENILWORTH AVENUE
LOS ANGELES CA 90039

LAWRENCE HAPPES
12 WADSWORTH PLACE
SMITHTOWN NY 11787

LAWRENCE HAYDEN
3118 W. SLAUSON AVE.
#1
LOS ANGELES CA 90043

LAWRENCE HO
2078 N HILLDALE AVENUE
SIMI VALLEY CA 93065

LAWRENCE HUFNAGEL
6 WEST CLIFF LANE
LAKE GROVE NY 11755

LAWRENCE J COLES
10001 FRONTAGE ROAD #57
SOUTH GATE CA 90280

LAWRENCE J MYERS
7100 POND VIEW CT
SPRING HILL FL 34606

LAWRENCE JONES
82 N HEMLOCK STREET
VENTURA CA 93001

LAWRENCE JOST
36 COURTLAND AVENUE
APT. 3
STAMFORD CT 06902

LAWRENCE JOURNAL WORLD
609 NEW HAMPSHIRE
LAWRENCE KS 66044

LAWRENCE JOURNAL WORLD
PO BOX 888
LAWRENCE KS 66044

LAWRENCE L FILKOWSKI
358 STAFFORD COURT
LAKE FOREST IL 60045

LAWRENCE LENSMITH
102 NORTH STREET
IRON RIDGE WI 53035

LAWRENCE LINEHAN
95 COOLIDGE AVE
RYE NY 10580

LAWRENCE LYON
1921 CHANTICLEER ROAD
ANAHEIM CA 92804

LAWRENCE MASSACESI
8868 BAY 16TH STREET
BROOKLYN NY 11214

LAWRENCE MOODY
905 CYPRESS   STATION DR
F5
HOUSTON TX 77090

LAWRENCE MOVERA
12621 LONGLEAF DRIVE
LA MIRADA CA 90638

LAWRENCE MUCHOWSKI
4901 ALTA DRIVE
SACRAMENTO CA 95822

LAWRENCE MULLER
3589 PRINCETON DR N.
WANTAGH NY 11793

LAWRENCE NUSS
2 RICHLAND CT.
METAIRIE LA 70001

LAWRENCE OLIVER
39 RUSCO ST
HUNTINGTON NY 11743-4127

LAWRENCE PERL
3410 OAKENSHAW PLACE
BALTIMORE MD 21218

LAWRENCE POKOL
102 ROSEBRIAR DRIVE
LONGWOOD FL 32750

LAWRENCE QUINONES
526 FLORAL PARK TERRACE
SOUTH PASADENA CA 91030

LAWRENCE RASIE
243 LINDEN AVENUE
BRANFORD CT 06405

LAWRENCE ROLFO
119 WINDSOR CRESCENT ST.
WINTER SPRINGS FL 32708

LAWRENCE RUTHERFORD
6201 S KOMENSKY
CHICAGO IL 60629

LAWRENCE SHORT
8038 WALLACE RD
BALTIMORE MD 21222

LAWRENCE SMITH
2 REVERE DRIVE
APT. 4
BLOOMFIELD CT 06002

LAWRENCE SNYDER
7 DAY STREET
PLAINVILLE CT 06062

LAWRENCE STANLEY
340 CABRINI BOULEVARD
APT. 601
NEW YORK NY 10040

LAWRENCE STRIEGEL
30 NORTON DRIVE
EAST NORTHPORT NY 11731

LAWRENCE TAYLOR
1201 PURDY CT.
LUTHERVILLE MD 21093

LAWRENCE THOMPSON
803 LINDENWALD LANE
ALTAMONTE SPRINGS FL 32701

LAWRENCE TUPPER
6712 MAXALEA RD
BALTIMORE MD 21239

LAWRENCE URIBE
4018 CAMERO AVENUE #7
LOS ANGELES CA 90027

LAWRENCE VALENTIN
450 E. OLIVE
APT #222
BURBANK CA 91501

LAWRENCE W TYSON
12 SANDBAR DR
CORONA DEL MAR CA 92625

LAWRENCE WALLACE
10271 SW 169 ST
PERRINE FL 33157

LAWRENCE WARD
P.O.BOX 146741
CHICAGO IL 60614-6741

LAWRENCE WENTZEL
222 LONGLEAF DRIVE
BLANDON PA 19510

LAWRENCE WHEELER
915 S. SHERBOURNE DR.
APT #201
LOS ANGELES CA 90035

LAWRENCE WILLIAMS
134 KNOLLWOOD RD
MANCHESTER CT 06042

LAWRENCE WILSON
177 LAMPLIGHTER ACRES
FORT EDWARD NY 12828

LAWRENCE, ARIC
4418 COLFAX AVE  NO.1
STUDIO CITY CA 91602

LAWRENCE, CHRISTOPHER
2411 ISLAND DR
MIRAMAR FL 33023

LAWRENCE, DEVIN
1840 N KENMORE AVE        APT 218
LOS ANGELES CA 90027

LAWRENCE, FEREVA
4343 OCEAN  VIEW BLVD APT 219
MONTROSE CA 91020

LAWRENCE, GLENDON R
1620 NW 46 AVE. # 43
LAUDERHILL FL 33313

LAWRENCE, HANNAH
2 TENNESSEE CT
PORT JEFFERSON NY 11776

LAWRENCE, KEISHA
3032 KLEIN ST    APT 167B
ALLENTOWN PA 18103

LAWRENCE, LISA
7006 NW 81ST CT.
TAMARAC FL 33321

LAWRENCE, NOEL
122 1/2 W CYPRESS AVE
MONROVIA CA 91016

LAWRENCE, RAHSAAN
107 SACRAMENTO DRIVE
HAMPTON VA 23666

LAWRENCE, RAYMOND
6250 N WINTHROP AVE  APT 110
CHICAGO IL 60660

LAWRENCE, RENEE
122 SAINT CLAIR DRIVE
CONYERS GA 30094

LAWS, CYNTHIA D
1185 BUTTONWOOD CIRCLE
ALTAMONTE SPRINGS FL 32714

LAWS, PAULA
6651 SPRUCE RIDGE RD
BEAR LAKE MI 49614

LAWSON, CAMILLE M
7910 S RICHMOND
CHICAGO IL 60654

LAWSON, IRA
717 S COCHRAN AVE NO.17
LOS ANGELES CA 90036

LAWSON, SHANNON
180 WILLOWCREST DR
WINDSOR CT 06095

LAWSON, THOMAS
1664 HAZEN RD
DELAND FL 32720

LAWSON, TIFFANY
211 RED OAK CT
SMITHFIELD VA 23430

LAWSON,EDWARD
8200 BOLSA AVE NO.106
MIDWAY CITY CA 92655

LAWSON,ROBIN
PETTY CASH
PO BOX 271
WEST POINT VA 23181

LAWTON, RICHARD E
1970 MAIN STREET
APT 1-F
EAST HARTFORD CT 06108

LAWTON, RICHARD E
1970 MAIN ST
EAST HARTFORD CT 06108

LAYER 3 TECHNOLOGIES INC
189 NORTH WATER ST
ROCHESTER NY 14604

LAYER 3 TECHNOLOGIES INC
PO BOX 26289
ROCHESTER NY 14626

LAYER, ERIC
1267 ELYSIAN PK AVE NO.29
LOS ANGELES CA 90026

LAYGO, EUGENE
631 TALCOTTVILLE RD    NO.N27
VERNON CT 06066

LAYLAND, DAVID A
11520 FLOWERWOOD CT
MOORPARK CA 93021

LAYLO, ROBERT A
PO BOX 275
KELAYRES PA 18231

LAZ PARKING TEXAS LLC
1310 ELM STREET  SUITE 110
DALLAS TX 75202

LAZANYI, ILONA
P.O. BOX 013794
MIAMI FL 33101

LAZAR, ZACHARY
35 MISSAPOGUE AVENUE
SOUTHAMPTON NY 11968

LAZARO CORRAL
920 N. ROBERTA AVE.
MELROSE PARK IL 60164

LAZAROVITZ, MAYA
507 POLARIS LOOP  APT 103
CASSELBERRY FL 32707

LAZARUS, EDWARD
333 N CITRUS AVE
LOS ANGELES CA 90036

LAZBOY CONTRACT FURNITURE
1300 NORTH BROAD ST
LELAND MS 38756-2511

LAZER MICR INC
PO BOX 243
EASTON PA 18044

LAZO,VICTOR
42 FEDERAL ST
ELMWOOD CT 06110-1719

LAZZARA, MARIE ANN
714 W MULLOY DR
ADDISON IL 60101

LAZZARO, MARY JO
PETTY CASH CUSTODIAN
505 NORTHWEST AVE
NORTHLAKE IL 60164

LD CHUCKMAN FINE ART & ILLUSTRATION
1322 W HURON ST  NO.3N
CHICAGO IL 60622

LD CHUCKMAN FINE ART & ILLUSTRATION
ILLUSTRATION & FINE ART
PO BOX 7005
CHICAGO IL 60680-7005

LD CHUCKMAN FINE ART & ILLUSTRATION
PO BOX  7005
CHICAGO IL 60680-7005

LDC PRODUCTIONS LLC
130 S EL CAMINO DRIVE
BEVERLY HILLS CA 90212

LDC PRODUCTIONS LLC
CITY NATIONAL BANK
ATTN MR CHARLES HEAPHY
400 N ROXBURY DR  SUITE 400
BEVERLY HILLS CA 90212

LDI
50 JERICHO QUAD
SUITE 105
JERICHO NY 11753

LDS GROUP INC
555 EIGHTH AVENUE  SUITE 1110
NEW YORK NY 10001

LE DRAOULEC, PASCALE
3 RIDGEDELL AVENUE
HASTINGS ON HUDSON NY 10706

LE MASSON, NICOLAS F
106 MUERDAGO ROAD
TOPANGA CA 90290

LE ROY SPENCER
6142 ALTMARK
WHITTIER CA 90601

LE ROYALE
21 SEVENTH AVE  SOUTH
NEW YORK NY 10014

LE, ANN
2756 LOCKSLEY PLACE
LOS ANGELES CA 90039

LEA LION
962 WEST KENSINGTON ROAD
LOS ANGELES CA 90026

LEA STOKES
801 RAMSEY STREET
BALTIMORE MD 21230

LEA TERCERO
1227 FLINTLOCK ROAD
DIAMOND BAR CA 91765

LEACH, SCOTT W
21 WEST ST    NO.5
BRISTOL CT 06010

LEACH, SHIRLEY
3354 PACKARD AVE
SUITE 2314
SAINT CLOUD FL 34772

LEACH, THOMAS D
200 EAST DELAWARE PLACE
4F
CHICAGO IL 60611

LEADER & BERKON LLP
630 THIRD AVENUE
NEW YORK NY 10017

LEADERSHIP GREATER HARTFORD INC
30 LAUREL TERRACE
HARTFORD CT 06106

LEADERSHIP HOWARD COUNTY IN
5560 STERRETT PL    STE 105
COLUMBIA MD 21044

LEADERSHIP LEHIGH VALLEY
NORTHAMPTON COMMUNITY COLLEGE
3835 GREEN POND RD
BETHLEHEM PA 18020

LEADPOINT FINANCIAL INC
512 N MCLURG CT      STE 1202
CHICAGO IL 60611

LEAF FINANCIAL CORP
PO BOX 644006
CINCINNATI OH 45264-4006

LEAF, ELANA
1000 1/2 N CROFT
LOS ANGELES CA 90069

LEAGUE OF CHICAGO THEATRE
FOUNDATION
228 S WABASH  SUITE 300
BENEFIT COMMITTEE
CHICAGO IL 60604

LEAGUE OF WOMEN VOTERS
C/O JOAN TRAFTON
106 B SOUTH ST
ANNAPOLIS MD 21401

LEAGUE OF WOMEN VOTERS
45 EAST 33RD ST NO.331
NEW YORK NY 10016

LEAGUE OF WOMEN VOTERS
NASSAU COUNTY
P O BOX 526
JERICHO NY 11753-0526

LEAGUE OF WOMEN VOTERS
PO BOX 1440
STONY BROOK NY 11790

LEAGUE OF WOMEN VOTERS
PO BOX 539
POINT LOOKOUT NY 11569

LEAGUE OF WOMEN VOTERS
OF THE CITY OF NY EDUCATION FUND
150 BROADWAY      14TH FLR
NEW YORK NY 10038

LEAH DEAN
P.O. BOX 82
WHITE HALL MD 21161

LEAH LIGHT
9860 SW HALL BLVD C 4
PORTLAND OR 97223

LEAH MCCLANAHAN
4516 4TH AVE
LOS ANGELES CA 90043

LEAH PRICE
12-A OAKWOOD DRIVE
APT. #202
YORKTOWN VA 23693

LEAH SCHMIDT
425 SOUTH DETROIT STREET
APT #201
LOS ANGELES CA 90036

LEAH SEGAL
25 TUMBLEBROOK LANE
WEST HARTFORD CT 06117

LEAH SIMON
2873 NW 91 AVE.
APT. 202
CORAL SPRINGS FL 33065

LEAHY III, EDWARD
4010 NE 2 TER
POMPANO BEACH FL 33064

LEAL, ARNALDO
4343 W 11TH LN
HIALEAH FL 33012

LEANARDI, JOHN
PATRICK AUTO GROUP
526 MALL DRIVE
SCHAUMBURG IL 60173

LEANDRA HAYNES
5146 WATERMAN AVE
ST. LOUIS MO 63108

LEANDRA HERNANDEZ
7634 ERATH
HOUSTON TX 77023

LEANNE CHAMBLISS
1215 N 90TH STREET
APT # 105
SEATTLE WA 98103

LEANNE LAWALL
6612 BLUE HEATHER COURT
MACUNGIE PA 18062

LEAPOAL, HOLLIE
31 LOCUST STREET
MACUNGIE PA 18062

LEAPOAL, JEFFREY
31 LOCUST ST
MACUNGIE PA 18062

LEAR, ERIC
42418 N CENTER STREET
ANTIOCH IL 60002

LEARNER, PAUL
7182 TREVISO LANE
BOYNTON BEACH FL 33472

LEARNING SOLUTIONS LLC
215 PIER AVENUE  SUITE NO.D
HERMOSA BEACH CA 90254

LEARNING SOLUTIONS LLC
216 LYNDON STREET
HERMOSA BEACH CA 90254

LEATART, BRIAN
520 N WESTERN AVE
LOS ANGELES CA 90004

LEATHA AIKINS
1811 GUINYARD WAY
ORLANDO FL 32805

LEATHERMAN, DALE ANN
PO BOX 232
SNOWSHOE WV 26209

LEAVITT MANAGEMENT GROUP
2600 LAKE LUCIEN DR
SUITE 180
MAITLAND FL 32751

LEAVITT MANAGEMENT GROUP
PO BOX 940699
MAITLAND FL 32751

LEAVITT MANAGEMENT GROUP
2600 LAKE LUCIEN DRIVE 180
MAITLAND FL 32751

LEBANON LIONS CLUB
ATTN  DEB MORTON
PO BOX 13
LEBANON CT 06249

LEBANON LIONS CLUB
ATTN RAND WELLS
444 OLIVER RD
LEBANON CT 06249

LEBECK, STEVEN W
2109 VERNON DR      APT B
ELGIN IL 60123

LEBENON BRATHWAITE
24 HARRIET TUBMAN COURT
HARTFORD CT 06120

LEBLANC, LITHSO
3720 SW 59TH AVE. NO. 4
DAVIE FL 33314

LEBOURGEOIS, BENOIT
1741 1/2 PROSPECT AVE
SANTA BARBARA CA 93103

LEBOVIC, ABRAHAM
2090 8TH AVE  NO.5C
NEW YORK NY 10026

LEBOVITZ, DAVID
26 BOULEVARD BEAUMARCHAIS
PARIS  75011

LEBOWITZ, ERIC
37-15 30TH AVE  APT 7
ASTORIA NY 11103

LEBRON, ENRIQUE
2552 WINDSOR HEIGHTS ST
DELTONA FL 32738

LEBRON, JESSE
C ESPAILLAT NO.106  CENTRO CIUDAD
ROMANA

LEBRUN, BERNARD
310 LYME ST
HARTFORD CT 06112

LEBSACK, STEVE
1340 N ASTOR ST  NO.1007
CHICAGO IL 60610

LECARO, LINA
1537 MALTMAN AVE
LOS ANGELES CA 90026

LECEDRIC MOORE
3239 SOUTH PARKER ROAD
APT. #305A
DENVER CO 80014

LECG, LLC
PO BOX 952423
ST LOUIS MO 63195-2423

LECHOWITZKY, IRENE
2740 GLASGOW DRIVE
CARLSBAD CA 92008

LECIA DALLEMOLLE
16085 S. PENNY LANE
HOMER GLEN IL 60491

LECKEY, ANDREW
C/O JANICE MARTINO
637 LINDARO ST  STE 200
SAN RAFAEL CA 94901

LECLEREC, JOANN
3336 CALDWELL ST
DELTONA FL 32738

LECTROSONICS INC
581 LASER RD NE
RIO RANCHO NM 87124

LECTROSONICS INC
PO BOX 15900
RIO RANCHO NM 87174

LEDA, LORETTA LYNN
1233 CASTLEPORT RD
WINTER GARDEN FL 34787

LEDBETTER, JAMAINE
40 ARROW BROOK RD
WINDSOR CT 06095

LEDBETTER, JAMAINE
40 ARROWBROOK RD
WINDSOR CT 06905

LEDBETTER, MARVA A
50 HILLSIDE ST
A 1
EAST HARTFORD CT 06108

LEDDY, CHUCK
12 CHARLES ST
QUINCY MA 02169

LEDEE, IVIS
651 WILLIAMS ST
BETHLEHEM PA 18015

LEDERHANDLER, LEAH E
301 W BYBERRY ROAD UNIT F5
PHILADELPHIA PA 19116

LEDRA, CRISTINA
8545 NW 47TH ST
CORAL SPRINGS FL 33067

LEE A HARRIS JR
5719 S RIMPAU BLVD
LOS ANGELES CA 90043

LEE A MORREALE
11 MOUNTAIN TERRACE
NANUET NY 10954-1052

LEE ABRAMS
435 N MICHIGAN AVE
CHICAGO IL 60611

LEE ALBERT KNIGHT
1648 N VINE ST
APT#105
CHICAGO IL 60614

LEE ANN HUBER
96 WISTERIA DR.
LONGWOOD FL 32779

LEE BASS
4033 W 127TH ST.
APT # 7
ALSIP IL 60803

LEE BEAN
351 NE 28TH COURT
BOYNTON BEACH FL 33435

LEE BOWLER
906 TENTH AVE   #108
SAN DIEGO CA 92101

LEE BUTTER & ASSOCIATES INC
1125 LUNT AV
ELK GROVE VILLAGE IL 60007

LEE BUTTER & ASSOCIATES INC
20 S LIVELY BLVD
SUITE 200
ELK GROVE VILLAGE IL 60007

LEE CUSANO
61 HOLISTER DRIVE
ROCKY HILL CT 06067

LEE E ARMSTRONG
5611 ARUNDEL DRIVE
ORLANDO FL 32808

LEE GELLERSTEIN
28 JUNIPER PL
HUNTINGTON NY 11743

LEE GORDON
7141 N KEDZIE AVE
1115
CHICAGO IL 60645

LEE HALL
2544 E. 76TH STREET
APT 3
CHICAGO IL 60649

LEE HECHT HARRISON LLC
11400 W OLYMPIC BLVD    STE 800
LOS ANGELES CA 90064

LEE HECHT HARRISON LLC
500 W MONROE    STE 3720
CHICAGO IL 60661

LEE HECHT HARRISON LLC
PO BOX 8500-41635
PHILADELPHIA PA 19178

LEE J FOSTER
26 EAST LIBERTY STREET
CHESTER CT 06412

LEE JENNINGS TARGET EXPRESS INC
1465 E FRANKLIN AVE
POMANA CA 91766

LEE JONES
363 PARKVILLAGE AVE
FAIRVIEW TX 75069

LEE JR, DONNIE
5892 OTTERDAM RD
WAVERLY VA 23890

LEE LANG
105 EAST  BROADWAY
BEL AIR MD 21014

LEE LANGON
20111 AEGINA DRIVE
OLYMPIA FIELDS IL 60461

LEE LEVINE ENTERPRISES
2779 MORTON AVE
OCEANSIDE NY 11572

LEE MARGULIES
25016 HOLLYHOCK COURT
NEWHALL CA 91381

LEE MEDIA SERVICES
2440 INISHMORE COURT
INDIANAPOLIS IN 46214

LEE MONTI
473 17TH STREET
WEST BABYLON NY 11704

LEE NADOLNY
2501 DUNWOODY DRIVE
MADISON WI 53713

LEE NGO
13733 SW LIDEN DRIVE
TIGARD OR 97223

LEE PEACOCK
120 TINDALE CIRCLE
LONGWOOD FL 32779

LEE PECK
20 RULAND ROAD
SELDEN NY 11784

LEE PORUBAN
88 LONDON TERRACE
STRATFORD CT 06614

LEE ROBINSON, ELIZABETH
3500 CRESTMONT AVE
LOS ANGELES CA 90026

LEE SCHLESINGER
5111 IRVINGTON TERR
LOS ANGELES CA 90042

LEE SHERMAN
631 IBIS DR.
DELRAY BEACH FL 33444

LEE SMITH
PO BOX 159
CASTOR LA 71016

LEE SMITH
PO BOX 399
CASTOR LA 71016

LEE TEMBY
1309 CHESHIRE LANE
BEL AIR MD 21014

LEE THAM
5407 WALTON STREET
LONG BEACH CA 90815

LEE WEISSMANN
5404 VELOZ
TARZANA CA 91356

LEE, AARON
4900 LINCOLNE AVENUE
LOS ANGELES CA 90042

LEE, ALLYSSA
10331 ANGELA AVE
CYPRESS CA 90630

LEE, ANTOYA N
533 SW 16TH PL
FT LAUDERDALE FL 33315

LEE, BRIAN
233 AUTUMN STREET
MANCHESTER CT 06040

LEE, CAROL
2311 BOUGAINVILLEA ST
SARASOTA FL 34239-5316

LEE, CHAVONE C
7131 S BENNETT   APT 1N
CHICAGO IL 60649

LEE, CHRISTINE
3233 PARK RD      APT O
CHARLOTTE NC 28200

LEE, CHRISTINE
3233 PARK RD      APT O
CHARLOTTE NC 28209-2086

LEE, CONNIE
245 BURLINGTON AVE   NO.212
CLARENDON HILLS IL 60514

LEE, DERREK
3576 BRTTANY WAY
EL DORADO HILLS CA 65762

LEE, DERREK
1155 N DEARBORN UNIT 1202
CHICAGO IL 60610

LEE, DEVINE
8037 S EVANS
CHICAGO IL 60620

LEE, DON
LA TIMES FOREIGN DESK
SHANGHAI BUREAU
220 W FIRST ST
LOS ANGELES CA 90012

LEE, EDMOND
4440 WEST DEVON
LINCOLNWOOD IL 60712

LEE, EDMOND
7568 MELON CT
GURNEE IL 60031

LEE, ELISE R
7100 SPRINGS LANE APT F
NORCROSS GA 30092

LEE, EUFORD
10681 LAGO WELLEBY DR
SUNRISE FL 33351

LEE, HAK-JU
KYUNG KI DO KYUNG MYUNG
SI KWANG MUYNG 4 DONG HANSHIN APT 110
SEOUL  801

LEE, HEROLINE
131 WOODLAND AVE
BLOOMFIELD CT 06002

LEE, JASON P
235 W 102 ST NO.3G
NEW YORK NY 10025

LEE, JESSICA
3238 ELYSIA ST
CORONA CA 32882

LEE, JESSICA
3238 ELYSIA ST
CORONA CA 92882

LEE, JIN-SUP
275 GREENWICH ST    APT 2F
NEW YORK NY 10007

LEE, JOHN
406-1450 WEST GEORGIA ST
VANCOUVER BC V6G 2T8

LEE, KATHERINE
3300 N LAKE SHORE DR  APT 12A
CHICAGO IL 60657

LEE, LINDA
42-27 164 ST NO. 3FL
FLUSHING NY 11358

LEE, MICHAEL
PO BOX 840
WELLFLEET MA 02667

LEE, MICHAEL VIN
16422 HAAS AVE
TORRANCE CA 90504

LEE, MONICA
2431 FAIRMONT AVE
LA CRESCENTA CA 91214

LEE, ROBIN
11312 W. 67TH TERRACE
SHAWNEE KS 66203

LEE, RODNEY A
2091 NW 93RD LANE
SUNRISE FL 33322

LEE, ROSITA
19818 SE 23RD STREET
SAMMAMISH WA 98075

LEE, SARAH MEGHAN
827 CHARLES PLACE NW
ALBUQUERQUE NM 87107

LEE, SEUNG
4234 NW 98TH WAY
SUNRISE FL 33351

LEE, SHANNON W
1807 FRUITLAND PARK BLVD
STE 2432
FRUITLAND PARK FL 34731

LEE, SIMON
MANSUK JUGONG
APT 103    DON 604 HO
INCHEON KWANGYUKSI
SOUTH KOREA

LEE, TERRY L
PO BOX 895
ALTA LOMA CA 91701

LEE, UN JIN
22957 OLD INLET BRIDGE DR
BOCA RATON FL 33433

LEEANN ADAMS
3430 UNIVERSITY PLACE
BALTIMORE MD 21218

LEEANN MAZZEO
27 BROOKS AVENUE
NESCONSET NY 11767

LEEANNE GRIFFIN
327 BRAINARD ROAD
UNIT 108
ENFIELD CT 06082

LEEDS, MARK B
80 LASALLE ST    APT 10F
NEW YORK NY 10027

LEEDS, VICTORIA BRECKER
840 PARK AVE  NO.12A
NEW YORK NY 10075

LEELYN PARKER
95 HOCKANUM BLVD.
APT. 6025
VERNON CT 06066

LEEMA THOMAS-JOSEPH
7 SAGAMORE LANE
DIX HILLS NY 11746

LEEN, JOHN
4060 N KENMORE  NO.306
CHICAGO IL 60613

LEEN, JOHN
4060 N KENMORE NO.305
CHICAGO IL 60613

LEENA JHURANI
23 CELLINI
ALISO VIEJO CA 92656

LEES, PAM
262 BALD EAGLE WAY
WILLIAMSBURG VA 23188

LEESA THOMPSON
3033 NE 16 AVE
OAKLAND PARK FL 33334

LEESON, RACHEL
37 TALL OAK
IRVINE CA 92603

LEETARU, LARS
509 MEWS DR
SELLERSVILLE PA 18960

LEETH, DAN
P O BOX 440289
AURORA CO 80044

LEEUWENBURG, JAY
6268 S COLORADO
LITTLETON CO 80123

LEFF,DAVID K
4 THE GREEN
COLLINSVILLE CT 06019

LEFFLER, MELVYN
1612 CONCORD DR
CHARLOTTESVILLE VA 22901

LEGACY PARTNERS I LONG BEACH
4000 E THIRD AVE      STE 600
FOSTER CITY CA 94404-4605

LEGACY PARTNERS I LONG BEACH
OCEANGATE LLC
OCEANGATE   BU 29462
FILE 50307
LOS ANGELES CA 90074

LEGAL NOTICE REGISTRY CORPORATION
8701 GEORGIA AVE      STE 404
SILVER SPRING MD 20910

LEGASPI, ALTHEA
4917 N AVERS AVE      NO.3B
CHICAGO IL 60625

LEGETTE, JEFFREY B
6416 COXLEY LN
SUFFOLK VA 23435

LEGGETT JONES, VIVIAN E
7 CHATFIELD DR  APT E
STONE MOUNTAIN GA 30083

LEGGS, TARA
15418 ELM
SOUTH HOLLAND IL 60473

LEGHORN, ZACHARY
150 PINE STREET  APT 220
MANCHESTER CT 06040

LEGILUS, ODILIEN
6267 FAIRGREEN ROAD
WEST PALM BEACH FL 33417

LEGISLATIVE CORRESPONDENTS
PO BOX 7340
NYS CAPITOL
ALBANY NY 12224-7040

LEGISLATIVE REFERENCE BUREAU
ATTN  PACS SUBSCRIPTIONS
ROOM 641  MAIN CAPITOL BLDG
HARRISBURG PA 17120-0033

LEGNANI, PERRY
185 TURKEY HILLS RD    APT 114
EAST GRANBY CT 06026

LEGOLAND
ATTN ACCOUNTS RECEIVABLE
ONE LEGOLAND DRIVE
CARLSBAD CA 92008

LEGOLAND
ONE LEGOLAND DRIVE
CARLSBAD CA 92008

LEGRANDE, PETER
35 EVERGREEN AVE    NO.C 11
HARTFORD CT 06105

LEGWOLD, JEFF
8477 E MINERAL CIRCLE
CENTENNIAL CO 80112

LEHIGH COUNTY CONFERENCE OF CHURCHES
534 CHEW ST
ALLENTOWN PA 18102

LEHIGH FLUID POWER INC
1413 ROUTE 179
LAMBERTVILLE NJ 08530-0248

LEHIGH FLUID POWER INC
RT. 179 PO BOX 248
ATTN: LINDA
LAMBERTVILLE NJ 08530-0248

LEHIGH LAW JOURNAL
1114 WALNUT ST
ALLENTOWN PA 18102

LEHIGH UNIVERSITY
622 BRODHERD AVE
DEVELOPEMENT ANNEX
BETHLEHEM PA 18015-3055

LEHIGH UNIVERSITY
ATHLETICS DEPT
ATTN TRAVIS SPENCER
641 TAYLOR STREET
BETHLEHEM PA 18015

LEHIGH UNIVERSITY
ATTN CAMPUS POST OFFICE
118 ATLAS DR BLDG J
BETHLEHEM PA 18015-4796

LEHIGH UNIVERSITY
C/O CHOICES COMMUNITY
211 WARREN SQUARE
BETHLEHEM PA 18015

LEHIGH UNIVERSITY
DEVELOPMENT OFFICE
PO BOX 8500-8285
PHILADELPHIA PA 19178-8285

LEHIGH UNIVERSITY
FRIENDS OF LIBRARY
8A E PACKER AVE
BETHLEHEM PA 18018

LEHIGH UNIVERSITY
OFFICE OF THE BURSAR
27 MEMORIAL DR WEST
BETHLEHEM PA 18015-3093

LEHIGH UNIVERSITY
S T A R ACADEMIES
422 BRODHEAD AVE
BETHLEHEM PA 18015

LEHIGH UNIVERSITY
ZOELLNER ARTS CENTER
ARTS DEVELOPMENT OFC
203 E PACKER AVE
BETHLEHEM PA 18015

LEHIGH VALLEY ARTS COUNCIL
1633 ALLEN ST
ALLENTOWN PA 18102

LEHIGH VALLEY ARTS COUNCIL
840 HAMILTON ST      STE 201
ALLENTOWN PA 18101

LEHIGH VALLEY ARTS COUNCIL
PO BOX 20591
LEHIGH VALLEY PA 18002-0591

LEHIGH VALLEY ASSOCIATION OF REALTORS
10 S COMMERCE WAY
BETHLEHEM PA 18017

LEHIGH VALLEY ASSOCIATION OF REALTORS
P O BOX 20487
LEHIGH VALLEY PA 18002-0487

LEHIGH VALLEY BUILDERS ASSOCIATION
1524 LINDEN ST
ALLENTOWN PA 18102

LEHIGH VALLEY BUSINESS EDUCATION
2158 AVE C STE 200
ATTN WILLIAM BARTLE
BETHLEHEM PA 18017-2148

LEHIGH VALLEY BUSINESS EDUCATION
C/O DONLEY AWARDS
1601 UNION BLVD
ALLENTOWN PA 18109

LEHIGH VALLEY ECONOMIC DEVELOPMENT
2158 AVENUE C     NO.200
BETHLEHEM PA 18017

LEHIGH VALLEY ECONOMIC DEVELOPMENT
3405 AIRPORT RD
SUITE 200
ALLENTOWN PA 18103

LEHIGH VALLEY ECONOMIC DEVELOPMENT
P O BOX 21750
LEHIGH VALLEY PA 18002

LEHIGH VALLEY IRON PIGS
1050 IRON PIG WAY
ALLENTOWN PA 18109

LEHIGH VALLEY IRON PIGS
PO BOX 90220
ALLENTOWN PA 18109

LEHIGH VALLEY IRON PIGS
PO BOX 90220  555 UNION BLVD
ALLENTOWN PA 18109

LEHIGH VALLEY LATIN SOCCER LEAGUE
PO BOX 21351
LEHIGH VALLEY PA 18002

LEHIGH VALLEY PARTNERSHIP
C/O BERT DADAY GENTW5
PPL CORPORATION
TWO N NINTH STREET
ALLENTOWN PA 18101-1179

LEHIGH VALLEY PARTNERSHIP
TWO N NINTH ST
ALLENTOWN PA 18101-1179

LEHIGH VALLEY POSTAL CUSTOMER COUNCIL
1000 POSTAL ROAD
ALLENTOWN PA 18103

LEHIGH VALLEY POSTAL CUSTOMER COUNCIL
17 S COMMERCE WAY
LEHIGH VALLEY PA 18002-9601

LEHIGH VALLEY POSTAL CUSTOMER COUNCIL
HOLIDAY INN CONFERENCE CTR
ROUTES I-78 & 100
FOGELSVILLE PA 18051

LEHIGH VALLEY POSTAL CUSTOMER COUNCIL
RODALE
33 E MINOR ST
EMMAUS PA 18098

LEHMAN BROTHERS HOLDINGS INC.
745 SEVENTH AVE
NEW YORK NY 10019

LEHMANN, ALLISON
1130 N DEARBORN ST  APT 2707
CHICAGO IL 60610

LEHMANN, DONNA
3165 S CARNABY ST
BLOOMINGTON IN 47401

LEHRER & VAN ALLEN INC
17509 NE 31ST COURT
REDMOND WA 98052-5757

LEHRER, DAVID A
865 S FIGUEROA ST      STE 3339
LOS ANGELES CA 90017

LEHRER, JONAH
98 SOUTH ST
CONCORD NH 03301

LEHRER, LIA
6851 N KILPATRICK
LINCOLNWOOD IL 60712

LEIBENSPERGER, PATRICIA
412 RACE ST
CATASAUQUA PA 18032

LEIBIG, DANIELLE
246 W PATTERSON ST
LANSFORD PA 18232

LEICESTER,JOHNATHAN
17151 CORBINA LANE NO.112
HUNTINGTON BEACH CA 92649

LEICH, DANIEL
56 DAWNING AVE
SEA CLIFF NY 11579

LEICHT, LAUREL BETH
314 EAST 78TH ST  APT 19
NEW YORK NY 10075

LEICHTER, AARON
304 GARFIELD PLACE 4R
BROOKLYN NY 11215

LEIGH HANLON
4840 N. LINDER AVENUE
#117
CHICAGO IL 60630

LEIGH MOORE-JONES
8020 W. MANCHESTER AVE
# 305
PLAYA DEL REY CA 90293

LEIGH MOYLAN
2830 LINDEN ST
UNIT 3F
BETHLEHEM PA 18017

LEIGH, EDWARD A
17269 TENNYSON PLACE
GRANADA HILLS CA 91344

LEILA FEINSTEIN
2239 PENMAR AVENUE
VENICE CA 90291

LEILA QUIAMBAO
1733 N SIERRA VISTA DRIVE
TEMPE AZ 85281

LEILA SHALHOUB
11666 MONTANA AVE
#306
LOS ANGELES CA 90049

LEILAH BERNSTEIN
156 NORTH ALTA VISTA BLVD
LOS ANGELES CA 90036

LEINER, BARRI
449 W ALDINE  STE 3
CHICAGO IL 60657

LEINER, BARRI M
3400 N LAKE SHORE DR APT 2A
CHICAGO IL 60657

LEINS, ANDREW
10679 SW 20 CT
MIRAMAR FL 33025

LEIPZIG, VICTOR
17461 SKYLINE LANE
HUNTINGTON BEACH CA 92647

LEIST, JUDITH A
2538 EASTON AVE
BETHLEHEM PA 18017

LEISTNER, WALTER
5340 JOSIE
LAKEWOOD CA 90713

LEITCH INCORPORATED
PO BOX 100063
PASADENA CA 91189-0063

LEITCH INCORPORATED
PO BOX 198716
ATLANTA GA 30384-8716

LEITCH INCORPORATED
22294 NETWORK PL
CHICAGO IL 60673-1222

LEITCH INCORPORATED
PO BOX 891012
DALLAS TX 75389

LEITCH INCORPORATED
PO BOX 951603
DALLAS TX 75395-1603

LELAND GASPERICH
5158 W GEORGE
CHICAGO IL 60641

LELAND WELLS
19 SUMMIT ROAD
VERNON CT 06066

LELIA ARNHEIM
5538 N. WINTHROP AVE.
APT #1
CHICAGO IL 60640

LEMBACH, DAYLE
9002 TRANSOMS RD
BALTIMORE MD 21236

LEMIEUX, GARY W
10 TROUT STREAM DR
VERNON CT 06066

LEMIEUX, JENNA
10409 CALIFA ST
NORTH HOLLYWOOD CA 91601

LEMKE-BRINKER, PAULINE MARIE
4109 N OCEAN BVD APT 10
FORT LAUDERDALE FL 33308

LEMMONS, JUDY C
9 EMMAUS ROAD
POQUOSON VA 23662

LEMON GROVE PLAZA INC
C/O FRED M. KAPLAN, CPA
23047 VENTURA BLVD.NO.250
WOODLAND HILLS CA 91364

LEMON WILLIAMS
4633 SPRINGMONT DR SE
KENTWOOD MI 49512

LEMON-HACKWORTH, KIMBERLY J.
2801 NW 60TH AVE. APT. NO. 453
SUNRISE FL 33313

LEMOS, JAIN
30025 ALICIA PARKWAY    STE 103
LAGUNA NIGUEL CA 92677

LEMOYNE ELEMENTARY SCHOOL
851 W WAVELAND
CHICAGO IL 60613

LEMUS, CHRISTINA
9321 DUNHILL DRIVE
MIRAMAR FL 33025

LEMUS,JOSE,A
3160 SW 27 TERR
MIAMI FL 33133

LEN DEGROOT
1534 SE 15 ST
APT 5
FORT LAUDERDALE FL 33316

LEN KASPER
445 DREXEL AVE.
GLENCOE IL 60022

LENA EVANS
4411 DOWERY LANE
BELCAMP MD 21017

LENA LINDEMANN
18532 HAWKS HILL RD
WILDWOOD MO 63069

LENA OHTA
4126 WEST 173RD ST
TORRANCE CA 90504

LENA SULLIVAN
880 A HILL TOP ROAD EAST
HERITAGE VILLAGE
SOUTH BURY CT 06488

LENARD LYNCH
2995 TULIP LANE
HOBART IN 46342

LENARDSON,RITA,M
817 SW 17 ST
FORT LAUDERDALE FL 33315

LENDROTH, SUSAN
609 W SIERRA MADRE BLVD NO.9
SIERRA MADRE CA 91024

LENEGAN, LLOYD T
157 W LINDEN ST
ALLENTOWN PA 18101

LENEHAN, MICHAEL D
2224 W GIDDINGS ST
CHICAGO IL 60625

LENESCAR, JOSEPH
18771 STEWART CIR NO.4
BOCA RATON FL 33496

LENEUS, MAHER
4123 SW 159TH AVE
MIRAMAR FL 33027

LENGYEL, JUNE
2416 9TH ST
BETHLEHEM PA 18020

LENHART, DONNA S
13319 SPRING
GRANDVIEW MO 64030

LENIN LEMACHE
109 DUPONT STREET
APT. 3
BROOKLYN NY 11222

LENIN, EVELYN
308 NW 77 AVE.
MARGATE FL 33063

LENIQUE JULIEN
7744 BERIDALE COURT
ORLANDO FL 32818

LENISE BERNARDINO
2371 NORWALK AVENUE
LOS ANGELES CA 90041

LENNON, COLLEEN M
26 GLENWOOD AVE
WOBURN MA 01801

LENNOX, FLOYD B
5520 N LAKEWOOD CIRC        APT 624
MARGATE FL 33063

LENNY DELGADILLO
224 W. MAINT STREET
SAN GABRIEL CA 91776

LENNY'S POWER WASHING & SEALING INC
126 RACEFIELD DRIVE
TOANO VA 23168

LENORA THOMAS
2040 BROWNING BLVD.
LOS ANGELES CA 90062

LENORE BURNS
1115 S BIRCH
SANTA ANA CA 92707

LENORE CASTROGIOVANNI
52 WEST OAK STREET
FARMINGDALE NY 11735

LENORE GILNACK
13 ROBIN ROAD
GLASTONBURY CT 06033

LENORE LAIDLAW
38018 VILLAGE 38
CAMARILLO CA 93012

LENS, JENNY
2801 OCEAN PARK BLVD  NO.231
SANTA MONICA CA 90405

LENSEY, GWENDOLYN NICOLE
169 JAMES STREET  APT 3B
NEWARK NJ 07103-4030

LENTINE, LAUREN
35-60 11TH ST  APT 3A
LONG ISLAND CITY NY 11106

LENTZ, GLEN
15 SPRING HILL LN
ELIZABETHTOWN PA 17022

LENWORTH JACOBS
106 BREFNI STREET
AMITYVILLE NY 11701

LEO BOATENG
39912 BANYAN STREET
MURRIETA CA 92563

LEO BRENNAN
31291 OLD SAN JUAN RD
SAN JUAN CAPISTRANO CA 92675-2408

LEO BURNETT USA INC
35 W WACKER DRIVE
CHICAGO IL 60601

LEO BURNETT USA INC
91451 COLLECTION CENTER DR
CHICAGO IL 60693

LEO BURNETT USA INC
C/O ERIC RAJEWSKI
35 W WACKER DR
CHICAGO IL 60601

LEO DOUGLAS
5721 S. KIMBARK
APT. #3
CHICAGO IL 60637

LEO EBERSOLE
211 E. OHIO STREET
#709
CHICAGO IL 60611

LEO FERGUSON
5324 NW 48 ST
COCONUT CREEK FL 33073

LEO HORRIGAN
306 RADNOR ROAD
BALTIMORE MD 21212

LEO J BARRETT
1929 YOUNGSTON RD
JARRETTSVILLE MD 21084

LEO KERNER
717 REEDY CIRCLE
BEL AIR MD 21014

LEO M EGAN JR
32-670 SOUTHERN HILLS AVENUE
THOUSAND PALMS CA 92276

LEO V SELIGSOHN
7183 SANDHILLS PLACE
BRADENTON FL 34202

LEO WOLINSKY
8550 HOLLYWOOD BLVD.
LOS ANGELES CA 90069

LEO, JAMIE
2550 SW 18TH TERRACE   NO.2208
FT LAUDERDALE FL 33315

LEO, RYAN W
670 WEST BROADWAY
LONG BEACH NY 11561

LEOBARDO MERCADO
14136 S. WOOD STREET
DIXMOOR IL 60426

LEOBARDO TALAVERA
2526 S 57TH  AVE
CICERO IL 60804

LEODUS THOMAS
1900 N RUTHERFORD AVE
CHICAGO IL 60707

LEOLA AIELLO
226 UNION AVENUE
ISLIP NY 11751

LEOMIA KEITH
7215 REX HILL TRAIL
ORLANDO FL 32818

LEON CAREY
P. O. BOX 251 #B-21
SURFSIDE CA 90743

LEON CHARETTE
33 FLORENCE LANE
PLAINVILLE CT 06062

LEON CONSOLATORE
37 SAN JOSE CIRCLE
ORMOND BEACH FL 32176

LEON COUNTY TAX COLLECTOR
ATTN: JOHN F CHAFIN
P O BOX 1835
TALLAHASSEE FL 32302-1835

LEON COUNTY TAX COLLECTOR
JOHN F CHAFIN, TAX COLLECTOR
P O BOX 1835
.
TALLAHASSEE FL 32302

LEON COUNTY TAX COLLECTOR
PO BOOX 1835
TALLAHASSEE FL 32302-1835

LEON FOOKSMAN
11211 NW 17TH PLACE
CORAL SPRINGS FL 33071

LEON GEBHART
136 OAK MILL ST
ADDISON IL 60101

LEON KOFMAN
734 N. GRIFFITH PARK DRIVE
BURBANK CA 91506

LEON MONSANTO
1232 E.  56 ST.
LOS ANGELES CA 90011

LEON POWELL
9857 VIA SONOMA
CYPRESS CA 90630

LEON RUIZ, DIANA
6700 NOVA DR. NO. 204
DAVIE FL 33317

LEON STANFORD
1011 BRANCHWATER COURT
BALTIMORE MD 21205

LEON THOMAS
24 SURREY RD.
DEBARY FL 32713

LEON TOLIVER
6035 JEFFERSON AVE
APT. 220
NEWPORT NEWS VA 23605

LEON TURNBULL PHOTOGRAPHY
116 MONOWOOD DR
FOLSOM CA 95630

LEON WOODSON
5106 GROTON ROAD
BALTIMORE MD 21206

LEON, ANNA M
54 K READING ROAD
EDISON NJ 08817

LEON, ASTRID
28 HAMLIN ST
MANCHESTER CT 06040

LEON, JANET
202 W 1ST ST    5TH FLR
TIMES WEST
LOS ANGELES CA 90012

LEON, JEAN-MICHAEL
18821 NW 22ND ST
PEMBROKE PINES FL 33029

LEON, JOHN
1015 GRAND CONCOURSE NO. 1C
BRONX NY 10452

LEON, JOHN
84-80 118 ST
KEW GARDENS NY 11415

LEON, MARIA D
2251 CHATHAM PLACE TRAIL
ORLANDO FL 32824

LEON, MARIANA
6220 WILES ROAD NO.308
CORAL SPRINGS FL 33067

LEON, MARISOL
1676 S LEONARD AVENUE
LOS ANGELES CA 90019

LEON, MARK
3401 SYCAMORE ST
ALLENTOWN PA 18104

LEON, RAFAEL B
5056 MILLENIA BLVD APT 107
ORLANDO FL 32839

LEON, ROB
84 30 118TH ST
KEW GARDENS NY 11415

LEON, VICKI
506 PINON ST
MORRO BAY CA 93443

LEON, VICKI
PO BOX 1436
MORRO BAY CA 93443

LEON-HERNANDEZ, RUBEN
14541 GREENLEAF ST
SHERMAN OAKS CA 91403

LEONA AUTOR
2102 W CRESTWOOD LANE
ANAHEIM CA 92804

LEONA B COTTON
263 STINER ROAD
SHARPS CHAPEL TN 37866

LEONA GINTER
3560 PINE BOX 46
KIELER WI 53812

LEONA INGRAHAM
7510 KNOLLWOOD ROAD
TOWSON MD 21286

LEONARD & SCIOLLA, LLP
HEIDI ANDERSON, ESQ.
1515 MARKET ST
STE 1800
PHILADELPHIA PA 19102

LEONARD BARI
2440 S BARRINGTON AVENUE
APT # 202
LOS ANGELES CA 90064

LEONARD BAUMGARTNER
28035 LOIS DRIVE
TAVARES FL 32778

LEONARD BRASHEAR
428 CORAL DRIVE
LAKE HAVASU CITY AZ 86403

LEONARD BURKETT
6171 NW 32ND WAY
FORT LAUDERDALE FL 33309

LEONARD DABEK
1033 BUSSE HWY
#1D
PARK RIDGE IL 60068

LEONARD DELVECCHIO
19 RANDAL AVENUE
WEST HARTFORD CT 06110

LEONARD F PARTISS JR
1440 SMITHTOWN AVENUE
BOHEMIA NY 11716

LEONARD FODERA
11 DILLMONT DRIVE
SMITHTOWN NY 11787

LEONARD FOXVOG
2271 QUEENSBERRY RD.
PASADENA CA 91104

LEONARD GERTZ PHOTOGRAPHY
2341 S MICHIGAN AVE APT 3
CHICAGO IL 60616

LEONARD GRONNING
911 SO. IDAHO
#91
LA HABRA CA 90631

LEONARD HEINLEIN
1898 JOSHUA'S PATH
CENTRAL ISLIP NY 11722

LEONARD I HOROWITZ
11 HIGHWOOD ROAD
WESTPORT CT 06880

LEONARD KANARICK
13422 A SABAL PALM COURT
DELRAY BEACH FL 33484

LEONARD KESLIN
14317 CREEK CROSSING
ORLAND PARK IL 60462

LEONARD KNOTT
110 REAVIS RD
HANOVER MD 21076

LEONARD KRUGER
1108 NOVILUNIO
SAN CLEMENTE CA 92673

LEONARD LEE
4534 HAZELWOOD AVENUE
BALTIMORE MD 21206

LEONARD LESCIO
29 WOODBROOK DRIVE
RIDGE NY 11961

LEONARD PARTISS
80 BALLAD CIRCLE
HOLBROOK NY 11741

LEONARD POMERANTZ
23311 VALERIO STREET
CANOGA PARK CA 91304

LEONARD RIGHI
2130 HUNTINGTON STREET
BETHLEHEM PA 18017

LEONARD ROWLEY
4312 O'DONOHUE DRIVE
JOLIET IL 60431

LEONARD SAMPSON
24979 CONSTITUTION AVE, #625
STEVENSON RANCH CA 91381

LEONARD SOUSA
7 WATERHOLE ROAD
COLCHESTER CT 06415

LEONARD TELESCA
11 GLEN ROAD
MASSAPEQUA NY 11762

LEONARD W DAVIS
8081 LA MONTE ROAD
STANTON CA 90680

LEONARD, ABAGAIL
25 1/2 E 61 ST
NEW YORK NY 10021

LEONARD, BRANDEE
994 CALLE DEL PACIFICO
GLENDALE CA 91208

LEONARD, GARY
1539 CURRAN ST
LOS ANGELES CA 90026

LEONARD, JULIE
PO BOX 1914
SULTAN WA 98294

LEONARD, LEROY
412 CUMNOR RD
KENILWORTH IL 60043

LEONARD, RYAN
3438 N DAMEN APT B
CHICAGO IL 60618

LEONARDA RODRIGUEZ
1330 WASHINGTON STREET
LONG BEACH CA 90805

LEONARDI III, JOHN J
1139 RIVERSHIRE DR
EVANS GA 30809

LEONARDO NAIM
1210 HYPERION AVENUE
LOS ANGELES CA 90029-2230

LEONE, RUDOLPH
91 BERTS DR
LOTHIAN MD 20711

LEONE, TERYN
6961 LONG LAKE CT
LEMON GROVE CA 91945

LEONELL MENDOZA
3552 NORTH LAKEWOOD
1
CHICAGO IL 60657

LEONID KHRANOVICH
1131 KINGSBURY ROAD
OWINGS MILLS MD 21117

LEONID MINEVICH
22 JONES FALLS TERRACE
BALTIMORE MD 21209

LEONIE DACRES
10507 NW 83TH STREET
TAMARAC FL 33321

LEONILLA MARTIS
1517 ELGIN AVEENUE
FOREST PARK IL 60130

LEONOR OCAMPO
4318 W MCLEAN
CHICAGO IL 60639

LEONOR PALALA
83 HENRY STREET
#I
HARTFORD CT 06114

LEONOR VIVANCO
4832 N KOSTNER
CHICAGO IL 60630

LEONORA KRAMER
5025-4 GREEN MOUNTAIN CIRCLE
COLUMBIA MD 21044

LEOPOLD FELIX
1009 INDIANA COURT
VENICE CA 90291

LEOPOLDO PEREZ
8114 GARDENDALE ST.
PARAMOUNT CA 90723

LEORA ROMNEY
22 VULCAN STAIRWAY
SAN FRANCISCO CA 94114

LEOVIGILDO CASANAS
613 HILLSIDE DRIVE
BENSENVILLE IL 60106

LEPERE SCHLOOP, MARA
7462 HURST ST
NEW ORLEANS LA 70118

LERMAN, DAVID
1239 VERMONT AVE. NW
#801
WASHINGTON DC 20005

LERMAN, PHILIP
5036 SEDGEWICK ST NW
WASHINGTON DC 20016

LERMAN, PHILIP
5036 SEDGEWICK ST NW
WASHINGTON DC 20016

LERNER & GUARINO, LLC
EDWARD N. LERNER; GEORGE KENT GUARINO
112 PROSPECT ST
STAMFORD CT 06901

LERNER, JANE
505 COURT ST  NO.5R
BROOKLYN NY 11231

LERNER, LISA
1033 THISTLE CREEK CT
WESTON FL 33327

LEROI E CRANDALL
534 N AVENUE 67
LOS ANGELES CA 90042

LEROY A EVANS JR
2310 NAGLE COURT
FOREST HILL MD 21050

LEROY BOVA
827 BATES CT.
CASSELBERRY FL 32707

LEROY D KESTNER
1540 BURR OAK ROAD
HOMEWOOD IL 60430

LEROY DONALD
12666 NW 14TH PL
SUNRISE FL 33323

LEROY FLOWERS
2500 WEST BELVEDER AVENUE
BALTIMORE MD 21215

LEROY HESTER
5178 STONE HARBOUR R
ORLANDO FL 32808

LEROY KELLY
932 SEAGULL AVENUE
BALTIMORE MD 21225

LEROY LEONARD
412 CUMNOR RD
KENILWORTH IL 60043

LEROY MC-PHERSON
225-08 106TH AVE2.50
QUEENS VILLAGE NY 11429

LEROY POPADOWSKI
155 N EDGEWOOD AVENUE
WOODDALE IL 60191

LEROY SINGLETON
19506 OAKWOOD AVE
LYNWOOD IL 60411

LEROY SMITH
142 SISSON STREET
EAST HARTFORD CT 06118

LEROY, DANIEL JONATHAN
16 BRANDYWINE LANE
SUFFIELD CT 06078

LEROY, MICHAEL H
3307 CYPRESS CREEK
CHAMPAIGN IL 61822

LERS, PAMELA
112 W. BROWN STREET
WAUPUN WI 53963

LERZ, JOSEPH
591 GUERNSEYTOWN RD
WATERTOWN CT 06795

LES DUNSEITH
2521 NELSON AVENUE
UNIT #1
REDONDO BEACH CA 90278

LES ENTREPRISES PAPYRUS
50 DE JUAN LES PINS
GATINEAU QC J8T 6H2

LES VANTS AERIAL PHOTOS
72 CHARME RD
TEWKSBURY MA 01876

LESA COMBS
112 CROSS RD.
OAKDALE NY 11769

LESA HAMILTON
941 NW 79TH TERRACE
PLANTATION FL 33324

LESBURN DIAS
174 ASHLEY STREET
APT. 1
HARTFORD CT 06105

LESCHER & LESCHER LTD
346 EAST 84TH STREET
NEW YORK NY 10028

LESCOE JR, EDMUND A
10 STREAM CT
FARMINGTON CT 06032-2143

LESHER, DAVID
5707 CALLISTER AVE
SACRAMENTO CA 95819

LESHNOCK, MOLLY L
615 SOUTH BLVD  UNIT C
OAK PARK IL 60302

LESIA CLARK
14534 S. WHIPPLE AVE.
POSEN IL 60469

LESLEY CHINEN
16716 S. HALLDALE AVE
GARDENA CA 90247

LESLEY CONROY
2170 NE 51ST CT.
B1
FT. LAUDERDALE FL 33308

LESLEY ODOOM
450 SAN VICENTE
APT 105
SANTA MONICA CA 90402

LESLIE ADAMS
1455 NE 2ND COURT
BOCA RATON FL 33432

LESLIE ANN PEPKE
1586 FALLING STAR LANE
CHINO HILLS CA 91709

LESLIE BARNES
3103 LLOYD MANGRUM LANE
BILLINGS MT 59106

LESLIE BRENNER
289 SO. BARRINGTON AVENUE
APT. # 201
LOS ANGELES CA 90049

LESLIE BURKEY
840 NORMANDY DRIVE
SUFFOLK VA 23434

LESLIE CARLSON
6184 TEMPLE HILL DR
LOS ANGELES CA 90068

LESLIE DELBOY
15 NORTH ROAD
NORTHPORT NY 11768

LESLIE DICKSON
9276 FREDERICK RD
ELLICOTT CITY MD 21042

LESLIE DIGITAL IMAGING (LDI)
1615 BRETT RD
ATTN  BOX NO.0322
NEW CASTLE DE 19720

LESLIE DIGITAL IMAGING (LDI)
116 CNTY CTHOUSE RD
GARDEN CITY NY 11040

LESLIE DIGITAL IMAGING (LDI)
50 JERICHO QUADRANGLE
JERICHO NY 11753

LESLIE DIGITAL IMAGING (LDI)
COLOR TOOLBOX INC
1000 WOODBURY RD
WOODBURY NY 11797

LESLIE DIGITAL IMAGING (LDI)
TIMES SQUARE PLAZA
1500 BROADWAY     10TH FLR
NEW YORK NY 10036

LESLIE DIGITAL IMAGING (LDI)
PO BOX 7247-0322
PHILADELPHIA PA 19170-0322

LESLIE DOGGRELL
14 RACING WIND
IRVINE CA 92614

LESLIE EARNEST
315 MILFORD DRIVE
CORONA DEL MAR CA 92625

LESLIE GROSSLEY
708 SCOTTDALE AVENUE
GLENDORA CA 91740

LESLIE HARRIS
3013 N. PIEDMONT AVENUE
BALTIMORE MD 21216

LESLIE HOFFECKER
7203 LUDWOOD COURT
ALEXANDRIA VA 22306

LESLIE HOWARD
2737 GRANDVIEW PLACE
ENDICOTT NY 13760

LESLIE JOHNSON
14545 SOUTH MANISTEE
APT. #1-D
BURNHAM IL 60633

LESLIE LINDEMANN
1202 PASEO TERESA
SAN DIMAS CA 91773

LESLIE LOCKE
63 ELLENDALE STREET
BEL AIR MD 21014

LESLIE MARCUS
7086 PRIMENTEL LANE
CARLSBAD CA 92009

LESLIE MASON
152 CHESTNUT STREET
WILLIMANTIC CT 06226

LESLIE OSIKA
11312 SOUTH DRAKE
CHICAGO IL 60655

LESLIE POSTAL
1234 GOLFVIEW ST.
ORLANDO FL 32804

LESLIE SEIFERT
318 W. 100 STREET
APT 6-C
NEW YORK NY 10025

LESLIE VALENTIN
4018 SUNNY DAY WAY
KISSIMMEE FL 34744

LESLIE VOEGTLIN
1812 SOUTH CLARK ST. UNIT 3
CHICAGO IL 60616

LESLIE WARD
1147 EL MEDIO AVENUE
PACIFIC PALISADES CA 90272

LESLIE WELLS
240 WALTER MAXFIELD
HADLEY NY 12835

LESLIE WERNER
52 WESTOVER ROAD
NEWPORT NEWS VA 23601

LESLIE WIGGINS
1253 HAVENHURST DRIVE
APT #238
WEST HOLLYWOOD CA 90046

LESLIE WILKINSON
617 N. ORANGE DR
APT 105
LOS ANGELES CA 90036

LESLIE WONG
5510 LEHIGH STREET
WHITEHALL PA 18052-1710

LESLIE, ERROL
45 SPINNING WHEEL LANE
TAMARAC FL 33319

LESORAVAGE, ALICE J
2345 CENTER STREET
BETHLEHEM PA 18017

LESSER, ERIK S
169 HALE ST NE
ATLANTA GA 30307

LESSER, ERIK S
3158 MAJESTIC CIRC
AVONDALE ESTATES GA 30002

LESSIE BELL COKLEY
2137 WEST MAYPOLE
UNIT A
CHICAGO IL 60612

LESSIE SCALES
419 RIDGE AVE
D
EVANSTON IL 60202

LESTER ABARCA
41 WOLFLE STREET
2 FL
GLEN COVE NY 11542

LESTER BUTLER
10 BERKELEY CIRCLE
NEWINGTON CT 06111

LESTER FALTZ
3 BRIE CT
RANDALLSTOWN MD 21133

LESTER HARRISON
222 W. QUINCY
APT. A
WESTMONT IL 60559

LESTER J MARTIN
1916 FARRELL AVENUE
REDONDO BEACH CA 90278

LESTER JENSEN
11168 WEST DORADO PLACE
LITTLETON CO 80127

LESTER SIELSKI
639 WELLINGTON DR
DYER IN 46311

LESTER WATERS
2102 VIA ESTRADA
CARROLLTON TX 75006

LESTER, ADRIAN
7942 NW 16TH  AVE
MIAMI FL 33147

LESTER, CHAVNAWANA
2768 HICKORY PONT CV NO.2
MEMPHIS TN 38115

LETICIA BARCENAS
1003 W. CULLERTON ST.
CHICAGO IL 60608

LETICIA BRISCOE
1629 ARGONNE DRIVE
BALTIMORE MD 21218

LETICIA BUGARIN
14403 CARNELL STREET
WHITTIER CA 90603

LETICIA ESPINOSA
5341 W. OAKDALE AVE.
CHICAGO IL 60641

LETICIA GARCIA
1908 GARDENA AVENUE
APT. # 9
GLENDALE CA 91204

LETICIA GARCIA
1048 E 5TH STREET
ONTARIO CA 91764

LETICIA LARA
204 BANBRIDGE AVENUE
LA PUENTE CA 91744

LETICIA PRECIADO
266 RANDY STREET
POMONA CA 91768

LETOURNEAU, BRANDON
20021 NW 8TH STREET
PEMBROKE PINES FL 33029

LETSON, MARK
117 OLD KINGS HWY
HAMPTON CT 06247

LETTA TAYLER
382 PARK PLACE
BROOKLYN NY 11238

LETTICH, AMY
3381 EAST BLVD  APT 2
BETHLEHEM PA 18017

LETTICH, BRANDON
216 E CUMBERLAND ST
APT 2
ALLENTOWN PA 18103

LETTICH, CYNTHIA
413 BARN SWALLOW LN
ALLENTOWN PA 18104

LETURIA, ELIO
5644 N WAYNE AVE    APT 3
CHICAGO IL 60660

LEUNG, LISA
10 STANTON STREET  APT 8M
NEW YORK NY 10002-1249

LEUPOLD, LORI
2250 BALL DR.
ST LOUIS MO 63146

LEUSNER, JAMES J
5415 LAKE HOWELL RD
#106
WINTER PARK FL 32792

LEVASSEUR, MARIA
51 SCHOOL ST
VERNON CT 06066

LEVCO, JESSICA
1953 W IOWA ST    UNIT 1
CHICAGO IL 60622

LEVEL 3 COMMUNICATIONS
ACCT. NO. 9905
DEPT. 182
DENVER CO 80291-0182

LEVEL 3 COMMUNICATIONS
ACCT. NO. 12929
DEPT. 182
DENVER CO 80291-0182

LEVEL 3 COMMUNICATIONS
ACCT. NO. 13184
DEPT. 183
DENVER CO 80291-0182

LEVEL 3 COMMUNICATIONS
ACCT. NO. 13857
DEPT. 182
DENVER CO 80291-0182

LEVEL 3 COMMUNICATIONS
ACCT. NO. 52378
DEPT. 182
DENVER CO 80291-0182

LEVEL 3 COMMUNICATIONS
ACCT. NO. 1-FT1F1
DEPT. 182
DENVER CO 80291-0182

LEVEL 3 COMMUNICATIONS LLC
1025 ELDORADO BLVD
BROOMFIELD CO 80021

LEVEL 3 COMMUNICATIONS LLC
C/O WELLS FARGO BANK
1700 LINCOLN ST    LOWER LEVEL 3
DENVER CO 80274

LEVENDIS, DARCEY
307 E 18TH ST    NO.1C
NEW YORK NY 10003

LEVENE, MICHAEL R
3129 WEAVER AVE
BALTIMORE MD 21214

LEVERETT, THEODORE CHESS
976 ARMFIELD CIR    NO.204
NORFOLK VA 23505

LEVESQUE, CHARLES W
4938 S DREXEL BLVD    NO.310
CHICAGO IL 60615

LEVESQUE, JAMES
3569 WEST US 40
GREENFIELD IN 46140

LEVI GRIGGS
3 JEFFERY COURT
FREEPORT NY 11520

LEVI RAY & SHOUP INC
2401 WEST MONROE
SPRINGFIELD IL 62704

LEVI, JONATHAN
404 RIVERSIDE DRIVE NO.4N
NEW YORK NY 10025

LEVIANT, CURT
265 CROWELLS ROAD
EDISON NJ 08817

LEVIN, AMELIA
1212 N LASALLE APT 2306
CHICAGO IL 60610

LEVIN, BARRY L
1016 N EDINBURGH AVENUE #3
WEST HOLLYWOOD CA 90046

LEVIN, KAY J
12401 MOSS RANCH ROAD
MIAMI FL 33156

LEVIN, MARCIA
4102 N 48TH TERRACE
HOLLYWOOD FL 33021-1753

LEVIN, MARTIN
221 KIRBY LANE
RYE NY 10580

LEVIN, MYRON W
17344 LOS ALIMOS STREET
GRANADA HILLS CA 91344

LEVIN, RACHEL
5025 MAPLEWOOD AVE NO.5
LOS ANGELES CA 90004

LEVIN, ROBERT
10 MORWOOD LANE
ST LOUIS MO 63141

LEVINE SULLIVAN KOCH & SCHULZ LLP
1050 SEVENTEENTH ST NW
STE 800
WASHINGTON DC 20036

LEVINE, AMANDA
6025 NW 96TH WAY
PARKLAND FL 33076

LEVINE, ANTHONY
1491 NW 4TH AVENUE
PEMBROKE PINES FL 33024

LEVINE, BETH
75 RIDGE PARK AVE
STAMFORD CT 06905

LEVINE, BETTIJANE
28381 ROBIN AVENUE
SAUGUS CA 91350

LEVINE, BRUCE
6007 N SHERIDAN RD   NO.48
CHICAGO IL 60660

LEVINE, IRENE S
15 STONY HOLLOW
CHAPPAQUA NY 10514

LEVINE, JEFFREY S
1774 IBIS LANE
WESTON FL 33327

LEVINE, LISA BERCU
29600 EDGEDALE RD
PEPPER PIKE OH 44124

LEVINE, LOUIS
989 BENTON ST
WOODMERE NY 11598

LEVINE, MATTHEW
1555 LEIMERT BLVD
OAKLAND CA 94602

LEVINE, MICHELLE
1144 WILSON AVE
MERRICK NY 11566

LEVINE,FELICIA
295 NW 36TH AVE
DEERFIELD BEACH FL 33442

LEVINE,LEROY
2779 MORTON AVE
OCEANSIDE NY 11572

LEVINSON, THOMAS
1724 E 54TH ST    UNIT B
CHICAGO IL 60615

LEVITA, NICHOLAS J
692 RADNOR DRIVE
ROSELLE IL 60172

LEVITAS, ROSALIE
3718 BERNARD DRIVE
WANTAGH NY 11793

LEVITASOV, MICHAEL
773 ORTONA CT
WINTER SPRINGS FL 32708

LEVITH, WILLIAM J
183 GREEN ST  APT 3L
BROOKLYN NY 11222

LEVITIN, ADAM J
5529 TRENT ST
CHEVY CHASE MD 20815-5511

LEVITIN, MICHAEL
6195 ANDERSON ROAD
FORESTVILLE CA 95436

LEVITT, BEVERLY
3400 STONER AVE
LOS ANGELES CA 90066

LEVITT, LEONARD
33 WINDMILL CIR
STAMFORD CT 06903

LEVITT, ROSANNE
158 W COLUMBUS AVE
NESQUEHONING PA 18240

LEVORN WILLIAMS
415 CORNELL AVENUE
ROCKVILLE CENTRE NY 11570

LEVY CREATIVE MANAGEMENT LLC
300 E 46TH ST    STE 8E
NEW YORK NY 10017

LEVY DIAMOND BELLO
PO BOX 352
MILFORD CT 06460

LEVY RESTAURANTS
1060 WEST ADDISON
C/O WRIGLEY
CHICAGO IL 60613

LEVY RESTAURANTS
333 WEST 35TH STREET
DIAMOND SUITE STADIUM CLUB
CHICAGO IL 60616

LEVY RESTAURANTS
7994 COLLECTIONS CENTER DR
CHICAGO IL 60693

LEVY RESTAURANTS
980 N MICHIGAN AVE   STE 400
ATTN  AIMEE LABADESSA
CHICAGO IL 60611

LEVY RESTAURANTS
980 N MICHIGAN AVE STE NO.1315
CHICAGO IL 60611

LEVY RESTAURANTS
C/O WRIGLEY FIELD
3721 N CLARK ST
CHICAGO IL 60613

LEVY RESTAURANTS
980 N MICHIGAN AVE NO.1315
CHICAGO IL 60611

LEVY, ALLI A
5961 MANCHESTER WAY
TAMARAC FL 33321

LEVY, ANDREA
1192 ELBUR AVENUE
LAKEWOOD OH 44107

LEVY, ANNE
4100 N MARINE DR
NO. 15-B
CHICAGO IL 60613

LEVY, BRETT D
15955 N 102ND PL
SCOTTSDALE AZ 85255

LEVY, FAYE
5116 MARMOL DRIVE
WOODLAND HILLS CA 91364-3329

LEVY, LARRY
14 VICTORIAN CT
HUNTINGTON NY 11743

LEVY, NATALIE
518 N LINDEN DR
BEVERLY HILLS CA 90210

LEVY, RAM & OLSON  ROSSI LLP
ATTORNEYS
639 FRONT STREET
FOURTH FLOOR
SAN FRANCISCO CA 94111-1913

LEVY, ROBERT A
8787 BAY COLONY DRIVE  UNIT 306
NAPLES FL 34108

LEVY, SASHA A
357 BRITTANY FARMS RD  APT H136
NEW BRITAIN CT 06053

LEWALLYN, DENNIS
2900 BRECKENRIDGE DR
PENSACOLA FL 32526

LEWBEL, SAMUEL
83 FURNACE AVE W2
STAFFORD SPGS CT 06076-1265

LEWIE,RAYMOND
460 GOODWIN STREET
EAST HATFORD CT 06108

LEWIN, CARLINGTON
5606 WELLESY PK DR      BLDG 1-202
BOCA RATON FL 33433

LEWIN, ELSIE
1030 SW 76TH AVE
N LAUDERDALE FL 33068

LEWIN, LUIS E
312 NORTH MAY STREET
UNIT #3D
CHICAGO IL 60607

LEWINSON, ANN
55 EAST 87TH STREET NO.2G
NEW YORK NY 10128

LEWIS A. A. TAYLOR
2580 NW 46 AVE
LAUDERHILL FL 33313

LEWIS BRESEE
2 OAK STREET
TERRYVILLE CT 06786

LEWIS CLAYTON
1430 HIGHLAND AVE
EUSTIS FL 32726

LEWIS COMENETZ
1206 QUEEN ANEE NORTH
APT. 201
SEATTLE WA 98109

LEWIS COUNTY TREASURER
351 NW NORTH ST MS TRS01
CHEHALIS WA 98532

LEWIS COUNTY TREASURER
360 NW NORTH ST
MS TRS01
CHEHALIS WA 98532-1900

LEWIS EDWARDS
641 JAMESTOWN BLVD
2145
ALTAMONTE SPRINGS FL 32714

LEWIS FREEDMAN
632 LAKEWOOD FARMS DRIVE
BOLINGBROOK IL 60490

LEWIS II, ELVIN
19323 SW 60TH CT
SOUTHWEST RANCHES FL 33332

LEWIS JOHNSON
11622 REMINGTON STREET
LAKEVIEW TERRACE CA 91342

LEWIS KERBY
509 HOODS MILL RD
WOODBINE MD 21797

LEWIS KRAUS, GIDEON
142 MT AIRY RD
BERNARDSVILLE NJ 07924

LEWIS METZ
1289 GREAT ARCH AVE
MESQUITE NV 89034

LEWIS NARDELLI
26921 LA SIERRA DRIVE
MISSION VIEJO CA 92691

LEWIS RAWLES
74 CLUBHOUSE ROAD
WINDSOR CT 06095

LEWIS SEGAL
6655 EMMET TERR
LOS ANGELES CA 90068

LEWIS, ALDARCY CAROLE
437 UVEDALE RD
RIVERSIDE IL 60546

LEWIS, BRANDON CHRISTIAN
2500 OLD 63 SOUTH    APT 822
COLUMBIA MO 65201

LEWIS, CENESHA
3507 COLONEL GIBSON CIRCLE
BATON ROUGE LA 70816

LEWIS, CHRIS
9200 SUMMIT CENTRE WAY NO.306
ORLANDO FL 32810

LEWIS, CORNELL
28 APPLEWOOD RD
BLOOMFIELD CT 06002

LEWIS, CORNELL
PO BOX 400092
HARTFORD CT 06140

LEWIS, DAMON
3534 E FALLCREEK PARKWAY    APT H
INDIANAPOLIS IN 46205

LEWIS, DANIEL
971 HOPMEADOW ST APT NO.30
SIMSBURY CT 06070

LEWIS, DAVID
101 FOUNDERS CT
BETHLEHEM PA 18020

LEWIS, DONALD L
2949 W WILCOX ST
CHICAGO IL 60612

LEWIS, DONNELL
6256 HILLANDALE DR APT 1112
LITHONIA GA 30058

LEWIS, DUSTIN
910 OLD VIRGINIA BEACH RD
VIRGINIA BEACH VA 23451

LEWIS, GARETH TRACE
3701 JACKSON STREET  NO.110
HOLLYWOOD FL 33021

LEWIS, GINA DELORES
4139 OPEN WAY
COOPER CITY FL 33026

LEWIS, HERSCHELL GORDON
2110 N OCEAN BLVD        STE 2602
FT LAUDERDALE FL 33305

LEWIS, JEROLD D
374 63RD ST
OAKLAND CA 94618

LEWIS, JUDITH
916 ELECTRIC AVE
VENICE CA 90291-3040

LEWIS, KEITH
146 WESTBOURNE PKWY  APT 204
HARTFORD CT 06112

LEWIS, KHAMBREL JAMAL
3731 NORTH WEST 8TH PLACE
FORT LAUDERDALE FL 33311

LEWIS, KIRK
2137 N 14TH AVE
HOLLYWOOD FL 33020

LEWIS, KURL
2589 HERITAGE OAKS CIR
DACULA GA 30019

LEWIS, KYANN
400 MILLS AVENUE  NO.404
GREENVILLE SC 29605

LEWIS, LUCIUS D
4788 SE 149TH PLACE
SUMMERFIELD FL 34491

LEWIS, MARILYN
285 GREENFIELD WAY
LOVINGTON GA 30016

LEWIS, MARK K
813 QUZIL RIDGE DR
GREENCASTLE IN 46135

LEWIS, MARY
4058 MONTEITH DR
LOS ANGELES CA 90043

LEWIS, MELISSA D
5564 NW 193 LANE
MIAMI FL 33055

LEWIS, MICHELLE N
1830 EMBASSY DR  APT 101
WEST PALM BEACH FL 33401

LEWIS, MICHELLE N
1830 EMBASSY DR  APT 101
WEST PALM BEACH FL 33407

LEWIS, RAHA
102 N SWEETZER AVE  NO.104
LOS ANGELES CA 90048

LEWIS, REGINALD
4711 NW 16TH CT
LAUDERHILL FL 33313

LEWIS, REGINALD
8281 NW 36 ST.
SUNRISE FL 33351

LEWIS, SAMUEL
121 1/2 S 13TH ST
ALLENTOWN PA 18102

LEWIS, SARA E
107 OXFORD CIRCLE
WILLIAMSBURG VA 23185

LEWIS, SCOTT DOUGLAS
LEWIS LEWIS & MARTINEZ
120 E MARKET ST  STE 910
INDIANAPOLIS IN 46204

LEWIS, SCOTT DOUGLAS
LEWIS LEWIS & MARKETING
120 E MARKET ST  STE 910
INDIANAPOLIS IN 46204

LEWIS, SHAWN
102 AMERICANA DR    NO.75
NEWPORT NEWS VA 23606

LEWIS, SHERRI
4711 NW 16TH CT
LAUDERHILL FL 33313

LEWIS, STACEY
370 NORTHSIDE DR    NO.1201
ATLANTA GA 30318

LEWIS, TANYIKA N
5228 LEAVERS
ROSEDALE MD 21237

LEWIS, TERI R
2 SAINT ASHLEY PLACE
HAMPTON VA 23669

LEWIS, TODD M
1701 WALDORN
GRAND RAPIDS MI 49505

LEWIS, TODD M
RANSOM NOTE ENTERTAINMENT
4930 CASCASE ROAD
GRAND RAPIDS MI 49505

LEWIS, TOM
64 VILLAGE LN      NO.710
WETHERSFIELD CT 06109

LEWIS, VELISA
84 ELLEN DR
LYNWOOD IL 60411

LEWIS,BEATRICE
8781 SHOAL CREEK LANE
BOYNTON BEACH FL 33434

LEWIS,BEATRICE
8781 SHOAL CREEK LN
BOYNTON BEACH FL 33437

LEWIS-WILLIAMS, JOI
985 CARPENTER ST
COLUMBUS OH 43206

LEWITT, ELLEN
142 BERLIN AVE
SOUTHINGTON CT 06489

LEWKOWICZ, SARA
203 MAIN ST      APT 4
ANNAPOLIS MD 21401

LEWKOWICZ, SARA
203 MAIN ST      APT 4
ANNAPOLIS MD 21404

LEXIN CELEBRATION COMMERCIAL LLC
610 SYCAMORE ST      STE 230
CELEBRATION FL 34747

LEXIN CELEBRATION COMMERCIAL LLC
C/O LINCOLN PROPERTY CO
720 CELEBRATION AVE    STE 130
CELEBRATION FL 34747

LEXINGTON HERALD-LEADER
100 MIDLAND AVE
LEXINGTON KY 40508-1999

LEXINGTON HERALD-LEADER
PO BOX 14730
LEXINGTON KY 40512-4730

LEXINGTON INSURANCE COMPANY
100 SUMMER STREET
BOSTON MA 02110-2103

LEXIS NEXIS
PO BOX 894166
LOS ANGELES CA 90189

LEXIS NEXIS
P O BOX 100176
ATLANTA GA 30384

LEXIS NEXIS
PO BOX 2314
CAROL STREAM IL 60132-2314

LEXIS NEXIS
PO BOX 2314 REED ELSEVIER INCORP
CAROL STREAM IL 60132-2314

LEXIS NEXIS
PO BOX 2861
SPRINGFIELD IL 62708-2861

LEXIS NEXIS
PO BOX 1009
SUMMIT NJ 07902-9967

LEXIS NEXIS
LEXIS NEXIS BUSINESS & ACADEMIC PUB
PO BOX 7247 0340
PHILADELPHIA PA 19170-0340

LEXIS NEXIS
LEXIS NEXIS COURTLINK INC
PO BOX 7247-6882
PHILADELPHIA PA 19170-6882

LEXIS NEXIS
MARTINDALE HUBBELL
PO BOX 7247 0292
PHILADELPHIA PA 19170-0292

LEXIS NEXIS
MEALEY PUBLICATIONS
PO BOX 62090
KING OF PRUSSIA PA 19406

LEXIS NEXIS
PO BOX 7247 0165
PHILADELPHIA PA 19170-0165

LEXIS NEXIS
PO BOX 7247-0173
PHILADELPHIA PA 19170-0173

LEXIS NEXIS
PO BOX 7247-7090
REED ELSEVIER INCORPORATION
PHILADELPHIA PA 19170-7090

LEXIS NEXIS MATTHEW BENDER
1275 BROADWAY
ALBANY NY 12204

LEXIS NEXIS MATTHEW BENDER
PO BOX 2% 20 DAYS, NET 30
ALBANY NY 12201-2030

LEXIS NEXIS MATTHEW BENDER
P O BOX 7247-0178
PHILADELPHIA PA 19170-0178

LEYLA CROSBY
5524 CHARLESTON ST.
ORLANDO FL 32807

LEYLA MACAULAY
8800 SHORE FRONT PKW
APT 9U
ROCKAWAY BEACH NY 11693

LEYVA, EMMA
390 FLORIDA AVE
FT LAUDERDALE FL 33312

LEYVA, HERMES
1930 NW 180TH WAY
PEMBROKE PINES FL 33029

LHEE, EUNA
358 E BEECH DR
SCHAUMBURG IL 60193

LHEE, EUNA
610 CATHEDRAL STREET  APT 1A
BALTIMORE MD 21201

LI BUSINESS DEVELOPMENT COUNCIL
190 SIEGEL BLVD
BABYLON NY 11702

LI BUSINESS DEVELOPMENT COUNCIL
PO BOX 806
BABYLON NY 11702

LI BUSINESS DEVELOPMENT COUNCIL
PO BOX 82
BAYPORT NY 11705-0082

LI-YA CHIU
1840 N. KENMORE AVE
APT#207
LOS ANGELES CA 90027

LIA BOYD
39 SEARS STREET
MIDDLETOWN CT 06457

LIA, RALPH
7201 SO STICKNEY AVE
BRIDGEVIEW IL 60455

LIAM GOWING
1521 PURDUE AVENUE
LOS ANGELES CA 90025

LIAM T FORD
6615 N. NEWGARD AVE.
CHICAGO IL 60626

LIANA COLON
14632 GRAND COVE DR.
ORLANDO FL 32837

LIANE GONZALEZ
411 EAST 6TH STREET
SHARON SPRINGS KS 67758

LIANE GUENTHER
24 HIGHWOOD ROAD
EAST NORWICH NY 11732

LIANG, BRYAN A
5116 LONG BRANCH AVENUE
SAN DIEGO CA 92107

LIANI WICK
368 I STREET
BRAWLEY CA 92227

LIANNE HUGHES
145 LINDBERGH PARKWAY
WALDWICK NJ 07463

LIANNE ROSTAD
545 KENORA DR.
MILLERSVILLE MD 21108

LIAPPES, JESSICA
9 SOUTH ST    2ND FLR
WINDSOR LOCKS CT 06096

LIAPPES, MARK
9 SOUTH ST 2ND FLR
WINDSOR LOCKS CT 06096

LIBBY HAWKINS
814 N. COLLINGTON
APT. 204
BALTIMORE MD 21205

LIBERAL, MYRLANDE
601 SW 42 CT  APT 208
POMPANO BEACH FL 33064

LIBERMAN, SI
2760 S OCEAN BLVD      NO.416
PALM BEACH FL 33480

LIBERMAN, SI
710 FERNMERE AVE
INTERLAKEN NJ 07712

LIBERTINI, GAIL
1424 WHITEFORD RD
STREET MD 21154

LIBERTINI, JAMES CHANCE
2203 MELROSE LANE
FOREST HILL MD 21050

LIBERTINI, WILLIAM
1318 CONOWINGO RD
BEL AIR MD 21014

LIBERTY ASHES INC
112 PHYLIS COURT
ELMONT NY 11003

LIBERTY INTERNATIONAL UNDERWRITERS
55 WATER STREET
18TH FLOOR
NEW YORK NY 10041

LIBERTY MUTUAL INSURANCE COMPANY
175 BERKELEY STREET
BOSTON MA 02117

LIBERTY NYA
17 W DELAWARE DR
LITTLE EGG HARBOR TWP NJ 08087

LIBERTY ONE DELIVERY CONSULTANTS
PO BOX 426
CENTEREACH NY 11720

LIBERTY PROPERTY HOLDINGS
C/O THE DROGARIS COMPANIES
PO BOX 1806
LANCASTER PA 17608

LIBERTY PROPERTY HOLDINGS, L.P.
RE: LANCASTER 313 W. LIBERTY
P.O. BOX 1806
LANCASTER PA 17608

LIBERTY REAL ESTATE LLC
PO BOX 6424
FISHERS IN 46038

LIBERTY SUBURBAN CHICAGO
1101 W 31ST STREET
SUITE 100
DOWNERS GROVE IL 60515-5581

LIBERTY SUBURBAN CHICAGO
NEWSPAPERS
709 ENTERPRISE DRIVE
OAK BROOK IL 60523-8814

LIBERTY UPLINK INC
2547 YELLOW SPRINGS RD
MALVERN PA 19355

LIBETTI, THOMAS
PO BOX 30115
NEW YORK NY 10011

LIBMAN, JEFFREY A
4422 N RACINE  NO25
CHICAGO IL 60640

LIBOW, GARY M
122 ANDERSON AVENUE
WEST HAVEN CT 06516

LIBRE DIGITAL INC
1835 B KRAMER LN    NO.150
AUSTIN TX 78758

LIBRESCO, ANDREA S
64 SHORTRIDGE DRIVE
MINEOLA NY 11501

LICHTENBERGER, PHIL
233 N WISCONSIN AVE
N MASSAPEQUA NY 11758

LICHTENSTEIN, ALEX
6247 SW 13 STREET
WEST MIAMI FL 33144

LICHTENSTEIN, CHARLENE
PO BOX 1726
OLD CHELSEA STATION
NEW YORK NY 10011

LICHTENSTEIN, GRACE
15 W 72 ST NO.30B
NEW YORK NY 10023

LICHTENSTEIN, NELSON
1403 GRAND AVE
SANTA BARBARA CA 93103

LICHTENTHAL, J DAVID
201 BEACH BREEZE LANE
ARVERNE NY 11692

LICHTENWALNER, CAROL
4780 ROUTE 309
SCHNECKSVILLE PA 18078

LICHTMAN, RONALD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LICHTMAN, RONALD H.
16-28 RADBURN ROAD
FAIR LAWN NJ 07410

LIDDICK BYRNES, KIMBERLY N
987 RIDGE RD
FINKSBURG MD 21048

LIDIA MCCALL
4815 46TH AVE SOUTH
SEATTLE WA 98118

LIDUVINA LOPEZ
22785 MARKHAM STREET
PERRIS CA 92570

LIEB,MARK
130 CONSTITUTION DR
ORANGEBURG NY 10962

LIEB,MARK
PO BOX 109
ORANGEBURG NY 10962

LIEBENSON, DONALD
260 LAKESIDE PL
HIGHLAND PARK IL 60035

LIEBENTRITT, DONALD J
435 N MICHIGAN AVE
CHICAGO IL 60611

LIEBER, JON
3060 ISLE OF PALMS DR
MOBILE AL 36695

LIEBERMAN, PAUL J
31 N HEALY AVENUE
HARTSDALE NY 10530

LIEBERT GLOBAL SERVICES INC
9650 JERONIMO RD
IRVINE CA 92618

LIEBERT GLOBAL SERVICES INC
PO BOX 70474
CHICAGO IL 60673-0001

LIEBERT GLOBAL SERVICES INC
610 EXECUTIVE CAMPUS DR
ATTN: CONTRACT/SERVICE
WESTERVILLE OH 43081

LIEBIG, DENNIS
246 W PATTERSON ST
LANSFORD PA 18232

LIEBLER, LEONARD C
104 BARROWS MT
WILLIAMSBURG VA 23185

LIENEMANN, DAVID C
1155 RIDGE DR    APT F
MARION IA 52302

LIEVANNA GORE
17 BRAGG STREET
EAST HARTFORD CT 06108

LIFE FREEDOMS INC
8691 E DRY CREEK RD  UNIT NO.823
CENTENNIAL CO 80112

LIFE INSURANCE COMPANY
OF N AMERICA/GROUP DEPT
PO BOX 8500-K110
PHILADELPHIA PA 19178

LIFE SOURCE INC
261 PEPE'S FARM ROAD
MILFORD CT 06460

LIFEBRIDGE HEALTH INC
DEPARTMENT OF DEVELOPMENT
2401 W BELVEDERE AVE
BALTIMORE MD 21215

LIFETIME PROMOTIONS INC
10451 MILL RUN CIRCLE  STE 400
OWINGS MILL MD 21117

LIFSON,LOUIS A
21537 KAPOR CIRC
BOCA RATON FL 33433

LIGE, SAMARIA C
12914 S PAGE APT 3E
BLUE ISLAND IL 60406

LIGGONS, KHENYA
54 E. 155TH ST
HARVEY IL 60426

LIGHT AND ILLUMINATION INC
5401 LIMEPORT RD
EMMAUS PA 18049

LIGHT'S TOWER CONSTRUCTION COMPANY INC
100 STRACK DR
MYERSTOWN PA 17067

LIGHT, PAUL
5137 WESTPATH WAY
BETHESDA MD 20816

LIGHTBOURN, DEVON N
3932 LAUREL LANE
COCONUT CREEK FL 33073

LIGHTER, BARBARA C
519 W EUCLID AVE   NO.210
ARLINGTON HTS IL 60004

LIGHTHOUSE COMPUTER SERVICES INC
PO BOX 84 5592
BOSTON MA 02284-5592

LIGHTHOUSE COMPUTER SERVICES INC
6 BLACKSTONE VALLEY PLACE    STE 205
LINCOLN RI 02865

LIGHTHOUSE COMPUTER SERVICES INC
PO BOX 6208
PROVIDENCE RI 02940-0208

LIGHTHOUSE PREPACKAGING INC
PO BOX 100575
FT LAUDERDALE FL 33310

LIGHTING DESIGN GROUP INC
49 W 27TH ST  STE 920
NEW YORK NY 10001

LIGHTING SERVICES
150 BROOKSIDE ROAD
WATERBURY CT 06708

LIGHTING SERVICES INC
241 S CHEROKEE STREET
DENVER CO 80223

LIGHTSEY-DELEON, STEPHANIE
2015 WASHINGTON AVENUE NO.2
OPA LOCKA FL 33054

LIGIBEL, CRAIG
4900 CENTRAL    NO.402
KANSAS CITY MO 64112

LIGUORI, ANN
3 PINE GROVE CT
WESTHAMPTON NY 11977

LIISA MAY
15 SARATOGA STREET
COMMACK NY 11725

LIKE TOTALLY RED INC
734 E CEDAR AVE
BURBANK CA 91501

LIKOMA
17 HATTIE ST
SAN FRANCISCO CA 94114

LILA CALL
169 ARCADIA AVENUE
PLAINVILLE CT 06062

LILAH LOHR
324 N. LOMBARD AVENUE
OAK PARK IL 60302

LILEITH GIBSON
10 HILLCREST DRIVE
WESTBURY NY 11590

LILIA ESTRADA
14210 MARSLINE STREET
BALDWIN PARK CA 91706

LILIA PERKINS
2521 CROOKED TRAIL RD
CHULA VISTA CA 91914

LILIA THOMPSON
2720 W 101ST STREET
INGLEWOOD CA 90303

LILIAN AGUILERA
218 GLOUCHESTER ST.
BOCA RATON FL 33487

LILIANA BOTERO
2437 PALM CREEK AVE.
ORLANDO FL 32822

LILIANA CUADROS
20 SOUTH 11TH STREET
ALLENTOWN PA 18102

LILIANA PACHECO
11501 SW 26TH STREET
#309
MIRAMAR FL 33025

LILKER ASSOCIATES
1001 AVENUE OF THE AMERICAS
NEW YORK NY 10018

LILL MONSTER MOTION PICTURES
6234 33RD AVE NE
SEATTLE WA 98115

LILLIAN BEAN
9300 JOHNSON ST
PEMBROKE PINES FL 33024

LILLIAN DUPOR
6060 EASTOVER DRIVE
NEW ORLEANS LA 70128

LILLIAN GREINER
6 SAVOY PL
HICKSVILLE NY 11801

LILLIAN GRENFELL
723 N ASTELL AVENUE
WEST COVINA CA 91790

LILLIAN J DURBIN
8355 SEMINOLE BLVD
APT. 209B
SEMINOLE FL 33772

LILLIAN KOPACZ
60 RALPH AVENUE
BABYLON NY 11702

LILLIAN LITTLE
6244 PRIMROSE AVENUE
LOS ANGELES CA 90068

LILLIAN MCGINNIS
2512-Q N RIVER ISLE RD.
MOMENCE IL 60954

LILLIAN QUINN
63 MURDOCK STREET
HUNTINGTON STATION NY 11746

LILLIAN SAWYER
142 HOLLOW BROOK ROAD
TIMONIUM MD 21093

LILLIAN SMITH
2106 MARK STREET
BEL AIR MD 21015

LILLIAN SUTTON
1940 SW 81ST AVE
APT 105
FORT LAUDERDALE FL 33068

LILLIE COLE
1510 SOUTH HAMLIN AVE
CHICAGO IL 60623

LILLIE EDMONDSON-BECKWITH
7225 S MERRILL AVENUE
#2
CHICAGO IL 60649

LILLIE L BLACKMON
5138 INADALE AVENUE
LOS ANGELES CA 90043

LILLIE VAUGHNS
1159 W 36TH STREET
#2
LOS ANGELES CA 90007

LILLY HURTADO
14038 TYLER STREET
SYLMAR CA 91342

LILLY MODEL CORP
5 RIVER RD        STE 317
WILTON CT 06897

LILLY, RYAN EDWARD
8090 N TUCSON NATIONAL PL   NO.200
TUCSON AZ 85741

LILLY, RYAN EDWARD
2157 DIAMOND STREET
SAN DIEGO CA 92109

LILLY, TED
31161 DORAL PL
LAGUNA NIGUEL CA 92677

LILY CHU
39-18 46TH STREET
SUNNYSIDE NY 11104

LILY JANG
1140-C N 92ND STREET
SEATTLE WA 98103

LILY, MATTHEW AM
21 FAWN LN
NEWPORT NEWS VA 23602

LIM, ARNALDO P
306 LAKE PARK TRAIL
OVIEDO FL 32765

LIM, DENNIS
126 GREENE AVE 4N
BROOKLYN NY 11238

LIM, NELSON
2090 E DURON ST
COLTON CA 92324

LIM, SAMUEL
160 CRYSTAL RIDGE DRIVE
CRYSTAL LAKE IL 60012

LIM, STEPHANIE GRACE
55 SOUTH 17TH STREET
SAN JOSE CA 95112

LIMA DURGAH
61-15 97TH STREET
APT. 10-P
REGO PARK NY 11374

LIMA NEWS
3515 ELIDA ROAD
LIMA OH 45807

LIMA,WALDEMAR
6017 TRIPHAMMER ROAD
LAKE WORTH FL 33463

LIMARYS WEST
186 JENNJILL DRIVE
WARRENSBURG NY 12885

LIMAS, ANTONIO
2708 CANAL ROAD
MIRAMAR FL 33025

LIME FOTO LLC
264 S LA CIENEGA BLVD  SUITE NO.1115
BEVERLY HILLS CA 90212

LIME FOTO LLC
855 N KILKEA DRIVE
LOS ANGELES CA 90046

LIME FOTO LLC
9744 WILSHIRE BLVD    STE 312
BEVERLY HILLS CA 90212

LIME TREE PRODUCTIONS INC
12400 VENTURA BLVD    NO.734
STUDIO CITY CA 91604

LIMEHOUSE, SAMANTHA
5758 HWY 85 APT L211
RIVERDALE GA 30274

LIMELIGHT PICTURES
8391 BEVERLY BLVD  SUITE 333
LOS ANGELES CA 91352

LIN S LAM
3621 NORWICH PLACE
ROWLAND HEIGHTS CA 91748

LIN, EDWARD
17617 VICTORY BLVD
LAKE BALBOA CA 91406

LINA H KWOK
9179 ANSON RIVER CIRCLE
FOUNTAIN VALLEY CA 92708

LINAFELT, TIMOTHY
842 GRAYTHORN DR
TALLAHASSEE FL 32301

LINARD WILLIAMS
24009 PASALA COURT
VALENCIA CA 91355

LINARES RIOS,  ADA M
31 HENDERSON DR
EAST HARTFORD CT 06108

LINARES, EDICTA
333 N HEART BLVD
ORLANDO FL 32835

LINCH, GREG DAVID
1022 PINE BRANCH CT
WESTON FL 33326

LINCOLN BUILDING ASSOCIATES LLC
RE: NEW YORK 60 E 42ND STREET
C/O NEWMARK & CO. REAL ESTATE, INC.
60 E. 42ND STREET
NEW YORK NY 10165-0015

LINCOLN BUILDING ASSOCIATES LLC
C/O NEWMARK & CO REAL ESTATE INC
125 PARK AVE - 11TH FLR
NEW YORK NY 10017

LINCOLN BUILDING ASSOCIATES LLC
C/O NEWMARK KNIGHT FRANK
125 PARK AVE - 11TH FLR
NEW YORK NY 10017

LINCOLN BUILDING ASSOCIATES LLC
GENL POST OFFICE BOX 27215
NEW YORK NY 10087-7215

LINCOLN COUNTY HISTORICAL MUSEUM
2403 N BUFFALO
NORTH PLATTE NE 9101

LINCOLN FINANCIAL MEDIA
COMPANY OF COLORADO
7800 E ORCHARD ROAD SUITE 400
GREENWOOD VILLAGE CO 80111

LINCOLN FINANCIAL SPORTS
ONE JULIAN PRICE PLACE
CHARLOTTE NC 28208

LINCOLN LANDSCAPING LLC
PO BOX 91
PEQUABUCK CT 06781

LINCOLN PARK COMMUNITY ART INITIATIVE
735 W WRIGHTWOOD
CHICAGO IL 60614

LINCOLN, BRADLEY
1437 W RASCHER AVE NO.3E
CHICAGO IL 60640-1205

LINCOLN, DAVID
3127 LIVONIA AVE
LOS ANGELES CA 90034

LINCOLN, KIMBERLY  R
1365 WEST 34TH STREET
RIVIERA BEACH FL 33404

LINCOLN, WILLIAM C
308 THREE MILE RUN RD
SELLERSVILLE PA 18960

LINCOLNWOOD TOWN CENTER
SIMON PROPERTY GRP,
3333 W TOUHY AV
LINCOLNWOOD IL 60712

LINDA A KETTLEWELL
8901 NW 21ST MANOR
SUNRISE FL 33322

LINDA A SATO
2626 N. LAKEVIEW, #4104
CHICAGO IL 60614-1832

LINDA AABY
2004 FURNACE RD
FALLSTON MD 21047

LINDA ADKINS
10 SHORTHORN DRIVE
APOPKA FL 32712

LINDA ALAMEDA
PO BOX 70744
FT. LAUDERDALE FL 33307

LINDA ANDERSON
927 FIRST STREET
NEW ORLEANS LA 70130

LINDA BALDERAS
11716 S. BLACK FOREST LANE
PALOS PARK IL 60464

LINDA BANIEL
3513 COLLANADE DRIVE
WELLINGTON FL 33467

LINDA BARBREY
113 PARKVIEW PL
HAMPTON VA 23664

LINDA BEATY
2009 WOODCREST DR.
WINTER PARK FL 32792

LINDA BENT-KOERICK
2454 AMHERST STREET
EAST MEADOW NY 11554

LINDA BERGSTROM
349 RIDGE AVENUE
CLARENDON HILLS IL 60514

LINDA BOWMAN
101 OLD FORGE DRIVE
BATH PA 18014

LINDA BOYLE
4949 W RUNNING BROOK
COLUMBIA MD 21044

LINDA BRICE
3735 ST. MARGARET STREET
BALTIMORE MD 21225

LINDA BRUCE
477 CLAYTON STREET
NORCO CA 92860

LINDA BRUNS
11456 BUCK LAKE RD.
TALLAHASSEE FL 32317

LINDA BUCHER
4011 SW 71ST AVENUE
DAVIE FL 33314

LINDA BURGESS
11 BONNER ROAD
MANCHESTER CT 06040

LINDA CARRA
RR#2 BOX 2136
SAYLORSBURG PA 18353

LINDA COLLINS
88 16TH STREET
WEST BABYLON NY 11704

LINDA CONTESSA
34 HOBART STREET
WEST BABYLON NY 11704

LINDA COOK
843 TYLER AVENUE
DYER IN 46311

LINDA COTTRILL
6088 CHURCH RD
FELTON PA 17322

LINDA CRAIG
98 LAMPLIGHTER ACRES
FORT EDWARD NY 12828

LINDA CUADRA
2284 EAGLE DR
LA VERNE CA 91750

LINDA CUELLAR
P.O. BOX 5467
CHICAGO IL 60680

LINDA CUMMINGS
P.O. BOX 1003
ABERDEEN MD 21001

LINDA D'ADAMO
124 SPOOK ROCK ROAD
SUFFERN NY 10901

LINDA DANKOVICH
7370 STIRLING RD.
# 108
DAVIE FL 33024

LINDA DOLAN
1991 BROADWAY #25 -A
NEW YORK NY 10023

LINDA ESTERSON
DBA E.MARKETING INC
12401 TIMBER GROVE RD
OWINGS MILL MD 21117

LINDA FEWSTER
607 ELIZABETH RD
GLEN BURNIE MD 21061

LINDA FINE
1700 NW 80TH AVE
APT 404
MARGATE FL 33063

LINDA FINESTONE
7000 TEXHOMA AVE
VAN NUYS CA 91406

LINDA FINLEY
1605 E. 50TH STREET
APT# 7B
CHICAGO IL 60615

LINDA FLOREA
654 E. SWANSON ST.
GROVELAND FL 34736

LINDA FONGEMY-TODD
55 TRUMBULL STREET
401
HARTFORD CT 06103

LINDA FONTANA-PRATT
41 BENSON AVENUE
SAYVILLE NY 11782

LINDA GALINGER
1270 NE 4 ST
POMPANO BEACH FL 33060

LINDA GALLO
1023 NORTH ST. ELMO STREET
ALLENTOWN PA 18104

LINDA GARIEPY
31844 LAKE DR
EUSTIS FL 32736

LINDA GARNICA
1216 SANTA LUCIA RD
CHULA VISTA CA 91913

LINDA GAYE WADDELL
22002 PRAIRIE STREET
CHATSWORTH CA 91311

LINDA GIUCA ZEMMEL
159 ESSEX STREET
DEEP RIVER CT 06417

LINDA GOETZFRIED
72 LYNCLIFF RD
HAMPTON BAYS NY 11946

LINDA GRACE
32 FARMSTEAD CIRCLE
BLOOMFIELD CT 06002

LINDA GREANEY
8131 NORTHPARK DRIVE
RIVERSIDE CA 92508

LINDA HAHON
4856 ALCOVE AVE.
SHERMAN VILLAGE CA 91607

LINDA HALL
4728 HOLT ROAD
WEST PALM BEACH FL 33415

LINDA HALL
1330 PINE STREET
SANTA MONICA CA 90405

LINDA HANNA
150 POPLAR STREET
WEST HEMPSTEAD NY 11552

LINDA HASTINGS
6009 1/2 FALLS ROAD
BALTIMORE MD 21209

LINDA HENRY
9200 F  BRIDLE PATH LANE
LAUREL MD 20723

LINDA HERBST
13652 JONESPORT CIR
PLAINFIELD IL 60544

LINDA HERRERA
245 N.  MILL RD
APT. # 8C
ADDISON IL 60101

LINDA HOBSON-TANKERSLEY
6079 1/2 W SATURN STREET
LOS ANGELES CA 90035

LINDA HUBBARD
7923 S WINCHESTER
CHICAGO IL 60620

LINDA HUTZLER
6715 BUSHRANGER PATH
COLUMBIA MD 21046

LINDA J MINGER TREASURER TAX COLLECTOR
2900 S PIKE AVENUE
ALLENTOWN PA 18103-7633

LINDA JACKSON
2045 E 32ND ST
BALTIMORE MD 21218

LINDA JONES
102 W. YAPHANK ROAD
CORAM NY 11727

LINDA KAPSA
3323 N. PAULINA
#4A
 CHICAGO IL 60657

LINDA KAYE HARRELL
10158 S. NORMAL
CHICAGO IL 60628

LINDA KELLER
17719 CHERRYWOOD
HOMEWOOD IL 60430

LINDA KETCHAM
7 CHEROKEE COURT
HUNTINGTON STATION NY 11746

LINDA KLEIN
336 N. FOREST AVE
ORLANDO FL 32803

LINDA KLEINDIENST BRUNS
336 E COLLEGE AVENUE
NO.303
FLORIDA PRESS ASSOC BUILDING
TALLAHASSEE FL 32301-1522

LINDA KOLLMEYER
2736 N JANSSEN
CHICAGO IL 60614

LINDA KRAMER
15101 BOOM ROAD
SPRING LAKE MI 49456

LINDA KURTZ
3465 FREDERICK STREET
OCEANSIDE NY 11572

LINDA L ASBATH
2434 MAIN STREET
NORTHAMPTON PA 18067

LINDA L BARNES
1514 S. FAIRWAY KNOLLS ROAD
WEST COVINA CA 91791

LINDA L BROGAN
2040 PEPPER STREET
BURBANK CA 91505

LINDA L MEYRAN
11324 HIGHLANDER COURT
SPRING HILL FL 34609

LINDA LACITIGNOLA
16 CHELSEA AVENUE
NORTH BABYLON NY 11703

LINDA LAFISCA
163 ALTA VISTA COURT
DAVENPORT FL 33837

LINDA LEE
42-27 164TH STREET
3 FLOOR
 FLUSHING NY 11358

LINDA LINLEY
612 OVERBROOK ROAD
BALTIMORE MD 21212

LINDA LOMBARDO
8194 NW 40TH COURT
CORAL SPRINGS FL 33065

LINDA LUNDBERG
18124 66TH AVENUE
APT# 1N
 TINLEY PARK IL 60477

LINDA MALESKI
PO BOX 228
OCEAN BEACH NY 11770

LINDA MARENTES
132 JORALEMON STREET
APT 5B
BROOKLYN NY 11201

LINDA MARKARIAN
55 MIDWELL ROAD
WETHERSFIELD CT 06109

LINDA MARTIN
92 FARMSTEAD RD
SOUTHINGTON CT 06489

LINDA MCCULLOUGH
803 ALMOND COURT
APT L
BEL AIR MD 21014

LINDA MCDONALD
613 CROSSVIEW COURT
BREINIGSVILLE PA 18031

LINDA MCDOUGALD
140 N. 9TH ST.
APT. #1
ALLENTOWN PA 18102

LINDA MICKELBERG
154 ALICIA DRIVE
NORTH BABYLON NY 11703

LINDA MINICHINO
365 AMITY ROAD
WOODBRIDGE CT 06525

LINDA MINOTTI
5406 POINT VILLA DR
LIGHTHOUSE POINT FL 33064

LINDA NELMS
4016 OAKWOOD DRIVE
WILLIAMSBURG VA 23188

LINDA NICOL
118 BEDFORD AVE
MERRICK NY 11566

LINDA NICOSIA
92 SW 15 CT
BOCA RATON FL 33486

LINDA NIEDZWICK
3956 DRIFTWOOD WAY
WILLIAMSBURG VA 23188

LINDA O'CARROLL
P.O. BOX 707
NORTHPORT NY 11768

LINDA OAKLEY
7904 NW 68TH AVENUE
TAMARAC FL 33321

LINDA OLMEDA
837 N. LOS ROBLES
PASADENA CA 91104

LINDA OWENS-JACKSON
4708 W GLADYS AVE
CHICAGO IL 60644

LINDA PEARCE
5636 SOUTH COLOROW DRIVE
MORRISON CO 80465

LINDA PECK
7302 W. SHEFFIELD CT.
MONEE IL 60449

LINDA PERNEY
52 THOMPKINS PLACE
BROOKLYN NY 11231

LINDA PICCOLO
47 HIGHLAND BLVD
DIX HILLS NY 11746

LINDA PICINICH
34 NORTH LONG BEACH ROAD
2M
ROCKVILLE CENTRE NY 11570

LINDA PINKUS
491 SHADOW LAKE BAY
ROSELLE IL 60172

LINDA PUCCIO
210 CEDAR LANE
NEW CANAAN CT 06840

LINDA RAY HAAS
429 LAKE RUTH DRIVE
LONGWOOD FL 32750

LINDA ROGERS
4275 VIA ARBOLADA
APT.# 102
LOS ANGELES CA 90042

LINDA ROSEWALL PHOTOGRAPHY
13-15 LEVEY ST
LEVEL 2
CHIPPENDALE, NSW  2008

LINDA ROSEWALL PHOTOGRAPHY
3 HOLLAND RD
BELLEVUE HILL, NSW  2023

LINDA RUTTO INC
PO BOX 685
C ISLIP NY 11722

LINDA S COLE
8820 W 18TH STREET
LOS ANGELES CA 90035

LINDA S FRIEND
144 WELLESLEY DR
NEWPORT NEWS VA 23606

LINDA S ORBEN
1058 CATASAUQUA ROAD
WHITEHALL PA 18052

LINDA SALAZAR
1547 N MULBERRY AVENUE
UPLAND CA 91786

LINDA SCHAIBLE
536 W. HARVARD STREET
ORLANDO FL 32804

LINDA SCHIAVONE
3204 FOWLERS LAKE ROAD
WILLIAMSBURG VA 23185

LINDA SCHUBERT
112 S. PROSPECT AVE.
BALTIMORE MD 21228

LINDA SILVERSTEIN
10 EVA LANE
FARMINGVILLE NY 11738

LINDA SMITH
610 SUNNY SOUTH AVE.
BOYNTON BEACH FL 33436

LINDA STERN
3750 N. LAKE SHORE DRIVE
APT. #10G
CHICAGO IL 60613

LINDA STROWBRIDGE
4703 ASHFORTH WAY
OWINGS MILLS MD 21117

LINDA SUE YOUNG
4157 MADISON
BROOKFIELD IL 60513

LINDA TAYLOR
907 N. LAKEWOOD AVENUE
BALTIMORE MD 21205

LINDA TAYLOR
6847 BRIARWOOD DR
CARLSBAD CA 92011

LINDA TRAN
5023 FLORINDA AVENUE
TEMPLE CITY CA 91780

LINDA TREBES
1429 S CHARLES ST
BALTIMORE MD 21230

LINDA TRISCHITTA
8531 NW 139TH TERRACE
UNIT 1407
MIAMI LAKES FL 33016

LINDA TWORKOWSKI
88 THOMPSON STREET
HUNTINGTON CT 06484

LINDA VELASQUEZ
1800 WHIDDEN AVENUE
DOWNERS GROVE IL 60516

LINDA WAHOWSKI DOELL
1363 NORTH VALLEY ROAD
POTTSTOWN PA 19464

LINDA WALLACH
P.O. BOX 11255
BURBANK CA 91510

LINDA WASHINGTON
3840 W FLOURNOY
CHICAGO IL 60624

LINDA WEIMER
12 SOUTH BROADWAY REAR
BALTIMORE MD 21231

LINDA WHITE
4022 FOREST VALLEY RD
BALTIMORE MD 21234

LINDA WHITE
4507 WEST JACKSON BLVD
FLOOR 1
CHICAGO IL 60624

LINDA WHITMORE
921 NORTH HOWARD STREET
GLENDALE CA 91207

LINDA WILLIAMS
600 N CENTRAL
CHICAGO IL 60644

LINDA WINER
300 E 93 ST
APT 41D
NEW YORK NY 10128

LINDA WISE
9000 OLD COURT RD.
BALTIMORE MD 21244

LINDA YANG
5 HENSHAW COURT
SACRAMENTO CA 95832

LINDA YURCHE
7914 RIDGELY OAK ROAD
BALTIMORE MD 21234

LINDAHL, ANDREW JOHN
19521 E LINVALE DR
AURORA CO 80013

LINDAMAN, SUSAN
2710 LAVARIE DR
COLORADO SPRINGS CO 80917

LINDAUER, JEFFREY
6650 W WARM SPRINGS RD  NO.2004
LAS VEGAS NV 89118

LINDEMAN, BARD E
5428 OXBOW ROAD
STONE MOUNTAIN GA 30087

LINDEN, SHERI
1811 N NEW HAMPSHIRE AVE
LOS ANGELES CA 90027

LINDEN, SHIRA
13 FRENCHTOWN RD
TRUMBULL CT 06611

LINDENMEYR CENTRAL
14 RESEARCH PARKWAY
WALLINGFORD CT 06492-7511

LINDENMEYR CENTRAL
PO BOX 32200
HARTFORD CT 06150-2200

LINDENMEYR CENTRAL
PO BOX 32202
HARTFORD CT 06150

LINDENMEYR CENTRAL
PO BOX 32203
HARTFORD CT 06150-2203

LINDENMEYR CENTRAL
PO BOX 5011
WALLINGFORD CT 06492-7511

LINDENMEYR CENTRAL
PO BOX 5331
BOSTON MA 02206-5459

LINDENMEYR CENTRAL
PO BOX 1213
DEPARTMENT 959
NEWARK NJ 07101-1213

LINDENMEYR CENTRAL
30 HUB DRIVE
MELVILLE NY 11747-9082

LINDENMEYR CENTRAL
ATTN  ROBERT FINN
NO.3 MANHATTANVILLE ROAD
PURCHASE NY 10577

LINDENMEYR CENTRAL
3300 HORIZON DR
KING OF PRUSSIA PA 19406-2650

LINDENMUTH, DIANE
137 CREST DR
WHITEHALL PA 18052

LINDER & MARSACK S C
411 EAST WISCONSIN AVENUE
MILWAUKEE WI 53202

LINDER, TAMIKA D
4367 SW 10TH PL APT 107
DEERFIELD BEACH FL 33442

LINDGREN & SMITH INC
250 WEST 57TH STREET
SUITE 916
NEW YORK NY 10107

LINDGREN & SMITH INC
630 NINTH AVE  NO 801
NEW YORK NY 10036

LINDGREN, KRISTINA
18902 PARKVIEW TERRACE
SANTA ANA CA 92705

LINDLEY, ERIKA
3229 W BELDEN
CHICAGO IL 60647

LINDLEY, ERIKA
C/O ED-RED
1131 S DEE ROAD
PARK RIDGE IL 60068

LINDNER, JOHN D
3752 SYKESVILLE ROAD
SYKESVILLE MD 21784

LINDO, WAYNE
5 MITCHELL DR
BLOOMFIELD CT 06002-3820

LINDSAY BARNETT
10510 WOODBINE STREET
LOS ANGELES CA 90034

LINDSAY CARROLL
55 MADISON SPRINGS DRIVE
MADISON CT 06443

LINDSAY DAVIS
717 W. ROSCOE
3
CHICAGO IL 60657

LINDSAY DEVERMAN
4674 EASTERN AVE
UNIT #15
KENTWOOD MI 49316

LINDSAY DIOKNO
6622 EDGEWOOD ROAD
NEW MARKET MD 21774

LINDSAY DOOLITTLE
10 W. ELM
604
CHICAGO IL 60610

LINDSAY DUBOIS
3670 INVERRARY DRIVE
APT 2E
LAUDERHILL FL 33319

LINDSAY GRASSI
28 CARTER DRIVE
TOLLAND CT 06084

LINDSAY KUS
4695 ALDUN RIDGE NW
APT. 210
COMSTOCK PARK MI 49321

LINDSAY MC CLURE
16462 LOST CANYON ROAD
CANYON COUNTRY CA 91351

LINDSAY MOORE
9769 ARBOR OAKS LANE
#303
BOCA RATON FL 33428

LINDSAY REHME
651 WEST WRIGHTWOOD
APT# 2F
CHICAGO IL 60614

LINDSAY TATO
2043 N. SHEFFIELD AVE.
APT. #1F
CHICAGO IL 60614

LINDSAY THEEL
215 W 6TH ST
APT 801
LOS ANGELES CA 90014

LINDSAY YURKOVICH
9551 LOWER AZUSA ROAD
TEMPLE CITY CA 91780

LINDSAY, CHRISTINE
482 PENIMAN RD
WILLIAMSBURG VA 23185

LINDSAY, DANIEL
2420 SUNSET BLVD  NO.2
LOS ANGELES CA 90026

LINDSAY, JOHN
1412 NO. B N MOUNT VERNON AVE
WILLIAMSBURG VA 23185

LINDSAY, JOHN P.
1147 EL MEDIO AVENUE
PACIFIC PALISDS CA 90272

LINDSAY, KENNETH
482 PENNIMAN RD
WILLIAMSBURG VA 23185

LINDSAY, PATSY ANN
58 TADICH DR
WILLIAMSBURG VA 23185

LINDSAY, VALERIE C
1208 WILLOW CREEK CT
CONYERS GA 30012

LINDSEY COLROSS
8759 REDONDO WAY
JESSUP MD 20794

LINDSEY FITZJERRELLS
5108 N. LINCOLN
APT #2N
CHICAGO IL 60625

LINDSEY LEACH
158 YEARDLEY DRIVE
APT #10
NEWPORT NEWS VA 23601

LINDSEY NASCA
804 SW 4TH AVENUE
FORT LAUDERDALE FL 33315

LINDSEY NESSELBUSH
1602 HOMESTEAD ROAD
APT #106
LAGRANGE PARK IL 60526

LINDSEY ROBBINS
218 DREXEL DRIVE
BEL AIR MD 21014

LINDSEY SHACKLETT
1897 HANFORD DR
PASADENA CA 91104

LINDSEY STARK
3280 DELRAY BAY
DELRAY BEACH FL 33483

LINDSEY SULLIVAN
ONE EAST SCHILLER
6
CHICAGO IL 60610

LINDSTROM, ASHLEY
130 MELROSE PLACE  APT 506E
SAN ANTONIO TX 78212

LINDVALL, CHATARINA
221 LASTNER LANE
GREENBELT MD 20770

LINEHAN, LAWRENCE M
95 COOLIDGE AVE
RYE NY 10580

LINELLA MCCONNELL
PO BOX A3857
CHICAGO IL 60690-3857

LINES,JOYCE WELLS
8975 8 LAWRENCE WELK DR
ESCONDIDO CA 92026

LING YANG
10993 BLUFFSIDE DR
APT 2305
STUDIO CITY CA 91604

LING, SALLY J
1271 NW 52 WAY
DEERFIELD BEACH FL 33442

LINH MY LUONG
1224 S. 6TH STREET
ALHAMBRA CA 91801

LINK, URSULA M
5609 FOXCRAFT COURT
ORLANDO FL 32808

LINKCHORST, JOANNA M
3357 BURRITT WAY
LA CRESCENTA CA 91214

LINKCHORST, JOANNA M
3357 BURRITT WAY
LA CRESENTA CA 91214

LINKE, DENISE
570 KINGSTON DR
GENEVA IL 60134

LINKS INCORPORATED FORT LAUDERDALE
CHAPTER
PO BOX 15308
PLANTATION FL 33318

LINKS JOSEPH
4457 TREEHOUSE LANE
APT C14
TAMARAC FL 33319

LINN, JESSICA E
1872 N CLYBOURN  UNIT 205
CHICAGO IL 60614

LINNELL WOODS
2948 CHERRYLAND RD.
BALTIMORE MD 21225

LINNEMAN, ANGELA
959 GAYLEY AVE      APT 20
LOS ANGELES CA 90024

LINNETTE PHIPPS
3349 NW 32ND STREET
LAUDERDALE LAKES FL 33309

LINSENMEYER, JOHN
9 HENDRIE AVE
RIVERSIDE CT 06878

LINTON COOPER
1865 LAUDERDALE MANOR DRIVE
FT. LAUDERDALE FL 33311

LINTON VALDOCK
340 OBISPO AVENUE
LONG BEACH CA 90814

LINTON, DANIEL B
1523 N MCCADDEN PL  UNIT 106
LOS ANGELES CA 90028

LINTON, PAMELA
1624 CEDARHALL RD
POCOMOKE CITY MD 21851

LINWOOD, GAYLE
2401 LAKES DRIVE
DEERFIELD BEACH FL 33442

LINWOOD, GAYLE
2401 LAKES DRIVE
DEERFIELD BEACH FL 33442-1311

LIOCE JR, ANTHONY R
2626 FULTON ST
BERKELEY CA 94704

LION, LEA
962 W KENSINGTON RD
LOS ANGELES CA 90026

LIONEL PAGE
401 EAST 32ND STREET
APT. #1815
CHICAGO IL 60616

LIONEL TORRES
4003 W.  PALMER
2ND FLOOR
CHICAGO IL 60639

LIONETTI, JOSEPH
82 POINTE CIRC  SO
CORAM NY 11727

LIONS CLUB FOUNDATION OF DARIEN INC
360 CONNECTICUT AVE
NORWALK CT 06854

LIONS GATE TELEVISION, INC.
16255 VENTURA BLVD
SUITE 1100
ENCINO CA 91436

LIOTTA, JARRET
949 EUCLID STREET  NO.14
SANTA MONICA CA 90403

LIPA
PO BOX 888
HICKSVILLE NY 11802-9656

LIPA
PO BOX 9039
HICKSVILLE NY 11802

LIPA
PO BOX 9050
HICKSVILLE NY 11802-9687

LIPA
PO BOX 9083
MELVILLE NY 11747-9083

LIPANI, THOMAS
89 WESTPORT DR
TOMS RIVER NJ 08757

LIPINSKI, ANN MARIE
4919 S. WOODLAWN AVE.
CHICAGO IL 60615

LIPP, MARTIN
52 MIDLAND BLVD
MAPLEWOOD NJ 07040

LIPPER, ROBERT
84 RONNI DR
E MEADOW NY 11554

LIPPER, ROBERT
874 RONNI DR
E MEADOW NY 11554

LIPPERT, HELEN JEANNE
2221 S TERRACE BLVD
LONGWOOD FL 32779

LIPPIN GROUP INC
6100 WILSHIRE BLVD NO. 400
LOS ANGELES CA 90048-5111

LIPPITT, JOLENE
6 FERNWOOD ST
WETHERSFIELD CT 06109-2321

LIPPITZ, JONATHAN
2116 N LEAVITT ST
CHICAGO IL 60647

LIPPMAN JR, THEO
PO BOX 951
BETHANY BEACH DE 19930

LIPPMAN, MYRNA
19508 PLANTERS POINT DR
BOCA RATON FL 33434

LIPSEY MOUNTAIN SPRING WATER INC
PO BOX 1246
NORCROSS GA 30091-1246

LIPSON, CHARLES
5809 S BLACKSTONE AVENUE
CHICAGO IL 60637-1855

LIPSON, KARIN
43 GREYSTONE RD
ROCKVILLE CENTRE NY 11570

LIPSYTE, SAMUEL P
539 WEST 112TH ST   NO.6C
NEW YORK NY 10025

LIPTON, SHANA TING
1904 WEEPAH WAY
LOS ANGELES CA 90046

LIQUID MEDIA
2095 PARK COURT
COCONUT CREEK FL 33486

LIQUIDUS MARKETING COMMUNICATIONS
350 N ORLEANS   STE 950
CHICAGO IL 60654

LIQUIDUS MARKETING COMMUNICATIONS
372 W ONTARIO ST
STE 400
CHICAGO IL 60610

LIRA, JOSE CONSEPCION
1639 GRIFFINS AVE
LA PUENTE CA 91744

LIRETHA COLEMAN
712 E 89TH PLACE
CHICAGO IL 60619

LIRIA, LUIS ENRIQUE
C/PRINCIPAL EDIF 100   APT 3A  URB DUARTE
SANTO DOMINGO

LIRIA, YAMEL ALEXANDER
C/PRINCIPAL EDF 100
APT 3A URB DUARTE
SANTO DOMINGO ESTE

LIRIAM CORBETT
8213 SW 23RD COURT
NORTH LAUDERDALE FL 33068

LIRIANO, VICTOR
350 W 115TH ST
NEW YORK NY 10026

LISA ABRAMOVICH
1279 CAMELLIA LN
WESTON FL 33326

LISA AMIN
3694 OAK CREEK COURT
WALNUT CREEK CA 94598

LISA ANDERSON
1021 MONTANA AVE
SANTA MONICA CA 90403

LISA ANDERSON
415 EAST 52ND STREET
13 C-C
NEW YORK NY 10022

LISA ANN FERRARA
183 N. WELLWOOD AVE.
APT. 10
LINDENHURST NY 11757

LISA ANNE LAPLANTE
7149 CRYSTAL VIEW DR. SE
CALEDONIA MI 49316-7717

LISA ARNETT
27 W 2003 SUNNYSIDE AVE.
WINFIELD IL 60190

LISA AUGELLO
151 WAXWING AVE.
NAPERVILLE IL 60565

LISA BALDE
1818 W. 34TH PLACE
CHICAGO IL 60608

LISA BASS
533 BELLWOOD ROAD
APT. 20
NEWPORT NEWS VA 23601

LISA BERGER
1159 DOUGLAS AVENUE
WANTAGH NY 11793

LISA BLACK
586 N. GARFIELD BLVD.
GRAYSLAKE IL 60030-2714

LISA BOONE
645 NORTH SCREENLAND DRIVE
BURBANK CA 91505

LISA BRANCH
4400 MARBLE HALL
APT. 281
BALTIMORE MD 21218

LISA BREWER
203 CLAYTON DR.
YORKTOWN VA 23693

LISA BRICKER
117 STEEPLE CHASE CIRCLE
GIBSONIA PA 15044

LISA BRIDGE
309 COMMONS WAY
DOYLESTOWN PA 18901

LISA BRUNO
9 SCHERER ST
BETHPAGE NY 11714

LISA BUCARO
470 NORTH ERIE AVENUE
LINDENHURST NY 11757

LISA BURKHART
1838 W MELROSE ST #2
CHICAGO IL 60657-2002

LISA CARDINI
1340 CEDAR SWAMP ROAD
COVENTRY CT 06238

LISA CHAMOFF
200 EAST 27TH STREET
APT. #6L
NEW YORK NY 10016

LISA CHAVEZ
273 E GLENARM STREET #6
PASADENA CA 91106

LISA CHEDEKEL
5 DERBY STREET
WEST NEWTON MA 02465

LISA CHERRY
13 FERGUSON LANE
NEWPORT NEWS VA 23601

LISA CIANCI
1010 SWEETBROOK WAY
ORLANDO FL 32828

LISA COSENZA
6 ASBURY COURT
ALISO VIEJO CA 92656

LISA COX
8469 BYRD AVE.
INGLEWOOD CA 90305

LISA DANNA
221 ORVILLE RD
BALTIMORE MD 21221

LISA DEADERICK
561 DIPLOMAT COURT
APT. #2
NEWPORT NEWS VA 23608

LISA DELAURENTIS
108 HOLBROOK ROAD
CENTEREACH NY 11720

LISA DIGIOVINE
3516 MADERA AVE
LOS ANGELES CA 90039

LISA DILLMAN
126 ORIZABA AVE.
LONG BEACH CA 90803

LISA DIORIO-ANDERSON
2 HOTHER LANE
BAY SHORE NY 11706

LISA DONAHUE
10933 NW 13TH CT
CORAL SPRINGS FL 33071

LISA DRESSEL
73 ENOLA COURT
STEWARTSTOWN PA 17363

LISA EASLEY
218 MAIN STREET
SUITE 251
KIRKLAND WA 98033

LISA ELIAS
15 DIBBLE STREET
ROWAYTON CT 06853

LISA FASCHING-STRELLA
4325 BLACK DRIVE
WHITEHALL PA 18052

LISA FEDEN
290 BEAVER ROAD
SOUTHAMPTON PA 18966

LISA FERONE
4 SUGAR PINE ROAD
QUEENSBURY NY 12804

LISA FIELDING
2510 W. IRVING PARK RD.
UNIT 405
CHICAGO IL 60618-3749

LISA FINNERAN
9709 RIVER ROAD
NEWPORT NEWS VA 23601

LISA FONG
105 MONTEREY ROAD
SOUTH PASADENA CA 91030

LISA FREEDMAN
9563 PARKVIEW AVE.
BOCA RATON FL 33428

LISA FUNG
2338 PEARL STREET
SANTA MONICA CA 90405

LISA GALINDO
1143 N 92ND STREET
SEATTLE WA 98103

LISA GATES
1436 W. WINONA
CHICAGO IL 60640

LISA GILBERT
219 FOUNTAIN STREET
APT. 10
NEW HAVEN CT 06511

LISA GIRION
13050 MAGNOLIA BLVD
SHERMAN OAKS CA 91423

LISA GLIONNA
4354 EL PRIETO ROAD
ALTADENA CA 91001

LISA GODDARD
2855 N.W. 42ND STREET
BOCA RATON FL 33434

LISA GOODLIN
10410 NW 49TH PLACE
CORAL SPRINGS FL 33076

LISA GORDON
5535 WESTLAWN AVENUE
APT #447
LOS ANGELES CA 90066

LISA GOULD
2807 N. WOLCOTT
UNIT D
CHICAGO IL 60657

LISA GRAMS
3157 N. HUDSON AVENUE
APT #C2
CHICAGO IL 60657

LISA GRANT
3943 LAKE SHORE DR
DIAMOND POINT NY 12824

LISA GUTH
2130 BEECHWOOD STREET
OREFIELD PA 18069

LISA HAMBERG
12355 SHADOWBROOK LN.
ORLANDO FL 32828

LISA HARTMAN
66 RIDGEWAY AVENUE
SETAUKET NY 11733

LISA HECKLER
323 LIONEL ROAD
RIVERSIDE IL 60546

LISA HICKMAN
751 N PINE ISLAND ROAD
APT 108
PLANTATION FL 33324

LISA HIGGINS
13 STORM DRIVE
HOLTSVILLE NY 11742

LISA HIGH
4121 W GRENSHAW ST.
HOUSE
CHICAGO IL 60624

LISA HOLBROOK
6565 SOUTH SYRACUSE WAY
APT. 703
CENTENNIAL CO 80111

LISA HOLLOWAY
650 N. SPAULDING
CHICAGO IL 60624

LISA HOULE-MEADOWS
5423 NW 54 DR
COCONUT CREEK FL 33073

LISA HUGHES
6644 N. OGALLAH
CHICAGO IL 60631

LISA HURIASH
8110 NW 75TH AVENUE
TAMARAC FL 33321

LISA IRWIN
18 WASHTENAW
ALGONQUIN IL 60102

LISA JACOBSEN
922 WOODGATE TRAIL
LONGWOOD FL 32750

LISA JENNINGS
5939 WESTERN RUN DRIVE
BALTIMORE MD 21209

LISA JOWERS-DAVIS
309 PINE AVENUE
NEWPORT NEWS VA 23607

LISA KAWATA
9418 MADISON AVE
LAUREL MD 20723

LISA KELLEHER
42 FOWLER TERRACE
MILFORD CT 06460

LISA KOPLITZ
17 MASPETH DR
MELVILLE NY 11747

LISA KREFT
4577 MAIN ST.
RIVERSIDE CA 92501

LISA KRYSIAK
1809 WYE MILLS LANE
BEL AIR MD 21015

LISA KURZON
3275 LAKE GEORGE COVE DR.
ORLANDO FL 32812

LISA LAFROMBOISE
6163 KARAS WALK
ELKRIDGE MD 21075

LISA LE LEU STUDIOS INC
100 MECHANICS STREET
DOYLESTOWN PA 18901

LISA LELEU STUDIOS
RE: DOYLESTOWN 100 MECHANICS
187 E COURT ST
DOYLESTOWN PA 18901

LISA LUPARI PRODUCTIONS INC
844 NW 131ST AVE
SUNRISE FL 33325

LISA M LEGER
DALEY DEBOFSKY & BRYANT
MARK D DEBOFSKY/VIOLET BOROWSKI
55 W MONROE ST SUITE 2440
CHICAGO IL 60603

LISA MARIE LAMP
356 PONTE VEDRA RD
LAKE WORTH FL 33461

LISA MARIE MILLIGAN
4 ARBOR DRIVE
HUDSON FALLS NY 12839

LISA MATEO
352 HARVEY AVENUE
NORTH PLAINFIELD NJ 07063

LISA MATTATALL
2704 KAYAK COURT
ST. CLOUD FL 34772

LISA MCDOUGAL
1839 S KOMENSKY
APT # 2
CHICAGO IL 60623

LISA MERCER
12216 WILD IRIS WAY
#105
ORLANDO FL 32837

LISA MORSE
706 MARIETTA ST
GRAND RAPIDS MI 49505

LISA MOVERLEY
5500 OWENSMOUTH
APT#307
WOODLAND HILLS CA 91367

LISA MOWREY
1511 WARREN STREET
ALLENTOWN PA 18102

LISA MULLINS
16302 S. PRAIRIE AVE.
SOUTH HOLLAND IL 60473

LISA MYERS
910 DUNELLEN DRIVE
TOWSON MD 21286

LISA NALVEN PHOTOGRAPHY INC
2131 SW 27TH LN
FORT LAUDERDALE FL 33312

LISA NOLES
10637 NW 43RD STREET
SUNRISE FL 33351

LISA NUTKOWICZ-ZAVALA
4886 HARRISON STREET
CHINO CA 91710

LISA O'HARA
888 8TH AVENUE
5T
NEW YORK NY 10019

LISA O'KEEFE
6456 N.  BOSWORTH
APT. #2
CHICAGO IL 60626

LISA OLSEN
6328 PEACH AVENUE
VAN NUYS CA 91411

LISA ONG
1335 W. ECKERMAN AVE.
WEST COVINA CA 91790

LISA PERKINS
145 S SPRING STREET
6TH FLOOR
LOS ANGELES CA 90012

LISA PETRICK
10441 TIGER RUN
LITTLETON CO 80124

LISA POLAND
34 IRONWOOD CIRCLE
BALTIMORE MD 21209

LISA PRAYOR
260 BELMONT PKWY
APT 2B
HEMPSTEAD NY 11550

LISA PREDKO PHOTOGRAPHY LLC
452 N MORGAN ST    STE 2E
CHICAGO IL 60622

LISA PROTEAU
1472 SW 25 WAY
DEERFIELD BEACH FL 33442

LISA REITZEL
147 ANNANDALE ROAD
PASADENA CA 91105

LISA RHODES
13407 LEESBURG PLACE
UPPER MARLBORO MD 20774

LISA RICHARDSON
458 1/2 S. CLOVERDALE AVENUE
LOS ANGELES CA 90036

LISA RICHMOND
3806 2ND STREET
BALTIMORE MD 21225

LISA RIVERA
2197 CANYON DRIVE
COSTA MESA CA 92627

LISA ROBERTS 321 COMMUNICATIONS GROUP
PO BOX 941066
MAITLAND FL 32794

LISA ROMEREIN PHOTOGRAPHY
1343 ASHLAND AVE
SANTA MONICA CA 90405

LISA ROSE PHOTOGRAPHY LLC
13547 VENTURA BLVD  NO.257
SHERMAN OAKS CA 91423

LISA RUBIN
151 BARRETT CIRCLE
MELVILLE NY 11747

LISA SALAZAR
1523 SOUTH CUYLER AVENUE
BERWYN IL 60402

LISA SCANNELL
1214 JANET DRIVE
EDGEWOOD MD 21040

LISA SCHMITZ
3842 N SOUTHPORT
UNIT N
CHICAGO IL 60613

LISA SCHRYVER
1228 W. MONROE
UNIT 309
CHICAGO IL 60607

LISA SIRAGUSA
26602 STETSON PLACE
LAGUNA HILLS CA 92653

LISA SLADE
4842 GRACETON ROAD
WHITEFORD MD 21160

LISA SMOLA
29239 HEATHERCLIFF R
APT #12
MALIBU CA 90265

LISA SOKOLOVIC
12724 WEST GRAHAM STREET
NEW BERLIN WI 53151

LISA SPATARO
2314 PINE AVENUE
RONKONKOMA NY 11779

LISA STANNERS
2307 BANCROFT AVENUE
LOS ANGELES CA 90039

LISA SWANSON
3650 LOS FELIZ BOULEVARD
APARTMENT #37
LOS ANGELES CA 90027

LISA TICHADOU
4452 ETHEL AVENUE
STUDIO CITY CA 91604

LISA VAN LUND
751 RANCHO SIMI DR
COVINA CA 91724

LISA VAUGHAN
115 2ND STREET
CATASAUQUA PA 18032

LISA WEBSTER
12 MARGARET DRIVE
QUEENSBURY NY 12804

LISA WEPKING
2746 N. 92ND STREET
MILWAUKEE WI 53222

LISA WINTERFIELD
5 GRAND ST
SMITHTOWN NY 11787

LISA WOODS
511 E. MARKET
RED BUD IL 62278

LISA WYATT PHOTOGRAPHY
627 N SPAULDING AVE   NO.8
LOS ANGELES CA 90036

LISA ZENI REID
5226 COLLEGE VIEW AVENUE
LOS ANGELES CA 90041

LISANDRA SANCHEZ
2721 VILLAGE PINE TERRACE
ORLANDO FL 32833

LISEO, CINNAMIN
40 BONE MILL RD
EAST HADDAM CT 06423

LISHA BOTTLEY
200 HUMMINGBIRD LANE
LONGWOOD FL 32779

LISK, MARION
23321 LAGO MAR CIRCLE
BOCA RATON FL 33433

LISLE MAIL & FINISHING INC
1617 OGDEN AVE STE1
LISLE IL 60532

LISLE, JENNIFER
326 S GLENROY AVE
LOS ANGELES CA 90049

LISSA COLOMBO
1060 SMITHTOWN AVE
BOHEMIA NY 11716

LISSA RICE
5300 BRABANT RD
BALTIMORE MD 21229

LISSETTE REYES
702 NORTH 9TH STREET
APT# 8
ALLENTOWN PA 18102

LIST BUY OWNER
27 WASHINGTON ST  SUITE 1
TOMS RIVER NJ 08753

LIST, DOUGLAS R
1412 BEAUDRY BLVD
GLENDALE CA 91208

LISTACH, PAT
21010 SKYHAVEN CT
SPRING TX 77379

LIT FINANCE LP
PO BOX 301114
LOS ANGELES CA 90030-1114

LIT FINANCE LP
3141 HOOD STREET NO.700
DALLAS TX 75219

LIT FINANCE, LP
RE: IRWINDALE 5091 4TH STREET
P.O. BOX 301114
LOS ANGELES CA 90030-1114

LITA GO CUA
14033 BIRDSONG LANE
CHINO HILLS CA 91709

LITCO INTERNATIONAL INC
ATTN: LISA HAUN
P. O. BOX 150
ONE LITCO DRIVE
VIENNA OH 44473

LITCO INTERNATIONAL INC
PO BOX 931478
CLEVELAND OH 44193-0499

LITERACY VOLUNTEERS OF
AMERICA-DUPAGE INC
24 W 500 MAPLE AVE NO.217
NAPERVILLE IL 60540

LITERACY VOLUNTEERS OF AMERICA
141 FRANKLIN ST
STAMFORD CT 06901-1014

LITHIA MOTORS
9980 EAST ARAPAHOE RD
CENTENNIAL CO 80112

LITKE, LAUREN
48 LAKE ST
NORWICH CT 06360

LITMAN, BRIAN F
1664 DARTMOUTH COURT
NAPERVILLE IL 60565

LITTLE COMPANY OF MARY HOSPITAL
FOUNDATION
2800 W 95TH ST
EVERGREEN PARK IL 60805

LITTLE WARRIOR MEDIA
564 6TH AVENUE
BROOKLYN NY 11215

LITTLE, CASSIE L
55 CONCORD STREET
EAST HARTFORD CT 06108

LITTLE, JASON
1832 S MAY ST
CHICAGO IL 60608

LITTLE, KASHONDA
16W 626 HONEYSUCKLE ROSE NO.8
WILLOWBROOK IL 60527

LITTLE, KEVIN JR
614 72ND ST
NEWPORT NEWS VA 23605

LITTLE, REBECCA L
1863 N LEAVITT  NO.2
CHICAGO IL 60647

LITTLE, TINA
2412 N. JACKSON ST
WAUKEGAN IL 60087

LITTLEFIELD, DAVID M
105 SPENSER LANE
SEWICKLEY PA 15143

LITTLEPAGE, MARY SUSAN
1548 N WIELAND ST NO.208
CHICAGO IL 60610

LITTMAN, MARGARET
2315 W HUTCHINSON ST
CHICAGO IL 60618

LITTMAN, SARAH
94 VALLEYWOOD ROAD
COS COB CT 06807

LITTON SYNDICATION
2210 MIDDLE STREET
SULLIVANS ISLAND SC 29482

LITTON SYNDICATION
2213 MIDDLE ST
2ND FLOOR
SULLIVANS ISLAND SC 29482

LITTON SYNDICATION
LITTON TOWERS, SUITE 200
884 ALLBRITTON BLVD
SUITE 200
MT. PLEASANT SC 29464

LITTRELL, THOMAS R
2995 WINDJAMMER DR
COLORADO SPRINGS CO 80920

LIU ROSSI
4615 WILKENS AVENUE
BALTIMORE MD 21229

LIU, GOODWIN
1085 SILER PL
BERKELEY CA 94705

LIU, WAN-WAN J
13914 HIGHLANDER ROAD
LA MIRADA CA 90638

LIU, WINSTON
6436 N. TRUMBULL AVENUE
LINCOLNWOOD IL 60712

LIVE ACTION MEDIA INC
846 N MOZART
CHICAGO IL 60622

LIVINGSTON, CHARLES
1300 W BROWARD BLVD
FORT LAUDERDALE FL 33311

LIVINGSTON, KAREN
100 SW 18TH AVE  NO.304
FORT LAUDERDALE FL 33312

LIZ KAY
1206 N. CALVERT ST.
APT. B1
BALTIMORE MD 21202

LIZA SWEITZER
400 WEST ONTARIO STREET
APT. #904
CHICAGO IL 60610

LIZA TREVINO
800 WEST 38TH STREET
APT # 6307
AUSTIN TX 78705

LIZAMARIE CRUZ-MERCADO
708 NORTH 6TH STREET
APARTMENT 3
ALLENTOWN PA 18102

LIZARD INVESTORS, LLC
435 N. MICHIGAN AVE
SUITE 2300
CHICAGO IL 60611

LIZELLE DIN
1751 W. ERIE STREET
APT. #2R
CHICAGO IL 60622

LJUBINKA PALIKUCA
636 N. CUYLER
OAK PARK IL 60302

LJUBISA CETENOVIC
2224 IRVINE LANE
PLAINFIELD IL 60544

LLAKMANI, JENNIFER
2471 W PENSACOLA NO.1
CHICAGO IL 60618

LLANES, JOSE
255 FORT WASHINGTON AVE
NEW YORK NY 10032

LLANTADA, TRISTAN J
900 CHARLOTTE DR
NEWPORT NEWS VA 23601

LLAVER,VICTOR MAURICIO
VIAMONTE 3106
M5507FKA
LUJAN DE CUYO
MENDOZA

LLEWELLYN, RICHARD
2332 CURTISS DR
DELTONA FL 32738

LLEWELLYN, VERONA
2332 CURTIS DR
DELTONA FL 32738

LLIGUICOTA, MAGALY D
50-02 47 ST
WOODSIDE NY 11377

LLORENTE, FELISA B
8747 W BRYN MAWR   NO.604
CHICAGO IL 60631

LLOYD AND MCDANIEL PLC
11405 PARK RD STE 200
PO BOX 23200
LOUISVILLE KY 40223

LLOYD BROWN
26041 DEL REY #B
MISSION VIEJO CA 92691

LLOYD FOX
1695 CAMPBELL ROAD
FOREST HILL MD 21050

LLOYD HILL
5322 JAMESTOWN ROAD
BALTIMORE MD 21229

LLOYD J HAILE JR
30480 MONARCH CT
EVERGREEN CO 80439-9411

LLOYD PORTER
1111 OAKWOOD LN
BEL AIR MD 21015

LLOYD STAFFING
445 BROADHOLLOW ROAD  SUITE 119
MELVILLE NY 11747

LLOYD, SETH
18 WESTON RD
WELLESLEY MA 02482

LLOYD, TERRY E
2273-C DUNWOODY CROSSING
ATLANTA GA 30338

LLOYD, WARREN
914 N CENTRAL AVENUE
BALTIMORE MD 21202

LLUHANI, FAIK
22 SPRING ST      NO.B8
STAMFORD CT 06901

LM TOWNSEND CATERING
63 PIONEER ST
COOPERSTOWN NY 13326

LMNO PRODUCTIONS INC
15821 VENTURA BLVD    STE 320
ENCINO CA 91436

LO CASCIO, MATT
470 WESTERN ST
HOFFMAN ESTATES IL 60194

LOAIZA, PEDRO
101 ALDERWOOD DRIVE SUITE 2005
KISSIMMEE FL 34743

LOALIZITHA BRINSON
1701 DEARWOOD CT.
EDGEWOOD MD 21040

LOAN TA
8047 E. GRAVES AVENUE
ROSEMEAD CA 91770

LOAR, JULIE
5580 HIBERNIA DR NO.C
COLUMBUS OH 43232

LOAVES AND FISHES MINISTRIES INC
ALYCE HILD  EXECUTIVE DIRECTOR
360 FARMINGTON AVENUE
HARTFORD CT 06105

LOBACH, CATHERINE
9128 N PRIMROSE CIR
BREINIGSVILLE PA 18031

LOBACH, DEAN
41 CHURCH ST
ALBURTIS PA 18011

LOBDELL, EMILY
1416 N BELL AVE
CHICAGO IL 60622

LOBDELL, ROBERT
2439 SHARON OAKS DRIVE
MENLO PARK CA 94025

LOBDELL, WILLIAM
476 BROADWAY
COSTA MESA CA 92627

LOCAL 1212 IBEW
225 W 34TH ST
STE 1120
NEW YORK NY 10122

LOCAL 1212 IBEW
320 W 41ST ST
NEW YORK NY 10036

LOCAL 25 SEIU
SERVICE EMPLOYEES CREDIT UNION
PO BOX 94443- BENEFIT FUNDS
CHICAGO IL 60690

LOCAL 406 GRAPHIC
1919 RT 110 NO.24
FARMINGDALE NY 11735

LOCAL 406 GRAPHIC
ATTN JOHN LASPINA
1919 RT 110 NO.24
FARMINGDALE NY 11735

LOCALLO, JOHN
734 N WELLS ST
CHICAGO IL 60610

LOCH ELSENBAUMER NEWTON & COMPANY
4905 TILGHMAN ST        STE 100
ALLENTOWN PA 18104

LOCH, COLLEEN
3410 COLEMAN ST
BETHLEHEM PA 18020

LOCHARY, CLARE
3317 BEECH AVE
BALTIMORE MD 21211

LOCHER, RICHARD
921 HEATHERTON DRIVE
NAPERVILLE IL 60563

LOCHRIDGE, MICHAEL W
782 SWAYING PALM DRIVE
APOPKA FL 32712

LOCHTE, RICHARD S
2235 25TH STREET
SANTA MONICA CA 90405

LOCIN, MITCHELL R
819 W. GUNNISON STREET
APT 3C
CHICAGO IL 60640

LOCKARD & WECHSLER
245 EAST OLIVE AVE    2ND FLR
BURBANK CA 91502

LOCKARD & WECHSLER
2 BRIDGE ST    STE 200
IRVINGTON NY 10533

LOCKARD, SARAH
2423 CHELSA ST
ORLANDO FL 32803

LOCKE LORD BISSELL & LIDDELL LLP
600 TRAVIS    STE 3400 CHASE TOWERS
HOUSTON TX 77002

LOCKE LORD BISSELL & LIDDELL LLP
PO BOX 201072
HOUSTON TX 77216-1072

LOCKER, MELISSA
135 KENT AVE
BROOKLYN NY 11211

LOCKETT, DION
11 HAROLD ST
HARTFORD CT 06112

LOCKETT, DUANE
2100 NW 15TH AVE APT A
FORT LAUDERDALE FL 33311

LOCKHART, JARRELL
2808 NW 7TH ST
FT. LAUDERDALE FL 33311

LOCKSLEY DOUGLAS
1657 ELSIE LANE
BAY SHORE NY 11706

LOCKWOOD, JASMINE
4645 NW 113TH AVE
SUNRISE FL 33323

LOCONTE.2 LLC
115 DUMMER ST
BROOKLINE MA 02446

LOCONTE.2 LLC
ATTN  MARIA LOCONTE
4 ROLFE RD
LEXINGTON MA 02420

LOCUST LANE CENTRE LLC
535 OLD WESTMINSTER PIKE  101A
WESTMINSTER MD 21157

LOCUST LANE CENTRE LLC
PO BOX 709
CLARKSVILLE MD 21029

LODERSTEDT, AMANDA K
2 PEMBROKE DRIVE
MENDHAM NJ 07945

LODERSTEDT, AMANDA K
2 PEMBROKE DRIVE
MENDHAM NJ 07955

LODGE, SHEVAN
5771 WASHINGTON ST
HOLLYWOOD FL 33023

LODWICK, PATSOMAN
5980 NW 14TH CT
SUNRISE FL 33313

LOEB & LOEB LLP
321 NORTH CLARK STREET  SUITE 2300
CHICAGO IL 60610

LOEFFLER, JUSTIN
201 B BROMPTON LANE
SUGAR GROVE IL 60554

LOEHMAN, ANDREW
PO BOX 300782
AUSTIN TX 78703

LOEHRKE, MARK
1931 CROSSING CT
NAPERVILLE IL 60540

LOERZEL, ROBERT LOUIS
4500 N MALDEN ST    NO.201
CHICAGO IL 60640

LOEWENSTEIN, LAEL KIMBERLY
1528 HILL STREET
SANTA MONICA CA 90405

LOFGREN, GARY R
1951 N.E. 39 STREET APT 243
LIGHTHOUSE POINT FL 33064

LOFRANO, BOB
21225 ESCONDIDO ST.
WOODLAND HILLS CA 91364

LOFTICE, JEREMY
174 BEAR CUB WAY
BOGART GA 30622

LOFTIN WEB GRAPHICS
789 GATEWAY CENTER WAY
SAN DIEGO CA 92102

LOFTIN, ANN JAMISON
136 INTERLAKEN RD
LAKEVILLE CT 06039

LOFTON, NATIERA JEANNE
8810 OLD COLONY WAY     APT 3A
ALEXANDRIA VA 22309

LOFTUS, KEVIN M
5568 BOYNTON PLACE
BOYNTON BEACH FL 33437

LOG CABIN STUDIO
7485 SW 61ST STREET
MIAMI FL 33143

LOGAN BYRNES
24 PRICE BLVD
WEST HARTFORD CT 06110

LOGAN, ANGELO
764 OHIO
LONG BEACH CA 90804

LOGAN, CHARLES
417 CIERRA OAKS CIRC
LADY LAKE FL 32159

LOGAN, ERIN
5901 SHAWNEE CT    APT 1B
MISHAWAKA IN 46545

LOGAN, REBEKAH
322 EAST 11ST    APT 7
MANHATTAN NY 10003

LOGICALIS
1750 S TELEGRAPH ROAD
SUITE 300
BLOOMFIELD HILLS MI 48302

LOGICALIS
DEPT 172301
PO BOX 67000
DETROIT MI 48267-1723

LOGREIRA, STEPHANY
731 SW 67TH TERR
PEMBROKE PINES FL 33023

LOH, SANDRA T
14208 KITTRIDGE ST
VAN NUYS CA 91405

LOI VU
15867 FELLOWSHIP ST.
VALINDA CA 91744

LOIDA TORRES
1097 BROOKWIN DR.
POMONA CA 91768

LOIKO, SERGEI L
3112 MASON AVE
CORINTH TX 76210

LOINES, BARBARA
4335 WINDING CIR
COLORADO SPRINGS CO 80917

LOINES, JOHN J
4335 WINDING CIRCLE
COLORADO SPRINGS CO 80917

LOIRE TSUI
2703 LONGANRITA AVE
ARCADIA CA 91006

LOIS BOULDIN
1926 WAREHAM RD
BALTIMORE MD 21222

LOIS CHANDLER
3239 DWARF PINE AVE
WINTER PARK FL 32792

LOIS DEBBIE PARVIN
6012 FERNDELL ST
BRADENTON FL 34203

LOIS DONCEVIC
5737 SNOWY ORCHID LN.
ALLENTOWN PA 18104

LOIS DOUGLAS
HERBERT RUN 330
719 MAIDEN CHOICE LANE
CATONSVILLE MD 21228

LOIS E DOOLITTLE
7030 EL PASEO STREET
LONG BEACH CA 90815

LOIS FRANCIS
8306 NUNLEY DRIVE, APT. C
BALTIMORE MD 21234

LOIS GARDNER
45459 13TH STREET WEST
LANCASTER CA 93534

LOIS GREENBAUM
10126 MANGROVE DR. #204
BOYNTON BEACH FL 33437

LOIS L GROH
496 DEER TRAIL ROAD
CHICAGO HEIGHTS IL 60411

LOIS M CLARK
875 VICTOR AVENUE , #343
INGLEWOOD CA 90302

LOIS MATCHEM
1655 W. LAKE STREET
CHICAGO IL 60612

LOIS NAKATA
858 SOUTH BENSON AVENUE
ONTARIO CA 91762

LOIS PERCOPO
1444 W 260TH STREET
UNIT 24
HARBOR CITY CA 90710

LOIS SHONEBARGER
12132 HAVELOCK AVENUE
CULVER CITY CA 90230

LOIS SOLOMON
17374 SPRINGTREE LN
BOCA RATON FL 33487

LOKEY, DENNIS
1400 HICKORY DR
FLOWER MOUND TX 75028

LOLA BAXTER
8810 WALTHER BLVD
APT #2419
PARKVILLE MD 21234

LOLA BLAKE
22 RADIO PLACE
UNIT #2
STAMFORD CT 06906

LOLA GILBERT
136 CLEMENT ROAD
EAST HARTFORD CT 06118

LOLA T ZIMMERMAN
1027 TAHITI LANE
ALAMEDA CA 94502

LOLAS, DEBORAH M
15657 SW 86TH TER
MIAMI FL 33193

LOLITA LOPEZ
16 MCKINLEY PLACE
GLEN COVE NY 11542

LOLITA MCNUCKLE
8121 S. COLES
APT. #2
CHICAGO IL 60617

LOLLY BOWEAN
8009 S. PRINCETON AVE
UNIT 2
CHICAGO IL 60620

LOMANNO, SUZAANNE
302 HAWTHORNE HILLS PL   APT 104
ORLANDO FL 32835

LOMBARDI WELLS, JOHANA
5307 WOODBRIGDE AVE
POWELL OH 43065

LOMBARDI, JOSEPH
1701 ARGYLE ROAD
MERRICK NY 11566

LOMBARDI, VICTORIA
361 SOUTH 12TH STREET
LINDENHURST NY 11757

LOMBARDO, DARIO
303 SE 2ND ST    NO.E
HALLANDALE FL 33009

LOMBARDY DOOR SALES AND SERVICE
CORPORATIONS
734 BELLEVILLE AVENUE
BELLEVILLE NJ 07109

LOMBROSO, CHRISTOPHER GENE
34 VISTA RD
NORTH HAVEN CT 06473

LOMONACO, JEFFREY
4708 BRYANT AVENUE SOUTH
MINNEAPOLIS MN 55419

LOMONICO, DAVID
2621 SANDY HOOK ROAD
FOREST HILL MD 21050

LOMUSCIO, JAMES J
42 CANNONDALE RD
WESTON CT 06883

LONCARIC MEDIA GROUP LLC
49 BONNE VILLAGE   NO.240
ZIONSVILLE IN 46077

LONDON, EDYTHE
C/O WAGNER
1901 AVENUE OF THE STARS  SUITE 1555
LOS ANGELES CA 90067

LONDONO, ZULMA
51-01-39 AVE         APT G
SUNNYSIDE NY 11104

LONE STAR DELIVERY OF LITTLE NECK INC
4652 BROWVALE LANE
LITTLE NECK NY 11362

LONE STAR DIGITAL GRAPHICS
11607 FM 1836
KAUFMAN TX 75142

LONELY PLANET PUBLICATIONS
150 LINDEN ST
OAKLAND CA 94607

LONESTAR CHAPTER OF NATAS
100 E ROYAL LN     STE 1114
IRVING TX 75039

LONESTAR CHAPTER OF NATAS
408 WEST EIGTHT STREET  SUITE 201
DALLAS TX 75208

LONESTAR CHAPTER OF NATAS
BOX 141007
DALLAS TX 75214

LONG & FOSTER REALTORS
ATTN  B PILKERTON
2191 DEFENSE HWY  STE 304
CROFTON MD 21114

LONG & FOSTER REALTORS
ATTN  SUSAN IRELAND
14501 GEIRGE CARTER WAY
CHANTILLY VA 21051

LONG BEACH CHAMBER OF COMMERCE
350 NATIONAL BLVD
LONG BEACH NY 11561

LONG BEACH CONVENTION & ENT. CENTER
SMG
300 E OCEAN BLVD
LONG BEACH CA 90802

LONG BEACH MIDDLE SCHOOL
235 LIDO BLVD
LIDO BEACH NY 11561

LONG BEACH PRESS TELEGRAM
604 PINE AVE
LONG BEACH CA 90844-0001

LONG BEACH PRESS TELEGRAM
ATTN JIM SMITH
300 OCEANGATE  STE 150
LONG BEACH CA 90840

LONG BEACH PRESS TELEGRAM
PO BOX 4408
WOODLAND HILLS CA 91365

LONG BEACH PRESS TELEGRAM
PO BOX 93106
LONG BEACH CA 90809

LONG ELECTRIC COMPANY INC
1310 S FRANKLIN RD
INDIANAPOLIS IN 46239

LONG ISLAND BOARD OF REALTORS INC
300 SUNRISE HIGHWAY
WEST BABYLON NY 11704

LONG ISLAND BOARD OF REALTORS INC
MS CHARLOTTE VANDERWAAG WCR
24 HILLSIDE AVE
WILLISTON PARK NY 11596-2318

LONG ISLAND BOARD OF REALTORS INC
WOMENS COUNCIL OF REALTORS LI CHAPTER
149 E MAIN ST
EAST ISLIP NY 11730

LONG ISLAND CONVENTION & VISITORS
330 MOTOR PKWY STE 203
HAUPPAUGE NY 11788

LONG ISLAND FEDERATION OF LABOR
1111 RTE 110 STE 320
FARMINGDALE NY 11735

LONG ISLAND HOTEL AND LODGING ASSOC
101 JAMES DOOLITTLE BLVD
UNIONDALE NY 11553

LONG ISLAND INDUSTRIAL GROUP LLC
P O BOX 5823
HICKSVILLE NY 11802

LONG ISLAND INDUSTRIAL MANAGEMENT
RE: FARMINGDALE 360 SMITH ST.
PO BOX 5702
HICKSVILLE NY 11802-5702

LONG ISLAND INDUSTRIAL MANAGEMENT LLC
575 UNDERHILL BLVD        STE 125
SYOSSET NY 11791

LONG ISLAND INDUSTRIAL MANAGEMENT LLC
PO BOX 5702
SYOSSET NY 11802-5702

LONG ISLAND LIBRARY RESOURCES COUNCIL
MELVILLE LIBRARY BILDG
SUITE E5310
STONY BROOK NY 11794-339

LONG ISLAND MID SUFFOLK BUSINESS ACTION
PO BOX 135
CENTERPORT NY 11721

LONG ISLAND RAILROAD
MARK WEINBERG SENIOR PARALEGAL
93-02 SUTPHIN BLVD
JAMAICA STATION
JAMAICA NY 11435-4380

LONG ISLAND RAILROAD
MTA
PO BOX 5840
NEW YORK NY 10087-5840

LONG ISLAND RUBBISH REMOVAL EASTERN
PO BOX 489
BOHEMIA NY 11716

LONG ISLAND WATER CORP
P O BOX 371332
PITTSBURGH PA 15250-7332

LONG ISLAND WINE COUNCIL INC
PO BOX 600
RIVERHEAD NY 11901

LONG RIDGE OFFICE PORTFOLIO
OAKBROOK TERRACE TOWER
ONE TOWER LANE  SUITE LL
OAKBROOK TERRACE IL 60181

LONG RIDGE OFFICE PORTFOLIO
C/O CB RICHARD ELLIS
16479 DALLAS PARKWAY  SUITE 600
ADDISON TX 75001

LONG VO
9621 LINGWOOD TRAIL
ORLANDO FL 32817

LONG, CULVER
506 10TH ST NW
WASHINGTON DC 20004

LONG, DOLORES A
14129 ARCHWOOD ST
VAN NUYS CA 91405

LONG, JOHN
143 BRENT RD
MANCHESTER CT 06040

LONG, LAMAR
2421 W ALLEN ST
ALLENTOWN PA 18104

LONG, LUCAS
2421 W ALLEN ST
ALLENTOWN PA 18104

LONG, MARY
1435 HENRY AVE
DES PLAINES IL 60016

LONG, ROB
PO BOX 2877
VENICE CA 90294

LONG,GLEN
446 MORRVUE DR
CINCINNATI OH 45238

LONGMYER, KATIE
652 E 6TH ST      NO.4B
NEW YORK NY 10009

LONGO, PETER
11434 S PAWNEE CIRCLE
PHOENIX AZ 85044

LONGO, PETER
PO BOX 51285
PHOENIX AZ 85076-1285

LONGO, SALLY J
PO BOX 4223
QUEENSBURY NY 12804

LONGSDORF, AMY
503 COLUMBIA AVE
PALMERTON PA 18071

LONGUEUIEL, CHRISTOPHER
25062 SILVERLEAF LN
LAGUNA HILLS CA 92653

LONGWOOD CENTRAL SCHOOL DISTRICT
35 YAPHANK MIDDLE ISLAND RD
MIDDLE ISLAND NY 11963

LONGWORTH, RICHARD
3750 N LAKE SHORE DR      NO.12B
CHICAGO IL 60613

LONNIE HUBBART
9204 S. INDIANA
CHICAGO IL 60619

LONNIE KNABEL
1918 WHITEHALL DR.
WINTER PARK FL 32792

LONNIE TAYLOR
3818 W. 192ND STREET
HOMEWOOD IL 60430

LONNIE THOMAS
1300 TIMBERWOOD COURT
ANDERSON IN 46012

LONNIE WHITE
3010 WILSHIRE BOULEVARD
#90
LOS ANGELES CA 90010

LONNIE WONG
9009 LEVANT COURT
ELK GROVE CA 95758

LONZIA SHAY
3243 N. SUMMIT AVE
ALTADENA CA 91001

LONZIE CHAMPION
1318 DIVISION STREET
BALTIMORE MD 21217

LOOBKOFF, SERGIE BORIS
215 S SANTA FE NO.15
LOS ANGELES CA 90012

LOOK SEE INC
900 S TREMAINE AVE
LOS ANGELES CA 90019

LOOK SEE INC
ATTN:  LOU BEACH
900 S TREMAINE AVE
LOS ANGELES CA 90019

LOOKOUT MOUNTAIN WATER DISTRICT
ACCT NO. 1281001
25958 GENESEE TRAIL, PMB 514
GOLDEN CO 80401-5742

LOOKOUT MOUNTAIN WATER DISTRICT
24903 CLUBHOUSE CIR
GOLDEN CO 80401-9615

LOOKOUT MOUNTAIN WATER DISTRICT
25958 GENESEE TRAIL
PMB 514
GOLDEN CO 80401-5742

LOOMIS, MATTHEW
4879 PEACH BOTTOM RD
COPLAY PA 18037

LOOMIS, MICHAEL
406 S 13TH ST
ST CHARLES IL 60174

LOONEY, MICHAEL T
51 F BRIARWOOD LANE
BRANFORD CT 06405

LOOSELEAF, VICTORIA
144 S DOHENY DRIVE NO 304
LOS ANGELES CA 90048

LOOSELEAF, VICTORIA
PO BOX 10356
BEVERLY HILLS CA 90213

LOOSEMORE, JOHN
55 BRAEBURN LN
MIDDLETOWN CT 06457

LOOTS SERNA, MARCIA
650 SCHUEREN RD
MALIBU CA 90265-3047

LOPATE, PHILLIP
402 SACKETT ST
BROOKLYN NY 11231

LOPATIN, ELI
1520 BOLTON ST APT 2A
BALTIMORE MD 21217

LOPER, JEAN MARIE
8 SKIP LANE
BURLINGTON CT 06013

LOPERA, DANIEL A
4453 SW 11TH PLACE
DEERFIELD BEACH FL 33442

LOPERA, PABLO GONZALO
4453 SW 11TH PLACE
DEERFIELD BEACH FL 33442

LOPERGALO, NICK
54 HARWOOD AVE
E ISLIP NY 11730

LOPES, WILSON FELIPE
100 SE 14TH PL
DEERFIELD BEACH FL 33441

LOPEZ JR, MANNEL SEGUNDO
2800 N 73RD TERR
HOLLYWOOD FL 33024

LOPEZ RODRIGUEZ, ARNALDO
242 UNCAS ST
BETHLEHEM PA 18015

LOPEZ, ALEX R
616 SW 132ND AVE
DAVIE FL 33325

LOPEZ, ALEXANDRA
7511 VENETIAN ST  NO.12
MIRAMAR FL 33023

LOPEZ, ALICIA
607 LASSEN LN
COSTA MESA CA 92626

LOPEZ, ARACELLYS
111 VISCOUNT DR
NEWPORT NEWS VA 23602

LOPEZ, CARLOS
6120 BALBOA COURT
ALTA LOMA CA 91701

LOPEZ, CAROLINA
25651 LA CIMA
LAGUNA NIGUEL CA 92677

LOPEZ, CECILIA
6241 SW 10TH CT
NORTH LAUDERDALE FL 33068

LOPEZ, DELIA
5830 OAKWOOD DR
LISLE IL 60532

LOPEZ, EDUARDO
6017 FRIENDS AVE
WHITTIER CA 90601

LOPEZ, ELMA
4632 SW 32ND DR
HOLLYWOOD FL 33023

LOPEZ, FERNANDO
1815 BRIGHT DR
HIALEAH FL 33010

LOPEZ, GEORGE A
22150 PINE HOLLOW LANE
SOUTH BEND IN 46628

LOPEZ, HECTOR
1331 S 10TH ST APT 1
ALLENTOWN PA 18103

LOPEZ, JOEL
418 SUNDOWN TRL STE 2603
CASSELBERRY FL 32707

LOPEZ, JOSE
6782 MOUNTAIN TOP CT
SAN DIEGO CA 92120

LOPEZ, JULIE M
38 CALLE 1-60
ZONA 12  COLONIA JAVIER
GUATEMALA CITY

LOPEZ, KENNETH
816 RENAISSANCE POINT     APT 301
ALTAMONTE SPRINGS FL 32714

LOPEZ, LEA E
1433 S 59TH ST
CICERO IL 60804

LOPEZ, LISETTE
5273 NE 6TH AVE
OAKLAND PARK FL 33334

LOPEZ, LORRAINE F
4438 LYMAN AVENUE
COVINA CA 91724

LOPEZ, LUZ ALEJANDRA
7960 AMBLESIDE WAY
WEST PALM BEACH FL 33467

LOPEZ, LYNDA
4321 W BELDEN    BSMT
CHICAGO IL 60639

LOPEZ, MARCELO
12850 STATE RD 84    APT 8-13
DAVIE FL 33325

LOPEZ, MARIA ANGELICA
4210 SW 33 DRIVE
HOLLYWOOD FL 33023

LOPEZ, MARIA M
956 MOCKINGBIRD LN    NO.500
PLANTATION FL 33324

LOPEZ, MAYRA
5904 E. 129TH ST.
GRANDVIEW MO 64030

LOPEZ, NITZA
5425 SW 42ND ST
DAVIE FL 33314

LOPEZ, NORMA
127 E BERKSHIRE CIRC
LONGWOOD FL 32779

LOPEZ, OSCAR EDUARDO
2936 S WALLACE    UNIT 2
CHICAGO IL 60616

LOPEZ, PATRICIA A
7415 OSAGE
KANSAS CITY KS 66111

LOPEZ, PATRICIA ANN
2712 NW 13TH STREET
OKLAHOMA CITY OK 73107

LOPEZ, SANTIAGO ALFONSO
220 W BERKSHIRE CIR  SUITE 2603
LONGWOOD FL 32779

LOPEZ, SERGIO
2429 BENTLEY AVENUE
DALLAS TX 75211

LOPEZ, SHEILA N CRUZ
1675 ASYLUM AVE
MERCY BOX  NO.46
WEST HARTFORD CT 06117

LOPEZ, SID
2437 CORDOZA AVENUE
ROWLAND HEIGHTS CA 91748

LOPEZ, STACEY F
234 FERRY RD
OLD SAYBROOK CT 06475

LOPEZ, THEO OKEAN
9 MEACHAM LANE
TAMARAC FL 33319

LOPEZ, VICTOR
141-45 85 RD
JAMAICA NY 11435

LOPEZ, VIOLETA
374 BUTTONWOOD DR  STE 2314
KISSIMMEE FL 34743

LOPEZ, YOLANDA
132 STONEYCREST DR
MIDDLETOWN CT 06457

LOPEZ,CARMEN D
191 SOUTHRIDGE DR
WILLIMANTIC CT 06224

LOPEZ,CARMEN D
BOBS FURNITURE
RT 195 MANS
WILLIMANTIC CT 06226-2949

LOPEZ,JUAN
1451 LAVILLA CT
DELTONA FL 32725

LOPEZ-CALAVIA,DAYSI
2820 SW 118TH AVE
MIAMI FL 33175

LOPICCOLO, LOUIS
15 JOHN LN
LEVITTOWN NY 11756

LORA JENNINGS
1221 EAST ARROW HIGHWAY
APT.# 216B
UPLAND CA 91786

LORA VICTORIO
10965 FRUITLAND DRIVE
APT #101
STUDIO CITY CA 91604

LORAC PRODUCTIONS,INC.
9051 DICK STREET
LOS ANGELES CA 90069

LORAINE FERNANDEZ
1216 EDGEMONT STREET
APT #309
LOS ANGELES CA 90029

LORAINE V LAUER
1005 S DES PLAINES
FOREST PARK IL 60130

LORD, MARY G
1850 INDUSTRIAL ST    LOFT 205
LOS ANGELES CA 90021

LOREDO, ALBERTO
610 SW 93RD TERRACE
PEMBROKE PINES FL 33025

LOREDO, JULIE
5609 W 88TH ST
OAK LAWN IL 60453

LOREE MATSUI
3630 W. 230TH STREET
TORRANCE CA 90505

LOREEN INNES
14 RADCLIFF LN
FARMINGDALE NY 11735

LOREEN VAUGHN
9892 SOUTH SYDNEY LANE
HIGHLANDS RANCH CO 80130

LOREN CRAFT
114 AVIAN WAY
MIDDLETOWN DE 19709

LOREN E SCURLOCK
5321 TOWNSEND AVENUE
LOS ANGELES CA 90041

LOREN LONDNER
11849 BRIER PATCH COURT
WELLINGTON FL 33414

LOREN LYNN
3661 N 54TH AVE
HOLLYWOOD FL 33021

LOREN RESENDEZ
1408 GOOSE LANDING
VIRGINIA BEACH VA 23451

LORENA BELMONTE
2250 THORNTON LANSING RD
LANSING IL 60438

LORENA CALDERA
428 NORTH OAK AVENUE
PASADENA CA 91107

LORENA GONZALEZ
4109 SOUTH ARCHER AVE.
CHICAGO IL 60632

LORENA INIGUEZ
7667 HOLLYWOOD BLVD
LOS ANGELES CA 90046

LORENA MELGAR
27 BIRDSEY STREET
BRIDGEPORT CT 06610

LORENA MONTGOMERY
8052 S. BISHOP
APT. #2
CHICAGO IL 60620

LORENA PANIAGUA
17W203 MONTEREY AVE.
OAKBROOK TERRACE IL 60181

LORENA WOOD
250 BALLARD ROAD
WILTON NY 12831

LORENE NIEHAUS
123 S.2ND STREET
GUTTENBERG IA 52052

LORENZ,ARTHUR
865 BROADWAY AVE NO.65B
HOLBROOK NY 11741

LORENZA MUNOZ
1102 GRANT ST
SANTA MONICA CA 90405

LORENZEN, CHRISTINA
530 DEWITT AVE
N BABYLON NY 11703

LORENZI, MIRIAM E
115 E HARVARD ST
ORLANDO FL 32804

LORENZO GULLEY
32 FOREST LANE
BLOOMFIELD CT 06002

LORENZO RUIZ
234 W. GLEN LYN DRIVE
GLENDORA CA 91740

LORENZO SERNA
10317 BELFORT DRIVE
FRISCO TX 75035

LORENZO, MARILYN A
899 JEFFERY ST
#604
BOCA RATON FL 33487

LORENZO, PEDRO
55-19 MYRTLE AVE      NO.3
RIDGEWOOD NY 11385

LORETTA ABRAMO
854 VILLA DRIVE
MELBOURNE FL 32940

LORETTA GOODMAN
3180 N LAKE SHORE DR
APT 10F
CHICAGO IL 60657

LORETTA LADER
325 58TH STREET
NEWPORT NEWS VA 23607

LORETTA LIVINGHOUSE
1900 S. OCEAN DRIVE
APT. #609
FORT LAUDERDALE FL 33316

LORETTA MALISE
19 ANNE DRIVE
HAMMONTON NJ 08037

LORETTA QURESHI
70 CORONADO AVE.
KENNER LA 70065

LORETTA REYES
4725 SW 13TH COURT
DEERFIELD BEACH FL 33442

LORETTA SCHOLTEN
1427 CLARMAR AVE.
SAINT PAUL MN 55113

LORETTA SPINA
1201 SADDLE ROCK ROAD
HOLBROOK NY 11741

LORETTA WALDMAN
69 BREWSTER ROAD
WEST HARTFORD CT 06117

LORI ACKEN
N55 W34665 ROAD E
OCONOMOWOC WI 53066

LORI ANN TAMBURO
44 DOHERTY DRIVE
CLIFTON NJ 07013

LORI ARMSTEAD
13 BURNHAM PLACE
NEWPORT NEWS VA 23606

LORI ARNOLD
2243 W. ROSCOE
APT# 3
CHICAGO IL 60618

LORI BOTTERMAN
233 STONE MANOR CIRCLE
BATAVIA IL 60510

LORI BRAYER
218 EAST LAHON
PARK RIDGE IL 60068

LORI CHUNG
35 INGRAHAM BOULEVARD
HEMPSTEAD NY 11550

LORI CRANE
950 PONCE DE LEON RD.
APT406
BOCA RATON FL 33432

LORI DIANGELIS
37 ARLINGTON ROAD
LAKE RONKONKOMA NY 11779

LORI DITTO
4 FOX DEN CT.
REISTERSTOWN MD 21136

LORI DUKE
304 GLYNDON MEWS CT
REISTERSTOWN MD 21136

LORI DUKE
4829 DAVID DRIVE
KENNER LA 70065

LORI GRECO
17 DEERFIELD DRIVE
BROAD BROOK CT 06016

LORI H SUGARMAN
6321 PINE RIDGE COURT
APT# 3B
TINLEY PARK IL 60477

LORI JOHNSON
3812 STEINBECK COURT
IRVINE CA 92606

LORI JULICH
4 VILLAGE MANOR CT
PORT JEFFERSON NY 11777

LORI KOZLOWSKI
8 ESTHER STREET
APT 11
PASADENA CA 91103

LORI LUCAS
9555 154 RD N
JUPITER FL 33478

LORI MCGREGOR
26 MISTLETOE LANE
LEVITTOWN NY 11756

LORI MEEKS
P.O. BOX 525
COLD SPRING HARBOR NY 11724

LORI MURPHY
6533 GREENE ROAD
WOODRIDGE IL 60517

LORI O'ROURKE
300 EAST 40TH STREET
APT 14M
NEW YORK NY 10016

LORI PATTAVINA
212 TAYLOR STREET
VERNON CT 06066

LORI PIKUL
87 N. MAIN STREET
WINDSOR LOCKS CT 06096

LORI QUARTARARO
8 ARDEN LANE
FARMINGVILLE NY 11738

LORI RAMOS
38 PROSPECT ROAD
CENTERPORT NY 11721

LORI ROCHON
W125 S8532 COUNTRY VIEW CT.
MUSKEGO WI 53150

LORI SANTOPETRO
199 EAST SANTA BARBARA ROAD
LINDENHURST NY 11757

LORI SCHNIPPER-NASTASI
53 THERON PLACE
NORTHPORT NY 11768

LORI SEARS
2443 FOREST GREEN ROAD
BALTIMORE MD 21209

LORI SELLERS
1028 VENTURA DRIVE
LADY LAKE FL 32159

LORI SHEPLER
6941 CANTERBURY
HUNTINGTON BEACH CA 92647

LORI SIRINOGLU
119 PLEASANT DRIVE
FARMINGDALE NY 11735

LORI TAVOULARIS
5047 NORTH SHERIDAN ROAD
CHICAGO IL 60640

LORI TENNENHOUSE
312 BAYNTON AVE. NE
GRAND RAPIDS MI 49503

LORI TOTH
3672 SEAN DRIVE
SACRAMENTO CA 95821

LORI VEGA
275 NO.PINE ST.
NORTH MASSAPEQUA NY 11758

LORI VOORHEES
10403 DOWN LAKEVIEW CIRCLE
WINDERMERE FL 34786

LORI WAKNIN
1768 SOUTH EMERSON STREEET
DENVER CO 80210

LORI WATSON
P.O.BOX 218
WHITE MARSH MD 21162

LORI WILKES
1584 W. BONNIEVIEW DR.
RIALTO CA 92376

LORI WOLSKI
2424 SANTA ANA AVE
A 203
COSTA MESA CA 92627

LORI-JEAN RILEY
6 SILVER FALLS LANE
STORRS CT 06268

LORIE WALSH
1281 ST LOUIS AVE
BAY SHORE NY 11706

LORIN MANAGEMENT CONSULTING CORP
6 EAST 39TH STREET  SUITE 700
NEW YORK NY 10018

LORINA CAPITULO
1407 WAGNER ST
WANTAGH NY 11793

LORITA PATTERSON
9528 S. FOREST AVE.
CHICAGO IL 60628

LORJEM TABANO
7143 N. SIUOX CT.
CHICAGO IL 60646

LORMEAU, ENOL
630 SW 20TH COURT NO.2
DELRAY BEACH FL 33445

LORNA HENRY
12706 MAGNOLIABAY BL
CLERMONT FL 34711

LORNA L WILBERT
3616 E OJIBWA STREET
SIERRA VISTA AZ 85650

LORNA WALKER
8529 NW 9 PL
PLANTATION FL 33324

LORNA WONG
728 W. JACKSON BLVD
UNIT 1208
CHICAGO IL 60661-5476

LORRAINE A ILARDO
630 LAUREL CROSSING
CANTON GA 30114

LORRAINE ANN BROERTJES
3029 OAKTREE LANE
HOLLYWOOD FL 33021

LORRAINE CARLSTON
30117 DIANA CT.
AGOURA HILLS CA 91301

LORRAINE F HIBBARD
23644 E KETTLE PLACE
AURORA CO 80016

LORRAINE FAULKNER
926 WHITE OAK LANE
UNIVERSITY PARK IL 60466

LORRAINE L MAAKESTAD
P.O. BOX 651
OCEAN PARK WA 98640

LORRAINE LINDSAY
1342 NORTH DETROIT STREET
APT 201
HOLLYWOOD CA 90046

LORRAINE LOPEZ
4438 LYMAN AVENUE
COVINA CA 91724

LORRAINE M SMITH
2 DUXBURY
ROLLING MEADOWS IL 60008

LORRAINE MIRABELLA
110 STANMOR RD
BALTIMORE MD 21212

LORRAINE MISICKA
4613 FEGAN WAY
SACRAMENTO CA 95822

LORRAINE O'DONNELL
80 HUNTINGTON STREET
SPACE 646
HUNTINGTON BEACH CA 92648

LORRAINE RILE MCFERRAN
304 BALDY HILL ROAD
ALBURTIS PA 18011

LORRAINE ROSS
420 ARDGLASS CT
BOLINGBROOK IL 60440

LORRAINE SCHMIEDEL
46 GRAND ST
GLENS FALLS NY 12801

LORRAINE STIMPFLE
222 CEDAR AVE
PATCHOGUE NY 11772

LORRAINE TRIGUEROS
1024 SOUTH OLIVE STREET
UPLAND CA 91786

LORRAINE VIRUEZ
2701 JALMIA DR
HOLLYWOOD CA 90046

LORRAINE WANG
1445 TULANE ROAD
CLAREMONT CA 91711

LORRI ZABRONSKY
37 CIDER MILL ROAD
STAMFORD CT 06903

LORRIE DELAIR
9017 PALISADES ROAD
BURR RIDGE IL 60527

LORY SCHWARTZ
559 KEENELAND DRIVE
MADISONVILLE LA 70447

LORYANNA MICHALEK
730 REFLECTIONS CIRCLE
#203
CASSELBERRY FL 32707

LOS ANGELES BROTHERHOOD CRUSADE
200 E SLAUSON AVENUE
LOS ANGELES CA 90011

LOS ANGELES BROTHERHOOD CRUSADE
BLACK UNITED FUND INC
200 E SLAUSON AVE
LOS ANGELES CA 90011

LOS ANGELES BROTHERHOOD CRUSADE
YOUTH SPORTS LEAGUE
PO BOX 94180
PASADENA CA 91109

LOS ANGELES BUSINESS JOURNAL
5700 WILSHIRE BOULVARD NO.170
LOS ANGELES CA 90036

LOS ANGELES BUSINESS JOURNAL
ATTN: CIRCULATION
5700 WILSHIRE BLVD 170
LOS ANGELES CA 90036

LOS ANGELES BUSINESS JOURNAL
CIRCULATION DEPT
PO BOX 48949
LOS ANGELES CA 90099-9150

LOS ANGELES BUSINESS JOURNAL
PO BOX 48949
LOS ANGELES CA 90048-0949

LOS ANGELES CELLULAR TELEPHONE
ATTN: REAL ESTATE DEPARTMENT
PO BOX 6028
CERRITOS CA 90702-6028

LOS ANGELES CLIPPERS
1111 S FIGUEROA NO. 110
LOS ANGELES CA 90015

LOS ANGELES CLIPPERS
1111 S FIGUEROA NO.1100
LOS ANGELES CA 90015

LOS ANGELES COUNTY
500 W TEMPLE STREET RM 358
LOS ANGELES CA 90012

LOS ANGELES COUNTY
900 SO FREMONT AVE 8TH FLOOR
ALHAMBRA CA 91803-1331

LOS ANGELES COUNTY
ATTN  ED GERLITIS
PO BOX  1460
ALHAMBRA CA 91802-1460

LOS ANGELES COUNTY
AUDITOR CONTROLLER/SHARED SERV
ATTN AUGUSTO BUENSUCESO
3470 WILSHIRE BLVD
LOS ANGELES CA 90010

LOS ANGELES COUNTY
BOARD OF SUPERVISORS/EXECUTIVE OFFI
500 W TEMPLE STREET ROOM 383
ATTN: FISCAL SERVICES
LOS ANGELES CA 90012

LOS ANGELES COUNTY
C/O DIAMOND BAR PUBLIC LIBRARY
1061 SOUTH GRAND AVE
ATTN: BRAD STAUFFEN
DIAMOND BAR CA 91765

LOS ANGELES COUNTY
CHEIFS REGULATION NO 4 UNIT
200 NORTH MAIN STREET RM 945
LOS ANGELES CA 90012

LOS ANGELES COUNTY
CHILD SUPPORT SERVICES DEPARTMENT
STATE DISBURSEMENT UNIT PO BOX 989067
WEST SACRAMENTO CA 95798-9067

LOS ANGELES COUNTY
COMMISSION FOR WOMEN
500 W TEMPLE ST  NO.383
LOS ANGELES CA 90012

LOS ANGELES COUNTY
DEPARTMENT OF CORONER
1104 N MISSON ROAD
ATTN:ACCOUNTING
LOS ANGELES CA 90033

LOS ANGELES COUNTY
DEPARTMENT OF HEALTH  PUBLIC HEATH
LICENSE/PERMIT UNIT
5050 COMMERCE DRIVE RM 117
BALDWIN PARK CA 91706-1423

LOS ANGELES COUNTY
DEPT OF HEALTH SRVCS  FISCAL SRVCS
5555 FERGUSON DR   STE 100-50
COMMERCE CA 90022

LOS ANGELES COUNTY
DEPT OF PARKS & RECREATION
433 S VERMONT AVE
LOS ANGELES CA 90020

LOS ANGELES COUNTY
DEPT OF PUBLIC WORKS
CASHIERS UNIT    PO BOX 1460
ALHAMBRA CA 91802

LOS ANGELES COUNTY
DEPT OF PUBLIC WORKS
900 S FREMONT AVE
ALHAMBRA CA 91803

LOS ANGELES COUNTY
FIRE DEPT
1320 NORTH EASTERN AVENUE
LOS ANGELES CA 90063

LOS ANGELES COUNTY
L A COUNTY HUMAN RELATIONS
320 W TEMPLE ST
STE 1184
LOS ANGELES CA 90012

LOS ANGELES COUNTY
L A COUNTY HUMAN RELATIONS
2811 WILSHIRE BLVD  NO.600
C/O WESTERN DIRECT INC
SANTA MONICA CA 90403

LOS ANGELES COUNTY
L A COUNTY HUMAN RELATIONS
PO BOX 57199
SHERMAN OAKS CA 91413

LOS ANGELES COUNTY
LA COUNTY TAX COLLECTOR
PO BOX 54027
LOS ANGELES CA 90054-0027

LOS ANGELES COUNTY
LA COUNTY TAX COLLECTOR
PO BOX 54088
LOS ANGELES CA 90054-0088

LOS ANGELES COUNTY
LOS ANGELES COUNTY FIRE DEPT
PO BO BOX 513148
CERTIFIED UNIFIED PROGRAM AGENCY
LOS ANGELES CA 90051-1148

LOS ANGELES COUNTY
LOS ANGELES COUNTY SHERIFFS
110 N GRAND AVE-RM 525
LOS ANGELES CA 90012

LOS ANGELES COUNTY
LOS ANGELES COUNTY SHERIFFS
PO BOX 30629
LOS ANGELES CA 90030-0629

LOS ANGELES COUNTY
P O BOX 54949
LOS ANGELES CA 90054-5402

LOS ANGELES COUNTY
PO BOX 512816
LOS ANGELES CA 90051-0816

LOS ANGELES COUNTY
PO BOX 514818
LOS ANGELES CA 90051

LOS ANGELES COUNTY
PO BOX 54027
LOS ANGELES CA 90054-0027

LOS ANGELES COUNTY
REGISTAR RECORDER COUNTY CLERK
PO BOX 1024
NORWALK CA 90051-1024

LOS ANGELES COUNTY
REGISTRAR-RECORDER/COUNTY CLERK
12400 EAST IMPERIAL HIGHWAY
NORWALK CA 90650

LOS ANGELES COUNTY
TAX COLLECTOR
PO BOX 54018
LOS ANGELES CA 90054-0018

LOS ANGELES COUNTY TAX COLLECTOR
DEPT OF PUBLIC WORKS PERMIT
900 FREMONT ST
ALHAMBRA CA 91801

LOS ANGELES COUNTY TAX COLLECTOR
PO BOX 54027
LOS ANGELES CA 90054-0027

LOS ANGELES COUNTY TAX COLLECTOR
TAX COLLECTOR
PO BOX 54978
LOS ANGELES CA 90054-0978

LOS ANGELES DAILY NEWS
21221 OXFORD ST ET    PO BOX 4200
WOODLAND HILLS CA 91365

LOS ANGELES DAILY NEWS
21221 OXNARD ST
WOODLAND HILLS CA 91367

LOS ANGELES DAILY NEWS
PO BOX 4120
WOODLAND HILLS CA 91365

LOS ANGELES DEPT OF WATER
AND POWER
111 N HOPE ST
LOS ANGELES CA 90012

LOS ANGELES DEPT OF WATER
BILLINGS, PROJECT AND CLAIMS ROOM 4
P O BOX 51212
ROOM 450
LOS ANGELES CA 90051-5512

LOS ANGELES DEPT OF WATER
PO BOX 10324
VAN NUYS CA 91410-0324

LOS ANGELES DEPT OF WATER
PO BOX 30808
LOS ANGELES CA 90030-0808

LOS ANGELES DEPT. OF WATER AND POWER
ACCT NO. 1-60-97599-02000-00-9007-1-01
P.O. BOX 30808
LOS ANGELES CA 90030-0808

LOS ANGELES DEPT. OF WATER AND POWER
ACCT NO. 1-63-80490-00213-00-0000-1-01
P.O. BOX 30808
LOS ANGELES CA 90030-0808

LOS ANGELES DEPT. OF WATER AND POWER
ACCT NO. 1-63-93719-00202-00-9012-1-01
P.O. BOX 30808
LOS ANGELES CA 90030-0808

LOS ANGELES DEPT. OF WATER AND POWER
ACCT NO. 1-63-93719-00224-00-9002-1-01
P.O. BOX 30808
LOS ANGELES CA 90030-0808

LOS ANGELES DEPT. OF WATER AND POWER
ACCT NO.  1-63-93719-00202-0-9008-1-01
P.O. BOX 30808
LOS ANGELES CA 90030-0808

LOS ANGELES DEPT. OF WATER AND POWER
ACCT NO. 1-60-97599-02000-00-9004-1-01
P.O. BOX 30808
LOS ANGELES CA 90030-0808

LOS ANGELES DEPT. OF WATER AND POWER
ACCT NO. 1-60-97599-02000-00-9003-4-01
P.O. BOX 30808
LOS ANGELES CA 90030-0808

LOS ANGELES DEPT. OF WATER AND POWER
ACCT NO. 1-63-12934-00118-00-0000-1-01
P.O. BOX 30808
LOS ANGELES CA 90030-0808

LOS ANGELES DEPT. OF WATER AND POWER
ACCT NO. 1-63-12934-00122-00-0000-1-01
P.O. BOX 30808
LOS ANGELES CA 90030-0808

LOS ANGELES DEPT. OF WATER AND POWER
ACCT NO. 1-63-80490-00139-00-0000-1-01
P.O. BOX 30808
LOS ANGELES CA 90030-0808

LOS ANGELES DEPT. OF WATER AND POWER
ACCT NO. 1-63-80490-00201-00-0000-1-01
P.O. BOX 30808
LOS ANGELES CA 90030-0808

LOS ANGELES DEPT. OF WATER AND POWER
ACCT NO. 1-63-80490-00213-00-0000-4-01
P.O. BOX 30808
LOS ANGELES CA 90030-0808

LOS ANGELES DEPT. OF WATER AND POWER
ACCT NO. 1-63-93719-00202-00-9011-1-01
P.O. BOX 30808
LOS ANGELES CA 90030-0808

LOS ANGELES DEPT. OF WATER AND POWER
ACCT NO. 1-63-93719-00202-00-9010-1-01
P.O. BOX 30808
LOS ANGELES CA 90030-0808

LOS ANGELES DEPT. OF WATER AND POWER
ACCT NO. 1-63-93719-00202-00-9009-1-01
P.O. BOX 30808
LOS ANGELES CA 90030-0808

LOS ANGELES DEPT. OF WATER AND POWER
ACCT NO. 1-63-93719-00202-00-9001-1-01
P.O. BOX 30808
LOS ANGELES CA 90030-0808

LOS ANGELES DEPT. OF WATER AND POWER
P.O. BOX 30808
LOS ANGELES CA 90030-0808

LOS ANGELES DODGERS LLC
1000 ELYSIAN PARK AVENUE
ATTN  ACCOUNTING DEPT
LOS ANGELES CA 90012-1199

LOS ANGELES DODGERS, INC
1000 ELYSIAN PARK AVENUE
LOS ANGELES CA 90012

LOS ANGELES HARBOR COLLEGE
1111 FIGUEROA PL
WILMINGTON CA 90744

LOS ANGELES JEWISH HOME FOR THE AGING
7150 TAMPA AVE
RESEDA CA 91335

LOS ANGELES LAKERS INC
P O BOX 940
EL SEGUNDO CA 90245

LOS ANGELES LAKERS INC
PO BOX 10
INGLEWOOD CA 90306

LOS ANGELES MEMORIAL COLISEUM
3939 S FIGUEROA ST
LOS ANGELES CA 90037-1292

LOS ANGELES PUBLIC LIBRARY
CENTRAL LIBRARY
630 W FIFTH ST
LOS ANGELES CA 90071

LOS ANGELES PUBLIC LIBRARY
PHOTOGRAPHER COLLECTION HISTORY
630 W FIFTH STREET  DEPT LL4
LOS ANGELES CA 90071

LOS ANGELES TIMES FEDERAL CREDIT UNION
316 WEST 2ND ST
STE 800
LOS ANGELES CA 90012

LOS ANGELES TIMES WASHINGTON POST
SERVICE
1150 15TH ST NW
WASHINGTON DC 20071

LOS ANGELES TIMES WASHINGTON POST
SVC 1150
15TH ST NW
WASHINGTON DC 20071

LOS ANGELES TRADE TECHNICAL COLLEGE
855 N VERMONT AVE
LOS ANGELES CA 90029

LOS ANGELES TRADE TECHNICAL COLLEGE
ATTN ROXANNE ROMO
400 W  WASHINGTON BLVD
LOS ANGELES CA 90015

LOS ANGELES TRADE TECHNICAL COLLEGE
LOS ANGELES CITY COLLEGE
855 N VERMONT AVE
LOS ANGELES CA 90029

LOS ANGELES TRADE TECHNICAL COLLEGE
LOS ANGELES MISSION COLLEGE
ATTN: GERI SHAPIRO
13356 ELDRIDGE AVE
SYLMAR CA 91342

LOS ANGELES TRADE TECHNICAL COLLEGE
LOS ANGELES VALLEY COLLEGE
5800 FULTON AVE
VALLEY GLEN CA 91401

LOS ANGELES UNIFIED EDUCATION
333 SOUTH BEAUDRY AVE
LOS ANGELES CA 90017

LOS ANGELES VENTURA MARKETING GROUP
15678 PEARMAIN ST
ADELANTO CA 92301

LOS ANGELES WOMENS FESTIVAL
2461 SANTA MONICA BLVD    NO.207
SANTA MONICA CA 90404

LOSKARN, LAIMUTE O
14318 DAIRYDALE CT
BALDWIN MD 21013

LOST AND SOUND INC
265 MADISON AVE    3RD FLR
NEW YORK NY 10016

LOTHAR KELLER
1878 CONGROVE DR.
AURORA IL 60504

LOTT, ANTHONY
3125 ESTES RD
MEMPHIS TN 38115

LOTT, HELENA
50 NELLIE BROOK DR
MABLETON GA 30126

LOTT, JOSHUA
2334 W AUGUSTA BLVD
CHICAGO IL 60622

LOTTE E WRIEDT
486 17TH STREET
WEST BABYLON NY 11704

LOTTERY CORPORATION
600 VINE ST STE 400
CINCINNATI OH 45202

LOU HECKLER & ASSOCIATES
5745 SW 75TH ST PMB 322
GAINESVILLE FL 32608-5504

LOU TAZIOLI
1024 S. LINCOLN AVENUE
PARK RIDGE IL 60068

LOUANNE SEXTON
3288 ROSEWOOD LANE
HAYES VA 23072

LOUD JR, HARRY
37 HARNESS LANE
LEVITTOWN NY 11756

LOUDEN HEALTH COMMUNICATION
6426 PLAINVIEW ROAD
GURNEE IL 60031-4418

LOUGH, LORETTE A
9995 OLD ANNAPOLIS ROAD
ELLICOTT CITY MD 21042

LOUICIUS, ROBERT
8339 BERMUDA SOUND WAY
BOYNTON BEACH FL 33436

LOUIE AGOPIAN
24782 STRATTON LANE
LAGUNA NIGUEL CA 92677

LOUIE AGUILAR
1114 N TONOPAH
LA PUENTE CA 91744

LOUIE, EUGENE H
6448 BERWICKSHIRE WAY
SAN JOSE CA 95120-3908

LOUIMA, JEAN CYUS
4611 S CONGRESS AVENUE  NO.219
LAKE WORTH FL 33461

LOUINE, THANYA
2970 NW 55TH AVE  NO.1B
LAUDERHILL FL 33313

LOUIS A WILLIAMS JR. & ASSOC.
2092 ARROWOOD PLACE
CINCINNATI OH 45231

LOUIS AGOSTINO
655 BELLE TERRE ROAD
APT. 95
PORT JEFFERSON NY 11777

LOUIS ARES
1019 N HAMLIN
CHICAGO IL 60651

LOUIS AURELIO
654 LUTON DRIVE
GLENDALE CA 91206

LOUIS AVITABILE
2806 WINDSOR AVENUE
ALTADENA CA 91001

LOUIS B FLEMING
1579 LOMBARDY ROAD
PASADENA CA 91106

LOUIS BIELER
120 AVONDALE DRIVE
CENTEREACH NY 11720

LOUIS CAIAZZA
1455 WOOSTER STREET #7
LOS ANGELES CA 90035

LOUIS CARLOZO
2423 W BELLE PLAINE AVE
CHICAGO IL 60618

LOUIS CARPENTER
101 AMANDA DRIVE
MANCHESTER CT 06040

LOUIS CHECO
234 SOUTH 3RD ST
2
BROOKLYN NY 11211

LOUIS CLAYTON
110 NORTHVIEW DRIVE
SOUTH WINDSOR CT 06074

LOUIS CORTINA
4515 VINEYARD OVERLOOK
ELLICOTT CITY MD 21043

LOUIS COSTA
15 HITCHCOCK LANE
FARMINGDALE NY 11735

LOUIS CURRY
18333 ABERDEEN STREET
HOMEWOOD IL 60430

LOUIS D'ADAMO
1722 CHESACO AVENUE
BALTIMORE MD 21237

LOUIS DELPHIE
7758 S RHODES
CHICAGO IL 60619

LOUIS DILEONE
256 INDIAN WELLS AVENUE
POINCIANA FL 34759

LOUIS F D'ADAMO JR
1509 WEYBURN RD
BALTIMORE MD 21237

LOUIS FARKAS
502 S. OTT STREET
ALLENTOWN PA 18104

LOUIS FEIS
3057 CORAL SPRINGS DRIVE
APT 101
CORAL SPRINGS FL 33065

LOUIS FROMMLING
877 MILBURN COURT
BALDWIN NY 10021

LOUIS GALETTI
1215 ELLSWORTH DRIVE
WHITEHALL PA 18052

LOUIS GARCIA
1144 TROTWOOD BLVD
WINTER SPRINGS FL 32708

LOUIS GARY FIFE
364 W KIRKWALL ROAD
GLENDORA CA 91740

LOUIS GENE, NERILES
5913 PAPAYA ROAD
WEST PALM BEACH FL 33413

LOUIS GIARRATANO
502 50TH STREET
NORTH LINDENHURST NY 11757

LOUIS GOLD
13801 YORK ROAD
APT R3
COCKEYSVILLE MD 21030

LOUIS GOMBOCZ
640 SPRING STREET
BETHLEHEM PA 18018

LOUIS HETZER
6700 W. 63RD STREET
1ST FLOOR
CHICAGO IL 60638

LOUIS JOILET SHOPPINTOWN LP
1249 LOUIS JOLIET MALL
JOLIET IL 60431

LOUIS JOILET SHOPPINTOWN LP
3340 MALL LOOP DR   NO.1249
JOLIET IL 60431

LOUIS JR, FRANK
2611 NW 56TH  AVE NO.423
LAUDERHILL FL 33313

LOUIS KLEINBERG
906 ASH ST.
WINNETKA IL 60093

LOUIS KLUS
4629 N. CANFIELD
NORRIDGE IL 60706

LOUIS LAKE
107 CAMBRIDGE LANE
WILLIAMSBURG VA 23185

LOUIS MACK
5424 RHODES AVENUE
NO HOLLYWOOD CA 91607

LOUIS MARANTO
3703 WHITEHALL LANE
HAMPSTEAD MD 21074

LOUIS MIMS
3031 KLEIN STREET
APT. 11A
ALLENTOWN PA 18103

LOUIS MIROCHA
9409 S 52ND AVENUE
OAK LAWN IL 60453

LOUIS MUSCARI
C/O LOUIS C. ARSLANIAN, ESQ.
225 SOUTH 21ST AVENUE
HOLLYWOOD FL 33020

LOUIS MUSCARI
C/O LOUIS ARSLANIAN
THE LAW OFFICES OF LOUIS ARSLANIAN
2500 HOLLYWOOD BOULEVARD,  #302
HOLLYWOOD FL 33020

LOUIS NICOSIA
28 EATONDALE AVENUE
BLUE POINT NY 11715

LOUIS NICOSIA
29 BRIAN AVENUE
HOLTSVILLE NY 11742

LOUIS PERRONE
253 AVE C
RONKONKOMA NY 11779

LOUIS PETRUCELLI
26 VIRGINIA AVENUE
LONG BEACH NY 11561

LOUIS PRICE
10625 VASSAR AVENUE
CHATSWORTH CA 91311

LOUIS RODRIGUEZ
1663 EASTBURN AVE
6F
BRONX NY 10457

LOUIS RUGGIERO
63 DOE RUN
TOLLAND CT 06084

LOUIS SAHAGUN
18902 PARKVIEW TERRACE
SANTA ANA CA 92705

LOUIS SCHIRO
2 MAYWOOD DRIVE
MARLBORO NJ 07746

LOUIS SIERRA
6422 86TH AVENUE
LACEY WA 98501

LOUIS SPIRITO
2033 REUTER ROAD
TIMONIUM MD 21093

LOUIS STANCAMPIANO
2749 LAKEMOOR DRIVE
ORLANDO FL 32828

LOUIS TAIC
C/O LEDY-GURREN & BLUMENSTOCK, L.L.P.
230 PARK AVENUE
34TH FLOOR
NEW YORK NY 10169

LOUIS TAIC
C/O LEDY GURREN & BLUMNSTOCK L.L.P.
230 PARK AVENUE, 34TH FLOOR
NEW YORK NY 10169

LOUIS TOMAN
820 S FIGTREE LANE
PLANTATION FL 33317

LOUIS VICARINI
2111 BELLVALE ROAD
FALLSTON MD 21047

LOUIS VOLPE
107 DAWN DRIVE
CENTEREACH NY 11720

LOUIS, BIENAIME
1 NW 47TH TERRACE
MIAMI FL 33127

LOUIS, GUY M
805 NW 132ND STREET
NORTH MIAMI FL 33168

LOUIS, JEAN
416 SW 9TH CT
DELRAY BEACH FL 33444

LOUIS, JEAN CLAUDE
409 SW 3RD STREET
DELRAY BEACH FL 33444

LOUIS, JEAN RICHARD PIERRE
10756 CYPRESS LAKE LANE
BOCA RATON FL 33498

LOUIS, JOHNNY JEAN
2950 W MISSIONWOOD LN
MIRAMAR FL 33025

LOUIS, JONICA
606 SE 2ND AVE
DELRAY BEACH FL 33483

LOUIS, MARIE A
3544 HARLOWE AVE
BOYNTON BEACH FL 33436

LOUIS, RICHARDSON
416 NW 1ST AVE
BOYNTON BEACH FL 33435

LOUIS, WILNER
606 2ND AVE
DELRAY BEACH FL 33483

LOUIS, YVESE
3192 SARDINIA TERRACE
DELTONIA FL 32738

LOUISA HODGE
2041 ROYAL OAKS DRIVE
#238
SACRAMENTO CA 95815

LOUISE ADAMS
31 COLONIAL DRIVE
APT. 9
KENSINGTON CT 06037

LOUISE COAPSTICK
22809 W ACACIA COURT
SAUGUS CA 91350

LOUISE DUNCAN GRAPHIC DESIGN
3247 HIDDEN LAKE DRIVE
WINTER GARDEN FL 34787

LOUISE KALECHSTEIN
42 GRACE AVENUE
GREAT NECK NY 11021

LOUISE KIERNAN
412 PLEASANT STREET
OAK PARK IL 60302

LOUISE ROUG BOKKENHEUSER
170 TILLARY STREET
APT# 205
BROOKLYN NY 11201

LOUISE SOLOW
13155 SW 7TH COURT
E401
PEMBROKE PINES FL 33027

LOUISE T POLZ
811 SHERWOOD
LAGRANGE PARK IL 60526

LOUISE TRIOLO
2412 AMHERST STREET
EAST MEADOW NY 11554

LOUISE WILEY
3 TAOS CIRCLE
BALTIMORE MD 21220

LOUISIANA ASSOCIATION OF BROADCASTERS
660 FLORIDA BLVD
BATON ROUGE LA 70801

LOUISIANA AUTO REPAIR
1321 MAGAZINE ST
NEW ORLEANS LA 70130

LOUISIANA CABLE TELECOMMUNICATIONS
763 NORTH ST
BATON ROUGE LA 70802

LOUISIANA DEPT OF
ENVIRONMENTAL QUALITY
OFFICE OF ENVIRONMENTAL COMPLIANCE
P. O. BOX 4312
BATON ROUGE LA 70821-4312

LOUISIANA DEPT OF REVENUE
POST OFFICE BOX 91011
BATON ROUGE LA 70821-9011

LOUISIANA STATE OF
LA EDUCATIONAL TV AUTHORITY
7733 PERKINS ROAD
BATON ROUGE LA 70810

LOUISIANA STATE UNIVERSITY
125 THOMAS BOYD HALL
BATON ROUGE LA 70803

LOUISSAINT, JEAN
500 N CONGRESS
WEST PALM BEACH FL 33401

LOUISSAINT, YVROSE
1243 NW 29TH TER
FT LAUDERDALE FL 33311

LOUIZOR, WILKENSON
18 FARNWORTH DRIVE
BOYNTON BEACH FL 33426

LOUKAKIS, LOUKAS
6719 YOUNGSTON AVE
BALTIMORE MD 21222

LOUKAKIS, LOUKAS
6719 YOUNGSTOWN AVE
BALTIMORE MD 21222

LOUNSBURY,ERIN
64 LOCUST AVE
FARMINGVILLE NY 11738-1615

LOURDES COLLADO
430 LOCK ROAD
APT 84
DEERFIELD BEACH FL 33442

LOURDES DUARTE
4949 CHURCH ST.
#307
SKOKIE IL 60077

LOURDES FERNANDEZ
52 FISCHER AVE
ISLIP TERRACE NY 11752

LOURDES GUDINO
4423 W. FULLERTON
CHICAGO IL 60639

LOURDES HERNANDEZ
227 EAST 41 AVE.
APT 215
LOS ANGELES CA 90031

LOURDES LOERA
1631 BUCKINGHAM
WESTCHESTER IL 60154

LOURDES MALAVE-BABER
101 FREEMAN'S TRACE
YORKTOWN VA 23693

LOURDES MORRISON
2010 N. 48TH AVENUE
HOLLYWOOD FL 33021

LOURDES MUNOZ
590 GROVE STREET
CLIFFSIDE PARK NJ 07010

LOURDES PEREZ
4838 W 24TH ST.
CICERO IL 60804

LOUVENS DUGAZON
3821 RAVENWOOD AVE.
ORLANDO FL 32839

LOUWANZA HIGHTOWER
5128 CONROY RD.
APT. 735
ORLANDO FL 32811

LOVATON, YESENIA
163 HUNTINGTON ST    APT E11
NEW LONDON CT 06320

LOVE THY NEIGHBOR FUND INC
1299 E OAKLAND PARK BLVD
OAKLAND PARK FL 33334-4426

LOVE, DONNIE
4442 NEWCASTLE CIRCLE
LITHONIA GA 30038

LOVE, GLEN M
108 DEER PATH RD
WILLIAMSBURG VA 23188

LOVE, MICHAEL
PO BOX 1019
STE2208
CHRISTMAS FL 32709

LOVE, RICHARD
5026 W ATLANTIC AVE    APT 29
DELRAY BEACH FL 33484

LOVECCHIO, MICHAEL
4109 ORIOLE AVE
DAYTONA BEACH FL 32127

LOVECE, FRANK
61 W 106TH ST 6D
NEW YORK NY 10025

LOVELACE, STEFEN
122 W OSTEND STREET
BALTIMORE MD 21230

LOVELYN CORBETT
8081 GREEN ORCHARD ROAD
APARTMENT T2
GLEN BURNIE MD 21061-5150

LOVENBURY, CRYSTAL
593 SIDNEY DR
STE 1029
LAKE HELEN FL 32744

LOVENBURY, CRYSTAL
593 SIDNEY DR
LAKE HELEN FL 32744

LOVES PARK WATER DEPT.
ACCT NO. 0153015000-00
P.O. BOX 2275
LOVES PARK IL 61131-0275

LOVETERE, KATHY
519 PROSPECT ST
TORRINGTON CT 06790

LOVETT, JEANETTE
356 NW 2ND COURT
DEERFIELD BEACH FL 33441

LOVETTE, OCTAVIUS
5950 SW 40 AVE  NO.B10
FT LAUDERDALE FL 33314

LOVVORN, SANDRA
109 BEN NEVIS
BELTON TX 76513

LOW CULTURE INC
11812 SAN VICENTE BLVD
LOS ANGELES CA 90049

LOW, BLAKELY
5589 LERNER HALL
NEW YORK NY 10027

LOWE, BARBARA
914 S MONITOR
CHICAGO IL 60644

LOWE, CARY
3517 GARRISON STREET
SAN DIEGO CA 92106

LOWE, CHANNING G
7463 SILVERWOODS CT
BOCA RATON FL 33433

LOWE, LATASHA
3333 SADDLEBROOK DR
HEPHZIBAH GA 30815

LOWE, LATASHA
3333 SADDLEBROOK DR
HEPZIBAH GA 30815

LOWE, NICHOLAS
5145 OCEAN VIEW BLVD
LA CANADA CA 91011

LOWE, ZACHARY
60 SPRING ST  NO.2
GREENWICH CT 06830

LOWELL DEO
357 NW 87TH
SEATTLE WA 98117

LOWELL SUN
PO BOX 1477
LOWELL MA 01853

LOWEN CORPORATION
PO BOX 1528
HUTCHINSON KS 67504-1528

LOWENSTEIN, ROGER
498 SALFER PLACE
WESTFIELD NJ 07090

LOWERY, JOHN
8426 MITZY LN
ELLICOTT CITY MD 21043

LOWERY, MARGIE
5 SOUTH JUNIPER ST
HAMPTON VA 23669

LOWERY, YOLANDA
301 E SPRUCE ST
LOUISVILLE GA 30434

LOWEY FOODS INC
PO BOX 1362
NORTHBROOK IL 60065-1362

LOWEY FOODS INC
P.O. BOX 672230
DETROIT MI 48267-2230

LOWRY, BRIAN RICHARD
4620 MARY ELLEN AVENUE
SHERMAN OAKS CA 91423

LOWRY, DOUG
366 N HAYWORTH APT 103
LOS ANGELES CA 90048

LOYCHE, REBECCA
105 N 9TH ST      APT 3F
BROOKLYN NY 11211

LOYD SNIDER
109 RIVER BIRCH COURT
NEWPORT NEWS VA 23602

LOYD, TERRY LEE
5 ARENA RD
GARDEN VALLEY ID 83622

LOYOLA ACADEMY
1100 LARAMIE AVENUE
WILMETTE IL 60091

LOYOLA MARYMOUNT UNIVERSITY
7900 LOYOLA BLVD
LOS ANGELES CA 90045

LOYOLA MARYMOUNT UNIVERSITY
7900 LOYOLA BLVD.
ATTN LAURA FEHRING
DEPT OF CONFERENCES & SCHEDULING
LOS ANGELES CA 90045

LOYOLA MARYMOUNT UNIVERSITY
EVENT SERVICES
1 LMU DR MS8150
LOS ANGELES CA 90045

LOYOLA MARYMOUNT UNIVERSITY
UNH STE 1768 ONE LMU DR
LOS ANGELES CA 90045

LOYOLA UNIVERSITY OF CHICAGO
2160 S FIRST AVE
BLDG 103 ROOM 1131
MAYWOOD IL 60153

LOYOLA UNIVERSITY OF CHICAGO
6525 SHERIDAN RD
CFSU ROOM 118
CHICAGO IL 60626

LOYOLA UNIVERSITY OF CHICAGO
820 N MICHIGAN AVENUE
EXECUTIVE EDUCATION ROOM 1465
CHICAGO IL 60611-2196

LOYOLA UNIVERSITY OF CHICAGO
CENTENNIAL FORUM STUDENT UNION
6525 NORTH SHERIDAN ROAD
OFFICE 115
CHICAGO IL 60626

LOYOLA UNIVERSITY OF CHICAGO
CUDAHY LIBRARY ILL
LOYAL UNIVERSITY CHICAGO
6525 N SHERIDAN RD
CHICAGO IL 60626

LOYOLA UNIVERSITY OF CHICAGO
OFFICE OF ADVANCEMENT
820 N MICHIGAN AVE
CHICAGO IL 60611

LOZADA, IRIS
22229 SW 62ND CT.
BOCA RATON FL 33428

LOZANO, ARMANDO
1698 URBANA AVE
DELTONA FL 32725

LOZANO, JULIE ANN
101 W BARBARA
HARLINGEN TX 78550

LOZANO, LYDIA
144 NW 91ST AVE
PEMBROKE PINES FL 33024

LQ STARLING
8306 WILSHIRE BOULEVARD
APT.# 540
BEVERLY HILLS CA 90211

LRN CORPORATION
1100 GLENDON AVE      STE 700
LOS ANGELES CA 90024

LS & SS SERVICES INC
PO BOX 11525
NAPLES FL 34101

LS NEWS DISTRIBUTOR 298 INC
471 W WINNIE WY
ARCADIA CA 91007

LS SIMS & ASSOCIATES INC
1530 US HWY 1
ROCKLEDGE FL 32955

LS SIMS & ASSOCIATES INC
200 OCEAN AVENUE SUITE 201
MELBOURNE FL 32951

LSU SPORTS NETWORK
263 THIRD STREET
5TH FLOOR
BATON ROUGE LA 70801

LTM SERVICES
PO BOX 609
MANORVILLE NY 11949

LUANN CLARK
10401 WINDEMERE CHASE BLVD.
GOTHA FL 34734

LUANNA GALIETTI
40 BROADWAY
APT. D3
AMITYVILLE NY 11701

LUANNE ROY
43 BALANCE ROCK ROAD
UNIT 10
SEYMOUR CT 06483

LUBE XPRESS
3981 FRUITRIDGE ROAD
SACRAMENTO CA 95824

LUBEMOBILE
20611 BOTHELL EVERETT HWY
BOTHELL WA 98012

LUBER, REGINA MICHELLE SELB
6026 JAGUAR WAY
LITTLETON CO 80124

LUBET, STEVEN
2515 ORRINGTON AVE
EVANSTON IL 60201

LUBIE VEAL
P O BOX 221
NEW CONCORD KY 42076

LUBIN, JONATHAN H
335 SW 188TH AVE
PEMBROKE PINES FL 33029

LUBIRDA HARRIS
1530 APPLEGROVE LN
WESTMONT IL 60559

LUBNI CAZEAU
540 NW 136TH STREET
NORTH MIAMI FL 33168

LUBOW, MICHAEL
5 BANEBERRY LN
RIVERWOODS IL 60015

LUBSEN, WILLIAM
3904 LONGHILL STATION RD
WILLIAMSBURG VA 23188

LUBY, ABBY
1550 WENONAH TRAIL
MOHEGAN LAKE NY 10547

LUC AND SHIRLEY MATILLA
RE: LOS ANGELES 12901 CORAL T
P.O. BOX 784
SANTA MONICA CA 90406

LUC MEDIA
25 WHITLOCK PL        STE 201
MARIETTA GA 30064

LUCAS & COMPANY
405 CHATHAM COVE
WINTHROP HARBOR IL 60096

LUCAS EDDENS
1602 STEVELY AVENUE
LONG BEACH CA 90815

LUCAS GROUP
PO BOX 406672
ATLANTA GA 30384-6672

LUCAS MORGAN
8 BEATRICE AVENUE
BLOOMFIELD CT 06002

LUCAS RIDER
5938 EAST CALLE PRINCIPIA
ANAHEIM HILLS CA 92807

LUCAS ROMERO
2050 GREENS COURT
HOFFMAN ESTATES IL 60194

LUCAS, ERIC P
3236 NW 57TH STREET
SEATTLE WA 98107

LUCAS, GREG
400 LAWSON WAY
SACRAMENTO CA 95864

LUCAS, JASON
122 LAMPLIGHTER RD
ALTAMONTE SPRINGS FL 32714

LUCAS, KENNETH
321 WARWICK LANDING PARKWAY
NEWPORT NEWS VA 23608

LUCAS, MARISA F
PO BOX 830936
STONE MOUNTAIN GA 30083

LUCAS, RICHARD M
1323 OKALOOSA AVENUE
ORLANDO FL 32822

LUCAS, TEREZA SILVA
8965 SW 7TH ST
BOCA RATON FL 33433

LUCCHESI LE BEAU, EMILIE
615 WASHINGTON APT 3S
OAK PARK IL 60302

LUCE, MARK
113 E 109TH TERRACE
KANSAS CITY MO 64114

LUCE, PAUL
2580 RAYWOOD VW APT 1531
COLORADO SPRINGS CO 80920

LUCENDA LEWIS
440 NORTH MENTOR AVENUE
APT #5
PASADENA CA 91106

LUCENT TECHNOLOGIES
TUCSON CUSTOMER CARE CENTER
ATTN:JASMINE BECKER
3160 E TRANSCON WAY SUITE 180
TUCSON AZ 85706

LUCENT TECHNOLOGIES
1213 INNSBRUCK DRIVE
SUNNYVALE CA 94089

LUCENT TECHNOLOGIES
ATTN:GALE MARTIN
PO BOX 10193
VAN NUYS CA 91410-0193

LUCENT TECHNOLOGIES
7200 S ALTON WAY NO.3C
ENGLEWOOD CO 80112

LUCENT TECHNOLOGIES
PO BOX 100317
ATLANTA GA 30384

LUCENT TECHNOLOGIES
PO BOX 281425
ATLANTA GA 30384-1425

LUCENT TECHNOLOGIES
P O BOX 93000
CHICAGO IL 60673

LUCENT TECHNOLOGIES
PO BOX 73587
CHICAGO IL 60673-7587

LUCENT TECHNOLOGIES
PO BOX 27-850
KANSAS CITY MO 64180-0850

LUCENT TECHNOLOGIES
PO BOX 5332
NEW YORK NY 10087-5332

LUCENT TECHNOLOGIES
6200 E BROAD ST
COLUMBUS OH 43213

LUCENT TECHNOLOGIES
1P SERVICES PRODUCT GROUP
400 LAPP ROAD
MALVERN PA 19355

LUCENT TECHNOLOGIES
400 LAPP ROAD
EAST WHITELAND PA 19355

LUCENT TECHNOLOGIES
ATTN  CARL YEATES
2268 S 12TH ST
ALLENTOWN PA 18103-5642

LUCENT TECHNOLOGIES
PO BOX 200776
DALLAS TX 75320-0776

LUCIA ASTOR
5720 C FOX HOLLOW DR.
BOCA RATON FL 33486

LUCIA PARIS
4215 ROLLING KNOLLS CT
MT. AIRY MD 21771

LUCIA PARKER
104 RED OAK COURT
LIMBERTON NC 28358

LUCIA SACO
15 BURWOOD AVENUE
STAMFORD CT 06902

LUCIA STANFORD
282 KENNEDY DR
CROWLEY TX 76036

LUCIA VAZQUEZ
1632 SOUTH INDIANA AVENUE
APT# 603
CHICAGO IL 60616

LUCIANNE RIZZO
264 MOUNTAIN ROAD
WINDSOR CT 06095

LUCIANO'S SPECIAL SERVICES CO
1209 SPRING CIRCLE DR
CORAL SPRINGS FL 33071

LUCIANO, TAVAREZ
339 HIGH ST  NO.6
NEW BRITAIN CT 06051

LUCILIA DUROQUE
460 NW 40TH STREET
POMPANO BEACH FL 33064

LUCILLE ANTONIK
5022 N. AUSTIN
#3H
CHICAGO IL 60630

LUCILLE CHRISTENSEN
164 BARRYPOINT ROAD
RIVERSIDE IL 60546

LUCILLE MOLL
4535 N. 92ND STREET, P108
MILWAUKEE WI 53225

LUCILLE PRIOR
1015 WINDSOR AVENUE
WINDSOR CT 06095

LUCILLE RASMUSSEN
7612 WEST LAWRENCE UNIT 2B
HARWOOD HEIGHTS IL 60706

LUCILLE ROLDAN
15905 FOUNTAIN LANE
CHINO HILLS CA 91708

LUCILLE SANAK
388A PICARDY COURT
LAKEWOOD NJ 08701

LUCILLE STAFFORD
3510 LAKE AVENUE
NEWPORT BEACH CA 92663

LUCILLE TURNER
2211 6TH AVENUE
LOS ANGELES CA 90018

LUCINDA OWENS
214 MAIN STREET
EL SEGUNDO CA 90245

LUCINDA SEAWELL
7206 DUNMAR COURT
BALTIMORE MD 21222

LUCINSKI, MICHAEL R
118 EDITH STONE DRIVE
ABINGDON MD 21009

LUCIO SEGURO
40 PINECREST DRIVE
EAST HARTFORD CT 06118

LUCKENBILL, BRIAN
5009 WASHINGTON AVE
WHITEHALL PA 18052

LUCKETT, GERARD
13 SENDERO
RANCHO SANTA MARGARITA CA 92682

LUCY BLATTER
309 WEST 99TH STREET
NEW YORK NY 10025

LUCY BUTLER
1241 ASHWORTH DRIVE
APOPKA FL 32703

LUCY COBOS
3844 CYPRESS AVE.
EL MONTE CA 91731

LUCY COBOS PHOTOGRAPHY
PO BOX 8491
BOSTON MA 02114

LUCY HOY
1258 HOBSON OAKS DRIVE
NAPERVILLE IL 60540

LUCY JACOBSON
1341 WEST NEWPORT AVENUE
APT #1
CHICAGO IL 60657

LUCY MORENO
303 E.  DICKENS
NORTHLAKE IL 60164

LUDLOW FRANKLIN
765 GROVE DR.
BUFFALO GROVE IL 60089

LUDLUM, MICHAEL R
813 LEXINGTON BLVD
NEGAUNEE MI 49866

LUDMILA ROZANEK
1505 POPLAND ST
BALTIMORE MD 21226

LUDMILLA LELIS
108 S. OCEAN AIRE TERRACE
ORMOND-BY-THE-SEA FL 32176

LUDY, BRIDGET N
3036 WASHINGTON RD APT 5
EAST POINT GA 30344

LUEBCHOW, LINDSEY
2428 20TH STREET  NW
WASHINGTON DC 20009

LUELF,DARLENE
1057 JOLIET ST
AURORA CO 80010

LUELF,LESTER
1057 JOLIET ST
AURORA CO 80010

LUEVANOS, MARCOS
204 N LARKIN DR
COVINA CA 91722

LUFF,DIANE
3 MAPLE CT
SIMBURY CT 06070-1919

LUFT, GAL
41 GROVE RIDGE COURT
ROCKVILLE MD 20852

LUGMAN H MOHAMMED
PO BOX 369239
CHICAGO IL 60636

LUGO, EDWIN
6193 ROCK ISLAND RD NO. 115
TAMARAC FL 33319

LUGO, JACKIE
5905 DAUPHIN AVE
LOS ANGELES CA 90034

LUGO, MARCOLINA A
200 BLAKESLEE ST    NO.90
BRISTOL CT 06010

LUGO, RITA
2621 NE 18TH TER
POMPANO BEACH FL 33064-7721

LUGO, YASMER
149 WETHERSFIELD AVE    APT B1
HARTFORD CT 06114

LUHRS, HERBERT
258 CLAFLIN BLVD
FRANKLIN SQUARE NY 11010

LUI, CHEUNG Y
2238 PARKSIDE AVENUE #202
LOS ANGELES CA 90031

LUIGI VALCESCHINI
5336 KETTLER AVENUE
LAKEWOOD CA 90713

LUIS AGUIRRE
8203 LIVE OAK AVENUE
FONTANA CA 92335

LUIS ARROYAVE
2756 N PINE GROVE
APARTMENT 401
CHICAGO IL 60614

LUIS BACA
155 FRANKLIN AVENUE
APT. 1
NEW ROCHELLE NY 10805

LUIS BENCOSME
242 W. 32ND STREET
CHICAGO IL 60616

LUIS CALDERON
3470 W. HILLSBORO BLVD #104
COCONUT CREEK FL 33073

LUIS CARRASCO
970 MISSION
APT # 3
COSTA MESA CA 92626

LUIS CHALMERS
3620 SOUTH RHODES
#901
CHICAGO IL 60653

LUIS CONSTANCE
1115 NE 174TH STREET
NORTH MIAMI BEACH FL 33162

LUIS COROY
118 N MARGUERITA AVENUE
UNIT 1
ALHAMBRA CA 91801

LUIS CORREA
220 OVINGTON AVE
BROOKLYN NY 11209

LUIS ESPINOSA
25061 EL CORTIJO LN
MISSION VIEJO CA 92691

LUIS ESPITIA
1164 NW 114TH AVE
CORAL SPRINGS FL 33071

LUIS EYZAGUIRRE
11330 NW 39TH STREET
CORAL SPRINGS FL 33065

LUIS FLOR
10211 MARTINIQUE DRIVE
MIAMI FL 33189

LUIS GARCIA
175 EAST NEW YORK AVE
VALLEY STREAM NY 11580

LUIS GONZALEZ
14 STONECUTTER ROAD
LEVITTOWN NY 11756

LUIS GUERRA
1228-1 NEBRASKA ST
ORLANDO FL 32803

LUIS GUERRERO
235 NORTH UTICA
MASSAPEQUA NY 11758

LUIS JIMENEZ
3202 HAZEN RIDGE WAY
102
ORLANDO FL 32829

LUIS LEWIN
312 NORTH MAY STREET
UNIT #3D
CHICAGO IL 60607

LUIS LOPEZ
2626 CORONADO AVE.
SPACE 115
SAN DIEGO CA 92154

LUIS LOPEZ
17 KENNETH STREET
HARTFORD CT 06106

LUIS LORIO
19301 SW 125TH AVE
MIAMI FL 33177

LUIS MAGANA
11624 LAUREL AVENUE
WHITTIER CA 90605

LUIS MARROQUIN
4943 S. LATROBE AVENUE
STICKNEY IL 60638

LUIS MIGUEL URQUIETA
19452 HAMPTON DR
BOCA RATON FL 33434

LUIS MUNOZ
908 SOUTH MAY STREET
CHICAGO IL 60607

LUIS OCHOA
612 NORTH 10TH STREET
ALLENTOWN PA 18102

LUIS ORTIZ
4655 W 82ND PLACE
CHICAGO IL 60652

LUIS PEREZ
3701 SW 32ND STREET
HOLLYWOOD FL 33023

LUIS PEREZ
65 NE 107 ST
MIAMI SHORES FL 33161

LUIS PEREZ
33 CHERRY STREET
CALVERTON NY 11933

LUIS RIVERA
1331 PONTENOVA AVENUE
HACIENDA HEIGHTS CA 91745

LUIS RODRIGUEZ
719 WEST LINDEN STREET
APT #37
ALLENTOWN PA 18102

LUIS ROJAS
169 VAN BUREN STREET
MASSAPEQUA PARK NY 11762

LUIS SALCEDO
6800 MARGATE BLVD.
MARGATE FL 33063

LUIS SARANTIS
44 CANTATA DRIVE
MISSION VIEJO CA 92692

LUIS SINCO
3845 MYRTLE AVENUE
LONG BEACH CA 90807

LUIS SOTO
1295 WINDOVER WAY
MONTEREY PARK CA 91754

LUIS VARGAS
305 SW 71ST AVE
MARGATE FL 33068

LUIS VELEZ
P. O. BOX 112627
STAMFORD CT 06911-2627

LUIS ZARAGOZA
124 OAK GROVE ROAD
WINTER PARK FL 32789

LUISA CALARCO
927 THIRD STREET
WHITEHALL PA 18052

LUISA HUAYAMAVE
931 TULAROSA DRIVE
UNIT #7
LOS ANGELES CA 90026

LUISA VALDIVIA
6060 HILLANDALE DRIVE
APT 4
LOS ANGELES CA 90042

LUISITO MAGLAYA
27231 MARISA DRIVE
CANYON COUNTRY CA 91387

LUISITO SIBAYAN
20456 CALPET DRIVE
WALNUT CA 91789-3711

LUIZ GENERAL SERVICES
9253 SW 1ST PLACE
BOCA RATON FL 33428

LUK, WELBY W
1550 SPRING GATE DRIVE  UNIT 8307
MCLEAN VA 22102

LUKE GRIFFITH
96 DEHNHOFF AVENUE
FREEPORT NY 11520

LUKE HAWKINS
2807 LAKE TERRACE DRIVE
WYLIE TX 75098

LUKE IANNO
505 SOUTH 6TH STREET
LINDENHURST NY 11757

LUKE LAMBERT
711 W. BELMONT
UNIT #309
CHICAGO IL 60657

LUKE MUNDO
3417 W DRUMMOND PLACE
APT 1B
CHICAGO IL 60647

LUKE SEEMANN
1405 WEST OLIVE AVENUE
UNIT 1
CHICAGO IL 60660

LUKE, JANIS
1912 MARE AVE
INDIANAPOLIS IN 46203

LUKENS, CATHERINE
1911 MAIN ST
BETHLEHEM PA 18017

LUKES OF CARPENTERSVILLE
2 L W BESINGER DR
CARPENTERSVILLE IL 60110

LUKITCH, DUSTIN
620 N 20TH ST
ALLENTOWN PA 18104

LUKOVA, LUBA
25-14 31ST AVE NO.5A
ASTORIA NY 11106

LULA HAMMOND
3514 WEST CERMAK ROAD
BASEMENT
CHICAGO IL 60623

LUMAN, STUART
1855 N DAMEN AVE
CHICAGO IL 60647

LUMAN, STUART
53 W JACKSON BLVD APT 1232
CHICAGO IL 60647

LUMINYS SYSTEMS CORP
6601 SANTA MONICA BLVD
HOLLYWOOD CA 90038

LUMITEK INTERNATIONAL INC
9639 DR PERRY ROAD NO.210
IJAMSVILLE MD 21754

LUNA JEAN
P O BOX 934593
MARGATE FL 33093

LUNA, DIANA
89 SAMIR LN
LEESBURG FL 34748

LUNA, EDUARDO
690 WOLCOTT HILL RD
WETHERSFIELD CT 06109

LUNA, JOEALEN
1525 MOCKINGBIRD LN
LONGWOOD FL 32750

LUNA, MAX
1532 15TH LN
GREENACRES FL 33463

LUNA-DUPREY, OSWALDO
4417 RAVINNIA DRIVE
ORLANDO FL 32809

LUNA-DUPREY, OSWALDO
4417 RAVINNIA DRIVE
ORLANDO FL 32822

LUNDGREN, CHARLES
49 LEDGECREST DR
NEWINGTON CT 06111-4256

LUNDGREN, CHARLES
49 LEDGECREST DR *FOODMART
NEWINGTON CT 06111-4256

LUNDIEN, PETER MALLORY
1135 LATROBE DR
ANNAPOLIS MD 21409

LUNDSTROM,RAYMOND
6080 STARDUST LN
ROSAMOND CA 93560

LUNDY, APRIL
5821 SAN JUAN AVE    NO.207
JACKSONVILLE FL 32210

LUNDY, JEAN
6125 WAUCONDA WAY E
LAKE WORTH FL 33463

LUNDY, KATHLEEN
25 PROVIDENCE PIKE
EASTFORD CT 06242

LUNDY, ROBERTHA
2901 NW 28TH WAY
FT LAUDERDALE FL 33311

LUNDY, ROBERTHA
545 E 7TH AVE NO. 302
TALLAHASSE FL 32303-5649

LUNDY, TIMOTHY M
14824 ENCLAVE PRESERVE CIR NO. T4
DELRAY BEACH FL 33484

LUO, JOANNA
11047 BAYBREEZE WAY
BOCA RATON FL 33428

LUONG HUYNH
429 N. MOORE AVE.
MONTEREY PARK CA 91754

LUONGO, VICTOR A
4216 MADISON ST
HOLLYWOOD FL 33021

LUPE CHAMBERS
313 1/2 N. GAGE AVENUE
LOS ANGELES CA 90063

LUPE SANTIAGO
805 WOODWARD AVE 1R
RIDGEWOOD NY 11385

LUPE TIRADO
4322 LANDIS AVENUE
BALDWIN PARK CA 91706

LUPION, GREGORY
5 LINTON COURT
W BABYLON NY 11704

LUQUE, MIGUEL
70 KANE STREET  APT B3
WEST HARTFORD CT 06119

LUQUIS, MANUEL
7620 PRATO AVE
ORLANDO FL 32819

LURAE BOSCARINO
120 KASSIK CIRCLE
ORLANDO FL 32824

LURIE, JOSHUA
2473 SILVER LAKE BLVD APT B
LOS ANGELES CA 90039

LURLEAN GRIGSBY
4210 FORESTEDGE DR.
GRAND PRAIRIE TX 75052

LUSK, APRIL
1751 EDWARD AVE
MEMPHIS TN 38107

LUSK, JACK
38703 N SHERIDAN RD NO.112
BEACH PARK IL 60099

LUSSOW, JENNIFER MICHELLE
883 STERLING RD
INVERNESS IL 60067

LUSTGARTEN FOUNDATION FOR PANCREATIC
CANCER RESEARCH
1111 STEWART AVENUE
BETHPAGE NY 11714

LUSTIG, CAROL
9740 NW 51ST STREET
CORAL SPRINGS FL 33076

LUTCHER HIGH SCHOOL
1885 LAGAN CT
LUTCHER LA 70071

LUTE MACIAS
743 E ROWLANDS LN
PHOENIX AZ 85022-4337

LUTHER CLAYTON
4 N. WHEELER AVENUE
BALTIMORE MD 21223

LUTHER, CLAUDIA J
3251 STONER AVE
LOS ANGELES CA 90066-1123

LUTHER, MARYLOU
35 PARK AVE
11H
NEW YORK NY 10016

LUTHER, MARYLOU
80 PARK AVE 6K
NEW YORK NY 10016

LUTZ, KATHERINE L
627 HUMMINGBIRD LANE
DELRAY BEACH FL 33445

LUTZ, THOMAS
3024 ANGUS ST
LOS ANGELES CA 90039

LUXOR, SCOTT
136 BEECHWOOD AVE
BOGOTA NJ 07603

LUZ GARCIA
22 BIRCHGROVE DRIVE
CENTRAL ISLIP NY 11722

LUZ GOMEZ
2905 N. LONG AVE.
CHICAGO IL 60641

LUZ MALDONADO
17 AUSTRIA DR.
ROMEOVILLE IL 60446

LUZ NAVA
57 E VICTORIA DRIVE
NORTHLAKE IL 60164

LUZ RIOS
354 W. PRESTON STREET
HARTFORD CT 06114

LUZ VARGAS
2651 ATLANTIC
FRANKLIN PARK IL 60131

LUZ ZARAGOZA
6525 S. ALBANY AVENUE
CHICAGO IL 60629

LUZMARIA CARABALLO
751 NORTH 4TH STREET
APARTMENT D
ALLENTOWN PA 18102

LVC SWEET ADELINES
C/O JEANNE NARLIEWICZ
442 SCHOLL RD
BATH PA 18014

LVM ENTERPRISES INC
3251 RIVERSIDE DR    NO.D-203
CORAL SPRINGS FL 33065

LYDA, KEN
PO BOX 576988
MODESTO CA 95357

LYDALL DISTRIBUTION SERVICES
DEPT 100016
PO BOX 150473
HARTFORD CT 06115-0473

LYDALL DISTRIBUTION SERVICES
PO BOX 33082
HARTFORD CT 06150

LYDALL DISTRIBUTION SERVICES
PO BOX 759236
BALTIMORE MD 21275-9236

LYDALL DISTRIBUTION SERVICES
11023 WASHINGTON HWY STE 150
GLENN ALLEN VA 23059

LYDIA CRISTOPULOS
4626 ARDEN WAY
APT. 12
EL MONTE CA 91731

LYDIA DAVIS
362 HAWTHORNE HILLS PLACE
APT. 202
ORLANDO FL 32835

LYDIA ENRIQUEZ
1207 SACRAMENTO ST.
DELTONA FL 32725

LYDIA HERNANDEZ
1345 ELYSIAN PARK DR
LOS ANGELES CA 90026

LYDIA ORONA
9860 E. LEMON
ARCADIA CA 91007

LYE, TIMOTHY
8 ARK RD
CLINTON CT 06413

LYHUS, RANDY
3005 FAYETTE RD
KENSINGTON MD 20895

LYHUS, RANDY
401 HOLLAND LANE  NO.1406
ALEXANDRIA VA 22314

LYLE DEAN INC
811 WESTERN
NORTHBROOK IL 60062

LYLE ELLINGER
1222 HYMAN AVE
BAY SHORE NY 11706

LYLE MYLES
10131 SOPHIA AVENUE
NORTH HILLS CA 91343

LYLE W DENNISTON
301 PINE ROAD
FORT WASHINGTON MD 20744-6612

LYLES, CHRISTOPHER
32 WALKER DR
SIMSBURY CT 06070

LYLES, LEE A
1301 NW 15TH STREET
FT LAUDERDALE FL 33311

LYMAN, ALICIA
1038 JIB DR  APT 206
ORLANDO FL 32825

LYMAN, JOHN
6378 NW 26TH TERRACE
BOCA RATON FL 33496

LYMAN, SHELBY
102 BLATCHLEY RD
WINDSOR NY 13865

LYMAN, SHELBY
PO BOX 140
SOUTH GIBSON PA 18842

LYMAN, WILLIAM VAUGHAN
15476 CELTIC STREET
MISSION HILLS CA 91345

LYNAM JR, JAMES P
470 BROOKSIDE
ALGONQUIN IL 60102

LYNANN EVERETT
PO BOX 506
KRESGEVILLE PA 18333

LYNCH II, FLOYD D
1206 LEBANON RD
SPRING GROVE VA 23881

LYNCH, AMY
6430 N RURAL ST
INDIANAPOLIS IN 46220

LYNCH, CURTIS
3258 KIOWA CT
REX GA 30273

LYNCH, DAVID  A
2116 N NORDICA
CHICAGO IL 60707

LYNCH, ED
7832 E PARKVIEW LN
SCOTTSDALE AZ 85265

LYNCH, ED
1060 W ADDISON
CHICAGO IL 60613

LYNCH, ERIN
384 KATONA DRIVE
FAIRFIELD CT 06824

LYNCH, FLOYD
1206 LEBANON RD
SPRING GROVE VA 23881

LYNCH, FREDERICK R
1250 DEERFIELD CIRCLE
UPLAND CA 91784

LYNCH, JEAN W
1004 YORK WARWICK DR
YORKTOWN VA 23692

LYNCH, JOHN T
11 LUMAR ROAD
LAWRENCEVILLE NJ 08648

LYNCH, MARCIA J
16459 WIMBLEDON LN
HUNTINGTON BEACH CA 92649

LYNCH, MARY ANNE
109 WHITMAN AVE
WEST HARTFORD CT 06107

LYNCH, MARYANN
2705 SHERMAN STREET
HOLLYWOOD FL 33020

LYNCH, MATTHEW
1224 W EDDY  NO.1
CHICAGO IL 60657

LYNCH, MICHAEL
218 WINTHROP ST APT 2
NEW BRITAIN CT 06052

LYNCH, RAYMOND
1223 NE 12 AVENUE
FORT LAUDERDALE FL 33304

LYNCH, RICHARD A
8761 112TH ST  APT 1R
RICHMOND HILL NY 11418

LYNCH, ROWENA
1564 6TH STREET
WEST  PALM BEACH FL 33401

LYNCH, RYAN
5445 N SHERIDAN    NO.3011
CHICAGO IL 60640

LYNCH, RYAN
7550 GLADSTONE AVE
NAPERVILLE IL 60560

LYNCH, STACEY
1001 36TH ST    APT NO. T-142
WEST PALM BEACH FL 33407

LYNCH, THOMAS P
328 EAST LIBERTY
MILFORD MI 48381

LYNDA BOLDEN
8024 SOUTH KIMBARK
CHICAGO IL 60619

LYNDA BORRECA
7 HOLLY COURT
MIDDLE ISLAND NY 11953

LYNDA COM INC
4171 MARKET ST
VENTURA CA 93003

LYNDA HAYDEN
221 RYAN DRIVE
RISING SUN MD 21911

LYNDA HILL
500 N MADISON AVENUE
LOS ANGELES CA 90004

LYNDA KEARNEY
203 RIVER ROAD
NEWPORT NEWS VA 23601

LYNDA TARAVELLA
5474 JEAN DRIVE
ORLANDO FL 32822

LYNDAL ENTERTAINMENT, INC.
2337 LEMOINE AVENUE
FORT LEE NJ 07024

LYNDI GULLY
1435 W. 37TH DRIVE
LOS ANGELES CA 90018

LYNDIE WELLS
3403 PAISLEY POINTE
WHITESTOWN IN 46075

LYNDON JOHNSON
708 32ND STREET
APT D
SAN PEDRO CA 90731

LYNDSAY SUTTON
667 JAMESTOWN BLVD.
#1067
ALTAMONTE SPRINGS FL 32714

LYNELL GEORGE
1388 RUTAN WAY
PASADENA CA 91104

LYNETRIC BRIGHTFUL
2216 CEDLEY STREET
BALTIMORE MD 21230

LYNETTE FORNEY
5105 DEL ROY
DALLAS TX 75229

LYNETTE HUDSON
P.O. BOX 11
ELLOREE SC 29047

LYNETTE JOHNSON
9933 CARILLON DRIVE
ELLICOTT CITY MD 21042

LYNETTE NORRIS
1318 SOUTH MERIDIAN
TALLAHASSEE FL 32301

LYNETTE ROMERO
115 S. IRVING BLVD.
LOS ANGELES CA 90004

LYNETTE ROWLANDS
2239 NORTH LINCOLN
CHICAGO IL 60614

LYNETTE WILLIAMS
35 SHADY TREE CT.
YORK PA 17402

LYNLEY ARATO
3102 DRURY LANE
CARPENTERSVILLE IL 60110

LYNN A MC ILWAIN
626 N LYALL AVENUE
WEST COVINA CA 91790

LYNN ANDERSON
604 HARDING PLACE
BALTIMORE MD 21211

LYNN BADEN
1118 STARFISH LANE
TARPON SPRINGS FL 34689

LYNN BURGESS
390 PROSPECT AVENUE
4D
HACKENSACK NJ 07601

LYNN BURKE
1009 ROCKBRIDGE COURT
CHESAPEAKE VA 23320

LYNN CHI
2738 FALLING LEAF AVENUE
ROSEMEAD CA 91770

LYNN COSTA
5999 SERENA ST.
UNIT B
SIMI VALLEY CA 93063

LYNN DOAN
250 MAIN STREET
APT #830
HARTFORD CT 06106

LYNN H EVERS
4668 EAST RAKESTRAW LANE
GILBERT AZ 85297

LYNN HAMMOND
5637 N KENMORE AVE
CHICAGO IL 60660

LYNN HARPER
668 GOODALE HILL ROAD
GLASTONBURY CT 06033

LYNN HOFER
5130 SW 26TH AVENUE W
FORT LAUDERDALE FL 33312

LYNN HULICK
12 BELLROCK COURT
BALTIMORE MD 21236

LYNN J PAULSON
660 DELAWARE DRIVE
CLAREMONT CA 91711

LYNN MEERSMAN
P.O. BOX 41454
LOS ANGELES CA 90041

LYNN MULCAHY
46 HALADA DRIVE
LAKE GEORGE NY 12845

LYNN PETRY
70 ROY AVENUE
MASSAPEQUA NY 11758

LYNN POWELL
146  BAY STREET
#3
GLENS FALLS NY 12801

LYNN SEAMAN
53 GREENWICH PLACE
BALTIMORE MD 21208

LYNN SMITH
1622 1/2 W. OCEANFRONT
NEWPORT BEACH CA 92663

LYNN STEPHENS
1126 PATRICIA DRIVE
ALLENTOWN PA 18103

LYNN TORREY
325 NORTH AVENUE 59
LOS ANGELES CA 90042

LYNN TRAN
2330 KELBURN AVENUE
ROSEMEAD CA 91770

LYNN TYLKOWSKI
1010 NORTH BRANCH ROAD
GURNEE IL 60031

LYNN ULOSWCEH
7404 RIDGEFIELD LANE
TINLEY PARK IL 60487

LYNN VANMATRE
15 S BLAINE
HINSDALE IL 60521

LYNN, BRAD
842 W TIOGA ST
ALLENTOWN PA 18103

LYNN, SHARON A
20 LONG BRIDGE RD
HAMPTON VA 23669

LYNNDA VINCENT
6925 JAMIESON AVE
RESEDA CA 91335

LYNNE ABBOTT
14751 BRANBURY PLACE
TUSTIN MEADOWS CA 92780-6638

LYNNE ADAMSON
6102 N. SHERIDAN
403
CHICAGO IL 60660

LYNNE ANGLIN
6310 E. RUNNYMEDE CT.
CAMBY IN 46113

LYNNE BLAIS
3017 WINDHILL LANE
DYER IN 46311

LYNNE CAREY
183 COVENTRY LA
NEWPORT NEWS VA 23602

LYNNE DELUCIA-MILLEA
640 PROSPECT STREET
NEW HAVEN CT 06511

LYNNE DUGUAY
18 WHIRLAWAY BLVD
GANSEVOORT NY 12831

LYNNE GOLDSTEIN
7829 ASHMONT CIRCLE
TAMARAC FL 33321

LYNNE GORDON ENTERTAINMENT
P O BOX 1648
PACIFIC PALISADES CA 90272

LYNNE HEFFLEY
PO BOX 3546
SOUTH PASADENA CA 91030

LYNNE HERMANSEN
1720 W CATALPA AVE
APT # 1
CHICAGO IL 60640

LYNNE KERGER
9226 S. WINCHESTER
CHICAGO IL 60620

LYNNE MASTON
67 HARRIS DRIVE
NEWINGTON CT 06111

LYNNE SEGALL
8436 HAROLD WAY
LOS ANGELES CA 90069

LYNNE STURDIVANT
11450 LITTLE PATUXENT
#603
COLUMBIA MD 21044

LYNNE TUOHY-REGAN
P.O. BOX 122
NEWBURY NH 03255

LYNNE WESTAFER
4248 DIVISION ST
LOS ANGELES CA 90065

LYNNE, REBECCA
14129 60TH AVE W
EDMONDS WA 98026

LYNORE MICHOS
2617 BUCKINGHAM ROAD
ELLICOTT CITY MD 21043

LYNSEY PRICE
5555 N CUMBERLAND
UNIT # 605
CHICAGO IL 60656

LYNWANDER, AMY
822A S BOND ST
BALTIMORE MD 21231

LYNX CENTRAL FLORIDA REGIONAL
PO BOX 917586
ORLANDO FL 32891

LYNX CENTRAL FLORIDA REGIONAL
TRANSPORTATION AUTHORITY
445 W AMELIA STREET
SUITE 800
ORLANDO FL 32801

LYON, AUSTIN
1110 SW IVANHOE BLVD UNIT 33
ORLANDO FL 32804

LYON, JEN
249 SMITH ST  NO.184
BROOKLYN NY 11231

LYON, LAWRENCE M
1921 CHANTICLEER ROAD
ANAHEIM CA 92804

LYONS TECH
6820 LYONS TECHNOLOGY CIRCLE
COCONUT CREEK FL 33073

LYONS TECH
6820 LYONS TECHNOLOGY CIRCLE
SUITE 100
COCONUT CREEK FL 33073

LYONS, CHRISTINE
6446 W FAIRFIELD
BERWYN IL 60402

LYONS, ERIC
15437 NW 12TH CT
PEMBROKE PINES FL 33028

LYONS, KREESHON S
3444 TRENTSHIRE DR
CANAL WINCHESTER OH 43110

LYRIC CENTER ENTERPRISES INC.
C/O U S PROPERTY MANAGEMENT
440 LOUISIANA STE 300
HOUSTON TX 77002

LYSANNE ROBERTS
14 NORTHUP DRIVE
QUEENSBURY NY 12804

LYSEIGHT, YOLANDE
4150 NW 34TH ST   NO.311
LAUDERDALE LAKES FL 33319

LYSIAK, MATTHEW
235 79TH STREET
BROOKLYN NY 11209

LYTAL, CRISTY
22235 CRAFT CT
CALABASAS CA 91302

LYTLE, ELLEN B
2905 WINCHESTER DR    APT B
VALPARAISO IN 46383

LYTLE, EMILY
1428 W SUMMERDALE NO. 1
CHICAGO IL 60640

LYTWYN, LARISSA
87 PERA PL
FAIRFIELD CT 06825

LYU, HAN GYEOL
36 KOHRING CIRCLE
HARRINGTON PARK NJ 07640

M & L NEWS
119 WINDOWS WAY
TELFORD PA 18969

M & L NEWS
PO BOX 64644
SOUDERTON PA 18964

M & M DISTRIBUTORS
2271 B PENTLAND DRIVE
BALTIMORE MD 21234

M & M GEARY BOILER  INC
P O BOX 628
MELVILLE NY 11747

M & R FENCES AND BUILDING SUPPLIES
2100 NW 8 AVENUE
MIAMI FL 33127

M BOZENA SYSKA
43 PINE BLVD
PATCHOGUE NY 11772

M CARMEN RIVERA
3111 APPLEWOOD DRIVE
BETHLEHEM PA 18020

M CHRISTINE HANLEY
1375 SUNFLOWER AVE
COSTA MESA CA 92626

M DANIEL GIBBARD
415 WEST WILSHIRE DRIVE
WILMETTE IL 60091

M DAVID NICHOLS
5114 WEST CORNELIA AVE.
CHICAGO IL 60641

M DEBBAN
4443 ATOLL AVENUE
SHERMAN OAKS CA 91423

M FRENKEL COMMUNICATIONS
503 STONEWALL CT
WYCKOFF NJ 07481

M JEAN MERL
485 25TH STREET
HERMOSA BEACH CA 90254

M JOSEPHINE HART
1540 W. ALBION
2E
CHICAGO IL 60626

M LYNN SIMROSS
3406 ROBBINS ROAD
POMPANO BEACH FL 33062

M MODEL MANAGEMENT
8101 MELROSE AVE   STE 203
LOS ANGELES CA 90046

M R SHAMROCK
SHAMROCK VILLAGE APARTMENTS
3711 SHAMROCK ST WEST
TALLAHASSEE FL 32309

M ROSE FORASTIERE
418 FAIRFIELD AVENUE
HARTFORD CT 06114

M SCHUSTER INC
3107 PRISILLA AVENUE
HIGHLAND PARK IL 60035

M WEISS & ASSOCIATES PC
41 BAYARD ST
NEW BURNSWICK NJ 08901

M&B INC
122 WALDON RD        APT C
ABINGDON MD 21009

M&C ENTERPRISE INC
13164 LAZY GLEN LANE
OAK HILL VA 20171

M&M PRODUCTION DESIGN INC
5752 N TALMAN AV
CHICAGO IL 60659

M&M PRODUCTION DESIGN INC
5915 W RACE AVE
CHICAGO IL 60644-1463

M&M SPORTS
1010 W. FULLERTON AVE  SUITE A
ADDISON IL 60101

M&M SPORTS
9622 WEST GRAND AVENUE
FRANKLIN PARK IL 60131

M&S DISTRIBUTION
621 E CENTER ST
SANDWICH IL 60548

M-VISION GRAPHICS
7707 FIRESTONE BLVD
DOWNEY CA 90241

M-VISION GRAPHICS
8101 ORANGETHORPE
BUENA PARK CA 90621

M. M. HAYES COMPANY  INC
16 THE SAGE ESTATE
ALBANY NY 12204

M2 MEDIA CONSULTING
401 NW 21ST COURT
WILTON MANORS FL 33311

M3
11914 BEACH CLUB WAY
MALIBU CA 90265

M3 GRAPHIC GROUP LTD
250 HUDSON ST   3RD FLR
NEW YORK NY 10013

M3 INC
1414 FAIR OAKS AVE  SUITE NO.3
SOUTH PASADENA CA 91030

M3 PROMOTIONS INC
505 8TH AVE     STE 704
NEW YORK NY 10018

MA CARTNEY, MARY
519 WILLOW RD
HELLERTOWN PA 18055

MA, KELVIN
10 DARLENE DR
SOUTHBORO MA 01772

MAAR, NANCY
92 CEDAR ST APT F15
SOUTH NORWALK CT 06854

MABEL HADDOCK
182 GENOVA COURT
FARMINGDALE NY 11735

MABEN, TROY D
1522 W RIVER ST
BOISE ID 83702

MABRY, JOHN
715 BELLERIVE MANOR DR
SAINT LOUIS MO 63141

MABRY, KIESHENNA R
245 SETTLERS LANDING RD
HAMPTON VA 23669

MAC ADAM MAIL AND COURIER INC
P O BOX 1625
WALNUT CA 91788-1625

MAC COSMETICS
5482 COLLECTIONS CENTER DR
CHICAGO IL 60693

MAC COSMETICS
7 CORP CTR DR
MELVILLE NY 11747

MAC PAPERS INC
5900 NW 176 ST
MIAMI FL 33015

MAC PAPERS INC
PO BOX 172640
MIAMI FL 33017-2640

MAC PAPERS INC
PO BOX 590115
ORLANDO FL 32819

MAC PAPERS INC
PO BOX 860166
ORLANDO FL 32886-0166

MACADAMS, LEWIS
215 W 7TH ST    NO.908
LOS ANGELES CA 90014

MACARRO, WENDY
338 PARKSIDE DR
MACUNGIE PA 18062

MACARTNEY, ROSA V
7910 NW 14 ST
PEMBROKE PINES FL 33024

MACAULAY, LEYLA
8800 SHORE FRONT PKW
APT 9U
 ROCKAWAY BEACH NY 11693

MACBAIN PRINTING COMPANY
1301-B GOVERNOR CT
ABINGDON MD 21009

MACDANIEL INC
21673 SUTTERS LANE
BOCA RATON FL 33428-2418

MACDONALD ADVERTISING SERVICES INC
14 N. 2ND STREET
LAFAYETTE IN 47901

MACDONALD ADVERTISING SERVICES INC
302 FERRY ST
LAFAYETTE IN 47901

MACDONALD ADVERTISING SERVICES INC
302 FERRY ST   3RD FLR
LAFAYETTE IN 47901

MACDONALD, BRUCE W
354 CLUB VIEW DRIVE
GREAT FALLS VA 22066

MACDONALD, GAIL B
26 STANTON ST
PAWCATUCK CT 06379

MACDONALD, GLEN
2133 BASSWOOD CT
WESTLAKE VILLAGE CA 91361

MACDONALD, HEATHER
245 E 93RD ST NO.15-C
NEW YORK NY 10128-3956

MACDONALD, JAKE
251 BEAVERBROOK ST
WINNIPEG MB R3N 1M7

MACDONALD, MICHAEL
1822 SYCAMORE RD
HOMEWOOD IL 60430

MACDONALD, SCOTT G
289 WALTON WAY
ROSEVILLE CA 95678

MACE, LAURA L
809 N KIOWA STREET
ALLENTOWN PA 18109

MACEDO, CARLOS
1722 SW 7 DRIVE
POMPANO BEACH FL 33060

MACGILLIS, DANIEL A.
356 GOODNOW BLVD 00761
ROUND LAKE IL 60073

MACGREGOR AUTOMATION CONTROLS
360 WINDY POINT DRIVE
TOM X152
ACCT 2644
GLENDALE HEIGHTS IL 60139

MACGREGOR AUTOMATION CONTROLS
PO BOX 92170
ELK GROVE IL 60009

MACGREGOR, HILARY
2014 N LAS PALMAS AVE
LOS ANGELES CA 90068

MACGREGOR, LAURIE
10835 LA GRANDE AVENUE
LOS ANGELES CA 90025

MACHADO, ELENA
3436 CHATELAINE BLVD
DELRAY BEACH FL 33445

MACHADO, MERCEDES
160 NW 95TH LN
CORAL SPRINGS FL 33071

MACHADO, SHERYL
1250 STAGE RUN TRAIL
ELIZABETH CO 80107

MACHEL WILLIAMS
25 IRVING AVENUE
WYANDANCH NY 11798

MACHENRY,FRANK
2041 NW 84 WAY
SUNRISE FL 33322

MACHENRY,KIMBERLY
2041 NW 84 WAY
SUNRISE FL 33322

MACHI, MARIO ROBERT
1022 NORTH SECOND ST      APT 102
PHILADELPHIA PA 19123

MACHIAN, CHRIS
5424 LEAVENWORTH
OMAHA NE 68106

MACHINE SOLUTIONS INC
2921 ELBRIDGE ST
PHILADELPHIA PA 19149

MACHINE SOLUTIONS INC
PO BOX 7066
PHILADELPHIA PA 19149

MACHUCA, MANFRE
4921 RIVERSIDE DR
CORAL SPRINGS FL 33067

MACIAS, ALEXANDRA
1927 W 22ND PL
CHICAGO IL 60608

MACIOCH, KATARZYNA
230 E FOREST KNOLL DR
PALATINE IL 60074

MACK BROWNING
648 HOLLY LANE
PLANTATION FL 33317

MACK MILLER
5579 BONNIE ST.
SAN BERNARDINO CA 92404

MACK, ALEXANDEIA
8102 FAIRNGTON VILLAGE DR
LITHONIA GA 30038

MACK, JONATHAN
64 B FIRWOOD RD
PORT WASHINGTON NY 11050

MACK, PAUL M
29W381 EMERALD GREEN DRIVE  NO.G
WARRENVILLE IL 60555

MACKEEN, DAWN A
1675 GOLDEN GATE AVE
LOS ANGELES CA 90026

MACKENSON METAYER
3611 NW 35TH TERRACE
FORT LAUDERDALE FL 33309

MACKENZIE COMMERCIAL REAL ESTATE
SERVICES LLC, RE: TOWSON 29
2328 WEST JOPPA ROAD, SUITE 200
LUTHERVILLE MD 21093

MACKENZIE MURNANE
4647 SUNSET AVENUE
INDIANAPOLIS IN 46208

MACKENZIE, JOANNA TOPOR
2018 W GRACE ST    NO.2
CHICAGO IL 60618

MACKENZIE, ROSS
1077 SHALLOWELL ROAD
SABOT VA 23103

MACKEY, JON W
PO BOX 252
WILLIAMSPORT PA 17703

MACKIN, TERRENCE
510 NORTH ST
GREENWICH CT 06830

MACKINAW HARVEST MUSIC GROUP INC
347 NATIONAL AVE  NW
GRAND RAPIDS MI 49504

MACKINNEL, KYLE
637 1/4 W 30TH ST
LOS ANGELES CA 90007

MACKINNEY SYSTEMS
2740 S  GLENSTONE
SUITE 103
SPRINGFIELD MO 65804

MACKINNEY SYSTEMS
4411 E STATE HIGHWAY D
SUITE F
SPRINGFIELD MO 65809

MACKINNEY SYSTEMS
NO. 103 2740 S. GLENSTONE
SPRINGFIELD MO 65804

MACKLIN, ERIC
1606 HILE AVE
LONG BEACH CA 90804

MACLEITH, DANIEL
POSTAL CODE 780-0816
KOCHI PREFECTURE KOCHI CITY
MINAMI HOEICHO 19-1
NEOCLEMENT  NO.41

MACLEITH, DANIEL
12102 LE ANN DRIVE
GARDEN GROVE CA 92840

MACMILLAN, THOMAS
838 WHALLEY AVE    APT NO.3
NEW HAVEN CT 06515

MACMILLAN,MICHAEL R
3122 N PAULINA STREET
CHICAGO IL 60657

MACMUNNIS INC
1840 OAK AVENUE  SUITE 300
EVANSTON IL 60201

MACNEAL, MARTIN
POB 1135
HARTFORD CT 06143

MACOLLVIE JEAN-FRANCOIS
2746 SW 15TH STREET
DEERFIELD BEACH FL 33442

MACON TELEGRAPH
PO BOX 4167
MACON GA 31208-4167

MACON, PEGGY B
1060 BUCKHURST DR
COLLEGE PARK GA 30349

MACPHERSON, JAMES
116 LISA DR
SOUTH WINDSOR CT 06074

MACSATA, DOLORIS
358 W WAKEFIELD BLVD
WINSTED CT 06098-2927

MACSATA, JOE
358 W WAKEFIELD BLVD
WINSTED CT 06098

MACTIVE
410 WICKHAM ROAD STE 100
MELBOURNE FL 32935

MACTIVE USERS GROUP
901 SIXTH ST
DAYTONA BEACH FL 32117

MACTIVE USERS GROUP
PO BOX 2831
DAYTON BEACH FL 32120-2831

MACTIVE USERS GROUP
14112 GREENFIELD
OMAHA NE 68138

MACWITHEY, CAROLYN
1534 ALBY DR
APOPKA FL 32712

MAD SCIENCE OF WESTERN NE
PO BOX 1265
NORTHAMPTON MA 01060

MADADI, YASMIN
62 CORPORATE PARK  NO.135
IRVINE CA 92606

MADANMOHAN PARTHASARATHY
231 DEWDROP
IRVINE CA 92603

MADAY PHOTOGRAPHY
2141 W NORTH AVE
CHICAGO IL 60647

MADDEN LUNSFORD, KERRY
1514 ELEVADO ST
LOS ANGELES CA 90026

MADDEN, RHONDA LYNN
4104 KENNY GREEN CT
RANDALLSTOWN MD 21133-5301

MADDOCKS, CHRISTOPHER
855 MOUNTAIN RD
W HARTFORD CT 06117-1146

MADDOX, JOYCE
930 S BONNIE BRAE NO. 116
LOS ANGELES CA 90006

MADDOX, JOYCE
930 S BONNIE BRAE NO. 116
LOS ANGELES CA 90016

MADDUX,GREG
36 INNISBROOK
LAS VEGAS NV 89113

MADELEINE MATHIAS
233 MCCARTNEY STREET
EASTON PA 18042

MADELIN ACOSTA
1912 MONROE STREET
APT 207
HOLLYWOOD FL 33020

MADELINE A JOHANSEN
80 WILLOW STREET
CENTRAL ISLIP NY 11722

MADELINE B SNOW
4401 CENTER ST
LISLE IL 60532

MADELINE CRUZ
542 W. GREENLEAF STREET
ALLENTOWN PA 18102

MADELINE GRACE
825 SOUTH HIGH STREET
DENVER CO 80209

MADELINE STRICKLAND
525 N. LOMBARD AVE
LOMBARD IL 60148

MADELINE WEBER
7200 THIRD AVE.
C-106
SYKESVILLE MD 21784

MADELON J BROWN
6933 WHITE PINE PLACE NE
ALBUQUERQUE NM 87109

MADELYN ALTMAN
2669 MISSION VALLEY DRIVE
SAN DIEGO CA 92123

MADELYN DELLERE
8428 EVERETT WAY
#B
ARVADA CO 80005

MADELYN MATTHEWS
1235 GLENWOOD ROAD
WANTAGH NY 11793

MADER NEWS DISPATCH
PO BOX 10006
GREEN BAY WI 54307-0006

MADER NEWS INC
913 RUBERTA AVE
GLENDALE CA 91201-2346

MADERA, JACQUELINE
27 CHAPMAN ST
NEWINGTON CT 06111

MADGE WILSON
3611 HOLLYBERRY ST
HAMPTON VA 23661

MADHANI, AAMER
1202 P STREET NW
APT. #2
WASHINGTON DC 20005

MADHANI, AAMER
1618 R STREET NW  APT 203
WASHINGTON DC 20009

MADHANI, AAMER
1619 R STREET NW  APT 203
WASHINGTON DC 20009

MADHOUSE
4727 KENSINGTON COURT
ARLINGTON TX 76016

MADIGAN, CHARLES
428 BARTON AVE
EVANSTON IL 60202

MADISON CALDWELL
32290 1ST AVE SOUTH
UNIT 114
FEDERAL WAY WA 98003

MADISON CORPORATE GROUP INC
PO BOX 71730
CHICAGO IL 60694-1730

MADISON CORPORATE GROUP, INC.
RE: CRYSTAL LAKE 2C CRYSTAL
650 ROOSEVELT ROAD, SUITE 204
FOR THE ACCOUNT OF CRYSTAL LAKE L.P.
GLEN ELLYN IL 60137

MADISON CORPORATE GROUP, INC.
RE: CRYSTAL LAKE 2C CRYSTAL
P.O. BOX 71730
CHICAGO IL 60694-1730

MADISON MARTIN
22757 EAST PRENTICE AVENUE
AURORA CO 80013

MADISON NEWSPAPERS INC
1901 FISH HATCHERY ROAD
PO BOX 14080
MADISON WI 53714-0080

MADISON PARK
9312 INDIAN TRAIL WAY
PERRY HALL MD 21128

MADISON SQUARE GARDEN
GENERAL POST OFFICE
P. O. BOX 26067
NEW YORK NY 10087

MADISON SQUARE GARDEN LP
ATTN VP & CONTROLLER
2 PENNSYLVANIA PLAZA
14TH FL
NEW YORK NY 10121

MADISON SQUARE GARDEN LP
FOUR PENNSYLVANIA PLAZA
SUBSCRIPTION & GROUP SALES DPT
NEW YORK NY 10001

MADISON SQUARE GARDEN LP
GENERAL POST OFFICE
PO BOX 26067
NEW YORK NY 10087-6067

MADISON SQUARE GARDEN LP
TWO PENNSYLVANIA PLAZA
NEW YORK NY 10121-0091

MADLOCK, BILL
5600 E RUSSEL
LAS VEGAS NV 89122

MADLOCK, BILL
5600 E RUSSELL
LAS VEGAS NV 89122

MADMON, EL
742 N ORANGE DR
LOS ANGELES CA 90038

MADONGORERE, JOSEPHINE
310 MONTEREY PARKWAY
ATLANTA GA 30350

MADSEN, ERIC BRETT
2753 HAMPTON CIRC ST
DELRAY BEACH FL 33445

MAE BACH
9177 SVL BOX
VICTORVILLE CA 92395

MAE CHENG-PAVON
137 E. 36TH STREET
APT #15E
NEW YORK NY 10016

MAE HAWLEY
187 COTTON HILL ROAD
NEW HARTFORD CT 06057

MAEDER, JAY
235 W 48TH ST   NO.24C
NEW YORK NY 10036

MAENZA, JOE ROCCO
1117 N LAUREL AVE NO.3
WEST HOLLYWOOD CA 90046

MAES STUDIO INC
167 N RACINE NO.1
CHICAGO IL 60607

MAES, NANCY
2426 W LUNT AVE
APT D1
CHICAGO IL 60645

MAESTAS, LINDSAY
5040 WAGONMASTER
COLORADO SPRINGS CO 80917

MAEVE RESTON
720 E KENSINGTON ROAD
LOS ANGELES CA 90026

MAFFI, NORA
8307 NW 68TH STREET, SUITE A1243
MIAMI FL 33166-2654

MAG MEDIA
18 LOWELL AVE
SUMMIT NJ 07901

MAG MEDIA
248 NIMITZ AVE
STATE COLLEGE PA 16801

MAG-TROL DISTRIBUTORS INC
5915 SHEILA ST
LOS ANGELES CA 90040-2402

MAGALIE MONPLAISIR
602 LEONARD AVENUE
UNIONDALE NY 11553

MAGALLANES, HERASMO
C/EI SOL NO.21 EL RADIANTE VILLA MELLA
SANTO DOMINGO

MAGALY JERNIGAN
1101 LASCALA DR.
WINDERMERE FL 34786

MAGALY PEDRAZA
133A FAIRWAY DRIVE
WETHERSFIELD CT 06109

MAGAN, MANCHAN
CUMMERSTOWN
COLLINSTOWN WESTMEATH
COLLINSTOWN

MAGANA, MARIA C
226 N CLINTON ST   NO.324
CHICAGO IL 60661

MAGAZINE PUBLISHERS OF AMERICA, INC.
810 SEVENTH AVE 24TH FLOOR
NEW YORK NY 10019

MAGAZINE PUBLISHERS OF AMERICA, INC.
919 THIRD AVE
NEW YORK NY 10022

MAGAZINE RETAIL ENTERPRISES
ATTN LAURIE ERICKSON
1 NORTH DALE MABRY HWY
TAMPA FL 33609

MAGAZINE RETAIL ENTERPRISES
1271 AVENUE OF THE AMERICAS
NEW YORK NY 10020

MAGDA LAMOUR
111 MAPLEWOOD AVENUE
HEMPSTEAD NY 11550

MAGDALEN MCCOMISH
3125 PENNSYLVANIA AVENUE
# 107
DUBUQUE IA 52001

MAGDALENA MARTINEZ
1404 N. LASALLE STREET
CHICAGO IL 60610

MAGDALENA SOBOTKO
580 ROSEVALE AVENUE
LAKE RONKONKOMA NY 11779

MAGDALENA TAYLOR
6448 S. EBERHART
CHICAGO IL 60637

MAGDALENE LAW
556 LAFAYETTE SE
APT 2
GRAND RAPIDS MI 49503

MAGDALENE PEREZ
601 WEST 173RD STREET
APT. 42
NEW YORK NY 10032

MAGDALIS BENITEZ
P.O. BOX 620831
ORLANDO FL 32862

MAGDITS, ROBERT
1400 NW 45 STRET NO.B2
POMPANO BEACH FL 33064

MAGELLAN BEHAVIORAL HEALTH
6950 COLUMBIA GATEWAY DRIVE
COLUMBIA MD 21046

MAGELLAN BEHAVIORAL HEALTH
PO BOX 502470
ST LOUIS MO 63150-2470

MAGELLAN BEHAVIORAL HEALTH
LOCK BOX 4295
W4295 MBH HEALTHPLAN
PO BOX 7777
PHILADELPHIA PA 19175-4295

MAGELLAN BEHAVIORAL HEALTH
LOCKBOX NO. 785341
MAGELLAN LOCKBOX
PO BOX 785341
PHILADELPHIA PA 19178

MAGELLAN BEHAVIORAL HEALTH
PO BOX 7777
LOCKBOX 4295
PHILADELPHIA PA 19175-4295

MAGELLAN BEHAVIORAL HEALTH
W4050  PO BOX 7777
PHILADELPHIA PA 19175-4050

MAGETO, JACK
3521 BROOK GLEN DR
GARLAND TX 75044

MAGGI, EDWARD
5842 ARTHUR ST.
HOLLYWOOD FL 33021

MAGGIE FURLONG
1134 TWENTY-THIRD STREET
2
SANTA MONICA CA 90403

MAGGIE HALL
7412 4TH AVE SOUTH
BIRMINGHAM AL 35206

MAGGIE MCKENNA
5200 INDEPENDENCE ROAD
WELDON SPRINGS MO 63304

MAGGIE WARTIK
1948 N. CLEVELAND AVE
#2
CHICAGO IL 60614

MAGGIE WILDEROTTER
C/O TRIBUNE COMPANY
435 N. MICHIGAN AVENUE
CHICAGO IL 60611

MAGGIO, CESAR
660 NE 8TH COURT
POMPANO BEACH FL 33060

MAGGIPINTO, DIANE
2827 S 1000 E
SALT LAKE CITY UT 84106

MAGGIPINTO, DIANE
2827 S 1000 E
SALT LAKE CITY UT 84109

MAGHEN ELECTRIC
5183 LINDLEY AVE
TARZANA CA 91356

MAGHINI, KATHRYN A
565 CLARK AVE    NO.24
BRISTOL CT 06010

MAGHINI,ROBERT
19 BEECHWOOD LANE
BRISTOL CT 06010-2502

MAGID GLOVE & SAFETY MFG CO LLC
2060 N KOLMAR AVENUE
CHICAGO IL 60639-3483

MAGID, RONALD ALAN
10607 WELLWORTH AVENUE
LOS ANGELES CA 90024

MAGLIULO, VINCENT P
171 LAUREL ST  APT 235
BRISTOL CT 06010

MAGNER, ERIN E
637 N BRONSON AVE  NO.306
LOS ANGELES CA 90004

MAGNESS, KAREN
1417 HUNTFIELD WAY
JARRETTSVILLE MD 21084

MAGNET LA
1531 N CAHUENGA BLVD
HOLLYWOOD CA 90028

MAGNET LA
1777 N VINE ST 5TH FLR STE 502
LOS ANGELES CA 90028

MAGNET LA
1777 N VINE STREET 5TH FLOOR
SUITE 502
HOLLYWOOD CA 90028

MAGNET LA
6363 WILSHIRE BLVD  SUITE 650
LOS ANGELES CA 90048

MAGNET REPS
3450 VINTON AVE
LOS ANGELES CA 90034

MAGNET REPS
1685 H ST    NO.219
BLAINE WA 98230

MAGNI SYSTEMS INC
22965 NW EVERGREEN PRKWY
HILLSBORO OR 97124

MAGNIER, MARK
TOKYO BUREAU
LA TIMES FOREIGN DESK
202 W 1ST ST
LOS ANGELES CA 90053

MAGNO SOUND
729 SEVENTH AVE
NEW YORK NY 10019

MAGNUSON, KATHY KRISTOF
905 GREEN LANE
LA CANADA CA 91011

MAGNUSON, KATY
1042 MOLINO AVE  NO.201
LONG BEACH CA 90804

MAGRASSI, LISA
178 WEST STAFFORD RD
STAFFORD SPRINGS CT 06076

MAGRISSO FORTE LLC
46 BLAKE ST
NEW HAVEN CT 06511

MAGRO REALTY 11 LLC
10 HULSE ROAD
EAST SETAUKET NY 11733

MAGRO REALTY 11 LLC
10 HUSE ROAD
EAST SETAUKET NY 11733

MAGRO, ELEANOR
110 EAST SHORE DRIVE
MASSAPEQUA NY 11758

MAGS EXPRESS
PO BOX 2756
NEW YORK NY 10116

MAGUIRE, PETER HARLAN
35 WEST 81 STREET APT 2A
NEW YORK NY 10024

MAGUIRE, ROBERT
2225 SPRING HARBOR DR
DELRAY BEACH FL 33445

MAGUIRE, ROBERT B
207 CHESTNUT AVE
NARBERTH PA 19072-0623

MAGUIRE, ROBERT B
PO BOX 623
NARBERTH PA 19072-0623

MAGUIRE, SUSAN
300 EAST 57TH ST  SUITE 5H
NEW YORK NY 10022

MAGUY DECEMBRE
5600 SILVER STAR RD.
#229
ORLANDO FL 32808

MAHAN, PAMELA E
807 LAS PALMAS RD
PASADENA CA 91105

MAHANY, DAVID P
106 CUMBERLAND AVE    NO.2
PORTLAND ME 04101

MAHARBAN, BALWANTKOEMAR
144-11 105TH AVENUE
JAMAICA NY 11435

MAHARBAN, NARESHKUMAR
144-11 105TH AVENUE
JAMAICA NY 11435

MAHARIDGE, DALE
PO BOX 222
PETROLIA CA 95558

MAHARIDGE, DALE
601 WEST 115TH ST    NO.35
NEW YORK NY 10027

MAHER, DANIEL J
239 SHOE LANE
NEWPORT NEWS VA 23606

MAHER, DANIEL J
239 SHOE LANE
NEWPORT NEWS VA 23608

MAHER, MARCI
2820 NW 52ND TERRACE
MARGATE FL 33063

MAHER, ROGER
23 83RD ST
BROOKLYN NY 11209

MAHER, STEPHEN A
121 DUNDALK AVE.
BALTIMORE MD 21222

MAHESHKUMAR DAVE
236 FAITH COURT
SOUTHFIELD APT.
NEWINGTON CT 06111

MAHLMANN, LANCE C
2515 COLBY AVE  APT 513
EVERETT WA 98201

MAHLON BOYER
6609 S RAYMOND
LOS ANGELES CA 90044

MAHON, JAMES
70 PERKINS ST    NO.1
NEW HAVEN CT 06513

MAHON, JENNIFER
41 MOUNT CARAMEL AVE
WATERBURY CT 06708

MAHONEY, DOREEN
826 FERNHILL LN
WHITEHALL PA 18052

MAHONEY, WALTER F
3946 HOWARD AVENUE
WESTERN SPRINGS IL 60558

MAHOOD, LANE MAHAN
1706 GURTLER COURT   NO.3
ORLANDO FL 32804

MAHR, KRISTA
28028 ELLA RD
RANCHO PALOS VERDES CA 90275

MAI, DIRK R
6689 EL COLEGIO RD  APT 133
GOLETA CA 93117

MAI, PHILIP TRAN
17522 LUDLOW ST
GRANADA HILLS CA 91344

MAID IN TALLAHASSEE
225 LAFAYETTE CIRCLE
TALLAHASSEE FL 32303

MAIL TRIBUNE INC
111 N FIR ST
MEDFORD OR 97501

MAIL TRIBUNE INC
PO BOX 1108
MEDFORD OR 97501

MAILANDER, JOSEPH F
2401 ST GEORGE ST
LOS ANGELES CA 90027

MAILING EQUIPMENT REPAIRS INC
8481 SPRINGTREE DR    NO.404B
SUNRISE FL 33351

MAILING RESOURCES
1156 FERGUSON RD
SEBASTOPOL CA 95472

MAILING RESOURCES
887 JONIVE RD
SEBASTOPOL CA 95472

MAILING RIVERA
721 NORTH 8TH STREET
ALLENTOWN PA 18102

MAILINGS MADE EASY INC
80-82 WARREN STREET
PO BOX 511
GLENS FALLS NY 12801

MAIN ELECTRIC SUPPLY CO
6700 S MAIN ST
LOS ANGELES CA 90003

MAIN ELECTRIC SUPPLY CO
PO BOX 30180-GMS
LOS ANGELES CA 90051

MAIN LINE MEDIA INC
2421 BAYSHORE DR
NEWPORT BEACH CA 92663

MAIN ST DESIGN LLC
50 N MAIN ST
BEL AIR MD 21014

MAINE DEPT OF
ENVIRONMENTAL PROTECTION
17 STATE HOUSE STATION
AUGUSTA ME 04333-0017

MAINIERI, DEMIE
3050 NE 47TH COURT UNIT 603
FT LAUDERDALE FL 33308

MAINIERI, DEMIE
6013 NW 67TH AVE
TAMARAC FL 33321

MAINLINE INFORMATION SYSTEMS
PO BOX 402989
ATLANTA GA 30384

MAINSTAR SOFTWARE CORPORATION
PO BOX 28420
TEMPE AZ 85285-8420

MAINSTAR SOFTWARE CORPORATION
12011 NE 1 ST    STE 102
BELLEVUE WA 98005

MAINSTAR SOFTWARE CORPORATION
P O BOX 4132
BELLEVUE WA 98009

MAIO, PATRICK
671 DELAWARE DR
CLAREMONT CA 91711

MAIORANO, KRISTIN
7235 ROXBURY CT
LONG GROVE IL 60060

MAIORINO, ALYSSA
241 VAN FLEET AVE
SOUTH PLAINFIELD NJ 07080

MAISTRI, KYLE
11849 BRIAR PATCH CT
WELLINGTON FL 33414

MAIZEL MCKENZIE
129-29 133 STREET
SOUTH OZONE PARK NY 11420

MAJANO RIVERA, WILFREDO
18804 YUKON AVENUE
TORRANCE CA 90504

MAJEL PRINDIVILLE
77703 ASHBERRY COURT
PALM DESERT CA 92211

MAJERI JR, ANTON
9090 PROSPERITY WAY
FORT MYERS FL 33913

MAJESTIC MANAGEMENT CO - YORBA
RE: CHINO 13971 YORBA AVE.
13191 CROSSROADS PRKWY NORTH
6TH FLOOR
CITY OF INDUSTRY CA 91746

MAJESTIC MANAGEMENT CO - YORBA
13191 CROSSROADS PRKWY NORTH, 6TH
CITY OF INDUSTRY CA 91746

MAJESTIC REALTY CO. AND YORBA LINDA
SUB, LLC, RE: CHINO 13971 YORBA AVE.
13191 CROSSROADS PARKWAY NORTH,
SIXTH FLOOR
INDUSTRY CA 91746

MAJEWSKI, ADAM
3922 N ASHLAND    APT 2R
CHICAGO IL 60613

MAJEWSKI, ADAM
5970 N ASHLAND    APT 2R
CHICAGO IL 60613

MAJOCCHINI, NICOLA
510 BROOME ST  APT 4W
NEW YORK NY 10013

MAJOR LEAGUE BASEBALL
PLAYERS ASSOCIATION
12 EAST 49TH STREET
NEW YORK NY 10017

MAJOR LEAGUE BASEBALL EQUIPMENT
521 PLYMOUTH RD    STE 120
PLYMOUTH MEETING PA 19462

MAJOR LEAGUE BASEBALL EQUIPMENT
MANAGERS ASSOCIATION SCHOLARSHIP FUND
2901 JOLLY RD
PLYMOUTH MEETING PA 19462

MAJOR LEAGUE BASEBALL PLAYERS
1631 MESA AVE STE NO.B
COLORADO SPRINGS FL 80906

MAJOR LEAGUE BASEBALL PLAYERS
631 SIXTH AVE SO
ST PETERSBURG FL 33701

MAJOR LEAGUE BASEBALL PLAYERS
WELFARE TRUST
P O BOX 5372
BOSTON MA 02206-5372

MAJOR LEAGUE BASEBALL PROPERTIES
245 PARK AVE
NEW YORK NY 10167

MAJOR LEAGUE SCOUTING BUREAU
23712 BIRTCHER DRIVE SUITE A
LAKE FOREST CA 92630

MAJOR LEAGUE SCOUTING BUREAU
3500 PORSCHE WAY NO.100
ONTARIO CA 91764

MAJOR LEAGUE SOCCER
2029 BROADWAY STREET
SUITE 400
LOS ANGELES CA 90012

MAJOR, WILIAM
47 CLYDE RD
MANCHESTER CT 06040

MAKAULA, WALTER J
637 PAOPUA LP
KAILUA HI 96734

MAKDISI, SAREE
10645 CUSHDON AVE
LOS ANGELES CA 90064

MAKE UP AND HAIR BY CLAIRE INC
PO BOX 86789
SAN DIEGO CA 92138-6789

MAKEDA CRANE
2713 HANSON AVENUE
1D
BALTIMORE MD 21209

MAKENSON CHARLES
914 SW 3RD COURT
DELRAY BEACH FL 33444

MAKHMUDOV, ALEX
68 PONDEROSA LN
NEWINGTON CT 06111

MAKING CHOICES FOR INDEPENDENT LIVING
3011 MONTEBELLO TERRACE
BALTIMORE MD 21214

MAKO 36 DELIVERY SYSTEMS INC
133 WHALERS COVE
BABYLON NY 11702

MAKOFSKE, MICHAEL
21195 CEDAR LANE
MISSION VIEJO CA 92691

MAKOFSKE, MICHAEL A
21195 CEDAR LANE
MISSION VIEJO CA 92691

MAKOHUZ, JUDY
2013 LACEY OAK DR
APOPKA FL 32703

MAKOYAWO, CHRISTINA
133-62 243RD STREET
ROSEDALE NY 11422

MAKSIM RUDENKO
3559 S. HOME STREET
BERWYN IL 60402

MAKUMI, CHRISTOPHER
6921 LACHLAN CIR APT G
BALTIMORE MD 21237

MAL LYN DELIVERY SERVICE INC
PO BOX 6
EAST ROCKAWAY NY 11518

MALACHI BAILEY
55 CHESTNUT ROAD
AMITYVILLE NY 11701

MALANGA, STEVEN
28 FAIRWAY DR
WEST ORANGE NJ 07052-4802

MALCOLM ENTERPRISES
318 HIGH STREET
IPSWICH MA 01938

MALCOLM L JOHNSON
449 WEST 43RD ST APT1B
NEW YORK NY 10036

MALCOLM, NOEL
3375 GREENVIEW TER
MARGATE FL 33063

MALCOLM, VINCENT A
1323 ROSCOMARE RD.
LOS ANGELES CA 90077

MALCOM, SHAWNA
321 S SHERBOURNE DR  APT 208
LOS ANGELES CA 90048

MALDONADO, CARLOS
2576 NW 99TH AVE
CORAL SPRINGS FL 33065

MALDONADO, IARA
701 PINE DRIVE APT 205
POMPANO BEACH FL 33060

MALDONADO, JEREMY
411 LOCHMOND DR
FERN PARK FL 32730

MALDONADO, JESSICA
15 CHASE ST  APT F12
PAWCATUCK CT 06379

MALDONADO, MARIA
188 SMITH DR
EAST HARTFORD CT 06118

MALDONADO, MIGUEL
ANDES ST 123 MONTEREY DEVELOPMENT
SAN JUAN  926

MALDONADO, MIGUEL
COND GRANADA PARK    BZN 246
GUAYNABO  969

MALDONADO, MIGUEL
2721 N OAK PARK AVE
CHICAGO IL 60707

MALDONADO, WILLIAM
90 NEWINGTON RD
ELMWOOD CT 06110

MALDRE, MATTHEW P
4809 N BELL AVE    APT 1E
CHICAGO IL 60625

MALEAR, JULIE
253 NE 21ST STREET
DELRAY BEACH FL 33444

MALEBRANCHE, SANDRA
2111 HIGH MEADOW RD
NAPERVILLE IL 60564

MALECKI, JOSEPH
HAZELWOOD RIVER RD
EDGEWATER FL 32141

MALECKI, STANLEY
7 NORTHWOOD DR
WINDSOR LOCKS CT 06096-1419

MALEK, REBECCA
1493 STONEHAVEN ESTATES DR
WELLINGTON FL 33411

MALEKOFF, ANDREW
9 KIRKWOOD ST
LONG BEACH NY 11561

MALES, MICHAEL A
1105 PALO VERDE RDQ
IRVINE CA 92612

MALES, MICHAEL A
333 N FIFTH    NO.2006
OKLAHOMA CITY OK 73102

MALET, JULIEN CHAN
25 DAISY LANE
COMMACK NY 11725

MALEY, PATRICK
517 N KEMP ST
KUTZTOWN PA 19530

MALGIERI, NICHOLAS
277 WEST 10TH ST    NO 3F
NEW YORK NY 10014

MALIBU LICENSING GROUP LLC
29399 AGOURA HILLS RD NO.105
AGOURA HILLS CA 91301

MALIBU LICENSING GROUP LLC
29599 AGOURA RD NO.105
AGOURA HILLS CA 91301

MALIK FARMER
2056 CUNNINGHAM DRIVE
APT. #103
HAMPTON VA 23666

MALIK, ALIA
8000 BOTELER LANE  APT 347B
COLLEGE PARK MD 20740

MALINCHAK, CHARLES S
670 OLD BETHLEHEM ROAD
QUAKERTOWN PA 18951

MALINDA DAVIS
119 TEAPOT COURT
REISTERSTOWN MD 21136

MALINDA FOXWORTH
3720 RIDGECROFT ROAD
BALTIMORE MD 21206

MALINDA VELEZ
7892 PIPER LANE
LAKE WORTH FL 33463

MALINOWSKI, GLORIA JOAN
27 GREENFIELD ST
WETHERSFIELD CT 06109

MALINOWSKI, JOHN
10 A TALCOTT GLEN RD
FARMINGTON CT 06032-3526

MALINOWSKI, JON CHARLES
706 HEWITT LN
NEW WINDSOR NY 12553

MALINOWSKI, THOMAS
1056 PINE GROVE CIRCLE  APT 2C
WESCOSVILLE PA 18106

MALIR BURKS
50 WEST 34TH STREET
APT 5A14
NEW YORK NY 10002

MALIS, ELIZABETH
1701 GARDINER RD
HUNT VALLEY MD 21030

MALISSA HOOPES
8294 BOCA RIO DR.
BOCA RATON FL 33433

MALISZEWSKI, ADAM
33 HAWKTON PLACE
LAKE GROVE NY 11755

MALKIN, RYAN
142 EAST 16TH ST      APT 3B
NEW YORK NY 10003

MALLARD PRESS INC
335 EISENHOWER LN
LOMBARD IL 60148

MALLIN JR, MICHAEL
1076 KENSINGTON PARK DRIVE   NO.207
ALTAMONTE SPRINGS FL 32714

MALLIS, ANDREA
2428 ELLSWORTH ST      NO.302
BERKELEY CA 94704

MALLON & MCCOOL LLC
301 E LOMBARD STREET  SUITE 920
BALTIMORE MD 21202

MALLORY, COURTNEY KEON
7610 WESTWOOD DR NO.118
TAMARAC FL 33321

MALLORY, MICHAEL J
2317 BLACKMORE DRIVE
GLENDALE CA 91206

MALLORY, R MARK
3312 LAKEWOOD COURT
GLENVIEW IL 60026-2505

MALLORY, R MARK
3312 LAKEWOOD CT
GLENVIEW IL 60026-2505

MALLOY, JAMES
71 LOVELAND HILL RD   APT 26
VERNON CT 06066

MALLOY, MICHAEL
5716 LONGWOOD WAY
CITRUS HEIGHTS CA 95610

MALLOY, MIKE
227 CRYSTAL    NO.515
AMES IA 50010

MALLOY, RICHARD
30 ST. TROPEZ
LAGUNA NIGUEL CA 92677

MALONE, ALISON
16 ALGONQUIN TRAIL
MOODUS CT 06469

MALONE, KATIE A
125 WINDERS LN
YORKTOWN VA 23692

MALONE, KELIA G
6044 S PRAIRIE   APT 3A
CHICAGO IL 60637

MALONE, MARGARET
23 WOODRIDGE LN
SEA CLIFF NY 11579

MALONE, RICHARD H
899 OAK STREET
WINNETKA IL 60093

MALONE, RYNE
1272-1 CROSS CREEK CIRC
TALLAHASSEE FL 32301

MALONEY AIRE
128 LAFAYETTE AVENUE
LAUREL MD 20707

MALONEY, LIAM
6397 CLARK
MONTREAL QC H2S 3E5

MALONEY, MARY ELLEN
1343 HIGH ROAD
KENSINGTON CT 06037

MALONEY, TIMOTHY J
2000 MAGNOLIA AVE
MANHATTAN BEACH CA 90266

MALORIE WILLIAMS
1417 WEST BELLE PLAINE ROAD
APT. #1
CHICAGO IL 60613

MALOW CORPORATION
1835 S NORDIC RD
MT PROSPECT IL 60056

MALOW CORPORATION
KHL ILLINOIS
PO BOX 201295
DALLAS TX 75320-1295

MALOY MOORE
3476 ROWENA AVENUE
LOS ANGELES CA 90027

MALT ADVOCATE INC
PO BOX 158
EMMAUS PA 18049

MALTA HOUSE OF GOOD COUNSEL
5 PROVITT ST
NORWALK CT 06855

MALTAIS, MICHELLE H
233 N. BELMONT ST. NO.4
GLENDALE CA 91206

MALTAIS, MICHELLE H
PO BOX 9327
GLENDALE CA 91226-0327

MALVIN MAGRI
471 W. PINE ISLAND RD.
#205D
PLANTATION CITY FL 33324

MALY'S INC
4555 DANVERS DR  SE
KENTWOOD MI 49512

MAMA BS INC
692 NORTH ORANGE AVE
ORLANDO FL 32801

MAMIE HECTOR
MICHAEL G. LORUSSO, ESQ.
316 JACKSON AVENUE
SYOSSET NY 11791

MAMPRE MEDIA
5123 DEL MONTE
SUITE 7
HOUSTON TX 77056

MAMULA, MATT
10358 CEDAR STREET
CEDAR LAKE IN 46303

MAN ROLAND  INC
800 EAST OAK HILL
WESTMONT IL 60559

MAN ROLAND INC
800 E OAK HILL DRIVE
WESTMONT IL 60559

MAN ROLAND INC
PO BOX 6500
CHICAGO IL 60680-6500

MAN ROLAND INC.
800 EAST OAK HILL DRIVE
WESTMONT IL 60559-5522

MANAGED PRESCRIPTION PROGRAM
10860 MAVINEE DRIVE
ORO VALLEY AZ 85737

MANAGEMENT SCIENCE ASSOCIATES
P O BOX 951729
CLEVELAND OH 44193

MANAGEMENT TIME SYSTEMS CO, INC
PO BOX 383
MEDFORD NY 11763

MANAGER OF SAFETY
CITY & COUNTY OF DENVER
1331 CHEROKEE ST., RM 302
DENVER CO 80204

MANAGING EDITOR INC
101 GREENWOOD AVE
SUITE 330
JENKINTOWN PLAZA PA 19046

MANAGING EDITOR INC
101 GREENWOOD AVE NO.330
JENKINTOWN PLAZA
JENKINTOWN PA 19046

MANAGING EDITOR INC
610 OLD YORK RD    STE 250
JENKINTOWN PA 19046

MANAGING EDITOR INC
ATN: NO.VEN HAUGHT
101 GREENWOOD AVE
# 330, JENKINTOWN PLZ
JENKINTOWN PA 19046

MANAR SLEIMAN
3700 S. PLAZA DRIVE
APT F212
SANTA ANA CA 92704

MANASSY PRECISION CORPORATION
37-26 27TH ST
LIC NY 11101

MANCERA, FERNANDO
17218 JIMENEZ RD
SAN BENITO TX 78586

MANCHEGO, HERMES
76 STANDISH RD    APT 1
STAMFORD CT 06902

MANCHESTER COMMUNITY COLLEGE
PO BOX 1046 MSNO.6
MANCHESTER, CT 06045-1046

MANCHESTER HISTORICAL SOCIETY
106 HARTFORD ROAD
MANCHESTER CT 06040

MANCHESTER SOCCER CLUB
C/O NANCY SAPIENZA
113 WELLMAN RD
MANCHESTER CT 06040

MANCHESTER SOCCER CLUB
PO BOX 1165
MANCHESTER CT 06040

MANCINI,CHRISTOPHER
14 HORIZON VIEW
PROSPECT CT 06712

MANCINI,CHRISTOPHER
DBA CHRIS'S LANDSCAPING SERVICE
14 HORIZON VIEW
PROSPECT CT 06712

MANCINO, KATHRYN
389 HICKORY ACRES LN
JACKSONVILLE FL 32259

MANCO, LUIS J
PO BOX  8224
STAMFORD CT 06905

MANDEL, JARON PAUL
40 FAIRFIELD LANE
ROSLYN HEIGHTS NY 11557

MANDEL, JARON PAUL
40 FAIRFIELD LANE
ROSLYN HEIGHTS NY 11577

MANDEL, PETER
239 TRANSIT STREET
PROVIDENCE RI 02906

MANDELL MENKES  LLC
333 W WACKER DR        STE 300
CHICAGO IL 60606

MANDHATA BENJAMIN
132 SIDNEY AVENUE
APT. 1
WEST HARTFORD CT 06110

MANDLY, NANCY L
100 PRICE BLVD
WEST HARTFORD CT 06119

MANDOJANA, JOSE R
1610 W 7TH ST    NO.413
LOS ANGELES CA 90017

MANDULA, MARY JO
6115 PLYMOUTH STREET
DOWNERS GROVE IL 60516

MANDY RICHARDSON
2085 SOUTHLAND ROAD
MOUNT DORA FL 32757

MANENTI-FORNADEL, JEANNETTE GABRIELLE
13380 SUNSET LAKES CIR
WINTER GARDEN FL 34787

MANGAL, TERRENCE
6000 NW 43RD AVE.
FORT LAUDERDALE FL 33319

MANGAN, PETER
133 ELMFIELD STREET
ELMWOOD CT 06110

MANGINO, LARRY
SOMBRERERIA 24 6B
MADRID  28012

MANGRUM, JAMES
3380 SW 20 ST.
FORT LAUDERDALE FL 33312

MANGU-WARD, KATHERINE
1634 S STREET  NW    APT 2
WASHINGTON DC 20009

MANGUY, EVELYN LAU
19045 VISTA GRANDE WAY
NORTHRIDGE CA 91326

MANHATTAN PRODUCTION MUSIC
355 W 52ND ST
6TH FLOOR
NEW YORK NY 10019

MANHEIM, ALISON I
245 MAIN STREET NO.208
VENICE CA 90291

MANIFEST SOLUTIONS LLC
1023 W FULTON MARKET
CHICAGO IL 60607

MANIFEST SOLUTIONS LLC
1200 W LAKE
CHICAGO IL 60607

MANILOW SUITES
175 N HARBOR DR
CHICAGO IL 60601

MANILOW SUITES
175 NORTH HARBOR DRIVE
SUITE 3104
CHICAGO IL 60601

MANIS, ANDREW L
3305 BLUFF RD
MADISON WI 53705

MANIS, CHRISTOPHER
419 FERNWOOD DRIVE
SEVERNA PARK MD 21146

MANISH SHAH
1305 S. MICHIGAN AVENUE
2004
CHICAGO IL 60605

MANISHA NARWANI
42-52 UNION STREET
APT 307
FLUSHING NY 11355

MANISTA, KATHY
248 HEDGEROW DRIVE
BLOOMINGDALE IL 60108

MANJARRES, ESPERANZA
161 SW 84TH AVENUE    NO.202
PEMBROKE PINES FL 33025

MANJULAMMA THIMMAPURAM
1474 EAST BRAYMORE CIRCLE
NAPERVILLE IL 60564

MANLY BAKER
4680 MIMOSA PLACE
APT 808
COCONUT CREEK FL 33073

MANN BROTHERS
757 N LA BREA AVENUE
HOLLYWOOD CA 90038

MANN CHUN CHU
72 MANCHESTER LANE
STONY BROOK NY 11790

MANN HOUSE INC
14 WILLIAMS ST
BEL AIR MD 21014

MANN, ALLISON
24909 MADISON AVE    NO.7-14
MURRIETA CA 92562

MANN, BARBARA
302 MADISON
CALUMET CITY IL 60409

MANN, CURTIS RAYMOND
DBA DENVER RADIO
5511 ALTURA STREET
DENVER CO 80239-3807

MANN, JAMES T
1073 KING WAY
BREINIGSVILLE PA 18031

MANN, JOHN
1013 MCCALL CT  STE 2208
OVIEDO FL 32765

MANN, LESLIE
36W662 OAK RIDGE LANE
ST CHARLES IL 60174

MANNING, MELISSA
530 GLENWOOD RD  UNIT C
GLENDALE CA 91202

MANNIX MARKETING
9 STONEHURST DR
QUEENSBURY NY 12804

MANNONE, MICHAEL
22877 VIA CERZA
MISSION VIEJO CA 92691

MANNS JR, ERIC
6010 BLACK FRIARS CIR
BALTIMORE MD 21228

MANNS JR, ERIC
6010 BLACK FRIARS CIR
CATONSVILLE MD 21228

MANNS JR, GEORGE J
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MANNY ROJAS
1633 WEST CYPRESS STREET
SAN DIMAS CA 91773

MANNY SANDALAKIS
7824 ARBORETUM DRIVE
APT. #203
CHARLOTTE NC 28270

MANOJ AGARWALA
160 MADELANA DRIVE
LA HABRA HEIGHTS CA 90631

MANOR, WHITNEY
2798 WHITNEY AVE
HAMDEN CT 06518

MANOUCHKA THELUSCA
250 NW 36TH STREET
POMPANO FL 33064

MANOUS, WAYNE M
550 ORANGE AVE UNIT 221
LONG BEACH CA 90802-1796

MANPOWER INC
21271 NETWORK PLACE
CHICAGO IL 60673-1212

MANPOWER INC
5301 N IRONWOOD RD
MILWAUKEE WI 53217

MANRESA, SARA ELIZABETH
4739 MASSACHUSETTS AVE  NW
WASHINGTON DC 20016

MANRIQUEZ, RAY
221 TURNBERRY CT N
ATLANTIS FL 33462

MANSBACH, ADAM
8 WEST PARNASSUS COURT
BERKELEY CA 94708

MANSE SHARP
1803 RIVERSIDE DRIVE
#5F
NEW YORK NY 10034

MANSFIELD, HELEN
326 BELLEVUE DRIVE
ROUND LAKE IL 60073

MANSON, KENNETH ROBERT
2255 S 17TH AVE
NORTH RIVERSIDE IL 60546

MANSOUR, SHERIF
5314 PILLOW LANE
SPRINGFIELD VA 22151

MANSUETO VENTURES LLC
7 WORLD TRADE CENTER
NEW YORK NY 10007-2195

MANSWELL, KEVIN
3386 LANSBURY VILLAGE DR #6
ATLANTA GA 30341

MANTAS, ANGELA
5116 W PRATT
SKOKIE IL 60077

MANTERNACH, ADAM
4920 VAN NUYS BLVD  NO.304
SHERMAN OAKS CA 91403

MANTO BLANCO USA CORPORATION
12310 SW 111 S CANAL ST ROAD
MIAMI FL 33136

MANTZ JR, DAVID
258 LAFAYETTE AVE
PALMERTON PA 18071

MANUEL AGUILERA
7326 LEESCOTT AVE
VAN NUYS CA 91406

MANUEL ALMONTE
29 MORICHES AVENUE
MASTIC NY 11950

MANUEL ANTOINE
630 SW 10TH COURT
DEERFIELD BEACH FL 33441

MANUEL AVILA
PO BOX 340053
HARTFORD CT 06134-0053

MANUEL BORJA PMP
200 SUNSHINE DRIVE
BOLINGBROOK IL 60490

MANUEL CAIPO
1040 SANDOWN STREET
LA HABRA CA 90631

MANUEL CASTILLO
3486 MILITARY AVENUE #6
LOS ANGELES CA 90034

MANUEL CORRAL
7019 W 63RD PLACE
CHICAGO IL 60638

MANUEL DE JESUS RECINOS
8726 S. MAIN ST.
LOS ANGELES CA 90003

MANUEL ESCALANTE
5589 GATLIN AVENUE
APT. G
ORLANDO FL 32812

MANUEL FRANCO
204 N. MIRAMONTE AVE.
ONTARIO CA 91764

MANUEL GAMIZ
211 SOUTH STREET
APT. 2
NAZARETH PA 18064

MANUEL HERNANDEZ
530 PARK ST
ALLENTOWN PA 18102

MANUEL HUESCA
3166 GRANADA AVENUE
EL MONTE CA 91731

MANUEL JARA
3045 EAST AVENUE R-5
PALMDALE CA 93550

MANUEL LITTLE
723 NORTH LOCKWOOD AVE
CHICAGO IL 60644

MANUEL MATA
4013 DE GARMO
EL MONTE CA 91731

MANUEL MEDRANO
1540 EL MIRADERO AVE.
GLENDALE CA 91201

MANUEL POZAS
8700 PERSHING DR
APT 5115
PLAYA DEL REY CA 90293

MANUEL RAMIREZ
88-52 202 ST
HOLLIS NY 11423

MANUEL REYES
29 MAIN STREET
MANCHESTER CT 06040

MANUEL RIVAS
1444 S WILLOW AVENUE
WEST COVINA CA 91790

MANUEL RODRIGUEZ
17B WOLCOTT STREET
HARTFORD CT 06106

MANUEL RODRIGUEZ
4988 NW 9TH WAY
POMPANO BEACH FL 33064

MANUEL SANTOS
143 SAINT JAMES STREET
WEST HARTFORD CT 06119

MANUEL SOLIS
1972 WRIGHT STREET
POMONA CA 91766

MANUEL VICTALINO
12 SAGE COURT
HUNTINGTON STATION NY 11746

MANUEL VIEYRA
1950 W. WINNEMAC AVE.
CHICAGO IL 60640

MANUEL ZUNIGA
4105 N. PRAIRIE AVE.
SCHILLER PARK IL 60176

MANUELA SOTO
2731 W BELMONT
2ND FLOOR
CHICAGO IL 60618

MANUFACTURERS & TRADERS TRUST
(M&T BANK)
ATTN: LYNN S MANTHY
25 S CHARLES ST
BALTIMORE MD 21201

MANUFACTURERS AND TRADERS TRUST
25 S CHARLES ST
BALTIMORE MD 21201

MANUFACTURERS AND TRADERS TRUST
PO BOX 62120
BALTIMORE MD 21264-2120

MANUFACTURERS AND TRADERS TRUST
PO BOX 64670
BALTIMORE MD 21264

MANUFACTURERS AND TRADERS TRUST
ATTN  LEE PROCESSING UNIT
PO BOX 22900
ROCHESTER NY 14692-2900

MANUFACTURERS AND TRADERS TRUST
M&T BANK-ELECTRONIC BANKING 4TH FL
ONE M & T PLAZA
BUFFALO NY 14203-2399

MANUFACTURERS AND TRADERS TRUST
PO BOX 4091
BUFFALO NY 14240

MANUFACTURERS NEWS INC
1633 CENTRAL STREET
EVANSTON IL 60201

MANYA BRACHEAR
3507 N. OAKLEY AVE. #2
CHICAGO IL 60618

MANZANO, ADOLFO
100 SW 132ND WAY  NO.K213
PEMBROKE PINES FL 33027

MANZANO, MARIA J
1282 NW 195 AVE
PEMBROKE FL 33029

MANZANO, MARIA J
1282 NW 195 AVE
PEMBROKE PINES FL 33029

MANZI, JOHN M
3216 NW CHAPIN DR
PORTLAND OR 97229

MAP MAN INC
128 BROADWAY
HICKSVILLE NY 11801

MAP MAN INC
17 W NICHOLAI ST
HICKSVILLE NY 11801

MAP MAN INC
PO BOX 2333
HICKSVILLE NY 11801

MAP MAN INC
PO BOX 7051
HICKSVILLE NY 11801

MAPES, SUZANNE
4071 E LA CARA ST
LONG BEACH CA 90815

MAPINFO CORPORATION
200 BROADWAY
TROY NY 12180

MAPINFO CORPORATION
FOUR GLOBAL VIEW
TROY NY 12180

MAPINFO CORPORATION
ONE GLOBAL VIEW
TROY NY 12180

MAPINFO CORPORATION
PO BOX 911304
DALLAS TX 75391-1304

MAPLE LEAF DISTRIBUTION SERVICES INC
SERVICES INC
PO BOX 1074
BONDSVILLE MA 01009

MAPLE LEAF DISTRIBUTION SERVICES INC
THIRD ST PALMER IND PARK
BONDSVILLE MA 01009

MAPLE TREE RESTAURANT
671 W NORTH AV
ELMHURST IL 60126

MAPP,BERESFORD
32 WESTRIDGE ST
WINDSOR CT 06095-3855

MAQ HOLDING INC
336 N SPRUCE
MONTEBELLO CA 90640

MARA INGRAM
230 PRESIDENT ST
APT 6
BROOKLYN NY 11231

MARAKOVITS FAMILY LLC
4638 STEVEN LN
WALNUTPORT PA 18088

MARAKOVITS FAMILY,LLC
RE: WHITEHALL 5270 W COPLAY R
4638 STEVEN LN
WALNUTPORT PA 18088

MARANATHA BAPTIST BIBLE COLLEGE
FINANCIAL AID OFFICE
745 W MAIN ST
WATERTOWN WI 53094

MARANUK, ALLISON MARIE
9 STANTON ST  NO.2B
NEW YORK NY 10002-1208

MARAS, DORIAN
25 MIDDLE NECK RD
GREAT NECK NY 11021

MARATHON ASHLAND PETROLEUM LLC
PO BOX 740109
CINCINNATI OH 45274-0109

MARBURY VON BRIESEN
401 PLUMBRIDGE CT
UNIT 103
TIMONIUM MD 21093

MARC ADAMS
29 ROSEWOOD ROAD
KINGS PARK NY 11754

MARC ANDONIE
430 SOUTH NIAGARA STREET
111
BURBANK CA 91505

MARC AUGUSTIN
2665 BEDFORD AVENUE
APT. #1C
BROOKLYN NY 11210

MARC BARRINGTON
1750 1/2 N. KINGSLEY DR
APT 17
LOS ANGELES CA 90027

MARC BRADY
3509 LAUREL LN
HAZEL CREST IL 60429

MARC CHASE
447 W. ROSLYN PLACE
CHICAGO IL 60614

MARC CLAUSSEN
257 BURNING BUSH TRAIL
CRYSTAL LAKE IL 60012

MARC D'ALESSIO
2219 WEKIVA VILLAGE LANE
APOPKA FL 32703

MARC DELINOIS
1506 NW 14TH CIRCLE
APT 142
POMPANO BEACH FL 33069

MARC DIBIANCO
12235 PACIFIC AVE
APT 105
LOS ANGELES CA 90066

MARC DICIANNI
419 BRENTWOOD CT.
ROSELLE IL 60172

MARC DIXON
17706 GRANDVIEW
HAZEL CREST IL 60429

MARC DORVILUS
2106 ALLEGHENEY CT.
ORLANDO FL 32818

MARC DRAZIN
9014 TAMAROA TERRACE
SKOKIE IL 60076

MARC DUVOISIN
1135 FAIRVIEW DRIVE
LA CANADA FLINT CA 91011

MARC FERRARA
201 E. ANGELENO AVE
APT#405
BURBANK CA 91502

MARC FREEMAN
5970 LAS COLINAS CIRCLE
LAKE WORTH FL 33463

MARC FRIED
3540 SOUTHERN ORCHARD ROAD E
DAVIE FL 33328

MARC GIANNETTINO
222 MAIN STREET
204
EVANSTON IL 60202

MARC GOLDSTEIN
8636 E. SUGARLOAF PEAK RD
UNIT A
ORANGE CA 92869

MARC GRECO
5 GLEN ROAD
MASSAPEQUA PARK NY 11762

MARC HARRIS
40 TALEGA
RANCHO SANTA MARGARITA CA 92688

MARC JIMENEZ
2439 LACONIA AVENUE
BRONX NY 10469

MARC LIFSHER
2541 11TH AVENUE
SACRAMENTO CA 95818

MARC LOPEZ
709 10TH STREET
WEST BABYLON NY 11704

MARC LOUIS
104-25 219TH STREET
QUEENS VILLAGE NY 11429

MARC MANFREDI
6446 DUCKWEED RD
LAKE WORTH FL 33467

MARC MARTIN
51 CAYMAN BRAC
ALISO VIEJO CA 92656

MARC NAVARINO
201 WEST 89TH STREET
8C
NEW YORK NY 10024

MARC NURRE
1341 CHURCH STREET #4
REDLANDS CA 92374

MARC O'CONNELL
175 DEER HILL ROAD
SOUTHBURY CT 06488

MARC OLSON
6230 E. WIMBELTON COURT
ORANGE CA 92869

MARC PISCOTTY PHOTOGRAPHY LLC
4134 UMATILLA ST
DENVER CO 80211

MARC REGIS
46 DOVER ROAD
NEWINGTON CT 06111

MARC ROSEN
3453 23RD AVENUE W
UNIT C
SEATTLE WA 98199

MARC ROSENBERG
5075 EAST VALLEY ROAD
CENTER VALLEY PA 18034

MARC SALGANIK
10386 ECLIPSE WAY
COLUMBIA MD 21044

MARC SCHACHER
1249 WEST DICKENS AVENUE
CHICAGO IL 60614

MARC SCOTT
10 CAMBRIDGE AVENUE
MELVILLE NY 11747

MARC SERRA
153 4TH AVE
HOLTSVILLE NY 11742

MARC SHOOTS
9711 SHERWOOD FARM ROAD
OWINGS MILLS MD 21117

MARC SOICHER
450 FAIRFAX STREET
DENVER CO 80220

MARC STRONG
27658 TRAILHEAD COURT
CORONA CA 92883

MARC WILSON
16 CHARLOTTE STREET
GLENS FALLS NY 12801

MARC-ARTHUR DUGAZON
7906 ARABIAN PLACE
ORLANDO FL 32818

MARCA, FERNANDO
20311 W COUNTRY CLUB DR
AVENTURA FL 33180

MARCANCONTRACTOR INC
6660 SOMERSET DR
BOCA RATON FL 33433

MARCEL JOHNSON
415 WEST LIME AVE
MONROVIA CA 91016

MARCEL SMITH
3680 NW 32 AVE.
LAUDERDALE LAKES FL 33309

MARCELA CLARO
10832 PALMA VISTA #3
GARDEN GROVE CA 92840

MARCELA TREJOS
2115 GRANT AVE
APT 12
REDONDO BEACH CA 90278

MARCELINE ALEXANDRE
2400 DEER CREEK COUNTY CLUB BLVD
APT 110
DEERFIELD BEACH FL 33442-1203

MARCELLA M GUNN
130 WELL
PARK FOREST IL 60466

MARCELLA MCKINNEY
6555 N. ASHLAND AVENUE
CHICAGO IL 60626

MARCELLA RAYMOND
150 W. ST. CHARLES RD
#414
LOMBARD IL 60148

MARCELLO AMBRIZ
254 W. DEXTER ST
APT 4
COVINA CA 91723

MARCELLO SAWYER
816 E. CARSON STREET
LONG BEACH CA 90807

MARCELLO, MICHELE A
7401 BLAIR ROAD NW
WASHINGTON DC 20012

MARCELLUS, BERNADETTE
17600 NW 5TH AVENUE  NO.904
MIAMI FL 33169

MARCELLUS, ERNEST
140 BERKELEY BLVD
FT. LAUDERDALE FL 33312

MARCELO DA PAZ
6707 N. ARTESIAN
CHICAGO IL 60645

MARCELO DE LA REZA
110 LAKE EMERALD DRIVE
APT 201
OAKLAND PARK FL 33309

MARCELO MARCHI
612 N. 2ND ST
MONTEBELLO CA 90640

MARCELO PUENTE
16 COUNTRY VIEW
MIDDLE ISLAND NY 11953

MARCELO ROSA
4848 W. BYRON
CHICAGO IL 60641

MARCELUS, LATASHA
1027 BLUE HILLS AVE
BLOOMFIELD CT 06002

MARCELUS, MERISSON
109 SW 7TH AVENUE
DELRAY BEACH FL 33444

MARCELUS, PETHONA E
1027 BLUE HILLS AVE
BLOOMFIELD CT 06002

MARCELYN BOURJOLLY
81 10TH AVE
HUNTINGTON NY 11746

MARCH OF DIMES
9645 GRANITE RIDGE DRIVE
STE 160
AIR AWARDS
SAN DIEGO CA 92123-2660

MARCH OF DIMES
SOUTHERN CALIFORNIA CHAPTER
3699 WILSHIRE BLVD SUITE 520
LOS ANGELES CA 90010-2719

MARCH OF DIMES
DR HEMA DE SILVA, CHAPTER CHAIR
255 PITKIN ST
E HARTFORD CT 06108-3223

MARCH OF DIMES
1001 W CYPRESS CREEK ROAD NO. 111
FT LAUDERDALE FL 33309

MARCH OF DIMES
1649 FORUM PL    NO.2
W PALM BEACH FL 33401

MARCH OF DIMES
341 N MAITLAND AVENUE
SUITE 115
MAITLAND FL 32751

MARCH OF DIMES
111 WEST JACKSON
CHICAGO IL 60604

MARCH OF DIMES
77 SOUTH DEARBORN
LASALLE BANK FSB
DEARBORN BRANCH
CHICAGO IL 60603-2301

MARCH OF DIMES
GRAND RAPIDS DIVISION
3330 BROADMOOR SE
SUITE B
GRAND RAPIDS MI 49512

MARCH OF DIMES
1275 MAMARONECH AVE
WHITE PLAINS NY 10605

MARCH OF DIMES
400 CROSSWAYS PARK DRIVE
WOODBURY NY 11797

MARCH OF DIMES
NORTHEASTERN NEW YORK DIVISION
80 WOLF RD SUITE 106
ALBANY NY 12205

MARCH OF DIMES
1031 W LINDEN ST  STE 104
ALLENTOWN PA 18102-3967

MARCH OF DIMES
ATTN  AMANDA BECKER
1255 S CEDARCREST BLVD
ALLENTOWN PA 18103

MARCH OF DIMES
16770 IMPERIAL VALLEY DR
C/O KROGER CO
HOUSTON TX 77060

MARCH OF DIMES
3000 WES PAYNE
SUITE 100
HOUSTON TX 77027

MARCH OF DIMES
860 GREENBRIAR CIRCLE STE 502
CHESAPEAKE VA 23320

MARCH OF DIMES
BIRTH DEFECTS FOUNDATION
NATIONAL CAPITAL AREA CHAPTER
2700 S QUINCY ST  STE 220
ARLINGTON VA 22206-2226

MARCH OF DIMES
PO BOX 50146
MCLEAN VA 22102

MARCHESE,TONY
8366 W BERWYN
CHICAGO IL 60656

MARCHETTI, DIERDRE
PO BOX 255
PINE MEADOW CT 06061

MARCHETTI, STEPHANIE
202 DOHERTY AVE
ELMONT NY 11003

MARCHING BEARS INC
12 KREINER LANE
NORWALK CT 06850

MARCHING BEARS INC
304 MAIN AVE    PMB 211
NORWALK CT 06851

MARCHING BEARS INC
8 CRICKLEWOOD LANE
NORWALK CT 06851

MARCI SCHMITT
14027 PORTRUSH DRIVE
ORLANDO FL 32828

MARCIA AMES
743 OELLA AVE.
ELLICOTT CITY MD 21043

MARCIA BORUCKI
16936 BARBARA LANE
TINLEY PARK IL 60477

MARCIA BRANDWYNNE
11953 BRIARVALE LANE
STUDIO CITY CA 91604

MARCIA CEPHUS
30 ADDLETON COURT
REISTERSTOWN MD 21136

MARCIA COBURN
1928 W. GREENLEAF AVENUE
CHICAGO IL 60626

MARCIA GLENN
3798 W MYRICK ST
CHICAGO IL 60652

MARCIA GOODEN
4780 MIRANDA CIR.
ORLANDO FL 32818

MARCIA GROGLIO
386 GREENS FARMS ROAD
WESTPORT CT 06880

MARCIA HOLBR KITTELL
P.O. BOX 81
JOHANNESBURG CA 93528

MARCIA LINTON
40 CLYDE AVE
HEMPSTEAD NY 11550

MARCIA LYTHCOTT
9234 S MICHIGAN AVENUE
CHICAGO IL 60619

MARCIA MYERS
5004 WETHEREDSVILLE ROAD
BALTIMORE MD 21207

MARCIA PARRIS
1202 LEXINGTON AVE
NEW YORK NY 10028

MARCIA POUNDS
21 BENTWATER CIRCLE
BOYNTON BEACH FL 33426

MARCIA ROSS
2732 MILLER AVE
OCEANSIDE NY 11572

MARCIA SHATZMAN
22940 IRONWEDGE DR
BOCA RATON FL 33433

MARCIA SMITH
3756 PEBBLEBROOK CT
COCONUT CREEK FL 33073

MARCIA THOMPSON
2184 OAKWOOD PLACE
ELMONT NY 11003

MARCIANO, JEANNE
23 RED MOUNTAIN AVE    APT 1
TORRINGTON CT 06790-3211

MARCIO FREITAS
8 SE 2ND AVENUE
#703
MIAMI FL 33131

MARCKS SR, SCOTT
4115 AIRPORT RD
ALLENTOWN PA 18109

MARCO BRANDAO
113 LOCK ROAD
APT 07
DEERFIELD BEACH FL 33442

MARCO BUSCAGLIA
7735 W. SUMMERDALE
CHICAGO IL 60656

MARCO COLEMAN
5065 BRIGHTON AVE
SAN DIEGO CA 92107

MARCO ESCOBEDO
1550 BROADWAY   #N
CHULA VISTA CA 91911

MARCO FUENTES
3 N. SOLANDRA DR.
ORLANDO FL 32807

MARCO GIARDINI
3650 W. GROVE ST. SE
KENTWOOD MI 49512

MARCO GONZALEZ
500 S. LOS ROBLES AVE
APT#114
PASADENA CA 91101

MARCO MASTRORILLI
25 WELLS AVE
CONGERS NY 10920

MARCO OUTDOOR ADVERTISING
629 SOUTH CLAIBORNE AVE
NEW ORLEANS LA 70113

MARCO RAMIREZ
1726 NORTH KEDVALE
CHICAGO IL 60639

MARCO RUBIO
1337 SILVIUS
SAN PEDRO CA 90731

MARCOM
540 HAUER APPLE WAY
APTOS CA 95003

MARCONI DAWSON
33 TWIGG LN
NEWPORT NEWS VA 23608

MARCOR INTERNATIONAL, LTD.
C/O KTLA
5800 SUNSET BLVD
LOS ANGELES CA 90028

MARCOS BARBOSA
1412 S. CLINTON AVENUE
DALLAS TX 75224

MARCOS CEBALLOS
10155 W. SUNRISE BLVD.
#205
SUNRISE FL 33322

MARCOS GONZALEZ
688 WEST MONTGOMERY STREET
ALLENTOWN PA 18103

MARCOS LUEVANOS
204 N. LARKIN DR
COVINA CA 91722

MARCOS RODRIGUEZ
7928 E WOODSBORO
ANAHEIM CA 92807

MARCOS ROSALES
3441 S. WESTERN
CHICAGO IL 60608

MARCOTTE, AMANDA
2213 LAWNMONT  NO.104
AUSTIN TX 78756

MARCOU, PETER
762 HARRISON ST
WEST HEMPSTEAD NY 11552-3216

MARCUS ALFONSO
169 NORTH MAIN STREET
APT# B
PORT DEPOSIT MD 21904

MARCUS ARNWINE
7571 KEITH CIRCLE
LA PALMA CA 90623

MARCUS BROWN
7908 S. PRAIRIE
CHICAGO IL 60619

MARCUS DENNIS
39 LODGE PLACE
NORTH BABYLON NY 11703

MARCUS ESPINOSA
20121 WOODSTOCK CT.
YORBA LINDA CA 92886

MARCUS HARRIS
821 CIDER MILL LANE
BEL AIR MD 21014

MARCUS HENRY
20 WENDELL STREET
C13
HEMPSTEAD NY 11550

MARCUS JUDKINS
2488 COLONIAL TRAIL EAST
SURRY VA 23883

MARCUS LE CUYER
5618 29TH CT S.E.
LACEY WA 98503

MARCUS LESHOCK
417 COUNTRY LANE CT.
WAUCONDA IL 60084

MARCUS LEWIS
6139 TYBALT CIRCLE
INDIANAPOLIS IN 46254

MARCUS LEWIS
7185 BODEGA STREET
FONTANA CA 92336

MARCUS MAXWELL ENTERPRISES LLC
1500 SKOKIE BLVD
SUITE 310
NORTHBROOK IL 60062

MARCUS MAXWELL ENTERPRISES LLC
2970 MARIA AVE    STE 115
NORTHBROOK IL 60062

MARCUS MAXWELL ENTERPRISES LLC
3605 WOODHEAD DRIVE  STE 104B
NORTHBROOK IL 60062

MARCUS MAXWELL INC
1500 SKOKIE BLVD    STE 310
NORTHBROOK IL 60062

MARCUS VEALS
233 E. 13TH STREET
APT. #2009
CHICAGO IL 60605

MARCUS WADE
9680 63RD TRAIL SOUTH
BOYNTON BEACH FL 33437

MARCUS WHITE
41 FIELDCREST DRIVE
RIDGEFIELD CT 06877

MARCUS WILLIAMS
155 FEEDER DAM ROAD
SOUTH GLENS FALLS NY 12803

MARCUS, BENNETT
231 GARFIELD PL APT NO.4
BROOKLYN NY 11215

MARCUS, EVAN
3351 NW 47TH AVE
COCONUT CREEK FL 33063

MARCUS, GARY
3 WASHINGTON SQUARE VILLAGE 9M
NEW YORK NY 10012

MARCUS, JAMES
345 E 52ND ST
APT 10 F
NEW YORK NY 10022

MARCUS, JUDY
679 N HIDDEN PRAIRIE CT
PALATINE IL 60067

MARCUS, STEVEN J
28 SOUTHWIND DR
WALLINGFORD CT 06492

MARCY GAYNOR
6 THISTLE LANE
KINGS PARK NY 11754

MARCY GELATO
326 TARA HILLS DRIVE
STROUDSBURG PA 18360

MARCY HURLBURT
92 BARBARA ROAD
MIDDLETOWN CT 06457

MARCY SPRINGER
340 GLENULLEN DR
PASADENA CA 91105

MARDAR ENTERPRISES
6910 33RD ST
VERO BEACH FL 32966

MARDEN, WILLIAM
2228 MARCIA COURT
ORANGE PARK FL 32073

MAREK & ASSOCIATES INC
508 W 26TH ST 12TH FL
NEW YORK NY 10001

MAREK DZIK
559 GOODWIN DRIVE
BOLINGBROOK IL 60440

MARELLA GREEN
5301 ANDRUS AVE.
ORLANDO FL 32810

MAREN CARUSO PHOTOGRAPHY INC
610 22ND ST  STE 313
SAN FRANCISCO CA 94107

MARES, MARY
8009 FARMINGDALE DR
DARIEN IL 60561

MARESTAING, ALEXANDER
2923 BIGHORN DR
CORONA CA 92881

MARET ORLISS
125 NORTH ALLEN AVENUE
APT# 314
PASADENA CA 91106

MARGA BACZYNSKY
1513 TROPIC TERR.
N. FT. MEYERS FL 33903

MARGARET ACHTERMAN
4416 THACKERAY PLACE NE
SEATTLE WA 98105

MARGARET ALBRECHT
8402 SWENEY ST.
2FL
BRIARWOOD NY 11435

MARGARET ANDRAS
6314 W. EASTWOOD AVENUE
CHICAGO IL 60630

MARGARET APODACA
5064 1/2 ARGUS DRIVE
LOS ANGELES CA 90041

MARGARET ARMSTRONG
2 MONSEN STREET
CENTRAL ISLIP NY 11722

MARGARET B MCCRAY
25 FRANKLIN AVENUE #3-G
WHITE PLAINS NY 10601

MARGARET BARNETT
6215 S.E. GRANT STREET
PORTLAND OR 97215

MARGARET BATSFORD
640 KOELBEL COURT
BALDWIN NY 11510

MARGARET BODWELL
2316 N. OAKLEY
CHICAGO IL 60647

MARGARET BONANNO
319 COUNTY LINE ROAD
AMITYVILLE NY 11701

MARGARET BRESHEARS
6772 SCIMITAR AVE.
ORLANDO FL 32812

MARGARET C BRAUN
7 FERNSELL COURT, APT 3B
BALTIMORE MD 21237

MARGARET CASEY
439 COUNTY ROUTE 36
HUDSON FALLS NY 12839

MARGARET CENTER
27 FOURTH STREET
GLENS FALLS NY 12801

MARGARET CLASSEN
6517 MONTROSE AVE
BALTIMORE MD 21212

MARGARET CORVINI
34 HILLSIDE AVE
HUNTINGTON NY 11743

MARGARET COX
2073 UNION BOULEVARD
BAY SHORE NY 11706

MARGARET CROW
23 PIERSIDE DRIVE
BALTIMORE MD 21230

MARGARET DENBOW
5435 VICARIS ST
PHILA PA 19128

MARGARET DOUD
921 CAVANAGH ROAD
GLENDALE CA 91207

MARGARET DRYDEN
2618 SUSANANN DRIVE
MANCHESTER MD 21102

MARGARET DUPONT
105 HOMESTEAD STREET
MANCHESTER CT 06040

MARGARET DURKIN
302 N. WISNER
PARK RIDGE IL 60068

MARGARET F PATTERSON
223 S WASHINGTON ST
WHEATON IL 60187

MARGARET FARLEY
576 4TH ST.
BROOKLYN NY 11215

MARGARET FIELDS
125 BORDEAUX CIRCLE
NAPLES FL 34112

MARGARET FLECHTER
3223 N. HOYNE #1
CHICAGO IL 60618-6305

MARGARET GANTZ
33 BOYLSTON STREET
GLENS FALLS NY 12801

MARGARET GARRITY
4915 N ALBANY
CHICAGO IL 60625

MARGARET GENTILCORE
3602 S WOLCOTT STREET
CHICAGO IL 60609

MARGARET GERBER
3 FIELDVIEW COURT
C/O HANSON
FORT SALONGA NY 11768

MARGARET GOOD
5029 W. 138TH STREET
HAWTHORNE CA 90250

MARGARET GRAEBER-AKAI
7715 W. 167TH STREET
TINLEY PARK IL 60477

MARGARET HOLT
6007 N. SHERIDAN
#28A
CHICAGO IL 60660

MARGARET JAMES
2212 SAN MARCO DRIVE
HOLLYWOOD CA 90068

MARGARET JONES
1138 20TH STREET #5
SANTA MONICA CA 90403

MARGARET KALAHER
153 OAKVIEW AVE.
MAPLEWOOD NJ 07040

MARGARET KANE FORGOSH
3500 JONATHAN COURT
OREFIELD PA 18069

MARGARET LAURYSSENS LLC
416 GILMOR RD
JOPPA MD 21085

MARGARET LOMAS
141 FLORIDA AVENUE
GENEVA FL 32732

MARGARET LORD
4443 CLIFTON RD APT 2
BALTIMORE MD 21216

MARGARET LUNDQUIST
208 FARHAN LANE
NORTH BABYLON NY 11703

MARGARET M MCCARTHY
16820 134TH TERRACE
JUPITER FL 33478

MARGARET MALDONADO AGENCY
8422 MELROSE PLACE
LOS ANGELES CA 90069

MARGARET MEDINA
91 CONNECTICUT AVENUE
STAMFORD CT 06902

MARGARET MENDOZA
P. O. BOX  667
BURBANK CA 91503-0667

MARGARET MILLER
MILLERS NEWS AGENCY
1742 KING
DANVILLE IL 61832

MARGARET MOLINARI
1069 BROOKDALE AVENUE
BAY SHORE NY 11706

MARGARET MOORE
605 CAMINO REAL
REDONDO BEACH CA 90277

MARGARET MULLINS
260 VALENTINE LANE
APT 3E
YONKERS NY 10705

MARGARET O'BRIEN
1709 W. FOSTER
UNIT 1E
CHICAGO IL 60640

MARGARET OLIVO
1146 S. HUMPHREY AVE.
OAK PARK IL 60304

MARGARET OSBORN
240 W. PALATINE
APT. 2W
PALATINE IL 60067

MARGARET PETERSON
18 WHITE OAK LANE
EMMAUS PA 18049

MARGARET PETRAUSKAS
13143 FOREST VIEW LANE
CRESTWOOD IL 60445

MARGARET REBMAN
3944 N CLAREMONT AVE
APT 204
CHICAGO IL 60618

MARGARET REGAN
925 S BOULDIN STREET
BALTIMORE MD 21224

MARGARET REIMER
330 SE 9TH STREET
POMPANO BEACH FL 33060

MARGARET REMY
1021 CINDY LANE
WESTMINSTER MD 21157

MARGARET SCIARAFFA
11409 MILOANN ST.
ARCADIA CA 91006

MARGARET SECOR
8 WOODSIDE ST
BURLINGTON CT 06013-2533

MARGARET SHEFFIELD
5241 MADISON
SKOKIE IL 60077

MARGARET SMITH
146 N. CENTRAL
APT. # 1D
CHICAGO IL 60644

MARGARET STAUDINGER
1011 SOUTH THIRD STREET
MILWUAKEE WI 53204

MARGARET STEIN
3033 HEWLETT AVENUE
MERRICK NY 11566

MARGARET SUDOL
34 WALKLEY DRIVE
SOUTHINGTON CT 06489

MARGARET TAYLOR
1220 S. CENTRAL PARK AVE.
CHICAGO IL 60623

MARGARET THOMPSON
5700 W OLYMPIC BLVD #210
LOS ANGELES CA 90036

MARGARET WALKER
18950 AVERS AVE.
FLOSSMOOR IL 60422

MARGARET WAPPLER
101 NORTH KENMORE AVENUE
APT #101
LOS ANGELES CA 90004

MARGARET WILLS
1643 SUNSET VIEW CR.
APOPKA FL 32703

MARGARET ZACHARSKI
6560 W ROSCOE
3 C
CHICAGO IL 60634

MARGARETE HUBER
120 N. LAKEVIEW DRIVE
#201
BLOOMINGDALE IL 60108

MARGARETE VALENZUELA
1403 NE SHERMAN LANE
GRANTS PASS OR 97526

MARGARETHE STOCKLI
1714 TENSHAW PLACE
LOS ANGELES CA 90041

MARGARETTE NELSON
6503 WINFIELD BLVD.
APT. 224
MARGATE FL 33063

MARGARETTE ORIENTAL
3000 NW 5TH AVE
APT 10
BOCA RATON FL 33431

MARGARITA BERNAL
415 N. AVENUE 50
APT. # 2
LOS ANGELES CA 90042

MARGARITA LINHARDT
1661 W. 259TH ST
#104
HARBOR CITY CA 90710

MARGARITA MARTIN DE CAMPO
31 MEADOW VIEW DR
PHILLIPS RANCH CA 91766

MARGARITA MARTINEZ
916 S. IOWA AVE
ADDISON IL 60101

MARGARITA RIORDAN
1021 SW 31ST STREET
FORT LAUDERDALE FL 33315

MARGE PERRY INC
169 ELM STREET
TENAFLT NJ 07670

MARGE PERRY INC
89 FRANKLIN ST
ENGLEWOOD, NJ 07631

MARGHERITA IADEVAIA
117 GORDON AVENUE
WESTBURY NY 11590

MARGIE FABRO
6340 NORTH KEYSTONE
CHICAGO IL 60646

MARGIE KORSHAK INC
875 N MICHIGAN AVE    STE 1535
CHICAGO IL 60611

MARGIT RUBINS
3858 LATROBE STREET
LOS ANGELES CA 90031

MARGO ROBERTS
41 ASHLEY COURT
BLOOMFIELD CT 06002

MARGOLIN, DON S
1566 THE MIDWAY ST
GLENDALE CA 91207

MARGOLIN, DON S
1566 THE MIDWAY ST
GLENDALE CA 91208

MARGOLIS EDELSTEIN
WILLIAM LONGO
THE CURTIS CENTER, 4TH FL; INDEPENDENCE
SQUARE WEST; 601 WALNUT ST
PHILADELPHIA PA 19106-3304

MARGOLIS, DAWN
221 WOODBINE
WILMETTE IL 60091

MARGOT LOPEZ
427 LINCOLN AVE # 4
GLENDALE CA 91205

MARGOT ROOSEVELT
13333 GALEWOOD STREET
SHERMAN OAKS CA 91423

MARGOTH ESTRADA
35-63 89TH ST
APT 3G
JACKSON HEIGHTS NY 11372

MARGUERITE CUNNINGHAM
2235 FRIZZELLBURG RD
WESTMINSTER MD 21158

MARGUERITE FIFE
364 W KIRKWALL ROAD
GLENDORA CA 91740

MARGUERITE HARGREAVES
217 CADES COURT
NEWPORT NEWS VA 23606

MARGUERITE SAUNDERS
PO BOX 3313
GLENS FALLS NY 12801

MARGULIES, JIMMY
THE RECORD
150 RIVER STREET
HACKENSACK NJ 07601

MARGULIS, JENNIFER
405 HARRISON ST
ASHLAND OR 97520

MARI ANN VOGT
4757 SANTA LUCIA
WOODLAND HILLS CA 91364

MARI COLACCHIO
8781 HOLLY CT
APT 102
TAMARAC FL 33321

MARI FAUCHER LTD
228 W BROADWAY 4TH FLR
NEW YORK NY 10013

MARI RAHIMI
4832 LEGACY OAKS DR.
ORLANDO FL 32839

MARI YAMAGUCHI
1345 MUNSEE CT.
INDIANAPOLIS IN 46260

MARI-LISE HAYES
113 WILLOWOOD LANE
FISHERS IN 46038

MARIA ABELLO
16909 SIMONDS ST
GRANADA HILLS CA 91344

MARIA ACEVEDO
67 SILVERMINE AVENUE
NORWALK CT 06850

MARIA ACOSTA
4430 MARTINS WAY ST.
ORLANDO FL 32808

MARIA AGUILAR
1510 W. AUGUSTA BLVD
CHICAGO IL 60622

MARIA ALLEN
2027 BROOK VIEW CRT
MATTHEWS NC 28104

MARIA ALSTON
100 LINCOLN STREET
APT. #G2
HAMPTON VA 23661

MARIA ANDRADE
1381 N. SAN GABRIEL CANYON ROAD
APT. #216
AZUSA CA 91702

MARIA ARCEGA-DUNN
6603 154TH PLACE SE
BELLEVUE WA 98006

MARIA ARELLAN
1826 E. BADILLO ST.
#17
WEST  COVINA CA 91791

MARIA ARIAS
906 N.  20TH AVE.
MELROSE PARK IL 60160

MARIA ARREGUIN
318 S. 48TH AVENUE
BELLWOOD IL 60104

MARIA AVINA
3090 190TH PLACE
LANSING IL 60438

MARIA BABICZ
6350 W. HUNTINGTON
CHICAGO IL 60646

MARIA BAHENA
3512 W.  BELDEN
CHICAGO IL 60647

MARIA BARRIOS
2425 GRAND AVENUE
HUNTINGTON PARK CA 90255

MARIA BEDOYA
1610 N 69 WAY
HOLLYWOOD FL 33024

MARIA BERTOLO
1864 SIERRA TRAIL
ROMEOVILLE IL 60446

MARIA BLICKENSDORFER
127 WARWICK AVENUE
COPIAGUE NY 11726

MARIA BORIX
3 ROBERT ROGERS AVENUE
FORT EDWARD NY 12828

MARIA CALANDRINO
9440 SW 8TH STREET
UNIT 101
BOCA RATON FL 33428

MARIA CAMPOS
89-15 215TH STREET
QUEENS VILLAGE NY 11427

MARIA CANO
2654 N. MARMORA
CHICAGO IL 60639

MARIA CARBONARA
4321 ROSADA STREET
LONG BEACH CA 90815

MARIA CARREON
315 MAJOR DR.
NORTHLAKE IL 60164

MARIA CASILLAS
1916 W. AVENUE
LOS ANGELES CA 90065

MARIA CASTELLANOS
2742 SOUTH KOSTNER
CHICAGO IL 60623

MARIA CASTRO-TRAVIERSO
8912 NW 121 STREET
HIALEAH GARDENS FL 33018

MARIA CERVANTES
18302 E. GHENT ST
AZUSA CA 91702

MARIA CHERCOLES
100 LINCOLN ROAD
APT 1148
MIAMI BEACH FL 33139

MARIA CONTRERAS
1640 NEIL ARMSTRONG
#108
MONTEBELLO CA 90640

MARIA CONTRERAS
1635 S. 49TH AVE.
CICERO, IL 60804

MARIA COREY
261-35 LANGSTON AVENUE
APT. 1
GLEN OAKS NY 11004

MARIA COTTO
702 MARY SHEPARD PLACE
HARTFORD CT 06120

MARIA CRUZ
264 SUMMITT AVE    APT 1
JERSEY CITY NJ 07306-2404

MARIA D RUSSELL
410 NW 39TH STREET
POMPANO BEACH FL 33064

MARIA DE JESUS GUTIERREZ
4908 N. VOGUE AVENUE
COVINA CA 91722

MARIA DEL CARMEN GARDEA
16520 E. QUEENSIDE DR.
COVINA CA 91722

MARIA DEL CARMEN HERNANDEZ
2513 EAST 57TH ST.
HUNTINGTON PARK CA 90255

MARIA DELOS ANGE OROZCO
P.O. BOX 330577
PACOIMA CA 91333

MARIA DERAS
1316 E. HARVARD STREET
APT. #B
GLENDALE CA 91205

MARIA DIAZ
6029 GIFFORD AVENUE
HUNTINGTON PARK CA 90255

MARIA DOMINGUEZ
12402 TIGRINA AVENUE
WHITTIER CA 90604

MARIA DONOSO
2904 N. OAK PARK AVE
CHICAGO IL 60634

MARIA DR ALAGNA
9058 GRAND AVENUE
FRANKLIN PARK IL 60131-3017

MARIA EDUARDO CORPORATION
17 NOTTINGHAM PLACE
BOYNTON BEACH FL 33426

MARIA ELEZOVIC
30 SECOND ST
RONKONKOMA NY 11779

MARIA ESCOBAR
2932 S.  53RD AVENUE
CICERO IL 60804

MARIA ESPINOZA
704 DUNCAN AVE.
LOS ANGELES CA 90022

MARIA ESPITIA
1164 NW 114TH AVE
CORAL SPRINGS FL 33071

MARIA EYZAGUIRRE
11330 NW 39TH STREET
CORAL SPRINGS FL 33065

MARIA FARRICIELLI
131 RANDY LANE
WETHERSFIELD CT 06109

MARIA FERNANDEZ
2612 PACIFIC AVENUE
APT B
VENICE CA 90291

MARIA FERNANDEZ
22245 HART STREET
CANOGA PARK CA 91303

MARIA FOLDENAUER
1136 NORTH DALTON AVENUE
AZUSA CA 91702

MARIA GALLEGOS
408 S. 44TH STREET
NORTHLAKE IL 60164

MARIA GARCIA
1920 GARDENA AVE. #4
GLENDALE CA 91204

MARIA GARCIA
5232 WEST 22ND PLACE
CICERO IL 60804

MARIA GARDELLA
211 S BEACH BLVD
APT #65
ANAHEIM CA 92804

MARIA GIESA ESPANOL
248 PRESCOTT M
DEERFIELD BEACH FL 33442

MARIA GINEZ
2347 EAST AVENUE
BERWYN IL 60402

MARIA GITTO
112 29TH STREET
MANHATTAN BEACH CA 90266

MARIA GOMEZ
3210 ANDRITA STREET
APT #202
LOS ANGELES CA 90065

MARIA GONZALEZ
11208 BENFIELD AVENUE
NORWALK CA 90650

MARIA GONZALEZ
2818 N. GARY DR.
MELROSE PARK IL 60164

MARIA GUERRA-SANTAMARIA
4325 HIRCH
CHICAGO IL 60651

MARIA HERNANDEZ
11592 FERNWOOD AVENUE
FONTANA CA 92337

MARIA HERRERA
3207 SPANISH WELLS DRIVE
APT C
DELRAY BEACH FL 33445

MARIA HERRERA
3047 CHARLES STREET
MELROSE PARK IL 60164

MARIA HOLGUIN
205 S. HAROLD AVE
NORTHLAKE IL 60164

MARIA HSIN
951 E. 67TH STREET
INGLEWOOD CA 90302

MARIA HUGHES
283 WEST SHORE ROAD
OAKDALE NY 11769

MARIA ILLIDGE
8002 LAGOS DE CAMPO BLVD
APT 102B
TAMARAC FL 33321

MARIA JACKSON
3903 VAN BUREN STREET
BELLWOOD IL 60104

MARIA JESUS HERRERA
42321 N. LEWIS
WINTHROP HARBOR IL 60096

MARIA JIMENEZ DELARA
164 GOLFVIEW DR.
BASEMENT
NORTHLAKE IL 60164

MARIA JOE
1121 CHURCH STREET
#408
EVANSTON IL 60201

MARIA KOLMETZ
2818 BOLTON BEND
ORLANDO FL 32817

MARIA LA GANGA
1308 CALIFORNIA STREET
SAN FRANCISCO CA 94109

MARIA LAHTONEN
327 MCCALL AVENUE
WEST ISLIP NY 11795

MARIA LANGO
5517 MONTEREY ROAD
LOS ANGELES CA 90042

MARIA LEITE
8437 FOREST HILLS DRIVE
APT 202
CORAL SPRINGS FL 33065

MARIA LOPEZ
1537 1/2 TILGHMAN STREET
ALLENTOWN PA 18102

MARIA MANASERI
1 WOODS COURT
HUNTINGTON NY 11743

MARIA MARQUEZ
1532 BRIDGE STREET
LOS ANGELES CA 90033

MARIA MARTINEZ
2534 S. SACRAMENTO AVENUE
CHICAGO IL 60623

MARIA MARTINEZ
2431 S. 11TH AVENUE
NORTH RIVERSIDE IL 60546

MARIA MEDINA
5214 RAPHAEL STREET
LOS ANGELES CA 90042

MARIA MEDINA
5721 S; SAINT LOUIS AVE
CHICAGO IL 60629

MARIA MELENDEZ
925 W. BONITA AVE.
SP. 29
GLENDORA CA 91740

MARIA MENDEZ-CARMONA
2343 S. CALIFORNIA
APT. #1
CHICAGO IL 60608

MARIA MENDOZA
619 S COLLEGE STREET
CLAREMONT CA 91711

MARIA MERCADO
3019 NORTH SAWYER
CHICAGO IL 60618

MARIA MESA
350 E 59 ST
HIALEAH FL 33013

MARIA MONTIGLIO
10588 PLAINVIEW CIRCLE
BOCA RATON FL 33498

MARIA MOOSHIL
5902 N. KNOX AVE.
CHICAGO IL 60646

MARIA MORENO
332 NORTH AVENUE 59
APT #3
LOS ANGELES CA 90042

MARIA MURILLO
15143 E. OLIVE STREET
BALDWIN PARK CA 91706

MARIA NAVARRETE
2910 N. MELVINA AVENUE
CHICAGO IL 60634

MARIA NEGRON
38 NORTH 7TH STREET
2ND FLOOR
ALLENTOWN PA 18101

MARIA NUNEZ
0N040 PRINCE CROSSING RD
WEST CHICAGO IL 60185

MARIA O'NEILL
60 VESPUCCI AVE
COPIAGUE NY 11726

MARIA OCHOA
537 N. NANTES AVE.
LA PUENTE CA 91744

MARIA OCHOA
15744 MAPLEGROVE STREET
LA PUENTE CA 91744

MARIA ORTIZ
5111 INGLEWOOD BLVD
APT #8
CULVER CITY CA 90230

MARIA PALACIO
791 EAST MAIN STREET
APT. 2E
STAMFORD CT 06902

MARIA PALOMERA
16515 LOUKELTON ST.
LA PUENTE CA 91744

MARIA PASILLAS
157 N. RODECKER DR.
AZUSA CA 91702

MARIA PENA
495 SIDNEY,APT C
GLENDALE HEIGHTS IL 60139

MARIA PENALOZA-CRUZ
521 NORTH FIFTH STREET
ALLENTOWN PA 18102

MARIA PIMIENTA
731 SW 67TH TERRACE
PEMBROKE PINES FL 33023

MARIA PINEIRO
4345 AMELIA AVE.
LYONS IL 60534

MARIA PINON
3111 N. KEATING
CHICAGO IL 60641

MARIA PULIDO-CRUZ
1818 N 14TH AVE
MELROSE PARK IL 60160

MARIA RAMIREZ
5503 BRIDGEVIEW AVENUE
PICO RIVERA CA 90660

MARIA RAMIREZ GUZMAN
18270 LANACA STREET
LA PUENTE CA 91744

MARIA RESMA
3705 MERCED AVENUE
BALDWIN PARK CA 91706

MARIA RESTO
1726 N. KEDZIE AVE.
UNIT J
CHICAGO IL 60647

MARIA REYES
109 EAST CUMBERLAND STREET
ALLENTOWN PA 18103

MARIA RIVERA
3462 MANGUM ST.
BALDWIN PARK CA 91706

MARIA RODRIGUEZ
317 N. ALMA AVENUE
LOS ANGELES CA 90063

MARIA RODRIGUEZ
4058 N. KOLMAR AVENUE
CHICAGO IL 60641

MARIA ROSENQUEST
6020 BENT PINE DRIVE
#2737
ORLANDO FL 32822

MARIA ROSSANO-MISKO
176 OLD SOUTH PATH
MELVILLE NY 11747

MARIA ROUSSEAU
14120 BORA DR
LA MIRADA CA 90638

MARIA ROWENIA GUY
129 CARR DRIVE
UNIT 5
GLENDALE CA 91205

MARIA RUSSO
3809 ACKERMAN DR.
LOS ANGELES CA 90065

MARIA SALIDAS
1115 N 12TH AVE
MELROSE PARK IL 60160-3527

MARIA SANCHEZ
1852 W. 38TH PLACE
LOS ANGELES CA 90062

MARIA SANCHEZ
6155 PIEDMONT AVENUE
LOS ANGELES CA 90042

MARIA SANTIAGO
429 W. WALNUT STREET
2ND FLOOR
ALLENTOWN PA 18102

MARIA SANTILLAN
18344 E. BELLEFONT DR.
AZUSA CA 91744

MARIA SCHULER
23 WANDSWORTH BRIDGE WAY
TIMONIUM MD 21093

MARIA SCHULZ
19 SECOND AVE
PORT WASHINGTON NY 11050

MARIA SERRANO
3904 BRESEE AVE. #2
BALDWIN PARK CA 91706

MARIA SUEIRO
23 HAWTHORNE LANE
BOYNTON BEACH FL 33426

MARIA TERESA TORRES
1843 W.  CULLERTON ST.
CHICAGO IL 60608

MARIA TORRES
14731 MASTHEAD LANDING CIRCLE
WINTER GARDEN FL 34787

MARIA TOSCANO
6018 S. KILBOURN AVE
CHICAGO IL 60629

MARIA TOSTI
5 BARBARA LANE
FARMINGDALE NY 11735

MARIA TROIA HYLTON
44 EAST 25TH ST
HUNTINGTON STATION NY 11746

MARIA URIBE
1928 W. CYPRESS ROAD
OAKLEY CA 94561

MARIA VALLECILLO
11015 SW 157 TER
MIAMI FL 33157

MARIA VARGAS
1523 E. MAPLE STREET
APT. #B
GLENDALE CA 91205

MARIA VAZQUEZ
2155 CORTE VISTA
# 144
CHULA VISTA CA 91915

MARIA VAZQUEZ
28 KING ARTHUR COURT
NORTHLAKE IL 60164

MARIA VEGA
148 PARKER
HOUSTON TX 77076

MARIA VELASCO
4714 3RD AVENUE
LOS ANGELES CA 90043

MARIA VERA
1808 N.  38TH AVE.
STONE PARK IL 60165

MARIA VIDAL
5146 W.  HUTCHINSON
CHICAGO IL 60641

MARIA VILLALOBOS
2345 N. LOCKWOOD
CHICAGO IL 60639

MARIA VILLARREAL
9406 BASCOM STREET
PICO RIVERA CA 90660

MARIA VOSEN
1002 BARRIE AVENUE
WANTAGH NY 11793

MARIA WALSH
5409 CARLTON WAY
204
LOS ANGELES CA 90027

MARIA WATTERS
914 ASHBRIDGE DRIVE
APT. C
ESSEX MD 21221

MARIA ZWIERKOWSKI
3255 HERMANOS STREET
PASADENA CA 91107

MARIACHI MONUMENTAL DE AMERICA
PO BOX 93422
CITY OF INDUSTRY CA 93422

MARIACHI MONUMENTAL DE AMERICA
PO BOX 93422
CITY OF INDUSTRY CA 91715-3422

MARIAME SPRIGGS
1 EDDYSTONE PLACE
APT. C
BALTIMORE MD 21221

MARIAN BURKE
1103A CREEKSIDE WAY
OJAI CA 93023

MARIAN H NUNNALLY
15 EMRICK AVE
NEWPORT NEWS VA 23601

MARIAN HARVIN
9903 CERVINE LANE
# 204
RANDALLSTOWN MD 21133

MARIAN HOM
849 PADILLA STREET
UNIT 305
SAN GABRIEL CA 91776

MARIAN KLUKIEWICZ
5860 NW 14TH PLACE
SUNRISE FL 33313

MARIAN MORALES
1726 PRINCETON DRIVE WEST
WANTAGH NY 11793

MARIAN REES ASSOCIATES INC
12400 VENTURA BLVD
SUITE 225
STUDIO CITY CA 91604

MARIAN REES ASSOCIATES INC
3708 VANTAGE AVENUE
STUDIO CITY CA 91604

MARIAN ZAVERSNIK
11730 W. SUNSET BLVD., #329
LOS ANGELES CA 90049-2979

MARIANA SANTANGELO
4304 VIA MARINA
APT# A
MARINA DEL REY CA 90292

MARIANELLA MEDINA
1305 S ATLANTIC AVE
#350
COCOA BEACH FL 32931

MARIANNA BORYK
21 CREEKSIDE CIRCLE
#D
ELGIN IL 60123

MARIANNA COLON OJEDA
2325 SOUTH 2ND ST
ALLENTOWN PA 18103

MARIANNE BROWN
76 CEDAR AVE
NEWPORT NEWS VA 23607

MARIANNE CARASKA
1332 HARTLEY WAY
FOLSOM CA 95630

MARIANNE DANALEWICH
15359 DIAMOND DR.
OAK FOREST IL 60452

MARIANNE DAVIS
3306 ASHWOOD COURT
PORT JEFFERSON STATION NY 11776

MARIANNE FAITH
410 BARRYWOOD LANE
CASSELBERRY FL 32707

MARIANNE GLEIM
701 VIRGINIA AVENUE
NORTH BELLMORE NY 11710

MARIANNE LUSTENRING
70 ALGONQUIN AVENUE
MASSAPEQUA NY 11758

MARIANNE PFEFFER
3225 WHEATFIELD ROAD
FINKSBURG MD 21048

MARIANNE WOLEK
230 E ONTARIO STREET
#2202
CHICAGO IL 60611

MARIANO CORREA
9033 VIA AMORITA
DOWNEY CA 90241

MARIANO, INDRA
4972 PARK FOREST LOOP SUITE 2005
KISSIMMEE FL 34746

MARIBEL ENRIQUEZ
98 TROUTMAN STREET
APT. 2R
BROOKLYN NY 11206

MARIBEL FAJARDO
276 E. PALMER AVENUE
NORTHLAKE IL 60164

MARIBEL SANCHEZ
14832 ANADA ST.
BALDWIN PARK CA 91706

MARIBELL ABEJA-DE VITTO
5119 S NATCHEZ AVENUE
CHICAGO IL 60638

MARIBETH B JETTE
42 OLD TOWNE RD
CHESHIRE CT 06410

MARICAY WILLIS
5125 N KENMORE
APT # 4N
CHICAGO IL 60640

MARICELA NEPOMUCENO
1519 NORTH 22ND AVENUE
MELROSE PARK IL 60160

MARICOPA MEDICAL FOUNDATION
MARICOPA MEDICAL CENTER LABORATORY
2601 E ROOSEVELT
PHOENIX AZ 85010

MARIE ALLENDER
6966 GUN CLUB ROAD
COOPERSBURG PA 18036

MARIE ANAXE
620 NW 42ND COURT
POMPANO BEACH FL 33064

MARIE BECENTI
P. O. BOX 3681
GARDENA CA 90247

MARIE CARTER
P.O. BOX 1156
WEST POINT VA 23181

MARIE COOPER
2631 SW 10 DR
DEERFIELD BEACH FL 33442

MARIE D HANDLEY
1000 GROVE DR.
MT. PROSPECT IL 60056

MARIE DEJESUS
113 CARNIVAL DRIVE
DAYTONA BEACH FL 32124

MARIE DILLON
515 ELMWOOD AVENUE
EVANSTON IL 60202

MARIE E LITTLE
4430 SW 22ND CT
FT. LAUDERDALE FL 33317

MARIE HUNTER
1558 POQUONOCK AVENUE
WINDSOR CT 06095

MARIE J HALBERT
15601 VIA MARCHENA
SAN DIEGO CA 92128

MARIE JEAN-GUILLAUME
99-86 211TH STREET
QUEENS VILLAGE NY 11429

MARIE JOSEPH
509 SW 9TH STREET
DELRAY BEACH FL 33444

MARIE JOSEPH
2021 NE 1ST TERRACE
POMPANO BEACH FL 33060

MARIE JOYCE GARCIA
564 W. BELDEN AVE
ELMHURST IL 60126

MARIE KEHOE
136 MEADOW ST
GARDEN CITY NY 11530

MARIE L BANNON
7515 NANTUCKET DR
#102
DARIEN IL 60561

MARIE LUCAS
2933 NORTH SHERIDAN RD
APT # 701
CHICAGO IL 60657

MARIE LUCK
5616 SHASTA DR.
ORLANDO FL 32810

MARIE MANUTUDE BENJAMIN
630 SW 10TH  COURT
DEERFIELD BEACH FL 33441

MARIE MOJICA
22 LESLIE STREET
APT. 11
STAMFORD CT 06902

MARIE MORFIS
P.O. BOX 825
HOLBROOK NY 11741

MARIE MULLAUER
207 8TH AVENUE
BALTIMORE MD 21225

MARIE OSBORNE
250 SO. SAN FERNANDO BLVD.
APT#108
BURBANK CA 91502

MARIE OSCAR
259-20 148 AVE
ROSEDALE NY 11422

MARIE PADILLA
14796 FOXWOOD ROAD
CHINO HILLS CA 91709

MARIE PIKUL
1816 S. 59TH AVE.
CICERO IL 60804

MARIE POLEMENI
25 NEPTUNE BLVD
APT  3-P
LONG BEACH NY 11561

MARIE PRATT
210 W 20TH ST
DEER PARK NY 11729

MARIE ROY
22 FOLEY STREET
MANCHESTER CT 06040

MARIE SANDERS
9355 S. EBERHART
CHICAGO IL 60619

MARIE SCHNEIDER
304 W SHORE ROAD
OAKDALE NY 11769

MARIE SCHROEDER
239 WHITE BIRCH ESTATES
FORT EDWARD NY 12828

MARIE SHANAHAN
50 NORTON ROAD
BROAD BROOK CT 06016

MARIE SIMPSON
1071 SW 42ND WAY
DEERFIELD BEACH FL 33442

MARIE SMITH
448 E. 91ST PLACE
CHICAGO IL 60619

MARIE SPAHN
11950 NW 29TH MANOR
SUNRISE FL 33323

MARIE STAATS
18 OLD KNOLLWOOD ROAD
ELMSFORD NY 10523

MARIE STUBBS
7932 KIMBERLY BLVD
NORTH LAUDERDALE FL 33068

MARIE THEROT
210 SW 10TH AVE
DELRAY BEACH FL 33444

MARIE THOMAS
1502 W. LINE STREET
LEESBURG FL 34748

MARIE W METCALF
8249 GREGORY CIR
BUENA PARK CA 90621

MARIE WORTHING
4178 GATOR
TRACE VILLAS CIR #A
FORT PIERCE FL 34982

MARIELLA SAVIDGE
309 SURREY PLACE
MACUNGIE PA 18062

MARIEM GARCIA
19999 SW 3RD PLACE
PEMBROKE PINES FL 33029

MARIETTA FASO
512 N. MCCLURG CT.
UNIT # 912
CHICAGO IL 60611

MARIETTA JOHNSON
3024 KENTUCKY AVE
BALTIMORE MD 21213

MARIKAY KLAUS
13213 ORANGE COURT
CHINO CA 91710

MARILYN BOLGER
229 J SPRNGMEADOW DR
HOLBROOK NY 11741

MARILYN BUCKLEY
3184 PLYERS MILL ROAD
KENSINGTON MD 20895

MARILYN CAMPBELL
120 GRAY GABLES DRIVE
WILLIAMSBURG VA 23185

MARILYN DINSMORE
700 BRUCE LANE UNIT 310
GLENWOOD IL 60425

MARILYN JONES
6941 ALOMA AVENUE
APT. 75
WINTER PARK FL 32792

MARILYN KESELIS
20 PARK ROAD
PLEASANT VALLEY CT 06063

MARILYN KUEHLER
1741 PERCH STREET
SAN PEDRO CA 90732

MARILYN LANGE
546 TENNYSON DRIVE
WHEATON IL 60187

MARILYN LORENZO
899 JEFFERY ST
#604
BOCA RATON FL 33487

MARILYN MILLER
1736A WILDBERRY DR.
GLENVIEW IL 60025

MARILYN MILLER
6735 LAKE NONA PLACE
LAKE WORTH FL 33463

MARILYN PHELAN
4050 AVOCA AVENUE
BETHPAGE NY 11714

MARILYN RODGERS
5423 CLAXTON
ST. LOUIS MO 63120

MARILYN RUIZ
3605 CASAMIA AVENUE
PALMDALE CA 93550

MARILYN SAMEDY
4088 NW 87TH AVE
SUNRISE FL 33351

MARILYN SPAARGAREN
11 GLENDA DRIVE
WEST BABYLON NY 11704

MARILYN SUTLIFF
78 FIRST AVENUE
HADLEY NY 12835

MARILYN THIVEL
3845 W. 66TH PLACE
CHICAGO IL 60629

MARILYN THORNLOW
93 CHAUCER COURT
LAKEWOOD NJ 08701

MARILYN WILKINS
5303 DORAL WOODS COURT
SUFFOLK VA 23435

MARILYN WILLIAMS
7725 S. WOOD
CHICAGO IL 60620

MARILYN WOTRING
1012 N WOOD ST
UNIT 1
CHICAGO IL 60622

MARIMON, CHRISTOPHER
157 CEDAR RIDGE LANE
SUITE 1029
SANFORD FL 32771

MARIN, NITAE C
10609 NW 48 AVE
CORAL SPRINGS FL 33065

MARIN, PABLO
804 HAMPTON CT
WESTON FL 33326

MARINA ALVAREZ
6720 PERRY PENNEY DR
ANNANDALE VA 22003

MARINA MACKROW
12307 A 10TH PLACE NE
SEATTLE WA 98125

MARINA SHAPIRA
3715 WEST DEVON
2B
CHICAGO IL 60659

MARINA, LAUREN
945 CENTER ST  FL1
BETHLEHEM PA 18018

MARINE, KAIRA
210 ALLWOOD DRIVE
GLEN BURNIE MD 21061

MARINEAU, DAVID
PO BOX 794
WILLIMANTIC CT 06226

MARINELLI, MICHELLE
94 WEST STREET NO.21
VERNON CT 06066

MARINERS MUSEUM
100 MUSEUM DR
NEWPORT NEWS VA 23606

MARINHO, LARISSE
9350 SW 61ST  WAY AP  NO.D17
BOCA RATON FL 33428

MARINO, BETH
4453 N LEAVITT  NO.1
CHICAGO IL 60625

MARINO, GORDON D
506 WINONA ST
NORTHFIELD MN 55057

MARIO BAINES
1521 N. LAWLER
CHICAGO IL 60651

MARIO DELEON
7830 CHESTNUT AVENUE
WOODRIDGE IL 60517

MARIO GARCIA
15016 FAIRHAVEN DR.
FONTANA CA 92336

MARIO GONZALEZ
107 ANDREW AVENUE
ISLIP TERRACE NY 11752

MARIO GUERRERO
8516 MORAINE AVE.
MUNSTER IN 46321

MARIO HERNANDEZ
5438 VERONA DRIVE
APT E
BOYNTON BEACH FL 33437

MARIO JARAMILLO
2055 LEE ST
HOLLYWOOD FL 33020

MARIO JAUREGUI
P.O. BOX 804422
CHICAGO IL 60680-4105

MARIO JONES
2227 S. TROY
CHICAGO IL 60623

MARIO LAGUZZI
3531 CENTERVIEW AVENUE
WANTAGH NY 11793

MARIO MARTINEZ
15101 MAGNOLIA BLVD
APT F6
SHERMAN OAKS CA 91403

MARIO MENTOR
39 FOXWOOD DRIVE EAST
HUNTINGTON STATION NY 11746

MARIO MORENO
18122 NW 19 ST.
PEMBROKE PINES FL 33029

MARIO PADILLA
8601 S. LATROBE AVENUE
BURBANK IL 60459

MARIO PETITTI
448 EAST MADISON COURT
ELMHURST IL 60126

MARIO PUENTES
808 WEST 26TH STREET
SAN BERNARDINO CA 92405

MARIO REGALA
1080 HUNTER STREET
LOMBARD IL 60148

MARIO SALETNIK
10 EVA LANE
FARMINGVILLE NY 11738

MARIO SANTOS
10 OAKEN ROAD
BRISTOL CT 06010

MARIO SOUSA
25 SAM STREET
ENFIELD CT 06082

MARIO STARKS
2033 KAYLAS CT
ORLANDO FL 32817

MARIO TRETO
750 E. FIFTH ST.
UNIT #60
AZUSA CA 91702

MARIO VILLALOBOS
8425 S. NEENAH
1ST FLOOR
BURBANK IL 60459

MARIO WANZA
14411 KITTRIDGE STREET
APT #201
VAN NUYS CA 91405

MARIO ZUCCA ILLUSTRATION
948 S BRADDOCK AVE
PITTSBURGH PA 15221

MARION BULMAN
453 EAST 14TH ST.
NEW YORK NY 10009

MARION CARATOZZOLO
160 CAYUGA AVE
DEER PARK NY 11729

MARION COUNTY TREASURER
200 E WASHINGTON ST STE 1221
INDIANAPOLIS IN 46204

MARION COUNTY TREASURER
200 EAST WASHINGTON STREET
RM 1001 CITY-COUNTY BUILDING
INDIANAPOLIS IN 46204

MARION COUNTY TREASURER
PO BOX 6145
INDIANAPOLIS IN 46206-6145

MARION E HINES
2090 PARK LANE
WHITE CLOUD MI 49349

MARION GERMINO
74 WESTMORELAND AVENUE
LONGMEADOW MA 01106

MARION MILTON
LAW OFFICES OF GENE J. GOLDSMAN
501 CIVIC CENTER DRIVE WEST
SANTA ANA CA 92701

MARION O'CONNOR
16 MADISON ST
LYNBROOK NY 11563

MARION PHELPS
413 NE 2 ST
POMPANO BEACH FL 33060

MARION SAMKAVITZ
5018 VALLEY PARK ROAD
DOYLESTOWN PA 18902

MARION STEPHENS TAYLOR
2276 N ASHFORD AVENUE
RIALTO CA 92377

MARION VILLANI
44 WYCOFF WAY EAST
EAST BRUNSWICK NJ 08816

MARION YOUNGMAN
722 DOUGLAS DRIVE
ALAMOSA CO 81101

MARION,DEIRDRE
1231 NW 29TH AVE
FORT LAUDERDALE FL 33311

MARISA DASILVA
35 SUNRISE CIRCLE
WALLINGFORD CT 06492

MARISA PEREZ
4754 N. VINCENT AVE
APT F
COVINA CA 91722

MARISA POZO
3429 S. 53RD COURT
CICERO IL 60804

MARISA TATE
22 VERA ST
APT#4
WEST HARTFORD CT 06119

MARISA WRIGHT
11 SHAWNEE COURT
CROMWELL CT 06416

MARISHA LETO
2 SADLER AVENUE
ELKTON MD 21921

MARISOL ESPINOZA
1127 MEADOWSIDE ST.
WEST COVINA CA 91792

MARISOL RUIZ
2825 WEST NELSON STREET
APARTMENT 2W
CHICAGO IL 60618

MARISOL VARGAS
84 WHITMORE STREET
3RD FLOOR
HARTFORD CT 06114

MARISOL VIZCARRA
1439 W. 218TH ST
TORRANCE CA 90301

MARISSA CONTRERAS-DOMINGUEZ
119 WILSON AVENUE
PLACENTIA CA 92870

MARISSA ESON
1120 N LASALLE
APT. 2R
CHICAGO IL 60610

MARISSA FRANKEL
330 EAST 46TH STREET
APT PH F
NEW YORK NY 10017

MARISSA RICHARDSON
925 REDFIELD ROAD
BEL AIR MD 21014

MARISSA RUDMAN
849 W OHIO
UNIT #11
CHICAGO IL 60642

MARISTED, KAI
C/O VON BISMARCK
48 RUE DES TOURNELLES
PARIS  750003

MARITA C MENDOZA
1744 S SHADEHILL PL
DIAMOND BAR CA 91765-2847

MARITZA BERNAL
12724 DE GAMO AVENUE
SYLMAR CA 91342

MARIXSA ALI
320 W. BROOKDALE STREET
ALLENTOWN PA 18103

MARJA MILLS
405 N. WABASH AVE.
UNIT # 3104
CHICAGO IL 60611

MARJORIE A HANSEN
19317 OAK PLAZA COURT
NEWHALL CA 91321

MARJORIE BOYD
1910 MACKIEBETH COURT
ANNAPOLIS MD 21401

MARJORIE BROOKS
8 SOMERSET STREET
WETHERSFIELD CT 06109

MARJORIE C OSTROVSKY
14533 FLOMAR DRIVE
WHITTIER CA 90603

MARJORIE CHERVINKO
7748 BRISTOL PARK DRIVE
TINLEY PARK IL 60477

MARJORIE DAVID
1530 S. STATE ST.
16R
CHICAGO IL 60605

MARJORIE E JOHNSON
227 COPPER DRIVE
STUARTS DRAFT VA 24477

MARJORIE GENNARELLI
48 SUNFLOWER DRIVE
BOHEMIA NY 11716

MARJORIE HALL
82 IRVINE PLACE
APT 4C
NEW YORK CITY NY 10003

MARJORIE HOFFMAN
481 W BRANCH ST
LANTANA FL 33462

MARJORIE J VARNER
37 GRANDVIEW CIRCLE
WAYNESVILLE NC 28786

MARJORIE MCGINNIS
4352 N. KOSTNER
CHICAGO IL 60641

MARJORIE MILLER
1050 GRAMERCY DRIVE
LOS ANGELES CA 90019

MARJORIE ROBINS
5 FOURTH RD
GREAT NECK NY 11021

MARJORIE RUSCHAU
87C BROOKWOOD DR.
ROCKY HILL CT 06067

MARK 1 RESTORATION COMAPNY
1021 MARYLAND AVENUE
DOLTON IL 60419-2225

MARK ACKERMAN
1148 N 25TH STREET
ALLENTOWN PA 18104

MARK ADAMS
1123 NURSERY STREET
FOGELSVILLE PA 18051

MARK AND DENISE O'CONNOR
C/O MICHAEL J. FINICAL
LAW OFFICES OF MICHAEL J. FINICAL
801 K STREET, PENTHOUSE SUITE
SACRAMENTO CA 95814

MARK ANDERSON
1613 PASADENA GLEN ROAD
PASADENA CA 91107

MARK AUSTIN
19450 STONEWOOD LANE
LAKE ELSINORE CA 92530

MARK AVICHOUSER
#37 LEMON GROVE
IRVINE CA 92618

MARK AYE
9598 NW 24TH COURT
CORAL SPRINGS FL 33065

MARK BACHOTA
2712 FRIGATE DRIVE
ORLANDO FL 32812

MARK BANUELOS
723 WEST ROSES ROAD
SAN GABRIEL CA 91775

MARK BARABAK
659 CANDLEBERRY ROAD
WALNUT CREEK CA 94598-1703

MARK BARRONS
17218 ELLEN DRIVE
LIVONIA MI 48152

MARK BAZER
146 N. LOMBARD AVENUE
OAK PARK IL 60302

MARK BEETZ
11140 NW 36 CT
CORAL SPRINGS FL 33065

MARK BERNARDI
34 HEATHER
CRESTWOOD MO 63123

MARK BIEL
9031 HELEN LANE
ORLAND PARK IL 60462

MARK BLYTHE
1032 WENTWORTH COURT
LONGWOOD FL 32750

MARK BOE
6752 214TH AVE. NE
REDMOND WA 98053

MARK BOOKER
3603 EDGEGREEN AVE.
BALTIMORE MD 21211

MARK BOSTER
9 BLUEWING
LADERA RANCH CA 92694

MARK BRANHAM, C/O CUSTOM AIR COMPANY
RE:NORMAL 1805 INDUSTRIAL PA
102 S. PRAIRIE STREET
BLOOMINGTON IL 61701

MARK BRIGGINS
435 ROGERS AVENUE
HAMPTON VA 23664

MARK BRIN
1100 SE 5TH COURT #96
POMPANO BEACH FL 33060

MARK BRINKS
1462 DINSMORE ST
SIMI VALLEY CA 93065

MARK BROADWATER
1750 WALWORTH AVE.
PASADENA CA 91104

MARK BURTON
18 FENWICK STREET
HARTFORD CT 06114

MARK BYRNE
2151 W. DIVISION
APT. #2F
CHICAGO IL 60622

MARK CAMPBELL
111 STAGECOACH WATCH
YORKTOWN VA 23692

MARK CARMAN
4868 N. CALIFORNIA AVE.
2S
CHICAGO IL 60625

MARK CARO
1212 ASBURY AVE.
EVANSTON IL 60202

MARK CARPINO
2144 N. 75TH COURT
ELMWOOD PARK IL 60707

MARK CHEDIAK
1419 PINECREST PLACE
ORLANDO FL 32803

MARK CHEREK
3560 4TH AVENUE
SACRAMENTO CA 95816

MARK CIPOLLA
9032 DUARTE ROAD
SAN GABRIEL CA 91775

MARK CLOTFELTER
3358 NORTH KILDARE
APT 1
CHICAGO IL 60641

MARK COLEMAN
7627 224TH STREET SW
EDMONDS WA 98026

MARK CONRAD
528 JUDD STREET
FAIRFIELD CT 06824

MARK COSTELLO CO
1145 DOMINQUEZ ST
CARSON CA 90746

MARK CRAIG AGNEW
641 N CHURCHILL AVENUE
SAN DIMAS CA 91773

MARK CURTIS MEDIA
300 OLDHAM COURT
DANVILLE CA 94526-4332

MARK CURTIS MEDIA
PO BOX 3402
DANVILLE CA 94526-3402

MARK D STROH
1320 COMSTOCK AVENUE
LOS ANGELES CA 90024

MARK DEANE
656 E. NIAGARA CIRCLE
TERRYTOWN LA 70056

MARK DEGENNARO
4 ELIZABETH PL
MANALAPAN NJ 07726-3660

MARK DEMSKY
2070 COBBLE HILLS COURT
ROCKLIN CA 95765

MARK DIAL
107 PRIMROSE DRIVE
LONGWOOD FL 32779

MARK DIAZ
2143 NW 45TH AVENUE
COCONUT CREEK FL 33066

MARK DIBENEDETTO
4463 GETTYSBURG DRIVE
ROLLING MEADOWS IL 60008

MARK DIVINCENZO
210 HILTON TERRACE
NEWPORT NEWS VA 23601

MARK DOBRZYNSKI
8600 WEST 75TH STREET
JUSTICE IL 60458

MARK DONAHUE
36148 N BANBURY CT
GURNEE IL 60031

MARK DRURY
638 SW 8TH AVE
FORT LAUDERDALE FL 33315

MARK DUSTIN
1331 ALTURA
SAN CLEMENTE CA 92673

MARK DWYER
100 JAY STREET
APT 27B
BROOKLYN NY 11201

MARK EDWARD INC
325 W 38TH STREET  NO.1011
NEW YORK NY 10018

MARK EDWARD JACOB
8211 LOWELL
SKOKIE IL 60076

MARK ERICKSON
75 LINDEN AVENUE
HAMPTON VA 23669

MARK FIELD
3525 SOUTH STREET
COVENTRY CT 06238

MARK FLEMING
1409  EUTAW PLACE
APT. 2 SOUTH
BALTIMORE MD 21217

MARK FOCHESATO
7 BRIDLEPATH ROAD
WEST SIMSBURY CT 06092

MARK FRIED
252 JUNIPER CT.
MIDDLE ISLAND NY 11953

MARK FUSETTI SERVICE CO
124 COLUMBIA AVE
ATLAS PA 17851

MARK FUSETTI SERVICE CO
427 JACKSONVILLE RD
HATBORO PA 19040

MARK FUSETTI SERVICE CO
617 KATHRYN ST
READING PA 19601

MARK FUSETTI SERVICE CO
864 GLENN STREET
PHILADELPHIA PA 19115

MARK GALLIMORE
4301 NW 23RD  ST
LAUDERHILL FL 33313

MARK GARDAS
3749 W. 68TH STREET
CHICAGO IL 60629

MARK GEERS
4540 LONGRIDGE AVENUE
SHERMAN OAKS CA 91423

MARK GERARDI
117 RIMBRAVE DRIVE
GANSEVOORT NY 12831

MARK GINOCCHIO
509 W. 212TH STREET
APT. #3C
NEW YORK NY 10034

MARK GONZALES
737 W. WASHINGTON
#2310
CHICAGO IL 60611

MARK GOODWIN
9553 AUSTIN PLACE
BOCA RATON FL 33434

MARK GOULSTON MD INC
1150 YALE STREET NO.3
SANTA MONICA CA 90403

MARK GRAYSON
32 MAGNOLIA LANE
HANOVER PA 17331

MARK GREENWALD
1539 W. ADDISON
CHICAGO IL 60613

MARK GROSS
128 BUTTONWOOD COURT
ROSEDALE MD 21237

MARK GRUNTOWICZ
6207 BROOK AVENUE
BALTIMORE MD 21206

MARK GUERIN
5748 EAST GLENSTONE DRIVE
HIGHLANDS RANCH CO 80130

MARK HAFER
4326 BABCOCK AVENUE
APT.# 304
STUDIO CITY CA 91604-1586

MARK HALL
27 DEMING PLACE
WETHERSFIELD CT 06109

MARK HALL
25 LEYLAND CT
BALTIMORE MD 21221

MARK HALL SALES ASSOCIATES LLC
66 FERN ST
WATERBURY CT 06704

MARK HAMMOND
45 RIVER DRIVE S.
701
JERSEY CITY NJ 07310

MARK HARPER
6151 N SAUGANASH
CHICAGO IL 60646

MARK HARRIMAN
5640 ROSEMEAD BLVD
PICO RIVERA CA 90660

MARK HARRINGTON
1 LONG RD
MANORVILLE NY 11949

MARK HARRIS
175 WASHINGTON
ROOSEVELT NY 11575

MARK HARRIS
4744 WOODLAND AVENUE
WESTERN SPRINGS IL 60558

MARK HEISLER
19730 YOSEMITE CIRCLE
NORTHRIDGE CA 91326

MARK HELTSLEY
10 ONTARE ROAD
ARCADIA CA 91006

MARK HENAGER
1725 TAWAKONI LANE
PLANO TX 75075

MARK HERRMANN
15 SEDGEMERE RD
CENTER MORICHES NY 11934

MARK HIANIK
3100 BEAUFORT STREET
RALEIGH NC 27609

MARK HINOJOSA
303 N. GROVE
OAK PARK IL 60302

MARK HODOWANIC
1375 HARRINGTON RD.
HAVERTOWN PA 19083

MARK HOLLIS
1401 VILLAGE BLVD
APT 527
WEST PALM BEACH FL 33409

MARK HOPWOOD
956 HOUSEMAN AVE NE
GRAND RAPIDS MI 49503

MARK HOWE
8 PINEVIEW LANE
EAST GREENBUSH NY 12061

MARK HUME
1N215 TAMARACK DR.
WINFIELD IL 60190

MARK IGLANOV
108 BRYANT AVENUE
NEW HYDE PARK NY 11040

MARK JACKSON
929 UNIONTOWN ROAD
WESTMINSTER MD 21158

MARK JACOBS
PO BOX 1123
WRIGHTWOOD CA 92397

MARK JAMERSON
4400 N. WINCHESTER
#24
CHICAGO IL 60640

MARK JAMES
4803 HAMPTON RD.
LA CANADA CA 91011

MARK JOHNSON
2544 CANYON VIEW DRIVE
SANTA CLARA UT 84765

MARK JOHNSON
3311 N RACINE
UNIT B
CHICAGO IL 60657

MARK JOSEPH GRUBE
1231 W. FLETCHER ST.
UNIT F
CHICAGO IL 60657

MARK JOUBERT
10532 OAKVIEW POINTE TERR
GOTHA FL 34734

MARK JURATICH
8001 TRAFALGAR COURT
ORLAND PARK IL 60462

MARK KETTLES
1228 CORONA STREET
APT. #2
DENVER CO 80218

MARK KING
933 MICHIGAN AVE.
APT. #3W
EVANSTON IL 60202

MARK KNAPP
11834 GILMORE STREET
#12
NORTH HOLLYWOOD CA 91606

MARK KRAMAR
2616 N. RAMPART ST.
NEW ORLEANS LA 70117

MARK KRAUSE
2101 PROSPECT AVE NE
GRAND RAPIDS MI 49505

MARK KRUEGER
4968 W. 15TH STREET
SPEEDWAY IN 46222

MARK KURTICH
19737 FALCON RIDGE LANE
NORTHRIDGE CA 91326

MARK KUZNITZ
7751 NW 14TH STREET
PEMBROKE PINES FL 33024

MARK LAMONICA
65 RADCLIFFE AVENUE
FARMINGDALE NY 11735

MARK LAZARONY
42914 WEYAND COURT
LANCASTER CA 93534

MARK LEBIEN
2608 PARK PLACE
EVANSTON IL 60201

MARK LEONE
19 STRUM STREET
BRENTWOOD NY 11717

MARK LOBURAK
7871 DIXIE BEACH CIRCLE
TAMARAC FL 33321

MARK LUKAS
87 MAPLE VALLEY ROAD
BOLTON CT 06043

MARK MACHIN
3613 ALABAMA STREET
WEST COVINA CA 91792

MARK MACNISH
35995 MAIN RD. ALSO KNOWN AS ROUTE 25A
CUTCHOGUE NY 11935

MARK MAGNIER
202 W. FIRST STREET
FOREIGN DESK
LOS ANGELES CA 90012

MARK MANDELBAUM
7335 GRANVILLE DRIVE
TAMARAC FL 33321

MARK MASEK
912 S. LOS ROBLES AVE
PASADENA CA 91106

MARK MATSON PHOTOGRAPHY
2213 NEWFIELD LN
AUSTIN TX 78703

MARK MATTHEWS
1214 N. CHARLES STREET
BALTIMORE MD 21201

MARK MAZEWSKI
24 MEADOW LANE
FLEMINGTON NJ 08822

MARK MCCALL
5 SE 10 CT
DEERFIELD BEACH FL 33441

MARK MCCASLIN
10 AMHERST STREET
BAY SHORE NY 11706

MARK MCCUTCHEON
41 BOUGAINVILLEA DR.
DEBARY FL 32713

MARK MCGONIGLE
2125 MICHELTORENA STREET
LOS ANGELES CA 90039

MARK MCMAHON
10613 ASHTON AVE
LOS ANGELES CA 90024

MARK MEDINA
665 S. COCHRAN AVE
APT 403
LOS ANGELES CA 90036

MARK MIHURA
115 S TOPANGA CYN BL
#136
TOPANGA CA 90290

MARK MILIAN
1417 CORONA DRIVE
GLENDALE CA 91205

MARK MIRKO
122 GURLEYVILLE ROAD
STORRS CT 06268

MARK MISULONAS
9506 S. WINCHESTER AVE.
#201
CHICAGO IL 60643

MARK MOREHOUSE
6245 SOUTH BEND SQUARE
ORLANDO FL 32807

MARK MOYER CONSULTING
50 HARVEST DR
BARTO PA 19504

MARK NORBERG
4216 CHANDLER BLVD
BURBANK CA 91505

MARK NOWAK
342 SLEEPY HOLLOW LANE
ADDISON IL 60101

MARK O'KEEFE
9 S FRIENDSHIP CT
COLORA MD 21917

MARK ORLOFF
51 GRANGE RD
ELK GROVE IL 60007

MARK OXTON
8 ARDSLEY WAY
SIMSBURY CT 06070

MARK PALOMINO
83725 SWINTON DRIVE
INDIO CA 92203

MARK PASCARELLA
102 JULIANNE DRIVE
MANHATTAN IL 60442

MARK PASSARO
54 DAMASCUS DRIVE
GANSEVOORT NY 12831

MARK PAZNIOKAS
16 WESTMORELAND DRIVE
WEST HARTFORD CT 06117

MARK PERNER
7871 SPRING AVENUE
ELKINS PARK PA 19027

MARK PETERS
152 AMHERST STREET
WETHERSFIELD CT 06109

MARK PETROVICH
4175 WOODLEIGH LN.
LA CANADA CA 91011

MARK PHELAN
8515 W. BRYNMAWR
CHICAGO IL 60631

MARK PHILLIPS
711 S ALBERTSON
COVINA CA 91723

MARK PINO
156 WESTMORELAND CIR
KISSIMMEE FL 34744

MARK PINSKY
420 TROTTERS DR. W
MAITLAND FL 32751

MARK PLANK
705 W LEADORA AVENUE
GLENDORA CA 91741

MARK POIDOMANI
22 LAUREL ST.
PATCHOGUE NY 11772

MARK PORUBCANSKY
5182 HARTWICK STREET
LOS ANGELES CA 90041

MARK POSEY
333 NW 3RD STREET
DEERFIELD BEACH FL 33441

MARK PUKALO
P.O BOX 1381
SOUTH WINDSOR CT 06074

MARK RANDALL
1098 PRIMROSE LANE
WEST PALM BEACH FL 33414

MARK REGNIER
260 LAKE SEMINARY CIRCLE
MAITLAND FL 32751

MARK RENNIE
95 BARRYMORE BOULEVARD
FRANKLIN SQUARE NY 11010

MARK REULE
626 RENAISSANCE POINTE
APT. 211
ALTAMONTE SPRINGS FL 32714

MARK ROBERTS
220 SUMMIT BLVD.
#301
BROOMFIELD CO 80021

MARK ROESSLER
26 CHARLES STREET
NORTHAMPTON MA 01060

MARK ROQUE
10171 TANFORAN DR
CYPRESS CA 90630

MARK ROSE
3746 N KILDARE AVE
CHICAGO IL 60641

MARK ROTH
332 HERRICK ROAD
RIVERSIDE IL 60546

MARK RUSSELL
1341 BALLENTYNE PLACE
APOPKA FL 32703

MARK RYAN
5929 CEDAR MOUNTAIN DRIVE
ALTA LOMA CA 91737

MARK S RUDY, A PROFESSIONAL COPORATION
351 CALIFORNIA ST     STE 700
SAN FRANCISCO CA 94104

MARK SAAVEDRA
4549 N. CENTRAL AVENUE
12
CHICAGO IL 60630

MARK SACHS
1242 SOLEJAR DR
WHITTIER CA 90603

MARK SAHM
1512 LANGFORD ROAD
BALTIMORE MD 21207

MARK SAMARTINO
1432 W. EDGEWATER
APT. #2
CHICAGO IL 60660

MARK SARANTAKOS
1854 N NEWCASTLE
CHICAGO IL 60707

MARK SATNICK
4216 MARY ELLEN #10
STUDIO CITY CA 91604

MARK SAUNDERS
17492 VIA CALMA
TUSTIN CA 92780

MARK SCHLUEB
101 N. SHADOW BAY DRIVE
ORLANDO FL 32825

MARK SELLS
400 W MALVERN AVE
FULLERTON CA 92832

MARK SENNOTT
4825 NORTH CHRISTIANA
CHICAGO IL 60625

MARK SEYBOLD
6833 S. IVY WAY
APT 302
CENTENNIAL CO 80112

MARK SHAPIRO
8447 KIMBALL AVENUE
SKOKIE IL 60076

MARK SHEIMAN
2060 NW 48 TER NO.215
LAUDERHILL FL 33313

MARK SHENEFIELD
1037 W. SPRUCE STREET
SAN DIEGO CA 92103

MARK SHEPHERD
527 RANCH TRAIL
APT # 148
IRVING TX 75063-4158

MARK SIBONS
2406 N RIO GRANDE AVENUE
ORLANDO FL 32804

MARK SILK
63 HIGHLAND ST
HARTFORD CT 06119

MARK SILK
63 HIGHLAND ST
W HARTFORD CT 06119

MARK SILVA
221 GUTHRIE AVE
ALEXANDRIA VA 22305

MARK SIMON
344 SIERRA VISTA LN
VALLEY COTTAGE NY 10989

MARK SKONEKI
829 YATES STREET
ORLANDO FL 32804

MARK SMITH
10586 KICKING HORSE DRIVE
LITTLETON CO 80125

MARK SMITH
33 COBBLE LANE
LEVITTOWN NY 11756

MARK SNYDER
PO BOX 457
CARNELIAN BAY CA 96140

MARK SPEAKMAN
59 S. HALE STREET
UNIT #310
PALATINE IL 60067

MARK STEMPER
1362 N MARCY DR
LONGWOOD FL 32750

MARK STENCEL
1620 FERNDALE
NORTHBROOK IL 60062

MARK STEPUSZEK
20544 GRAND PRARIE LANE
FRANKFORT IL 60423

MARK STILL
3009 14TH STREET
APT. #A
METAIRIE LA 70002

MARK STONEBERG
14 WILLIAMS STREET
BEL AIR MD 21014

MARK SUPPELSA
814 INGLESIDE PL.
EVANSTON IL 60201

MARK SWED
527 SAN VICENTE BLVD #301
SANTA MONICA CA 90402

MARK TALLMAN
2843 NORTH CALUMET AVENUE
#241
VALPARAISO IN 46383

MARK TAYLOR
1405 JOSHUA TREE CT.
SIMI VALLEY CA 93063

MARK TAYLOR
3408 WOODBINE AVE
BALTIMORE MD 21207

MARK TEDESCO
39 LORETTA DRIVE
TORRINGTON CT 06790

MARK THOMAS
301 DOVER CIRCLE
PALATINE IL 60067

MARK THOMPSON
842 LINCOLN AVENUE
BALDWIN NY 11510

MARK THOMPSON
447 W. ROSLYN PLACE
CHICAGO IL 60614

MARK TOOR
65 LANDING ROAD
HUNTINGTON NY 11743

MARK TRAGARZ
1760 PALOMA ST.
PASADENA CA 91104

MARK TURCKEL
20760 ENADIA WAY
CANOGA PARK CA 91306

MARK TURKINGTON LLC
26 LLYNWOOD DRIVE
BOLTON CT 06043

MARK TURKINGTON LLC
30 PIGEON ROAD
WILLIMANTIC CT 06226

MARK TWAIN HOUSE
MS KATIE WELLS  DIRECTOR OF
351 FARMINGTON AVENUE
HARTFORD CT 06105

MARK TYRRELL
189 SPRING RD
HUNTINGTON NY 11743

MARK VANIN
0-215 HERON DRIVE NW
#304B
GRAND RAPIDS MI 49534

MARK VEGA
P.O. BOX 3763
NEW YORK NY 10163

MARK VEREB
241 CHARTER ROAD
ROCKY HILL CT 06067

MARK WARD
905 SE 3RD AVE
DELRAY BEACH FL 33483

MARK WATOR
320 NEVADA ST
FRANKFORT IL 60423-1532

MARK WAYNE
250 SUNRISE AVE
SAYVILLE NY 11782

MARK WETHINGTON
507 HAMPTON MANOR DR.
VALPARAISO IN 46385

MARK WIEDEMANN
266 XIMENO AVENUE
LONG BEACH CA 90803

MARK WILLES
4343 SHEFFIELD DRIVE
PROVO UT 84604

MARK WILLES
ATTN: MARK WILLES
4353 SHEFFIELD DRIVE
PROVO UT 84604

MARK WILLIAM GAUERT
2845 GARDEN DR
COOPER CITY FL 33026

MARK WILLIAMS
1366 W. CRYSTAL ST.
APT. #1
CHICAGO IL 60622

MARK WILLIAMS
12037 PATTON ROAD
DOWNEY CA 90242

MARK WILLIS
411 DONEGAL COURT
LINCOLN CA 95648

MARK WILTGEN
1933 CONCORD SE
GRAND RAPIDS MI 49506

MARK WINTERHALT
1635 WHITEHALL STREET
ALLENTOWN PA 18102

MARK WOGENRICH
303 HILL RD
WHITEHALL PA 18052

MARK WOLF
2627 HELEN STREET
ALLENTOWN PA 18104

MARK WRIGHT
13522 42ND AVENUE WEST
MUKILTEO WA 98275

MARK WURTEMBERG
233 SANTA ANITA COURT
SIERRA MADRE CA 91024

MARK YEMMA
28631 BROOKHILL ROAD
TRABUCO CANYON CA 92679

MARK ZABOYNIK
2710 CLARENCE AVENUE
BERWYN IL 60402

MARK ZONCA
719 SPINDLETREE
NAPERVILLE IL 60565

MARK, GABRIEL
436 GIN LING WAY
LOS ANGELES CA 90012

MARKA LIGON
2014 CULLIVAN STREET
LOS ANGELES CA 90047

MARKAKIS REALTY INC
ATTN ANDREAS E MARKAKIS
1575 FOUNDERS PATH
SOUTHOLD NY 11971

MARKAKIS REALTY INC.
RE: RIVERHEAD 845 RAYNO AVE.
ATTN: ANDREAS E. MARKAKIS
1575 FOUNDERS PATH
SOUTHOLD NY 11971

MARKARIAN, MICHAEL
1206 MARYLAND AVE    NE
WASHINGTON DC 20002

MARKBREIT, JERRY
9739 KEYSTONE AVE
SKOKIE IL 60076-1136

MARKERTEK VIDEO SUPPLY
4 HIGH STREET
PO BOX 397
SAUGERTIES NY 12477

MARKERTEK VIDEO SUPPLY
812 KINGS HIGHWAY BOX 397
SAUGERTIES NY 12477

MARKERTEK VIDEO SUPPLY
DIV. OF TOWER PRODUCTS, INC.
4 HIGH STREET - BOX 397
SAUGERTIES NY 12477

MARKET DATA RETRIEVAL
ATTN: ORDER PROCESSING
16 PROGRESS DRIVE
SHELTON CT 06484

MARKET DATA RETRIEVAL
PO BOX 71710
CHICAGO IL 60694-1710

MARKET DATA RETRIEVAL
PO BOX 75174
CHICAGO IL 60675-5174

MARKET FORCE CORP
5807 S ATLANTIC AVE
NEW SMYRNA BEACH FL 32169

MARKET FORCE CORP
3605 CHAPEL RD     STE C
NEWTOWN SQUARE PA 19083

MARKET SHARES CORPORATION
1528 NORTH DOUGLAS AVENUE
ARLINGTON HEIGHTS IL 60004

MARKET WATCH
PO BOX 6368
NEW YORK NY 10261-6368

MARKET-BASED SOLUTIONS INC
427 W COLORADO ST     STE 203
GLENDALE CA 91204

MARKET-BASED SOLUTIONS INC
PO BOX 29486
LOS ANGELES CA 90029-0486

MARKETING
13901 NE 175TH ST
SUITE M
WOODINVILLE WA 98072

MARKETING & MEDIA SERVICES LLC
931 JEFFERSON BLVD  SUITE 1001
WARWICK RI 02886

MARKETING ARCHITECTS INC
110 CHESHIRE LANE  SUITE 200
MINNEAPOLIS MN 55305

MARKETING CONNECTION
9114 VIRGINIA ROAD  UNIT 104
LAKE IN THE HILLS IL 60156

MARKETING FARM LLC
225 SANTA MONICA BLVD
8TH FL
SANTA MONICA CA 90401

MARKETRON INTERNATIONAL
3000 RIVERCHASE GALLERIA  8TH FLR
BIRMINGHAM AL 35244-2335

MARKETRON INTERNATIONAL
DRAWER 345
PO BOX 11407
BIRMINGHAM AL 35246-0345

MARKETRON INTERNATIONAL
DRAWER AL01225
PO BOX 830948
BIRMINGHAM AL 35283-0948

MARKETRON INTERNATIONAL
PO BOX 934510
ATLANTA GA 31193-4510

MARKETRON INTERNATIONAL
PO BOX 67
REEDSPORT OR 97467

MARKETSPHERE CONSULTING
1125 S 103RD STREET  SUITE 400
OMAHA NE 68124

MARKETSPHERE CONSULTING
PO BOX 30123
OMAHA NE 68103-1223

MARKETWATCH COM INC
825 BATTERY ST
SAN FRANCISCO CA 94111

MARKETWATCH COM INC
DOW JONES MARKETWATCH
PO BOX 6368
NEW YORK NY 10261-6368

MARKETWATCH COM INC
CBS MARKETWATCH.COM
PO BOX 200370
DALLAS TX 75320-0370

MARKEY PRODUCTIONS
1293 ST JOHNS AVE
HIGHLAND PARK IL 60035

MARKFIELD, EVAN
134 KINGSBURY DR
CHAPEL HILL NC 27514

MARKHAM MEDIA INC
850 SEVENTH AVE
NEW  YORK NY 10019

MARKINA BROWN
1200 W. RIVERSIDE
APT#151
BURBANK CA 91506

MARKLAND, LINDEN
260 LONG GATE CIRCLE
PODCOR GA 31322

MARKLAND, LINDEN
260 LONG GATE CIRCLE
POOLER GA 31322

MARKLEY DISTRIBUTING
PO BOX 3487
JANESVILLE WI 53547

MARKLEY, STEPHEN
3033 CLIFTON AVE
CHICAGO IL 60657

MARKOUTSAS, ELAINE
1721 W HENDERSON ST
CHICAGO IL 60657

MARKOWITZ, DAVID C
345 E 86TH ST
NEW YORK NY 10028

MARKOWITZ, TERRY
755 PEARL ST
LAGUNA BEACH CA 92651

MARKS HAMILTON, HANNAH
11 OLD MILL COURT
STORRS CT 06268

MARKS, BETTINA
1107 OCEANFRONT
E ATLANTIC BEACH NY 11561

MARKS, DEMI
3201 SW 131ST TERRACE
DAVIE FL 33330

MARKS, GLENEVA L C
725 BURBANK CIRCLE SE
SMYRNA GA 30080

MARLA ALBION
941 KOKOMO KEY LANE
DELRAY BEACH FL 33483

MARLA CONE
5271 E BROADWAY
LONG BEACH CA 90803

MARLA DICKERSON
1646 ELEVADO ST
LOS ANGELES CA 90026

MARLA MUDD
500 EAST 77TH STREET
#3223
NEW YORK NY 10162

MARLA PETERSON
5209 RUSSELL AVE NW
APT# 311
SEATTLE WA 98107

MARLA ROLLANS
526 PARK AVE
#C
BALBOA ISLAND CA 92662

MARLA SHEEHAN
400 W MALVERN AVENUE
FULLERTON CA 92832

MARLATT, SUZANNE
2202 W ERIE ST  APT NO.1
CHICAGO IL 60612

MARLENA AGENCY INC
145 WITHERSPOON STREET
PRINCETON NJ 08542

MARLENA AGENCY INC
322 EWING ST
PRINCETON NJ 08540

MARLENE BARRETT
4200  EL MAR DRIVE #2
LAUDERDALE BY THE SEA FL 33308

MARLENE CIMONS
4813 WESTWAY DR
BETHESDA MD 20816

MARLENE COLIN
1894 PALMLAND DRIVE
APT D
BOYNTON BEACH FL 33436

MARLENE E MAXON
483 LONGWOOD CT
CHICAGO HEIGHTS IL 60411

MARLENE FLORENZO
3 JOSEPHINE LANE
EAST ISLIP NY 11730

MARLENE KEARNEY
6436 MARYLAND AVENUE
LOS ANGELES CA 90048

MARLENE NAANES
258 W. 117TH STREET
APT 42W
NEW YORK NY 10026

MARLENE RAY
1622 WEST ORCHARD PLACE
ARLINGTON HEIGHTS IL 60005

MARLENE RITTER
216 CHEW STREET
ALLENTOWN PA 18102

MARLENE ROGERS
6103 TURNABOUT LANE #2
COLUMBIA MD 21044

MARLENE T BUXTON
26734 PEACH ST.
SP157
PERRIS CA 92570

MARLENE WELLS
1823 E. AZALEA LANE
MOUNT PROSPECT IL 60056

MARLER, REGINA
928 CASTRO ST
SAN FRANCISCO CA 94114

MARLETTE, DOUG
427 S BOSTON APT 14A
TULSA OK 74103

MARLIES T. CHAFFIN
50 BAZLER LANE
SOUTH BLOOMFIELD OH 43103

MARLIES T. CHAFFIN
50 BAZLER LANE
SOUTH BLOOMINGFIELD OH 43103

MARLIN, BARBARA A
4 RESERVOIR RD
MELVILLE NY 11747

MARLISE KOTROSITS
105 EAST SECOND STREET
NORTHAMPTON PA 18067

MARLON DISLA
667 WEST 161ST STREET
APT. 3E
NEW YORK NY 10032

MARLON MCELWAINE
9246 S. LAFLIN STREET
CHICAGO IL 60620

MARLON MEDIOUS
2955 E. 201ST PLACE
LYNWOOD IL 60411

MARLOW, SHIRLEY A
1310 W OAK STREET
BURBANK CA 91506

MARLYCE NORD
20745 RANCHO LOS CERRITOS
COVINA CA 91724

MARMOL, CARLOS
CARRETERA VIEJA   NO.46
EL SONADOR
BONAO

MARNA MACLEAN
12075 SW EDGEWOOD STREET
PORTLAND OR 97225

MARNELL, JAMES
1928 CAMINITO DE LA LUNA
GLENDALE CA 91208

MARNI MCCLENNAN
14170 LISBON CENTER ROAD
NEWARK IL 60541

MARNI PINEDA
1 BIRCH HAVEN COURT
EAST NORTHPORT NY 11731

MARNIE CAMPOS
563 SOUIX RD
LANTANA FL 33462

MARNIE OTIS-STREETER
34 WILLOW STREET
HUDSON FALLS NY 12839

MARONI, MICHELINE
19 THE RISE
WOODBURY NY 11797

MAROONE FORD OF MIAMI
16800 NW 57 AVENUE
MIAMI FL 33015

MAROZSAN, ANDREW
8412 GRAND MESSINA CIRCLE
BOYNTON BEACH FL 33437

MARQUART, FRANK A
44245 STEERHORN NECK RD
HOLLYWOOD MD 20636

MARQUERITE PLUNKETT
620 SE 6TH TERR.
POMPANO BEACH FL 33060

MARQUES ANDERSON
3505 S. MORGAN ST.
APT. #208
CHICAGO IL 60609

MARQUES, AURICELIA
400 NW 34TH ST  APT 119
POMPANO BEACH FL 33069

MARQUES, NEVILLE
1722 NE 6TH STREET  APT 1305
BOYNTON BEACH FL 33435

MARQUES, PAULO ROGERIO
4365 SW 10TH PL, APTNO.102
DEERFIELD BEACH FL 33442

MARQUEZ, CRISTIAN E
4178 SEVER DR
BOCA RATON FL 33433

MARQUEZ, IRIS
6224 S TROY ST
CHICAGO IL 60629

MARQUEZ, JOSE
PO BOX 8096
INGLEWOOD CA 90308

MARQUEZ, MARCOS A
3040 SW 61 TER
DAVIE FL 33314

MARQUEZ, MELANIE
1600 1ST AVE W   NO.402
BRADENTON FL 34205

MARQUIS, JASON S
312 SHORE RD
STATEN ISLAND NY 10307

MARQUISHA HENDERSON
11437 CEDAR AVE
APT 3
HAWTHORNE CA 90250

MARQUITA NEAL
1126 VERNON ROAD
PHILADELPHIA PA 19150

MARR, JILL
3521 BELFORD STREET
SAN DIEGO CA 92111

MARR, MARY L
7016 ELM STREET  LOT NO. 64
HAYES VA 23072

MARRAZZO, AMANDA
6 CHARMINSTER CT
ALGONQUIN IL 60102

MARRAZZO, AMANDA
6 CHARMISTER CT
ALGONQUIN IL 60102

MARRERO, EUGENIO
200 SE 10TH ST
HALLANDALE FL 33009

MARRERO, HORNES
1350 CORBIN AVE
NEW BRITAIN CT 06053

MARRERO, JAZMIN
2316 GRAND CENTRAL PKWY    NO.1
ORLANDO FL 32839

MARRERO, JEANNETTE
PO BOX 720928
ORLANDO FL 32872

MARRERO, MARCOS
1076 SABLE
LAS FLORES CA 92688

MARRERO, MARCOS
1076 SABLE
RANCHO SANTA MARGARITA CA 92688

MARRERO, NYDIA
39 TRAVERSE SQUARE
MIDDLETOWN CT 06457-3910

MARRERO, NYDIA
PO BOX 124
MIDDLETOWN CT 06457

MARRERO, RICHARD
1038 SW 144TH AVE
PEMBROKE PINES FL 33027

MARRINAN, ANNE MICHELE
12 ROLLING HILLS DR
RIDGE NY 11961

MARRINAN, ANNE MICHELE
20 WALNUT AVE
FARMINGDALE NY 11735

MARRIOTT INTERNATIONA ADMINISTRATIVE
1 MARRIOTT DRIVE
WASHINGTON DC 20058

MARRIOTT INTERNATIONA ADMINISTRATIVE
PO BOX 402642
ATLANTA GA 30384-2642

MARRIOTT INTERNATIONA ADMINISTRATIVE
PO BOX 402824
ATLANTA GA 30384-2824

MARRIOTT INTERNATIONA ADMINISTRATIVE
PO BOX 403003
ATLANTA GA 30384-3003

MARRIOTT INTERNATIONA ADMINISTRATIVE
SERVICES
PO BOX 406899
ATLANTA GA 30384-6899

MARRIOTT VACATION CLUB INTERNATIONAL
658 MARKET ST
SAN FRANCISCO CA 94104

MARRIOTT VACATION CLUB INTERNATIONAL
6649 WESTWOOD BLVDSTE 500
ORLANDO FL 32821

MARRIOTT VACATION CLUB INTERNATIONAL
RITZ CARLTON CLUB / ASPEN HIGHLANDS
1200 US HWY 98 SOUTH
LAKELAND FL 33802

MARRIOTT VACATION CLUB INTERNATIONAL
RITZ CARLTON JUPITER
106 RITZ CARLTON CLUB DR
JUPITER FL 33477

MARRIOTT, CYNTHIA A
21250 HAWTHORNE BLVD  STE 600
TORRANCE CA 90503

MARRO, ANTHONY
PO BOX 944
OLD BENNINGTON VT 05201

MARRO, ANTHONY J.
PO BOX 944
BENNINGTON VT 05201

MARRS PRINTING INC
860 TUCKER LN
WALNUT CA 91789

MARS RESEARCH
6365 NW 6 WAY  STE 150
FT LAUDERDALE FL 33309

MARSA, LINDA
7823 TRUXTON AVE
LOS ANGELES CA 90045-2918

MARSALEK, DIANN
C/O 23RD DISTRICT STEERING COMMITTEE
3600 N HALSTED ST
CHICAGO IL 60613

MARSAND INC
PO BOX 485
ALVARADO TX 76009

MARSELAS, KIMBERLY
86 BLOOMFIELD DR
EPHRATA PA 17522

MARSELLO, JAKE A
147 FAIRMOUNT AVE
LYNN MA 01960

MARSELLO, JAKE A
147 FAIRMOUNT AVE
SAUGUS MA 01906

MARSH ELETRONICS INC
N1042 TOWER VIEW DR
PO BOX 930
MILWAUKEE WI 53259

MARSH GLOBAL PLACEMENT (BERMUDA) LTD
8 WESLEY STREET
CRAIG APPIN HOUSE
PO BOX HM 2444
HAMILTON HM

MARSH USA
500 W MONROE STREET
SUITE 2100
CHICAGO IL 60661-3655

MARSH USA INC
96772 COLLECTION CENTER DR
CHICAGO IL 60693-6722

MARSH USA INC
PO BOX 96772
CHICAGO IL 60693-6772

MARSH USA INC
PO BOX 19601
NEWARK NJ 07195-0601

MARSH USA, INC
500 W MONROE ST
STE 2100
CHICAGO IL 60661-3655

MARSH, ANN
3345 E 1ST STREET      APT B
LONG BEACH CA 90803

MARSH, JENNIFER
11120 CAMERON COURT  APT 202
DAVIE FL 33324

MARSH, KELSEY
705 GLEN ABBEY DR
MANSFIELD TX 76063

MARSH, SARA E
4308 CHARITY NECK RD
VIRGINIA BEACH VA 23457

MARSH, TIMOTHY
11 BLUEBERRY LANE
FARMINGTON CT 06032

MARSHA HEATH
5336-7 WHITE CLIFF L
ORLANDO FL 32812

MARSHA MCKINNON
110 MISTY COVE
APT. #D
HAMPTON VA 23666

MARSHA MEIGHAN
1547 BROOKHOLLOW DR.
ORLANDO FL 32824

MARSHA MILLER
11216 OLD CARRIAGE ROAD
GLEN ARM MD 21057

MARSHA PETERS
850 N DE WITT PLACE
APT 9K
CHICAGO IL 60611

MARSHALL D KEEGAN
309 RAWHIDE WAY
CARSON CITY NV 89701

MARSHALL DEANS, LUCRETIA
100 MAJESTIC CT  NO.202
NEWPORT NEWS VA 23606

MARSHALL FROKER
210 E PEARSON
APT 5B
CHICAGO IL 60611

MARSHALL HYMAN
114 SHOE LANE
NEWPORT NEWS VA 23606

MARSHALL KATZ
177 LAKE DRIVE NORTH
WEST ISLIP NY 11795

MARSHALL LUBIN
314 NEPTUNE AVENUE
NORTH BABYLON NY 11704

MARSHALL MCDERMOTT
14 SHANNON DRIVE
ENFIELD CT 06082

MARSHALL PIERCE & CO
29 EAST MADISON STREET NO.600
CHICAGO IL 60602

MARSHALL SHOWELL
4719 SHAMROCK AVENUE
BALTIMORE MD 21206

MARSHALL SIGN CORP
3276 RIVER RD
RENSSELAER NY 12144

MARSHALL SMYTH
P. O. BOX 6031
SAN CLEMENTE CA 92674

MARSHALL, ARTHUR
2636 BERKSHIRE RD
AUGUSTA GA 30909

MARSHALL, DAVID CARL
110 FERNDALE AVENUE
GLEN BURNIE MD 21061

MARSHALL, DAVID E
P O BOX 1087
LOMPOC CA 93438

MARSHALL, ELLEN
1917 ANDREWS BLVD
HAMPTON VA 23663

MARSHALL, JACK
2707 WESTMINSTER PL
ALEXANDRIA VA 22305

MARSHALL, JESSICA
110 FERNDALE RD
GLEN BURNIE MD 21061

MARSHALL, LORRAINE GAY
3145 TURK BLVD  NO.301
SAN FRANCISCO CA 94118

MARSHALL, MARY
3846 OYSTER COURT
ORLANDO FL 32812

MARSHALL, MARY
230 CITATION DR
NEWPORT NEWS VA 23602

MARSHALL, MAUREEN
201 NW 80 AVE
MARGATE FL 33063

MARSHALL, NORMAN
2732 ARMOUR LN
REDONDO BEACH CA 90278

MARSHALL, SARAH
609 PRIMROSE LN
MATTESON IL 60443

MARSHALL, SARAH
PETTY CASH CUSTODIAN
2501 W BRADLEY PL
CHICAGO IL 60618

MARSHALL, SARAH G
150 E 61ST STREET   NO.5C
NEW YORK NY 10021

MARSHALL, SEAN C
3912 E ROCKWOOD DR
PHOENIX AZ 85050

MARSHALL, SEAN C
7303 KITCHAWAM COURT
CHESTERFIELD VA 23832

MARSHALL, SHERMIN
5900 SW 26TH TER
HOLLYWOOD FL 33023

MARSHUTZ, SCOTT
29396 VISTA PLAZA DRIVE
LAGUNA NIGUEL CA 92677

MARSKI, TERRY L
535 SOUTH MAIN
LOMBARD IL 60148

MARSO DUGAZON
3821 RAVENWOOD AVENUE
ORLANDO FL 32839

MARSONEK, SAMUEL R
21226 PRESERVATION DR
LAND O LAKES FL 34638

MARTA GARCIA
6307 PLASKA AVENUE
APT. B
HUNTINGTON PARK CA 90255

MARTA MIKULAN
404 SW NATURA AVE.
DEERFIELD BEACH FL 33441

MARTA OZIMEK-KULA
8422 W CATALPA COURT
#202
CHICAGO IL 60656

MARTEL, ROBERTO S
490 ELLIS ST
NEW BRITAIN CT 06051

MARTELL NEWS AGENCY
2820 WEST 48TH PLACE
CHICAGO IL 60632

MARTELLE, SCOTT
5022 TAMARACK WAY
IRVINE CA 92612

MARTELLY, MICHELE M
716 SNEAD CIR
WEST PALM BEACH FL 33413

MARTGOLS MAGIC INC
345 N MAPLE DR
PARKING LEVEL 2
BEVERLY HILLS CA 90210

MARTHA A PEREIDA
6404 TESUQUE DR. NW
ALBUQUERQUE NM 87120

MARTHA ALLIEGRO
3594 CARR LANE
HAYES VA 23072

MARTHA CERDA
1131 FARMSTEAD AVENUE
LA PUENTE CA 91745

MARTHA CRUZ
1904 HARVEY AVENUE
BERWYN IL 60402

MARTHA FOX
2109 HEATHER HILL LOOP
THE VILLAGES FL 32162

MARTHA GALVEZ
4452 STEWART AVENUE
BALDWIN PARK CA 91706

MARTHA GROVES
2400 HALM AVENUE
LOS ANGELES CA 90034

MARTHA GUEVARA
127 WEST GRANADA AVE
LINDENHURST NY 11757

MARTHA GUZMAN
5515 S. TALMAN
CHICAGO IL 60629

MARTHA HERNANDEZ
1842 S. ELMWOOD
BERWYN IL 60402

MARTHA JOHNSON
1301 GRANDVIEW AVENUE
APT#D
GLENDALE CA 91201

MARTHA LUNA
10705 W. OLYMPIA CIRCLE
PALOS HILLS IL 60465

MARTHA MARATRE
308 S. OAKLEY BLVD.
CHICAGO IL 60612

MARTHA MARTINEZ
6235 ANNAN WAY
LOS ANGELES CA 90042

MARTHA MILLER
1805 W HIGHLAND ST
ALLENTOWN PA 18104

MARTHA MONROY
2941 RIVERSIDE DRIVE
APT 301
CORAL SPRINGS FL 33065

MARTHA PENATE
1703 S. GROVE ST.
EUSTIS FL 32726

MARTHA PHIFER
5550 E. MICHIGAN STREET
APT. 1305
ORLANDO FL 32822

MARTHA QUINTANILLA
2712 RECINTO AVE
ROWLAND HEIGHTS CA 91748

MARTHA SANCHEZ
417 N LAUREL DRIVE
MARGATE FL 33063

MARTHA WADE
3426 RIDGELAND AVENUE, #2
BERWYN IL 60402

MARTHA WILKE
900 N. KINGSBURY
UNIT 1106
CHICAGO IL 60610

MARTHA WRIGHT
1530 S. STATE ST.
APARTMENT 16B
CHICAGO IL 60605

MARTHE JEAN-BAPTISTE
62 WALTON AVENUE
UNIONDALE NY 11553

MARTHERS, JOSHUA A
351 JACKS MT ROAD
FAIRFIELD PA 17320

MARTIN & ASSOCIATES
3470 WILSHIRE BLVD STE 885
LOS ANGELES CA 90010

MARTIN , HEATHER MARIE
4730 RUSHFORD PL
COLORADO SPRINGS CO 80923

MARTIN A RUTZ
105 EDGEWOOD COURT
ROLLING MEADOWS IL 60008

MARTIN ABBOTT
265 34TH STREET
LINDENHURST NY 11757

MARTIN ALVAREZ
14298 CORBIN DRIVE
CORONA CA 92880

MARTIN BACH
1544 W. MELROSE
APT #1
CHICAGO IL 60657

MARTIN BARRAZA
3804 W. 69TH PLACE
CHICAGO IL 60629-4211

MARTIN BECK
3273 WASHINGTON AVENUE
COSTA MESA CA 92626

MARTIN C GLASSMAN
21942 WINNEBAGO LANE
LAKE FOREST CA 92630

MARTIN CALVI
2751 WALLINGFORD DR
APT 2208
HOUSTON TX 77042

MARTIN CAMPBELL
190 BRANFORD STREET
HARTFORD CT 06112

MARTIN CASSIDY
60 EVERGREEN ROAD
NEW CANAAN CT 06840

MARTIN CLANCEY
6028 BIXBY VLG DR.
APT #94
LONG BEACH CA 90803

MARTIN COMAS
100 EAST YORK COURT
LONGWOOD FL 32779

MARTIN CONBOY
11309 HOMEWOOD DR
FONTANA CA 92337

MARTIN COX PHOTOGRAPHY
CASTLE ECHO STUDIO
1030 LAGUNA AVE
LOS ANGELES CA 90026

MARTIN CRAUGHWELL
5140 LA RODA AVENUE
LOS ANGELES CA 90041

MARTIN DIPPEL
4051 NORTH KOSTNER AVENUE
CHICAGO IL 60641

MARTIN EVANS
219 BURNS STREET
FOREST HILLS NY 11375

MARTIN FISCHER
1032 N. LOMBARD AVE.
OAK PARK IL 60302

MARTIN GOLDENBERG
143 PACIFIC BLVD
LONG BEACH NY 11561

MARTIN GOLDSTEIN
23085 MULHOLLAND DR.
WOODLAND HILLS CA 91364

MARTIN GUSTAFSON
15813 82ND AVENUE E
PUYALLUP WA 98375

MARTIN HARTMAN
4055 DANBERRY DRIVE
EASTON PA 18045

MARTIN HENDERSON
25761 LE PARC
#16
LAKE FOREST CA 92630

MARTIN HOGAN
321 UNIVERSITY BLVD. WEST
APT # 220
SILVER SPRING MD 20901

MARTIN J KOETH
22 W WOODRUFF AVE.
ARCADIA CA 91007

MARTIN KESTENBAUM
10983 HIGHLAND CIRCLE
BOCA RATON FL 33428

MARTIN KRASNIQI
76 HIGHLAND ROAD
STAMFORD CT 06902

MARTIN LAMAIRE
1040 ERIE ST
301
OAK PARK IL 60302

MARTIN LANG
9135 SPERL AVE
BALTIMORE MD 21234

MARTIN LAVERGNE
74 CHESTNUT ST
BRENTWOOD NY 11717

MARTIN LUTHER KING BREAKFAST COMMITTEE
C/O FIRST BAPTIST CHURCH
OF RIVERHEAD
1018 NORTHVILLE TPKE
RIVERHEAD NY 11901

MARTIN LUTHER KING JR BIRTHDAY
CELEBRATION COMMITTEE INC
240 OLD COUNTRY RD
MINEOLA NY 11501

MARTIN MAGGIORA
722 N. SPARKS STREET
BURBANK CA 91506

MARTIN MATICH
1847 DELASONDE DR
RANCHO PALOS VERDES CA 90275

MARTIN MEDINA
2806 W. ROOSEVELT RD.
CHICAGO IL 60612

MARTIN MILLER
612 S MANSFIELD AVENUE
LOS ANGELES CA 90036

MARTIN MUZIK
1945 RICHFIELD AVE.
HIGHLAND PARK IL 60035

MARTIN NIETO, DIANA
CALLE EL ROBLE 5  4B
SEGOVIA  40002

MARTIN NUTLEY
4720 N. ROCKWELL
#2
CHICAGO IL 60625

MARTIN O'BRIEN
102 BLACKBERRY BEND
YORKTOWN VA 23693

MARTIN O'MALLEY
12 PINE HILL LANE
DIX HILLS NY 11746

MARTIN ORTIZ
901 FULLERTON AVE
MUNSTER IN 46321

MARTIN P LEVIN
221 KIRBY LANE
RYE NY 10580

MARTIN PADDEN
12 WOOD RAVEN CT
BALTIMORE MD 21234

MARTIN PROPERTY MAINTENANCE
77 INDUSTRIAL PARK ROAD
UNIT 40
VERNON CT 06066

MARTIN PROPERTY MAINTENANCE
P O BOX 821
VERNON CT 06066

MARTIN RAIS
K1B PINETREE BOULEVARD
OLD BRIDGE NJ 08857

MARTIN RODRIGUEZ
14851 E. MULBERRY DR
APT 109
WHITTIER CA 90604

MARTIN ROSENBLATT
201 BIRCHWOOD ROAD
CORAM NY 11727

MARTIN SMILEY
1850 WHITLEY AVENUE
APT#1110
LOS ANGELES CA 90028

MARTIN SMITH
1121 PALOS VERDES DR W
PALOS VERDES CA 90274

MARTIN SOCKOWITZ
5860 N.W. 44 STREET
APARTMENT 810
LAUDERHILL FL 33319

MARTIN TIBKE
1801 COBBLESTONE COURT
MIDDLE ISLAND NY 11953

MARTIN WESTCOTT
123-27 95TH AVE
RICHMOND HILL NY 11419

MARTIN ZEIGER
153 AMITY PLACE
STATEN ISLAND NY 10303

MARTIN ZIMMERMAN
1301 E LEXINGTON DR
GLENDALE CA 91206

MARTIN, AIMEE F
3 GINNY AVE
HAMPTON BAYS NY 11946

MARTIN, ASHLEY N
318 NEPTUNE EAST
DEKALB IL 60115

MARTIN, CHRISTINE
9016 N WASHINGTON NO.2D
DES PLAINES IL 60016

MARTIN, CLAIRE
427 MONTANA AVE  NO.11
SANTA MONCA CA 90403

MARTIN, CLAUDETTE
26 EATON ROAD
TOLLAND CT 06084-2317

MARTIN, CYNTHIA P
1370 WOODCUTTER LN UNIT D
WHEATON IL 60187

MARTIN, DAVID
2305 SAMUEL DR OTTAWA
ONTARIO ON K1G 3C3

MARTIN, DAVID F
2115 CARTER HILL ROAD
MONTGOMERY AL 36106

MARTIN, DEANNA
48 E 32ND ST
BROOKLYN NY 11226

MARTIN, DEBRA
4427 WOODLAND FOREST DRIVE
STONE MOUNTAIN GA 30083

MARTIN, FERNANDO RAUL
95 COOLIDGE AVE    APT NO.2
STAMFORD CT 06906

MARTIN, FRANCITA
116 GARDENS DR  APT 204
POMPANO BEACH FL 33069

MARTIN, IDA SEDANIA
3240 CHARMIL DR
MANCHESTER MD 21102

MARTIN, JAMES
129 1/2 POPLAR ST
ALLENTOWN PA 18102

MARTIN, JASON
8400 N. SHERMAN CIRCLE NO.307
MIRAMAR FL 33025

MARTIN, JEROME P
1110 LAURELWOOD
CARMEL IN 46032

MARTIN, JUSTIN DAVID
1365 SNELL ISLE  BLVD  NE  NO.3A
ST PETERSBURG FL 33704

MARTIN, KELLY ANN
112 AUBURN ST
ALLENTOWN PA 18103

MARTIN, KERRY G
1701 HARVEST TIME PLACE
GALLOWAY OH 43119

MARTIN, KYLEE ROAT
4550 N OAKLEY  NO.1
CHICAGO IL 60625

MARTIN, LILLIAN
2125 S LEHIGH ST
WHITEHALL PA 18052

MARTIN, MODESTO
4813 N GOLDENROD RD    APT D
WINTER PARK FL 32792

MARTIN, NORMALYN
50-52 MILFORD ST
HARTFORD CT 06112-2153

MARTIN, RANDI
14 WADDINGTON LN
ROCKVILLE MD 20850

MARTIN, RAYMOND
226 NORTH GRANBY RD
GRANBY CT 06035

MARTIN, ROBERT A
3605 PEMBROOK DR.
ORLANDO FL 32810

MARTIN, STEPHANIE
89 NEWINGTON RD
WEST HARTFORD CT 06110

MARTIN, TAMMY
5592 MILLWOOD DR
GLOUCESTER VA 23061

MARTIN, TARA
3737 ALIBI CT NO.7
MEMPHIS TN 38115

MARTIN, THOMAS
9500 NW 3RD ST
PEMBROOKE PINES FL 33024

MARTIN, THOMAS F
1001 HENRY TERRACE
LAWRENCEVILLE GA 30045

MARTIN, ZACHARY
1340 BIAFORE AVE
BETHLEHEM PA 18017

MARTIN-HIDALGO, MARGARITA
13321 PURPLE SAGE ROAD
DALLAS TX 75240

MARTINDALE BRIGHTWOOD WEED AND SEED
846 N SENATE AVE      STE 216
INDIANAPOLIS IN 46208

MARTINEAU, KIMBERLY
11A W 94TH ST  APT 1B
NEW YORK NY 10025

MARTINEAU, LOUIS
2800 NW 56 AVE  NO.H-101
LAUDERHILL FL 33313

MARTINELLI, IVALDETTE
101 ENGLEWOOD AVE
ELMWOOD CT 06110

MARTINELLI, VIVIAN
268 NEWINGTON RD
ELMWOOD CT 06110

MARTINEZ ACOSTA, ANGEL L
400 NW 74 AVE
MIAMI FL 33126

MARTINEZ JR, ROBERT W
1298 FOREST GLEN S
WINNETKA IL 60093

MARTINEZ MIRANDA, DORALBA
15192 SUGARGROVE WAY
ORLANDO FL 32828

MARTINEZ RIOS, ANGELICA
3509 W CORTLAND ST  APT 1
CHICAGO IL 60647

MARTINEZ SANCHEZ, FERNANDO
202 WILSHIRE DRIVE
CASSELBERRY FL 32707

MARTINEZ SANTA, NOEL A
83 PARK AVE
WETHERSFIELD CT 06109

MARTINEZ, ADRIANA
206 PINE CIRCLE
GREEN ACRES FL 33463

MARTINEZ, ANDRES
2301 CHAMPLAIN STREET NW  NO.208
WASHINGTON DC 20009

MARTINEZ, ARISTIDES D
6091 BOCA COLONY DR.
AP NO.1522
BOCA RATON FL 33433

MARTINEZ, BEATRIZ
100 DE LOS SANTOS RD
SAN BENITO TX 78586

MARTINEZ, CARLOS
8460 SUNRISE LAKES BLV NO.101
SUNRISE FL 33322

MARTINEZ, CARMELO
BRISAS DE PLATA  NO.32
DORADO  646

MARTINEZ, CHARLENE
50 WHITON STREET
WINDSOR LOCKS CT 06096

MARTINEZ, DANIEL
42 ROXBURY ST
*690 ELLINGTON RD 7-11
HARTFORD CT 06114-3512

MARTINEZ, DANIEL
42 ROXBURY ST
PO BOX 340421
*690 ELLINGTON RD 7-11
HARTFORD CT 06114-3512

MARTINEZ, DANIEL
42 ROXBURY STREET
HARTFORD CT 06114-1765

MARTINEZ, DANIEL LARA
3720 SW 43 AVENUE
HOLLYWOOD FL 33023

MARTINEZ, DAVID
71-14 68 PL
GLENDALE NY 11385

MARTINEZ, DIANELLY
846 STANLEY ST      APT 5
NEW BRITAIN CT 06051

MARTINEZ, EDUARDO C
6210 GAUNTLET HALL LN
DAVIE FL 33331

MARTINEZ, EDWARD
1527 ANTIGUA BAY DR
ORLANDO FL 32824

MARTINEZ, ELVIRA
PO BOX 92 - CHAPARRAL ST
LA FERIA TX 78559

MARTINEZ, ENID MILAGROS
8979 NW 53RD CT
SUNRISE FL 33351

MARTINEZ, ERICK
42 ROXBURY ST
HARTFORD CT 06114-1765

MARTINEZ, ESLIN
7280 FARRAGUT STREET
HOLLYWOOD FL 33024

MARTINEZ, JACQUELINE
6734 FORSYTH OAKS CT
ORLANDO FL 32807

MARTINEZ, JAMIE
8310 NW 7TH ST  APARTMENT 52
MIAMI FL 33126

MARTINEZ, JAVIER
5827 S CAMPBELL
CHICAGO IL 60629

MARTINEZ, JOSE
420 W 45TH ST
NEW YORK NY 10036

MARTINEZ, JULIO M
94-07 82 PLACE
OZONE PARK NY 11416

MARTINEZ, KELVIN
1919 DEMETRO DR
HAMPTON VA 23663

MARTINEZ, MARIO
13803 SW 90TH AVE NO.G 103
MIAMI FL 33176

MARTINEZ, MARTHA
1340 WINDJAMMER LANE
HANOVER PARK IL 60133

MARTINEZ, MARTHA L
9881 NOB HILL LN
SUNRISE FL 33351

MARTINEZ, MICHAEL
9019 HARGIS ST.
LOS ANGELES CA 90034-1926

MARTINEZ, MICHAEL
585 GILCREST RD
COLORADO SPRINGS CO 80906

MARTINEZ, NATALIA
18830 SW 7TH ST
PEMBROKE PINES FL 33029-6009

MARTINEZ, NEIL R
1800 KEYSTONE B
NORTH MIAMI FL 33181

MARTINEZ, NELLY
399 SURYDAM ST    APT 1R
BROOKLYN NY 11237

MARTINEZ, OSCAR
10029 WINDING LAKE RD    NO.103
SUNRISE FL 33351

MARTINEZ, OSWALDO
CALANDRIA NO.189
SAN LUIS POTOSI

MARTINEZ, R IDALIA
518 S RANCHO LINDO DR
COVINA CA 91724

MARTINEZ, TANIA B
24 CALDWELL AVE
STAMFORD CT 06902

MARTINEZ-CRUZ, KIOMY L
2507 NW 16TH ST RD
MIAMI FL 33125

MARTINEZ-MURPHY, LILIANA
10632 S KOSTNER AVE
OAK LAWN IL 60453

MARTINO, CARMIE
3560 MICHIGAN CT
BETHLEHEM PA 18020

MARTINS, ARIANA I
7 COMSTOCK ST  APT 3
DANBURY CT 06810

MARTINS, CHRIS
3372 1/2 DESCANSO DRIVE
LOS ANGELES CA 90026

MARTINS, MARIO
344 SW 1ST  NO.A10
POMPANO BEACH FL 33064

MARTO, CARLOS
198 ARNOLDALE RD
WEST HARTFORD CT 06119

MARTY KAPLAN INC
124 S LAS PALMAS
LOS ANGELES CA 90004

MARTY LEADMAN
732 E. MARIPOSA ST
ALTADENA CA 91001

MARTY LEE CONWAY
409 BETH DRIVE
SANFORD FL 32771

MARTY SWAIN
6295 TC WALKER RD
GLOUCESTER VA 23061

MARUDAS, GEORGIA C
9 WENDOVER RD
BALTIMORE MD 21218

MARULLI, VALERIE
3127 BROADMOOR VALLEY RD
UNIT D
COLORADO SPRINGS CO 80906

MARVA WINGFIELD-HONDO
1010 EMMERICK DRIVE
JOPPA MD 21085

MARVECIA ROBINSON
6058 VILLAGE CIRCLE
ORLANDO FL 32822

MARVEL CHARACTERS
61 LAMAS VALLEY RD      STE B
MAHWAH NJ 07430

MARVEL ENGINEERING COMPANY
2087 N. HAWTHORNE AVENUE
MELROSE PARK IL 60160

MARVIE SAN JUAN
2345  MERTON AVE.
APT. #214
LOS ANGELES CA 90041

MARVIN BROWN
1844 STRAWBERRY RIDGE DR
ST. LOUIS MO 63021

MARVIN C REYNOLDS
1536 EAST SIDE
MESQUITE TX 75149

MARVIN CARTER
2730 PLAZA DRIVE
APT. C
INDIANAPOLIS IN 46268

MARVIN CRAYON
134 E. 82ND PLACE
LOS ANGELES CA 90003

MARVIN DAVIS
818 LORINE CT
ABERDEEN MD 210011227

MARVIN G WILLE
10310 RENOA AVENUE
SOUTH GATE CA 90280

MARVIN GENTILE
3881 NW 21ST STREET
COCONUT CREEK FL 33066

MARVIN HEMMINGS
14024 OSPREY LINKS RD.
BUILDING 19 APARTMENT 317
ORLANDO FL 32839

MARVIN LEE
2232 CARNILE DRIVE
ALHAMBRA CA 91803

MARVIN LEWIS
4785 WINTERSET WAY
OWINGS MILLS MD 21117

MARVIN POER & COMPANY
PO BOX 660076
DALLAS TX 75266-0076

MARVIN POER & COMPANY
PO BOX 678008
DALLAS TX 75267-8008

MARVIN RACHEL
7708 S. HERMITAGE
CHICAGO IL 60620

MARVIN SCHENKER
402 NW 152ND LANE
PEMBROKE PINES FL 33028

MARVIN SCOTT
8000 RIVER ROAD - #11B
NORTH BERGEN NJ 07047

MARVIN SHEARER
20334 HIAWATHA STREET
CHATSWORTH CA 91311

MARVIN SMITH
2621 EUCLID
BERWYN IL 60402

MARVIN SUSSMAN
RR1 BOX 100
KINGSLEY PA 18826

MARVIN TESSLER
323 CHRISTOPHER STREET
OCEANSIDE NY 11572

MARVIN THOMAS
4002 MIDDLETON DRIVE
MONROVIA MD 21770

MARVINA DAIL
523 COVENTRY RD.
BALTIMORE MD 21229

MARVIS PHARR
8759 S. BLACKSTONE AVE
CHICAGO IL 60619

MARVONEK,MICHAEL
50 SPUSTA RD
STAFFORD SPRINGS CT 06076

MARX, ANTHONY W
175 SOUTH PLEASANT ST
AMHERST MA 01002

MARX, ANTHONY W
AMHERST COLLEGE
PO BOX 5000
AMHERST MA 01002

MARX, GARY
515 W OAKDALE AVENUE
CHICAGO IL 60657

MARX, GARY
NATIONAL BUREAU CORRESPONDENT
435 N MICHIGAN
CHICAGO IL 60610

MARX, LISA
PO BOX 762
COLEMAN FL 33521

MARY  P FAUST
3407 RUSHING RD
AUGUSTA GA 30906

MARY A SCHARING
5622 W GUNNISON
CHICAGO IL 60630

MARY A TAYLOR
11622 GULF STATION
HELOTES TX 78023

MARY AGNES BRUZAS
4201 DAWN LANE
OCEANSIDE CA 92056

MARY ALICE HERGOTT
7 KEMPER AVENUE
NEWPORT NEWS VA 23601

MARY ALICE VARELA
108 BROOKSIDE DRIVE
MANDEVILLE LA 70471

MARY ALLEN
2274 LILLYVALE AVENUE
LOS ANGELES CA 90032

MARY ANDREWS
4011 SW 2ND STREET
PLANTATION FL 33317

MARY ANN HERNANDEZ
1301 W. HICKORY
DEMING NM 88030

MARY ANN KARKENNY
7912 POWDERHORN LANE
ORLANDO FL 32825

MARY ANN MASCIONE
19870 BRECKENRIDGE DR.
APT. 207
ESTERO FL 33928

MARY ANN MEEK
621 N CULLEN AVENUE
GLENDORA CA 91741

MARY ANN MERICLE
40113 CORTE LORCA
MURRIETA CA 92562

MARY ANN RUNG
241 ELIZABETH AVE
OCEANSIDE NY 11572

MARY ANN SANYET
109 TRESSER BLVD.
APT. 10B
STAMFORD CT 06902

MARY ANN STULLER
111A  NEWPORTBAY DR
PO BOX 3565
OCEAN CITY MD 21843

MARY ANN TORO
1131 SEAFARER LANE
WINTER SPRINGS FL 32708

MARY ANN TURANO
8 LAFAYETTE ST.
HUNTINGTON NY 11743

MARY ANNA GENTLEMAN
3225 OBERLIN AVE
ORLANDO FL 32804

MARY ANNE KLINK
19 S WASHINGTON AVE
BALA CYNWYD PA 19004

MARY ATKINSON
17 HUNTRESS CT
LUTHERVILLE MD 21093

MARY BABCOCK
14 HEBRON ROAD
ANDOVER CT 06232

MARY BARR
P O BOX 5152
LIGHTHOUSE POINT FL 33064

MARY BAUER
3451 N WOLCOTT
CHICAGO IL 60657

MARY BELL
322 PRAIRIE ST
CALUMET CITY IL 60409

MARY BETH GERDES
666 N HAWK
PALATINE IL 60067

MARY BETH MCCABE
405 N OCEAN BLVD
#409
POMPANO BEACH FL 33062

MARY BLAKE
9512 DRAGON CLAW
COLUMBIA MD 21046

MARY BODDEKER
5203 CYPRESS SPRING DR
MISSOURI CITY TX 77459

MARY BOHENTIN
3807 N CHRISTIANA
#2R
CHICAGO IL 60618

MARY BONIFER
1428 MAURY ROAD
ORLANDO FL 32804

MARY BORZELL
1931 WESTHAMPTON COURT
VERO BEACH FL 32966

MARY BRASWELL
2315 JAYMA LANE
LA CRESCENTA CA 91214

MARY BRATTON
5978 BRAEMAR PLACE
#104
ORLANDO FL 32822

MARY BURAK
4141 NW 48TH AVENUE
LAUDERDALE LAKES FL 33319

MARY BURKE
97 NORTH OCEAN AVE
ISLIP NY 11751

MARY BURKHEAD
2550 LIBERTY PARKWAY
BALTIMORE MD 21222

MARY BURNETT
18 WATERSIDE LANE
CLINTON CT 06413

MARY C DIETRICK
10207 DEL MASTRO CT. SW
ALBUQUERQUE NM 87121

MARY CABRERA
12415 PARAMOUNT BLVD.
APT. A
DOWNEY CA 90242

MARY CAMPBELL
3935 HARVEY AVENUE
WESTERN SPRINGS IL 60558

MARY CAROL ZIEGLER
2419 N. 75TH AVE.
UNIT C
ELMWOOD PARK IL 60707

MARY COKER
603 GLEN GROVE LANE
EDGEWOOD FL 32839

MARY COONEY
16 GARDENGATE LANE
IRVINE CA 92620

MARY COREY
3820 BEECH AVE
BALTIMORE MD 21211

MARY CREED
963 LYNHAM CT
BEL AIR MD 21014

MARY CUTLER
1259 FOREST GLEN NORTH
WINNETKA IL 60093

MARY DAVIS
76 E 15TH STREET
HOLLAND MI 49423

MARY DEDINSKY HERBERT
660 W. IRVING PARK ROAD
#J-6
CHICAGO IL 60613

MARY DEMARCO
1860 VERMONT ST.
ROLLING MEADOWS IL 60008

MARY DENLEY
12152 PASEO BONITA
LOS ALAMITOS CA 90720

MARY DIEHL
1335 N  WAHNETA STREET
ALLENTOWN PA 18109

MARY DIRLAM
217 QUAKER BOTTON ROAD
HAVRE DE GRACE MD 21078

MARY DONNAWELL
923 ASBURY DRIVE
AURORA IL 60502

MARY DONOVAN
9832 S. KOLIN AVENUE
OAK LAWN IL 60453-3546

MARY DOWER
3049 SCHROON RIVER ROAD
CHESTERTOWN NY 12817

MARY DRENNON
8150 NW 25 PL
SUNRISE FL 33322

MARY DUNN
5134 STONE SHOP CIRCLE
OWINGS MILLS MD 21117

MARY E BRIDGES
919 W. YALE STREET
ORLANDO FL 32804

MARY EASTMAN
193 BUFFALO ST
BEAVER PA 15009

MARY EKLUND
3718 FALCON RIDGE CIRCLE
WESTON FL 33331

MARY ELLEN ALU
2336 WASHINGTON STREET
ALLENTOWN PA 18104

MARY ELLEN HENDRICKS
4934 N. MONTICELLO AVENUE
APT# 3
CHICAGO IL 60625-5654

MARY ELLEN LYONS
750 E. LAUREL
GLENDORA CA 91741

MARY ELLEN MOORE
306 W. CONCORD PLACE
CHICAGO IL 60614

MARY ELLEN PODMOLIK OBRECHT
734 S. GROVE AVENUE
OAK PARK IL 60304

MARY ELLEN SMITH
33 PLEASANT STREET
WEST HARTFORD CT 06107

MARY ELLEN ULRICH
222 SOUTH STREET
HARTFORD CT 06114

MARY ELSON
2017 GRANT STREET
EVANSTON IL 60201

MARY ENGEL
3717 GLENFELIZ BLVD
LOS ANGELES CA 90039

MARY ERBIS
3009 BEECHNUT AVE
MEDFORD NY 11763

MARY F FAN
2111 CEDAR AVENUE #A
ALHAMBRA CA 91801

MARY FERGUS
5108 N. MASON
CHICAGO IL 60630

MARY FIEDLER
115 SATSUMA DRIVE
ALTAMONTE SPRINGS FL 32714

MARY FLEGAS LATSIS
2101 SOUTH DAYTON STREET
DENVER CO 80231

MARY FLYNTZ
60 BAYVIEW AVE
AMITYVILLE NY 11701

MARY FORD
76 ADAMS AVENUE
STAMFORD CT 06902

MARY FORGIONE
1246 W 14TH STREET
SAN PEDRO CA 90731

MARY FRANCES CAPSHAW
1203 NORTH FOREST AVE
ORLANDO FL 32803-2715

MARY FRANCES EMMONS
1815 WOODWARD ST
ORLANDO FL 32803

MARY GARVEY
53 WEST 21ST STREET
DEER PARK NY 11729

MARY GASKINS
743 MICHELLE DRIVE
NEWPORT NEWS VA 23601

MARY GOULD
2226 PARKTON WAY
BARNHART MO 63012

MARY GRAVELLE
17384 HIGHWOOD DRIVE
ORLAND PARK IL 60467

MARY GROTHAUS
1 EAST NORMANDY DRIVE
WEST HARTFORD CT 06107

MARY GUNN
7056 DUCKETTS LANE
ELKRIDGE MD 21075

MARY H GETCHELL
423 PIN OAK ROAD
NEWPORT NEWS VA 23601

MARY HADDAD
10939 BARBS WAY
ORLAND PARK IL 60467

MARY HALL
1435 W. ALBION AVENUE
APT 2-S
CHICAGO IL 60626-5023

MARY HARE
1713 MYSTIC CIRCLE
BALTIMORE MD 21221

MARY HARRISON
2542 PARR DRIVE
INDIANAPOLIS IN 46220

MARY HARTNEY
221 W. LANVALE STREET
APT. 3F
BALTIMORE MD 21217

MARY HAYES
923 NOEL CT
WESTMONT IL 60559

MARY HELEN OLEJNIK
3150 EMERALD POINTE DR
APT 207B
HOLLYWOOD FL 33021

MARY HENRY
203 BEVERLY ROAD
BARRINGTON IL 60010

MARY HICKEY
6880 N. LORON
CHICAGO IL 60646

MARY HODGES
321 E. TAMARACK AVE.
APT. #1
INGLEWOOD CA 90301

MARY HOFFMAN
139 S. FOREST AVE.
HILLSIDE IL 60162

MARY HORNE
3110 LAKE ARNOLD PLACE
ORLANDO FL 32806-1654

MARY INNES
#5 FAIRWAY LANE
LITTLETON CO 80123

MARY J MONTGOMERY
06183 NINE MILE POINT DRIVE
CHARLEVOIX MI 49720

MARY JAKUBIK
13733 PASTURE GREEN
CLARKSVILLE MD 21029

MARY JAMES
522 ANDOVER COURT
LAKE FOREST IL 60045

MARY JANE AQUINO
905 SAZA RUN
CASSELBERRY FL 32707

MARY JANE GRANDINETTI
9416 S WINCHESTER
CHICAGO IL 60643

MARY JANE SIA-BAKER
109 S. SIERRA MADRE BLVD.
#5
PASADENA CA 91107

MARY JANE THRASHER
508 E TAYLOR DR
MONTEREY PARK CA 91755-6742

MARY JEAN MCDERMOTT
8714 28TH AVENUE NW
SEATTLE WA 98117

MARY JO LAZZARO
7401 W AINSLIE
HARWOOD HEIGHTS IL 60656

MARY JO MANDULA
6115 PLYMOUTH STREET
DOWNERS GROVE IL 60516

MARY JUDD
1516 BIRDWOOD COURT
CROFTON MD 21114

MARY K KUNKEL
13 LINWOOD PLACE
MASSAPEQUA PARK NY 11762

MARY KATE CHAMBERS
3044 N. LEAVITT ST.
APT. #1
CHICAGO IL 60618

MARY KAUFMAN
468 SANDPIPER LANE
#114
CASSELBERRY FL 32707

MARY KAYE SCHILLING
849 S. BROADWAY
#204
LOS ANGELES CA 90014

MARY KEEFE-SHELTON
2535 MARY STREET
MONTROSE CA 91020

MARY KENNEDY
309 S. PARK STREET
APT. 10 A
ABERDEEN MD 21001

MARY KENT
33 WEST DELAWARE PLACE
APT #9K
CHICAGO IL 60610

MARY KUCK
17 TALL OAK DRIVE
HUNTINGTON NY 11743

MARY KUHLEMAN
1410 GLENWILDE RD.
BALTIMORE MD 21228

MARY L BURNETT
730 NORTH WHITNALL HWY
APT 107
BURBANK CA 91505-5400

MARY L SUMMERSETT
3378 ROBERTSON CIRCLE
BLAIRSVILLE GA 30512

MARY LANE
73 OAKLAWN DRIVE
METAIRIE LA 70005

MARY LAWLER
530 8TH STREET
WILMETTE IL 60091

MARY LEWIS
1813 WESTLAKE AVENUE NORTH
SEATTLE WA 98109

MARY LIM
1503 OAK AVENUE
#413
EVANSTON IL 60201

MARY LITTLE
3425 WEST HARRISON
1ST FLOOR
CHICAGO IL 60609

MARY LOPEZ
7300 BETTY ST.
WINTER PARK FL 32792

MARY LOU LAFFIN
11001 JEFFERSON AVENUE
APT. #423
NEWPORT NEWS VA 23601

MARY LOU STONEBURNER
194 WHITEWOOD ROAD
P.O. BOX 852
ROCKY HILL CT 06067

MARY LOUISE CRUZ
20800 NE 8TH CT
# 104
MIAMI FL 33179

MARY MACHADO
3435 WEDGEWOOD LANE
BURBANK CA 91504

MARY MACVEAN
1546 CARMONA AVENUE
LOS ANGELES CA 90019

MARY MAGDALENA JIMENEZ
3856 RANDOLPH AVENUE
LOS ANGELES CA 90032

MARY MARATRE
308 S. OAKLEY BLVD.
CHICAGO IL 60612

MARY MCCAULEY
230 STONY RUN LANE
5C
BALTIMORE MD 21210

MARY MCCULLAH
4930 CRYSTAL LANE
SANTA ANA CA 92704

MARY MCGINNIS
5561 BANBRIDGE DRIVE
HARRISBURG PA 17112

MARY MCNAMARA
5451 PINERIDGE DRIVE
LA CRESCENTA CA 91214

MARY MCNICHOLAS
1212 SOUTH CURLEY ST.
BALTIMORE MD 21224

MARY MICHAEL
6511 NW 28 CT
MARGATE FL 33063

MARY MORGAN
1 LAFAYETTE ST
HUDSON FALLS NY 12839

MARY MORSOVILLO
9828 S UTICA AVE
EVERGREEN PARK IL 60805

MARY MUNSTER
520 BROOKSIDE CIRCLE
MAITLAND FL 32751

MARY MURPHY
51-19 244TH STREET
DOUGLASTON NY 11362

MARY MURPHY
29 LANPHIER ROAD
BRANFORD CT 06405

MARY MURPHY
25 QUEENS LANE
QUEENSBURY NY 12804

MARY MYLES
3100 ST PAUL ST
APT #111
BALTIMORE MD 21218

MARY NARDUCCI
1301 FRANKLIN ST.
APT. #6
SANTA MONICA CA 90404

MARY NARUCKI
2733 HAVERHILL COURT
CLEARWATER FL 33761

MARY NEEDHAM
62 WAYNE DRIVE
PLAINVILLE CT 06062

MARY NETTLETON
1035 GRACES LANDING
APT 101
SEBASTIAN FL 32958

MARY NICHOLAS
2929 S.E. OCEAN BLVD.
BLDG 125-10
STUART FL 34996

MARY NIESTROM
339 CLIFF COURT
LISLE IL 60532

MARY NOON
529 TENNIS AVENUE
AMBLER PA 19002

MARY NOVAK
32603 FOWLER CIRCLE
WARRENVILLE IL 60555

MARY O'LEARY
11056 NW 23RD COURT
SUNRISE FL 33322

MARY OLSON
28 BLOSSOM TERR.
LARCHMONT NY 10538

MARY OWEN
1716 N. CAMPBELL
2F
CHICAGO IL 60647

MARY PALMER
5613 KING ARTHUR COURT
7
WESTMONT IL 60559

MARY PARAMORE
3812 B PRIDE COURT
APG MD 21005

MARY PERSON
640 SOUTH MAIN ST
FREEPORT NY 11520

MARY PERSON
1815-218TH
SAUK VILLAGE IL 60411

MARY PHELAN
514 STAMFORD ROAD
BALTIMORE MD 21229

MARY PRATT
2300 W. WABANSIA AVE.
APT. #304
CHICAGO IL 60647

MARY RAKOCZY
3700 WINSTON PLACE
HOFFMAN ESTATES IL 60192

MARY REBMAN
1 SAMANTHA CT
HAMPTON VA 23663

MARY REISS
238 NORTH 7TH STREET
LEHIGHTON PA 18235

MARY RICKER
9625 MISSION GORGE RD.  B2-242
SANTEE CA 92071

MARY RIGGEN
1355 N. SANDBURG TERRACE
APT 2706
CHICAGO IL 60610-2074

MARY ROOT ROSENBLUTH
1620 MEADOWBROOK ROAD
NO MERRICK NY 11566-2555

MARY ROURKE
1135 26TH ST
APT A
SANTA MONICA CA 90403

MARY RYAN
1750 N. MOHAWK AVE
APT. 205
CHICAGO IL 60614

MARY RYTHER
320 E. STOCKER ST.
APT#101
GLENDALE CA 91207

MARY SALAZAR
P. O. BOX 183
WEST COVINA CA 91792

MARY SANCHEZ
630 W. DUARTE RD.
APT#116
MONROVIA CA 91016

MARY SCHICK
17390 EAST LAKE DRIVE
AURORA CO 80016

MARY SCHIRMER
2209 SHETLAND WAY
BEL AIR MD 21015

MARY SCHISLER
9521 HICKORY FALLS WAY
BALTIMORE MD 21236

MARY SCHMICH
1835 N. HOWE STREET
#3F
CHICAGO IL 60614

MARY SCHULTZ
17621 PRINCESS ELIZABETH CT
TINLEY PARK IL 60487-6161

MARY SCHULTZ
12 RUSSELL STREET
SAUGERTIES NY 12477

MARY SCHULTZ
613 POWHATAN BEACH ROAD
PASADENA MD 21122

MARY SCOZZARI
2210 3RD STREET #219
SANTA MONICA CA 90405

MARY SHANKLIN
1770 MOHAWK TRL
MAITLAND FL 32751

MARY SHAW
13750 BLUESTONE LAKE COURT
DAVIE FL 33325

MARY SINGER
9761 RESEDA BOULEVARD
#75
NORTHRIDGE CA 91324

MARY SPATKOWSKI
404 FARMINGTON AVENUE
NEW BRITAIN CT 06053

MARY STEVENS
10790 NW 14TH STREET
APT 188
PLANTATION FL 33322

MARY T LEFEBVRE
1714 N KEATING
CHICAGO IL 60639

MARY T LUTZKE
1500 S. ARDMORE
UNIT # 603
VILLA PARK IL 60181

MARY TAYLOR
893 EASTNOR CT
NEWPORT NEWS VA 23608

MARY TILGHMAN
3 TROTTING HORSE CT
BALTIMORE MD 21228

MARY TILL
2801 MARTIN AVE
BELLMORE NY 11710

MARY TINDALL
200 ST. ANDREWS BLVD
NO. 408
WINTER PARK FL 32792

MARY TROCCOLI
105 6TH AVENUE
HUNTINGTON STATION NY 11746

MARY UMBERGER
572 WILLIAMSBURGH RD.
GLEN ELLYN IL 60137

MARY VENETOS
823 FLINTLOCK DRIVE
BEL AIR MD 21015

MARY VIGNOLES
1053 NORDICA DR
LOS ANGELES CA 90065

MARY WALKER
97 SOUTH 36TH STREET
WYANDANCH NY 11798

MARY WARHOLY
2058 FOREST EDGE DRIVE
CUYAHOGA FALLS OH 44223

MARY WARREN
33 PINE DRIVE
E. NORTHPORT NY 11731

MARY WHERTLEY
9230 JACKSON ST.
PHILADELPHIA PA 19114

MARY WILGIS
224 NORTH MAIN STREET
BEL AIR MD 21014

MARY WILLIAMS
41 LAKE JUNIPER CIRCLE
DEFUNIAK SPRINGS FL 32433

MARY WILSON
711 S RIVER ROAD
APT 704
DES PLAINES IL 60016

MARY WILSON
26 HOPE VALLEY ROAD
AMSTON CT 06231

MARY WOOD
13610 W. SWEETWATER DRIVE
HOMER GLEN IL 60491

MARY YOUTZ
5211 HOMESTEAD CIRCLE
EMMAUS PA 18049

MARY YUN
121 HIGHWOOD DRIVE
GLASTONBURY CT 06073

MARY ZAMBITO
104 ORINOCO DRIVE
BRIGHTWATERS NY 11718

MARY ZEPPIERI
4517 KINGS WALK
2C
ROLLING MEADOWS IL 60008

MARY-LOU RICOTTA
1869 HARING STREET
BROOKLYN NY 11229

MARY-LYNN PILACHOWSKI
3412 E NORTHERN PKWY
BALTIMORE MD 21206

MARYA WOYCIESJES
518 KENSINGTON DRIVE
MIDLOTHIAN TX 76065

MARYALICE MIGLIORE
1 MCCABE STREET
MANCHESTER CT 06040

MARYAN DELORENZO
81 BRENTWOOD DRIVE
WALLINGFORD CT 06492

MARYANA HOLNESS
2425 NOSTRAND AVENUE
APT 204
BROOKLYN NY 11210

MARYANN BELLANTONIO
6011 SW 41ST ST.
#9
DAVIE FL 33314

MARYANN CARTER
2315 WUTHERING ROAD
TIMONIUM MD 21093

MARYANN DESANTIS
10 APPOMATTOX CT
CORAM NY 11727

MARYANN DIZON
11546 BOS STREET
CERRITOS CA 90703

MARYANN ECHEVERRIA
1228 N. LARKIN DRIVE
COVINA CA 91722

MARYANN JAMES
1020 PARK AVENUE
APT 704
BALTIMORE MD 21201

MARYANN KILEY
171 SECATOGUE LANE
WEST ISLIP NY 11795

MARYANN KUTZ
6934 DELVALE PLACE
BALTIMORE MD 21222

MARYANN MONTES
149-37 128TH STREET
WAKEFIELD NY 11420

MARYANN SKINNER
10 MEUDON DRIVE
LOCUST VALLEY NY 11560

MARYANN STENSON
10100 MEADOW LANE
DES PLAINES IL 60016

MARYANN TIGERT
2211 E CORTEZ STREET
WEST COVINA CA 91791

MARYANN TONER
77 RADCLIFFE AVE
FARMINGDALE NY 11735

MARYANN WALTZ
500 S. LOS ROBLES AVE.
APT.# 315
PASADENA CA 91101

MARYANN ZELLNER
273 JOHNSTON DRIVE
BETHLEHEM PA 18017

MARYANN ZIMMERMAN
3592 PARK AVE
APT 2A
WANTAGH NY 11793

MARYANNE ADENT
2238 RAMBLEWOOD DRIVE
HIGHLAND IN 46322

MARYANNE WIEGEL
749 WHITE OAKS AVE
BALTIMORE MD 21228

MARYBETH FOLEY
221-A OLD TOWN ROAD
EAST SETAUKET NY 11733

MARYELLEN ANGELUCCI
10228F S. MULBERRY LANE
BRIDGEVIEW IL 60455

MARYELLEN PANN
22 WARREN COMMON
COCKEYSVILLE MD 21030

MARYELLEN RANSOM
150 BAYVIEW AVE
EAST ISLIP NY 11730

MARYELLEN RAPPA
22 OAK TREE LANE
LEVITTOWN NY 11756

MARYELLEN RUSZKAI
16 BAY AVE
HALESITE NY 11743

MARYELLEN WAZORKO
8 USHER AVENUE
PLAINVILLE CT 06062

MARYGAIL BUSIC
1763 CASS COURT
LIBERTYVILLE IL 60048

MARYJANE REINOLD
151 BROOKSIDE COURT
COPIAGUE NY 11726

MARYJO STEWART
79 PLATT STREET
GLENS FALLS NY 12801

MARYKAYE MARTELL
1926 FENWICK WAY
CASSELBERRY FL 32707

MARYL CELIZ
660 S. CLOVERDALE AVENUE
201
LOS ANGELES CA 90036

MARYL LAVELLE
14035 GILMORE STREET
VALLEY GLEN CA 91401

MARYL OLSEN
2381 N 37TH AVE
HOLLYWOOD FL 33021

MARYLAND AMERICAN WATER
ACCT NO. 13-0003651-2
P.O. BOX 371880
PITTSBURGH PA 15260-7880

MARYLAND AMERICAN WATER
ACCT NO. 13-0003652-0
P.O. BOX 371880
PITTSBURGH PA 15260-7880

MARYLAND AMERICAN WATER
ACCT NO. 13-0005652-8
P.O. BOX 371880
PITTSBURGH PA 15260-7880

MARYLAND AMERICAN WATER
P.O. BOX 371880
PITTSBURGH PA 15260-7880

MARYLAND ASSOC FOR HEALTHCARE
167 RIVER RD
PASADENA CA 21122

MARYLAND ASSOC FOR HEALTHCARE
MT WASHINGTON PEDIATRIC HOSPITAL
HUMAN RESOURCES GEORGAN KLINE
1708 W ROGERS AVE
BALTIMORE MD 21209

MARYLAND ASSOCIATION OF NONPROFIT
190 W OSTEND ST      STE 201
BALTIMORE MD 21230

MARYLAND AUTO DEALERS SVC INC
100 CATHEDRAL ST STE 9
ANNAPOLIS MD 21401

MARYLAND BUSINESS ROUNDTABLE FOR
111 S CALVERT ST
SUITE 1720
BALTIMORE MD 21202

MARYLAND CHILD SUPPORT ACCOUNT
361 ROWE BLVD
ANNAPOLIS MD 21401-1697

MARYLAND CHILD SUPPORT ACCOUNT
C/O PEG ALTOFF
CARROLL COUNTY PUBLIC SCHOOLS
125 N COURT ST
WESTMINSTER MD 21157

MARYLAND CHILD SUPPORT ACCOUNT
CASE 390042743
PO BOX 17396
BALTIMORE MD 21297-1396

MARYLAND CHILD SUPPORT ACCOUNT
CASE NO. 020018266
PO BOX 17396
BALTIMORE MD 21297-1396

MARYLAND CHILD SUPPORT ACCOUNT
CASE NO.400063140
PO BOX 17396
BALTIMORE MD 21297-1396

MARYLAND CHILD SUPPORT ACCOUNT
PO BOX 17396
BALTIMORE MD 21297-1396

MARYLAND DEPARTMENT OF THE
7201 CORPORATE CENTER DR
HANOVER MD 21076

MARYLAND DEPARTMENT OF THE
C/O OF HEALTH   / BPQA
4201 PATTERSON AVE   3RD FLR
BALTIMORE MD 21215-0095

MARYLAND DEPARTMENT OF THE
COMPENSATION COMMISSION
SUBSEQUENT INJURY FUND
320 TOWSONTOWN BLVD
BALTIMORE MD 21286

MARYLAND DEPARTMENT OF THE
P O BOX 1417
BALTIMORE MD 21203-1417

MARYLAND DEPARTMENT OF THE
P O BOX 2057
BALTIMORE MD 21203

MARYLAND DEPARTMENT OF THE
PO BOX 2037
BALTIMORE MD 21203

MARYLAND DEPARTMENT OF
C/O JACK CAHALAN, DIRECTOR
OFFICE OF PUBLIC AFFAIRS
7201 CORPORATE CENTER DR
HANOVER MD 21076

MARYLAND DEPT OF THE ENVIRONMENT
1800 WASHINGTON BLVD
BALTIMORE MD 21230

MARYLAND DISTRICT OF COLUMBIA  -
1 E CHASE ST NO. 1130
BALTIMORE MD 21202

MARYLAND DISTRICT OF COLUMBIA  -
DELAWARE BROADCASTERS ASSOCIATION INC
106 OLD COURT RD  STE 300
BALTIMORE MD 21208

MARYLAND MARKETING SOURCE INC
9936 LIBERTY RD
RANDALLSTOWN MD 21133

MARYLAND MULTI HOUSING ASSOCIATION INC
1421 CLARKVIEW RD
SUITE 100
BALTIMORE MD 21209

MARYLAND MULTI HOUSING ASSOCIATION INC
7900 WISCONSIN AVE      STE 305
BETHESDA MD 20814

MARYLAND NEW CAR & TRUCK DEALERS
100 CATHEDRAL ST
STE 9
ANNAPOLIS MD 21401

MARYLAND STADIUM AUTHORITY
333 W CAMDEN ST      STE 500
BALTIMORE MD 21201

MARYLAND STADIUM AUTHORITY
M & T BANK STADIUM
1101 RUSSELL ST
BALTIMORE MD 21230

MARYLAND STATE
DEPT OF ASSESSMENT & TAXATION
301 W PRESTON ST ROOM 801
BALTIMORE MD 21201-2395

MARYLAND UNEMPLOYMENT INSURANCE
FUND
PO BOX 1683
BALTIMORE MD 21203-1683

MARYLAND UNEMPLOYMENT INSURANCE
FUND
PO BOX 1844
BALTIMORE MD 21203-1844

MARYLAND UNEMPLOYMENT INSURANCE
OFFICE OF UNEMPLOYMENT INS
P O BOX 17291
BALTIMORE MD 21297-0365

MARYLAND, BRANDEE NICHOLE
2330 E DEVINE ST
TYLER TX 75701

MARYLIN JACKSON
1355 CHICAGO AVENUE
BAYSHORE NY 11706

MARYLOU DAVIS
9860 DEL RIO WAY
CYPRESS CA 90630

MARYLOU MASCOLO
6 CLEARWATER DRIVE
PLAINVIEW NY 11803

MARYLOUISE DEWITT
1606 HUNTERS TRAIL
BROWNSBURG IN 46112

MARYROSE E HAREN
341 MELROSE AVENUE
MONROVIA CA 91016

MARYSE JOASSAINT
1230 NW 16TH COURT
FORT LAUDERDALE FL 33311

MARZEN, RICHARD
1312 MAIN ST
NORTHAMPTON PA 18067

MARZENKA SZCZEPANSKI
8921 W. 100TH STREET
PALOS HILLS IL 60465

MASAMOTO, NAOTO
6262 E BROWN RD   UNIT 77
MESA AZ 85205

MASARACCHIO, KATE
630 S SAPODILLA AVE  PH06
WEST PALM BEACH FL 33401

MASC INC
DBA  CAPPUCCINO JOS
5015 S DIVISION AVE
WYOMING MI 49548

MASCARO, CHRISTOPHER
3 DANIELS WAY
BAY SHORE NY 11706

MASCARO, MICHAEL
12 VIRGINIA LANE
SIMSBURY CT 06070

MASCARO, ROSEANN
48 WEST ST     APT 19
STAFFORD SPRINGS CT 06076

MASCATELLO, STEPHEN
305 E 95TH ST      APT 3-C
NEW YORK NY 10128

MASELEK, LORI
37 ARBOR WAY
ELLINGTON CT 06029

MASK, LEROY A
3303 HARDEE CT
HAMPTON VA 23666

MASKORNICK, MATTHEW
2018 W LINDEN ST      APT B
ALLENTOWN PA 18104

MASON & GELLER DIRECT MARKETING
1400 MARINA DR
HOLLYWOOD FL 33019

MASON III, PORTER H
230 PACIFIC ST    NO.8
BROOKLYN NY 11201

MASON TURNER
11643 BREEZY KNOLL DR
HOUSTON TX 77064

MASON WILSON
238 LIBBEY STREET
HAMPTON VA 23663

MASON, EMILY DICKINSON
BOX 3
FREEVILLE NY 13068

MASON, FELICIA
204 W 93RD
CHICAGO IL 60620

MASON, MICHAEL P
2711 PIPER RIDGE LANE
EXCELSIOR MN 56331-7803

MASON, NANCY C
639 CARRINGTON DR
WESTON FL 33326

MASON, THERESA
1523 W BROAD ST
ALLENTOWN PA 18104

MASON-DIXON POLLING & RESEARCH INC
7901 BAYMEADOWS WAY NO.14
ACCOUNTING DEPARTMENT
JACKSONVILLE FL 32256

MASON-DIXON POLLING & RESEARCH INC
ACCOUNTING DEPARTMENT
10805 HICKORY RIDGE RD NO.200B
COLUMBIA MD 21044

MASONE, WILLIAM
51 CEDAR ROAD
INWOOD NY 11096

MASS2ONE, LLC
1450 BOYSON ROAD  SUITE B6
HIAWATHA IA 52233

MASS2ONE, LLC
2875 MOUNT VERNON RD SE
CEDAR RAPIDS IA 52403

MASSACESI, LAWRENCE J
8868 BAY 16TH STREET
BROOKLYN NY 11214

MASSACHUSETTS DEPT OF
ENVIRONMENTAL PROTECTION
ONE WINTER STREET
BOSTON MA 02108

MASSACHUSETTS DEPT OF REVENUE
PO BOX 7005
BOSTON MA 02204-7000

MASSACHUSETTS INSTITUTE OF TECHNOLOGY
77 MASSACHUSETTS AVE E60-100
CAMBRIDGE MA 02139

MASSACHUSETTS INSTITUTE OF TECHNOLOGY
PO BOX 397029
CAMBRIDGE MA 02139-7029

MASSACHUSETTS INSTITUTE OF TECHNOLOGY
SLOAN MANAGEMENT REVIEW
77 MASSACHUSETTS AVE E60-100
CAMBRIDGE MA 02139

MASSACHUSETTS INSTITUTE OF TECHNOLOGY
STUDENT FINANCIAL SERVICES
77 MASSACHUSETTS AVE  BLDG 11-320
CAMBRIDGE MA 02139-4307

MASSACHUSETTS INSTITUTE OF TECHNOLOGY
THE TECH
PO BOX 397029
CAMBRIDGE MA 02139-7029

MASSACHUSETTS MICROWAVE CORPORATION
485 GREAT RD    STE 6
ACTON MA 01720-4162

MASSACHUSETTS MUTUAL LIFE INSURANCE
1295 STATE ST    F105
SPRINGFIELD MA 01111

MASSACHUSETTS MUTUAL LIFE INSURANCE
1414 MAIN STREET
SPRINGFIELD MA 01144-1013

MASSACHUSETTS MUTUAL LIFE INSURANCE
PO BOX 371368
PITTSBURGH PA 15250-7368

MASSAGE KNEADS
11604 WAVE LAP WAY
COLUMBIA MD 21044

MASSAPEQUA PUBLIC SCHOOLS
4925 MERRICK RD
MASSAPEQUA NY 11758

MASSARDO, CLAUDIA
3899 TREE TOP DR
WESTON FL 33332

MASSET, YVES
3705 GISH LANE
TYLER TX 75701

MASSEY MARR, MICHELE MARLENE
15931 PURITAN CIRCLE
HUNTINGTON BEACH CA 92647

MASSEY, DANIEL
550 FT WASHINGTON AVE    NO.3B
NEW YORK NY 10033

MASSEY, TURNER
13137 WINSTANLEY WAY
SAN DIEGO CA 92130

MASSINI, MATTHEW
6 GREEN ACRE RD
KUTZTOWN PA 19530

MASSIVE PRODUCTIONS
39 PRESTON ST
WINDSOR CT 06095

MASSIVE PRODUCTIONS
PO BOX 223
WINDSOR CT 06095

MASSON, JOAO
10236 BOCA ENTRADA BLVD  APT 105
BOCA RATON FL 33428

MASSON, JULIETTE
10190 BOCA ENTRADA BLVD. NO.228
BOCA RATON FL 33428

MASSOP, CLAUDE
33 HILL FARM RD
BLOOMFIELD CT 06002

MASSTECH  AMERICAS INC
2915 COMMERS DR  STE 900
EAGAN MN 55121-2363

MASTER COMMUNICATIONS INC
1375 BROADWAY  3RD FLOOR
NEW YORK NY 10018

MASTER COMMUNICATIONS INC
1811 OCEAN PARKWAY    NO.4M
BROOKLYN NY 11223

MASTER MEDIA
1021-B MAXWELL MILL RD.
FORT MILL SC 29708

MASTER UNIFORM MFG CORP
2101 ALBRIGHT RD
OSWEGO IL 60543

MASTER WINDOW CLEANING
1301 E MARKET ST
YORK PA 17403

MASTER, MINAXI DHRUV
1420 AGUACATE CT
ORLANDO FL 32837

MASTERS, GEORGE EYRE
PO BOX 1081
KENNEBUNKPORT ME 04046

MASTERS, KEITH
111 RICH RD
YORKTOWN VA 23693

MASTERSON, KATHRYN ELIZABETH
1619 R ST NW   NO.203
WASHINGTON DC 20009

MASTERSON, SEAN
5807 N WINTHROP  NO.3
CHICAGO IL 60660

MASTERSON, SEAN BRENDAN
1832 MILIBANK RD
ENCINITAS CA 92024

MASTERSON, WALTER
23-16 31ST AVENUE
ASTORIA NY 11106

MASTHEAD INTERNATIONAL INC
2020 PINNACLE PEAK ROAD
PHOENIX AZ 85027

MASTHEAD INTERNATIONAL INC
135 S LASALLE   DEPT 2926
CHICAGO IL 60674-2926

MASTHEAD INTERNATIONAL INC
2926 PAYSPHERE CIRCLE
CHICAGO IL 60674

MASTHEAD INTERNATIONAL INC
PO BOX 1952
ALBUQUERQUE NM 87103

MASTROMARINO, JAMES
31 WOODLAND STREET  APT NO.5B
HARTFORD CT 06105

MASUCCI, WILLIAM O
49 OAKLEDGE DRIVE
EAST NORTHPORT NY 11731

MASUMOTO, DAVID MAS
9336 E LINCOLN
DEL REY CA 93616

MASUR, LOUIS
232 S ADELAIDE AVE
HIGHLAND PARK NJ 08904

MATA, MICHAEL ANTHONY
970 N DAMATO DR
COVINA CA 91724

MATA, SANDRA
2306 W 22ND PL FIRST
CHICAGO IL 60608

MATALAVAGE, RYAN
223 MARKET ST
TAMAQUA PA 18252

MATAVA, MICHAEL
88 BEECHWOOD AVE
TORRINGTON CT 06790-5121

MATAY, REINHOLD
3442 AMACA CIR
ORLANDO FL 32837

MATCHO, MARK
70 HARKNESS AVENUE NO.9
PASADENA CA 91106

MATEA GOLD
20 SCHERMERHORN STREET
APT#2
BROOKLYN NY 11211

MATEJA, JIM
6225 83RD AVENUE
KENOSHA WI 53142

MATEO CORONADO
2014 N. WESTERN AVE.
CHICAGO IL 60647

MATEO GARCIA PHOTOGRAPHY
7601 E TREASURE DR   NO.1019
NORTH BAY VILLAGE FL 33141

MATEO, CYNTHIA
777 RIVERSIDE DR #1527
CORAL SPRINGS FL 33071

MATEO, JUAN M
C/L NO.15 NIZAO
BANI

MATEO, VICTOR A
777 RIVERSIDE DRIVE
CORAL SPRINGS FL 33071

MATHAN LEE
1203 79TH STREET
NEWPORT NEWS VA 23607

MATHERNE, BRENT MATTHEW
4312 ARKANSAS AVE
KENNER LA 70065

MATHERSON, MARK
91 GROVE ST
NORTHAMPTON MA 01060

MATHERSON, MARK
91 GROVE ST
NORTHAMPTON MA 01061

MATHEUS, GEORGE FRANK
FUNDA VILLA NO.12 CALLE NO.3  CASA NO.4
VILLA DE CURA
EDO ARAGUA

MATHEW DUNN
2421 SOUTH BROWN AVENUE
ORLANDO FL 32806

MATHEW GARCIA
949 GREENWAY LANE
CASTLE ROCK CO 80108

MATHEW LEVINE
3203 NEW FANE COURT
BALWIN MD 21013

MATHEW PAUST
P.O. BOX 1274
GLOUCESTER VA 23061

MATHEW SOPER
10 SUGARBUSH LANE
GUILFORD CT 06437

MATHEW TORRES
123 NORTH PENN STREET
ALLENTOWN PA 18102

MATHEW TROMMATTER
7936 COVINGTEN AVENUE
GLEN BURNIE MD 21061

MATHEWS, JASON G
1656 DEER CREEK RD
MONUMENT CO 80132

MATHEWS, JOSEPH
812 1/2 S ORANGE GROVE AVE
LOS ANGELES CA 90036

MATHEWS, MICHAEL
PO BOX 705
ELLERSLIE MD 21529

MATHIAS KARLEN
1600 CAMPUS ROAD
BOX 0042
LOS ANGELES CA 90041

MATHIAS, LINDSEY
2351 VIA TUSCANY
WINTER PARK FL 32789

MATHIAS, MADELEINE B
233 MCCARTNEY STREET
EASTON PA 18042

MATHIAS, MITCH
62 CIRCLE PLACE
CAMP HILL PA 17011

MATHIS PRODUCTIONS INC
PO  BOX 408
COCKEYSVILLE MD 21030

MATHIS, SHANIKA R
15750 NW 19TH AVE
OPA LOCKA FL 33054

MATHISEN, NANCY G
2453 W THERESA AVE
ANAHEIM CA 92804-2235

MATHURA, MANOJ
2131 JACKSON STREET NO.8
HOLLYWOOD FL 33020

MATIAS RAYA RAZO
13135 S. WILLOWBROOK AVE.
COMPTON CA 90222

MATIKA, GREGORY J
2927 SECHLER COURT
KUTZTOWN PA 19530

MATLOCK, VINCENT
142 ORCHARD STREET
SPRINGFIELD MA 01107

MATLOFF, JASON
2 FIFTH AVENUE  APT 4Q
NEW YORK NY 10011

MATMAR INDUSTRIES INC
PO BOX 627
TEMPLE CITY CA 91780-0627

MATOS, BRIAN
8118 W FOREST PRESERVE DR
CHICAGO IL 60634

MATOS, LAURA
1406 E PENNSYLVANIA ST
ALLENTOWN PA 18109

MATOS, LORRAINNE
4282 VINEYARD CIR
WESTON FL 33332

MATOS, MIRIAM
538 W GREENLEAF ST
ALLENTOWN PA 18102

MATOSEVIC, TIHOMIR
3 VALLEY RD
STAMFORD CT 06902

MATSON, JOHN
2568 37TH ST
APT 10
ASTORIA NY 11103

MATSON, JOHN
540 53RD ST
BROOKLYN NY 11220

MATSUDA, CRAIG S
1758 HILLSIDE DR
GLENDALE CA 91208

MATSUKAWA, NELSON F
7812 JENNIFER CIRCLE
LA PALMA CA 90623

MATSUMOTO, NANCY
299 W 12TH ST   APT 2J
NEW YORK NY 10014

MATSUSAKA, JOHN
2186 ROANOKE RD
SAN MARINO CA 91108

MATT BUTE
541 GUNDERSON AVE
OAK PARK IL 60304

MATT CLIFFORD
22030 WYANDOTTE ST.
CANOGA PARK CA 91303

MATT DURLEY
1820 NORTH SPAULDING AVE
APT # 205
CHICAGO IL 60647

MATT LAVINE
4321 OLEANDER ST
BELLAIRE TX 77401

MATT LYNCH
1027 LINDEN COURT
WESTERN SPRINGS IL 60558

MATT MOBLEY
17 SILVERPINE DRIVE
AMITYVILLE NY 11701

MATT ROBBINS
2120 CAPITAL
HOUSTON TX 77003

MATT TURNBOW
1005 FOLKSTONE AVENUE
HACIENDA HEIGHTS CA 91745

MATT WENC
10 SOUTH 550 GLENN DRIVE
BURR RIDGE IL 60527

MATT WUSCHER
1112 THOMAS AVENUE
SHELTON WA 98584

MATTA, AIMAN S
37 FEATHER RIDGE
MISSION VIEJO CA 92692

MATTA, KILMA
335 SW 79TH AVE
NORTH LAUDERDALE FL 33068

MATTHAEI, SARAH
2576 NW 99TH AVENUE
CORAL SPRINGS FL 33065

MATTHEW ADAMS
5768 QUAIL CROSSING DRIVE
INDIANAPOLIS IN 46237

MATTHEW ALAN BORNEMAN
1220 W. CLARIDGE COURT
PALATINE IL 60067

MATTHEW ANTELL
1020 S. SHERBOURNE DRIVE
APT #304
LOS ANGELES CA 90035

MATTHEW ANTONAWICH
115 SELDEN BLVD
CENTEREACH NY 11720

MATTHEW ASSAD
1807 RENWICK STREET
BETHLEHEM PA 18017

MATTHEW AVREN
2621 GRAND CANAL
VENICE CA 90291

MATTHEW BAISE
6804 HARROWDALE RD.
#202
BALTIMORE MD 21209

MATTHEW BALLINGER
1237 SOUTH GERTRUDA AVE.
REDONDO BEACH CA 90277

MATTHEW BEATON
3942 N. PAULINA ST.
CHICAGO IL 60613

MATTHEW BELL
3419 COWLEY WAY   #4
SAN DIEGO CA 92117

MATTHEW BIRKBECK
42 BULL PINE ROAD
EAST STROUDSBURG PA 18301

MATTHEW BLAKE
8675 FALMOUTH AVENUE
APT #321
PLAYA DEL REY CA 90293

MATTHEW BOLTZ
4744 W. BERNICE AVE.
CHICAGO IL 60641-3614

MATTHEW BONOFIGLIO
817 PINE AVENUE NW
GRAND RAPIDS MI 49504

MATTHEW BRACKEN
31 N BELNORD AVENUE
BALTIMORE MD 21224

MATTHEW BRIEHOF
39A GRANDVIEW DRIVE
FARMINGTON CT 06032

MATTHEW BROAD
128 W HAMBURG STREET
BALTIMORE MD 21230

MATTHEW BROWN
6802 PINEWAY
UNIVERSITY PARK MD 20782

MATTHEW BURGARD
53 MYRON STREET
NEW HAVEN CT 06512

MATTHEW BURNS
451 E GRAND RIVER RD
OWOSSO MI 48867

MATTHEW BUSHEY
2685 CARNEGIE ROAD
APT #202
YORK PA 17402

MATTHEW BUTTON
2820 SHARON RD
JARRETTSVILLE MD 21084

MATTHEW CALAMIA
215 W. LEMON AVE
APT#C
MONROVIA CA 91016

MATTHEW CAMPOS
12951 HAYES ST
NORTH HOLLYWOOD CA 91606

MATTHEW CANDLER
6311 S. SPAULDING
CHICAGO IL 60629

MATTHEW CASSELLA
1608 DEVONSHIRE ROAD
HAUPPAUGE NY 11788

MATTHEW CATANIA
4 SHEILA DRIVE
SMITHTOWN NY 11787

MATTHEW CATES
21305 EVERGREEN CT
MOUNT DORA FL 32757

MATTHEW CATONE
361 MEADOW CT
BREA CA 92821

MATTHEW CHADWICK
14714 AVENUE OF THE GROVES
#10312
WINTER GARDEN FL 34787

MATTHEW CHAYES
2950 137TH STREET
FLUSHING NY 11354

MATTHEW CIMINO
9635 MAGLEDT ROAD
BALTIMORE MD 21234

MATTHEW CLARK
6704 DUCKETTS LN
ELKRIDGE MD 21075

MATTHEW CONYERS
26 COLEMAN ROAD
MANCHESTER CT 06040

MATTHEW CUNNINGHAM
82 W. PLEASANT HILL
PALATINE IL 60067

MATTHEW CUSH
405 READE AVENUE
LINDENHURST NY 11757

MATTHEW D'ADAMO
1509 WEYBURN ROAD
BALTIMORE MD 21237

MATTHEW DINERSTEIN
159 STARLIGHT WALK
HOLBROOK NY 11741

MATTHEW DOBBERTIEN
2118 MAPLE ROAD
HOMEWOOD IL 60430

MATTHEW DOLAN
1210 ST. PAUL STREET
APT 1
BALTIMORE MD 21202

MATTHEW DOOLEY
9 GAINES AVENUE
GREENLAWN NY 11740

MATTHEW DORNEY
5392 GARDNER COURT
WILLIAMSBURG VA 23188

MATTHEW DOUGHTY
1347 W GRACE ST #3W
CHICAGO IL 60613-2826

MATTHEW DOYLE
2639 W. GUNNISON ST
APT. 3
CHICAGO IL 60625

MATTHEW DRURY
2709 E. CHRUCH ST.
ORLANDO FL 32803

MATTHEW DUWE
10880 DOUGLAS DRIVE
ALLENDALE MI 49401

MATTHEW EAGAN
33 BOSWELL ROAD
WEST HARTFORD CT 06107

MATTHEW EAMER
1616 156TH AVENUE NE
APT # 337
BELLEVUE WA 98007

MATTHEW ERDOSY
626 N. 19TH STREET
ALLENTOWN PA 18104

MATTHEW ESLER
2942 N CLARK ST #3I
CHICAGO IL 60657-6659

MATTHEW ESTREICH
4 KNOLLS DRIVE
NEW HYDE PARK NY 11040

MATTHEW EVANS
3335 KIRCHOFF ROAD
4K
ROLLING MEADOWS IL 60008

MATTHEW FARRELL
3 DIANE DRIVE
MONROE CT 06468

MATTHEW FERNICOLA
41 SAGAMORE STREET
GLENS FALLS NY 12801

MATTHEW FORAN
2606 W POTOMAC AVE
CHICAGO IL 60622-2831

MATTHEW FORD
257 VIEW STREET
3RD FLOOR
NEW HAVEN CT 06511

MATTHEW FRAZEE
1620 SOUTH PLATTE
#217
DENVER CO 80202

MATTHEW FRAZER
549 GREENHOUSE DRIVE
LITITZ PA 17543

MATTHEW GALASSINI
21576 QUENTIN RD
KILDEER IL 60047

MATTHEW GAMEWELL
14960 WATER RIDGE CT.
CHESTERFIELD MO 63017

MATTHEW GARVEY
1221 W. GRENSHAW STREET
CHICAGO IL 60607

MATTHEW GASIOROWSKI
3608 WILSHIRE TERRACE
SAN DIEGO CA 92104

MATTHEW GILBERT
87 COOPER STREET
GLENS FALLS NY 12801

MATTHEW GLASSOFF
1304 MIDLAND AVENUE
APT. A37
YONKERS NY 10704

MATTHEW GOLINO
77 WEBB AVENUE
APT. #7
STAMFORD CT 06902

MATTHEW GURDON
105 EAST ZORANNE DRIVE
FARMINGDALE NY 11735

MATTHEW HARE
214 SOUTH JEFFERSON STREET #6
ALLENTOWN PA 18102

MATTHEW HERB
10275 COLLINS AVE. #917
BAL HARBOUR FL 33154

MATTHEW HIGGINS
246 WEST 9TH ST
DEER PARK NY 11729

MATTHEW HODSON
5617 CALLE SENCILLO
CAMARILLO CA 93012

MATTHEW HOGEBOOM
55 WEST SHORE ROAD
OAKDALE NY 11769

MATTHEW HOLLY
520 W. HARRISON STREET
APT. #2
OAK PARK IL 60304

MATTHEW HUMPHREY
1485 CREEKSIDE CIRCLE
WINTER SPRINGS FL 32708

MATTHEW INTINDOLI
65 KATHLEEN DR NORTH
SYOSSET NY 11791

MATTHEW JACOBS
954 HILLSWOOD ROAD
APT. L
BEL AIR MD 21014

MATTHEW JAKUSZ
17119 S. HERITAGE DR.
HOMER GLEN IL 60441

MATTHEW JOE
1201 FAIRHAVEN AVENUE
APT 22J
SANTA ANA CA 92705

MATTHEW JORDAN
P O BOX 295
ABINGDON MD 21009

MATTHEW KAUFFMAN
101 FOUR MILE ROAD
WEST HARTFORD CT 06107

MATTHEW KEYS
148 ARCADIA DRIVE
VACAVILLE CA 95687

MATTHEW KIRTON
727 WINDSOR ROAD
UNIONDALE NY 11550

MATTHEW KNUTSON
19303 RAYMOND DRIVE
ELWOOD IL 60421

MATTHEW KUCINSKI
2676 ROYAL VISTA DRIVE
APT 202
GRAND RAPIDS MI 49534

MATTHEW KURSHALS
8 17TH AVENUE
RONKONKOMA NY 11779

MATTHEW KUSSOFF
17 PROSPECT AVENUE
GLEN COVE NY 11542

MATTHEW LAIT
3708 CALIFORNIA AVENUE
LONG BEACH CA 90807

MATTHEW LEACH
604 WEST 162ND STREET
APT. 2G
NEW YORK NY 10032

MATTHEW LEVI
3530 BAYBERRY DRIVE
NORTHBROOK IL 60062

MATTHEW LOCASCIO
470 WESTERN ST.
HOFFMAN ESTATES IL 60169

MATTHEW LOPEZ
3310 KELBURN AVE.
ROSEMEAD CA 91770

MATTHEW LOPEZ
1002 LONGMEADOW LANE
WESTERN SPRINGS IL 60558

MATTHEW MAIFIELD
109 N. SAVANNAH PKWY.
ROUND LAKE IL 60073

MATTHEW MALDRE
4809 N. BELL AVE
#1E
CHICAGO IL 60625

MATTHEW MANSI
539 DOWNING STREET
DENVER CO 80218

MATTHEW MASSAGLI
415 WOODBRIDGE STREET
MANCHESTER CT 06042-3231

MATTHEW MAULONE
4820 FORGE ACRE DRIVE
PERRY HALL MD 21128

MATTHEW MAYO
94 WEST WINDSOR PARKWAY
OCEANSIDE NY 11572

MATTHEW MCALLESTER
235 PINELAWN ROAD
MELVILLE NY 11747

MATTHEW MCCABE
906 W. ADDISON
APT. #2
CHICAGO IL 60613

MATTHEW MCGUIRE
4663 N. SPAULDING AVE.
UNIT 1
CHICAGO IL 60625

MATTHEW MCNALLY
139 CONNECTICUT AVE
MASSAPEQUA NY 11758

MATTHEW MCNEW
3329 TREE HOUSE LANE
PLANO TX 75023

MATTHEW MEACHEM
7 1/2 OWEN AVENUE
QUEENSBURY NY 12804

MATTHEW MEADOWS
1016 FRENCH STREET
APT #2
SANTA ANA CA 92701

MATTHEW MILLER
1104 WELLINGTON CIRCLE
LAURYS STATION PA 18059

MATTHEW MILLER
413 EAST 9TH STREET
APT 3A
NEW YORK NY 10009

MATTHEW MITTAL
2715 N. HAMPDEN COURT
APT. 102
CHICAGO IL 60614

MATTHEW MOSER
23 WHITETAIL WAY
TOLLAND CT 06084

MATTHEW MUNRO
1259 CHERRY STREET
WINNETKA IL 60093

MATTHEW MURSCHEL
9213 SUMMIT CENTRE WAY
#207
ORLANDO FL 32810

MATTHEW NINKE
2958 N. FAIRFIELD
CHICAGO IL 60618

MATTHEW NODLAND
699 FOSTER STREET
SOUTH WINDSOR CT 06074

MATTHEW NUTTING
2008 W. GREENLEAF
UNIT 3
CHICAGO IL 60645

MATTHEW O'CONNOR
231 SCOTT AVE
GLEN ELLYN IL 60137

MATTHEW O'MALLEY
15411 NATALIE DRIVE
OAK FOREST IL 60452

MATTHEW OFFICER
6504-10 POTOMAC SQUARE LANE
INDIANAPOLIS IN 46268

MATTHEW PAIS
27 PINE STREET
DEERFIELD IL 60015

MATTHEW PALM
129 ARNHYM DR
ORLANDO FL 32835

MATTHEW PARISI
45 GROVE STREET
APT. 3A
NEW YORK NY 10014

MATTHEW PETERSEN
1256 BLENARM DR
DIAMOND BAR CA 91789

MATTHEW PETERSON
5002 44TH AVE. S.
SEATTLE WA 98118

MATTHEW PISCHE
90 HIGHLANDER DRIVE
ROCKFORD MI 49341

MATTHEW PULLEY
446 W. SURF
2A
CHICAGO IL 60657

MATTHEW RANDALL
27244 ROSEMONT LANE
VALENCIA CA 91354

MATTHEW RODBARD
116 1ST PLACE
APT 1
BROOKLYN NY 11231

MATTHEW ROTH
3524 ELM AVENUE
BALTIMORE MD 21211

MATTHEW SCHOLZ
1215 DEXTER AVENUE
#928
SEATTLE WA 98109

MATTHEW SCHWARTZ
9 WHITE OAK DRIVE
SMITHTOWN NY 11787

MATTHEW SHUMATE
10358 PINYON AVE
TUJUNGA CA 91042

MATTHEW SIMANTOV
1101 MEADOW LAKE WAY
APT. 109
WINTER SPRINGS FL 32708

MATTHEW SOKOLOFF
8 S. OSCEOLA AVE
APT 2205
ORLANDO FL 32801

MATTHEW SPINELLI
6206 ZELZAH AVE.
ENCINO CA 91316

MATTHEW STARR
3244 N SHEFFIELD AVE.
APT. 1
CHICAGO IL 60657

MATTHEW STEELE
44 GREENHOUSE BLVD
ELMWOOD CT 06110-2118

MATTHEW STEVENS
1703 OLIVE STREET
BALTIMORE MD 21230

MATTHEW STIRLING
4913 DEL MONTE AVE.
SAN DIEGO CA 92107

MATTHEW STROZIER
615 NE 12TH AVENUE
APT 201
FORT LAUDERDALE FL 33304

MATTHEW STURDEVANT
12724 SANDPEBBLE CIRCLE
APT. #5
NEWPORT NEWS VA 23606

MATTHEW SUMNER
9460 BROADWAY STREET
INDIANAPOLIS IN 46240

MATTHEW SWEENEY
31 OCEAN PARKWAY
APT 5E
BROOKLYN NY 11218

MATTHEW SZABO
422 BRIGHTON SPRINGS
COSTA MESA CA 92627

MATTHEW SZANTYR
11 DARLING STREET
K
SOUTHINGTON CT 06489

MATTHEW TAINO
132 PARKDALE DRIVE
NORTH BABYLON NY 11703

MATTHEW TANTON
23953 MAJESTIC DR.
MINOOKA IL 60447

MATTHEW TAYLOR
776 OUTLOOK AVENUE
WEST BABYLON NY 11704

MATTHEW THOMPSON
9448 SW 51ST ST.
COOPER CITY FL 33328

MATTHEW THOMSON
22 KIMBERLY LANE
FORT EDWARD NY 12828

MATTHEW TREES
2414 TRAILS OF SUNBROOK
ST. CHARLES MO 63301

MATTHEW TUSTISON
24 BRETON HILL ROAD
1A
PIKESVILLE MD 21208

MATTHEW UHL
75 AUTUMNWOOD DRIVE
MIDDLETOWN PA 17057

MATTHEW VAN SLYKE
2324 BONAIR PLACE SW
APT #36
SEATTLE WA 98116

MATTHEW VENSEL
7911-B KNOLLWOOD ROAD
TOWSON MD 21286

MATTHEW WALBERG
4027 N. KENNETH AV
CHICAGO IL 60641

MATTHEW WATSON
21 HICKORY NUT CT.
BALTIMORE MD 21236

MATTHEW WEINBERGER
215-08 35TH AVENUE
FLOOR 1
BAYSIDE NY 11361

MATTHEW WELCH
4017 SUNSET DRIVE
LOS ANGELES CA 90027

MATTHEW WHITTINGTON
149 GLOWING PEACE LAN
ORLANDO FL 32824

MATTHEW WILKES
11 SOUTH TERMINO
APT#108
LONG BEACH CA 90803

MATTHEW WINDSOR
835 CREEKVIEW ROAD
SEVERNA PARK MD 21146

MATTHEW WOLF
954 W GRACE ST #B102
CHICAGO IL 60613

MATTHEW WONG
8 DARNLEY PLACE
HUNTINGTON STATION NY 11746

MATTHEW, LEVINE N
1555 LEIMERT BLVD
OAKLAND CA 94602

MATTHEWS, ALTAVIA
179 N RIDGELAND
OAK PARK IL 60302

MATTHEWS, CHRISTOPHER N
308 LITTLEWORTH LANE
SEA CLIFF NY 11579

MATTHEWS, JAMES MICHAEL
129 SPUR DR
NEWPORT NEWS VA 23606

MATTHEWS, JOCELYN
910 CLUBHOUSE CIRCLE WEST APT
DECATUR GA 30032

MATTHEWS, KENNETH
P.O BOX 493733
600 PERKINS ST.
LEESBURG FL 34749

MATTHEWS, MARK
128 WINGATE ST
WASHINGTON DC 20006

MATTHEWS, MARK
3746 CUMBERLAND STREET  NW
WASHINGTON DC 20015

MATTHEWS, MEGAN
5524 SW 89 AVE
COOPER CITY FL 33328

MATTHEWS, SHERRY
129 SPUR DR
NEWPORT NEWS VA 23606

MATTIACE, MONIQUE
5501 SW 64 AVE
MIAMI FL 33155

MATTICE, GRACE
14 KEARNY ST
TERRYVILLE CT 06786

MATTINGLEY, CHRISTINE
1501 TAHITI AVE
LAGUNA BEACH CA 92651

MATTISON, EDDIE B.
19213 BUNA ST
TRIANGLE VA 22172

MATTLIN, BEN
622 SOUTH BARRINGTON AVE APT 101
LOS ANGELES CA 90049

MATTOS, IVANILDA
13870 ONEIDA DR APT NO.B2
DELRAY BEACH FL 33446

MATTOS,LUIS
34 VERNON ST      APT 502
HARTFORD CT 06106

MATTUCCI, MATTHEW
714 N WAIOLA
LAGRANGE PARK IL 60526

MATUKE, JOHN PAUL
2113 OPAL DRIVE
ORLANDO FL 32822

MATURINO, RUDY MICHAEL
5318 W 4TH ST
SANTA ANA CA 92703

MAUCKER, EARL R
3511 NE 26TH AVENUE
LIGHTHOUSE POINT FL 33064

MAUD NEWTON COM
156 DUPONT ST    NO.1-L
BROOKLYN NY 11222

MAUI NEWS
100 MAHALANI STREET
WAILUKU HI 96793

MAULDIN, PAM
2605 PINE STREET
1621
WAUKEGAN IL 60087

MAULIK DHOLARIA
2707 PORTLAND ST
APT 212
LOS ANGELES CA 90007

MAUNEY, RACHFORD R
12756 DAYBREAK CIRCLE
NEWPORT NEWS VA 23602

MAUNG ZIN
412 S. ELECTRIC AVE.
ALHAMBRA CA 91803

MAUNG, DAVID O
PO BOX 433989
SAN YSIDRO CA 92143

MAUPIN ENTERTAINMENT INC
3579 E FOOTHILL BLVD      STE 722
PASADENA CA 91107

MAUPIN, ZACHARIAH F
247 E KNIGHT AVE
COLLINGSWOOD NJ 08108

MAURA ANDERSON
18 OENOKE PLACE
UNIT #1
STAMFORD CT 06907

MAURA DOLAN
10 MARTHA ROAD
ORINDA CA 94563

MAURA GARRABRANT MARTIN
550 SW 2 AVE. APT. #226
BOCA RATON FL 33432

MAURA KELLEY
4832 ALTON PLACE NW
WASHINGTON DC 20016

MAURA MALIFF-FRENZILLI
30 HIDDEN PLACE
CHESHIRE CT 06410

MAUREEN A BROWN
1166 CHARLESTON
COSTA MESA CA 92626

MAUREEN BROWN
8086 TOMPKINS SQUARE
ORLANDO FL 32807

MAUREEN CONNORS
10452 WILLOWDALE DRIVE
ST. LOUIS MO 63146

MAUREEN FLANAGAN
9 SCHILLER ST
HICKSVILLE NY 11801

MAUREEN GALLAUGHER
1211 HERITAGE WAY
COVINA CA 91724

MAUREEN HACKMAN
9910 ARDEN STREET
LIVONIA MI 48150

MAUREEN HALL
815 SW 51 AVE
MARGATE FL 33068

MAUREEN HART
10609 S BELL AVE
CHICAGO IL 60643

MAUREEN JENNINGS
3940 N. SOUTHPORT AVE.
3F
CHICAGO IL 60613

MAUREEN LABREE
10038 STUART PLACE
LEESBURG FL 34788

MAUREEN LAURI
11 SOUTH POINT BLVD.
BARNEGAT NJ 08005

MAUREEN M WALSH
27W160 COOLEY AVENUE
APT. A
WINFIELD IL 60190

MAUREEN MANNING
5421 MARICOPA DR.
SIMI VALLEY CA 93063

MAUREEN MCDONALD
5525 N. WINTHROP AVENUE
APT. 501
CHICAGO IL 60640-1496

MAUREEN MCINERNEY
19 WAYSIDE LANE
SELDEN NY 11784

MAUREEN MILTON
C/O J. GOLDSMAN, ESQ.
LAW OFFICES OF GENE J. GOLDSMAN
501 CIVIC CENTER DRIVE WEST
SANTA ANA CA 92701

MAUREEN O'CONNOR
12 CYPRESS ST
FARMINGDALE NY 11735

MAUREEN O'SHEA
3712 N MARSHFIELD
CHICAGO IL 60613

MAUREEN PEDALA
300 EAST 33
15C
NEW YORK NY 10016

MAUREEN POWERS
550 WEST SURF
APT# 307
CHICAGO IL 60657

MAUREEN ROWLAND
1343 LERERENZ RD.
NAPERVILLE IL 60564

MAUREEN RYAN
523 N KENSINGTON
LA GRANGE PARK IL 60526

MAUREEN SAMAHA
6 TERRACE PLACE
STAMFORD CT 06902

MAUREEN SCIOTTO
50 OVERLOOK DRIVE
FARMINGVILLE NY 11738

MAUREEN TURNER
1078 BURTS PIT ROAD
FLORENCE MA 01062

MAUREEN VAN DE HOEF
38 REPUBLIC DRIVE
#332
BLOOMFIELD CT 06002

MAUREEN VITACCO
708 BENT RIDGE LANE
ELGIN IL 60120

MAUREEN WALSH
23 MAJESTIC AVENUE
NASHUA NH 03063

MAUREEN WHITE
2215 OAK STREET
UNIT# 101
SANTA MONICA CA 90405

MAUREEN WOLF
5455 N SHERIDAN RD
#1501
CHICAGO IL 60640

MAURENCE GIBSON
5140 S. WOODLAWN
#307
CHICAGO IL 60615

MAURER, AMANDA
7929 KOLMAR AVE
SKOKIE IL 60076

MAURICE HAMILTON
C/O RENE MAZZONE
42 SEQUOIA RD
HAWTHORNE WOODS IL 60047

MAURICE LIVINGSTON
220 SHERWOOD OAKS DR
WACO TX 76705

MAURICE PEARSON
P.O BOX 64577
CHICAGO IL 60664

MAURICE POSSLEY
300 S. WISCONSIN AVE.
APT #1
OAK PARK IL 60302

MAURICE TAYLOR
1457 N ELDERBERRY AVENUE
ONTARIO CA 91762

MAURICE WILKERSON
639 HOLLOMON DRIVE
HAMPTON VA 23666

MAURICE WILLOUGHBY
1427 BROOKLYN BOULEVARD
BAY SHORE NY 11706

MAURICE YOUNG
6854 S. NORMAL
CHICAGO IL 60621

MAURICE, REMY
1615 NE 2ND STREET
BOYNTON BEACH FL 33435

MAURICIN, KEVIN
180 KNOWLTON STREET
STRATFORD CT 06615

MAURICIO FLORES
416 E. 61ST STREET
LOS ANGELES CA 90003

MAURICIO MALDONADO
14566 SW 97 STREET
MIAMI FL 33186

MAURICIO PEREZ
2914 RIDGEWAY DRIVE
NATIONAL CITY CA 91950

MAURINE WHITE
188 BRANFORD STREET
HARTFORD CT 06112

MAURO RIVAS
5914 PIEDMONT AVENUE
LOS ANGELES CA 90042

MAURY,LAUREL
26 FORT CHARLES PL
BRONX NY 10463

MAUTNER, RAELEEN D
1406 RIDGE RD
NORTH HAVEN CT 06473

MAVERICK TECHNOLOGIES LLC
916 BUTLER DR
MOBILE AL 36693

MAVERICK TECHNOLOGIES LLC
600 UNIVERSITY OFFICE BLVD STE 2
PENSACOLA FL 32504

MAVERICK TECHNOLOGIES LLC
PO BOX 281997
ATLANTA GA 30384-1997

MAVERICK TECHNOLOGIES LLC
504 DD RD
COLUMBIA IL 62236

MAVERICK TECHNOLOGIES LLC
DEPT BELLE
PO BOX 790120
ST LOUIS MO 63179

MAVIS BAAH
228 WHITE HALL
HAMPTON VA 23668

MAVIS SHORT
11211 S MILITARY TR NO.1822
BOYNTON BEACH FL 33436

MAWDSLEY, WAYNE
98 FURNACE AVE  APT 10
STAFFORD SPRINGS CT 06076

MAX ADVERTISING
1410 VANCE ST   NO.204
LAKEWOOD CO 80214

MAX DICKSTEIN
91 GREENPOINT AVENUE
APT. 4
BROOKLYN NY 11222

MAX INTERNATIONAL CONVERTERS INC
2360 DAIRY ROAD
LANCASTER PA 17601

MAX MULL
305 DOLPHIN LN
WEST BABYLON NY 11704

MAX RUST
512 N. MAY STREET
CHICAGO IL 60622

MAX, DANIEL
6 W MOUNT IDA AVE
ALEXANDRIA VA 22305

MAXIM CRANE WORKS
P O BOX 41017
SANTA ANA CA 92799

MAXIM CRANE WORKS
NO. 447389
4389 SOLUTIONS CENTER
CHICAGO IL 60677-4003

MAXIM SECURITY SYSTEMS INC
41521 DATE ST    STE 106
MURRIETTA CA 92562

MAXIM SECURITY SYSTEMS INC
PO BOX 956
CORONA CA 92878

MAXIME METELLUS
1510 NW 10TH CIRCLE
APT 34
POMPANO BEACH FL 33069

MAXIMILIANO BENBASSAT
104 EASTGATE DRIVE
ELON NC 27244

MAXIMILLIANO ENCISO
1601 WEST MACARTHUR BLVD
31H
SANTA ANA CA 92704

MAXIMO RONQUILLO
6719 FRANRIVERS AVENUE
WEST HILLS CA 91307

MAXIMO, CASTRO
181 CHINABERRY CIRCLE
DAVENPORT FL 33837

MAXIMUM THROUGHOUT INC
1751 RICHARDSON  SUITE 5 204
MONTREAL QC H3K 1G6

MAXINE BINGHAM
2522 RECHTER ROAD
BLOOMINGTON IN 47401

MAXINE C MCNEAR
101 PARK BLVDS
# 310
VENICE FL 34285

MAXINE CANADAY
3003 JOLLY POND ROAD
WILLIAMSBURG VA 23188

MAXINE H GRIGGS
1612 SPRINGWOOD ROAD
FLOWER MOUND TX 75028

MAXINE I SCHULTZ
21389 RIDGEVIEW DRIVE
GARFIELD AR 72732

MAXINE MOBLEY
7424 RICKSWAY RD
BALTIMORE MD 21208

MAXINE NEW
26912 TRIUMPH AVE.
SANTA CLARITA CA 91351

MAXO DIVERS
366 JERUSALEM AVE
HEMPSTEAD NY 11550

MAXWELL AND CARTER MUSIC LLC
1424 W CHICAGO AVE  FLOOR 2
CHICAGO IL 60622

MAXWELL HUDSON
30-80 32ND ST. #16
ASTORIA NY 11102

MAXWELL, BRAD E
4814 BLACKTHORNE
LONG BEACH CA 90808

MAXWELL, DAVID
78 GREEN FOREST DRIVE
ORMOND BEACH FL 32174

MAXWELL, DONALD S.
2160 LE FLORE DRIVE
LA HABRA HEIGHT CA 90631

MAXWELL, GAY B
38 WILLISTON ST
BRATTLEBORO VT 05301

MAXWELL, JEFF
51 HOPMEADOW ST    NO.3B1
WEATOGUE CT 06089

MAXWELL, JEFF
9 VINCENT DR
SIMSBURY CT 06070

MAY TEAR
10012 EAST VALLEY BLVD
APT. 28
EL MONTE CA 91731

MAY WADE-SAWYER
23 WESTBRIAR DRIVE
HAMPTON VA 23666

MAY, EDDIE LEE
25 BEEBE RD
EAST HADDAM CT 06423

MAY, ENRIQUE GOMEZ
8 JAY CIRCLE
WINDSOR CT 06095

MAY, JONATHAN
12871 SW 64 LN
MIAMI FL 33183

MAY, JUDY
12722 FOX WOODS DR
HERNDON VA 20171

MAY, LINDA MARIE
25 BEEBE ROAD
EAST HADDAM CT 06423

MAY, MICHAEL
814 ASPEN DR
ROCHESTER MI 48307

MAY, PAUL
1569 TEELS ROAD
PEN ARGYL PA 18072

MAY-TURNER, LISA L
1155 BRICKWELL BAY DR UNIT #1110
MIAMI FL 33131

MAYA BELL
340 MENORES AVE
CORAL GABLES FL 33134

MAYA, MARTHA C
201 RACQUET CLUB RD # S 406
WESTON FL 33326

MAYBERGER, ROBERT D
PO BOX 2235
ALBANY NY 12220

MAYBERRY, ROBERT C
826 CHARLES ST
CAIRO IL 62914

MAYCO BUILDING SERVICES INC
385 W MAIN ST
BABYLON NY 11702

MAYEBELLE BRYANT-JAMES
316 MAGNOLIA STREET
ALTAMONTE SPRINGS FL 32701

MAYER BROWN LLP
2027 COLLECTION CENTER DRIVE
CHICAGO IL 60693-0020

MAYER BROWN LLP
230 SOUTH LA SALLE ST
CHICAGO IL 60604-1404

MAYER RUS
7560 LOLINA LANE
LOS ANGELES CA 90046

MAYER, KURT
PO BOX 52022
PACIFIC GROVE CA 93950

MAYER, LARRY
127 S WAVERLY PLACE
MT PROSPECT IL 60056

MAYER, LARRY
4825 ARAPAHO TRAIL
BILLINGS MT 59106

MAYER, ROBERT
701 S OCEAN WAY  NO.405
DEERFIELD BEACH FL 33441

MAYER, ROBERT S
701 S OCEAN WAY
APT 405
DEERFIELD BEACH FL 33441

MAYER, SEAN
1211 E VINTAH
COLORADO SPRINGS CO 80909

MAYERSKY, DAVID R
215 DUPONT STREET
PHILADELPHIA PA 19127

MAYERSOHN, HARRIS
1314 CAMELLIA LN
WESTON FL 33526

MAYFIELD MARKETING & EDITORIAL SERVICES
1012 JAMES ST
BEL AIR MD 21014

MAYFIELD, JOHN JR
516 BRIER ST
KENILWORTH IL 60043

MAYFIELD, ROSALIND
1943 S GROVE ST  APT 2W
BLUE ISLAND IL 60406

MAYFLOWER TRANSIT INC
C/O THE MOVING COMPANY
2004 HANCOCK ST
SAN DIEGO CA 92110

MAYFLOWER TRANSIT INC
PO BOX 198160
ATLANTA GA 30384

MAYFLOWER TRANSIT INC
22262 NETWORK PL
CHICAGO IL 60673

MAYFLOWER TRANSIT INC
ONE MAYFLOWER DRIVE
FENTON MO 63026-1350

MAYFLOWER TRANSIT INC
PO BOX 26150
FENTON MO 63026

MAYMIN, PHILLIP Z
29 FADO LANE
COS COB CT 06807

MAYNE, NICHOLAS
11681 SW 17TH CT
MIRAMAR FL 33025

MAYO FOUNDATION FOR MEDICAL EDUCATION
EDUCATION AND RESEARCH
200 FIRST ST   SW
ROCHESTER MN 55905

MAYO JR, JULIUS
3044 SAMOSA HILL CIR
CLERMONT FL 34714

MAYO, JONATHAN
292 MANCHESTER RD
POUGHKEEPSIE NY 12603

MAYORA, HECTOR
AVE PRINCIPAL CHICHIRVICHE
CASA NO.21
LA GUAIRA EDO VARGAS

MAYORGA, CARLOS
8 CHARLES ST
STAMFORD CT 06902

MAYORGA, NORMA
8 CHARLES STREET
STAMFORD CT 06902

MAYRA ERIKA GUERRERO
3723 E 53RD STREET
MAYWOOD CA 90270

MAYRA MORALES
16903 CRESTVIEW LANE
WESTON FL 33326

MAYRA NUNEZ
1628 N. 17TH AVENUE
MELROSE PARK IL 60160

MAYRA ORTEGA
1718 W. 44TH STREET
CHICAGO IL 60609

MAYRA ORTIZ
502 RAMA DRIVE
LA PUENTE CA 91746

MAYRA VELAZQUEZ
2625 NEVADA ST. APT. 5
EL MONTE CA 91733

MAYRING, SKYE
7730 LEXINGTON AVE    NO.102
WEST HOLLYWOOD CA 90046

MAYS, BERTHA
3333 RIDGELINE CIRCLE
MEMPHIS TN 38115

MAYS, JEFFREY DESMOND
1012 BENDLETON TRACE
ALPHARETTA GA 30004

MAYSON, ROBERT
6731 YEARLING ST
LAKEWOOD CA 90713

MAYWALD, VIRGINIA N
1047 CHICAGO AVE  NO.35
EVANSTON IL 60202

MAYYA BARSUKOV
3825 LIZETTE LANE
GLENVIEW IL 60025

MAZADOORIAN, HARRY
175 HILLSIDE RD
KENSINGTON CT 06037

MAZOR, DAVID
1855 NE 212TH TERRACE
MIAMI FL 33179

MAZOR, MORT
15462 FLORENZA CIRCLE
DELRAY BEACH FL 33446

MAZUR,MORRIS
4907 WORSTER AVE
SHERMAN OAKS CA 91423

MAZURI COLLEY
20722 SOUTH WESTERN AVE
APT #2
TORRANCE CA 90501

MAZZA, PAUL
184 N 5TH ST
LINDENHURST NY 11757

MAZZAFERRI, GINA M
125 S. LAGRANGE ROAD
LAGRANGE IL 60525

MAZZAFERRO, ROBERT
126 HIGH RD
KENSINGTON CT 06037

MAZZONE, HOLLY
131 WOODBURY RD
WOODBURY NY 11797

MAZZOTTI, FRANK
33012 COMMODORE CT
SAN JUAN CAPISTRANO CA 92675

MAZZUCA, KATHRYN BLAIR
4440 AMBROSE AVE    NO.204
LOS ANGELES CA 90027

MB HEALTH PRODUCTS LLC
3 GARDNER RD
CHERRY HILL NJ 08034

MB REAL ESTATE
50 W WASHINGTON  SUITE 1203
CHICAGO IL 60602

MBA CHALLENGE FOR CHARITY
USC MARSHALL
630 CHILDS WAY      STE 200
LOS ANGELES CA 90089

MBAH, LAKAYE
11 YORK COURT
BALTIMORE MD 21218

MBC DISTRIBUTORS INC
C/O MARSHALL COMMODORI
3501 GOLDENROD LN
BALTIMORE MD 21234

MBC FITNESS
28 N CASS AVE
WESTMONT IL 60559

MBI SYSTEMS INC
1201 MERCER ST
SEATTLLE WA 98109

MBI SYSTEMS INC
PO BOX 84986
SEATTLE WA 98124-6286

MBM ASSOCIATES
1206 SOUTH THIRD AVE
BOZEMAN MT 59715

MBT SPORTS MARKETING GROUP LP
5331 SW MACADAM AVE  NO.370
PORTLAND OR 97239

MC CARTHY, TOM J
1810 MIDLOTHIAN COURT
VIENNA VA 22182

MC CLARY, HELENA
917-41ST ST
NEWPORT NEWS VA 23607

MC CLURE, ROSEMARY
157 CORDOVA WALK
LONG BEACH CA 90803

MC CLUSKEY, PHILIP K
5124 E. ALMOND AVENUE
ORANGE CA 92869

MC CRORY, JOHN J.
187 DOLPHIN COVE QUAY
STAMFORD CT 06902

MC GRANAHAN, JOHN P
404 WALNUT ST.
VANDERGRIFT PA 15690

MC NEAL,DENAE,M
136 HARVARD RD
HOLLYWOOD FL 33023

MC RECRUITING SOLUTIONS INC
510 WEST ERIE STREET  NO.1107
CHICAGO IL 60654

MC WHITEHEAD LLC
383 ROCHESTER ST
COSTA MESA CA 92627-3113

MCA TELEVISION LIMITED
100 UNIVERSAL CITY PLAZA
UNIVERSAL CITY CA 91608

MCADAMS GRAPHICS, INC.
7200 S 1ST ST
OAK CREEK WI 53154

MCADAMS, MELINDA
206 NE 3RD STREET
GAINESVILLE FL 32601

MCADOREY, MICHAEL
PO BOX 986
EAST WINDSOR CT 06088

MCAFEE, STEVEN
18001 RICHMOND PLACE DR APT 310
TAMPA FL 33647

MCALISTER, MICHAEL
PO BOX 235
MYSTIC CT 06388

MCALLESTER, MATTHEW
227 B PORTNALL RD
LONDON W9 3BL

MCALLESTER, MATTHEW
76 A DYNE ROAD
LONDON NW6 7DS

MCALLESTER, MATTHEW
700 PACIFIC ST NO.407
BROOKLYN NY 11217

MCALLISTER, HERB
240 12TH STREET EAST
KALISPELL MT 59901

MCALPIN, NANCI HELLER
607 W END AVENUE
APT NO.14-A
NEW YORK NY 10024

MCALPINE, HERBERT
22 S 18TH ST
ALLENTOWN PA 18104

MCANDREWS, CECILY
164 KEENEY ST
GLASTONBURY CT 06033-1711

MCARDLE, JOSEPH P III
802 S CLEVELAND AVE
ARLINGTON HEIGHTS IL 60005

MCARTHUR PHOTOGRAPHY INC
3312 W BELLE PLAINE AVE   2ND FLR
CHICAGO IL 60618

MCARTHUR, SHARON
2902 JOHN PROCTOR EAST
WILLIAMSBURG VA 23185

MCBRIDE ELECTRIC
PO BOX 51837
LOS ANGELES CA 90051-6137

MCBRIDE ELECTRIC
1860 W HAMILTON PLACE
ENGLEWOOD CO 80110

MCBRIDE, JAMES
12 SARAH DRIVE
LAKE GROVE NY 11755

MCBRIDE, JAMES
525-97 RIVERLEIGH AVE
RIVERHEAD NY 11901

MCBRIDE, KELLY
801 THIRD STREET SOUTH
ST PETERSBURG FL 33701

MCBRIDE, SUZANNE G
1005 N HAYES AVE
OAK PARK IL 60302

MCCABE, ANN
C/O WEST LAKEVIEW NEIGHBORS
1432 W MELROSE
CHICAGO IL 60657

MCCABE, DEIDRE NERREAU
2969 HEARTHSTONE RD
ELLICOTT CITY MD 21042

MCCAFFERTY, JESSICA
5015 W NEWPORT AVENUE
CHICAGO IL 60641

MCCAHON, MARY M
2169 OAKDALE RD UP
CLEVELAND HEIGHTS OH 44118

MCCAIN, ANTHONY
7730 S SHORE DR
CHICAGO IL 60649

MCCAIN, JOAN
1121 BANBURY TRAIL
MAITLAND FL 32751

MCCALL, ALBERT
235 NE 23RD ST
WILSON MANORS FL 33305

MCCALL, ODIS
2730 NW 21ST AVE
FT LAUDERDALE FL 33311

MCCALLA, BRANDON
512 BROAD ST    2ND FLR
HARTFORD CT 06106

MCCALLA, HEATHER
1640 NE 5TH CT NO.2
FT LAUDERDALE FL 33304

MCCALLISTER, PATRICK LEE
136 W VOLUSIA AVE
DELAND FL 32720

MCCALLUM, MONIQUE
1000 ARNOLD ST
NEWPORT NEWS VA 23605

MCCANDLESS, ERIC
309 RIDING RIDGE ROAD
ANNAPOLIS MD 21403

MCCANN ERICKSON INC
5700 WILSHIRE BLVD    STE 225
LOS ANGELES CA 90036

MCCANN ERICKSON INC
1640 LYNDON FARM CT
SUITE 1000
LOUISVILLE KY 40223

MCCANN ERICKSON INC
622 THIRD AVE
NEW YORK NY 10017

MCCANN ERICKSON INC
750 THIRD AVENUE
NEW YORK NY 10017

MCCANN ERICKSON INC
PO BOX 7247-7831
PHILADEPHIA PA 19170-7831

MCCANN ERICKSON INC
PO BOX 72478577
PHILADELPHIA PA 19170-8577

MCCANN INDUSTRIES INC
543 S ROHLWING RD RT 53
ADDISON IL 60101

MCCANN, BARBARA
1512 WHEELER RD   E
MADISON WI 53704

MCCANN, DENNIS
1512 WHEELER RD    NO.E
MADISON WI 53704

MCCANN, ZACH
3218 LORDMALL CT
OVIEDO FL 32765

MCCARRON, JOHN
1425 NOYES ST
EVANSTON IL 60201

MCCARTER & ENGLISH LLP
FOUR GATEWAY CENTER
100 MULBERRY ST
NEWARK NJ 07101-0652

MCCARTER & ENGLISH LLP
245 PARK AVENUE
NEW YORK NY 10167

MCCARTER & ENGLISH LLP
300 PARK AVE
NEW YORK NY 10022-7402

MCCARTHY, DIANA DAWSON
3606 APACHE FOREST DRIVE
AUSTIN TX 78739

MCCARTHY, GILLIAN M
1912 HERMOSA AVENUE APT D
HERMOSA BEACH CA 90254

MCCARTHY, JOHN
1234 S GRAMERCY PL
LOS ANGELES CA 90019

MCCARTHY, JOHN K
190 DOLORES ST
OSWEGO IL 60543

MCCARTHY, MELBA M
3102 RAMBLEWOOD RD
ELLICOTT CITY MD 21042

MCCARTHY, MICHAEL R
155 SPRINGFIELD CREEK RD
ALPHARETTA GA 30004

MCCARTHY, MICHELLE
14324 HATTERAS ST
VAN NUYS CA 91401

MCCARTHY, MYLES
165 GARNET LANE
SOUTH WINDSOR CT 06074

MCCARTHY, PATRICIA L
3 CARRIAGE HILL RD
CAPE ELIZABETH ME 04107

MCCARTHY, PATRICK E
64-16 75TH ST
MIDDLEVILLAGE NY 11379

MCCARTHY, SHERYL Y
315  W  70TH ST   APT 4L
NEW YORK NY 10023

MCCARTHY, TERESA
4501 RICHARD DR
LOS ANGELES CA 90032

MCCASKEY, LUZ MARINA
16663 REDWOOD WAY
WESTON FL 33326

MCCASKILL, GEORGIANNE
539 N WILLOW AVE
RIALTO CA 92376

MCCAUGHREAN, GERALDINE
THE BRIDGE HOUSE
WANTAGE ROAD
GREAT SHEFFORD
BERKS RG17 7DA

MCCAULEY, ADAM
1081 TREAT AVE
SAN FRANCISCO CA 94110

MCCAULEY, CLAY
53 BERMUDA LANDING PLACE
NORTH TOPSAIL BEACH NC 28460

MCCAULEY, SARAH
1349 HIGH STREET
BETHLEHEM PA 18018

MCCAULEY, SCOTT
5734 ROSSLYN AVE
INDIANAPOLIS IN 46220

MCCLANAHAN, MELVIN W
11181 ROYAL PALM BLVD.
CORAL SPRINGS FL 33065

MCCLARY, ROOSEVELT
3144 NW 40TH CT
LAUDERDALE LAKES FL 33309

MCCLATCHY NEWSPAPERS INC
1325 H ST
MODESTO CA 95354

MCCLATCHY NEWSPAPERS INC
PO BOX 15779
SACRAMENTO CA 95852

MCCLATCHY NEWSPAPERS INC
THE MODESTO BEE
ATTN TRAVIS WILLIAMS
1325 H ST
MODESTO CA 95354

MCCLATCHY NEWSPAPERS INC
ONE HEARLD PLAZA  6TH FLOOR
MIAMI FL 33132

MCCLAY, KEVIN
23 PROSPECT ST
BURLINGTON CT 06013-2304

MCCLEARY LA FRANCE, KIM
1540 11TH ST.
MANHATTAN BEACH CA 90266

MCCLELLAN MCANDREW, TARA JEAN
3061 CASCADE DR
SPRINGFIELD IL 62704-6523

MCCLELLAN, BRADFORD TODD
6707 FRIEDEN CHURCH RD
GIBSONVILLE NC 27249

MCCLELLAND, EDWARD ROBERT
PO BOX 608211
CHICAGO IL 60626

MCCLELLAND, EDWARD ROBERT
46108 ELY AVE
GRAND BEACH MI 49117

MCCLELLAND, NEIL E
13985 BARNETT PLACE
FISHERS IN 46038

MCCLELLEN, JAMIE ANNE
1725 N NEWLAND AVE
CHICAGO IL 60707

MCCLENDON, AMANDA
951 WARWICK  APT L1
THOUSAND OAKS CA 91360

MCCLENDON, BATRAN
315 BETSY AVE
ATLANTA GA 30310

MCCLENDON, GARRARD
2301 W 63RD ST
MERRILLVILLE IN 46410

MCCLENNEY, TAJAUNA
6303 TREEHILLS PKWY
STONE MOUNTAIN GA 30088

MCCLEOD, SHARON
4805 MIDWOOD AVE
BALTIMORE MD 21212

MCCLINE, JACQUELINE
5440 W. FERDINAND NO.2A
CHICAGO IL 60644

MCCLINTOCK, JOHN M
5721 RIDGEDALE RD
BALTIMORE MD 21209

MCCLINTOCK, MIKE
411 STONEWALL RD
CHATHAM NY 12037

MCCLINTON, SHALAWNDA
302 ASHLEY LAKES DR
NORCROSS GA 30092

MCCLORY, ROBERT
1508 SOUTH BLVD
EVANSTON IL 60202

MCCLOUD, DESI
117 SW 9 STREET
DELRAY BEACH FL 33444

MCCLOUD, JADA
117 SW 9 STREET
DELRAY BEACH FL 33444

MCCLOUD, THOMAS
3079 SEAGRAPE RD
LANTANA FL 33462

MCCLUNEY, BRENDA J
2315 FARROW AVE
KANSAS CITY KS 66104

MCCLUNEY, BRENDA J
2315 FARROW AVE
KANSAS CITY MO 66104

MCCOLLESTER, DARREN R
11 ELIOT STREET
JAMAICA PLAIN MA 02130

MCCOLLOW, MARY KATHERINE
4754 WASHBURN AVE SOUTH
MINNEAPOLIS MN 55410

MCCOMAS, LINDA
407 CRESTVIEW LN
STEWARTSTOWN PA 17363

MCCOMMONS, JAMES H
429 W OHIO ST
MARQUETTE MI 49855

MCCORMICK TRIBUNE FREEDOM MUSEUM
C/O MCCORMICK TRIBUNE FOUNDATION
435 N. MICHIGAN AVENUE
SUITE 770
CHICAGO IL 60611

MCCORMICK, GEORGE
4729 DARK STAR WAY
OWINGS MILLS MD 21117

MCCORMICK, JAMES D
2 ASHLEY PLACE
QUEENSBURY NY 12804

MCCORT, KALENE
2827 WILLOW BAY TERRACE
CASSELBERRY FL 32707

MCCOURT, EDWARD
4 SUNTAUG ST
LYNNFIELD MA 01940

MCCOY, IRENE
156 SOUTH FOREST AVE
ROCKVILLE NY 11570

MCCOY, IRENE
156 SOUTH FOREST AVE
ROCKVILLE CENTRE NY 11570

MCCOY, JACK
502 PORTLAND AVE
BALDWIN NY 11510

MCCOY, JENNIFER
248 CONNECTICUT AVE   NE
ATLANTA GA 30307

MCCOY, JOHN
67 PORTMAN ST
WINDSOR CT 06095

MCCOY, NATHAN MIKE
6627 CAMBRIDGE PARK DR
APOLLO BEACH FL 33572

MCCOY, TENISHA
1446 S 21ST AVE
MAYWOOD IL 60153

MCCOY, ZACHARY C
102 QUEST CT
YORKTOWN PA 23692

MCCOY, ZACHARY C
102 QUEST CT
YORKTOWN VA 23692

MCCOY, ZICO
771 LINDBERG DR NE 3312
ATLANTA GA 30324

MCCOY, ZITA
PO BOX 1005
CLARCONA FL 32710

MCCRACKEN, BRENDA LORI CLEARY
8060 CLEARY BLVD  NO.609
PLANATATION FL 33324

MCCRADIE, NANCY J
PO BOX 4294
SANTA BARBARA CA 93140

MCCRADIE, ROSS
530 SAN PASCUAL ST   NO.10
SANTA BARBARA CA 93101

MCCRADIE, ROSS
PO BOX 4294
SANTA BARBARA CA 93140

MCCRAY-BEY, MYE
13212 MAPLE GROVE ROAD
REISTERSTOWN MD 21136

MCCREARY, MARK ANDREW
3214 ANTON DR
AURORA IL 60504

MCCRORY, JOHN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MCCUAIG, JOETTA D
5542 COSTELLO AVENUE
SHERMAN OAKS CA 91401

MCCULLOUGH, LEE
36 MAPLE AVE
FARMINGTON CT 06032

MCCUSKER ANSELMI ROSEN CARVELLI PC
127 MAIN STREET
CHATHAM NJ 07928

MCCUTCHEON, BRIAN
PO BOX 1523
FARMINGTON CT 06034

MCCUTCHEON, JAMES
42 SINTON RD
NEWPORT NEWS VA 23601

MCCUTCHEON, RAYMOND J
13 WHITE PINE LANE
POQUOTT NY 11733

MCDANIEL, ASHLEY
6925 W WEDGEWOOD AVE
DAVIE FL 33331

MCDANIEL, DAVID
PO BOX 2913
ROCKLIN CA 95677

MCDAVID HONDA IRVING LP
3700 W AIRPORT FREEWAY
IRVING TX 75062

MCDERMOTT EQUIPMENT & SUPPLY
PO BOX 3912
SOUTH EL MONTE CA 91733

MCDERMOTT WILL & EMERY
227 W MONROE STREET
CHICAGO IL 60606

MCDERMOTT WILL & EMERY
LOCKBOX CHICAGO
PO BOX 2995
CAROL STREAM IL 60132

MCDERMOTT WILL & EMERY
LOCKBOX WASHINGTON DC
PO BOX 7247 6751
PHILADELPHIA PA 19170-6751

MCDERMOTT, MATTHEW M
2817 ALISA AVE
BALTIMORE MD 21214

MCDERMOTT, ROBERT
4064 CONNECTICUT AVE
ISLAND PARK NY 11558

MCDERMOTT, WILLIAM
111A1 DEPOT RD
MANSFIELD DEPOT CT 06251

MCDEW SR, DERRICK
1314 HARDY CASH DR
HAMPTON VA 23666

MCDONAGH, STEVE
6523 N GREENVIEW
CHICAGO IL 60626

MCDONALD AND ASSOCIATES
ROCKY MOUNTAIN READERS
9716 DEERFIELD RD
FRANKTOWN CO 80116

MCDONALD, ALICIA B
4200 NW 34TH ST, APT 407
LAUDERDALE LAKES FL 33319

MCDONALD, BARRY P
PEPPERDINE UNIVERSITY SCHOOL OF LAW
24255 PACIFIC COAST HIGHWAY
MALIBU CA 90263-4611

MCDONALD, CATHERINE
8215 4TH AVENUE
APT A2
BROOKLYN NY 11209

MCDONALD, KATHY
2240 NW 60 TER
SUNRISE FL 33313

MCDONALD, KATHY A
2516 IVAN HILL TERRACE
LOS ANGELES CA 90039

MCDONALD, KEVIN
2312 STONEHEDGE RD    APT E8
BETHLEHEM PA 18018

MCDONALD, KEVIN
2312 STONEHEDGE RD    APT E8
BETHLEHEM PA 18108

MCDONALD, MARLON
1637 NE 31ST
POMPANO FL 33064

MCDONALD, MARLON
1637 NE 31ST
POMPANO BEACH FL 33064

MCDONALD, MARSHA J
2107 NW 45TH AVE
COCONUT CREEK FL 33066

MCDONALD, NIKEYA
4161 SW 22ND ST
FT LAUDERDALE FL 33317

MCDONALD, TED
54 RATLUM RD
BARKHAMSTED CT 06063

MCDONELL-PARRY, AMELIA
90 WASHINGTON ST  NO.2B
NEW YORK NY 10006

MCDONNELL, PATRICK
BAGHDAD BUREAU
LA TIMES FOREIGN DESK
202 W FIRST ST
LOS ANGELES CA 90012

MCDONOUGH ASSOCIATES INC
130 E RANDOLPH        STE 1000
CHICAGO IL 60601

MCDONOUGH, KEVIN
16 GROVE ST
NARROWSBURG NY 12764-6411

MCDONOUGH, PATRICIA
827 JEROME COURT
WESTBURY NY 11590

MCDONOUGH, YONA ZELDIS
606 CARROLL ST
BROOKLYN NY 11215

MCDOUGLE,WILLIAM
620 E. MELROSE CIRCLE
FORT LAUDERDALE FL 33312

MCDOWELL, JEANNE
4056 BENEDICT CYN DR
SHERMAN OAKS CA 91423

MCDOWELL, ROBERT
9028 WOODED PATH DR
PALOS HILLS IL 60465

MCDYESS, NICKETTA
1819 BROADWAY ST
DECATUR GA 30035

MCELENEY, RYAN
11 ELAN ST
ENFIELD CT 06082

MCELHENEY, RICHARD
4000 CASTELL DR
ORLANDO FL 32810

MCELRATH-BEY, MICHAEL
4911 N WINTHROP    NO.410
CHICAGO IL 60640

MCENANY PHILLIPS, KAREN
PO BOX 0526
GENEVA FL 32732

MCENROE, COLIN
31 WOODLAND ST    NO.7D
HARTFORD CT 06105

MCENTEE, BRUCE C
677 BUDLEIGH CIRCLE
TIMONIUM MD 21093

MCEWAN, JESSICA
3638 OHIO LANE NORTH
NORTH HIGHLANDS CA 95660

MCFADDENS RESTAURANT & SALOON
58 IONIA AVE SW
GRAND RAPIDS MI 49503

MCFARLAND, STEVEN
10823 N 66TH STREET
SCOTTSDALE AZ 85254

MCFARLANE, LAURA L
2230 OLD EMMORTON RD
BEL AIR MD 21015

MCFARLANE, TAMEEKA NATALEE
2321 FOSTER ST
EVANSTON IL 60201

MCFAUL, MICHAEL
939 COTTRELL WAY
STANFORD CA 94305

MCFERRAN, ABBY
304 BALDY HILL RD
ALBURTIS PA 18011

MCG CONSORTIUM CORPORATION
13402 DROXFORD ST
CERRITOS CA 90703

MCGAFFIE, MEHMET
140 MT ZION RD SE UNIT 6
ATLANTA GA 30354

MCGAHARAN, ANAITH
6277 ADRIATIC WAY
WEST PALM BEACH FL 33413

MCGANN DONLAN, SARAH
3239 N HOYNE AVE
CHICAGO IL 60618

MCGARRY, JOCELYN A
3720 SW 43RD AVE
HOLLYWOOD FL 33023

MCGARVEY, ROBERT
89 SHERMAN PLACE
JERSEY CITY NJ 07307

MCGARY, MATTHEW DANIEL
808 W JUNIOR TERRACE    NO.104
CHICAGO IL 60613

MCGEE, BEVERLY
130 N LOCKWOOD AVENUE
CHICAGO IL 60644-3301

MCGEE, KIMBERLEY
7720 FALL CLIFF ROAD
LAS VEGAS NV 89149

MCGEE, RYAN T
71 CLEWLEY RD    NO.2
MEDFORD MA 02155

MCGEE, WILLIAM J
40 AVALON DR    NO.6111
MILFORD CT 06460

MCGEHEE, CASEY M
374 E PARK ST
ALAMO CA 38001

MCGEHEE, CASEY M
374 E PARK ST
ALAMO TN 38001

MCGERALD, RICHARD
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MCGERALD, RICHARD
87-25 CLOVER PLACE
HOLLISWOOD NY 11423

MCGHEE, ASHANTA
286 SOMERLANE PLACE
AVONDALE ESTATES GA 30002

MCGHEE, JOHN E
6525 SLEDGE ROAD
MILLINGTON TN 38053

MCGHEE, RUBYE D
7231 WILLIAMSBURG DRIVE
RIVERDALE GA 30274

MCGHEE, SUSAN L
23 SENECA DR
MONTGOMERY IL 60538

MCGHEE, SUSAN L
ACCT NO.0725
23 SENECA DR
MONTGOMERY IL 60538

MCGILL, BOBBY
10850 NINETTE DR
CUPERINO CA 95014

MCGILL, LAKENYA S
4417 CYPRESS RIDGE LANE
STONE MOUNTAIN GA 30083

MCGILL, SHERRI E
1490 NW 22 CT
#2
FORT LAUDERDALE FL 33311

MCGILVRAY, TIM
5852 OAKWOOD BLVD
COLORADO SPRINGS CO 80918

MCGINLEY, MEGAN T
10605 SW 135TH CT
MIAMI FL 33186

MCGINNIS, HEATHER
4157 S 125 W
TIPTON IN 46072

MCGINNIS, LILLIAN K
2512-Q N RIVER ISLE RD.
MOMENCE IL 60954

MCGIVERN BINDERY INC
361 W GORDON ST
ALLENTOWN PA 18102

MCGLAUGHLIN, JENNIFER
303 A OLD PLANTATION RD
MARTINEZ GA 30907

MCGLINCHEY, DOUG
17 ETHAN ALLEN CT
S SETAUKET NY 11720

MCGONIGLE, THOMAS
46 EAST FIRST ST 3D
NEW YORK NY 10003

MCGOVERN & GREEN LLP
105 W MADISON ST    STE 406
CHICAGO IL 60602-4680

MCGOVERN, GINA
1662 AMSTERDAM AVE
MERRICK NY 11566

MCGOWAN BUILDERS LA LLC
GATEHOUSE APARTMENTS
APT NO. A   AT 105N
METAIRIE LA 70001

MCGOWAN, JESSICA
642 CLEBURNE TER NE    APT A
ATLANTA GA 30306

MCGOWAN, KAREN
407 W JACKSON ST
2920
MORRIS IL 60450

MCGOWAN, MEREDITH
625 SAN MARCO DR
FT LAUDERDALE FL 33301

MCGOWEN, REGINA
14261 SETON S
FLINT TX 75762

MCGRADY, OLIVIA R
3508 FOX HOUND RUN
LITHONIA GA 30038

MCGRANN PAPER
PO BOX 7068
CHARLOTTE NC 25241

MCGRANN PAPER
P.O. BOX 32
WATERTOWN NY 13601

MCGRANN PAPER
PO BOX 11626
TACOMA WA 98411-6626

MCGRATH, CHELSEA ELIZABETH
509 SHAW CT
FREDERICKSBURG VA 22405

MCGRATH, DAVID
810 IRVING PLACE
DAUPHIN ISLAND AL 36528

MCGRATH, MICHAEL
PO BOX 116
WINDHAM CT 06280

MCGRAW JR, MARCUS M
7619 S NORMAL AVE
CHICAGO IL 60620

MCGRAW, ADAM
20704 N 90TH PL  STE 1002
SCOTTSDALE AZ 85255

MCGRAW, ADAM
20704 N 90TH PL  STE 1007
SCOTTSDALE AZ 85255

MCGRAW-HILL COMPANIES
RE: SAN DIEGO SAN MIGUEL MOUN
4600 AIR WAY
SAN DIEGO CA 92102

MCGRAW-HILL, INC.
RE: SAN DIEGO SAN MIGUEL MOUN
ATTN: MANAGER, REAL ESTATE
1221 AVENUE OF THE AMERICAS
NEW YORK NY 10020

MCGRAY, DOUGLAS
1376 CHURCH ST    NO.5
SAN FRANCISCO CA 94114

MCGREEVY, BRUCE
PO BOX 2146
TORRINGTON CT 06790

MCGREEVY, JOHN
1010 W NOTRE DAME AVE
SOUTH BEND IN 46617

MCGREGOR, KIRK G
2851 RIVERSIDE DR  APT 206
CORAL SPRINGS FL 33065

MCGRIFF, WILLIE M
330 NW 4 AV
DELRAY BEACH FL 33444

MCGRUDER, DAVID
20411 NW 2ND COURT
MIAMI GARDENS FL 33169

MCGRUDER, STEVEN
6120 SW 35TH STREET NO.2
MIRAMAR FL 33023

MCGUINNESS, KATHLEEN
3550 LIVE OAK RD
SANTA YNEZ CA 93460

MCGUIRE, BREEANN
1221 N ORANGE    NO.104
LOS ANGELES CA 90038

MCGUIRE, MARK J
67 ADAMS PL
DELMAR NY 12054

MCGUIRE, PATRICIA
1813 N NEW HAMPSHIRE AVE  NO.2
LOS ANGELES CA 90027

MCHELLEN, JAMES
273 SW 1 COURT
DEERFIELD BEACH FL 33441

MCHENRY STATE BANK
RE: MCHENRY 4025 MAIN STREET
3510 WEST ELM STREET
MCHENRY IL 60050

MCHUGH, NICOLE
17 BOTELLE MANOR
CROMWELL CT 06416

MCHUGH, SEAN
587 BROADWAY APT G20
ALBANY NY 12204

MCI WORLDCOM
PO BOX 600670
JACKSONVILLE FL 32260-0670

MCI WORLDCOM
27133 NETWORK PLACE
CHICAGO IL 60673-1271

MCI WORLDCOM
27732 NETWORK PLACE
CHICAGO IL 60673-1277

MCI WORLDCOM
P O BOX 73468
CHICAGO IL 60673-7468

MCI, LLC AND SUBSIDIARIES
DBA VERIZON BUSINESS
ATTN: LEGAL DEPARTMENT
140 WEST STREET
NEW YORK NY 10007-2109

MCINERNEY, EMILY
4018 W 56TH PLACE
CHICAGO IL 60629

MCINNES, JAMES M
4344 N TALMADGE DR
SAN DIEGO CA 92116

MCINTOSH, ANDREW
254 WALL ST
BETHLEHEM PA 18018

MCINTOSH, IRENE
1002 ROYALTON ROAD
ORLANDO FL 32825

MCINTOSH, JASON
795 BIRGHAM PL
STE 2603
LAKE MARY FL 32746

MCINTOSH, JASON
795 BIRGHAM PL
LAKE MARY FL 32746

MCINTYRE, MINDY
2417 D STREET
SACRAMENTO CA 95816

MCINTYRE, PATRICK J
2414 FORT ST
NAMPA ID 83687

MCIVER, KARYNNE D
959 OSAGE AVE NO.5
MANITOU SPRINGS CO 80829

MCIVER, KARYNNE D
959 OSAGE AVE NO.5
MARIETTA SPRINGS CO 80829

MCIVER, KENYA
870 LUCAS CREEK RD  NO.101E
NEWPORT NEWS VA 23608

MCKAIG, JOHN
226 TREMONT ST
NEWINGTON CT 06111

MCKAY, GARRY
950 FENNELL E      APT 1811
HAMILTON ON L8V 1X2

MCKAY, JANEE D
316 SW 80TH AVE
NORTH LAUDERDALE FL 33068

MCKEE, CLYDE
68 CRESCENT ST
HARTFORD CT 06106

MCKEE, CLYDE
POLITICAL SCIENCE DEPARTMENT
TRINITY COLLEGE
HARTFORD CT 06106

MCKEE, GEOFFREY
1728 MAIN STREET  SUITE 110
COLUMBIA SC 29201

MCKEE, KEVIN JAMES
1742 CHURCHVIEW RD
COOPERSBURG PA 18036

MCKEGG, ALFRED H
14026 TALL SHIPS DR
WEST FRIENDSHIP MD 21794

MCKELLERY, APRIL
2502 BELLEMEADE CT
MORROW GA 30260

MCKENNA LONG & ALDRIDGE LLP
1900 K STREET, N.W.
WASHINGTON DC 20006

MCKENNA LONG & ALDRIDGE LLP
PO BOX 116573
ATLANTA GA 30368

MCKENNA, PATRICK
3909 N OTTAWA
CHICAGO IL 60634

MCKENNA, STEVEN J
40 OCEANVIEW BLVD
MANORVILLE NY 11949

MCKENNA, WILLIAM
3909 N OTTAWA
CHICAGO IL 60634

MCKENZIE, CHRISTOPHER
3992 TOPSAIL DR
COLORADO SPRINGS CO 80918

MCKENZIE, GWENDOLYN
6521 SW 7 PLACE
NORTH LAUDERDALE FL 33068

MCKENZIE, HOWARD ANTHONY
2301 S CONGRESS AVE  APT
DELRAY BEACH FL 33426

MCKENZIE, JAQUELYN
22923 RICHTON SQUARE
RICHTON PARK IL 60471

MCKENZIE, KAY-MARIE ROSENE
615 MOOBEAM DRIVE
LAKE WORTH FL 33463

MCKENZIE, KERRIAN
6521 SW 7TH PLACE
NORTH LAUDERDALE FL 33068

MCKENZIE, PATTI
4052 S RIVERSIDE DR
LANEXA VA 23089

MCKENZIE, SHARON
4230 THUNDERSTONE CIRCLE W
MEMPHIS TN 38125

MCKENZIE, TURNQUEST
7420 TAYLOR STREET
HOLLYWOOD FL 33024

MCKEON, THOMAS D
P O BOX 162
COLEBROOK CT 06021

MCKEOUGH, KEVIN
2158 W BERTEAU AVE      APT NO.2
CHICAGO IL 60618

MCKIBBEN, PATRICK SCOTT
53 BROOKHAVEN DR
LITTLETON CO 80123

MCKIBBIN, ADAM
618 MILDRED AVE
VENICE CA 90291

MCKIERNAN, KEVIN
3815 LA CUMBRE HILLS LANE
SANTA BARBARA CA 93110

MCKIERNAN, KEVIN
PO BOX 91641
SANTA BARBARA CA 93110

MCKIERNAN, KEVIN
PO BOX 91641
SANTA BARBARA CA 93190

MCKIM, JUSTIN F
214 VILLAGE LANE
WINTER PARK FL 32792

MCKINLEY, ANDREW
401 MICHIGAN DR
HAMPTON VA 23669

MCKINLEY, MATTHEW
3212 ARDEN VILLAS BLVD    NO.9
ORLANDO FL 32817

MCKINNEY, GAIL
4801 NW 16TH CT
LAUDERHILL FL 33313

MCKINNEY, JOE
9869 LAKE GEORGIA DR
ORLANDO FL 32817

MCKINNEY, MARSHA M
104 TYVOLA DR
SUMMERVILLE SC 29485

MCKINNEY, MARSHA M
2400 WAVERLY PL LANE
SUMMERVILLE SC 29485

MCKINNISS, RICHARD S
111 MOORELAND ROAD
KENSINGTON CT 06037

MCKINNON, COURTNEY
14324 HATTERAS ST
VAN NUYS CA 91401

MCKINNOR, EMANUEL
5946 S PRINCETON
CHICAGO IL 60621

MCKNIGHT, LUKAS N
47 ELM ST
WESTFIELD NY 14787

MCKOY, NAGASH
12656 NETTLES DR  APT NO.H
NEWPORT NEWS VA 23606

MCKUEN, PAMELA DITTMER
87 TANGLEWOOD DRIVE
GLEN ELLYN IL 60137

MCKULA, KATHLEEN S
175 WALLENS HILL RD
WINSTED CT 06098

MCL INC
100 DAVIDS DR
HAUPAUGE NY 11788-2034

MCLANE, MAUREEN
76 GROZIER RD    NO.2
CAMBRIDGE MA 02138

MCLANE, MILLIE
1377 CUMBERLAND CIRCLE EAST ROAD
ELK GROVE VILLAGE IL 60007

MCLARD, ASHLYN
16853 ENDERBUSH LANE
EUREKA MO 63025

MCLARNEY, THOMAS S
PO BOX 740715
ORANGE CITY FL 32774

MCLAUGHLIN SR, JOSHUA MICHAEL
1055 CHEROKEE AVE
WINTER PARK FL 32789

MCLAUGHLIN, FRANK
1100 NORTH AVENUE
APT NO.42
STRATFORD CT 06614

MCLAUGHLIN, JOELLE
197 OWL CREEK CIRCLE
WILLIAMSBURG VA 23188

MCLAUGHLIN, KATHLEEN S
4549 ST. RITA LN
WHITEHALL OH 43213

MCLAUGHLIN, MARK A
967 W TILGHMAN ST FL 1
ALLENTOWN PA 18102

MCLAUGHLIN, MEGHAN
17 FAIRLAWN ST NO.2B
WEST HARTFORD CT 06119

MCLAUGHLIN, MICHAEL K
1013 8TH ST
LAUREL MD 20707

MCLAUGHLIN, RYAN
22 CENTURY STREET
BREWER ME 04412

MCLAUGHLIN, SARAH
133 CHURCH ST
BETHLEHEM PA 18015

MCLAUGHLIN, SARAH
133 CHURCH ST
FOUNTAIN HILL PA 18015

MCLEAN, KENNETH
14229 COTTAGE GROVE
DOLTON IL 60419

MCLEAN, THOMAS J
PO BOX 41 1104
LOS ANGELES CA 90041

MCLEARY, PAUL
397 DEGRAW ST APT 1
BROOKLYN NY 11231

MCLEMEE, SCOTT
1711 MASSACHUSETTS AVE NW 321
WASHINGTON DC 20036

MCLENNAN, DOUGLAS
300 QUEEN ANNE AVENUE N    NO.618
SEATTLE WA 98109

MCLEOD, KAGAN
39 MCGEE ST
TORONTO ON M4M 2L1

MCLEOD, KEMBREN
1037 E WASHINGTON ST
IOWA CITY IA 52240

MCLETCHIE, RICHARD D
973 PIPIERS CAY DRIVE
WEST PALM BEACH FL 33416

MCM ELECTRONICS INC
405 SOUTH PIONEER BOULEVARD
SPRINGBORO OH 45066-3001

MCM ELECTRONICS INC
650 CONGRESS PARK DRIVE
CENTERVILLE OH 45459-4072

MCMACKEN, ROBIN SUE
2955 BIRDIE LOOP
ALAMOGORDO NM 88310

MCMAHEL, KAREN S
1106 DERBY TRACE
NASHVILLE TN 37211

MCMAHON, COLIN
FOREIGN BUREAU CORRESPONDENT
435 N MICHIGAN AVE
CHICAGO IL 60611

MCMAHON, DAVID
65 DWIGHT ST    APT 8
NEW HAVEN CT 06511

MCMAHON, KEVIN J
95 WOODROW ST
WEST HARTFORD CT 06107

MCMANN, SEAN T
210 MAIN ST    APT 3-L
POUGHKEEPSIE NY 12601

MCMANUS, DREW
416 W WASHINGTON BLVD  NO.2
OAK PARK IL 60302-4004

MCMASTER CARR SUPPLY COMPANY
9630 NORWALK BLVD
SANTA FE SPRINGS CA 90670

MCMASTER CARR SUPPLY COMPANY
ATTN: ORDER PROCESSING
P O BOX 740100
ATLANTA GA 30374

MCMASTER CARR SUPPLY COMPANY
PO BOX 740100
ATLANTA GA 30374-0100

MCMASTER CARR SUPPLY COMPANY
PO BOX 7690
CHICAGO IL 60680-7690

MCMASTER CARR SUPPLY COMPANY
473 RIDGE ROAD
DAYTON NJ 08810

MCMASTER CARR SUPPLY COMPANY
PO BOX 440
NEW BRUNSWICK NJ 08903-0440

MCMASTERS, KELLY
341 LAFAYETTE STREET  NO.22
NEW YORK NY 10012

MCMICHAEL, JASPER
5489 SW 32ND ST
HOLLYWOOD FL 33023

MCMICHAEL, KILEY T
1015 ALLENDALE CT
BLACKSBURG VA 24060

MCMICKLE, ROBERT
1537 LANTANA CT
WESTON FL 33326

MCMILLAN, LAVERN
801 NW 8TH AVE
FT. LAUDERDALE FL 33311

MCMILLAN, MELANIE A
839 MAIN ST   UNIT 93
TORRINGTON CT 06790

MCMILLIAN, ELIZABETH
6759 ATHOL AVENUE
ELKRIDGE MD 21075

MCMILLON, DELORIS J
2781 MICHIGAN AVE
KISSIMMEE FL 34744

MCMULLEN, JENNIFER
303 E WILKES BARRE ST
EASTON PA 18042

MCMURTRIE, ANDREW J
391 MCGEE LOOP
JACKSON TN 38305

MCNAIR, VERONICA
219 S WALNUT ST
SLATINGTON PA 18080

MCNAMARA, CHRISTOPHER PAUL
1752 NORTH PARK AVE
CHICAGO IL 60614

MCNAMARA, CHRISTOPHER PAUL
452 W ARMITAGE UNIT 1
CHICAGO IL 60614

MCNAMARA, JOHN T
277 ELM ST
WINDSOR LOCKS CT 06096

MCNAMEE, PATRICK W
1 JODY LN
YONKERS NY 10701-1908

MCNARY, BRIAN
2102 EAST RIDGE CIRCLE E
BOYNTON BEACH FL 33435

MCNAUGHTON, KEN
3778 COLLEGE AVE
ELLICOTT CITY MD 21043

MCNEAL, DAVID
9116 S CLYDE
CHICAGO IL 60617

MCNEAL, DIANE M
136 HARVARD RD
HOLLYWOOD FL 33023

MCNEAL, KRISTIAN DIONNE
201 MOURY AVE     APT 503
ATLANTA GA 30315

MCNEAL, LINDA FAY
5042 BELFAST DR.
MEMPHIS TN 38127

MCNEIL, JOHN DAVID
811 IOWA AVE
COLORADO SPRINGS CO 80909

MCNEIL, MARY
870 LUCAS CREEK RD    NO.71
NEWPORT NEWS VA 23601

MCNEILL SIGNS INC
555 SOUTH DIXIE HWY EAST
POMPANO BEACH FL 33060-6985

MCNEILL, MARY-ELIZABETH
28 27TH AVENUE
VENICE CA 90291

MCNEILL, RYAN
2504 NW 12     APT 3
OKLAHOMA CITY OK 73107

MCNEILLY, MATTHEW D
705 BRENTWOOD COURT
GLEN ELLYN IL 60137

MCNELLY TORRES
15780 SW 48TH DRIVE
MIRAMAR FL 33027

MCNELLY, KATHY
12014 PHILADELPHIA RD
KINGSVILLE MD 21087

MCNERNEY, KATHRINE
24321 MULBERRY CT
SOUTHFIELD MI 48033

MCNICKLE, MICHELLE C
86 GEHRING RD EXT
TOLLAND CT 06084

MCNULTY, MELISSA A
8601 W 98TH PL
PALOS HILLS IL 60465

MCNULTY, TIMOTHY J
317 W. BELDEN
#2
CHICAGO IL 60614

MCPHEE ELECTRIC LTD
505 MAIN STREET
FARMINGTON CT 06032

MCPHEE, BONNIE
2112 RJ CIRCLE
KISSIMMEE FL 34744

MCPHEE, JEFFREY L
95 HIGHCREST RD
WETHERSFIELD CT 06109

MCPHEE, JOANNE
174 CHURCH ST
WETHERSFIELD CT 06109

MCPHERSON, RICHARD H
34 SOUTH WINDHAM RD
WILLIMANTIC CT 06226

MCPHERSON, SILROY
4361 NW 27TH ST
LAUDERHILL FL 33313

MCQUAID, PETER
691 S IROLO STREET      APT 1705
LOS ANGELES CA 90005-4125

MCQUERN, TILEY EILIS
1040 W GRANVILLE AVE  APT 829
CHICAGO IL 60660

MCQUITTER-ALLY, DEBORAH
19120 W LAKE DR
MIAMI FL 33015

MCQUITTY,DAN ROBERT
20332 LISA GAIL DRIVE
SANTA CLARITA CA 91350

MCS COURIER
PO BOX 889
WEST BRANCH IA 52358

MCSHANE LLOYD, LISA
424 BEN TITUS RD
TAMAQUA PA 18252

MCSHERRY, DENNIS
6417 GINOS WAY
FOX LAKE IL 60020

MCTHAY,BRIAN
3513 NW 12TH CT.
FT. LAUDERDALE FL 33312

MCTOY, LAUREN
8914 S HERMITAGE
CHICAGO IL 60620

MCV PHOTO LLC
48 W 21ST ST 11TH FL
NEW YORK NY 10010

MCVEY, JOHN P
119 CARMAN AVE
EAST ROCKAWAY NY 11518

MCWHITE, KIMBERLY
3510 SW 36TH COURT
HOLLYWOOD FL 33023

MCWILLIAM, KAREM
28 WILLOW ROAD
NEW HYDE PARK NY 11040

MDA
NATIONAL HEADQUARTERS
3300 E. SUNRISE DR
TUCSON AZ 85718

MDDC PRESS ASSOC.
2191 DEFENSE HIGHWAY
SUITE 300
CROFTON MD 21114

MDK PHOTOGRAPHY
2925 OLIVE ROAD
HOMEWOOD IL 60430

MDM CONSULTING ENGINEERS
65 BLEEKER ST
NEW YORK NY 10012

ME'LANG HARRIS
634 MANCHESTER DRIVE
APT 5
INGLEWOOD CA 90301

MEA PASINELLA
264 WARREN STREET
A
GLENS FALLS NY 12801

MEACHAM, JENNIFER
1012 FLORIDA AVE   NE    APT 2
WASHINGTON DC 20002

MEACHAM, JON
251 WEST 57TH STREET 16TH FLOOR
NEW YORK NY 10019

MEAD, CHRISTOPHER
38 CINDY RD
ELLINGTON CT 06029

MEADE, ANDREW
1325 N ANDREWS AVE
FT LAUDERDALE FL 33311

MEADE, CANDICE L
250 NE 22 ST
POMPANO BEACH FL 33060

MEADE, JUDITH
136 FOSTER ROAD
HALLANDALE FL 33009

MEADH, CHRISTOPHER
38 CINDY RD
ELLINGTON CT 06029

MEADOW BROOK CLUB
RT 107   CEDAR SWAMP RD
PO BOX 58
JERICHO NY 11753

MEADOWS II, RALPH ALEXANDER
2300 S PARK RD NO.103
HALLANDALE BEACH FL 33009

MEADOWS, HASSAN
1422 HIGHLAND AVE
LOS ANGELES CA 90028

MEADOWS, HASSAN
2002 W SUNSET
LOS ANGELES CA 90026

MEADOWS, JACK E.
2225 TWELVE OAKS DR
FAYETTEVILLE AR 72703

MEAGAN NORRIS
1985 PENNSYLVANIA STREET
APT. 3110
DENVER CO 80203

MEAGHER, MARION S
1830 W CHEW ST
ALLENTOWN PA 18104

MEANEY, THOMAS
127 LAFAYETTE AVE    NO.4A
BROOKLYN NY 11217

MEANEY, THOMAS
C/O RACHEL REILICH
127 LAFAYETTE AVE    NO.4A
BROOKLYN NY 11217

MEANLEY, ERIN
1619 THIRD AVENUE  NO.14G
NEW YORK NY 10128

MEANS, TAMELA
222 TRIMMER PL
NORTH AUGUSTA SC 29801

MEANS, TAMELA
222 TRIMMER PL
NORTH AUGUSTA SC 29841-3061

MEANS, TIMOTHY MICHAEL
1613 STATE ST  NO.8
BARSTOW CA 92311

MEANS, TIMOTHY MICHAEL
1613 STATE STREET  STE 8  PO BOX HK
BARSTOW CA 92312

MEANS, TIMOTHY MICHAEL
PO BOX HK
BARSTOW CA 92312

MEARSHEIMER, JOHN
1345 EAST PARK PLACE
CHICAGO IL 60637

MEAUX, BRANDON
PO BOX 922924
SYLMAR CA 91392

MEBANE, MARCUS
35 COTTAGE GROVE CIR
BLOOMFIELD CT 06002

MECENAS, RAYMOND M
3832 MUSCATEL AVENUE
ROSEMEAD CA 91770

MECHANICAL DESIGN SERVICES
1760 MONROVIA AVE    NO.B9
COSTA MESA CA 92627

MECHANICAL DRIVES & BELTING
2915 EAST WASHINGTON BLVD
LOS ANGELES CA 90023

MECHANICAL DRIVES & BELTING
P O BOX 514738
LOS ANGELES CA 90051-4738

MECHANICAL DRIVES & BELTING
PO BOX 511358
LOS ANGELES CA 90051-7913

MECKES, SHARON
3332 HIGHLAND RD
OREFIELD PA 18069

MECKNA, ROBERT
1028 NADINE STREET
HOUSTON TX 77009

MECKWOOD YAZDPOUR, JANE E
1047 SHERMAN DR
FRANKLIN SQUARE NY 11010-1015

MED GRAPHIX INC
26-J COMMERCE RD
FAIRFIELD NJ 07004

MEDALIS, KARA A
37 PINE TREE HILL RD
SHELTON CT 06484

MEDALLIC ART COMPANY LTD
80 AIRPARK VISTA BLVD
DAYTON NV 89403

MEDARDO FUENTES
8816 MARSHALL ST.
ROSEMEAD CA 91770

MEDEIROS, MICHAEL JOSEPH
1580 NW 96TH AVE
PEMBROKE PINES FL 33024

MEDENDORP, RONALD
19537 S HALSTED
CHICAGO HEIGHTS IL 60411

MEDENDORP, RONALD
ACCT 5952
19537 S HALSTED
CHICAGO HEIGHTS IL 60411

MEDEUS, ALPHONSE
300 TRESSER BLVD APT 11-C
STAMFORD CT 06901

MEDFORD CHAMBER OF COMMERCE
C/O JOSEPH BALCARCEL
89 SOUTHAVEN AVE
MEDFORD NY 11763

MEDFORD CHAMBER OF COMMERCE
PO BOX 926
MEDFORD NY 11763

MEDFORD CHAMBER OF COMMERCE
PO BOX 926 2204 RT 112
MEDFORD NY 11763

MEDIA BUYING COMPANY
4445 EASTGATE MALL  STE 200
SAN DIEGO CA 92122

MEDIA COM
777 THIRD AVENUE
NEW YORK NY 10017

MEDIA DATA SERVICES INC
4105 W SPRING CREEK PKWY   NO.611
PLANO TX 75024

MEDIA DATA TECHNOLOGY INC
439 GRANBY RD NO.1
SOUTH HADLEY MA 01075

MEDIA DATA TECHNOLOGY INC
470 NEWTON STREET
SOUTH HADLEY MA 01075

MEDIA DISTRIBUTION INC
MEDIA DISTRIBUT INC-FRANK ARGUN
3758 CROWNRIDGE DR
SHERMAN OAKS CA 91403

MEDIA EDGE
ATTN DAWN ROMANO  GROUP M
498 7TH AVENUE
NEW YORK NY 10018

MEDIA GENERAL INC
333 E FRANKLIN ST
RICHMOND VA 23219

MEDIA GENERAL INC
ATTN PUBLISHING DIVISION
333 E FRANKLIN ST
RICHMOND VA 23219

MEDIA GENERAL INC
PO BOX 85333
RICHMOND VA 23293

MEDIA INSTITUTE
1800 N KENT ST STE 1130
ARLINGTON VA 22209

MEDIA INSTITUTE
2300 CLARENDON BLVD       STE 503
ARLINGTON VA 22209

MEDIA LAW RESOURCE CTR INC
520 8TH AVE NORTH TOWER  FL 20
NEW YORK NY 10018

MEDIA LAW RESOURCE CTR INC
80 EIGHT AVE NO.200
NEW YORK NY 10011-5126

MEDIA MANAGEMENT TECHNOLOGIES INC
50 COCONUT WAY      STE 119
PALM BEACH FL 33480

MEDIA MANAGEMENT TECHNOLOGIES INC
PO BOX 693
PALM BEACH FL 33480

MEDIA MARKET RESOURCES INC
P O BOX 442
81 MAIN STREET
SUITE 2
LITTLETON NH 03561

MEDIA MARKET RESOURCES INC
54 MUSIC SQ E
NO.201
NASHVILLE TN 37206

MEDIA MESSENGER, INC.
435 N. MICHIGAN AVE
SUITE LL 152
CHICAGO IL 60611

MEDIA NEXUS
1420 LAKESHORE DR     NO.18A
CHICAGO IL 60610

MEDIA ONE SERVICES
901 BATTERY STREET  STE 220
SAN FRANCISCO CA 94111

MEDIA PAGE
PO BOX 1307
CULVER CITY CA 90232

MEDIA RATING COUNCIL INC
370 LEXINGTON AVE
SUITE 902
NEW YORK NY 10017

MEDIA RESEARCH COUNCIL
11301 OLYMPIC BLVD NO.562
LOS ANGELES CA 90064

MEDIA SALES MSC GMBH
EDERSTRASSE 10
FRANKFURT, HE  60486

MEDIA SOLDIERS INC
2426 JACKSON ST
HOLLYWOOD FL 33020

MEDIA STORM LLC
99 WASHINGTON ST
SOUTH NORWALK CT 06854

MEDIA STRATEGIES & RESEARCH
1580 LINCOLN ST    STE 510
DENVER CO 80203

MEDIA STRATEGIES & RESEARCH
318 MASS AVE NE
WASHINGTON DC 20002

MEDIA STRATEGIES & RESEARCH
9990 LEE HIGHWAY  STE 210
FAIRFAX VA 22206

MEDIA TRAINING INTL INC
2448 PINEY BARK DRIVE
VIRGINIA BEACH VA 23456

MEDIA VAST INC
PO BOX 13587
NEWARK NJ 07188-0587

MEDIA VAST INC
49 W 27TH ST 5TH FLOOR
NEW YORK NY 10001

MEDIABISTRO.COM
494 BROADWAY   4TH FLR
NEW YORK NY 10012

MEDIABISTRO.COM
GENERAL POST OFFICE
PO BOX 5348
NEW YORK NY 10087-5348

MEDIABISTRO.COM
P O BOX 1918
NEW YORK NY 10113

MEDIABISTRO.COM
P O BOX 20697
NEW YORK NY 10009

MEDIACENTER ONLINE INC
121 CENTER GROVE RD
C/O SMARTBOOKS
RANDOLPH NJ 07869-4453

MEDIACENTER ONLINE INC
1500 HARBOR BLVD 2ND FL
WEEHAWKEN NJ 07087

MEDIACENTER ONLINE INC
PO BOX 528
MOUNT FREEDOM NJ 07970-0528

MEDIACOM COMMUNICATIONS CORP LLC
100 CRYSTAL RUN ROAD
MIDDLETOWN NY 10941

MEDIAMARK RESEARCH INC
650 AVENUE OF THE AMERICAS
NEW YORK NY 10011-2098

MEDIAMARK RESEARCH INC
708 THIRD AVENUE
8TH FLOOR
NEW YORK NY 10017-4182

MEDIAMARK RESEARCH INC
75 NINTH AVE  5TH FL
NEW YORK NY 10011

MEDIAMARK RESEARCH INC
ACCOUNTS RECEIVABLE
75 NINTH AVE 5R
NEW YORK NY 10011

MEDIAMARK RESEARCH INC
PO BOX 6255
CHURCH ST STATION
NEW YORK NY 10249-6255

MEDIASHOP PR INC
60 EAST 42ND ST    STE 659
NEW YORK NY 10165

MEDIASPAN GROUP
LOCKBOX 952088
ATLANTA GA 31192-2088

MEDIASPAN GROUP
333 JACKSON PLZA
ANN ARBOR MI 48103

MEDIASPECTRUM INC
35 TURKEY HILL RD
BELCHERTOWN MA 01007

MEDIASTATS INC
30 CENTURIAN DR NO. 115
MARKHAM ON L3R 8B8

MEDIASTATS INC
68 WELLINGTON STREET EAST
AURORA ON L4G 1H8

MEDIASTORM
42 EAST 20TH STREET  SUITE 2A
NEW YORK NY 10003

MEDIATECH, INC.
110 WEST HUBBARD STREET
CHICAGO IL 60610

MEDICAL EYE SERVICES
PO BOX 25209
SANTA ANA CA 92799-5209

MEDICALLY SPEAKING LLC
PREMIER LAW GROUP
STEVEN G. OWEN, ESQ.
477 VIKING DRIVE, STE 150
VIRGINIA BEACH VA 23452

MEDICALLY SPEAKING,LLC & STUART
C/O STEVEN G, OWEN, ESQ.,
PREMIER LAW GROUP
477 VIKING DRIVE,SUITE 150
VIRGINIA BEACH VA 23452

MEDICOFF, ZACK
8 COVINGTON RD        STE 706
TORONTO ON M6A 3E5

MEDILL SCHOOL OF JOURNALISM
1845 SHERIDAN ROAD
NORTHWESTERN UNIVERSITY
EVANSTON IL 60208-2101

MEDILL SCHOOL OF JOURNALISM
633 CLARK ST
EVANSTON IL 60208

MEDILL SCHOOL OF JOURNALISM
TEACHING NEWSPAPER PROGRAM
NORTHWESTERN UNIVERISY
1845 SHERIDAN RD
EVANSTON IL 60208

MEDINA DRIVEN RESPONSE
837 LINCOLN WAY
MCKEESPORT PA 15132

MEDINA ROSHAN
2908 GEORGE HOWARD WAY
DAVIDSONVILLE MD 21035

MEDINA, DEMITIRICE E
187 BRANFORD ST
HARTFORD CT 06112

MEDINA, ELIZABETH
2708 S WINDING RIDGE AVE
STE 2314
KISSIMMEE FL 34741

MEDINA, ELIZABETH
2708 S WINDING RIDGE AVE
KISSIMMEE FL 34741

MEDINA, ERIC
29 GOLF TERRACE DR     NO.208
WINTER SPRINGS FL 32708

MEDINA, GABRIEL
2708 WINDING RIDGE AVE S  STE 2314
KISSIMMEE FL 34741

MEDINA, JUAN
4545 48TH ST
WOODSIDE NY 11377

MEDINA, JUAN CARLOS
URB 1 SECTOR 2 GRUPO 1 NO.39
VALENCIA
CARABOBO

MEDINA, LUIS C
3350 EAST BLVD  APT 1
BETHLEHEM PA 18017

MEDINA, PEDRO
C/PRINCIPAL NO.2  CAMPO ALEGRE
ROMANA

MEDINA, RICARDO
PO BOX 285
ZONE 8
PANAMA CITY
PANAMA

MEDINET HEREDIA
3050 POTOMAC AVENUE
LOS ANGELES CA 90016

MEDLAND,MARY
743 MC HENRY ST
BALTIMORE MD 21230

MEDLIN, PHYLLIS K
504 BEATTIE STREET
ELWOOD IL 60421

MEDRANO, JOHANNA L
2233 S HIGHLAND AVE  NO.615
LOMBARD IL 60148

MEDSTAR TELEVISION
5920 HAMILTON BLVD
ALLENTOWN PA 18106

MEDTRAC INC
1631 STATE ST
NEW HAVEN CT 06511

MEEHAN, GERTRUDE
3121 W COAST HWY  7C
NEWPORT BEACH CA 92663

MEEHAN, JAMES
322 N MIDLAND AVE
UPPER NYACK NY 10960

MEEHAN, JOELLYN
939 RAMBLEWOOD LN
BETHLEHEM PA 18015

MEEHAN, JOELLYN
939 RAMBLEWOOD LN
BETHLEHEM PA 18017

MEEHAN, MARY K
7052 CRESTHAVEN DR
GLEN BURNIE MD 21061

MEEK, DON W
1796 GLENNEYRE ST
LAGUNA BEACH CA 92651

MEEKS, JENNIFER
1580 NW 15TH AVE  APT 1
BOCA RATON FL 33486

MEENG,GUSTAAF W
2209 S CALMETTE AVE
ROWLAND HEIGHTS CA 91748

MEEROPOL, MICHAEL A
223 N MOUNTAIN ROAD
WILBRAHAM MA 01095

MEEROPOL, ROBERT
79 PLAIN STREET
EASTHAMPTON MA 01027

MEG BRESLIN
130 SCOTT COURT
WESTMONT IL 60559

MEG THENO
14 FARLEY AVENUE
MADISON WI 53705

MEGAN ABNEY
1860 MISSOURI STREET
UNIT #2
SAN DIEGO CA 92109

MEGAN BACON
73 JOHN STREET
QUEENSBURY NY 12804

MEGAN BALLIET
3217 SOUTH 5TH AVENUE
WHITEHALL PA 18052

MEGAN BETTILYON
4052 LA JOLIA VILLAGE DRIVE
LA JOLIA CA 92037

MEGAN BLONDEL
685 STERLING PLACE
12
BROOKLYN NY 11216

MEGAN CHANDLER
3848 WEST 141ST STREET
WESTFIELD IN 46074

MEGAN CHAUVIN
400 GISELE STREET
NEW ROADS LA 70760

MEGAN DUFFY-ROSTAN
415 W. SUPERIOR AVE.
#4
CHICAGO IL 60654

MEGAN GALLOWAY
1430 W. MELROSE
#CH
CHICAGO IL 60657

MEGAN GARVEY
3730 GARDENIA AVENUE
LONG BEACH CA 90807

MEGAN GEDRIS
349 SCOTT AVENUE NW
GRAND RAPIDS MI 49504

MEGAN GLOVER
2005 SHORELINE DRIVE
FLOWER MOUND TX 75022

MEGAN KASPER
3750 NORTH WILTON AVENUE
UNIT 5
CHICAGO IL 60613

MEGAN LOVEJOY
2 E. OAK STREET
APT. #2101
CHICAGO IL 60610

MEGAN LOVEJOY PHOTOGRAPHY
2 E OAK STREET
CHICAGO IL 60611

MEGAN MUDD
3413 N. MARSHFIELD AVE
APT. 3-W
CHICAGO IL 60657

MEGAN O'MATZ
200 S BIRCH RD
#315
FORT LAUDERDALE FL 33316

MEGAN POPP
1042 W GRACE ST #1
CHICAGO IL 60613-2932

MEGAN PURPORA
106 PITTSTON CIRCLE
OWINGS MILLS MD 21117

MEGAN RICHARDSON
1320 MOON RIDGE
ST. CHARLES MO 63303

MEGAN STACK
202 WEST FIRST STREET
FOREIGN DEPARTMENT
LOS ANGELES CA 90012

MEGAN STERN
106 CHURCH STREET
APT # 2
SARATOGA SPRINGS NY 12866

MEGAN TWOHEY
1252 W. BRYN MAWR
APT. #E-2
CHICAGO IL 60660

MEGAN ZIMMERMAN
218 SOUTH 15TH STREET
APT #11
ALLENTOWN PA 18102

MEGAN, GRAYDON P
433 HILLSIDE AVENUE
ELMHURST IL 60126

MEGATRAX
11684 VENTURA BLVD
SUITE 978
STUDIO CITY CA 91604

MEGATRAX
7629 FULTON AVE
N HOLLYWOOD CA 91605

MEGGIE, JEREMIAH
6609 DAHLIA DRIVE
MIRAMAR FL 33023

MEGHAN FULL
3746 N. SHEFFIELD
APT 3B
CHICAGO IL 60613

MEGHAN GATTO
1916 FERN STREET
NEW ORLEANS LA 70118

MEGHAN HARDWICK
74 BOULEVARD
QUEENSBURY NY 12804

MEGHAN O'SHAUGHNESSY
833 W. BUENA AVE.
APT 507
CHICAGO IL 60617

MEGHAN PARKER
4103 N. DENLEY AVE.
SCHILLER PARK IL 60176

MEGHAN REINKE
740 BRAEWOOD DR.
ALGONQUIN IL 60102

MEGHANN BOOTH
172 CONESTOGA STREET
WINDSOR CT 06095

MEGTEC SYSTEMS
(SENT VIA ACH TO MELLON BANK)
DEPT CH 10168
PALATINE IL 60055-0168

MEGTEC SYSTEMS
PO BOX 90520
CHICAGO IL 60696-0520

MEGTEC SYSTEMS
830 PROSPER RD
P O BOX 5030
DEPERE WI 54115-5030

MEHALKO, AMY SUE
2785 BRIERDALE DR
DELTONA FL 32738

MEHLMAN, PETER
539 WEST RUSTIC ROAD
SANTA MONICA CA 90402

MEHREN, ELIZABETH
8 FULLING MILL LN
HINGHAM MA 02043

MEHRHOFF SR, MATTHEW P
4624 PINE STREET
FRUITLAND PARK FL 34731

MEHTA, NEIL S
42 VERY MERRY RD
STAMFORD CT 06903

MEHTA, NINA
816 LAKELAND DR
SCHAUMBURG IL 60173

MEHTA, PANKAJKUMAR
8185 RIPPLE RIDGE
DARIEN IL 60561

MEHU, FABIENNE
1439 CAPRI LANE   APT.NO. 5711
WESTON FL 33326

MEI-LING LIM
1479 ABAJO DRIVE
MONTEREY PARK CA 91754

MEI-LING MUI
4 AMBY AVENUE
PLAINVIEW NY 11803

MEIER, ANDREW
430 HENRY ST      NO.2
BROOKLYN NY 11231

MEIJER GREAT LAKES LIMITED PARTNERSHIP
2727 WALKER AVE NW
GRAND RAPIDS MI 49544-1369

MEIJER GREAT LAKES LIMITED PARTNERSHIP
PO BOX 2281
GRAND RAPIDS MI 49501-2281

MEIKLE, WILLIAM
178 DEAR SWAMP RD
ANDOVER CT 06232

MEIRA, VITOR
12697 TREATY LINE ST
CARMEL IN 46260

MEISHA BURGLAR
6125 WESTGATE DR
APT. 1222
ORLANDO FL 32835

MEISLER, ANDY
10373 ALMAYO AVE    NO.302
LOS ANGELES CA 90064

MEISLER, STANLEY
3828 KLINGLE PLACE NW
WASHINGTON DC 20016

MEISSENBURG, CHRISTINE
30 E SANTA CLARA
SUITE A
ARCADIA CA 91006

MEISTER, RICHARD A
666 28TH ST
SAN FRANCISCO CA 94131

MEIXELL, JAMES
1745 HAMPTON RD
BETHLEHEM PA 18020

MEJIA, CLAUDIA
8049 SW 17 PLACE
DAVIE FL 33324

MEJIA, DEICY, M.
525 SW 71 AVE.
NORTH LAUDERDALE FL 33068

MEJIA, MANUEL
142 SUE DR
ALTAMONTE SPRINGS FL 32714

MEJIA, MICHELLE ALEXANDRA
1443 R SW 5TH COURT
FORT LAUDERDALE FL 33312

MEJIA, MIGUEL
1 HARMONY ST
EAST HARTFORD CT 06108-2835

MEJIA, REBECCA
PO BOX 897
SANTA ROSA TX 78593

MEJIA, RODRIGO
320 RACQUET CLUB RD APTNO.103
WESTON FL 33326

MEKELLE HILL
4080 W. 4800 STREET
ROY UT 84067

MEL BERNSTEIN ADVERTISING SPECIALTIES IN
PO BOX 780
WESTWOOD MA 02090-0780

MEL DAWE
1306 ALTALOMA AVENUE
ORLANDO FL 32803

MEL MELCON
4617 PARK MIRASOL
CALABASAS CA 91302

MEL TAYLOR AND ASSOCIATES
16 BERYL ROAD
CHELTENHAM PA 19012

MEL-PET REALTY COMPANY
331 TREMONT ST
NEWINGTON CT 06111

MEL-PET REALTY COMPANY
4 DENYELLE DR
ROCKY HILL CT 06067

MELANIE BARNETT-STUBBERFIELD
2347 E. 70TH PLACE
CHICAGO IL 60649

MELANIE BRISTER
14459 SUNSET DR
CONROE TX 77306

MELANIE BRITTON
1253 WEST HENDERSON
2
CHICAGO IL 60657

MELANIE DZWONCHYK
511 MONTGOMERY STREET
LAUREL MD 20707

MELANIE HUGHES
231 E. BROAD ST.
QUAKERTOWN PA 18951

MELANIE KALLIGONIS
2999 LEGACY LANE
YORK PA 17402

MELANIE KAMINSKI
4043 N. PARKSIDE
CHICAGO IL 60634

MELANIE LAKIE
13844 1/2 BURBANK BLVD
VAN NUYS CA 91401

MELANIE LEFKOWITZ
185 PROSPECT PARK SW
607
BROOKLYN NY 11218

MELANIE MOON
1107 MISSISSIPPI
#207
ST. LOUIS MO 63104

MELANIE NAKAHARA
4091 W. 137TH STREET
APT. A
HAWTHORNE CA 90250

MELANIE NERO
310 N. HAMLIN AVE.
1ST FLOOR
CHICAGO IL 60624

MELANIE SHAFFER
31 DUANE LANE
BURLINGTON CT 06013

MELANIE SUE MCCANN
3637 N. WOLCOTT AVENUE
#2
CHICAGO IL 60613

MELANIE WALKER
3334 W. POTOMAC
3RD FLR
CHICAGO IL 60651

MELANIO REYES
42 W 60TH STREET
109
WESTMONT IL 60559

MELBA MOORE
919 S. MARENGO AVENUE
#7
PASADENA CA 91106

MELCHOR LUNA
1340 W 101ST STREET
LOS ANGELES CA 90044

MELENDEZ, ANDREA
1524 44TH ST
DES MOINES IA 50311

MELENDEZ, HAROLD
414 N 2ND ST
ALLENTOWN PA 18102

MELENDEZ, MARCO T
2305 LOWSON BLVD  APT A
DELRAY BEACH FL 33445

MELENDEZ, MAYRA
1197 EPSON OAKS WAY  STE 0200
ORLANDO FL 32837

MELGAR, ALEXANDER S
6101 GARFIELD ST NO. 01
HOLLYWOOD FL 33024

MELIA, MARILYN KENNEDY
1129 BLACKTHORN
NORTHBROOK IL 60062

MELIDOR, KENDY
3244 NW 84 AVE  #432
SUNRISE FL 33351

MELIK STEPANYAN, EDGAR
1731 BEL AIRE DR
GLENDALE CA 91203

MELINA DE ROSE
15015 SW 108TH TERRACE
MIAMI FL 33196

MELINA TURCOTTE
202 C BURKE DRIVE
QUEENSBURY NY 12814

MELINDA EVERHART
1733 WEST CHERYL DRIVE
WINTER PARK FL 32792

MELINDA FARABEE
2525 PANORAMA TER.
LOS ANGELES CA 90039

MELINDA KELLY
411 BABYLON COURT
WESTMINSTER MD 21158

MELINDA MARQUEZ
3275 PRIMAVERA STREET
PASADENA CA 91107

MELINDA WALDROP
102 WESTOVER ROAD
NEWPORT NEWS VA 23601

MELISA GOH
7035 BLAIR ROAD NW
UNIT 129
WASHINGTON DC 20012

MELISSA BELLI
17A GARFIELD STREET
GLENS FALLS NY 12801

MELISSA BOUSE
925 NW HOYT STREET
APT 627
PORTLAND OR 97209

MELISSA BRAUN
4646 N. GREENVIEW
UNIT 29
CHICAGO IL 60640

MELISSA BROOKS
1105 SINGER DRIVE
WESTMINSTER MD 21157

MELISSA BRUEN
105C GRASSO
STORRS CT 06269

MELISSA CLAY
3918 W. WILCOX STREET
2ND FLOOR
CHICAGO IL 60624

MELISSA CLECKLER
101 KINGSBRIDGE LANE
YORKTOWN VA 23693

MELISSA COLLINS
13091 SW 26TH STREET
MIRAMAR FL 33027

MELISSA DATA CORP
22382 AVENIDA EMPRESA
RANCHO SANTA MARGARITA CA 92688

MELISSA DATA CORP
22382 EMPRESA RANCHO
SANTA MARGARITA CA 92688

MELISSA DECOSTER
15211 SW 50TH STREET
MIRAMAR FL 33027

MELISSA DIAZ
610 EDGEBROOK LANE
WEST PALM BEACH FL 33411

MELISSA DIPROSPER
6805 CHERRY RIDGE CIRCLE
ROSEVILLE CA 95678

MELISSA EVERTS
4 SHEFFIELD PLACE
GANSEVOORT NY 12831

MELISSA FERRELL
2607 SPELLMAN ROAD
BALTIMORE MD 21225

MELISSA GARD
11623 OTSEGO ST.
NORTH HOLLYWOOD CA 91601

MELISSA GIANNINI
343 5TH AVENUE
APT 3R
BROOKLYN NY 11215

MELISSA GRIGWAY
6715 20TH STREET EAST
APT #2
FIFE WA 98424

MELISSA HAAS
5461 KESTER AVE.
APT # 210
SHERMAN OAKS CA 91411

MELISSA HALSTEAD
16633 FOOTHILL BLVD.
APT #103
SYLMAR CA 91342

MELISSA HARRIS
218 E CHURCHILL ST
BALTIMORE MD 21230

MELISSA HEALY
5604 BEAM COURT
BETHESDA MD 20817

MELISSA HESPENHIDE
316 60TH ST.
NEWPORT NEWS VA 23607

MELISSA HUNSICKER
94 CHURCH STREET
LEHIGHTON PA 18235

MELISSA ISAACSON
3930 MEDFORD CIRCLE
NORTHBROOK IL 60062

MELISSA JEAN FREDERICK
16009 E. 28TH TERRACE NO.3118
INDEPENDENCE MO 64055

MELISSA KING
2436 NORTH LINDEN
APT #2
CHICAGO IL 60647

MELISSA LAYTON
1225 GUERNSEY STREET
ORLANDO FL 32804

MELISSA MAGSAYSAY
8902 GUTHRIE AVE
LOS ANGELES CA 90034

MELISSA MANSFIELD
104 GROVE AVENUE
ALBANY NY 12208

MELISSA MCCORMICK
30 COVENTRY AT WATERFORD
YORK PA 17402

MELISSA MCCOY
1225 N. CHESTER AVE.
PASADENA CA 91104

MELISSA MCGLONE-ORTIZ
15 REGAL COURT
ST JAMES NY 11780

MELISSA MENA
407 WOODSTOCK AVENUE
2C
STATEN ISLAND NY 10301

MELISSA MERGLER
704 GRIFFITH ROAD
GLEN BURNIE MD 21061

MELISSA MUYS
1400 CELEBRATION AVE.
#103
CELEBRATION FL 34747

MELISSA O'SICK
2 LINCOLN AVENUE
GLENS FALLS NY 12801

MELISSA OBERG
167 BRIGHT RIDGE DRIVE
SCHAUMBURG IL 60194

MELISSA ORENDORFF
3904 LONGHILL STATION RD
WILLIAMSBURG VA 23188

MELISSA OSPINA
615 SOUTH STATE RD. 7
3C
MARGATE FL 33068

MELISSA PATTERSON
5248 W. IRVING PARK ROAD
APT# 2
CHICAGO IL 60614

MELISSA PIONZIO
61 SMITH STREET
EAST HAMPTON CT 06424

MELISSA RAMOS
9708 PARK STREET
APT D
BELLFLOWER CA 90706

MELISSA RINGLE
910 W VAN BUREN ST
APT. #162
CHICAGO IL 60607

MELISSA RISKE
1428 CARRIAGE LANE
BOLINGBROOK IL 60490

MELISSA ROCKS
2815 BAURNWOOD AVENUE
BALTIMORE MD 21234

MELISSA ROHLIN
223 BENTLEY CIRCLE
LOS ANGELES CA 90049

MELISSA ROSATI
7 GRANT ROAD
SOUTH GLENS FALLS NY 12803

MELISSA SANTIAGO
9563 SW 145TH COURT
MIAMI FL 33186

MELISSA SCHONEBOOM
92 SHORE DRIVE
MASTIC BEACH NY 11951

MELISSA SENTZ
823 OLDHAM STREET
BALTIMORE MD 21224

MELISSA SLATKY
640 LOCUST GROVE ROAD
YORK PA 17402

MELISSA SMITH
207 NORTH MAIN STREET
REAR APARTMENT
NAZARETH PA 18064

MELISSA STARK
15 HARRISON AVE
GLENS FALLS NY 12801

MELISSA STREAT
20 FOREST DRIVE
BEL AIR MD 21014

MELISSA TUCKER
7216 TORTOISE CT.
ORLANDO FL 32810

MELISSA WHITE
21 STODDARD AVENUE
1ST FLOOR
GLENS FALLS NY 12801

MELISSA WILLIAMS
129 WEST 74TH STREET
APT. # 2C
NEW YORK NY 10023

MELISSA WOODS
2236 N. KEPLER ROAD
DELAND FL 32724

MELITTA AXELROD
645A NUTLEY DRIVE
MONROE TOWNSHIP NJ 08831

MELLA, GREICY
9 JUDGE ST  APT 1R
BROOKLYN NY 11211

MELLAD, GARCIA
3601 NW 35TH WAY
LAUDERDALE LAKES FL 33309

MELLISSA COSTA
412 VESSONA CIRCLE
FOLSOM CA 95630

MELLMAN, MARK
3012 CAMBRIDGE PLACE
WASHINGTON DC 20007

MELLMAN, MARK
THE MELLMAN GROUP
1023 31ST STREET NW  5TH FLOOR
WASHINGTON DC 20007

MELLOR CONSTRUCTION CORP
695 WILMA ST STE 117
LONGWOOD FL 32750

MELNICK, MATTHEW D
6 PETTICOAT LANE
EAST HADDAM CT 06423

MELOCH,JOHN
11018 E NAVAJO DR
SUN LAKES AZ 85248

MELODY CHAMPAGNE
59 MARGUERITE AVE
BLOOMFIELD CT 06002

MELODY CLARK
27540 WALTERS HIGHWAY
CARRSVILLE VA 23315

MELODY FLOYD
8890 NW 78TH COURT
APT 348
TAMARAC FL 33321

MELODY VASQUEZ
3441 W BRYN MAWR
APT 2-E
CHICAGO IL 60659

MELONE, CHERIE
520 MANOR CIRLCE
SCHAUMBURG IL 60194

MELONE, KATHARINE
9 BRETTON ROAD
WEST HARTFORD CT 06119

MELTON, JAMES
3332 BAKTER ST   NE
WASHINGTON DC 20019

MELTON, RUSSELL G
306 POLSINELLI DRIVE
SCHENECTADY NY 12303

MELTON,DON
3S536 WILBUR AVE
WARRENVILLE IL 60555

MELTRAY VALETINE
1319 NORTH BROADWAY STREET
BALTIMORE MD 21213

MELVILLE FIRE DEPT
531 SWEET HOLLOW RD
MELVILLE NY 11747

MELVIN A FELD
4303 EAST CACTUS ROAD
APT# 336
PHOENIX AZ 85032-7688

MELVIN BIGGS
3300 SKYVIEW RDG
CHINO HILLS CA 91709

MELVIN CHESTER
9614 S.  WENTWORTH AVENUE
CHICAGO IL 60628

MELVIN CORONADO
2844 WISCONSIN AVE, NW
APT. 601
WASHINGTON DC 20007

MELVIN E MILLER
480 CHESHIRE COURT
NEWPORT NEWS VA 23602

MELVIN FROST
3820 SCHOONER TRAIL
CHESAPEAKE VA 23321

MELVIN HASKETT
4848 BOWLAND AVE
BALTIMORE MD 21206

MELVIN HOBSON
6252 S NASH WAY
CHANDLER AZ 85249

MELVIN HOLMES
2222 LINKS DRIVE
ORANGE PARK FL 32003

MELVIN LEDGISTER
290 DELAWARE AVE.
FORT LAUDERDALE FL 33312

MELVIN LEO PORCHIA
4738 E AVEN R-11
PALMDALE CA 93552

MELVIN LOPEZ
10390 MOSS ROSE WAY
ORLANDO FL 32832

MELVIN LUCAS
2014 W. MADISON AVENUE
# 3
BALTIMORE MD 21217

MELVIN MCKNIGHT
3034 DORRINGTON DR
DALLAS TX 75228

MELVIN ROJAS
26 MARKET STREET
2ND FLOOR
NEW BRITAIN CT 06051

MELVIN VAN TINE
5884 HAVEN LANE
HOSCHTON GA 30548

MELVIN VEGA
1705 W. NORTH AVENUE
MELROSE PARK IL 60160

MELVIN WILLINGHAM
1806 NORTH CAREY STREET
BALTIMORE MD 21217

MELVYN FOGEL
27 HELEN AVE
PLAINVIEW NY 11803

MELYSSA RAMOS
569 W ARLINGTON PL #2
CHICAGO IL 60614-5916

MEMOH, SAMUEL C
4401 S PRESCOTT AVE    APT 2D
LYONS IL 60534

MEMORIES ENTERTAINMENT
PO BOX 974
LAKE VILLA IL 60046

MENA, CHRISTOPHER ROY
415 E PATTERSON ST
LANSFORD PA 18232

MENA, DAWN
3328 OLIVEGROVE PL
THOUSAND OAKS CA 91362

MENA, LUIS
URBANIZACION SAN ESTBAN
SECTOR 1  VEREDA 30 CASA NO 28
CABELLO

MENARD, JOSEPH
2041 NW 2 COURT
BOYNTON BEACH FL 33435

MENARD, TIMOTHY
342 E.MAIN ST
CLINTON CT 06413-2227

MENARD, TIMOTHY
PO BOX 770
MOODUS CT 06469-0770

MENDAKA ABEYSEKERA
226-22 76TH ROAD
OAKLAND GARDENS NY 11364

MENDEL, JANET
APARTADO DE CORREOS 150
29650 MIJAS
MALAGA  29650

MENDELL, DAVID
1183 S. ELMWOOD AVE.
OAK PARK IL 60304

MENDELL, TREAOPIA SHAWN
1183 S ELMWOOD AVE
OAK PARK IL 60304

MENDELSON, ZOE
4646 NORTH GREENVIEW  NO.19
CHICAGO IL 60640

MENDEZ, ANGELO VEGA
1327 PORTOFINO CIR
WESTON FL 33326

MENDEZ, BENJAMIN
10 STILLWATER PL
STAMFORD CT 06902

MENDEZ, CYNTHIA C
6110 BUCHANAN STREET NO.B
HOLLYWOOD FL 33024

MENDEZ, ELVIN E
926 S LOGAN ST
INDEPENDENCE MO 64050

MENDEZ, JUAN M
736 HILLSIDE AVENUE
HARTFORD CT 06106

MENDEZ, MARTHA
301 BONAVENTURE BLVD NO. 14
WESTON FL 33326

MENDEZ, RICARDO
7745 HARBOR ROAD
ORLANDO FL 32822

MENDIETA, ANDREW
7200 NW 2ND AVE  APT. 17
BOCA RATON FL 33487

MENDONCA, JONATHAS
21823 PHILMONT COURT
BOCA RATON FL 33428

MENDOZA, ALEJANDRO S
9513 LONGDEN AVE
TEMPLE CITY CA 91780

MENDOZA, ALEJANDRO S
DBA AMARTE
9513 LONGDEN AVE
TEMPLE CITY CA 91780

MENDOZA, ALICIA
23 S ELLSWORTH ST
ALLENTOWN PA 18109

MENDOZA, GLADYS
1451 GATES AVE
BROOKLYN NY 11237

MENDOZA, JULIO F
120 FRANCIS AVE    2FL
HARTFORD CT 06106

MENDOZA, MARGARET R
P. O. BOX  667
BURBANK CA 91503-0667

MENDOZA, NOEL
4404 RAVINNIA DR  STE 2709
ORLANDO FL 32809

MENDOZA, NOEL
4404 RAVINNIA DR  STE 2709
ORLANDO FL 32811

MENDOZA, YOLANDA
1236 PACIFIC ST
BASEMENT
BROOKLYN NY 11216

MENDOZA, YOLANDA
1236 PACIFIC ST BASEMENT
BROOKLYN NY 11210

MENDOZA,FRANCISCO
9 SELLDAN ST
ELMWOOD CT 06110-1160

MENDOZA-CAAUWE, DIXIE
19019 LOOMIS
HOMEWOOD IL 60430

MENDRELL, MYRA
656 CARLDON ST
ALLENTOWN PA 18103

MENECH, STEPHANIE
7995 FLORAL DR
SPRING HILL FL 34607

MENEGUS, ROSE
148 N RIVERSIDE AVE
TERRYVILLE CT 06786

MENELAS, RENAUD
2840 NE 10TH TER
POMPANO BEACH FL 33064

MENENDEZ, EDWIN L
12489 RUBENS AVE
LOS ANGELES CA 90066

MENESES, ANGELICA MARIA LECHUGA
791 SCOTT DR
WEST PALM BEACH FL 33415

MENH DIEP
2426 NEW AVE.
ROSEMEAD CA 91770

MENINDEZ, JOSE
1414 WICHITA AVE
HARLINGEN TX 78550

MENO, JOSEPH N
1030 N HERMITAGE  APT 1
CHICAGO IL 60622

MENON, RAJAN
530 W 113TH ST NO.6B
NEW YORK NY 10025-8019

MENTOR LISTING REALTY INC
601 FRANKLIN SQUARE    STE 401
MICHIGAN CITY IN 46360

MENTORE, SHAILA A
99-20 217TH ST
QUEENS VILLAGE NY 11429

MENTZER MEDIA SERVICES INC
600 FAIRMOUNT AVE
SUITE 306
TOWSON MD 21266

MEOZZI, PAUL
521 VAN BINSBERGER BLVD
PARAMUS NJ 07652

MEPT WEST HILLS LLC
8433 FALLBROOK AVE
WEST HILLS CA 91304

MERA, DIANA V
12410 SW 186 ST
MIAMI FL 33177

MERA, GLEN
693 10TH AVE APT 4FN
NEW YORK NY 10036

MERA, GLENN H
693 10TH AVE APT 4FN
NEW YORK NY 10036

MERA, JEAN
24 PRESIDENT ST    APT H2
EAST NEWARK NJ 07029

MERANA, DEXTER PAUL E
101 NE 30TH STREET
BOCA RATON FL 33431

MERCADO JR, CARMELO
43 OLD FARM DRIVE
NEWINGTON CT 06111

MERCEDES ABARA
2422 BIRCH STREET
UNIT B
ALHAMBRA CA 91801

MERCEDES FERNANDEZ
9059 SKOKIE BLVD.
APT. #1
CHICAGO IL 60077

MERCEDES HEREDIA
861 SW 55TH AVE
MARGATE FL 33068

MERCEDES MALDONADO
212 E. BARBER STREET
WINDSOR CT 06095

MERCEDES WILLIAMS
120 FRANKLIN CT.
APT. # 2
GLENDALE CA 91205

MERCEDES, FERMIN R
1301 SW 67TH AVE NO. 4
MIAMI FL 33144

MERCEDES, MARIO
C/TERCERA NO.236
BARRIO MADERA  HIGUERAL
ROMANA

MERCER HUMAN RESOURCE CONSULTING
PO BOX 100260
PASADENA CA 91189-0260

MERCER HUMAN RESOURCE CONSULTING
P O BOX 930484
ATLANTA GA 31193

MERCER HUMAN RESOURCE CONSULTING
10 S WACKER DR
SUITE 1700
CHICAGO IL 60606-7485

MERCER HUMAN RESOURCE CONSULTING
21633 NETWORK PLACE
CHICAGO IL 60673-1216

MERCER HUMAN RESOURCE CONSULTING
DEPT 3042
135 S LASALLE
CHICAGO IL 60674-3042

MERCER HUMAN RESOURCE CONSULTING
462 SOUTH FOURTH AVENUE
SUITE 1500
LOUISVILLE KY 40202-3431

MERCER HUMAN RESOURCE CONSULTING
120 E BALTIMORE ST
20TH FL
BALTIMORE MD 21202

MERCER HUMAN RESOURCE CONSULTING
P O BOX 905234
CHARLOTTE NC 28290-5234

MERCER HUMAN RESOURCE CONSULTING
P O BOX 730351
DALLAS TX 75373-0351

MERCER HUMAN RESOURCE CONSULTING
PO BOX 730182
DALLAS TX 75373-0182

MERCER HUMAN RESOURCE CONSULTING
PO BOX 730212
DALLAS TX 75373-0212

MERCERSBURG ACADEMY
300 EAST SEMINARY STREET
MERCERSBURG PA 17236

MERCHAN TORRES, MIGUEL A
85 COOLRIDGE AVE    NO.2
STAMFORD CT 06906

MERCHANDISING HOUSE INC
P O BOX 3720
MERCHANDISE MART
CHICAGO IL 60654

MERCHANT, BRIAN
37 WITHERS ST APT 1R
BROOKLYN NY 11211

MERCHANTS CREDIT GUIDE
223 W JACKSON BLVD
CHICAGO IL 60606

MERCIDIEU, CADET
2641 AVENUE H EAST
RIVIERA BEACH FL 33404

MERCILY, JOSEPH
7904 SW 9TH ST
NORTHLAUDERDALE FL 33068

MERCIUS,NADINE
584 DOLPHIN DR
DELRAY BEACH FL 33445

MERCURY ENTERTAINMENT
25 WEST 52ND STREET
14TH FLOOR
NEW YORK NY 10022

MERCURY ENTERTAINMENT
DOMESTIC DISTRIBUTION
P.O.BOX 900
SUITE 430
BEVERLY HILLS CA 90213

MERCURY MEDIA
520 BROADWAY
STE 400
SANTA MONICA CA 90401

MERCURY PLASTIC BAG CO INC
7TH AND SOUTH ST
PASSAIC NJ 07055

MERCY MOSHER
3 NOD LANE
CLINTON CT 06475

MERDJANIAN, ARMEN
14056 STARFLOWER CT
CORONA CA 92880

MEREDITH ALBRECHT
31-57 43RD STREET
ASTORIA NY 11103

MEREDITH ARTLEY
957 MICHELTORENA ST
LOS ANGELES CA 90026

MEREDITH BAILEY
6211 MARSHALL FOCH
NEW ORLEANS LA 70124

MEREDITH BERGER
4747 HILTON ROAD
SCHNECKSVILLE PA 18078

MEREDITH BLAKE
7 RICHARDS AVENUE
STAMFORD CT 06905

MEREDITH CHANCE
106 PAULA BOULEVARD
SELDEN NY 11784

MEREDITH CHAPIN
33-0907 HUDSON STREET
JERSEY CITY NJ 07302

MEREDITH CLEMENTS
511 SE 5 AVE.  APT. 2023
FORT LAUDERDALE FL 33301

MEREDITH COHN
12 E. GITTINGS STREET
BALTIMORE MD 21230

MEREDITH CORPORATION
375 LEXINGTON AVENUE
10TH FLOOR
NEW YORK NY 10017

MEREDITH CORPORATION
DBA KPHO - TV5
PO BOX 100067
PASADENA CA 91189-0067

MEREDITH CORPORATION
1716 LOCUST STREET
DES MOINES IA 50309

MEREDITH CORPORATION
DBA KCTV/KSMO
PO BOX 5555
KANSAS CITY MO 64109

MEREDITH CORPORATION
DBA  WFSB TV3
BOX 13034
NEWARK NJ 07188-0034

MEREDITH CORPORATION
MEREDITH VIDEO SOLUTIONS
375 LEXINGTON AVENUE  7TH FLOOR
NEW YORK NY 10017

MEREDITH CORPORATION
KPDX TV/KPTV
14975 NW GREENBRIER PRKWAY
BEAVERTON OR 97006-5731

MEREDITH CORPORATION
PO BOX 730148
DALLAS TX 75373-0148

MEREDITH DANIELS
84-03 263RD ST.
FLORAL PARK NY 11001

MEREDITH ENNIS
2121 NORTH 53RD STREET
MILWAUKEE WI 53208

MEREDITH GOODMAN
12555 WILLARD STREET
NORTH HOLLYWOOD CA 91605

MEREDITH KLINGER
2479 CR 546 N
BUSHNELL FL 32513

MEREDITH MCCARTHY
111 HAMILTON ST
AMITYVILLE NY 11701

MEREDITH MENDEZ
72145 GUM ST.
ABITA SPRINGS LA 70420

MEREDITH QUINN
91 MONOMOYIC WAY
CHATHAM MA 02633

MEREDITH RALL
8722 WINNINGHAM LANE
HOUSTON TX 77055

MEREDITH ROGERS
3512 N. HALSTED STREET
APT. #2R
CHICAGO IL 60657

MEREDITH SEMPLICE
340 SOUTH HAUSER BLVD
231
LOS ANGELES CA 90036

MEREDITH TRAINA
213 CRABAPPLE ROAD
MANHASSET NY 11030

MEREDITH, ERIKA
1240 29TH ST
NEWPORT NEWS VA 23607

MEREDITH, KAREEM
3210 W. 83RD ST
WOODRIDGE IL 60517

MEREDITH, THOMAS
2400 WARE ROAD
AUSTIN TX 78741

MERGE LIFE AND MUSIC
2212 JULIAN AVE
SAN DIEGO CA 92103

MERGEN, MIKE
3360 FREDERICK ST
PHILADELPHIA PA 19129

MERGENER, TARA
8531 GALLAHAN CT
ALEXANDRIA VA 22309

MERI RUZHANSKAYA
60 OCEANA DR. WEST
APT 6C
BROOKLYN NY 11235

MERIAH DAVIS
5532 SOUTH MORGAN
CHICAGO IL 60621

MERISTAL, PRESCILLA
5701 SUMMER LAKE APT 301
DAVIE FL 33314

MERIZIER, ERICA
173 NW 78TH AVENUE
MARGATE FL 33063

MERKEL, ALAN
29 NE 1ST COURT #A
DANIA FL 33004

MERKEL, KARYN
1053 EASTMAN LN
FOND DU LAC WI 54935

MERKEL, SARAH
1050 COLD STREAM CIRCLE      APT G
EMMAUS PA 18049

MERKLE INC
8400 CORPORATE DR
LANHAM MD 20785

MERKLE INC
PO BOX 64897
BALTIMORE MD 21264

MERKLEY, LORRAINE
14 TEEVANS DRIVE
OTTAWA ON K2J 2E2

MERKLEY, LORRAINE
333 GLEN ST
GLENS FALLS NY 12801

MERLE JENKINS
8649-C BOCA GLADES BLVD WEST
BOCA RATON FL 33434

MERLINONE INC
17 WHITNEY RD
QUINCY MA 02169

MERMAID MUSIC LLC
135 W 70TH ST         1A
NEW YORK NY 10023

MERMELSTEIN, DAVID
1116 N OLIVE DR    APT 204
HOLLYWOOD CA 90069

MERMELSTEIN, DAVID
1116 N OLIVE DR     APT 204
W HOLLYWOOD CA 90069

MEROLLO, DANIELLE C
381 N GROVE STREET
VALLEY STREAM NY 11580

MERONE, JEAN FRENEL
21107 NW 14TH PLACE   NO.439
MIAMI GARDENS FL 33169

MERREL SMITH
11407 LAKEWOOD COVE
HOUSTON TX 77070-2576

MERRI DEE
1550 N. LAKE SHORE DR.
SUITE 15G
CHICAGO IL 60610

MERRIDITH SCHILLER
1150 N. LAKE SHORE DRIVE
12G
CHICAGO IL 60611

MERRIE A CAMPION
1755 ASPEN VILLAGE
WEST COVINA CA 91791

MERRIHEW, CHALIN
1710 MACARTHUR RD   NO.139
WHITEHALL PA 18052

MERRIL LYNCH INC
225 LIBERTY STREET  GROUND LEVEL
NEW YORK NY 10281

MERRIL LYNCH INC
C/O JONES LANG & LASALLE
510 WASHINGTON ST
3RD FLR FACILITIES OFC
NEW YORK NY 10014

MERRIL LYNCH INC
C/O JONES LANG LASALLE
153 E 53RD ST
33RD FLOOR
NEW YORK NY 10022

MERRILL LYNCH & CO, INC.
4 WORLD FINANCIAL CENTER
250 VESEY STREET
NEW YORK NY 10080

MERRILL LYNCH CAPITAL CORPORATION
ATTN: SHARON HAWKINS
LOAN OPERATIONS
600 E. LAS COLINAS BLVD., SUITE 1300
IRVING TX 75039

MERRILL LYNCH CAPITAL CORPORATION
ATTN: MICAHEL O'BRIEN
4 WORLD FINANCIAL CENTER
250 VESEY STREET
NEW YORK NY 10080

MERRILL WEISS GROUP LLC
227 CENTRAL AVE
METUCHEN NJ 08840-1242

MERRIMAN, NANCY
PO BOX 171
FALLS VILLAGE CT 06031-0171

MERRINER, JAMES L
6737 W IRVING PARK  3D
CHICAGO IL 60634

MERRITT - GB1, LLC
RE: ANNAPOLIS 1981 MORELAND P
2066 LORD BALTIMORE DR.
BALTIMORE MD 21244

MERRITT GB1 LLC
2066 LORD BALTIMORE DR
BALTIMORE MD 21244

MERRITT SALMON
58 VERNWOOD DRIVE
VERNON CT 06066

MERRITT, BENJAMIN
21 KENSINGTON STREET
MANCHESTER CT 06040

MERRITT, HARRY W
106 LAPAIX LANE
BALTIMORE MD 21204

MERRITT, JAMES
30 DUNCAN RD
HEMPSTEAD NY 11550

MERRY GO ROUND INC
1/2 BOLING PLACE
GREENWICH CT 06830

MERTENS, DAVID
920 W WYOMING ST
ALLENTOWN PA 18103

MERTILUS COLIMOND
131 NE 38TH STREET
#42
FORT LAUDERDALE FL 33309

MERTINS, LISABETH A
9327 AVENIDA SAN TIMOTEO
CHERRY VALLEY CA 92223

MERTZ, MICHAEL
1350 MINE LANE RD
EASTON PA 18045

MERTZ, VIRGINIA
3076 W WHITEHALL ST
ALLENTOWN PA 18104

MERV GRIFFIN ENTERTAINMENT INC
130 S EL CAMINO DR
BEVERLY HILLS CA 90212

MERVEUS, ALEX
547 NW 50TH AVE.
DELRAY BEACH FL 33445

MERVEUS, EMMANUEL
547 NW 50TH AVENUE
DELRAY BEACH FL 33445

MERVIN THOMAS
7118 NW 49 CT
LAUDERHILL FL 33319

MERVYN WRIGHT
6474 ROUTE 11
MANSVILLE NY 13661-2202

MERWIN, DOUGLAS
28 OAK RIDGE PL
HADDAM CT 06438

MERY HIGA
1445 N FORESTVIEW DR
BREA CA 92821

MERYL WEITZ
540 E VERDUGO AVENUE #F
BURBANK CA 91501

MESA ALARM SYSTEMS INC
12819 TRINITY
STAFFORD TX 77477

MESA CONSOLIDATED WATER DISTRICT
ACCT NO. 10606900-021787
1965 PLACENTIA AVE.
COSTA MESA CA 92628-5008

MESA CONSOLIDATED WATER DISTRICT
ACCT NO. 04403000-021789
1965 PLACENTIA AVE.
COSTA MESA CA 92628-5008

MESA CONSOLIDATED WATER DISTRICT
PAYMENT PROCESSING CENTER
P O BOX 30929
LOS ANGELES CA 90030-0929

MESA CONSOLIDATED WATER DISTRICT
1965 PLACENTIA AVE.
COSTA MESA CA 92628-5008

MESA, HENRY
3628 LINCOLN WAY
COOPER CITY FL 33026

MESAMOUR, GABRIEL
3299 NW 41ST ST
FT. LAUDERDALE FL 33309

MESHON, AARON
232 PRESIDENT ST NO.2L
BROOKLYN NY 11231

MESIAS, NADINE
51 E GROVE ST
MASSAPEQUA NY 11758

MESIDOR, JACKSON
6101 NE 4TH TERR
OAKLAND PARK FL 33334

MESIDORT, FREDERICKSEN
1027 GROVE PARK CIRCLE
BOYNTON BEACH FL 33436

MESKE, DENNIS M
61758 HEGSTROM ROAD
ASHLAND WI 54806

MESSAGE & MEDIA INC
100 ALBANY ST
NEW BRUNSWICK NJ 08901

MESSAGE FIRST INC
51 N 3RD ST  SUITE 315
PHILADELPHIA PA 19106

MESSEL, BRIDGET
1521 BATES CT
SCHAUMBURG IL 60193

MESSER, DAVID W
263 MINGO ROAD
ROYERSFORD PA 19468

MESSIAH COLLEGE
ONE COLLEGE AVE
GRANTHAM PA 17027

MESSIAH LUTHERAN CHURCH
21485 LORAIN RD
FAIRVIEW PARK OH 44116

MESSINA, FRANK J
214 MILLBURN AVE
HEMPSTEAD NY 11550

MESSINGER, CLAIR G
2627 WEST BLVD
BETHLEHEM PA 18017

MESSMER, HILDE P
7380 SW 9TH CT
PLANTATION FL 33317

MESZLER, DOUG
856 9TH AVE    NO.3R
NEW YORK NY 10019

MET-ED
ACCT NO. 100019605441
P.O. BOX 16001
READING PA 19612-6001

MET-ED
ACCT NO. 100020153209
P.O. BOX 16001
READING PA 19612-6001

MET-ED
ACCT NO. 100020153399
P.O. BOX 16001
READING PA 19612-6001

MET-ED
ACCT NO. 100073724195
P.O. BOX 16001
READING PA 19612-6001

META SMITH
250 KENSINGTON RD
APT 28
KENSINGTON CT 06037

METAMORPHIC DESIGNS INC
3810 STANLEY AVE
RIVERSIDE IL 60546

METAVANTE CORPORATION
PO BOX 7236
SIOUX FALLS SD 57117

METAVANTE CORPORATION
4900 W. BROWN DEER RD
ATTN: ACCTS. PAY BD2E
BROWN DEER WI 53223

METAYER, GARRY
428 W DAYTON CIR.
FT LAUDERDALE FL 33312

METAYER, JOANES
428 W DAYTON CIR
FT. LAUDERDALE FL 33312

METAYER, TESSA
11356 NW 34TH PL
SUNRISE FL 33323

METAYER, WILLIAM
1153 ARIZONA AVE
FT LAUDERDALE FL 33312

METCALF, KELLI
520 BROADWAY ST
VENICE CA 90291

METCALF, PAUL
22301 TIMBERLY DR
BOCA RATON FL 33428

METCALF, STEPHEN
80 WOODROW ST
WEST HARTFORD CT 06107

METELLUS, ANGELOT
222 SW 8TH AVE
BOYNTON BEACH FL 33435

METELLUS, JEAN R
825 NW 13TH STREET APT 103
BOCA RATON FL 33486

METELLUS, LUCIUS
211 NE 25 TH CT
POMPANO BEACH FL 33064

METELLUS, MARTIAL
7704 SW 7TH PLACE
N LAUDERDALE FL 33068

METELLUS, MAVOIS
4896 NW 6TH COURT
DELRAY BEACH FL 33445

METELLUS,SYLTON
211 N.E. 25TH CT
POMPANO FL 33064

METELLUS,SYLTON
211 N.E. 25TH CT
POMPANO BEACH FL 33064

METELUS, MARIE
6133 SW 19TH ST
MIRAMAR FL 33023

METELUS,AMOS
706 WASHINGTON AVE
LAKEWORTH FL 33460

METIVIER, TREVERN
844 NEW LOTS AVE 22
BROOKLYN NY 11208

METLIFE
HARBORSIDE FINANCIAL CTR
600 PLAZA II
JERSEY CITY NJ 07311

METLIFE
BOX 371499
PITTSBURGH PA 15250-7499

METLIFE
PO BOX 7250
JOHNSTOWN PA 15907-7250

METLIFE
PO BOX 8500-3895
PHILADELPHIA PA 19178-3895

METLIFE
PO BOX 8500-8580
PHILADELPHIA PA 19178-8580

METLIFE INSURANCE COMPANY OF CT
185 ASYLUM AVE
HARTFORD CT 06103

METRA
547 W JACKSON BLVD
CHICAGO IL 60661

METRO CREATIVE GRAPHICS INC
33 W 34TH ST
NEW YORK NY 10001

METRO CREATIVE GRAPHICS INC
519 8TH AVE
NEW YORK NY 10018-6506

METRO DIGITAL GROUP INC
419 S FLOWER STREET
BURBANK CA 91502

METRO DIGITAL GROUP INC
ATTN:JOHN PANKRATZ
419 SOUTH FLOWER STREET
BURBANK CA 91502

METRO DIGITAL GROUP INC
METRO VIDEO SYSTEMS
419 SOUTH FLOWER STREET
BURBANK CA 91502

METRO EXPRESS OF BALTIMORE INC
8  E SEMINARY AVE
LUTHERVILLE MD 21093

METRO GOLDWYN MAYER STUDIOS INC
10250 CONSTELLATION BLVD
LOS ANGELES CA 90067-6241

METRO GOLDWYN MAYER STUDIOS INC
ATTN  TAX DEPARTMENT
10250 CONSTELLATION BLVD
LOS ANGELES CA 90067

METRO GOLDWYN MAYER STUDIOS INC
C/O TREASURY DEPT
2500 BROADWAY ST
SANTA MONICA CA 90404

METRO GOLDWYN MAYER STUDIOS INC
MGM DOMESTIC TELEVISION DISTRIBUTION
10250 CONSTELLATION BLVD
LOS ANGELES CA 90067-6241

METRO GOLDWYN MAYER STUDIOS INC
ORION
C/O  MGM UA WORLDWIDE TV SRVC
2500 BROADWAY ST
SANTA MONICA CA 90404

METRO GOLDWYN MAYER STUDIOS INC
1350 AVENUE OF THE AMERICAS
NEW YORK NY 10019

METRO HARTFORD ECONOMIC ALLIANCE
31 PRATT ST 5TH FLOOR
HARTFORD CT 06103

METRO MECHANICAL
3010 EAST WOODCREEK DRIVE
DOWNERS GROVE IL 60515

METRO NETWORKS
400 N ORLANDO AVE
WINTER PARK FL 32789

METRO NETWORKS
BANK OF AMERICA LOCKBOX SVCS
4098 COLLECTIONS CENTER DR
CHICAGO IL 60693

METRO NETWORKS
PO BOX 4346
DEPT NO 157
HOUSTON TX 77210-4346

METRO NEWS SERVICE INC
PO BOX 599
LANCASTER TX 75146

METRO NEWS SERVICE INC
PO BOX 767
DESOTO TX 75123

METRO ORLANDO ECONOMIC DEVELOPMENT
301 E PINE ST     STE 900
ORLANDO FL 32801

METRO PORTLAND NEW CAR DEALERS ASSOC
777 NE 7TH AVE
PORTLAND OR 97232

METRO TELEPRODUCTION INC
1400 EAST WEST HIGHWAY NO.628
SILVER SPRING MD 20910

METRO-NEWS
PO BOX 599
LANCASTER TX 75146

METRO-SUBURBIA INC
711 THIRD AVE 15TH FLOOR
NEW YORK NY 10017

METRO-SUBURBIA INC
GPO BOX 5554
NEW YORK NY 10087-5554

METROCALL
333 SOUTH ANITA DRIVE STENO.850
ORANGE CA 92868

METROCALL
444 E. HUNTINGTON DR.
SUITE 150
ARCADIA CA 91006

METROCALL
P.O. BOX 740519
ATLANTA GA 30374

METROCALL
PO BOX 740520
ATLANTA GA 30374-0520

METROCALL
PO BOX 740521
ATLANTA GA 30374-0521

METROCALL
523 FELLOWSHIP RD
STE 205
MT LAUREL NJ 08054

METROCALL
PO BOX 200457
DALLAS TX 75320-0457

METROCALL
PO BOX 660770
DALLAS TX 75268-0770

METROMEDIA TECHNOLOGIES INC
PO BOX 34866
NEWARK NJ 07189-4666

METROMEDIA TECHNOLOGIES INC
10 EAST 34TH ST   9TH FLR
NEW YORK NY 10016

METROPOLIS INVESTMENT HOLDINGS INC
C/O BANK OF AMERICA NATIONAL ASSOC
PO BOX 847823
DALLAS TX 75284-7823

METROPOLITAN COOPERATIVE LIBRARY SYST
3675 EAST HUNTINGTON DRIVE
SUITE 100
PASADENA CA 91107

METROPOLITAN DISTRICT WATER BUREAU
555 MAIN ST
HARTFORD CT 06103

METROPOLITAN DISTRICT WATER BUREAU
THE METROPOLITAN DISTRICT
PO BOX 990092
HARTFORD CT 06199-0092

METROPOLITAN EDISON COMPANY
PO BOX 389
ALLENHURST NJ 07709-0003

METROPOLITAN EDISON COMPANY
PO BOX 601
ALLENHURST NJ 07709-0601

METROPOLITAN EDISON COMPANY
PO BOX 3687
AKRON OH 44309-3687

METROPOLITAN LIFE INSURANCE CO
DEPARTAMNET OF PUBLIC WORKS PERMIT
900 FREEMONT ST
ALHAMBRA CA 91801

METROPOLITAN LIFE INSURANCE CO
ONE MADISON AVE
NEW YORK NY 10010-3690

METROPOLITAN LIFE INSURANCE CO
PO BOX 13863
PHILADELPHIA PA 19101-3863

METROPOLITAN LIFE INSURANCE CO
PO BOX 371499
PITTSBURG PA 15250

METROPOLITAN SPORTS FACILITIES
900 S 5TH ST
MINNEAPOLIS MN 55415

METROPOLITAN TELEVISION ALLIANCE LLC
60 E 42ND ST    36TH FLR
NEW YORK NY 10165-3698

METROPOLITAN TELEVISION ALLIANCE LLC
C/O CENTURY ADVISORY GROUP LLC
60 E 42ND ST    36TH FLR
NEW YORK NY 10165-3698

METROPOLITAN WATER RECLAMATION
LOCKBOX 98429
CHICAGO IL 60693

METROSCAN TRAFFIC NETWORK
629 SOUTH CLAIBORNE AVENUE
NEW ORLEANS LA 70113

METSNER, STANISLAV
436 LAKEVIEW DR  APTNO.201
WESTON FL 33326

METZ, ANDREW
PO BOX 747
KINDERHOOK NY 12106

METZ, HANNAH KRISTINA
279 N EUCLID AVE  APT NO.14
PASADENA CA 91101

METZ, JOHN R
3129 N CLIFTON AVE
CHICAGO IL 60657

METZ, NANCIANNE
204 BRIDGE ST
WEISSPORT PA 18235

METZ, NINA
3170 N SHERIDAN RD NO.620
CHICAGO IL 60657

METZGER, DEENA
20666 CALLON DR
TOPANGA CA 90290

METZGER, PETER
604 S CHEVY CHASE DR
GLENDALE CA 91205

METZGER, PHILIP A
5439 COMFORT CIR
BETHLEHEM PA 18017

METZKER, GARY H
116 SANTA ANA AVENUE
LONG BEACH CA 90803-3459

METZLER, CHRISTOPHER
1739 W BARRY 1W
CHICAGO IL 60657

METZLER,GAIL
8 REUVEN DR
LEDYARD CT 06339-1315

MEWSHAW, MICHAEL
32 TURKEY HILL ROAD SOUTH
WESTPORT CT 06880

MEXICAN AMERICAN GROCERS ASSOCIATION
405 N SAN FERNANDO ROAD
LOS ANGELES CA 90031

MEXICO PLASTIC COMPANY
1900 W. BOULEVARD
ATTN: VINCE    X3054
MEXICO MO 65265

MEXICO PLASTIC COMPANY
1900-2000 WEST BOULEVARD
MEXICO MO 65265

MEXICO PLASTIC COMPANY
ATTN: ORDER PROCESSING
2000 WEST BLVD.
MEXICO MO 65265

MEXICO PLASTIC COMPANY
MEXICO PLASTIC CO INC
2000 WEST BOULEVARD
MEIXICO MO 65265

MEXICO PLASTIC COMPANY
P.O. BOX 760
MEXICO MO 65265

MEYER II, RICHARD P
861 E BROWN DRIVE
BURBANK CA 91504

MEYER, ANN
205 DUPEE PLACE
WILMETTE IL 60091

MEYER, BILL
3720 WENONAH AVE
BERWYN IL 60402

MEYER, CHERYL
521 MONMOUTH ST
FOND DU LAC WI 54937

MEYER, CONSTANCE
9824 CHARLESVILLE BLVD
BEVERLY HILLS CA 90212

MEYER, HARRIS
1909 W YAKIMA AVE
YAKIMA WA 98902

MEYER, HELEN
33 URSULAR COURT
SMITHTOWN NY 11787

MEYER, KEN
2625 MIDDLE RIVER DR. #3
FT. LAUDERDALE FL 33306

MEYER, NANCY A
293 OXFORD STREET
HARTFORD CT 06105

MEYER, RICHARD
3544 WILLIAMSBURG LN  NW
WASHINGTON DC 20008

MEYER, STEVEN R
3254 RYERSON CIRC
BALTIMORE MD 21227

MEYER, VANESSA G
5141 1/4 CLINTON ST
LOS ANGELES CA 90004

MEYERHOFF,ALBERT
11953 BRIARVALE
STUDIO CITY CA 91604

MEYERS, BRUCE F
22509 SE 42ND TERR
ISSAQUAH WA 98029-7229

MEYERS, MICHAEL
424 W 33RD ST    STE 350
NEW YORK NY 10001

MEYERS, PHILIP BRENT
11434 MOORPARK ST    NO.205
NORTH HOLLYWOOD CA 91602

MEYERS, TALYA RACHEL
1261 STARLIT DRIVE
LAGUNA BEACH CA 92651

MEYERS, TIFFANY
644-46 W BARRY APT 2M
CHICAGO IL 60657

MEYERS, WILLIAM C
885 BROOKSIDE DR
ST LOUIS MO 63122

MEYERSON, BENJAMIN
151 N HARVEY AVE
OAK PARK IL 60302

MEYERSON, HAROLD
1772 WILLARD ST NW
WASHINGTON DC 20009

MEYROWITZ, ERIC J
6016 WOODACRES DR.
BETHESDA MD 20816

MEYSON QUINTANILLA
PO BOX 251411
GLENDALE CA 91225

MEZA, DANA E
6236 N MAGNOLIA
CHICAGO IL 60660

MEZA, EDDIE
3715 WOODSIDE AVE
BROOKFIELD IL 60513

MG DELIVERY SERVICES INC
1197 EPSON OAKS WAY
ORLANDO FL 32837

MG DISTRIBUTION INC
33 DUNLAP
PARK FOREST IL 60466

MG PRODUCTIONS LLC
301 E 52ND ST
5-B
NEW YORK NY 10022

MG PRODUCTIONS LLC
301 E 52ND ST
NEW YORK NY 10022

MG/PERIN
110 GREENE STREET
SUITE 304
NEW YORK NY 10012

MG/PERIN
21 EAST 40TH STREET
SUITE 1601
NEW YORK NY 10016

MGH ADVERTISING INC
100 PAINTERS MILL RD   STE 600
OWING MILLS MD 21117

MGM
10250 CONSTELLATION BLVD.
LOS ANGELES CA 90067

MGM
2500 BROADWAY STREET
SANTA MONICA CA 90404

MGM MANAGEMENT
RE: JOLIET 58 N CHICAGO ST
58 N. CHICAGO ST.
LOBBY
JOLIET IL 60432

MGM MANAGEMENT INC
PO BOX 424
JOILET IL 60434

MGM MANAGEMENT, INC.
RE: JOLIET 58 N CHICAGO ST
58 N. CHICAGO STREET
JOLIET IL 60432

MIA GRADNEY
25403 TUCKAHOE LANE
SPRING TX 77373

MIA HORBERG
5525 N. WINTHROP
APT. #214
CHICAGO IL 60640

MIA ROMANO
5697 AMARO DRIVE
SAN DIEGO CA 92124

MIA TUCKER
166 COACH ROAD
ARGYLE NY 12809

MIAMI DADE COUNTY TAX COLLECTOR
140 WEST FLAGLER ST   RM 101
MIAMI FL 33130-1575

MIAMI DADE COUNTY TAX COLLECTOR
PO BOX 025218
MIAMI FL 33102-5218

MIAMI HERALD
ATTN  FERNANDA ROCAH
KUBRART REPRINTS & PERMISSIONS
1 HERALD PLAZA   5TH FLR
MIAMI FL 33132

MIAMI HERALD
ATTN  FERNANDA ROCAH
ONE HERALD PLAZA
MIAMI FL 33132

MIAMI HERALD
ONE HERALD PLAZA
ATTN  MORENE SOOKALOOO
MIAMI FL 33132

MIAMI HERALD
ONE HERALD PLAZA
MIAMI FL 33132

MIAMI HERALD
PO BOX 019135
MIAMI FL 33101-9135

MIAMI HERALD
PO BOX 019140
MIAMI FL 33101-9140

MIAMI OFFSET
13301 NW 38TH CT
MIAMI FL 33054

MIAMI-DADE WATER & SEWER DEPT.
PO BOX 020280
MIAMI FL 33102-0280

MIAMI-DADE WATER & SEWER DEPT.
PO BOX 026055
MIAMI FL 33102-6055

MICA TOP
13 PARK TERRACE
ANDOVER NJ 07821

MICAH MATERRE
2106 W. LUNT
CHICAGO IL 60645

MICAN ENTERPRISES INC
3109 NW 107TH DRIVE
SUNRISE FL 33351

MICELI, DAREN
9 SECOND ST
BRISTOL CT 06010

MICELI, GRACIELA D
5125 EL PINE WAY
PALM BEACH GARDENS FL 33418

MICHAEL  S. YALOWITZ
RE: QUAKERTOWN 326 W. BROAD S
6100 HIDDEN VALLEY DR
DOYLESTOWN PA 18901

MICHAEL A CHILDS
511 SKIPPER COURT
CHESTER MD 21619

MICHAEL A CUDEMO
5102 CHANTICLEER DRIVE
LEEBURG FL 34748

MICHAEL A LANDWIRTH TRUSTEE
121 NE JEFFERSON
SUITE 200
PEORIA IL 61602-1210

MICHAEL A RUSU
1454 ASHLAND AVE
APT 602
DES PLAINES IL 60016

MICHAEL A WARD
13217 45TH AVENUE W
MUKILTEO WA 98275

MICHAEL ABREU
42 ALLENDALE ROAD
HARTFORD CT 06106

MICHAEL ACH
39 NORTHFIELD ROAD
GLEN COVE NY 11542

MICHAEL ADAMS
217 OAK AVE.
PIKESVILLE MD 21208

MICHAEL ADAMS
118 ASPEN ROAD
KINGS PARK NY 11754

MICHAEL ADESSI
11549 SW 109TH ROAD
UNIT A
MIAMI FL 33176

MICHAEL AGOSTINO
26 BOGART STREET
SOUTH HUNTINGTON NY 11746

MICHAEL AGUGGIA
4 VIOLET DRIVE
NORTH MASSAPEQUA NY 11758

MICHAEL AIELLO
390 SPRINGSIDE LN
BUFFALO GROVE IL 60089

MICHAEL ALAN GROUP INC
35 WEST 35TH ST  SUITE 1003
NEW YORK NY 10001

MICHAEL ALBERTSON
20702 EL TORO ROAD
APT.#576
LAKE FOREST CA 92630

MICHAEL ALEXANDER
57 LINDEN AVENUE
APT #24
LONG BEACH CA 90802

MICHAEL ALLRED
45 ROYCROFT AVE.
LONG BEACH CA 90803

MICHAEL ALTMAN
240 E 25TH ST.
28
NEW YORK NY 10010

MICHAEL ALVARADO
112 PINETREE COURT
WALNUT CA 91789

MICHAEL AMON
61-20 WOODSIDE AVENUE
APT 1E
WOODSIDE NY 11377

MICHAEL ANDERSON
6116 BROOKVIEW HEIGHTS DRIVE
IMPERIAL MO 63052

MICHAEL ANTHONY
313 WILLOW AVENUE
WALNUTPORT PA 18088

MICHAEL ANTON
12427 LE GRANGE DR
TUSTIN CA 92782

MICHAEL ARTHUR
1827 MIDSUMMER LANE
JARRETTSVILLE MD 21084

MICHAEL ARTMAN
10136 S. MENARD AVE.
OAK LAWN IL 60453

MICHAEL ASHER
102 COVERIDGE LANE
LONGWOOD FL 32779

MICHAEL ASKEW
417 34-1/2 STREET
VIRGINIA BEACH VA 23451

MICHAEL ASUNCION
6513 W. 83RD STREET
LOS ANGELES CA 90045

MICHAEL AVERY
4022 RIVERTOWN LANE SW
GRANDVILLE MI 49418

MICHAEL BAILEY
2741 PLAINFIELD AVE NE
GRAND RAPIDS MI 49505

MICHAEL BAILEY
4072 BUSH HILL CT
CROWN POINT IN 46307

MICHAEL BAILEY
10374 BOCA ENTRADA BLVD
APT 226
BOCA RATON FL 33428

MICHAEL BAKER
739 WEST HAMILTON STREET
APT. FARR-305
ALLENTOWN PA 18101

MICHAEL BALDWIN
1648 SWEETWATER W CIRCLE
APOPKA FL 32712

MICHAEL BALL
2423 HARLEM AVENUE
BALTIMORE MD 21216

MICHAEL BARBAGALLO
31614 TRAILS PARK LANE
CONROE TX 77385

MICHAEL BARNHART
8 FABER ROAD
PARSIPPANY NJ 07054

MICHAEL BARRETT
13031 E. PLAYFIELD DRIVE
CRESTWOOD IL 60445

MICHAEL BARRETT
1001 ST. PAUL STREET, SUITE 9D
BALTIMORE MD 21202

MICHAEL BARTA
609 SHEFFIELD LANE
BOLINGBROOK IL 60440

MICHAEL BARTOLOTTA
59 WATERHOLE ROAD
EAST HAMPTON CT 06424

MICHAEL BASHLINE
196 CENTER CHURCH ROAD
GROVE CITY PA 16127

MICHAEL BASSETT
P.O. BOX 801051
SANTA CLARITA CA 91380

MICHAEL BATINSEY
58 SCHOOL STREET
LAKE RONKONKOMA NY 11779

MICHAEL BATTON
1121 E ACACIA AVENUE
EL SEGUNDO CA 90245

MICHAEL BECERRA
622 N. CHANDLER AVE
MONTEREY PARK CA 91754

MICHAEL BECK
22196 WOODCREEK LANE
WILDOMAR CA 92595

MICHAEL BELL
848 TANGLEWOOD RD
WEST ISLIP NY 11795

MICHAEL BENNETT
3110 ANQUILLA AVENUE
CLERMONT FL 34711

MICHAEL BERARDINO
4830 NW 104TH TERRACE
CORAL SPRINGS FL 33076

MICHAEL BERNSTEIN
708 COUNTY LINE ROAD
AMITYVILLE NY 11701

MICHAEL BIANCHI
1923 BLACK LAKE BLVD.
WINTER GARDEN FL 34787

MICHAEL BIGDA
101 HIGHWOOD DRIVE
MANCHESTER CT 06040

MICHAEL BLAIS
74 NORTON LANE
BERLIN CT 06037

MICHAEL BOEHM
16761 VIEWPOINT LANE
APT # 237
HUNTINGTON BEACH CA 92647

MICHAEL BOLDUC
3 HUBER MANOR
MIDDLETOWN CT 06457

MICHAEL BOND
800 MICRO COURT
#802
ROSEVILLE CA 95678

MICHAEL BONDI
14031 MAILER BLVD.
ORLANDO FL 32828

MICHAEL BORBOA
13511 FILMORE STREET
PACOIMA CA 91331

MICHAEL BOSSARD
33821 SILVER PINE DR.
LEESBURG FL 34788

MICHAEL BOURGON
1150 WEST ILLINOIS AVENUE
PALATINE IL 60067

MICHAEL BOYD
9471 BURLINGTON LANE
HIGHLANDS RANCH CO 80130

MICHAEL BOYLE
1 HAMPTON WAY
RIDGE NY 11961

MICHAEL BOYLE
134 CRUM-ELBOW ROAD
HYDE PARK NY 12538

MICHAEL BRAGA
20517 LOYALTON DR
WALNUT CA 91789

MICHAEL BRESNAHAN
3320 MANHATTAN AVENUE
HERMOSA BEACH CA 90254

MICHAEL BRIERLEY
4759 PROMENADE ST.
SIMI VALLEY CA 93063

MICHAEL BROERS
1827 W. BALMORAL
CHICAGO IL 60640

MICHAEL BROLEMAN
3502 TYLER STREET
FALLS CHURCH VA 22041

MICHAEL BROWN
21918 CLYDE AVE
SAUK VILLAGE IL 60411

MICHAEL BROWN
238 WOODLAWN CIRCLE
EAST HARTFORD CT 06108

MICHAEL BROWN
320 MACON STREET
1
BROOKLYN NY 11216

MICHAEL BROWN
35 STERLING PLACE
AMITYVILLE NY 11701

MICHAEL BROWN
1608 HAYNES LANE
REDONDO BEACH CA 90278

MICHAEL BRUHA
1509 CREEK COURT
WILLIAMSBURG VA 23185

MICHAEL BRYANT
633 W RITTENHOUSE ST
#B611
PHILADELPHIA PA 19144

MICHAEL BUCCELLATO
22 THOMPSON PLACE
APT. 1
LYNBROOK NY 11563

MICHAEL BUCHHOLZ
302 W NORTH ST
#21
WAUKESHA WI 53188

MICHAEL BUCKMASTER
107 WATER FOUNTAIN WAY
#201
GLEN BURNIE MD 21060

MICHAEL BURKE
4510 CALVERT AVE.
ORLANDO FL 32833

MICHAEL BURKE
35 IRVING AVENUE
NORTH BABYLON NY 11703

MICHAEL BURNS
45 DAVIS BLVD APT# 4
TAMPA FL 33606

MICHAEL BUSHNER
P.O. BOX 3359
LOS ANGELES CA 90078

MICHAEL BYRNE
83 NORTHSIDE RD
WADING RIVER NY 11792

MICHAEL CABELLA
18 HALSTON LANE
CORAM NY 11727

MICHAEL CALCATERRA
135 NEW YORK AVENUE
WEST BABYLON NY 11704

MICHAEL CALLAHAN
726 E ORANGE GROVE AVENUE
APT D
BURBANK CA 91501

MICHAEL CARDAMONE
98 HIGHLAND DRIVE
KINGS PARK NY 11754

MICHAEL CARDOSI
2865 FOXHILL ROAD
AURORA IL 60504

MICHAEL CARLSON
11443 OSTROM AVENUE
GRANADA HILLS CA 91344

MICHAEL CARRASCO
970 MISSION
APT 3
COSTA MESA CA 92626

MICHAEL CARRILLO
2041 EAST 76TH PLACE
LOS ANGELES CA 90001

MICHAEL CARROLL
4250 N. MARINE DRIVE
#1307
CHICAGO IL 60613

MICHAEL CASEY
5441 W HUTCHINSON
CHICAGO IL 60641

MICHAEL CASEY
1919 PETUNIA AVENUE
GLENDORA CA 91740

MICHAEL CASEY
175 MAIN AVENUE
APT. 173
WHEATLEY HEIGHTS NY 11798

MICHAEL CATALINI
75 E WAYNE AVENUE
W813
SILVER SPRING MD 20901

MICHAEL CATON
1131 SOUTH CLINTON STREET
BALTIMORE MD 21224

MICHAEL CELLINI
2575 JOHNSON ROAD
SCOTIA NY 12302

MICHAEL CHAPIN
11027 STATE ROUTE 22
GRANVILLE NY 12832

MICHAEL CHAPMAN
157 SISSON STREET
EAST HARTFORD CT 06118

MICHAEL CHAPMAN
1204 SPRING LAKE RD.
FUITLAND PARK FL 34731

MICHAEL CHAUVIN
110 8TH AVENUE
2S
NEW YORK NY 10011

MICHAEL CHAVEZ
205 N EL MOLINO STREET
ALHAMBRA CA 91801

MICHAEL CHERRY
573 PONTIAC LANE
BOLINGBROOK IL 60440

MICHAEL CHILOYAN
19 LOGAN STREET
NEW BRITAIN CT 06051

MICHAEL CHIVETTA
300 VAQUERO ROAD
ARCADIA CA 91007

MICHAEL CHOUINARD
3343 14TH STREET
APT 15A
ASTORIA NY 11106

MICHAEL CIBELLI
122 VERSAILLES CT
BLOOMINGDALE IL 60108

MICHAEL CIOKAJLO
806 WILSON STREET
SOUTH HAVEN MI 49090

MICHAEL CLARK
219 ROBINSON DRIVE
NEWPORT NEWS VA 23601

MICHAEL CLAVIN
391 GREENBELT PKWY
HOLTSVILLE NY 11742

MICHAEL CLAY
1114B S DES PLAINES
FOREST PARK IL 60130

MICHAEL CLEMONS
3554 S. HALSTED
APT 1
CHICAGO IL 60609

MICHAEL COAKLEY
30 COLONIAL DRIVE
FARMINGDALE NY 11735

MICHAEL CODY
580 W UNIVERSITY PARKWAY
BALTIMORE MD 21210

MICHAEL COFELICE
36601 OSHAWA LANE
EUSTIS FL 32736

MICHAEL COLLARINI
42 EAST ROGUES PATH
HUNTINGTON STATION NY 11746

MICHAEL COLLINS
8115 S. ASHLAND
APT. 2R
CHICAGO IL 60620

MICHAEL COLLINS
6007 N. OLYMPIA
CHICAGO IL 60631

MICHAEL CONNELL
7 W. YOST
PARK RIDGE IL 60068

MICHAEL CONNELLY
8485 VALLEY CIRCLE BLVD.
#203
WEST HILLS CA 91304

MICHAEL COOPER
15719 TWIN LAKES DR
HOMER GLEN IL 60491

MICHAEL CORDTS
C/O JOHN F. WINTERS
WINTERS ENRIGHT SALZETTA&O'BRIEN,LLC.
111 WEST WASHINGTON ST., SUITE 1200
CHICAGO IL 60602

MICHAEL CORDTS
WINTERS ENRIGHT SALZETTA & O'BRIEN LLC
JOHN F WINTERS JR
111 WEST WASHINGTON ST SUITE 1200
CHICAGO IL 60602

MICHAEL CORDTS
WINTERS ENRIGHT SALZETTA
111 W WASHINGTON 1200
CHICAGO IL 60602

MICHAEL CORRIGAN
227 PECONIC ST
RONKONKOMA NY 11779

MICHAEL CORWIN
2034 W. LELAND AVE.
CHICAGO IL 60625

MICHAEL CORWIN
2034 WEST LELAND
CHICAGO IL 60625

MICHAEL COY
2420 FREYSVILLE ROAD
RED LION PA 17356

MICHAEL CRESCIONE
345 E. OHIO STREET
APT. #2108
CHICAGO IL 60611

MICHAEL CROSS-BARNET
213 TUSCANY ROAD
BALTIMORE MD 21210

MICHAEL CRUZ
767 PARK STREET
3RD FLOOR
HARTFORD CT 06106

MICHAEL CUCCI
152 HOLDEN BOULEVARD
STATEN ISLAND NY 10314

MICHAEL CUMELLA
1657 TYLER STREET
APT 206
HOLLYWOOD FL 33020

MICHAEL CUMMINGS
3701 SKIPTON CIRCLE
YORK PA 17402

MICHAEL CUNNINGHAM
221 MERIDIAN AVE
APT 408
MIAMI BEACH FL 33139

MICHAEL CUSHING
57 BRYAN STREET
SARATOGA SPRINGS NY 12866

MICHAEL D'ALTO
18 READING LANE
BETHPAGE NY 11714

MICHAEL D'AMBROSIO
2304 BLACKBIRD CT
MURRELLS INLET SC 29576

MICHAEL D'ANGELO
445 N. LOMBARD
UNIT 3
OAK PARK IL 60302

MICHAEL DACUS
5931 CLOVERLY AVENUE APT C
TEMPLE CITY CA 91780

MICHAEL DAILEY
308 CAMINO DE TEODORO
WALNUT CA 91789

MICHAEL DARCY
312 FRANKLIN DRIVE
PLACENTIA CA 92870

MICHAEL DATTOMA
996 TYRUS COURT
NO MERRICK NY 11566

MICHAEL DAVENPORT
1115 MT. VERNON
GREENWOOD IN 46142

MICHAEL DAVIS
15618 VISTA DRIVE
OAK FOREST IL 60452

MICHAEL DAVIS
3410 BENJAMIN NE
GRAND RAPIDS MI 49525

MICHAEL DAVIS
29052 WILLOW CREEK LANE
HIGHLAND CA 92346

MICHAEL DAVIS
3561 JUNEWAY
1
BALTIMORE MD 21213

MICHAEL DAVIS
4712 DUNKIRK AVENUE
BALTIMORE MD 21229

MICHAEL DAVIS
2030 HANOVER AVENUE
1ST FLOOR
ALLENTOWN PA 18109

MICHAEL DEGRAW
64 ANDOVER AVENUE
GANSEVOORT NY 12831

MICHAEL DELALES
24 CARNOUSTIE CIRCLE
BLOOMFIELD CT 06002

MICHAEL DELUCA
33 LEXINGTON CR
NEWINGTON CT 06111

MICHAEL DELVECCHIO
3813 TIMOTHY LANE
BETHLEHEM PA 18020

MICHAEL DEMITA
108 EUCLID STREET
VALLEY STREAM NY 11580

MICHAEL DES RAULT
90 NORTH WALNUT ST
NORTH MASSAPEQUA NY 11758

MICHAEL DESILVA
206 E. YALE ST.
ORLANDO FL 32804

MICHAEL DESIMONE
344 EUSTON RD SO
GARDEN CITY NY 11530

MICHAEL DESOLA
165 BEACHVIEW STREET
1ST FLOOR
COPIAQUE NY 11726

MICHAEL DESOLA
40 LONGMEADOW PLACE
CENTEREACH NY 11720

MICHAEL DIBETTA
253-15 61ST AVENUE
LITTLE NECK NY 11362

MICHAEL DIDOMENICO
348 NW 45TH TERRACE
DEERFIELD BEACH FL 33442-9362

MICHAEL DIGIOVANNA
126 ORIZABA AVE
LONG BEACH CA 90803

MICHAEL DIMARIA
0N310 ARMSTRONG LANE
GENEVA IL 60134

MICHAEL DIMEZZA
28 MONUMENT AVENUE
GLENS FALLS NY 12801

MICHAEL DINAN
444 BEDFORD STREET
APT. #2F
STAMFORD CT 06901

MICHAEL DIZON
5415 REBA ST.
MORTON GROVE IL 60053

MICHAEL DOBIE
74 AVENUE B
WEST BABYLON NY 11704

MICHAEL DOMINGO WAN
1706 S CABANA AVENUE
WEST COVINA CA 91790

MICHAEL DONO
347 N. SUNRISE SERVICE RD.
MANORVILLE NY 11949

MICHAEL DONOHUE
74-58 220TH STREET
1ST FLOOR
BAYSIDE NY 11364

MICHAEL DORMAN
47 TORREY PINE LANE
BAY SHORE NY 11706

MICHAEL DORNING
1750 EUCLID STREET, NW
UNIT 1
WASHINGTON DC 20009

MICHAEL DOVE
3000 NORTH LAKE PARK AVENUE
HOBART IN 46342

MICHAEL DOWD
1928 MADISON STREET
RIDGEWOOD NY 11385

MICHAEL DOWNEY
345 E. OHIO
#4712
CHICAGO IL 60611

MICHAEL DOYLE
38507 DESERT VIEW DRIVE
PALMDALE CA 93551

MICHAEL DRAKE
9618 S VAN VLISSINGE
CHICAGO IL 60617

MICHAEL DRESSER
7874 MAYFAIR CIRCLE
ELLICOTT CITY MD 21043

MICHAEL DRUMMOND
1334 N. LARAMIE
CHICAGO IL 60651

MICHAEL DUCK
1125 ELM STREET
BETHLEHEM PA 18018

MICHAEL DUDEK
8518 BUCKI LANE
WILLOW SPRINGS IL 60480

MICHAEL DUDLEY
1811 N. 47TH AVE
HOLLYWOOD FL 33021

MICHAEL DUFFIELD
2008 WINDYS RUN ROAD
BALTIMORE MD 21228

MICHAEL DUNBAR
260 LINCOLN AVENUE
ROOSEVELT NY 11575

MICHAEL DUNN
1505 W. HURON ST.
APT. G
CHICAGO IL 60642

MICHAEL DUNN
4400 MORGAN ROAD
SUITLAND MD 20746

MICHAEL DUNNE
120 N. FIRST STREET
SAYVILLE NY 11782

MICHAEL DWAN
750 N. DEARBORN ST.
APT 2409
CHICAGO IL 60610

MICHAEL E GUTMAN/MIKE GUTMAN MD
GUTMAN PAIN/ACCIDENT CENTER INC
GARY WILLIAMS ETAL/WE GARY/M SOCIAS
111 N ORANGE AVE SUITE 775
ORLANDO FL 32801

MICHAEL E WALLER
5 FULL SWEEP
HILTON HEAD ISLAND SC 29928

MICHAEL EBERT
511 TOWNE HOUSE VILLAGE
ISLANDIA NY 11747

MICHAEL EDDY
629 DUNKIRK RD.
BALTIMORE MD 21212

MICHAEL EDDY
777 RIVERSIDE DRIVE
APT 1527
CORAL SPRINGS FL 33071

MICHAEL EDOM
1115 ELM RIDGE AVENUE
ARBUTUS MD 21229

MICHAEL EDWARDS
1040 N. WILSON AVENUE
PASADENA CA 91104

MICHAEL EDWARDS
4432 FIELDSTONE DRIVE
NAZARETH PA 18064

MICHAEL EIGNER
5 HUNTING TRAIL
ARMONK NY 10504

MICHAEL ELLITHORPE
12 PEARL STREET
#3
HUDSON FALLS NY 12839

MICHAEL ELRICK
666 CHERRYWOOD DRIVE
WHEELING IL 60090

MICHAEL EMBRO
4021 PADDRICK ROAD
DARLINGTON MD 21034

MICHAEL ERICKSON
3 KINGSLEY AVE
GANSEVOORT NY 12831

MICHAEL ERNST
436 E  MOSSER STREET
ALLENTOWN PA 18109

MICHAEL ESCHER
620 N. SWEETZER AVE
APT#15
LOS ANGELES CA 90048

MICHAEL ESPOSITO
2800 N PINE GROVE AV
APT 3A
CHICAGO IL 60657

MICHAEL ESPOSITO
1902 ISLAND CIRCEL
#206
KISSIMMEE FL 34741

MICHAEL ETZKIN
209 RAMSBURY CT
LONGWOOD FL 32779

MICHAEL FAILLACE
36 OLD COUNTRY ROAD
OXFORD CT 06478

MICHAEL FAILLACE
16 SANDY LANE
STAMFORD CT 06905

MICHAEL FANEUFF
3605 E ANAHEIM #419
LONG BEACH CA 90804

MICHAEL FARRINGTON
84 WHITMORE STREET
2ND FLOOR
HARTFORD CT 06114

MICHAEL FASANO
24 CONLU DRIVE WEST
EAST ISLIP NY 11730

MICHAEL FELDMANN
605 HORNCREST ROAD
TOWSON MD 21204

MICHAEL FERGUSON
510 LOGAN PLACE
APT. 31
NEWPORT NEWS VA 23601

MICHAEL FERRARO
1255 LAKESHORE DRIVE
MASSAPEQUA PARK NY 11762

MICHAEL FERRETER
1040 W. WAVELAND AVE
#1
CHICAGO IL 60613

MICHAEL FILIPIAK
508 STURBRIDGE COURT
FLEMINGTON NJ 08822

MICHAEL FINK
9301 CIMA DO LAGO DRIVE
CHATSWORTH CA 91311

MICHAEL FINNEGAN
1352 LUCILE AVE
APT 4
LOS ANGELES CA 90026

MICHAEL FIORITTO
1148 W. MONROE
2NE
CHICAGO IL 60607

MICHAEL FISCHETTI
3 KARA COURT
YAPHANK NY 11980

MICHAEL FITZGERALD
2510 TORREY PINES RD #311
LA  JOLLA CA 92037

MICHAEL FLANDERS
2656 NORTH 72ND STREET
WAUWATOSA WI 53213

MICHAEL FORTE
14252 SELVA LANE
ORLAND PARK IL 60462

MICHAEL FOUX
4898 WATERFORD DRIVE
MACUNGIE PA 18062

MICHAEL FOX
100 ABBEY STREET
MASSAPEQUA PARK NY 11762

MICHAEL FRASIER
6155 DUNROMING ROAD
BALTIMORE MD 21239

MICHAEL FREDERICKS
240 SW 159 LANE
SUNRISE FL 33326-2269

MICHAEL FREY
8449 S. 49TH STREET
FRANKLIN WI 53132

MICHAEL FRIAS
231 E. ROSE AVE
LA HABRA CA 90631

MICHAEL FRIEDMANN
1248 FARMINGTON AVE.
APT. #A-9
WEST HARTFORD CT 06107

MICHAEL G MOLS
1226A WESTLAKE BLVD
WESTLAKE VILL CA 91361

MICHAEL GANO
850 VAIL ROAD
PARSIPPANY NJ 07054

MICHAEL GARCIA
1308 N CITRUS UNIT #J
COVINA CA 91722

MICHAEL GARNEAU
3309 COPLAY STREET
WHITEHALL PA 18052

MICHAEL GART
2126 ELMWOOD AVENUE
WILMETTE IL 60091

MICHAEL GATES
54 ONEIDA AVE
S SETAUKET NY 11720

MICHAEL GATTA
11 CHEVY COURT
OAKDALE NY 11769

MICHAEL GAVIN
40 FERNDALE AVENUE
SELDEN NY 11784

MICHAEL GENTILE
584 S. WYNBROOKE RD
ROMEOVILLE IL 60446

MICHAEL GEOGHEGAN
33 NORTH MILLPAGE DRIVE
BETHPAGE NY 11714

MICHAEL GEORGE ARMSTRONG
4767 MARLBOROUGH WAY
CARMICHAEL CA 95608

MICHAEL GERMANETTI
1544 ELM STREET
BETHLEHEM PA 18017

MICHAEL GIBSON
14705 GRAMERCY PLACE
GARDENA CA 90249-3315

MICHAEL GIGANTE
11052 OTSEGO ST
NORTH HOLLYWOOD CA 91601

MICHAEL GLASS
432 OAK NECK ROAD
WEST ISLIP NY 11795

MICHAEL GOLDBERG
4140 NW 90TH AVE
APT 206
CORAL SPRINGS FL 33065

MICHAEL GONTA
1072 BOWLING GREEN DR
WESTBURY NY 11590

MICHAEL GONZALES
1449 BAIRD STREET
CORONA CA 92882

MICHAEL GOODEN
27 HICKORY CT.
CALUMET IL 60409

MICHAEL GOODMAN
22626 NE INGLEWOOD HILL RD.
APT#625
SAMMAMISH WA 98074

MICHAEL GOODMAN
9071 SILVER GLEN WAY
LAKE WORTH FL 33467

MICHAEL GORDON
435 ARTHUR AVE
SOMERSET NJ 08873

MICHAEL GORSEGNER
1761 TOPAZ ROAD
YORK PA 17408

MICHAEL GOTT
138 SQUAW HOLLOW ROAD
ASHFORD CT 06278

MICHAEL GRAHAM
19 CHESTNUT DRIVE
PLAINVIEW NY 11803

MICHAEL GRANGER
1401 ARTHUR STREET
ORLANDO FL 32804

MICHAEL GRAZIANI
4831 ABACO DR.
TAVARES FL 32778

MICHAEL GREEN
84 BARK AVE
CENTRAL ISLIP NY 11722

MICHAEL GREENE
211 FRANKLIN STREET
BEL AIR MD 21014

MICHAEL GREENSPUN
8637 SAXON CIRCLE
BALTIMORE MD 21236

MICHAEL GRIFFIN
210 PEMBROOK PLACE
LONGWOOD FL 32779

MICHAEL GRIFFITH
41 W. BOWEN ST.
FRANKFORT IL 60423

MICHAEL GRILLO
132D THOMAS STREET
MIDDLETOWN CT 06457

MICHAEL GUTIERREZ
3422 W. BELDEN
CHICAGO IL 60647

MICHAEL GWOREK
89 DEER RUN
PLANTSVILLE CT 06479

MICHAEL HALL
3402 WILLOW WOOD ROAD
LAUDERHILL FL 33319

MICHAEL HAMERNIK
1434 FLETCHER
2F
CHICAGO IL 60657

MICHAEL HARPER
8352 S. ST. LAWRENCE
CHICAGO IL 60619

MICHAEL HARRISON
7200 FERRARA AVE.
ORLANDO FL 32819

MICHAEL HARVEY
5484 SOUTH ELLIS
CHICAGO IL 60615

MICHAEL HAWTHORNE
810 PLEASANT ST.
3C
OAK PARK IL 60302

MICHAEL HAYES
26 WILLIAMS STREET
MERIDEN CT 06450

MICHAEL HENDERSON
8746 S. DAUPHIN
APT. #2B
CHICAGO IL 60619

MICHAEL HENN
558 35TH STREET
MANHATTAN BEACH CA 90266

MICHAEL HENTON
237 WHITEBROOK LANE
NEWPORT NEWS VA 23602

MICHAEL HEPPE
1205 NORTH DREXEL
INDIANAPOLIS IN 46201

MICHAEL HERRERA
9025 ORLAND COURT
APT #203
ORLAND PARK IL 60462

MICHAEL HESS
4503 CARLYN ROAD
BALTIMORE MD 21128

MICHAEL HEVEY
7912 CONSTITUTION DRIVE
PLANO TX 75025

MICHAEL HIGGINS
853 W. WASHINGTON BLVD.
APT A-3
OAK PARK IL 60302

MICHAEL HILL
52 TUCKER DRIVE
BAYPORT NY 11705

MICHAEL HILL
222 DELTA DRIVE
MANDEVILLE LA 70448

MICHAEL HILSCHER
139 MARBLE CANYON DRIVE
FOLSOM CA 95630

MICHAEL HILTZIK
4417 HAZELNUT AVENUE
SEAL BEACH CA 90740

MICHAEL HIMOWITZ
8403 MEADOWSWEET ROAD
BALTIMORE MD 21208

MICHAEL HIRSCH
4910 BRIDLEPATH DRIVE
MACUNGIE PA 18062

MICHAEL HISERMAN
27381 VALDERAS
MISSION VIEJO CA 92691

MICHAEL HOFER
PO BOX 93
LAPEL IN 46051

MICHAEL HOLIGAN.COM
13760 NOEL RD.
SUITE 500
DALLAS TX 75240

MICHAEL HOLTZCLAW
2612 CORNET ST
CHESAPEAKE VA 23321

MICHAEL HORECZKO
5952 YORKSHIRE ROAD
CHINO CA 91710

MICHAEL HORELICK INC
1517 PRINCETON ST    NO. 5
SANTA MONICA CA 90404

MICHAEL HOROWITZ
1022 W. BYRON STREET
2E
CHICAGO IL 60613

MICHAEL HORT
210 SUSSEX DRIVE
CINNAMINSON NJ 08077

MICHAEL HOSEIN
15430 TANGELO BLVD
WEST PALM BEACH FL 33412

MICHAEL HOUSER
P.O. BOX 268
NEW MARKET MD 21774

MICHAEL HUBERT
31263 SHADOW RIDGE DRIVE
MENIFEE CA 92584

MICHAEL HUGHLETT
1131 S. SCOVILLE AVE.
OAK PARK IL 60304

MICHAEL HURD
65 CUBA HILL ROAD
GREENLAWN NY 11740

MICHAEL IARIA
1151 WEST GRACE STREET
1G
CHICAGO IL 60613

MICHAEL ISRAEL
146-27 28TH AVE.
FLUSHING NY 11354

MICHAEL IZZO
14 2ND STREET
CORAM NY 11727

MICHAEL J FORGIONE
185 CAMBRIDGE DRIVE
COPIAQUE NY 11726

MICHAEL J KUPPER
5828 E SUNNY VISTA AVENUE
OAK PARK CA 91377

MICHAEL J PAGANO
7873 EL CERRITO AVENUE
HESPERIA CA 92345

MICHAEL J ROSE
21 OAK RIDGE DR
CROMWELL CT 06416

MICHAEL J SMITH
4000 KRISTEN ST.
SPRING HILL TN 37174

MICHAEL J WRAY
246 BALLARD DRIVE
WEST HARTFORD CT 06119

MICHAEL JACOBS
160 EAST 88TH STREET
NEW YORK NY 10128

MICHAEL JAMES
P.O. BOX 162
BURBANK CA 91503

MICHAEL JAMES
1243 WALNUT STREET
UNIONDALE NY 11553

MICHAEL JAMES
2105 TREERIDGE CIRCLE
BREA CA 92821

MICHAEL JANKOWSKI
1002 WEST STREET
SANTA ANA CA 92703

MICHAEL JANSSEN
3105 CLEARY AVENUE
APT. #4
METAIRIE LA 70002

MICHAEL JANSSENS
2317 W. IOWA
APT. F1
CHICAGO IL 60622

MICHAEL JARVIS
213 PINE ACRE BLVD
DEER PARK NY 11729

MICHAEL JENSEN
4241 MCCONNELL BLVD
LOS ANGELES CA 90066

MICHAEL JESSE
905 BURLINGTON BEACH
VALPARAISO IN 46383

MICHAEL JETT
1 NORTH DREXEL AVENUE
LA GRANGE IL 60525

MICHAEL JOHNSON
4379 SW 10TH PLACE
APT 207
DEERFIELD BEACH FL 33442

MICHAEL JONES
636 EAST 102ND STREET
CHICAGO IL 60628

MICHAEL JONES
851 21ST STREET
NEWPORT NEWS VA 23607

MICHAEL JORDAN
10736 S. SANGAMON
CHICAGO IL 60643

MICHAEL K HOWARD
9919 CHADSEY DRIVE
WHITTIER CA 90603

MICHAEL KANE
2105 GATEWOOD PLACE
SILVER SPRING MD 20903

MICHAEL KATES
4700 WOODLAND AVENUE
WESTERN SPRINGS IL 60558

MICHAEL KAUFMAN
5017 COLFAX AVE.
#2
VALLEY VILLAGE CA 91601

MICHAEL KECHICHIAN
8984 HANNA AVENUE
WEST HILLS CA 91304

MICHAEL KELLAMS
1616 MAIN STREET
EVANSTON IL 60202

MICHAEL KELLIHER
1260 W. WASHINGTON BLVD.
#507
CHICAGO IL 60607

MICHAEL KELLY
102 RIDGEWOOD DR
LONGWOOD FL 32779

MICHAEL KENNY
1918 MORGAN CIRCLE
NAPERVILLE IL 60565

MICHAEL KERTEZ
5146 N. LEAVITT
CHICAGO IL 60625

MICHAEL KIELBA
1181 ARBOR LANE
PALATINE IL 60067

MICHAEL KOBUS
8201 SELWIN COURT
BALTIMORE MD 21237

MICHAEL KODAS
220 OXFORD STREET
HARTFORD CT 06105

MICHAEL KOEPP
3546 EDIWHAR AVE.
SAN DIEGO CA 92123

MICHAEL KOLAR
6461 W. WARNER
APT # 203
CHICAGO IL 60634

MICHAEL KUC
2521 SOUTH 15TH AVENUE
BROADVIEW IL 60155

MICHAEL KURMASKIE
32 COOLIDGE STREET
WINDSOR LOCKS CT 06096

MICHAEL KUSEK
26 CENTER STREET
APT. #6
NORTHAMPTON MA 01060

MICHAEL KYLE
842 SUMMIT LAKE DRIVE
WEST PALM BEACH FL 33406

MICHAEL L ABRAMSON PHOTOGRAPHY INC
3312 W BELLE PLAINE  AVE   NO.1
CHICAGO IL 60618

MICHAEL L BARR
13416 CASTANA AVENUE
DOWNEY CA 90242

MICHAEL LAFFERTY
32 RIVER BLUFF TR
DEBARY FL 32713

MICHAEL LAFLEUR
6503 N. MILITARY TRAIL
APT 3100
BOCA RATON FL 33496

MICHAEL LAROSA
7 ACORN LANE
FARMINGTON CT 06032

MICHAEL LASKA
1334 E. ACACIA AVENUE
GLENDALE CA 91205

MICHAEL LASKY
65 E. SCOTT ST.
APT. 3C
CHICAGO IL 60610

MICHAEL LASPINA
44 HIGBIE LANE
WEST ISLIP NY 11795

MICHAEL LATUSZEK
501 WELLINGTON CIRCLE
O
BROWNSBURG IN 46112

MICHAEL LATZ
2392 GEORGETOWN CIRCLE
AURORA IL 60503

MICHAEL LAUGHLIN
2004 N 44 AVE
HOLLYWOOD FL 33021

MICHAEL LAVKER
142 KINGFISHER ROAD
LEVITTOWN NY 11756

MICHAEL LAWRENCE
30 EDGEMONT AVENUE
WEST HARTFORD CT 06110

MICHAEL LAXINETA
117 SEVEN BRIDGES ROAD
CHAPPAQUA NY 10514

MICHAEL LEAHY
20 N. WACKER DR.
ROOM 1032
CHICAGO IL 60606

MICHAEL LEARY
1926 GOLDEN GATE LANE
NAPERVILLE IL 60563

MICHAEL LEMBO
731 OUTLOOK AVENUE
NORTH BABYLON NY 11704

MICHAEL LEONA
20 DALEY PLACE
APT. 135
LYNBROOK NY 11563

MICHAEL LETTERIO
7 SUNSET LANE
MILLER PLACE NY 11764

MICHAEL LEV
854 APPLE TREE LANE
HIGHLAND PARK IL 60035

MICHAEL LEVENE
3129 WEAVER AVE
BALTIMORE MD 21214

MICHAEL LEVIN
10569 E CLAIRMONT CIRCLE
TAMARAC FL 33321

MICHAEL LIDDELL
2901 S. KING DR
#1615
CHICAGO IL 60616

MICHAEL LIND
75 MELANIE LANE
SYOSSET NY 11791

MICHAEL LINDO
77 OXFORD ST
LINDENHURST NY 11757

MICHAEL LISTER
3542 N. LEAVITT ST., #1
CHICAGO IL 60618

MICHAEL LITTLE
6145 NORTH LAKEWOOD
CHICAGO IL 60660

MICHAEL LIU
345 W FULLERTON PARKWAY
1305
CHICAGO IL 60614

MICHAEL LOCHRIDGE
782 SWAYING PALM DRIVE
APOPKA FL 32712

MICHAEL LOEWE
642 PRESTWICK TRIAL
BEL AIR MD 21014

MICHAEL LOGAN
4 S. 110 CURTIS AVENUE
WARRENVILLE IL 60555

MICHAEL LONG
11297 OLDFIELD DRIVE
CARMEL IN 46033

MICHAEL LONGEWAY
5720 W. DAKIN ST.
CHICAGO IL 60634

MICHAEL LOW
1238 AGATE ST.
APT. B
REDONDO BEACH CA 90277

MICHAEL LUCCHESI
158 MARGARET DRIVE
EAST MEADOW NY 11554

MICHAEL LUCZAK
12836 COMMERCIAL AVE
CHICAGO IL 60633

MICHAEL LUJAN
110 EAST HILLCREST BLVD
APT.# 205
INGLEWOOD CA 90301

MICHAEL LULKOWSKI
1071 LINCOLN DR.
MANTENO IL 60950

MICHAEL LUPINACCI
27 HIGH STREET
GREENWICH CT 06830

MICHAEL MACARIO
P.O. BOX 1815
WEST BABYLON NY 11704

MICHAEL MACHADO
3307 MISTFLOWER LANE
NAPERVILLE IL 60564

MICHAEL MADSEN
6026 NORTH WINTHROP AVENUE
APT #5E
CHICAGO IL 60660

MICHAEL MAHR
17 THERESA COURT
NORTH PATCHOGUE NY 11772

MICHAEL MAIER
11936 S. 74TH AVE.
PALOS HEIGHTS IL 60463

MICHAEL MAKOFSKE
21195 CEDAR LANE
MISSION VIEJO CA 92691

MICHAEL MALEE
3721 N. MILWAUKEE AVE
UNIT 2
CHICAGO IL 60641

MICHAEL MALHEIRO
2013 MACLAND SQUARE DR.
MARIETTA GA 30064

MICHAEL MALONE
1340 N. KNOLLWOOD DRIVE
PALATINE IL 60067

MICHAEL MANAS
294 OLD COLONY ROAD
HARTSDALE NY 10530

MICHAEL MANNICCI
849 CLEARVIEW LANE
BETHLEHEM PA 18017

MICHAEL MANOCCHIO
2525 HITCHCOCK DR
ALHAMBRA CA 91803

MICHAEL MARAVILLA
138-30 68TH DRIVE
UNIT 3D
KEW GARDENS NY 11367

MICHAEL MARCINCZYK
46 BUENA VISTA DRIVE
EAST HARTFORD CT 06118

MICHAEL MARCINIAK
1178 SHAWFORD WAY
ELGIN IL 60120

MICHAEL MARDERNESS
P.O. BOX 274
BEL AIR MD 21014

MICHAEL MARIN
30 CASINO DRIVE
SARATOGA SPRINGS NY 12866

MICHAEL MARISCAL
9032 BURMA ROAD
APT #1
PICO RIVERA CA 90660

MICHAEL MARKS
625 NORTH ROHLWING ROAD
PALATINE IL 60074-7176

MICHAEL MARONEY
60 OAKDALE ROAD
CENTERPORT NY 11721

MICHAEL MARTIN
1725 HARMONY LANE
ARNOLD MO 63010

MICHAEL MARTIN
10920 ELDERWOOD LANE
SAN DIEGO CA 92131

MICHAEL MARTIN SR
389 CLIFF DRIVE
#3
PASADENA CA 91107

MICHAEL MARTINEZ
9019 HARGIS ST.
LOS ANGELES CA 90034-1926

MICHAEL MASON
16232 11TH AVENUE NE
SHORELINE WA 98155

MICHAEL MATEJA
7331 S. 86TH AVENUE
JUSTICE IL 60458

MICHAEL MATHIS
13257 PAULINE CT
ORLAND PARK IL 60462

MICHAEL MATRANGA
140 VILLAGE GREEN DRIVE
PORT JEFFERSON STATION NY 11776

MICHAEL MATUSKA
604 CHURCHVILLE ROAD
APT B
BEL AIR MD 21014

MICHAEL MAUCERI
88-39 FRANCIS LEWIS BLVD.
QUEENS VILLAGE NY 11427

MICHAEL MAYO
317 SE THIRD TERRACE
DANIA FL 33004

MICHAEL MCANDREWS
164 KEENEY STREET
GLASTONBURY CT 06033

MICHAEL MCCANNON
1225 LIBERTY SQUARE
BELCAMP MD 21017

MICHAEL MCCONNELL
9251 WELFORD COURT
SACRAMENTO CA 95829

MICHAEL MCCOY
821 SW 20 ST
FORT LAUDERDALE FL 33315

MICHAEL MCCUNE
175 SAW MILL ROAD
MIDDLETOWN CT 06457

MICHAEL MCGEHEE
417 W. 4TH STREET
#G
LONG BEACH CA 90802

MICHAEL MCGOUGH
2000 CONNECTICUT AVENUE NW
APT#410
WASHINGTON DC 20008

MICHAEL MCGOWAN
2358 CHERRY TREE LANE
DIAMOND IL 60416

MICHAEL MCGRADY
PO BOX 27
LILLIWAUP WA 98555

MICHAEL MCKAY
4325 W. 182ND ST
#19
TORRANCE CA 90504

MICHAEL MCKELVEY
4334 NW 9TH AVE
BOX 126
POMPANO BEACH FL 33064

MICHAEL MCKIERNAN
8069 WILDWOOD LANE
DARIEN IL 60561

MICHAEL MCLAUGHLIN
4 NORTH OAK STREET
HUDSON FALLS NY 12839

MICHAEL MCLEOD
1615 BEATRICE DRIVE
ORLANDO FL 32810

MICHAEL MCNEICE
416 BIRCHWOOD ROAD`
MEDFORD NY 11763

MICHAEL MCSTEEN
39-50 51ST STREET
THIRD FLOOR
WOODSIDE NY 11377

MICHAEL MCTOY
3625 W 84TH PLACE
CHICAGO IL 60652

MICHAEL MECHANICK
2025 S STREET #201
SACRAMENTO CA 95816

MICHAEL MEDINA
900 N. HACIENDA BLVD.
APT. # 372
LA PUENTE CA 91744

MICHAEL MEJIA
1019 BOXWOOD DR #303
MT. PROSPECT IL 60056

MICHAEL MELTZER
621 LAKEVIEW ST.
A5
ORLANDO FL 32804

MICHAEL MENDELSON
19 PRESIDENT ST
OAKDALE NY 11769

MICHAEL MEROLA
520 EAST 81ST STREET
APT. 11G
NEW YORK NY 10028

MICHAEL MEYER
1423 ESCOTT
GRAND RAPIDS MI 49504

MICHAEL MEYER
63 ARON DR.
BOHEMIA NY 11716

MICHAEL MIAZGA
1249 KEOUGH ST.
LEMONT IL 60439

MICHAEL MILANO
1216 N. DEARBORN PKWY
3A
CHICAGO IL 60610

MICHAEL MILLER
28932 HEATON LANE
MENIFEE CA 92584

MICHAEL MILLER
68 FRENCH MOUNTAIN DRIVE
LAKE GEORGE NY 12845

MICHAEL MILLER
610 ARBOLADO DRIVE
FULLERTON CA 92835

MICHAEL MINER
1110 NEEDHAM RD
NAPERVILLE IL 60563

MICHAEL MIORELLI
250 KRISTIN LANE
ALLENTOWN PA 18104

MICHAEL MITNICK
1107 CLARK LN
DES PLAINES IL 60016

MICHAEL MITSTIFER
281 W. WALNUT TREE DR.
BLANDON PA 19510

MICHAEL MOFFA
1003 CORKWOOD DR.
OVIEDO FL 32765

MICHAEL MOHR
23 OVERHILL ROAD
ELMSFORD NY 10523

MICHAEL MOODY
P O BOX 1411
GLEN BURNIE MD 21060

MICHAEL MORGAN
2710 W. GREGORY STREET
CHICAGO IL 60625

MICHAEL MORRIS
4101 W. ARNOLD PLACE
OAKLAWN IL 60453

MICHAEL MORROW
24423 SCHIVENER HOUSE LANE
KATY TX 77493

MICHAEL MOTOYASU
23825 BELLA VISTA DRIVE
NEWHALL CA 91321

MICHAEL MOUKHEIBER
7 CITATION CIRCLE
WHEATON IL 60187

MICHAEL MUNOZ
12851 ORPINGTON ST.
APT 312
ORLANDO FL 32826

MICHAEL MURPHY
8133 S YALE
CHICAGO IL 60620

MICHAEL MURPHY
3490 EMERYWOOD LANE
ORLANDO FL 32812-7569

MICHAEL MURRAY
2924 W 98TH STREET
EVERGREEN PARK IL 60805

MICHAEL MURRAY
3952 WHISTLE TRAIN ROAD
BREA CA 92823

MICHAEL MUSKAL
1091 LINDA GLEN DR
PASADENA CA 91105

MICHAEL MYERS
4006 TIDEWOOD RD.
BALTIMORE MD 21220

MICHAEL NAPIER
1091 WOODFIELD ROAD
GREENACRES FL 33415

MICHAEL NAPOLITANO
1080 SHAFFER TRAIL
OVIEDO FL 32765

MICHAEL NELSON
8 HONEYCOME ROAD
BALTIMORE MD 21220

MICHAEL NESSER
12324 MONTANA AVENUE
UNIT 1
LOS ANGELES CA 90049

MICHAEL NEWMAN
683 ASHFORD OAKS DR.
APT. 105
ALTAMONTE SPRINGS FL 32714

MICHAEL NG
15 WINTER LANE
HICKSVILLE NY 11801

MICHAEL NIEDERMEIER
1230 QUAIL RIDGE
IRVINE CA 92603

MICHAEL NIKLAUSKI
232 HARVARD AVENUE
LANCASTER PA 17603

MICHAEL NORMAN
928 ALLEGRE DR
CORONA CA 92879

MICHAEL NORRIS
14350 HOLLY BERRY CIRCLE
FISHERS IN 46038

MICHAEL NORTH
136-35 219TH STREET
LAURELTON NY 11413

MICHAEL NOWAK
3512 W. MCLEAN AVE.
CHICAGO IL 60647

MICHAEL O'CONNOR
668 N. HAMILTON AVE
LINDENHURST NY 11757

MICHAEL O'CONNOR
1401 SOUTH STATE STREET
2205
CHICAGO IL 60605

MICHAEL O'DONNELL
14500 DALLAS PARKWAY
APT # 146
DALLAS TX 75254

MICHAEL O'HAGAN
54 OAKDALE AVENUE
SELDEN NY 11784

MICHAEL O'NEILL
1117 OAK TREE DRIVE
HAVRE DE GRACE MD 21078

MICHAEL O'NEILL
23 CAYUGA ROAD
SCARSDALE NY 10583

MICHAEL OLLOVE
6000 OVERLOOK PL
BALTIMORE MD 21210

MICHAEL OLMOS
1579 KENDALL DR
SAN BERNARDINO CA 92407

MICHAEL ONEAL
5043 N. OAKLEY AVE.
CHICAGO IL 60625

MICHAEL ONEILL
26459 137TH AVENUE SE
KENT WA 98042

MICHAEL ORTMEIER
6733 SOUTH ASH WAY
CENTENNIAL CO 80122

MICHAEL OSHANN
4602 W AVENUE #M-8
QUARTZ HILL CA 93536

MICHAEL OSSO
3033 DONNYBROOK LANE
COSTA MESA CA 92626

MICHAEL OTERO
795 1/2 W. 12TH STREET
POMONA CA 91766

MICHAEL OWENS
1441 LANARK STREET
FLOSSMOOR IL 60422

MICHAEL OWENS
160 EAST CORSON STREET
APT 434
PASADENA CA 91101

MICHAEL PAFUMI
7 SHORT WAY
SHOREHAM NY 11786

MICHAEL PAKENHAM
221 PINE WOODS ROAD
WELLSVILLE PA 17365-9544

MICHAEL PALOMA
5619 REMMELL AVENUE
BALTIMORE MD 21206

MICHAEL PALOMAR
3302 TRAYMORE DRIVE
JOLIET IL 60431

MICHAEL PANKOW
5451 N. EAST RIVER RD.
APT. 805
CHICAGO IL 60656

MICHAEL PARADIS
6 ROBERT ROGERS AVENUE
FORT EDWARD NY 12828

MICHAEL PARADISO
1111 W 15TH STREET
APT. #211
CHICAGO IL 60608

MICHAEL PARKS
1211 S EUCLID AVENUE
PASADENA CA 91106

MICHAEL PAUL
5507 LIME AVENUE
UNIT # 2
LONG BEACH CA 90805

MICHAEL PERROTTI
39 WEST POINT TERRACE
WEST HARTFORD CT 06107

MICHAEL PERSICHINA
47 DAPPLEGRAY LANE
ROLLING HILLS EST CA 90274

MICHAEL PETRASEK
621 HUDSON AVENUE
ROMEOVILLE IL 60446

MICHAEL PFLUEGL
833 W. CORNELIA AVE.
APT. 1S
CHICAGO IL 60657

MICHAEL PHILLIPS
4451 N RICHMOND STREET
CHICAGO IL 60625

MICHAEL PHILLIPS
212 WESTLAKE COURT
NICEVILLE FL 32578

MICHAEL PIERCE
764 ELMWOOD ROAD
WEST BABYLON NY 11704

MICHAEL PIERCE
6805 DUNMORE AVENUE
CITRUS HEIGHTS CA 95621

MICHAEL PINTO
97 EAST 12 STREET
HUNTINGTON STATION NY 11746

MICHAEL PISKORSKI
144 MISTY MOUNTAIN ROAD
KENSINGTON CT 06037

MICHAEL PITTAM
3629 N. BERNARD ST.
CHICAGO IL 60618

MICHAEL PLOMER
140 OLD KINGS HIGHWAY
WILTON CT 06897

MICHAEL PLUNKETT
6820 MILLCREEK ROAD
SLATINGTON PA 18080

MICHAEL PRATER
509 BIRMINGHAM STREET
BRIDGEPORT CT 06606

MICHAEL PRICE
419 HUNTINGTON WAY
SMITHFIELD VA 23430

MICHAEL PRINZI
P. O. BOX 336
OYSTER BAY NY 11771

MICHAEL PROPER
17414 88TH AVE
TINLEY PARK IL 60487-7306

MICHAEL PULLIAM
411 WESTSIDE BLVD
BALTIMORE MD 21228

MICHAEL R KENNEDY
2015 MONTECITO DR
GLENDALE CA 91208

MICHAEL R YOUNG
333 CLAY ST
NEVADA CITY CA 95959

MICHAEL R. AVERY/SCOTT  ENT
BOX 554
WESTBURY NY 11590

MICHAEL RANDALL
44264 TAHOE WAY
LANCASTER CA 93536

MICHAEL RASOR
2617 JOE ADLER DR.
PLAINFIELD IL 60544

MICHAEL RAYMOND
2 JUNIPER AVENUE
EASTON PA 18045

MICHAEL RE
56 IVY LANE
NEWINGTON CT 06111

MICHAEL REGAN
P.O. BOX 122
NEWBURY NH 03255

MICHAEL REST
6202 AMBERLY CIRCLE
SUFFOLK VA 23435

MICHAEL REYES
1343 N. EDGEMONT ST
LOS ANGELES CA 90027

MICHAEL REYNOLDS
5 ROBERTSON STREET
GLENS FALLS NY 12801

MICHAEL RICH
17824 BOCK RD
LANSING IL 60438

MICHAEL RILEY
7 WINTERBERRY COURT
STREAMWOOD IL 60107

MICHAEL RINELLA
1247 PRIMROSE LN
SCHERERVILLE, IN 46375

MICHAEL RIORDAN
500 WEST SUPERIOR STREET
UNIT# 903
CHICAGO IL 60610

MICHAEL RIOS
958 MISTY CANYON AVENUE
WESTLAKE VILLAGE CA 91362

MICHAEL RISPER
2217 B. EAST 100TH STREET
CHICAGO IL 60617

MICHAEL RIVERA
2598 FALCON ST
EAST MEADOW NY 11554

MICHAEL RIZZO
8551 WEST CLARA DRIVE
NILES IL 60714

MICHAEL ROBERTS
3092 SOUTH FAIRPLAY STREET
AURORA CO 80014

MICHAEL ROBERTS
24 ROSE LANE
QUEENSBURY NY 12804

MICHAEL ROBERTS
902 PARK AVENUE
APT# 4
HOBOKEN NJ 07030

MICHAEL ROBINSON
332 BROOKSIDE AVE
ROOSEVELT NY 11575

MICHAEL ROBINSON CHAVEZ
9372 STOCKTON ROAD
MOORPARK CA 93021

MICHAEL ROBISON
16812 SAUSALITO DR
WHITTIER CA 90603

MICHAEL ROCHE
44 BULGER STREET
BABYLON NY 11702

MICHAEL RODENSKY
705 LAKE STREET
APT. 35
BRISTOL CT 06010

MICHAEL RODRIGUEZ
800 S. WELLS
APT. #927
CHICAGO IL 60607

MICHAEL RODRIGUEZ
2630 CHESHIRE DRIVE
AURORA IL 60504

MICHAEL ROMAN
110-11 QUEENS BLVD
APT. # 28 N
FOREST HILLS NY 11375

MICHAEL ROSATO
12 COUNTRY OAKS DR
KINGS PARK NY 11754

MICHAEL ROSE
563 SAWMILL RIVER ROAD
MILLWOOD NY 10546

MICHAEL ROSE
5170 W. 2ND ST
LOS ANGELES CA 90004

MICHAEL ROSINSKI
2000 CRYSTAL SPRINGS RD
15-26
SAN BRUNO CA 94066

MICHAEL ROSS
5340 N. LOWELL
#505
CHICAGO IL 60630

MICHAEL ROSS
5909 ABBEY ROAD
TAMARAC FL 33321

MICHAEL ROTHFELD
2681 MONTGOMERY WAY
SACRAMENTO CA 95818

MICHAEL ROTHMAN
11706 NW 47TH STREET
CORAL SPRINGS FL 33076

MICHAEL ROXBERRY
1629 RADER AVENUE
BETHLEHEM PA 18015

MICHAEL ROYKO TRUST
265 E DEERPATH
LAKE FOREST IL 60045

MICHAEL ROYKO TRUST
C/O JUDY ROYKO
265 E DEERPATH
LAKE FOREST IL 60045

MICHAEL RUSSELL
65 SARGEANT STREET
2ND FLOOR
HARTFORD CT 06105

MICHAEL RYAN
7 CENTER STREET
UNIT 2212
OCEAN NJ 07712

MICHAEL S GIBBONS
7833 JOLIET DRIVE SOUTH
TINLEY PARK IL 60477

MICHAEL SAAVEDRA
1912 SOMMERVILLE DRIVE
HAMPTON VA 23663

MICHAEL SACKS
1640 GRANDVIEW BLVD
KISSIMMEE FL 34744

MICHAEL SADONIS
56 SHARON DRIVE
WALLINGFORD CT 06492

MICHAEL SALLEE
712 SW 81ST AVE
APT 7B
NORTH LAUDERDALE FL 33068

MICHAEL SALVIA
709 OLD BETHPAGE ROAD
OLD BETHPAGE NY 11804

MICHAEL SALVITTI
2 BROOK RUN DRIVE
MEDFORD NY 11763

MICHAEL SANDERS
2440 NW 64TH AVE
SUNRISE FL 33313

MICHAEL SANSONE
9041 LIABLE RD
HIGHLAND IN 46322

MICHAEL SANTA RITA
8715 FIRST AVENUE
SILVER SPRING MD 20910

MICHAEL SANTELL
2867 NE 15TH STREET
POMPANO BEACH FL 33062

MICHAEL SANTISTEVAN
941 WORTHINGTON COURT
OVIEDO FL 32765

MICHAEL SAXON
2200 PATRIOT BLVD
APT 344
GLENVIEW IL 60026

MICHAEL SCHAFER MD
1815 W RIDGEWOOD LANE
GLENVIEW IL 60025

MICHAEL SCHARF
82 ATRIUM WAY
MANALAPAN NJ 07726

MICHAEL SCHEAR
98 EMWOOD DR
EMERSON NJ 07630

MICHAEL SCHINELLA
543 CHRISTIE STREET
SOUTH HEMPSTEAD NY 11550

MICHAEL SCHMIEMAN
665 ENFIELD ST.
APT. B-19
BOCA RATON FL 33487

MICHAEL SCHROBO
5557 W. 6TH STREET
APT# 1113
LOS ANGELES CA 90036

MICHAEL SCHULTZ
1258 N. GROVE AVENUE
PALATINE IL 60067

MICHAEL SCHWARTZMAN
11273 LAKEVIEW DR
CORAL SPRINGS FL 33071

MICHAEL SCIACCA
4591 WINTHROP DR.
HUNTINGTON BEACH CA 92649

MICHAEL SCOTT
1666 GAMMON LANE
ORLANDO FL 32811

MICHAEL SCOTT
83 COLMAN ST
NEW LONDON CT 06320

MICHAEL SCOTT MENDEZ
4457 HEATHER CIRCLE
CHINO CA 91710

MICHAEL SHENSTONE
83 FERRY LANE
SOUTH GLASTONBURY CT 06073

MICHAEL SHERMAN
269 S. BEVERLY DR.
APT # 1191
BEVERLY HILLS CA 90212

MICHAEL SHERRILL
7645 S. EUCLID AVE.
CHICAGO IL 60649

MICHAEL SIMMS
1794 ORWIG ROAD
NEW FREEDOM PA 17349

MICHAEL SISSON
21 BELOAK COURT
BALTIMORE MD 21236

MICHAEL SLASON
241 WHITTIER CIRCLE
ORLANDO FL 32806

MICHAEL SLAUGHTER
15932 EASTWIND CIR.
SUNRISE FL 33326

MICHAEL SLETTEN
PO BOX 206
DAVISVILLE MO 65456

MICHAEL SMITH
69 SEDGLY ROAD
LIMINGTON ME 04049

MICHAEL SMITH
P. O. BOX 555463
ORLANDO FL 32805

MICHAEL SMITH
1005 W. CROSS STREET
BALTIMORE MD 21230

MICHAEL SMITH
1864 JANE ST
WANTAGH NY 11793

MICHAEL SMITH
416 FORELAND GARTH
ABINGDON MD 21009

MICHAEL SMITH
14006 PALAWAN WAY
#304
MARINA DEL REY CA 90292-6218

MICHAEL SNYDER
3133 CORAL APT B
COSTA MESA CA 92626

MICHAEL SORDO
10326 SILVERTON AVENUE
TUJUNGA CA 91042

MICHAEL SOTO
301 KNOB HILL AVENUE
APT#29
REDONDO BEACH CA 90277

MICHAEL SPERA, PRO SE
DEPUTY POLICE CHIEF
OLD SAYBROOK POLICE DEPARTMENT
225 MAIN ST
OLD SAYBROOK CT 06475

MICHAEL SRAGOW
348 HOMELAND SOUTHWAY
BALTIMORE MD 21212

MICHAEL STANLEY
120 EAGLES NEST LANE
PORT ANGELES WA 98363

MICHAEL STANULIS
310 TIMBER RIDGE ROAD
MIDDLETOWN CT 06457

MICHAEL STASINOS
6449 WEST RAVEN
CHICAGO IL 60631

MICHAEL STECKLER
60 GARDNER AVE
HICKSVILLE NY 11801

MICHAEL STEWART
44509 WATFORD STREET
LANCASTER CA 93535

MICHAEL STOCKER
1545 WASHINGTON STREET
HOLLYWOOD FL 33020

MICHAEL STRACKE
8377 WILLIAMSTOWN DR
MILLERSVILLE MD 21108

MICHAEL STREETER
350 S VALLEY ROAD
BARRINGTON IL 60010

MICHAEL STRICKLAND
8106 MAHOGANY DR
BOYNTON BEACH FL 33436

MICHAEL SUAREZ
4831 NW 12 ST
LAUDERHILL FL 33313

MICHAEL SULAIMAN
2964 COURTLAND BLVD
DELTONA FL 32738

MICHAEL SULLIVAN
3 RYAN  AVENUE
QUEENSBURY NY 12804

MICHAEL SULLIVAN
404 S. ELMWOOD AVENUE
OAK PARK IL 60302

MICHAEL SULLIVAN
1014 WILLA LAKE CIRCLE
OVIEDO FL 32765

MICHAEL SUTHERLIN
12391 LEE LANE
GARDEN GROVE CA 92840

MICHAEL SUTTON
600 MOJAVE TRAIL
MAITLAND FL 32751

MICHAEL SWANSON
P.O. BOX 597
LAKE ARROWHEAD CA 92352

MICHAEL SWEENEY
2015 E BROADWAY
APT#203
LONG BEACH CA 90803

MICHAEL SWEENEY
1341 NEWCASTLE LANE
BARTLETT IL 60103

MICHAEL SYKES
465 WILLOW STREET
WATERBURY CT 06710

MICHAEL TANGREDI
812 HELENE STREET
WANTAGH NY 11793

MICHAEL TAYLOR
7300 SOUTH EVANS
CHICAGO IL 60619

MICHAEL TELLADIRA
4250 WATERSIDE POINTE CIRCLE
ORLANDO FL 32829

MICHAEL TERCHA
2734 W. EVERGREEN AVE.
CHICAGO IL 60622

MICHAEL TERWILLEGER
1420 NORTH EAST 55TH STREET
FORT LAUDERDALE FL 33334

MICHAEL THOENES
3696 SOUTH 1ST STREET
MILWAUKEE WI 53207

MICHAEL THOMAS
905 ROBLEY PLACE
CARDIFF CA 92007

MICHAEL THOMAS
816 TUSCARORA TRAIL
MAITLAND FL 32751

MICHAEL THOMPSON
1208 MARTIN DRIVE
WANTAGH NY 11793

MICHAEL TILLMAN
3201 WESTMONT AVE
BALTIMORE MD 21216

MICHAEL TOOMEY
1513 ANDREA DRIVE
NEW LENNOX IL 60451

MICHAEL TORELLO
2 COTTAGE PLACE
GREENWICH CT 06830

MICHAEL TORREGROSSA
4579 NW 90TH AVENUE
SUNRISE FL 33351

MICHAEL TOVAR
1754 1/2 LUCRETIA AVENUE
LOS ANGELES CA 90026

MICHAEL TOWNSEND
35 GINGER LANE
#126
EAST HARTFORD CT 06118

MICHAEL TREZZA
282 S 2ND ST
LINDENHURST NY 11757

MICHAEL TURKO
1269 PENNSYLVANIA AVENUE
EMMAUS PA 18049

MICHAEL TURNBELL
2607 NE 8TH AVENUE
APT 12
WILTON MANORS FL 33334

MICHAEL VALENTI
400 TAMARAC DR
PASADENA CA 91105

MICHAEL VAN NORREN
7912 LAKESIDE WOODS DRIVE
ORLANDO FL 32810

MICHAEL VANACORE
43 QUAIL RUN
MADISON CT 06443

MICHAEL VANDENBERG
3462 BALSAM NE
GRAND RAPIDS MI 49525

MICHAEL VERNOIA
3024 ACORN LANE
RED LION PA 17356

MICHAEL VITAS
307 PERSHING AVENUE SW
GLENBURNIE MD 21061

MICHAEL VOLINO
64 SOUTH WINDHORST AVENUE
BETHPAGE NY 11714

MICHAEL VRANA
1204 BROOKHAVEN PARK PLACE
ATLANTA GA 30319

MICHAEL W. OWENS
MICHAEL OWENS, PRO SE
POWHATAN CORRECTIONAL CENTER
STATE FARM VA 23160

MICHAEL WADA
18063 MAMOTH COURT
FOUNTAIN VALLEY CA 92708

MICHAEL WALDRON
721 NORTH ADAMS STREET
GLENDALE CA 91206

MICHAEL WALLER
8172 RALSTON CT
APT C
CROWNE POINT IN 46307-1248

MICHAEL WALSH
11472 SANDSTONE
FOUNTAIN VALLEY CA 92708

MICHAEL WALTERS
750 N. DEARBORN STREET
APT. #1704
CHICAGO IL 60654

MICHAEL WARD
220 EAST 22ND STREET
#3N
NEW YORK NY 10010

MICHAEL WEBBER
330 54TH STREET SW
GRAND RAPIDS MI 49548

MICHAEL WEINER
19081 NORWOOD TERRACE
IRVINE CA 92603

MICHAEL WEIPPERT
23 OAK STREET
CENTEREACH NY 11720

MICHAEL WEISS
8366 BLACKBURN AVE   NO.1
LOS ANGELES CA 90048

MICHAEL WELLCOME
1031 OLD MEDFORD AVE
FARMINGVILLE NY 11738

MICHAEL WELTE
5 PEPPERWOOD CIRCLE
POMONA CA 91766

MICHAEL WERNER
1746 JOHNSON STREET
BALTIMORE MD 21230

MICHAEL WHELAN
3 HOLLYWOOD DR
SMITHTOWN NY 11787

MICHAEL WHITE
801 WELDONA LANE
#202
ORLANDO FL 32801

MICHAEL WHITE
70 TORCHWOOD AVENUE
PLANTATION FL 33324

MICHAEL WHITLEY
6126 MELVIL STREET
LOS ANGELES CA 90034

MICHAEL WIELAND
432 W. SURF ST.
APT. 308
CHICAGO IL 60657

MICHAEL WIGGINS
65 MOUNT JOY AVENUE
FREEPORT NY 11520

MICHAEL WILDER
8908 SOUTHVIEW AVE.
BROOKFIELD IL 60513

MICHAEL WILLIAMS
1340 W. LOCUST ST
ONTARIO CA 91762

MICHAEL WILLIAMS
1750 NORTH WILCOX AVENUE
APT#132
LOS ANGELES CA 90028

MICHAEL WILLIAMS
24 SOUTH ALBANY
CHICAGO IL 60612

MICHAEL WILLIAMS
62 SOUTH WOLF RD
APT 114
WHEELING IL 60090

MICHAEL WILMINGTON
850 DEWITT PLACE
#17D
CHICAGO IL 60611

MICHAEL WILSON
440 SOUTH GIBSON COURT
BURBANK CA 91501

MICHAEL WILSON
507 N. GUADALUPE AVE.
REDONDO BEACH CA 90277

MICHAEL WILSON
5410 N LOTUS STREET
CHICAGO IL 60630

MICHAEL WINTERS
15125 W. LONGMEADOW DRIVE
LOCKPORT IL 60441

MICHAEL WISEMAN
266 GALEWOOD DRIVE
BOLINGBROOK IL 60440

MICHAEL WITHERSPOON
2606 ALLENDALE ROAD
BALTIMORE MD 21216

MICHAEL WOLF
25 MALLORY AVENUE
STATEN ISLAND NY 10305

MICHAEL WOODS
5363 ROSSLYN AVE
INDIANAPOLIS IN 46220

MICHAEL WORKMAN
301 WARREN AVE.
APT. 415
BALTIMORE MD 21230

MICHAEL WRIGHT
2700 KECOUGHTAN ROAD
APT. #A
HAMPTON VA 23661

MICHAEL YOUNG
1331 S. MOUNT VERNON AVENUE
APT. #D
WILLIAMSBURG VA 23185

MICHAEL ZAJAKOWSKI
1115 ORIOLE DRIVE
MUNSTER IN 46321

MICHAEL ZALE
1408 N. STERLING AVE.
UNIT #203
PALATINE IL 60067

MICHAEL ZALESKI
114 SERPENTINE LANE
ISLANDIA NY 11749

MICHAEL ZIMMERMAN
1120 SATINLEAF ST.
HOLLYWOOD FL 33019

MICHAEL ZOELLER
171 FAIRHARBOR DRIVE
PATCHOGUE NY 11772

MICHAEL, CATHERINE M
7820 TIMBER RUN CT
INDIANAPOLIS IN 46256

MICHAELA APRUZZESE
2425 3RD ST
APT A
SANTA MONICA CA 90405

MICHAELA PEREIRA
P.O. BOX 291803
LOS ANGELES CA 90029

MICHAELS MARKETING GROUP INC
80 VARICK ST  NO.6B
NEW YORK NY 10013

MICHAELS, DAVID
6843 TULIP HILL TERRACE
BETHESDA MD 20816

MICHALAK, CARLA
14965 WADKINS AVE
GARDENA CA 90249

MICHALAKIS, PERY D
1644 THORNE COURT
MERRICK NY 11566

MICHALAKIS, PERY D
1644 THORNE COURT
NO MERRICK NY 11566

MICHALENE BUSICO
101 CALIFORNIA AVENUE
APT.#506
SANTA MONICA CA 90403

MICHALENE VOLK
121 S CHURCH STREET
1ST FLOOR
MACUNGIE PA 18062

MICHALOV, KIMBERLY M
4145 BUENA VISTA AVE
BALTIMORE MD 21211

MICHAUD, FRANK
862 FARMINGTON AVE
BRISTOL CT 06010-3929

MICHAUD, JENNIFER L
204 E 27TH ST
HOLLAND MI 49423

MICHAUD, KATHRYN
PO BOX 364
HARWINTON CT 06791

MICHAUD, MARTHA
101 NOOKS HILL RD
CROMWELL CT 06416

MICHAUD, RACHEL
3518 39TH ST  NW
WASHINGTON DC 20016

MICHCO PROPERTIES INC
C/O MICHEL
1930 S CLUB DR
WELLINGTON FL 33414

MICHCO PROPERTIES INC
ATN: MELANIE HEIM
C/O DIME SAVINGS BANK
951 MONTAUK HWY
OAKDALE NY 11769

MICHEAL ORION INDUSTRIES
8980 BRIARWOOD MEADOW LN
BOYNTON BEACH FL 33435

MICHEAL VORTHERMS
135 STAGECOACH ROAD
AVON CT 06001

MICHEL FRYDMAN
3143 N. HONORE
CHICAGO IL 60657

MICHEL, EDSON
714 KESWICK VILLAGE COURT
CONYERS GA 30013

MICHEL, EMMANUEL
5925 ITHACA CIR W
LAKE WORTH FL 33463

MICHEL, JEAN C
7205 CHESAPEAKE CIRCLE
BOYNTON BEACH FL 33436

MICHEL, LEGRAND
3800 NE 4TH TERRACE
POMPANO BEACH FL 33064

MICHEL, YAO KOUAKOU
30 PLEASANT ST NO.2
ENFIELD CT 06082

MICHEL,DESMER
3307 AVE VILLANDRY
DELRAY BEACH FL 33445

MICHELE ALVES
6B MAKE YOUR OWN WAY
SARATOGA SPRINGS NY 12866

MICHELE BONK
445 W. BARRY AVENUE
APT 307
CHICAGO IL 60657

MICHELE BOYET
7790 HANAHAN PLACE
LAKE WORTH FL 33460

MICHELE CLARK
181 HAMILTON AVE
MASSAPEQUA NY 11758

MICHELE CONN
1422 N. LASALLE DR
405
CHICAGO IL 60610

MICHELE CYNOWICZ
436 LISK AVE
STATEN ISLAND NY 10303

MICHELE DAGENAIS
455 W. WELLINGTON AVE
APT. #253
CHICAGO IL 60657

MICHELE DE VENUTO
16153 CARLOW CIRCLE
MANHATTAN IL 60442

MICHELE EMERSON
3741 WINDWOOD DRIVE
ROCKFORD MI 49341

MICHELE EVERETT
1129 W.COTTAGE ST
HOUSTON TX 77009

MICHELE GIANNINI
2104 TOWNHILL ROAD
PARKVILLE MD 21234

MICHELE GRIESBAUER
1819 MAXWELL AVE
BALTIMORE MD 21222

MICHELE HAMPTON
703 PIER AVE.
APT#B104
HERMOSA BEACH CA 90254

MICHELE HILL
7206 OJAI DRIVE
PALMDALE CA 93551

MICHELE HOPKINS
2557 BRIDLEWOOD COURT
FINKSBURG MD 21048

MICHELE J JACKLIN
460 TALL TIMBERS ROAD
GLASTONBURY CT 06033

MICHELE JACKSON
22035 BURBANK BLVD
APT 243
WOODLAND HILLS CA 91367

MICHELE JANSY
4033 W 83RD ST
CHICAGO IL 60652

MICHELE JOHNSON
856 EAST 48TH ST
BROOKLYN NY 11203

MICHELE KOHLER
836 ROUND TOP CIRCLE
ALLENTOWN PA 18104

MICHELE MANZO-LEMBO
1771 VISTA DEL VALLE DRIVE
ARCADIA CA 91006

MICHELE MAYNARD
2713 SANDPIPER DR
COSTA MESA CA 92626

MICHELE MEYER
106-20 SHORE FRONT PKWY
APT. 5R
ROCKAWAY PARK NY 11694

MICHELE MEYER
29 ORIENTA AVENUE
LAKE GROVE NY 11755

MICHELE MOY
26 AMBERLADY CT.
OWINGS MILLS MD 21117

MICHELE NEWKIRK
7426 S. MICHIGAN AVE.
CHICAGO IL 60619

MICHELE NOBLES
2546 NO. LAMER ST.
BURBANK CA 91504

MICHELE POMMIER TALENT GROUP LLC
927 LINCOLN RD    STE 200
MIAMI BEACH FL 33139-2620

MICHELE RINDOCK
2689 KENDALL LANE
BATH PA 18014

MICHELE SALCEDO
P.O. BOX 34383
WASHINGTON DC 20043

MICHELE SCOTT-HACKNEY
485-42ND STREET
COPIAGUE NY 11726

MICHELE SOUTHALL
662-A AQUA VISTA DRIVE
NEWPORT NEWS VA 23607

MICHELE SWERSEY
194 SMITH STREET
1D
FREEPORT NY 11520

MICHELE TEDESCO
592 BAYPORT AVE
BAYPORT NY 11705

MICHELE TELGEN
2513 GULFSTREAM LANE
FORT LAUDERDALE FL 33312

MICHELE TINGLEY
567 MAIN STREET
SOMERS CT 06071

MICHELE VAN GORP
195 SUNNYSIDE EAST
QUEENSBURY NY 12804

MICHELINA ROMANO
4071 REMSEN ST
SEAFORD NY 11783

MICHELL CASTRO
970 NE 52 CT
POMPANO BEACH FL 33064

MICHELL HILL
7245 CROOKED LAKE TRAIL
ORLANDO FL 32818

MICHELLE AGUILERA
814 E. HERRING AVENUE
WEST COVINA CA 91790

MICHELLE ANSELMO
150 WINTER PARK COURT
FENTON MO 63026

MICHELLE BACA
6301 HEATHERWOOD DRIVE
RIVERSIDE CA 92509

MICHELLE BAILEY
519 DARNABY AVE
HAMPTON VA 23661

MICHELLE BANDOL
1020 W ARDMORE AVE #302
CHICAGO IL 60660-3714

MICHELLE BERENZ
7028 N. SENECA AVE
GLENDALE WI 53217

MICHELLE CARLSON
65 GLIDDEN AVENUE
JAMESTOWN NY 14701

MICHELLE CASTRO
10540 FERNGLEN AVE
TUJUNGA CA 91042

MICHELLE CORREA
715D BROWN STREET
PHILADELPHIA PA 19123

MICHELLE CRUZ
1050 BARBARA COURT
NORTH BELLMORE NY 11710

MICHELLE DE LOS SANTOS
2600 ZURICH CT.
WOODRIDGE IL 60517

MICHELLE DEARING
2728 N HAMPDEN CT
APT # 209
CHICAGO IL 60614

MICHELLE DELSIGNORE
19 WRIGHT STREET
HUDSON FALLS NY 12839

MICHELLE DRAKE
9618 S. VAN VLISSINGEN
CHICAGO IL 60617

MICHELLE EGIDIO
544 THATCHER AVENUE
RIVER FOREST IL 60305

MICHELLE ESTRADA
140 S AVENUE 53
APT C
LOS ANGELES CA 90042

MICHELLE FLORES
3230 GRENELL ROAD
MIDDLE GROVE NY 12850

MICHELLE GARCIA
9251 KENNETH AVE
SKOKIE IL 60076

MICHELLE GONZALEZ
268 WEST DRYDEN STREET
APT #205
GLENDALE CA 91202

MICHELLE GRANOBLES
83-45 VIETOR AVENUE
2T
ELMHURST NY 11373

MICHELLE GUIDO
1223 W. PRINCETON ST.
ORLANDO FL 32804

MICHELLE HARVEY
5907 MONTPELIER DRIVE
WILLIAMSBURG VA 23188

MICHELLE HIEMSTRA
1511 BAYPOINTE
NEWPORT BEACH CA 92660

MICHELLE HOPWOOD
1250 W HILLSBORO BLVD
APT 342
DEERFIELD BEACH FL 33442

MICHELLE HOWARD
116 LAUREL LANE
QUEENSBURY NY 12804

MICHELLE HURTT
127 GOLDFINCH LANE
BALLSTON SPA NY 12020

MICHELLE JAMES
265 ELFWOOD LANE
SURRY VA 23883

MICHELLE JOHNSON
2010 NE 17TH STREET
#14
FT. LAUDERDALE FL 33305

MICHELLE KASZYCKI
19 GRAND CENTRAL AVENUE
AMITYVILLE NY 11701

MICHELLE KECK
76 SUNSET DRIVE
JIM THORPE PA 18229

MICHELLE KRACH
54 ELLENSUE DR
DEER PARK NY 11729

MICHELLE LANDRUM
123 BRANDON ROAD
BALTIMORE MD 21212

MICHELLE LEE
3312 GRIFFITH PARK BLVD.
LOS ANGELES CA 90027

MICHELLE LIU
4225 NOVEL CT
HACIENDA HEIGHTS CA 91745

MICHELLE LONG
901 GLEN ABBEY CIR
WINTER SPRINGS FL 32708

MICHELLE LOPEZ
3625 ST. CHARLES AVE.
APT. #2H
NEW ORLEANS LA 70115

MICHELLE LUNIEWSKI
19 EDWIN STREET
BAY SHORE NY 11706

MICHELLE LYONS
623 WEST 145TH STREET
NEW YORK NY 10031

MICHELLE MALLOY
470 MOLLIE BOULEVARD
HOLBROOK NY 11741

MICHELLE MALTAIS
P.O. BOX 9327
GLENDALE CA 91226-0327

MICHELLE MEYER
731 ARLINGTON ROAD
WEST BABYLON NY 11704

MICHELLE MOORE
110 OLEANDER COURT
YORKTOWN VA 23693

MICHELLE MULLIGAN
15 WESTWOOD RD.
IVORYTON CT 06442

MICHELLE NICKERSON
8115 WHITNEY DR
RIVERSIDE CA 92509

MICHELLE NIELSEN
8 MORTON STREET
FARMINGDALE NY 11735

MICHELLE O'MALLEY
1126 RANDOLPH STREET
3W
OAK PARK IL 60302

MICHELLE OLSZEWSKI
58 N MAIN STREET
WINDSOR LOCKS CT 06096

MICHELLE ORREGO
7608 DE LONGPRE AVE.
LOS ANGELES CA 90046

MICHELLE PATZ
6953 WESTCOTT PLACE
CLARKSVILLE MD 21029

MICHELLE PEREZ
P.O. BOX 26070
LOS ANGELES CA 90026

MICHELLE PRINDLE
212 SOUTH STREET
NORTHAMPTON MA 01060

MICHELLE QUINN
595 62ND STREET
OAKLAND CA 94609

MICHELLE RAMOS
1769 SW 24TH TERR
MIAMI FL 33145

MICHELLE RIVERA
512 MADISON STREET, #3N
OAK PARK IL 60302

MICHELLE ROBINSON
410  GRAND AVENUE
APT #4
BROOKLYN NY 11238-2490

MICHELLE ROESEMANN
249-31 64TH AVENUE
LITTLE NECK NY 11362

MICHELLE ROSEN
P.O. BOX 11361
MARINA DEL REY CA 90295

MICHELLE ROWAN
3130 N. LAKE SHORE DR.
#1401
CHICAGO IL 60657

MICHELLE RUDDLE
8119 BULLNECK RD
BALTIMORE MD 21222

MICHELLE RYAN
12 HILLTOP DRIVE
ELLINGTON CT 06029

MICHELLE SIMON
19 PELICAN ISLE
FORT LAUDERDALE FL 33301

MICHELLE SMITH
59 SUNSET DRIVE
SOMERS CT 06071

MICHELLE SOLOMON
1389 SW 106 AVE
PEMBROKE PINES FL 33025

MICHELLE SPENCER
6132 1/2 CRESTWOOD WAY
LOS ANGELES CA 90042

MICHELLE STEPANIAK
611 W BRIAR PL #301
CHICAGO IL 60657-4560

MICHELLE WAITE
13801 ROANOKE STREET
DAVIE FL 33325

MICHELLE WARNER
47 MUNGER ROAD
CHICOPEE MA 01020-4527

MICHELLE WASHINGTON
319 WILLIAMS STREET
BEL AIR MD 21014

MICHELLE WATKINS
345 E. EAST GATE PLACE
APT # 303
CHICAGO IL 60616

MICHELLE WHARTON
1719 HAYLE DRIVE
HANOVER MD 21076

MICHELLE WILLIAMS
4225 ROSEWOOD COURT
WILLIAMSBURG VA 23188

MICHELLE WILSON
41 GRAND STREET
GLENS FALLS NY 12801

MICHELLE WLEZIEN
29 WILMETTE AVENUE
GLENVIEW IL 60025

MICHELLE ZEBRO-RIZZOTTI
110 NEW HAMPSHIRE AVE
MASSAPEQUA NY 11758

MICHELLE ZEPPETELLO
103 WOODLAND AVE
VERONA CA 7044

MICHELMAN, STEVEN T
2646 CYPRESS AVENUE
EAST MEADOW NY 11554

MICHELSON, JEFFREY
1148 PECAN LN
WALNUTPORT PA 18088

MICHI FLOOR CO
PO BOX 2258
GARDENA CA 90247

MICHIGAN AVE STREETSCAPE
625 N MICHIGAN AVE SUITE 401
CHICAGO IL 60611

MICHIGAN AVE STREETSCAPE
C/O THE LAMBERT GROUP INC
111 W WASHINGTON ST   STE 1340
CHICAGO IL 60602

MICHIGAN CABLE TELECOMMUNICATIONS
412 W IONIA ST
LANSING MI 48933

MICHIGAN DEPT OF
ENVIRONMENTAL QUALITY
525 WEST ALLEGAN STREET
P.O. BOX 30473
LANSING MI 48909-7973

MICHIGAN STATE
DEPARTMENT OF THE TREASURY
LANSING MI 48922

MICK KALIN
2537 N THATCHER AVE
APT 2E
RIVER GROVE IL 60171

MICKAELA WORRELL
7408 S. UNION
CHICAGO IL 60621

MICKELSON, ROBERT JASON
802 DRIGGS AVE  NO.1
BROOKLYN NY 11211

MICKEY CARUSO
11322 CARILLO STREET
APT 204
NORTH HOLLYWOOD CA 91602

MICKEY MC LELLAN
8532 BEL AIR STREET
BUENA PARK CA 90620

MICKI MORRIS
5715 NORTH CHARLES STREET
BALTIMORE MD 21210

MICKIE CARUSOS
5314 VERNIO LANE
BOYNTON BEACH FL 33437

MICOLTA, JUAN C
2109 DERRINGER COURT
KISSIMMEE FL 34743

MICRO ALARM DEVICES INC
P O BOX 283
MILLER PLACE NY 11764

MICROSOFT ONLINE INC
6100 NEIL RD      STE 100
RENO NV 89511

MICROSOFT SERVICES
PO BOX 5540
PLEASANTON CA 94566-1540

MICROSOFT SERVICES
ATTN  MICHELLE LEDESEMA
825 8TH AVE   21ST FL
NEW YORK NY 10019

MICROSOFT SERVICES
PO BOX 1096
BUFFALO NY 14240-1096

MICROSOFT SERVICES
PO BOX 844510
DALLAS TX 75284-4510

MICROWAVE RADIO COMMUNICATIONS
101 BILLERICA AVE   BLDG NO.6
N BILLERICA MA 01862

MICROWAVE RADIO COMMUNICATIONS
PO BOX 350006
BOSTON MA 02241-0506

MICROWAVE RADIO COMMUNICATIONS
PO BOX 845401
BOSTON MA 02284-5401

MICROWAVE RADIO COMMUNICATIONS
VISLINK INC
PO BOX 845401
BOSTON MA 02284-5401

MICUCCI, MICHAEL A
3 SANFORD AVE
EMERSON NJ 07630

MICUCCI, MICHAEL A
85 SHORE AVE
MANAHAWKIN NJ 08050

MID AMERICA PRESS INSTITUTE
C/O JOURNALISM DEPARTMENT
EASTERN ILLINOIS UNIVERSITY
CHARLESTON IL 61920

MID AMERICA PRESS INSTITUTE
JOURNALISM DEPT EERN ILLINOIS UNIV
CHARLESTON IL 61920

MID AMERICA SATELLITE
3047 BARTOLD AVE
ST LOUIS MO 63143

MID ATLANTIC NEWSPAPER SERVICES INC
2717 N FRONT STREET
HARRISBURG PA 17110

MID ATLANTIC NEWSPAPER SERVICES INC
3899 N FRONT ST
HARRISBURG PA 17110-1536

MID ISLAND DIECUTTING CORP
77 SCHMITT BLVD
FARMINGDALE NY 11735

MID SOUTH SUPPLY CORPORATION
2417 S WABASH AVE
CHICAGO IL 60616-2300

MID-ISLAND Y JEWISH COMMUNITY CENTER
45 MANETTO HILL RD
PLAINVIEW NY 11803-1396

MIDCO COMPONENT SALES INC
7237 W 90TH PL
BRIDGEVIEW IL 60455

MIDCO COMPONENT SALES INC
7237 W 90TH PLACE
MATT
BRIDGEVIEW IL 60455

MIDCO INC
16 W 221 SHORE COURT
BURR RIDGE IL 60527-5831

MIDCON PARTNERS LIMITED PARTNERSHIP
99 PARK AVE        STE 1820
NEW YORK NY 10016

MIDDLE KINGDOM PRODUCTIONS INC
121 WEST 20TH STREET 5A
NEW YORK NY 10011

MIDDLE KINGDOM PRODUCTIONS INC
C/O KAITY TONG
121 WEST 20TH STREET
5A
NEW YORK NY 10011

MIDDLEBROOK, WALTER
76 W ADAMS AVE     APT 1807
DETROIT MI 48226

MIDDLESEX COMMUNITY COLLEGE
C/O MR MICHAEL WALLER
100 TRAINING HALL RD
MIDDLETOWN CT 06457

MIDDLESEX COUNTY
TREASURER, BETTY S BRAY
PO BOX 182
SALUDA VA 23149-0182

MIDDLESEX HOSPITAL
15 CRESENT ST.
MIDDLETOWN CT 06457

MIDDLESEX HOSPITAL
28 CRESENT ST
BOBBIE FERGIONE
MIDDLETOWN CT 06457

MIDDLESEX HOSPITAL
HOSPICE GOLF TOURNAMENT
55 CRESENT ST  DEPT OF PHILANTHROPY
MIDDLETOWN CT 06457

MIDDLESEX HOSPITAL
MIDDLESEX HOSPITAL VOCAL CHORDS
132 PEPPERIDGE ROAD
PORTLAND CT 06480

MIDDLESEX LAND TRUST
ATTN STUART WINQUIST VICE CHAIR
27 WASHINGTON STREET
MIDDLETOWN CT 06457

MIDDLESHIFT LLC
212 26TH STREET  STE 115
SANTA MONICA CA 90402

MIDDLESHIFT LLC
2940 MANDEVILLE CANYON AVE
LOS ANGELES CA 90049

MIDDLETON, GARY
3333 MARSHFIELD  NO.433
CHICAGO IL 60457

MIDDLETOWN JOURNAL
52 BROAD ST
MIDDLETON OH 45044

MIDDLETOWN JOURNAL
52 S BROAD ST
MIDDLETOWN OH 45044

MIDDLETOWN JOURNAL
COX OHIO PUBLISHING
PO BOX 490
MIDDLETON OH 45042

MIDHUDSON NEW.COM
42 MARCY LN
MIDDLETOWN NY 10941

MIDKIFF, MARY D
46 HILL ROAD
LOUISVILLE KY 40204

MIDNIGHT RUN DELIVERY SERVICE INC
ACCT 9695
7 HIGHMEADOW CT
ALGONQUIN IL 60102

MIDWEST CONVERTING INC
6634 W 68TH STREET
BEDFORD PARK IL 60638

MIDWEST ENERGY MANAGEMENT INC
1 TIMBER CT   STE 400
BOILINGBROOK IL 60440

MIDWEST ENERGY MANAGEMENT INC
10 E 22ND STREET  SUITE 111
LOMBARD IL 60148

MIDWEST ENERGY MANAGEMENT INC
37063 KIMBERWICK LN
WADSWORTH IL 60083

MIDWEST FIRE PUMP TESTING SERVICES INC
SERVICE INC
PO BOX 1444
DES PLAINES IL 60017

MIDWEST INDUSTRIAL RUBBER INC
6536 S LAVERGNE AVE
BEDFORD PARK IL 60638

MIDWEST INDUSTRIAL RUBBER INC
PO BOX 771280
ST LOUIS MO 63177-2280

MIDWEST MECHANICAL GRO
540 EXECUTVE DR
WILLOWBROOK IL 60527

MIDWEST MEDIA
7115 W NORTH AVE SUITE 303
OAK PARK IL 60302

MIDWEST MEDIA GROUP INC
115 W CENTRAL RD
SCHAUMBURG IL 60195

MIDWEST MEDIA GROUP INC
135 E ALGONQUIN RD     STE B
ARLINGON HEIGHTS IL 60005

MIDWEST MEDIA GROUP INC
316 N MILWAUKEE STREET NO.567
MILWAUKEE WI 53202

MIDWEST PUBLISHERS SUPPLY
4635 N OLCOTT AVE
HARWOOD HTS IL 60706

MIDWEST PUBLISHERS SUPPLY
4640 N OLCOTT AVE
HELLAX11
CHICAGO IL 60656

MIDWEST PUBLISHERS SUPPLY
4640 NORTH OLCOTT AVENUE
HARWOOD HEIGHTS IL 60706

MIDWEST WAREHOUSE
RE: NORTHLAKE 505 NORTHWEST A
2600 INTERNATIONALE PARKWAY
WOODRIDGE IL 60517

MIDWEST WAREHOUSE & DISTRIBUTION
SYSTEM,INC,RE: NORTHLAKE 505 NORTHWEST
ATTN: EDWARD OR JOHN BORKOWSKI
2600 INTERNATIONALE PARKWAY
WOODRIDGE IL 60517

MIDWEST WAREHOUSE AND DISTRICT SYSTEM
2600 INTERNATIONALE PARKWAY
WOODRIDGE IL 60517

MIDWEST WAREHOUSE AND DISTRICT SYSTEM
DISTRIBUTION SYNO.M INC
2600 INTLE PKWY
WOODRIDGE IL 60517

MIDWEST WELDING SUPPLY
5318 S KEDZIE AVE
CHICAGO IL 60632

MIDWEST WELDING SUPPLY
PO BOX 370
CHICAGO HEIGHTS IL 60412-0370

MIDY, YVES
251 NW 177TH ST  NO.118
MIAMI FL 33169

MIECZKOWSKI, YANEK
836 WALNUT AVE
BOHEMIA NY 11716

MIECZYSLAW JANICKI
536 OAKLAWN
ELMHURST IL 60126

MIELKE, JEFFREY
23 N WINTER PARK DR  STE 2603
CASSELBERRY FL 32707

MIELKE, RANDALL G
3S046 TIMBER DR
WARRENVILLE IL 60555

MIESZERSKI, BOB
1552 E OLD BADILLO STREET
COVINA CA 91724

MIGDALIA FONTANEZ
327 NORTH PENN STREET
ALLENTOWN PA 18102

MIGHTY OAK ENTERTAINMENT
2549 E. BLUFF DRIVE B-365
NEWPORT BEACH CA 92660

MIGLIORE JR, ROBERT
1925 W CEDAR ST
ALLENTOWN PA 18104

MIGNANELLI, MATTHEW L
364 W 18TH ST     NO.6D
NEW YORK NY 10011

MIGNONE, DOMINIC M
34 S BELL RD
BELL MANOR NJ 08031

MIGUEL AGUILAR
8181 S. KILDARE
CHICAGO IL 60652

MIGUEL APODACA
17857 28TH AVENUE NE
LAKE FOREST PARK WA 98155

MIGUEL BECERRA
622 N CHANDLER
MONTEREY PARK CA 91754

MIGUEL BUSTILLO
5850 SAN FELIPE ST.
STE. 500 #63
HOUSTON TX 77057

MIGUEL CARRILLO
103 HAMLIN STREET
MANCHESTER CT 06040

MIGUEL COSME
621 WEST TURNER STREET
APT #8
ALLENTOWN PA 18102

MIGUEL CRUZ
542 W. GREENLEAF STREET
ALLENTOWN PA 18102

MIGUEL DIAZ
1915 S. 49TH AVENUE
1ST FLOOR
CICERO IL 60804

MIGUEL FONTANA
1309 JERICHO TPKE
APT B
NEW HYDE PARK NY 11040

MIGUEL GARCIA
3319 SW 327TH PL
FEDERAL WAY WA 98023

MIGUEL GARCIA
2842 E FRONTERA STREET
# D
ANAHEIM CA 92806

MIGUEL GONZALEZ
135 1/2 W. 55TH STREET
LOS ANGELES CA 90037

MIGUEL GUEVARA
11015 SW 157 TER
MIAMI FL 33157

MIGUEL HUESCA
916 S KING STREET
SAN GABRIEL CA 91776

MIGUEL LOPEZ
737 S. CALREMONT AVE.
CHICAGO IL 60612

MIGUEL MALDONADO
3407 W. BEACH
CHICAGO IL 60651

MIGUEL MICHEL
2750 WABASH AVE.
LOS ANGELES CA 90033

MIGUEL ORTIZ
2145 N KEDVALE
CHICAGO IL 60639

MIGUEL PEREZ
205 ORTEGA AVENUE
BRIDGEPORT CT 06606

MIGUEL REAL
731 N. 67 AVE.
HOLLYWOOD FL 33024

MIGUEL RIVERA
3325 W.  POTOMAC STREET
BASEMENT
CHICAGO IL 60651

MIGUEL RIVERA
279 28TH STREET
COPIAGUE NY 11726

MIGUEL ROBLES
9 SELLDAN STREET
WEST HARTFORD CT 06110

MIGUEL RODRIGUEZ
117-3 SOUTHWOOD DRIVE
STAMFORD CT 06902

MIGUEL RODRIGUEZ
170 CHEW STREET
ALLENTOWN PA 18102

MIGUEL RODRIGUEZ
741 NW 89TH AVENUE
PLANTATION FL 33324

MIGUEL RUIZ
5132 W MONTANA
CHICAGO IL 60639

MIGUEL TARRIO
529 N LINCOLN AVENUE #F
MONTEREY PARK CA 91755

MIGUEL TRINIDAD
7717 SOUTH MEAD AVE
BURBANK IL 60459

MIGUEL VALEA
17029 E. GROVERDALE ST.
COVINA CA 91722

MIGUEL, ELICENE
727 NW 1ST AVE NO. 1
FT LAUDERDALE FL 33311

MIGUELEZ, KEVIN A
10410 SW 128TH PLACE
MIAMI FL 33186

MIHAELA JIFCU
4410 1/2 PROSPECT AVE
LOS ANGELES CA 90027

MIHALICK, GARY
5 LINDA LN
SIMSBURY CT 06070

MIIA MARTINSON
811 SE 11TH AVE
DEERFIELD BEACH FL 33441

MIJARES, MIGUEL ANGEL
URB YUMA I AVE 69
CASA 147-102    SAN DIEGO
EDO CARABOBO

MIKAIL OZCELIK
283 15TH ST.
WEST BABYLON NY 11704

MIKAL BLAIR
4700 S. LAKE PARK AVE
APT 2501
CHICAGO IL 60621

MIKE ANTHONY PHOTO LLC
1003 CORKWOOD DR
OVIEDO FL 32765

MIKE BERRY
757 CREEKWATER TERRACE
APT. 203
LAKE MARY FL 32746

MIKE BIELECKI
1505 HABERSHAM PLACE
CROWNSVILLE MD 21032

MIKE BRADY
706 N BROAD STREET
GRIFFITH IN 46319

MIKE BROWN GRANDSTANDS INC
2300 POMONA BLVD
POMONA CA 91768

MIKE BROWN GRANDSTANDS INC
PO BOX 218
SAN DIMAS CA 91773

MIKE CARPER
2410 MANGULAR AVENUE
CORONA CA 92882

MIKE CARRERA
11902 OLIVE STREET
NORWALK CA 90650

MIKE CASTELVECCHI
905 LA LOMA ROAD
LOS ANGELES CA 90041

MIKE CLARY
1443 MANTUA AVENUE
CORAL GABLES FL 33146

MIKE CREWS PHOTOGRAPHY
1801 CASSIN RD
NAPERVILLE IL 60565

MIKE CREWS PHOTOGRAPHY
801 CASSIN RD
NAPERVILLE IL 60565

MIKE DOLAN
6531 W 82ND STREET
LOS ANGELES CA 90045

MIKE HALLERON
1240 WEST MONROE STREET
UNIT #7
CHICAGO IL 60607

MIKE HARLEY
3118 HOLDEN CIRCLE
MATTESON IL 60443

MIKE JENKINS
553 SOUTH PELICAN DR.
SARASOTA FL 34237

MIKE KIRK
7516 SOUTH VERNON
CHICAGO IL 60619

MIKE LANDIS PHOTOGRAPHER
131 FRANKLIN AVE
SOUDERTON PA 18964

MIKE NIELSEN
533 PEACEFUL MEADOWS DRIVE
RIO RANCHO NM 87144

MIKE PIAZZA
677 JAMESTOWN BL.
#1037
ALTAMONTE SPRINGS FL 32714

MIKE RANDALL
44264 TAHOE WAY
LANCASTER CA 93536

MIKE SPACUCELLO
2832 N KEATING
CHICAGO IL 60641

MIKE SWEENEY
8 MULBERRY STREET
RIDGEFIELD CT 06877

MIKE TEITELBAUM
12660 SHORELINE DR APT 1D
WELLINGTON FL 33414

MIKE TERRY
4446 DON MIGUEL DR
LOS ANGELES CA 90008

MIKE VOGT
35 BUCKSKIN LANE
SELDEN NY 11784

MIKE WALSH
6552 W 60TH STREET
CHICAGO IL 60638

MIKE WILDRIDGE
1433 N. PENNSYLVANIA
APT 307
INDIANAPOLIS IN 46202

MIKELE DELMORE
913 LENTON AVENUE
BALTIMORE MD 21212

MIKHAIL FRIDLYAND
1275 E. BALDWIN LANE
APT. 510
PALATINE IL 60074

MIKHAIL KUSHNIR
2218 AVALON DR.
BUFFALO GROVE IL 60089

MIKIA ROBERT
PO BOX #9698
ROSEDALE MD 21237

MIKLISH, BRENDA
415 ARCH AVENUE
GREENSBURG PA 15601

MIKO, BLAIR T
6448 HONEY GRAVE UNIT 101
COLORADO SPRINGS CO 80923

MIKO, INC
9350 CALIFORNIA DRIVE SW
SEATTLE WA 98136

MIKULA, NANCY
237 RAINBOW DR    NO.13756
LIVINGSTON TX 77399

MILA PROMOTIONS INC
20412 NE 16TH PL
MIAMI FL 33179

MILAGROS SANTANA
808 MELROSE AVENUE
APT. C
BRONX NY 10451

MILAN CHILLA
21 ENSIGN ROAD
ROWAYTON CT 06853

MILAN CULTURAL ASSOCIATION
79 RUFF CIRCLE
GLASTONBURY CT 06033

MILAN GUERRERO, ELIO
711 E 11 PL
HIALEAH FL 33010

MILANO, JOE
138-07 WHITELAW ST
OZONE PARK NY 11417

MILBERT BROWN
5801 W. RACE AVE
CHICAGO IL 60644

MILCAREK, JAMES R
PO BOX 417
MICHIGAN CITY IN 46360

MILDRED CHANEY
559 SARAH AVE
LINTHICUM MD 21090

MILDRED DORRIS
9060 NW 45TH COURT
SUNRISE FL 33351

MILDRED FLEMING
6359 S. HOYNE
1ST FLOOR
CHICAGO IL 60636

MILDRED HELLWEGE
310 TRAFTON ROAD
WATERVILLE ME 04901

MILDRED O HOWARD
858 E 102ND STREET
LOS ANGELES CA 90002

MILDRED PLOUFFE
1937 MAYO ST
HOLLYWOOD FL 33020-6321

MILDRED SANCHEZ
220 SOUTH CARLISLE STREET
ALLENTOWN PA 18109

MILE HI IMMUNIZATIONS LLC
283 COLUMBINE ST
DENVER CO 80206

MILE HIGH OUTDOOR
300 E HAMPDEN AVE    NO.324
ENGLEWOOD CO 80113

MILEPOST 73 ROAD MAINTENANCE GROUP
4373 MINARD ROAD W
BREMERTON WA 98312

MILES TAYLOR
422 GLEN AVE.
UPPER NYACK NY 10960

MILES TEK
36109 TREASURY CTR
CHICAGO IL 60694-6100

MILES TEK
1506 I-35W
DENTON TX 76207-2402

MILES, DANIEL L
45 EASY STREET
RINGGOLD GA 30736

MILES, JAMES
3786 WISTERIA LANE
ATLANTA GA 30331

MILES, RICHARD
190 W MAIN ST
PLANTSVILLE CT 06479

MILES, SHIMIKA
1021 CROSBY ST
TYLER TX 75701

MILES, THOMAS
175 N HARBOR DRIVE  APT 2409
CHICAGO IL 60601

MILIAL, MICAEL
1213 14TH AVENUE SOUTH
LAKE WORTH FL 33460

MILIAN, JORGE MARIO
50 WARDWELL ST    2N
STAMFORD CT 06901

MILIEN, KERLY
2071 W ATLANTIC BLVD APT 208
POMPANO BEACH FL 33069

MILISA DEONARINE
25 NORTH HENRY STREET
VALLEY STREAM NY 11580

MILITARY ADVANTAGE
799 MARKET STREET  SUITE 700
SAN FRANCISCO CA 94103

MILIVOJEVIC, JOANN
7450 N WASHINGTON AVE
CHICAGO IL 60645

MILIVOJEVIC, JOANN
7450 N WASHTENAW AVE
CHICAGO IL 60645

MILJA KIEVIT
415 EAST 85TH STREET
12C
NEW YORK NY 10028

MILL, ELEANOR
74 UNION PLACE
APT 316
HARTFORD CT 06103

MILLA, JUANA G
35 WARREN ST APT NO.2
STAMFORD CT 06902

MILLAN, JACQUELINE
729 E 7TH ST  APT E5
BETHLEHEM PA 18015

MILLAR, CHARLES J
29845 MILLPOND COURT
SAN JUAN CAPISTRANO CA 92675

MILLARD CHICAGO WINDOW CLEANING
23848 NETWORK PLACE
CHICAGO IL 60673

MILLARD CHICAGO WINDOW CLEANING
7301 NORTH CICERO
LINCOLNWOOD IL 60712

MILLARD GROUP INC
PO BOX 3480
OMAHA NE 68103-0480

MILLARD MILSAP
2201 223RD PLACE
SAUK VILLAGE IL 60411

MILLBROOK SERVICE CO
3060 MADISON ST SE STE H
GRAND RAPIDS MI 49548

MILLEN JR, HUGH B
6836 CASCADE AVE SE
SNOQUALMIE WA 98065

MILLENIA GROUP INC
24461 RIDGE DR       STE A-220
LAGUNA HILLS CA 92653

MILLENNIUM MARKETING SOLUTIONS INC
10900 PUMP HOUSE RD
ANNAPOLIS JUNCTION MD 20701

MILLENNUM GROUP INC
PO BOX 10300
NEW BRUNSWICK NJ 08906

MILLER BEVCO
2855 SOUTHWEST BLVD
KANSAS CITY MO 64108-3692

MILLER BOUCHET, CEIL
1720 ASBURY AVE
EVANSTON IL 60201

MILLER FLUID POWER
800 N YORK ROAD
ACCT 159721
BENSENVILLE IL 60106

MILLER FLUID POWER
P.O. BOX 72436
CHICAGO IL 60678-2436

MILLER II, CHARLES W
1323 NW 3RD AVE
FORT LAUDERDALE FL 33311

MILLER II, MAURICE M
5675 ROSWELL RD NE APT 43-J
ATLANTA GA 30342

MILLER JR, JOSEPH
2510 N.W. 42ND AVENUE
LAUDERHILL FL 33313

MILLER KAPLAN ARASE AND CO
4123 LANKERSHIM BLVD
NORTH HOLLYWOOD CA 91602-2828

MILLER MEMORIAL BLOOD CENTER
1465 VALLEY CENTER PKWY
BETHLEHEM PA 18017

MILLER PLACE UF SCHOOL DISTRICT
275 ROUTE 25A  UNIT 43
MILLER PLACE NY 11764

MILLER SPORTS GROUP
11100 SANTA MONICA BLVD NO. 600
LOS ANGELES CA 90025

MILLER SPORTS GROUP
810 7TH AVENUE 4TH FLOOR
NEW YORK NY 10019

MILLER STEPHENSON CHEMICAL CO
PO BOX 950
DANBURY CT 06810

MILLER STEPHENSON CHEMICAL CO
6348 OAKTON ST.
THELMA/CHARLENE
MORTON GROVE IL 60053

MILLER, AARON
6032 WESTERN AVENUE
CHEVY CHASE MD 20815

MILLER, ABRAHAM
751 S DELAWARE ST
ALLENTOWN PA 18103

MILLER, ALAN C
5525 DEVON ROAD
BETHESDA MD 20814

MILLER, ALIANA
3853 LONGRIDGE AVE
SHERMAN OAKS CA 91423

MILLER, ALICE ALLAN
68 PLUMAGE LN
WEST PALM BEACH FL 33415

MILLER, ALYCE
2000 E SECOND STREET
BLOOMINGTON IN 47401

MILLER, ANDREA NS
22 JOHNSTON AVE
NORTHPORT NY 11768

MILLER, ANDREW
1541 OLYMPIC CIR E      APT 1
WHITEHALL PA 18052

MILLER, ANN EG
4304 ROSEMARY ST
CHEVY CHASE MD 20815-5216

MILLER, ANTHONY
3901 S CENTINELA AVE
LOS ANGELES CA 90066

MILLER, ASHLEY
4425 WOODFIELD BLVD
BOCA RATON FL 33434

MILLER, BARBARA
848 DOGWOOD ROAD
NORTH PALM BEACH FL 33408

MILLER, BRIAN K
PO BOX 49
SCHNECKSVILLE PA 18078

MILLER, BROOKE
908 N ELSTON      NO.104
CHICAGO IL 60622

MILLER, CATINA
4458 S WOODS
CHICAGO IL 60609

MILLER, CHARLES
19742 CAMBRIDGE ROAD
1687
MUNDELEIN IL 60060

MILLER, COREY
PO BOX 216
OAKHURST CA 93644

MILLER, DANIEL
741 AMHERST AVE
DAVIE FL 33325

MILLER, DAPHNE
1286 SANCHEZ ST
SAN FRANCISCO CA 94114

MILLER, DARRYL
247 E WYOMING ST
ALLENTOWN PA 18103

MILLER, DAVID M
1309 ALMADEN LN
GURNEE IL 60031

MILLER, DONALD JACK
1818 CLINTON RD
NORRISTOWN PA 19403

MILLER, DONNA MARIE
PO BOX 456
CANAAN CT 06018

MILLER, EDWARD D
4150 JEFFERSON TOWNSHIP PKWY
MARIETTA GA 30066

MILLER, EMILY
2667 EDGEWATER DR
WESTON FL 33332

MILLER, FELICE
1350 KOKOMO RD
PO BOX 978
HAIKU HI 96708

MILLER, FELICE
1350 KOKOMO RD
HAIKU HI 96708

MILLER, FRIEDA
6206 SHETLAND CT
ALLENTOWN PA 18106

MILLER, GABRIEL SAMUEL
6854 PACIFIC VIEW DRIVE
LOS ANGELES CA 90068

MILLER, GRACE
2409 BENDING OAK DRIVE
CHATTANOOGA TN 37421

MILLER, HENRY I
HOOVER INSTITUTION
INSTITUTE FOR INTERNATIONAL STUDIES
STANFORD UNIVERSITY
STANFORD CA 94305-6010

MILLER, HENRY I
STANFORD UNIV/HOOVER INSTITUTION
STANFORD CA 94305-6010

MILLER, JANILLE
2851 S KING DR    NO.1503
CHICAGO IL 60616

MILLER, JEFF
6206 W 6TH ST
LOS ANGELES CA 90048

MILLER, JEFFREY
395 HOLDEN AVE
CUTCHOGUE NY 11935

MILLER, JESSICA
10% 0 DAYS, NET 30 POSEO MONTRIL
APT 903
SAN DIEGO CA 92129

MILLER, JESSIE
2638 NW 19TH TER
OAKLAND PARK FL 33311

MILLER, JODI K
978 SW 10TH DR    NO.18
POMPANO BEACH FL 33060

MILLER, JOHN
3461 NW 9TH CT
LAUDERHILL FL 33311

MILLER, KATHLEEN
20945 SPOTTED FAWN ROAD
PO BOX 460358
HUSON MT 59846-0358

MILLER, KATHLEEN
420 S 8TH ST
LEHIGHTON PA 18235

MILLER, KEVIN
73 ROSE HILL RD
BRANFORD CT 06405

MILLER, LAURA
8126 W 88TH ST
INDIANAPOLIS IN 46278

MILLER, LAURA
100 W 12TH ST    APT 3A
NEW YORK NY 10011

MILLER, LEE
4365 ELMER AVE
STUDIO CITY CA 91602

MILLER, MAGDALENA BETTY
619 HAVEN PL
EDGEWOOD MD 21040

MILLER, MARILYN R
1736A WILDBERRY DR.
GLENVIEW IL 60025

MILLER, MARK
366 N SPAULDING AVE    NO.11
LOS ANGELES CA 90036

MILLER, MARK
6415 KELSEY DRIVE
INDIANAPOLIS IN 46268

MILLER, MARY
440 W TILGHMAN ST
ALLENTOWN PA 18102

MILLER, MATTHEW
615 N 11TH ST
ALLENTOWN PA 18102

MILLER, MICHAEL
4435 E FRIESS DR
PHOENIX AZ 85032

MILLER, MICHAEL
8631 BITTNERS CT
GERMANSVILLE PA 18050

MILLER, MICHAEL
8631 BITTNERS CT
GERMANSVILLE PA 18053

MILLER, NATASSIA
4163 ARTESA DR
BOYNTON BEACH FL 33436

MILLER, PATRICIA A
144 COLEBROOK ST
HARTFORD CT 06112-1412

MILLER, RACHAEL L
PO BOX 1553
CLEVELAND GA 30528

MILLER, RANDY S
6335 WILEY ST
HOLLYWOOD, FL FL 33023

MILLER, REBECCA E
5108 CHELSEA DRIVE
COLLEYVILLE TX 76034

MILLER, ROBERT J
20244 PEPPERWOOD COURT
FRANKFORT IL 60423

MILLER, RYAN
7520 PUERTO RICO DR
BUENA PARK CA 90620

MILLER, SARAH
995 TERRACE 49
LOS ANGELES CA 90042

MILLER, SCOTT
1104 WELLINGTON DR
LAURYS STATION PA 18059

MILLER, STEVEN E
3433 HELENA DRIVE NO.5
LAKE WORTH FL 33461

MILLER, STEWART L
3414 JERBENA CIR
COLORADO SPRINGS CO 80920

MILLER, TERESA
4041 CONOWINGO RD TRL 53
DARLINGTON MD 21034

MILLER, THOMAS
1761 GRIFFITH PARK BLVD
LOS ANGELES CA 90026

MILLER, THOMAS C
5501 NEVADA AVE NW
WASHINGTON DC 20015

MILLER, TODD
975 WHITE PINE DR
CARY IL 60013

MILLER, TODD
ACCT 8750
975 WHITE PINE DRIVE
CARY IL 60013

MILLER, TOM
1330 E WATER ST
TUCSON AZ 85719

MILLER, TOM
P O BOX 50842
TUCSON AZ 85703

MILLER, VALENTINA M
1110 NE INDEPENDENCE AVE NO.901
LEES SUMMIT MO 64086

MILLER, VINCENT
9121 SW 55TH CT
COOPER CITY FL 33328

MILLER, VINCENT J
3608 8TH STREET SOUTH
ARLINGTON VA 22204

MILLER, WADE T
12 WOODSWAY
WYOMISSING PA 19610

MILLER, ZANDRA JANAE
245 ZUELKE DR
BELLWOOD IL 60104

MILLER,DAVID
RR2 BOX 187
PRAGUE OK 74864-9562

MILLER,JAY
P145 QUEENS RD
TORRINGTON CT 06790

MILLER-MOORE, NATALIE
304 WATSON DR
WILLIAMSBURG VA 23188

MILLET, KATHERINE T
175 POPLAR AVE
ELMHURST IL 60126

MILLETT, PETER
4621 45TH AVE SOUTH
SEATTLE WA 98118

MILLIANCE, JEAN A
245 SW 12TH AVE
DELRAY BEACH FL 33444

MILLIANCE, JEAN A
245 SW TH AVE
PORT ST LUCIE FL 33444

MILLICENT PORTER
816 SW 16TH STREET
FORT LAUDERDALE FL 33315

MILLIE QUAN MC DERMOTT
321 16TH STREET
MANHATTAN CA 90266

MILLIEN, CHARLINE
915 SE 3RD AVE
DELRAY BEACH FL 33483

MILLION DOLLAR MEDIA LLC
1460 ROUTE 9 NORTH      STE 201
WOODBRIDGE NJ 07095

MILLION DOLLAR REALTORS ASSOC OF
2225 OLD EMMORTON RD  STE 110
BEL AIR MD 21015

MILLION DOLLAR REALTORS ASSOC OF
414 SOUTH MAIN ST
BEL AIR MD 21014

MILLION DOLLAR REALTORS ASSOC OF
PO BOX 1006
BEL AIR MD 21014

MILLIRON, LIESA E
815 W BERWICK ST
EASTON PA 18042

MILLIX, GINA
280 VILLAGE HILL RD
WILLINGTON CT 06279-2234

MILLIX, LAUREL
276 VILLAGE HILL RD
WILLINGTON CT 06279

MILLIX, MATTHEW
280 WILLINGTON AVE
WILLINGTON CT 06279

MILLIX, MATTHEW
40 HIGH ST APT A
STAFFORD SPGS CT 06076-1428

MILLMAN SURVEYING INC
1742 GEORGETOWN ROAD  SUITE H
HUDSON OH 44236

MILLMAN, JOHN BRANDON
620 W WILSON AVE NO D
GLENDALE CA 91203-2477

MILLNER, CAMETHIA L
140 MAXTEN AVE
DALLAS GA 30132

MILLS, BRIAN
2255 W 91ST STREET
CHICAGO IL 60620

MILLS, CHAUNCY
1437 W. 123RD ST., APT NO.3
CALUMET PARK IL 60827

MILLS, DINAH
2136 PRINCETON AVE
LOS ANGELES CA 90026

MILLS, FRANCES TUNNO
1328 NORTON AVE
GLENDALE CA 91202

MILLS, MARY K
1129 ASHLAND AVE
SANTA MONICA CA 90405

MILLS, NICOLAUS
308 WEST 104TH STREET
APT 5
NEW YORK NY 10025

MILLS,IGENE,DIXON
3000 NW 48TH TERRACE  NO. 326
LAUDERDALE LAKES FL 33313

MILNE, CARLY
3207 SUMMERTIME LN
CULVER CITY CA 90230

MILNE, DAVID
9 OSBORNE GROVE   2HE
ENGLAND, NOTTS

MILNER, BRIAN
1202 THISTLE HILL TRAIL
WEATHERFORD TX 76087

MILNER, ERIC
97 TOBEY AVE
WINDSOR CT 06095

MILNER, HAROLD L
68 BOB O LINK DRIVE
SPRINGFIELD IL 62702

MILOUSE ARISTIDE
1547 SW 4TH TER
DEERFIELD BEACH FL 33441

MILPAK GRAPHICS INC
PO BOX 490
KING NC 27021

MILROSE CONSULTANTS INC
498 SEVENTH AVE 8TH FLR
NEW YORK NY 10018

MILT PAPPAS
502 HIGHLINGTON COURT
BEECHER IL 60401

MILTA GARAY
27 DEEP CREEK ROAD
NEWPORT NEWS VA 23606

MILTENBERGER, RICHARD L
1881 S 2ND ST
ALLENTOWN PA 18103

MILTON BAILEY
31 LILLEY STREET
MANCHESTER CT 06040

MILTON COHEN
4007 N UNIVERSITY DR
APT F103
SUNRISE FL 33351

MILTON COLON
36 CINDY LU LANE
APT PH
EFFORT PA 18330

MILTON KENT
2404 BATTERSEA PLACE
204
WINDSOR MILL MD 21244

MILTON LABECKI
156 BARSTOW LANE
TOLLAND CT 06084

MILTON OWENS
1307 W. GARFIELD BLVD.
CHICAGO IL 60636

MILTON PICKERING
4121 W. GRENSHAW
CHICAGO IL 60624

MILTON ROSENBERG
1448 N.LAKESHORE DR
APT. 4C
CHICAGO IL 60610

MILTON SMITH JR
243 WEST JONES STREET
UNION CITY TN 38261

MILTON V JOHNSON
78 SHIPWATCH ROAD
SAVANNAH GA 31410

MILTON W PRICE
323 S ARTHUR
AZUSA CA 91702

MILTON, LIANNE
131 COOMBS ST    NO.3
NAPA CA 94559

MILVY, ERIKA
254 SAN JOSE AVENUE
SAN FRANCISCO CA 94110

MILWAUKEE BREWERS BASEBALL CLUB
MILLER PARK
ONE BREWERS WAY
MILWAUKEE WI 53214-3651

MILWAUKEE GOLF SHOPPING CENTER LLC
1016 RELIABLE PARKWAY
CHICAGO IL 60686

MILWAUKEE JOURNAL SENTINEL
C/O JOHN NAPLWOSKI
333 N STATE ST
MILWAUKEE WI 53201

MILWAUKEE JOURNAL SENTINEL
JSONLINE.COM
PO BOX 661
MILWAUKEE WI 53201-0661

MILWAUKEE JOURNAL SENTINEL
PO BOX 2913
MILWAUKEE WI 53201-2913

MILWAUKEE JOURNAL SENTINEL
PO BOX 371
MILWAUKEE WI 53201-0371

MILWAUKEE JOURNAL SENTINEL
PO BOX 78932
MILWAUKEE WI 53278-0932

MIM, EUGENE
3718 CYPRESS AVE
BROOKLYN NY 11224

MIMI AVINS
837 FIFTEENTH STREET
SANTA MONICA CA 90403

MIMMS, DEBORAH L
1552 NW 17TH AVE, APT 1
POMPANO BEACH FL 33069

MIN PAK
2364 N. WESTWOOD LANE
PALATINE IL 60074

MINA RAHIMI
40 E. 9TH STREET
#1007
CHICAGO IL 60605

MINCHANG, PHATARADANAI
7230 C EDEN BROOK DRIVE  APT 203
COLUMBIA MD 21046

MINCY LLC
6771 ALTA DR
BRIGHTON MI 48116

MINCY LLC
784 PRINCE EDWARD DR
HOWELL MI 48843

MINDENHALL II, GEORGE CHARLES
8217 E BLACKWILLOW CIRCLE   NO.204
ANAHEIM HILLS CA 92808

MINDSET SOFTWARE INC
1330 21ST STREET        STE 200
SACRAMENTO CA 95814

MINDSHARE
ATTN  AARON PERLSTEIN
498 7TH AVE
NEW YORK NY 10018

MINDSHARE
ATTN  DAWN ROMANO
498 7TH AVE
NEW YORK NY 10018

MINDSHARE
ATTN  JULLIAN SCHROEDER
498 7TH AVE
NEW YORK NY 10018

MINDSHARE
ATTN RANDI CHEMICK
498 7TH AVENUE
NEW YORK NY 10018

MINDSHARE
ATTN MICHAEL FALABELLA
1414 AVENUE OF THE AMERICAS
NEW YORK NY 10023

MINDSHARE CANADA
160 BLOOR ST E
TORONTO ON M4W 0A2

MINDSHARE FOUNDATION
498 SEVENTH AVE  4TH FL
NEW YORK NY 10018

MINDSHARE USA
PO BOX 4301 GCS
498 7TH AVE  FL 4
NEW YORK NY 10018-6798

MINDSHARE USA INC
1401 17TH ST STE 1500
DENVER CO 80202

MINDSHARE USA INC
555 17TH ST     STE 300
DENVER CO 80202

MINDSHARE USA INC
498 7TH AVENUE    4TH FLOOR
ATTN: ACCOUNTS PAYABLE
NEW YORK NY 10018

MINDSHARE USA INC
825 8TH AV
NEW YORK NY 10019

MINDSHARE USA INC
PO BOX 4314
GRAND CENTRAL STATION
NEW YORK NY 10163

MINDY BROWN
5422 214TH CT SOUTH
BOCA RATON FL 33486

MINDY MAGANA
830 HILL STREET
UNIT E
SANTA MONICA CA 90405

MINDZOO LLC
3 1/2 SOUTH KING ST
LEESBURG VA 20175

MINEEIA, ZAINAB
121 S 10TH ST     APT 203
COLUMBIA MO 65201

MINELA FUEL
80 B WINDSOR AVE
MINEOLA NY 11501

MINER FLORIDA
341 SPECIALTY POINT
SANFORD FL 32771

MINER FLORIDA
111 W SAN ANTONIO ST  SUITE 200
NEW BRAUNFELS TX 78130

MINERBA RAMOS
719 W SALEM ST
APT. A
GLENDALE CA 91203

MINERVA GUZMAN
15837 NW 14TH MANOR
PEMBROKE PINES FL 33028

MINERVINI, MICHAEL
4711 MARYANN LN
BETHLEHEM PA 18017

MINES, CYNTHIA
111 N MOSLEY   STE 201
WICHITA KS 67202

MING SU WRIGHT
12 LAUREL LANE
DARIEN CT 06820

MINGEY, KATHERINE MORAN
N16W26549 WILD OATS DR    UNIT C
PEWAUKEE WI 53072

MINGUEZ, DANIEL AARON
574 STARLIGHT CREST DR
LA CANADA CA 91011

MINH DIEP
917 W ROSCOE ST.
UNIT D
CHICAGO IL 60657

MINH LUU
720 S. 9TH ST.
ALHAMBRA CA 91801

MINH PHAM
7611 140TH AVENUE NORTH
WEST PALM BEACH FL 33412

MINH TONG
9315 BOLSA AVENUE
APT. #363
WESTMINSTER CA 92683

MINH TSAI
302 SOUTH YNEZ AVE.
MONTEREY PARK CA 91754

MINH-TRANG DANG
111 GENEVA WALK
LONG BEACH CA 90803

MINICKENE, SYLVIA
1150 SOUTH MAIN STREET
APT 212
MIDDLETOWN CT 06457

MINKIN DESIGN INC
PO BOX 599
PORTSMOUTH RI 02871

MINKOFF, RANDY
233 BARBERRY RD
HIGHLAND PARK IL 60035

MINKOFF, RONALD
6201 SW 56TH CT
DAVIE FL 33314

MINNA AMATEAU
10201 SAVOY CT.
ELLICOTT CITY MD 21042

MINNEAPOLIS SAINT PAUL 2008 HOST
COMMITTEE INC
180 EAST FIFTH ST    STE 1200
ST PAUL MN 55101

MINNEAPOLIS SAINT PAUL 2008 HOST
PO BOX 75428
SAINT PAUL MN 55175

MINNEAPOLIS STAR TRIBUNE
425 PORTLAND AV
MINNEAPOLIS MN 55488-0002

MINNEAPOLIS STAR TRIBUNE
ATTN BOB SCHAFER / NEWSROOM
425 PORTLAND AVE
MINNEAPOLIS MN 55488-0002

MINNEAPOLIS STAR TRIBUNE
PO BOX 1255
MINNEAPOLIS MN 55440

MINNEAPOLIS STAR TRIBUNE
PO BOX 1285
MINNEAPOLIS MN 55440

MINNESOTA
DEPARTMENT OF REVENUE
PO BOX 64622
SAINT PAUL MN 55164-0622

MINNESOTA DEPT OF
NATURAL RESOURCES
500 LAFAYETTE ROAD
ST. PAUL MN 55155-4040

MINNESOTA POLLUTION CONTROL AGENCY
520 LAFAYETTE ROAD
ST. PAUL MN 55155-4194

MINNESOTA TWINS
METRODOME
34 KIRBY PUCKETT PLACE
MINNEAPOLIS MN 55415

MINNIE CHAMPION
3411 PARKLAWN AVE
BALTIMORE MD 21213

MINNIFIELD, DARRYL
19 SUNAPEE STREET
SPRINGFIELD MA 01108

MINNIS, ADLAI T
740 AZALEA CT
PLANTATION FL 33317

MINNIS, VALERIE
740 AZALEZ CT.
PLANTATION FL 33317

MINO WIRELESS USA INC
2901 TASMAN DRIVE  SUITE NO.210
SANTA CLARA CA 95054

MINOLTA BUSINESS SOLUTIONS
PO BOX 728
PARK RIDGE NJ 07656

MINOR LEAGUE BASEBALL
PO BOX A
ST PETERSBURG FL 33731

MINOR LEAGUE BASEBALL
401 N DELAWARE
CAMDEN NJ 08102

MINORS, ALISON
27-18 CRESCENT STREET  2ND FLOOR
ASTORIA NY 11102

MINOW, NEWTON N
179 E LAKE SHORE DR  NO.15W
CHICAGO IL 60611

MINSI TRAIL COUNCIL
P O BOX 20624
LEHIGH VALLEY PA 18002

MINTEER, CYNTHIA
168 SHERATON LN
NORWICH CT 06360

MINTEER, MARTHA
20 LAUREL CIRCLE DRIVE
NORWICH CT 06360-7303

MINTER, ADAM
7919 W 23RD ST
ST LOUIS PARK MN 55426

MINTON, JAMES
3987 OLD FEDERAL HILL RD.
JARRETTSVILLE MD 21084

MINTZ LEVIN COHN FERRIS GLOVSKY AND
POPEO, PC, RE: MORTON GROVE TRIBUNE
ATTN: DANIEL O. GAQUIN, ESQ.
ONE FINANCIAL CENTER
BOSTON MA 02111

MINTZ, LEVIN, FERRIS, COHN, GLOVSKY AND
POPEO, PC, RE: DES PLAINES 2305 MOUNT PR
ATTN: DANIEL O. GAQUIN, ESQ.
ONE FINANCIAL CENTER
BOSTON MA 02111

MINUS, KEITH
1050 W. 3RD ST
RIVIERA BEACH FL 33404

MINUTEMAN INTERNATIONAL INC
111 S ROHLWING RD
ADDISON IL 60101

MINUTEMAN INTERNATIONAL INC
1190 N VILLA AVE
VILLA PARK IL 60181

MINUTEMAN INTERNATIONAL INC
135 S LASALLE ST    DEPT 2569
CHICAGO IL 60674-2569

MINUTOLI, LOU
187 GROTON PL
WEST HEMPSTEAD NY 11552

MINZEY, GERALD
1610 W HIGHLAND    NO.67
CHICAGO IL 60660

MIRA MOBILE TELEVISION
25749 SW CANYON CREEK RD  STE 100
WILSONVILLE OR 97070

MIRACLE LEAGUE OF THE LEHIGH VALLEY
C/O MR JOSEPH MCDONALD
5565 MOUNTAUK LN
BETHLEHEM PA 18017

MIRACLE LEAGUE OF THE LEHIGH VALLEY
PO BOX 180
WHITEHALL PA 18052

MIRAH KANG
1138 W. TAYLOR STREET
CHICAGO IL 60607

MIRAMONTES, NICHOLAS
1280 EAST 4TH STREET  NO 4
LONG BEACH CA 90802

MIRANDA MTI
195 MOUNTAIN AVE.
SPRINGFIELD NJ 07081

MIRANDA MTI INC
1101 N PACIFIC AVE
GLENDALE CA 91202

MIRANDA TECHNOLOGIES INC
2323 HALPERN
ST-LAURENT QC H4S 1S3

MIRANDA TECHNOLOGIES INC
3499 DOUGLAS B FLOREANI
ST LAURENT QC H4S 2C6

MIRANDA, MARITZA
17901 SW 12 CT
PEMBROKE PINES FL 33029

MIRANDA, PATRICIA
195 N HARBOR DR  STE 809
CHICAGO IL 60601

MIRANDA, WENDY
2444 MOUNTAIN LN   APT S18
ALLENTOWN PA 18103

MIRECKI, PETER
3093 PENN ALLEN RD
NAZARETH PA 18064

MIREILLE SAMEDI
138-477 232 ST
LAURELTON NY 11413

MIRELLA RODRIGUEZ
3430 ROSEVIEW AVENUE
LOS ANGELES CA 90065

MIRIAM BRACAMONTE
110-C SILVER LANE
EAST HARTFORD CT 06118

MIRIAM CLAIRE
4164 ARLINGTON AVENUE
LOS ANGELES CA 90008

MIRIAM HUIZAR
11363 LAMBERT ST.
APT. #20
EL MONTE CA 91732

MIRIAM KARDONICK
9735 MALVERN DRIVE
TAMARAC FL 33321

MIRIAM LABOY
256 FAIRFIELD AVENUE
3RD FLOOR
HARTFORD CT 06114

MIRIAM LEVINE
7414 LAKE MEADOW LANE #102
BOYNTON BEACH FL 33437

MIRIAM LYNNE KOHUT
7603 S. MADISON CIRCLE
CENTENNIAL CO 80122

MIRIAM MORENO
11126 SILVER SUN LANE
ALTA LOMA CA 91737

MIRIAM MOSKOWITZ
21 ARGYLE ROAD
ALBERTSON NY 11507

MIRIAM ORTIZ
20 SOMERS LANE
FARMINGVILLE NY 11738

MIRIAM SOLIS
6890 BELMAR DRIVE
ORLANDO FL 32807

MIRIAM SPIES
26 SULLIVAN ROAD
APT B
 LAKE GEORGE NY 12845

MIRJAMI NUUTINEN
7072 STONEWOOD DR
HUNTINGTON BCH CA 92647

MIRLANDE JEAN
8861 SW 8TH STREET
BOCA RATON FL 33433

MIRNA APARICIO
323 GRAND BOULEVARD
DEER PARK NY 11729

MIRNA CABALLERO
9 JENSEN ROAD
BAY SHORE NY 11706

MIRSKY, LORI
432 W TILGHMAN ST
ALLENTOWN PA 18102

MIRTA VANACORE
6431 HAZEL CIRCLE
SIMI VALLEY CA 93063

MIRWAIS SHAMS
227 SOUTH QUAKER LANE
APT. 1
WEST HARTFORD CT 06119

MISERICORDIA HOME
6300 N RIDGE AVENUE
CHICAGO IL 60660

MISI COMPANY LTD
830 THIRD AVENUE    3RD FLR
NEW YORK NY 10022

MISI COMPANY LTD
GENERAL POST OFFICE
PO BOX 27988
NEW YORK NY 10087-7988

MISI COMPANY LTD
PO BOX 7777
PHILADELPHIA PA 19175-2959

MISIASZEK, LORENIA R
7894 PEBBLE DR
KINGMAN AZ 86401

MISILIM, MARION
141-25 NORTHERN BLVD  D1
FLUSHING NY 11354

MISKOFF, ASHLEY
5301 NW 123 TERRACE
CORAL SPRINGS FL 33076

MISQUAMIUCT BUSINESS ASSOC
PO BOX 1302
WESTERLY RI 02891

MISS OFFICE OF REVENUE
PO BOX 23050
JACKSON MS 39225-3050

MISSISSIPPI DEPT OF
ENVIRONMENTAL QUALITY
LEGAL DIVISION
P. O. BOX 20305
JACKSON MS 39289-1305

MISSONAK, CHRISTIAN
4 DANADA DR
WHEATON IL 60187

MISSOURI DEPT OF NATURAL RESOURCES
DIVISION OF ENVIRONMENTAL QUALITY
P.O. BOX 176
JEFFERSON CITY MO 65102

MISSOURI SCHOOL OF JOURNALISM
134A NEFF ANNEX
COLUMBIA MO 65211-1200

MISSOURI SCHOOL OF JOURNALISM
76C GANNETT HALL
COLUMBIA MO 65211-1200

MISSOURI SCHOOL OF JOURNALISM
BILLIE DUKES
120 NEFF HALL
COLUMBIA MO 65211

MISSOURI SCHOOL OF JOURNALISM
MISSOURI LIFESTYLE JOURNALISM AWARD
76 GANNETT HALL
COLUMBIA OH 65211

MISSOURI STATE
DEPARTMENT OF REVENUE
PO BOX 840
JEFFERSON CITY MO 65105-0840

MISSOURI STATE
BOARD OF ACCOUNTANCY
PO BOX 7004
JEFFERSON CITY MO 65102

MISSOURI STATE
DEPARTMENT OF REVENUE
DIVISION OF TAXATION
PO BOX 840
JEFFERSON CITY MO 65105

MISSOURI STATE
DEPARTMENT OF REVENUE
PO BOX 3360
JEFFERSON CITY MO 65105

MISSOURI STATE
DEPARTMENT OF REVENUE
PO BOX 3390
JEFFERSON CITY MO 65105

MISSOURI STATE
DIVISION OF EMPLOYMENT SECURITY
PO BOX 59
JEFFERSON CITY MO 65104-0059

MISSOURI STATE
PO BOX 7004
JEFFERSON CITY MO 65102

MISTACHE, GARELINE
2278 NE 173RD STREET NO.4
NORTH MIAMI FL 33162

MISTY BAARS
180A SOUTH STREET
GLENS FALLS NY 12801

MISTY DEVOLL
PO BOX 188170
SACRAMENTO CA 95818

MISTY GRIFFIN
5646 MARLATT STREET
MIRA LOMA CA 91752

MISURACA, KAREN
448 CHASE ST
SONOMA CA 95476

MITCH ALBOM INC
25600 FRANKLIN PARK DRIVE
FRANKLIN MI 48025

MITCH RINEHART
20345 VIA LAS VILLAS
YORBA LINDA CA 92887

MITCHAM, KARIMA
2331 RUTLAND STREET
MIAMI FL 33054

MITCHARD, JACQUELYN
PO BOX 259536
MADISON WI 53725-9536

MITCHEL BERAHA
2346 GLENDALE BLVD
APT# 5
LOS ANGELES CA 90039

MITCHEL V GARDNER
705 WEST GLENOAKS BLVD
APT A
GLENDALE CA 91202

MITCHELL ABRAMSON
321 WEST 105TH STREET
NEW YORK NY 10025

MITCHELL ANDERSON
1029 S HARVEY
#3S
OAK PARK IL 60304

MITCHELL BRITTON
8123 S. STATE STREET
1ST FLR
CHICAGO IL 60619

MITCHELL DEVELOPMENT & INVESTMENTS, LLC
RE: SALT LAKE CITY 230 W 200
ATTN: TED J. MITCHELL
P.O. BOX 738
GREAT FALLS MT 59403

MITCHELL FEINMEL
86 FOREST RD
PUT
STATEN ISLAND NY 10304

MITCHELL FREEDMAN
209 GIBBS POND RD
NESCONSET NY 11767

MITCHELL JOHNSTON
913 MANCHESTER
NAPERVILLE IL 60563

MITCHELL LANDSBERG
1546 CARMONA AVENUE
LOS ANGELES CA 90019

MITCHELL LOCIN
819 W. GUNNISON STREET
APT 3C
CHICAGO IL 60640

MITCHELL MAY
2173 W WILSON
#2
CHICAGO IL 60625

MITCHELL RENOVATIONS INC
1304 S HOWARD ST
PHILADELPHIA PA 19147

MITCHELL W HECHT MD PC
1305 HEMBREE RD      STE 201
ROSWELL GA 30076

MITCHELL'S
DATAMOVERS
PO BOX 2756
NEW YORK NY 10116-2756

MITCHELL'S
P O BOX 2431 JAF STN
NEW YORK NY 10116-2431

MITCHELL'S
PO BOX 2431
NEW YORK NY 10116-2431

MITCHELL, AARON
CTR FOR EUROPEAN POLICY ANALYSIS
1155 15TH ST    NW    STE 550
WASHINGTON DC 20005

MITCHELL, AARON
1465 28 ST    S NO.7
ARLINGTON VA 22206

MITCHELL, AINSLEY
1621 NW 32ND AVE
FT. LAUDERDALE FL 33311

MITCHELL, ANGIE E
323 NEW AVE
WYANDANCH NY 11798

MITCHELL, BEVERLY L
397 GRAVELS ROAD
HARRISONBURG VA 22802

MITCHELL, BOB
189 SPRING RD
HUNTINGTON NY 11743

MITCHELL, BRUNO
50 EAST HILL RD      NO.1A
CANTON CT 06019

MITCHELL, DAMIAN
4470 WOOD HOLLOW COURT
DOUGLASVILLE GA 30134

MITCHELL, DANA MONIQUE
623 ABBE CT
FREEMANSBURG PA 18017

MITCHELL, EARNEST L
1825 N.W. 31 AVENUE NO.103
FORT LAUDERDALE FL 33311

MITCHELL, ELLEN
4-74 48TH AVE APT 7B
LONG ISLAND CITY NY 11109

MITCHELL, FREDDIE C
3210 ROSEDALE CREEK CT
SNELLVILLE GA 30078

MITCHELL, JAMES
P O BOX 250
UNIONVILLE CT 06085-0250

MITCHELL, JAMES
PO BOX 18
CANTON CT 06019

MITCHELL, JAMES C
2126 E 97TH PLACE
169
CHICAGO IL 60617

MITCHELL, JASMINE
122 SPRING GARDEN ST  APT 5
EASTON PA 18042

MITCHELL, JOHN T
3905 ADAMS DRIVE
SILVER SPRING MD 20902

MITCHELL, KENNETH
3350 ROGERS DR
ORLANDO FL 32805

MITCHELL, KIMBERLY
2715 CHERRY RD APT 1141
MEMPHIS TN 38118

MITCHELL, LATWANDA
77 BISSELL ST
EAST HARTFORD CT 06108

MITCHELL, LULA JEAN
1847 QUAIL RUN
LAWRENCEVILLE GA 30044

MITCHELL, NICKESHA
2730 TAYLOR ST NO.9
HOLLYWOOD FL 33020

MITCHELL, PAULINE
2690 SOMERSET DR   302
LAUDERDALE LAKES FL 33311

MITCHELL, ROBERT J
1038 3RD ST
CATASAUQUA PA 18032

MITCHELL, SAMANTHA
808 COLONIAL AVE
WILLIAMSBURG VA 23185

MITCHELL, SEAN R
921 MONTEREY RD
S PASADENA CA 91030

MITCHELL, SHANTEL M
4 THURMONT CT  APT TB
BALTIMORE MD 21236

MITCHELL, SHARON
2239 A OLD POST RD
COPLAY PA 18037

MITCHELL, STEPHANIE
450 REFLECTIONS CIR NO.13
SAN BAMON CA 94583

MITCHELL, STEPHANIE
450 REFLECTIONS CIR NO.13
SAN RAMON CA 94583

MITCHELL, STEPHEN M
700 N OCEAN VIEW DR
FULLERTON CA 92832

MITCHELL, SUSAN M
824 NORTH HOWARD STREET
WHEATON IL 60187

MITCHELL, THERESA
405 CHESTNUT HILL ROAD
FOREST HILL MD 21050

MITCHELL, TONIA
1408 ROBERT ST
WHITEHALL PA 18052

MITCHELL, TREMAINE
1213 NW 13TH CT
FT. LAUDERDALE FL 33311

MITCHELL,NATHAN J
11743 KIRKMEADOW
HOUSTON TX 77089

MITEL LEASING INC
1140 WEST LOOP NORTH
HOUSTON TX 77055

MITEL LEASING INC
PO BOX 972448
DALLAS TX 75397-2448

MITHERS,CAROL LYNN
3210 KELTON AVE
LOS ANGELES CA 90034

MITNICK, PAUL
201 N. WEST SHORE
#1507
CHICAGO IL 60601

MITRAN MITRAN MUSIC
2558 W HUTCHINSON ST
CHICAGO IL 60618

MITRAN MITRAN MUSIC
PO BOX 148454
CHICAGO IL 60618

MITRI LICIEUR
7345 S. SOUTH SHORE
#1901
CHICAGO IL 60649

MITROVICH, DAN
11623 SHADOW GLEN RD.
EL CAJON CA 92020

MITSUKO M YAMAGUCHI
163 NORTHWOODS DRIVE
MERLIN OR 97532

MITTIE HIGHSMITH
1256 ROSSITIER AVENUE
APT. 3-B
BALTIMORE MD 21239

MITTLER, DOUGLAS
128 CELLAR AVE
NEW HYDE PARK NY 11040

MITTLER, DOUGLAS
128 CELLER AVE
NEW HYDE PARK NY 11040

MITTON, JOSEPH F
1015 VOLTZ RD
NORTHBROOK IL 60062

MITTON, JOSEPH F
PO BOX 2453
NORTHBROOK IL 60065-2453

MITTONGTARE, PORNCHAI
121 E SIX ST      STE 405
LOS ANGELES CA 90014

MITTONGTARE, PORNCHAI
500 MOLION ST    STE 211
LOS ANGELES CA 90013

MITZI BEVAN
4421 NW 9TH STREET
COCONUT CREEK FL 33066

MITZI YONG
1512 N COBRE COURT
VALINDA CA 91744

MIXER, DANA
1021 ELSBERRY DRIVE
WOODSTOCK GA 30189

MIYOKO BELLONZI
1441 MORROW ROAD
ROOM 409
MEDFORD OR 97504

MIZERA, MATTHEW K
142 S BLANK ST
ALLENTOWN PA 18102

MIZLA, ERIN K
150 PINE STREET  NO.111
MANCHESTER CT 06040

MIZOTA, SHARON
10508 AYRES AVE
LOS ANGELES CA 90064

MIZZELL, JACKIE
210 PADDINGTON PLACE  APT 202
HAMPTON VA 23669

MIZZOU SPORTS PROPERTIES
3100 FALLING LEAF COURT
SUITE 201
COLUMBIA MO 65201

MJ TENG AND ASSOCIATES
3159 PICCOLO ST
PASADENA CA 91107

MJA ADVERTISING ASSOCIATES INC
9440 SANTA MONICA AVE    NO.507
BEVERLY HILLS CA 90210

MJA ADVERTISING ASSOCIATES INC
250 5TH AVE 3RD FLOOR
NEW YORK NY 10001

MJM CONSULTANTS INC
PO BOX 2895
NAPERVILLE IL 60567-2825

MK BRODY COMPANY INC
1101-09 W RANDOLPH ST
CHICAGO IL 60607

MKSD LLC
2970 CORPORATE CT     STE 2
OREFIELD PA 18069

ML GEDDES
8600 NW 52ND CT
LAUDERHILL FL 33351

MLB ADVANCED MEDIA LP
75 NINTH AVE
NEW YORK NY 10019

MLB INSURANCE SERVICES INC
100 BANK STREET STE 610
BURLINGTON VT 05401

MLB INSURANCE SERVICES INC
PO BOX 530
BURLINGTON VT 05401

MLK BUSINESS FORMS INC
36 RIVER STREET
NEW HAVEN CT 06513

MLRP PENNY LANE LLC
RE: SCHAUMBURG 1717 PENNY LN.
C/O ML REALTY PARTNERS, LLC
ONE PIERCE PLACE
ITASCA IL 60143

MLRP PENNY LANE LLC
RE: SCHAUMBURG 1717 PENNY LN.
C/O ML REALTY PARTNERS, LLC
ATTN: ASSET MGT.; ONE PIERCE PLACE
ITASCA IL 60143

MLRP PENNY LLC
RE: SCHAUMBURG 1717 PENNY LN.
C/O COLLIERS TURLEY MARTIN TUCKER
1101 W. 31ST ST., SUITE 110
DOWNERS GROVE IL 60515

MLRP PENNY LLC
135 S LASALLE   DEPT 5290
CHICAGO IL 60674-5290

MLRP PENNY LLC
1717 PENNY LANE
SCHAUMBURG IL 60193

MLRP PENNY LLC
C/O GLOBE PROPERTY MANAGEMENT CO
770 LAKE COOK ROAD NO.300
DEERFIELD IL 60015

MLRP PENNY LLC
ONE PIERCE PLACE
SUITE 450
ITASCA IL 60143

MLRP PENNY LLC
C/O COLLIERS TURLEY MARTIN TUCKER
4678 WORLD PARKWY CIRCLE
ST LOUIS MO 63134

MLS CONNECT INC
21690 ABINGTON COURT
BOCA RATON FL 33428

MMR PORTFOLIOS
690 MEADOW LANE
ELM GROVE WI 53122

MNJ DISTRIBUTING INC
PO BOX 483
OCEAN CITY MD 21843

MNR CPR
5 MARIROD COURT
NORTHPORT NY 11768

MNR CPR
PO BOX 1745
WEST BABYLON NY 11704

MOAR, EMILY
1633 PINE AVE
WINTER PARK FL 32789

MOBFEST
1658 N MILWAUKEE AVE  NO.292
CHICAGO IL 60647

MOBILE COMPUTING
MOBILE COMPUTING CORPORATION
6877 GOREWAY DR, NO.3
MISSISSAUGA ON L4V 1L9

MOBILE COMPUTING
1230 CEDARS CT
CHARLOTTESVILLE VA 22903

MOBILE COMPUTING
PO BOX 5223
CHARLOTTSVILLE VA 22903

MOBILE HEALTH SOLUTIONS INC
121 PINE CREEK TRAIL
ORMOND BEACH FL 32174

MOBILE MEDIA TECHNOLOGIES LLC
PO BOX 12003
KANSAS CITY MO 64152

MOBILE MERCHANDISERS INC
ATTN
P O BOX 1223
MOUNT VERNON WA 98273-1223

MOBILE MERCHANDISERS INC
PO BOX 1223
2611 HENSON ROAD
MT VERNON WA 98273

MOBILE MERCHANDISERS INC
PO BOX 1223 106 E GATES
MT VERNON WA 98273

MOBILE MODULAR MANAGEMENT CORP
11450 MISSION BLVD
MIRA LOMA CA 91752

MOBILE MODULAR MANAGEMENT CORP
PO BOX 45043
SAN FRANCISCO CA 94145-0043

MOBILE SATELLITE VENTURES LP
PO BOX 791199
BALTIMORE MD 21279-1199

MOBILE SATELLITE VENTURES LP
10802 PARKRIDGE BLVD
RESTON VA 20191-5416

MOBILE TV GROUP, LP
2400 N ULSTER ST
DENVER CO 80238

MOBLEY, MAXINE
7424 RICKSWAY RD
BALTIMORE MD 21208

MOCARSKY, WILLIAM
86 BRANFORD ST
MANCHESTER CT 06040

MOCHA, ELIZABETH
360 WELLINGTON   NO.15A
CHICAGO IL 60657

MOCK MD, CARLOS T
4728 N MALDEN ST 1S
CHICAGO IL 60640-4055

MOCK MD, CARLOS T
PO BOX 608246
CHICAGO IL 60640-8246

MOCKAITIS, THOMAS R
686 FOXDALE AVE
WINNETKA IL 60093

MOCZULSKI, JOHN S
17798 CAMINO DE YATASTO
PACIFIC PALISADES CA 90272

MODARRES, ALI
12564 SPRING CREEK RD
MOORPARK CA 93021

MODEL METRICS LLC
360 W ILLINOIS  SUITE NO. 11F
CHICAGO IL 60610

MODEL METRICS LLC
750 N ORLEANS ST  STE 601
CHICAGO IL 60610

MODELET JOISSAINT
5360 NE 9TH TERRACE
POMPANO BEACH FL 33064

MODERN AMALGAMATED DUO INC
111 S TAYLOR AVE
OAK PARK IL 60302

MODERN ENTERTAINMENT
6910 NETWORK PLACE
INDIANAPOLIS IN 46278

MODERN ENTERTAINMENT LTD
PO BOX 51913
UNIT H
LOS ANGELES CA 90051-6210

MODERN ENTERTAINMENT LTD
PO BOX 8075
VAN NUYS CA 91409

MODERN ENTERTAINMENT LTD
JAF BOX 2191
NEW YORK NY 10116-2191

MODERN HANDLING EQUIPMENT
P O BOX 8500 S 1880
PHILADELPHIA PA 19178

MODERN MEDIA INC
2432 IRON MOUNTAIN DRIVE
PARK CITY UT 84060

MODERN PARKING INC
111 W WILSON AVE
GLENDALE CA 91203

MODERN PARKING INC
1200 WILSHIRE BLVD., STE 300
LOS ANGELES CA 90017

MODERN REAL ESTATE
1471 WILLARD AVE
NEWINGTON CT 06111

MODESTA SANTANA
756 SENECA STREET
BETHLEHEM PA 18015

MODESTA ZAPATA
1119 GARNETT PLACE
APT #3
EVANSTON IL 60201

MODESTE, DONNA
297 HINSDALE ST
BROOKLYN NY 11207

MODLER, HARRIET R
540 CATALONIA AVE
PACIFIC PALISADES CA 90272

MODULATION SCIENCES INC
12A WORLDS FAIR DRIVE
SOMERSET NJ 08873

MOELLER, JEFFREY
603 EUCALYPTUS DR
EL SEGUNDO CA 90245

MOFFAT & CO
427 LAURIER AVENUE WEST  SUITE 1200
OTTAWA ON K1R 7Y2

MOFFAT & CO
PO BOX 2088  STATION D
OTTAWA ON K1P 5W3

MOFFETT, STEPHEN
7529 LOS PADRES TRAIL
FORT WORTH TX 76137

MOFFIT, JEFFREY
6316 ELDERWOOD CT
OAK FOREST IL 60452

MOFFITT,HAZEL M
51 WELLESLEY DR NO.312
NEWPORT NEWS VA 23606

MOGELNICKI, JEAN
55 EAST LAKE AVE
MASSAPEQUA PARK NY 11762

MOGISTIC LLC
9999 HAMILTON BLVD
ONE TEK PARK STE 130
BREINIGSVILLE PA 18031

MOGUEL BADILLO, ROSSANA
CALLE DE LA JARA NO.17
SAN LORENZO DE EL ESCORIAL
MADRID  28200

MOGUEL, ILEANA BADILLO
834 S FERN
WITCHITA KS 67213

MOHAMED GURMOHAMED
1755 BUSSING AVENUE
BRONX NY 10466

MOHAMED KHAN
33 BOLTON STREET
HARTFORD CT 06114

MOHAMED, ABDUL A
34 HEARTWOOD COURT
BALTIMORE MD 21234

MOHAMMED RAFIQUE
6624 N. SEELEY
APT 1N
CHICAGO IL 60645

MOHAN, JOSEPH
1041 N HOYNE BLVD
CHICAGO IL 60622

MOHAPATRA, PRAMIT
26 N STREEPER ST
BALTIMORE MD 21224

MOHI, NEGEAN
133 SW 159 WAY
SUNRISE FL 33326

MOISE, ANDRE
226 SW 11TH STREET
DANIA BEACH FL 33004

MOISE, DIYAN F
9373 SW 3RD ST
BOCA RATON FL 33428

MOISE, ILRICK
11109 MODEL CIRCLE EAST
BOCA RATON FL 33428

MOISE, JEAN
510 NE 37TH ST
POMPANO BEACH FL 33064

MOISE,JEAN,R
221 STERLING AVENUE
DELRAY BEACH FL 33444

MOISE-PIERRE, MARIE CHRISLANDE
3697 NE 5 AVE NO.5
POMPANO BEACH FL 33064

MOISES DELGADO
6023 S. NARRAGANSETT AVENUE
CHICAGO IL 60638

MOISES LEMUS
4911 BANEWELL AVENUE
COVINA CA 91722

MOISES ROSS
3313 N PROSPECT AVENUE
ROSEMEAD CA 91770

MOJICA, ARTHUR H
12342 E ESSEX STREET
CERRITOS CA 90703

MOKSA INC
47 CORNNALL LANE
GUILFORD CT 06437

MOLANO, CLAUDIA
10738 LAKE JASMINE DR
BOCA RATON FL 33498

MOLCHANY, RICHARD D
4041 HUNSICKER DRIVE
WALNUTPORT PA 18088

MOLESKY, MARY LOU
8555 LAWNDALE AVE
SKOKIE IL 60076

MOLINA, GILMAR L
4798 NW 7TH MANOR
COCONUT CREEK FL 33063

MOLINA, HECTOR
3500 SPRINGDALE BLVD
PALM SPRINGS FL 33461

MOLINA, ILIANA C
2215 N MOBILE AVE
CHICAGO IL 60639

MOLINA, PEDRO
ESQUINA SUR OESTE CASA PELLAS
ESTELI 2 1/2 AL OESTE
ESTELI

MOLINA, ROBERTO A
97-32 110TH ST
RICHMOND HILL NY 11419

MOLINA, ROBERTO A
97-32 110TH ST
SOUTH RICHMOND HILL NY 11419-1019

MOLINA, WILLIAM
26 PROSPECT ST     APT C-1
E  HARTFORD CT 06108

MOLINA, WILLIAM
52 MURRAY STREET
EAST HARTFORD CT 06108-1637

MOLINARIS, KYLE
7884 NW 1ST ST
MARGATE FL 33063

MOLINARY, TAMMIE LEIGH
1889 E CHATHAM RD
WEST PALM BEACH FL 33415

MOLINO, AMY L
1616 GENOA PL
COLUMBUS OH 43227

MOLL, JENNIFER
38 S 13TH ST
EMMAUS PA 18049

MOLL, KAREN L
535 CLEVELAND ST
ALLENTOWN PA 18103

MOLLER, WILLIAM
11 OXFORD AVE
CLARENDON HILLS IL 60514

MOLLIE SULLIVAN
1028 N. SCREENLAND DRIVE
BURBANK CA 91505

MOLLIE TOBIAS
3917 WEST 82ND STREET
CHICAGO IL 60652

MOLLOY, JOSEPH O
207 S 16TH ST
ALLENTOWN PA 18102

MOLLY BRAUER
2938 ERNST ST
FRANKLIN PARK IL 60131-2402

MOLLY DAVIS
805 RANDOLPH STREET
3E
OAK PARK IL 60302

MOLLY HENNESSY-FISKE
1949 N. VERMONT AVENUE
APT 3
LOS ANGELES CA 90027

MOLLY MEZA
13429 TRACY ST.
APT.# 224
BALDWIN PARK CA 91706

MOLLY O'KEEFE
2948 W EASTWOOD AVE
CHICAGO IL 60625

MOLLY SELVIN
3272 PURDUE AVENUE
LOS ANGELES CA 90066

MOLLYE HUBBARD
634 S. EATON ST.
BALTIMORE MD 21224

MOLONEY, KEVIN
488 OWL DRIVE
LOUISVILLE CO 80027-2258

MOLYNEAUX, ELIZABETH
8122 WILLOW GLEN RD
LOS ANGELES CA 90046

MOLYNEUX, BENJAMIN
48 PRINCETON ST
MANCHESTER CT 06042

MOLZAHN, LAURA J
3454 N BELL
CHICAGO IL 60618

MON TRICE PRESLEY
6303 LIVERPOOL LN
SUFFOLK VA 23435

MONA COHEN
519 E SHERIDAN STREET
UNIT 308
DANIA BEACH FL 33004

MONA LISA COOPER
8631 INDIAN RIVER RUN
BOYNTON BEACH FL 33437

MONAGHAN, CAROL A
6101 WOODVIEW PASS
MIDLAND MI 48642

MONAGHAN, SEAN MICHAEL
330 NE 7TH STREET
POMPANO BEACH FL 33060

MONAHAN, DAVID
5 S 630 BLUFF LANE
NAPERVILLE IL 60540

MONAHAN, SHEILA
PO BOX 403334
MIAMI BEACH FL 33104

MONAHAN, SHEILA
PO BOX 403334
MIAMI BEACH FL 33140

MONAKHOV, YOLA
3440 BROADWAY  NO.2A
NEW YORK NY 10031

MONARCH LITHO INC
1501 DATE STREET
MONTEBELLO CA 90640

MONASTERO, VINCENT E
16134 VIA DESCANSO
SAN LORENZO CA 94580

MONCADA, CARMEN
4395 SPRING BLOSSOM DR
KISSIMMEE FL 34746

MONCHER, WEHMIT
10730 EMBER STREET
BOCA RATON FL 33428

MONCRIEF, WILLIAM
627 NE 6TH AVENUE
BOYNTON BEACH FL 33435

MONCRIEFFE, MARCEL ST ELMO
6460 SW 16TH CT
POMPANO BEACH FL 33068

MONDESIR, PIERRE
5448 EDGERTON AVE
LAKE WORTH FL 33463

MONDESTIN, RENALD
1333 S DIXIE HWY APT 209
DEERFIELD BEACH FL 33441

MONDRAGON BENITEZ, JORGE
661 CYPRESS LAKE BLVD.  APT. B
POMPANO BEACH FL 33064

MONDSCHEIN, JEFFREY
168 W 29TH ST
NORTHAMPTON PA 18067

MONESTINE, ESTHER
3241 NW 46TH AVE
LAUDERDALE LAKES FL 33319

MONET LANE PRODUCTIONS
5800 SUNSET BLVD  BUILDING 11  SUITE 101
HOLLYWOOD CA 90028

MONET RAVENELL
3741 MANCHESTER AVENUE
BALTIMORE MD 21215

MONGE, ADRIANA
615 E BROADWAY    201
LONG BEACH CA 90802

MONGE, JOSE
312 ERIE DR
KISSIMMEE FL 34759

MONGIELLO, LEONARD
21 FULTON AV
HICKSVILLE NY 11801

MONGILLO JR, JOHN
144 DANIEL RD
HAMDEN CT 06517

MONGILLO JR, JOHN
17 ORCHARD PATH
WESTBROOK CT 06498

MONGO COMMUNICATIONS INC
MONGO COMMUNICATIONS
4455 N ALBANY AVE  NO.2N
CHICAGO IL 60625-4521

MONICA ALI
333 RIVER STREET
APT. 952
HOBOKEN NJ 07030

MONICA BARNETT
623 LEAMINGTON AVE.
WILMETTE IL 60091

MONICA BILLOTTI
3 COMMONWEALTH AVE
MASSAPEQUA NY 11758

MONICA BROWNLEE
1029 N. WALLER
CHICAGO IL 60651

MONICA BRYANT
4600 INVERRARY BLVD
APT. 1804
LAUDERHILL FL 33313

MONICA CABRERA
1013 LINDEN ST
APT #15
ALLENTOWN PA 18102

MONICA CAMPBELL
6785 NW 69 CT
TAMARAC FL 33321

MONICA CHAPLIN
6500 WELLS ST.
DOWNERS GROVE IL 60516

MONICA CHAPMAN
1410 FOXTAIL CT.
LAKE MARY FL 32746

MONICA CORCORAN
1345 N FULLER AVENUE
APT 205
LOS ANGELES CA 90046

MONICA ENG
5743 N. SPAULDING
APT #3
CHICAGO IL 60659

MONICA FRANCISCO
7769 SANDSTONE COURT
ELLICOTT CITY MD 21043

MONICA GLADDEN
1924 WEST FRANKLIN STREET
BALTIMORE MD 21223

MONICA GRIFFIN
15500 DORCHESTER
DOLTON IL 60419

MONICA HAYES
355 VENETO
IRVINE CA 92614

MONICA LOPOSSAY
824 W. 37TH STREET
BALTIMORE MD 21211-2744

MONICA MACIEL
327 E. GROVE STREET
POMONA CA 91767

MONICA MELGAREJO
550 NORTH KINGSBURY STREET
APT. #411
CHICAGO IL 60610

MONICA MONIUSZKO
7656 S. CORK AVE.
JUSTICE IL 60458

MONICA NAVAS
215 ST. NICHOLAS AVENUE
APT 2L
BROOKLYN NY 11237

MONICA OLIVAS
8500 SERAPIS AVE.
PICO RIVERA CA 90660

MONICA PEREZ
24339 LA GLORITA CIRCLE
NEWHALL CA 91321

MONICA POLANCO
1062 BOULEVARD
#C4
WEST HARTFORD CT 06119

MONICA POTTS
27 BELLTOWN ROAD
APT. #8
STAMFORD CT 06905

MONICA RANDALL
981 RADCLIFFE ROAD
TOWSON MD 21204

MONICA RODRIGUEZ
246 E 69TH STREET
LONG BEACH CA 90805

MONICA RUBALCAVA
847 MALTMAN AVE.
LOS ANGELES CA 90026

MONICA RUVALCABA
1020 W. TERESA ST.
WEST COVINA CA 91790

MONICA SALCEDO
6436 GERALD AVENUE
VAN NUYS CA 91406

MONICA SANCHEZ
3773 HUDSON AVE
SEAFORD NY 11783

MONICA SCHNEIDER
5722 S. PARK STREET
HINSDALE IL 60521

MONICA SMITH
43 BETT ST NE
COMSTOCK PARK MI 49321

MONICA SMOTHERS
12204 BRAXFIELD CT.
#5
ROCKVILLE MD 20852

MONICA TONKINS
1752 NICKERSON BLVD
HAMPTON VA 23663

MONICA WALSH
471 CITRUS LANE
MAITLAND FL 32751

MONICA WESOLOWSKI
4450 NE 25 AVENUE
LIGHTHOUSE POINT FL 33064

MONICA ZACK
4157 N. BELL
CHICAGO IL 60618

MONICK, DAN
2829 W SILVER LAKE DR
LOS ANGELES CA 90039

MONIKA H BROWN
329 MELODY LANE
CASSELBERRY FL 32707

MONIQUE BELL
5301 HERRING RUN DRIVE
BALTIMORE MD 21214

MONIQUE BENNETT
2741 W. BREWYN
CHICAGO IL 60625

MONIQUE BERGERON
28 PARK PLACE
APT. #708
COVINGTON LA 70433

MONIQUE CARR
2415 ANNOR COURT
BALTIMORE MD 21225

MONIQUE CARTIER
28 HUNTINGTON PLACE
BEL AIR MD 21014

MONIQUE GARCIA
1802 W. FARWELL
APT. #2B
CHICAGO IL 60626

MONIQUE GREEN
7 HILLWOOD DRIVE
HUNTINGTON STATION NY 11746

MONIQUE MARC
6029 NW 3RD STREET
MARGATE FL 33063

MONIQUE MARCIL
13 QUEENS WAY
QUEENSBURY NY 12804

MONIQUE ROBINSON
P.O. BOX 7464
FT. LAUDERDALE FL 33338

MONIQUE SINGH-ROY
1955 FIRST AVENUE
#730
NEW YORK NY 10029

MONIQUE THARPE
2636 E EDGERTON AVE APT. 8
CUDAHY WI 53110

MONIQUE WALKER
115 COLLINS AVENUE
BALTIMORE MD 21229

MONIS, CARYN
11613 BARBERRY LANE
HUNTLEY IL 60142

MONISHA DHAR
1955 FOUNTAINVIEW
APT #4
HOUSTON TX 77057

MONITOR
1101 ASH
MCALLEN TX 78501

MONITOR
1400 E NOLANA LOOP
MCALLEN TX 78504

MONITOR
PO BOX 760
MCALLEN TX 78505

MONKEY BUNCH
FSO MICKEY GLAZER
7336 SANTA MONICA BLVD    STE 796
LOS ANGELES CA 90046

MONNAY, THOMAS
11410 NW 30 PLACE
SUNRISE FL 33323

MONROE BUSH
2622 AMHERST STREET
INDIANAPOLIS IN 46268

MONROE COUNTY GOVERNMENT
COUNTY TREASURER
COURTHOUSE    RM 204
BLOOMINGTON IN 47404

MONROE COUNTY GOVERNMENT
COURTHOUSE RM 209
BLOOMINGTON IN 47404

MONROE COUNTY GOVERNMENT
MONROE COUNTY CLERK OF CIRCUT CT
301 N COLLEGE RM 201 PO BOX 547
BLOOMINGTON IN 47402

MONROE MENDELSON RESEARCH INC
841 BROADWAY    8TH FLR
NEW YORK NY 10003

MONROE, CRAIG K
9499 ALBERTA COURT
FRISCO TX 75034

MONROE, MARYLIN
3549 PATTI PARKWAY
DECATUR GA 30034

MONROE, RAYMOND
28 MILLER RD
PO BOX 106
CHAPLIN CT 06235

MONROE, RAYMOND
80 BICKNELL RD NO.31, ASHFORD
P O BOX 57
SOUTH WINDHAM CT 06266-0057

MONROE, RAYMOND
P O BOX 57
*BOB'S FURNITURE/RT 195/MANS
SOUTH WINDHAM CT 06266-0057

MONROE, RHEA
286 MENCHVILLE RD
NEWPORT NEWS VA 23602

MONROE, SAMMIE L
2832 SW 3RD ST
FORT LAUDERDALE FL 33312

MONROY, JUAN
201 RAQUECT CLUB RD  APT N429
WESTON FL 33326

MONSANTE, ENRIQUE
4931 BRIGHTMOUR CIR
ORLANDO FL 32837

MONSERRATE LUGARDO
2531 N AVERS
CHICAGO IL 60647

MONSON ASPHALT PAVING
9325 WEXFORD DR
TUJUNGA CA 91042

MONSON ORTEGA, MARY
116 ROSETO AVE
BANGOR PA 18013

MONSTAVICIUS, ERICK
RUA NILO PECANHA 110
APT 124
SAO CAETANO DO SUL, SP  095-4083

MONSTER BILLBOARDS INC
517 S LAKE DESTINY RD  SUITE 100
ORLANDO FL 32810

MONSTER MEDIA LLC
517 S LAKE DESTINY RD    NO.100
ORLANDO FL 32810

MONSTER MEDIA LLC
735 PRIMERA BLVD    NO.155
LAKE MARY FL 32746

MONSTER MEDIA LLC
ACCOUNTING DEPARTMENT
2520 SAND MINE ROAD
DAVENPORT FL 33897

MONTAGE PHOTOGRAPHY
119 1/2 LARCHMONT BLVD    STE ONE
LOS ANGELES CA 90004

MONTAGUE, DONALD
13736 OCEAN PINE CIRCLE
ORLANDO FL 32828-3084

MONTAGUE, JOYCE
110 MAPLEWOOD ST
HAMPTON VA 23669

MONTALVO, ELLEN
1211 POQUOSON AVENUE
POQUOSON VA 23662

MONTAN, JOSE
KM 17 NO.5 EL VIGIADOR
BARRIO NUEVO ENTRADA
PALO VERDE

MONTANA CABLE TELECOMMUNICATIONS
PO BOX 7015
HELENA MT 59604

MONTANA DEPT OF
ENVIRONMENTAL QUALITY
LEE METCALF BLDG1520 E. SIXTH AVE,
P.O. BOX 200901
HELENA MT 59620-0901

MONTANA STANDARD
PO BOX 627
BUTTE MT 59701

MONTANA, STEPHANIE M
4391 MILLBURN
COLORADO SPRINGS CO 80906

MONTANEZ, GERMAN
15203 SW 52ST
MIRAMAR FL 33027

MONTANEZ, TAMARA
409 FOUNTAINHEAD CIR      NO.133
KISSIMMEE FL 34741

MONTANEZ,LUIS
2125 SW 82ND CT
MIAMI FL 33155

MONTANEZ,LUIS
1060 W ADDISON ST, CHICAGO CUBS
CHICAGO IL 60613

MONTAS, ALCIBIADES
854 GALSTON DRIVE SUITE 2603
WINTER SPRINGS FL 32708

MONTAS, ROOSEVELT
610 W 142ND ST    1F
NEW YORK NY 10031

MONTAVANO, CATHERINE
26 SPRING MEADOW DR
HOLBROOK NY 11741

MONTE COSTES
11811 HOLLYHOCK DRIVE
FISHERS IN 46037

MONTE LEE
9670 HILLHAVEN AVENUE
TUJUNGA CA 91042

MONTE MORIN
420 SOUTH SAN PEDRO ST
APT 319
LOS ANGELES CA 90013

MONTE ST. AMANT
3550 GRANDLAKE BLVD.
APT. #F-107
KENNER LA 70065

MONTE YOUNG
10 SAINT JAMES PLACE
BROOKLYN NY 11205

MONTEBELLO, GEORGE A
134A RUSTIC ROAD
CENTEREACH NY 11720

MONTECINO, JOSE ALFREDO
C/GASTON FDO DELIGNE NO 148 LA AVIACION
ROMANA

MONTECINO, JOSE ALFREDO
C/GASTON FLD DELIGNE  NO 148 LA AVIACION
ROMANA

MONTENEGRO, HEVRY
30 E 44 STREET
HIALEAH FL 33013

MONTENEGRO, RAMIRO
903 NE 199TH STREET
MIAMI FL 33179

MONTEREY COUNTY HERALD
PO BOX 271
MONTEREY CA 93492-0271

MONTES DE OCA, LUIS A
3313 NW 14TH AVE
POMPANO BEACH FL 33064

MONTES, PIERRE
661 NE 195TH ST. APT 215
MIAMI FL 33179

MONTEVERDE, LUIS SIERRA
1961 W FOSTER   NO.1
CHICAGO IL 60640

MONTEZ, MIGUEL
10 MIDDLEBURY ST
STAMFORD CT 06902

MONTGOMERY ADVERTISER
PO BOX 1000
MONTGOMERY AL 36101-1000

MONTGOMERY COLLEGE FOUNDATION
51 MANNAKEE ST
ROCKVILLE MD 20850

MONTGOMERY FATE, TOM
363 HILL AVE
GLEN ELLYN IL 60137

MONTGOMERY PUBLIC SCHOOLS
12601 DALEWOOD DR
SILVER SPRINGS MD 20906

MONTGOMERY, JEANNETTA M
8103 RT 53  APT 7
WOODRIDGE IL 60517

MONTGOMERY, JOHN
6972 W BELMONT
CHICAGO IL 60634

MONTGOMERY, MACK
2060 NW 5TH TERRACE
POMPANO FL 33060

MONTGOMERY, MACK
2060 NW 5TH TERRACE
POMPANO BEACH FL 33060

MONTGOMERY, MARK
128 N JEFFERSON ST
ALLENTOWN PA 18102

MONTIA MCGREGOR
16150 SW 28TH COURT
MIRAMAR FL 33027

MONTIEL, OLAYO
17901 SW 12 CT
PEMBROKE PINES FL 33029

MONTIGLIO, MARIA
10588 PLAINVIEW CIRCLE
BOCA RATON FL 33498

MONTMINY, MARIE
PO BOX  NO.3
CROMWELL CT 06416

MONTOYA, NEFER AIDA
104 LAUREL OAK DRIVE
LONGWOOD FL 32779

MONTRE' SIMPSON
1 IVYBROOK COURT
RANDALLSTOWN MD 21133

MONTROSE-VERDUGO CHAMBER OF
3516 N VERDUGO ROAD
GLENDALE CA 91208

MONTSTREAM & MAY
FRANK MAY
655 WINDING BROOK DR.
GLASTONBURY CT 06033-6087

MONTSTREAM & MAY
KAREN ACQUARULO
655 WINDING BROOK DR.
GLASTONBURY CT 06033-6087

MONTY DODGE
P.O. BOX 1432
SORRENTO FL 32776

MONTZ, GARY JR
4052 SHARILYNN DR
ABINGDON MD 21009

MONUMA, GUILDOR
566 FERN LANE
DELRAY BEACH FL 33445

MONUMENT CENTER LLC
11711 N COLLEGE AVE    STE 200
CARMEL IN 46032

MONUMENTAL LIFE INSURANCE COMPANY
RE: CHATSWORTH 9301 OAKDALE
% AEGON USA REALTY ADVISORS, INC.;
ATTN: LEASE ADMIN; 4333 EDGEWOOD RD NE
CEDAR RAPIDS IA 52499-5441

MONYA KIRKLAND
1344 SOUTH SPRINGFIELD
CHICAGO IL 60623

MONZON, ELIZABETH
4961 NW 17TH ST
LAUDERHILL FL 33313

MONZURES, JANE ELIZABETH
630 N FRANKLIN NO.1117
CHICAGO IL 60610

MOO MANAGEMENT LLC
746 N CAHUENGA BLVD
LOS ANGELES CA 90038

MOO STUDIOS
746 N CAHUENGA BLVD
LOS ANGELES CA 90038

MOODIE, LEWIN
48 WEST WASHINGTON ST
STAMFORD CT 06902

MOODY BIBLE INSTITUTE
820 N LASALLE
CHICAGO IL 60610

MOODY, MIYA
546 GREGORY AVE NO.3C
GLENDALE HEIGHTS IL 60139

MOODY, MIYA
546 GREGORY AVE NO.3C
GLENDALE HEIGHTS IL 60534

MOON, KATHARINE HS
666 WASHINGTON ST  NO.13
WELLESLEY MA 02481

MOON, MARSHALL S
PO BOX 1007
KENAI AK 99611

MOON, MICHAEL A
975 ROMER PLACE
STONE MOUNTAIN GA 30083

MOON, SORA
41 SCOTT LOOP
HIGHLAND PARK IL 60035

MOONEY, KAREN E
4520 N AVERS
CHICAGO IL 60625

MOONEY, KOREY
15 BIRCH DR
EMMAUS PA 18049

MOONEY, PETER
443 PINEHURST CT
FULLERTON CA 92835

MOONEY, PETER
672 BROOKLINE PL
FULLERTON CA 92835

MOONEY, RICHARD
188 YOUNG STREET
EAST HAMPTON CT 06424

MOONEY, THERESA
1076 N PAULINA BSMT FRONT
CHICAGO IL 60622

MOONFEST 2004 INC
6052 PINE DR
LANTANA FL 33462

MOONLIGHT DISTRIBUTING LLC
23486 PARK COLOMBO
CALABASAS CA 91302-2813

MOONLIGHT DISTRIBUTION INC
516 E JOILET ST
CROWN POINT IN 46307-4061

MOONLIGHT INC
921 NE 3RD AVE
FT LAUDERDALE FL 33304

MOONLIGHT NEWS
781 MICHAEL DR
CHESTERTON IN 46304

MOORE II, JAMES E
GER 240 MG 0193
UNIVERSITY OF SOUTHERN CALIFORNIA
LOS ANGELES CA 90089-2531

MOORE II, JAMES E
GER 240 MG 0193
UNIV OF SOUTHERN CALIFORNIA
LOS ANGELES CA 90089-2631

MOORE JR, BYRON CHRISTOPHER
129 NE 6TH CT.
DEERFIELD BEACH FL 33441

MOORE LANDSCAPING INC
1869 TECHAY ROAD
NORTHBROOK IL 60062

MOORE PRODUCTION TOOL
37531 GRAND RIVER CUTOFF
BOX 487
BRIAN
FARMINGTON HILLS MI 48335

MOORE PRODUCTION TOOL
SPECIALTIES INC
37531 GRAND RIVER CUTOFF
FARMINGTON HILLS MI 48335

MOORE PRODUCTION TOOL
SPECIALTIES INC
ATTN: ORDER PROCESSING
37531 GRANDRIVER CUTOFF
FARMINGTON HILLS MI 48335

MOORE, ANTONINO
5401 SW 34TH STREET NO.120
HOLLYWOOD FL 33023

MOORE, BOBBIE N
750 MCARTHUR COURT
DOLTON IL 60419

MOORE, BRETLAND B
4876 MARSHA DRIVE SE
MABLETON GA 30126

MOORE, CALLIE R
493 ASHLEY WY
LEXINGTON KY 40503

MOORE, CHRISTOPHER
2320 NANSEN AVE
SUITE 2208
ORLANDO FL 32817

MOORE, DARNELL
7329 WOODWARD APT 314
WOODRIDGE IL 60517

MOORE, DUVONNE T
4150 NW 114TH AVE
CORAL SPRINGS FL 33065

MOORE, EDWIN
3645 TULLAMORE LN
SNELLVILLE GA 30078

MOORE, ELDRID
20128 NW 61 AVE
HIALEAH FL 33015

MOORE, GREGGORY
360 W OCEAN BLVD  NO.706
LONG BEACH CA 90802

MOORE, GWENDOLYN
3718E CANDLEWYCK CLB DRIVE
ST. LOUIS MO 63034

MOORE, HEIDI L
4533 N WHIPPLE ST
CHICAGO IL 60625

MOORE, JEFFREY
941 PARK VALLEY CIR
SUITE 0200
MINNEOLA FL 34715

MOORE, JEFFREY
9410 PARK VALLEY CIR
SUITE 0200
MINNEOLA FL 34715

MOORE, JIZELLE R
6307 POWHATAN ST
RIVERDALE MD 20737

MOORE, JONATHAN
PO BOX 4160
BETHLEHEM PA 18018

MOORE, KAREN
9445 EMERALD COVE LANE
ELK GROVE CA 95758

MOORE, KATHLEEN
20 TUCKAWAY CT
NEWPORT NEWS VA 23601

MOORE, KEVIN
1705 MAUMEE AVE
ALLENTOWN PA 18103

MOORE, KEVIN M
108 GIRARD
WILMETTE IL 60091

MOORE, LATISHA
2320 NANSEN AVENUE
ORLANDO FL 32817

MOORE, LINDSAY
9769 ARBOR OAKS LN   NO.303
BOCA RATON FL 33428

MOORE, LLOYD
8410 N SHERMAN CIRCLE  APT 104
MIRAMAR FL 33023

MOORE, MARGARET
79 MILLBROOK DRIVE
EAST HARTFORD CT 06118

MOORE, MARK
30 THEODORE ST
ENFIELD CT 06082

MOORE, MARY G
20 ROGERS ST APT 2
SOUTH BOSTON MA 02127

MOORE, NADIA A
10200 NW 33TH ST
CORAL SPRINGS FL 33065

MOORE, NATALIE
7 ARLINGTON ST      APT 1
CAMBRIDGE MA 02140

MOORE, NATASHA N
508 SW 5TH AVE
DELRAY BEACH FL 33444

MOORE, PHILLIP
3631 LAKESPUR DR
AUGUSTA GA 30906

MOORE, ROBERT LLOYD
2313 HAWICK LANE
WINTER PARK FL 32792

MOORE, ROBERT LLOYD
DEPT OF ANTHROPOLOGY
ROLLINS COLLEGE
1000 HOLT AVE
WINTER PARK FL 32789

MOORE, ROZANDA
28 HARMONY ST
EAST HARTFORD CT 06108

MOORE, RYAN D
5845 GRAPEVINE DR
COLORADO SPRINGS CO 80923

MOORE, SCOTT
3508  VOLK AVE
LONG BEACH CA 90808

MOORE, SOLOMON
BAGHDAD FOREIGN CORRESPONDENT
LA TIMES FOREIGN BUREAU
202 W 1ST ST
LOS ANGELES CA 90012

MOORE, STELLA
1999 TEMPLE AVENUE  NO.A
SIGNAL HILL CA 90755

MOORE, STEVEN
2984 BIRCH HOLLOW DR    NO.2-B
ANN ARBOR MI 48108

MOORE, THOMAS
215 MARTHA LEE DR
HAMPTON VA 23666

MOORE, TRACI Y
727 NORTH AVE
NEWPORT NEWS VA 23605

MOORE, TYRENNA
1118 S OAK PARK AVE    NO.2
OAK PARK IL 60304

MOORE, VERNITA
701 NW 1 TER
DEERFIELD BEACH FL 33441

MOORE-LE FAUVE, KIMBERLY
6521 EARTHGOLD DR
WINDERMERE FL 34786

MOOS, MAUREEN V
8508 NORTHWOOD PARKWAY
MINNEAPOLIS MN 55427

MOOSHIL, MARIA
5902 N. KNOX AVE.
CHICAGO IL 60646

MOPHONICS, INC
PO BOX 5175
SANTA ANA CA 90409

MOQUETTE-MAGEE, ELAINE
124 HARDY CIRCLE
PLEASANT HILL CA 94523

MORA RIVAS, STALIN
66 SEMINOLE CT  W
ROYAL PALM BEACH FL 33411

MORA, CARMEN
1601 N 46 AVE
HOLLYWOOD FL 33021

MORA, GRACIELA V
1601 N 46 AVE
HOLLYWOOD FL 33021

MORA, JUAN
6024 BUCHANAN STREET  NO.1
HOLLYWOOD FL 33024

MORA, MANUEL
1428 N KILDARE
CHICAGO IL 60651

MORA, MARIA C
1846 BRIDGEVIEW CIR
ORLANDO FL 32824

MORA, RENZON ALONSO
836 FAIRMONT AVE
WHITEHALL PA 18052

MORAES, CRISTIANE
34 WILSON ST    NO.B7
HARTFORD CT 06106

MORAGO, GREGORY P
92 BEACON STREET
HARTFORD CT 06105

MORAL, MARK
1443 SW 5TH COURT    R
FT LAUDERDALE FL 33312

MORALES JUSTILIEN
1124 NW 15TH AVENUE
FORT LAUDERDALE FL 33311

MORALES, ALVARO I
210 N. 72ND AVENUE
HOLLYWOOD FL 33024

MORALES, ED
288 6TH AVE      NO.3
BROOKLYN NY 11215

MORALES, GUILLERMO J
4141 NW 90TH AVE. APT. 101
CORAL SPRINGS FL 33065

MORALES, JAIME
1903 W HENDERSON  NO.1
CHICAGO IL 60657

MORALES, JOAQUIN
329 WEST PRESTON ST  NO.2
HARTFORD CT 06114

MORALES, JOSE E
1620 NW 3RD ST APT 8
MIAMI FL 33125

MORALES, JUAN ANTONIO
8124 NW 73 AVE.
TAMARAC FL 33321

MORALES, MAGALY
3670 INVERRARY DRIVE APT 2E
FORT LAUDERDALE FL 33319-5992

MORALES, NORA
9674 NW 10 AVE          APT F-648
MIAMI FL 33150

MORALES, PEDRO D
10319 WOODSTREAM COURT
ORLANDO FL 32822

MORALES, RUSTY
14001 OSPREY LINKS RD    NO.348
ORLANDO FL 32837

MORALES, SANDRA
870 VINDICATOR NO.308
COLORADO SPRINGS CO 80919

MORALES, TRACIE
1020 W ABRAM ST  APT 276
ARLINGTON TX 76013

MORALES,ELMIRA
642 MURPHY RD STE 2603
WINTER SPRINGS FL 32708

MORAN EQUIPMENT COMPANY
2109 S WABASH AVENUE
CHICAGO IL 60616-1779

MORAN SR, GEORGE
242 WASHINGTON ST APT 3
NORWICH CT 06360-3518

MORAN, DANIEL T
PO BOX 2008
SHELTER ISLAND NY 11964

MORAN, DAVID
232 FARMINGTON AVE    APT D9
HARTFORD CT 06105

MORAN, JORGE ISMAEL
84-26 GRAND AV
ELMHURST NY 11373

MORAN, RAQUEL
541 SW 9TH ST          APT 10
MIAMI FL 33130

MORAN, ROALDO W
1163 EDINBURGH RD
SAN DIMAS CA 91773

MORAN, YOLANDA Y
75 PARK GATE DR
ATLANTA GA 30328

MORANDINI, MICHAEL
290 E TRATEBAS
CHESTERTON IN 46304

MORANVILLE, WINIFRED
4323 GRAND          NO.215
DES MOINES IA 50312

MORAVEC, DIANE
109 N CHERRY ST
TOPTON PA 19562

MORAVEK, JOAN
1444 SOUTH FEDERAL
UNIT G
CHICAGO IL 60605

MORCOR SOLUTIONS INC
232 DUNDAS STREET WEST
SUITE 201
NAPANEE, CANADA ON K7R 2A8

MORE NEWS INC
244 E 141ST
ACCT NO.770
DOLTON IL 60419

MORE NEWS INC
244 E 141ST
DOLTON IL 60419

MORE, JOSE
2405 HAPPY HOLLOW
GLENVIEW IL 60026

MORE, JOSE M
2405 HAPPY HOLLOW RD
GLENVIEW IL 60026

MOREHOUSE III, L CLARK
1 OXFORD ROAD
LARCHMONT NY 10538

MOREHOUSE, MARK W
6245 SOUTH BEND SQUARE
ORLANDO FL 32807

MOREIRA, PAULA A
3103 NW 5TH TERR. APT. 2
POMPANO BEACH FL 33064

MOREIRA, SEBASTIAO
3103 NW 5TH TERR, APTNO. 2
POMPANO BEACH FL 33064

MOREJON, ABRAHAM
8821 FONTAINEBLEAU BLVD NO. 204
MIAMI FL 33172

MOREL, DANIEL
3 HOLLAND LN
NEW PALTZ NY 12561

MORELAND, KEITH
4209 HIDDEN CANYON
AUSTIN TX 78746

MORELL, JOHN
5701 TOPANGA CANYON BLVD  NO.1
WOODLAND HILLS CA 91367

MORELLI, JESUS NAPOLEON
URB LIBETAD CALLE 30 CASA  NO.32
PUERTO CABALLO
CARABOBO

MORELLI, THERESA
468 MYRTLE AVE  NO.3
BROOKLYN NY 11205

MORENA GEORGES
4189 NW 3RD AVENUE
POMPANO BEACH FL 33064

MORENCY JR, YVES
8241 NW 84TH STREET
LAUDERHILL FL 33351

MORENO SERVICES INC
7070 NW 177 ST  APT 106
HIALEAH FL 33015

MORENO, ANA
56 OLIVER ROAD
MANCHESTER CT 06042

MORENO, ANDREA E
1208A N MAXWELL ST
ALLENTOWN PA 18109

MORENO, ARNALDO
46 OLD MEADOW RD
WEST HARTFORD CT 06117

MORENO, AURELIO
10780 WASHINGTON ST    APT 109
PEMBROKE PINES FL 33025

MORENO, FRANK
3115 HOUNDSWORTH CT APT 402
ORLANDO IL 32837

MORENO, LAURA
4507 W LILAC AVENUE
CHICAGO IL 60025

MORENO, MIRIAM A
11126 SILVER SUN LANE
ALTA LOMA CA 91737

MORENO, MIRIAM ELENA
12762 SW 49TH CT
MIRAMAR FL 33027

MORENO, MONICA
7510 CHICORA CT
LAKE WORTH FL 33467

MORENO, YOLVI DEYVIS
121 HOUSTON TERRACE
STAMFORD CT 06902

MORETON, KAREN K
8261 BRIGANTINE DR
COLORADO SPRINGS CO 80920

MORETRONIX
5311 S GREENE ST
FREEMONT MI 49412

MORFOOT, KATHERINE ADDIE
49 BLEECHER ST    APT 504
NEW YORK NY 10012

MORGAINE MADDOCK
45 S. OAK AVE., #3
PASADENA CA 91107

MORGAN & MORGAN
MICHAEL J. CARTER
16TH FL; 20 N ORANGE AVE
PO BOX 4979
ORLANDO FL 32802-4979

MORGAN CRAFT
300 MERCER STREET
16K
NEW YORK NY 10003

MORGAN EVERETT
13985 BARNETT PLACE
FISHERS IN 46038

MORGAN FIEDLER
540 PRAIRIE AVENUE
BARRINGTON IL 60010

MORGAN FRANKLIN CORPORATION
1753 PINNACLE DRIVE  SUITE 1200
MCLEAN VA 22102

MORGAN GAYNIN INC
194 THIRD AVENUE  NO.3
NEW YORK NY 10003

MORGAN LEWIS & BOCKIUS
77 WEST WACKER DRIVE
SIXTH FLOOR
CHICAGO IL 60601

MORGAN LEWIS & BOCKIUS
101 PARK AVE
NEW YORK NY 10175-0060

MORGAN LEWIS & BOCKIUS
1701 MARKET STREET
PHILADELPHIA PA 19103-2921

MORGAN LEWIS & BOCKIUS
PO BOX 8500 S-6050
PHILADELPHIA PA 19178-6050

MORGAN MANOR RESIDENCIES, INC.
RE: HARRISBURG 2001 N. FRONT
1300 MARKET STREET
LEMOYNE PA 17043

MORGAN MANOR RESIDENCIES, INC.
RE: HARRISBURG 2001 N. FRONT
C/O PROPERTY MANAGEMENT INC.
1300 MARKET STREET, SUITE 201
LEMOYNE PA 17043

MORGAN STANLEY
1585 BRAODWAY
NEW YORK NY 10036

MORGAN STATE UNIVERSITY
1700 E COLD SPRING LN   RM 240B
BALTIMORE MD 21251

MORGAN STATE UNIVERSITY
CARL MURPHY FINE ARTS CENTER
1700 E COLD SPRING LN   RM 240B
BALTIMORE MD 21251

MORGAN STATE UNIVERSITY
FOUNDATION , INC
1700 E COLD SPRING LN
BALTIMORE MD 21251

MORGAN WILSON
177 LAMPLIGHTER ACRES
FORT EDWARD NY 12828

MORGAN, DARIUS
510 SW 72ND AVE
NORTH LAUDERDALE FL 33068

MORGAN, DEBORAH L
354 WILLIAMSBURG CT
NEWPORT NEWS VA 23606

MORGAN, DIANE L
7737 SE 32ND AVENUE
PORTLAND OR 97202

MORGAN, DIANE S
18418 NW 9TH CT
PEMBROKE PINES FL 33029

MORGAN, DOUGLAS
5507 ROCKLEISH DR
BALTIMORE MD 21227

MORGAN, EVERARD W
3308 MIDLAKE TERRACE
OCOEE FL 34761

MORGAN, JASON A
614 NW 46 TERRACE
PLANTATION FL 33317

MORGAN, JONATHAN C
637 MURDOCK ROAD
BALTIMORE MD 21212

MORGAN, KAREN
DBA K MORGAN PHOTOGRAPHY
167 N RACINE AVE  NO.1
CHICAGO IL 60607

MORGAN, LENNY R
5619 SYCAMORE CANYON DR
KISSIMMEE FL 34758

MORGAN, NATHAN
1594 NORMAL ST      APT B2
BOWLING GREEN KY 42101

MORGAN, RYAN
10 ESSEX HEIGHTS DR
WEYMOUTH MA 02188

MORGAN, SARAH ELIZABETH
8229 FOUNTAIN AVE
WEST HOLLYWOOD CA 90046

MORGAN, TUWANA
1625 ROSWELL RD NO.803
MARIETTA GA 30062

MORGAN, WILLIAM
24 ORCHARD PLACE
PROVIDENCE RI 02906

MORGENSTERN, MICHAEL
9 COACH LN
CHERRY HILL NJ 08002

MORI RESEARCH
3 PARAMOUNT PLAZA
7831 GLENROY ROAD SUITE 450
MINNEAPOLIS MN 55439

MORI RESEARCH
3 PARAMOUNT PLAZA
7831 GLENROY RD SUITE 100
MINNEAPOLIS MN 55439

MORI RESEARCH
7831 GLENROY RD    STE 450
MINNEAPOLIS MN 55439

MORIARTY, LIANNE
351 MAIN ST
OLD SAYBROOK CT 06475

MORIN, ERNESTO
1206 E MADISON AVE
HARLINGEN TX 78550

MORIN, GABRIEL
17 CAPORALE PASSWAY
BRISTOL CT 06791-0291

MORIN, GABRIEL
17 CAPORALE PASSWAY
HARWINTON CT 06791-0291

MORITT, HOCK & HAMROFF, LLP
RE: QUEENS VILLAGE 222-40 96T
ATTN: DAVID H. COHEN, ESQ.
400 GARDEN CITY PLAZA, SUITE 202
GARDEN CITY NY 11530

MORLA,CARLOS
CALLE TERCERA NO.8
URBANIZACION MALLEN
SAN PEDRO DE MACORIS

MORLEY, KELVINA
2319 GREENE STREET NO.4
HOLLYWOOD FL 33020

MORNING DAILY NEWSPAPER DELIVERY INC
15 RUTLAND RD
MASTIC NY 11950

MORNINGSTAR INC
135 S LASALLE ST   DEPT 2668
CHICAGO IL 60674-2668

MORNINGSTAR INC
225 W WACKER DR ATN: KELLY MESSMAN
CHICAGO IL 60606

MORNINGSTAR INC
225 WEST WACKER DR
SUITE 400
CHICAGO IL 60606

MORNINGSTAR INC
225 WEST WACKER DRIVE
CHICAGO IL 60606

MORNINGSTAR INC
2668 PAYSPHERE CIRCLE
CHICAGO IL 60674

MORNINGSTAR INC
ATTN:CREDIT DEPARTMENT
225 WEST WACKER DRIVE
CHICAGO IL 60606

MORNINGSTAR, MARJORY E
1460 NE 57CT
FT LAUDERDALE FL 33334

MORNINGWOOD ENTERTAINMENT
29500 HEATHERCLIFF RC   NO.294
MALIBU CA 90265

MOROCCO, MARK
2268 OVERLAND AVENUE
LOS ANGELES CA 90064

MORONEY, TAMARA
171 DOGWOOD
PARK FOREST IL 60466

MORONGO CASINO RESORT
C/O KIMBERLY WHITE
POW WOW EXEC ASSISTANT
49500 SEMINOL DR
CABAZON CA 92230

MORONGO CASINO RESORT
PO BOX 366
CABAZON CA 92230

MORONTA, ILDEFONSO
19175 NW 23 PLACE
PEMBROKE PINES FL 33029

MOROWCZYNSKI, BRIAN J
2734 N 74TH COURT
ELMWOOD PARK IL 60707

MOROZ, NATALIA
3705 SANDBERRY DR
WAXHAW NC 28173

MORQUIZE MELVIN
4705 CHATFORD AVE
BALTIMORE MD 21206

MORRILL, CHRISTOPHER C
66 BRUNSWICK AVE
WEST HARTFORD CT 06107

MORRIN, TIFFANY COLEMAN
542 W BROADWAY
RED LION PA 17356

MORRIS CURT, DENISE
41 GREEN ST
MILFORD CT 06460-4709

MORRIS JAMES LLP
222 DELWARE AVE
PO BOX 2306
 WILMINGTON DE 19899-2306

MORRIS JAMES LLP
222 DELWARE AVE
WILMINGTON DE 19899-2306

MORRIS JAMES LLP
500 DELAWARE AVE STE 1500
WILMINGTON DE 19801-1494

MORRIS JAMES LLP
PO BOX 2306
 WILMINGTON DE 19899-2306

MORRIS JR, LLOYD A
5 ANDREA LANE
BLOOMFIELD CT 06002

MORRIS KREITZ & SONS
220 PARK ROAD NORTH
WYOMISSING PA 19610-0325

MORRIS NICHOLS ARSHT & TUNNELL
1201 N MARKET ST
WILMINGTON DE 19801

MORRIS NICHOLS ARSHT & TUNNELL
PO BOX 1347 1201 N MARKET ST
WILMINGTON DE 19899-1347

MORRIS VIDAURRE
422 3RD AVENUE
BETHLEHEM PA 18018

MORRIS, BENNY
HABATZIR ST 14
PO BOX 172
LI-ON  99835

MORRIS, CHADLEY M
2861 SOMERSET DR, APT F310
LAUDERDALE LAKES FL 33311

MORRIS, CLIFFORD
5450 WINCHESTER
MEMPHIS TN 38115

MORRIS, DALE D
3417 JAMESWAY
 MCHENRY IL 60050

MORRIS, DAVID PAUL
20 SAN ANTONIO PL 3A
SAN FRANCISCO CA 94133

MORRIS, DAVID PAUL
745 43RD AVENUE
APT 8
SAN FRANCISCO CA 94121

MORRIS, DELROY
20450 NW 17 HY
MIAMI FL 33056

MORRIS, ERICA
9230 NW 9TH PL
PLANTATION FL 33324

MORRIS, JOHN
1637 HARBOR AVE.  APT 1
CALUMET CITY IL 60409

MORRIS, LATOYA
4743 SW 195TH WAY
MIRAMAR FL 33029

MORRIS, LINDSAY
1611 N FORMOSA AVE NO.210
LOS ANGELES CA 90046

MORRIS, MARSHALL GLENN
104 ANDREW LANE
LANSDALE PA 19446

MORRIS, SDHARI
1831 MAIN ST  APT 2
NORTHAMPTON PA 18067

MORRIS, SHON
306 ALEXIS CT
GLENVIEW IL 60025

MORRIS, STEPHEN
7783 GRANDE ST
SUNRISE FL 33351

MORRIS, STEVEN W
6850 S EUCLID AVE
 CHICAGO IL 60649

MORRIS, THOMAS
15 CAROL COURT
DIX HILLS NY 11746

MORRIS, TODD S
137 CHESTNUT HILL RD
STAFFORD SPRINGS CT 06076

MORRIS, WINSTON
4200 NW 31ST STREET  APT NO.407
 FORT LAUDERDALE FL 33319

MORRIS-LUGO, GENNIE R
9088 W ATLANTIC BLVD, NO.538
CORAL SPRINGS FL 33071

MORRISON & HEAD INDUSTRIAL COMPLEX
DIVISION
4210 SPICEWOOD SPRINGS   STE 211
AUSTIN TX 78759

MORRISON SEFCIK, STACEY
252 LEAD MINE BROOK RD
HARWINTON CT 06791

MORRISON, ALICIA
2148 NORTH ROGER PEED DR
HAMPTON VA 23663

MORRISON, BRIAN
203 UPHAM ST
MELROSE MA 02176

MORRISON, CARINA
5434B LONSDALE PL N
COLUMBUS OH 43232

MORRISON, GEOFFREY
6530 INDEPENDENCE AVE- APT 240
CANOGA PARK CA 91303

MORRISON, JULIA C
59 CUMMINGS ST
EAST HARTFORD CT 06108

MORRISON, JULIE E
6135 RIDGE WAY
DOUGLASVILLE GA 30135

MORRISON, KEEGAN
500 BOTETOURT ST     APT NO.405
NORFOLK VA 23510

MORRISON, PRINCE
2859 NW 7TH CT
FT. LAUDERDALE FL 33311

MORRISON, SHERYL
370 NORTHSIDE DR   NO.1204
ATLANTA GA 30318

MORRISON, TIFFANY
2126 WOODLAND BLVD
LEESBURG FL 34748

MORRISON,ROBERT
2338 CATASAUQUA RD      APT R1
BETHLEHEM PA 18018

MORRISSETTE, KATADRIUS K
746 GARDENWALK BLVD H-12 APT
COLLEGE PARK GA 30349

MORRISSETTE, RON
4301 WEST 166TH ST
LAWNDALE CA 90260

MORSE, DANIEL L
705 CENTRAL PARKE CIRCLE  APT 103
LAKELAND FL 33805

MORSE, DIANA
122 N WEST ST
ALLENTOWN PA 18102

MORSE, GORDON C
112 GLASGOW CT
WILLIAMSBURG VA 23188

MORSE, MICHAEL
3161 N 35TH ST
HOLLYWOOD FL 33021

MORT, AMBER
15 THIMBLE ROCK RD
MIDDLETOWN CT 06457

MORTEL, JERRY
7867 POPPY SEES PL
WINSTON GA 30187

MORTENSEN, NEAL K
8641 NW 25 CT
SUNRISE FL 33322

MORTIMER, NICOLE
62A ELM ST
ANOSONIA CT 06401

MORTIMER, NICOLE
62A ELM ST
ANSONIA CT 06401

MORTON M FRIEDMAN
7616 BAUBLE
LAS VEGAS NV 89128

MORTON RESEARCH INC
14725 GOOD HOPE RD
SILVER SPRINGS MD 20905

MORTON RESEARCH INC
P O BOX 40
SPENCERVILLE MD 20868

MORTON VITRIOL
1307 CLOVER ROAD
WOODBURY NY 11797

MORTON WEST HS
2400 HOME AVE
BERWYN IL 60402

MORTON, LAURA
1925 CHESTNUT ST  NO 5
SAN FRANCISCO CA 94123

MORTON, RYAN
920 DUXBURY LN
SCHAUMBURG IL 60193

MORTON, STEPHEN
558 EAST JONES STREET
SAVANNAH GA 31401

MORUFUDEEN KASSIM
424 KINGSMILL DRIVE
NEWPORT NEWS VA 23601

MORY, DAVID WAYNE
434 E NORTH ST
BETHLEHEM PA 18018

MOSAIC MUSIC PRODUCTION INC
1644 N HONORE   STE 302
CHICAGO IL 60622

MOSAIC MUSIC PRODUCTION INC
30 E HURON
CHICAGO IL 60611

MOSCARDINI,LEANDRO
3920 TRACEWOOD LN
BOYNTON BEACH FL 33436

MOSCHETTO JR, THOMAS J
15 FORDHAM ST
WILLISTON PARK NY 11596

MOSELEY ASSOCIATES INC
111 CASTILIAN DRIVE
GOLETA CA 93117

MOSELEY ASSOCIATES INC
PO BOX 51966
LOS ANGELES CA 90051-6266

MOSELEY, BOB
235 HUNTINGTON STREET
SHELTON CT 06484

MOSELEY, RAY
48 WINSHAM GROVE
LONDON SW116NE

MOSER, MARC
17652 E CLOUDBERRY DR
PARKER CO 80134

MOSES, AMBROSE
889 STERLING PL
BROOKLYN NY 11216

MOSES, CHANIKA TERI
200 HOLLOW TREE STREET  NO.1706
HOUSTON TX 77090

MOSES, PAUL
2233 E 38TH STREET
BROOKLYN NY 11237

MOSES, VALERIE
6020 NW 101ST TERRACE
PARKLAND FL 33076

MOSHER, ANNE L
4850 NE 8 AVENUE
FORT LAUDERDALE FL 33334

MOSHER, ELENA
26 SUNSET TER
ESSEX CT 06426

MOSHER, ELENA
PO BOX 129
WESTBROOK CT 06498

MOSLEY, DELFINA M
502 SW MURRAY
LEES SUMMIT MO 64081

MOSLEY, MARY
6458 S. ARTESIAN
CHICAGO IL 60477

MOSLEY, MARY
6458 S. ARTESIAN
CHICAGO IL 60629

MOSLEY, NICOLE
AKA NICOLE POWERS
PO BOX 692001
WEST HOLLYWOOD CA 90069

MOSLEY, STACATTO
604 N CENTRAL PARK
CHICAGO IL 60624

MOSS & COMPANY
15300 VENTURA BLVD    NO.416
SHERMAN OAKS CA 91403

MOSS, AGNES T
4010 19TH STREET NE
WASHINGTON DC 20018

MOSS, ALLEN R
2514 GREENHOUSE PKWY
ALPHARETTA GA 30022

MOSS, EDWARD W
9021 LAKE COVENTRY CT.
GOTHA FL 34734

MOSS, IAN C
7914 EBONY RD
CHARLOTTE NC 28216

MOSS, SYNOVIA  M
7307 AMBASSADOR DR
RIVERDALE GA 30296

MOSSER, THOMAS
245 E CHURCH ST  APT 3A
BETHLEHEM PA 18018

MOSUR, JAKUB
405 24TH AVE  NO.8
SAN FRANCISCO CA 94121

MOTA, HELIO
4360 NE 18TH AVE
POMPANO BEACH FL 33064

MOTA, PACHECO
BATEY INOSENCIA NO.3    SANTA FE
SAN PEDRO DE MACORIS

MOTAVALLI, JAMES B
261 BROOKLAWN TER
FAIRFIELD CT 06825

MOTION INDUSTRIES INC
12995 ARROYO STREET
SAN FERNANDO CA 91340

MOTION INDUSTRIES INC
GARDEN GROVE
7471 DOIG DR
GARDEN GROVE CA 92841

MOTION INDUSTRIES INC
LOS ANGELES
P O BOX 910935
LOS ANGELES CA 90091

MOTION INDUSTRIES INC
PO BOX 4037
PANARAMA CITY CA 91412

MOTION INDUSTRIES INC
2465 SILVER STAR ROAD
ORLANDO FL 32804

MOTION INDUSTRIES INC
PO BOX 1056
POMPANO BEACH FL 33061

MOTION INDUSTRIES INC
3839 S. NORMAL AVE.
CHICAGO IL 60609

MOTION INDUSTRIES INC
P.O. BOX 98412
CHICAGO IL 60693

MOTION INDUSTRIES INC
8415-250 KELSO DR.
BALTIMORE MD 21221

MOTION INDUSTRIES INC
PO BOX 6676
CHESAPEAKE VA 23323

MOTION PICTURE AND TV PHOTO ARCHIVE
16735 SATICOY ST    STE 109
VAN NUYS CA 91406

MOTION PICTURE INDUSTRY PENSION
& HEALTH PLANS
PO BOX 1999
STUDIO CITY CA 91614-1999

MOTION PICTURE INDUSTRY PENSION
11365 VENTURA BLVD
STUDIO CITY CA 91614

MOTION PV INC
8921 SKIFF CIRCLE
HUNTINGTON BEACH CA 92646

MOTIVE ENERGY, INC
125 E COMMERCIAL NO.B
ANAHEIM CA 92801

MOTIVE ENERGY, INC
13700 MILROY PL
SANTA FE SPRINGS CA 90670

MOTLEY, BENJAMIN
3020 NW 23RD ST
FT LAUDERDALE FL 33311

MOTLEY, DAPHNE SHANELL
6177 THORNCREST DRIVE
TUCKER GA 30084

MOTLEY, ROBYN L
2211 NE 9TH AVE
WILTON MANORS FL 33305

MOTOLA, KEITH A
161 E MAIN ST  APT 20
VERNON CT 06066

MOTOR VEHICLE REGISTRATION
SERVICE OF LOUISANA
PO BOX 751000
NEW ORLEANS LA 70175

MOTOR VEHICLE REGISTRATION
PO BOX 199106
ROXBURY MA 02119-9106

MOTOROLA INC
P O BOX 100184
PASADENA CA 91189-0184

MOTOROLA INC
PO BOX 404059
ATLANTA GA 30384

MOTOROLA INC
13108 COLLECTIONS CENTER DR
CHICAGO IL 60693

MOTOROLA INC
1313 EAST ALGONQUIN ROAD
.
.
SCHAUMBURG IL 60196

MOTOROLA INC
1500 W DUNDEE RD SUITE 200
ARLINGTON HEIGHTS IL 60004

MOTOROLA INC
P.O. BOX 71399
602-438-3000 MAIN NUMBER
CHICAGO IL 60694

MOTOROLA INC
PO BOX 75127
CHICAGO IL 60675

MOTOROLA INC
PO BOX 93042
CHICAGO IL 60673-3042

MOTOROLA INC
PO BOX 13609
NEWARK NJ 07188-0609

MOTOROLA INC
PO BOX 730023
DALLAS TX 75373-0023

MOTRICITY INC
2800 MERIDAN PARKWAY
DURHAM NC 27713

MOTRO, HELEN
60 HAHORESH ST
KFAR SHMARIAHU
ISRAEL  46910

MOTRO, HELEN
60 HAHORESH ST
 KFAR SHMARIAHU  46910

MOTSKIN, YONATAN
455 N CURSON AVE
LOS ANGELES CA 90036

MOUER, LARRY
88 OAK LANE
NORTHAMPTON PA 18067

MOUKHEIBER, DIANE R
7 CITATION CIR
 WHEATON IL 60187

MOULTRIE-KING, KIJANA SORIA
276 SPRINGS COLONY CIRCLE  NO.325
ALTAMONTE SPRINGS FL 32714

MOUNT DORA FIREFIGHTERS
ASSOCIATION
1300 N DONNELLY STREET
MOUNT DORA FL 32757

MOUNTAINEER
PO DRAWER 129
 WAYNESVILLE NC 28786

MOUNTAINSOFT LLC
5981 AVALON DR
ELKRIDGE MD 21075

MOUNTAINVIEW MANOR
2232 29TH STREET S.W.
ALLENTOWN PA 18103

MOUNTZ, JOHN
2466 CHURCH ST
 YORK PA 17404

MOURA, ONESIMO F
93 FAIRVIEW DR
BERLIN CT 06037

MOURADIAN, EDWARD
57 ADMIRAL LN
HICKSVILLE NY 11801

MOURE, CELESTE
314-428 8TH AVE W
VANCOUVER BC V5Y 1N9

MOUREIRA, EBENEZER
23288 SW 57TH AVE  APT 102
BOCA RATON FL 33428

MOUSER ELECTRONICS
2401 HWY 287 NORTH
MANSFIELD TX 76063

MOUSER ELECTRONICS
PAYMENT PROCESSING CENTER
1000 N MAIN ST
 MANSFIELD TX 76063-1511

MOUSER ELECTRONICS
PAYMENT PROCESSING CTR
PO BOX 714
 MANSFIELD TX 76063

MOUSER ELECTRONICS
PO BOX 99319
FORT WORTH TX 76199-0319

MOUSER, CHRISTINA
8270 LEISHEAR RD
LAUREL MD 20723

MOUSER, CHRISTINA
PO BOX 547
LAUREL MD 20725

MOUYAL, ISAAC J
600 N. UNIVERSITY DR.
PLANTATION FL 33324

MOVIE MOVERS INC
11473 PENROSE ST
SUN VALLEY CA 91352

MOVIELINE INC
ATTN: DEBORAH BAUER
10537 SANTA MONICA BLVD SUITE 250
LOS ANGELES CA 90025-4952

MOVIEWEB INC
1627 W MAIN ST        NO.314
BOZEMAN MT 59715-4011

MOVIN LUBE 2000
2320 COTNER AVENUE
LOS ANGELES CA 90064-1804

MOVING PICTURES VIDEO INC
ATTN BETTE
306 INDUSTRIAL PARK ROAD  NO.208
MIDDLETOWN CT 06457

MOVING STATION
100 N LASALLE ST        STE 1900
CHICAGO IL 60602

MOVING UNITS TOURING LLC
5328 ALHAMA AVE
WOODLAND HILLS CA 91364

MOWATT, SONYA
114 NEW STATE RD  UNIT F
MANCHESTER CT 06040

MOWATT, SONYA
114 NEW STATE RD  UNIT F
MANCHESTER CT 06002-1942

MOXEY, KENQUREO
6462 EAST MEYER DRIVE
MORROW GA 30260

MOXHAM, PATRICIA
1307 SCOTTSDALE DR APT D
BEL AIR MD 21015

MOXIE, TANGELA
3841 SW 27TH STREET
WEST PARK FL 33023

MOXON, MARY ANN C
2920 NATHANIELS RUN
WILLIAMSBURG VA 23185

MOY, DINA
477 MINE BROOK RD
BERNARDSVILLE NJ 07924

MOYA, JOSE
PO BOX 423
WILLIMANTIC CT 06226

MOYER, CYNTHIA
4755 ROUTE 309
SCHNEDSVILLE PA 18079

MOYER, CYNTHIA
4755 ROUTE 309
SLATEDALE PA 18079

MOYER, JOHN
2004 W COLUMBIA ST
ALLENTOWN PA 18104

MOYER, SEAN
3137 TERRACE CIRCLE
WHITEHALL PA 18052

MOYER, TODD D
233 HEATHERFIELD DR
SOUDERTON PA 18964

MOYHIHAN, MICHAEL
1904 R STREET NW  APT 6
WASHINGTON DC 20009

MOYLAN, JOHN
29 HEATHER CT
CROMWELL CT 06416

MOYLAN, KELLY
7223 TOWN BROOKE
MIDDLETOWN CT 06457

MOYSE, RUTH
391 EAST 52ND ST
BROOKLYN NY 11203

MOZART, LEONEL
1041 NW 26 AVE
FT LAUDERDALE FL 33311

MOZDIEKZ, CRYSTAL ANN
462 EAST ST APT 1
NEW BRITAIN CT 06051

MOZELLA DRAYTON
74 HILLTOP DRIVE
BRENTWOOD NY 11717

MOZLEY, BRANDON P
2067 VISTA MAR DRIVE
EL DORADO HILLS CA 95762

MOZLEY, BRANDON P
864 HICKORY LANE
NIXA MO 65714

MPB CATERING INC
2162 N ROOSEVELT AVE
ALTADENA CA 91001

MPEG LA LLC
6312 S FIDDLERS GREEN CIRCLE
SUITE 400E
GREENWOOD VILLAGE CO 80111

MPOWERING KIDS
161 DREXEL AVENUE
WESTBURY NY 11590

MQ OLSEN MARKETING RESEARCH
180 GRANDVIEW AVE
GLEN ELLYN IL 60137

MQ OLSEN MARKETING RESEARCH
MARKETING RESEARCH
180 GRANDVIEW AVENUE
GLEN ELLYN IL 60137

MR INDUSTRIES
7915 S NARRAGANSETT AVE    UNIT 1 NORTH
BURBANK IL 60459

MR INDUSTRIES
8019 OGDEN AVE STE 501
LYONS IL 60534

MR L CLEANING SERVICES LLC
86-02 SECOND AVE
NORTH BERGEN NJ 07047

MR TENT LLC
264 SANDBANK RD
CHESHIRE CT 06410

MR TENT LLC
PO BOX 323
CHESHIRE CT 06410

MR. JOHN SULLIVAN
RE: QUEENSBURY MEDIA DR.
302 WASHINGTON AVENUE EXTENSION
ALBANY NY 12203

MR2 SOLUTIONS
18662 MACARTHUR BLVD  STE 350
IRVINE CA 92612

MREF III PROPERTY II LLC
2100 WESTLANE ROAD
INDIANAPOLIS IN 46260

MROZ, KENNETH
58 HEIGHTS DR
TORRINGTON CT 06790-4432

MRS WILLYS KALLAS
1315 MAPLE AVE
BALTIMORE MD 21227

MS III CO
793 GATES ST
SAN FRANCISCO CA 94110

MS WHEELCHAIR TEXAS FOUNDATION
6315 S WINTERSAGE LANE
HOUSTON TX 77066

MSC INDUSTRIAL SUPPLY CO
1800 NORTH POWERLINE ROAD
ATTN: AMY  ACT 613004
POMPANO BEACH FL 33069

MSC INDUSTRIAL SUPPLY CO
2300 E NEWLANDS DR
FERNLEY NV 89408

MSC INDUSTRIAL SUPPLY CO
410 COMMACK ROAD
DEER PARK NY 11729

MSC INDUSTRIAL SUPPLY CO
PO BOX 94939
CLEVELAND OH 44101-4939

MSTV INC
1776 MASSACHUSETTS AV NO. 310
WASHINGTON DC 20036

MSTV INC
1776 MASSACHUSETTS AVENUE NW
WASHINGTON DC 20036

MSTV INC
PO BOX 9897
4100 WISCONSIN AVE NW
WASHINGTON DC 20016

MTA METRO NORTH
347 MADISON AVE
19H FLOOR
NEW YORK NY 10017

MTA METRO NORTH
PO BOX 5840
NEW YORK NY 10087

MTC GROUP
3 K SCHINA ST
ATHENS  11473

MTD SYSTEMS, LLC
425 ALLEGAN CIRCLE
SAN JOSE CA 95123

MTG MEDIA PROP., LTD
C/O MODERN ENTERTAINMENT
16255 VENTURA BLVD.
STE. 1100
ENCINO CA 91436

MTM TELEVISION
12700 VENTURA BLVD.
STUDIO CITY CA 91604

MTS LAWNCARE & LANDSCAPING
2608 GROVE ST
SLATINGTON PA 18080

MTTF INC
601 W 57TH ST 17N
NEW YORK NY 10019

MTV NETWORKS
PO BOX 13801
NEWARK NJ 07188-0801

MTV NETWORKS
1633 BROADWAY     32ND FLR
NEW YORK NY 10019

MU KPAW
554 CHESTNUT STREET
EMMAUS PA 18049

MU YANG
1033 W VERNON PARK PLACE
UNIT J
CHICAGO IL 60607

MU, LILY Y
1832 TAMARIND LANE
COCONUT CREEK FL 33063

MUBAARAK SALAAM
1145 NORTH FULTON AVENUE
BALTIMORE MD 21216

MUDRA, TABATHA M
1852 WASHINGTON ST  APT 1
HOLLYWOOD FL 33020

MUDRY, JO ANNE
1102 W RIVERSIDE DR
OAK CREEK WI 53154

MUELLER, JIM
742 PLEASANT AVE
GLEN ELLYN IL 60137

MUELLER, JOHN
420 W FIFTH AVE
COLUMBUS OH 43201

MUELLER, JON
318 CHURCH DR
LA CROSSE WI 54603

MUELLERMIST IRRIGATION COMPANY
2612-22 SOUTH NINTH AVE
BROADVIEW IL 60155

MUESSIG, BENJAMIN
347 21ST ST     APT 2
BROOKLYN NY 11215

MUGABE, VEDASTE
917 HOLGATE DR     APT A
BALTIMORE MD 21221

MUHAMMAD HAIDER
197 OVERTON STREET
DEER PARK NY 11729

MUHAMMAD, DEAN L
2435 FOREST TRAIL
EAST POINT GA 30344

MUHAMMAD, LATIFAH
40 E 126TH ST
NEW YORK NY 10035

MUHAMMAD, WILLIS B
1851 S. RIDGEWAY
CHICAGO IL 60623

MUHLENBERG COLLEGE
2400 CHEW ST
ALLENTOWN PA 18104

MUHLENBERG COLLEGE
ATTN DR CHRISTOPHER BORICK
2400 W CHEW STREET
ALLENTOWN PA 18104

MUHLENBERG COLLEGE
ATTN KENT DYER VP OF FINANCE
2400 W CHEW ST
ALLENTOWN PA 18104

MUHLENBERG COLLEGE
ATTN KRISTIN BELL CAREER CENTER
2400 WEST CHEW ST
ALLENTOWN PA 18104-5586

MUHLENBERG COLLEGE
ATTN LAURA GARLAND CAREER CENTER
2400 WEST CHEW STREET
ALLENTOWN PA 18104-5586

MUIR, RYAN
330 WYTHE     APT 3I
BROOKLYN NY 11211

MUIRHEAD, DEREK
2671 WIL-CO COURT
SNELLVILLE GA 30078

MUKDAPRAKORN, KOMSUN E
21 MCLEAN ST
HARTFORD CT 06114

MUKUL VARMA
8217 MILDRED ROAD
MACHESNEY PARK IL 61115

MUKWAZHI, TSVANGIZAYI
6 FALCON RD
HATFIELD HARERE
HARERE

MULDOWNEY, MEGHAN
7 APPLETREE LANE
NORWALK CT 06850

MULDOWNEY, WILLIAM
64 L'ENFANT COURT
GLEN MILLS PA 19342

MULHALL INC
7811 NW 68TH AVE
TAMARAC FL 33321

MULLANE, ROSALIE
20 MCKINLEY ST
ISLIP NY 11751

MULLANEY,TOM
5637 S DORCHESTER
CHICAGO IL 60637

MULLER MARTINI CORP
40 RABRO DRIVE
HUPPAUGE NY 11788

MULLER MARTINI CORP
ATTN: ORDER DESK
P. O. BOX 3360
40 RABRO DRIVE
HAUPPAUGE NY 11787

MULLER MARTINI CORP
P O BOX 18020
HAUPPAUGE NY 11788

MULLER MARTINI CORP
PO BOX 27540
NEW YORK NY 10087-7540

MULLER MARTINI CORP
PO BOX 3360
SMITHTOWN NY 11787-0811

MULLER MARTINI MAILROOM SYSTEMS INC
4444 INNOVATION WAY
ALLENTOWN NJ 18109

MULLER MARTINI MAILROOM SYSTEMS INC
PO BOX 18285
NEWARK NJ 07191

MULLER MARTINI MAILROOM SYSTEMS INC
2980 AVENUE B
ATTN: CHARLES SPIERTO
BETHLEHEM PA 18017

MULLER MEDIA
11 EAST 47TH STREET
3RD FLOOR
NEW YORK NY 10017

MULLER MEDIA
23 EAST 39TH STREET
NEW YORK NY 10016

MULLER, DUSTIN
15 SCHOFIELD DR
EAST BERLIN PA 17316

MULLER,SHIRLEY
61 SATELLITE DR
ISLIP TERRACE NY 11752

MULLIGAN, JESSICA MIRANDA
1600 GRANBY ST      APT 310
NORFOLK VA 23510-2647

MULLIGAN, TOM
22 BOB HILL ROAD
POUND RIDGE NY 10576

MULLIGANS KENNELS
38 BURR AVE
NORTHPORT NY 11768

MULLIN, B W
4 ROBERTS PATH
SPARKS MD 21152

MULLINGTON, COLLIN JAY
108 MADISON STREET  NO.1
HOBOKEN NJ 07030

MULLINS, CYNTHIA
5500 OAKLEY IND BLVE      NO.301
FAIRBURN GA 30213

MULLINS, CYNTHIA
2935  W. WARREN BLVD., APT. NO.2
CHICAGO IL 60612

MULLINS, JIMMY W
909 6TH AVE N NO.5
SEATTLE WA 98109

MULLINS, JIMMY W
MOVIN PIXELS STUDIO
909 6TH AVE N  NO.5
SEATTLE WA 98109

MULTI AD SERVICES INC
1720 W DETWEILLER DR
PEORIA IL 61615-1695

MULTI AD SERVICES INC
1720 W. DETWEILER DRIVE
ATTN: DAVID NORTON
PEORIA IL 61615

MULTI AD SERVICES INC
35176 EAGLE WAY
CHICAGO IL 60678-1351

MULTI AD SERVICES INC
ATTN:  ORDER PROCESSING
P. O. BOX 786
PEORIA IL 61652

MULTI AD SERVICES INC
PO BOX 388070
CHICAGO IL 60638-8070

MULTI CRAFT LITHO INC
131 E 6TH ST
PO BOX 72960
NEWPORT KY 41072

MULTI MEDIA NETWORK NEWS, LLC
108-48 70TH ROAD, SUITE 5L
FOREST HILLS NY 11375

MULTI MEDIA NETWORK NEWS, LLC
PO BOX 671151
FLUSHING NY 11367-1151

MULTICORP
P O BOX 361
69 W MAIN STREET
WESTMINSTER MD 21158

MULTIMEDIA INSURANCE COMPANY
76 ST PAUL STREET
SUITE 500
BURLINGTON VT 05401

MULTIMEDIA INSURANCE COMPANY
76 ST PAUL STREET
SUITE 500
BURLINGTON VT 05401-4477

MULTIMEDIA INSURANCE COMPANY
435 N. MICHIGAN AVE
CHICAGO IL 60611

MULTIPLE FUNDING SOLUTIONS INC
18729 SE LAKESIDE WAY
TEQUESTA FL 33469

MULTISPORT PSYCHOLOGICAL CONSULTANTS
17235 N 75TH AVE    STE E-170
GLENDALE AZ 85308

MULTNOMAH COUNTY TAX COLLECTOR
501 SE HAWTHORNE BLVD SUITE 531
PORTLAND OR 97214

MULTNOMAH COUNTY TAX COLLECTOR
PO BOX 2716
PORTLAND OR 97206-2716

MULVAINE, AMANDA
3355 N ACADEMY BLVD    224
COLORADO SPRINGS CO 80917

MULVANEY, ROBIN A
970 OAK STREET
WINNETKA IL 60093

MUMAW, KAREN HINSON
1090 CARLTONS CORNER RD
KING & QUEEN CH VA 23085

MUMIN, ILYAS
402 CAREYBROOK LN
OXON HILL MD 20745

MUNAWER KERMALLI
539 WILD MINT LANE
ALLENTOWN PA 18104

MUNAYYER, YOUSEF
3409 PURDUE ST
HYATTSVILLE MD 20783

MUNCIE, JOHN F
575 POAGUE LANE
GLASGOW VA 24555

MUNDO, THERESE E
14560 66TH CT
ACCT 760
OAK FOREST IL 60452

MUNDO, THERESE E
14560 66TH CT
OAK FOREST IL 60452

MUNEVAR,TATIANA
7811 OAK GROVE CIRCLE
LAKE WORTH FL 33028

MUNEVAR,TATIANA
7811 OAK GROVE CIRCLE
LAKE WORTH FL 33467-7127

MUNGERKAHN, VIRGINIA
PO BOX 756
HUNTINGTON NY 11743

MUNGROO, NEISHA
1681 NW 70TH AVE. NO. 215
PLANTATION FL 33313

MUNGUIA, IVAN
202 WEST 1ST STREET
5TH FLOOR TIMES WEST
LOS ANGELES CA 90012

MUNHOZ-DIAZ, SUZANA
189 VENTNOR L
DEERFIELD BEACH FL 33442

MUNICIPAL MEDIA SOLUTIONS
676 N LASALLE ST    STE 213
CHICAGO IL 60610

MUNIM, DANIELLE
4621 NE 25 AVE
FORT LAUDERDALE FL 33308

MUNKVOLD, JENNIFER LYNN
1610 W 7TH ST  SUITE 303
LOS ANGELES CA 90017

MUNOZ, ANDRES
12762 SW 49TH CT
MIRAMAR FL 33027

MUNOZ, HERALDO
117 E 57TH ST      APT 26B
NEW YORK NY 10022

MUNOZ, JORGE I
4310 W WHITEWATER AVE
WESTON FL 33332

MUNOZ, JOSE ALBERTO
16 HOUSTON TERRACE APT NO.7
STAMFORD CT 06902

MUNOZ, LORENZA
1102 GRANT STREET
SANTA MONICA CA 90405

MUNOZ, MARIA
33425 FM 1577
SAN BENITO TX 78586

MUNOZ, REUBEN
4168 QUAIL RD
RIVERSIDE CA 92507

MUNOZ, SERGIO
2113 B MARSHALL FIELD LN
REDONDO BEACH CA 90278

MUNRO GOODMAN INC
630  N STATE ST      NO.2109
CHICAGO IL 60610

MUNSON, MARY
113 KIMBERLY RD
EAST GRANBY CT 06026

MUNSTER, MARY C
520 BROOKSIDE CIRCLE
MAITLAND FL 32751

MUNYANEZA, EMMANUEL
1401 HADWICK DRIVE  APT B
ESSEX MD 21221

MUNYIRI, SAMUEL
7111 LIBERTY ROAD
BALTIMORE MD 21207

MUNYORI, CATHERINE
1457 DARTMOUTH RD
BALTIMORE MD 21234

MURAKAMI, GWEN P
8 LANCIANO
IRVINE CA 92620

MURAT, MATHIEU
5883 TRIPHAMMER RD
LAKE WORTH FL 33462

MURAVCHIK, JOSHUA
1932 WALLACE AVENUE
WHEATON MD 20902

MURCIA,HELBERT
1923 ABBEY RD. NO. 707
WEST PALM BEACH FL 33415

MURDOCK, CHARLES W
2126 THORNWOOD AVE
WILMETTE IL 60091

MURDOCK, LUCILLE
812 COMMUNITY AV
ALBANY GA 31705

MURI, TIMOTHY
2775 PENNYROYAL CIRC
NAPERVILLE IL 60564

MURIEL CLAIR
357 CENTRAL
HIGHLAND PARK IL 60035

MURIEL M MARKS
4018 N LAWLER AV
CHICAGO IL 60641

MURIELLO, MELODIE S
8260 NW 95TH AVE
TAMARAC FL 33321

MURIELLO, ROSANNE J
8260 NW 95TH AVE
TAMARAC FL 33321

MURIETTA, DINA
624 W SPAULDING AVE
LOS ANGELES CA 90036

MURO, JUAN
8 CALLE SALTAMONTES
SAN CLEMENTE CA 92673-7004

MURPHEY, ALISA
6 HILLTOP CIRCLE
WEST NEWSBURY MA 01985

MURPHY DEFRANZA, LORI
6533 GREENE RD
WOODRIDGE IL 60517

MURPHY GRAPHICS INC
2815 LEPAGE ST
NEW ORLEANS LA 70119

MURPHY II, VICTOR
4400 NW 9TH COURT
COCONUT CREEK FL 33066

MURPHY SECURITY SERVICE LLC
230 OAK ST
NEW BRITAIN CT 06050

MURPHY SECURITY SERVICE LLC
230 OAK ST
NEW BRITAIN CT 06051

MURPHY SECURITY SERVICE LLC
230 OAK ST POL BOX 356
NEW BRITAIN CT 06050

MURPHY SECURITY SERVICE LLC
PO BOX 356
NEW BRITAIN CT 06050

MURPHY STARK, PAT
1 PAUL PLACE
BLAUVELT NY 10913

MURPHY, ALYSSA
8570 NW 47TH DRIVE
CORAL SPRINGS FL 33067

MURPHY, BERNADETTE
2822 ALTURA AVE
LA CRESCENTA CA 91214

MURPHY, CAMERON
1400 NW 108 AVE  APT 265
PLANTATION FL 33325

MURPHY, CAMERON
1400 NW 108 AVE  APT 265
PLANTATION FL 33326

MURPHY, CHRIS
27 CLARK ST
EASTHAMPTON MA 01027

MURPHY, DAVID P
2611 N GREENVIEW AVENUE
UNIT B
CHICAGO IL 60614

MURPHY, DAVID P
2611 N GREENVIEW  UNIT B
CHICAGO IL 60614

MURPHY, EDWARD J
1257 WORCESTER ST
INDIAN ORCHARD MA 01151

MURPHY, FRANCES
3001 DENNIS AVE
KENSINGTON MD 20895

MURPHY, HEATHER
1958 DRACENA DR
LOS ANGELES CA 90027

MURPHY, JAMES
32 PROSPECT ST     EXTENSION
TERRYVILLE CT 06786

MURPHY, JANIS L
4654 SLOEWOOD CT
MOUNT DORA FL 32757

MURPHY, JOANNA
16 CARSON ST
BETHPAGE NY 11714

MURPHY, JOHN
501 N CALVERT ST
BALTIMORE MD 21278

MURPHY, JOHN
C/O NANCY OPPEL
501 N CALVERT ST
BALTIMORE MD 21278

MURPHY, JONELL
99 TIDE MILL LN  NO.70
HAMPTON VA 23666

MURPHY, KATHLEEN
17 FRANCIS AVE
NEWINGTON CT 06111

MURPHY, KEVIN
210 CEDAR LANE
NEW CANAAN CT 06840

MURPHY, KIMBERLY
MOSCOW BUREAU
202 W 1ST ST
LOS ANGELES CA 90012

MURPHY, MICHAEL
8133 S YALE
CHICAGO IL 60620

MURPHY, MICHAEL J
3490 EMERYWOOD LANE
ORLANDO FL 32812-7569

MURPHY, MOLLY M
1541 OCEAN AVE  2ND FLOOR
SANTA MONICA CA 90401

MURPHY, PHILIPPA
73 WOODHULL ST       APT 1
BROOKLYN NY 11231

MURPHY, REG
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MURPHY, SHYAMI
3272 ROSEMARY LANE
WEST FRIENDSHIP MD 21794

MURPHY, THOMAS
902 E CONGRESS ST
ALLENTOWN PA 18109

MURPHY, TIMOTHY F
2149 W COLLUM AVE
CHICAGO IL 60618

MURRAY & TRETTEL INC
600 FIRST BANK DRIVE, SUITE A
PALATINE IL 60067

MURRAY CLAWSON
3555 STERLING DR.
PALMDALE CA 93550

MURRAY COMIC NYB INC
2302 S 11TH STREET
PHILADELPHIA PA 19148

MURRAY FRANKE GREENHOUSE LIST LIPPITT
1228 15TH ST 2ND FL NO.200
DENVER CO 80202

MURRAY HILL CENTER
373 PARK AVENUE SOUTH  10TH FLOOR
NEW YORK FL 10016

MURRAY JR, RAYMOND I
608 WALTON WAY SE
SMYRNA GA 30082

MURRAY MIZOCK
1491 CHASE COURT
BUFFALO GROVE IL 60089

MURRAY, AZIZI
1724 N EDGEMONT ST  APT 405
LOS ANGELES CA 90027

MURRAY, CHRIS
2610 S FRANKLIN STREET
PHILADELPHIA PA 19148

MURRAY, DAVID R
1508 W OHIO    NO.3
CHICAGO IL 60622

MURRAY, DUNECE A
1412 SWIFTWATER CIRCLE
MCDONOUGH GA 30252

MURRAY, GWEN
418 ASPEN DR
NEW LENOX IL 60451

MURRAY, KENNETH
46 GALWAY DRIVE
HAZLET NJ 07730

MURRAY, LAUREN
22 DUCK POND RD
NORWALK CT 06855

MURRAY, MICHAEL
651 S WELLS ST  NO.703
CHICAGO IL 60607

MURRAY, MICHELLE
2822 THICKETT WAY
OLNEY MD 20832

MURRAY, NOEL
12 REDBUD DR
CONWAY AR 72034

MURRAY, ROBERT T
1700 LAKE POINT CT
PLAINFIELD IL 60586

MURRAY, WILLIAM
9211 NW 82ND CT
TAMARAC FL 33321

MURRAY, YXTA MAYA
3640 BUENA PARK DRIVE
STUDIO CITY CA 91604

MURRILL, ADRIENNE
1408 HINMAN AVE    NO.1W
EVANSTON IL 60201

MURRIN, HOWARD
2238 S HOMAN AVENUE
CHICAGO IL 60623

MURTON, MATT
1085 LULLWATER CIRCLE
MCDONOUGH GA 30253

MURTON, MATT
6350 DALEWOOD DR
MCDONOUGH GA 30253

MUSACHIO, TIMOTHY S
1426 N GREENVIEW AVENUE
APT COACH HOUSE
CHICAGO IL 60622

MUSAWER MANSOOR IJAZ
100 STEED NATIONS PLZ - PH44C
NEW YORK NY 10017

MUSAWER MANSOOR IJAZ
CRESCENT INVESTMENT MANAGEMENT
100 UNITED NATIONS PLAZA
PH44C
NEW YORK NY 10017

MUSCADIN, EMANUEL
6101 NW 18 CT
SUNRISE FL 33313

MUSCULAR DYSTROPHY ASSOCIATION
3300 E SURISE DRIVE
TUCSON AZ 85718

MUSCULAR DYSTROPHY ASSOCIATION
1375 SUTTER ST    NO.412
SAN FRANCISCO CA 94109

MUSCULAR DYSTROPHY ASSOCIATION
2800 28TH STREET NO.302
SANTA MONICA CA 90005

MUSCULAR DYSTROPHY ASSOCIATION
C/O BRYAN DAVIS
6565 KNOTT AVE-ALBERTSON'S
MAIL DROP N417
BUENA PARK CA 90620

MUSCULAR DYSTROPHY ASSOCIATION
CONN PROF FIREFIGHTERS OF MDA
34 LYNESS ST
MANCHESTER CT 06040

MUSCULAR DYSTROPHY ASSOCIATION
DANIELS MARQUIS
78 EASTERN BLVD
GLASTONBURY CT 06033

MUSCULAR DYSTROPHY ASSOCIATION
1280 SW 36TH AVE NO.303
POMAPANO BCH FL 33069

MUSCULAR DYSTROPHY ASSOCIATION
1903 S CONGRESS AVE  STE 400
BOYNTON BEACH FL 33426

MUSCULAR DYSTROPHY ASSOCIATION
3222-D COMMERCE PL
W PALM BEACH FL 33407

MUSCULAR DYSTROPHY ASSOCIATION
9455 KOGER BLVD NORTH
HENDRY BLDG
SUITE 117
ST PETERSBURG FL 33702

MUSCULAR DYSTROPHY ASSOCIATION
1000-46 ROHLWING ROAD
HARLEM FURNITURE
ATTN BRIAN GRABOWSKI
LOMBARD IL 60148

MUSCULAR DYSTROPHY ASSOCIATION
450 E 22ND STREET
STE 213
LOMBARD IL 60148

MUSCULAR DYSTROPHY ASSOCIATION
CHICAGO DISTRICT OFFICE
430 N MICHIGAN AVENUE
#603
CHICAGO IL 60611

MUSCULAR DYSTROPHY ASSOCIATION
OF CENTRAL INDIANA
3901 W 86TH STREET
INDIANAPOLIS IN 46268

MUSCULAR DYSTROPHY ASSOCIATION
8501 LASALLE ROAD
SUITE 211
TOWSON MD 21286

MUSCULAR DYSTROPHY ASSOCIATION
4530 PARK RD    STE 310
CHARLOTTE NC 28219

MUSCULAR DYSTROPHY ASSOCIATION
2017 LINGLESTOWN RD
HARRISBURG PA 17110

MUSCULAR DYSTROPHY ASSOCIATION
5940 HAMILTON BLVD
NO.F
ALLENTOWN PA 18106

MUSCULAR DYSTROPHY ASSOCIATION
701 DEXTER AVE N
STE 105
SEATTLE WA 98109

MUSCULAR DYSTROPHY ASSOCIATION
2949 N MAYFAIR RD NO.104
WAUWATOSA WI 53222

MUSE, BONNIE
37 KENLOCK STREET
NEWINGTON CT 06111-3928

MUSE, JORDANNA
12342 HUNTERS CHASE DR    NO.2216
AUSTIN TX 78729

MUSE, MARK P
37 KENLOCK ST
NEWINGTON CT 06111

MUSEUM OF BROADCAST COMMUNICATIONS
400 N STATE  STE 240
CHICAGO IL 60610

MUSEUM OF BROADCAST COMMUNICATIONS
COMMUNICATIONS
78 EAST WASHINGTON
CHICAGO IL 60602

MUSGRAVE,STEVE
3615 NORTH HAMILTON
CHICAGO IL 60618

MUSIC CRITICS ASSOC OF NORTH AMERICA
722 DULANEY VALLEY RD   NO.259
TOWSON MD 21204

MUSIC MASTER
2954 LEGISLATIVE LANE
BUFORD GA 30519

MUSIC MASTER
6340 SUGARLOAF PARKWAY  SUITE 200
DULUTH GA 30097

MUSIL, RUTHELLYN
950 N. MICHIGAN
#4604
CHICAGO IL 60611

MUSKAT, CARRIE
2131 N CLARK STREET
NO.7
CHICAGO IL 60614

MUSTELIER-RAMIER, JOSE
7000 SW 23 STREET  APT. NO. 12
MIAMI FL 33155

MUSZYNSKI, CHRISTINE
212 MILEHAM DR
ORLANDO FL 32835

MUSZYNSKI, GREGORY
212 MILEHAM DRIVE
ORLANDO FL 32835

MUTH, ANN E
19 N 40TH ST
ALLENTOWN PA 18104

MUTH, KIMBERLY
4101 SAND SPRING RD  APT JA
SCHNECKSVILLE PA 18078

MUTH, PAUL
820 NORTH OAK PARK AVENUE
OAK PARK IL 60302

MUTHARD, MICHELLE
702 RACE ST
CATASAUQUA PA 18032

MUTZ, JACQUELINE C
601 WALNUT ST  APT 2
EASTON PA 18042

MUZAK LLC
1285 COLUMBIA AVE
RIVERSIDE CA 92507-2122

MUZAK LLC
PO BOX 538463
ATLANTA GA 30353-8463

MUZAK LLC
PO BOX 71070
CHARLOTTE NC 28272-1070

MUZAK LLC
3318 LAKEMONT BLVD
FORT MILL SC 29708

MU¥OZ, FREDY L
1651 NW 59 TERR.
SUNRISE FL 33313

MU¥OZ, SILVIA, E
1651 NW 59 TERR.
SUNRISE FL 33313

MVKOC LLC
DBA UNION
1040 FIRST AVE  NO.349
NEW YORK NY 10022

MVP EVENT OPERATIONS MANAGEMENT LLC
PO BOX 7295
TEMPE AZ 85281

MVP FIRE PROTECTION SYSTEMS
14006 S KILDARE AVE
CRESTWOOD IL 60445

MVS SOLUTIONS
8300 WOODBINE AVE
4TH FL
MARKHAM ON

MW PERSONS AND ASSOCIATES INC
10032 ISLAND DR
BRAINERD MN 56401

MWANGI, EVELYN
1700 TRAILS END LN
BOLINGBROOK IL 60490

MWILIMA, ARLENE A
5282 CASCADE CREEK
HILLIARD OH 43026

MWM SYSTEM INC
8035 MCKNIGHT RD    STE 100
PITTSBURGH PA 15237

MX SERVICES SIGN & LIGHTING MAINTENANCE
PO BOX 678203
DALLAS TX 75267-8203

MY AREA GUIDES.COM
1221 AURARIA PKWY
DENVER CO 80204

MY AREA GUIDES.COM
1240 E 100 SOUTH NO.5
ST GEORGE UT 84790

MY CASTLE FSBO INC
10560 NW FREEWAY
HOUSTON TX 77092

MY CRM DIRECTOR LLC
216 RADCLIFFE ROAD
WAYNE PA 19087

MY POINTS.COM
1375 E WOODFIELD RD  STE 300
SCHAUMBURG IL 60173

MY POINTS.COM
BOX 200333
PITTSBURGH PA 15251-0333

MY SQL INC
PO BOX 951549
DALLAS TX 75395-1549

MY WEATHER LLC
401 CHARMANY DR  STE 200
MADISON WI 53719

MY WEATHER LLC
PO BOX 88689
MILWAUKEE WI 53288-0689

MY-THUAN TRAN
498 CLAUSER DRIVE
MILPITAS CA 95035

MYBIZ INC
1915 W WELLINGTON AVE
CHICAGO IL 60657

MYCARD PHOTO ID PRODUCTS
PO BOX 374
ELMHURST IL 60126

MYCOSKIE, CRAIG
836 MARION ST
DENVER CO 80218

MYER JR, WILLIAM D
14 WATERVIEW RD
HANOVER PA 17331

MYER SUMMERFIELD
3316 LEE COURT
BALTIMORE MD 21208

MYER, ANDREW
94 BROOKVIEW DR
VERNON ROCKVILLE CT 06066

MYERS JR, LARRY D
261 NORWICH AVE  APT NO.6
TAFTVILLE CT 06380

MYERS, BARRINGTON J
71 BARBER ST
WINDSOR CT 06095

MYERS, BETTY J
271 KING ST *CRAZY BRUCE
BRISTOL CT 06010-5238

MYERS, BETTY J
271 KING STREET
BRISTOL CT 06010-5238

MYERS, CATHY
707 MARTHA ST
BULLARD TX 75757

MYERS, DAVID
109 WEST 12TH
HOLLAND MI 49423

MYERS, DESMOND
5751 RIVERDALE RD    42E
COLLEGE PARK GA 30349

MYERS, DONALD P
816 COLORADO STREET
FORT COLLINS CO 80524

MYERS, HOLLY
8811 LOOKOUT MOUNTAIN AVENUE
LOS ANGELES CA 90046

MYERS, JESSICA RYAN
509 WOOD DR
NORTH AUGUSTA SC 29860

MYERS, LADRA L
10407 NE 113TH PLACE
KIRKLAND WA 98033

MYERS, SHANESE
1411 SADDLEBROOK LN
CORDOVA TN 38016

MYERS, SHAULASSIE S
1125 FOSTERS MILL DR
BOYNTON BEACH FL 33416

MYERS, SHAULASSIE S
1125 FOSTERS MILL DR
BOYNTON BEACH FL 33436

MYERS, WILLIAM
1701 OREGON DRIVE
SACRAMENTO CA 95822

MYERS, WILLIAM DAVID
64 WOODBRIDGE ST
S HADELY MA 01075

MYERS, WILLIAM DAVID
319 W 103ST   3R
NEW YORK NY 10025

MYERS, WILLIAM T
271 KING STREET
BRISTOL CT 06010-5238

MYESHA JONES
44140 WATFORD AVE
LANCASTER CA 93535

MYESHA PRETLOW
P.O. BOX 3451
SANTA MONICA CA 90408

MYINT-U, THANT
5 SUE TERRACE
WESTPORT CT 06880

MYKAEL ALEXANDER
405 SHEPERD AVENUE
APT. 2F
BROOKLYN NY 11208

MYKISEN, BRYAN
407 S PARK AVE
FOND DU LAC WI 54935

MYLES MELLOR THEME CROSSWORDS
10428 JIMENEZ ST
LAKEVIEW TERRACE CA 91342

MYLES, SOPHIA
1350 BLUE HILLS AVE
BLOO OFF
BLOOMFIELD CT 06002-2870

MYLES, SOPHIA
531 PARK AVE
BLOOMFIELD CT 06002-1325

MYLONAS-ORWIG, LAUREL K
5468 S HYDE PARK BLVD  NO.2N
CHICAGO IL 60615

MYNOR ACEVEDO
7873 MANOR FOREST LANE
BOYNTON BEACH FL 33436

MYNOR CRUZ RODRIGUEZ
16226 ELGENIA ST.
COVINA CA 91722

MYNOYMANY, PHONAPASEUTH
500 MICHAEL IRVIN DRIVE
NEWPORT NEWS VA 23608

MYRA CLARK
7506 NW 58TH CT.
TAMARAC FL 33321

MYRA SORRELL
3225 ELMORA AVENUE
BALTIMORE MD 21213

MYRANDA ANNAKIN
7300 HOLLIDAY DR. WEST
INDIANAPOLIS IN 46260

MYRIAM SPRING
210 26TH ST
COPIAGUE NY 11726

MYRICKS CLEANING SERVICE
8001 JONES RD
JESSUP MD 20794

MYRIE, MICHAEL A
1900 SOUTHWEST 87TH AVENUE
NORTH LAUDERDALE FL 33068

MYRLKA BASTIEN
5710 NW 74TH PLACE
APT 105
COCONUT CREEK FL 33073

MYRNA QUINONES
48 HILLCREST ROAD
BRIDGEPORT CT 06606

MYRNA RAMIREZ
4015 70TH AVENUE E.
ELLENTON FL 34222

MYRNA VELAZQUEZ
5337 E CRONUS STREET
LOS ANGELES CA 90032

MYRON LEVIN
17344 LOS ALIMOS STREET
GRANADA HILLS CA 91344

MYRON MITCHELL
37936 TAMARA STREET
PALMDALE CA 93550

MYRON SKOLTE
1322 NORTH K STREET
LAKE WORTH FL 33460

MYRTHIL, JEAN MARC
6824 LONBG  KEY STREET
LAKE WORTH FL 33467

MYRTHIL, MARJORIE
6824 LONG KEY STREET
LAKE WORTH FL 33467

MYRTLE GILPIN
132 HEATHCOTE ROAD
ELMONT NY 11003

MYSANANTONIO COM
420 BROADWAY ST
SAN ANTONIO TX 78205

MYSANANTONIO COM
PO BOX 2925
SAN ANTONIO TX 78299

MYSKO, MADELEINE R
417 GEORGIA CT
BALTIMORE MD 21204

MYSLENSKI, EUGENE D
2014 LINCOLN STREET
EVANSTON IL 60201

MYSTRO GREETINGS INC
PO BOX 42096
TOWSON MD 21284

MYUNG CHUN
18223 SOLEDAD CANYON ROAD
APT.#32
CANYON COUNTRY CA 91387

N GREGORY NEES
1223 WEST 79TH STREET
INDIANAPOLIS IN 46260

N JANE HUNT
1424 W. PRATT BLVD.
CHICAGO IL 60626

N&S BUTTERS
RE: SUNRISE WEST OFFICE
2005 WEST CYPRESS CREEK ROAD
#202
FT. LAUDERDALE FL 33309

N'ZINGA RAHIM
4606 NORFOLK AVENUE
BALTIMORE MD 21216

N.Y.S. DEPT OF LABOR-UI DIV
NYS DEPARTMENT OF LABOR
W. AVERELL HARRIMAN STATE OFFICE
BUILDING 12
ALBANY NY 12240

NAA FOUNDATION
PO BOX 79196
BALTIMORE MD 21279-0196

NAA FOUNDATION
1921 GALLOWS RD SUITE 600
ATTN CONNIE LEE
VIENNA VA 22182-3900

NAA FOUNDATION
1921 GALLOWS ROAD
SUITE 600
NANCY OSBORN
VIENNA VA 22182

NAA FOUNDATION
4401 WILSON BLVD STE 900
ARLINGTON VA 22203-1867

NAAD
10309 E 95TH STREET N
OWASSO OK 74055

NAB
1771 N STREET NW
WASHINGTON DC 20036

NAB
DEPARTMENT 994
1771 N STREET NW
WASHINGTON DC 20036

NAB
DEPT 65
1771 N STREET, NW
WASHINGTON DC 20036

NAB
PO BOX 1474
WASHINGTON DC 20013-1474

NAB
PO BOX 3379
FREDERICK MD 21705

NABEF
1771 N STREET NW
WASHINGTON DC 20036-2800

NABI, RANIT
10794 WILKINS AVE  NO.404
LOS ANGELES CA 90024

NABOB TELECOMMUNICATIONS
EDUCATION AND MANAGEMENT FOUNDATION
1155 CONNECTICUT AVE  NW 6TH FLR
WASHINGTON DC 20036

NACHIMSON, BERNARD
14191 CAMPANELLI DRIVE
DELRAY BEACH FL 33484

NACHTRAB, MICHELLE
340 E. 9ST
FOND DU LAC WI 54935

NACIS, HOODLY
142 SW 3RD AVE
DELRAY BEACH FL 33444

NACM SOUTH WEST
DALLAS ASSO OF CREDIT MGMT
PO BOX 167688
IRVING TX 75016

NACM SOUTH WEST
PO BOX 167688
IRVING TX 75016-7688

NADA SANDERLIN
709 N. LEAVITT STREET
CHICAGO IL 60612

NADA SHAMAH
7750 S. NARRAGANSETT
BURBANK IL 60459

NADAL AMMARY
1910 STONINGTON ROAD
BETHLEHEM PA 18018

NADAL, BRETT
461 N EVERETT
PALATINE IL 60074

NADELMANN, ETHAN
117 WEST 74TH STREET  APT 1C
NEW YORK NY 10023

NADIA LERNER
275 HERITAGE HILLS C
SOMERS NY 10589

NADINE GALE
236 SAINT MATHEWS STREET
BALTIMORE MD 21202

NADINE M EDWARDS
201 EAST ARROW HWY
SPACE #83
GLENDORA CA 91740

NADINE SINCLAIR
2292 LOWELL RIDGE
APT. F
BALTIMORE MD 21234

NADINE TOREN
6655 CANYON RIM ROW
UNIT #203
SAN DIEGO CA 92111

NADINE WALKER
825 E. 90TH PLACE
CHICAGO IL 60619

NADINE WARD
29 IRVING AVENUE
DEER PARK NY 11729

NADINE WASHINGTON
6921 NW 9TH STREET
MARGATE FL 33063

NADLER GOLF CAR SALES INC
2700 N FARNSWORTH AVE
AURORA IL 60504

NADLER, DRU
148 SOUTH BROOKSVILLE RD
CHESHIRE CT 06410

NADLER, JANICE
1127 NOYES ST
EVANSTON IL 60201

NADLER, JANICE
NORTHWESTERN UNIV SCHOOL OF LAW
357 E CHICAGO AVE
CHICAGO IL 60611

NADYA MUJICA
P O BOX 26810
TAMARAC FL 33320-6810

NADYNE DYER
7980 NW 50TH ST.
APT. 202
LAUDERHILL FL 33351

NADZAN, JOHN
1875 MELVOR LN
WINCHESTER VA 22601

NAEDINE HAZELL
44 APPLE TREE LANE
NORTH HAVEN CT 06473

NAFTALI BENDAVID
112 PARK AVENUE
TACOMA PARK MD 20912

NAGAN, GREG
HOLGER DANSKES  VEJ 82  2TV
2000 FREDERIKSBERG
DENMARK

NAGEL, HOWARD
214 LAUREL
BREA CA 92821

NAGLE, MICHAEL
65 OCEAN AVE   NO.5G
BROOKLYN NY 11225

NAGLE, MICHAEL R
108 W RANCHO RD
CORONA CA 92882

NAGRANT, MICHAEL
400 S GREEN ST   NO.202
CHICAGO IL 60607

NAGRO, ANNE M
257 SOUTHRIDGE DR
GURNEE IL 60031

NAHAS, DONNA
5 BIXBY DR
BALDWIN NY 11510

NAI HIFFMAN ASSET MANAGEMENT LLC
RE:NORTHFIELD 197 NORTHFIELD
1 SOUTH WACKER DR.
SUITE 1990
CHICAGO IL 60606

NAIBE REYNOSO
2211 SOUTH CURSON AVENUE
LOS ANGELES CA 90016

NAIEMA CAROLINA
55 NORTH ELLILOT PLACE
APT 9D
BROOKYN NY 11205

NAILOR, LORA
3925 MECHANICSVILLE RD
WHITEHALL PA 18052

NAIM, MOISES
5000 RIVER HILL RD
BETHESDA MD 20816

NAIMAH MUHAMMAD
9622 S CHARLES
CHICAGO IL 60643

NAIRN, LORESA
8401 SUNSET TRAIL PL
RANCHO CUCAMONGA CA 91730

NAJJAR, NABIL A
522 GOURAUD ST  NO.3A
GERMAYZEH
BEIRUT

NAKAZAWA, YOSHIHIRO
340 E 2ND ST    APT NO.305
LOS ANGELES CA 90012

NAKIA PLUMMER
2430 W. VAN BUREN ST.
APT. #A
CHICAGO IL 60612

NAKITA FOSTER
2200 BOOTH STREET
BALTIMORE MD 21223

NAKIYAH PARRIS
150 WEST 174TH STREET
APT. 2D
BRONX NY 10453

NALBACH, GEORGE
SANTA ANITA FAMILY SERVICE
605 S MYRTLE AVENUE
MONROVIA CA 91016

NALEWAY, APRIL L
121 VERNON
BOLINGBROOK IL 60440

NALING, JAY
650 WOODBRIDGE DR
ELGIN IL 60123

NALLAPAREDDY, ANITA
3040 LAWRENCE CRESCENT
FLOSSMOOR IL 60422

NALLY, CAITLIN
102 W RIDGE DR
WEST HARTFORD CT 06117

NAMES IN THE NEWS CALIFORNIA INC
1300 CLAY STREET 11TH FLOOR
OAKLAND CA 94612-1429

NAMKUNG, VICTORIA
11690 MONTANA AVE
APT 205
LOS ANGELES CA 90049

NAMME
1921 GALLOWS ROAD
SUITE 600
VIENNA VA 22182-3900

NAMME
7950 JONES BRANCH DR
MCLEAN VA 22107

NAN REHFIELD
12306 GREENSPRING AVE
OWINGS MILLS MD 21117

NAN YADANAR
412 S. ELECTRIC AVENUE
ALHAMBRA CA 91803

NANCI BANKS
4613 BRIGHTWOOD ROAD
OLNEY MD 20832

NANCI KELLY
11 BROOK TREE
ALISO VIEJO CA 92656

NANCIA WARREN
4734 35TH STREET #4
SAN DIEGO CA 92116

NANCIE CLARE
14661 TUSTIN ST
SHERMAN OAKS CA 91403

NANCOOMARIE PHRSAI
5 QUAIL LANE
LEVITTOWN NY 11756

NANCY A BROWN
756 N. INGLEWOOD AVE
#21
INGLEWOOD CA 90302

NANCY A SCHOLL
14736 N. SOUTH SHORE DRIVE
EFFINGHAM IL 62401

NANCY ANDERSON
60 TWIN HILLS DR
COVENTRY CT 06238

NANCY ANN MROCZKOWSKI
1800 LOTUS SE
GRAND RAPIDS MI 49506

NANCY BACA
7676 HOLLYWOOD BLVD
APT #10
WEST HOLLYWOOD CA 90046

NANCY BALTAD
40264 N 107TH ST, W
LEONA VALLEY CA 93551

NANCY BARNES
7920 RICHARDSON LANE
TINLEY PARK IL 60487

NANCY BARON
11 ARROWWOOD CIRCLE
SOUTH WINDSOR CT 06074

NANCY BENBEN
117 BAYBERRY ROAD
GLASTONBURY CT 06033

NANCY BOSLEY
9666 HORSHAM DRIVE
LAUREL MD 20723

NANCY BREININGER
11 MOUNTAIN LAUREL DRIVE
MIDDLETOWN CT 06457

NANCY BURNS
7215 W. BALMORAL
CHICAGO IL 60656

NANCY CALDWELL
4421 RADFORD AVE.
STUDIO CITY CA 91607

NANCY CAREY
1004 MARTINSTEIN AVENUE
BAY SHORE NY 11706

NANCY CASSELLS
5773 HILLVIEW PARK AVENUE
VAN NUYS CA 91401

NANCY CASTRANOVA
7708 OLD WOODSTOCK LN
ELLICOTT CITY MD 21043

NANCY COLEMAN
825 BUCK STREET
HALLANDALE FL 33009

NANCY COSTELLO
1 SHERIDAN PLACE
ISLAND PARK NY 11558

NANCY CRUZ
1845 17TH STREET
APT#1
SANTA MONICA CA 90404

NANCY DARLING
12348 BONMOT PLACE
REISTERSTOWN MD 21136

NANCY DEAN
1719 DON CARLOS AVENUE
GLENDALE CA 91208

NANCY DOUGHERTY
406 NATALIE DR
ALLENTOWN PA 18104

NANCY EASTERDAY
622 WASHINGTON AVENUE
NORTHAMPTON PA 18067

NANCY ECOB
211 EAST OHIO STREET
APARTMENT 2820
CHICAGO IL 60611-3218

NANCY G SUELAU
1326 LINDEN AVENUE
GLENDALE CA 91201

NANCY GALLINGER
26 COPLEY ROAD
SOUTH GLASTONBURY CT 06073

NANCY GANT
751 BARTLETT AVENUE
BALTIMORE MD 21218

NANCY GARCIA
5433 2ND AVE.
LOS ANGELES CA 90043

NANCY GILTNER MAHER
4744 VISTA DE ORO
WOODLAND HILLS CA 91364

NANCY GOMER
2025 ZUMBEHL ROAD
#139
ST. CHARLES MO 63303

NANCY GOMEZ
27 MITCHELL COURT
WETHERSFIELD CT 06109

NANCY GOODNESS
1749 WILLIAM'S GLEN BOULEVARD
ZIONSVILLE IN 46077

NANCY GREGORY
21758 KING CROSSING TERRACE
ASHBURN VA 20147

NANCY GRIMES
1873 ARCHIES CT.
FRANKLIN IN 46131

NANCY HARMON
5109 CHAPEL SPRINGS DRIVE
ARLINGTON TX 76017

NANCY HAWORTH
4275 BANDINI AVENUE
RIVERSIDE CA 92506

NANCY HENNIS
P O BOX 32187
PALM BEACH GARDENS FL 33420

NANCY HEYWARD
6113 MISSON DR.
ORLANDO FL 32810

NANCY HILL-HOLTZMAN
6621 WEST 86TH PLACE
APT.# 108
LOS ANGELES CA 90045

NANCY HINCHEY
51 LONDON ROAD
HEBRON CT 06248

NANCY HOPPER
20432 SANTA ANA AVENUE #6
SANTA ANA HEIGHTS CA 92707

NANCY HOSFELD
6112 WILBETH AVENUE
ORLANDO FL 32809

NANCY HUMPHREY
7749 S NATOMA
BURBANK IL 60459

NANCY IS RINGEL
1895 GORE DRIVE
LARKSPUR CO 80118

NANCY JO JOHNSTON
6103 TURNABOUT LANE
APT. #12
COLUMBIA MD 21044

NANCY KAY MELEAR
3149 CALYPSO COURT
CASTLE ROCK CO 80109

NANCY KUNZMAN
691-113 OAKHARBOUR D
ALTAMONTE SPRINGS FL 32701

NANCY LAROCHE
11 SPRING STREET
WETHERSFIELD CT 06109

NANCY LASTRINA
1480 ENFIELD STREET
ENFIELD CT 06082

NANCY LEW
10435 ASHTON AVENUE
LOS ANGELES CA 90024

NANCY LEWITTES
35 WEST BROAD STREET
APT. #309
STAMFORD CT 06902

NANCY MACDONALD
9011 48TH DRIVE NE
MARYSVILLE WA 98270

NANCY MAKOWSKI
12209 GRAYSTONE AVE
NORWALK CA 90650

NANCY MALDONADO
13 JAYNE AVE
MELVILLE NY 11747

NANCY MALHEIRO
2013 MACLAND SQUARE DRIVE
MARIETTA GA 30064

NANCY MANDLY
100 PRICE BLVD
WEST HARTFORD CT 06119

NANCY MASTROIANNI
3 CANDY LANE
COMMACK NY 11725

NANCY MCCROHON
2101 CONNECTICUT AV
WASHINGTON DC 20008

NANCY MCNAMARA
375 SOUTH END AVENUE
APT. 23R
NEW YORK NY 10280

NANCY MENDEZ
736 HILLSIDE AVENUE
HARTFORD CT 06106

NANCY MEYER
337 TERRACE ROAD
BAYPORT NY 11705

NANCY MEYER
293 OXFORD STREET
HARTFORD CT 06105

NANCY MORGAN
18D CARILLON DRIVE
ROCKY HILL CT 06067

NANCY MUNSON
305 SECOND STREET
DOWNERS GROVE IL 60515

NANCY O'NEILL
185 RANCHO DRIVE
TIBURON CA 94920

NANCY P LANUM
9308 JANUARY DRIVE
LAS VEGAS NV 89134

NANCY PATE
2927 MONACO COURT
ORLANDO FL 32806

NANCY PEREZ
13375 AZORES AVENUE
SYLMAR CA 91342

NANCY PILATO
8638 CASHEL LANE
TINLEY PARK IL 60487

NANCY PUGLIA
489 B STREET
CASSELBERRY FL 32707

NANCY R RAY
401 9TH STREET
DEL MAR CA 92014

NANCY REESE
1312 E KENSINGTON RD
MOUNT PROSPECT IL 60056

NANCY REIBER
664 SOUTH 7TH ST
LINDENHURST NY 11757

NANCY RIO-HESLIN
91 WHITING STREET
PLAINVILLE CT 06062

NANCY RITCH
35 ORCHARD STREET
COS COB CT 06807

NANCY RIVERA BROOKS
4001 KARELIA STREET
LOS ANGELES CA 90065

NANCY ROBERTS
478 CHESTNUT CIRCLE W
ALBURTIS PA 18011

NANCY ROBINSON
67 KIRK ROAD
PERRYVILLE MD 21903

NANCY ROBINSON
74 COUNTRY CLUB ROAD
STAMFORD CT 06903

NANCY RYAN
4902 NORTH LAWNDALE AVENUE
UNIT 3
CHICAGO IL 60625

NANCY S KANESHIRO
1721 WEST 150TH STREET
APT# D
GARDENA CA 90247

NANCY S STIMAC
35 DEREK LANE
WINDSOR CT 06095

NANCY SAMULOWITZ
C/O DAVID SAMULOWITZ
11762 PEBBLE BEACH DR
GENOA IL 60135

NANCY SCALISE
205 ARTIST LAKE DR
MIDDLE ISLAND NY 11953

NANCY SCHOEFFLER
141 FOUNDERS ROAD
GLASTONBURY CT 06033

NANCY SPROAT
P.O. BOX 1154
EAST GRANBY CT 06026

NANCY STASKO
2951 EDGEWOOD AVE
BALTIMORE MD 21234

NANCY STONE
4055 N. GREENVIEW
#3
CHICAGO IL 60613

NANCY STUERMER
228 N. OAK PARK AVENUE
#1L
OAK PARK IL 60302

NANCY SULLIVAN
16534 SUNSET BLVD
PACIFIC PALISADES CA 90272

NANCY TAYLOR ROBSON
BUTTONWOOD BOX 74
GALENA MD 21635

NANCY TEIXEIRA
96 HOLY CROSS CIRCLE
LUDLOW MA 01056

NANCY THARP
614 E. WASHINGTON ST.
REAR
ORLANDO FL 32801

NANCY URSO
P.O. BOX 42
HUDSON FALLS NY 12839

NANCY V FALCONE
169 NORTH LANE
SMITHTOWN NY 11788

NANCY VOGEL
864 49TH STREET
SACRAMENTO CA 95819

NANCY WATKINS
6715 N. DOWAGIAC AVE.
CHICAGO IL 60646

NANCY WELDON
2700 E. CAHUENGA BLVD.
#3103
LOS ANGELES CA 90068

NANCY WILLIAMSON
P. O. BOX 215
VENICE CA 90294

NANCY WORKS
16864 WALPI ROAD
APPLE VALLEY CA 92307

NANCY YOSHIHARA
400 FAIRVIEW TERRACE
SIERRA MADRE CA 91024

NANCY YOUNG
28 COLONIAL COURT
QUEENSBURY NY 12804

NANCY ZIMMERMAN
429 OAK HAVEN DRIVE
ALTAMONTE SPRINGS FL 32701

NANETTE HOWARD
424 RIDGE ROAD
QUEENSBURY NY 12804

NANETTE KONIVAL
84 LAKEVIEW AVENUE
LYNBROOK NY 11563

NANETTE VEYSEY
9830 NW 24TH STREET
CORAL SPRINGS FL 33065

NANNETTE SMITH
7647 W. ROSEDALE
CHICAGO IL 60631

NANYONG DENN
4532 S. INDIANA
3N
CHICAGO IL 60653

NAOMI BARROW
1935 FAIRVIEW AVENUE
EASTON PA 18042

NAOMI EPSTEIN
2800 LAKESHORE DR.,
#2515
CHICAGO IL 60657

NAOMI HALPERIN-SCHOFF
1813 BOX ELDER ROAD
ALLENTOWN PA 18103

NAOMI MCCAIN
1620 HARTSDALE ROAD
BALTIMORE MD 21239

NAOMI PILOSOF
88 HOWARD ST.
UNIT 1808
SAN FRANCISCO CA 94105

NAOMI RINGER
911 N. ORANGE AVENUE
APT 449
ORLANDO FL 32801

NAOMI SACHS
64 WEST SCHILLER STREET
CHICAGO IL 60610

NAPCO STEEL INC
1800 ARTHUR DR
WEST CHICAGO IL 60185

NAPCO STEEL INC
PO BOX 92170
ELKGROVE VILLAGE IL 60009

NAPER SMALL BUSINESS, LLC
RE: NAPERVILLE 1707 QUINCY LN
1805 HIGH GROVE LANE
NAPERVILLE IL 60540

NAPER SMALL BUSINESS, LLC
RE: NAPERVILLE 1707 QUINCY LN
1805 HIGH GROVE LANE, SUITE 153
NAPERVILLE IL 60540

NAPFEL, REBECCA
1509 GREEN RD
BALDWIN MD 21040

NAPLES SERVICES INC
PO BOX 3147
SEAL BEACH FL 90740

NAPLES,MAURICE
25907 STARBOARD DR
MILLSBORO DE 19966

NAPOLEON CORPUZ
127 E. CRYSTAL LAKE STREET
ORLANDO FL 32806

NAPOLEON HINTON
8847 SOUTH PAXTON
CHICAGO IL 60617

NAPOLEONI, LORETTA
51 ALBERT BRIDGE RD
LONDON SW11 4QA

NAPOLITANO, MICHAEL
1018 BARTLETT CT
OVIEDO FL 32765

NAPPE, ROBERT
20 EATON ST
NORTH HAVEN CT 06473

NAPSHIN, JEFF
2400 16TH ST   NW   NO.233
WASHINGTON DC 20009

NARA SCHOENBERG
1951 N. DAYTON
#3
CHICAGO IL 60614

NARANG, BOBBY
741 WELLINGTON AVE
ELK GROVE VILLAGE IL 60007

NARAYANASWAMY, SINDYA
700 CALVERT ST
BALTIMORE MD 21202

NARAYSINAH, SAMUEL
1003 SW 49TH AVE
MARGATE FL 33068

NARCISSE, CARDET
5876 EDDY CT
LAKE WORTH FL 33463

NARDINE SAAD
19422 AMHURST COURT
CERRITOS CA 90703

NARENDRA NAIDOO
109-97 142ST
JAMAICA NY 11435

NARESH KUMAR
830 REGENT DRIVE
WESTBURY NY 11590

NARLI, SELCUK M
200 NE 20 ST  APT 217C
BOCA RATON FL 33431

NARMEEN CHOUDHURY
6 WOODROW STREET
WEST HARTFORD CT 06107

NARONDA SMITH
3202 GULF PORT DRIVE
BALTIMORE MD 21225

NARUCKI, MARY
40 MEDIA DR
QUEENSBURY NY 12804

NARUCKI, MARY
C/O TMS/TVDATA
333 GLEN STREET
GLENS FALLS NY 12801

NARVAEZ ROMAN, WALDO
11112 FAIRHAVEN WAY
ORLANDO FL 32825

NARVAEZ, BEATRIZ L
17235 NW 74TH PL
MIAMI FL 33015

NASALGA, EDWARD
47 WOOSLEY AVENUE
GLEN COVE NY 11542

NASCAR
PO BOX 2875
DAYTONA BEACH FL 32120-2875

NASCIMIENTO, JOSE JORGE
5710 NW 74TH PLACE
COCONUT CREEK FL 33073

NASELLA, JAMES P
12551 DUNRAVEN TRAIL
JACKSONVILLE FL 32223

NASELLI, JOSEPH
510 LEWIS ISLE LANE
PROSPECT HEIGHTS IL 60070

NASH, ALANNA
649 BRECKENRIDGE LN
LOUISVILLE KY 40207

NASH, DENISE J
1 PLUM PL
ISLIP NY 11751

NASH, JOHN
PO BOX 2118
BIDDEFORD ME 04005

NASH, LEAH
1905 NE 37TH AVE
PORTLAND OR 97212

NASHANTA ROBINSON
3919 W. 168TH PLACE
COUNTRY CLUB HILLS IL 60478

NASREEN BHAI
830 N. STATE STREET
4N
CHICAGO IL 60610

NASSAU COUNCIL CHAMBERS OF COMMERCE
308 E MEADOW AVE
EAST MEADOW NY 11554

NASSAU COUNTY AUXILIARY POLICE
2708 PETIT AVE
BELLMORE NY 11710

NASSAU COUNTY HIGH SCHOOL FOOTBALL
514 SAND HILL RD
WANTAGH NY 11793

NASSAU COUNTY LIBRARY ASSOCIATION
C/O PROF A FRIEDMAN
NASSAU COMMUNITY COLLEGE
ONE EDUCATION DR
GARDEN CITY NY 11530-6793

NASSAU COUNTY TRAFFIC AND
PARKING VIOLATIONS AGENCY
16 COOPER STREET
HEMPSTEAD NY 11550-4063

NASSAU COUNTY TRAFFIC AND
PARKING VIOLATIONS AGENCY
PO BOX 1242
HICKSVILLE NY 11802-1244

NASSAU COUNTY TRAFFIC AND
PO BOX 1244
HICKSVILLE NY 11801

NASSAU NEWS SERVICE
PO BOX 63
MINEOLA NY 11501-0063

NASSAU VETERANS MEM COLISEUM
1255 HEMPNO.AD TPKE
UNIONDALE NY 11553-1200

NASSAU VETERANS MEM COLISEUM
1255 HEMPSTEAD TPKE
UNIONDALE NY 11553-1200

NAT GONZALES
961 PREMROSE DRIVE
ROMEOVILLE IL 60441

NATALE, JEANINE
2130 S SANTA FE AVE     NO.134
VISTA CA 92084

NATALIA MIKLER
11 SQUIRE COURT
REISTERSTOWN MD 21136

NATALIE BISHOP
2772 WEEPING WILLOW DR.
UNIT D
LISLE IL 60532

NATALIE BLUNIER
3420 N LAKE SHORE DR
APT  #  50
CHICAGO IL 60657

NATALIE BOEHM PHOTOGRAPHY
333 VIRGINIA ST
EL SEGUNDO CA 90245

NATALIE BOMKE
4500 TRUXEL ROAD
615
SACRAMENTO CA 95834

NATALIE COHEN
1568 NW 208 WAY
PEMBROOK PINES FL 33029

NATALIE DECANINI
64-18 COOPER AVENUE
RIDGWOOD NY 11385

NATALIE DELISLE
3907 NW 1ST PLACE
DEERFIELD BEACH FL 33442

NATALIE DIEPOLD
2906 AIRDRIE AVE
ABINGDON MD 21009

NATALIE DIXON
19007 LEADWELL STREE
RESEDA CA 91335

NATALIE FITENI PHOTO
351 S NORTON AVE
LOS ANGELES CA 90020

NATALIE FITENI PHOTO
547 BROOKS AVE  APT B
VENICE CA 90291

NATALIE GORDON
3750 N. LAKE SHORE DRIVE
APT. #11C
CHICAGO IL 60613

NATALIE GRANT
1800 TAYLOR AVENUE
UNIT #3
SEATTLE WA 98109

NATALIE HERNDON
7903 MANSION HOUSE XING
PASADENA MD 21122

NATALIE JACKSON
840 W. MONTROSE AVE
APT # 307
CHICAGO IL 60613

NATALIE JOHNSON
1318 TURRET ROAD
BEL AIR MD 21015

NATALIE MAHALEY
12938 MOORPARK ST.
STUDIO CITY CA 91604

NATALIE MCKNIGHT
64 AMOS DRIVE
SPRINGFIELD MA 01118

NATALIE MONTEITH
199 COMPTON PLACE
NEWPORT NEWS VA 23606

NATALIE OSTERLING
1560 HOMEWOOD DR
ALTADENA CA 91001

NATALIE RUTMAN
522 4TH STREET
APT 2R
CATASAUQUA PA 18032

NATALIE STOLARSKI
21 E. CHESTNUT
APT #11E
CHICAGO IL 60611

NATALIE STURGIS
630 N. FRANKLIN
APT. #711
CHICAGO IL 60654

NATALIE TEMPLETON
109 KENMORE AVE
D
ELMHURST IL 60125

NATALIE TYSDAL
9619 ASPEN HILL CIRCLE
LONETREE CO 80124

NATALIE WEINSTEIN
176 SECOND ST
ST JAMES NY 11780

NATALIE WILLIAMS
1418 NE 21ST AVENUE
PORTLAND OR 97232

NATALIE WORRELL
3227 MONTEBELLO TERRACE
BALTIMORE MD 21214

NATALYA MADOLORA PHOTOGRAPHY
4018 ELDERBANK DR
LOS ANGELES CA 90031

NATANZON, VICTORIA
181 MAIN ST
UNIONVILLE CT 06085

NATAS DC CHAPTER
4100 WISCONSIN AVE NW
WASHINGTON DC 20016

NATAS DC CHAPTER
9405 RUSSELL RD
SILVER MD 20910

NATAS DC CHAPTER
NATIONAL ACADEMY OF TV ARTS SCIENCE
9405 RUSSELL ROAD
SILVER SPRING MD 20910

NATAS HEARTLAND CHAPTER
2140 S IVANHOE        STE G3
DENVER CO 80222

NATASHA BRASWELL
2917 LETA COURT
HAMPTON VA 23666

NATASHA HOWARD
543 S. SCOTT LANE
ROMEOVILLE IL 60446

NATASHA LEE
12663 BROOKSIDE LN
SAN DIEGO CA 92131

NATASHA MCELROY
7217 SOUTH SPAULDING
CHICAGO IL 60629

NATASHA NAKUM
6733 N KOLMAR AVE
LINCOLNWOOD IL 60712-3333

NATASHA PEREZ
1644 CALIFORNIA AVENUE
WEST COVINA CA 91790

NATASHA WEINSTEIN
10063 53RD WAY
APT 702
BOYNTON BEACH FL 33437

NATERA, LAUDETTE
5219 N OAKVIEW  STE 1W
CHICAGO IL 60656

NATESHA BURTON
42 BALTIMORE STREET
HARTFORD CT 06112

NATHALIE KAWAGUCHI
228 N HENTON AVENUE
COVINA CA 91724

NATHALIE MULLINIX REALTY UNIVERSAL INC
PO BOX 1184
KAILUA HI 96734

NATHALIE PHICIL
3821 RAVENWOOD AVE.
ORLANDO FL 32839

NATHAN ADKISSON
455 40TH AVE
ROSEVILLE IL 61473-9274

NATHAN BARROWS
2252 N. CLARK STREET
APT. #2
CHICAGO IL 60614

NATHAN BERGQUIST
15823 RAYEN ST.
NORTH HILLS CA 91343

NATHAN EFNER
2534 N. LINCOLN AVE.
UNIT 309
CHICAGO IL 60614

NATHAN LAVENDER
419 MUSEUM DR
LOS ANGELES CA 90065

NATHAN OLIVAREZ-GILES
1416 WESTERLY TERRACE
APT 3
LOS ANGELES CA 90026

NATHAN OSADCHEY
19841 CRYSTAL RIDGE LANE
NORTHRIDGE CA 91326

NATHAN PITTS
604 PARKWYRTH AVE
BALTIMORE MD 21218

NATHAN ROBERTSON
1200 LAKE DRIVE SE
APT #2
GRAND RAPIDS MI 49506

NATHAN, BREMER, DUMM & MYERS
ANNE MYERS
3900 E. MEXICO
SUITE 1000
DENVER CO 80210

NATHANIAL COLE
3161 NORTH RIVERWOOD DRIVE
TWIN LAKE MI 49457

NATHANIEL BUXHOEVEDEN
18 BARBARA CIRCLE
MASSAPEQUA NY 11758

NATHANIEL COOPER
9526 S. LOOMIS
CHICAGO IL 60643

NATHANIEL FELICIANO
7 BRIDLEWOOD CIRCLE
ROLLING HILLS CA 90274

NATHANIEL HALL
3751 NW 43 PL
LAUDERDALE LAKES FL 33309

NATHANIEL HUBBARD
85 EAST ROAD
WADING RIVER NY 11792

NATHANIEL PARKER
202 W. FIRST STREET
LOS ANGELES CA 90012

NATHANIEL SANDSTROM
1017 S. CHARLES ST.
BALTIMORE MD 21230

NATHANIEL SHEPPARD JR
1635 W JARVIS AVE
CHICAGO IL 60626

NATHANIEL WALKER
1459 EAST 66TH PLACE
CHICAGO IL 60637

NATION, ELIZABETH
491 SEMINOLE AVE NE NO.23
ATLANTA GA 30307

NATIONAL AD FORCE INC
225 W CHICAGO        STE 325
CHICAGO IL 60610

NATIONAL AD FORCE INC
318 W GRAND AVE        STE 301
CHICAGO IL 60610

NATIONAL ADOPTION CENTER
1500 WALNUT STREET  SUITE 701
PHILADELPHIA PA 19102

NATIONAL ADVERTISING NETWORK INC
200 UNION BLVD  SUITE 205
LAKEWOOD CO 80228

NATIONAL ADVERTISING NETWORK INC
PO BOX 1989
1630 MINER ST    STE 204
IDAHO SPRINGS CO 80452

NATIONAL AERONAUTICS AND SPACE
ADMIN, RE: TITUSVILLE KENNEDY SP CEN
JOHN F. KENNEDY SPACE CTR "COLLECTIONS
AGENT"; MAIL CODE: GG-A
KENNEDY SPACE CENTER FL 32899

NATIONAL ASSOC OF CREDIT MGMT
777 S WADSWORTH BLVD   STE 2-100
LAKEWOOD CO 80226

NATIONAL ASSOC OF CREDIT MGMT
789 SHERMAN ST NO.380
DENVER CO 80203

NATIONAL ASSOC OF CREDIT MGMT
PO BOX 167688
IRVING TX 75016

NATIONAL ASSOCIATION OF BROADCASTERS
1771 NORTH STREET NORTH WEST
WASHINGTON DC 20036

NATIONAL ASSOCIATION OF BROADCASTERS
PO BOX 1474
WASHINGTON DC 20013

NATIONAL ASSOCIATION OF BROADCASTERS
PO BOX 3379
FREDRICK MD 21705

NATIONAL ASSOCIATION OF CREDIT
209 CANAL ST
METAIRE LA 70005-3631

NATIONAL ASSOCIATION OF CREDIT
3205 CLEARY AVE STE 4
METAIRE LA 70002-5741

NATIONAL ASSOCIATION OF CREDIT MNGMT
PO BOX 21966
SEATTLE WA 98111-3966

NATIONAL ASSOCIATION OF HISPANIC
1000 PRESS BUILDING
529 14TH STREET  NW
WASHINGTON DC 20045-2001

NATIONAL ASSOCIATION OF HISPANIC
1193 NATIONAL PRESS BLDG
529 14TH STREET NW
WASHINGTON DC 20045

NATIONAL ASSOCIATION OF HISPANIC
941 NATIONAL PRESS BUILDING
WASHINGTON DC 20045

NATIONAL ASSOCIATION OF HISPANIC
CFN 13 20 N ORANGE AVE  SUITE 13
ORLANDO FL 32801

NATIONAL ASSOCIATION OF HISPANIC
JOURNALISTS
757 EAST 16TH ST
THE MEETING GROUP
HOUSTON TX 77008-4403

NATIONAL ASSOCIATION OF HISPANIC
JOURNALISTS
504 SHAW RD SUITE 202
ATTN  ROBY YATES & ASSOC
STERLING VA 20166

NATIONAL ASSOCIATION OF HISPANIC
JOURNALISTS
1809 7TH AVE SUITE 1414
SEATTLE WA 98101

NATIONAL BENEFIT LIFE INSURANCE
PO BOX 7247-8844
PHILADELPHIA PA 19170-8844

NATIONAL CAPTIONING INSTITUTE
INC
1900 GALLOWS ROAD
SUITE 3000
VIENNA VA 22182

NATIONAL CARTOONISTS SOCIETY
19911 ROBERT LANE
HUNTINGTON BEACH CA 92646

NATIONAL CARTOONISTS SOCIETY
4848 QUEEN FLORENCE LANE
WOODLAND HILLS CA 91364

NATIONAL CARTOONISTS SOCIETY
1133 W MORSE BLVD
NO.201
WINTER PARK FL 32789

NATIONAL CARTOONISTS SOCIETY
341 N MAITLAND AVE  NO.130
MAITLAND FL 32751

NATIONAL CINEMA NETWORK INC
1300 E 104TH STREET
SUITE 100
KANSAS CITY MO 64131

NATIONAL CINEMA NETWORK INC
PO BOX 930456
KANSAS CITY MO 64193-0456

NATIONAL CITY MORTGAGE
274 WESTFIELD STREET
WEST SPRINGFIELD CT 01689

NATIONAL CONFERENCE FOR COMMUNITY
AND JUSTICE-LOS ANGELES
1055 WHILSHIRE BLVD
SUITE 1615
LOS ANGELES CA 90017-2499

NATIONAL CONFERENCE FOR COMMUNITY
COMMUNITY AND JUSTICE
4443 30TH ST
SAN DIEGO CA 92116

NATIONAL CONFERENCE FOR COMMUNITY
490 RIVERSIDE AVE
WESTPORT CT 06880

NATIONAL CONFERENCE FOR COMMUNITY
ANDREA C KANDEL  PHD
1095 DAY HILL ROAD SUITE 100
WINDSOR CT 06095

NATIONAL CONFERENCE FOR COMMUNITY
COMMUNITY & JUSTICE
780 PROSPECT HILL RD
WINDSOR CT 06095

NATIONAL CONFERENCE FOR COMMUNITY
AND JUSTICE
1815 H STREET NW      NO.1050
WASHINGTON DC 20006

NATIONAL CONFERENCE FOR COMMUNITY
NATIONAL CAPITOL AREA REGION
10 G ST NE    STE 430
WASHINGTON DC 20002

NATIONAL CONFERENCE FOR COMMUNITY
7880 WEST OAKLAND PARK BLVD
SUITE 203
FT LAUDERDALE FL 33351

NATIONAL CONFERENCE FOR COMMUNITY
AND JUSTICE
1640 W OAKLAND PARK BLVD  STE 400
FORT LAUDERDALE FL 33311

NATIONAL CONFERENCE FOR COMMUNITY
AND JUSTICE
7880 W OAKLAND PARK BLVD NO.303
FT LAUDERDALE FL 33351

NATIONAL CONFERENCE FOR COMMUNITY
AND JUSTICE
1600 W COLONIAL DRIVE    SUITE 200
ORLANDO FL 32804

NATIONAL CONFERENCE FOR COMMUNITY
AND JUSTICE
27 E MONROE    STE 400
CHICAGO IL 60603

NATIONAL CONFERENCE FOR COMMUNITY
AND JUSTICE
PO BOX 6505
RICHMOND VA 23230-0505

NATIONAL CONFERENCE FOR COMMUNITY
COMMUNITY AND JUSTICE
P O BOX 70939
RICHMOND VA 23229

NATIONAL COUNCIL ON PUBLIC POLLS
3399 NORTH RD
FOUNTAINE HALL    RM 127
POUGHKEEPSIE NY 12580

NATIONAL DECORATING SERVICE INC
2210 CAMDEN COURT
OAK BROOK IL 60521

NATIONAL DECORATING SERVICE INC
2210 CAMDEN COURT
OAK BROOK IL 60523-1272

NATIONAL ENVELOPE CORPORATION
16000 W 108TH ST
LENEXA KS 66219-1335

NATIONAL ENVELOPE CORPORATION
PO BOX 9171
UNIONDALE NY 11555-9171

NATIONAL ENVELOPE CORPORATION
PO BOX 820946
PHILADELPHIA PA 19182-0946

NATIONAL GRAPHIC SUPPLY
ATTN:  LAURI BLANCHARD
226 N ALLEN STREET
ALBANY NY 12206

NATIONAL GRAPHX AND IMAGING
9240 W BELMONT AVE 2W
FRANKLIN PARK IL 60131

NATIONAL GRID
RE: GLENS FALLS ONE APOLLO DR
ATTN: MISCELLANEOUS A/R DEPARTMENT
300 ERIE BLVD. WEST
SYRACUSE NY 13202

NATIONAL GRID
ACCT NO. 22285-71017
300 ERIE BLVD. WEST
SYRACUSE NY 13252

NATIONAL GRID
ACCT NO. 26684-89014
300 ERIE BLVD. WEST
SYRACUSE NY 13252

NATIONAL GRID
MISC. BILLING DEPT
300 ERIE BLVD. WEST
SYRACUSE NY 13202

NATIONAL GRID
PO BOX 020690
BROOKLYN NY 11202-9965

NATIONAL GRID
PO BOX 29212
BROOKLYN NY 11202-9212

NATIONAL GRID
PO BOX 9037
HICKSVILLE NY 11802-9037

NATIONAL GRID
PO BOX 9040
HICKSVILLE NY 11801

NATIONAL GRID
PO BOX 9083
MELVILLE NY 11747

NATIONAL GRID
300 ERIE BLVD. WEST
SYRACUSE NY 13252

NATIONAL HEADLINER AWARDS
226 MT VERNON AVE
NORTHFIELD NJ 08225

NATIONAL HEADLINER AWARDS
C/O ERIKA MELHORN
14 COLGATE RD
SOMER PT NJ 08244

NATIONAL HISPANIC MEDIA
1201 W 5TH ST    STE T-205
LOS ANGELES CA 90017

NATIONAL HISPANIC MEDIA
55 GRAND AVE
PASADENA CA 91105

NATIONAL LABOR RELATIONS BOARD
DEPT. OF INSURANCE SUPERVISION AND
COMPLIANCE; PBGC; % CHARLES E.F. MILLARD
1200 K STREET, NW, STE 270
WASHINGTON DC 20005-4026

NATIONAL LIFE INSURANCE COMPANY
PO BOX 371894
PITTSBURGH PA 15250-7894

NATIONAL LIFE INSURANCE COMPANY
1 NATIONAL LIFE DR
MONTPELIER VT 05604

NATIONAL LIFT TRUCK INC
3333 MT PROSPECT RD
FRANKLIN PARK IL 60131

NATIONAL LIFT TRUCK INC
DEPT 203016
PO BOX 5977
CAROL STREAM IL 60197-5977

NATIONAL LIFT TRUCK SERVICE
1901 NW 2ND STREET
ATTN: JOHN MALACOS
FORT LAUDERDALE FL 33311

NATIONAL MERIT SCHOLARSHIP CORP
1560 SHERMAN AVE      STE 200
ATTN  FINANCE DEPT
EVANSTON IL 60201-4897

NATIONAL MERIT SCHOLARSHIP CORP
PO BOX 99389
CHICAGO IL 60693-9389

NATIONAL MOBILE BILLBOARDS LLC
5101 NW 21 AVE  SUITE 340
FORT LAUDERDALE FL 33309

NATIONAL MOBILE BILLBOARDS LLC
PO BOX 190153
FT LAUDERDALE FL 33319

NATIONAL MOBILE BILLBOARDS LLC
PO BOX 39812
FT LAUDERDALE FL 33339-9812

NATIONAL MOBILE TELEVISION
2740 CALIFORNIA ST
TORRANCE CA 90503

NATIONAL MOBILE TELEVISION
PO BOX 79510
CITY OF INDUSTRY CA 91716-9510

NATIONAL MULTIPLE SCLEROSIS SOCIETY
TRAINING AND RESOURCE CENTER
700 BROADWAY SUITE 810
DENVER CO 80203

NATIONAL MULTIPLE SCLEROSIS SOCIETY
CHERYL L DONATI EXEC VP
695 TOWER AVENUE 1ST FLOOR
HARTFORD CT 06112

NATIONAL MULTIPLE SCLEROSIS SOCIETY
910 W VAN BUREN
4TH FLOOR
CHICAGO IL 60607

NATIONAL MULTIPLE SCLEROSIS SOCIETY
700 THIRD AVE
NEW YORK NY 10017-3288

NATIONAL MULTIPLE SCLEROSIS SOCIETY
760 LYNNHAVEN PRKWAY   STE 201
VIRGINIA BEACH VA 23452

NATIONAL OUTDOOR MEDIA NETWORKS INC
100 WEST BROADWAY      STE 220
LONG BEACH CA 90802

NATIONAL PARCEL LOGISTICS
5415 W SLIGH AVE        NO.110
TAMPA FL 33634

NATIONAL PRESS FOUNDATION
1211 CONNECTICUT AVE  NW STE 310
WASHINGTON DC 20036

NATIONAL PUBLIC RADIO
PO BOX 79540
BALTIMORE MD 21279-0540

NATIONAL RAILROAD PASSENGER CORP
RE: HARTFORD 11 FLOWER STREET
PO BOX 18266F, GROUP S
ST. LOUIS MO 63150

NATIONAL RAILROAD PASSENGER
RE: NATIONAL RAILROAD PASSENG
23615 NETWORK PLACE - GROUP 5
CHICAGO IL 60673-1236

NATIONAL RAILROAD PASSENGER
RE: NATIONAL RAILROAD PASSENG
30TH STREET STATION
4 SOUTH
PHILADELPHIA PA 19104

NATIONAL RAILROAD PASSENGER
RE: NATIONAL RAILROAD PASSENG
ATT:SENIOR V.P., REAL ESTATE DEVELOPMENT
30TH STREET STATION, 4 SOUTH
PHILADELPHIA PA 19104

NATIONAL RAILROAD PASSENGER
60 MASSACHUSETTS AVE NE
WASHINGTON DC 20003

NATIONAL RAILROAD PASSENGER
23615 NETWORK PLACE GROUP 5
CHICAGO IL 60673-1236

NATIONAL RAILROAD PASSENGER
GP 5 REAL ESTATE DEPT
PO BOX 18266F
ST LOUIS MO 63150

NATIONAL SIGNS,  INC
2611 EL CAMINO ST
HOUSTON TX 77054

NATIONAL SKY ADS INC
1805 GRAND AVE
MATTITUCK NY 11952

NATIONAL TRAINING ALLIANCE
12236 WATERSONG LANE  NO.6
WILTON CA 95693

NATIONAL TRAINING ALLIANCE
9245 LAGUNA SPRINGS DR  STE 315
ELK GROVE CA 95758

NATIONAL WESTMINSTER BANK
ATTN: ROBIN MULVANEY
PO BOX 158 GB - 214 HIGH HOLBORN
LONDON  WC1V 7BW

NATIONWIDE LIFE INSURANCE
ATTN: PPA SUPPORT
DEPT. 0890
COLUMBUS OH 43271-0890

NATIONWIDE LIFE INSURANCE
ONE NATIONWIDE PLAZA
COLUMBUS OH 43215-2220

NATIONWIDE LIFE INSURANCE
PO BOX 644022
CINCINNATI OH 45264-4022

NATIONWIDE NEWS PTY LTD
2 HOLT ST
SURRY HILLS, NSW  2010

NATIONWIDE NEWS PTY LTD
NATIONWIDE NEWS ACCOUNTS RECEIVABLE
LOCKED BAG 310
SILVERWATER, NSW  1811

NATIONWIDE RESTORATION LLC
4525 AIRLINE DR
METAIRIE LA 70001

NATIONWIDE SURVEYS
1397 GOLDENEAGLE DR
CORONA CA 92879

NATSURA PITAKSKUL
729 S HARVEY AVENUE
OAK PARK IL 60304

NATURAL HERITAGE TRUST
C/O LIVC
58 HILTON AVENUE
HEMPSTEAD NY 11550

NATURAL HERITAGE TRUST
PO BOX 247
BABYLON NY 11702

NATURE CONSERVANCY
TERRY GRADY, CORP DONOR RELATIONS MGR
55 HIGH ST
MIDDLETOWN CT 06426-0950

NATURES DELIGHT ICE CREAM
2021 SW 70TH AVE  B13
DAVIE FL 33317

NATURES DELIGHT ICE CREAM
4457 N STATE RD 7
LAUDERDALE LAKES FL 33319

NATYSYN, MICHAEL L
1466 PENNSYLVANIA AV
EMMAUS PA 18049

NAU, HENRY R
7409 RIVER FALLS DR
POTOMAC MD 20554

NAU, HENRY R
7409 RIVER FALLS DR
POTOMAC MD 20854

NAU, PHILIPPE G
2101 NW 111 AVE
SUNRISE FL 33322

NAULTA, JESSICA
67 CARTER RD
GRIFFIN GA 30224

NAVA, FRANCISCO
6031 W LAWRENCE NO.2
CHICAGO IL 60630

NAVARRA, MICHAEL
117 HOLIDAY LN
WINTER SPRINGS FL 32708

NAVARRETE MENA, JAIME
201 RACQUET CLUB RD        APT S103
WESTON FL 33326

NAVARRETE, MARIA ISABEL
520 RODFORD TERRACE
DAVIE FL 33325

NAVARRO, PETER
20348 SUN VALLEY DR
LAGUNA BEACH CA 92051

NAVARRO, PETER
20348 SUN VALLEY DR
LAGUNA BEACH CA 92651

NAVARRO, REINALDO ENRIQUE
BARRIO 12 DE MARZO
CALLE INDEPENDENCIA CASA NO.11
PTO CABELLO
CARABOBO

NAVARRO, TERRY
8831 NW 13TH ST
PEMBROKE PINES FL 33024

NAVARRO,MILAGROS
8330 NW 15TH CT
PEMBROKE PINES FL 33024

NAVAS, ANTHONY
301 BONAVENTURE BLVD  APT 10
WESTON FL 33326-3412

NAVEEN SHARMA
16 N. RIVER ROAD
NAPERVILLE IL 60540

NAVIA WATSON
721 UNION DRIVE
UNIONDALE NY 11553

NAVIGANT CONSULTING INC
135 S LASALLE DEPT 4507
CHICAGO IL 60674-4507

NAVIGANT CONSULTING INC
30 S WACKER DRIVE SUITE 3400
CHICAGO IL 60606

NAVIGANT CONSULTING INC
4511 PAYSPHERE CIRCLE
CHICAGO IL 60674

NAVISTAR LEASING COMPANY
PO BOX 98454
CHICAGO IL 60693

NAVTEQ NORTH AMERICA LLC
425 W RANDOLPH ST
CHICAGO IL 60606

NAVTEQ NORTH AMERICA LLC
TRAFFIC COM
6461 PAYSPHERE CIRCLE
CHICAGO IL 60674

NAXCOM EXCHANGE INC
9841 AIRPORT BLVD  SUITE 832
LOS ANGELES CA 90045

NAZAIRE, FRANCOIS
7 ELTON PLACE
BOYNTON BEACH FL 33426

NAZARETH AREA BLUE EAGLE BAND PARENTS
484 BUSHKILL CENTER RD
NAZARETH PA 18064

NAZARETH AREA CHAMBER OF COMMERCE
201 NORTH MAIN ST
NAZARETH PA 18064

NAZARETH AREA CHAMBER OF COMMERCE
PO BOX 173
NAZARETH PA 18064

NAZARETH FOOTBALL BOOSTER CLUB
NAZARETH AREA SCHOOL DISTRICT
27 HENRY AVENUE
NAZARETH PA 18064

NAZARETYAN, ASLIN
2550 SW 18TH PLACE  NO.1901
FT LAUDERDALE FL 33315

NAZIM DONAWA
15 AUTUMN BLAZE COURT
WOODSTOCK MD 21163

NB FINISHING INCORPORATION
1075 MORSE AVE
SCHAUMBURG IL 60193

NB TAMARAC COMMERCE CENTER LLC
2005 W CYPRESS CREEK RD  NO.202
FT LAUDERDALE FL 33309

NBA TAMARAC
RE: SUNRISE WEST OFFICE
C/O BUTTERS & BUTTERS
2005 W. CYPRESS CREEK RD., SUITE 202
FT. LAUDERDALE FL 33309

NBC SUBSIDIARY (WCAU-TV), LP
C/O NBC UNIVERSAL CPS
BANK OF AMERICA
NBC UNIVERSAL LOCK BOX 402971
ATLANTA GA 30384-2871

NBC SUBSIDIARY (WCAU-TV), LP
10 MONUMENT RD
BALA CYNWYD PA 19004

NBC SUBSIDIARY WTVJ-TV LP
15000 SW 27TH ST
MIRAMAR FL 33027

NBC SUBSIDIARY WTVJ-TV LP
BANK OF AMERICA
LOCK BOX 402217
6000 FELOWOOD RD
COLLEGE PARK GA 30349

NBC SUBSIDIARY WTVJ-TV LP
NBC UNIVERSAL CFS - BANK OF AMERICA
NBC UNIVERSAL LOCKBOX 402971
ATLANTA GA 30384-2971

NBC SUBSIDIARY WTVJ-TV LP
NATIONAL BROADCASTING COMPANY
30 ROCKEFELLAR PLZA  RM 5130E
NEW YORK NY 10112

NBC UNIVERSAL DOMESTIC TELEVISION
DISTRIBUTION
ATTN: BARRY WALLACH, PRESIDENT
30 ROCKEFELLER PLAZA
NEW YORK NY 10112

NBC UNIVERSAL TELEVISION DIST.
312 BLVD. OF THE ALLIES
2ND FLOOR
PITTSBURGH PA 15222

NC DEPT OF ENVIRONMENT
& NATURAL RESOURCES
1601 MAIL SERVICE CENTER
RALEIGH NC 27699-1601

NC DEPT OF REVENUE
PO BOX 25000
RALEIGH NC 27640-002

NC DIVISION OF POLLUTION PREVENTION
& ENVIRONMENTAL ASSISTANCE
1639 MAIL SERVICE CENTER
RALEIGH NC 27699-1639

NC RESOURCE GROUP
273 WILDBRIAR RD
FLETCHER NC 28732

NCAMA
70 WASHINGTON ST NO.214
SALEM MA 01970

NCH MARKETING SERVICES
PO BOX 189
MONTEBELLO CA 90640

NCH MARKETING SERVICES
75 TRI-STATE INTERNATIONAL
SUITE 400
LINCOLNSHIRE IL 60069-4443

NCH MARKETING SERVICES
PO BOX 71945
CHICAGO IL 60694-1945

NCH MARKETING SERVICES
PO BOX 95461
CHICAGO IL 60694-5461

NCI MOBILITY LLC
211 EAST GRAND AVE
CHICAGO IL 60611

NCO FINANCIAL SYSTEMS INCORPORATED
3434 E 22ND ST
TUCSCON AZ 85713

NCO FINANCIAL SYSTEMS INCORPORATED
PO BOX 20367
TAMPA FL 33622-0367

NCO FINANCIAL SYSTEMS INCORPORATED
3850 N CAUSEWAY BLVD
STE 200
METAIRIE LA 70002

NCO FINANCIAL SYSTEMS INCORPORATED
CREDIT REPORTING SERVICES
PO BOX 7825
METAIRIE LA 70010

NCO FINANCIAL SYSTEMS INCORPORATED
PO BOX 7768
METAIRIE LA 70010

NCO FINANCIAL SYSTEMS INCORPORATED
PO BOX 8708
METAIRIE LA 70010

NCO FINANCIAL SYSTEMS INCORPORATED
1350 BLAIR DR SUITE H
ODENTON MD 21113-1337

NCO FINANCIAL SYSTEMS INCORPORATED
PO BOX 6489
BALTIMORE MD 21230

NCO FINANCIAL SYSTEMS INCORPORATED
COLLECTIONS
1128 BLOWING ROCK ROAD
BOONE NC 28607

NCO FINANCIAL SYSTEMS INCORPORATED
500 N FRANKLIN TURN PIKE
RAMSEY NJ 07446-0585

NCO FINANCIAL SYSTEMS INCORPORATED
METAIRIE COMMERCIAL
PO BOX 931073
CLEVELAND OH 44193

NCO FINANCIAL SYSTEMS INCORPORATED
COMMERCIAL DIVISION   W510202
PO BOX 7777
PHILADELPHIA PA 19175-0202

NCO FINANCIAL SYSTEMS INCORPORATED
PO BOX 41457
PHILADELPHIA PA 19101-1457

NCO FINANCIAL SYSTEMS INCORPORATED
PO BOX 41466
PHILADELPHIA PA 19101-1466

NCO FINANCIAL SYSTEMS INCORPORATED
PO BOX 7777-W2250
PHILADELPHIA PA 19175-2250

ND DELIVERY SERVICE INC
89-26 DORAN AVE
GLENDALE NY 11385

NDIOGOU BA
2924 SOUTHLAND AVENUE
BALTIMORE MD 21225

NDR ENTERTAINMENT LLC
3 ROBIN COURT
BETHPAGE NY 11714

NEAL PRESTON
341 LEITCH
LAGRANGE IL 60525

NEAL ROE
5290 COMPASS POINTE CIRCLE
VERO BEACH FL 32966

NEAL V VANFOSSEN
8538 WELLS STREET
ROSEMEAD CA 91770

NEAL VANSELOW
17 E. HUDSON RIVER DRIVE
P.O. BOX 31
RIPARIUS NY 12862

NEAL ZIMMERMAN
51 CASTLE HILL COURT
VALLEJO CA 94591

NEAL, CHRISTOPHER
476 CLINTON AVE NO.4B
BROOKLYN NY 11238

NEAL, MICHAEL
66 4TH AVE     APT 2F
BROOKLYN NY 11217

NEAL, NICHOLAS
832 PIPERS CAY
WEST PALM BEACH FL 33406

NEAL, TIWANA
1721 N MANSARD BLVD  APT 2L
GRIFFITH IN 46319-1444

NEALY, ANDRE
817 NW 108 TERRACE
PEMBROKE PINES FL 33026

NEAR SOUTH PLANNING BOARD
1727 S INDIANA AVE  STE G02A
CHICAGO IL 60616

NEASI WEBER INTERNATIONAL
25115 AVE STANFORD  STE 300
VALENCIA CA 91355

NEASI WEBER INTERNATIONAL
25115 AVE STANFORD  STE A 300
VALENCIA CA 91355

NEASI WEBER INTERNATIONAL
8550 BALBOA BOULVARD
SUITE 100
NORTHRIDGE CA 91325

NEASI WEBER INTERNATIONAL
SANDRA ROPER CONF DIRECTOR
C/O THE ATLANTA JOURNAL CONSTITUTIO
PO BOX 4689
ATLANTA GA 30303

NEATLY CHISELED FEATURES
N1870 LORAMOOR DR
LAKE GENEVA WI 53147

NEBENZAHL, ANNE
21597 KAPOK CIRCLE
BOCA RATON FL 33433

NEBHRAJANI, ROSHAN
9310 SW 6TH COURT
PEMBROKE PINES FL 33025

NEBIYU BERHE
1147 W. PRATT BLVD.
APT #3E
CHICAGO IL 60626

NEBRASKA DEPT OF
ENVIRONMENTAL QUALITY
1200 "N" STREET, SUITE 400
PO BOX 98922
LINCOLN NE 68509

NEC UNIFIED SOLUTIONS INC
720 BAY ROAD
STE 100
REDWOOD CITY CA 94063

NEC UNIFIED SOLUTIONS INC
LOCKBOX EAST
P O BOX 905362
CHARLOTTE NC 28290-5362

NEC UNIFIED SOLUTIONS INC
6535 N STATE HIGHWAY 161
IRVING TX 75039-2402

NED E KERFOOT
2317 SALT LAKE RD
WHITEHALL MD 21161

NED LEVINE
301 FRANKEL BLVD
MERRICK NY 11566

NED WELSH
22484 PAUL REVERE DRIVE
CALABASAS CA 91302

NEDEDOG, JETHRO
28 EASTERN AVENUE
PASADENA CA 91107

NEDEROSTEK, CYNTHIA
3112 TERRACE CIRC
WHITEHALL PA 18052

NEDFAR CORP
3585 AMHERST DR
WANTAGH NY 11793

NEDIC, MILAN
581 BRIGHTVIEW DR
STE 2603
LAKE MARY FL 32746

NEDRIC WIEDER
214 S 5TH STREET
EMMAUS PA 18049

NEEDHAM SERVICES
363 FORBELL ST
BROOKLYN NY 11208

NEEDIEST KIDS FUND
435 N MICHIGAN
C/O BOYS & GIRLS CLUBS OF CHGO
CHICAGO IL 60610

NEEDIEST KIDS FUND
435 N MICHIGAN
CHICAGO IL 60611

NEELY III, SAMUEL
2601 N 64TH AVE.
HOLLYWOOD FL 33024

NEELY, JACK W
7200 THIRD AVE C-048
SYKESVILLE MD 21784

NEELY, MARY JANE
3545 DOWNING AVE
GLENDALE CA 91208

NEELY, RAMONA
5653 SO PAULINA
CHICAGO IL 60636

NEERMAN, MARK
235 BERRY STREET  NO.304
SAN FRANCISCO CA 94158

NEFATORI RILEY
6127 S. COTTAGE GROVE
APT #2W
CHICAGO IL 60637

NEFF, DAVID A
140 SE 3 ST
POMPANO BEACH FL 33060

NEFF, JAMES D
723 CHESTNUT STREET
CADILLAC MI 49601

NEFF, LAWRENCE
1169 PENN DR
ANDREAS PA 18211

NEFF, SUE M
217 N ST CLOUD STREET
ALLENTOWN PA 18104

NEFF, SUSAN
86 GREENWOOD ST
WILLIMANTIC CT 06226-1418

NEFTALY SANCHEZ
3833 S HARVEY
BERWYN IL 60402

NEGRI, DIANNE M
1533 S SURREY RIDGE DR
ARLINGTON HTS IL 60005

NEGRI, JOSEPH
903 LENAPE CIR
CATASAUQUA PA 18032

NEGRIN, MATTHEW
9260 EL JAMES DR
FAIRFAX VA 22032

NEGRON, ANDREA SUZANNE
8409 WINDSOR DR
MIRAMAR FL 33025

NEGRON, JASON
65 DEERFIELD AVENUE
HARTFORD CT 06112

NEGRON-RENTAS, LUIS E
3313 NW 14TH AVE
POMPANO BEACH FL 33064

NEIDIG,BERNICE
1215 PERICLES PLACE  APT. 1
WHITEHALL PA 18052

NEIGHBOR TO NEIGHBOR OF AMERICA INC
PO BOX 546
AGAWAM MA 01001

NEIKIRK, WILLIAM
5121 N 38TH STREET
ARLINGTON VA 22207

NEIL ALMQUIST
75 PROSPECT STREET
STAFFORD SPRINGS CT 06076

NEIL BEST
207 DELLWOOD RD
METUCHEN NJ 08840

NEIL CAPPETTA
ONE CORPORATE CENTER
C/O WTIC - TV
HARTFORD CT 06103

NEIL GIURINTANO
1215 N. DUPRE
NEW ORLEANS LA 70119

NEIL HANSEN
2305 PINE AVENUE
RONKONKOMA NY 11779

NEIL HONIGFELD
2396 LONG HILL ROAD
GUILFORD CT 06437

NEIL KAMINSKY
37 COLES AVENUE
NEWINGTON CT 06111

NEIL LAFERTY
680 S FEDERAL STREET
APT # 704
CHICAGO IL 60605

NEIL LASSANDRO
1260 N. DEARBORN PKWY
APT. #512
CHICAGO IL 60610

NEIL LEVINE
1034 HAVENHURST DRIVE
LOS ANGELES CA 90046

NEIL LIPPERT
132 OLD STAGE ROAD
TOANO VA 23168

NEIL LUCCHETTI
20018 EAST BRIGHTWAY
MOKENA IL 60448

NEIL MACDONALD
24 WRANGLER CT
CHICO CA 95928-6241

NEIL MANAUSA
43725 RALEIGH PLACE
ASHBURN VA 20147

NEIL MC ANALLY
5222 LEXINGTON AVENUE
APT. #17
LOS ANGELES CA 90029

NEIL MICHAEL ROSS
4943 W. AINSLIE
CHICAGO IL 60630

NEIL MILBERT
2201 CRESTVIEW LANE
WILMETTE IL 60091

NEIL VIGDOR
271 GREENWICH AVENUE
APT. 3C
GREENWICH CT 06830

NEIL ZLOZOWER PHOTO INC
660 B SWEETZER PENTHOUSE 303
LOS ANGELES CA 90048

NEIL, DANIEL NOLAN
3912 BRILLIANT WAY
LOS ANGELES CA 90065

NEILE, CARMEN S
48 SW 9 TERRACE
BOCA RATON FL 33486

NEILL, ROBERT G
336 NORTH BIRCH ROAD
APT 10-H
FORT LAUDERDALE FL 33304

NEILSON, LAURA
58 E 1ST ST    NO.6C
NEW YORK NY 10003

NEIMAN WONG
923 S. BISHOP
2
CHICAGO IL 60607

NELA TERNES REGISTER GROUP
4851 WHITE BEAR PARKWAY
ATT: RICK HUGHES
WHITE BEAR TOWNSHIP MN 55110

NELA TERNES REGISTER GROUP
7435 4TH STREET NORTH
OAKDALE MN 55128

NELA TERNES REGISTER GROUP
PO BOX 1450
NW 7740
MINNEAPOLIS MN 55485-7740

NELE CORNELIS
3906 BRYANT PARK CIRCLE
BURTONSVILLE MD 20866

NELEN, MARY
1712 NORTHAMPTON ST
HOLYOKE MA 01040

NELLIE MITCHELL
149 N. MASON
CHICAGO IL 60644

NELLIS, BARBARA
2346 N GENEVA TERRACE
CHICAGO IL 60614

NELLY RICHARDSON
6908 LAEHLAN CIRCLE
APT # 1
BALTIMORE MD 21239

NELSON COFFIN
734 OVERBROOK RD.
BALTIMORE MD 21212

NELSON DUREG
1911 ALTA OAKS DRIVE
ARCADIA CA 91006

NELSON GONZALEZ
2436 N KILDARE
CHICAGO IL 60639

NELSON HOWARD
5143 S. HARPER
CHICAGO IL 60615

NELSON INSULATION COMPANY
366 HOLLOW HILL DRIVE
WAUCONDA IL 60084

NELSON MARTINEZ
79 HOPE STREET
APT. 31C
STAMFORD CT 06906

NELSON MATOS
2860 N. POWERS DR.
ORLANDO FL 32818

NELSON MATSUKAWA
7812 JENNIFER CIRCLE
LA PALMA CA 90623

NELSON TARUC
1035 N. TAYLOR AVE.
OAK PARK IL 60302

NELSON, ADA
1525 AMHERST LN
STE 2314
KISSIMMEE FL 34744

NELSON, ARDEN
1252 N MILWAUKEE AVE
CHICAGO IL 60622

NELSON, BRYN
794 MANHATTAN AVE    APT 4R
BROOKLYN NY 11222

NELSON, CAROL
7 VARNEY ST
HADLEY NY 12835

NELSON, CAROLYN
1307 N. LOREL
CHICAGO IL 60651

NELSON, CHRIS
1239 GLENHEATHER DR
WINDERMERE FL 34786

NELSON, CHRISTOPHER E
5017 TRUESDALE AVE
BALTIMORE MD 21206

NELSON, DANA D
6508 RADCLIFF DRIVE
NASHVILLE TN 37221

NELSON, DOUGLAS
41 BERKELY PL
NEWINGTON CT 06111

NELSON, DOUGLAS
41 BERKLEY PL
*DROP
NEWINGTON CT 06111-3603

NELSON, EDOUARD
18203 SW 3RD ST
PEMBROKE PINES FL 33029

NELSON, ERIC L
2860 CHAYES PARK DR APT C
HOMEWOOD IL 60430

NELSON, FRANCIS FRANK
134 POR LA MAR CIRCLE
SANTA BARBARA CA 93103

NELSON, GREGORY P
26401 VIA GALICIA
MISSION VIEJO CA 92691

NELSON, HERBERT
721 W BASELINE RD
GLENDORA CA 91740

NELSON, JOHN C
1144 CORDELL STREET
DENTON TX 76201

NELSON, KATHERINE
14 W ELM ST  NO.603
CHICAGO IL 60610-7138

NELSON, KRISTY
4261 NW 36TH TERRACE
LAUDERDALE LAKES FL 33309

NELSON, KYLE G
11800 UNF DRIVE  NO.3269
JACKSONVILLE FL 32224-2645

NELSON, MATTHEW
21 EDGARTON RD
COLUMBIA CT 06237

NELSON, MIKE
9582 S QUEESN CLIFFE COURT
HIGHLANDS RANCH CO 80130

NELSON, NIKKI S
2260 NW 10TH CT
POMPANO BCH FL 33069

NELSON, ROBERT
6807 BONNIE RIDGE DRIVE  APT 102
BALTIMORE MD 21209

NELSON, ROBERT
1131 JUGADOR COURT
LAKE SAN MARCOS CA 92078

NELSON, ROBERT C
1600 HOP MEADOW ST  NO.52
SINGBURY CT 06070

NELSON, ROBERT C
PO BOX 920
AVON CT 06001

NELSON, SAMANTHA
1420 CHICAGO AVE     APT 2C
EVANSTON IL 60201

NELSON, SHELTON
1800 ORCUTT AVE
NEWPORT NEWS VA 23607

NELSON, STEFFIE
2310 ECHO PARK AVE
LOS ANGELES CA 90026

NELSON, STEPHANIE
395 NW 177TH STREET APT 103
MIAMI FL 33169

NELSON, TERRANCE
2890 NW 38 AVE
LAUDERDALE LAKES FL 33311

NELSON, TIA
2574 NW 62ND TERRACE
MARGATE FL 33063

NELSON-LOTT, CHRISTINE
3610 NW 4TH ST
FORT LAUDERDALE FL 33311

NELSON-ZALESKI, ANDREW
105 TULIP STREET
ISHPEMING MI 49849

NELTHA SINSMY
641 NE 37TH ST.
POMPANO BEACH FL 33064

NEMEC, RICHARD O
12075 PALMS
LOS ANGELES CA 90066-1923

NEMEH, JAMAL
3328 S FRONT ST
WHITEHALL PA 18052

NEMES, JUDITH
1340 W WEBSTER AVE
CHICAGO IL 60614

NEMETH, CAROLYN
5130 STONE TERRACE DR
WHITEHALL PA 18052

NEMETH, ISTVAN
1720 CLEVELAND STREET #E110
HOLLYWOOD FL 33020

NEMETHY, LORI
ACCT  NO.0773
2733 LONGVIEW DR
LISLE IL 60532

NENA ROMERO
4127 MANOR COURT
LOS ANGELES CA 90065

NENA SNOW
7609 S. EUCLID
CHICAGO IL 60649

NENSCO
8389 BAKER NO.23
RANCHO CUCAMONGA CA 91730

NENSCO
C/O DR PRESS
1215 LARAMIE AVE
CICERO IL 60804

NENSCO
9 RAILROAD AVE
P.O. BOX 348
MILLBURY MA 01527-0348

NENSCO
ATTN: CARMEN
ACCTNO. 100370
49 RAILROAD AVENUE
MILLBURY MA 01527-4199

NENSCO
NEW ENGLAND ROLLER
PO BOX 414782
BOSTON MA 02241-4782

NENSCO
P.O. BOX 348
MILLSBURY MA 01527-0348

NENSCO
PO BOX 348
9 RAILROAD AVE
MILLBURY MA 01527-0348

NENSCO
PO BOX 348
347-7377 REGINA X375
446-9664 DAVID/ MARYX24
MILLBURY MA 01527-0348

NENSCO
PO BOX 37
WESTWOOD MA 02090

NENSCO
PO BOX 474782
BOSTON MA 02241-4782

NEOPOST INC
PO BOX 1183
UNION CITY CA 94587

NEOPOST INC
PO BOX 45800
SAN FRANCISCO CA 94145

NEOPOST INC
PO BOX 45845
SAN FRANCISCO CA 94145-0845

NEOPOST INC
P.O. BOX 73727
CHICAGO IL 60673

NEOPOST INC
PO BOX 70981
CHICAGO IL 60673-0981

NEOPOST INC
PO BOX 73727
CHICAGO IL 60673-7727

NEOPOST INC
PO BOX 73740
CHICAGO IL 60673-7740

NEOPOST INC
LOCK BOX 4715
8725 WEST SAHARA
THE LAKES NV 86163

NEOPOST INC
20 PETRA LANE
20 PETRA LANE
ATTN PAUL T OUINET
ALBANY NY 12205

NEOPOST LEASING
30955 HUNTWOOD AVENUE
HAYWARD CA 94544

NEOPOST LEASING
PO BOX 45800
SAN FRANCISCO CA 94145-0800

NEOPOST LEASING
PO BOX 45822
SAN FRANCISCO CA 94145-0822

NEOPOST LEASING
PO BOX 70981
CHICAGO IL 60673-0981

NEOPOST LEASING
PO BOX 73727
CHICAGO IL 60673-1727

NEOPOST LEASING
PO BOX 73740
CHICAGO IL 60673-7740

NERABU DAY
3600 SW 32ND AVE
HOLLYWOOD FL 33023

NEREIM, VIVIAN
4546 N LEAVITT
CHICAGO IL 60625

NERILIA INALIEN
497 NW 40TH COURT
APT 2
OAKLAND PARK FL 33309

NERL, DARYL C
21 FRONT STREET
CATASAUQUA PA 18032

NERO, PAUL
609 1/2 WASHINGTON RD
VENICE CA 90292

NERO, TORI A
3785 IMPERIAL HILL CT
SNELLVILLE GA 30039

NERSES BOYADJIAN
1388 N. BRIAN AVE
AZUSA CA 91702

NESER, MICHELLE I
2064 F CANBERRA CT
LANGLEY VA 23665

NESLY ABEL
261 NW 42ND STREET
APT 2
OAKLAND PARK FL 33309

NESSEL, LEE
1948 CRANE CREEK BLVD
MELBOURNE FL 32940

NESSET, JONATHAN JAY
1509 W SUPERIOR
CHICAGO IL 60622

NESTANT, JEAN
1712 SW 70TH WAY
N LAUDERDALE FL 33068

NESTARES, FEDERICO
18 BROWN ST
BLOOMFIELD CT 06002

NESTEL, MATTHEW LAWRENCE
201 E 31 ST APT 33
NEW YORK NY 10016

NESTOR COSTAS
1423 N. CLINTON AVENUE
BAY SHORE NY 11706

NET LINX PUBLISHING SOLUTIONS
ATTN:  COLLEEN RICE
1300 NATIONAL DR
SACRAMENTO CA 95834

NET LINX PUBLISHING SOLUTIONS
MILES 33 INC
3900 LENNANE DR    STE 100
SACRAMENTO CA 95834-2918

NET LINX PUBLISHING SOLUTIONS
1428 E ELLSWORTH RD
ANN ARBOR MI 48108

NET-LINX PUBLISHING SOLUTIONS INC
1300 NATIONAL DR
SACRAMENTO CA 95834

NET-LINX PUBLISHING SOLUTIONS INC
1428 E ELLSWORTH RD
ANN ARBOR MI 48108

NETBURN, DEBORAH
1445 ALLESANDRO ST
LOS ANGELES CA 90026

NETHERBY, JENNIFER
132 N CLARK    APT 204
BEVERLY HILLS CA 90211

NETHERLAND WALKER
69 GORDON LANE
EAST HARTFORD CT 06118

NETO, REGIANE
6909 ALOMA AVE NO.20
STE 2208
WINTER PARK FL 32792

NETRATINGS INC
890 HILLVIEW COURT SUITE NO.300
MILPITAS CA 95035

NETRATINGS INC
PO BOX 361658
MILPITAS CA 95036

NETRATINGS INC
LOCK BOX NO.24150
24150 NETWORK PLACE
CHICAGO IL 60673

NETREFA, JOANNE L
305 BRIDGEWATER LANE
BLOOMINGDALE IL 60108

NETTER, PAUL
615 N WHITNELL #309
BURBANK CA 91505

NETTIE A GUNDERSON
5707 N ORIOLE AVE
CHICAGO IL 60631

NETVERSANT SOLUTIONS - CHESAPEAKE
900 N LEHIGH ST
BALTIMORE MD 21205

NETVERSANT SOLUTIONS - CHESAPEAKE
P O BOX 62033
BALTIMORE MD 21264

NETVERSANT SOLUTIONS - CHESAPEAKE
PO BOX 33176
NEWARK NJ 07188-0176

NETVERSANT SOLUTIONS - CHESAPEAKE
PO BOX 823207
PHILADELPHIA PA 19182

NETVIBES INC
840 BATTERY ST
SAN FRANCISCO CA 94111

NETWORK 36 HOLDINGS LLC
200 N HUNTINGTON DR NO.139
ALHAMBRA CA 91803

NETWORK AFFILIATES INC
940 WADSWORTH BLVD
LAKEWOOD CO 80215

NETWORK CABLING SYSTEMS
4308 WALNUT AVE
LYNWOOD CA 90262

NETWORK COMMUNICATIONS INC
PO BOX 402168
ATLANTA GA 30384-2168

NETWORK ENGINES INC
25 DAN RD
CANTON MA 02021

NETWORK INDIANA
40 MONUMENT CIRCLE  SUITE 400
INDIANAPOLIS IN 46204

NETWORK NEWS LONG ISLAND INC
59 FOX BLVD
MASSAPEQUA NY 11758

NETWORK ONE
21111 ERWIN STREET
WOODLAND HILLS CA 91367

NETWORK PRESSROOM CLEANERS
23711 FALCON CREST PL
VALENCIA CA 91354

NETWORK PRESSROOM CLEANERS
3330 FOWLER ST
LOS ANGELES CA 90063

NETWORK PRESSROOM CLEANERS
9826 GLENOAKS BL
SUN VALLEY CA 91352

NETWORK PRESSROOM CLEANERS
420 RED BOUY COVE
PRINCETON TX 75407

NETWORK PRESSROOM CLEANERS CORP
633 N ORANGE AVE
ORLANDO FL 32801

NETWORK PRESSROOM CLEANERS CORP
420 RED BUOY COVE
PRINCETON TX 75407

NETWORK RESOURCES
15030 VENTURA BLVD
STE 600
SHERMAN OAKS CA 91403

NETWORK RESOURCES
12401 EQUINE LANE
WELLINGTON FL 33414

NETWORK TELEPHONE SERVICES
21135 ERWIN ST
WOODLAND HILLS CA 91367

NETWORK VIDEO PRODUCTIONS
5127 N KENNETH AVE
CHICAGO IL 60630-2622

NETWORKING MAGAZINE
PO BOX 906
REMSENBURG NY 11960-0906

NEUBAUER, CHARLES
5206 CARLTON STREET
BETHESDA MD 20816

NEUBECKER, ROBERT
2432 IRON MOUNTAIN DR
PARK CITY UT 84060

NEUBECKER, ROBERT
505 E 3RD AVE
SALT LAKE CITY UT 84103

NEUBER, LAUREL A
6765 SW 179TH AVE
ALOHA OR 97007

NEUBURG, COMI ZERVALIS
10779 NW 19TH DR
CORAL SPRINGS FL 33071

NEUMAN, JOHANNA
4801 HAMPDEN LANE
APT. #502
BETHESDA MD 20814

NEUMAN, LEONARD
906 OLIVE ST  SUITE 1006
ST LOUIS MO 63101

NEUMANN HOMES INC
779 ROOSEVELT RD
BLDG 6    STE 206
GLEN ELLYN IL 60137

NEUMANN, JANICE
1339 E 50TH STREET
CHICAGO IL 60615

NEUMER LARA, ALISON
1915 W HURON  ST    APT NO.4
CHICAGO IL 60622

NEUTRA, MAX
6332 FULTON AVE    NO.110
VAN NUYS CA 91401

NEVADA DIVISION OF
ENVIRONMENTAL PROTECTION
901 SO. STEWART STREET
SUITE 4001
CARSON CITY NV 89701-5249

NEVAREZ, ALMA
1735 ORCHID ST
AURORA IL 60505

NEVELYN BLACK
18356 EAST GUNNISON PLACE
AURORA CO 80017

NEVEN, NATHAN
2420 PROSPECT AVENUE
MONTROSE CA 91020

NEVERE HATSIAN
4 HIGH HILL CIRCLE
WEATOGUE CT 06089

NEVERLAND DISTRIBUTIONS INC
34 ROCKLEDGE DR
SHIRLEY NY 11967

NEVILLE CEPHAS
5880 WOODLAND PT DR
TAMARAC FL 33319

NEVILLE GOULD
821 E PALM RUN DR
NORTH LAUDERDALE FL 33068

NEVILLE MCINTOSH
979 S. KIRKMAN RD.
APT. 36
ORLANDO FL 32811

NEVILLE RAMSEY
14 ROSEWOOD LANE
BLOOMFIELD CT 06002

NEVINS, JOSEPH
VASSAR COLLEGE    BOX 66
124 RAYMOND AVE
POUGHKEEPSIE NY 12604

NEW AVENUE MARKETING LLC
8581 SANTA MONICA BLVD   NO.407
WEST HOLLYWOOD CA 90069

NEW BERN SUN JOURNAL
1300 GUM BRANCH RD
JACKSONVILLE NC 28540

NEW BERN SUN JOURNAL
PO BOX 1149
NEW BERN NC 28563

NEW BRITAIN BERLIN ROTARY
PO BOX 1794
NEW BRITAIN CT 06050-1794

NEW BRITAIN CITIGO LLC
383 NEW BRITAIN AVE
PLAINVILLE CT 06062-2015

NEW CANAAN VOLUNTEER AMBULANCE CORP
182 SOUTH AVE
NEW CANAAN CT 06840

NEW CAR DEALERS ASSOCIATION
OF SAN DIEGO COUNTY
10065 MESA RIDGE COURT
SAN DIEGO CA 92121-2916

NEW CAR TEST DRIVE INC
909 N SEPULVEDA BLVD 10TH FL
EL SEGUNDO CA 90245

NEW CAR TEST DRIVE INC
PO BOX 60349
LOS ANGELES CA 90060-0349

NEW CAR TEST DRIVE INC
3210 S DEARBORN ST
SEATTLE WA 98144

NEW CENTURY PRODUCTIONS
C/O WFMZ-TV
300 EAST ROCK RD
ALLENTOWN PA 18103

NEW CINGULAR WIRELESS PCS, LLC
ATTN: REAL ESTATE ADMINISTRATION
6100 ATLANTIC BLVD
NORCROSS GA 30071

NEW COFFEE IN TOWN
1755 N ALEXANDRIA
HOLLYWOOD CA 90027

NEW CONVENANT HOUSE OF HOSPITALITY
90 FAIRFIELD AVE
STAMFORD CT 06902

NEW DAY MARKETING
923 OLIVE STREET
SANTA BARBARA CA 93101

NEW ENGLAND APPLIANCE INC
364 ALBANY TPKE, PO BOX 224
CANTON CT 06019

NEW ENGLAND ASSOCIATED PRESS NEWS
EXECUTIVES ASSOCIATION
184 HIGH STREET
BOSTON MA 02110

NEW ENGLAND ASSOCIATION OF CIRCULATION
4 TROTTING ROAD
CHELMSFORD MA 01824

NEW ENGLAND ASSOCIATION OF CIRCULATION
6 BIRCHWOOD DR
EAST HAMPTON MA 01027

NEW ENGLAND ASSOCIATION OF CIRCULATION
ATTN BILL HOAR
4 TROTTING RD
CHELMSFORD MA 01824

NEW ENGLAND ASSOCIATION OF CIRCULATION
C/O DENNIS SKOGLUND
22 POMEROY MEADOW RD    UNIT 6
SOUTHAMPTON MA 01073

NEW ENGLAND ASSOCIATION OF CIRCULATION
STEVE MILONE  % EAGLE TRIBUNE PUBLISHING
CO.; 100 TURNPIKE ST
NORTH ANDOVER MA 01845

NEW ENGLAND ASSOCIATION OF CIRCULATION
111 MAPLEWOOD AVE - KEVIN PARKER
C/O PORTSMOUTH HERALD
PORTSMOUTH NH 03801

NEW ENGLAND BELTING COMPANY
27 MILL ST
BERLIN CT 06037

NEW ENGLAND CABLE &
TEN FORBES RD    STE 440W
BRAINTREE MA 02184

NEW ENGLAND COMMUNICATIONS CORP
1275  A1 CROWELL AVE
ROCKY HILL CT 06511

NEW ENGLAND CREATIVE
21 BYRON DRIVE
GRANBY CT 06035

NEW ENGLAND CREATIVE
PO BOX 405
GRANBY CT 06035

NEW ENGLAND FINANCIAL / METLIFE
ATN BONNIE STRIEF
CO METLIFE PDSC
PO BOX 2016
AURORA IL 60507

NEW ENGLAND FINANCIAL / METLIFE
PO BOX 37652
PHILADELPHIA PA 19101-7652

NEW ENGLAND FINANCIAL / METLIFE
PO BOX 8500-8580
PHILADELPHIA PA 19178-8580

NEW ENGLAND FINANCIAL / METLIFE
700 QUAKER LANE
WARWICK RI 02886

NEW ENGLAND FINISHES INC
31 WEST MIDDLE TURNPIKE
MANCHESTER CT 06040

NEW ENGLAND MECHANICAL SERVICE
PO BOX 31711
HARTFORD CT 06150-1711

NEW ENGLAND NEWSPAPER
70 WASHINGTON STREET STE 214
SALEM MA 01970

NEW ENGLAND NEWSPAPER
ADVERTISING EXECUTIVES
PO BOX 1367
GREENFIELD MA 01302

NEW ENGLAND NEWSPAPER
PO BOX 414782
BOSTON MA 02241-4782

NEW ENGLAND NEWSPAPER
ATTN: KATHY NEEDHAM
23 EXCHANGE ST
PAWTUCKET RI 02862

NEW ENGLAND NEWSPAPER
ADVERTISING EXECUTIVES ASSOC
THE RUTLAND HERALD
PO BOX 668  27 WALES ST
RUTLAND VT 05702-0668

NEW ENGLAND NEWSPAPER ASSOCIATION
70 WASHINGTON ST
SALEM MA 01970

NEW ENGLAND NEWSPAPER ASSOCIATION
70 WASHINGTON STREET
SUITE 214
SALEM MA 01970

NEW ENGLAND NEWSPAPER ASSOCIATION
NACON
70 WASHINGTON ST
#214
SALEM MA 01970

NEW ENGLAND OVERHEAD DOOR SERVICE
304 MAIN AVE
SUITE 164
NORWALK CT 06851

NEW ENGLAND OVERHEAD DOOR SERVICE
304 MAIN AVE PMB 164
NORWALK CT 06851

NEW ENLIGHTMENT RADIO NETWORK
C/O DAKOTA SKY EDUCATION
PO BOX 7132
BISMARCK ND 58507

NEW ENLIGHTMENT RADIO NETWORK
PO BOX 7132
BISMARCK ND 58507

NEW HAMPSHIRE DEPT OF
ENVIRONMENTAL SERVICES
29 HAZEN DRIVE
P.O. BOX 95
CONCORD NH 03302-0095

NEW HAVEN REGISTER
40 SARGENT DR
NEWPAPERS IN EDUCATION
NEW HAVEN CT 06511

NEW HAVEN REGISTER
40 SARGENT DRIVE
NEW HAVEN CT 06511

NEW HAVEN REGISTER
PO BOX 8626
NEW HAVEN CT 06531

NEW HAVEN REGISTER
PO BOX 8715
NEW HAVEN CT 06531-0715

NEW HAVEN REGISTER
PO BOX 9702
NEW HAVEN CT 06536-0901

NEW HERMES INC
2443 PARK CENTRAL BLVD
DECATUR GA 30035

NEW HERMES INC
DRAWER NUMBER GA00086
PO BOX 530103
ATLANTA GA 30353-0103

NEW HERMES INC
P O BOX 740092
ATLANTA GA 30374-0092

NEW HERMES INC
PO BOX 934020
ATLANTA GA 31193-4020

NEW JERSEY CORPORATION TAX
PO BOX 281
PO BOX 281
TRENTON NJ 08695-0281

NEW JERSEY CORPORATION TAX
CN 257
TRENTON NJ 08646-0257

NEW JERSEY DEPT OF
ENVIRONMENTAL PROTECTION
401 E. STATE ST, 7TH FL, E,. WING
P.O. BOX 402
TRENTON NJ 08625-0402

NEW JERSEY FSPC
PO BOX 4880
TRENTON NJ 08650-4880

NEW JERSEY STATE
NEW JERSEY DIVISION OF TAXATION
PO BOX 281
TRENTON NJ 08695-0281

NEW KENT FIRE DEPARTMENT
C/O STEPHANIE HENRY
1528 GLENSIDE DRIVE
RICHMOND VA 23226

NEW KENT FIRE DEPARTMENT
PO BOX 272
BARHAMSVILLE VA 23011

NEW LINE CINEMA
888 SEVENTH AVENUE
NEW YORK NY 10106

NEW LINE CINEMA
888 SEVENTH AVENUE
ATTN  SHIVAN SECHARAN
NEW YORK NY 10106

NEW LINE CINEMA
ATTN MICHAEL DONOHUE
888 SEVENTH AVENUE
NEW YORK NY 10106

NEW LINE CINEMA
PO BOX 27376
NEW YORK NY 07188-7376

NEW LINE TELEVISION
116 NORTH ROBERTSON BLVD.
LOS ANGELES CA 90048

NEW LINE TELEVISION
156 W. 56TH ST
SUITE 1401
NEW YORK NY 10019

NEW LINE TELEVISION
825 AN VICENTE BLVD.
LOS ANGELES CA 90048

NEW LINE TELEVISION
888 SEVENTH AVENUE
20TH FLOOR
NEW YORK NY 10106

NEW MEXICO ENVIRONMENT DEPT
1190 ST. FRANCIS DRIVE N4050
PO BOX 26110
SANTA FE NM 87505

NEW MEXICO TAXATION & REV DEPT
1100 SOUTH ST FRANCIS DRIVE
PO BOX 630
SANTA FE NM 87504-0630

NEW MEXICO TAXATION & REV DEPT
PO BOX  25127
SANTE FE NM 87504-5127

NEW MEXICO TAXATION & REVENUE
JOSEPH MONTOYA BLDG
1100 SOUTH ST. FRANCES DR
SANTA FE NM 87504

NEW MEXICO TAXATION & REVENUE
PO BOX 2527
SANTA FE NM 87504-2527

NEW NEWSEASONS
1263 S CEDAR CREST BLVD
ALLENTOWN PA 18103

NEW OFFICE TEMPS INC
ONE EAST WACKER DRIVE
STE 2400
CHICAGO IL 60601

NEW ORLEANS HORNETS NBA LP
1250 POYDRAS   19TH FLR
NEW ORLEANS LA 70113

NEW PENN MOTOR EXPRESS INC
625 S FIFTH AVENUE
PO BOX 630
LEBANON PA 17042-0630

NEW PIG CORPORATION
ATTN  ORDER DESK
1 PORK AVENUE
TIPTON PA 16684

NEW PIG CORPORATION
ONE PORK AVENUE
TIPTON PA 16684-0304

NEW PIG CORPORATION
PIG PLACE
ONE PORK AVENUE
TIPTON PA 16684-0304

NEW PRESS
38 GREENE ST
NEW YORK NY 10013

NEW REVENUE SOLUTIONS LLC
730 PEACHTREE ST        STE 600
ATLANTA GA 30308

NEW RIVER CENTER MAINTENANCE
333 LAS OLAS WAY
FT LAUDERDALE FL 33301

NEW STAR LIMOUSINE INC
148 SOBRO AVE
VALLEY STREAM NY 11580

NEW VISIONS SYNDICATIONS
1011 BRIOSO DRIVE
SUITE 101
COSTA MESA CA 92627

NEW VISIONS SYNDICATIONS
9911 WEST PICO BLVD
SUITE 980
LOS ANGELES CA 90035

NEW VISIONS SYNDICATIONS
P.O. BOX 599
ASPEN CO 81612

NEW WORLD ENTERTAINMENT
3340 OCEAN PARK BLVD.
SANTA MONICA CA 90405

NEW YORK ASSOCIATION OF BLACK
C/O GREAT PITCH MEDIA
311 WEST 34TH ST    12TH FLR
NEW YORK NY 10001

NEW YORK ASSOCIATION OF BLACK
C/O NOELLE ELAINE MEDIA INC
118  E 28TH ST   STE 207
NEW YORK NY 10016

NEW YORK ASSOCIATION OF BLACK
MAILBOXES OF PARK SLOPE
328 FLATBUSH AV
PO BOX 107
BROOKLYN NY 11238

NEW YORK ASSOCIATION OF BLACK
PO BOX 2446
ROCKFELLER CENTER
NEW YORK NY 10185

NEW YORK BLOOD PRESSURE
111 WEST 57TH STREET
STE 420
NEW YORK NY 10019

NEW YORK BLOOD PRESSURE
1200 PROSPECT AVE
WESTBURY NY 11590

NEW YORK BLOOD PRESSURE
1355 PITTSFORD MENDON RD
PO BOX 471
MENDON NY 14506

NEW YORK BLOOD PRESSURE
310 EAST 67TH ST
NEW YORK NY 10021

NEW YORK BLOOD PRESSURE
NYBC DEVELOPMENT DEPT
PO BOX 9674
UNIONDALE NY 11553-9814

NEW YORK CITY
80 30 PARK LANE
NEW YORK NY 11415

NEW YORK CITY
CITY OF NEW YORK - DCAS
1 CENTRE ST
MUNICIPAL BUILDING  17TH FLR
NEW YORK NY 10007

NEW YORK CITY
DEPARTMENT OF FINANCE
PO BOX 15361
ALBANY NY 12212-5361

NEW YORK CITY
DEPARTMENT OF FINANCE
25 ELM PLACE 3RD FL
DESK AUDIT UNIT
BROOKLYN NY 11201

NEW YORK CITY
DEPARTMENT OF FINANCE
PO BOX 5150
KINGSTON NY 12402-5150

NEW YORK CITY
DEPARTMENT OF FINANCE
137 CENTRE ST  4TH FLR
NEW YORK NY 10013

NEW YORK CITY
DEPARTMENT OF FINANCE
PO BOX 2127
PECK SLIP STATION
NEW YORK NY 10272-2127

NEW YORK CITY
DEPARTMENT OF RECORDS INFORMATION SVC
31 CHAMBERS ST  STE 305
NEW YORK NY 10007

NEW YORK CITY
DEPT OF ENVIRONMENTAL PROTECTION
59-17 JUNCTION BLVD. 17TH FLOOR
FLUSHING NY 11373

NEW YORK CITY
DEPT OF FINANCE
RED LIGHT CAMERA MONITORING PROGRAM
PO BOX 3674 CHURCH STREET STATION
NEW YORK NY 10008-3674

NEW YORK CITY
ENVIRONMENTAL CONTROL BOARD
66 JOHN ST      10TH FLR
NEW YORK NY 10038

NEW YORK CITY
FIRE DEPARTMENT
9 METROTECH CENTER
CASHIERS OFFICE
BROOKLYN NY 11201-3857

NEW YORK CITY
PARKING VIOLATIONS
PO BOX 3600
CHURCH ST STATION
NEW YORK NY 10008-3600

NEW YORK CITY
PARKING VIOLATIONS OPERATION
PO BOX 2337 PECK ST STATION
NEW YORK NY 10272

NEW YORK CITY
PO BOX 2950-ESP
TRAFFIC VIOLATIONS PLEA UNIT
ALBANY NY 12220-0950

NEW YORK CITY
RECORDS & INFORMATION SRVCS
CITY HALL LIBRARY
31 CHAMBERS ST
NEW YORK NY 10007

NEW YORK CITY
RED LIGHT VIOLATIONS MONITORING
66 JOHN STREET 2ND FLOOR
NEW YORK NY 10038

NEW YORK CITY
TRANSIT LAW DEPT
130 LIVINGSTON ST      12TH FLR
BROOKLYN NY 12224

NEW YORK CITY DEPARTMENT OF FINANCE
PO BOX 5060
KINGSTON NY 12402-5060

NEW YORK CITY DEPT OF BUILDINGS
280 BROADWAY
NEW YORK NY 10007

NEW YORK CITY DEPT OF BUILDINGS
60 HUDSON ST
NEW YORK NY 10013

NEW YORK CITY FIRE DEPT
CHURCH STREET STATION
PO BOX 9033
NEW YORK NY 10256-9033

NEW YORK CITY FIRE DEPT
CHURCH STREET STATION
PO BOX 840
NEW YORK NY 10008-0840

NEW YORK CITY INDUSTRIAL
110 WILLIAM ST
NEW YORK NY 10038

NEW YORK CITY INDUSTRIAL
P O BOX 27799
NEW YORK NY 10087

NEW YORK DEPT. OF FINANCE
BOX 3900
NEW YORK NY 10008

NEW YORK DESIGN STUDIO
553 CENTRAL AVE
CEDARHURST NY 11516

NEW YORK FILM CRITICS CIRCLE
C/O MARSHALL FINE
2 MANCUSO DR
OSSINING NY 10562

NEW YORK FLOORING CONSORTIUM
130 W 42ND ST      STE 611
NEW YORK NY 10036

NEW YORK FOOTBALL GIANTS INC
GIANTS STADIUM
EAST RUTHERFORD NJ 07073

NEW YORK FOOTBALL GIANTS INC
PO BOX 10733
NEWARK NJ 07193

NEW YORK HELMSLEY HOTEL
212 EAST 42ND STREET
NEW YORK NY 10017

NEW YORK INTERCONNECT LLC
PO BOX 19252
NEWARK NJ 07195

NEW YORK INTERCONNECT LLC
111 SETWART AVE
BETHPAGE NY 11714

NEW YORK JETS FOOTBALL CLUB
1000 FULTON AVENUE
HEMPSTEAD NY 11550

NEW YORK MAGAZINE
PO BOX 420213
PALM COAST FL 32142-0213

NEW YORK MAGAZINE
444 MADISON AV
NEW YORK NY 10022

NEW YORK MAGAZINE
75 VARICK STREET
NEW YORK NY 10013

NEW YORK MAGAZINE
ATTN  SARAH JEWLER
444 MADISON AVENUE
NEW YORK NY 10022

NEW YORK METS
123-01 ROOSEVELT AVE
SHEA STADIUM
FLUSHING NY 11368

NEW YORK MOVES LLC
4097 LEXINGTON AVE
NEW YORK NY 10163

NEW YORK MUSICAL THEATRE FESTIVAL
1697 BROADWAY        STE 02
NEW YORK NY 10019

NEW YORK MUSICAL THEATRE FESTIVAL
242 WEST 38TH STREET    NO.1102
NEW YORK NY 10018

NEW YORK NEWSPAPER PUBLISHERS ASSOC
291 HUDSON AV      STE A
ALBANY NY 12210

NEW YORK POST
1211 AVENUE OF THE AMERICAS
NEW YORK NY 10036

NEW YORK POST
1211 AVENUE OF THE AMERICAS 15TH FLR
ATTN: DONOVAN GORDON
NEW YORK NY 10036-8790

NEW YORK POST
18 W 18TH ST   5TH FLR
NEW YORK NY 10011

NEW YORK POST
PO 371-461
PITTSBURG PA 15250

NEW YORK POST
PO BOX 7247 7702
PHILADELPHA PA 19170-7702

NEW YORK POST
PO BOX 7247-6529
PHILADELPHIA PA 19170

NEW YORK POWER AUTHORITY
ATTN: CONTROLLER
(SENT VIA ACH TO CHASE MANHATTAN)
BOX 5253 GPO
NEW YORK NY 10087-5253

NEW YORK POWER AUTHORITY
LOCK BOX PROCESSING-7TH FL EAST
4 CHASE METROTECH CENTER
LOCK BOX-5253
BROOKLYN NY 11245

NEW YORK POWER AUTHORITY
PO BOX 2245
SYRACUSE NY 13220-2245

NEW YORK PRESS CLUB
1636 THIRD AVE  BOX 188
NEW YORK NY 10128

NEW YORK PRESS CLUB
330 W 42ND STREET
NEW YORK NY 10036

NEW YORK PRESS CLUB
361 W 46TH ST
NEW YORK NY 10036-3805

NEW YORK REVIEW OF BOOKS
435 HUDSON STREET  3RD FLOOR
NEW YORK NY 10014

NEW YORK STATE
DEPT OF TAXATION
PO BOX 5300
ALBANY NY 12205

NEW YORK STATE
SALES TAX PROCESSING
JAF BUILDING PO BOX 1205
NEW YORK NY 10116-1205

NEW YORK STATE
MIDWESTERN REGIONAL OFFICE
SALES TAX SECTION
1011 E TOUHY AVE SUITE 475
DES PLAINES IL 60018

NEW YORK STATE
LLC/LLP FEE
PO BOX 15106
ALBANY NJ 12212-5106

NEW YORK STATE
101 BORAD ST
CAREER AND PLACEMENT CENTER
PLATTSURGH NY 12901

NEW YORK STATE
2002 GOVERNORS TOURISM CONFERENCE
ATTN  RITA D MALLEY REGISTAR
30 S PEARL ST  2ND FLR
ALBANY NY 12245

NEW YORK STATE
2004 GOVERNORS TOURISM CONFER
30 S PEARL ST
DEPT OF ECONOMIC DEVELOPMENT
ALBANY NY 12245

NEW YORK STATE
2006 GOVERNORS TOURISM CONF
NYS DIV OF MARKETING ADV & TOURISM
633 THIRD AVE   33RD FLR
NEW YORK NY 10017

NEW YORK STATE
30 SOUTH PEARL STREET
ALBANY NY 12245

NEW YORK STATE
633 THIRD AVENUE 33RD FLOOR
NEW YORK NY 10017

NEW YORK STATE
AWG LOCKBOX
GPO
P O BOX 26444
NEW YORK NY 10087-6444

NEW YORK STATE
BOX 5973 GPO
NEW YORK NY 10087-5973

NEW YORK STATE
CHILD SUPPORT PROCESSING CENTER
PO BOX 15363
ALBANY NY 12212-5363

NEW YORK STATE
COMMISSIONER  TAXATION AND FINANCE
NYS CORP TAX PROCESING UNIT
PO BOX 22038
ALBANY NY 12204-4936

NEW YORK STATE
DEPARTMENT OF LABOR UI APPEAL BOARD
PO BOX 697 MAIL STOP 6F
ATTN  PAT OR ADELE
NEW YORK NY 10014-0697

NEW YORK STATE
DEPARTMENT OF MOTOR VEHICLES
REVENUE ACCOUNTING
PO BOX 2409/EMPIRE STATE PLAZA
ALBANY NY 12220-0409

NEW YORK STATE
DEPARTMENT OF TRANSPORTATION
7150 REPUBLIC AIRPORT RM 216
FARMINGDALE NY 11735-3930

NEW YORK STATE
DEPT OF ENVIRONMENTAL CONSERVATION
REGULATORY FEE DETERMINATION UNIT
BOX 5973 GPO
NEW YORK NY 10087-5973

NEW YORK STATE
DEPT OF HEALTH
CORNING TOWER   RM 2348
ALBANY NY 12237-0044

NEW YORK STATE
DEPT OF STATE
41 STATE STREET
ALBANY NY 12231-0001

NEW YORK STATE
DEPT OF TAXATION
PO BOX 3963
NEW YORK NY 10008

NEW YORK STATE
DEPT OF TAXATION & FINANCE
WIRELESS COMMUNICATIONS SVC
PO BOX 22020
ALBANY NY 12201-2020

NEW YORK STATE
DEPT OF TAXATION FINANCE SUFFOLK
DISTRICT OFFICE SALES TAX SECTION
ST OFF BLDG 250 VETS HWY RM 15
HAUPPAUGE NY 11787

NEW YORK STATE
DEPT OF TRANSPORTATION
RECORDS ACCESS OFFICE
BLDG 5, RM 524
ALBANY NY 12232

NEW YORK STATE
DIV OF TECHNOLOGY RENSSELAER
TECHNOLOGY PARK; 125 JORDAN RD
ATTN: GAIL TESTO
TROY NY 12180

NEW YORK STATE
DIVISION OF CORPORATIONS RECORDS AND
41 STATE STREET
ALBANY NY 12231-0002

NEW YORK STATE
DIVISION OF LICENSING SERVICES
84 HOLLAND AVE
ALBANY NY 12208-3490

NEW YORK STATE
DIVISION OF TOURISM
ATTN RITA D MALLERY
30 SOUTH PEARL ST
ALBANY NY 12245

NEW YORK STATE
DIVISON OF LICENSING SERVICES
PO BOX 22001
ALBANY NY 22001

NEW YORK STATE
EDUCATION DEPT
ROOM 309EB
ALBANY NY 12234

NEW YORK STATE
ETHNICS COMMISSION
25 BEAVER ST   RM 875
NEW YORK NY 10004

NEW YORK STATE
FARMINGDALE STATE UNIVERSITY
2350 BROADHOLLOW RD
FARMINGDALE NY 11735

NEW YORK STATE
GENERAL POST OFFICE
P O BOX 1208
NEW YORK NY 10116

NEW YORK STATE
GENERAL POST OFFICE
PO BOX 26823
NEW YORK NY 10087-6823

NEW YORK STATE
INSURANCE DEPT
25 BEAVER ST  2ND FLR
NEW YORK NY 10004

NEW YORK STATE
LLC/LLP FEE
PO BOX 61000
STATE PROCESSING CENTER
ALBANY NY 12261-0001

NEW YORK STATE
MISC TAX RETURNS PROCESSING BLDG
W A HARRIMAN CAMPUS
ALBANY NY 12227-0098

NEW YORK STATE
MISCELLANEOUS RECORDS UNIT
41 STATE ST
ALBANY NY 12231

NEW YORK STATE
NATURAL HERITAGE TRUST
NYS PARKS/ LI REGION
PO BOX 247
BABYLON NY 11702

NEW YORK STATE
NEW YORK STATE SALES TAX
CENTRAL PROCESSING
P.O BOX 1208
NEW YORK NY 10116-1208

NEW YORK STATE
NYS OFC OF CHILDREN & FAMILIY SRVC
52 WASHINGTON ST
RENSELAER NY 12144-2796

NEW YORK STATE
NYS SALES TAX PROCESSING
GENERAL POST OFFICE
P O BOX 1205
NEW YORK NY 10116-1205

NEW YORK STATE
OFC OF COURT ADMINISTRATION
25 BEAVER ST   8TH FLR
NEW YORK NY 10004

NEW YORK STATE
OFFICE OF GENERAL SRVCS (PRK)
FINANCIAL ADMIN TOWER BLDG 40 FLR
GOV NA ROCKEFELLER EMPIRE ST PLZ
ALBANY NY 12242

NEW YORK STATE
OFFICE OF THE FIRE PREVENTION
41 STATE ST
ALBANY NY 12231

NEW YORK STATE
PARK & RECREATION
MOUREAU LAKE STATE PARK
655 OLD SARATOGA RD
GANSEVOORT NY 12831

NEW YORK STATE
PARKS DEPARTMENT
235 PINELAWN RD
MELVILLE NY 11747

NEW YORK STATE
PO BOX 1205
GENERAL POST OFFICE
NEW YORK NY 10116-1205

NEW YORK STATE
PO BOX 1912
ALBANY NY 12201-1912

NEW YORK STATE
PO BOX 22079
ALBANY NY 12201-2079

NEW YORK STATE
PO BOX 22109
NYS ESTIMATED CORPORATION TAX
ALBANY NY 12201-2109

NEW YORK STATE
PO BOX 27435
NEW YORK NY 10087-7435

NEW YORK STATE
PO BOX 3131
NEW YORK NY 10116-3131

NEW YORK STATE
PO BOX 4136
BINGHAMTON NY 13902-4136

NEW YORK STATE
PO BOX 4301
BINGHAMTON NY 13902-4301

NEW YORK STATE
PROCESSING UNIT
PO BOX 1909
ALBANY NY 12201-1909

NEW YORK STATE
PROCESSING UNIT
PO BOX 22109
ALBANY NY 12201-2109

NEW YORK STATE
PROF LICENSING SERVICES
89 WASHINGTON AVE
ALBANY NY 12234-1000

NEW YORK STATE
RECIPROCAL TAX AGREEMENT
JAF BUILDING
P O BOX 1209
NEW YORK NY 10116-1209

NEW YORK STATE
ST BOARD ENGINEERING LAND SURVEYING
89 WASHINGTON AVE
SECOND FL MEZZANINE EAST WING
ALBANY NY 12234

NEW YORK STATE
STATE COMMISSION OF CORRECTION
4 TOWER PLACE
ALBANY NY 12203-3764

NEW YORK STATE
TCD CHILD SUPPORT ENFORCEMENT SECTION
PO BOX 5350
ALBANY NY 12205-0350

NEW YORK STATE
THE STATE CAPITOL
ALBANY NY 12224

NEW YORK STATE
TRAFFIC PLEA UNIT
PO BOX 2950 ESP
ALBANY NY 12220-0950

NEW YORK STATE
UNEMPLOYMENT INSURANCE APPEAL BOARD
PO BOX 15126
ALBANY NY 12212-5126

NEW YORK STATE
WORKERS COMPENSATION BOARD
PO BOX 401
ALBANY NY 12201-0401

NEW YORK STATE
DEPARTMENT OF ENVIRONMENTAL
625 BRAODWAY
ALBANY NY 12233-1011

NEW YORK STATE BROADCASTERS ASS
1805 WESTERN AVENUE
ALBANY NY 12203

NEW YORK STATE CORP TAX
PROCESSING UNIT
PO BOX 22101
ALBANY NY 12201-2101

NEW YORK STATE DEPARTMENT OF
ENVIRONMENTAL CONSERVATION
625 BROADWAY
ALBANY NY 12233-0001

NEW YORK STATE SALES TAX
NYS DEPARTMENT OF TAXATION AND FINANCE
PO BOX 5300
ALBANY NY 12205

NEW YORK STATE SALES TAX
ASSESSMENT RECEIVABLE
PO BOX 4127
BINGHAMTON NY 13902-4127

NEW YORK STATE SALES TAX
CENTRAL PROCESSING
PO BOX 1208
NEW YORK NY 10116-1208

NEW YORK STATE SALES TAX
PO BOX 1205
GENERAL POST OFFICE
NEW YORK NY 10116-1205

NEW YORK STATE TRAVEL AND VACATION
PO BOX 285
AKRON NY 14001

NEW YORK STATE TRAVEL AND VACATION
PO BOX 285
ALBANY NY 14001

NEW YORK STOCK EXCHANGE (PHONES)
20 BROAD STREET
NEW YORK NY 10005

NEW YORK STOCK EXCHANGE INC
GRAND CENTRAL STATION
PO BOX 4695
NEW YORK NY 10163

NEW YORK STOCK EXCHANGE INC
GRAND CENTRAL STATION
P.O. BOX 4530
NEW YORK NY 10163

NEW YORK STOCK EXCHANGE INC
BOX 1006
PO BOX 8500
PHILADELPHIA PA 19178

NEW YORK STOCK EXCHANGE INC
NYSE MARKET INC - BOX NO.4006
PO BOX 8500
PHILADELPHIA PA 19178-4006

NEW YORK TIMES
21707 HAWTHORNE BLVD
TORRANCE CA 90503

NEW YORK TIMES
PO BOX 15647
WORCESTER MA 01615-0647

NEW YORK TIMES
PO BOX 4039
WOBURN MA 01888-4039

NEW YORK TIMES
PO BOX 19278
NEWARK NJ 07195-0278

NEW YORK TIMES
PO BOX 19498
NEWARK NJ 07195-0001

NEW YORK TIMES
122 EAST 42ND ST
14TH FLOOR
NEW YORK NY 10168-1401

NEW YORK TIMES
229 WEST 43RD ST
NEW YORK NY 10036

NEW YORK TIMES
3000 HEMPSTEAD TURNPIKE NO.400
LEVITOWN NY 11756

NEW YORK TIMES
47 25 34TH ST
LONG ISLAND CITY NY 11103

NEW YORK TIMES
CS BOX 9506
UNIONDALE NY 11555-9506

NEW YORK TIMES
PO BOX 371456
PITTSBURGH PA 15250-7456

NEW YORK TIMES
W4825
PO BOX 7777
PHILADELPHIA PA 19175

NEW YORK TIMES
GEORGIA SMITH VP/ FEDERATION SERVICES
NEWSPAPER ASSOC OF AMERICA
4401 WILSON BLVD SUITE 900
ARLINGTON VA 22203

NEW YORK TIMES SYNDICATION
PERMISSIONS
PO BOX 19342
NEWARK NJ 07195-0342

NEW YORK TIMES SYNDICATION
SALES CORPORATION
PO BOX 19278
NEWARK NJ 07195-0278

NEW YORK TIMES SYNDICATION
SYNDICATION SALES CORPORATION
PO BOX 19278
NEWARK NJ 07195-0278

NEW YORK TIMES SYNDICATION
229 W 43RD ST 9TH FL
NEW YORK NY 10036

NEW YORK TIMES SYNDICATION
609 GREENWICH STREET 6TH FLOOR
NEW YORK NY 10014

NEW YORK TIMES SYNDICATION
PERMISSIONS
CS BOX 9506
SALES COMPANY INC
UNIONDALE NY 11555-9506

NEW YORK TIMES SYNDICATION
SALES CORPORATION
PO BOX 5263 CHURCH ST STATION
NEW YORK NY 10249

NEW YORK TYPOGRAPHICAL UNION NO 6
352 7TH AVE  ROOM 601
NEW YORK NY 10001

NEW YORK YANKEES
800 RUPPER PLACE
BRONX NY 10451

NEW YORK YANKEES
YANKEE STADIUM
TICKET MANAGER
BRONX NY 10451

NEW YORK YANKEES
YANKEE STADIUM TICKET OFFICE
P O BOX 26490
NEW YORK NY 10087-6490

NEW, KATHY
2211 OLD BRICK FARM RD
PROVIDENCE FORGE VA 23140

NEWARK INONE
12631 EAST IMPERIAL HIGHWAY
SANTA FE SPRINGS CA 90670

NEWARK INONE
ATTN:JENNIFER
1080 WOODCOCK ROAD
ORLANDO FL 32803

NEWARK INONE
1919 S. HIGHLAND AVE
AMIE
SUITE A320  FAX 630-424-8048
LOMBARD IL 60148

NEWARK INONE
4801 NORTH RAVENSWOOD AVE
CHICAGO IL 60640

NEWARK INONE
P O BOX 94151
PALATINE IL 60094-4151

NEWARK INONE
PO BOX 70582
CHICAGO IL 60673

NEWARK INONE
PO BOX 94151
PALATINE IL 60091-4151

NEWARK INONE
PO BOX 94152
PALATINE IL 60094-4152

NEWARK INONE
67 WALNUT AVENUE
CLARK NJ 07066

NEWARK INONE
75 ORVILLE DR
BOHEMIA NY 11716

NEWARK INONE
1503 N CEDAR CREST BLVD
ALLENTOWN PA 18104

NEWBY, SAMANTHA
1060 W ADDISON
CHICAGO IL 60613

NEWBY, SAMANTHA
2122 N KENMORE   NO.1F
CHICAGO IL 60614

NEWBY, WILL
6271 EDWARDS CIRCLE
SMITHFIELD VA 23430

NEWELL, BARBARA
968 HYACINTH LANE
BARTLETT IL 60103

NEWELL, DOUGLAS
1836 WIND WILLOW RD
200
ORLANDO FL 32809

NEWELL, RITA A
8592 BARR LANE
GARDEN GROVE CA 92841

NEWGEN, HEATHER
350 S FULLER AVE  NO.1C
LOS ANGELES CA 90036

NEWHAN, ROSS
2678 HARVEST CREST LN
CORONA CA 92881

NEWHARD, CHERYL
1240 WASHINGTON ST     APT 1
WHITEHALL PA 18052

NEWHARD, RICHARD A
1240 WASHINGTON ST     APT 1
WHITEHALL PA 18052

NEWHAVEN DISTRIBUTION SERVICES
999 EAST 149TH STREET
BRONX NY 10455

NEWINGTON CHILDREN'S THEATRE COMPANY
743 NORTH MOUNTAIN RD
NEWINGTON CT 06111

NEWKIRK, MEGAN K
PO BOX 551
BRISTOL CT 06098-0551

NEWKIRK, MEGAN K
PO BOX 551
WINSTED CT 06098-0551

NEWLON, DAVID L
7256 WOODMONT AVE.
TAMARAC FL 33321

NEWMAN, BRIDGET
3772 NW 107TH TERRACE
SUNRISE FL 33351

NEWMAN, CATHERINE DENISE
740 WHITEBIRD WAY
FAIRBURN GA 30213

NEWMAN, DAWNITA JO
9675 OLD BAYMEADOWS RD NO.67
JACKSONVILLE FL 32256

NEWMAN, EDWARD S
305 CHIPILI DR.
NORTHBROOK IL 60062

NEWMAN, JACQUELINE M
23 TRENT LANE
SMITHTOWN NY 11787

NEWMAN, JANIS
377 LAIDLEY ST
SAN FRANCISCO CA 94131

NEWMAN, JASON
30-70 29TH ST
ASTORIA NY 11102

NEWMAN, MARIO
6824 SIENNA CLUB DR
LAUDERHILL FL 33319

NEWMAN, MARLENE
19867 DINNER KEY DR
BOCA RATON FL 33498

NEWMAN, MELINDA
1019 1/2 S ORANGE GROVE AVENUE NO.206
LOS ANGELES CA 90019

NEWMAN, MONIQUE
601 SW 2ND AVE AP  NO.4
BOCA RATON FL 33432

NEWMAN, MORRIS
12414 SAHAH ST
STUDIO CITY CA 91604

NEWMAN, PATRICIA M
4248 CLOVER KNOLL CT
CARMICHAEL CA 95608-6734

NEWMAN, STANLEY
19867 DINNER KEY DR
BOCA RATON FL 33498

NEWMARK ADVERTISING
NEWMARK COMMUNICATIONS
15821 VENTURA BLVD SUITE 570
ENCINO CA 91436

NEWMARK KNIGHT FRANK
RE: NEW YORK 60 E 42ND STREET
1400 BROADWAY
SUITE 916
NEW YORK NY 10018

NEWPAGE CORPORATION
23504 NETWORK PLACE
CHICAGO IL 60673-0001

NEWPAGE CORPORATION
2386 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693-0023

NEWPORT MESA UNIFIED SCHOOL DISTRICT
2701 FAIRVIEW RD
COSTA MESA CA 92626

NEWPORT MESA UNIFIED SCHOOL DISTRICT
C/O NEWPORT HARBOR HIGH SCHOOL
2985 BEAR STREET
COSTA MESA CA 92626

NEWPORT NEWS WATERWORKS
ACCT NO. 20000-008-5363
700 TOWN CENTER DR.
NEWPORT NEWS VA 23606

NEWS AND OBSERVER
ATTN  WENDY HAKEM
PO BOX191
RALEIGH NC 27601

NEWS AND OBSERVER PUBLISHING COMPANY
ATTN TIM WINSLOW
215 S MCDOWELL STREET
RALEIGH NC 27602

NEWS AND OBSERVER PUBLISHING COMPANY
PO BOX 191
RALEIGH NC 27602

NEWS AND OBSERVER PUBLISHING COMPANY
PO BOX 2222
RALEIGH NC 27602-2222

NEWS AND OBSERVER PUBLISHING COMPANY
PO BOX 2885
RALEIGH NC 27602-2885

NEWS BUSTERS
2633 NE 30TH STREET
FT LAUDERDALE FL 33306

NEWS DEPOT INC
1608 AVALON CT
ACCT  3371
ST CHARLES IL 60174

NEWS DEPOT INC
1608 AVALON CT
ST CHARLES IL 60174

NEWS GAZETTE
GROUP INC
THE NEWS GAZETTE
PO BOX 677
CHAMPAIGN IL 61820

NEWS GAZETTE
PO BOX 677
PROFESSIONAL IMPRESSIONS MEDIA
CHAMPAIGN IL 61820

NEWS HERALD
PO BOX 1940
PANAMA CITY FL 32402

NEWS HERALD
7085 MENTOR AVE
WILLOUGHBY OH 44094

NEWS HUNTERS LLC
103-10 QUEENS BLVD
FOREST HILLS NY 11375

NEWS MARKETING
9351 KEILMAN ST
SAINT JOHN IN 46373

NEWS MARKETING ENTERPRISES INC.
11 GRANT
IRVINE CA 92620

NEWS MEDIA DISTRIBUTION INC
10806 PASO ROBLES AVE
GRANADA HILLS CA 91344

NEWS NET
1184 SPEERS RD
OAKVILLE ON L6L 2X4

NEWS ONE NEWSPAPER DISTRIBUTION
PO BOX 2026
WASHINGTON DC 20013

NEWS ONE NEWSPAPER DISTRIBUTION
7833 WALKER DRIVE  SUITE 550
GREENBELT MD 20770

NEWS SOURCE NY INC
45-10 VERNON BLVD
LONG ISLAND CITY NY 11101-5203

NEWS TRAVEL NETWORK
747 FRONT STREET
SAN FRANCISCO CA 94111

NEWS TRIBUNE
126 SECOND STREET
LASALLE IL 61301-0008

NEWS TRIBUNE
1950 S STATE ST
TACOMA WA 98405

NEWS TRIBUNE
PO BOX 11000
1950 SOUTH STATE STREET
TACOMA WA 98411-0008

NEWS TRIBUNE
PO BOX 11635
TACOMA WA 98411-6635

NEWS WORLD USA CORP
8010 HAMPTON BLVD STE 503
NORTH LAUDERDALE FL 33068

NEWS-TOPIC
PO  BOX 1110
123 PENNTON AVENUE  NW
ATTN TERRY EDWARDS
LENOIR NC 28645

NEWS-TOPIC
PO BOX 1110 123 PENNTON AV NW
LENOIR NC 28645

NEWSART.COM
PO BOX 623
NARBERTH PA 19072

NEWSBAG INC
9131 LINCOLN AVE
BROOKFIELD IL 60513

NEWSBAG INC
PO BOX 195
BROOKFIELD IL 60513

NEWSBANK MEDIA SERVICES INC
397 MAIN ST
PO BOX 1130
CHESTER VT 05143

NEWSCOM SERVICES INC
145 SOUTH SPRING ST 10TH FLOOR
LOS ANGELES CA 90012

NEWSCOM SERVICES INC
202 W 1ST STREET
10TH FL
LOS ANGELES CA 90012

NEWSCOM SERVICES INC
P O BOX 53035
LOS ANGELES CA 90053-0035

NEWSCOM SERVICES INC
375 CHIPETA WAY  SUITE B
SALT LAKE CITY UT 84108

NEWSDAY INC
PO BOX 80000 DEPT 004
HARTFORD CT 06180-0004

NEWSDAY INC
PO BOX 3002
BOSTON MA 02241-3002

NEWSDAY INC
235 PINELAWN RD
ATTN  LILLIAN QUINN
MELVILLE NY 11747

NEWSDAY INC
235 PINELAWN ROAD
ATTN WALTER MIDDLEBROOK
MELVILLE NY 11747-4250

NEWSDAY INC
ATTN MIRA LOWE/ASSOC EDITOR
RECRUITMENT NEWSDAY
235 PINELAWN RD
MELVILLE NY 11747

NEWSDAY INC
ATTN:  ROBERT ROSENTHAL
235 PINELAWN RD
MELVILLE NY 11747

NEWSDAY INC
ATTN: BARBARA MARLIN  PART 2
235 PINE LAWN ROAD
MELVILLE NY 11747

NEWSDAY INC
ATTN: CINDI WARSAW
LIZ SMITH-ACCOUNT
235 PINELAWN ROAD
MELVILLE NY 11747-4250

NEWSDAY INC
ATTN: MARY SCARDAPANE
235 PINELAWN RD
MELVILLE NY 11747

NEWSDAY INC
ATTN: MR. ROBERT KEANE
ASSISTANT MGR EDITOR
235 PINELAWN ROAD
MELVILLE NY 11747

NEWSDAY INC
ATTN: PHIL RAMACCA
235 PINELAWN RD
FLEET BANK PAYROLL FUNDING
MELVILLE NY 11747

NEWSDAY INC
ATTN: ROBIN DAVIS
NEWSDAY ACCTG DEPT
235 PINELAWN ROAD
MELVILLE NY 11747

NEWSDAY INC
ATTN: SUE SULLIVOR
EDITORIAL ADMINISTRATION X77908
235 PINELAWN ROAD
MELVILLE NY 11747

NEWSDAY INC
ATTN: SUSAN SULLIVAN
235 PINELAWN ROAD
MELVILLE NY 11747

NEWSDAY INC
MAIL SUBSCRIPTION DEPARTMENT
235 PINELAWN ROAD
MELVILLE NY 11747

NEWSDAY INC
NEWSDAY LIBRARY
ATTN: MARY SKINNER-DIRECTOR
235 PINELAWN RD.
MELVILLE NY 11747

NEWSDAY INC
PETTY CASH FUND/ CASHIERS
235 PINELAWN RD
MELVILLE NY 11747

NEWSDAY INC
PO BOX 9575
UNIONDALE NY 11555-9575

NEWSDAY LLC
ATTN: REAL ESTATE DEPARTMENT
P.O. BOX 249
BETHPAGE NY 11714-0249

NEWSENGIN INC
15560 GOLDEN RIDGE COURT
CHESTERFIELD MO 63017

NEWSENGIN INC
219 FORREST AVE
NARBERTH PA 19072

NEWSMARKET ENTERPRISES INC
14621 DANBOROUGH RD
TUSTIN CA 92780

NEWSMINDED INC
PO BOX 78801
CORONA CA 92877

NEWSOK COM LLC
PO BOX 25125
OKLAHOMA CITY OK 73125

NEWSOME, JANELLA
4031 IDAHO AVE
KENNER LA 70065

NEWSPAPER DRIVERS UNION
300 S ASHLAND AVE
CHICAGO IL 60607

NEWSPAPER DRIVERS UNION
6650 N NORTHWEST HIGHWAY  ROOM 208
CHICAGO IL 60631-1363

NEWSPAPER GUILD OF NEW YORK
1501 BROADWAY
SUITE NO.708
NEW YORK NY 10036

NEWSPAPER GUILD OF NEW YORK
(NEWSWRITERS)
1501 BROADWAY SUITE 708
NEW YORK NY 10036

NEWSPAPER IN EDUCATION FOUNDATION
LOS ANGELES NIE FOUNDATION
202 W 1ST STREET 4TH FLOOR
LOS ANGELES CA 90012

NEWSPAPER IN EDUCATION FOUNDATION
CHICAGO TRIBUNE NIE FOUNDATION
435 N MICHIGAN AVE  TT300
CHICAGO IL 60611

NEWSPAPER IN EDUCATION INSTITUTE
7009 VARNUM ST
LANDOVER HILLS MD 20784

NEWSPAPER MARKETING GROUP
(MICHAEL STEPHENSON)
1580 SAWGRASS PARKWAY
SUNRISE FL 33323

NEWSPAPER MARKETING INC
1422 TOWNLINE RD
NESCONSET NY 11767

NEWSPAPER PROMOTIONS INC
5340 W LAWRENCE AVE
CHICAGO IL 60630

NEWSPAPER PURCHASING MANAGEMENT
ATTN WADE WALKER TREASURER
THE BIRMINGHAM NEWS
2200 4TH AVENUE N
BIRMINGHAM AL 35203

NEWSPAPER PURCHASING MANAGEMENT
C/O MOYA VALDEZ
SAN FRANCISCO CHRONICLE
PO BOX 7228
SAN FRANCISCO CA 94120-7228

NEWSPAPER PURCHASING MANAGEMENT
C/O GINGER YOUNG
DENVER NEWSPAPER AGENCY
PO BOX 13109
DENVER CO 80201

NEWSPAPER PURCHASING MANAGEMENT
PO BOX 13109
DENVER CO 80201

NEWSPAPER PURCHASING MANAGEMENT
C/O SANDRA ZACHARY
KNOXVILLE NEWS SENTINEL
PO BOX 59038
KNOXVILLE KY 59038

NEWSPAPER PURCHASING MANAGEMENT
C/O PAT LETT, EW SCRIPPS
PO BOX 5380
CINCINNATI OH 45201

NEWSPAPER PURCHASING MANAGEMENT
MANAGEMENT ASSOCIATION INC
EW SCRIPPS PO BOX 5380
C/O PAT LETT
CINCINNATI OH 45201

NEWSPAPER PURCHASING MANAGEMENT
ASSOCIATION INC
PO BOX 1328 (8 W KING ST)
C/O RORY MACKISON
LANCASTER PA 17603

NEWSPAPER PURCHASING MANAGEMENT
ASSOCIATION INC
PO BOX 1328 C/O ROY MACKISON
LANCASTER NEWSPAPER INC
LANCASTER PA 17608-1328

NEWSPAPER PURCHASING MANAGEMENT
C/O RORY MACKISON
LANCASTER NEWSPAPER INC
P O BOX 1328
LANCASTER PA 17608-1328

NEWSPAPER SALES ASSOCIATES
P.O. BOX 485
GOODLETTSVILLE TN 37070

NEWSPAPER SALES ASSOCIATES LLC
PO BOX 485
GOODLETTSVILLE TN 37070

NEWSPAPER SUBSCRIPTION SERVICES
212 WEST WASHINGTON
STE 1706
CHICAGO IL 60606

NEWSPAPER SUBSCRIPTION SERVICES
189 CLOVERLY RD    STE 201
GROSSE POINTE MI 48236

NEWSPAPER SUBSCRIPTION SERVICES
2450 LOUISIANA SUITE 400-602
HOUSTON TX 77006

NEWSPAPER SUBSCRIPTION SERVICES LP
2450 LOUISIANA, STE 400-602
HOUSTON TX 77006

NEWSPAPER TARGET MARKETING COALITION
C/O THE SAN DIEGO UNION TRIBUNE O
350 CAMINO DE LA REINA
SAN DIEGO CA 92108

NEWSPAPER TARGET MARKETING COALITION
1101 17TH STREET NW    STE 602
WASHINGTON DC 20036

NEWSPAPER TARGET MARKETING COALITION
ATTN JANE COMFORT
THE POST AND COURIER
134 COLUMBUS STREET
CHARLESTON SC 29403

NEWSPRO
2055 CENTRAL AVENUE  NO.40
HIGHLAND CA 92346

NEWSREEL
11271 VENTURA BLVD NO.601
STUDIO CITY CA 91604

NEWSREEL
PO BOX 923
HARBOR CITY CA 90710

NEWSROOM SOLUTIONS LLC
P O BOX 78617
CHARLOTTE NC 28271-7037

NEWSTAND,GATEWAY
45 W NORTHWEST HWY
ARLINGTON HEIGHTS IL 60004

NEWSWEB RADIO COMPANY
6012 S PULASKI RD
CHICAGO IL 60629

NEWSWOMENS CLUB OF NEW YORK INC
15 GRAMERCY PARK SOUTH
NEW YORK NY 10003

NEWTON RUSSELL, SCARLETT
3225 W WASHINGTON ST
ALLENTOWN PA 18104

NEWTON, BRANDON
2531 NW 56TH AVE APT 104.
LAUDERHILL FL 33313

NEWTON, DAVID N
222 N COLUMBUS DR    APT 1610
CHICAGO IL 60601

NEWTON, EARL
1000 DEEP LAKE RD
ANTIOCH IL 60002

NEWTON, MICHAEL
118 S 4TH ST
LEHIGHTON PA 18235

NEWTON, RODNEY L
609 NW 1ST STREET
BOYNTON BEACH FL 33435

NEWTON, RUSSELL J
3563 PHEASANT STREET
GLENDALE CA 91206-4810

NEWVISION COMMUNICATIONS INC
4610 HAMILTON BOULEVARD
ALLENTOWN PA 18103

NEWVISION COMMUNICATIONS INC
5100 TILGHMAN ST NO.10
ALLENTOWN PA 18104

NEXOAR GROUP CORP
9701 WESTVIEW DR  APT NO.1411
CORAL SPRINGS FL 33076

NEXT COURIER
PO BOX 549
68 C KINGSPRING ROAD
WINDSOR LOCKS CT 06096

NEXT DAY STAFFING, INC
1937 FLEET STREET
BALTIMORE MD 21231

NEXT DAY STAFFING, INC
5024 CAMPBELL BLVD STE 0
WHITE MARSH MD 21236

NEXT DAY STAFFING, INC
PO BOX 38748
BALTIMORE MD 21231

NEXT MANAGEMENT
8447 WILSHIRE BLVD
SUITE 301
BEVERLY HILLS CA 90211

NEXT MANAGEMENT
1688 MERIDIAN AVE
SUITE 800
MIAMI BEACH FL 33139

NEXT MANAGEMENT
15 WATTS ST
6TH FLOOR
NEW YORK NY 10013

NEXT MANAGEMENT
23 WATTS STREET
6TH FLOOR
NEW YORK NY 10013

NEXTEL COMMUNICATIONS
P.O. BOX 7418
XXXXXXXXXXXXXXXXX
XXX USE VENDOR 51416 XXXXXX
PASADENA CA 91109-7418

NEXTEL COMMUNICATIONS
PO BOX 17990
DENVER CO 80217-0990

NEXTEL COMMUNICATIONS
PO BOX 17990
XXXXXXXXXXXXXXXXXXXXX
USE VENDOR 34940
DENVER CO 80217-0990

NEXTEL COMMUNICATIONS
100 CORPORATE PLACE
XXXXXXXXXXXXXXXXXXXX
USE VENDDOR 34940
ROCKY HILL CT 06067

NEXTEL COMMUNICATIONS
75 REMITTANCE DR     STE 93117
CHICAGO IL 60675-3117

NEXTEL COMMUNICATIONS
PO BOX 4181
CAROL STREAM IL 60197-4181

NEXTEL COMMUNICATIONS
75 REMITTANCE DR
XXXXXXXXXXXXXXXXXXX
USE VENDOR 34940
CHICAGO IL 60675-3117

NEXTEL COMMUNICATIONS
PO BOX 4181
XXXXXXXXXXXXXXXXXXX
USE VENDOR 34940
CAROL STREAM IL 60197-4181

NEXTEL COMMUNICATIONS
525 BROAD HOLLOW RD
XXXXXXXXXXXXXXXXXX
USE VENDOR 34940
MELVILLE NY 11747

NEXTEL COMMUNICATIONS
P O BOX 641954
PITTSBURGH PA 15264-1954

NEXTEL COMMUNICATIONS
P O BOX 821001
PHILADELPHIA PA 19182-1001

NEXTEL COMMUNICATIONS
PO BOX 820832
PHILADELPHIA PA 19182-0832

NEXTEL COMMUNICATIONS
PO BOX 820906
PHILADELPHIA PA 19182-0906

NEXTEL COMMUNICATIONS
THREE GREENWOOD SQUARE
3329 STREET RD
BENSALEM PA 19020

NEXTMEDIA OUTDOOR, INC
SDS 12-2072
PO BOX 86
MINNEAPOLIS MN 55486-2072

NEXTSTEP MARKETING INT INC
8597 BONITA ISLE DR
LAKE WORTH FL 33467

NEXVU TECHNOLOGIES
50 E COMMERCE DRIVE
SUITE A
SCHAUMBURG IL 60173

NEY, CLARK E
210 BELRAY DR
NEWPORT NEWS VA 23601

NEZIPHORT, MARCUS
3063 ANGLER DR
DELRAY BEACH FL 33445

NEZNAYKO JR, ROGER
3 LAUREL RIDGE RD
TOLLAND CT 06084-3722

NFL ENTERPRISES LLC
280 PARK AVENUE
NEW YORK NY 10017

NG, GORDON J
16 WILDFLOWER LANE
WANTAGH NY 11793

NG, SHELLEY
85-69 75TH ST
WOODLAWN NY 11421

NGATI, MARY
PO BOX 9482
RIVIERA BEACH FL 33419

NGHIEP DIEU
19710 STRATHERN STREET
CANOGA PARK CA 91306

NGOC DINH
2116 FAIR PARK AVE
LOS ANGELES CA 90041

NGON PHAM
7687 NW 25 ST
MARGATE FL 33063

NGUGI, MUKOMA WA
2865 EAST DERBYSHIRE
CLEVELAND HTS OH 44118

NGUYEN, BICH MINH
1515 NORTHWESTERN AVE
WEST LAFAYETTE IN 47906

NGUYEN, CHRISTOPHER RA THI
1922 TAMARIND AVE     NO.8
LOS ANGELES CA 90068

NGUYEN, HOA
52 HAVEMEYER LN
OLD GREENWICH CT 06870

NGUYEN, HOA
52 HAVEMEYER LN     NO.2
OLD GREENWICH CT 06870

NHAISSI, CORINNE
235 EAST 95TH ST     APT NO.31K
NEW YORK NY 10128

NHK ENTERPRISES AMERICA INC
437 5TH AVE 6TH FL
NEW YORK NY 10016

NHUT CHAU
2700 PARKWAY DRIVE
SOUTH EL MONTE CA 91732

NI, CHING- CHING
SHANGHAI BUREAU
LA TIMES FOREIGN DESK
202 W 1ST ST
LOS ANGELES CA 90053

NIA ARMSTRONG
53 DUNCAN AVE
UNIT 6
JERSEY CITY NJ 07304

NIA-MALIKA HENDERSON
85 BAINBRIDGE STREET
APT. #3
BROOKLYN NY 11233

NIAGARA MOHAWK POWER CORPORATION
RE: GLENS FALLS ONE APOLLO DR
300 ERIE BOULEVARD WEST
SYRACUSE NY 13202

NIAZ ALI
7847 KENSINGHAM CT
ORLANDO FL 32835

NIBERT, RODNEY
3001 BAYLAKE RD
ORLANDO FL 32808

NIBLOCK, SCOTT
91 ELM ST     APT 204E
MANCHESTER CT 06040

NICANOR DELA CRUZ
13319 DOUBLE GROVE ST.
BALDWIN PARK CA 91706

NICHELE HERNANDEZ
3867 TURTLE RUN BLVD
APT 2331
CORAL SPRINGS FL 33067

NICHELLE EPPS
5756 CEDONIA AVE.
APT. A
BALTIMORE MD 21206

NICHOL, SCOTT
DBA MAC: METHOD INC
1040 N LEH ST
ALLENTOWN PA 18104

NICHOLAS BRIENZA
9342 BIG RIVER RUN
COLUMBIA MD 21045

NICHOLAS BURTON
1257 NORTH FULLER AVENUE
WEST HOLLYWOOD CA 90046

NICHOLAS CAITO
257 TUNXIS AVENUE
APT. 1
BLOOMFIELD CT 06002

NICHOLAS CARBONI
167 W. GRANBY ROAD
GRANBY CT 06035

NICHOLAS CARR
1411 NW 91 AVE
APT 1513
CORAL SPRINGS FL 33071

NICHOLAS CHAKIRIS
2915 N CLYBOURN AVENUE
UNIT # 205
CHICAGO IL 60618

NICHOLAS CORY
806 DOVE CREEK TRAIL
SOUTHLAKE TX 76092

NICHOLAS DEGEORGE
12351 S NATCHEZ
PALOS HEIGHTS IL 60463

NICHOLAS DELAROSA
3569 SOARING EAGLE CT.
INDIANAPOLIS IN 46214

NICHOLAS DETHLEFSEN
16 MOORE DRIVE
WINDSOR CT 06095

NICHOLAS DEVITA
89 OLD HAWLEYVILLE ROAD
BETHEL CT 06801

NICHOLAS EAGLE
20 CIRCLE DRIVE
GLEN ROCK PA 17327

NICHOLAS ERISER
711 W. MELROSE STREET
UNIT F1
CHICAGO IL 60657

NICHOLAS FELEGY
1717 S. HALL STREET
APT. C4
ALLENTOWN PA 18103

NICHOLAS FISCHER
2800 N LAKE SHORE DRIVE
APT # 1615
CHICAGO IL 60657

NICHOLAS FLOWER
957 HILLSWOOD AVENUE
APT. J
BEL AIR MD 21014

NICHOLAS G CHANTILES
13 CIRCLE ROAD
SCARSDALE NY 10583

NICHOLAS GEORGOUSES
619 JUNIPER ROAD
GLENVIEW IL 60025

NICHOLAS GESTIDO
1930 OAKMONT RD.
FALLSTON MD 21047

NICHOLAS GIULIONI
1944 LA FRANCE AVENUE
SOUTH PASADENA CA 91030

NICHOLAS GOLDBERG
202 WEST FIRST STREET
LOS ANGELES CA 90012

NICHOLAS GUIDICE
21 CROSBY STREET
SAYVILLE NY 11782

NICHOLAS LACY
353-A MAIN STREET
APT. B6
EAST HARTFORD CT 06118

NICHOLAS LANGLEE
2228 RED MAPLE ROAD
FLOWER MOUND TX 75022

NICHOLAS LANTERI
156 W 3RD ST
DEER PARK NY 11729

NICHOLAS LEMKE
2611 FONTANA DRIVE
GLENVIEW IL 60025

NICHOLAS LORD
8126 CRESTVIEW DR.
WILLOW SPRINGS IL 60480

NICHOLAS MADIGAN
316 SOUTHWAY
BALTIMORE MD 21218

NICHOLAS MATHEWS
603 COBBLESTONE CIRCLE
APT. #305
NEWPORT NEWS VA 23608

NICHOLAS MAYNE
11681 SW 17TH CT
MIRAMAR FL 33025

NICHOLAS MELVILLE
16 SOUTH FREMONT STREET
NAPERVILLE IL 60540

NICHOLAS MILES
8503 S.E. 139TH COURT
PORTLAND OR 97236

NICHOLAS MITROVICH
1609 PARK RIDGE PT
PARK RIDGE IL 60068

NICHOLAS MOHNACKY
7227 BROCHBANK DRIVE
ORLANDO FL 32809

NICHOLAS MORREALE
38 HILLCREST STREET
LAKE RONKONKOMA NY 11779

NICHOLAS OLIVAS
1251 PRESTON CT
UPLAND CA 91786

NICHOLAS PARENTE
45 PAWTUCKET AVENUE
WETHERSFIELD CT 06109

NICHOLAS PENTZ
5013 BRISTLE CONE CIRCLE
ABERDEEN MD 21001

NICHOLAS PERETTI
1452 14TH STREET
WEST BABYLON NY 11704

NICHOLAS PHELPS
448 ALANDELE AVENUE
LOS ANGELES CA 90036

NICHOLAS POWELL
2195 WILLIAM T CIRCLE
LANCASTER OH 43130

NICHOLAS RICCARDI
2959 PERRY STREET
APT. #1
DENVER CO 80212

NICHOLAS SCOVILLE
310 W WING VW
GREENWOOD IN 46142-7591

NICHOLAS SERGI
72 WESTFIELD TERRACE
MIDDLETOWN CT 06457

NICHOLAS SMEDLEY
3355 WILSHIRE BLVD
APT 1105
LOS ANGELES CA 90010

NICHOLAS SOLLITTO
2528 CENTERGATE DRIVE #103
MIRAMAR FL 33025

NICHOLAS SZEWCZYK
1821 CAPITOL AVE
#2
SACRAMENTO CA 95811

NICHOLAS TATE
7673 NW 60TH LANE
PARKLAND FL 33067

NICHOLAS THOMPSON
1710 CLOVERDALE DRIVE
EDWARDSVILLE IL 62025

NICHOLAS VON STADEN
3201 BEACON STREET
POMPANO BEACH FL 33062

NICHOLAS WAGNER
3305 UPTON ROAD
BALTIMORE MD 21234

NICHOLAS WALDNER
1213 WEST PRINCESS STREET
YORK PA 17404

NICHOLAS WILLIAMS
3245 W RAVENSWOOD DR
ANAHEIM CA 92804

NICHOLAS ZALABAK
5820 OAKWOOD DRIVE
4A
LISLE IL 60532

NICHOLAS, BUCK
944 BELFORD CT
ALLENTOWN PA 18103

NICHOLE GANNETT
1036 EAST LINDEN STREET
ALLENTOWN PA 18109

NICHOLE LUKETIC
1341 WEST ADDISON
2A
CHICAGO IL 60613

NICHOLS SALES, INC.
14140 LIVE OAK AVE.
SUITE A
BALDWIN PARK CA 91706

NICHOLS, DAVID
3504 QUAIL HOLLOW DR
WINFIELD KS 67156

NICHOLS, DAVID C
775 N HOOVER
LOS ANGELES CA 90029

NICHOLS, DAVID S
1721 WEIDNER CT
QUAKERTOWN PA 18951

NICHOLS, JENNIFER
371 VININGS VINTAGE CIRCLE
MABLETON GA 30126

NICHOLS, LARA
4 SOUTH DOWN DR
BRISTOL CT 06010-6472

NICHOLS, MELANIE L
1813 S PALM AVE
ALHAMBRA CA 91803

NICHOLS, NATALIE
2249 LAUREL CANYON BLVD
LOS ANGELES CA 90046

NICHOLS, RICHARD G.
64 FAWN DR
PLAINVILLE CT 06062

NICHOLS, RICHARD G.
64 FAWN DR.
*WHOLE DONUT
PLAINVILLE CT 06062-1446

NICHOLS, RUSSELL
2350 AMERICAN RIVER DR    NO.310
SACRAMENTO CA 95025

NICHOLS, TASHAWN
222 LENOX RD  APT 5A
BROOKLYN NY 11226

NICHOLSON JR, MARK A
1901 HANSON ROAD
EDGEWOOD MD 21040

NICHOLSON, AMY E
554 1/2 N HARVARD
LOS ANGELES CA 90004

NICHOLSON, BETH A
2 28TH ST APT 11H
NEWPORT NEWS VA 23607

NICHOLSON, CHAUNTEVIA
4732 S MICHIGAN AVE APT 1A
CHICAGO IL 60615

NICHOLSON, JOHN
654 EAST 400 NORTH  APT NO.1
LOGAN UT 84321

NICHOLSON, JOY
PO BOX 825
CHIMAYO NM 87522

NICK CUCCIA
2459 HIDALGO AVENUE
LOS ANGELES CA 90039

NICK DIGILIO
3508 W. WILSON
3W
CHICAGO IL 60625

NICK DINICOLA
804 NW 99TH AVE
PLANTATION FL 33324

NICK GIORDANO
1588 BURR OAK COURT
UNIT D
WHEATON IL 60187

NICK IONITA
88 HOWARD STREET
UNIT 1808
SAN FRANCISCO CA 94105

NICK IVANKOVIC
2423 VICTORIA ROAD
SCHEREVILLE IN 46375

NICK LACY PHOTOGRAPHY
353A MAIN ST    NO.B6
EAST HARTFORD CT 06118

NICK MASUDA
401 W. SEMINOLE BLVD.
#163
SANFORD FL 32771

NICK MICHELS
18355 CROWNHILL DRIVE
SOUTH BEND IN 46637

NICK MINUCCIANI
780 S. FEDERAL
APT. 1004
CHICAGO IL 60605

NICK OWCHAR
807 E DALTON AVENUE
GLENDORA CA 91741

NICK RICCI
6230 W. 63RD PLACE
CHICAGO IL 60638

NICK SORTAL
1100 NW 95 AVE
PLANTATION FL 33322

NICK UMGELDER
7443 163RD STREET
TINLEY PARK IL 60477

NICKEL, ANDREW CHARLES
3216 ROLLING KNOLL PLACE
FARMERS BRANCH TX 75234

NICKEL, JANET
39 EVANS AVE
TIMONIUM MD 21093

NICKELBERRY, HAROLD
2800 BORKSHIRE LANE
AURORA IL 60502

NICKERSON, WILLIAM DEAN
8115 WHITNEY DR
RIVERSIDE CA 92509

NICKERSON,RONALD E
1637 SHOSHONE DRIVE
BISHOP CA 93514

NICKESON PHD, CARL
1635 E ROBINSON ST
ORLANDO FL 32803

NICKEY PETROLEUM CO
1335 SANTIAGO P.O. BOX 388
SANTA ANA CA 92702

NICKEY PETROLEUM CO
P O BOX 669
ATWOOD CA 92811

NICKI PRESLEY
7008 W 96TH PLACE
OAK LAWN IL 60453

NICKI THI PHAN
1616 ALEGRO SQUARE
APT. #B
SAN GABRIEL CA 91776

NICKOLAS FIORE
7309 ASHBROOK LANE
PLAINFIELD IL 60586

NICKY, DANIEL JOHN
1507 W BIRCHWOOD AVE NO.3B
CHICAGO IL 60626

NICLES, JEAN
824 NE 16TH PL
FT. LAUDERDALE FL 33305

NICOA LLOYD
421 FARMBROOK COURT
ROMEOVILLE IL 60446

NICOLA CUOMO
58 SUMMER LANE
NORTH HAVEN CT 06473

NICOLA GUERRA
6514 SHAGBARK DRIVE
TROY MI 48098

NICOLAS A OCHOA
3652 FLORADALE COURT
THOUSAND OAKS CA 91360

NICOLAS FELIX
1538 N. 31ST ST
MELROSE PARK IL 60160

NICOLAS ZIMMERMAN
1617 SOUTH MICHIGAN AVENUE
SUITE 205
CHICAGO IL 60616

NICOLAS, GALINE
2510 DORSON WAY
DELRAY BEACH FL 33445

NICOLAS, RAYNOLD
831 NE 207 LANE NO.104
MIAMI FL 33179

NICOLASA SANTIAGO
4550 S TALMAN
CHICAGO IL 60632

NICOLE BARBEE-LOGAN
7801 S. HOYNE AVE
CHICAGO IL 60620

NICOLE BLAKE
2503 LANCIEN COURT
ORLANDO FL 32826

NICOLE BOGDAS
115 E. SMITH STREET
#10
ORLANDO FL 32804

NICOLE BREWER
404 FRANKLIN STREET
BEL AIR MD 21014

NICOLE BROCHU
7067 PENINSULA CT
LAKE WORTH FL 33467

NICOLE CHIN
614 E. WASHINGTON ST.
ORLANDO FL 32801

NICOLE CLARITY
1753 POWERS AVENUE
EAST MEADOW NY 11554

NICOLE CORMIER
1305 SHARON ACRES ROAD
FOREST HILL MD 21050

NICOLE DAVIS
200 E. LAS OLAS BLVD
C/O EDITORIAL DEPARTMENT, 9TH FLOOR
FT. LAUDERDALE FL 33301

NICOLE DUDKA
552 W. BRIAR
APT. #3W
CHICAGO IL 60657

NICOLE ECHTERLING
10580 N MAINE DR
CROWN POINT IN 46307

NICOLE EULER
329 KRUEGER ST.
ORLANDO FL 32839

NICOLE FRANCIS
322 LINDEN BOULEVARD
APT. C4
BROOKLYN NY 11226

NICOLE FULLER
1029 PERRY STREET N.E.
APT 103
WASHINGTON DC 20017

NICOLE GIAQUINTO
1021 NORTH NEW STREET
BETHLEHEM PA 18018

NICOLE GODVIN
15 PALOMA AVENUE
APT 406
VENICE CA 90291

NICOLE GONZALES
343 S. 500 E.
APT#326
SALT LAKE CITY UT 84102

NICOLE GULLETT
5780 JAGUARY WAY
LITTLETON CO 80124

NICOLE HESS
57 ROYDON DRIVE EAST
NORTH MERRICK NY 11566

NICOLE HILL
2625 CARVER RD.
BALTIMORE MD 21225

NICOLE LABBE
2003 COLUMBIA PIKE
617
ARLINGTON VA 22204

NICOLE LOOMIS
639 S. GRAND AVE
PASADENA CA 91105

NICOLE LOPARO
14724 FLORITA ROAD
LA MIRADA CA 90638

NICOLE MARINO
11176 S TERRADAS LANE
BOCA RATON FL 33428

NICOLE MARTINEZ
3813 ARLINGTON DR
PICO RIVERA CA 90660

NICOLE MARTYN
6S HILLSIDE ROAD
GREENBELT MD 21770

NICOLE MARX
2530 CROWN RIDGE CIRCLE
KISSIMMEE FL 34744

NICOLE MENINI
1311 EAST ILLINOIS STREET
WHEATON IL 60187

NICOLE MERTZ
225 W. BUTTERNUT ROAD
HELLERTOWN PA 18055

NICOLE METZGER
3450 LURMAN DRIVE
MACUNGIE PA 18062

NICOLE MORRIS
3453 E. NORWAY TRAIL
CRETE IL 60417

NICOLE MUNCHEL
1214 SEDGE COURT
PASADENA MD 21122

NICOLE NEUMANN
4126 NE 2ND STREET
RENTON WA 98059

NICOLE NISHIDA
14657 FIELDFLOWER CIRCLE
CHINO HILLS CA 91709

NICOLE PAGANO
33 SHERYL DRIVE
EDISON NJ 08820

NICOLE PAITSEL
8 CANDLELIGHT LANE
PORTSMOUTH VA 23703

NICOLE ROBINSON
763 WINDSOR ROAD
UNIONDALE NY 11553

NICOLE ROSS
2433 MAIN STREET
WHITEHALL PA 18052

NICOLE SCHWARTZ
456 LINKS DRIVE EAST
OCEANSIDE NY 11572

NICOLE SCIMECA
800 W. GRANVILLE
PARK RIDGE IL 60068

NICOLE SESSION
1906 W BALTIMORE STREET
BALTIMORE MD 21223

NICOLE SIBLEY
7667 LOCKE ROAD
VACAVILLE CA 95688

NICOLE STIGLICH
5728 N.W. 101ST WAY
CORAL SPRINGS FL 33076

NICOLE STROH
846 W. NEWPORT
CHICAGO IL 60657

NICOLE STUDINGER
1821 W. NORTH STREET
BETHLEHEM PA 18018

NICOLE TSENG-DOWNS
801 CLARADAY STREET #3
GLENDORA CA 91740

NICOLE WILLIAMS
5637 GULF STREAM ROW
COLUMBIA MD 21044

NICOLE ZIRALDO
10519 GREENWAY DRIVE
FISHERS IN 46037

NICOLE ZULLI
1134 WEST NORTH STREET
BETHLEHEM PA 18018

NICOLETTA REVETHIS
9728 MILL COURT EAST
PALOS PARK IL 60464

NICOLETTE ENGLER
6182 WESTBURY DRIVE
SALISBURY MD 21801

NICOLETTE STARK
124 E. UNION BLVD.
BETHLEHEM PA 18018

NICOLETTE ZIMMERMAN
15 STONY MEADOW COURT
LUTHERVILLE MD 21093

NICOLIA PROMADES
9756 DOGWOOD AVE
PALM BEACH GARDENS FL 33410

NICOLINA MARINI
91 PARKVIEW DRIVE
SEARINGTOWN NY 11507

NICOLLE RUNNALLS-BURTON
63 OAK TREE CIRCLE
QUEENSBURY NY 12804

NICOR GAS
ACCT NO. 02-44-44-10001
P.O. BOX 2020
AURORA IL 60507-2020

NICOR GAS
ACCT NO. 06-12-68-00009
P.O. BOX 2020
AURORA IL 60507-2020

NICOR GAS
ACCT NO. 06-18-69-10003
P.O. BOX 2020
AURORA IL 60507-2020

NICOR GAS
ACCT NO. 12-08-21-19772
P.O. BOX 2020
AURORA IL 60507-2020

NICOR GAS
ACCT NO. 13-18-70-20006
P.O. BOX 2020
AURORA IL 60507-2020

NICOR GAS
ACCT NO. 19-72-34-10007
P.O. BOX 2020
AURORA IL 60507-2020

NICOR GAS
ACCT NO. 21-52-34-10005
P.O. BOX 2020
AURORA IL 60507-2020

NICOR GAS
ACCT NO. 23-78-43-34783
P.O. BOX 2020
AURORA IL 60507-2020

NICOR GAS
ACCT NO. 24-33-24-00001
P.O. BOX 2020
AURORA IL 60507-2020

NICOR GAS
ACCT NO. 27-65-97-00002
P.O. BOX 2020
AURORA IL 60507-2020

NICOR GAS
ACCT NO. 29-45-23-10005
P.O. BOX 2020
AURORA IL 60507-2020

NICOR GAS
ACCT NO. 19-45-23-10006
P.O. BOX 2020
AURORA IL 60507-2020

NICOR GAS
ACCT NO. 30-60-89-10003
P.O. BOX 2020
AURORA IL 60507-2020

NICOR GAS
ACCT NO. 37-51-44-00003
P.O. BOX 2020
AURORA IL 60507-2020

NICOR GAS
ACCT NO. 41-68-71-20000
P.O. BOX 2020
AURORA IL 60507-2020

NICOR GAS
ACCT NO. 44-23-44-00008
P.O. BOX 416
AURORA IL 60568-0001

NICOR GAS
ACCT NO. 45-34-79-0008
P.O. BOX 2020
AURORA IL 60507-2020

NICOR GAS
ACCT NO. 45-59-50-20004
P.O. BOX 2020
AURORA IL 60507-2020

NICOR GAS
ACCT NO. 50-12-54-00007
P.O. BOX 2020
AURORA IL 60507-2020

NICOR GAS
ACCT NO. 52-57-79-10004
P.O. BOX 2020
AURORA IL 60507-2020

NICOR GAS
ACCT NO. 53-02-38-88919
P.O. BOX 416
AURORA IL 60568-0001

NICOR GAS
ACCT NO. 60-40-22-88165
P.O. BOX 2020
AURORA IL 60507-2020

NICOR GAS
ACCT NO. 60-91-69-10007
P.O. BOX 2020
AURORA IL 60507-2020

NICOR GAS
ACCT NO. 62-29-20-20005
P.O. BOX 2020
AURORA IL 60507-2020

NICOR GAS
ACCT NO. 62-60-34-10002
P.O. BOX 2020
AURORA IL 60507-2020

NICOR GAS
ACCT NO. 67-01-83-10002
P.O. BOX 2020
AURORA IL 60507-2020

NICOR GAS
ACCT NO. 68-04-52-99937
P.O. BOX 2020
AURORA IL 60507-2020

NICOR GAS
ACCT NO. 71-60-04-67386
P.O. BOX 2020
AURORA IL 60507-2020

NICOR GAS
ACCT NO. 71-69-24-10005
P.O. BOX 2020
AURORA IL 60507-2020

NICOR GAS
ACCT NO. 72-53-98-10001
P.O. BOX 2020
AURORA IL 60507-2020

NICOR GAS
ACCT NO. 72-93-14-10004
P.O. BOX 2020
AURORA IL 60507-2020

NICOR GAS
ACCT NO. 82-07-24-00003
P.O. BOX 2020
AURORA IL 60507-2020

NICOR GAS
ACCT NO. 92-07-24-00002
P.O. BOX 2020
AURORA IL 60507-2020

NICOR GAS
ACCT NO. 85-02-54-00004
P.O. BOX 2020
AURORA IL 60507-2020

NICOR GAS
ACCT NO. 95-48-79-00003
P.O. BOX 2020
AURORA IL 60507-2020

NICOR GAS
ACCT NO. 87-04-55-00003
P.O. BOX 2020
AURORA IL 60507-2020

NICOR GAS
ACCT NO. 85-74-78-10001
P.O. BOX 2020
AURORA IL 60507-2020

NICOR GAS
ACCT NO. 91-63-12-20000
P.O. BOX 2020
AURORA IL 60507-2020

NICOR GAS
ACCT NO. 95-83-82-87993
P.O. BOX 2020
AURORA IL 60507-2020

NICOR GAS
ACCT NO. 30-04-11-54474
P.O. BOX 2020
AURORA IL 60507-2020

NICOR GAS
ACCT NO. 93-61-07-73744
P.O. BOX 2020
AURORA IL 60507-2020

NICOR GAS
ACCT NO. 57-08-00-10002
P.O. BOX 2020
AURORA IL 60507-2020

NICOR GAS
ACCT NO. 61-80-19-93272
P.O. BOX 2020
AURORA IL 60507-2020

NICOR GAS
ACCT NO. 98-44-99-00004
P.O. BOX 2020
AURORA IL 60507-2020

NICOR GAS
ACCT NO. 98-87-37-66939
P.O. BOX 2020
AURORA IL 60507-2020

NICOR GAS
PO BOX 190
AURORA IL 60507-0190

NICOR GAS
BILL PAYMENT CENTER
P.O. BOX 0632
AURORA IL 60507-0632

NICOR GAS
BILL PAYMENT CENTER
PO BOX 1630
AURORA IL 60507-1630

NICOR GAS
PO BOX 310
AURORA IL 60507-0310

NICOR GAS
PO BOX 310
NORTHERN ILLINOIS GAS
AURORA IL 60507-0310

NICOR GAS
PO BOX 416
NORTHERN ILLINOIS GAS
AURORA IL 60568-0001

NICOR GAS
PO BOX 416
AURORA IL 60568-0001

NICOR GAS
P.O. BOX 2020
AURORA IL 60507-2020

NIDA, CHRISTOPHER
8933-103 LANGWOOD DR
RALEIGH NC 27613

NIDALIE GUILBAUD
102-05 221ST STREET
QUEENS VILLAGE NY 11429

NIEASHA TROTMAN
5219 EUCLID STREET
PHILADELPHIA PA 19131

NIELSEN AUTOMOTIVE SERVICES INC
5730 VALERIAN BLVD
ORLANDO FL 32819

NIELSEN BUSINESS MEDIA INC
5055 WILSHIRE BLVD 6TH FLR
ATTN  PETER GONZAGA
LOS ANGELES CA 90036

NIELSEN BUSINESS MEDIA INC
PO BOX 16567
NORTH HOLLYWOOD CA 91615

NIELSEN BUSINESS MEDIA INC
PO BOX 88907
CHICAGO IL 60695-1907

NIELSEN BUSINESS MEDIA INC
PO BOX 88915
CHICAGO IL 60695-1915

NIELSEN BUSINESS MEDIA INC
SHO WEST
PO BOX 88945
550 W VAN BUREN    14TH FLR
CHICAGO IL 60695-1945

NIELSEN BUSINESS MEDIA INC
770 BROADWAY
NEW YORK NY 10003

NIELSEN BUSINESS MEDIA INC
EDITOR & PUBLISHER
PO BOX 7247-7194
PHILADELPHIA PA 19170-7194

NIELSEN BUSINESS MEDIA INC
PO BOX 7247-8020
PHILADELPHIA PA 19170-8020

NIELSEN BUSINESS MEDIA INC
PO BOX 7247-8042
PHILADELPHIA PA 19170-8042

NIELSEN EDI
6255 SUNSET BLVD 19TH FL
LOS ANGELES CA 90028-7403

NIELSEN EDI
PO BOX 601101
LOS ANGELES CA 90060-1101

NIELSEN MEDIA RESEARCH INC
PO BOX 532453
ATLANTA GA 30353-2453

NIELSEN MEDIA RESEARCH INC
PO BOX 71564
CHICAGO IL 60694-1564

NIELSEN MEDIA RESEARCH INC
PO BOX 88961
CHICAGO IL 60695-8961

NIELSEN MEDIA RESEARCH INC
299 PARK AVE
NEW YORK NY 10171

NIELSEN MEDIA RESEARCH INC
770 BROADWAY
NEW YORK NY 10003

NIELSEN MEDIA RESEARCH INC
ATTN: SUSAN WHITING, PRESIDENT & CEO
770 BROADWAY
NEW YORK NY 10003

NIELSEN, CHRISTIAN JOHN
7 RIDGE HAVEN DRIVE
RIDGE NY 11961

NIELSEN, FRANK
22455 PACIFIC COAST HWY
NO.19
MALIBU CA 90265

NIELSON, MARY F
1313 E HOWARD AVE
MILWAUKEE WI 53207

NIEMANN, CHRISTOPHER
416 W 13TH ST    NO.309
NEW YORK NY 10044

NIEMANN, JUDY M
2341 PIERWOOD DR
ST LOUIS MO 63129

NIEMI, MICHELE
34 GURWEN DR
SMITHFIELD VA 23430

NIEMI, WAYNE
11255 CAMARILLO ST  NO.106
TOLUCA LAKE CA 91602

NIENDORF, KEVIN
2069 LAURITSON LANE
MANTECA CA 95336

NIENHUIS, GEORGE CONELLOS
3623 N 62ND STREET
MILWAUKEE WI 53216

NIESE, WILLIAM A.
6061 LAKE VISTA DRIVE
BONSALL CA 92003

NIESE,WILLIAM
6061 LAKE VISTA DR
BONSALL CA 92003

NIESET, LANE
11501 SW 2ND ST
PLANTATION FL 33325

NIESING, ROBERT
C/O R J NEWS
1455 WILLOW DR
PORT WASHINGTON WI 53074

NIETO DEL RIO, LILIANA
ROQUE SAENZ PENA 917   3RD FLR
BUENOS AIRES  1035

NIETO DEL RIO, LILIANA
16000 SUNSET BLVD   NO.104
PACIFIC PALISADES CA 90292

NIETO, DIANA M
4141 NW 90TH AVE APT 101
CORAL SPRINGS FL 33065

NIEVES, ANGEL L
11230 ROUSE RUN CIRCLE
SUITE 2005
ORLANDO FL 32817

NIEVES, ANIBAL
1155 PENNSYLVANIA AVE    APT 19D
BROOKLYN NY 11239

NIEVES, MARITZA
11230 ROUSE RUN CIRCLE
SUITE 2005
ORLANDO FL 32817

NIEVES, RAYMOND
2260 WASHINGTON AVE    NO.2D
BRONX NY 10457

NIEVES, ROBERT P
1422 TOWNLINE RD
NESCONSET NY 11767

NIEVES, ROBERT P
PO BOX 908
NESCONSET NY 11767

NIEZLE ANN CUSTODIO
7824 RIDGE ROAD
HANOVER MD 21076

NIGEL BAKSH
6608 POPPY COURT
RANCHO CUCAMONGA CA 91739

NIGEL BARKER LLC
410 W 14TH ST
NEW YORK NY 10014

NIGEL COX INC
214 SULLIVAN ST 3A
NEW YORK NY 10012

NIGEL SMITH
10830 NW 35TH PLACE
SUNRISE FL 33351

NIGHTMARE INC
3727 W MAGNOLIA BL  NO.792
BURBANK CA 91505

NIKHIL HUNSHIKATTI
2542 N. RACINE AVE.
APT #1
CHICAGO IL 60614

NIKHILESH KRUTHIVENTI
2353 PORTLAND STREET
APT #36
LOS ANGELES CA 90007

NIKI REED
10208 REGENCY PARK NORTH
QUEENSBURY NY 12804

NIKITA ROLLINS
2426 SEABURY ROAD
A
BALTIMORE MD 21225

NIKKI A CORMAN
8832 CONNER DRIVE
HUNTINGTON BCH CA 92647

NIKKI HILTON
335 STABLEY LANE
WINDSOR PA 17366

NIKO TERRELL
349 CALHOUN
CALUMET CITY IL 60409

NIKOLETOS, KIRIAKOS
5405 OVERLOOK CIRCLE
WHITE MARSH MD 21162

NIKOLETOS, KIRIAKOS
PO BOX 25602
BALTIMORE MD 21224

NIKOLSKIY, ANDREY
BOLSHOY PREDTECHENSKIY 23 49
MOSCOW

NIKON INC
19601 HAMILTON AVENUE
TORRANCE CA 90502

NIKON INC
1300 WALT WHITMAN ROAD
MELVILLE NY 11747

NIKON INC
GENERAL POST OFFICE
PO BOX 26931
NEW YORK NY 10087-6931

NIKON INC
P O BOX 4383
CHURCH STREET STATION
NEW YORK NY 10261-4383

NIKON INC
PO BOX 4803
CHURCH ST STATION
NEW YORK NY 10261-4803

NILA BIERONSKI
7932 SO. PAXTON AVE
CHICAGO IL 60617

NILDA MARTINEZ
2146 N CENTRAL PARK
CHICAGO IL 60647

NILES NORTH HS
9800 LAWLER AVE
SKOKIE IL 60077

NILES, NICHOLAS H.
THE BLOOMING GROVE CLUB
123 OLD FIELD ROAD
HAWLEY PA 18428

NILES, ROBERT C
315 S SIERRA MADRE BLVD  UNIT C
PASADENA CA 91107

NILLES, LAURA
308 E CHICAGO AVE
WESTMONT IL 60559

NILSA CORDERO
5930 NW 186 ST
APT.101
MIAMI FL 33015

NILSA DAVID
1510 13TH STREET
WEST BABYLON NY 11704

NILSA GONZALEZ-MAYSONET
5124 CODDINGTON ST.
ORLANDO FL 32812

NILSEN, KIRSTEN SCHNEIDER
113 S PROSPECT AVE
CATONSVILLE MD 21228

NILSSON, MARIA E
320 N DODGE ST
IOWA CITY IA 52245

NIMISH SHAH
1467 CARRSVILLE HIGHWAY
APT. #106
FRANKLIN VA 23851

NIMURA, JANICE
515 E 89TH ST  NO.2B
NEW YORK NY 10128-7848

NIMURA, JANICE
666 GREENWICH ST
NO.821
NEW YORK NY 10014

NINA BYRD-POWELL
P.O. BOX 5612
NEWPORT NEWS VA 23605

NINA CHIKISH
11910 WEDDINGTON STREET
#107
VALLEY VILLAGE CA 91607

NINA GREEN ROSENFIELD
1545 UMEO ROAD
PACIFIC PALISADES CA 90272

NINA GROSS
4543 TREEHOUSE LANE
APT 2F
TAMARAC FL 33319

NINA GUSTAFSON
18 MORNINGSIDE CIRCLE
QUEENSBURY NY 12804

NINA HOWARD
6744 S. LANGLEY
CHICAGO IL 60637

NINA JAMISON
185 W. HOLLYFERN PLACE
BEVERLY HILLS FL 34465

NINA LEE
1015 CALLE ALEGRE STREET
GLENDALE CA 91208

NINA STAR
2717 EAST 65TH STREET
BROOKLYN NY 11234

NIPSCO
ACCT NO. 264-621-000-4
P.O. BOX 13007
MERRILLVILLE IN 46411-3007

NIPSCO
ACCT NO. 298-546-006-7
P.O. BOX 13007
MERRILLVILLE IN 46411-3007

NIPSCO
ACCT NO. 580-071-002-7
P.O. BOX 13007
MERRILLVILLE IN 46411-3007

NIPSCO
ACCT NO. 811-746-000-7
P.O. BOX 13007
MERRILLVILLE IN 46411-3007

NIPSCO
ACCT NO. 348-230-007-7
P.O. BOX 13007
MERRILLVILLE IN 46411-3007

NIPSCO
ACCT NO. 400-746-005-9
P.O. BOX 13007
MERRILLVILLE IN 46411-3007

NIPSCO
ACCT NO. 617-746-003-0,
P.O. BOX 13007
MERRILLVILLE IN 46411-3007

NIPSCO
ACCT NO. 913-101-001-1
P.O. BOX 13007
MERRILLVILLE IN 46411-3007

NIPSCO
ACCT NO. 464-746-009-8
P.O. BOX 13007
MERRILLVILLE IN 46411-3007

NIPSCO
P.O. BOX 13007
MERRILLVILLE IN 46411-3007

NIQUAY WISE
1072 NORTHGATE COURT
UNIONDALE NY 11553

NIRANTHETHU MATHEW
272 PINE ACRE BOULEVARD
DIX HILLS NY 11746

NIRMAL BOSE
7 MYERS AVENUE
HICKSVILLE NY 11801

NISHA KAPOOR
18 ANGLER LANE
PORT WASHINGTON NY 11050

NISHA SHAH
1614 GREENFIELD AVENUE
LOS ANGELES CA 90025

NISHIDA SERVICES INC
9800 WESTPOINT AVE
SUITE 220
INDIANAPOLIS IN 46256

NISHIDA SERVICES INC
PO BOX 318
FISHERS IN 46038

NISHIGANDHA EMDE
1940 VALLETA DRIVE
RANCHO PALOS VERDES CA 90275

NISHITH DOSHI
15222 BOWMANS FOLLY DR.
MANASSAS VA 20112

NISS, NICOLE
12075 NW 78TH PL
PARKLAND FL 33076

NISSMAN, CARA
2530 MYRICA RD
WEST PALM BEACH FL 33406-5129

NITA LELYVELD
1961 CARMEN AVENUE
LOS ANGELES CA 90068

NITA TUSKAN
5 S. WEST STREET
NAPERVILLE IL 60540

NITKIN, KAREN
9198 FURROW AVE
ELLICOTT CITY MD 21042

NITZA CARTAGENA
2109 N. LEAMINGTON
CHICAGO IL 60639

NIX, HENRY
1600 SKIFFES CREEK CIRCLE
WILLIAMSBURG VA 23185

NIX, VICTORIA
6100 HOLLYTREE DR      APT 228
TYLER TX 75703

NIXON JR, EUGENE
3611 COPLEY RD
BALTIMORE MD 21215

NIXON PAUL
2111 NW 55 AVE
#405
LAUDERHILL FL 33313

NIXON PAUL
796 CRESTA CIRCLE
WEST PALM BEACH FL 33413

NIXON, ADAM CHRISTOPHER
595 THORNHILL DR  APT 303
CAROL STREAM IL 60188

NIZEN, DONALD A
4201 N OCEAN BLVD C 1506
BOCA RATON FL 33431

NJ TRANSIT
P.O BOX 1549
NEWARK NJ 07101-1549

NJ TRANSIT
PO BOX 35451
NEWARK NJ 07193-5451

NJIE, LORI
1883 S TAMARACK CIRCLE APT A
COLUMBUS OH 43229

NKRUMAH, KOFI
8640 S CORAL CIR
N LAUDERDALE FL 33068

NMHG FINANCIAL SERVICES INC
PO BOX 1923R
DANBURY CT 06810

NMHG FINANCIAL SERVICES INC
1010 THOMAS EDISON BLVD  SW
CEDAR RAPIDS IA 52404

NMHG FINANCIAL SERVICES INC
P O BOX 747016
PITTSBURGH PA 15274-7016

NMHG FINANCIAL SERVICES INC
PO BOX 642385
PITTSBURGH PA 15264-2385

NMHG FINANCIAL SERVICES INC
PO BOX 643749
PITTSBURGH PA 15264-3749

NMHG FINANCIAL SERVICES, INC.
10 RIVERVIEW DRIVE
DANBURY CT 06810

NMHG FINANCIAL SERVICES, INC.
44 OLD RIDGEBURY ROAD
DANBURY CT 06810

NMM ENTERPRISES INC
2844 STRAND CIR      STE 2208
OVIEDO FL 32765

NMM ENTERPRISES INC
2844 STRAND CIR      STE 2208
OVIEDO FL 32765

NNA INC
ATTN: JOSEPH NEUOF
PO BOX 2026
WASHINGTON DC 20013

NNA INC
4331 BLADENSBURG ROAD
COLMAR MANOR MD 20722

NNN VF 901 CIVIC LLC
RE: SANTA ANA 901 CIVIC CENTE
C/O LASALLE BANK
4916 PAYSPHERE CIRC
CHICAGO IL 60674

NNN VF 901 CIVIC LLC
C/O LASALLE BANK
4916 PAYSPHERE CIRC
CHICAGO IL 60674

NNN VF 901 CIVIC, LLC
RE: SANTA ANA 901 CIVIC CENTE
4916 PAYSPHERE CIRCLE
CHICAGO IL 60674

NNN VF 901 CIVIC, LLC
RE: SANTA ANA 901 CIVIC CENTE
C/O TRIPLE NET PROPERTIES INC.
4 HUTTON CENTRE, SUITE 700
SOUTH COAST METRO CA 92707

NNN VF 901 CIVIC, LLC
RE: SANTA ANA 901 CIVIC CENTE
C/O TRIPLE NET PROPERTIES REALTY INC.
1551 NORTH TUSTIN AVE., SUITE 200
SANTA ANA CA 92705

NO FEEDBACK PRODUCTIONS
11321 MASSACHUSETTS AVENUE APT NO.2
LOS ANGELES CA 90025

NO MORE RED INC
12071 LAUREL TERR
STUDIO CITY CA 91604

NO MORE RED INC
3940 LAUREL CANYON BLVD NO.238
STUDIO CITY CA 91604

NO, IN HA
1516 MAGNOLIA RD
APOPKA FL 32703

NOA CONSTRUCTION GROUP LLC
8005 103 MANDAN ROAD
GREENBELT MD 20770

NOAH AUTHEMENT
2525 PASADENA AVENUE
APT. #111
METAIRIE LA 70001

NOAH LUNDY
2114 BUELL DRIVE
FALLSTON MD 21047

NOAH PEACHES
631 23RD AVE
BELLWOOD IL 60104

NOAH XU
3357 S. LITUANICA AVENUE
CHICAGO IL 60608

NOAH, TIMOTHY R
6805 6TH STREET NW
WASHINGTON DC 20012

NOAM LEVEY
1025 F STREET NW
STE. 700
WASHINGTON DC 20004

NOBEL, RACHEL
109-10 QUEESN BLVD  APT 8A
FOREST HILLS NY 11375

NOBLE GWYN
651 SW 28TH DR.
FT. LAUDERDALE FL 33312

NOBLE SYSTEMS
4151 ASHFORD DUNWOODY RD STE 550
ATLANTA GA 30319

NOBLE, ANEISHA K
50 NAHUM DR
HARTFORD CT 06112

NOBLE,TODD
64 AEGINA CT
TINLEY PARK IL 60477

NOBLES, RICHARD
820 CONCORD ST
PLEASANTON CA 94566

NODING, JODI
1781 STRATFORD ST
SYLVAN LAKE MI 48320

NOE JIMENEZ
1380 N. CITRUS ST.
# G15
COVINA CA 91722

NOE PANDURO
5231 N. ENID AVE.
AZUSA CA 91708

NOE, JEFFREY
1620 PRIMORE LN
BETHLEHEM PA 18018

NOEL CAMPBELL
776 SNEDIKER AVENUE
BROOKLYN NY 11207

NOEL E GREENWOOD
595 SYCAMORE VISTA ROAD
SANTA BARBARA CA 93108

NOEL HENNESSY
26693 N. HARRISON AVE.
WACONDA IL 60084

NOEL JR, DON O
141 RIDGEFIELD ST
HARTFORD CT 06112-1837

NOEL PITEO
167 CHESTNUT AVENUE
APT. #2
EAST MEADOW NY 11554

NOEL QUINONES
3446 WEST MELROSE STREET
CHICAGO IL 60618

NOEL RINALDI
555 MERRICK ROAD
APT 2H
ROCKVILLE CENTRE NY 11570

NOEL RUBINTON
4 PARKRIDGE CT
HUNTINGTON NY 11743

NOEL SERRANO
624 WEST GORDON STREET
APT #1
ALLENTOWN PA 18102

NOEL SILVERA
36 WARREN LANE
WINDSOR CT 06095

NOEL TREVINO
21309 MARJORIE AVENUE
TORRANCE CA 90503

NOEL, JEAN CLAUDE
1677 NE 170TH STREET
N.MIAMI FL 33162

NOEL, KENRICK
4200 NW 3RD CT. # 305
PLANTATION FL 33317

NOELBI FERNANDEZ
7413 MOLOKAI ST.
ORLANDO FL 32822

NOELIA MALDONADO
411 KEHOE BLVD.
ORLANDO FL 32825

NOELIA MAZARIEGOS
485 FAIRFIELD AVENUE
APT. 7
STAMFORD CT 06902

NOELLE CARTER
1017 HANCOCK AVENUE
WEST HOLLYWOOD CA 90069

NOELLE DAMING
6693 E. THOMPSON RD.
INDIANAPOLIS IN 46237

NOELLE LAFFERTY
16 HENEARLY DRIVE
MILLER PLACE NY 11764

NOEMI LAZO
18321 BLACKHAWK STREET
NORTHRIDGE CA 91328

NOETHENS, DENNIS
1096 POPLAR CT
SIMI VALLEY CA 93065

NOHEIMER, JENNIFER
17 UPSON ST   NO.2
BRISTOL CT 06010

NOLA MARTIN
1000 SEAGATE DR
DELRAY BEACH FL 33483

NOLAN CHAN
1620 S. MICHIGAN AVENUE
UNIT #626
CHICAGO IL 60616

NOLAN, DAWNA D
725 S SPRING ST     LOFT NO.2
LOS ANGELES CA 90014

NOLAN, JETHELLA
11418 S VINCENNES
CHICAGO IL 60643

NOLAN, JOE C
5611 SANFORD
HOUSTON TX 77096

NOLASCO,CARLOS E
906 WEST GROVE
RIALTO CA 92376