NOLIN, MARGARET
2777 SW ARCHER RD APT 325
GAINESVILLE FL 32608

NOLIN, ROGER L
113 N. 32ND AVENUE
HOLLYWOOD FL 33021

NOLL & ASSOCIATES
20 SUNNYSIDE AVE    STE I
MILL VALLEY CA 94941

NOLL & ASSOCIATES
475 GATE FIVE RD NO. 211
SAUSILITO CA 94965

NOLL INC
12905 W DODGE RD
OMAHA NE 68154

NOMAD PRODUCTIONS INC
4314 KLINGINE ST    NW
WASHINGTON DC 20016

NOMANI, ASRA
1351 MONTAGUE STREET NW
WASHINGTON DC 20011

NOMANI, ASRA
793 COTTONWOOD STREET
MORGANTOWN WV 26505

NONA NIGG
3234 LAKE RIDGE DR
APT. A
DUBUQUE IA 52003-7791

NONA SARK
418 GOLDEN AVENUE
LONG BEACH CA 90802

NONA YATES
13428 MAXELLA AVENUE
APT#133
MARINA DEL REY CA 90292

NONCENT, JEAN IVES
3101 NW 47TH TERRACE    NO.124
LAUDERDALE LAKES FL 33319

NOONAN PHOTOGRAPHY INC
101 N MAIN ST
SHREWSBURY PA 17361

NOONAN, BRIAN
21343 GINGER LANE
FRANKFORT IL 60423

NOONAN, JEROME E
116 BENEDICT TERR
LONGMEADOW MA 01106

NOONE JR, CARL F
118 N 8TH ST 1ST FL REAR
EASTON PA 18042

NOONEH HAMBARSOOMIAN
1889 ALPHA ROAD
APT #5
GLENDALE CA 91208

NORA CALDERON
140 LOOMIS DRIVE
APT. B2
WEST HARTFORD CT 06107

NORA GERVAIS
503 LOMA VISTA STREET
EL SEGUNDO CA 90245

NORA LEYNES
8201 HENRY AVE
D-6
PHILADELPHIA PA 19128

NORA TRINIDAD
209 NORTH 5TH STREET
ALLENTOWN PA 18102

NORBERT FONSECA
26 RYE FIELD DRIVE
ENFIELD CT 06082

NORBERT GLOD
7026 W. BELDEN AVE
UNIT B
CHICAGO IL 60707

NORBERT HERNANDEZ
14717 CHRISTINE DR
WHITTIER CA 90605

NORBERT ORTIZ
257 VIA SIENA LANE
LAKE MARY FL 32746

NORBERTO RIVERA
3277 UTAH DRIVE
DELTONA FL 32738

NORBERTO RUIZ
244 STONEYCREST DRIVE
MIDDLETOWN CT 06457

NORCOM
16869 SW 65TH AVE
NO.305
LAKE OSWEGO OR 97035

NORCOM
2315 PACIFIC AVE
FOREST GROVE OR 97116

NORDAHL COLBURN
441 W 44TH ST
JASPER IN 47546

NORDELUS, CHOULMY
8210 NW 44TH CT
LAUDERHILL FL 33351

NORDIA BARBER
1801 NW 36 AVE
FORT LAUDERDALE FL 33311

NORDIN, ADAM MATTHEW
445 SHERMAN AVE  APT 501
EVANSTON IL 60202

NORDQUIST, KEVIN
108 EASTERN AVENUE
CLAREDON HILLS IL 60514

NORDQUIST, KEVIN
108 EASTERN AVENUE
CLARENDON HILLS IL 60514

NOREEN AHMED-ULLAH
1328 W. FARWELL
APT. 1
CHICAGO IL 60626

NOREEN ENRIGHT
19634 BELLWOOD DR
SUN CITY WEST AZ 85375

NOREEN GRANT
1549 NIGHTFALL DRIVE
CLERMONT FL 34711

NOREEN LARK
41 EMERSON AVENUE
NEW ROCHELLE NY 10801

NOREEN MARCUS
21300 SAN SIMEON WY
UNIT K-6
MIAMI FL 33179

NOREEN RUBIN
12572 NW 57 COURT
CORAL SPRINGS FL 33076

NOREEN SGRO
9 LEE LANE
ELLINGTON CT 06029

NOREEN TAYLOR
166 HENDEE ROAD
HUDSON FALLS NY 12839

NORENE EVANS
5218 WEST RACE AVE.
2ND FLOOR
CHICAGO IL 60644

NORGAISSE, JACOB
4200 INVERRARY BLVD  APT NO.3417
LAUDERHILL FL 33319

NORGREN, SARAH
220 WEST STREET
DERBY VT 05829

NORIEGA, MARIA S
616 NW 13 ST APT 16
BOCA RATON FL 33486

NORIKO IZUMIHARA
18311 S WINSLOW PLACE
CERRITOS CA 90703

NORM LARSON
827 BAY ST.
APT#1
SANTA MONICA CA 90404

NORMA ALVAREZ-ZARAGOZA
15217 SOUTH TEE BROOK DRIVE
ORLAND PARK IL 60462

NORMA CARTAGENA
2620 HUNTINGTON DRIVE
E
DUARTE CA 91010

NORMA COCHRANE
7715 N. HERMITAGE
UNIT 2A
CHICAGO IL 60626-1033

NORMA DIMAPASOK
1020 N FLORENCE STREET
BURBANK CA 91505

NORMA GONZALEZ
187 ELLIOT STREET
BRENTWOOD NY 11717

NORMA GONZALEZ
435 WEST ALVARADO ST
POMONA CA 91768

NORMA HERON
69 SOUTH 30TH STREET
WYANDANCH NY 11798

NORMA JEAN LOGEL
5960 HAPPY PINES DRIVE
FORESTHILL CA 95631

NORMA K WATSON
1065 LOVE LANE
APOPKA FL 32703

NORMA L THOMPSON
3297 CREMIN LANE
AURORA IL 60502

NORMA MAGANA
1301 W. MADISON
UNIT 603
CHICAGO IL 60607

NORMA PAGAN-WATSON
90-23 187TH STREET
HOLLIS NY 11423

NORMA PEREZ
824 N. PASADENA ST.
APT. # 20
AZUSA CA 91702

NORMA TAYLOR
2601 GREENE ROAD
BALDWIN MD 21013

NORMAN B SCHROEDER
7731 W PALATINE AVE
CHICAGO IL 60631

NORMAN BARRETT
1121 SE 9 AVE
POMPANO BEACH FL 33060

NORMAN BEIMGRABEN
3624 RADCLIFFE ROAD
THOUSAND OAKS CA 91360

NORMAN BOLLING
350 SHERMAN STREET
WESTBURY NY 11590

NORMAN C GAUSMAN JR
218 ASHDALE AVENUE
LOS ANGELES CA 90049

NORMAN COHEN
225 KOHR ROAD
KINGS PARK NY 11754

NORMAN CONTRERAS
2605 CHALK HILL
DALLAS TX 75212

NORMAN CUSTENBORDER
9326 BARKERVILLE AVENUE
WHITTIER CA 90605

NORMAN DORIAN
14 HODGES AVE
WELLESLEY MA 02482

NORMAN EQUIPMENT COMPANY INC
135 S LASALLE DEPT 3209
CHICAGO IL 60674-3209

NORMAN EQUIPMENT COMPANY INC
3209 PAYSPHERE CIRC
CHICAGO IL 60674

NORMAN EQUIPMENT COMPANY INC
PO BOX 1349
9850 INDUSTRIAL DRIVE
ACCT 30180 LISA
BRIDGEVIEW IL 60454

NORMAN GOMLAK
4615 NORTH PARK AVENUE
#1016
CHEVY CHASE MD 20815

NORMAN HARRELL
1515 W 7TH STREET
SANTA ANA CA 92703

NORMAN HECHT RESEARCH INC
PO BOX 698 33 QUEENS ST
SYOSSET NY 11791

NORMAN HEIN
10 ROSE DRIVE
EAST DUBUQUE IL 61025

NORMAN HULL
117 TENNYSON DRIVE
WHEATON IL 60187

NORMAN MAYS
119 EAST 107 STREET
1 REAR
CHICAGO IL 60628

NORMAN MEINTEL
1746 CROWNED AVENUE
GROVELAND FL 34736

NORMAN MONTAGUE
10 WASHINGTON AVE
DEER PARK NY 11729

NORMAN PARSON
817 W. SARATOGA ST.
APT. 13
BALTIMORE MD 21201

NORMAN S YOUNGS
3670 THURLOE DRIVE
VIERA FL 32955

NORMAN SINOWITZ
9450 SW 49TH PLACE
COOPER CITY FL 33328

NORMAN SUMMEY
417 NE 26TH STREET
WILTON MANORS FL 33305

NORMAN UNGER
4700 W 176TH STREET
COUNTRY CLUB HILLS IL 60478

NORMAN VERILL
907 NUNNALLY WAY
GLEN BURNIE MD 21061

NORMAN WALMSLEY
11 STEVENS PLACE
HUNTINGTON STATION NY 11746

NORMAN WILLIAMS
38 BETTS AVENUE
STAMFORD CT 06902

NORMAN WOOD
1301 BUOY COURT
SUFFOLK VA 23435

NORMAN, KANDRA
42 SIOUX LANE
LANTANA FL 33462

NORMAN, PEGGY L
1638 N. ABINGDON ST.
ARLINGTON VA 22207

NORMAN, THOMAS
3 DRUMMER TRAIL
BLOOMFIELD CT 06002

NORMANDIN, PERLE
15 STRAWBERRY HILL RD
BRISTOL CT 06010-2514

NORMIL, JUDITHE
585 DOLPHIN DRIVE
DELRAY BEACH FL 33445

NORMIL, SHEANA
5770 NW 60 AVE #E-205
TAMARAC FL 33319

NORPAK CORPORATION
10 HEARST WAY
KANATA ON K2L 2P4

NORRIS DEAJON
201 E. ROUND GROVE ROAD
APT. # 224
LEWISVILLE TX 75067

NORRIS LONDON
45 RENWICK DRIVE
BRIDGEPORT CT 06604

NORRIS, CAROL LEE
225 N. 62ND AVE
HOLLYWOOD FL 33024

NORRIS, JANET H
101 SHORE DR
RIVIERA BEACH FL 33404

NORRIS, MICHELLE
2880 S PERIWINKLE DR
MIDDLEBURG FL 32068

NORRIS, RAY
1422 W 37TH ST
DAVENPORT IA 52806

NORRIS, TIMOTHY
1621 S GRAND AVE  NO.306
LOS ANGELES CA 90015

NORSKE SKOG USA INC
2507 POST RD
SOUTHPORT CT 06890

NORSKE SKOG USA INC
5878 COLLECTION CENTER DR
CHICAGO IL 60693

NORSKE SKOG USA INC
PO BOX 8500-52978
PHILADELPHIA PA 19178-2978

NORTEL NETWORKS
ATTN ACCOUNTS PAYABLE
1800 GREEN HILLS ROAD
SCOTTS VALLEY CA 95066

NORTEL NETWORKS
PO BOX 22070
OAKLAND CA 94623

NORTEL NETWORKS
3985 COLLECTION CENTER DR
CHICAGO IL 60693

NORTEL NETWORKS
ENTERPRISE SUPPORT SERVICES
DEPT CH 10937
PALATINE IL 60055-0937

NORTEL NETWORKS
1000 TECHNOLOGY PARK DR
BILLERICA MA 01821

NORTEL NETWORKS
P O BOX 503323
ST LOUIS MO 63150-3323

NORTEL NETWORKS
4000 VETERANS MEMORIAL HIGHWAY
BOHEMIA NY 11716

NORTEL NETWORKS
ATTN:  ANDREA JOHNSON
1057 SOUTH SHERMAN STREET
RICHARDSON TX 75081

NORTH AMERICAN CREDIT CONSULTANTS INC
701 EAST GUDE DRIVE
ROCKVILLE MD 20850

NORTH AMERICAN PAPER CO
2101 CLAIRE COURT
ACCT 03053703 FC
YOLANDAX4284
GLENVIEW IL 60025

NORTH AMERICAN PAPER CO
5240 ST. CHARLES RD
BERKELEY IL 60163

NORTH AMERICAN PAPER CO
ILLINOIS
2101 CLAIRE COURT
GLENVIEW IL 60025

NORTH ATLANTIC COMMUNICATIONS SYSTEMS
CONSTRUCTION CORP
1951 OCEAN AVE UNIT 4
RONKONKOMA NY 11779

NORTH BABYLON UFSD
C/O NORTH BABYLON HIGH SCHOOL
ATTN  VERONICA MURPHY
1 PHELPS LN
NORTH BABYLON NY 11703

NORTH BAY TV NEWS
459 FULTON STREET NO.201
SAN FRANCISCO CA 94102

NORTH BELLMORE UFSD
2616 MARTIN AVE
BELLMORE NY 11710

NORTH BRIDGE CHICAGO LLC
401 WILSHIRE BLVD  SUITE 700
SANTA MONICA CA 90401

NORTH BRIDGE CHICAGO LLC
RN 124/125 COMPANY LLC
DEPT 2596 - 5042
LOS ANGELES CA 90084-2596

NORTH CAROLINA
DEPARTMENT OF REVENUE
PO BOX 25000
RALEIGH NC 27640-0520

NORTH CAROLINA DEPT OF ENVIRONMENTAL
AND NATURAL RESOURCES
1646 MAIL SERVICE CENTER
RALEIGH NC 27699

NORTH CENTRAL CT CHAMBER OF COMMERCE
PO BOX 294
ENFIELD CT 06083-0294

NORTH COUNTY TIMES
207 EAST PENNSYLVANIA
ESCONDIDO CA 92025

NORTH COUNTY TIMES
PO BOX 54358
LOS ANGELES CA 90054-0358

NORTH COUNTY TIMES
PO BOX 2119
PORTLAND OR 97208-2119

NORTH DAKOTA DEPT OF HEALTH
ENVIRONMENTAL HEALTH SECTION
918 EAST DIVIDE AVENUE
BISMARCK ND 58501-1947

NORTH DAKOTA TELEVISION ASSOCIATION
PO BOX 310
DEVISL LAKE ND 58301

NORTH DALLAS BANK & TRUST CO.
RE:DALLAS NORTH DALLAS SALES OFFICE
12900 PRESTON RD.
DALLAS TX 75230

NORTH DALLAS BANK & TRUST COMPANY
RE: DALLAS SALES OFFICE (NORT
12900 PRESTON ROAD
DALLAS TX 75230

NORTH DALLAS BANK TOWER
12900 PRESTON ROAD AT LBJ-101
DALLAS TX 75230

NORTH DALLAS BANK TOWER
12900 PRESTON ROAD SUITE 125
DALLAS TX 75230

NORTH DEVELOPMENT, LTD.
RE: CHICAGO 2820 WEST 48TH PL
110 NORTH YORK ROAD
ELMHURST IL 60126

NORTH DUPAGE NEWS SERVICE
27 W 405 HIGHLAKE RD
WINFIELD IL 60190

NORTH DUPAGE NEWS SERVICE
27W405 HIGHLAKE RD
13661
NORTH DUPAGE NEWS SERVICE INC
WINFIELD IL 60190

NORTH HILLS INDUSTRIAL PARK, INC
RE: NORTH HILLS 16715 SCHOENB
C/O CASTLE ARCH REAL ESTATE
9595 WILSHIRE BLVD STE 1000
BEVERLY HILLS CA 90212

NORTH HILLS INDUSTRIAL PARK, INC
525 BRDWAY, NO. 210
SANTA MONICA CA 90401

NORTH HILLS INDUSTRIAL PARK, INC
9595 WILSHIRE BLVD STE 1000
BEVERLY HILLS CA 90212

NORTH JERSEY MEDIA GROUP INC
150 RIVER ST
HACKENSACK NJ 07601

NORTH JERSEY MEDIA GROUP INC
PO BOX 18862
NEWARK NJ 71918

NORTH LEVITTOWN LANES INC
25 N VILLAGE GREEN
LEVITTOWN NY 11756

NORTH PARK UNIVERSITY
3225 W FOSTER AVENUE
CHICAGO IL 60625

NORTH PLAINS SYSTEMS
510 FRONT STREET WEST-4TH FLOOR
TORONTO ON M5V 3H3

NORTH POINT BUILDERS INC
4210 N POINT BLVD
BALTIMORE MD 21222

NORTH SHORE AGENCY INC
751 SUMMA AVE
WESTBURY NY 11590-8920

NORTH SHORE AGENCY INC
PO BOX 486
WESTBURY NY 11590

NORTH SHORE AGENCY INC
PO BOX 8901
WESTBURY NY 11590-8901

NORTH SHORE AGENCY INC
PO BOX 8920
WESTBURY NY 11590-8920

NORTH SHORE CENTRAL SCHOOL DISTRICT
112 FRANKLIN AVE
SEA CLIFF NY 11579

NORTH SHORE DELIVERY INC
194 CRYSTAL BROOK HOLLOW RD
PORT JEFFERSON STATION NY 11776

NORTH SHORE GAS
ACCT NO. 2500013987891
P.O. BOX A3991
CHICAGO IL 60690-3991

NORTH SHORE GAS
ACCT NO. 2500026888969
P.O. BOX A3991
CHICAGO IL 60690-3991

NORTH SHORE GAS
ACCT NO. 6500016941460
P.O. BOX A3991
CHICAGO IL 60690-3991

NORTH SHORE NEWS, INC
8 PARKWAY DR
SYOSSET NY 11791

NORTH SHORE OUTPATIENT ANESTHESIA
8135 N MILWAUKEE AVE
NILES IL 60714

NORTH SOUTH PROMOTIONS
1516 N DIXIE HIGHWAY
HOLLYWOOD FL 33020-3051

NORTH STAR SATELLITE COMMUNICATIONS
2547 YELLOW SPRINGS RD
MALVERN PA 19355

NORTH UNIVERSITY PARK
ATTN LILIAN ISAMAAN
3225 W FOSTER
CHICAGO IL 60625

NORTHAMPTON COMM COLLEGE
3835 GREEN POND RD
BETHLEHEM PA 18018

NORTHAMPTON COUNTY
669 WASHINGTON ST
EASTON PA 18042-7477

NORTHAMPTON COUNTY HISTORICAL
101 107 S FOURTH ST
EASTON PA 18042

NORTHAMPTON COUNTY HISTORICAL
GENEALOGICAL SOCIETY
101 107 S FOURTH ST
EASTON PA 18042

NORTHBRIDGE FASHION CENTER LLC
401 WILSHIRE BLVD      STE 700
SANTA MONICA CA 90401

NORTHBRIDGE FASHION CENTER LLC
THE SHOPS AT NORTH BRIDGE
RN124/125 COMPANY LLC
DEPT 2596-5042
LOS ANGELES CA 90084-2596

NORTHEAST INDUSTRIAL SERVICES
P.O. BOX 485
WINDSOR CT 06095

NORTHEAST INDUSTRIES INC
PO BOX 1884
CAMP VERDE AZ 86322

NORTHEAST INDUSTRIES INC
121 NORTH AVE 60
LOS ANGELES CA 90042

NORTHEAST MISSISSIPPI DAILY JOURNAL
PO BOX 909
TUPELO MS 38802-0909

NORTHEAST TOWERS INC
170 RIVER RD
UNIONVILLE CT 06085

NORTHEAST TOWERS INC
199 BRICKYARD RD
FARMINGTON CT 06032

NORTHEAST VALLEY INDUSTRIAL PARKS LLC
16027 VENTURA BLVD
SUITE NO.550
ENCINO CA 91436

NORTHEAST VALLEY INDUSTRIAL PARKS LLC
16027 VENTURA BLVD
ENCINO CA 91436

NORTHERN ILLINOIS UNIVERSITY
ASSOCIATION INC
29W140 BUTTERFIELD ROAD
SUITE 101
WARRENVILLE IL 60555

NORTHERN ILLINOIS UNIVERSITY
BUILDERS ASSOCIATION INC
29W140 BUTTERFIELD RD
STE 101
WARRENVILLE IL 60555

NORTHERN ILLINOIS UNIVERSITY
FOUNDERS MEMORIAL LIBRARY
DEKALB IL 60115

NORTHERN ILLINOIS UNIVERSITY
HOLMES STUDENT CENTER
ATTENTION  CINDY WALLIN
DEKALB IL 60115

NORTHERN ILLINOIS UNIVERSITY
OFFICE OF ACCOUNTS RECEIVABLE
SWEN PARSON 210
DEKALB IL 60115-2856

NORTHERN ILLINOIS UNIVERSITY
PRESS
310 FIFTH STREET
DEKALB IL 60115-2854

NORTHERN ILLINOIS UNIVERSITY
REGISTRATION OFFICE
DIV OF CONTINUING EDUCATION
DEKALB IL 60115-7922

NORTHERN ILLINOIS UNIVERSITY
RESIDENTIAL DINING
NEPTUNE CENTRAL   RM 232
SUITE 101
DEKALB IL 60115

NORTHERN LEAGUE INC
C/O HARRY STAVRENOS
PO BOX 1588
SOQUEL CA 95073

NORTHERN LEAGUE INC
ONE MAYOR ART SCHULTZ DR
JOLIET IL 60432

NORTHERN LEASING SYSTEMS INC
132 W 31ST ST
NEW YORK NY 10001

NORTHERN MUSICAST INC
2911 W SPENCER ST
APPLETON WI 54914-4312

NORTHERN MUSICAST INC
P O BOX 1882
APPLETON WI 54913

NORTHERN PRINTING
ATTN  ACCOUNTS RECEIVALBE
9710 CAPITOL DR
WHEELING IL 60090

NORTHERN TRUST
ATTN: FRAN WAWRZYNIAK/ANN MARIE STUMPF
50 S LASALLE STREET
CHICAGO IL 60675

NORTHERN TRUST COMPANY
50 SOUTH LASALLE STREET
CHICAGO IL 60675

NORTHERN TRUST COMPANY
PO BOX 75599
ACCOUNTS RECEIVABLE
CHICAGO IL 60675-5599

NORTHERN TRUST COMPANY
PO BOX 75965
CHICAGO IL 60675-5965

NORTHERN TRUST COMPANY
PO BOX 92593
CHICAGO IL 60675-2593

NORTHERN TRUST COMPANY
PO BOX 92989
ATTN:  FEE PROCESSING L-6
CHICAGO IL 60675

NORTHERN TRUST COMPANY
PO BOX 92993
LOAN SERVICES L-6
CHICAGO IL 60675-5965

NORTHERN TRUST COMPANY
1414 4TH AV
SEATTLE WA 98101

NORTHFIELD SQUARE MALL
1600 N STATE RT 50   RM 590
BOURBONNAIS IL 60914

NORTHLAKE CHRISTIAN SCHOOL
WOLVERINE TOUCHDOWN CLUB
70104 WOLVERINE DR
COVINGTON LA 70433

NORTHLAND TOWER BLOCK LLC
221 TRUMBULL STREET
HARTFORD CT 06103

NORTHLIGHT THEATRE INC.
9501 N SKOKIE BLVD
SKOKIE IL 60076

NORTHRUP, GARY R
SPRUCE WOODWORKING
51 DEAN RD
HUDSON FALLS NY 12839

NORTHSHORE NEWS
PO BOX 496
ACCT NO.701
WINNETKA IL 60093

NORTHSTAR SECURITY SYSTEMS
2126 N EASTERN AVE
LOS ANGELES CA 90032-3816

NORTHUP, THOMAS
3782 SOUTH COUNTY TRAIL
WEST KINGSTON RI 02892-1800

NORTHWEST ELECTRIC MOTOR CO
3917 N 25TH AVENUE
SCHILLER PARK IL 60176

NORTHWEST FLORIDA DAILY NEWS
PO BOX 32549
FT WALTON BEACH FL 32549

NORTHWEST HARVEST
PO BOX 12272
SEATTLE WA 98102

NORTHWEST MONITORING SERVICE
PO BOX 70144
EUGENE OR 97401

NORTHWEST NATURAL
PO BOX 6017
PORTLAND OR 97228-6017

NORTHWEST NEWS SERVICE INC
310 ANITA ST
ACCT 1095
DES PLAINES IL 60016

NORTHWEST NEWS SERVICE INC
NORTHWEST NEWS SERVICE INC
ID NO. 201886653
8125- 35 RIVER DRIVE
MORTON GROVE IL 60053

NORTHWEST PACKAGE DELIVERY
4109 GEORGE ST
SCHILLER PARK IL 60176

NORTHWEST PACKAGE DELIVERY
7417 ROOSEVELT RD
FOREST PARK IL 60130

NORTHWEST SECURITY SERVCES INC
14824 WESTMINSTER WAY N
SEATTLE WA 98133-6437

NORTHWESTERN MEDICAL FACULTY
676 N ST CLAIR ST NO. 1400
CHICAGO IL 60611

NORTHWESTERN MEDICAL FACULTY
C/O STEPHEN ADAMS MD
576 N ST CLAIR ST NO.266
CHICAGO IL 60611

NORTHWESTERN MEDICAL FACULTY
FACULTY FOUNDATION INC
PO BOX 75494
CHICAGO IL 60675-5494

NORTHWESTERN MEDICAL FACULTY
PO BOX 73690
CHICAGO IL 60673-7690

NORTHWESTERN MEDICAL FACULTY
PO BOX 75697
CHICAGO IL 60675-5697

NORTHWESTERN UNIVERSITY
1007 CHURCH STREET
SUITE 312
EVANSTON IL 60201-5912

NORTHWESTERN UNIVERSITY
1007 CHURCH STREET
SUITE 500
KELLOGG GRADUATE SCHOOL OF MGMT
EVANSTON IL 60201-5981

NORTHWESTERN UNIVERSITY
1501 CENTRAL STREET
DEPARTMENT OF ATLETICS AND
RECREATION
EVANSTON IL 60208-3630

NORTHWESTERN UNIVERSITY
1935 SHERIDAN ROAD
INTERLIBRARY LOAN
EVANSTON IL 60208-2300

NORTHWESTERN UNIVERSITY
1977 S CAMPUS DR
EVANSTON IL 60208-2420

NORTHWESTERN UNIVERSITY
2020 RIDGE AVE        STE 230
EVANSTON IL 60208-4305

NORTHWESTERN UNIVERSITY
2169 SHERIDAN RD
EXECUTIVE MASTERS PROGRAM
JAMES L ALLEN CENTER
EVANSTON IL 60208-2800

NORTHWESTERN UNIVERSITY
2169 SHERIDAN ROAD
JAMES ALLEN CENTER
EVANSTON IL 60208-2800

NORTHWESTERN UNIVERSITY
301 FISK HALL
1845 SHERIDAN ROAD
EVANSTON IL 60208

NORTHWESTERN UNIVERSITY
617 NOYLES ST
JOURNALISM DIVISION
EVANSTON IL 60208-4165

NORTHWESTERN UNIVERSITY
633 CLARK ST
EVANSTON IL 60208

NORTHWESTERN UNIVERSITY
850 N LAKE SHORE DRIVE
CHICAGO IL 60611

NORTHWESTERN UNIVERSITY
ALPHA PHI ALPHA FATERNITY INC
PO BOX 5684
EVANSTON IL 60201

NORTHWESTERN UNIVERSITY
ATHLETIC TICKET OFFICE
1501 CENTRAL STREET
EVANSTON IL 60208-3630

NORTHWESTERN UNIVERSITY
CENTER ON WRONGFUL CONVICTIONS
357 E CHICAGO AVE
CHICAGO IL 60611

NORTHWESTERN UNIVERSITY
DANCE MARATHON
1999 CAMPUS DRIVE  BOX 50
EVANTON IL 60208

NORTHWESTERN UNIVERSITY
EXECUTIVE MASTER'S PROGRAM
JAMES L ALLEN CENTER
2169 SHERIDAN ROAD
EVANSTON IL 60208-2800

NORTHWESTERN UNIVERSITY
GALTER HEALTH SCIENCES LIBRARY
303 E CHICAGO AVE          WARD 214
CHICAGO IL 60611

NORTHWESTERN UNIVERSITY
KELLOGG SCHOOL OF MGMT
C/O MELINDA WORMAN DEVELOPMENT OFFICE
2001 N SHERIDAN RD
EVANSTON IL 60208-2001

NORTHWESTERN UNIVERSITY
MEDIA MANAGEMENT CENTER
1007 CHURCH STREET
SUITE 500
EVANSTON IL 60201-5981

NORTHWESTERN UNIVERSITY
MEDILL SCHOOL OF JOURNALISM
FISK HALL 107
1845 SHERIDAN ROAD
EVANSTON IL 60208

NORTHWESTERN UNIVERSITY
MEDILL SCHOOL OF JOURNALISM
CAREER SERVICES, FISH HALL 106
1845 SHERIDAN RD
EVANSTON IL 60208

NORTHWESTERN UNIVERSITY
MEDILL SCHOOL OF JOURNALISM
1908 SHERIDAN ROAD
ATTENTION  SANDY ANDERSON
EVANSTON IL 60208-1290

NORTHWESTERN UNIVERSITY
NORRIS CENTER - DORNETTE ASHLEY
1999 CAMPUS DRIVE
EVANSTON IL 60208

NORTHWESTERN UNIVERSITY
OFFICE OF CONTINUING LEGAL
EDUCATION
357 EAST CHICAGO AVENUE
CHICAGO IL 60611-3069

NORTHWESTERN UNIVERSITY
OFFICE OF STUDENT ACCOUNTS
PO BOX 70385
EVANSTON IL 60673-0385

NORTHWESTERN UNIVERSITY
PICK STAIGER CONCERT HALL
50 ARTS CIRCLE DR
EVANSTON IL 60208

NORTHWESTERN UNIVERSITY
PO BOX 94020
PALATINE IL 60094-4020

NORTON GIFFIS
2921 BEVERWIL DRIVE
LOS ANGELES CA 90034

NORTON GIFFIS, ON BEHALF OF HIMSELF &
ALL OTHERS SIMILARLY SITUATED
D QUALIS/R WORKMAN/QUALLS & WORKMAN
244 CALIFORNIA ST, STE 410
SAN FRANCISCO CA 94111

NORTON GIFFIS,ON BEHALF OF HIMSELF & ALL
OTHERS SIMILARLY SITUATED; % QUALIS &
WORKMAN, LLP; D.H. QUALIS, R.G.WORKMAN
244 CALIFORNIA STREET, STE 410
SAN FRANCISCO,CA 94111

NORTON PRODUCTIONS
2729 ELLISON DR
BEVERLY HILLS CA 90210

NORTON, PAULA
86 BROOKSIDE ROAD
NEW BRITAIN CT 06052

NORTON, PHILLIP
750 COUNTY RD 3772
QUEEN CITY TX 75572

NORTON, TYSON MICHEAL
6714 LOWER MACUNGIE RD    APT F12
TREXLERTOWN PA 18087

NORVILLA INNOCENT
1181 SW 5 AVE
DEERFIELD BEACH FL 33441

NORWOOD, ROBYN E
410 LOS ALTOS AVENUE
LONG BEACH CA 90814

NOSWORTHY, SANDY O
9451 NW 24TH ST
SUNRISE FL 33322

NOTAR, BETH ELLEN
890-8 KASAHATA-SHI
KAWAGOE-SHI  350-1175

NOTAR, BETH ELLEN
7 WILLIAMS ST
HOLYOKE MA 01040

NOTARI ASSOCIATES, PA
175 W OSTEND STREET NO.110
BALTIMORE MD 21230

NOTARY PUBLIC ASSOCIATION OF ILLINOIS
PO BOX 1101
CRYSTAL LAKE IL 60039-1101

NOTBOHM, ELLEN
10332 SW 14 DR
PORTLAND OR 97219

NOTIMEX S A DE CV
MORENA 110 COL. DEL VALLE
DEL. B JUAREZ
LOS MOCHIS, DF  3100

NOTTINGHAM PROPERTIES, INC.
RE: TOWSON 102 W. PENNSYLVANI
C/O NOTTINGHAM MANAGEMENT COMPANY
P.O. BOX 37245
BALTIMORE MD 21297-3245

NOTTINGHAM PROPERTIES, INC.
RE: TOWSON 102 W. PENNSYLVANI
C/O NOTTINGHAM MANAGEMENT COMPANY
100 WEST PENNSYLVANIA AVE.
TOWSON MD 21204

NOTTINGHAM, AMANDA LYNN
151 ETOWAH DRIVE
CARTERSVILLE GA 30120

NOVA, SUSAN
60 BROOKRIDGE DR
GREENWICH CT 06830

NOVAK, JAMIE L
5532 FAIRGRANGE DRIVE
AGOURA HILLS CA 91301

NOVAK, JESSICA N
8217 LAPPING BROOK CT
LAUREL MD 20723

NOVAK, MICHELLE
2885 SAWMILL RD
WANTAGH NY 11793

NOVAK, VINCENT ANTHONY
227 17TH ST
HUNTINGTON BEACH CA 92646

NOVATECH PACKAGING SYSTEMS INC.
19665 DECARTES
FOOTHILL RANCH CA 92610

NOVELDA SOMMERS
123 CHESTERFIELD ROAD
HAMPTON VA 23661

NOVELLA, ROLANDO M
10031 WINDER TRAIL
ORLANDO FL 32817

NOVELLE BUCKLEY
P.O. BOX 394
NESCONSET NY 11767

NOVELLI, RAUL
86 MYRTLE AVE
STAMFORD CT 06902

NOVIAN AND NOVIAN LLP
1801 CENTURY PARK EAST
SUITE 1201
LOS ANGELES CA 90067

NOVICK,RONA
300 COLONY ST
W HEMPSTEAD NY 11552

NOVIT, MEL
9230 NORMANDY
MORTON GROVE IL 60053

NOVO MACDONALD, VIVIAN
266 GRANDVIEW TERR
HARTFORD CT 06114

NOVOA, ROBERTO
MANZANA 39-D NO 4-A
LOS CABOS
SANTO DOMINGO

NOVOTNY, LARRY
3245 PARK AVENUE
BROOKFIELD IL 60513

NOW FURNISHINGS
41 GLENDALE RD
SOUTH WINDSOR CT 06074

NOW MESSENGER SERVICE
2906 W MAGNOLIA BLVD
BURBANK CA 91505

NOWAK, BARBARA J
147 LEXINGTON ST
BRISTOL CT 06010-3649

NOWAK, THOMAS J
1012 OLD COLONY RD    NO.53
MERIDEN CT 06451

NOWELL BAPTISTE
374 40TH STREET
LINDENHURST NY 11757

NOXON, ELIZABETH
1599 PRIMROSE LN
GLENVIEW IL 60025

NOYES, JOSHUA S
1948 SISKIN LANE
COLORADO SPRINGS CO 80915

NOZIUS, JOSEPH
3080 CONGRESS PARK DR   APT 837
LAKE WORTH FL 33461

NPC PRINTING COMPANY
5210 S LOIS AVE.
TAMPA FL 33611

NPG NEWSPAPER INC
ST JOSEPHS NEWS PRESS
825 EDMOND ST
SAINT JOSEPH MO 64502

NPT BREAST CANCER 3 DAY
165 TOWNSHIP LINE RD  STE 150
JENKINTOWN PA 19046

NS PRECISION LATHE INC
519 LAKE ST
MAYWOOD IL 60153

NTUNDUMULA, ROSA
23-A2 BELL CT
EAST HARTFORD CT 06108

NUCCIO DINUZZO
524 S HARVEY
OAK PARK IL 60304

NUCOMM INC
101 BILBY ROAD
HACKETTSTOWN NJ 07840

NUNES, ELIZETH
501 SE 8TH STREET #204
DEERFIELD BEACH FL 33441

NUNEZ, DIONIS
C/DUARTE NO.40 BARRIO LAS JAGUA
LAS TERRENAS SAMANA DR

NUNEZ, JOSE
56 NEWTON ST
HARTFORD CT 06106

NUNEZ, NEHEMIAS
3730 DEVONSHIRE ROAD
ALLENTOWN PA 18103

NUNEZ, ROBERT B
2726 E MAUREEN ST
WEST COVINA CA 91792

NUNEZ,MARIANA
3140 NW 63 ST
FT LAUDERDALE FL 33309

NUNEZ,MARIANA
3160 NW 68 ST
FT LAUDERDALE FL 33309

NUNZIA CRACCHIOLO
20 XENIA STREET
STATEN ISLAND NY 10305

NURI DUCASSI
1322 JACKSON STREET
HOLLYWOOD FL 33019

NURSE & PENNA ASSOCIATES INC
25 CHILTON ST  STE 3
CAMBRIDGE MA 02138

NURSE, DONALD
24 TRIPLE CROWN CT  APT 203
HAMPTON VA 23666

NUSSBAUM, MARK
38 AVON ST  2ND FLOOR
NEW HAVEN CT 06511

NUTMEG BIG BROTHERS/BIG SISTER
30 LAUREL ST STE 3
HARTFORD CT 06106

NUTMEG BIG BROTHERS/BIG SISTER
RICHARD SILVA DEV'T ASSOCIATE
30 LAUREL ST STE 3
HARTFORD CT 06106-1377

NUVEEN INVESTMENTS
ATTN JEANNE ENRIGHT
333 W WACKER DR
CHICAGO IL 60606

NUZZO, REGINA
4809 BRADELY BLVD
CHEVY CHASE MD 20815

NVISION INC
PO BOX 1658
NEVADA CITY CA 95959

NW COMMUNICATIONS OF TEXAS
DBA  KDFW FOX 4   KDFI
400 N GRIFFIN ST
DALLAS TX 75202

NWA PHOTOGRAPHY
PO BOX 2244
BENTONVILLE AR 72712

NWAHIZU, ANGEL
1550 BOEGER AVE
WESTCHESTER IL 60154

NY STATE CORPORATION TAX
NYS DEPARTMENT OF TAXATION AND FINANCE
PO BOX 5300
ALBANY NY 12205

NY STATE UNEMPLOYMENT INS
NYS DEPARTMENT OF LABOR
W. AVERELL HARRIMAN STATE OFFICE
BUILDING 12
ALBANY NY 12240

NYACK, LENOX G
1756 IBIS LANE
WESTON FL 33327

NYANYA SMITH
4926 LA CALANDRIA WAY
LOS ANGELES CA 90032

NYARKO, MARIAMA
454 E 46TH   D3
CHICAGO IL 60653

NYBERG FLETCHER & WHITE
801 CROMWELL PARK DR    STE 100
GLEN BURNIE MD 21061

NYC DEPARTMENT OF FINANCE
ATTN: MIGUEL RICHARDSON
25 ELM PL
4TH FLOOR
BROOKLYN NY 11201

NYC DEPARTMENT OF FINANCE
CHURCH ST STATION
P O BOX 3609
NEW YORK NY 10008-3609

NYC DEPARTMENT OF FINANCE
CITY OF NEW YORK  CONCILIATION BUREAU
345 ADAMS ST
BROOKLYN NY 11201

NYC DEPARTMENT OF FINANCE
P O BOX 5100
KINGSTON NY 12402-5100

NYC DEPARTMENT OF FINANCE
P O BOX 5130
KINGSTON NY 12402-5130

NYC DEPARTMENT OF FINANCE
P O BOX 5150
KINGSTON NY 12402-5150

NYC DEPARTMENT OF FINANCE
PARKING VIOLATIONS
P O BOX 2127
PECK SLIP STATION
NEW YORK NY 10272-2127

NYC DEPARTMENT OF FINANCE
PARKING VIOLATIONS OPERATION
P O BOX 2337
PECK SLIP STATION
NEW YORK NY 10272

NYC DEPARTMENT OF FINANCE
PARKING VIOLATIONS OPERATIONS
P O BOX 1724
JAF STATION
NEW YORK NY 10116

NYC DEPARTMENT OF FINANCE
PARKING VIOLATIONS OPERATIONS
CHURCH STREET STATION
P O BOX 3600
NEW YORK NY 10008-3600

NYC DEPARTMENT OF FINANCE
PO BOX 1130
NEW YORK NY 10268-1130

NYC DEPARTMENT OF FINANCE
PO BOX 3639
PARKING VIOLATIONS CHURCH ST STATIO
NEW YORK NY 10008-3639

NYC DEPARTMENT OF FINANCE
PO BOX 5040
KINGSTON NY 12402-5040

NYC DEPARTMENT OF FINANCE
PO BOX 5070
KINGSTON NY 12402-5070

NYC DEPARTMENT OF FINANCE
PRO LIGHT CAMERA MONITORING PROG
PO BOX 3674
CHURCH STREET STATION
NEW YORK NY 10008-3674

NYDIA RICHARDS
206 PEMBROKE STREET
HARTFORD CT 06112

NYE, JOSEPH
1932 MASSACHUSETTS AVE
LEXINGTON MA 02421

NYE, RICHARD R
40W257 SEAVEY RD
BATAVIA IL 60510

NYI LWIN
1504 DELTA AVENUE
ROSEMEAD CA 91770

NYS DEPARTMENT OF STATE
DIVISION OF CORPORATIONS
41 STATE STREET
ALBANY NY 12231-0002

NYS DEPARTMENT OF STATE
ONE COMMERCE PLAZA
99 WASHINGTON AVENUE
ALBANY NY 12231

NYS DEPARTMENT OF STATE
AND FINANCE
PO BOX 4127
BINGHAMTON NY 13902-4127

NYS DEPARTMENT OF STATE
123 WILLIAM STREET
NEW YORK NY 10038-3804

NYS SALES TAX PROCESSING
JAF BUILDING
PO BOX 1205
NEW YORK NY 10116-1205

NYS SALES TAX PROCESSING
JAF BUILDING
PO BOX 1208
NEW YORK NY 10116-1208

NYS SALES TAX PROCESSING
JAF BUILDING
PO BOX 1209
NEW YORK NY 10116-1209

NYS SALES TAX PROCESSING
JAF BUILDING
P O BOX 1207
NEW YORK NY 10116-1208

NYS SALES TAX PROCESSING
PO BOX 1206
NEW YORK NY 10116-1206

NYS SALES TAX PROCESSING
PO BOX 15172
ALBANY NY 12212-5172

NYSE MARKET INC
11 WALL STREET
NEW YORK NY 10005

NYSE MARKET INC
BOX NO.4006 PO BOX 8500
PHILADELPHIA PA 19178

NYSPSC
PO BOX 15363
ALBANY NY 12205

O DONNELL, MOLLY
3309 GUILFORD AVE
BALTIMORE MD 21218

O'BLENIS, KEITH
3975 N HUALAPAI NO.215
LAS VEGAS NV 89129

O'BRIEN, DENNIS G
12891 EAST VASSAR DRIVE
AURORA CO 80014

O'BRIEN, DENNIS P
3404 ORANGE GROVE COURT
ELLICOTT CITY MD 21043

O'BRIEN, ERIN
8408 MARTINGALE DR
MCLEAN VA 22102

O'BRIEN, GUY
133-12 VAN WYCK EXPRESSWAY
QUEENS NY 11420

O'BRIEN, GUY
133-12 VAN WYCK EXPRESSWAY
SOUTH OZONE PARK NY 11420

O'BRIEN, MARTIN J
102 BLACKBERRY BEND
YORKTOWN VA 23693

O'BRIEN, ROURKE
NEW AMERICA FOUNDATION
1630 CONNECTICUT AVE  NW 7TH FLR
WASHINGTON DC 20009

O'BRIEN, ROURKE
1021 ARLINGTON BLVD     APT E517
ARLINGTON VA 22209

O'BRIEN-RIVERA, THERESA J
17 NELSON COURT
BLUE POINT NY 11715

O'CONNOR, ANNE-MARIE
3368 MOORE STREET
LOS ANGELES CA 90066

O'CONNOR, MARION P
16 MADISON ST
LYNBROOK NY 11563

O'CONNOR, MICHAEL
1401 SOUTH STATE STREET
2205
CHICAGO IL 60605

O'DONNELL WICKLUND PIGOZZI
AND PETERSON INC
111 W WASHINGTON ST     STE 2100
CHICAGO IL 60602

O'DONNELL, KEVIN
680 MANHATTAN AVE     APT NO.4
BROOKLYN NY 11222

O'DONNELL, LORRAINE M
80 HUNTINGTON STREET
SPACE 646
HUNTINGTON BEACH CA 92648

O'DONNELL, PATRICIA
6026 N KILBOURN
CHICAGO IL 60646

O'DONOVAN, WILLIAM C
101 THOMAS BRICE
WILLIAMSBURG VA 23185

O'GORMAN, ROCHELLE M
TOPHILL FARM
555 DEVON RD
LEE MA 01238

O'GORMAN, VICTORIA J
7060 SW 20 ST
PLANTATION FL 33317

O'HAGAN, ANDREW
3 ALLINGTON CT
HAVERSTOCK HILL
ENGLAND NW3 2AM

O'HAIR, CHARLES
1090 DRUID DR
MAITLAND FL 32751

O'HARE, CATHERINE L
113 SWARTHMORE DRIVE
BALTIMORE MD 21204

O'KANE, MARTIN
74 ERIE ST     APT 3R
JERSEY CITY NJ 07302

O'KENNARD, JERALD V
5505 W LELAND
CHICAGO IL 60630

O'LOUGHLIN, JOHN T
1234 WILSHIRE
APT# 436
LOS ANGELES CA 90017

O'MALLEY, PATRICK J
125 HATTON DRIVE
SEVERNA PARK MD 21146

O'NEAL, DINK ALBERT
1425 N MYERS ST
BURBANK CA 91506

O'NEAL, JESSICA
2829 SW 4TH PL.
FT LAUDERDALE FL 33312

O'NEIL SCOTT
1770 SW 106TH AVE
MIRAMAR FL 33025

O'NEIL, MICHAEL
1968 MILAN AVENUE
SOUTH PASADENA CA 91030

O'NEIL, THOMAS
6520 DELONGPRE AVE      APT 119
HOLLYWOOD CA 90028

O'NEIL, THOMAS
185 CLAREMONT AVE NO.6A
NEW YORK NY 10027

O'NEILL, ANNE M
502 W NORTH AVE
PGH PA 15212

O'NEILL, HEATHER
435 HAYES STREET APT 36
SAN FRANCISCO CA 94102

O'NEILL, MICHAEL
23 CAYUGA RD
SCARSDALE NY 10583-6941

O'NEILL, TIMOTHY
7820 AUGUSTA ST
RIVER FOREST IL 60305

O'NEILL, VIRGINIA A
837 LYTLE ST
WEST PALM BEACH FL 33405

O'ROURKE, DENNIS
260 JAMAICA AVE
MEDFORD NY 11763

O'ROURKE, MEGHAN
89 FIRST PLACE      APT 4
BROOKLYN NY 11231

O'SHEA, JAMES HAYDN
1 MILBANK AVE
BLDG NO.2
GREENWICH CT 06830

O'SULLIVAN, DANIEL A
412 E. 48TH STREET
INDIANAPOLIS IN 46205

O'TOOLE, DENNIS
2148 W BERTEAU    1-N
CHICAGO IL 60618

O'TOOLE, PATRICK J
125 E MAIN ST
WAYNESBORO PA 17268

O'TOOLE, RANDAL
26344 SW METOLIUS MEADOWS DRIVE
CAMP SHERMAN OR 97730

OAK MOTORS
PO BOX 1236
ANDERSON IN 46015

OAKDALE PRINTING COMPANY INC
1900 BANNARD ST
PO BOX 2302
CINNAMINSON NJ 08077

OAKES, CHRISTOPHER
396 HARTFORD ROD      APT B
MANCHESTER CT 06040

OAKLAND ATHLETICS
7000 COLISEUM WAY
OAKLAND CA 94621

OAKLAND CENTER ASSOCIATION
580 VILLAGE BLVD NO. 300
WEST PALM BEACH FL 33409

OAKLAND CENTER ASSOCIATION
C/O DENHOLTZ ASSOC
BRANDYWINE CENTER I
580 VILLAGE BLVD   STE 300
W PALM BEACH FL 33409

OAKLAND RAIDERS
1220 HARBOR BAY PKWY
ALAMEDA CA 94502

OAKLAND RAIDERS
FINANCE DEPARTMENT
1220 HARBOR BAY PARKWAY
ALAMEDA CA 94502

OAKLEY, BARBARA
216 BIRCH HILL DR
ROCHESTER MI 48306

OAKLEY, SARAH
3742 GROVELAND
WYOMING MI 49519

OAKS, JEANNIE
1041 MOORE HALL BOX 951521
LOS ANGELES CA 90095

OAKS, JEANNIE
1900 MANDEVILLE CANYON RD
LOS ANGELES CA 90049

OAKS, JEANNIE
REMIT CHICOPEE, MA
UCLA IDEA/UC ACCORD
1041 MOORE HALL BOX 951521
LOS ANGELES CA 90095

OAKTON COMMUNITY COLLEGE
1600 E GOLF RD
DES PLAINES IL 60016-1268

OAKWOOD CORPORATE HOUSING
8804 N 23RD AVENUE
SUITE A-1
PHOENIX AZ 85021

OAKWOOD CORPORATE HOUSING
C/O DENNIS MCDONALD
2222 CORINTH AVENUE
LOS ANGELES CA 90064

OAKWOOD CORPORATE HOUSING
ATTN MICHELLE JACOBSON
5371 NW 33 AVENUE
SUITE 207
FT LAUDERDALE FL 33309

OAKWOOD CORPORATE HOUSING
4217 COLLECTIONS CENTER DR
CHICAGO IL 60693

OAKWOOD CORPORATE HOUSING
77 W HURON
CHICAGO IL 60610

OAKWOOD CORPORATE HOUSING
8053E BARKWOOD COURT
LINTHICUM MD 21090

OAKWOOD CORPORATE HOUSING
OAKWOOD WORLDWIDE
218 N CHARLES ST
#2401
BALTIMORE MD 21201

OATES, SEAN
357 W PLEASANTVIEW AVE  APT 214
HACKENSACK NJ 07601

OBED, ASAFONIE
8131 S SAGINAW
CHICAGO IL 60617

OBEJAS, ACHY
4346 S LAKE PARK
CHICAGO IL 60653

OBERLIN, LORIANN HOFF
15809 LAUTREC CT
N POTOMAC MD 20878

OBIE HARRINGTON HOWES FOUNDATION INC
PO BOX 2221
DARIEN CT 06820

OBJECTIVE SOFTWARE SYSTEMS INC
401 E PROSPECT AVE  SUITE 202
MOUNT PROSPECT IL 60056

OBLESCHUK, ALEXANDER
3102 CAPITAL ST
ALLENTOWN PA 18103

OBOIKOWITCH, JOHN
244 S DYMOND RD
LIBERTYVILLE IL 60048

OBRIEN, ALISON
67 GREENTREE LN
MOUNT BETHEL PA 18343

OBRIEN, DUSTIN
5111 ALTA LOMA RD
COLORADO SPRINGS CO 80918

OBRIEN, TIMOTHY P
6540 ALDER CT
INDIANAPOLIS IN 46268

OBRYAN CIVIL CONSULTING
417 W FOOTHILL BLVD  STE B210
GLENDORA CA 91741

OBTIVA CORPORATION
566 W ADAMS STE 400
CHICAGO IL 60661

OBUCHOWSKI, CHARLES P
11 LAKEWOOD CIR S
MANCHESTER CT 06040

OCALA STAR BANNER
PO BOX 490
OCALA FL 34478

OCAMPO, SHARON
1457 1/2 RIDGE WAY
LOS ANGELES CA 90026

OCASIO, MERCEDES
42 ARNOLD WAY APT B1
WEST HARTFORD CT 06119

OCCEUS, JACQUES E
11211 S MILITARY TRAIL
BOYNTON BEACH FL 33436

OCE FINANCIAL SERVICES INC
5600 BROKEN SOUND BLVD
BOCA RATON FL 33487-3599

OCE FINANCIAL SERVICES INC
13824 COLLECTIONS CENTER DR
CHICAGO IL 60693

OCE FINANCIAL SERVICES, INC.
5440 N. CUMBERLAND AVE.
CHICAGO IL 60656-1490

OCE USA INC
OFSI
DEPT 40302
ATLANTA GA 31192

OCE USA INC
12379 COLLECTIONS CENTER DR
CHICAGO IL 60693

OCE USA INC
13824 COLLECTIONS CENTER DR
CHICAGO IL 60693

OCE USA INC
DEPT 1570
135 S LASALLE ST
CHICAGO IL 60674

OCE USA INC
P O BOX 96495
CHICAGO IL 60693

OCE USA INC
PO BOX 92601
CHICAGO IL 60675-2601

OCEAN NEWS DISTRIBUTION INC
71 NOTTINGHAM LANE
BERLIN MD 21811

OCEAN NEWS DISTRIBUTION INC
DBA OCEAN NEWS DISTRIBUTION INC
71 NOTTINGHAM LANE
BERLIN MD 21811

OCEAN NEWS DISTRIBUTION INC
PO BOX 11488
BERLIN MD 21811

OCEGUEDA, TOM
6132 JADEITE AVE
ALTA LOMA CA 91737

OCHARLEYS INC
ATTN STACEY
PO BOX 291809
NASHVILLE TN 37229-1804

OCHOA, REINA I
920 NE 83RD TERRACE
MIAMI FL 33150

OCHOA, SABRINA
1541 BRICKELL AVE    APT 1905
MIAMI FL 33129

OCHOA, SANDRA A
5005 W FLIGHT STREET
SANTA ANA CA 92704

OCHSNER, SHAUN
1359 TOLEDO WAY
UPLAND CA 91786

OCHSNER, SHAUN
305 N SECOND AV NO.136
UPLAND CA 91786

OCONNELL, BARTLEY S
2475 RACKLEY ROAD
BROOKSVILLE FL 34604

OCONNELL, MICHAEL
196 COURT ST     NO.8
BROOKLYN NY 11201

OCONNELL, MITCH
5645 N DRAKE AVE
CHICAGO IL 60659

OCONNOR, JAYMAR A
3 BRACK FARM RD
EAST HAMPTON CT 06424

OCONNOR, KATHERINE
3326 VERNON AVENUE
BROOKFIELD IL 60513

OCONNOR, LISA A
4 PALM DRIVE
WINDSOR LOCKS CT 06096

OCONNOR, MAUREEN
91 S 3RD STREET  NO.4C
BROOKLYN NY 11211

OCONNOR, ROD
1604 W AUGUSTA BLVD UNIT 3W
CHICAGO IL 60622

OCONNOR, SHANE PATRICK
4 PALM DRIVE
WINDSOR LOCKS CT 06096

OCONNOR,DONALD
60-20 68TH AVE APT 1L
RIDGEWOOD NY 11385

OCORO, MIREYA
453 SUMMIT ST
HARTFORD CT 06106

OCTAVIA MURAPE
9188 W ATLANTIC BLVD
APT 1524
CORAL SPRINGS FL 33071

OCTAVIANO, JULIO CESAR
700 LOCK RD NO.65
DEERFIELD BEACH FL 33442

OCTAVIO LOPEZ
3640 S. HIGHLAND AVENUE
BERWYN IL 60402

OCTOBER GROUP
333 CENTRAL PARK WEST    NO.32
NEW YORK NY 10025

OCTOBER GROUP
C/O JIM WATKINS
333 CENTRAL PARK WEST    NO.32
NEW YORK NY 10025

OCTOBER MOON
1171 TELLEM DRIVE
PACIFIC PALISADES CA 90272

OCTOGEN PHARMACAL CO INC
2750 CAMBRIDGE HILLS RD
CUMMING GA 30041-8274

ODAAT GRAPHICS INC
21100 S DEER CREEK LN
COLTON OR 97017

ODAGAWA, DIANNE Y
800 KEMPTON AVENUE
MONTEREY PARK CA 91755

ODEN, JOHN
16422 DRUID STATION
BALTIMORE MD 21217

ODESS, BRUCE
695 TALCOTTVILLE RD    APT 18A
VERNON CT 06066

ODESSA AMERICAN
PO BOX 2592
ODESSA TX 79760

ODESSA ROLLINS
4422 DUNWOODY PLACE
ORLANDO FL 32808

ODESTIN, KETURA
2041 W ATLANTIC BLVD    APT 304
POMPANO BEACH FL 33069

ODETTE BENTLEY
P.O. BOX 4925
ARCATA CA 95518

ODICILE JOSEUS
225 NW 12TH COURT
APT 2
POMPANO BEACH FL 33060

ODIE E CONINE
3407 SALTILLO CT
LAKEWAY TX 78734

ODILIO LOPEZ
223 CHESTNUT STREET
LEBANON PA 17046

ODIN OMLAND
751 DENNIS DRIVE
FENTON MO 63026

ODISTER, JAPRONECA
1918 LAKE POINT DRIVE
STONE MOUNTAIN GA 30088

ODLE, BRITTANY
11587 NW 43RD CT
CORAL SPRINGS FL 33065

ODOM TRUCKING INC
201 HODGSON
LA FAYETTE IL 61449

ODOM TRUCKING INC
PO BOX 83
LAFAYETTE IL 61449

ODOM, CATHERINE A
114 OVERLOOK COVE
NEWPORT NEWS VA 23602

ODOM, DENNIS
48 MONTEREY
VERNON HILLS IL 60061

ODOM, INDRA T
3389 BLUE RUNNER LANE
MARGATE FL 33063

ODOM, NICOLE
8914 OLD MIDDLESEX ROAD
BAILEY NC 27807

ODOM, NICOLE
PO BOX 851
YORKTOWN VA 23692

ODONNELL, EUGENE
217 78TH ST
BROOKLYN NY 11209

ODONNELL, KATY
904 CHESTNUT RIDGE DRIVE
LUTHERVILLE MD 21093

ODONNELL, THOMAS
1 LINCOLN PLACE    APT 2C
BROOKLYN NY 11217

ODUBEKO, MOHAMMAED M
3131 JUSTICE MILL COURT
LAWRENCEVILLE GA 30044

ODUSOLA, ABIMBOLU A
20 JORDAN DR    APT 7
WHITEHALL PA 18052

OEC BUSINESS INTERIORS INC
900 NORTH CHURCH ROAD
ELMHURST IL 60126

OEHLER, PATRICK
4 HILLSDALE LA
CORAM NY 11727

OFELIA CASILLAS
2734 W. EVERGREEN AVENUE
CHICAGO IL 60622

OFF DUTY SERVICES INC
6701 HWY 90 BLVD  NO.107
KATY TX 77494

OFF DUTY SERVICES INC
PO BOX 704
FULSHEAR TX 77441

OFF THE STREET CLUB
221 NORTH LASALLE STREET
ROOM 1107
CHICAGO IL 60601

OFF THE STREET CLUB
25 NORTH KARLOV
CHICAGO IL 60624

OFF THE STREET CLUB
900 N MICHIGAN AVE
C/O KATHY HAYES
J WALTER THOMPSON
CHICAGO IL 60611

OFF THE STREET CLUB
C/O MASMG
200 N MICHIGAN
#600
CHICAGO IL 60601

OFFENBACH, RUSS
3402 W CARRINGTON STREET
TAMPA FL 33611

OFFICE CONCEPTS INC
135 S LASALLE ST DEPT 5682
CHICAGO IL 60674

OFFICE CONCEPTS INC
39668 TREASURY CENTER
CHICAGO IL 60694-9600

OFFICE CONCEPTS INC
5682 PAYSPHERE CIRCLE
CHICAGO IL 60674

OFFICE CONCEPTS INC
965 W CHICAGO AVE
CHICAGO IL 60622

OFFICE DEPOT
BUSINESS OFFICE DIVISION
FILE NO 81901
LOS ANGELES CA 90074-1901

OFFICE DEPOT
BUSINESS SERVICES DIVISION
3366 E WILLOW ST
SIGNAL HILL CA 90806

OFFICE DEPOT
PO BOX 70025
LOS ANGELES CA 90074-0025

OFFICE DEPOT
PO BOX 70025
SANTA ANA CA 92725-0025

OFFICE DEPOT
ATTN: TELEMARKETING/SHARLENE
2200 OLD GERMANTOWN ROAD
DELRAY BEACH FL 33445

OFFICE DEPOT
PO BOX 5009
BOCA RATON FL 33431-0809

OFFICE DEPOT
PO BOX 620000
ORLANDO FL 32891-8263

OFFICE DEPOT
PO BOX 198030
ATLANTA GA 30384-8030

OFFICE DEPOT
CREDIT PLAN   DEPT 56-4202334982
PO BOX 9020
DES MOINES IA 50368-9020

OFFICE DEPOT
DEPT 56-410170242
PO BOX 9020
DES MOINES IA 50368-9020

OFFICE DEPOT
DEPT 56-4203150593
PO BOX 9020
DES MOINES IA 50368-9020

OFFICE DEPOT
DEPT 56-4610170242
PO BOX 9020
DES MOINES IA 50368-9020

OFFICE DEPOT
DEPT 56-4610170242
PO BOX 689020
OFFICE DEPOT CREDIT PLAN
DES MOINES IA 50368-9020

OFFICE DEPOT
DEPT 56-6183788490
PO BOX 9020
DES MOINES IA 50368-9020

OFFICE DEPOT
DEPT 56-6186480418
PO BOX 9020
DES MOINES IA 50368-9020

OFFICE DEPOT
PO BOX 9020
DEPT 56-4200538618
DES MOINES IA 50368-9020

OFFICE DEPOT
PO BOX 91587
CHICAGO IL 60693-7587

OFFICE DEPOT
PO BOX 77000
DEPT 77877
DETROIT MI 48277-0877

OFFICE DEPOT
PO BOX 1067
FILE 91587
CHARLOTTE NC 28201-1067

OFFICE DEPOT
PO BOX 6716
THE LAKES NV 88901-6716

OFFICE DEPOT
PO BOX 633211
CINCINNATE OH 45263-3211

OFFICE DEPOT
DEPT 56-4100634855
PO BOX 30292
SALT LAKE CITY UT 84130-0292

OFFICE DEPOT
PO BOX 30292
DEPT 56-6600027720
SALT LAKE CITY UT 84130-0292

OFFICE OF LEGISLATIVE LEGAL SERVICES
STATE CAPITOL BUILDING, ROOM 091
200 EAST COLFAX AVENUE
DENVER CO 80203-1782

OFFICE OF STATE TREASURER
702 CAPITOL AVE.
SUITE 183
FRANKFORT KY 40601

OFFICE OF THE ASSISTANT SECRETARY
DFAS-ATDT-DE
PO BOX 173659
DENVER CO 80217-3659

OFFICE OF THE ASSISTANT SECRETARY
OASD (PA)
ATTN  MAJOR RICCOH PLAYER
1400 DEFENSE PENTAGON  RM 2E800
WASHINGTON DC 20301-1400

OFFICE OF THE ASSISTANT SECRETARY
OASD (PA)
ATTN CDR GREGORY HICKS
1400 PENTAGON ROOM 2E565
WASHINGTON DC 20301-1400

OFFICE OF THE ASSISTANT SECRETARY
TREASURER OF THE UNITED STATES
OASD PUBLIC AFFAIRS
1400 DEFENSE PENTAGON  RM 2E800
WASHINGTON DC 20301-1400

OFFICE OF THE ASSISTANT SECRETARY
TREASURER OF THE US  OASD/PUBLIC
ATTN  CAPTAIN DAVID ROMLEY
1400 PENTAGON    RM 2E556
WASHINGTON DC 20301-1400

OFFICE OF THE COMMISSIONER OF BASEBALL
ASSOCIATION MAJOR LEAGUE BASEBALL
245 PARK AVE
NEW YORK NY 10167

OFFICE OF THE COMMISSIONER OF BASEBALL
SCHOLARSHIP
245 PARK AVENUE
NEW YORK NY 10167

OFFICE OF TREASURY AND FISCAL SERVICES
200 PIEDMONT AVENUE
SUITE 1202 WEST TOWER
ATLANTA GA 30334

OFFICE SOLUTIONS INC
2449 STONEGATE RD
ALGONQUIN IL 60102

OFFICE SOLUTIONS INC
8338 RAPTOR TRAIL
LAKEWOOD IL 60014

OFFICE TEAM
515 SO FIGUEROA
SUITE 650
LOS ANGELES CA 90071

OFFICE TEAM
FILES 73484
PO BOX 6000
SAN FRANCISCO CA 94160-3484

OFFICE TEAM
PO BOX 60000
FILE 73484
SAN FRANCISCO CA 94160-3484

OFFICE TEAM
300 SE 2ND ST
STE 600
FT LAUDERDALE FL 33301

OFFICE TEAM
12400 COLLECTIONS CENTER DR
CHICAGO IL 60693

OFFICE TEAM
P O BOX 6248
CAROL STREAM IL 60197-6248

OFFICE TEAM
D-3759
BOSTON MA 02241-3759

OFFICEMAX
1590 1ST AVENUE
OTTAWA IL 61350

OFFICES LIMITED INC
76 NINTH AVENUE       STE 313
NEW YORK NY 10011

OFFIT KURMAN & ALMS PA
8 PARK CENTER COURT, SUITE 200
OWINGS MILLS MD 21117

OFFIT KURMAN & ALMS PA
8171 MAPLE LAWN BLVD SUITE 200
MAPLE LAWN MD 20759

OFFIT, LINDA
25 DIAMOND CREST CT
BALTIMORE MD 21209

OFFNER, JAMES F
1824 ASHLAND
ST JOSEPH MO 64506

OFORI-ATTA, RANDHI
6178 EDSALL ROAD  APT 91
ALEXANDRIA VA 22304

OGARA, ANDREW J
735 MEMORIAL DR    NO.41
CHICOPEE MA 01020

OGDEN, JOHN D
6658 BETHESDA PT  NO.D
COLORADO SPRINGS CO 80918

OGE JEAN
3063 ANGLER DRIVE
DELRAY BEACH FL 33445

OGENIO, MAX
650 AUBURN CIR WEST APT NO. H
DELRAY BEACH FL 33444

OGINTZ, EILEEN
5 VIKING GREEN
WESTPORT CT 06880

OGLE, MAUREEN
3002 EVERGREEN CIRC
AMES IA 50014-4516

OGLESBY, JOY
2119 N 49 ST
MILWAUKEE WI 53208

OGRADY, DESMOND
VIA BATOLOMEO GOSIO 77
100 191
ROME

OGUES, OMAR
4413 WORTH ST  APT NO.3
DALLAS TX 75246

OGUINN, HELEN W
4525 N MERIDIAN ST
INDIANAPOLIS IN 46208

OGUNDEYI, ADEKUNLE
13410 PORT SAID ROAD
OPA LOCKA FL 33054

OGUNTI, WESLEY
8215 S LANGLEY    #B
CHICAGO IL 60619

OH, SUSAN
1632 S INDIANA AVE    UNIT 404
CHICAGO IL 60616

OHALLORAN, LAUREN
1410 ROSEDALE LN
HOFFMAN ESTATES IL 60195

OHANIAN, NANCY
139 KINGS HIGHWAY EAST REAR
HADDONFIELD NJ 08033

OHANIAN, NANCY
250 NIGHT HAWK CIRCLE
THOROFARE NJ 08086

OHARE ENGINEERING
55 MESSNER DRIVE
WHEELING IL 60090

OHARE INDUSTRIAL PORTFOLIO
RE: BENSENVILLE 874 EAGLE DR.
75 REMITTANCE DR.
SUITE 1624
CHICAGO IL 60675-1624

OHARE PRODUCTIONS INC
250 EDGEWATER DR
NEEDHAM MA 02492

OHARE, HELEN
1069 SPRUCE ROAD
APT 2B
WESCOSVILLE PA 18106

OHIO ADRESSING MACHINE CO
3040 PROSPECT AVE
CLEVELAND OH 44115-2684

OHIO CABLE TELECOMMUNICATIONS ASSOC
50 W BROAD ST   STE 1118
COLUMBUS OH 43215

OHIO CHILD SUPPORT PAYMENT CENTRAL
PO BOX 182394
COLUMBUS OH 43218

OHIO CHILD SUPPORT PAYMENT CENTRAL
PO BOX 182394
COLUMBUS OH 43218-2394

OHIO DEPT OF TAXATION
PO BOX 27
COLUMBUS OH 43216-0027

OHIO ENVIRONMENTAL PROTECTION AGENCY
50 W. TOWN ST., SUITE 700
P.O. BOX 1049
COLUMBUS OH 43216-1049

OHIO ENVIRONMENTAL PROTECTION AGENCY
PO BOX 1049
COLUMBUS OH 43216-1049

OHIO TREASURER OF STATE
PO BOX 16561
COLUMBUS OH 43266-0061

OHIO TREASURER OF STATE
PO BOX 804
COLUMBUS OH 43216-0804

OHIO WESLEYAN UNIVERSITY
ACCT DEPT
61 SOUTH SANDUSKY ST
DELAWARE OH 43015

OHLAND, GLORIA
375 CANYON VISTA DR
LOS ANGELES CA 90065

OHLERKING, TIMOTHY R
24059 S PLUM VALLEY DR
CRETE IL 60417

OHLHEISER, ABIGAIL
110 SPRING LANE
WEST HARTFORD CT 06107

OHLHEISER, PATRICK
235 PRESTON ST
WINDSOR CT 06095

OHMAN, JACK
11069 SW WASHINGTON ST
PORTLAND OR 97225

OHRI, SAMEER
5 MADELINE STREET
BRIGHTON MA 02135

OHRT, BETTY J
1712 DIXIE HWY TRLR 127
CRETE IL 60417

OHRT, BETTY J
DBA B E S T NEWS
1712 DIXIE HWY TRLR 127
CRETE IL 60417

OIL PURIFICATION SPECIALISTS INC
PO BOX 8513
THE WOODLANDS TX 77387

OIWAH LEUNG
1844 CLIFFHILL DRIVE
MONTEREY PARK CA 91754

OJIKUTU, BAYO
6238 S ELLIS AVE  NO.3
CHICAGO IL 60637

OJINIKA OBIEKWE
1503 SUNNYVIEW OVAL
KEASBEY NJ 08832

OJOMO, JOAN
104 EDMOND ROAD
HOLLYWOOD FL 33023

OKABE, KIM E
1005 MADISON ST.
APT. #205
EVANSTON IL 60202-3451

OKAYPLAYER.COM
417 N 8TH STREET  SUITE 503
PHILADELPHIA PA 19123

OKEEFE, WILLIAM J
633 S PLYMOUTH COURT  NO.306
CHICAGO IL 60605

OKEY, WENDY
23405 94TH AVE. N.
PORT BYRON IL 61275

OKLAHOMA CABLE & TELECOMMUNICATIONS
301 NW 63RD  SUITE 400
OKLAHOMA CITY OK 73116

OKLAHOMA DEPT OF
ENVIRONMENTAL QUALITY
707 N ROBINSON
P.O. BOX 1677
OKLAHOMA CITY OK 73101-1677

OKO ENGINEERING INC
23671 BIRTCHER DR
LAKE FOREST CA 92630

OKOLUE, CHERILYN
3512 10TH STREET NW
WASHINGTON DC 20010

OKORO, MARY
10756 S. EMERALD AVE
CHICAGO IL 60628

OKWUCHI UKEGBU
5523 S. CARPENTER
CHICAGO IL 60621

OLADEJI OLAORE
15 CHURCHVILLE
PMB 164
BEL AIR MD 21014

OLADIMEJI OSIKOYA
2 GARDEN STREET
FARMINGDALE NY 11735

OLAJIRE OMIYINKA
159 CLAYWOOD DRIVE
BRENTWOOD NY 11717

OLANO, JOEL
411 NE 58 COURT
OAKLAND PARK FL 33334

OLANO, RENE
460 NE 45TH STREET
OAKLAND PARK FL 33334

OLD SCHOOL SQUARE
51 NORTH SWINTON AVE
DELRAY BEACH FL 33444

OLD SCHOOL SUB SHOP & GROCER
366 FARMINGTON AVE
NEW BRITAIN CT 06053-2357

OLD TIMERS ATHLETIC ASSOC INC
183 OENOKE LANE
NEW CANAAN CT 06840

OLD TIMERS ATHLETIC ASSOC INC
6 KENILWORTH DRIVE EAST
STAMFORD CT 06902

OLD TIMERS ATHLETIC ASSOC INC
PO BOX 558
GREENWICH CT 06836

OLD WESTBURY COLLEGE FOUNDATION INC
223 STOREHILL RD
PO BOX 210
OLD WESTBURY NY 11568

OLDE CITY TAXI COACH ASSOCIATIO
PO BOX 6281
PHILADELPHIA PA 19136

OLDEN, TEASHIMA C
566 HOXIE AVE
CALUMET CITY IL 60409

OLDHAM, JAMES
600 NEW JERSEY AVE   NW
WASHINGTON DC 20001

OLDS, BRUCE D
333 N CANAL ST      NO.3204
CHICAGO IL 60606

OLEN, CHRISTINE B
422 FARMINGTON AVE  APT 102
HARTFORD CT 06103

OLEN, HELAINE
39 FRASER PL
HASTINGS HARBOR NY 10706

OLENA DUDKO
2056 BENSON AVE.
#2A
BROOKLYN NY 11214

OLESZKIEWICZ, LAUREN
681 W WRIGHTWOOD
CHICAGO IL 60614

OLEWINSKI, ROBERT
3855 ARDEN AVE
BROOKFIELD IL 60513

OLGA ALVARADO
2287 LUANA LANE
MONTROSE CA 91020

OLGA BUSCAMPLE
542 N. 10TH STREET
ALLENTOWN PA 18102

OLGA J RAMBARAN
9065 W. SUNRISE BLVD.
PLANTATION FL 33322

OLGA LIDIA MARQUEZ
3330 S. 60TH COURT
CICERO IL 60804

OLGA MORGAN
8 CINDY LANE
BLOOMFIELD CT 06002

OLGA MORGAN
8 CINDY LN
*BLOOMFIELD BRANCH
BLOOMFIELD CT 06002-3305

OLGA TORRES-GIES
601 THREE ISLANDS BLVD
APT 115
HALLANDALE BEACH FL 33009

OLIGNY, JOHN C
236 N LOUISE ST NO.107
GLENDALE CA 91206

OLINE COGDILL
1840 SW 73RD AVENUE
PLANTATION FL 33317

OLINGER GROUP
601 POYDRAS ST       STE 1875
NEW ORLENAS LA 70130

OLIVAR, MARIANO N
314 NW 69TH TER
MARGATE FL 33063

OLIVAR, NATHACHA
443 LOCK RD  APT 54
DEERFIELD BEACH FL 33442

OLIVARES, DOUGLAS F
1840 DEWEY ST NO. 307
HOLLYWOOD FL 33020

OLIVE CORPORATE CENTER
C/O GMAC COMMERCIAL MORTGAGE
550 CALIFORNIA ST    12TH FLR
SAN FRANCISCO CA 94104

OLIVE CORPORATE CENTER
PROPERTY ID: BPG001
PO BOX 301104
LOS ANGELES CA 90030-1104

OLIVE CREATIVE LLC
930 KESWICK BLVD
LOUISVILLE KY 40217

OLIVE SOFTWARE INC
13900 EAST HARVARD AVENUE STE 115
AURORA CO 80014

OLIVEIRA, GERSIO M
9599 PARK ROW
BOCA RATON FL 33428

OLIVEIRA, HENRY B
9599 PARK ROW
BOCA RATON FL 33428

OLIVEIRA, JOSE E
80 SW 32 AVE
DEERFIELD BEACH FL 33442

OLIVEIRA, LUIS AUGUSTO
411 EXECUTIVE CTR DR  APT 106
WEST PALM BEACH FL 33401

OLIVEIRA, OTON
3407 SHOMA DR
WELLINGTON FL 33414

OLIVEIRA, RONALDO DE
2530 SW 15TH STREET
DEERFIELD BEACH FL 33442

OLIVER CARLEST
7206 DUNMAR COURT
BALTIMORE MD 21222

OLIVER COLLINS
923 ELM STREET
NEW HAVEN CT 06511

OLIVER DAVID
120-55 229TH STREET
CAMBRIA HEIGHTS NY 11411

OLIVER GETTELL
527 S. HOBART
APT 508
LOS ANGELES CA 90020

OLIVER PARAY
1436 SOUTH SHENANDOAH STREET
APT # 201
LOS ANGELES CA 90035

OLIVER RYDER
1065 LOS ROBLES
PALO ALTO CA 94306

OLIVER TUBIL
10350 PLAINVIEW AVE.
TUJUNGA CA 91042

OLIVER, CELESTINE
2945 MARSH HAWK DR
WALDORF MD 20603

OLIVER, CELESTINE
2945 MARSH HAWK DR
WOLDORF MD 20603

OLIVER, JOSEPH
1720 W CHASE
CHICAGO IL 60626

OLIVER, KORRETWAUN
2643 NW 6TH CT
POMPANO BEACH FL 33069

OLIVER, KORTNEY
435 MONROVISTA AVE
MONROVIA CA 91016

OLIVER, ORENN
78 CLEARSFIELD RD
WETHERSFIELD CT 06109

OLIVERAS, MAYRA
1090 PATRICIA DR
ALLENTOWN PA 18103

OLIVERES & VALLEJO PUBLICATIONS INC
2600 NE 135 ST   STE 2I
MIAMI FL 33181

OLIVET MEDICAL MINISTRY INC
LACKEY FREE CLINIC
1620 OLD WILLIAMSBURG RD
YORKTOWN VA 23690

OLIVIA HAMRA
120 W. ELK AVE
APT#D
GLENDALE CA 91204

OLIVIA HARTMAN
5505 GENTRY LANE
WILLIAMSBURG VA 23188

OLIVIA NEWMAN
501 E.STASSNEY LANE
APT. 1017
AUSTIN TX 78745

OLIVIA WINSLOW
565 AVENUE A
APT 204
UNIONDALE NY 11553

OLIVIERA, NILO R
9674 SW 1ST PL
BOCA RATON FL 33428

OLLAND, EDWARDO
6731 NW 62 ST.
TAMARAC FL 33321

OLLMAN, LEAH
4310 GOLDFINCH STREET
SAN DIEGO CA 92103

OLLOVE, MICHAEL L
6000 OVERLOOK PL
BALTIMORE MD 21210

OLMEDA, PEDRO
815 RAVENS CIRCLE APT NO.204
SUITE 2005
ALTAMONTE SPRINGS FL 32714

OLMSTEAD, JULIA
945 OHLONE AVENUE  APT 962
ALBANY CA 94706

OLOHUNLASO OPELOGO
151 CLAYWOOD DRIVE
BRENTWOOD NY 11717

OLOWONIYI, JONES O
2461 SW 85 AVE
MIRAMAR FL 33023

OLSBERG, ROBERT NICHOLAS
PO BOX 493
PATAGONIA AZ 85624

OLSCHWANG, ALAN
4151 SHOREBREAK DRIVE
HUNTINGTON BEACH CA 92649

OLSEN, JILL
42W801 WHIRLAWAY DRIVE
ELBURN IL 60119

OLSEN, KELLY
PO BOX 486
CENTEREACH NY 11720

OLSEN, MARK
143 S SYCAMORE AVE
LOS ANGELES CA 90036

OLSHAN, JOSEPH
PO BOX 156
SOUTH POMFRET VT 05067

OLSON, ANDREW
6620 OVERLAND DR
COLORADO SPRINGS CO 80919

OLSON, EMILY
506 LAKKE BLVD S
BUFFALO MN 55313

OLSON, JONATHAN
52 WELLS RD
W HARTFORD CT 06107

OLSON, KAREN T
815 TENULTA COURT
OLYMPIA FIELDS IL 60461

OLSON, KRISTEN E
25-40 SHORE BLVD  APT 6A
ASTORIA NY 11102

OLSON, SARA ASHLEY
11617 QUARTERFIELD DRIVE
ELLICOTT CITY MD 21042

OLSON, THOMAS E
8 E CRESTWOOD DRIVE
DANVILLE PA 17821

OLSON, WALTER K
875 KING ST
CHAPPAQUA NY 10514

OLSONS ROOTER SERVICE
10952 MOORPARK STREET
NORTH HOLLYWOOD CA 91602

OLUFEMI REDWOOD-TURRAL
905 LINCOLN PLACE
2
BROOKLYN NY 11213

OLUMIDE SODIYA
735 LINCOLN AVENUE
APT. 12N
BROOKLYN NY 11208

OLVERA, JENNIFER E
3125 HARLEM AVE NO. 3B
BERWYN IL 60402

OLVERA, JENNIFER E
4127 FOREST AVE
BROOKFIELD IL 60513

OMAAR ADAN
1325 S. VAN NESS
LOS ANGELES CA 90019

OMAHA WORLD HERALD COMPANY
WORLD HERALD SQUARE
1334 DODGE STREET
OMAHA NE 68102

OMALLEY, RYAN
2148 BRENTWOOD
SPRINGFIELD IL 62704

OMALLEY,JOHN
613 MT VERNON AVE
HADDONFIELD NJ 08033

OMAR BENEL-SAMAME
1705 BRIERCLIFF DR.
ORLANDO FL 32806

OMAR KELLY
15521 SW 104TH AVENUE
MIAMI FL 33157

OMAR KHAN
582 WILLOW POND CT.
APT. #104
ORLANDO FL 32825

OMAR NEVAREZ
1702 W. VICTORY BLVD.
APT. D
BURBANK CA 91506

OMAR OCHOA
3241 W. THOMAS
1ST FLOOR
CHICAGO IL 60651

OMAR RIVERA
4012 LAKE UNDERHILL RD.
APT. R
ORLANDO FL 32803

OMAR VEGA
1205 N. ANDREWS AVENUE
FORT LAUDERDALE FL 33311

OMAR ZAMORA
2957 S. HARVARD BOULVARD
LOS ANGELES CA 90018

OMBATI, DAVID
9610 NO.1 SOUTHALL RD
RANDALLSTOWN MD 21133

OMD
ATTN  TIFFANY MITSUI
11 MADISON AVENUE    12TH FLR
NEW YORK NY 10010

OMD USA
PO BOX 533202
ATLANTA GA 30310-3202

OMD USA
11 MADISON AVE      12TH FLR
NEW YORK NY 10010

OMD USA
GPO PO BOX 26488
NEW YORK NY 10087-6488

OMEALLY, MICHAEL
365 N SPAULDING AVE    NO.2
LOS ANGELES CA 90036

OMEGA CINEMA PROPS INC
5857 SANTA MONICA BOULEVARD
LOS ANGELES CA 90038

OMEGA DIVING ACADEMY
PO BOX 451921
KISSIMMEE FL 34745-1921

OMEGA RESEARCH CONSULTANTS
1608 W BELMONT AVE NO.204
CHICAGO IL 60657

OMEGA RESEARCH CONSULTANTS
PO BOX 11219
CHICAGO IL 60611-0219

OMEX OF SOUTH FLORIDA
1599 SW 30TH AVE          STE 7
BOYNTON BEACH FL 33426

OMG DIRECT
16211  N SCOTTSDALE RD  NO.411
SCOTTSDALE AZ 85254

OMG DIRECT
16211 N SCOTTSDALE RD NO.484
SCOTTSDALE AZ 85254

OMILIAN, SUSAN M
49 LANCASTER ROAD
WEST HARTFORD CT 06119

OMNI AUTOMOTIVE SOUTH INC
980 N FEDERAL HWY  NO.208
BOCA RATON FL 33432

OMNI BUILDING SERVICE INC
137 W POMONA AVE      UNIT D
MONROVIA CA 91016

OMNICOPY
10491 72ND STREET NORTH
LARGO FL 33777

OMNIKEY REALTY LLC
1701 N GREENVILLE AVE  SUITE 808
RICHARDSON TX 75081

OMNITI COMPUTER CONSULTING INC
7070 SAMUEL MORSE DRIVE  SUITE 150
COLUMBIA MD 21046

OMNITURE INC
550 EAST TIMPANOGOS CIRCLE
OREM UT 84097

ON AIR PRODUCTIONS
740 N RUSH ST
CHICAGO IL 60611

ON AIR PROMPTING INC
629 S BEACHWOOD DRIVE
BURBANK CA 91506

ON AIR PROMPTING INC
826 S CEDAR AVENUE
BREA CA 92821

ON SCENE NEWS
PO BOX 119
NEW CANEY TX 77357

ON SCENE VIDEO PRODUCTIONS
261 PROSPECT AVENUE
LONG BEACH CA 90803

ON SCENE VIDEO PRODUCTIONS
PO BOX 17836
LONG BEACH CA 90807-7836

ON SCENE VIDEO PRODUCTIONS INC
PO BOX 17836
LONG BEACH CA 90807-7836

ON SITE SOURCING INC
2016 PAYSPHERE CIRCLE
CHICAGO IL 60674

ON SITE SOURCING INC
2011 CRYSTAL DR      STE 200
ARLINGTON VA 22202

ON TARGET MEDIA
4880 SAN JUAN AV NO.267
FAIR OAKS CA 95628

ON TARGET MEDIA
PO BOX 956
FAIR OAKS CA 95628

ON THE MARK IRRIGATION
4141 STRAND RD
MUSKEGON MI 49445

ON THE MARK IRRIGATION
5495 E APPLE AVE  PMB NO.8
MUSKEGON MI 49442

ON THE ROCKS MODELS LLC
PO BOX 805988
CHICAGO IL 60680

ON THE ROCKS MODELS LLC
93 DANA ST
PROVIDENCE RI 02906

ON THE SCENE CO CHICAGO UNLIMITED
PO BOX 17836
LONG BEACH CA 90807-7836

ON THE SCENE CO CHICAGO UNLIMITED
500 N DEARBORN ST        STE 550
CHICAGO IL 60610

ON TIME MESSENGER SERVICE INC
PO BOX 871
ELK GROVE IL 60007

ON TIME SOLUTIONS INC
40 HASTINGS LANE
BOYNTON BEACH FL 33462

ON TRAC PROMOTIONS
4711 GOLF ROAD
SUITE 900
SKOKIE IL 60076

ON TRAN
515 SOUTH YNEZ AVENUE
MONTEREY PARK CA 91754

ON-AIR VO AND MUSIC
9346 FISHERS HILL DR
SAN ANTONIO TX 78240

ONATE, MAYRA
1007 SAL ST
OCOEE FL 34761

ONCE UPON A TIME INC
818 PINTO LN      STE 1A
ATTN  MARK SCHIMMEL
NORTHBROOK IL 60062

ONE CANAL PLACE LLC
365 CANAL ST STE 1100
NEW ORLEANS LA 70130

ONE CANAL PLACE LLC
OFFICE DEPOSIT ACCT NO.2080095077
PO BOX 54889
NEW ORLEANS LA 70154

ONE COMMUNICATIONS
DEPARTMENT 284
PO BOX 80000
HARTFORD CT 06180

ONE COMMUNICATIONS
220 BEAR HILL ROAD
WALTHAM MA 02451

ONE COMMUNICATIONS
360 2ND AVE
WALTHAM MA 02154

ONE DOMAIN INC
2820 COLUMBIANA RD
SUITE 210
BIRMINGHAM AL 35216

ONE DOMAIN INC
2820 COLUMBIANA RD
BIRMINGHAM AL 35216

ONE LOVE-ONE COMMUNITY FOUNDATION INC
3969 OCALA RD
LANTANA FL 33467

ONE METRO CENTER, LLC
RE: WASHINGTON ONE METRO CENT
C/O TISHMAN SPEYER PROPERTIES, LP
520 MADISON AVENUE, SIXTH FLOOR
NEW YORK NY 10022

ONE METRO CENTER, LLC
RE: WASHINGTON ONE METRO CENT
C/O TISHMAN SPEYER PROPERTIES, LP
8270 GREENSBORO DRIVE, SUITE 810
MCLEAN VA 22102

ONE METRO CENTER, LLC
RE: WASHINGTON ONE METRO CENT
P.O. BOX 32428
HARTFORD CT 06150-2428

ONE PRICE CLEANERS
4379 W SUNRISE BLVD
PLANTATION FL 33313

ONE SOURCE INFORMATION INC
PO BOX 2559
OMAHA NE 68103-2559

ONE SOURCE INFORMATION INC
PO BOX 371112
PITTSBURGH PA 15251-7112

ONE VISION INC
15 EXCHANGE PL
SUITE 700
JERSEY CITY NJ 07302

ONE VISION INC
15 EXCHANGE PL, NO. 700
JERSEY CITY NJ 07302

ONE VISION INC
190 MIDDLESEX TPK
METRO STAR PLAZA SUITE 403
ISELIN NJ 08830

ONE VISION INC
ATTN ACCOUNTS PAYABLE
15 EXCHANGE PL SUITE 700
JERSEY CITY NJ 07302

ONE VISION INC
483 DIVISION STREET
SEWICKLEY PA 15143

ONEAL, MARK E
720 CRANBROOK
SAINT LOUIS MO 63102

ONEAL, ROBERT
561 AVENUE C
KEY WEST FL 33040

ONEAL, ROBERT
808 SIMONTON ST NO.1
KEY WEST FL 33040

ONEIL CHAMBERS
114 E. WEDGWOOD DRIVE
YORKTOWN VA 23693

ONEIL, DEVON
PO BOX 1357
BRECKENRIDGE CO 80424

ONEIL, JULIE K
111 EAST 36TH ST  APT 4B
NEW YORK NY 10016

ONEIL, JULIE K
111 EAST 36TH ST  APT 4B
NEW YORK NY 10017

ONEILL, CHEYENNE
960 CORAL RIDGE DR   NO.103
CORAL SPRINGS FL 33071

ONEPATH NETWORKS INC
136 MAIN ST
PRINCETON NJ 08540

ONESIME EPOUHE
2476 VILLAGE  COURT
AURORA IL 60504

ONG, BERNARD
2020 ST REGIS DR      APT 209
LOMBARD IL 60148

ONLEY, LESLIE
630 SW 6 AVE
DELRAY BEACH FL 33444

ONLINE NEWS ASSOC.
2 RECTOR STREET
ATTN  JAMIE HELLER  14TH FLOOR
NEW YORK NY 10011

ONLINE NEWS ASSOC.
PO BOX 2022 RADIO STATION CITY
NEW YORK NY 10101-2022

ONLINE PUBLICATIONS  INC
1123 E LONG LAKE RD  NO.11
TROY MI 48085

ONLINE PUBLICATIONS  INC
55 E LONG LAKE RD    NO.416
TROY MI 48085-4738

ONLINE RESOURCES CORPORATION
PO BOX 630139
BALTIMORE MD 21263-0139

ONLINE RESOURCES CORPORATION
4795 MEADOW WOOD LN
CHANTILLY VA 20151

ONSET INC
29 SILKEY RD
N GRANBY CT 06060

ONTARIO MILLS LP
ONE MILLS CIRCLE
ONTARIO CA 91764

ONTARIO MILLS LP
ONE MILLS CIRCLE SUITE ONE
ONTARIO CA 91764

ONTARIO MILLS LP
PO BOX 198844
ATLANTA GA 30384-8844

ONTIVEROS, CHELO
6831 171ST STREET
TINLEY PARK IL 60477

ONTIVEROS, CHELO
6831 71ST STREET
TINLEY PARK IL 60477

ONTRA PRESENTATIONS INC
255 W 35TH ST        NO.1006
NEW YORK NY 10018

ONUFER, GARY J
835 SIXTH STREET
WHITEHALL PA 18052

ONYSKIW JR, LAWRENCE
4489 WINDING RD
NEW TRIPOLI PA 18066

OPAL L JACKSON
1165 N MILWAUKEE
APT #410
CHICAGO IL 60622

OPERATION FUEL INC
ONE REGENCY DR     STE 311
BLOOMFIELD CT 06002

OPERATION SNOW INC
201 MAIN AVE
WHEATLEY HEIGHTS NY 11798

OPERATIVE MEDIA INC
40 WEST 25TH ST     10TH FLR
NEW YORK NY 10010

OPEX CORPORATION
305 COMMERCE DR
MOORESTOWN NJ 08057-4234

OPINION RESEARCH CORP
PO BOX 13700 1182
PHILADELPHIA PA 19191-1182

OPINION RESEARCH CORP
PO BOX 510542
PHILADELPHIA PA 19175

OPINION RESEARCH CORP
PO BOX 7777
PHILADELPHIA PA 19175-0542

OPKNOCKERS LLC
49 JANE RD
HAUPPAUGE NY 11788

OPOKU, MICHAEL
24 AMY DRIVE
EAST HARTFORD CT 06108

OPORTA, MARLON Y
3720 SW 59TH AVE
DAVIE FL 33314

OPPENHEIM, DANA
206 S ARRAWANA AVE  UNIT 1
TAMPA FL 33609

OPPENHEIMER, DANIEL J
3109 E 14TH ST
AUSTIN TX 78702

OPPENHEIMER, REBECCA
1 HIGH GREEN LANE
STEVENSON MD 21153

OPPOLD, MICHAEL P
12605 W 130 ST
OVERLAND PARK KS 66213

OPPORTUNITY HOUSE INC
320 OLD HILL ROAD
HAMDEN CT 06514

OPRFHS BOOSTER CLUB HOCKEY SATELLITE
529 N HARVEY AVENUE
OAK PARK IL 60302

OPSATNICK, THOMAS T
838 JUNIPER RD
HELLERTOWN PA 18055

OPTEC DISPLAY INC
530 S 6TH AVE
CITY OF INDUSTRY CA 91746

OPTICARE HEALTH SYSTEMS
87 GRANDVIEW AVE
WATERBURY CT 06708

OPTICOMM CORP.
6827 NANCY RIDGE DRIVE
SAN DIEGO CA 92121-2233

OPTIMEDIA INTERNATIONAL US INC
375 HUDSON ST
NEW YORK NY 10014

OPTIMUS
161 EAST GRAND AVENUE
CHICAGO IL 60611

ORA GIBSON
4316 LIMA STREET
LOS ANGELES CA 90011

ORACIO NOLASCO
1007 E. LOMITA AVE.
APT. #207
GLENDALE CA 91205

ORACLE CORPORATION
500 ORACLE PRKWY
REDWOOD SHORES CA 94065

ORACLE CORPORATION
PO BOX 44471
SAN FRANCISCO CA 94144-4471

ORACLE CORPORATION
PO BOX 71028
CHICAGO IL 60694-1028

ORAL LEVY
1313 PINE GROVE AVENUE
BALTIMORE MD 21237

ORALEE HARLAN
1754 N ARTESIAN
CHICAGO IL 60647

ORALIA PEREZ
8608 BANDERA STREET
LOS ANGELES CA 90201

ORANGE COUNTY BAR ASSOCIATION
880 N ORANGE AVE
ORLANDO FL 32801

ORANGE COUNTY BAR ASSOCIATION
PO BOX 530085
ORLANDO FL 32853

ORANGE COUNTY BUSINESS JOURNAL
2600 MICHELSON DRIVE
SUITE 170
IRVINE CA 92612

ORANGE COUNTY BUSINESS JOURNAL
PO BOX 469021
ESCONDIDO CA 92046-9947

ORANGE COUNTY CLERK OF THE COURT
425 N ORANGE AVE    STE 150.03
ORLANDO FL 32801

ORANGE COUNTY CLERK OF THE COURT
425 N ORANGE AVE  RM 260
ORLANDO FL 32801

ORANGE COUNTY COMMUNITY FOUNDATION
30 CORPORATE PARK STE 410
IRVINE CA 92606

ORANGE COUNTY FAIR & EXPO CENTER
32ND DISTRICT AGRICULTURAL ASSOCIATION
88 FAIR DR
COSTA MESA CA 92626-6598

ORANGE COUNTY REGISTER
1701 S LEWIS ST
ANAHEIM CA 92805

ORANGE COUNTY REGISTER
625 N GRAND AV
INFO STORE EXCURSIONS
SANTA ANA CA 92701

ORANGE COUNTY REGISTER
C/O FREEDOM METRO
625 N GRAND AVE
SANTA ANA CA 92704

ORANGE COUNTY REGISTER
P O BOX 11867
SANTA ANA CA 92711

ORANGE COUNTY REGISTER
P O BOX 30217
LOS ANGELES CA 90030-0217

ORANGE COUNTY REGISTER
P O BOX 51384
LOS ANGELES CA 90051-5684

ORANGE COUNTY REGISTER
PO BOX 11626
SANTA ANA CA 92711

ORANGE COUNTY SANITATION DISTRICT
DISTRICT ATTORNEY-FAMILY SUPPORT
P O BOX 448
SANTA ANA CA 92702-0448

ORANGE COUNTY SANITATION DISTRICT
PO BOX 8127
FOUNTAIN VALLEY CA 92728-8127

ORANGE COUNTY SHERIFFS OFFICE
PO BOX 1440
ORLANDO FL 32802-1440

ORANGE COUNTY TAX COLLECTOR
PO BOX 1438
SANTA ANA CA 92702

ORANGE COUNTY TAX COLLECTOR
PO BOX 1982
SANTA ANA CA 92702-1980

ORANGE LINE INC
C/O SOREN BAKER
1125 E BROADWAY   NO.276
GLENDALE CA 91205-1315

ORANGE NEWSPAPER DELIVERY SERVICE
PO BOX 1087
ORANGE CT 06477

ORANGE SODA INC
732 E UTAH VALLEY DR
AMERICAN FORD UT 84003

ORAWIEC, ROBERT
ACCT  NO.1570
2 FALKIRK RD
HAWTHORN WOODS IL 60047

ORAZIO EMMOLO
44 HIGBIE LANE
WEST ISLIP NY 11795

ORBIS CORPORATION
1055 CORPORATE CENTER DR
OCONOMOWOC WI 53066

ORDAKOWSKI, CONRAD F
219 RIDGEWAY RD
BALTIMORE MD 21228

ORDER PRODUCTIONS
441 E BELVEDERE AVE
BALTIMORE MD 21212

ORDONA, MICHAEL
18435 KESWICK ST      UNIT 24
RESEDA CA 91335

ORDONEZ, BERNARDO
5577 NW 194 CIRCLE TERRACE
MIAMI FL 33055

ORDONEZ, PABLO LUIS
21392 TOWN LAKE DR  APT 1011
BOCA RATON FL 33486

OREALE GRAVES
114 WASHINGTON
OAK PARK IL 60302

OREGON CABLE TELECOMMUNICATIONS ASSN
1249 COMMERCIAL ST SE
SALEM OR 97302

OREGON DEPARTMENT OF REVENUE
BOX 14800
SALEM OR 97309-0920

OREGON DEPARTMENT OF REVENUE
PO BOX 14506
SALEM OR 97309

OREGON DEPT OF
ENVIRONMENTAL QUALITY
811 SW 6TH AVENUE
PORTLAND OR 97204-1390

OREGON NYA
127 PIERCE STREET
C/O VINCE PALEY
PHILADELPHIA PA 19148

OREGON PUBLIC BROADCASTING
7140 SW MACADAM AVE
PORTLAND OR 97219

OREGON SPORTS AUTHORITY
1888 SW MADISON
PORTLAND OR 97205

OREGON SPORTS NETWORK
2727 LEO HARRIS PKWY
EUGENE OR 97401

OREGONIAN PUBLISHING COMPANY
1320 SW BROADWAY
PORTLAND OR 97201-3499

OREGONIAN PUBLISHING COMPANY
PO BOX 5299
PORTLAND OR 97208-5299

OREJUELA, MARIA BEATRIZ
114 SPRUCE ST
BOYNTON BEACH FL 33426

OREJUELA, ROBINZON
639 CARRINGTON DR
WESTON FL 33326

ORELLANA, JUAN
363 BUNNELL ST
BRIDGEPORT CT 06607

ORELLANA, WILSON
252 RUTLAND RD    1ST FLR
FREEPORT NY 11520

ORELLANO, LEONARDO
1181 MADISON CHASE APT.#2
WEST PALM BEACH FL 33411

ORELUS, ERNST
588 NW 46TH AVE.
DELRAY BEACH FL 33445

OREM, THOMAS
902 S 12TH ST
ALLENTOWN PA 18103

OREM, THOMAS
902 S 12TH ST APT E2
ALLENTOWN PA 18103

OREN, BRUCE C
92 ANITA ST
NEW HAVEN CT 06511

ORENCEL, DAMIAN J
6832 HAYLEY RIDGE WAY  APT O
BALTIMORE MD 21209

ORENDORFF, ALFRED T
3917 CARRINGTON CT
HAZEL CREST IL 60429

ORENGO, ALEJANDRO
4140 HUNTERS HILL CIR
RANDALLSTOWN MD 21133

ORENSTEIN, BETH W
104 CANDLEWYCKE LANE
NORTHAMPTON PA 18067

ORENSTEIN, MAX
101 STUNTON ST  APT 12
NEW YORK NY 10002

ORENSTEIN, MAX
101 CANDLEWYCKE LN
NORTHAMPTON PA 18067

ORENT GOODMAN, WENDY
4562 CLUB CIR
ATLANTA GA 30319

ORIE, KEVIN L
190 SHADOW RIDGE DR
PITTSBURGH PA 15238

ORIGINAL MAPLE BAT CORPORATION
54 BEECH STREET SUITE NO.2
OTTAWA ON K1S 3J6

ORIGINAL MAPLE BAT CORPORATION
93 BAYSWATER AVENUE
OTTAWA ON K1Y 2G2

ORILAS, ACELORME
2083 LINTON BLVD NO. 3
DELRAY BEACH FL 33445

ORION SAMUELSON
13712 CHESTNUT LANE
HUNTLEY IL 60142

ORKIN PEST CONTROL
1151 N KNOLLWOOD CIRCLE
ANAHEIM CA 92801

ORKIN PEST CONTROL
12710 MAGNILLA AVE
RIVERSIDE CA 92503-4620

ORKIN PEST CONTROL
600 SAN FERNANDO RD
SAN FERNANDO CA 91340

ORKIN PEST CONTROL
9925 PAINTER AV NO.0
WHITTIER CA 90605

ORKIN PEST CONTROL
PO BOX 911520
COMMERCE CA 90091

ORKIN PEST CONTROL
1323 SHELFER STREET
LEESBURG FL 34748-3928

ORKIN PEST CONTROL
3006 US 1 SOUTH
ROCKLEDGE FL 32955

ORKIN PEST CONTROL
3375 SW 3 AVENUE
FT LAUDERDALE FL 33315

ORKIN PEST CONTROL
611 BEVILLE ROAD
SOUTH DAYTONA FL 32119-1935

ORKIN PEST CONTROL
704 W STATE ROAD 436
SUITE 104
ALTAMONTE SPRINGS FL 32714

ORKIN PEST CONTROL
PO BOX 22780
FT LAUDERDALE FL 33335-2780

ORKIN PEST CONTROL
1400 MARIETTA BLVD  NW   STE B
ATLANTA GA 30318

ORKIN PEST CONTROL
PO BOX 740036
ATLANTA GA 30374-0036

ORKIN PEST CONTROL
367 W REMINGTON BLVD
BOLINGBROOK IL 60440-4922

ORKIN PEST CONTROL
940 S FRONTAGE ROAD
SUITE 1200
WOODRIDGE IL 60517

ORKIN PEST CONTROL
LICENSE F18055 20300
PO BOX 681038
INDIANAPOLIS IN 46268-7038

ORKIN PEST CONTROL
UNIT H
35 INDUSTRIAL PARKWAY
WOBURN MA 01801

ORKIN PEST CONTROL
PO BOX 631207
HOUSTON TX 77263-1207

ORKIN PEST CONTROL
2428 ALMEDA AVENUE
STE 146
NORFOLK VA 23513

ORKIN PEST CONTROL
715 BLUE CRAB RD
NEWPORT NEWS VA 23606

ORKIN PEST CONTROL
903 INDUSTRY DRIVE
STE 27G
TUKWILA WA 98188

ORLAINE ADAMS-OHAIR
4291 NW 18TH STREET
APT P202
LAUDERHILL FL 33313

ORLAND PARK TOWNSHIP SCHOLARSHIP
FOUNDATION
15100 SOUTH 94TH AVE
ORLAND PARK IL 60462

ORLAND SQUARE MALL LP
288 ORLAND SQ
ORLAND PARK IL 60462

ORLANDINO, LUCIA MAURO
435 W DIVERSEY PKWY
CHICAGO IL 60614

ORLANDO CENTRAL PARK/IRE 320939
RE: ORLANDO 7101 PRESIDENT DR
C/O SEEFRIED PROPERTIES, INC.
4200 NORTHSIDE PKWY, NW, BLDG. 1, #300
ATLANTA GA 30327

ORLANDO CENTRAL PARK/IRE 320939
SEEFRIED PROPERTIES
8100 CHANCELLOR DR SUITE 145
ORLANDO FL 32809

ORLANDO CENTRAL PARK/IRE 320939
C/O SEEFRIED PROPERTIES NW
4200 NORTHSIDE PARKWAY NW
BUILDING 1  SUITE 300
ATLANTA GA 30327

ORLANDO COLON CODERO
2212 RIO PINAR LAKES BLVD.
ORLANDO FL 32822

ORLANDO CORRAL
12710 STAGE COACH DR
VICTORVILLE CA 92392

ORLANDO DODGE CHRYSLER JEEP
ATTN  SANDRA ADKINSON
4101 W COLONIAL DR
ORLANDO FL 32808-8122

ORLANDO HALL
6728 N ODELL
CHICAGO IL 60631

ORLANDO LARA
6062 SADDLE BACK WAY
CAMARILLO CA 93010

ORLANDO MAGIC LTD
8701 MAITLAND SUMMIT BLVD
ORLANDO FL 32810

ORLANDO MAGIC LTD
ATTN: ORDER PROCESSING
P O BOX 76
ORLANDO FL 32802

ORLANDO MAGIC LTD
YOUTH FOUNDATION
8701 MAITLAND SUMMIT BLVD
ORLANDO FL 32801

ORLANDO MAYES
6268 JONES CREEK DRIVE
GLOUCESTER VA 23061

ORLANDO ORANGE COUNTY CONVENTIO
& VISTORS BUREAU INC
6700 FORUM DRIVE STE 100
ORLANDO FL 32821-8017

ORLANDO ORNELAS
4744 N. TRIPP
CHICAGO IL 60630

ORLANDO PHILHARMONIC
812 E ROLLINS ST  STE 300
ORLANDO FL 32803

ORLANDO PHILHARMONIC
PO BOX 540203
ORLANDO FL 32854-0203

ORLANDO REGIONAL HEALTHCARE
1405 S ORANGE AVE
ORLANDO FL 32806

ORLANDO REGIONAL HEALTHCARE
1414 KUHL AVE
ORLANDO FL 32806

ORLANDO REGIONAL HEALTHCARE
ARNOLD PALMER HOSPITAL FOUNDATION
1405 S ORANGE AVE SUITE 300
ORLANDO FL 32806

ORLANDO REGIONAL HEALTHCARE
PO BOX 620000 STOP 9936
ORLANDO FL 32891-9936

ORLANDO REGIONAL REALTOR ASSOCIATION
1330 W LEE RD
ORLANDO, FL 32810

ORLANDO REGIONAL REALTOR ASSOCIATION
621 E CENTRAL BLVD
ORLANDO FL 32802-0587

ORLANDO REGIONAL REALTOR ASSOCIATION
LOCKBOX 91-7356
ORLANDO FL 32891-7356

ORLANDO REGIONAL REALTOR ASSOCIATION
PO BOX 609400
ORLANDO FL 32860-9400

ORLANDO SENTINEL COMMUNICATIONS
633 N ORANGE AVENUE
OMP 68
ORLANDO FL 32801

ORLANDO SENTINEL COMMUNICATIONS
633 NORTH ORANGE AVENUE
PO BOX 2833
ORLANDO FL 32801

ORLANDO SENTINEL COMMUNICATIONS
633 NORTH ORANGE AVENUE
ATTN:  REX GRICE, MP17
ORLANDO FL 32801

ORLANDO SENTINEL COMMUNICATIONS
ATTN  LOU STANCAMPIANO, VP ADVERTISING
633 N ORANGE AVE
ORLANDO FL 32801

ORLANDO SENTINEL COMMUNICATIONS
ATTN DEBBIE PICKLES MP 232
633 NORTH ORANGE AVE
ORLANDO FL 32801

ORLANDO SENTINEL COMMUNICATIONS
ATTN LEE HUBER
633 N ORANGE AVE
ORLANDO FL 32801

ORLANDO SENTINEL COMMUNICATIONS
ATTN MICHAEL SHASON MP19
633 N ORANGE AVE
ORLANDO FL 32801

ORLANDO SENTINEL COMMUNICATIONS
C/O ACCOUNTS PAYABLE
633 N ORANGE AVE
ORLANDO FL 32801

ORLANDO SENTINEL COMMUNICATIONS
C/O FINANCE DEPT
633 N ORANGE AV
PO BOX 2833
ORLANDO FL 32802-2833

ORLANDO SENTINEL COMMUNICATIONS
PO BOX 2833
ATTN:  CAM TRINH MP 17
ORLANDO FL 32802-2833

ORLANDO SENTINEL COMMUNICATIONS
PO BOX 911017
633 N ORANGE AVENUE
ORLANDO FL 32891-1017

ORLANDO SENTINEL COMMUNICATIONS
SENTINEL DIRECT
633 N ORANGE AVE
ORLANDO FL 32801

ORLANDO SENTINEL COMMUNICATIONS CO.
RE:ORLANDO 75 E. AMELIA
P.O. BOX 2833
ORLANDO FL 32802-2833

ORLANDO TIRADO
24 GROTON STREET
2ND FLOOR
HARTFORD CT 06106

ORLANDO UTILITIES COMMISSION
44 W JEFFERSON ST
ORLANDO FL 32801

ORLANDO UTILITIES COMMISSION
CUSTOM COMMERCIAL BUILDING
PO BOX 918056
ORLANDO FL 32891-8056

ORLANDO UTILITIES COMMISSION
PO BOX 31626
TAMPA FL 33631-3626

ORLANDO UTILITIES COMMISSION
PO BOX 3193
ATTN  TREASURY MANAGEMENT
ORLANDO FL 32802

ORLANDO UTILITIES COMMISSION
PO BOX 4901
ORLANDO FL 32802-4901

ORLANDO UTILTIES COMMISSION
P.O. BOX 4901
ORLANDO FL 32802-4901

ORLI LOW
2963 QUEENSBURY DR
LOS ANGELES CA 90064

ORLIN, ROBERT
1109 MARYLAND AVE
ST CLOUD FL 34769

ORLINDIS JAMES
668 MATIANUCK AVENUE
WINDSOR CT 06095

ORLOSKI LAW FIRM
RICHARD J. ORLOSKI
111 N CEDAR CREST BLVD
ALLENTOWN PA 18104-4602

ORMENO, DIEGO
5437 NW 37TH TERRACE
FORT LAUDERDALE FL 33309

ORNELAS, ERICA
2120 FRIENDSHIP CIR
COLORADO SPRINGS CO 80904

ORNSTEIN, NORMAN
1150 17TH ST NW 10TH FL
WASHINGTON DC 20036

ORONOZ, JOSE
3003 AZARIA AVE
HACIENDA HEIGHTS CA 91745

OROURKE, DORIS
5214 W RUNNING BROOK RD
COLUMBIA MD 21044

OROZCO, AMY
4806 SAWYER AVE
CARPINTERIA CA 93013-1948

OROZCO, FELIPE
5630 W 64TH PL
CHICAGO IL 60638

OROZCO, GLORIA
17210 SW 121 AV
MIAMI FL 33177

OROZCO, JACQUELINE
1990 WHEATFIELD DR
ROMEOVILLE IL 60446

OROZCO, JOSE
4539 S CHRISTIANA  APT NO.2
CHICAGO IL 60632

OROZCO, LUIS
80 MAHER RD
STAMFORD CT 06902

ORPHEE,WIDNER
2128 SW 14 ST
DELRAY BEACH FL 33445

ORRAN GALLOWAY
18 CEDAR STREET
CENTRAL ISLIP NY 11722

ORREN CURL
25842 CALLE RICARDO
SAN JUAN CAP CA 92675

ORRICK HERRINGTON AND SUTCLIFFE
FILE 72887
PO BOX 61000
SAN FRANCISCO CA 94161-2887

ORRICK HERRINGTON AND SUTCLIFFE
3050 K STREET NW
WASHINGTON DC 20007

ORRICK HERRINGTON AND SUTCLIFFE
4253 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

ORRICK HERRINGTON AND SUTCLIFFE
666 FIFTH AV
NEW YORK NY 10103-0001

ORTAS, MIGUEL
448 PULASKI ST      APT NO.2
BROOKLYN NY 11221

ORTEGA, ANYELU ESDUARDO
337 GLENBROOK RD
STAMFORD CT 06904

ORTEGA, JOSE
95-23 110TH ST
SOUTH RICHMOND HILL NY 11419

ORTEGA, JOSE DIDIERS
1103 STEFKO BLVD
BETHLEHEM PA 18017

ORTEGA, LUIS
18 PARK RD APT 1
WEST HARTFORD CT 06119-1819

ORTEGA, ROBERTO
955 NW 197TH TERR
PEMBROKE PINES FL 33029

ORTEL USA
5959 W CENTURY BLVD      STE 1105
LOS ANGELES CA 90045

ORTIZ JR, JUAN
250 GOODWIN STREET
EAST HARTFORD CT 06108

ORTIZ MONROY, AMBER
7565 BLUE MIST CT
FONTANA CA 92336

ORTIZ PERDOMO, ESPERANZA CORREALES
1921 LYONS RD  APT 207
COCONUT CREEK FL 33063-9293

ORTIZ, ARLED
13814 TIMBERBROOK DR    APT 203
ORLANDO FL 32824

ORTIZ, ARLENE
1132 CASTLE WOOD TERR    NO.300
CASSELBERRY FL 32707

ORTIZ, BENJAMIN
4278 N HAZEL    NO.7A
CHICAGO IL 60613

ORTIZ, CARLOS
1826 W ERIE
CHICAGO IL 60622

ORTIZ, CARLOS GONZALEX
11205 W ATLANTIC BLVD      APT 201
CORAL SPRINGS FL 33071

ORTIZ, DIANE
14 MOUNTFORD ST  NO.2
HARTFORD CT 06114

ORTIZ, DIANE P
PO BOX 657
COPIAGUE NY 11726

ORTIZ, DUMAS
900 N 69TH WAY
HOLLYWOOD FL 33024

ORTIZ, EDGARDO
2179 WIND CREST LAKE CIRCLE
ORLANDO FL 32824

ORTIZ, ERIC
112 LEDGER ST
HARTFORD CT 06106

ORTIZ, HECTOR
160 WEST WASHINGTON ST APT K1
BRISTOL CT 06010

ORTIZ, IVETTE
146 BISSELL ST
MANCHESTER CT 06040-5350

ORTIZ, JACQUELINE
718 S WOODLAND ST
ALLENTOWN PA 18103

ORTIZ, JESENIA
103 E MAGNOLIA ST
STE 2314
KISSIMMEE FL 34741

ORTIZ, JESSICA
4755 ROUTE 309
SCHNECKSVILLE PA 18078

ORTIZ, LILLIAN
403 HIGH STREET
NEW BRITAIN CT 06051-1026

ORTIZ, MADELINE
66 GOSHEN ST
HARTFORD CT 06106

ORTIZ, NORBERT E
257 VIA SIENA LANE
LAKE MARY FL 32746

ORTIZ, SCOTT P
5 E GOLFVIEW C.T
ROUND LAKE BEACH IL 60073

ORTIZ-SANTIAGO, MIGUEL
66 GOSHEN ST
HARTFORD CT 06106

ORTWEIN, DONNA M
424 HARRISON ST
ALLENTOWN PA 18103

ORVIDAS, KEN
16724 NE 138TH CT
WOODINVILLE WA 98072

ORVILLE B VONBEHREN
937 E MARDELL
ORANGE CA 92866

ORVILLE FORDYCE
1414 E. 4TH ST
SANTA ANA CA 92701

ORVILLE HARVEY
6010 SHAKERWOOD CIRCLE
TAMARAC FL 33319

ORVILLE LINTON
271 BRANFORD STREET
HARTFORD CT 06112

ORVILLE MENDEZ
27 EDGEWOOD STREET
2N
HARTFORD CT 06112

ORZECH, LOUIS
609 PARK SHORE DR   786
SHOREWOOD IL 60431

OS ENGINEERING CO
2060-D E AVENIDA DE LOS ARBOLES   NO.324
THOUSAND OAKS CA 91362

OSAGIE EHIOROBO
17152 EVANS DRIVE
SOUTH HOLLAND IL 60473

OSAGIODUWA IYARE
148-09 115TH AVENUE
JAMAICA NY 11436

OSBERG, KRISTINA
6567 N GLENWOOD AVE  APT 3N
CHICAGO IL 60626

OSBORN ENGINEERING CO
PO BOX 44047
DETROIT MI 48244-0047

OSBORN ENGINEERING CO
1300 E NINTH ST
STE 1500
CLEVELAND OH 44114-1573

OSBORN ENGINEERING CO
PO BOX 71274
CLEVELAND OH 44191

OSBORN, CECELIA
1813 WESTLAKE AVE N
SEATTLE WA 98109-2706

OSBORN, JAMES
1150 PADDOCK PLACE  NO.204
ANN ARBOR MI 48108

OSBORN, JIM
44 BUSTETTER DRIVE
FLORENCE KY 41042

OSBORN, WILLIAM A
50 S LASALLE ST
CHICAGO IL 60675

OSBORN, WILLIAM A
NORTHERN TRUST CORPORATION
50 SOUTH LASALLE ST
CHICAGO IL 60675

OSBORN, WILLIAM A.
120 DEWINDT ROAD
WINNETKA IL 60093

OSBORNE, BRETT
6244 NW 47TH CT
CORAL SPRINGS FL 33067

OSBORNE, CHERYL A
16508 CANNON MILLS ROAD
EAST LIVERPOOL OH 43920

OSBORNE, JAMES
2025 N 23RD AVE
HOLLYWOOD FL 33020

OSBORNE, MARIE CELESTE
250 S SAN FERNANDO
BURBANK CA 91502

OSBORNE, MELODY
105 BRYOR RD
GRAFTON VA 23692

OSBORNE, THOMAS E
1195 FISH AND GAME ROAD
LITTLESTOWN PA 17340

OSBOURNE, TAMIEKA
2261 S. SHERMAN CIRCLE #309
MIRAMAR FL 33025

OSBUN, MICHAEL
15840 HIDDEN LAKE CIRCLE
CLERMONT FL 34711

OSBURN, JENNIFER
400 MORNING BLOSSOM LANE
OVIEDO FL 32765

OSCAR ALVARADO
1904 WISTERIA COURT
APT #1
NAPERVILLE IL 60565

OSCAR AMIEIRO-PUIG
665 YOUNGSTOWN PKWY.
APT. 264
ALTAMONTE SPRINGS FL 32714

OSCAR ARMAS
9421 BOCA RIVER CIR
BOCA RATON FL 33434

OSCAR AVILA
4339 N. KENMORE AVE
#3
CHICAGO IL 60613

OSCAR CUNNINGHAM
7715 S. YATES BLVD
APT #1N
CHICAGO IL 60649

OSCAR FELIZ
36 LONGBRANCH AVENUE
STRATFORD CT 06615

OSCAR GALINDO
2246 BRYCE RD.
EL MONTE CA 91732

OSCAR GALLEGO
PO BOX 1356
SELDEN NY 11784

OSCAR GARCIA
519 N. SUNSET AVE.
AZUSA CA 91702

OSCAR HERRERA
3211 WALNUT GROVE AVE
ROSEMEAD CA 91770

OSCAR LEE GRIGSBY
4210 FOREST EDGE DRIVE
GRAND PRAIRE TX 75052

OSCAR MARTINEZ
7775 104 CT
VERO BEACH FL 32967

OSCAR OROZCO
17210 SW 121 AVE
MIAMI FL 33177

OSCAR RAGON
3416 SANTA CARLOTTA STREET
LA CRESCENTA CA 91214

OSCAR RODRIGUEZ
P.O. BOX 260591
HARTFORD CT 06126

OSCAR VELA
1246 S. 51ST CT
APT. #401
CICERO IL 60804

OSCAR, SAMUEL A
5296 NW 1 AV.
FORT LAUDERDALE FL 33309

OSCEOLA MUHAMMAD
8242 S. ELLIS AVE.
APT. #2A
CHICAGO IL 60619

OSCO INCORPORATED
PO BOX 70
LEMONT IL 60439-0070

OSGOOD, CHARLES
823 15TH STREET
WILMETTE IL 60091

OSGOOD, VIA
1063 S CITRUS AVE
LOS ANGELES CA 90019

OSHEA, STEPHEN
160 POWER ST
PROVIDENCE RI 02906

OSHIN VERTANESSIAN
6039 HACKERS LN
AGOURA HILLS CA 91301

OSHIRO, MARK
2424 WILSHIRE BLVD  NO.111
LOS ANGELES CA 90057

OSI FURNITURE LLC
555 SANTA ROSA DR
DES PLAINES IL 60018

OSI MUSIC LLC
153 W 85TH ST     NO.4
NEW YORK NY 10024

OSIAS, MAGUY
13600 NE 13 AVE APTNO. 2
NORTH MIAMI FL 33161

OSMICK ALEXIS
6395 POWERS POINT CIRCLE
ORLANDO FL 32818

OSMON, ERIN
903 N CAMPBELL AVE   NO.2
CHICAGO IL 60622

OSMOND MOODIE
70 EAST BOOKER AVENUE
WYANDANCH NY 11798

OSMUNDSON, GLENN R
12 WOODCREST DR
CUMBERLAND RI 02864

OSORIO, CRISTINA
16033 EMERALD COVE RD
WESTON FL 33331

OSORIO, PATRICIO
5780 S 38TH STREET
GREENACRES FL 33463

OSPINA PADRON, EDGAR
1855 W 62 STREET
HIALEAH FL 33012

OSPINA, CARMEN
32-50 86ST
EAST ELMHURST NY 11369

OSPINA, LUIS
12560  SW 5TH STREET
FORT LAUDERDALE FL 33325

OSSA, JUAN C
301 NW 109TH AVENUE
PEMBROKE PINES FL 33026

OSTAGNE, JEAN C
2115 LINTON BLVD  APT 4
DELRAY BEACH FL 33445

OSTER, DOUG
3068 EVERGREEN RD
PITTSBURGH PA 15237

OSTERVAL, WILNIQUE
416 MINNESOTA STREET
LANTANA FL 33462

OSTROM TALBOT, DAWN
321 N DIAMOND ST
NEW ORLEANS LA 70130

OSTROWSKI, HENRY M
64 PEARL ST
MIDDLETOWN CT 06457

OSTROWSKI, JACQUELINE M
2057 W NORTH AVE  NO.3
CHICAGO IL 60647

OSULLIVAN, SHEILA P
6494 N NEWARK
CHICAGO IL 60631

OSUMAH, ABUBAKAR S
141 HEMLOCK ST
W HAVEN CT 06516

OSVALDO AGOSTO
2620 W. CRYSTAL
#1
CHICAGO IL 60622

OSVALDO NAPOLITANO
229 HEATHCOTE ROAD
LINDENHURST NY 11757

OSWALD L JOHNSTON
4418 BOXWOOD ROAD
BETHESDA MD 20816

OSWALD PLUMBING & HEATING
249 S 4TH ST
LEHIGHTON PA 18235-2134

OSWALD, DALE
2654 COMMUNITY DR
BATH PA 18014

OSWALD, LATRISHA
8382 SCENIC VIEW DR
BREINIGSVILLE PA 18031

OSWALD, NEIL
2871 TU PEEK AVE
DANIELSVILLE PA 18038

OSWALD, RAYMOND J
319 JOSEPHINE ROAD
JOSEPHINE PA 15750

OSWALDO JIMENEZ
78 MITCHELL DRIVE
SOUND BEACH NY 11789

OTHER ROOM
820 N RIVER STREET NO. 104
PORTLAND OR 97217

OTILIA SOLIS
4726 VINCENT AVENUE
EAGLE ROCK CA 90041

OTIS ELEVATOR COMPANY
ATTN: JAMES TAPP
4639 PARKWAY COMMERCE BOULEVARD
ORLANDO FL 32808

OTIS ELEVATOR COMPANY
651 W WASHINGTON
CHICAGO IL 60661

OTIS ELEVATOR COMPANY
PO BOX 73579
CHICAGO IL 60673-7579

OTIS ELEVATOR COMPANY
4999 FAIRVIEW AVE
LINTHICUM MD 21090

OTIS ELEVATOR COMPANY
PO BOX 905454
CHARLOTTE NC 28290-5954

OTIS ELEVATOR COMPANY
P O BOX 13716
NEWARK NJ 07188-0716

OTIS GULLEY
54 WILLOW RD.
MATTESON IL 60443

OTIS HOPKINS
220 ASHRIDGE LN
NEWPORT NEWS VA 23602

OTIS MILLER
38121 25TH STREET EAST
J-105
PALMDALE CA 93550

OTIS RICHARDSON
5120 S. HARPER
B17
CHICAGO IL 60615

OTL
3555 ISABELLE LOCAL 108
BROSSARD QC J4Y 2R2

OTMFC INC
6006 METROPOLITAN PLAZA
LOS ANGELES CA 90036

OTOLABS LLC
529 MAIN ST      STE 209
CHARLESTOWN MA 02129

OTOLABS LLC
PO BOX 845986
BOSTON MA 02284-5986

OTOLABS LLC
PO BOX 846110
BOSTON MA 02284-6110

OTOOLE, LESLEY
1345 N HAYWORTH AVE   NO.310
WEST HOLLYWOOD CA 90046

OTOOLE,PAUL J
1517 COUTANT
LAKEWOOD OH 44107

OTT, ALAN E
2260 ST AUGUSTINE ST
DELTONA FL 32738

OTT, JENNIFER
2431 SYACAMORE ST
EASTON PA 18042

OTTAVIO MARINI
91 PARKVIEW DRIVE
SEARINGTON NY 11507

OTTO, DAVID A
1383 SHADY LANE
WHEATON IL 60187

OTTO, KAREN R
640 CYPRESS STREET
LEHIGHTON PA 18235

OUELLETTE, MICHAEL
800 BUNTY ST
FOUNTAIN CO 80817

OUELLETTE, RODNEY
8 ALAN DR
SIMSBURY CT 06089

OUELLETTE, VERONICA
28 AVERY ST
STAMFORD CT 06902

OUIMETTE, PHILIP
109 RIVER RD
UNIONVILLE CT 06085

OUR LADY OF GOOD COUNSEL
17301 OLD VIC BLVD
OLNEY MD 20832

OURS, DOROTHY
70 DUNKARD CHURCH RD
STOCKTON NJ 08559

OUSMANE NDIAYE
5110 THE ALAMEDA
BALTIMORE MD 21239

OUT OF HOME AMERICA INC
330 ROBERTS ST
EAST HARTFORD CT 06108

OUT TO PASTURE FARM & RESCUE
ATTN  CARRIE HAGGARD, PRESIDENT
PO BOX 310174
NEWINGTON CT 06131-0174

OUT TO PASTURE FARM & RESCUE
PO BOX 310174
NEWINGTON CT 06131-0174

OUTDOOR MEDIA GROUP LLC
11 MADISON AVE  12TH FLOOR
NEW YORK NY 10010

OUTDOOR SOLUTIONS GROUP
305 MADISON AVE  STE 1416
NEW YORK NY 10165

OUTSIDER INC
230 E OHIO ST    7TH FLR
ATTN  ACCOUNTING
CHICAGO IL 60611

OUTTERBRIDGE, DAN
135 S 14TH ST  APT A
QUAKERTOWN PA 18951

OUTWATER, MYRA Y.
5142 VERA CRUZ
CENTER VALLEY PA 18034

OUTWORD LLC
PO BOX 131375
ANN ARBOR MI 48113-1375

OUTWORD LLC
PO BOX 2739
ANN ARBOR MI 48103

OUTWORD LLC
PO BOX 2739
ANN ARBOR MI 48113

OVALL, DEBORAH J
1016 N 15TH AVE  APT NO.2
HOLLYWOOD FL 33020

OVATION PRINT MANAGEMENT
204 S MARGUERITA AVE
ALHAMBRA CA 91801

OVATION PRINT MANAGEMENT
PO BOX 549
SOUTH PASADENA CA 90801

OVERBY BOSTIC, BEVERLY D
724 29TH ST
NEWPORT NEWS VA 23607

OVERBY, WILLIAM
2947 S RIMPAU BLVD
LOS ANGELES CA 90016

OVERMYER, JOHN
1012 S 47TH ST
PHILADELPHIA PA 19143

OVERSEAS PRESS CLUB OF AMERICA
40 WEST 45TH STREET
NEW YORK NY 10036

OVIE C CARTER
556 EAST 32ND ST.
UNIT E
CHICAGO IL 60616

OVIL, PIERRENEL
326 S. W. 4TH AVE
BOYNTON BEACH FL 33435

OWEN BRENNAN
27023 KARNS CT.
APT #1506
CANYON COUNTRY CA 91387

OWEN CANFIELD
80 CARRIAGE LANE
TORRINGTON CT 06790

OWEN D MCNALLY
28 LINNARD RD
WEST  HARTFORD CT 06107

OWEN FORBES
8280 NW 40 ST
CORAL SPRINGS FL 33065

OWEN KAVANAUGH
621 7TH AVENUE WEST
EAST NORTHPORT NY 11731

OWEN KAVENEY
1464 E ALGONQUIN ROAD
DES PLAINES IL 60016

OWEN MCNALLY
28 LINNARD RD
WEST HARTFORD CT 06107

OWEN SMITH
1608 FERNSIDE BLVD
ALAMEDA CA 94501

OWEN WALKER
85 TOBY AVENUE
WINDSOR CT 06095

OWEN YOUNGMAN
40 KENMORE AVE.
DEERFIELD IL 60015

OWEN, DANA A
550 CUTSPRING RD
STRATFORD CT 06614

OWEN, DAVID
PO BOX 7513
JUPITER FL 33468

OWEN, DEAN
4220 SW 314TH PL
FEDERAL WAY WA 98023

OWEN, GARY A
22 TERRASTER LANE
LADERA RANCH CA 92694

OWEN, NATHAN
49 HOPYARD RD
STAFFORD SPRINGS CT 06076

OWEN, TATIANA G
1098 N MENTOR AVE
PASADENA CA 91104

OWENS, BRANDON
3844 DALE RD,APT C
PALM SPRINGS FL 33406

OWENS, DONNA M
1101 W LANVALE ST
APT 9
BALTIMORE MD 21217

OWENS, JAMES C
21247 ORBIT ROAD
WINDSOR VA 23487

OWENS, MIKE
166 SHEBOYGAN ST
FOND DU LAC WI 54935

OWENS, SHERRI
543 LANCER OAK DR
APOPKA FL 32712

OWENS, SUSAN
22 RUE DU PETIT MUSC
PARIS  75004

OWENS, SUSAN
22 RUE PETIT MUSC
PARIS  75004

OWENS, TERRI D
2651 MAITLAND CROSSING WAY  NO.6202
ORLANDO FL 32810

OWENS, TYLER C
8171 SW 29 CT
DAVIE FL 33328

OWENS, VICTORIA
54 BERTONE DRIVE
SCHENECTADY NY 12306

OWENS, WALTER
PO BOX 972
DEKALB IL 60115

OWENSBORO MESSENGER INQUIRER
1401 FREDERICA ST PO BOX 1480
OWENSBORO KY 42302

OWENSBORO MESSENGER INQUIRER
PO BOX 1480
OWENSBORO KY 42302

OWL CORPORATION
1900 GRAVES COURT
BALTIMORE MD 21222

OXFORD BANK AND TRUST
ATTN: GINA FREWERT
PO BOX 129
ADDISON IL 60101

OYSTER BAY CHAMBER OF COMMERCE
PO BOX 21
OYSTER BAY NY 11771-0021

OYSTER BAY CHARITABLE FUND
PO BOX 132
OYSTER BAY NY 11771

OYSTER BAY WATER DISTRICT
45 AUDREY AVE
OYSTER BAY NY 11771

OZ LLC
RE: ROSSVILLE 9108 YELLOW BRI
34 LOVETON CIRCLE, SUITE 100
SPARKS MD 21152

OZ,LLC
34 LOVETON CIRCLE   STE 100
SPARKS MD 21152

OZDEMIR, SENAY
GRINDWEG 18      ROTTERDAM
HOLLAND 3055 VA

OZELL BRANDLEY
7910 STERLINGSHIRE
HOUSTON TX 77078

OZENGHAR, JOANN
3029 HENRIETTA AVE
LA CRESCENTA CA 91214

OZTURK, ALI
538 NW 48 AVE
DELRAY BEACH FL 33445

P AND J DELIVERY INC
3535 SW 59 TERRACE
FORT LAUDERDALE FL 33314

P J DEVERNA INC
152 DIVISION AVENUE
WEST SAYVILLE NY 11796

P S ARTS
11965 VENICE BLVD    STE 201
LOS ANGELES CA 90066

P&M NATIONAL SALES
708 COUNTY LINE RD
BENSENVILLE IL 60106

P. KAUFMANN, INC.
3 PARK AVENUE
35TH FLOOR
NEW YORK NY 10016

P3 IMAGING INC
PO BOX 27
LUTHERVILLE MD 21094

PA DEPARTMENT OF REVENUE
ATN:HEATHER - BUREAU OF MOTOR FUEL
PO BOX 280646
HARRISBURG PA 17128-0646

PA DEPARTMENT OF REVENUE
BUREAU OF CORPORATION TAXES
DEPT 280701
HARRISBURG PA 17128-0701

PA DEPARTMENT OF REVENUE
BUREAU OF CORPORATION TAXES
DEPT 280701 (CT-DEL)
HARRISBURG PA 17128-0701

PA DEPARTMENT OF REVENUE
BUREAU OF IMAGING & DOCUMENT MGMT
DEPT  NO.280433
HARRISBURG PA 17128-0433

PA DEPARTMENT OF REVENUE
BUREAU OF RECEIPTS & CONTROL
DEPT 280404
HARRISBURG PA 17128-0404

PA DEPARTMENT OF REVENUE
BUREAU OF RECEIPTS AND CONTROL
DEPT 280433
HARRISBURG PA 17128-0433

PA NEWSPAPER ASSOCIATION FOUNDATION
3899 N FRONT ST
HARRISBURG PA 17110

PA SOCIETY OF NEWSPAPER EDITORS
3899 N FRONT ST
HARRISBURG PA 17110

PA SPORTSTICKER INC
55 REALTY DR
CHESHIRE CT 06410

PA SPORTSTICKER INC
ESPN PLAZA
BRISTOL CT 06010

PA SPORTSTICKER INC
PO BOX 845388
BOSTON MA 02284

PA SPORTSTICKER INC
PO BOX 845388
BOSTON MA 02284-5388

PABLO ALVAREZ
3409 HOLLYDALE DRIVE
LOS ANGELES CA 90039

PABLO CORRADI INC
85 SUMMIT ST
OYSTER BAY NY 11771

PABLO ESPINOZA
10421 BARNARD DRIVE
CHICAGO RIDGE IL 60415

PABLO MEDRANO
2012 LAS FLORES DRIVE
LOS ANGELES CA 90041

PABLO PEREZ
12225 MAGNOLIA ST.
EL MONTE CA 91732

PABLO SANTOS
245 VINCENT CIR
MIDDLETOWN DE 19709

PABLO SCARPELLINI
290 N. HUDSON AVENUE
116E
PASADENA CA 91101

PABON, ERIC S
9881 NOB HILL LN
SUNRISE FL 33351

PABST, BARBRA
6747 N MINNEHAHA AVE
LINCOLNWOOD IL 60712

PABST, MICHELLE E
8988 KODLAK WAY
ROSEVILLE CA 95747

PABST, PAUL
311 JENNINGS ROAD
FAIRFIELD CT 06825

PAC INVESTMENTS, LLC
RE: VALPARAISO 902 N. CALUMET
502 ROXBURY ROAD
VALPARAISO IN 46385

PAC VAN INC
2693 PAYSPHERE CIRCLE
CHICAGO IL 60674

PAC VAN INC
2995 S HARDING ST
INDIANAPOLIS IN 46225

PAC WEST SCALE
21326 E ARROW HWY
COVINA CA 91724

PACCHIOLI, ROBERT J
241 E UNION BLVD
BETHLEHEM PA 18018

PACE ELECTRIC
P.O. BOX 1349
EASLEY SC 29641

PACE ELECTRIC INC
402 BIF COURT
ORLANDO FL 32809

PACE ELECTRIC INC
ATTN: MIKE STULL
P. O. BOX 568905
ORLANDO FL 32856-8905

PACE ELECTRIC INC
PO BOX 160396
ALTAMONTE SPRINGS FL 32716

PACE ELECTRIC INC
PO BOX 568905
ORLANDO FL 32856

PACE ELECTRIC INC
PO BOX 593685
ORLANDO FL 32859-3685

PACE PROMOTIONS
1435 BANKS ROAD
MARGATE FL 33063

PACE, JEROME
771 SW 148TH AVE  NO. 1307
DAVIE FL 33325

PACELLE, WAYNE
1444 CHURCH ST NW  NO.504
WASHINGTON DC 20005

PACEMAKER PRESS INC
6797 BOWMAN'S CROSSING
FREDERICK MD 21703

PACENSA, IRENE
79 FOUR BRIDGES RD
SOMERS CT 06071

PACHECO, ANNA
111 PINE ST
BROOKLYN NY 11208

PACHECO, CARMEN C
3116 QUENTIN ROAD
BROOKLYN NY 11234

PACHECO, PATRICK
484 WEST 43RD STREET
NO.46-P
NEW YORK NY 10036

PACHECO, RICHARD
324 WELLS ST
GREENFIELD MA 01301

PACHECO, RICHARD
GREENFIELD COFFEE ROASTERS
324 WELLS STREET
GREENFIELD MA 01301

PACHOLKA, WALTER
5733 LANAI ST
LONG BEACH CA 90808

PACHOLSKI, WENDY
12132 S 70TH AVE
PALOS HEIGHTS IL 60463-1505

PACHON, HARRY P
1050 NORTH MILLS AVENUE
CLAREMONT CA 91711

PACHON, HARRY P
4176 NEW HAMPSHIRE
CLAREMONT CA 91711

PACICS, SAMANTHA
1457 W 72ND ST
CHICAGO IL 60636

PACIFIC BUILDING CARE
17935 SKY PARK CIRCLE
SUITE A
IRVINE CA 92614

PACIFIC BUILDING CARE
3080 B AIRWAY AVE
COSTA MESA CA 92626

PACIFIC BUILDING CARE
PO BOX 5105
COSTA MESA CA 92628

PACIFIC BUILDING CARE
PO BOX 80199
CITY OF INDUSTRY CA 91716-8199

PACIFIC CONNECTION
1136 VIA VERDE SUITE 402
SAN DIMAS CA 91773

PACIFIC CONNECTION
3839 E COLORADO BLVD
PASADENA CA 91107

PACIFIC CREST CONSULTANTS INC
23622 CALABASAS RD   SUITE 100
CALABASAS CA 91302

PACIFIC CUSTOM CONSTRUCTION INC
3511 31ST AVE W
SEATTLE WA 98199

PACIFIC GAS AND ELECTRIC COMPANY
ACCT NO. 7163492152-3
BOX 997300
SACRAMENTO CA 95899-7300

PACIFIC INSTITUTE
654 13TH ST
OAKLAND CA 94612

PACIFIC MARKETING INC
322 ROUTE 46W
SUITE 120
PARSIPPANY NJ 07054

PACIFIC MARKETING INC
PO BOX 4114
CLIFTON NJ 07012

PACIFIC NATIONAL BANK
RE: MIAMI 1390 BRICKELL AVE
1390 BRICKELL AVENUE
MIAMI FL 33131

PACIFIC NATIONAL BANK
RE: MIAMI 1390 BRICKELL AVE
ATTN: VICE PRESIDENT/ADMINISTRATION
1390 BRICKELL AVENUE
MIAMI FL 33131

PACIFIC NORTHWEST PUBLISHING INC
277 N MAGNOLIA DRIVE
TALLAHASSEE FL 32301

PACIFIC NORTHWEST PUBLISHING INC
PO BOX 990
TALLAHASSEE FL 32302-0990

PACIFIC NORTHWEST PUBLISHING INC
1200 N CURTIS RD
BOISE ID 83706

PACIFIC NORTHWEST PUBLISHING INC
PO BOX 40
BOISE ID 83707

PACIFIC NORTHWEST PUBLISHING INC
THE BELLINGHAM HERALD
1155 N STATE ST, PO BX 1277
BELLINGHAM WA 98227

PACIFIC NORTHWEST PUBLISHING INC
THE OLYMPIAN
111 BETHEL ST NE
OLYMPIA WA 98506

PACIFIC POWER PRODUCTS
5061 N LAGOON AV
PORTLAND OR 97217

PACIFIC POWER PRODUCTS
600 S 56TH PLACE
RIDGEFIELD WA 98642

PACIFIC POWER PRODUCTS
ATTN ACCOUNTS RECEIVABLE
PO BOX 640
RIDGEFIELD WA 98642-0640

PACIFIC RADIO ELECTRONICS
2243 HOLLYWOOD WAY
BURBANK CA 91505

PACIFIC RADIO ELECTRONICS
969 N LA BREA AVENUE
LOS ANGELES CA 90038

PACIFIC REALTY CO.
RE: CATHEDRAL 68-900 RD.
2767 OCTAVIA ST
SAN FRANCISCO CA 94123

PACIFIC TELEVISION CENTER INC
3440 MOTOR AVENUE
LOS ANGELES CA 90034-4017

PACIFIC THEATRES
120 N ROBERTSON BLVD
ATTN:  MICHAEL SCHNELL
LOS ANGELES CA 90048

PACIFIC THEATRES
120 N ROBERTSON BLVD
LOS ANGELES CA 90048

PACIFIC TITLE ARCHIVES
10717 VANOWEN ST
NO HOLLYWOOD CA 91605

PACIFIC TITLE ARCHIVES
561 MATEO ST
LOS ANGELES CA 90013

PACIFICCOM CORP
1136 VIA VERDE #402
SAN DIMAS CA 91773

PACK N GO MOVING SERVICES LLC
2200 CENTER RD
NOVATO CA 94947

PACK, CINDY
4509 OAK RIDGE DR.
STREET MD 21154

PACK, GREGORY ALAN
140 AUTUMN CT
HUNTINGTON MD 20639

PACKAGING PRINTING SPECIALISTS
3915 STERN AVE
ST CHARLES IL 60174

PACKAGING SOLUTIONS INC
1380 BRUMMEL ST
ELK GROVE VILLAGE IL 60007

PACKER ENGINEERING INC
PO BOX 353
NAPERVILLE IL 60566-0353

PACLEB, RACHELLE L
317 WEST CLOUDY ST
KENT WA 98032

PACSAT
1121 L STREET
SUITE 109
SACRAMENTO CA 95814

PACSAT
1629 S STREET
SACRAMENTO CA 95814

PADDYFOTE, CHANNEN
112 ST AUGUSTINE ST
WEST HARTFORD CT 06110

PADGETT, RICHARD S
3704 THORNWOOD PLACE
TAMPA FL 33618

PADILLA, CARISSA
4518 GROVE
BROOKFILED IL 60513

PADILLA, CARMEN
360 OAKLAND ST APT 6-D
MANCHESTER CT 06040-2108

PADILLA, CHRISTOPHER
63 MAYNARD STREET  APT 4
MAYNARD CT 06457

PADILLA, CHRISTOPHER
63 MAYNARD STREET  APT 4
MIDDLETOWN CT 06457

PADILLA, DARCY
2028 BRODERICK ST APT A
SAN FRANCISCO CA 94115

PADILLA, JOEL
90 SEYMOUR AVE
WEST HARTFORD CT 06119-2331

PADILLA, JOSE
3033 ELITE LANE
ALPHARETTA GA 30005

PADILLA, MAX
PO BOX 291375
LOS ANGELES CA 90029

PADILLA, MERCEDES
98 CHAMBERS STREET
MANCHESTER CT 06042

PADOVANI COMMUNICATIONS INC
PADOVANI COMMUNICATIONS INC
3939 GLENDENNING ROAD
DOWNERS GROVE IL 60515

PADRAIG DOHERTY
6535 E. JEWELL AVENUE
DENVER CO 80224

PADRON, ANDREW
105 E VERMONT ST
VILLA PARK IL 60181

PADRON, FLORA L
1481 SW 28TH TERRACE
FORT LAUDERDALE FL 33312

PADRON, VANESSA
1481 SW 28TH TERRACE
FORT LAUDERDALE FL 33312

PADRON,CLARIZA
238 SW 10TH AVENUE
BOYNTON BEACH FL 33435

PADUCAH SUN
PO BOX 2300
PADUCAH KY 42002-2300

PADUCAH SUN
PO BOX 2300
PADUCAH NY 42002-2300

PAESCH, RONALD
PO BOX 730
144 W MAIN STREET
WAYNESBORO PA 17268

PAETEC
6167 BRISTOL PARKWAY
SUITE 1000
CULVER CITY CA 90230

PAFF, JESSICA
18245 103 TRAIL S
BOCA RATON FL 33498

PAGAN, ALICE
7757 W. VICTORIA ST.
CHICAGO IL 60631-2293

PAGAN, ALICE
2501 W BRADLEY PL
PETTY CASH CUSTODIAN
CHICAGO IL 60618

PAGAN, ALICE
WGN TV PETTY CASH
7757 W VICTORIA ST
CHICAGO IL 60631

PAGAN, ANGEL A
2428 MARZEL AVE
ORLANDO FL 32806

PAGAN, JOSSETTE
66 LEWISTON AVE
WILLIMANTIC CT 06226

PAGAN, MELVIN
129 THORNILEY ST
NEW BRITAIN CT 06051

PAGAN, MOISES
111 W GROSSENBACHER DR
APOPKA FL 32712

PAGAN, ROSA
715 HERTZOG ST
BETHLEHEM PA 18015

PAGANO, KAAREN N
118 HILARY STREET
WEST SAYVILLE NY 11796

PAGE JR, CLETUS M
1052 DAMATO DR
COVINA CA 91724

PAGE PRINTING SERVICES
21541 NORDOFF ST
CHATSWORTH CA 91311

PAGE, CLARENCE
1025 F ST NW SUITE 700
WASHINGTON DC 20004

PAGE, CLARENCE
CHICAGO TRIBUNE PRESS SERVICE
1025 F ST NW SUITE 700
WASHINGTON DC 20004

PAGE, CLARENCE
7311 HOLLY AVENUE
TAKOMA PARK MD 20912

PAGE, EMILIA JARRETT
5419 ALFONSO DR
AGOURA HILLS CA 91301

PAGE, ERIN
2800 S MENDENHALL APT 8
MEMPHIS TN 38115

PAGE, GORDON
11025 MCLAUGHLIN
MOORESVILLE IN 46158

PAGE, JIM
444 E 82ND ST
NEW YORK NY 10028

PAGE, SHELIA
821 NORTHERN PARKWAY
UNIONDALE NY 11553-3536

PAGEANTRY PRODUCTIONS
11904 LONG BEACH BLVD
LYNWOOD CA 90262

PAGEL, DAVID M
2731 WOODSHIRE DRIVE
LOS ANGELES CA 90068

PAGLIARO, LAURA
16322 SW 48 STREET
MIRAMAR FL 33027

PAGUAY, WILSON
585 WOODWARD AVE   2ND FLR
RIDGEWOOD NY 11385

PAIGE HOPSON
15 N. WALKER ROAD
HAMPTON VA 23666

PAIGE LIPMAN
8401 FOUNTAIN
APT 13
WEST HOLLYWOOD CA 90069

PAIGE PATMAN BLOCK
1040 NE 96TH ST
MIAMI SHORES FL 33138

PAIGE REVELSON
426 W. SURF STREET
APT. #703
CHICAGO IL 60657

PAIGE, RAY
PO BOX 568
NEW HAVEN CT 06503

PAINE, JOSEPH CHRISTOPHER
805 WISTERIA DRIVE
WESTMINSTER MD 21157

PAINE, LEE
63 FLORENCE RD
RIVERSIDE CT 06878

PAINTER JR, BORDEN W
110 LEDGEWOOD ROAD
WEST HARTFORD CT 06107

PAINTING ALL AMERICA CORP
3985 CORAL TREE CIRCLE
COCONUT CREEK FL 33073

PAKLOS, STEPHEN
37 FOX HILL LANE
ENFIELD CT 06082

PAL'S PETTA PRINTING
9922 COMMERCE AVE
TUJUNGA CA 91402

PALACE GATE CORPORATION
3405 PARK PLACE
EVANSTON IL 60201

PALACIOS, CHRISTIAN E
7188 SW 22 PL
DAVIE FL 33317

PALADIN GROUP INC
1001 N POINSETTA PL
HOLLYWOOD CA 90046

PALADIN GROUP INC
7356 SANTA MONICA BLVD
HOLLYWOOD CA 90046

PALAGUACHI, LUIS
87-67 129 ST  1ST FL
RICHMOND HILL NY 11418

PALAGUACHI, LUIS
87-67 129 ST  1ST FL
SOUTH RICHMOND HILL NY 11418

PALAST, GREGORY
64 SECOND AVE
NEW YORK NY 10003

PALENO, JOHN
5690 PACIFIC BLVD     APT 1304
BOCA RATON FL 33433

PALERMINI, ROBERT J
5710 RIDGE COURT
LA CANADA CA 91011

PALEVODA, BRANDON
4025 NW 62ND DRIVE
COCONUT CREEK FL 33073

PALEVODA, JEFFREY
4025 N.W. 62ND DRIVE
COCONUT CREEK FL 33073

PALISADES MEDIA GROUP
1620 26TH STREET
NO.2050 N
SANTA MONICA CA 90404

PALLANT, SUSAN KUTCHIN
3101 S OCEAN     APT 804
HOLLYWOOD FL 33019

PALLANT, SUSAN KUTCHIN
3101 S OCEAN     APT 804
HOLLYWOOD BEACH IL 33019

PALLANTI, DWAYNE
6312 SCOTT COURT
TINLEY PARK IL 60477

PALLET FACTORY
PO BOX 4283
SANTA FE SPRINGS CA 90670

PALLET FACTORY
PO BOX 863
ANDERSON CA 96007

PALM BEACH CENTRAL HIGH SCHOOL
3300 FOREST HILLS BLVD   STE A323
W PALM BEACH FL 33406

PALM BEACH CENTRAL HIGH SCHOOL
8499 FOREST HILL BLV
WELLINGTON FL 33411

PALM BEACH COUNTY SHERIFF'S OFFICE
3228 GUN CLUB ROAD
WEST PALM BEACH FL 33406

PALM BEACH COUNTY SHERIFF'S OFFICE
BURGLAR ALARM UNIT
ATTN:  ACCOUNTING DEPT
P O BOX 24681
WEST PALM BEACH FL 33416-4681

PALM BEACH NEWSPAPERS INC
2751 S DIXIE HIGHWAY
PO BOX 24694
WEST PALM BEACH FL 33416-4694

PALM BEACH NEWSPAPERS INC
ACCOUNTS RECEIVABLE
P O BOX 24700
WEST PALM BEACH FL 33416-4700

PALM BEACH NEWSPAPERS INC
PO BOX 24698
W PALM BEACH FL 33416-4698

PALM BEACH TAX COLLECTION
PO BOX 3353
WEST PALM BEACH FL 33402-3353

PALM, BRIAN
7 WHITWORTH AVE
DUBLIN 3

PALMA SORRENTO-ELLIS RING FA
400 CORPORATE POINTE  SUITE 400
CULVER CITY CA 90230-7619

PALMA, GLADYS
PO BOX  112933
STAMFORD CT 06911

PALMATIER, MOLLY
1373 SIERRA SPRINGS
INDIANAPOLIS IN 46280

PALMDALE WATER DISTRICT
PO BOX 904070
PALMDALE CA 93590

PALMER PACKAGING
33297 TREASURY CENTER
CHICAGO IL 60694-3200

PALMER PACKAGING
P.O. BOX 335
ADDISON IL 60101

PALMER, ALICE
1355 JILL TERRACE
HOMEWOOD IL 60430

PALMER, ANN THERESE
1570 CHRISTINA LN
LAKE FOREST IL 60045

PALMER, ANTHONY T
303 SW 2ND AVENUE
DELRAY BEACH FL 33444

PALMER, BETH SHEA
1526 N OAKLEY AVE  2ND FL
CHICAGO IL 60622

PALMER, BREANNE
9163 NW 20TH MANOR
CORAL SPRINGS FL 33071

PALMER, ERROL C
1580 NW 128TH DR. APT. 212
SUNRISE FL 33323

PALMER, GARY
8700 NW 18TH ST
PEMBROKE PINES FL 33024

PALMER, MICHAEL E
PO BOX 860609
TUSCALOOSA AL 35486

PALMER, MICHELLE
1136 W HARVARD ST
ORLANDO FL 32804

PALMER, SEAN
4289 REFLECTION SOUTH  APT 207
SUNRISE FL 33351

PALMER, SHAWN PAUL
2013 QUAKS HOLLOW
STREAMWOOD IL 60107

PALMER, SYLVIA
292B GREEN RD
MANCHESTER CT 06040

PALMER, TAMARA
1397 23RD AVENUE
SAN FRANCISCO CA 94122

PALMERI, THERESA
1866 APPLEGATE ST
INDIANAPOLIS IN 46203

PALMERIN, RUBEN
4340 CASTLE ROCK CIR
AURORA IL 60504

PALMIERI, JOHN
2615 MOUNTAIN LN
ALLENTOWN PA 18102

PALMIRA LOPEZ
HC 07 - BOX - 2360
PONCE

PALMISANO III, FRANK S
5226 LEAVERS CT
ROSEDALE MD 21237

PALOMA ESQUIVEL
2939 FLORAL AVE
RIVERSIDE CA 92507

PALOWITCH, PEGGY
5406 SPAATZ AVE
ORLANDO FL 32839

PALTERA, STEFANO
2414 OAK ST
NO.2
SANTA MONICA CA 90405

PAM BETTS
323 GREGORY LANE
PLANO IL 60545

PAM, CAROLINE C
88 RUSSELL ST
HADLEY MA 01035

PAMALA VACEK
1911 EDGEWATER DRIVE
APARTMENT J
EDGEWOOD MD 21154

PAMEIJER, FRITJOF X
283 OXFORD ST
HARTFORD CT 06105

PAMELA ACERRA
455 ATLANTIC STREET
EAST NORTHPORT NY 11731

PAMELA ACKERMAN
7840 IVYDALE DR.
INDIANAPOLIS IN 46250

PAMELA ALLEN
34 HARRISON AVE
SOUTH GLENS FALLS NY 12803

PAMELA ANDERSON-PERRIN
118 BELVIDERE AVE.
2ND FLOOR
FOREST PARK IL 60130

PAMELA ARNOLD
3440 N. GOLDENROD RD.
APT. 1021
WINTER PARK FL 32792

PAMELA BECKER
832 PINE STREET
DEERFIELD IL 60015

PAMELA BURTON
2642 HEYWOOD LN
HAYES VA 23072

PAMELA CACHO
1040 W. HOLLYWOOD AVENUE
APT #512
CHICAGO IL 60660

PAMELA CARR
428 FIVE FARMS LANE
TIMONIUM MD 21093

PAMELA DAVIS
6349 CONROY ROAD
#2212
ORLANDO FL 32835

PAMELA DOTO
4137 NW 19 TER.
OAKLAND PARK FL 33309

PAMELA DOWD
12740 SPRING RUN
CLERMONT FL 34711

PAMELA ERNI
1831 ROOSEVELT AVENUE
NORTH BELLMORE NY 11710

PAMELA FAULKNER
5944 MICHAUX STREET
BOCA RATON FL 33433

PAMELA FRAZIER
3973 S LA SALLE AVENUE
LOS ANGELES CA 90062

PAMELA GASSEL
225 SUNSET DRIVE
WILMETTE IL 60091

PAMELA GORANSON
10326 CRYSTAL POINT DR.
ORLANDO FL 32825

PAMELA GRIMES
174 N CUYLER AVE.
OAK PARK IL 60302

PAMELA HASKINS
5570 CURRY FORD RD
#B7
ORLANDO FL 32822

PAMELA HENDERSON
21 KEITH STREET
STAMFORD CT 06902

PAMELA I HURST
89120 UMANSKI LANE
VENETA OR 97487

PAMELA JEAN WILSON
1637 LUCRETIA AVENUE
LOS ANGELES CA 90026

PAMELA JEFFERS-GARDNER
29 CATHER AVENUE
DIX HILLS NY 11746

PAMELA KOERNER
5686 STEVENS FOREST ROAD APT #: 33
COLUMBIA MD 21045

PAMELA LEGAULT
6 BIRCHWOOD AVE
HUDSON FALLS NY 12839

PAMELA LEHMAN
1701 WEST MINOR STREET
EMMAUS PA 18049

PAMELA MASLEY
9482 KILAMANJARO ROAD
COLUMBIA MD 21045

PAMELA MCMILLER
6335 S. KIMBARK
UNIT 2
CHICAGO IL 60637

PAMELA MEANS
10246 BIANCA AVENUE
NORTHRIDGE CA 91325

PAMELA MESSIER
140 LYNN ROAD
BRISTOL CT 06010

PAMELA MORALDE
17700 DUNN ROAD
TINLEY PARK IL 60487

PAMELA MORRIS
17106 E. ADRIATIC
C-111
AURORA CO 80013

PAMELA NELSON
37 TWO MILE ROAD
FARMINGTON CT 06032

PAMELA PEARSON
2801 FIRST AVENUE
#306
SEATTLE WA 98121

PAMELA PEYCK
BORNSTEIN & EMANUEL, PC
KENNETH BORNSTEIN
595 STEWART AVE, STE 410
GARDEN CITY NY 11530

PAMELA PHELPS
2642 WOODLEY PLACE
WASHINGTON DC 20008

PAMELA PULEO
25 RYAN STREET
WEST ISLIP NY 11795

PAMELA REID
2237 SOUTHLAND ROAD
BALTIMORE MD 21207

PAMELA ROBINSON
3 HEALY STREET
HUNTINGTON NY 11743

PAMELA ROSENTHAL
6234A N. CICERO AVE
CHICAGO IL 60646

PAMELA SCHOLZ
95-16 239TH STREET
FLORAL PARK NY 11001

PAMELA SCOTT
5295 MOHAVE DR
SIMI VALLEY CA 93063

PAMELA SEXTRO
2137 W BELMONT AVE #2
CHICAGO IL 60618-6413

PAMELA SHIPLEY
2208 BROOKFIELD AVE.
BALTIMORE MD 21217

PAMELA SLINGERLAND
21531 SUMMIT TRAIL
TOPANGA CA 90290

PAMELA SMITH
926 CARISSA LANE
OVIEDO FL 32765

PAMELA SNYDER-BALL
3431 MANCHESTER RD
WANTAGH NY 11793

PAMELA STEGEMERTEN
6124 LLANFAIR DRIVE
COLUMBIA MD 21044

PAMELA TERRY-SPURLOCK
4930 MARY CT.
COUNTRY CLUB HILLS IL 60478

PAMELA WALLS-DAVIES
702 PILOT HOUSE DRIVE
NEWPORT NEWS VA 23606

PAMELA WEBSTER
2503 WAVERLY AVENUE
MEDFORD NY 11763

PAMELA WILSON-SPENCER
8030 SOLLEY ROAD
GLEN BURNIE MD 21060

PAMELA WOOLRIDGE
44 THE BOULEVARD
AMITYVILLE NY 11701

PAMMER,ELIZABETH
1125 CHESTNUT ST
COPLAY PA 18037

PAN AMERICAN COPYING SUPPLIES
PO BOX 5151
FT LAUDERDALE FL 33310

PAN AMERICAN COPYING SUPPLIES
PO BOX 667546
POMPANO BEACH FL 33066

PAN OPTICON FILMS INC
7521 LOLINA LANE
LOS ANGELES CA 90046

PANAGIOTIS FAIDON MARTAKIS
3, K. SHINA STR. ALEXANDRAS AV
ATHENS  11473

PANAGIOTIS FAIDON MARTAKIS
MTC GROUP
3 K SCHINA STR
ATHENS  11473

PANASONIC CORPORATE
3330 CAHUENGA BLVD WFST STE 505
LOS ANGELES CA 90068

PANASONIC CORPORATE
PO BOX 100149
PASADENA CA 91189-0149

PANASONIC CORPORATE
PO BOX 100420
PASADENA CA 91189-0420

PANASONIC CORPORATE
8655 ROSWELL RD
SUITE 100
ATTN: CHARLES JOINES
ATLANTA GA 30350

PANASONIC CORPORATE
8655 ROSWELL ROAD
SUITE 100
ATLANTA GA 30350

PANASONIC CORPORATE
SYSTEMS COMPANY
ATTN:  CARTER HOSKINS, SU 1-160
1225 NORTHBROOK PARK
SUWANEE GA 30174

PANASONIC CORPORATE
SYSTEMS COMPANY
ATTN:  KEVIN GOETZ
1225 NORTHBROOK PARK
SUWANEE GA 30174

PANASONIC CORPORATE
21739 NETWORK PLACE
CHICAGO IL 60673

PANASONIC CORPORATE
TELEVISION SYSTEMS COMPANY
PO BOX 70285
CHICAGO IL 60673-0285

PANASONIC CORPORATE
PO BOX 905396
CHARLOTTE NC 28290-5396

PANASONIC CORPORATE
1 PANASONIC WAY 2E 9
SECAUCUS NJ 07094

PANASONIC CORPORATE
PO BOX 13441
NEWARK NJ 07188

PANASONIC CORPORATE
TELEVISION SYSTEMS COMPANY
PO BOX 13443
NEWARK NJ 07118

PANASONIC CORPORATE
20421 84TH AVENUE SOUTH
KENT WA 98032

PANDOLFI LANDSCAPING
232 SHUNPIKE RD
CROMWELL CT 06416-1128

PANDOLFI, FRANCIS P.
168 WATER STREET
STONINGTON CT 06378-1210

PANERA BREAD
3462 E COLONIAL DR
ORLANDO FL 32803

PANERA BREAD
696 E ALTAMONTE DR
ALTAMONTE SPRINGS FL 32701

PANERA BREAD
3900 E MARKET ST
WARREN OH 44484

PANETTA, JOSEPH
301 MAIN ST
SLATINGTON PA 18080

PANGANIBAN, RAMON
405 WARREN RD     6232
GLENVIEW IL 60025

PANGANIBAN, RAMON
405 WARREN RD  26232
GLENVIEW IL 60025

PANGEA NETWORKS INC
2201 6TH AVE     STE 1332
SEATTLE WA 98121

PANGEA NETWORKS INC
6520 WHITEMAN ST   NE
TACOMA WA 98422

PANICH, PAULA MARIE
5914 WHITWORTH DR
LOS ANGELES CA 90019

PANIK, JACOB
740 MOHAWK ST
ALLENTOWN PA 18103

PANNELL, TERI  R
6724 LAKESHORE DR NO.6
WESTMONT IL 60559

PANNIER, CHRISTOPHER PAUL
1497 SW 158 AVE
PEMBROKE PINES FL 33027

PANOS, DIMITRIOS
53 ORCHARD BEACH BLVD
PORT WASHINGTON NY 11050

PANOS,LOU
1914 LYDEN RD
TIMONIUM MD 21093

PANOWICZ, MICHAEL BERNARD
429 AUTUMN HARVEST CT
ABINGDON MD 21009

PANSINO, ANNA M
910 BOLENDER DR
DELRAY BEACH FL 33483

PANTAGRAPH PUBLISHING CO
PO BOX 2907
BLOOMINGTON IL 61702-2907

PANTHEON INTERNATIONAL LLC
18 KINGS HWY NORTH
WESTPORT CT 06880

PANTHEON INTERNATIONAL LLC
ATTN  JIM SPERRY, PRESIDENT
705 BOSTON POST RD,    STE 4
GUILFORD CT 06437

PANTHEON INTERNATIONAL LLC
250 PARK AVENUE SOUTH
NEW YORK NY 10003

PANTHEON INTERNATIONAL LLC
335 MADISON AVE      16TH FLR
NEW YORK NY 10017

PANTROPIC POWER PRODUCTS INC
PO BOX 863542
MIAMI FL 32886-3542

PANTROPIC POWER PRODUCTS INC
PO BOX 863542
ORLANDO FL 32886-3542

PANYANOUVONG, PHAYTHOUNE
47 COOLIDGE ST
WINDSOR CT 06096

PAOLA MAGNANI
1801 MANHATTAN BEACH BLVD
APT #2
MANHATTAN BEACH CA 90266

PAOLA REYES RODRIGUEZ
3600 N. LUNA STREET
CHICAGO IL 60641

PAPADAKIS, LILA
934 N STRICKER ST
BALTIMORE MD 21217

PAPAY, ANTHONY
660 FRANKLIN AVE
PALMERTON PA 18071

PAPE, ROBERT
146 N LOMBARD AVE
OAK PARK IL 60302

PAPER CHASE DISTRIBUTION INC
2102 GRAVE MILL CT
MCHENRY IL 60050

PAPER CHASE DISTRIBUTION INC
ACCT 735
2102 GRAVE MILL COURT
MCHENRY IL 60050

PAPER PUSHERS INC
331 SAUNDERS ROAD SOUTHEAST
PALM BAY FL 32909

PAPERBOY LLC
4855 W 142ND ST
HAWTHORNE CA 90250

PAPERBOY LLC
10855 DOVER ST  NO.400
WESTMINSTER CO 80021

PAPERBOY LLC
3705 KIPLING ST  NO.105
WHEAT RIDGE CO 80033

PAPEX INC
1100 CENTRAL PARKWAY W
SUITE 29 SECOND FL
MISSISSAUGA ON L5C 4E5

PAPME
ASSOCD PRESS PA BUREAU
ONE FRANKLIN PLZ NO. 250
PHILADELPHIA PA 19102

PAPME
ASSOCIATED PRESS PA BUREAU
ONE FRANKLIN PLAZA SUITE 250
PHILADELPHIA PA 19102

PAPME
C/O THE ASSOCIATED PRESS
1835 MARKET ST  STE 1700
PHILADELPHIA PA 19103

PAPOULIS, IRENE
69 GRENNAN RD
WEST HARTFORD CT 06107

PAPPALARDO, CARMELO
14400 PINES BLVD
PEMBROKE PINES FL 33026

PAPPAS, LAURA
420 S 6TH ST     APT BL
GRAND FORKS ND 58203

PAPUCHIS, MATTHEW
9301 IRON HORSE LANE
GAITHERSBURG MD 20886

PAPUGA, HEATHER L
911 W CLARENDON
ROUND LAKE BEACH IL 60073

PAQUETTE, HEIDI
230 MAIN ST    LOT NO.72
YALESVILLE CT 06492

PAQUETTE, JOSEPH
230 MAIN ST    LOT NO.72
YALESVILLE CT 06492

PAR PLUMBING CO INC
60 N PROSPECT AVE
LYNBROOK NY 11563-1395

PARADA, ADRIANA IVETTE
4991 PALMBROOKE CIRC
WEST PALM BEACH FL 33417

PARADA, JONNATTAN
5993 NW 57 CT APT A-109
TAMARAC FL 33319

PARADA, KELIA
6012 BENT PINE DR    NO.2530
ORLANDO FL 32822

PARADA, MARTHA I
4334 WINDERLAKES DR
ORLANDO FL 32835

PARADA, ROBERTO J
1427 HOWARD ROAD
ANNAPOLIS MD 21403

PARADE PUBLICATIONS
ATTN JERRY CAMPBELL
711 THIRD AV
NEW YORK NY 10017

PARADE PUBLICATIONS
PO BOX 910682
FILE NO.5459
DALLAS TX 75391-0682

PARADIGM TAX GROUP INC
3030 N CENTRAL     STE 1001
PHOENIX AZ 85012

PARADIGM TAX GROUP INC
PO BOX 36976
PHOENIX AZ 85067

PARADISE, MICHAEL F
2202 CENTRAL ROAD
ROLLING MEADOWS IL 60008

PARADO,JOAQUIN
35 BLISS ST APT 2
HARTFORD CT 06114-2602

PARADOX FILMS INC
2219 FREEDOM DRIVE
CHARLOTTE NC 28208

PARADY, JOHN
2756 NE 16TH ST
FT LAUDERDALE FL 33304

PARADY, JOHN
2756 NE 16TH ST
FT LAUDERDALE FL 33308

PARADYM PROMOTIONS GROUP INC
2608 COVENTRY LANE
OCOEE FL 34761

PARAGON MEDIA STRATEGIES LLC
12345 W ALAMEDA PKWY   STE 325
LAKEWOOD CO 80228

PARAGON PRINTING INC
UNITED CAPITAL FUNDING CORP
PO BOX 31246
TAMPA FL 33631

PARALLAX FINANCIAL GROUP LTD
10417 MOORPARK ST
TOLUCA LAKE CA 91602

PARAMOUNT
5555 MELROSE AVENUE
FILM VAULT
3RD FLOOR
LOS ANGELES CA 90038

PARAMOUNT
C/O VIACOM
1515 BROADWAY
NEW YORK NY 10036

PARAMOUNT DOMESTIC TELEVISION
PO BOX 70642
CHICAGO IL 60673-0642

PARAMOUNT DOMESTIC TV
BANK ONE NA PROCESSING CTR
LOCKBOX 100386
PO BOX 100386
PASADENA CA 91189

PARAMOUNT DOMESTIC TV
BANK ONE NA, PROCESSING CENTER
1111 ARROYO PARKWAY PLZA, STE 150
RECEIPTS AND LOCK BOX #100386
PASADENA CA 91105

PARAMOUNT DOMESTIC TV
PO BOX 100585
PASADENA CA 91189-0585

PARAMOUNT DOMESTIC TV
525 MONROE 7TH FL MAILROOM
BANKONE
CHICAGO IL 60661

PARAMOUNT DOMESTIC TV
ONE BANK PLZ ONE BANK PLZ
CHICAGO IL 60670

PARAMOUNT DOMESTIC TV
PO BOX 21513
NETWORK PLACE
CHICAGO IL 60673-1215

PARAMOUNT DOMESTIC TV
PO BOX 70642
CHICAGO IL 60673-0642

PARAMOUNT MEDIA ADVISORS INC
500 N MICHIGAN     STE 300
CHICAGO IL 60611-3775

PARAMOUNT PICTURES CORPORATION
5555 MELROSE AVE
LOS ANGELES CA 90038-3197

PARAMOUNT PICTURES CORPORATION
PO BOX 100585
PASADENA CA 91189-0585

PARAMOUNT PICTURES CORPORATION.
ATTN: BRAD GREY, PRESIDENT
5555 MELROSE AVE
SUITE 121
HOLLYWOOD CA 90038

PARCHMENT, BRANDON
2241 JACKSON STREET
HOLLYWOOD FL 33020

PARDEEP INC
1165 WEILAND
BUFFALO GROVE IL 60089

PARDILLA, CAROLINE
1835 CAMDEN AVE    NO.102
LOS ANGELES CA 90025

PARDINAS, ANAHI
5263 N DIXIE HWY   NO.D1
FT LAUDERDALE FL 33334

PARDO, DAVID
258 CARBONIA AVE
WALNUT CA 91789

PARDUE FALLMAN, RITA
10455 NEWHOME AVE
UNIT 4
SUNLAND CA 91040

PARDUE, LAURA ELIZABETH
1803 19TH ST NW    NO.4
WASHINGTON DC 20009

PARETSKY, SARA N
5831 S BLACKSTONE AVE
CHICAGO IL 60632

PARIKH, RAHUL
509 MATISSE CT
WALNUT CREEK CA 94597

PARINI, JAY
1641 HORSE FARM RD
WEYBRIDGE VT 05753

PARIS DARYAEI
4928 LUGE LANE
ORLANDO FL 32839

PARIS, JACK
1337 CAMINITO SEPTIMO
CARDIFF CA 92007

PARISI TOWER REBUILD INC
6123 LORELEI
LAKEWOOD, CA 90712

PARK CITIES FORD LINCOLN MERCURY
3333 INWOOD RD
DALLAS TX 75235

PARK ONE INC
65 E HARRISON ST     STE 217
CHICAGO IL 60605

PARK VISTA COMMUNITY HIGH SCHOOL
7900 JOG RD
LAKE WORTH FL 33467

PARK WATER COMPANY
9750 WASHBURN RD
DOWNEY CA 90241

PARK WATER COMPANY
PO BOX 7002
DOWNEY CA 90241-7002

PARK WATER COMPANY
P.O. BOX 7002, 9750 WASHBURN RD.
DOWNEY CA 90241-7002

PARK, BRYAN
2938 CEMETERY ST
SLATINGTON PA 18080

PARK, EDWARD J
160 W 95TH ST       3B
NEW YORK NY 10025

PARK, JINNA
301 454-1 BULGWANG DONG
EUNPYEONG GU
SEOUL  122041

PARK, JUDY
10101 DE SOTO AVE NO 2
CHATSWORTH CA 91311

PARK, TAE
2501 S MORAY AVE
SAN PEDRO CA 90732

PARKER HUDSON RAINER AND DOBBS LLP
RE: ATLANTA 229 PEACHTREE
ATN:DAVID P. ANSARI, ESQ.; 285 PEACHTREE
CENTER AVE., 1500 MARQUIS TWO TOWER
ATLANTA GA 30303

PARKER MARTINEZ, MICHELLE D
10 LORING ST    1ST FLR
SPRINGFIELD MA 01105

PARKER OUTDOOR INC
18392 REDMOND WAY
REDMOND WA 98052

PARKER OUTDOOR INC
PO BOX 22
ORONDO WA 98843

PARKER, AMY ELIZABETH
103 MASSIE LANE
YORKTOWN VA 23693

PARKER, AUGUST
601 MCDONALD ST  APT 206
MOUNT DORA FL 32757

PARKER, BOBBY
608 SWAN CT
HAVRE DE GRACE MD 21078

PARKER, CHRIS
561 EDINBOROUGH DRIVE
BAY VILLAGE OH 44140

PARKER, CHRISTOPHER KYONES-MACK
143 S DOGWOOD CT
NEWPORT NEWS VA 23608

PARKER, DEBORAH
902 PAMELA ST
WILDWOOD FL 34785

PARKER, HONEY
PO BOX 982080
PARK CITY UT 84098

PARKER, JASON E
2315 NW 72 AVE.
SUNRISE FL 33313

PARKER, JEFFERSON T
2732 LOS ALISAS NORTH LN
FALLBROOK CA 92028

PARKER, LASHONDRIA
PO BOX 660
CLINTON LA 70722

PARKER, MICHAEL
5178 ELESE ST
ORLANDO FL 32811

PARKER, MICHAEL
5118 GWYNN OAK AVENUE
BALTIMORE MD 21207

PARKER, NATHANIEL
FOREIGN CORRESPONDENT BAGHDAD
LOS ANGELES TIMES FOREIGN DESK
202 W FIRST ST
LOS ANGELES CA 90012

PARKER, PATRICIA
540 VALENCIA ST
SANFORD FL 32771

PARKER, ROBERT NASH
207 ROBIN WAY
MENLO PARK CA 94025

PARKER, RYAN
PO BOX 111291
MEMPHIS TN 38111

PARKER, SARA
5316 NE 6TH AVENUE NO. 21 A
OAKLAND PARK FL 33334

PARKER, SCOTT
2622 E 83RD ST   NO.1F
CHICAGO IL 60617-2001

PARKER, TAYLOR
4505 MAGNOLIA ST
BELLAIRE TX 77401

PARKER, TEISHA
140 LONGFELLOW DRIVE
LONGMEADOW MA 01106

PARKER, THOMAS
3831 NW 67TH ST
COCONUT CREEK FL 33342

PARKER, THOMAS
3831 NW 67TH ST
COCONUT CREEK FL 33073-3289

PARKER, WILLIAM F
1267 W. WRIGHTWOOD
#117
CHICAGO IL 60614

PARKER,ANDREA
64 EAST CONCORD ST
CENTRAL FLORIDA NEWS 13
ORLANDO FL 32801

PARKES DISTRIBUTION ENTERPRISES INC
16473 92ND LN N
LOXAHATCHEE FL 33470-2729

PARKES DISTRIBUTION SERVICES LLC
16473 92ND LN N
LOXAHATCHEE FL 33470

PARKES, PRESTON R
62 AMANDA CIRCLE
WINDSOR CT 06095

PARKES, SANDRA
7726 SW 10TH CT
N LAUDERDALE FL 33068

PARKING CONCEPTS INC
120 S MARYLAND AVE
GLENDALE CA 91205

PARKING CONCEPTS INC
14110 PALAWAN WAY
MARINA DEL REY CA 90292

PARKINS, TARA
6556 COUNTRY WOOD WAY
DELRAY BEACH FL 33484

PARKINSON TYPE DESIGN
6170 BROADWAY TERRACE
OAKLAND CA 94618

PARKS, DANIEL J
1756 SEATON ST  NW
WASHINGTON DC 20009

PARKS, DEBBIE K
6410 YUONNE WAY, APT. NO.2
COLORADO SPRINGS CO 80918

PARKS, DEBBIE K
6410 YVONNE WAY, APT. NO.2
COLORADO SPRINGS CO 80918

PARKWAY BAPTIST CHURCH
12465 OLIVE BLVD
ST LOUIS MO 63141

PARMELEE, NATHAN
PO BOX 33923
JUNEAU AK 99803

PARMER, JANET
217 FAIR AVENUE
PETALUMA CA 92952

PAROLINI, CHRISTOPHER
6686 LANGE CIRCLE
COLORADO SPRINGS CO 80918

PARONTO, ERIC
176 LAKESIDE CIRC
SANFORD FL 32773

PARPAN, PETER R
26 IROQUOIS TRAIL
RIDGE NY 11961

PARRA, JULIO
2625 SW 188TH TERR
MIRAMAR FL 33029

PARRA, MIGUEL ANGEL
2624 EXUMA WAY
WINTER PARK FL 32792

PARRA, RICARDO
URB BELLA VISTA MANZANA 20 CASA NO.18
SAN JUAN DE LOS MORROS
EDO GUARICO

PARRA, SALOMON
2191 W OAK RIDGE RD    APT 613A
ORLANDO FL 32809

PARRAMORE, HELEN MARTIN
7550 SUNSHINE SKYWAY LN    T-47
ST PETERSBURG FL 33711

PARREN J & KEIFFER J MITCHELL, SR.
LAW OFFICES OF ARTHUR M FRANK
ARTHUR M FRANK
222 BOSLEY AVE SUITE C7+
TOWSON MD 21204

PARREN J & KEIFFER J MITCHELL, SR.
SHAPIRO SHER GUINOT & SANDLER
LARRY GIBSON
36 SOUTH CHARLES ST SUITE 2000
BALTIMORE MD 21201

PARREN J. MITCHELL
C/O LAW OFFICES OF ARTHUR M. FRANK
ARTHUR M. FRANK
222 BOSLEY AVENUE; STE C7+
TOWSON MD 21204

PARREN J. MITCHELL
C/O SHAPIRO SHER GUINOT & SANDLER
LARRY GIBSON
36 SOUTH CHARLES STREET,STE 2000
BALTIMORE MD 21201

PARREN MITCHELL
C/O ARTHUR M. FRANK, ESQ.
341 N. CALVERT STREET
SUITE 100
BALTIMORE MD 21202

PARRISH, AKAYSHA
4150 NW 34TH ST APT 212
FORT LAUDERDALE FL 33319

PARRISH, ALLAN E
6370 CAROLYN DRIVE
MENTOR OH 44060

PARRON HALL OFFICE INTERIORS
7700 RONSON RD      STE 100
SAN DIEGO CA 92111

PARROTT, AMANDA GRACE
1424 FLYCATCHER LN
COLORADO SPRINGS CO 80916

PARROTT, CHEYENNE AUTUMN
2629 S 11TH AVE
BROADVIEW IL 60155

PARROTT, JOHANNA
362 RIVERTON RD
RIVERTON CT 06065

PARRY, ROBERT CHARLES JULIAN
129 N PRIMROSE AVE
MONROVIA CA 91016

PARSELL, STEVEN T
57 CHURCH ST
COLLINSVILLE CT 06022

PARSKEY CONSULTING
908 S BURNSIDE AVE
LOS ANGELES CA 90036

PARSON, DAN R
PARSON NEWS DELIVERY
2357 SAGER RD
VALPARAISO IN 46383

PARSONS, CATHERINE
179 RAINBOW RD
WINDSOR CT 06095

PARSONS, JACQUELYN
2169 SE 46TH WAY
TRENTON FL 32693

PARSONS, JOSEPH
165 W MOSER AV
COALDALE PA 18218

PARSONS, LEIF
634 MANHATTAN AVE  FL3
BROOKLYN NY 11222

PARSONS, MICHELLE
5350 MC CARTER STATION
STONE MOUNTAIN GA 30088

PARTIPILO, FRANK P
801 PRAIRIE LAWN RD
GLENVIEW IL 60025

PARTISS JR, LEONARD
1440 SMITHTOWN AVE
BOHEMIA NY 11716

PARTOVI, SUSAN
2913 3RD STREET  NO.202
SANTA MONICA CA 90405

PARTRIDGE, KENNETH
187 PINEHURST AVE  APT 4-D
NEW YORK NY 10033

PARTS MODELS LLC
7529 FDR STATION
NEW YORK NY 10150

PARTS NOW INC
3517 W BELTLINE HWY
MADISON WI 53713

PARTS NOW INC
PO BOX 88632
MILWAUKEE WI 53288-0632

PARTY ANIMAL PRODUCTIONS
2466 FILLMORE ST
HOLLYWOOD FL 33020

PARTY GIRLS
523 S GREENWOOD AVE
EASTON PA 18045

PASADENA - MT PARTNERS
RE: MURRIETA 26047 JEFFERSON
234 E 17TH ST NO.103
COSTA MESA CA 92627

PASADENA - MT PARTNERS
234 E 17TH ST NO.103
COSTA MESA CA 92627

PASADENA BUSINESS ASSOC
PO BOX 861
PASADENA MD 21123-0861

PASADENA CITY COLLEGE
CC-203 1570 E COLORADO BLVD
PASADENA CA 91106

PASADENA CITY COLLEGE
STUDENT BUSINESS SERVICES
1570 E COLORADO BL CC BLDG
PASADENA CA 91106

PASADENA LODGE NO 672
400 WEST COLORODO BLVD
PASADENA CA 91105-1895

PASADENA TOURNAMENT OF ROSES
391 SOUTH ORANGE GROVE BLVD
PASADENA CA 91184

PASADENA TOURNAMENT OF ROSES
C/O DAVID JOHNSON
JUDSON STUDIOS
200 S AENUE 66
LOS ANGELES CA 90042

PASADENA-MT PARTNERS, L.P.
RE: MURRIETA 26047 JEFFERSON
ATTN: MANAGING MANAGER
234 E. 17TH STREET, SUITE 103
COSTA MESA CA 92627

PASCAL HUANG
171 OAKFIELD AVENUE
DIX HILLS NY 11746

PASCAL MERLET
2261 TRANT LAKE DRIVE
VIRGINIA BEACH VA 23454

PASCAL PERROT
21349 LOCUST STREET
MATTESON IL 60443

PASCALE PROCTOR
10219 FALCON PINE BLVD
#304
ORLANDO FL 32829

PASCARELLI, TIM
125 SAM GREEN RD
COVENTRY CT 06238

PASCDU
PO BOX 69112
HARRISBURG PA 17106-9112

PASCHAL, TAMMIE
939 CAVESSON TERRACE
LAWRENCEVILLE GA 30045

PASCUAL, FRANKLIN
55 GIVENS AVE
STAMFORD CT 06902

PASCUCCI, ANTHONY B
2514 PARK TERR
HOLIDAY HILLS IL 60051

PASHUPATI BANJADE
817 SAINT PAUL STREET
BALTIMORE MD 21202

PASKAL, LAUREN
1228 PECK DRIVE
LOS ANGELES CA 90035

PASKOVA, YANA J
687 BRYAN ST
ELMHURST IL 60126

PASLES, CHRISTOPHER P
2107 PARK DRIVE
LOS ANGELES CA 90026

PASO INDUSTRIES
2634 RHODES AVENUE
RIVER GROVE IL 60171

PASSLER, MARK A
8600 TEEBERRY LANE
BOCA RATON FL 33433

PASSPORT ADVENTURE, INC.
WPIX
220 EAST 42ND ST
2ND FLOOR
NEW YORK NY 10017

PASSPORT ENTERTAINMENT
1201 PENNSYLVANIA AVE NW
SUITE 300
WASHINGTON DC 20004

PASSPORT INTERNATIONAL
10520 MAGNOLIA BOULEVARD
NORTH HOLLYWOOD CA 91601

PASTERNACK, LAURIE E
1 ANN CT
FREEPORT NY 11520

PASTERNAK, JUDITH
6207 CRATHIE LANE
BETHESDA MD 20816

PASTOR, MANUEL
402 ALPINE STREET
PASADENA CA 91106

PASTOR, NANCY
1002 8TH PL
HERMOSA BEACH CA 90254

PASTOR, ROBERT A
4667 KENMORE DRIVE
WASHINGTON DC 20007

PASTUIZACA, SEGUNDO
375 N 13TH
NEWARK NJ 07107

PASTUIZACA, SEGUNDO
40-68 98TH ST APT 2R
CORONA NY 11368

PASTUIZACA, SILVIA
43-18 58 ST   APT 2R
WOODISDE NY 11377

PAT BUETTNER
11563 KISMET AVENUE
LAKEVIEW TERR CA 91342

PAT MASTROROCCO
4 HIGHWOOD ROAD
EAST NORWICH NY 11732

PAT S MCCORMACK
PO BOX 3539
WESTPORT CT 06880

PAT SWEENEY
7 LANTERN CIRCLE
PARKTON MD 21120

PATA, PETER J
2653 OLD BETHLEHEM PIKE
QUAKERTOWN PA 18951

PATCHETT KAUFMAN ENTERTAINMENT
3815 HUGHES AVE
CULVER CITY CA 90232

PATE COMBS, PAULETTE M
11040 NW 54TH COURT
CORAL SPRINGS FL 33079

PATE, SAFIYA
9672 ROYAL PALM BLVD
CORAL SPRINGS FL 33065

PATE, WILLIAM
2 N RIVERSIDE PLAZA STE 600
CHICAGO IL 60606

PATE, WILLIAM C.
2344 N LINCOLN PARK WEST
UNIT 4
CHICAGO IL 60614

PATE-COMBS, ERICKA M
11040 NW 54TH CT
CORAL SPRINGS FL 33079

PATE-DEARING, DIAUSHA J
3941 NW 108 DR
CORAL SPRINGS FL 33065

PATEL, BANKIMCHANDRA
1636 CITATION DRIVE
WEST PALM BEACH FL 33417

PATEL, JULIE
340 MARMONA DR
MENLO PARK CA 94025

PATENT & TRADEMARK OFFICE
OFFICE OF THE GENERAL COUNSEL
U.S. PATENT AND TRADEMARK OFFICE
P.O. BOX 15667
ARLINGTON VA 22215

PATHFIRE
PO BOX 934632
ATLANTA GA 31193-4632

PATHWAYS REAL ESTATE
6640 LYNDALE AVE S NO.110-274
RICHFIELD MN 55423

PATIN, JANE THERESE
PO BOX 357
REVERE PA 18953

PATINELLA, JOHN F.
10 STEWARTS GLENN COURT
PHOENIX MD 21131

PATINGO,JOSE
6851 SW18 STREET
POMPANO BEACH FL 33068

PATINO, AURELIO
1339 HEATHER LAKE DR
SUITE 2005
ORLANDO FL 32824

PATINO, DORA
1744 APPIAN WAY
MONTEBELLO CA 90640

PATINO,LUZ,E
10323 NW 36 ST
CORAL SPRINGS FL 33065

PATIRE, RICK
PO BOX 1966
ALBRIGHTSVILLE PA 18210

PATNER, ANDREW
2175 W LELAND AVE
CHICAGO IL 60625-1527

PATRICE BADER
41 ACORN CIR #302
TOWSON MD 21286

PATRICE BYRD
1009 BAY BREEZE DRIVE
SUFFOLK VA 23435

PATRICE DIRICAN
1122 SUNSET DRIVE
BEL AIR MD 21014

PATRICE GETHERS
5971 NW 18 COURT
SUNRISE FL 33313

PATRICE HAUSER
5572 FREEPORT DRIVE
TAVARES FL 32778

PATRICE ROE
9343 ALTA LOMA DR
ALTA LOMA CA 91701

PATRICIA A ATHANS
12144 DEANA STREET
EL MONTE CA 91732

PATRICIA A BRUNETTE
8858 CAMINO REAL
SAN GABRIEL CA 91775

PATRICIA A MC MANUS
80363 AVENIDA SANTA ALICIA
INDIO CA 92203

PATRICIA A SUSSMAN
RR1 BOX 100
KINGSLEY PA 18826

PATRICIA A THOMPSON
2646 QUARTER LANE
OWENS CROSSROADS AL 35763

PATRICIA ABRAMS
7 TULIP PLACE
MERRICK NY 11566

PATRICIA AGUILAR
2506 SASTRE AVE.
EL MONTE CA 91733

PATRICIA AGUILAR
214 S BANDY STREET #1
WEST COVINA CA 91790

PATRICIA ALBERTSON
6729 PA ROUTE 873
SLATINGTON PA 18080

PATRICIA ANN SLOWIAK
10501C S HIGHLAND ROAD
APT 105
WORTH IL 60482

PATRICIA ATHERLEY
512 PROSPECT AVENUE
HACKENSACK NJ 07601

PATRICIA AVILA
13406 S. AVENUE L
CHICAGO IL 60633

PATRICIA AYMAMI
28 CHATEAU PONTET CANET DRIVE
KENNER LA 70065

PATRICIA BALDWIN
405 GREENLOW ROAD
CATONSVILLE MD 21228

PATRICIA BARRY
1309 VILLA LANE
BOYNTON BEACH FL 33435

PATRICIA BELL
626 CENTER AVENUE
NEWPORT NEWS VA 23601

PATRICIA BENSON
5866 CANYONSIDE ROAD
LA CRESCENTA CA 91214

PATRICIA BERRY
3 COLONIAL COURT
QUEENSBURY NY 12804

PATRICIA BOERI
22 COLONY COURT
SMITHTOWN NY 11787

PATRICIA BRANDT
681 GRAND AVE
LINDENHURST NY 11757

PATRICIA BUCHHEIMER
115 RED BUD ROAD
EDGEWOOD MD 21040

PATRICIA BUCKINGHAM
9468 BLACK VELVET LANE
COLUMBIA MD 21046

PATRICIA BUCOLO
17 PATRICIAN LANE
MEDFORD NY 11763

PATRICIA BURKE
62 SANTINA DRIVE
MANCHESTER CT 06040

PATRICIA BURNAGIEL
75 JASMINE CIRCLE
MILFORD CT 06461

PATRICIA BURSON
48 S. LONG BEACH AVENUE
APT. 2E
FREEPORT NY 11520

PATRICIA C SCHRADERMEIER
P.O. BOX 30
FREEPORT IL 61032

PATRICIA C WANG
3900 ALAMOGORDO DRNW
ALBUQUERQUE NM 87120

PATRICIA CABRAL
3612 W. 55TH PLACE
CHICAGO IL 60629

PATRICIA CALLAHAN
403 TALCOTT PLACE
PARK RIDGE IL 60068

PATRICIA CARAFELLO
1757 SOPHIAS DR.
UNIT 205
MELBOURNE FL 32940

PATRICIA CARROLL
636 TANGLEWOOD DRIVE
ELDERSBURG MD 21784

PATRICIA CASTANON
1541 N. 20TH AVENUE
MELROSE PARK IL 60160

PATRICIA CASTRO
4122 WALNUT STREET
BALDWIN PARK CA 91706

PATRICIA CAZEAUX
4848 ACADEMY DRIVE
METAIRIE LA 70003

PATRICIA CHICHESTER
3 ATHASCA ROAD
ISLIP NY 11751

PATRICIA CHILLIS
2337 REFLECTIONS DRIVE
AURORA IL 60502

PATRICIA CHIN
193 WILLIAM RD
MASSAPEQUA NY 11758

PATRICIA CLARKE-ADAMS
8405 NW 61ST ST.
APT 305(D)
TAMARAC FL 33321

PATRICIA CLEARY SHAW
8029 CLOISTER DRIVE
GLOUCESTER VA 23061

PATRICIA CONNELLY
139 ELDORADO DRIVE
DEBARY FL 32713

PATRICIA CONYERS
10065 WINDSTREAM DRIVE
APT: 1
COLUMBIA MD 21044

PATRICIA COPSEY
73-373 COUNTRY CLUB DR
# 2211
PALM DESERT CA 92260

PATRICIA CORREA
1719 ARTHUR LP. E.
UPLAND CA 91784

PATRICIA CRISTALLI
48 RIVERVIEW ROAD
ROCKY HILL CT 06067

PATRICIA CROSBY
101 TEAL WAY
WILLIAMSBURG VA 23188

PATRICIA DEAN
111 STANAVAGE ROAD
COLCHESTER CT 06415

PATRICIA DEJMEK
2629 E. WALNUT CT.
WOODRIDGE IL 60517

PATRICIA DESROCHES
47 RICHARD EGER DR.
HOLYOKE MA 01040

PATRICIA DEVIN
26 KENYONVILLE ROAD
WOODSTOCK VALLEY CT 06282

PATRICIA DODGE
68 WETHERSFIELD AVENUE
HARTFORD CT 06114

PATRICIA DOGMANITS
3402 THOMAS STREET
WHITEHALL PA 18052

PATRICIA DRIES
23398 SW 57 AVE
#302
BOCA RATON FL 33428

PATRICIA EAGLESON
30 PERSHING AVENUE
VALLEY STREAM NY 11581

PATRICIA EASTWOOD
6 HARVEST LANE
WEST ISLIP NY 11795

PATRICIA ESPOSITO
113 LEE AVE
BABYLON NY 11702

PATRICIA FANNING
9438 MACOMBER LANE
COLUMBIA MD 21045

PATRICIA FARMER
13304 BRIARWOOD DRIVE
LAUREL MD 20708

PATRICIA FENWICK
5 KENWOOD AVENUE
BALTIMORE MD 21228

PATRICIA FLETCHER
619 VILLA COURT
CLERMONT FL 34711

PATRICIA FRANCO
210 VANBUREN STREET
MASSAPEQUA PARK NY 11762

PATRICIA GAMINO
4031 LA RICA AVENUE #D
BALDWIN PARK CA 91706

PATRICIA HOGANS
4230 NW 21ST STREET
APT 233
LAUDERHILL FL 33313

PATRICIA HUBERMAN
10549 NORTHVALE ROAD
LOS ANGELES CA 90064

PATRICIA HUFFSTUTTER
207 E. OHIO STREET
#325
CHICAGO IL 60611

PATRICIA IRWIN
841 W 37TH STREET
BALTIMORE MD 21211

PATRICIA ISIDRO
1729 WATAUGA AVE.
APT. 206
ORLANDO FL 32812

PATRICIA IVERS
191 ORCHARD STREET
#3D
NEW YORK NY 10002

PATRICIA J NICHOLS
5213 LIGHTNING VIEW
COLUMBIA MD 21045

PATRICIA J PARSONS
40673 CORTE ALBARA
MURRIETA CA 92562

PATRICIA JACKSON
9833 S. CLAREMONT
CHICAGO IL 60643

PATRICIA JENKINS
6542 SWISSCO DRIVE
#827
ORLANDO FL 32822

PATRICIA JOHNSON
4809 CROWSON AVENUE
BALTIMORE MD 21212

PATRICIA JONES
112 CAMELOT WAY
BOLINGBROOK IL 60440

PATRICIA K PUGLISI
1804 OCEAN DRIVE #102
BOYNTON BEACH FL 33426

PATRICIA KEELER
725 NW 10TH AVENUE
APT#215
PORTLAND OR 97209

PATRICIA KERR
3884 GREEN PLACE
BETHPAGE NY 11714

PATRICIA KIEWICZ
4948 BIRCH BAY LANE
LAS VEGAS NV 89130

PATRICIA KINDRED
107 DAVENPORT COURT
HAMPTON VA 23666

PATRICIA KITCHEN
74 FIFTH AVE
APT 7C
NEW YORK NY 10011

PATRICIA KOEHLER
755 BARBADOS PLACE
THE VILLAGES FL 32162

PATRICIA KOLB
3317 WHITBURN CT. SE
ADA MI 49301

PATRICIA KRAFT
47 FALLEN LEAF RD
HOLBROOK NY 11741

PATRICIA KROLL
8403 WATERFORD CIRCLE
TAMARAC FL 33321

PATRICIA LABRUYERE
240 CARROLLTON AVENUE
METAIRIE LA 70005

PATRICIA LEADER
1426 WEST STREET
ANNAPOLIS MD 21401

PATRICIA LENZA
317 JAMAICA AVE
MEDFORD NY 11763

PATRICIA LOVERME
1624 WAYNE AVENUE
SOUTH PASADENA CA 91030

PATRICIA LUNG
7222 N. DAMEN
APT. #314
CHICAGO IL 60645

PATRICIA MADEIRA
39W392 WEST CURTIS SQ
GENEVA IL 60134

PATRICIA MARQUEZ
2508 COGSWELL RD.
EL MONTE CA 91732

PATRICIA MAYNARD
819 OAKWOOD RD
NEW FREEDOM PA 17349

PATRICIA MCGRAW
87 ENGELKE STREET
NORTH PATCHOGUE NY 11772

PATRICIA MILLER
2195 STATION VILLAGE WAY
UNIT #1202
SAN DIEGO CA 92108

PATRICIA MITTEN
401 EAST 60TH STREET
APT. 9L
NEW YORK NY 10022

PATRICIA MORGAN
3007 HOLLINS FERRY ROAD
BALTIMORE MD 21230

PATRICIA MORRISON
1313 S MILITARY TRAIL #165
DEERFIELD BEACH FL 33442

PATRICIA MORRISON
4747 GLENALBYN DR
LOS ANGELES CA 90065

PATRICIA MORRISON
4556 SOUTH JOHNSON
WESTERN SPRINGS IL 60558

PATRICIA MUNOZ
774 PAMELA KAY LANE
WHITTIER CA 90601

PATRICIA MURPHY
1661 DARTMOUTH CT.
NAPERVILLE IL 60565

PATRICIA NAVARRO
12329 BREEZEWOOD DR
APT#2
WHITTIER CA 90604

PATRICIA NELSON
8 HERESFORD LANE
QUEENSBURY NY 12804

PATRICIA NG
16 WILDFLOWER LN
WANTAGH NY 11793

PATRICIA NIEMINSKI
15515 SUNSET RIDGE DR
ORLAND PARK IL 60462

PATRICIA NORTON
2206 ROUND ROAD APT B2
BALTIMORE MD 21225

PATRICIA OPPERMAN
50 WEST 97 STREET
4B
NEW YORK NY 10025

PATRICIA ORENSTEIN
P.O. BOX 1366
WEST POINT VA 23181

PATRICIA OTTERS
207 SEMINOLE ST
RONKONKOMA NY 11779

PATRICIA PAPE
56 MAPLEWOOD DRIVE
CLINTON CT 06413

PATRICIA PATINO-SERRANO
1240 S. AUSTIN BLVD
CICERO IL 60804

PATRICIA PATTERSON
1550 W. 95TH STREET
CHICAGO IL 60643

PATRICIA PATTESON
609 LUGANO CT.
SANFORD FL 32771

PATRICIA PENA
27935 SEINE CIRCLE
MISSION VIEJO CA 92692

PATRICIA POSEY
9209 S. INDIANA AVE.
CHICAGO IL 60619

PATRICIA POWERS
15702 S. 116TH COURT
ORLAND PARK IL 60467

PATRICIA RADCLIFFE
P.O. BOX 87
VERNON CT 06066

PATRICIA RICH
1801 PHILLIPS DRIVE
MEDFORD NY 11763

PATRICIA RITTER
243 RIDGE STREET
EMMAUS PA 18049

PATRICIA ROBINSON
4 BRIDGEPORT CT. #101
OWINGS MILLS MD 21117

PATRICIA RODRIGUEZ
3744 WEST 156TH STREET
LAWNDALE CA 90260

PATRICIA RYAN
905 SOUTHERN DR.
BEL AIR MD 21014

PATRICIA SAUER
3232 N. HALSTED ST.
UNIT D-806
CHICAGO IL 60657

PATRICIA SCALIA BARRETT
490 BLOOMFIELD AVENUE
BLOOMFIELD CT 06002

PATRICIA SCHILLE-HUBALEK
100 LINCOLN ROAD
#1007
MIAMI BEACH FL 33139

PATRICIA SCHNELL
2530 HEMLOCK DRIVE
LEHIGHTON PA 18235

PATRICIA SCOTT
1732 THOMAS AVENUE
BALTIMORE MD 21216

PATRICIA SCURLOCK
5321 TOWNSEND AVENUE
LOS ANGELES CA 90041

PATRICIA SILVA
431 COLUMBUS BOULEVARD
1ST FLOOR
NEW BRITAIN CT 06051

PATRICIA SILVA
12B FINCHWAY
QUEENSBURY NY 12804

PATRICIA SMITH
2402 HONEY LOCUST DR
KATY TX 77449

PATRICIA SOLLITTO
931 PARK DRIVE
WANTAGH NY 11793

PATRICIA STEVENS
125 S. SIERRA MADRE BLVD.
UNIT 203
PASADENA CA 91107

PATRICIA STEVENSON-KERR
2124 NW 58TH AVENUE
APT 24E
LAUDERHILL FL 33313

PATRICIA STONE
1880 NE 49TH STREET
POMPANO BEACH FL 33064

PATRICIA STRUB
601 KOKANEE DR.
POST FALLS ID 83854

PATRICIA SULLIVAN
667 SEDGWICK
LIBERTYVILLE IL 60048

PATRICIA SUMMERS
18 WILSTAN AVE
PATCHOGUE NY 11772

PATRICIA SWEENEY
147 FEDERAL STREET
WEST HARTFORD CT 06110

PATRICIA T MARTI
947 PATRICIA LANE
CRETE IL 60417

PATRICIA T MCLELLAN
7430 RANDOLPH CT
HANOVER MD 21076

PATRICIA TANG
5456  WINDWARD AVE
LONG BEACH CA 90814

PATRICIA TENNISON
2020 LINCOLN PARK WEST
UNIT 27K
CHICAGO IL 60614

PATRICIA TERRAY-SCHAEFFER
2 CONOVER AVE
ROSELAND NJ 07068

PATRICIA THOMPSON
2005 KEYSTONE BLVD.
NORTH MIAMI FL 33181

PATRICIA TIERNEY
1750 E OCEAN #C
LONG BEACH CA 90802

PATRICIA TORRES
4011 HARLAN AVENUE
BALDWIN PARK CA 91706

PATRICIA TRAXLER
7434 COUNTRY BROOK DRIVE
INDIANAPOLIS IN 46260

PATRICIA TURTELL
3945 DEMONT ROAD
SEAFORD NY 11783

PATRICIA TUSKAN
4036 SWANSEA B
CENTURY VILLAGE
DEER FIELD BEACH FL 33442

PATRICIA VAN DEN BEEMT
BOX 37
MONKTON MD 21111

PATRICIA WALKER
1330 S. CHRISTIANA AVE
CHICAGO IL 60623

PATRICIA WIDDER
1725 W. NORTH AVENUE
#409
CHICAGO IL 60622

PATRICIA WIEDENKELLER
104 LEWIS RD
NORTHPORT NY 11768

PATRICIA WILKINS
23275 BROOKWOOD CIRCLE
CARROLLTON VA 23314

PATRICIA WILLIAMS
1118 ATHENA AVENUE
SACRAMENTO CA 95833

PATRICIA WILLIAMS
3210 HOLIDAY SPRINGS BLVD
APT 306
MARGATE FL 33063

PATRICIA WILLIAMS
2612 BERYL AVE
BALTIMORE MD 21205

PATRICIA WOODS
169 NORTH LANE
SMITHTOWN NY 11787

PATRICIA ZAMBRANO
15022 MANSEL AVE
LAWNDALE CA 90260

PATRICIO SALAZAR
20050 BLUE CREEK RIDGE
KATY TX 77749

PATRICK ANDERSON
51 FOXHURST LANE
MANHASSET NY 11030

PATRICK AUGUSTINE
5 WATERMAN STREET
BABYLON NY 11702

PATRICK AYTON
3767 NW 107 TERRACE
SUNRISE FL 33351

PATRICK BARKLEY
320 8TH STREET
DOWNERS GROVE IL 60515

PATRICK BOYLAN
2431 W. CULLOM AVE
CHICAGO IL 60618

PATRICK BRESLIN
540 MICHIGAN AVENUE
SOUTH ELGIN IL 60177

PATRICK BRUNO
51-59 MARATHON PARKWAY
LITTLE NECK NY 11362

PATRICK BRYANT
1226 N. NOBLE
#1
CHICAGO IL 60622

PATRICK BURGESS
46 GUILFORD STREET
1ST FLOOR
HARTFORD CT 06120

PATRICK BUSHNELL
5 PINEGROVE DRIVE
TOLLAND CT 06084

PATRICK CASHIN
8000 4TH AVENUE
APT 620
BROOKLYN NY 11209

PATRICK COLLARD STUDIOS
156 KINGSLAND WAY
PIEDMONT SC 29673

PATRICK COLLARD STUDIOS
PO BOX 4131
GREENVILLE SC 29608

PATRICK COLLINS
8241 SCENIC TURN
BOCA RATON FL 33433

PATRICK CUNNINGHAM
10 OAK STREET
EAST FARMINGDALE NY 11735

PATRICK DAY
11030 HARTSOOK AVENUE
APT.# 229
WEST HOLLYWOOD CA 91601

PATRICK DOYLE
121 GLENLAWN AVE
SEA CLIFF NY 11579

PATRICK DUNCAN
6056 CREEK ROAD
SLATINGTON PA 18080

PATRICK DUNNE
82 SANDY BEACH ROAD
ELLINGTON CT 06029

PATRICK ENGINEERING INC
1741 MOMENTUM PLACE
CHICAGO IL 60689-5311

PATRICK ERCOLANO
220 GAYWOOD ROAD
BALTIMORE MD 21212

PATRICK FAELLO
2463 LINCOLN BLVD.
NO. BELLMORE NY 11710

PATRICK FINEGAN DBA DRAIN-EZZ PLUMBING
3025 GEORGE ST
FRANKLIN PARK IL 60131

PATRICK FITZMAURICE
315 CHECKER DRIVE
BUFFALO GROVE IL 60089

PATRICK FLYNN
8650 SW 51 STREET
COOPER CITY FL 33328

PATRICK FORBES
54 CHESTNUT ST
CORAM NY 11727

PATRICK GERLACH
2636 N. ORCHARD STREET
APT. # 3F
CHICAGO IL 60614

PATRICK GOLDSTEIN
979 WELLESLEY AVENUE
LOS ANGELES CA 90049

PATRICK GREENWELL
309 SE 13 ST
DEERFIELD BEACH FL 33441

PATRICK GUTIERREZ
3900 HUDSON STREET
BALTIMORE MD 21224

PATRICK HANNAFORD
156 SUMMIT AVENUE
BELFORD NJ 07718

PATRICK HEINTZ
1904 W. WABANSIA
CHICAGO IL 60622

PATRICK HICKEY
1220 GREENWOOD AVE
WILMETTE IL 60091

PATRICK HIGGINS
3140 WEST 107TH STREET
CHICAGO IL 60655

PATRICK HOGAN
15 W 232 LEXINGTON
ELMHURST IL 60126

PATRICK HOLLIDAY
8016 SUGARBERRY COURT
INDIANAPOLIS IN 46236

PATRICK HUBBARD
1244 N. ORCHARD DR.
BURBANK CA 91506

PATRICK J AUSTIN
6 MURCHISON PLACE
WHITE PLAINS NY 10605

PATRICK J DURANT
10 TOMLINSON AVENUE
PLAINVILLE CT 06062

PATRICK J STIDHAM
12240 ROUNDWOOD RD
UNIT 306
TIMONIUM MD 21093

PATRICK JAMES
4290 NW 35TH AVE
LAUDERDALE LAKES FL 33309

PATRICK JARVIS
5301 E. WAVERLY DR., UNIT 180
UNIT# 180
PALM SPRINGS CA 92264-6157

PATRICK JOHN SIA
7800 TOPANGA CANYON BLVD
APT 221
CANOGA PARK CA 91304

PATRICK KAMPERT
1311 KNOLLWOOD CIR
CRYSTAL LAKE IL 60014

PATRICK KEARNS
501 EAST HOWARD STREET
PASADENA CA 91104

PATRICK KELLEHER
1230 BLACKHAWK DR.
ELGIN IL 60120

PATRICK KIGHTLINGER
396 N. BRENT STREET
VENTURA CA 93003

PATRICK LAMMER
3520 PARKSIDE DRIVE
DAVIE FL 33328

PATRICK LEONARD
206 WEST ROAD
SALEM CT 06420

PATRICK LESTER
565 FOX CHASE ROAD
JENKINTOWN PA 19046

PATRICK LOFTUS
4048 HOWELLS ROAD
MALVERN PA 19355

PATRICK LYNCH
208 RED POINT DRIVE
SMITHFIELD VA 23430

PATRICK LYNCH
63 LONG MEADOW PLACE
SOUTH SETAUKET NY 11720

PATRICK MAC GREGOR
10844 E AVENUE R-4
LITTLE ROCK CA 93543

PATRICK MARABELLA
3300 WEST IRVING PARK ROAD
M3
CHICAGO IL 60618

PATRICK MAYNARD
3444 ROLAND AVENUE
BALTIMORE MD 21211

PATRICK MC DONNELL
202 WEST FIRST STREET
FOREIGN DESK
LOS ANGELES CA 90012

PATRICK MC GREEVY
734 AGOSTINI CIRCLE
FOLSOM CA 95630

PATRICK MCHUGH
255 EAST MAIN STREET
APT. 13
EAST ISLIP NY 11730

PATRICK MCKIBBEN
53 BROOKHAVEN DR
LITTLETON CO 80123

PATRICK MULLOOLY
153 CHESTNUT ST
GARDEN CITY NY 11530

PATRICK MURTAUGH
18013 CARDINAL DRIVE
TINLEY PARK IL 60477

PATRICK O'CONNOR
5002 TUJUNGA AVENUE
#201
NORTH HOLLYWOOD CA 91601

PATRICK O'DONNELL
65 WOODSIDE DRIVE
BOYERTOWN PA 19512

PATRICK O'KEEFE
3612 BARHAM
W-317
LOS ANGELES CA 90068

PATRICK O'MALLEY
125 HATTON DRIVE
SEVERNA PARK MD 21146

PATRICK O'NEAL
44 APRIL DRIVE
EAST WINDSOR CT 06088

PATRICK O'SHEA
2158 W. BERTEAU AVE
APT. 1
CHICAGO IL 60618

PATRICK OLIVIER
225 CALEBS PATH
CENTRAL ISLIP NY 11722

PATRICK PARMENTER
3926 N. MONTICELLO
#2
CHICAGO IL 60618

PATRICK PEREZ
2600 S. AZUSA  APT. 256
WEST COVINA CA 91791

PATRICK PERKINS
828 CALIFORNIA ST
MONROVIA CA 91016

PATRICK RAYCRAFT
10 PUTNAM HEIGHTS
HARTFORD CT 06106

PATRICK REARDON
6220 N PAULINA STREET
CHICAGO IL 60660

PATRICK REDMOND
5860 N 600 E
HOWE IN 46746

PATRICK REGAN
1225 W. MORSE AVE.
APT. #402
CHICAGO IL 60626

PATRICK RICHARDS III
4732 N. MALDEN
UNIT GDM
CHICAGO IL 60640

PATRICK RONDOU
103 SARANAC CT.
BLOOMINGDALE IL 60108

PATRICK RONK
7A BAYBROOK DRIVE
QUEENSBURY NY 12804

PATRICK SAUNBY
4014 N SHERIDAN RD
APT 3N
CHICAGO IL 60613

PATRICK SCHIDING
348 DONNA LANE
YORK PA 17403

PATRICK SCOTT
13930 EDEN ISLE BLVD.
WINDERMERE FL 34786

PATRICK SHANAHAN
2732 CHEYENNE DRIVE
NAPERVILLE IL 60565

PATRICK SHEARER
12085 SW PARK WAY
PORTLAND OR 97225

PATRICK SHIPLETT INC
625 CLINTON PLACE
EVANSTON IL 60201

PATRICK SIMS
10441 RUFFNER AVE.
GRANADA HILLS CA 91344

PATRICK STEWART
1040 WEST GRANVILLE AVENUE
APT. #514
CHICAGO IL 60660

PATRICK STRELECKI
2470 HILLSIDE AVENUE
NORCO CA 92860

PATRICK SULLIVAN
2631 NE 20 ST
POMPANO BEACH FL 33062

PATRICK THOMAS
6801 VETERANS BLVD.
APT. #I-5
METAIRIE LA 70003

PATRICK TOMASULO
525 W. HAWTHORNE PL.
#1504
CHICAGO IL 60657

PATRICK TOOL
10091 GRAVIER STREET
ANAHEIM CA 92804

PATRICK TORNABENE
28 SHERMAN STREET
HUNTINGTON NY 11743

PATRICK TOUHEY
10594 WILLOW OAK CT.
WELLINGTON FL 33414

PATRICK TURRO
PO BOX 419
LAKE GROVE NY 11755

PATRICK VAN DE WALLE
2 LORRAINE AVENUE
WOODRIDGE IL 60517

PATRICK VINCENT
394 LAURENCE DR
HANOVER PA 17331

PATRICK W GAVIN INC
4029 BENTON ST  NW  NO.104
WASHINGTON DC 20007

PATRICK WELLMAN
1019 S. HIAWASSEE RD.
APT. 3812
ORLANDO FL 32835

PATRICK WHITE
7524 SOUTH MORGAN
CHICAGO IL 60620

PATRICK WHITTLE
37 OAKWOOD ROAD
HUNTINGTON NY 11743

PATRICK YORKE
101 MAIN ST
1ST FLOOR
NORTHAMPTON PA 18067

PATRICK, JOE
5786 DORIAN CT
LITHONIA GA 30058

PATRICK, MICHAEL
1401 CONSTANTINE ST  2104
ORLANDO FL 32825

PATRICK,WRINN
147 CHRISTY LANE
COLCHESTER CT 06415

PATRIDGE COMMUNICATION SERVICES
516 JEFF GRIMES BLVD
DESOTO TX 75115

PATRIE, DANA
17 SOUTHWOOD RD
ENFIELD CT 06082

PATRIOT COURIER SERVICE INC
1165 MONTAUK HWY P O BOX 1265
EAST PATCHOGUE NY 11772

PATRIOT MARKETING GROUP LLC
10441 W JEFFERSON BLVD   STE 100
CULVER CITY CA 90232

PATRIOT MARKETING GROUP LLC
1201 ALTA LOMA RD
LOS ANGELES CA 90069

PATRIOT MARKETING GROUP LLC
PO BOX 92899
LOS ANGELES CA 90009

PATRIOT NEWS COMPANY, INC
PO BOX 2019
MECHANICSBURG PA 17055-0719

PATRIOT NEWS COMPANY, INC
PO BOX 2265
HARRISBURG PA 17105

PATRIOT NEWS COMPANY, INC
PO BOX 60487
HARRISBURG PA 17106-0487

PATRIS REYNOLDS-KING
2601 E. 76TH STREET
CHICAGO IL 60649

PATRIZIA PENSA
6 PAXFORD LANE
BOYNTON BEACH FL 33426

PATRIZZI JR, JOSEPH J
229 KILLINGWORTH TURNPIKE #7
CLINTON CT 06413

PATRON, RACHEL
20110 BOCA WEST DR
BOCA RATON FL 33434

PATRON, SUSAN
2004 VINE ST
LOS ANGELES CA 90068

PATS TOWER SERVICE
13822 FLORIDA BLVD    NO.5
BATON ROUGE LA 70819

PATSY DYE
4851 NW 21ST STREET
#205
LAUDERHILL FL 33313

PATTAVINA, DANIELLE M
129 SHEEPSKIN HOLLOW RD
EAST HAMDEN CT 06423

PATTAVINA, EMILY
212 TAYLOR ST
VERNON CT 06066

PATTERSON, CAROLYN
3009 FAIRVIEW ST
BETHLEHEM PA 18020

PATTERSON, DARLENE
1189 WEST 34TH STREET
RIVIERA BEACH FL 33404

PATTERSON, DAVID
3849 BRUNSWICK AVE
LOS ANGELES CA 90039

PATTERSON, DON
2768 DUNDEE CT
CARLSBAD CA 92008

PATTERSON, ERIC
1558 HALLSPORT LAKE DR
KENNESAW GA 30152

PATTERSON, FALLAN
412 N 57 AVE
HOLLYWOOD FL 33021

PATTERSON, FRANKLIN O
PO BOX 80292
BROOKLYN NY 11208

PATTERSON, JACQUELINE
3748 N. 60TH STREET
MILWAUKEE WI 53216

PATTERSON, JOE E
3009 FAIRVIEW ST
BETHLEHEM PA 18020

PATTERSON, KENDAL LEE
2768 DUNDEE COURT
CARLSBAD CA 92010

PATTERSON, OLIVER
1620 NW 46 AVE APT 50
LAUDERHILL FL 33313

PATTERSON, SHEILA
1749 NW 56TH AVE
LAUDERHILL FL 33313

PATTERSON, TIFFANY
2107 IMOGENE NO.1
MEMPHIS TN 38114

PATTI DONOVAN
124 BELDEN ROAD
BURLINGTON CT 06013

PATTI MESSIER
19441 CITRONIA STREET
NORTHRIDGE CA 91324

PATTIE HICKEY
4855 N. WASHTENAW
CHICAGO IL 60625

PATTILLO, MARY E
1036 E 47TH ST    APT 3E
CHICAGO IL 60653

PATTIS, NORMAN A
36 CARRINGTON ROAD
BETHANY CT 06524

PATTISHALL MCAULIFFE NEWBERRY HILLIARD
AND GERALDSON
311 S WACKER DRIVE
CHICAGO IL 60606

PATTON, ASKIA
3303 W POTOMAC
CHICAGO IL 60651

PATTON, DAN
39600 BLOOMFIELD RD
PO BOX 3          00739
NORTHWEST NEWS
POWERS LAKE WI 53159

PATTON, DAN
39600 BLOOMFIELD RD
POWERS LAKE WI 53159

PATTON, DAVID
42 JASMINE RD
LEVITTOWN PA 19056

PATTON, DONALD
27601 HIGH VISTA
ESCONDIDO CA 92026

PATTON, ERIK
8642 SW 14TH STREET
PEMBROKE PINES FL 33025

PATTON, ROBERT
28821 GARNET HILL CT
AGOURA HILLS CA 91301

PATTON, ROBERT T
28821 GARNET HILL CT
AGOURA HILLS CA 91301

PATTY EXCOVAR
209 GREEN FARM ROAD
BRANFORD CT 06405

PATUREL, AMY
1019 OCEAN AVE      STE B
SEAL BEACH CA 90740

PATUXENT PUBLISHING CORPORATION
10750 LITTLE PATUXENT PKWY
COLUMBIA MD 21044

PATUZO, HIMERO P
10236 BOCA ENTRADA BLVD APT 122
BOCA RATON FL 33428

PAUK, BOHDAN O
2329 W THOMAS STREET
CHICAGO IL 60622

PAUKOVITS, JEROME
1107 N 19TH ST
ALLENTOWN PA 18104

PAUL A. GOLD
RE: CHICAGO 2132 HUBBARD ST
33 NORTH DEARBORN
SUITE 1410
CHICAGO IL 60602

PAUL ADAMS
3430 UNIVERSITY PLACE
BALTIMORE MD 21218

PAUL AMOS
5415 NW 95TH AVENUE
SUNRISE FL 33351

PAUL ANDERS
5647 EAST R-11
PALMDALE CA 93552

PAUL ANDERSON
1425 NORTH LOS ROBLES AVENUE
APT.# 21
PASADENA CA 91104

PAUL BARBETTA
40 ROSE COURT
NORTHPORT NY 11768

PAUL BARLOW
408 LAUREL ROAD
BOYERTOWN PA 19512

PAUL BARRIENTOS
14715 AQUA DR KPN
GIG HARBOR WA 98329

PAUL BATZKALL
305 KENT
ROMEOVILLE IL 60446

PAUL BENDEL-SIMSO
6 MARBETH HILL
WESTMINSTER MD 21157

PAUL BENOIT
243 GREAT HILL ROAD
RIDGEFIELD CT 06877

PAUL BERESWILL
622 SO MAIN ST
FREEPORT NY 11520

PAUL BERGSTROM
5414 DILLER AVENUE
CULVER CITY CA 90230

PAUL BOMBERGER
534 SWEET WOOD WAY
WELLINGTON FL 33414

PAUL BORON
4982 SOUTH ULSTER STREET
APT. # 108
DENVER CO 80237

PAUL BRANCH
5336 BROWNELL ST.
ORLANDO FL 32810

PAUL BRANNOCK
P.O. BOX 1263
4363 GREENLAND
PLYMOUTH FL 32768

PAUL BRENNER
2 MOUNTAINVIEW TERRACE
APT. 7111
DANBURY CT 06810

PAUL BROWN
4235 LIME KILN ROAD
PLACERVILLE CA 95667

PAUL BROWNFIELD
141 GRAND ST
BROOKLYN NY 11211

PAUL BUTTS
3141 SCRANTON
AURORA CO 80011

PAUL C SAUCEDO JR
5253 MINUET LANE
ANAHEIM CA 92807

PAUL CAJUSTE
1043 S. HIAWASSEE RD.
#3118
ORLANDO FL 32835

PAUL CAREY
3600 N. LAKE SHORE DR.
#2610
CHICAGO IL 60613

PAUL CARPENTER
232 VIRGINIA AVENUE
WHITEHALL PA 18052

PAUL CINTORINO
174 GREENBELT PARKWAY
HOLBROOK NY 11741

PAUL CODERKO
2642 N. BRIGHTON STREET
BURBANK CA 91504

PAUL COLEMAN
P.O. BOX 822
WINDERMERE FL 34786

PAUL CRANEFIELD
24434 130TH PLACE SE
KENT WA 98030

PAUL CREA
3150 GRANADA AVENUE
EL MONTE CA 91733

PAUL CROSSEY
1510 E WAKEMAN
WHEATON IL 60187

PAUL CURRY
1277 CHINABERRY DRIVE
WESTON FL 33327

PAUL D MAYBERRY
PO BOX 2649
CARLSBAD CA 92018

PAUL D'AIRO
424 HIGBIE LANE
WEST ISLIP NY 11795

PAUL DAILEY
260 PERSIMMON DR.
ST. CHARLES IL 60174

PAUL DAVIS
5331 S 236TH ST
KENT WA 98032

PAUL DECKER
18 DORSET PLACE
QUEENSBURY NY 12804

PAUL DELLORTO
2 ORBIT LANE
HAUPPAUGE NY 11788

PAUL DESMARAIS
29 FLEETWOOD AVENUE
BETHEL CT 06801

PAUL DICKENS
2823 N MILDRED
APT 3
CHICAGO IL 60657

PAUL DILLON
626 WOODHOLME DRIVE
CONWAY SC 29526

PAUL DOWNING
276 W 21ST STREET
DEER PARK NY 11729

PAUL DOYLE
128 PEILA DRIVE
MANCHESTER CT 06040

PAUL DUA
5 HAYFIELD COURT
MT SINAI NY 11766

PAUL DUGINSKI
19372 SUNRAY LANE
UNIT 206
HUNTINGTON BEACH CA 92648

PAUL E. AND ROSALYN K. KOYAK
RE:PERU 714 SCHUYLER
1605 FOURTH ST.
PERU IL 61354

PAUL ENSIGN
148 W. CENTER STREET
MANCHESTER CT 06040

PAUL ETHIER
8 BAYBERRY CIRCLE
FARMINGTON CT 06032

PAUL ETHRIDGE
12851 GLORIA STREET
GARDEN GROVE CA 92843

PAUL F CONRAD
28649 CRESTRIDGE
RANCH PAL VERD CA 90275

PAUL FARRELL
15 RINGGOLD STREET
WEST HARTFORD CT 06119

PAUL FELDMAN
2071 BALMER DR
LOS ANGELES CA 90039

PAUL FERNANDEZ
2419 SOUTH CHURCH STREET
ALLENTOWN PA 18103

PAUL FOX
4984 PELICAN MANOR
COCONUT CREEK FL 33073

PAUL FROITZHEIM
7 TALL OAKS COURT
MANORVILLE NY 11949

PAUL GALLAGHER
217-04 131ST AVENUE
LAURELTON NY 11413

PAUL GARBUTT
9724 S KING DRIVE
CHICAGO IL 60628

PAUL GIACHETTI
311 TOWNE HOUSE VILLAGE
HAUPPAUGE NY 11749

PAUL GIBSON
4034 LEMONBERRY PLACE
THOUSAND OAKS CA 91362

PAUL GILLISS
1068 S MILITARY TRAIL
#202
DEERFIELD BEACH FL 33442

PAUL GONZALES
12694 LOUISE LANE
GARDEN GROVE CA 92841

PAUL GONZALES
604 E. JACKSON STREET
PASADENA CA 91104

PAUL GRIMASON
75 KRIVANEC ROAD
WILLINGTON CT 06279

PAUL GUARINO
19 PAMELA LANE
SELDEN NY 11784

PAUL GYAMBIBI
63 STONE STREET
HARTFORD CT 06106

PAUL HALAMA
9210 SW 74TH AVENUE
TIGARD OR 97223

PAUL HALL
15810 W EL DORADO DR.
NEW BERLIN WI 53151

PAUL HARLEMAN
521 PERSIMMON ROAD
WALNUTPORT PA 18088

PAUL HASIUK
1 WILSON COURT
ENFI CT 06115

PAUL HASTINGS JANOFSKY & WALKER
515 S FLOWER ST   25TH FLR
LOS ANGELES CA 90071

PAUL HASTINGS JANOFSKY & WALKER
191 N WACKER DRIVE  30TH FLOOR
CHICAGO IL 60606

PAUL HEICHMAN
55 REGATTA WAY
DANA POINT CA 92629

PAUL HOLECHKO
15493 97TH LANE
DYER IN 46311

PAUL HOPPE
26 ECHO LANE
MELVILLE NY 11747

PAUL HUTFLESS
P.O. BOX 4166
DANA POINT CA 92629

PAUL IWANAGA
807 MCKENZIE STATION DRIVE
LISLE IL 60532

PAUL J HAMMEL & ASSOC INC
992 S KIRBY RD
BLOOMINGTON IN 47403

PAUL J HAMMEL & ASSOC INC
DBA TOWER SVC & MFG. CO.
PO BOX NO.9
UNIONVILLE IN 47468-0009

PAUL J HAMMEL & ASSOC INC
PO BOX 103
UNIONVILLE IN 47468-0103

PAUL J MORAN
40 CARNATION AVE
FLORAL PARK NY 11001

PAUL J RIORDAN
2813 BERGREN CT
CRYSTAL LAKE IL 60012

PAUL JAMES
1516 N. CAROLINE STREET
BALTIMORE MD 21213

PAUL JAQUISH
32 FOLEY STREET
3RD FLOOR
WEST HARTFORD CT 06110

PAUL JOHNSON
6531 MAUNA LOA DRIVE
DIAMONDHEAD MS 39525

PAUL JOHNSON
2137 WEST AGATITE AVENUE
CHICAGO IL 60625

PAUL KELLY
850 EAST 153RD COURT
SOUTH HOLLAND IL 60473

PAUL KENNELLY
2023 FARMINGTON LAKES DRIVE
#8
OSWEGO IL 60543

PAUL KEPPLER
350 FAIRFIELD AVENUE
605
BRIDGEPORT CT 06604

PAUL KETT
1636 SOUTH FAIRFAX STREET
DENVER CO 80222

PAUL KIRWAN
5916 MEADOW DRIVE
LISLE IL 60532

PAUL KISTRUP GENERAL CONTRACTOR
13736 PROCTOR VALLEY ROAD
JAMUL CA 91935

PAUL KONRAD
1327 W. WASHINGTON
#5D
CHICAGO IL 60607

PAUL LAMBERT
2408 SE BAY POINT DR #70
VANCOUVER WA 98683

PAUL LANNING
12 HONEYSUCKLE DRIVE
NORWALK CT 06851

PAUL LAURA
2100 NW 47TH AVENUE
LAUDERHILL FL 33313

PAUL LAWYER
8413 MANCHESTER DRIVE
ROWLETT TX 75089

PAUL LAYTON
1225 GUERNSEY STREET
ORLANDO FL 32804

PAUL LEE
30634 RAINBOW VIEW DR.
AGOURA HILLS CA 91301

PAUL LERNER
7182 TREVISO LANE
BOYNTON BEACH FL 33472

PAUL LESTER
2001 12TH STREET, NW
#419
WASHINGTON DC 20004

PAUL LIEBERMAN
31 N HEALY AVENUE
HARTSDALE NY 10530

PAUL LINDT
2910 SALISBURY AVE.
BALTIMORE MD 21229

PAUL LIRA
1975 BALDWIN WAY
BOLINGBROOK IL 60490

PAUL LOISELLE
640 S BROADVIEW ST
ANAHEIM CA 92804

PAUL LOOP
39 GREENBOUGH
IRVINE CA 92614

PAUL LUFT
379 STAFFORD ROAD
MANSFIELD CENTER CT 06250

PAUL LYNCH
440 HOTTENSTEIN ROAD
KUTZTOWN PA 19530

PAUL M LISNEK INC
623 W BRIAR PLACE
CHICAGO IL 60657

PAUL MARKOE
5142 ZELZAH AVE
APT #22
ENCINO CA 91316

PAUL MARSICO
932 9TH STREET
WEST BABYLON NY 11704

PAUL MARTIN PRINGLE
1555 HILLSIDE DR
GLENDALE CA 91208

PAUL MCCARDELL
7243 SWAN POINT WAY
COLUMBIA MD 21045

PAUL MCCOY
2700 E. VALLEY PARKWAY
SPACE #322
ESCONDIDO CA 92027

PAUL MCDANIEL
647 LONGWOOD CT
EDGEWOOD MD 21040

PAUL MCELROY
2625 NE 28 ST
FORT LAUDERDALE FL 33306

PAUL MCGOLDRICK
527 MCCALL AVENUE
WEST ISLIP NY 11795

PAUL MCGUIRE
7213 W SUNRISE BLVD
PLANTATION FL 33313

PAUL MEANY
18827 1ST PL W
BOTHELL WA 98012

PAUL MIERA
1620 LAS FLORES AVENUE
SAN MARINO CA 91108

PAUL MILHET
695 NEWPORT CIRCLE
GRETNA LA 70056

PAUL MILLER
3113 PASADENA COURT
# 34
DUBUQUE IA 52001

PAUL MILTON
2412 ROCKWELL AVENUE
CATONSVILLE MD 21228

PAUL MITCHELL
142 BARKER STREET
APT. 1
HARTFORD CT 06114

PAUL MITNICK
201 N. WEST SHORE
#1507
CHICAGO IL 60601

PAUL MIXON
21836 PETERSON AVENUE
SAUK VILLAGE IL 60411

PAUL MOORE
4907 ROLAND AVENUE
BALTIMORE MD 21210

PAUL MORSE
51 HEBRON ROAD
MARLBOROUGH CT 06447

PAUL MOSSO
400 DOVER ST
WESTBURY NY 11590

PAUL MOYER CONSULTING
218 PINEHURST RD
WILMINGTON DE 19803

PAUL MUELLER
10 EXCHANGE CT
APT 409
PAWTUCKET RI 02860

PAUL MULLENS
2437 LAKE VISTA CT.
209
CASSELBERRY FL 32707

PAUL MURPHY
344 SAINT JOSEPH STREET
APT. 238
NEW ORLEANS LA 70130

PAUL MURPHY
7 HUBBARD STREET
MIDDLETOWN CT 06457

PAUL MUSCHICK
123 YORKSHIRE DRIVE
DOUGLASSVILLE PA 19518

PAUL MUTH
820 NORTH OAK PARK AVENUE
OAK PARK IL 60302

PAUL NETTER
615 N WHITNELL #309
BURBANK CA 91505

PAUL NEWER
C/O LAW OFFICE OF WERNER R. MEISSNER
A PROF. LAW CORP.
831 W. 9TH STREET
SAN PEDRO CA 90731-3603

PAUL NEWER
C/O WERNER R. MEISSNER, DON  J. RICHARDS
LAW OFFICES OF WERNER R. MEISSNER
831 WEST NINTH STREET
SAN PEDRO CA 90731-3603

PAUL NEWER,C/O WERNER R. MEISSNER, ESQ.
DON J. RICHARDS, ESQ.
LAW OFC OF WERNER R. MEISSNER
831 WEST NINTH ST
SAN PEDRO CA 90731-3603

PAUL NICKOLAS OROZCO
1727 SHERWAY STREET
WEST COVINA CA 91790

PAUL NOEL
127 SATARI DRIVE
COVENTRY CT 06238-1033

PAUL OLUND
367 N. GENESEE AVE
LOS ANGELES CA 90036

PAUL OWENS
3029 WESTCHESTER AVE.
ORLANDO FL 32803

PAUL OWERS
2525 S CANTERBURY DRIVE
WEST PALM BEACH FL 33407

PAUL PACE
3660 NORTH LAKESHORE DRIVE
UNIT 1908
CHICAGO IL 60613

PAUL PANEPINTO
220 REGENCY PLACE
WOODBRIDGE NJ 07095

PAUL PANOC
27571 HACIENDA E. BLVD.
#329-C
BONITA SPRINGS FL 34135

PAUL PARK
3324 CASTLE HEIGHTS AVE
APT 217
LOS ANGELES CA 90034

PAUL PASTIER
1241 BROAD STREET
APT. 7
WHITEHALL PA 18052

PAUL PEARSON PHOTOGRAPHY
2305 W ELM ST
ALLENTOWN PA 18104

PAUL PETERS HUFSTADER
4497 PLEASANTVIEW CT NE
ROCKFORD MI 49341

PAUL PHAM
24 AMITYVILLE ROAD
MELVILLE NY 11747

PAUL PHILLIPS
410 WEST 149TH STREET
NEW YORK NY 10031

PAUL PRIBBLE PRODUCTIONS
653 POMFRET RD
PO BOX 5
HAMPTON CT 06247

PAUL PURDUE
2700 23RD STREET
SACRAMENTO CA 95818

PAUL R SUDBROOK
5386 VIEWPOINT CT
SYKESVILLE MD 21784

PAUL R SUN PHOTOGRAPHY
THE SOCIAL TRUST
639 S SPRING STREET
LOS ANGELES CA 90014

PAUL RANDALL
110 SW 91ST  AVE
APT 104
PLANTATION FL 33324

PAUL RANGEL
2013 E WYNDHAM HILL DR NE  APT 103
GRAND RAPIDS MI 49505

PAUL RENNIE
821 BEAR RIDGE DRIVE NW
ISSAQUAH WA 98027

PAUL RICHTER
2913 DANIEL ROAD
CHEVY CHASE MD 20815

PAUL RIGGS
2645 SHARPVIEW LANE
DALLAS TX 75228

PAUL ROBINS
4347 WHISPERING OAKS CIRCLE
GRANITE BAY CA 95746

PAUL ROGERS
1297 DENSMORE
POMONA CA 91767

PAUL ROSANO
102 HICKORY LANE
CHESHIRE CT 06410

PAUL ROSENBERG
71 CORSICA ST.
COPIAGUE NY 11726

PAUL ROTHERMEL
445 N AVON STREET
BURBANK CA 91505

PAUL RUSSELL
449 N. WELLS, #3E
CHICAGO IL 60610

PAUL SALOPEK
435 N. MICHIGAN AVE.
FOREIGN DEPARTMENT
CHICAGO IL 60611

PAUL SBARDELLI
509 5TH AVENUE
WEST BABYLON NY 11704

PAUL SCHNELLER
290 EARLE AVE.
LYNBROOK NY 11563

PAUL SCHWEIGER
107 WELCH ROAD
SOUTHINGTON CT 06489

PAUL SENECHAL
163 WINTERWOOD
WINDSOR CT 06095

PAUL SERVENTI
13934 FLOMAR
WHITTIER CA 90605

PAUL SGAMBATI
3469 STRATFORD ROAD
WANTAGH NY 11793

PAUL SHIAO
29327 QUAILWOOD DR
RANCHO PALOS VERDES CA 90275

PAUL SHOUL
40 POMEROY TERR
NORTHAMPTON MA 01060

PAUL SINGLETARY
1531 MAYFIELD AVE.
WINTER PARK FL 32789

PAUL SKODACEK
32 WEST WALTER STREET
APT B
SUMMIT HILL PA 18250

PAUL SMAS
4941 WEST 124TH STREET
ALSIP IL 60803

PAUL SMITH
180 DEVERS STREET
DALLASTOWN PA 17313

PAUL SPENCER
23 S. WYOMING AVENUE
ARDMORE PA 19003

PAUL SPRINGFIELD
6861 W. LELAND AVENUE
HARWOOD HILLS IL 60706

PAUL STERN
18 MANSFIELD ROAD
ASHFORD CT 06278

PAUL STOFER
17200 WESTGROVE DRIVE
APT. 2624
ADDISON TX 75001

PAUL SULLIVAN
851 W. BELLE PLAINE
APT. 1
CHICAGO IL 60613

PAUL SULLIVAN
3 PICKWICK DRIVE
OLD BETHPAGE NY 11804

PAUL SWAN
TWO CANTERBURY GREEN
APT. #2611
STAMFORD CT 06911

PAUL T STRUNK
PO BOX 536
BLACKSTONE VA 23824

PAUL T. ENNIS VIDEO NEWS
8232 SEENO AVENUE
GRANITE BAY CA 95746

PAUL TEDRICK
175 N HARBOR DR #2101
CHICAGO IL 60601-7874

PAUL THE GREEKS LIMOSINE
700 FRONT SUITE 1806
SAN DIEGO CA 92101

PAUL THOMAS LYNCH
3019 BENNETT DRIVE
NAPERVILLE IL 60564

PAUL THOMPSON
7707 N. SHERIDAN RD.
APT. 2-P
CHICAGO IL 60626

PAUL THORNTON
1334 E. GARFIELD AVENUE
GLENDALE CA 91205

PAUL TROIANO
99 LAUREL ROAD
LINDENHURST NY 11757

PAUL TULLY
1 BRIANA COURT
EAST MORICHES NY 11940

PAUL TURNBOW
34821 DONALD ST
HEMET CA 92545

PAUL TYLER
949 PLEASANT VALLEY ROAD
6-JUN
SOUTH WINDSOR CT 06074

PAUL VANEK
6525 WEATHERFORD
COLOMA MI 49038

PAUL VITTORINO
407 JEAN STREET
GILBERTS IL 60136

PAUL WALLEN
5921 NE 21ST ROAD
FT. LAUDERDALE FL 33308

PAUL WARCHOL PHOTOGRAPHY INC
224 CENTRE ST       5TH FLR
NEW YORK NY 10013

PAUL WARREN
227 PIEDMONT AVENUE
HAMPTON VA 23661

PAUL WEINGARTEN
286 AVON AVENUE
NORTHFIELD IL 60093

PAUL WELLIVER
900 MICKLEY ROAD
BB2-2
WHITEHALL PA 18052

PAUL WEST
3812 YUMA ST., NW
WASHINGTON DC 20016

PAUL WEYLAND TRAINING SEMINARS INC
101 W 6TH ST
AUSTIN TX 78701

PAUL WEYLAND TRAINING SEMINARS INC
101 W 6TH ST NO. 505
AUSTIN TX 78701

PAUL WHARTON LLC
440 12TH STREET NE     204
WASHINGTON DC 20002

PAUL WHARTON LLC
700 12TH ST  NW
WASHINGTON DC 20005

PAUL WHEELER
9460 POINCIANA PLACE
#403
DAVIE FL 33324

PAUL WHIPPLE
3015 CORNETT DRIVE
FINKSBURG MD 21048

PAUL WILEMAN
24065 PLAZA LUNETA
VALENCIA CA 91355

PAUL WILSON
708 BAY DRIVE
STEVENSVILLE MD 21666

PAUL WOLYNIC
4354 CANDLEWOOD LN
PONCE INLET FL 32127

PAUL YBARRONDO
3441 EVENING STAR CIRCLE
CORONA CA 92881

PAUL YOUNG
18219 AVALON BLVD
CARSON CA 90746

PAUL ZERANG
303 PARKVIEW RD.
CHICAGO IL 60025

PAUL ZETLMEISL
3604 CLIPPER ROAD
BALTIMORE MD 21211

PAUL, ARNAB
1049 COLEMAN RD       NO.4305
SAN JOSE CA 95123

PAUL, CHRISLER
2900 NW 56TH AVE  APT D209
LAUDERHILL FL 33309

PAUL, ERNST
10570 ROYAL PALM BLVD, APT 70
CORAL SPRINGS FL 33065

PAUL, JACKIE
5462 NW 109TH WAY
CORAL SPRINGS FL 33076

PAUL, JEAN
2140 N. SHERMAN CIRCLE #108
MIRAMAR FL 33025

PAUL, JONATHAN
13903 DOUBLETREE TRAIL
WELLINGTON FL 33414

PAUL, LORVIE
10955 SW 15TH STREET
PEMBROKE PINES FL 33027

PAUL, MARK
4805 HILLSBORO LN
SACRAMENTO CA 95822-1611

PAUL, PAULEMA
4373 NW 38 AV
LAUDERDALE LAKES FL 33309

PAUL,LISA
40 BRADLEY PLACE
STAMFORD CT 06905

PAULA ANN TOWNSEND
2331 SW 15 ST
APT 34
DEERFIELD BEACH FL 33442

PAULA CELLA
136 WASHINGTON AVENUE
AMITYVILLE NY 11701

PAULA COOPER-BULL
10 S.108 SPRINGBROOK DR.
NAPERVILLE IL 60565

PAULA DUNCAN
6820 S. OGLESBY AVENUE
CHICAGO IL 60649

PAULA GANZI LICATA
2503 WILSON AVE
BELLMORE NY 11710

PAULA GARLAND
502 GERANIUM ST
DELTONA FL 32725

PAULA HAAS
1614 N BEND RD
JARRETTSVILLE MD 21084

PAULA HENLEY
31 MESA RIDGE DR
POMONA CA 91766

PAULA HOLTZMAN
907 SOUTH HANLEY # 9
ST. LOUIS MO 63105

PAULA KLUTE
7285 CALLE ARAGON
LA VERNE CA 91750

PAULA LASALLA-CONDIT
123 MAPLE AVE
BETHPAGE NY 11714

PAULA LEVINE
1620 KENNETH AVENUE
BALDWIN NY 11510

PAULA LINDEMANN
105 S HAYWORTH AVENUE
# 11
LOS ANGELES CA 90048

PAULA MANZOLILLO
302 HOLLY HILL DRIVE
ROCKY HILL CT 06067

PAULA MARKGRAF-KATZ
4556 MORSE AVENUE
STUDIO CITY CA 91604

PAULA MARMION
8127 215TH PLACE SW
EDMONDS WA 98026

PAULA MCMAHON
5951 NE 14TH LANE
APT 202
FORT LAUDERDALE FL 33334

PAULA MILROE
15 CARRINGTON COURT
HAZEL CREST IL 60429

PAULA MORROW
67 SHORELAND DRIVE
KEY LARGO FL 33037

PAULA OSKROBA
7949 W. 97TH STREET
HICKORY HILLS IL 60457

PAULA PANNONI
125 SCHOOL LANE
TOANO VA 23168

PAULA ROSENTRETER
1322 S. PRAIRIE AVE.
UNIT 1803
CHICAGO IL 60605

PAULA SOET
1841 HOLLYWOOD WAY
APT C
BURBANK CA 91505

PAULA STOLLER
900 HUNTSMAN ROAD
BALTIMORE MD 21286

PAULA TODD
8295 CARIBOU PEAK WAY
ELK GROVE CA 95758

PAULA WITTHAUER-KATZENBERGER
1224 SOUTH PINE STREET
YORK PA 17403

PAULA WRIGHT
11-15 CLINTON STREET #3A
NEWARK NJ 07102

PAULETTE BLEAM
301 DORADO TERRACE
SAN FRANCISCO CA 94112

PAULETTE EDWARDS-EDMONDSON
1214 SHELLBANKS ROAD
BALTIMORE MD 21225

PAULETTE EVERETT
408 NW 21ST AVENUE
FORT LAUDERDALE FL 33311

PAULETTE GRANT
3 DEBONAIR COURT
B1
BALTIMORE MD 21239

PAULETTE RIVAS
8047 TUSCANNY STREET
FONTANA CA 92336

PAULIFORNIA & CO
225 W 3RD ST  NO.117
LONG BEACH CA 90802

PAULINA MURRIETTA
1411 N. CENTRAL AVE.
GLENDALE CA 91202

PAULINE AYTON
8032 S. LAFAYETTE
CHICAGO IL 60620

PAULINE CHANG
1317 CORTLAND DRIVE
NAPERVILLE IL 60565-4100

PAULINE EDWARDS
259 IVY STREET
WALLINGFORD CT 06492

PAULINE F CROSS
31 FORREST ROAD
POQUOSON VA 23662

PAULINE J. LASKOWSKI
111 TOWER ROAD NE
#717
MARIETTA GA 30060

PAULINE JONES
944 MONTPELIER STREET
BALTIMORE MD 21218

PAULINE MUNOZ
6449 S. OLD HARLEM ROAD
CHICAGO IL 60638

PAULINE O'CONNOR
1427 SANBORN AVE
LOS ANGELES CA 90027

PAULINE PITTS
6408 MOYER AVENUE
BALTIMORE MD 21206

PAULINE RIES
307 N BIRCHWOOD DR
FREMONT NE 68025

PAULINE SERRITELLI
9575 BROADWAY #4
TEMPLE CITY CA 91780

PAULINE SHIH
2624 N WHIPPLE ST
APT. #1
CHICAGO IL 60647

PAULINE WERNER
1122 SOUTH DRIVE
NORTH MERRICK NY 11566

PAULINO NUNEZ, TAUNY
62 CLINTON ST  APT 2
NEW BRITAIN CT 06053

PAULK, KEITH D
7222 SIENNA RIDGE LN.
LAUDERHILL FL 33319

PAULLING, DANIEL
1000 HOLT AVE        BOX 2056
WINTER PARK FL 32789

PAULO RAMIREZ
215 W. 6TH STREET
APT #910
 LOS ANGELES CA 90014

PAULOS, JOHN
644 PINE STREET
PHILADELPHIA PA 19106

PAULOT, JOEL
7335 WILLOW SPRINGS CIR   S
BOYNTON BEACH FL 33426

PAULS PROFESSIONAL WINDOW WASHING
PO BOX 284
MONTROSE CA 91021-0284

PAULSEN, DAVID M
120 DWIGHT STREET  APT 102
NEW HAVEN CT 06511

PAULSEN, REBECCA
1607 ABERDEEN RD
TOWSON MD 21286

PAULSEN, REBECCA
1612 PRINDLE DR
BEL AIR MD 21015

PAULY, CLAUDE
3 LANNEWEE
L-3915 MONDERCANGE
LUXEMBOURG, BE

PAULY, CLAUDE
43 RUE EMILE LAVANDIER
L-A924
LUXEMBOURG, BE

PAULY, GINETTE
1804 SW 97TH TERRACE
MIRAMAR FL 33025

PAUYAC, VICTOR
59-19 XENNA ST    1ST FLR
CORONA NY 11368

PAUYAC, VICTOR
59-19 XENNA ST    1ST FLR
ELMHURST NY 11373

PAVAN GUDIYELLA
613 CONSERVATORY LANE
AURORA IL 60502

PAVCO INC
3671 IVYDALE CT
PASADENA CA 91107

PAVELL, CHERYL
3008 MAPLE AVENUE
READING PA 19605

PAVEY, MATTHEW
256 FORD AVE
POMONA CA 91768

PAVLOS ROZIS
1159 S. HAYWORTH AVE
LOS ANGELES CA 90035

PAVON, JOSE
6017 N WILLARD AVE
SAN GABRIEL CA 91775

PAVON, MARCOS A
17525 CENTRAL ROAD
APPLE VALLEY CA 92307

PAVON, MICHAEL A
2091 GOLDEN HILLS
LA VERNE CA 91750

PAWEL, MIRIAM
1091 LINDA GLEN DR
PASADENA CA 91105

PAWLAK, JAMES T
508 SHELLBOURNE DR
ROCHESTER MI 48309

PAXTON, LYNDA
1718 PARK AVENUE
HALETHORPE MD 21227

PAYEN, MARC
2851 SW 176TH TERR
MIRAMAR FL 33029

PAYEN, VERONICA
177 CHICAGO WOODS CIRCLE
STE 2314
ORLANDO FL 32804

PAYETTE, HARLEY
103 SITGREAVES ST
PHILLIPSBURG NJ 08865

PAYMENTECH LLP
4 NORTHEASTERN BLVD
SALEM NH 03079

PAYMENTECH LLP
4 NORTHEASTERN BLVD
DALLAS TX 75201

PAYNE & FEARS, LLP
4 PARK PLAZA
STE 1100
IRVINE CA 92614

PAYNE JR, LUCIEN P
3400 SWEETWATER RD APT 1411
LAWRENCEVILLE GA 30044

PAYNE PRODUCTIONS LTD
C/O HOWARD KAUFMAN
355 WEST DUNDEE ROAD SUITE 100
BUFFALO GROVE IL 60089

PAYNE, BRENT D
400 E SOUTH WATER ST  UNIT 2106
CHICAGO IL 60610

PAYNE, CANDICE
8236 S JUSTICE
CHICAGO IL 60620

PAYNE, CATHERINE
10497 CLOVERDALE AVE
FERNDALE MI 48220

PAYNE, HENRY
4954 WHISPERING PINE LANE
BLOOMFIELD HILLS MI 48302

PAYNE, JARED
2580 SW 10TH CT
BOYNTON BEACH FL 33426

PAYNE, JOHN
2438 SILVERLAKE BLVD
LOS ANGELES CA 90039

PAYNE, LESLIE
167 BROOKLYN AVE
HUNTINGTON NY 11743

PAYNE, LIEN
5480 S CORNELL AVE  APT 110
CHICAGO IL 60615

PAYNE, REGINUS A
1371 NW 175TH STREET
MIAMI FL 33169

PAYNE, ROBERT J
31 LYNCH RD B3
CHAPLIN CT 06235

PAYNE, RODERICK
815 NE 173RD TERRACE
NORTH MIAMI FL 33162

PAYTON, ANTHONY
2466 BURNS AVE
MEMPHIS TN 38114

PAZ, MARIA FATIMA
785 TIVOLI CIRCLE NO.203
DEERFIELD BEACH FL 33441

PAZ-POMA, CARLOS A
805 MAPLE AVE
HARTFORD CT 06114

PBCC
27 WATERVIEW DRIVE
SHELTON CT 06484

PBCC
PITNEY BOWES GLOBAL FINANCIAL SERVICES
PO BOX 856460
LOUISVILLE KY 40285-6460

PBCC
PO BOX 856460
LOUISVILLE KY 40285-5460

PBCC
PO BOX 866390
LOUISVILLE KY 40285-6390

PBCC
ATTN:  RENEE QUINN
2225 AMERICAN DR
NEENAH WI 54956-1005

PBI MEDIA LLC
1201 SEVEN LOCKS RD
POTOMAC MD 20854

PBI MEDIA LLC
4 CHOKE CHERRY ROAD  2ND FLOOR
ROCKVILLE MD 20850

PBI MEDIA LLC
P O BOX 61110
POTOMAC MD 20859

PBI MEDIA LLC
PO BOX 60055
POTOMAC MD 20859-0055

PBI MEDIA LLC
PO BOX 9187
GAITHERSBURG MD 20898-9187

PBX CENTRAL CORP
PO BOX 342317
AUSTIN TX 78734

PC CONNECTION SALES CORPORATION
PO BOX 4520
WOBURN MA 01888-4520

PC CONNECTION SALES CORPORATION
PO BOX 8983
BOSTON MA 02266-8983

PC CONNECTION SALES CORPORATION
730 MILFORD ROAD
ROUTE 101
ATTN: PETE KELLEY
MERRIMACK NH 03054-4831

PC CONNECTION SALES CORPORATION
ATTN   ROLAND SYLVESTRE
730 MILFORD ROAD
MILFORD NH 03054

PC CONNECTION SALES CORPORATION
ATTN:  ROLAND SYLVESTRE
P. O. BOX 100
MILFORD NH 03055

PCA I LP
RE: SANTA MONICA 1717 4TH STR
DOUBLETREE SANTA MONICA
1707 4TH ST.
SANTA MONICA CA 90401

PCA I LP
1707 FOURTH ST
SANTA MONICA CA 90401

PCA I LP
DOUBLETREE SANTA MONICA
ATTN: CONTROLLER
1707 FOURTH ST
SANTA MONICA CA 90401

PCA I LP
C/O THE PROCACCIANTI GROUP
1140 RESERVOIR AVE
CRANSTON RI 02620

PCN SOLUTIONS
8045 NW 68TH ST
MIAMI FL 33166

PDC PROPERTIES
RE:WAUKEGAN 1485 LAKESIDE
1588 LAKESIDE DRIVE
UNIT B
WAUKEGAN IL 60085

PDI PLASTICS & SANECK INTERNATIONAL
(PRO DISTRIBUTING INC)
ATTN:  JIM KIERNAN
5037 PINE CREEK DRIVE
WESTERVILLE OH 43081

PDI PLASTICS & SANECK INTERNATIONAL
5037 PINE CREEK DR
WESTERVILLE OH 43081-4849

PDI PLASTICS & SANECK INTERNATIONAL
A DIVISION OF THE CANNON GROUP INC
BLENDONVIEW OFFICE PARK
5037 PINE CREEK DRIVE
WESTERVILLE OH 43081-4849

PDI PLASTICS & SANECK INTERNATIONAL
ATT: JIM KIERNAN
5037 PINE CREEK DRIVE
WESTERVILLE OH 43081-4849

PDI PLASTICS & SANECK INTERNATIONAL
ATTN: ORDER DESK
5037 PINE CREEK DRIVE
WESTERVILLE OH 43081

PDI PLASTICS & SANECK INTERNATIONAL
CS & SANECK INTERNATIONAL
THE CANNON GROUP
PO BOX 951383
CLEVELAND OH 44193

PDI PLASTICS & SANECK INTERNATIONAL
PO BOX 635994
CINCINNATI OH 45263-5994

PEABODY REAL ESTATE CO INC
222-40 96TH AVE
QUEENS VILLAGE NY 11429

PEABODY REAL ESTATE CO., INC.
RE: QUEENS VILLAGE 222-40 96T
222-40 96TH AVENUE
QUEENS VILLAGE NY 11429-1339

PEACE RECORD CORPORATION
10736 S SANGAMON ST
CHICAGO IL 60643

PEACHTREE CENTER FOR THE BENEFIT OF
RE: ATLANTA 229 PEACHTREE; GREENWICH
CAPITAL FINANCIAL PRODUCTS, INC.
PO BOX 01-9988
MIAMI FL 33101-9988

PEAK PERFORMANCE LLC
ATTN  SHAWN SHERMAN
26 SOUTH LAGRANGE RD  NO.103
LA GRANGE IL 60525

PEAK SYSTEMS
1600 7TH AVE  ROOM 3B13
SEATTLE WA 98191

PEAK, SHAWANNA
220 E MARTIN LUTHER KING BLVD NO.3
BOYNTON BEACH FL 33435

PEAKS, RALPH
109 REDMEAD LN
RICHMOND VA 23236

PEARCE, LINDA E
5636 SOUTH COLOROW DRIVE
MORRISON CO 80465

PEARCE, TREMAYNE L
31 SAINT JOHNS DR
HAMPTON VA 23666

PEARL ACUNZO
232 C BLACKPOOL CT.
LEISURE VILLAGE
RIDGE NY 11961

PEARL FERNGREN
1031 W LAKEVIEW DR
SEBASTIAN FL 32958

PEARL JENNY SOBEJANA
9648 CHANDON DR
ORLANDO FL 32825

PEARL NG
1319 1/2 S. MERIDIAN AVE.
ALHAMBRA CA 91803

PEARL TYNES
741 29TH STREET
NEWPORT NEWS VA 23607

PEARL, JUDEA
3545 BALLINA CANYON RD
ENCINO CA 91436

PEARLIE FARMER
8429 S.  LOOMIS BLVD.
CHICAGO IL 60620

PEARLSTEIN, ARNOLD
1910 MIAMI ROAD APT 3
FORT LAUDERDALE FL 33316

PEARSON EDUCATION
PO BOX 409479
ATLANTA GA 30384-9479

PEARSON EDUCATION
COPYRIGHTS AND PERMISSIONS
1900 EAST LAKE AVENUE
GLENVIEW IL 60025

PEARSON FORD
4300 EL CALJON BLVD
SAN DIEGO CA 92105

PEARSON MCMAHON FLETCHER ENGLAND
3755 E 82ND ST    STE 350
INDIANAPOLIS IN 46240

PEARSON TELEVISION
1325 AVENUE OF THE AMERICAS
NEW YORK NY 10019

PEARSON TELEVISION
1330 AVENUE OF AMERICAS
NEW YORK NY 10019

PEARSON TELEVISION
304 EAST 45TH STREET
NEW YORK NY 10017

PEARSON, DANIELLE
1801 NW 36TH AVE
LAUDERHILL FL 33311

PEARSON, DANIELLE MARIE
1801 NW 36TH AVENUE
LAUDERHILL FL 33311

PEARSON, ELIZABETH
1748 TIMBERWOOD DRIVE
AUSTIN TX 78741

PEARSON, GREGORY
410 MERRICK ST
SHREVEPORT LA 71104

PEARSON, LEONARD
307 STERLING ST    NO.D10
BROOKLYN NY 11225

PEARSON, PAMELA S
2801 FIRST AVENUE
#306
SEATTLE WA 98121

PEARTREE, LOUISA A
500 WINGATE RD
BALTIMORE MD 21209

PEAVY, WILLIAM
14001 S TORRENCE  NO.1B
BURNHAM IL 60633

PEAVY, YOLANDA
55 N ARBOR TRL
PARK FOREST IL 60466

PECCI, ROSANNA
17940 SW 11TH COURT
PEMBROKE PINES FL 33029

PECH, ULF R
2903 MARION DR
COLORADO SPRINGS CO 80909

PECHOULTRES, ROBERT A
2767 OCTAVIA ST
SAN FRANCISCO CA 94123

PECK II, ALLAN M
C/O KIM DAWSON AGENCY
1645 STEMMONS FREEWAY  SUITE 8
DALLAS TX 75207

PECK, ABRAHAM
714 CENTRAL ST
EVANSTON IL 60201

PECK, JAMES L
1424 BRENTWOOD DR
MARIETTA GA 30062

PECKHAM, ERIC
PO BOX 1604
CHICAGO IL 60690

PECO
ACCT NO. 16346-00606
2301 MARKET ST.
PHILADELPHIA PA 19101

PECO
ACCT NO. 32055-00409
P.O. BOX 37632
PHILADELPHIA PA 19101

PECO ENERGY COMPANY
PO BOX 13437
PHILADELPHIA PA 19162

PECO ENERGY COMPANY
PO BOX 37629
PHILADELPHIA PA 19101

PECO ENERGY COMPANY
PO BOX 37632
PHILADELPHIA PA 19101

PECORARO, MATTHEW
119 HUBINGER ST
NEW HAVEN CT 06511

PEDAPROLU, ASHISH P
78 DEBORA DR
PLAINVIEW NY 11803

PEDDLERS SON PRODUCE
214 SO 14TH STREET
PHOENIX AZ 85034

PEDEMONTE, GERARDO
220 ALURE WAY APT 3
MIAMI SPRINGS FL 33166

PEDEMONTE, GERARDO
2262 SW 18TH ST
MIAMI FL 33146

PEDEN, SEAN
PO BOX 781145
ORLANDO FL 32878

PEDERSEN, GREGORY C.
3921 JOHN SHROPSHIRE
WILLIAMSBURG VA 23188

PEDERSEN, LOUISE
501 RIVERSIDE AVE
TORRINGTON CT 06790

PEDERSEN, RYAN
1224 W EDDY  APT 1
CHICAGO IL 60657

PEDRAZA, PATRICIA
13237 HEATHER MOSS DR    APT 1001
ORLANDO FL 32837

PEDRO BELTRAN
500 1/2 W. WILSON
GLENDALE CA 91203

PEDRO CABRERA
4350 DAHL CT.
ORLANDO FL 32828

PEDRO CURIEL
219 NW 75 TERR.
PLANTATION FL 33317

PEDRO ESPINOZA
1101 ELAINNE DR
SANTA ANA CA 92703

PEDRO JASSO
8414 SOUTH GREEN BAY AVENUE
CHICAGO IL 60617

PEDRO RAMIREZ GARCIA
11102 BONWOOD ROAD
# 9
EL MONTE CA 91733

PEDRO SALAZAR VAZQUEZ
701 MILO TERRACE
LOS ANGELES CA 90042

PEDRO SALDANA
3036 N. NATOMA AVE.
CHICAGO IL 60634

PEDRO,MOLINA XAVIER
PO BOX 623
C/O MAGUIRE
NARBETH PA 19072-0623

PEEK, WILLIAM M
2251 S FT APACHE RD NO.2105
LAS VEGAS NV 89117

PEEL, ROSEMARIE
140 S. HUMPHERY
OAK PARK IL 60302

PEEPLES, MERCEDES
1490 AVON LANE
NORTH LAUDERDALE FL 33068

PEEPLES, WILMA
5219 S GREEN
CHICAGO IL 60609

PEEPSHOW ILLUSTRATION COLLECTIVE LTD
UNIT 31 CREMER CENTRE
37 CREMER STREET
LONDON E2 8HD

PEGGY BARRY CLIFFORD
8330 OSO AVE
WINNETKA CA 91306-1352

PEGGY BLEVINS
5405 ALTON PKWY
APT 5A-320
IRVINE CA 92604

PEGGY BROWN
22 PLATT PLACE
HUNTINGTON NY 11743

PEGGY JONES
182 MAITLAND AVE.
ALTAMONTE SPRINGS FL 32701

PEGGY KLICKER
#2 BEAVER CREEK
ST. CHARLES MO 63303

PEGGY MIHELICH
36 PLAZA STREET
APT 3G
BROOKLYN NY 11214

PEGGY MOORE
4811 CREEKBEND
HOUSTON TX 77035

PEGGY NORMAN
1638 N. ABINGDON ST.
ARLINGTON VA 22207

PEGGY SMITH-BRISCOE
1629 ARGONNE DR.
BALTIMORE MD 21218

PEGGY STEVENSON
1436 S BENTLEY #3
WEST LOS ANGELES CA 90025

PEGGY WALTERS
18 SWALLOW LANE
LEVITTOWN NY 11756

PEGGY WILLIAMS
1004 COMET STREET
BALTIMORE MD 21202

PEIFFER, NATHAN
302 W SUNSET RD
LEHIGHTON PA 18235

PEIGE, JOHN
701 LUTHARDT RD
BALTIMORE MD 21220

PEISNER, DAVID
215 GROVE ST
DECATUR GA 30030

PEKKANEN, SARAH
3418 BRADLEY LANE
CHEVY CHASE MD 20515

PEKKANEN, SARAH
3418 BRADLEY LANE
CHEVY CHASE MD 20815-3262

PEKLO, LISA
3326 ROSEMARY LANE
WEST FRIENDSHIP MD 21794

PELEG, ILAN
1350 STATTEN AVE
BETHLEHEM PA 18017

PELHAM, RYAN
3022 GOLDEN EAGLE DR
TALLAHASSEE FL 32312

PELISSIER, ROBERT
8105 SOUTHGATE BLVD
N LAUDERDALE FL 33068

PELL, CLIFFORD
21 LONG DR
NORTH WINDHAM CT 06256-1353

PELLECHIA, JAMES
1857 TACOMA ST
ALLENTOWN PA 18109

PELLETIER, DARIN JOSEPH
506 KING ST  APT 10
BRISTOL CT 06010

PELLETIER, JACLYN C
945 E MONTGOMERY ST
ALLENTOWN PA 18103

PELLS, RICHARD H
1100 CLAIRE AVE
AUSTIN TX 78703

PELLY, JENNIFER
120 HARBOR LN
MASSAPEQUA PARK NY 11762

PELSON,ROSE
363 FRANKLIN AVE
HARTFORD CT 06114

PELTIER, LAUREL ANDREA
4 BELLEMORE RD
BALTIMORE MD 21210

PELTO, JONATHAN
35 HUNTERS RUN
STORRS CT 06268

PELTON, THOMAS C
4600 WILMSLOW RD.
BALTIMORE MD 21210

PELZ,EVAN
2348 NW 31ST STREET
BOCA RATON FL 33431

PEMSTEIN, CAMERON
2516 VISTA BAYA
NEWPORT BEACH CA 92660

PENA, ANGEL A
503 WOODGATE CIRCLE
WESTON FL 33326

PENA, ENYELBERTH
URB LOS HERMANOS EDIF D APTO 1-4
SAN FELIPE

PENA, GUILLERMO A
100 LINCOLN RD  NO.529
MIAMI BEACH FL 33139

PENA, ILANA
2549 EAGLE RUN DRIVE
WESTON FL 33327

PENA, IRVING
3412 FOXCROFT RD NO.104
MIRAMAR FL 33023

PENA, JOANNA
3421 BELLEVUE AVE
LOS ANGELES CA 90026

PENA, JUAN ALBERTO
C/FEDERICO VALASQUEZ   NO.88
GUAZUMAL
TAMORIL SANTIAGO

PENA, JULIO CESAR
C/O PRINCIPAL
NO.96  LOS LIMONES
NAGUA

PENA, LENNY
C/PRINCIPAL NO.96
LOS LIMONES

PENACERRADA, DENISE J
610 WEBSTER ST    NO.17
SAN FRANCISCO CA 94117

PENACERRADA, DENISE J
2738 N PINE GROVE AVE  NO.11P
CHICAGO IL 60614

PENADO, GLORIA
40-50 DENMAN ST    APT 670
ELMHURST NY 11373

PENAFIEL, MARTHA
49 WARDWELL STREET
STAMFORD CT 06902

PENALOZA, MANUEL
33-13 96TH ST    1ST FLR
CORONA NY 11368

PENALOZA, MARIA,LILIANA
4691 LUCERNE LAKES BLVD APT 105
LAKE WORTH FL 33467

PENBERG, LINDA
PO BOX 5
BOWMANSTOWN PA 18030

PENCE, GREGORY
4150 RIVERVIEW COVE
BIRMINGHAM AL 35243

PENEL, PATRICK
12340 SAND WEDGE DR
BOYNTON BEACH FL 33437

PENELOPE HENDERSON
C/O MICHAEL J. GOLDBERG
WHITING LAW GROUP, LTD.
ONE EAST WACKER DR,STE 2300
CHICAGO IL 60601

PENELOPE HENDERSON, INDIVIDUALLY AND AS
NEXT-OF-KIN & SPEC ADM OF EST OF ISAIA
% WHITING LAW GRP,LTD, M.J. GOLDBERG;
ONE EAST WACKER DRIVE, SUITE 2300
CHICAGO IL 60601

PENELOPE HENDERSON/ELITE STAFFING/
SHANNON ISAIAH EST/C/O WHITING LAW GRP
MICHAEL J GOLDBERG
ONE EAST WACKER DR SUITE 2300
CHICAGO IL 60601

PENELOPE KLEINMAN
1 HIGHFIELD RD
SYOSSET NY 11791

PENELOPE OVERTON
53 MYRON STREET
NEW HAVEN CT 06512

PENGE, GORDON
270 DELGADO
SAN CLEMENTE CA 92672

PENGUIN GROUP (USA) INC
4920 COLLECTION CENTER DRIVE
CHICAGO IL 60693

PENGUIN GROUP (USA) INC
BANK OF AMERICA LOCKBOX NO.4247
COLLECTION CENTER DRIVE
CHICAGO IL 60693

PENGUIN GROUP (USA) INC
405 MURRAY HILL PARKWAY
EAST RUTHERFORD, NJ 07073-2136

PENGUIN GROUP (USA) INC
PO BOX 12287
NEWARK NJ 07101-5287

PENGUIN GROUP (USA) INC
375 HUDSON STREET
NEW YORK NY 10014

PENGUIN GROUP (USA) INC
C/O KAURA GALE
SUBSIARY RIGHTS ASST
345 HUDSON ST
NEW YORK NY 10014

PENGUIN MAINTENANCE AND SERVICE
26 WEST ST
BROOKLYN NY 11222

PENINSULA COMMUNITY FOUNDATION
11742 JEFFERSON AV    STE 350
NEWPORT NEWS VA 23606

PENINSULA COMMUNITY FOUNDATION
OF VIRGINIA INC
PO BOX 120422
NEWPORT NEWS VA 23612

PENINSULA DATA SERVICE CENTER
700 THIMBLE SHOALS BLVD    STE 110
NEWPORT NEWS VA 23606

PENINSULA DATA SERVICE CENTER
700 THIMBLE SHOALS BLVD NO. 109
NEWPORT NEWS VA 23606

PENINSULA EMERGENCY PHYSICIANS INC
HAMPTON GENERAL DISTRICT COURT
236 N KING ST    RM A
HAMPTON VA 23669

PENINSULA ROTARY CLUB OF HAMPTON
NEWPORT NEWS
73 J CLYDE MORRIS BLVD
NEWPORT NEWS VA 23601

PENINSULA ROTARY CLUB OF HAMPTON
PO BOX 1772
NEWPORT NEWS VA 23607

PENINSULA SPCA
ATTN FRAN HIGHT
523 J CLYDE MORRIS BLVD
NEWPORT NEWS VA 23601

PENINSULA UNITED WAY
739 THIMBLE SHOALS BLVD.
SUITE 400
NEWPORT NEWS VA 23606-3562

PENN CAMERA
11716 BALTIMORE AVENUE
BELTSVILLE MD 20705

PENN CAMERA
11717 BALTIMORE AVENUE
BELTSVILLE MD 20705

PENN CAMERA
ATTN:  JEFF SNYDER
11716 BALTIMORE AVE
BELTSVILLE MD 20705

PENN CAMERA
PO BOX 758828
BALTMORE MD 21275-8828

PENN CAMERA
P.O. BOX 85080-4265
RICHMOND VA 23285-4265

PENN JONES
434 25TH ST
SANTA MONICA CA 90402

PENN LITHOGRAPHICS INC
16221 ARTHUR STREET
CERRITOS CA 90703-2172

PENNANT, CAMESHA
526 GREENBRIAR BLVD
ALTAMONTE SPRINGS FL 32714

PENNANT, JAMILLAH
526 GREENBRIAR BLVD
ALTAMONTE SPRINGS FL 32714

PENNEY FRIEDRICH
535 PARK AVENUE
ORANGE CITY FL 32763

PENNINGTON, CAROLINE
849 MICHIGAN AVE NO.3
MIAMI BEACH FL 33139

PENNINGTON, PATRICIA A
19152 DUNCAN COURT
DADE CITY FL 33523

PENNSPORT STRING BAND
2249 S 21ST STREET
PHILADELPHIA PA 19145

PENNSYLVANIA
DEPARTMENT OF REVENUE
DEPARTMENT 280406
HARRISBURG PA 17128-0406

PENNSYLVANIA DEPT OF
ENVIRONMENTAL PROTECTION
RACHEL CARSON STATE OFFICE BUILDING
400 MARKET STREET
HARRISBURG PA 17101

PENNSYLVANIA DEPT OF ENVIRONMENTAL
PO BOX 8762
HARRISBURG PA 17101

PENNSYLVANIA DEPT OF ENVIRONMENTAL
PO BOX 8763 COMMONWEALTH OF PA
BUREAU OF WASTE MANAGEMENT
HARRISBURG PA 17105-8763

PENNSYLVANIA DEPT OF STATE
206 NORTH OFFICE BUILDING
HARRISBURG PA 17120

PENNSYLVANIA DEPT OF STATE
PO BOX 8722
HARRISBURG PA 17105-8722

PENNSYLVANIA HAZARDOUS MATERIAL
COMMONWEALTH OF PA
PENNSAFE
P O BOX 68571
HARRISBURG PA 17106-8571

PENNSYLVANIA HAZARDOUS MATERIAL
P O BOX 69112
HARRISBURG PA 17106-9112

PENNSYLVANIA STATE UNIVERSITY
103 SHIELDS BUILDING
UNIVERSITY PARK PA 16802

PENNSYLVANIA STATE UNIVERSITY
109 SHIELDS BUILDING
UNIVERSITY PARK PA 16802

PENNSYLVANIA STATE UNIVERSITY
25 YEARSLEY MILL ROAD
MEDIA PA 19063

PENNSYLVANIA STATE UNIVERSITY
ATTN BOB MARTIN
DIRECTOR OF CAREER PLACEMENT
201 CARNEGRE BLDG
UNIVERSITY PARK PA 16802

PENNSYLVANIA STATE UNIVERSITY
JOBEXPO.COM
COLLEGE OF COMMUNICATIONS
208 CARNEGIE BUILDING
UNIVERSITY PARK PA 16802

PENNSYLVANIA STATE UNIVERSITY
LEHIGH VALLEY CAMPUS
114 ACADEMIC BUILDING
8380 MOHR LN
FOGELSVILLE PA 18051

PENNSYLVANIA STATE UNIVERSITY
OFFICE OF STUDENT LOANS
108 SHIELDS BUILDING
UNIVERSITY PARK PA 16802

PENNSYLVANIA STATE UNIVERSITY
ONE OLD MAIN
UNIVERSITY PARK PA 16802

PENNSYLVANIA STATE UNIVERSITY
UNIVERSITY LIBRARIES
512 PATERNO LIBRARY
UNIVERSITY PARK PA 16802

PENNSYLVANIA WOMENS PRESS ASSOCIATION
2100 ARCH ST 4TH FLR
PHILADELPHIA PA 19103

PENNSYLVANIA WOMENS PRESS ASSOCIATION
ATTN  TREASURER
PO BOX 171
HARLEIGH PA 18225-0171

PENNSYLVANIA WOMENS PRESS ASSOCIATION
ATTN:  ELSA KERSCHNER
50 STIRRUP LN
KUNKLETOWN PA 18058

PENNSYLVANIA WOMENS PRESS ASSOCIATION
C/O CARIN SMILK, PWPA TREASURER
THE JEWISH EXPONENT-2100 ARCH ST 4TH FLR
PHILADELPHIA PA 19103

PENNSYLVANIA WOMENS PRESS ASSOCIATION
C/O KAY STEPHENS CONTEST DIRC
PO BOX 2008
ALTOONA PA 16603

PENNY HICKS
PO BOX 1082
147 BAUMGARTNER PLACE NE
EATONVILLE WA 98328

PENNY J ASHTON-GENSLER
18854 VICCI STREET
CANYON COUNTRY CA 91351

PENNY POLLACK
990 N. LAKE SHORE DRIVE
#8D
CHICAGO IL 60611

PENNY ROCKWELL
1138 RINGE COURT
POMONA CA 91767

PENNYFEATHER, JUDY
2823 N COURSE DR
APT NO.G206
POMPANO BEACH FL 33069

PENPRASE, JERROLD
33871 GOLDEN LANTERN
DANA POINT CA 92629

PENROW, BETSY D
1017 STEVENS CREEK RD NO.J200
MARTINEZ GA 30907

PENSION BENEFIT GUARANTY CORPORATION
DEPT. OF INSURANCE SUPERVISION AND
COMPLIANCE; PBGC
ATN:C.E.F. MILLARD; 1200 K ST, NW, #270
WASHINGTON DC 20005-4026

PENSKE LOGISTICS
163-01 ROCKAWAY BLVD
JAMAICA NY 11434

PENSKE LOGISTICS
PO BOX 7780-5070
PHILADELPHIA PA 19182-5070

PENSKE TRUCK LEASING CO LP
PO BOX 1297
BREA CA 92822-2310

PENSKE TRUCK LEASING CO LP
PO BOX 7429
PASADENA CA 91110

PENSKE TRUCK LEASING CO LP
PO BOX 532658
ATLANTA GA 30353-2658

PENSKE TRUCK LEASING CO LP
1000 S. ROSELLE RD
SCHAUMBURG IL 60193

PENSKE TRUCK LEASING CO LP
163-01 ROCKAWAY BLVD
JAMAICA NY 11434

PENSKE TRUCK LEASING CO LP
P O BOX 301
READING PA 19603-0301

PENSKE TRUCK LEASING CO LP
PO BOX 563
ROUTE 10, GREEN HILLS
READING PA 19607

PENSKE TRUCK LEASING CO LP
PO BOX 827380
PHILADELPHIA PA 19182

PENSKE TRUCK LEASING CO LP
RT 10 GREEN HILLS
PO BOX 1321
READING PA 19603-1321

PENTALIFT EQUIPMENT CORPORATION
403 MAIN ST    STE 430
BUFFALO NY 14203

PENZANCE 2121 WISCONSIN AVE., LLC
RE: WASHINGTON 2121 WISCONSIN
C/O PENZANCE MANAGEMENT, LLC
3333 K STREET, NW, SUITE 405
WASHINGTON DC 20007

PEOPLE 2.0 GLOBAL INC
PO BOX 536853
ATLANTA GA 30353

PEOPLE TO PEOPLE
C/O DR MCKINLEY L PRICE
701 TOWN CENTER DRIVE   NO.800
NEWPORT NEWS VA 23606

PEOPLE WILL DANCE INC
16030 VENTURA BLVD  NO.380
ENCINO CA 91436

PEOPLES GAS
AND LIGHT COMPANY
130 E RANDOLPH DR
CHICAGO IL 60601

PEOPLES GAS
BILL PROCESSING CENTER
130 E RANDOLPH DR
CHICAGO IL 60601

PEOPLES GAS LIGHT AND COKE COMPANY
ACCT NO. 5500011264384
CUSTOMER SERVICE, 130 E. RANDOLPH DR.
CHICAGO IL 60601

PEOPLES GAS LIGHT AND COKE COMPANY
ACCT NO. 6500008702916
CUSTOMER SERVICE, 130 E. RANDOLPH DR.
CHICAGO IL 60601

PEOPLES GAS LIGHT AND COKE COMPANY
ACCT NO. 0500017416968
CUSTOMER SERVICE, 130 E. RANDOLPH DR.
CHICAGO IL 60601

PEOPLES GAS LIGHT AND COKE COMPANY
ACCT NO. 6500035860482
CUSTOMER SERVICE, 130 E. RANDOLPH DR.
CHICAGO IL 60601

PEOPLES GAS LIGHT AND COKE COMPANY
ACCT NO. 5500020453946
CUSTOMER SERVICE, 130 E. RANDOLPH DR.
CHICAGO IL 60601

PEOPLES GAS LIGHT AND COKE COMPANY
ACCT NO. 0500045184077
CUSTOMER SERVICE, 130 E. RANDOLPH DR.
CHICAGO IL 60601

PEOPLES GAS LIGHT AND COKE COMPANY
ACCT NO. 2500025978083
CUSTOMER SERVICE, 130 E. RANDOLPH DR.
CHICAGO IL 60601

PEORIA CHIEFS
730 SW JEFFERSON
PEORIA IL 61605

PEORIA JOURNAL STAR INC
1 NEWS PLAZA
PEORIA IL 61643

PEOSKI, MARK A
605 DEARBORN AVE
ALTAMONTE SPRINGS FL 32701

PEPA, PETRIT
61-42 PALMETTO STREET
RIDGEWOOD NY 11385

PEPCO
ACCT NO. 0100703917
701 NINTH STREET NW
WASHINGTON DC 20068-0001

PEPCO
PO BOX 97274
WASHINGTON DC 20090-7274

PEPCO
PO BOX 97275
WASHINGTON DC 20090-7275

PEPCO
PO BOX 17143
BALTIMORE MD 21297-1143

PEPCO
PO BOX 4863
TRENTON NJ 08650-4863

PEPCO
PO BOX 659408
SAN ANTONIO TX 78265

PEPCO
701 NINTH STREET NW
WASHINGTON DC 20068-0001

PEPCO ENERGY SERVICES
ACCT NO. 103-5925521
1300 N. 17TH ST. SUITE 1600
ARLINGTON VA 22209-3801

PEPCO ENERGY SERVICES
ACCT NO. 103-5925713
1300 N. 17TH ST. SUITE 1600
ARLINGTON VA 22209-3801

PEPCO ENERGY SERVICES
1300 N. 17TH ST. SUITE 1600
ARLINGTON VA 22209-3801

PEPE, RALPH
6601 CHERRY GROVE CIRCLE
ORLANDO FL 32809

PEPITONE, SARA
81 WASHINGTON ST  NO.5B
BROOKLYN NY 11201

PEPPER, RACHEL
59 PARAMOUNT AVE
HAMDEN CT 06517

PEPPERS JAMAICAN BAKERY
603 BURNSIDE AVE
ATTN SCOTT, GEORGE
EAST HARTFORD CT 06108

PEPSI-COLA GENERAL BOTTLERS INC
1400 W 35TH ST
CHICAGO IL 60609

PEPSI-COLA GENERAL BOTTLERS INC
3075 TOLLVIEW DR
ROLLING MEADOWS IL 60008

PEPSI-COLA GENERAL BOTTLERS INC
75 REMITTANCE DR
CHICAGO IL 60675-1884

PER TOFT CHRISTENSEN
13701 MARINA POINTE DRIVE
APT. # 409
MARINA DEL REY CA 90292

PERACCHIO, ADRIAN F
206 VINEYARD RD
HUNTINGTON NY 11743

PERALTA, MARLENE
585 PARK AVE  APT 2A
BROOKLYN NY 11206

PERALTA, PEDRO
720 W 50TH ST
MIAMI BEACH FL 33140

PERANTONI,DONALD
1703 CANDLEBERRY CT
CROFTON MD 21114

PERAY, STEPHANE
245/1 SOI SATUPREDIT 15
YANNAWA
BANGKOK  10120

PERCH, DARYL
200 SPRING HILL RD
MANSFIELD CT 06268

PERCOPO, LOIS
1444 W 260TH STREET
UNIT 24
HARBOR CITY CA 90710

PERCY GREEN
10524 S PEORIA
CHICAGO IL 60643

PERCY ROBERTS
324 CORNWALL STREET
HARTFORD CT 06112

PERDIGON, LIBARDO
17939 NW 74TH PATH
MIAMI FL 33015

PERDOMO, EDGAR VICTORIO
1921 LYONS RD    NO.207
COCONUT CREEK FL 33063

PERDOMO, ROSA M
22088 PALMS WAY  APT 105
BOCA RATON FL 33433

PERDUE, ARTHUR
63 GRANDE AVE
WINDSOR CT 06095-3958

PEREA, HAROLD
2100 NW 111 AV
SUNRISE FL 33322

PEREIRA, ALENILSON
108 OAKWOOD AVE    APT  T1
WEST HARTFORD CT 06119

PEREIRA, CLAUDIA
810 NE 51 COURT
DEERFIELD BEACH FL 33064

PEREIRA, DALVA
641 CYPRESS LAKE BLVD. NO.A
POMPANO BEACH FL 33064

PEREIRA, JOSE
328 SOUTH 28TH AVENUE
HOLLYWOOD FL 33020

PERELMAN PIONEER & COMPANY INC
PO BOX 67548
LOS ANGELES CA 90067

PEREMARTT, THIERRY
289 S BARRINGTON AVE    NO.201
LOS ANGELES CA 90049

PERENNIAL RESOURCES LLC
420 MADISON AVE
NEW YORK NY 10017

PERENNIAL RESOURCES LLC
PO BOX 7247-8341
PHILADELPHIA PA 19170-8341

PERES, JUDITH Z
2324 CENTRAL STREET
APT 3B
EVANSTON IL 60201

PERETTE GODWIN
3806 FAIRMOUNT AVE.
APT. #236
SAN DIEGO CA 92105

PEREZ DUTHIE, JUAN CARLOS
900 MERIDAN AVE    NO.108
MIAMI BEACH FL 33139

PEREZ PENA, HERLYS
213 STONEY CREST DR
MIDDLETOWN CT 06457

PEREZ, ANDRES
3080 CONGRESS PARK DR APT 812
LAKE WORTH FL 33461

PEREZ, ARGELIDES
18 ANGELES ROAD
DEBARY FL 32713

PEREZ, BARBARA V
590 E NEW YORK AVE
ORANGE CITY FL 32763

PEREZ, CARLOS
88 DIAZ ST    APT B
STAMFORD CT 06902

PEREZ, CARLOS
329 SOUTH MAIN ST 3RD FLR
NEW BRITAIN CT 06051

PEREZ, CARLOS
402 AVONDALE DR. NO.204
POMPANO BEACH FL 33060

PEREZ, CARLOS ALBERTO
11 AVON LN
STAMFORD CT 06907

PEREZ, CLAIRE
517 29TH ST
WEST PALM BEACH FL 33407

PEREZ, CLAUDIA G
3701 NW 62ND AVE
VIRGINIA GARDEN FL 33166

PEREZ, CLAUDIA G
3701 NW 62ND AVE
VIRGINIA GARDENS FL 33166

PEREZ, DENNIS
1113 PERPIGNAN CT, 2314
KISSIMMEE FL 34759

PEREZ, DIANA
3810 W 68TH PL
CHICAGO IL 60629

PEREZ, EDWARD
16W655 MOCKINGBIRD LN
BLDG 36    APT 105
WILLOWBROOK IL 60527

PEREZ, EDWARD
16W655 MOCKINGBIRD LN
BLDG 35    APT 105
WILLOWBROOK IL 60527

PEREZ, EFRAIN H
5013 COBALT CT.
GREENACRES FL 33463

PEREZ, EMMANUEL
3645 S 52ND COURT
CICERO IL 60804

PEREZ, ERNESTO
426 W TURNER ST    APT 2
ALLENTOWN PA 18102

PEREZ, EVANGELINA
2035 SW 15 STREET  APT. 184
DEERFIELD BEACH FL 33442

PEREZ, HEIDI L
870 NW 99TH AVE
PLANTATION FL 33324

PEREZ, HILDA M
1097 KELLY CREEK CIRCLE
OVIEDO FL 32765

PEREZ, JORGE
PO BOX 8071
STAMFORD CT 06905

PEREZ, JUAN J
1473 W RASCHER
IST FL
CHICAGO IL 60640

PEREZ, KATERINA
67 ST JOHNS AVE
VALLEY STREAM NY 11580

PEREZ, KEVIN
114 CANDLEWICK RD
ALTAMONTE SPRINGS FL 32714

PEREZ, LUIS
3015 W SAN CARLOS ST
TAMPA FL 33629

PEREZ, MAGDALENE
601 W 173RD ST    APT 42
NEW YORK NY 10032

PEREZ, MARCOS ANTONIO
C/LIBERTAD 56    NO.96 CANDA
BARAHONA

PEREZ, MARIELA
2737 SW 24 ST
MIAMI FL 33145

PEREZ, MARTIN
6055 MADRID CT
LOS ANGELES CA 93552

PEREZ, MARTIN
6055 MADRID CT
PALMDALE CA 93552-4014

PEREZ, MATEO
15 VICTORY ST APT 7
STAMFORD CT 06902

PEREZ, MELIDO
C SAN VICENTE DE PAUL NO.32
GUAYACANAL
AZUA

PEREZ, MERCEDES
5301 W SUNRISE BLVD
FORT LAUDERDALE FL 33313

PEREZ, MIGUEL
1335 MAIN STREET
HARTFORD CT 06103

PEREZ, PASTOR
183 SW 77TH AVE
MIAMI FL 33144

PEREZ, RADMIR
PO BOX 1788
ALLENTOWN PA 18105

PEREZ, SUSANNE
2539 SANTA CATALINA NO.103
COSTA MESA CA 92627

PEREZ,LEONEL
CALLE NUESTRA SENORA DELROSARIO NO.17
MONTE PLATA

PEREZ-PEREZ, ALBERTO
3100 NW 92ND ST
MIAMI FL 33147

PEREZ-RUANO, RANDY A
1221 SW 122ND AVE   NO. 101
MIAMI FL 33184

PEREZ-RUIZ, MEYSI
87-14 86 ST
WOODHAVEN NY 11421

PERFECT PARTNERSHIP INC
111 W CHESTNUT ST
PO BOX 520
ST MICHAELS MD 21663

PERFECT PARTNERSHIP INC
HAMILTONS
111 WEST CHESNUT ST.
P.O. BOX 520
ST. MICHAELS MD 21663

PERFECT PARTNERSHIP INC
PO BOX 520
ST MICHAELS MD 21663

PERFECTION SERVO HYDRAULICS
1010 REPUBLIC DR
ADDISON IL 60101

PERFECTION SERVO HYDRAULICS
1010 REPUBLIC DRIVE
WILL PICK PACKAGES
ADDISON IL 60101

PERFECTION SERVO HYDRAULICS
1290 LYON RD
BATAVIA IL 60510

PERFEXON LANDSCAPING
9815 SW WALNUT PL      APT 67
TIGARD OR 97223

PERFORMANCE BINDERY INC
1120 N. FRANKLINTOWN RD.
BALTIMORE MD 21216

PERFORMANCE PERSONNEL
BOX W510046
PO BOX 7777
PHILADELPHIA PA 19175-0046

PERFORMANCE RESEARCH & DESIGN
743 RT 312
BREWSTER NY 10509

PERFORMANCE RESOURCES INC
117 W LAKE ST NO. 20
LIBERTYVILLE IL 60048

PERFORMANCE RESOURCES INC
951 WILSHIRE DRIVE
LIBERTYVILLE IL 60048

PERFORMING ARTS CENTER
135 NORTH GRAND AVE
LOS ANGELES CA 90012

PERFORMING ARTS CENTER
OF LOS ANGELES COUNTY
717 W TEMPLE ST
SUITE 300
LOS ANGELES CA 90012

PERGAMENT, RUSSELL
37 HOLLY ROAD
NEWTON MA 02468

PERILLO, MICHAEL A
8124 W 83RD ST
JUSTICE IL 60458

PERKINS & COMPANY
11168 WESTMINISTER WAY
CARMEL IN 46033

PERKINS & COMPANY
602 HATLER CT
LOUISVILLE KY 40223

PERKINS & WILL INC
PO BOX 116505
ATLANTA GA 30368-6505

PERKINS & WILL INC
15057 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

PERKINS & WILL INC
330 N WABASH AVE
CHICAGO IL 60611

PERKINS, BENJAMIN
628 1/2 W SURF ST    NO.3A
CHICAGO IL 60657

PERKINS, DAN
30 EDWARDS ST
NEW HAVEN CT 06511

PERKINS, DOUGLAS W
719 ST MICHAELS DR
MITCHELLVILLE MD 20721-1957

PERKINS, ED
BOX 8
ASHLAND OR 97520

PERKINS, OWEN
2171 S FRANKLIN ST
DENVER CO 80210

PERKINS, PATRICK
828 CALIFORNIA ST
MONROVIA CA 91016

PERKINS, SEAN W
837 SW 56TH STREET
MARGATE FL 33068

PERKINS, STANLEY D
103 W EASTON ST    NO.A-2
HAMDEN CT 06514

PERKINS, TAMI
539 S PARISH PLACE
BURBANK CA 91506

PERKOWSKI, WILLIAM E
5917 FOX GLEN CT
ELKRIDGE MD 21075

PERLA MARIA MERZEAU
15876 SW 86 TER.
MIAMI FL 33193

PERLA, ADOLFO ALFREDO
1206 S FEDERAL HWY APT 80
DELRAY BEACH FL 33483

PERLAZA, DANNY
2613 91ST ST
EAST ELMHURST NY 11369

PERLIS, DEBRA
C/O DESIGN WORKS
9512 BABAUTA RD
SAN DIEGO CA 92129

PERLMAN, BRANDON
27 E 13TH ST    NO.5A
NEW YORK CITY NY 10003

PERLMAN, SHIRLEY
PO BOX 275
BONDVILLE VT 05340

PERLMUTTER, DONNA
10507 LE CONTE
LOS ANGELES CA 90024

PERLMUTTER, MARK JOSEPH
C/O PERLMUTTER PURCHASING POWER
11434 CAMINITO GARCIA
SAN DIEGO CA 92131

PERLONGO, PETER
3864 N MILWAUKEE CT
CHICAGO IL 60641

PERLOW, ELI
6519 GLENWICK COURT
BALTIMORE MD 21209

PERLSTEIN, ERIC S
1312 E HYDE PARK BLVD
CHICAGO IL 60615

PERM A CARE
PO BOX 8101
DELRAY BEACH FL 33482

PERMA STRIPE OF FLORIDA INC
2816 CROTEN RD
APOPKA FL 32703

PERMISSIONS GROUP INC
1247 MILWAUKEE AVE    STE 303
GLENVIEW IL 60025

PERNA DESIGN INC
1620 NE 17TH AVENUE
FT LAUDERDALE FL 33305

PERNA DESIGN INC
ATT: KEN PERNA
1620 NE 17 AVENUE
FT LAUD FL 33305

PERNA, DANA PAUL
4 SEARINGTON DRIVE
SYOSSET NY 11791

PERNA, DANA PAUL
PO BOX 931
SYOSSET NY 11791-0931

PERNEY, LINDA
52 TOMPKINS PL GROUND FL NO.
BROOKLYN NY 11231

PERNEY, LINDA
52 TOMPKINS PLACE
GROUND FLOOR APT
BROOKLYN NY 11231

PERPIGNAN, ARNOUX
2230 SW 68TH TERRACE
MIRAMAR FL 33023

PERRETT, ROBERT
21237 SOUTH MONETA AVENUE
CARSON CA 90745

PERRI, JANINE
255 FAIRFIELD DRIVE EAST
HOLBROOK NY 11741

PERRI, JOE
5213 NW 27ST
MARGATE FL 33063

PERRIE SAMOTIN
40 HARRISON STREET
APT 42
NEW YORK NY 10013

PERRIN, PATRICK
415 N HALL ST
ALLENTOWN PA 18102

PERRIN, PEKINS
3185 LAUREL RIDGE CIRCLE
RIVIERA BEACH FL 33404

PERROTTI, DAVID
39 WESTPOINT TERRACE
WEST HARTFORD CT 06107

PERRY ARTHUR
1120 S RIDGE STREET
LAKE WORTH FL 33460

PERRY CARL AUGUSTYNOWICZ
16960 S. 82ND AVENUE
TINLEY PARK IL 60477

PERRY CERVERA
3858 FOURTH AVENUE
GLENDALE CA 91214

PERRY CROWE
95 VERONA STREET
APT #3
BROOKLYN NY 11231

PERRY CURENTON
113 STATE PARK DRIVE
HAMPTON VA 23664

PERRY GINN
6700 SW 20 ST
PLANTATION FL 33317

PERRY HALL WHITE MARSH BUSINESS ASSOC
PO BOX 301
PERRY HALL MD 21128

PERRY KIRKPATRICK
13805 HAWK CT
VICTORVILLE CA 92392

PERRY ZIEGLER
1013 FOXRIDGE LA
ESSEX MD 21221

PERRY, ANGELA KELLEM
1348 SW 75TH AVE
NORTH LAUDERDALE FL 33068

PERRY, BARBARA
3932 W. VAN BUREN, APT NO.2
CHICAGO IL 60624

PERRY, CHARLES
12912 EL DORADO AVENUE
SYLMAR CA 91342

PERRY, COURTNEY
6107 VICTOR
DALLAS TX 75214

PERRY, CYNTHIA
2234 N BERENDO ST
LOS ANGELES CA 90027

PERRY, FRANCES
4421 NW 41 TERRACE
LAUDERDALE LAKES FL 33319

PERRY, GERALD
1348 WATERFORD GREEN CLOSE
MARIETTA GA 30068

PERRY, JACOB M
135 W BELLEVUE  APT G
PASADENA CA 91105

PERRY, JESSICA C
17 ELM ST
MIDDLETOWN CT 06457

PERRY, JOANNE LEE
3730 MOUND VIEW AVE
STUDIO CITY CA 91604

PERRY, JUSTIN
18 CLYDES LANE
WINDSOR VA 23487

PERRY, KENNETH
5360 BUNKHOUSE LN
COLORADO SPRINGS CO 80917

PERRY, RAYMOND
204 GILBERT AVE
WINSTED CT 06098

PERRY, ROBERT
1744 LAUDERDALE MANOR
FT LAUDERDALE FL 33311

PERRY, ROBERT DANIEL
3604 MALDEN AVE
BALTIMORE MD 21211

PERRY, ROBERT DANIEL
3604 MALDEN AVE
BALTIMORE MD 21236

PERRY, SHARRAY
64 REGENT ST
MANCHESTER CT 06042

PERRY, SHELLEY
13458 MELISSA DRIVE
SMITHFIELD VA 23430

PERSAD, VASHTIE
921 S. E. 2ND AVENUE
DELRAY BEACH FL 33483

PERSAUD, PRABHAT
105 SLADE DR
LONGWOOD FL 32750

PERSELIS, GEORGE
609 S LEHIGH STREET
BALTIMORE MD 21224

PERSEUS BOOKS LLC
387 PARK AVENUE    SOUTH
NEW YORK NY 10016

PERSICHINA, MICHAEL
47 DAPPLEGRAY LN
ROLLING HILLS ESTATES CA 90274

PERSING, STEPHEN
18 GARDEN STREET
ROCKY HILL CT 06067

PERSISTENCE PAYS INC
4158 FARMDALE AVENUE
STUDIO CITY CA 91604

PERSON, JERRY
18582 BEACH BLVD        STE 204
HUNTINGTON BEACH CA 92648

PERSONNEL ONE
1133 SOUTH MILITARY TRAIL
DEERFIELD BEACH FL 33441-5751

PERSONNEL ONE
3475 SHERIDAN ST  STE 103
HOLLYWOOD FL 33021

PERSONNEL ONE
PO BOX 406537
ATLANTA GA 30384-6537

PERSONNEL ONE
PO BOX 930733
BY PERSONNEL ONE
ATLANTA GA 31193-0733

PERSONNEL ONE
PO BOX 934367
ATLANTA GA 31193-4367

PERSONNEL PLANNERS INC
913 W  VAN BUREN N-3A
CHICAGO IL 60607

PERSONNEL PLANNERS INC
PO BOX 803937
CHICAGO IL 60680

PERSONNEL PLUS INC
12052 E IMPERIAL HWY STE 200
NORWALK CA 90650

PERVAIZ SHALLWANI
190 S. OXFORD STREET
APT #3
BROOKLYN NY 11217

PES PRACTICAL ENERGY SOLUTIONS
900 NORTHROP ROAD SUITE G
WALLINGFORD CT 06492

PESA SWITCHING SYSTEMS INC
330-A WYNN DR
HUNTSVILLE AL 35805

PESANTE, KIARA
100 BRIERS RIDGE
FAIRBURN GA 30213

PESANTES, MONICA
89 BERGEN ST        NO 4
BROOKLYN NY 11201

PESAVENTO, ROBERT
925 LINCOLN ST  7F
DENVER CO 80203

PESCE, ELIZABETH
PO BOX 285
GREENLAWN NY 11740

PESCE, NATHAN
10884 HARMEL DR
COLUMBIA MD 21044

PESEK, GEORGIANA
482 EAGLE CIRCLE
ORLANDO FL 32707

PESEK, GEORGIANA
482 EAGLE CIRCLE
ORLANDO FL 32826

PESKIN, RACHEL L
1490 NW 112TH WAY
PEMBROKE PINES FL 33026

PESSIN, ANDREW
9 AZALEA WAY
COVENTRY RI 02816

PESTANA, CARLOS U
3790 MAX PLACE      NO.203
BOYNTON BEACH FL 33436

PESTANA, JOSEANE
3790 MAX PLACE APT. 203
BOYNTON BEACH FL 33436

PESTANA, MANUEL ANTONIO
URB SANTA ANA AVE 93
CASA 19 A
MARACAY ARAGUA

PESTROCK, STEPHEN
1408 EDGEVIEW ST
E GREENVILLE PA 18041

PETA-GAYE CUMMINGS
1220 EMILY LANE
CARTERET NJ 07008

PETAGNO,NEIL
64 EAST CONCORD ST
CENTRAL FLORIDA NEWS 13
ORLANDO FL 32801

PETE BURD
4749 22ND STREET
DORR MI 49323

PETE HAMMOND ENTERTAINMENT INC
304 N POINSETTIA AVE
MANHATTAN BEACH CA 90266

PETE J BENTOVOJA
1025 8TH #9
SAN PEDRO CA 90731

PETE RODARTE
223 CALLE DE ANZA
SAN CLEMENTE CA 92672

PETE ROQUE
13058 W BALLAD DR
SUN CITY WEST AZ 85375

PETE UZUETA
33 N VEGA STREET
ALHAMBRA CA 91801

PETER A BROWN
1225 SHARON PL
WINTER PARK FL 32789

PETER ANDRICH
1476 W. OHIO
1ST FLOOR
CHICAGO IL 60622

PETER AYMONIN
P O BOX 70342
FORT LAUDERDALE FL 33307-0342

PETER BAKER
85 FARRAGUT RD
ANNAPOLIS MD 21403

PETER BALLOG
23 ALDER STREET
BRISTOL CT 06010

PETER BARKHO
744 BERWICK PLACE
ROSELLE IL 60172

PETER BENGELSDORF
71 MURRAY AVENUE
PORT WASHINGTON NY 11050

PETER BERGQUIST
2811 RULEME ST.
# 1108
EUSTIS FL 32726

PETER BERNARD
4200 N. HAZEL ST.
APT 301
CHICAGO IL 60613

PETER BOHM
BOX 11255
BURBANK CA 91510

PETER BOYLE
19 PEACHTREE LANE
HICKSVILLE NY 11801

PETER BUGNACKI
836 SW 30TH STREET
APT 3
FORT LAUDERDALE FL 33315

PETER BURKE
85 WYATT
GARDEN CITY NY 11530

PETER BYRNE
154 NEW YORK AVE
SMITHTOWN NY 11787

PETER C EDIVAN
22730 SW 56TH AVENUE
BOCA RATON FL 33433

PETER C FARACI
5858 NORTH MELVINA
CHICAGO IL 60646

PETER CAPUANO
7 GILDERSLEEVE STREET
MERRICK NY 11566

PETER CATAPANO
18 WHITNEY PLACE
APT 1B
BROOKLYN NY 11223

PETER CERVINI
345 43RD STREET
LINDENHURST NY 11757

PETER CLAY
4450 CONGDON DRIVE
WILLIAMSTON MI 48895

PETER COMO
5765 FIVE FLAGS BLVD
#1053
ORLANDO FL 32822

PETER CZOCH
525 N 5TH STREET
ALLENTOWN PA 18102

PETER DAMSKI
5348 DIANE STREET
SIMI VALLEY CA 93063

PETER DASILVA PHOTOGRAPHY
PO BOX 8751
EMERYVILLE CA 94662

PETER DENER
P.O. BOX 26015
TAMARAC FL 33320

PETER DIAFERIO
4 MARWOOD DR
HAUPPAUGE NY 11787

PETER DIEP
1632 W OLIVE
CHICAGO IL 60660

PETER DIEWALD
2054 FEDERAL AVENUE
COSTA MESA CA 92627

PETER DIMATTEO
25 CROWN VIEW DRIVE
MONROE CT 06468

PETER DISHAL
5 SADDLE COURT
BALTIMORE MD 212081331

PETER DOWNS
900 NEWFIELD STREET
MIDDLETOWN CT 06457

PETER DOWNS
20 WEBSTER STREET
UNIONVILLE CT 06085

PETER DUJARDIN
88 HOPKINS ST
NEWPORT NEWS VA 23601

PETER ECKMANN BROADCAST CONSULTANTS,
14800 BROWN BLUFF CIRCLE
LEANDER TX 78641

PETER F PHILIPOVICH
HELFRICH SPRINGS APT RT-3
900 MICKLEY ROAD
WHITEHALL PA 18052

PETER FALAGARIO
133 PATTEE HILL ROAD
GOFFSTOWN NH 03045-1938

PETER FANTINO
6802 NW 28TH COURT
MARGATE FL 33063

PETER FARRELLY
26 BRENTLEY DRIVE
HUNTINGTON CT 06484

PETER FILICE
9456 BURNS COURT
GRANITE BAY CA 95746

PETER FONSECA
11145 SW 138 ST
MIAMI FL 33176

PETER FRANCESCHINA
412 42ND ST
WEST PALM BEACH FL 33407

PETER FROST
247 JAMES RIVER DRIVE
NEWPORT NEWS VA 23601

PETER FULLER
6152 N SPRINGFIELD AVE
CHICAGO IL 60659

PETER GACH
9531 S. JACKSON ST.
BURR RIDGE IL 60527

PETER GARDELL
81 CLARENCE COURT
MIDDLETOWN CT 06457

PETER GARZONE
73 FOREST STREET
ROCKY HILL CT 06067

PETER GEORGE
1080 SW 50TH AVE
MARGATE FL 33068

PETER GIANOTTI
5 GREENWAY LANE
HUNTINGTON NY 11743

PETER GOSSELIN
3701 MILITARY ROAD
WASHINGTON DC 20015

PETER GREENBAUM
232 NORMANDY ROAD
MASSAPEQUA NY 11758

PETER GUTTMAN
214 RIVERSIDE DRIVE  APT 305
NEW YORK NY 10025

PETER HAJIANTONI
1364 GATES HEAD DR.
BEL AIR MD 21014

PETER HALASI
127 S MICHILLINDA AVENUE
PASADENA CA 91107

PETER HALL
44 DEERFIELD AVENUE
HARTFORD CT 06112

PETER HASENOHR
420 MONROE DR
CENTERPORT NY 11721

PETER HEALY
154 SANFORD LANE
STAMFORD CT 06905

PETER HEFTNER
141 BRIARCLIFF RD
WESTBURY NY 11590

PETER HELECHU
137 MIDDLE TURNPIKE WEST
MANCHESTER CT 06040

PETER HERMANN
424 E. FORT AVENUE
BALTIMORE MD 21230

PETER HERNON
1924 BUTLER DR
BARTLETT IL 60103

PETER HOLEHAN
8221 SW 15TH ST.
APT 1226
PLANTATION FL 33324

PETER HONG
3272 NORTH MT. CURVE AVENUE
ALTADENA CA 91001

PETER J DELANO
32F CORNICHE DR
MONARCH BEACH CA 92629

PETER J FERNALD
1338 GLEN OAKS BLVD
PASADENA CA 91105

PETER JENSEN
4704 N. KENTON
CHICAGO IL 60630

PETER JENSEN
2304 RAVEN VIEW ROAD
LUTHERVILLE MD 21093

PETER JOHNSON
223 BAY RIDGE PKWY
BROOKLYN NY 11209

PETER JORDAN
22194 SW 58TH AVENUE
BOCA RATON FL 33428

PETER JUNG
832 E 17 ST
BROOKLYN NY 11230

PETER KELL
P O BOX 450072
SUNRISE FL 33345

PETER KENDALL
235 LINDEN AVENUE
GLENCOE IL 60022

PETER KING
10 MARTHA ROAD
ORINDA CA 94563

PETER KNAPP
844 BELLINGRATH COURT
NAPERVILLE IL 60563

PETER KOPETKA
59 AZALEA RD
LEVITTOWN NY 11756

PETER KRAFT
98 NILAN STREET
HARTFORD CT 06106

PETER KRASOWSKI
8 HELME AVENUE EXT
MILLER PLACE NY 11764

PETER KRAUTER
1109 MEQUITE DRIVE
DAVIS CA 95618

PETER KULKIEWICZ
12 IRVING DRIVE
WOODBURY NY 11797

PETER L HERNANDEZ
319 E AVENUE 26
LOS ANGELES CA 90031

PETER LANDRY
2121 N. MILWAUKEE AVE.
CHICAGO IL 60647

PETER LANTZ
1319 MARTIN DRIVE
WANTAGH NY 11793

PETER LEFFLER
1530 COUNTRY CLUB ROAD
WESCOSVILLE PA 18106

PETER LINDSAY SCHAUDT LANDSCAPE
ARCHITECTURE INC
410 S MICHIGAN AVE NO.612
CHICAGO IL 60605

PETER LOWELL
10125 HOLYOKE WAY S
SEATTLE WA 98178

PETER LUNDIEN
1135 LATROBE DR.
ANNAPOLIS MD 21401

PETER M HENRY
1713 SANTA ROSA STREET
DAVIS CA 95616

PETER MACIAS
2433 ALLENBROOK DRIVE
ALLENTOWN PA 18103

PETER MALLON
48 FRANK ST
LINDENHURST NY 11757

PETER MANDOYAN
1430 NORTH LOUISE STREET
GLENDALE CA 91207

PETER MARGOLIS
4872 TOPANGA CANYON BLVD
BOX#324
WOODLAND HILLS CA 91364

PETER MARTEKA
25 GARDEN HILL ROAD
MIDDLEFIELD CT 06455

PETER MASHEK
4945 REGAL DRIVE
UNIT 221
CRESTWOOD IL 60445

PETER MASTIN
2080 GAIL DR
RIVERSIDE CA 92509

PETER MENZEL PHOTOGRAPHY
199 KREUZER LANE
NAPA CA 94559

PETER MISTRETTA
25 AMBY AVENUE
PLAINVIEW NY 11803

PETER MLODZIK
1326 E. SOUTH STREET
SOUTH BEND IN 46615

PETER MORLOCK
174 BOURBON STREET
SOUTH WINDSOR CT 06074

PETER NICHOLAS
21 E. WALNUT STREET
ALEXANDRIA VA 22301

PETER NIGHTINGALE
24019 ARROYO PARK DR #27
VALENCIA CA 91355

PETER NOLAN
100 WEST 15TH ST
APT #1B
NEW YORK NY 10011

PETER ORTADO
814 NORTH F STREET
LAKE WORTH FL 33460

PETER P PLAIA
7 SUNRISE LANE
LEVITTOWN NY 11756

PETER PACH
P O BX 46
MIDDLE HADDAM CT 06456

PETER PAE
56 BURLINGAME
IRVINE CA 92602

PETER PARPAN
26 IROQUOIS TRAIL
RIDGE NY 11961

PETER PHAM
1332 SOUTH SIESTA AVENUE
WEST COVINA CA 91790

PETER PICHASKE
4302 SHERIDAN ST.
UNIVERSITY PARK MD 20782

PETER PUSCHKAR
7504 W TIFFANY DR
ORLAND PARK IL 60462

PETER QUARTARARO
8 ARDEN LANE
FARMINGVILLE NY 11738

PETER QUICK
10022 RESEDA BLVD
APT #9
NORTHRIDGE CA 91324

PETER RODGERS ORGANIZATION
1800 N. HIGHLAND AVENUE
SUITE 412
HOLLYWOOD CA 90028

PETER RODGERS ORGANIZATION  LTD
PO BOX 2110
HOLLYWOOD CA 90076

PETER RUELLO
480 HALSTEAD AVENUE
APT. 1F
HARRISON NY 10528

PETER SCHMUCK
254 FINNEGAN DR
MILLERSVILLE MD 21108

PETER SCHREIBER
6109 RALEIGH ST.
APT. 512
ORLANDO FL 32835

PETER SEBASTIAN
3347 HELMS AVENUE
CULVER CITY CA 90232

PETER SHAHEEN
2631 NORTHAMPTON STREET
EASTON PA 18045

PETER SIKOSKI
2530 BROADWAY
APT. #4
ASTORIA NY 11106

PETER SLEIGHT
14 LINDSEY LN
WILLINGTON CT 06279

PETER SPENCER
115 SISSON AVENUE
3RD FLOOR
HARTFORD CT 06106

PETER SPIEGEL
1734 SWANN ST., NW
WASHINGTON DC 20009

PETER SWEIGARD
862 W. 37TH ST
BALTIMORE MD 21211

PETER SZWEZ
22855 GREENVIEW TERRACE
BOCA RATON FL 33433

PETER T WILLETTE
PO BOX 4453
RANCHO CUCAMONGA CA 91729

PETER THOMAS
1110 S CATALINA AVENUE #208
REDONDO BEACH CA 90277

PETER THORNE
LONDON TERRACE, 234 10TH AVENUE
#20-535
NEW YORK NY 10011

PETER TOMA
1852 N. LARABEE ST.
CHICAGO IL 60614

PETER TRAISNEAU
308 LIVE OAK LANE
MELBOURNE FL 32935

PETER TRAN
5542 EDITA AVE
WESTMINSTER CA 92683

PETER UUS
2625 PARK AVENUE
#3T
BRIDGEPORT CT 06604

PETER VAN PELT
1871 SOUTH FILLMORE STREET
DENVER CO 80210

PETER VILES
3256 CABRILLO AVE.
LOS ANGELES CA 90066

PETER VINCENT CHAN
3147 WINDCREST DRIVE NE
GRAND RAPIDS MI 49525

PETER WALLSTEN
2525 P ST. NW
WASHINGTON DC 20007

PETER WALSH
39 PEARL DRIVE
VERNON CT 06066

PETER WELLS
729 BLUEBELL LANE
PINGREE GROVE IL 60140

PETER WILKEYSON
P.O. BOX 300
OAKDALE NY 11769

PETER WOJCICKI
1 FOX LANE
WEST NYACK NY 10994

PETER WYBLE
26 BRIARWOOD ROAD
NEWINGTON CT 06111

PETER YOON
1246 ARMACOST AVENUE
APT 304
LOS ANGELES CA 90025

PETER YOUNG
107 WOOLWORTH STREET
LONGMEADOW MA 01106

PETER, MARGUERITE W
129 E WASHINGTON AVE
DELAND FL 32724

PETER, SHEILA S
115 CASTLEWOOD ROAD
BALTIMORE MD 21210

PETERJAMES MARSHALL
12 TAFT PLACE
LINDENHURST NY 11757

PETERLIN, LANCE  H
2104 MEMORIAL DR NO.204
GREEN BAY WI 54303

PETERS WRITING SERVICES INC
12707 S HALLET ST      STE 2625
OLATHE KS 66062

PETERS, GILBERT M
5802 CAROL AVE
MORTON GROVE IL 60053

PETERS, JOHN
4161 SCHEIDYS RD
WHITEHALL PA 18052

PETERS, JOHN A
1537 N VISTA ST
LOS ANGELES CA 90046

PETERS, JOSHUA H
812 KIRKWOOD DR
WEST JEFFERSON OH 43162

PETERS, JUDE
PO BOX 87342
ATLANTA GA 30337

PETERS, LAURA
713 SHADWELL CT  APT 13G
NEWPORT NEWS VA 23601

PETERS, LISA
2218 SEIPSTOWN RD
FOGELVILLE PA 18042

PETERS, MARSHA
850 N DE WITT PLACE
APT 9K
CHICAGO IL 60611

PETERS, NORM
10361 N LYNN CIRCLE  UNIT K
MIRA LOMA CA 91752

PETERS, ROBERT
1330 FAIRVIEW RD
ALLENTOWN PA 18103

PETERS, ROBERT M
2004 N 20TH AVE
HOLLYWOOD FL 33020

PETERS, WILLIAM J
646 W SIERRA MADRE BLVD  UNIT A
SIERRA MADRE CA 91024

PETERSEN LUND PAINT CO INC
4020 WEST IRVING PARK ROAD
CHICAGO IL 60641

PETERSEN, GLENN
283 13TH STREET
BROOKLYN NY 11215

PETERSEN, JAMES R
2437 MARCY AVE
EVANSTON IL 60201

PETERSEN, KATHLEEN
283 13TH STREET
BROOKLYN NY 11215

PETERSEN, MELODY
2038 STANLEY HILLS DRIVE
LOS ANGELES CA 90046

PETERSEN,PETER H
57 ROLLING STREET
LYNBROOK NY 11563

PETERSILIA, JOAN
1346 ESTRELLA DR
SANTA BARBARA CA 93110

PETERSON & COLANTONI LLP
TIM PETERSON
999 CORPORATE DRIVE
SUITE 180
LADERA RANCH CA 92694

PETERSON II, CARLTON
10498 NW 3RD ST
PLANTATION FL 33324

PETERSON, DANIEL
1103 CHURCH AVE
BROOKLYN NY 11218

PETERSON, DOUGLAS
3928 MOHAWK ST
PASADENA CA 91107-3909

PETERSON, JACQUELINE L
10498 NW 3RD STREET
PLANTATION FL 33324

PETERSON, JERELL
8000 S LANGLEY
CHICAGO IL 60628

PETERSON, JESS
27 VAN DAM ST
BROOKLYN NY 11222

PETERSON, JONATHAN S
6 WHIPPOORWILL COURT
ROCKVILLE MD 20852

PETERSON, KATHLEEN A
DEEP SPRINGS COLLEGE
HC 72 BOX 45001
VIA DYER NV 89010

PETERSON, KATHLEEN A
DEEP SPRINGS COLLEGE   HC 72 BOX 45001
DYER NV 89010

PETERSON, LARRY
26 STEPHANIE LANE
DARIEN CT 06820

PETERSON, LAWRENCE R
9 E CHASE ST
BALTIMORE MD 21202

PETERSON, MARJORIE W
1000 CAROLINE ST
WINCHESTER VA 22601

PETERSON, MARK
1317 LUCILE AVE #2
LOS ANGELES CA 90026

PETERSON, MIKE
PO BOX 836
FARMINGTON ME 04938

PETERSON, PETER H
3522 KIMBERLY CT
WENATCHEE WA 98801

PETERSON, ROBERT
8 MAPLE AVE
OLD SAYBROOK CT 06475

PETION, GERLINE
1516 NE 1ST STREET
BOYNTON BEACH FL 33435

PETIT FRERE, CLAIREUS
5953 NW 19 COURT
LAUDERHILL FL 33313

PETIT, CATHERINE
8897 FONTAINBLEU BLVD   NO.408
MIAMI FL 33172

PETIT, DUANE
4 STREMLAU AVE
PLAINVILLE CT 06062-3146

PETIT, MICHELINE G
6335 PINESTEAD DR APT 916
LAKE WORTH FL 33463

PETIT, PATRICK
6335 PINESTEAD DRIVE
LAKE WORTH FL 33463

PETIT-FRERE, GELEME
207 SW 3RD COURT
BOYNTON BEACH FL 33435

PETIT-FRERE, IVINXE
1675 NE 150 ST
APT 1
N MIAMI FL 33181

PETIT-FRERE, IVINXE
BUILDING NO.379 NE 191 ST NO.113
MIAMI FL 33179

PETIT-FRERE, JOHNNY
6820 SW 8TH COURT
NORTH LAUDERDALE FL 33068

PETRAKOVICH, DOUGLAS
1147 BROADWAY      APT E
BETHLEHEM PA 18015

PETRAKOVICH, DOUGLAS
1147 BROADWAY      APT E
BETHLEHEM PA 18105

PETREYCIK, RICHARD
56 HACKLEY ST
BRIDGEPORT CT 06605

PETRICIG, MICHAEL
3923 ELM AVE
BROOKFIELD IL 60513

PETRICK DESIGN
3701 N RAVENSWOOD AVE  STE 248
CHICAGO IL 60613

PETRICK, WILLIAM
103 HICKORY LN
MORRIS IL 60450

PETRO TV LLC
629 SOUTH CLALBORNE AVE
NEW ORLEANS LA 70113

PETRO, MARCELLO G
4118 PINE ISLAND RD NO.129
SUNRISE FL 33351

PETROLEUM EQUIPMENT CONSTRUCTION INC
PO BOX 910
APOPKA FL 32704

PETRONE, MARCELO
2500 N FEDERAL HWY APT 207
BOCA RATON FL 33431

PETROSKI, HENRY
3910 PLYMOUTH ROAD
DURHAM NC 27707

PETRUCCI, DONNA
22 WAKELEE AVE
SHELTON CT 06484

PETRUSKA, WALTER
2207 STAR LANE
ALBANY GA 31707

PETRUZZI DETECTIVE AGENCY
1800 JACKSON STREET
2ND FLOOR
PHILADELPHIA PA 19145

PETT, JOEL
100 MIDLAND AVENUE
LEXINGTON KY 40508

PETTAWAY, ROBERT
1990 AQUARIUS COURT
OVIEDO FL 32766

PETTIGREW CREWING
30899 BUNKER DRIVE
TEMECULA CA 92591

PETTINGELL, SCOTT  W
6432 MCNICHOLS CT
COLORADO SPRINGS CO 80918

PETTIS,LUCIE MENASSA
3450 SHARP ROAD
GLENWOOD MD 21738

PETTY, JOSHUA A
1850 ROBINSON MILL RD
DARLINGTON MD 21034

PETUSEVSKY, STEVEN
9637 N SPRINGS WAY
CORAL SPRINGS FL 33076

PETZOLDT, FRIEDA G
2501 NE 2ND STREET
POMPANO BEACH FL 33062

PEURA, MICHAEL
8 FOX GLEN COURT
YORKVILLE IL 60560

PEURA, MICHAEL
ACCT 724
8 FOX GLEN COURT
YORKVILLE IL 60560

PEVEHOUSE, JON
1130 PAULINA ST
OAK PARK IL 60302

PEYTON, DAVID
3556 MT UNION ROAD
HUNTINGTON WV 25701

PFAFF, WILLIAM
23/25 RUE DE LISBORNE
PARIS, FRANCE  75008

PFAFFINGER FOUNDATION
316 WEST 2ND STREET
SUITE PH-C
LOS ANGELES CA 90012

PFAFFINGER FOUNDATION
ATTN EDGAR SYMONS
316 WEST 2ND STREET
SUITE PH-C
LOS ANGELES CA 90012

PFAFFINGER FOUNDATION
ATTN: BUSINESS MANAGER
316 W. 2ND STREET
SUITE PH-C
LOS ANGELES CA 90012

PFAHLER, LAUREL
1362 SEAHOUSE STREET
SEBASTIAN FL 32958

PFEIFF, MARGO
379 CLAREMONT AVE
MONTREAL QC H3Z 2P6

PFEIFFER, RICHARD
3712 N BROADWAY NO.544
CHICAGO IL 60613

PFEIFFER, RICHARD
DBA PRIDE CHICAGO
3712 N BROADWAY NO.544
CHICAGO IL 60613

PFISTER, KATIE
11500 NW 19 CT
PEMBROKE PINES FL 33026

PFR ENVIRONMENTAL SERVICES INC
14266 DALEWOOD ST
BALDWIN PARK CA 91706

PG&E
PO BOX 997300
SACRAMENTO CA 95899-7300

PGE - PORTLAND GENERAL ELECTRIC
P.O. BOX 4483
PORTLAND OR 97208-4438

PGX INC
11627 W 117TH AVE
CEDAR LAKE IN 46303

PHAEDRA MARSHALL
1956 VERMONT STREET
GARY IN 46407

PHALANTE, ROOSEVELT P
1010 DOTTEREL APT  NO.312
DELRAY BEACH FL 33444

PHALANTE,GARRY
1010 DOTTEREL ROAD NO.312
DELRAY BEACH FL 33444

PHAM, DUY
7424 BEAR CLAW RUN
ORLANDO FL 32825

PHAM, JANE KHANH
15526 ERMANITA AVE
GARDENA CA 90249

PHAN, MONTY
2736 ESCALA CIRCLE
SAN DIEGO CA 92108

PHANOL SAINT-FELIX
77 VINCENT DRIVE
MIDDLETOWN NY 10940

PHANOR, JEAN RAMCES
5601 SW 11TH STREET   APT.NO. D
MARGATE FL 33068

PHANPHIL, LESLY
2131 DEWEY ST
HOLLYWOOD FL 33020

PHARAMON JEAN
P O BOX 594
DEERFIELD BEACH FL 33443

PHASE TO INC
PO BOX 80634
LANSING MI 48908

PHD USA
840 W LONG RD
ATTN  DEBBIE VANMAELE
TROY MI 48098

PHEBE T TINKER
730 HINMAN AVE
UNIT 1E
EVANSTON IL 60202

PHELAN POWELL
17520 WILLOW AVENUE
COUNTRY CLUB HILLS IL 60478

PHELAN, BRENT
260 FLEMINGTON RD
HARRISON, ACT  2914

PHELPS DUNBAR LLP
365 CANAL STREET  STE 2000
NEW ORLEANS LA 70130-6534

PHELPS DUNBAR LLP
COUNSELLORS AT LAW
PO BOX 54631
NEW ORLEANS LA 70154-4631

PHELPS DUNBAR LLP
PO BOX 974798
DALLAS TX 75397

PHELPS, JAMES A
9695 BOCA GARDENS PARKWAY UNIT C
BOCA RATON FL 33496

PHELPS, MARION J
413 NE 2 ST
POMPANO BEACH FL 33060

PHELPS, MICHAEL A
522 WHITE BIRCH WAY
HAZELWOOD MO 63042

PHELPS, MONICA
2943 18TH PLACE
NORTH CHICAGO IL 60064

PHENT ENTERTAINMENT AND AUDIOVISUAL
13791 SW 31ST STREET
MIRAMAR FL 33027

PHERREN LEWIS
420 E 46TH ST
APT#
CHICAGO IL 60653

PHETSOMPHOU, MORENA
1580 LEOTI DR
COLORADO SPRINGS CO 80915

PHETZER, ALFRED
7476 THATCHER AVE
LANTANA FL 33462

PHIL FOSTER ILLUSTRATION
PO BOX 1314
MURFREESBORO TN 37133

PHIL GOLDBERG
3008 PROSPECT AVENUE
SANTA MONICA CA 90405

PHIL ROGERS
201 LONG LEAF DRIVE
NAPERVILLE IL 60540

PHIL ROSENTHAL
1335 N. ASTOR
#3B
CHICAGO IL 60610

PHIL VELASQUEZ
616 W. FULTON
#708
CHICAGO IL 60661

PHILADELPHIA ADVERTISING GOLF ASSOC
485 DEVAN PARK DR NO. 107 C/O PENTON
PHILADELPHIA PA 19087

PHILADELPHIA ADVERTISING GOLF ASSOC
54 SCHOOLHOUSE RD
CHURCHVILLE PA 18966

PHILADELPHIA BUSINESS PROFITS TAX
CITY OF PHILADELPHIA
DEPARTMENT OF REVENUE
PO BOX 1660
PHILADELPHIA PA 19105-1660

PHILADELPHIA EAGLES
3501 S BRD ST VETERANS STADIUM
PHILADELPHIA PA 19148-5298

PHILADELPHIA EAGLES
NOVA CARE COMPLEX
ONE NOVACARE WAY
PHILADELPHIA PA 19145

PHILADELPHIA EAGLES
PO BOX 6022
SOUTHEASTERN PA 19398-6022

PHILADELPHIA GAS WORKS
ACCT NO. 8114523429
P.O. BOX 3500
PHILADELPHIA PA 19122-0050

PHILADELPHIA GAS WORKS
PO BOX 11700
NEWARK NJ 07101-4700

PHILADELPHIA INSURANCE COMPANIES
ONE BALA PLAZA SUITE 100
BALA CYNWYD PA 19004

PHILADELPHIA MUMMERS BRIDGADE ASSOC
117 MIFFLIN STREET
C/O TOM CLONEY
PHILADELPHIA PA 19148

PHILADELPHIA MUMMERS BRIDGADE ASSOC
PO BOX 37541
PHILADELPHIA PA 19148

PHILADELPHIA NEWSPAPERS LLC
PO BOX 404167
ATLANTA GA 30384-4167

PHILADELPHIA NEWSPAPERS LLC
400 N BROAD ST
PHILADELPHIA PA 19130

PHILADELPHIA NEWSPAPERS LLC
PHILADELPHIA DAILY NEWS
PO BOX 7788
PHILADELPHIA PA 19101

PHILADELPHIA NEWSPAPERS LLC
PO BOX 13158
PHILADELPHIA PA 19101-3158

PHILADELPHIA NEWSPAPERS LLC
PO BOX 822063
PHILADELPHIA PA 19182-2063

PHILADELPHIA NEWSPAPERS LLC
PO BOX 822075
PHILADELPHIA PA 19182

PHILADELPHIA NEWSPAPERS LLC
PO BOX 8263
PHILADELPHIA PA 19101

PHILADELPHIA NEWSPAPERS LLC
PO BOX 828357
PHILADELPHIA PA 19182-8357

PHILADELPHIA NEWSPAPERS LLC
PO BOX 8799
PHILADELPHIA PA 19101

PHILADELPHIA STRING BAND ASSOC
1934 S GALLOWAY STREET
PHILADELPHIA PA 19148

PHILADELPHIA STRING BAND ASSOC
933 DALEY ST
ATTN JOHN PIGNOTTI JR
PHILADELPHIA PA 19148

PHILADELPHIA STRING BAND ASSOC
PO BOX 40311
PHILADELPHIA PA 19106

PHILEMON, SMITH
1610 N.W. 1ST  COURT
BOYNTON BEACH FL 33435

PHILIP ANTOLA
95 HAWKINS RD
CENTEREACH NY 11720

PHILIP ANTONUCCI
9 HIGHPOINT DRIVE
HUNTINGTON NY 11743

PHILIP BEAUDOUIN
5 MEADOW LANE
FREEPORT NY 11520

PHILIP BROWNE
1336 INDIANA AVE
SOUTH PASADENA CA 91030

PHILIP C WHALEY
102 DUNCAN TRAIL
LONGWOOD FL 32779

PHILIP CARLIG
3511 WEST BOULEVARD
LOS ANGELES CA 90016

PHILIP CELEBRADO
16517 SE 171ST PLACE
RENTON WA 98058

PHILIP CHANDLER
P.O. BOX 5471
NEWPORT BEACH CA 92662

PHILIP CORVINO
817 N 28TH ST
ALLENTOWN PA 18104

PHILIP CRYDER
1746 W GRANVILLE
APT # 1
CHICAGO IL 60660

PHILIP D HAGER
6611 ORLAND STREET
FALLS CHURCH VA 22043

PHILIP D'ANGELO
21 CEDAR STREET
MASSAPEQUA NY 11758

PHILIP DOHERTY
329 EAST MADISON STREET
ELMHURST IL 60126

PHILIP FRANK HERSH
912 MICHIGAN AVENUE
APT #2N
EVANSTON IL 60202

PHILIP GEIB
2619 W AGATITE
UNIT 1G
CHICAGO IL 60625

PHILIP HOEHN
19 CHARLOTTE PLACE
PLAINVIEW NY 11803

PHILIP HULL
5741 NE 18 AVE
# 3A
FORT LAUDERDALE FL 33334

PHILIP JURIK
14111 SPRINGVIEW LANE
ORLAND PARK IL 60467

PHILIP KANE
12 WALL STREET
EAST ISLIP NY 11730

PHILIP KLINEDINST
1611 SLEEPY HOLLOW RD
YORK PA 17403

PHILIP KRAWISZ
833 W. GRAND AVE
2R
CHICAGO IL 60622

PHILIP L SMITH
7837 CAMP RD
PASADENA MD 21122

PHILIP LEBLOCH
43 GLENMERE LANE
CORAM NY 11727

PHILIP LEJMAN
329 HAWTHORNE LANE
DES PLAINES IL 60016

PHILIP LIPUMA
14213 85TH AVENUE
ORLAND PARK IL 60462

PHILIP LOHMAN
434 MAIN STREET
WETHERSFIELD CT 06109

PHILIP LUCAS
405 CHATHAM COVE
WINTHROP HARBOR IL 60096

PHILIP M MINTZ
13 WINOKA DRIVE
HUNTINGTON STATION NY 11746

PHILIP MAIDA
56 THOMAS AVE
BETHPAGE NY 11714

PHILIP MARES
5356 N. KENMORE AVENUE
UNIT 2
CHICAGO IL 60640-2462

PHILIP MARTY
2240 W. AINSLIE STREET
APT. #2
CHICAGO IL 60625

PHILIP MC CLUSKEY
5124 E. ALMOND AVENUE
ORANGE CA 92869

PHILIP MCNALLY
475 NORTH WINDSOR AVENUE
BRIGHTWATERS NY 11718

PHILIP MELCHERS
143 BISCAYNE WAY
FOLSOM CA 95630

PHILIP MINERVINO
67 RICHLAND ROAD
1ST FLOOR
GREENWICH CT 06830

PHILIP MINNEY
9315 LARCHWOOD DRIVE
DALLAS TX 75238

PHILIP MITCHELL
452 BELL STREET
GLASTONBURY CT 06033

PHILIP PANESSA
345 BROADWAY
PORT JEFFERSON STATION NY 11776

PHILIP PARKER
7859 S. LATROBE
BURBANK IL 60459

PHILIP PARRISH
101 S. BUMBY AVE.
APT. L-11
ORLANDO FL 32803

PHILIP PETRUCCI
770 SUFFOLK COURT
HOFFMAN ESTATES IL 60195

PHILIP THAKADIYIL
11844 WINDING TRAILS DRIVE
WILLIOW SPRINGS IL 60480

PHILIP THOMAS
5001 N. SPRINGFIELD
#2S
CHICAGO IL 60625

PHILIP UZANAS
2428 COLOMBIA DRIVE
APT. #50
CLEARWATER FL 33763-3476

PHILIP VETTEL
4619 OAKWOOD AVENUE
DOWNERS GROVE IL 60515

PHILIP WARD
341 SW 57TH AVENUE
PLANTATION FL 33317

PHILIP WASSER
P. O. BOX 573
HUNTINGTON NY 11743-0573

PHILIP WATERMAN
17915 FIVE OAKS DRIVE
BATON ROUGE LA 70810

PHILIP WEILER
310 S. MICHIGAN AVE
APT 1812
CHICAGO IL 60604

PHILIP WESEMAN
1004 DINGLEDINE ROAD
ST. LOUIS MO 63304

PHILIP WILLON
4580 COVER STREET
RIVERSIDE CA 92506

PHILIPA MCMENEMY
626 RAILWAY ROAD
YORKTOWN VA 23692

PHILIPPE BISSOHONG
15635 MEWS COURT
LAUREL MD 20707

PHILIPPE FRANCO
806 WHISLEY CT
NEWPORT NEWS VA 23608

PHILIPPE GUERRIER
550 SW 2ND AVENUE
#222
BOCA RATON FL 33587

PHILIPPE, KESNEL
306 SW 4TH AVENUE
BOYNTON BEACH FL 33435

PHILIPS, CHUCK
632 PACIFIC ST.
APT #4
SANTA MONICA CA 90405

PHILISTIN, APHAEL
585 NW 46 AVE
DELRAY BEACH FL 33445

PHILLIES
ACCOUNTING DEPT
CITZENS BANK PARK
1 CITIZENS BANK WAY
PHILADELPHIA PA 19148

PHILLIES
P O BOX 7575
PHILADELPHIA PA 19101

PHILLIES
P O BOX 7777
PHILADELPHIA PA 19175-1980

PHILLIP ADAMS
4142 WORLINGTON TERRACE
FORT PIERCE FL 34947

PHILLIP BARBER
12 EAST VIEW DRIVE
WINDSOR CT 06095

PHILLIP DOYLE
1867 MILFORD AVENUE
BRONX NY 10461

PHILLIP ELLIOTT
24882 BLACK WALNUT
CARY IL 60013

PHILLIP FLORES
25 KING ARTHUR CT
APT #11
NORTHLAKE IL 60164

PHILLIP FONG
4512 NORTH DELTA AVE
.O. BOX 85058
ROSE MEAD CA 91770

PHILLIP G TEAGUE
30124 ORANGE AVE.
SORRENTO FL 32776

PHILLIP GUYE
3480 BARHAM BLVD
APT#322
HOLLYWOOD HILLS CA 90068

PHILLIP H KRAPF
PO BOX 55082
VALENCIA CA 91385

PHILLIP HARRIS
4215 EAST 34TH STREET
INDIANAPOLIS IN 46218

PHILLIP HONTZ
534 EAST JUNIATA STREET
ALLENTOWN PA 18103

PHILLIP IGE
15311 LABARCA DRIVE
LA MIRADA CA 90638

PHILLIP L WILLIAMS
1156 AMALFI DR
PACIFIC PALISADES CA 90272

PHILLIP MACK
3421 ALBANTOWN WAY
EDGEWOOD MD 21040

PHILLIP MCGOWAN
3036 OLD CHANNEL ROAD
LAUREL MD 20724

PHILLIP MULLIGAN
14820 1/2 SYLVAN STREET
VAN NUYS CA 91411

PHILLIP NERVAIZ
5808 LAURINE WAY
SACRAMENTO CA 95824

PHILLIP NICCOLLS
36 CENTRAL PARKWAY
HUNTINGTON NY 11743

PHILLIP POWELL
14502 KEATING DR
LA MIRADA CA 90638

PHILLIP PUNDT
320 MENGUS MILL RD
LITTLESTOWN PA 17340

PHILLIP RAMIREZ
127 N MEADOW ROAD
WEST COVINA CA 91791

PHILLIP ROBERTSON
555 E MARIPOSA ST
ALTADENA CA 91001

PHILLIP RUIZ
1623 30TH STREET SE
WASHINGTON DC 20020

PHILLIP SEAGREAVES
738 E  EMMAUS AVENUE
ALLENTOWN PA 18103

PHILLIP SERNA
10426 S. TORRENCE
CHICAGO IL 60617

PHILLIP SIMMS
592 CATASAUQUA ROAD
WHITEHALL PA 18052

PHILLIP SPENCER
2669 GRASSMOOR LOOP
APOPKA FL 32712

PHILLIP THOMPSON
441 S. KENILWORTH
# 3
OAK PARK IL 60302

PHILLIP THURBER
501 N. WINDSOR BLVD.
LOS ANGELES CA 90004

PHILLIP TULLIS JR
1022 WINGATE STREET
COVINA CA 91724

PHILLIP VALYS
933 SW 130 TERRACE
DAVIE FL 33325

PHILLIP VOLZ
4591 NE 2ND TERRACE
FORT LAUDERDALE FL 33334

PHILLIP WALLACE
3312 DONA ROSA DR
STUDIO CITY CA 91604

PHILLIP WEBBER
8118 CHICOPEE AVE
NORTHRIDGE CA 91325

PHILLIP WHITEHURST
16 SPINDRIFT CIRCLE
APT. J
BALTIMORE MD 21234

PHILLIP WINES
1620 OVIEDO GROVE CIR.
APT. 15
OVIEDO FL 32765

PHILLIP WINKELMAN
1407 W. BYRON
CHICAGO IL 60613

PHILLIPS 66 CONOCO 66 COMPANY
PO BOX 689059
DES MOINES IA 50368-9059

PHILLIPS 66 CONOCO 66 COMPANY
PO BOX 9059
DES MOINES IA 50368

PHILLIPS BROWN PARTNERSHIP
RE: HAMPTON COMMERCE CTR
220 SALTERS CREEK RD.
HAMPTON VA 23661

PHILLIPS BROWN PARTNERSHIP
220 SALTERS CREEK ROAD
HAMPTON VA 23661

PHILLIPS BROWN PARTNERSHIP
PO BOX 564
HAMPTON VA 23669

PHILLIPS, BETTY SUE
337 PINE ST
WEST PALM BEACH FL 33407

PHILLIPS, BRANDYI LOUISE
6161 N WINTHROP AVENUE  APT NO.307
CHICAGO IL 60660

PHILLIPS, CHARLEEN
4090 BRECKENRIDGE COURT
ALPHARETTA GA 30005

PHILLIPS, LEE
2 HIDDEN CHASE APT I
STONE MOUNTAIN GA 30088

PHILLIPS, LORENZO
217 N HALL ST
ALLENTOWN PA 18102

PHILLIPS, LYNN C
437 PARKWAY
COPPELL TX 75019

PHILLIPS, MARGARET R
401 INDIAN RIDGE TRL
WAUCONDA IL 60084

PHILLIPS, MARIONETTE T
187 SHILOH CT
WHITEHALL PA 18052

PHILLIPS, MATTHEW
201 TAM-O-SHANTER BLVD APT 12A
WILLIAMSBURG VA 23185

PHILLIPS, MOSES B
228 N 5TH ST
ALLENTOWN PA 18102

PHILLIPS, RAYMOND LESTER
7318 W 57 ST
SUMMIT IL 60501

PHILLIPS, RICHARD M
1724 MADISON ST.
EVANSTON IL 60202

PHILLIPS, TINA
746 CHESTNUT AVE
STE 1029
DELTONA FL 32763

PHILLIPS, TINA
746 CHESTNUT AVE
ORANGE CITY FL 32763

PHILLIPS-BROWN PARTNERSHIP
RE: HAMPTON COMMERCE CTR
ATTN: VERNON R. BROWN, GENERAL PARTNER
220 SALTERS CREEK ROAD
HAMPTON VA 23661

PHILLIPS-SANDY, MARY
510 CLINTON ST
BROOKLYN NY 11231

PHILLY TEMPS
1518 WALNUT ST    STE 208
PHILADELPHIA PA 19102

PHILOME JEROME
3650 NW 8TH PLACE
FORT LAUDERDALE FL 33311

PHILOMENA DECHRISTOPHER
1750 RIVERWOODS DRIVE
APT. 214
MELROSE PARK IL 60160

PHILPOTT, TOM
PO BOX 231111
CENTREVILLE VA 20120-1111

PHILPUT, SONYA T
2368 PARC CHATEAU DR
LITHONIA GA 30058

PHILS IRRIGATION INC
757 FOURTH AVE
AURORA IL 60505

PHIMISTER, KAREN JONES
507 RIVER ESTATES PLACE
MATHEWS VA 23109

PHNETTA DOYLE
PO BOX 55
WALNUTPORT PA 18088

PHOEBE FLOWERS
2124 CLEVELAND STREET
HOLLYWOOD FL 33020

PHOEBE HOME INC
1831 LINDEN STREET
ALLENTOWN PA 18104

PHOEBE HOME INC
1925 TURNER ST
ALLENTOWN PA 18104

PHOEBE SHORR
210 S FULLER #3
LOS ANGELES CA 90036

PHOENIX BAT COMPANY
7801 CORPORATE BLVD
PLAIN CITY OH 43064

PHOENIX COMMUNICATIONS
3 EMPIRE BLVD.
SOUTH HACKENSACK NJ 07606

PHOENIX CONSTRUCTION AND MANAGEMENT
125 EUCALYPTUS DR
EL SEGUNDO CA 90245

PHOENIX E N G INC
6832 FOX HILL LANE
CINCINNATI OH 45236

PHOENIX LIFE INSURANCE COMPANY
1 AMERICAN ROW
PO BOX 5056
HARTFORD CT 06102

PHOENIX LIFE INSURANCE COMPANY
PO BOX 414007
BOSTON MA 02241-4007

PHOENIX LIFE INSURANCE COMPANY
31 TECH VALLEY DR
EAST GREEN BUSH
NEW YORK NY 12529

PHOENIX LIFE INSURANCE COMPANY
100 STANWIX ST
TEAM SCOTTI
PITTSBURGH PA 15222

PHOENIX NEWS DELIVERY INC
5318 E WONDER LAKE RD
WONDER LAKE IL 60097

PHOENIX PRINT SERVICES
1730 FENPARK DR
FENTON MO 63026

PHONAPASEUTH MYNOYMANY
500 MICHAEL IRVIN DRIVE
NEWPORT NEWS VA 23608

PHOTO DIMENSION INC
1112 JEFFERSON ST
HOLLYWOOD FL 33019

PHOTOFEST
22 W 23RD ST
NEW YORK NY 10010

PHOTOFEST
32 EAST 31ST STREET
5TH FLOOR
NEW YORK NY 10016

PHOTOGRAPHIC SOLUTIONS LLC
250 WESTPORT AVE
NORWALK CT 06851

PHOTOGRAPHY BY BARRY E LEVINE INC
8838 DAVID AVENUE
LOS ANGELES CA 90034

PHOTOGRAPHY BY GIBSON
1411 BRETT PL  NO.103
SAN PEDRO CA 90732

PHOTOSCAPES
1319 CRAIN STREET
EVANSTON IL 60202

PHRSAI, NANCOOMARIE
5 QUAIL LANE
LEVITTOWN NY 11756

PHUOC LA
217 S. ATLANTIC BLVD
APT 2
LOS ANGELES CA 91801

PHUONG HUYNH
1421 W. SHORB ST.
ALHAMBRA CA 91803

PHYLLIS ASBURY
3712 LOCH RAVEN BLVD.
BALTIMORE MD 21218

PHYLLIS BENSON
716 S. JADE LANE
ROUND LAKE IL 60073

PHYLLIS BRILL
14 PEROBA CT
BALTIMORE MD 21234

PHYLLIS COMFORT
508 LILLIAN DRIVE
FERN PARK FL 32730

PHYLLIS COOK
4407 SCOTIA RD.
BALTIMORE MD 21227

PHYLLIS DRESSLER
104 ELMWOOM AVENUE
SELDEN NY 11784

PHYLLIS HENDERSON
227 STORM DRIVE
HOLTSVILLE NY 11742

PHYLLIS J STUDLEY
217 CRESCENT BEACH DR
PACKWOOD WA 98361

PHYLLIS JOHNSON
818 WEST 15TH PLACE
CHICAGO IL 60608

PHYLLIS KERZNER
7300 NW 30TH PLACE
SUNRISE FL 33313

PHYLLIS KING
1300 SAINT CHARLES PLACE
PEMBROKE PINES FL 33026

PHYLLIS KISNER
2056 POPLAR RIDGE ROAD
PASADENA MD 21122

PHYLLIS MARSH CHRISTY
16517 HARBOUR LANE
HUNTINGTON BCH CA 92649

PHYLLIS MASSEY
3542 W. CHICAGO AVE.
1ST FLOOR
CHICAGO IL 60651

PHYLLIS PARKER
7251 S. SOUTH SHORE DR #5G
CHICAGO IL 60649

PHYLLIS PISCOPO INC
51 BONNIE LANE
STONY BROOK NY 11790

PHYLLIS PITTMAN
10122 NW 32ND STREET
SUNRISE FL 33351

PHYLLIS RIGSBY
3772-E S. MISSION PARKWAY
AURORA CO 80013

PHYLLIS ROCHE
1223 BIRCH ROAD
HOMEWOOD IL 60430

PHYLLIS SINGER
29 COOPER AVE
AMITYVILLE NY 11701

PHYLLIS SLOANE
2879 S. CONWAY RD.
#154
ORLANDO FL 32812

PHYLLIS STEINBERG
4280 GALT OCEAN DR, 8E
FORT LAUDERDALE FL 33308

PHYLLIS THOMAS
1533 N MAYFIELD
CHICAGO IL 60651

PHYLLIS VAUGHN
1701 LENORE COURT
BALTIMORE MD 21207

PI MIDWEST
PO BOX 45158
OMAHA NE 68145

PIACENTE, FRANK
2 WINDSOR OVAL
OLD SAYBROOK CT 06475

PIANKA, BRANDI LYNN
29455 FARLOW ROAD
NEW CHURCH VA 23415

PIASECKI, ADAM
68 ROBERTSON ST
BRISTOL CT 06010

PIBULVIT CHAIYAPERM
4154 N. KOLMAR AVE.
CHICAGO IL 60641

PICA9.COM
1325 FRANKLIN AVE NO.255
GARDEN CITY NY 11530

PICA9.COM
518 BROADWAY  3RD FLOOR
NEW YORK NY 10012

PICASSO PROMOTION SYSTEM INC
2704 OAKBROOK DR
WESTON FL 33332

PICCHIERRI, BRANDON MICHAEL
145 S LINWOOD AVE
BALTIMORE MD 21224

PICCININNI, ANN G
67 N. BUESCHING ROAD  APT 526
LAKE ZURICH IL 60047

PICHARDO, FAUSTO
1878 CAMPBELL ST
BETHLEHEM PA 18017

PICIW, BROOKE K
1842 NE 49TH CT.
POMPANO BEACH FL 33064

PICKENS KANE MOVING & STORAGE
3165 EAGLE WAY
CHICAGO IL 60678-1031

PICKENS KANE MOVING & STORAGE
410 N MILWAUKEE AVENUE
CHICAGO IL 60610

PICKER & ASSOCIATES
207 B POINTE WAY
HAVRE DE GRACE MD 21078

PICKER VANKIN, DEBORAH
1525 GRIFFITH PARK BLVD NO. 404
LOS ANGELES CA 90026

PICKERING, AIDAN
3121 S BARRINGTON AVE  NO.18
LOS ANGELES CA 90066

PICKETT, DEBRA
2147 N LAKEWOOD
CHICAGO IL 60614

PICKETT, ELISSA
4120 BELVEDERE SQ 3C
DECATUR GA 30035

PICKETT, HOLLY MARIE
3630 COLUMBUS
BUTTE MT 59701

PICKETT, JESSIE
78 TERRACE AVE
EAST HARTFORD CT 06108-1876

PICKRELL, EMILY
112 N 8TH ST  NO.4F
BROOKLYN NY 11211

PICKUS, ABIGAIL
1200 W MONROE ST  APT 802
CHICAGO IL 60607

PICNICS BY GERARD
600 JONES ROAD
SEVERN MD 21144

PICO RIVERA PLATING INC
9307 BERMUNDEZ ST
PICO RIVERA CA 90660

PICO, DONALD
10222 HALAWA DR
HUNTINGTON BEACH CA 92646

PICOT, JAMIE
8744 SMITHFIELD BLVD  APT LN
SMITHFIELD VA 23430

PICTURE DESK INC
27 WEST 20TH ST SUITE 1004
NEW YORK NY 10011

PICTURE PERFECT CLEANING
6359 GUN CLUB RD
ALTAMONT NY 12009

PICTURE PROS LLC
14 W GREENFIELD AVENUE
LOMBARD IL 60148-1602

PICTURETOWN INC
680 FT WASHINGTON AVE
APT 6G
NEW YORK NY 10040

PICTURETOWN INC
680 FT WASHINGTON AVE NO. 6G
NEW YORK NY 10040

PIE, FELIX
CONSTRUCCION 16 AVENIDA MELIA
GUATMATE

PIEPENBRING, DANIEL
2124 CARROLL MILL RD
PHOENIX MD 21131

PIEPER, CARL
107 SOUTH ROAD
ENFIELD CT 06092-4424

PIERCE COUNTY COURT CLERK
930 TACOMA AVE S  ROOM 110
TACOMA WA 98402-2177

PIERCE COUNTY COURT CLERK
PO BOX 11621
TACOMA WA 98411-6621

PIERCE JR, GERALD
1214 NW 24TH TER
FT. LAUDERDALE FL 33311

PIERCE KEYSER
7145 BEXHILL ROAD
BALTIMORE MD 21244

PIERCE MCGLONE
78 WILSON STREET
BABYLON NY 11702

PIERCE, BRIAN
44 MACARA ST
TERRYVILLE CT 06786

PIERCE, DOROTHY ANNE
PO BOX 64
DISPUTANTA VA 23842

PIERCE, GERALD
880 NW 16TH TERRACE
FT. LAUDERDALE FL 33311

PIERCE, GREGORY F
6760 N JEAN AVE
CHICAGO IL 60646

PIERCE, LISA
35 ARDSLEY RD
STAMFORD CT 06906

PIERCE, STEWART MASON
901 W AGATITE  NO.2
CHICAGO IL 60640

PIERCE, VICTORIA GRACE
8028 W 27TH ST
NORTH RIVERSIDE IL 60546

PIERCE, WENDY
933 E GORDON ST
ALLENTOWN PA 18109

PIERCE, WILLIAM DAMAN
128 N SECOND AVE
HAMPTON VA 23664

PIERCY, CANDICE
2364 DAKNEY TERRACE
EAST POINTE GA 30349

PIERRE BROWN
1438 N. LAWLER
CHICAGO IL 60651

PIERRE DARTOIS
493 DURYEA AVE
UNIONDALE NY 11553

PIERRE HERNANDEZ
843 N FIRST STREET
LEHIGHTON PA 18235-1003

PIERRE LOUIS, FRANTZ
396 NW 135TH AVE
FORT LAUDERDALE FL 33325

PIERRE LOUIS, JEAN RENEL
1320 TRADEWINDS WAY
LANTANA FL 33462

PIERRE LOUIS,JONES
401 SW 9TH COURT
DELRAY BEACH FL 33444

PIERRE MONAGAN
711 S. CENTRAL PARK AVE.
CHICAGO IL 60624

PIERRE NEWSON
5532 S. CARPENTER
CHICAGO IL 60621

PIERRE ROBINSON, JEAN
5557 BISCAYNE DRIVE
GREENACRES FL 33463

PIERRE, ALFRED JEAN
4150 NW 66 AVE
CORAL SPRINGS FL 33067

PIERRE, ARYELLE
1447 NW 154TH LN
PEMBROKE PINES FL 33028

PIERRE, BINNATO
5683 LINCOLN CIRCLE EAST
LAKE WORTH FL 33463

PIERRE, CARINE
1041 SEABROOK AVENUE
DAVIE FL 33325

PIERRE, CLIFTON
8947 146 ST
JAMAICA NY 11435

PIERRE, DEBORAH
4241 W MCNAB RD  NO.10
POMPANO BEACH FL 33069

PIERRE, DONALD
729 SE LANSDOWNE AVE
PORT ST LUCIE FL 34983

PIERRE, ELIATUS M
4651 NW 10TH COURT NO. E103
PLANTATION FL 33313

PIERRE, FRANCISQUE M
21913 LAKEFOREST CIRCLE NO.104
BOCA RATON FL 33433

PIERRE, FRANDIEU VICTOR
5815 AUTUMN RIDGE RD
LAKE WORTH FL 33463

PIERRE, FRID
2379 ZEDAR AVE
DELRAY BEACH FL 33444

PIERRE, FRITZ G
1065 S FLAGLER AVE APT 704
POMPANO BEACH FL 33060

PIERRE, HARLY
112 CENTRAL AVE
DELRAY BEACH FL 33483

PIERRE, HERODE
1221 NW 3RD AVE. NO. 326
POMPANO BEACH FL 33060

PIERRE, JAMESCHESTER S
3480 NW 29 STREET
LAUDERDALE LAKES FL 33311

PIERRE, JUAN
18911 COLLINS AVE    NO.1103
SUNNY ISLES FL 33160

PIERRE, MARIE Y
1790 SW 85TH AVENUE
MIRAMAR FL 33025

PIERRE, NELSON
C/ RAMON ALBURQUERQUE NO.50
BARRIO MADAMA
BAYAGUANA MORTE PLATA

PIERRE, NIXON
610 NW 13TH ST
BOCA RATON FL 33486

PIERRE, PATRICK
8983 SW 9TH ST
BOCA RATON FL 33433

PIERRE, ROBERTO
6757 SIENNA CLUB DR
LAUDERHILL FL 33319

PIERRE, VILLIENES
2010 NE 1ST AVE
POMPANO BEACH FL 33060

PIERRE, YVEKA
2931 SW 11TH CT
FT LAUDERDALE FL 33312

PIERRE,DENIUS JEAN
391 HIBISCUS TREE DR
LANTANA FL 33462

PIERRE-CHARLES JR, ULRICK
2346 SCOTT STREET NO.B
HOLLYWOOD FL 33020

PIERRE-LOUIS, YOUSELIE
550 NE 44TH ST.
POMPANO BEACH FL 33064

PIERRELUS, KENNY
7300 NW 63RD ST
TAMARAC FL 33319

PIERRILUS, CARDONEL
175 SE 30TH AVE
BOYNTON BEACH FL 33435

PIERRILUS,JORES
3060 CONGRESS PARK RD   APT 621
LAKE WORTH FL 33461

PIERROT,LOUIS
3340 NE 14TH TERRACE
POMPANO BEACH FL 33064

PIERSON III, PAUL
3700 FAIRVIEW CIRCLE    NO.1723
WINTER PARK FL 32792

PIERSON, BRENT
5215 LA RODA AVE
LOS ANGELES CA 90041

PIERSON, LESTER
956 W CENTER STREET E
SOUTHINGTON CT 06489

PIGGOTT, RICARDO
2 MACON STREET  APT 2B
BROOKLYN NY 11216

PIGNATARO, MICHAEL
184 PARK ST      APT B
NEW CANAAN CT 06840

PIGNATIELLO, CARMEN
4087 MILFORD LANE
AURORA IL 60504

PIK N GO FOOD STORE INC
1060 FLAMINGO DR
ROSELLE IL 60172

PIKE, CATHERINE
2080 RUSTY HINGE DR
COLORADO SPRINGS CO 80920

PIKE, STEVEN
10655 OAK BEND WAY
WELLINGTON FL 33414

PIKE, STEVEN
424 CENTRAL AVE
DEER PARK NY 11729

PIKUL, MARIE
1816 S 59TH AVENUE
CICERO IL 60804

PILLA, MARK
13047 82ND ST. N
WEST PALM BEACH FL 33412

PILLOT, KARLEE
152 OAKLAWN RIDGE LN
ST ROSE LA 70087

PILLSBURY MARKETING
10411 CLAYTON RD
ST LOUIS MO 63131

PILSEN NEIGHBORS COMM COUNCIL
2026 S BLUE ISLAND AVE
CHICAGO IL 60608

PILSTER PHOTOGRAPHY LLC
1461 MAPLE LEAF LANE
DELAND FL 32724

PIMENTEL, LISSETH
5620 NE 18TH AVE NO.4
FORT LAUDERDALE FL 33334

PIMENTEL, NIRSON
41 NILES ST      APT NO.5-2A
HARTFORD CT 06114

PIMLICO RACE COURSE
ATTN: GLORIA M CINQUERANI
DIRECTOR SPECIAL EVENTS
HAYWARD & WINNER AVES
BALTIMORE MD 21215

PIMLICO RACE COURSE
HAYWARD & WINNERS AVES
BALTIMORE MD 21215

PIN POINT MARKETING GROUP
2253 PRINCE OF WALES CT
BOWIE MD 20716

PIN POINT MARKETING GROUP
280 PARADISE ROAD
ABERDEEN MD 21001

PINA, PATRICIA
15734 SW 40TH ST
MIRAMAR FL 33027

PINATA GRAPHICS INC
1719 S CLINTON
CHICAGO IL 60616

PINATA GRAPHICS INC
3604 S IRON
CHICAGO IL 60609

PINCIN, CHRISTOPHER
3211 S 5TH AVE
WHITEHALL PA 18052

PINCKNEY, JERMAINE
33 WINDERMERE AVE  UNIT 16
VERNON CT 06066

PINCKNEY, SANDRA
1170 HAMMOND ROAD
SUMMERTON SC 29148

PINCUS, ADAM
41-42 42ND ST  5L
SUNNYSIDE NY 11104

PINCUS, BARRY L
202 W GLENCOVE AVE
NORTHFIELD NJ 08225

PINEDA, CARLOS
5747 CROWNTREE LN   APT 102  BLDG 8
ORLANDO FL 32829

PINEDA, FRANCORIS
C/PRINCIPAL  NO.10   EL CITON
BANI

PINEDA, GORGE LUIS
C/PRINCIPAL  NO.65
INGENIO CAEL, YAGUATE
SAN CRISTOBAL

PINEDA, HECTOR CHAVERRA
79 COVE RD
STAMFORD CT 06902

PINEDA, RACHEL C
14066 OSPREY LINKS RD.
APT. #290
ORLANDO FL 32837

PINERIDGE FILM AND TELEVISION CO INC
11265 ALUMNI WAY
JACKSONVILLE FL 32246

PINEROS, FABIAN
80 COLBY DR
EAST HARTFORD CT 06108

PINGREE, MIKE
33 STERLING ST
FORT WORTH TX 76114

PINHO, KARLA
74 HIGHLAND AVE
NAVGATUCK CT 06770

PINIELLA, LOUIS V
1005 TARAY DE AVILA
TAMPA BAY FL 33613

PINKER, STEVEN
107 SOUTH ST NO.6D
BOSTON MA 02111

PINKERTON, JAMES P
1600 N OAK ST
APT 1817
ROSSLYN VA 22209

PINKERTON, JONATHAN
201 HOLLOW LN
NORTHAMPTON PA 18067

PINKERTON, MELISSA
201 HOLLOW LN
NORTHAMPTON PA 18067

PINKIE WYCHE
P.O. BOX 1521
BEL AIR MD 21014

PINNACLE ENTERTAINMENT, LTD
15821 VENTURA BLVD.
SUITE 320
ENCINO CA 91436

PINNACLE MEDIA GROUP
264 S LA CIENEGA BLVD  SUITE 1414
BEVERLY HILLS CA 90211-3302

PINNACLE PROPERTIES
7122 HIGHWAY 300
LITTLE ROCK AR 72223

PINNACLE PUBLISHING GROUP
2312 CENTRAL AVE NE
MINNEAPOLIS MN 55418

PINNACLE PUBLISHING GROUP
380 OAK GROVE PKWY     STE 500
VADNAIS HEIGHTS MN 55127

PINNACLE PUBLISHING GROUP
4660 CHURCHILL ST
SHOREVIEW MN 55126

PINNACLE SYSTEMS INC
280 N BERNARDO
MOUNTAIN VIEW CA 94043

PINNACLE TOWERS LLC
PO BOX 277454
ATLANTA GA 30384-7454

PINNACLE TOWERS LLC
PO BOX 404261
ATLANTA GA 30384-4261

PINNACLE TOWERS LLC
PO BOX 409250
ATLANTA GA 30384-9250

PINNACLE TOWERS LLC
PO BOX 409261
ATLANTA GA 30384

PINNACLE TOWERS LLC
2000 CORPORATE DRIVE
CANONSBURG PA 15317

PINNOCK, CHRISTINA L
10056 NW 18 ST
PEMBROKE PINES FL 33024

PINNOCK-SCOTT, CLAUDIA
4121 SW 33RD DRIVE
HOLLYWOOD FL 33023

PINO, EDWARD
4173 SW 48TH CT
FT LAUDERDALE FL 33314

PINO, ROLANDO
11400 NW 23RD STREET
PEMBROKE PINES FL 33026

PINON, ADRIANA
4202 BENHARN AVE
BALDWIN PARK CA 91707-3105

PINPOINT RESOURCE GROUP LLC
1960 E GRAND AVE
EL SEGUNDO CA 90245

PINPOINT RESOURCE GROUP LLC
350 S CRENSHAW BLVD     STE A200
TORRANCE CA 90503

PINSKY, MARK I
420 TROTTERS DR. W
MAITLAND FL 32751

PINSKY, ROBERT
8 MAPLE AVENUE
CAMBRIDGE MA 02139

PINTADO, WILLIAM
PO BOX 536
WILDWOOD FL 34785

PINTO, CATHERINE M
1797 CHESTER RD  APT 1
BETHLEHEM PA 18018

PINTO, MICHELLE
57-37 228TH ST
BAYSIDE NY 11364

PINTO, RENYEL
URB COLINAS DE CUGIRA CP
NO.260
MIRANDA, VENEZUELA

PINZINE, JAMES R
147 PINE GROVE
LAKEMOOR IL 60051

PIOCON TECHNOLOGIES INC
11 SHERWOOD CT
MUNDELEIN IL 60060

PIOCON TECHNOLOGIES INC
1420 KENSINGTON ROAD  SUITE 106
OAK BROOK IL 60523

PIOMBINO, VINCENT
214 KELLOM ST
WEST BABYLON NY 11704

PIONEER COACH LINES
8501 W HIGGINS RD  STE 601
CHICAGO IL 60631

PIONEER MAGNETICS
1745 BERKELEY ST
SANTA MONICA CA 90404

PIONEER PRESS
345 CEDAR ST
ST PAUL MN 55101

PIONEER PRESS
PO BOX 64890
ST PAUL MN 55164-0890

PIONG, CHEE
108 GARDENS DR. NO. 203
POMPANO BEACH FL 33069

PIOTR BUTRYN
114 BOARDWALK STREET
UNIT 1E
ELK GROVE VILLAGE IL 60007

PIPER MARBURY RUDNICK & WOLFE LLP
RE: WASHINGTON 1501 K STREET
ATTN: JAY EPSTEIN ESQ.
1200 19TH STREET NW
WASHINGTON DC 20036

PIPER PLASTICS INC
1840 ENTERPRISE COURT
LIBERTYVILLE IL 60048

PIPER PLASTICS INC
PO BOX 536
MUNDELEIN IL 60060-0536

PIPPIN PROPERTIES INC
155 E 38TH ST  STE 2H
NEW YORK NY 10016

PIPPIN, DAN
48 SCHOFIELD RD
WILLINGTON CT 06279

PIQUION, JASON R
19423 NW 28TH CT
MIAMI GARDENS FL 33056

PIRAMIDE, NESTOR B
2909 E VAN BUREN ST
CARSON CA 90810

PIRANI, RAHIL
630 SEDGE MEADOW AVE
ROMEOVILLE IL 60446

PIRNIA, GARIN
1434 W CORTEZ ST     NO.1
CHICAGO IL 60622

PIRONE, DANIELLE
1037 N 21ST ST
ALLENTOWN PA 18104

PIROZZI HILLMAN INC
274 MADISON AVE
NEW YORK NY 10016

PIROZZI HILLMAN INC
274 MADISON AVE  SUITE 605
NEW YORK NY 10016

PISKEL, MARLA
3155 LUCAS DR
BETHLEHEM PA 18017

PISKURA, DAVID A
15 COZLY RD
TOLLAND CT 06084

PISTONE, PETE
1975 ROCHELLE CT
WHEELING IL 60090

PISTORIO JR, FRANK C
7435 KENLEA AVENUE
NOTTINGHAM MD 21236

PITALLANO, ZUE
20114 E VEJAR ROAD
WALNUT CA 91789

PITCH
1514 17TH ST   NO.206
SANTA MONICA CA 90404

PITCH
9515 CRESTA DR
LOS ANGELES CA 90035

PITERA CREATIVE SERVICES
14614 SWEET ACACIA DR
ORLANDO FL 32828

PITKANEN, LINDA
26145 CORDILLERA
MISSION VIEJO CA 92691-4015

PITMAN COMPANY
16644 JOHNSON DRIVE
CITY OF INDUSTRY CA 91745

PITMAN COMPANY
ATTN: JIM GARVIN
5902 JOHNS RD
TAMPA FL 33634

PITMAN COMPANY
PO BOX 402779
ATLANTA GA 30384-2779

PITMAN COMPANY
225 SPRINGLAKE DR
ATTN BRENT PERRAULT
ITASCA IL 60143

PITMAN COMPANY
98522 COLLECTION CENTER DR
CHICAGO IL 60693

PITMAN COMPANY
P.O. BOX 98522
CHICAGO IL 60693

PITMAN COMPANY
175 JOHN QUINCY ADAMS RD
TAUTON MA 02780

PITMAN COMPANY
721 UNION BLVD
TOTOWA NJ 07512

PITMAN COMPANY
ATTN: MICKEY JACOBS
45 GILBERT STREET, EXT
MONROE NY 10950

PITMAN COMPANY
753 SPRINGDALE DRIVE
EXTON PA 19341

PITNEY BOWES
6300 WILSHIRE BLVD., 8TH FLOOR
LOS ANGELES CA 90048

PITNEY BOWES
ATTN: CAROLE FLOERSCH
20920 SOUTH CHICO ST
CARSON CA 90746

PITNEY BOWES
PO BOX 856390
LOUISVILLE KY 40285-6390

PITNEY BOWES
PO BOX 856460
LOUISVILLE KY 40285-6460

PITNEY BOWES CREDIT CORPORATION
6300 WILSHIRE BLVD, 8TH FLOOR
LOS ANGELES CA 90048

PITNEY BOWES CREDIT CORPORATION
ATTN: CAROLE FLOERSCH
20920 SOUTH CHICO ST
CARSON CA 90746

PITNEY BOWES CREDIT CORPORATION
27 WATERVIEW DR
SHELTON CT 06484-4361

PITNEY BOWES CREDIT CORPORATION
37 EXECUTIVE DRIVE
DANBURY CT 06810-4182

PITNEY BOWES CREDIT CORPORATION
PO BOX 5151
ATTN ASSET RECOVERY
SHELTON CT 06484-7151

PITNEY BOWES CREDIT CORPORATION
PO BOX 85042
LOUISVILLE KY 40285-5042

PITNEY BOWES CREDIT CORPORATION
PO BOX 85460
LOUISVILLE KY 40285-5460

PITNEY BOWES CREDIT CORPORATION
PO BOX 856042
LOUISVILLE KY 40285-6042

PITNEY BOWES CREDIT CORPORATION
PO BOX 856056
LOUISVILLE KY 40285

PITNEY BOWES CREDIT CORPORATION
PO BOX 856390
LOUISVILLE KY 40285-6390

PITNEY BOWES CREDIT CORPORATION
PO BOX 856460
LOUISVILLE KY 40285-5460

PITNEY BOWES CREDIT CORPORATION
1245 E BRICKYARD RD STE 250
SALT LAKE CITY UT 84106-4278

PITNEY BOWES CREDIT CORPORATION
1305 EXECUTIVE BLVD  STE 200
CHESAPEAKE VA 23320

PITNEY BOWES CREDIT CORPORATION
1313 N ATLANTIC
CUSTOMER SERV DEPT
3RD FL
SPOKANE WA 99201-2303

PITNEY BOWES CREDIT CORPORATION
ATTN RENEE QUINN
2225 AMERICAN DR
NEENAH WI 54956-1005

PITNEY BOWES GLOBAL FINANCIAL SRVCS LLC
27 WATERVIEW DR
SHELTON CT 06484

PITNEY BOWES GLOBAL FINANCIAL SRVCS LLC
ATTN ASSET RECOVERY
PO BOX 5151
SHELTON CT 06484-7151

PITNEY BOWES GLOBAL FINANCIAL SRVCS LLC
PO BOX 856460
LOUISVILLE KY 40285-6460

PITNEY BOWES GLOBAL FINANCIAL SRVCS LLC
2225 AMERICAN DRIVE
NEENAH WI 54956-1005

PITNEY BOWES INC
PO BOX 855460
LOUISVILLE KY 40285-6460

PITNEY BOWES INC
PO BOX 856390
LOUISVILLE KY 40285-6390

PITNEY, JOHN J JR
GMC GOVT DEPT
850 COLUMBIA AVE
CLAREMONT CA 91711-6420

PITT, RAY
17211 E JEFFERSON PL
AURORA CO 80013

PITTARAS, ANGELINE
4929 VISION AVE
HOLIDAY FL 34690

PITTENDREIGH, LUKE
1450 SW 130TH  AVE
DAVIE FL 33325

PITTER, JADE
4005 N UNIVERSITY DR  D-107
SUNRISE FL 33351

PITTMAN, MICHAEL R
175 SMITH DRIVE
EAST HARTFORD CT 06118

PITTS JR, LEONARD G
15016 NEBRASKA LN
BOWIE MD 20716-1058

PITTS, III, NORMAN
7609 WATSON BAY CT
STONE MOUNTAIN GA 30087

PITTS, JAMES
PO BOX 1703
CHICAGO IL 60690

PITTS, KEVIN T
4503 BRITTANY TRAIL DR
CHAMPAIGN IL 61822

PITTS, MONICA A
7609 WATSON BAY CT
STONE MOUNTAIN GA 30087

PITTS, PETER D
15 WOOD FIELD RD
BRIARCLIFF MANOR NY 10510

PITTS, ROGER
37 COPPERCREST
ALISO VIEJO CA 92656

PITTSBURGH PIRATES
600 STADIUM CIRCLE
PITTSBURGH PA 15212

PITTSBURGH PIRATES
PNC PARK @ NORTH SHORE
115 FEDERAL ST
PITTSBURGH PA 15212

PITTSBURGH POST GAZETTE
34 BLVD OF THE ALLIES
PITTSBURGH PA 15222

PITTSBURGH POST GAZETTE
PO BOX 566
PITTSBURGH PA 15230

PITTSBURGH POST GAZETTE
POST-GAZETTE 34 BLVD OF ALLIES
PITTSBURGH PA 15222

PITTSENBARGER, DENNIS R
TWO LANE BLACK TOP MEDIA
9125 SE TAYLOR ST
PORTLAND OR 97216

PITZ, MARY ELISABETH
1255 N SANDBURG TER  NO.603
CHICAGO IL 60610

PIVAWER, TANIA
51-10 VERNON BLVD APT 2A
LONG ISLAND CITY NY 11101

PIVEC ADVERTISING LTD
2219 YORK RD
STE 201
TIMONIUM MD 21093

PIVEN, MORGAN
12179 SUNSET POINT CIRCLE
WELLINGTON FL 33414

PIVONEY INC
960 CADWELL AVE
ELMHURST IL 60126

PIXEL BROTHERS INC
1812 W HUBBARD ST
CHICAGO IL 60622

PIXEL BROTHERS INC
400 N WOLCOTT AVE
CHICAGO IL 60622

PIXEL SOUP INC
580 HARRISON AVE
4TH FLR
BOSTON MA 02118

PIXEL SOUP INC
61 N LINCOLN RD
SHARON MA 02067

PIXEL SOUP INC
83 NEWBURY ST
BOSTON MA 02116

PIXEL SOUP INC
55 CHESTNUT ST
SHARON MS 2067

PIXELRIA INC
16053 ARBOR DR
PLAINFIELD IL 60544

PIYANKA DIAS
50 MIMOSA DRIVE
ROSLYN NY 11576

PIZZOFERRATO, LAUREN
22 PARTRIDGE DRIVE
NEWINGTON CT 06111

PIZZOLA, THOMAS
45D CARILLON DR
ROCKY HILL CT 06067

PJ GREEN INC
100 WHITESBORO ST
UTICA NY 13504-4026

PJ GREEN INC
PO BOX 4026
UTICA NY 13502

PJ MECHANICAL SERVICE & MAINTENANCE
135 W 18TH ST
NEW YORK NY 10011

PKK PRODUCTIONS
117 WHITTLE AVE
BLOOMFIELD NJ 07003

PKY FUND ATLANTA II LLC
PO BOX 536996
ATLANTA GA 30353-6966

PKY FUND ATLANTA II, LLC
RE: ATLANTA SALES OFFICE (OVE
ATTN: ASSET MANAGER, GEORGIA
188 EAST CAPITOL STREET, SUITE 1000
JACKSON MS 39201

PKY FUND ATLANTA II, LLC
RE: ATLANTA SALES OFFICE (OVE
% PARKWAY REALTY SVCS,LLC; ATN: PROP
2839 PACES FERRY ROAD, SUITE 190
ATLANTA GA 30339

PKY FUND ATLANTA II, LLC
RE: ATLANTA SALES OFFICE (OVE
PO BOX 536996
ATLANTA GA 30353-6996

PLACENCIA, LAURA
4557 ZANE ST
LOS ANGELES CA 90032

PLAINVIEW OLD BETHPAGE
CHAMBER OF COMMERCE
PO BOX 577
PLAINVIEW NY 11803

PLAN 17/B CORP
C/O LON ROSEN
150 EL CAMINO DR
BEVERLY HILLS CA 90212

PLANADEBALL, ANTHONY
101-22132 ST RICHMOND
HILL QNZ NY 11419

PLANADEBALL, ANTHONY
101-22132 ST RICHMOND
SOUTH RICHMOND HILL NY 11419

PLANCARTE, CLAUDIA
8131 TRIBUTARY LANE
REYNOLDSBURG OH 43068

PLANET CHARLEY PRODUCTIONS LLC
212 RED BIRD AVE
WISCONSIN DELLS WI 53965

PLANET DISCOVER LLC
2171 CHAMBER CENTER DR
FT MITCHELL KY 41017-1664

PLANET EARTH AGENCY LLC
4159 N BELL NO.2
CHICAGO IL 60618

PLANK, JACK L.
33522 NANCY JANE COURT
DANA POINT CA 92629

PLANKTON ART CO
508 EMMA ST
MOUNT HOLLY NJ 08060

PLANLOGIC DESIGN CO
523 E GITTINGS ST
BALTIMORE MD 21230

PLANNED PARENTHOOD OF CONNECTICUT
ATTN MARJORIE WREN  VP DEVELOPEMENT
345 WHITNEY AVENUE
NEW HAVEN CT 06511-2384

PLANNED PARENTHOOD OF CONNECTICUT
JOANNE DONAGHUE VP DEVELOPMENT
345 WHITNEY AVE
NEW HAVEN CT 06511-2384

PLANT LADY
203 MISTLETOE DR
NEWPORT NEWS VA 23606

PLANT SOUP INC
205 COLE RANCH RD
ENCINITAS CA 92024

PLANTE, BRUCE E
613 W 39TH ST
SAND SPRINGS OK 74063

PLANTE, BRUCE E
C/O TULSA WORLD
315 S BOULDER AVE
TULSA OK 74102

PLANTS ALIVE
31 E CENTRE ST
P O BOX 240
MAHANOY CITY PA 17948

PLAS-TECH ENGINEERING, INC.
RE: LAKE GENEVA 875 GENEVA PA
C/O AARON HIRSCHMANN
875 GENEVA PARKWAY N.
LAKE GENEVA WI 53147

PLASTIK, DAVID
5455 S FORT APACHE RD    NO.108-93
LAS VEGAS NV 89148

PLATFORMIC INC
3232 GOLDFINCH STREET
SAN DIEGO CA 92103

PLATINUM PRODUCTIONS LLC
451 LAKE AVE SOUTH
NESCONSET NY 11767

PLATINUM STREET FESTIVALS
300 E OAKLAND PARK BLVD    NO.392
WILTON MANORS FL 33334

PLATT II, GEORGE W
32 GARDEN ST
MANCHESTER CT 06040

PLAYHOUSE ON THE GREEN
177 STATE STREET
BRIDGEPORT CT 06604

PLAYROOM CREATIVE
412 INDIANAPOLIS AVE
HUNTINGTON BEACH CA 92648

PLAZOLA, JOSEPH A
7915 KYLE STREET
SUNLAND CA 91040

PLCS CORPORATION
GREMLEY & BIEDERMANN INC
4505 N ELSTON
CHICAGO IL 60630

PLCS CORPORATION
JAMES SCHAEFFER & SCHIMMING INC
PO BOX 92170
ELK GROVE IL 60007

PLCS CORPORATION
JAMES SCHAEFFER & SCHIMMING INC
2300 N BARRINGTON RD    STE 140
HOFFMAN ESTATES IL 60169

PLEASANTS, LACRESHIA
PO BOX 1553
JONESBORO GA 30237

PLECKI, MARTIN J
19621 S 116TH AVE
MOKENA IL 60448

PLEIS,SCOTT
18173 HERON WALK DR
TAMPA FL 33647

PLESAC, DAN
12935 IOWA ST
CROWN POINT IN 46307

PLISKA, JULIE ANN
1303 S CLOVERDALE AVE NO.5
LOS ANGELES CA 90019

PLOOF, MARK
566 LOGAN PL    NO.2
NEWPORT NEWS VA 23601

PLOTNIK, ARTHUR
2120 PENSACOLA AVE
CHICAGO IL 60618

PLOURDE, DANIEL
15 GRIFFIN PLACE
MIDDLETOWN CT 06457-2218

PLOURDE, DANIEL
P.O BOX 168
MIDDLEFIELD CT 06455

PLOURDE, PATRICK
15 JERRY ROAD
EAST HARTFORD CT 06118

PLOURDE, PATRICK
20 ARAWAK DRIVE
EAST HARTFORD CT 06118-2505

PLOWMAN, DENISE MICHELLE
12656 NETTLES DR    APT H
NEWPORT NEWS VA 23606

PLT LANDSCAPE CONTRACTORS INC
334 SOUNDVIEW AVE
STAMFORD CT 06902

PLUCKNETT, RYAN J
8664 PRINCETON ST
WESTMINSTER CO 80031

PLUCKNETT, RYAN J
DBA SETS BY USS
8664 PRINCETON ST
WESTMINSTER CO 80031

PLUG CARTEL COMPANY
C/O TALENT CLEARING HOUSE INC
612 NORTHAMPTON ST    NO.232
EDWARDSVILLE PA 18704

PLUMMER, CEDERA
201 TIMBERCREEK
MARIETTA GA 30030

PLUMMER, CEDERA
201 TIMBERCREEK
MARIETTA GA 60060-5478

PLUMMER, LINDA
5927 QUEEN ANNE STREET
BALTIMORE MD 21207

PLUMMER, PATRICK J
1412 NW 58TH AVENUE
MARGATE FL 33063

PLUNKETT, MARGIE
620 SE 6TH TER
POMPANO BEACH FL 33060

PLYS, CATHRYN
5400 S EAST VIEW PARK
CHICAGO IL 60615

PM ENTERTAINMENT
9545 WENTWORTH STREET
SUNLAND CA 91040

PME PHOTOGRAPHY
7642 KINGS PASSAGE AVE
ORLANDO FL 32835

PMNI LLC
99 GARDEN PRKWAY
CARLISLE PA 17013

POCAMUCHA, OTILIA
10730 NW 7TH ST NO.8
MIAMI FL 33172

POCKET LINT PRODUCTIONS LLC
450 CENTRAL AVE  SUITE 215
HIGHLAND PARK IL 60035

POCONO MOUNTAIN VACATION BUREAU INC
1004 MAIN ST
STROUDSBURG PA 18360

PODLASKI, ANTHONY L
12 DEBBIE MARIE CT
NISKAYUNA NY 12309-1947

PODMOLIK-OBRECHT, MARY ELLEN
734 S GROVE AVE
OAK PARK IL 60304

POE, ANDREA
523 GOLDSBOROUGH ST
EASTON MD 21601

POE, JANITA
1006 GREENWOOD AVENUE  SUITE 4
ATLANTA GA 30306

POELKING, JOHN F
825 NORTH CHESTNUT AVENUE
ARLINGTON HEIGHTS IL 60004

POELLNITZ, TIMOTHY
1809 KINGSLAND AVE
ORLANDO FL 32808

POGUE, DONALD A
554 DICKINSON ST
SPRINGFIELD MA 01108

POH, HERBERT
111 BIRCH AVENUE EAST
EAST FARMINGDALE NY 11735

POHL, LAURA ELIZABETH
901 BELVOIR CIRCLE
NEWPORT NEWS VA 23608

POHLMAN, PAUL N
801 THIRD STREET  SOUTH
ST PETERSBURG FL 33701

POINT DU JOUR, JEAN
1625 NW 130TH ST
MIAMI FL 33167

POINT ROLL
PO BOX 822282
PHILADELPHIA PA 19182-2282

POINTE ORLANDO
9101 INTERNATIONAL DRIVE  SUITE 1040
ORLANDO FL 32819

POITRAS, STEVEN SCOTT
1138 DRURY ROAD
BERKLEY CA 94705

POL-SERVICE INC
1100 REMINGTON RD
SCHAUMBURG IL 60173

POL-SERVICE INC
18270 W OLD PINE CT
1693
GURNEE IL 60031

POLANCO, ANGEL MANUEL
8500 OLD COUNTRY MNR
DAVIE FL 33328

POLANCO, RAFAEL
22 SHERBROOKE AVE
HARTFORD CT 06106

POLANCO, RICHARD
98-15 HORACE HARDING EXPW APT 25
CORONA NY 11368

POLANCO, SHORANLLY
19255 NE 10TH AVENUE #502
MIAMI FL 33179

POLANCO, YAHIRA YAMILE
1335 NW 182ND STREET
MIAMI FL 33169

POLAND, GEORGE
135 SMITH RD
EAST HADDAM CT 06423-1251

POLARIS IMAGES
259 W 30TH ST    13TH FLR
NEW YORK NY 10001

POLARZONE NW LLC
PO BOX 6473
BELLEVUE WA 98008

POLCE, MICHAEL
25 BRENTWOOD DR
AVON CT 06001

POLE,DICK
21012 WHITLOCK DR
DEARBORN HEIGHTS MI 48127

POLEO, PATRICIA
8843 EMERSON AVE      SURFSIDE
MIAMI BEACH FL 33154

POLIAK, SHIRA
5230 N 37ST
HOLLYWOOD FL 33021

POLICE, LUCKNER
1714 C FOREST LAKES CIRCLE
WEST PALM BEACH FL 33406

POLICZER, MILTON A
3203 IROQUOIS AVENUE
LONG BEACH CA 90808

POLIKOFF, NANCY
2904 GARFIELD TERR NW
WASHINGTON DC 20008

POLIKOFF, NANCY
AMERICAN UNIVERSITY WASHINGTON
COLLEGE OF LAW
WASHINGTON DC 20016

POLIKOFF, RICHARD
4075 CADILLAC DR      APT 8
FAYETTEVILLE AR 72703

POLINA KASIANOVA
2063 CASSINGHAM CIRCLE
OCOEE FL 34761

POLIS, CAREY
353 WEST END AVE   APT 1
NEW YORK NY 10024

POLISKY, JAMES
12 HOWARD AVE
NEW HAVEN CT 06519

POLITE IN PUBLIC
1941 CYRIL AVE
LOS ANGELES CA 90032

POLITIS, EVANGELINE M
106 WESTMORELAND DR
WILMETTE IL 60091

POLITT, KATHA
175 RIVERSIDE DRIVE  APT 13G
NEW YORK NY 10024

POLITT, KATHA
175 RIVERSIDE DRIVE  APT 13G
NEW YORK NY 10026

POLIZZI, LOUIS
208 MAIN ST
AUBURNDALE FL 33823

POLK ST STATION LLC
2731 N LINCOLN AVE
CHICAGO IL 60614

POLK, JAMECA L
487 NELSON DR NO.5
NEWPORT NEWS VA 23601

POLLACK COMMUNICATIONS
5143 CLEVELAND ROAD
DEL RAY BEACH FL 33484

POLLACK, HAROLD
3043 KATHLEEN LANE
FLOSSMOOR IL 60422

POLLACK, LAUREN
8207 WATERFORD AVE
TAMARAC FL 33321

POLLACK, NEAL
2526 LYRIC AVENUE
LOS ANGELES CA 90027

POLLACK, TRACY
8207 WATERFORD AVE
TAMARAC FL 33321

POLLAK, LISA K
1847 W EDDY ST
CHICAGO IL 60657

POLLARD, CHRISTIAN
54 WEST 39TH ST      15TH FLR
NEW YORK NY 10018

POLLARD, CHRISTIAN
640 WEST 170 ST      APT 5G
NEW YORK NY 10032

POLLARD, GENETTA
608 CLANCIE RD
SHACKLEFORDS VA 23156

POLLARD, GENETTA
6080 CLANCIE RD
SHACKLEFORDS VA 23156

POLLARD, JOANNE R
97 BENTON LANE
GLASTONBURY CT 06033

POLLEY BOLAND
8700 BLAIRWOOD ROAD
A-2
NOTTINGHAM MD 21236

POLLEY, LYNNE
2420 READING DRIVE
ORLANDO FL 32804

POLLMAN, VANISE
5741 ATLANTA STREET
HOLLYWOOD FL 33021

POLLOCK, SHERRI
8730 SW 56TH STREET
COOPER CITY FL 33328

POLLY MOORE
409 BILL DRIVE
MANDEVILLE LA 70448

POLLY ROSS
1002 GRANT STREET #B
SANTA MONICA CA 90405

POLMATIER, ROBERT
72 LAKE RD
ENFIELD CT 06082

POLO CLUB RALPH ARENA
678 MAPLE AVE
HARTFORD CT 06114

POLO, ARMANDO CARREON
72 ADMIRAL BLVD
DUNDALK MD 21222

POLO, MARLON
7371 SANTA MONICA DR
MARGATE FL 33063

POLOCHANIN, DAVE
166 WEST ROAD
MARLBOROUGH CT 06447

POLY PRO
2003 MACY DR
ATTN: ESTELLE, JIM ASHTON
ROSWELL GA 30076

POLY PRO
PO BOX 1942
ROSWELL GA 30077

POLY PRO
PO BOX 1942
ATTN: ESTELLE, JIM ASHTON
ROSWELL GA 30077

POMA AUTOMATED FUELING INC
PO BOX 479
BLOOMINGTON CA 92316

POMEDAY, NATHAN C
1500 WEST KENNEDY RD
LAKE FOREST IL 60045

POMERANTZ, SHARON
520 N ASHLEY ST NO.8
ANN ARBOR MI 48103

POMES, ANTHONY
3 BLYTHE PL
E NORTHPORT NY 11731

POMETTI, ANDREW
873 WEST BLVD    APT 501
HARTFORD CT 06105

POMPE, SCOTT G
639 ADIRONDACK LANE
CLAREMONT CA 91711

POMPER SHEET METAL INC.
4444 NE 11 AVENUE
OAKLAND PARK FL 33334

PONCIANO ELEGINO
317 OPAL CANYON ROAD
DUARTE CA 91010

PONCIANO, FELICIA
875 ADLER DR
STE 1029
DELTONA FL 32738

POND, MIMI
4218 HOLLY KNOLL DR
LOS ANGELES CA 90027

POND, STEVE
1547 N CURSON AVE
LOS ANGELES CA 90046

PONDER, LORENE
1700 NW 10TH AVE.
FT. LAUDERDALE FL 33311

PONGTHEP HANCHAIKUL
516 N. OXFORD AVENUE
LOS ANGELES CA 90004

PONTICIAN, GARY
760 2ND ST
CATASAUQUA PA 18032

PONTIFLET-JAMES, LATACHIANNA
300 CONCORD ST
VALLEJO CA 94591

PONTZ, ZACHARY J
222 W MT AIRY AVE
PHILADELPHIA PA 19119

POOJA KAPOOR
2 E. ERIE STREET
2401
CHICAGO IL 60611

POOLE & SHAFFERY LLP
25350 MAGIC MOUNTAIN PRKWAY  NO.250
VALENCIA CA 91355

POOLE JR, ROBERT
140 W TROPICAL WAY
PLANTATION FL 33317

POOLE, CONCHITA
PO BOX 1367
KREBS OK 74554

POOLE, JEREMIAH
688 VILLAGE LANE DR
MARIETTA GA 30060

POOLE, MARGO
611 DOULBLE JACK    APT A
BOURBONNAIS IL 60914

POOLE, MICHAEL
917 PARKWAY CIRCLE N
DORAVILLE GA 30341

POOLE, MICHAEL
917 PARKWAY CIRCLE N
DORAVILLE GA 30340-6310

POOLE, MONIQUE
1146 CANABA DR SW
ATLANTA GA 30311

POOLE, SANDY
19 MOHAWK DR
UNIONVILLE CT 06085

POOLE, SANDY
42 GREAT MEADOW LN
*STOP & SHOP/UNIONVILLE
UNIONVILLE CT 06001

POOLOS, E ALEXANDRA
862 UNION ST    NO.6J
BROOKLYN NY 11215

POORAN POPE
3137 NW 108 TERRACE
SUNRISE FL 33351

POPE RESOURCES
RE: GOLD MOUNTAIN POPE RESOUR
V.P. COMMERCIAL PROPERTIES
PO BOX 1780
POULSBO WA 98370-0239

POPE RESOURCES
19245 10TH AVE NE
POULSBO WA 98370-7456

POPE RESOURCES
DEPT 429
PO BOX 34935
SEATTLE WA 98124-1935

POPE RESOURCES
PO BOX 3528
SEATTLE WA 98124-3528

POPE RESOURCES
PO BOX 3794
POULSBO WA 98370-0239

POPE, CYNTHIA KAY
21 BRICKYARD ROAD  UNIT D
FARMINGTON CT 06032

POPE, DANIEL C
35 AVONDALE RD
WEST HARTFORD CT 06117

POPE, ELLA
101 WATTS PLACE
W ISLIP NY 11795

POPE, HUGH
ISTIKLAL CAD 459/3
BEYOGLU
ISTANBUL  34433

POPE, KRISTIAN
1407 VARSITY LN
BEAR DE 19701

POPE, LEAVITT
173 DORCHESTER RD
SCARSDALE NY 10583-6052

POPE, MARTHA
173 DORCHESTER RD
SCARSDALE NY 10583

POPE, MARTHA P
173 DORCHESTER RD
SCARSDALE NY 10583

POPE-GRADY, SONIA R
76 CANTERBURY DRIVE
GRANTVILLE GA 30220

POPIELARZ, KATHERINE
11009 AVE C
CHICAGO IL 60617

POPLAR GROVE LAWN MAINTENANCE INC
12784 OAKLEY LN
SALUDA VA 23149

POPLAR GROVE LAWN MAINTENANCE INC
BOX 571 HCR 74
SHACKLEFORDS VA 23156

POPPE, STEVEN
43 ARGYLE AVE
BABYLON NY 11702

POPPER, NATHANIEL
485 3RD STREET  NO.3
BROOKLYN NY 11215

POPS PANTRY INC
1195 N MCLEAN BLVD
ELGIN IL 60123

PORAMBO, STANLEY
230 W ABBOTT ST
LANSFORD PA 18232

PORCARO, JAMES
826 ALAN DR
WANTAGH NY 11793

PORCARO, MARK
60 SEYMOUR AVE
WEST HARTFORD CT 06119-2328

PORCELLI, KRISTI
2909 N SHERIDAN ROAD  UNIT 302
CHICAGO IL 60657

PORCHA KENT
4026 INVERRARY BLVD
APT 1604
LAUDERHILL FL 33319

PORFIRIO DE LA CRUZ
1300 NE 3RD STREET
APT 15
FORT LAUDERDALE FL 33301

PORFIRIO SANCHEZ
6370 LAUREN LANE
SPRING GROVE PA 17362

PORRAS, LUIS R
173 ELDRIDGE STREET
MANCHESTER CT 06040

PORRELLO, DAVID ALLEN
1313 POND WAY
MANORVILLE NY 11949

PORSCHE WALDO
56-58 RIDGEWWOD AVENUE
NEWARK NJ 07108

PORSHIA HILL
5108 WEST 21ST PLACE
2ND FLOOR
CICERO IL 60804

PORT AUTHORITY OF NY & NJ
PO BOX 17309
NEWARK NJ 07194-0001

PORT AUTHORITY OF NY & NJ
PO BOX 17505
NEWARK NJ 07194

PORT AUTHORITY OF NY & NJ
PO BOX 149003
EZ PASS CUSTOMER SERVICE CTR
SATATEN ISLAND NY 10314-9003

PORT AUTHORITY OF NY & NJ
PO BOX 95000-1523
PHILADELPHIA PA 19195-1523

PORT JEFFERSON CHAMBER OF COMMERCE
118 WEST BROADWAY
PORT JEFFERSON NY 11777

PORT JEFFERSON CHAMBER OF COMMERCE
PO BOX 600
PORT JEFF STATION NY 11776

PORT WASHINGTON CHAMBER OF COMMERCE
P O BOX 121
PORT WASHINGTON NY 11050

PORTADA
315 FIFTH AVE SUITE 702
NEW YORK NY 10016

PORTAL RIDGE OWNERS INC
101 TRESSER BLVD
STAMFORD CT 06901

PORTALES NEWS TRIBUNE
101 E FIRST ST
PORTALES NM 88130

PORTALES, INGEBORG
10211 MARTINIQUE DR
MIAMI FL 33189

PORTALUPPI, TINA
689 GRISWOLD STREET
GLASTONBURY CT 06033-1228

PORTANOVA,AMALIA A
9818 NW 65TH PL      APT 18A
TAMARAC FL 33321

PORTEE-MANNINGS, PORTIA T
7090 SW 27TH ST
MIRAMAR FL 33023

PORTER, ANDREW LEIGHTON
5 WARNER PT
NEW MILFORD CT 06776

PORTER, CHRISTOPHER
3610 NW 21ST STREET NO. 105
LAUDERDALE LAKES FL 33311

PORTER, DAMION
9591 W ELM LN
MIRAMAR FL 33025

PORTER, EVAN
19 E CHESAPEAKE AVE
TOWSON MD 21286

PORTER, JAMES
1452 N ARTESIAN AVE
CHICAGO IL 60622

PORTER, KERRON
5945 DELARGO CIRCLE APT 203
SUNRISE FL 33313

PORTER, MAJORIE A
200 CIDER MILL RD
TOLLAND CT 06084

PORTER, SHACAROL
2234 FORREST ST NO 4
HOLLYWOOD FL 33020

PORTER, SHALITA L
2880 SW 1ST ST, APT 1
FT LAUDERDALE FL 33312

PORTER-GIVENS, JILL
15201 DIEKMAN COURT
DOLTON IL 60419

PORTERS CAB COMPANY
6105 W SHALLOW FORD CT
SUFFOLK VA 23435

PORTERVILLE RECORDER
PO BOX 151
PORTERVILLE CA 93258

PORTLAND GENERAL ELECTRIC CO
121 SW SALMON STREET
PORTLAND OR 97208-4438

PORTLAND GENERAL ELECTRIC CO
PO BOX 4438
PORTLAND OR 97208-4438

PORTLAND PRESS HERALD
390 CONGRESS ST
PORTLAND ME 04101

PORTLAND PRESS HERALD
PO BOX 1460
PORTLAND ME 04104

PORTLAND ROSE FESTIVAL ASSOC.
5603 S.W. HOOD AVENUE
PORTLAND OR 97239

PORTLAND/MULTNOMAH: BUSINESS INCOME
AND CITY BUSINESS LICENSE
CITY OF PORTLAND
111 SW COLUMBIA ST, 6TH FL
PORTLAND OR 97201-5840

PORTLOCK, SARAH
365 BRIDGE ST      APT 9J
BROOKLYN NY 11201

PORTNER, JESSICA
3951 KEESHEN DRIVE
LOS ANGELES CA 90066

PORTRAIT BY DESDUNES
6900 NW 45 CT
LAUDERHILL FL 33319

PORTUGUEZ, ENID
10538 HAVERLY ST
EL MONTE CA 91731

POSADA, MICHAEL A
3221 MADDEN WAY
DUBLIN CA 94560

POSADA, MICHAEL A
3221 MADDEN WAY
DUBLIN CA 94568-7216

POSAMENTIER, ALFRED S
634 CARUSO LANE
RIVER VALE NJ 07675

POSAS, RINA C
42 SE 3RD PL
DANIA FL 33004

POSEY, ERNEST J
5701 N SHERIDAN RD    APT 515
CHICAGO IL 60660

POSITANO COAST BY ALDO LAMBERTI
LAMBERTS OF PHILADELPHIA
212 WALNUT STREET  2ND FLOOR
PHILADELPHIA PA 19106

POSITIVE BROADCAST SUPPORT INC
68 OAKDALE RD
CENTERPORT NY 11721

POSITIVE ENERGY INC
PO BOX 720371
ATLANTA GA 30358

POSLITUR, INGA
7201 FOURTH AVE      APT D3
BROOKLYN NY 11209

POSSIBLE NOW
1000 PEACHTREE IND'L BLVD STE 6-325
SUWANEE GA 30024

POSSIBLE NOW
4375 RIVER GREEN PKWY STE 200
DULUTH GA 30096

POSSLEY, DANIEL ROBERT
2165 N BELL AVE  APT 4
CHICAGO IL 60647

POSSLEY, MAURICE J
300 S. WISCONSIN AVE.
APT #1
OAK PARK IL 60302

POSSO NAVAS, ALBERTO R
11897 SW 16TH ST
PEMBROKE PINES FL 33025

POST & SCHELL
JON MEYERS
1245 S. CEDARCREST BLVD.
SUITE 300
ALLENTOWN PA 18103

POST AND COURIER
134 COLUMBUS ST
CHARLESTON SC 29403

POST BULLENTIN
PO BOX 6118
ROCHESTER MN 55903-6118

POST GROUP
6335 HOMEWOOD AVE
LOS ANGELES CA 90028-8198

POST STAR
P O BOX 595
GLENS FALLS NY 12801-0595

POST STAR
PO BOX 2157
GLEN FALLS NY 12801

POST, DEBORAH
6417 LAWNTON AVE
PHILADELPHIA PA 19126

POST, MICHAEL H
3243 SW 1 STREET
DEERFIELD FL 33442

POST, ROBERT
110 SUNSET RD
NEWINGTON CT 06111

POSTAL EXPRESS & FULFILLMENT CENTER
3539 HAMPTON RD
OCEANSIDE NY 11572

POSTELL, NICHOLE L
3258 FERNDELL DRIVE
WINTER PARK FL 32792

POSTEMA, KEVIN
11118 EL REY DR
WHITTIER CA 90606

POSTEMUS, JIBOSSE
1100 SW 4TH AVE  APT. NO.16A
DELRAY BEACH FL 33444

POSTMA, SHEILA
3210 SE 10TH STREET  SUITE 8 D
POMPANO BEACH FL 33062

POSTMASTER
PO BOX FEE PAYMENT
MESA AZ 85201-9996

POSTMASTER
2ND CLASS MAIL ROOM NO.210
7001 SOUTH CENTRAL AVE
LOS ANGELES CA 90052-9614

POSTMASTER
ATTN: BUSINESS MAIL ENTRY
3101 SUNFLOWER
SANTA ANA CA 92704

POSTMASTER
E/M UNIT FLOOR DOCKS
MAIN OFFICE STATION
7001 CENTRAL AVE
LOS ANGELES CA 90001-9998

POSTMASTER
GRIFFITH STATION
3370 GLENDALE BLVD
LOS ANGELES CA 90039

POSTMASTER
PO BOX SECTION
SAN DIEGO CA 92112

POSTMASTER
PO BOX FEE PAYMENT
DENVER CO 80202

POSTMASTER
141 WESTON STREET
HARTFORD CT 06101-9646

POSTMASTER
HARTFORD POSTMASTER
PERMIT 1945
141 WESTON ST
HARTFORD CT 06101

POSTMASTER
RE: SECOND CLASS, PERMIT NO. 0236-280
141 WESTON STREET
HARTFORD CT 06101

POSTMASTER
16 WASHINGTON STREET
NORWALK CT 06854

POSTMASTER
30 CORBIN DR
BULK MAIL
DARIEN CT 06820-9998

POSTMASTER
36 ARCADIA RD
OLD GREENWICH CT 06870-9998

POSTMASTER
8 WEST STREET
MORRIS CT 06763-0009

POSTMASTER
CLASS ACCOUNT 229-400 GREENWICH TIME
427 WEST AVENUE
STAMFORD CT 06910-9651

POSTMASTER
CLASS ACCOUNT 517-360 ADVOCATE
427 WEST AVENUE
STAMFORD CT 06910-9651

POSTMASTER
MAIL CLASSIFICATION (2ND CLASS)
427 WEST AVE
STAMFORD CT 06910-9650

POSTMASTER
MAIL CLASSIFICATION (3RD CLASS NO.67)
427 WEST AVE
STAMFORD CT 06910-9650

POSTMASTER
MAILING REQUIREMENTS
427 WEST AVENUE
STAMFORD CT 06910-9644

POSTMASTER
NEW CANAAN POST OFFICE
PARK STREET
NEW CANAAN CT 06840

POSTMASTER
PO BOX 9998
STAMFORD CT 06904-9998

POSTMASTER
POSTAGE DUE-US POSTAGE SERVICE
421 ATLANTIC ST
STAMFORD CT 06901-9991

POSTMASTER
THOMASTON PO
150 MAIN ST
THOMASTON CT 06787

POSTMASTER
US POSTAL SERVICE
310 GREENWICH
GREENWICH CT 06830-9998

POSTMASTER
US POSTAL SVC
310 GREENWICH
GREENWICH CT 06830-9998

POSTMASTER
10401  POST OFFICE BOULVARD
US POSTAL SERVICE
RM 114
ORLANDO FL 32862-9934

POSTMASTER
BUS REPLY & POSTAGE DUE
51 E JEFFERSON ST
ORLANDO FL 32802-9998

POSTMASTER
BUSINESS REPLY MAIL
BOX 2833
ORLANDO FL 32801-1349

POSTMASTER
DOWNTOWN STATION 807
ORLANDO FL 32801-9998

POSTMASTER
PERMIT NO.3953
ORLANDO FL 32801

POSTMASTER
PERMIT NO.3953
633 N. ORANGE AVE
ORLANDO FL 32801

POSTMASTER
PERMIT NO.412100
POUND POSTAGE ACCOUNT
2ND CLASS POSTAGE
ORLANDO FL 32862

POSTMASTER
PO BOX 163506
BUSINESS MAIL ENTRY
WEST PALM BEACH FL 33416

POSTMASTER
PO BOX 538900
ORLANDO FL 32853

POSTMASTER
U S POST OFFICE
DOWNTOWN STATION
ORLANDO FL 32801-9998

POSTMASTER
780 MOROSGO DR NE
ATLANTA GA 30324

POSTMASTER
BUSINESS MAIL ENTRY
3900 CROWN RD
RM 126
ATLANTA GA 30304-9651

POSTMASTER
BUSINESS MAIL ENTRY
3900 CROWN RD ROOM 1410
ATLANTA GA 30304-9651

POSTMASTER
302 W MADISON ST
PONTIAC IL 61767-9998

POSTMASTER
540 NORTH DEARBORN
CHICAGO IL 60610

POSTMASTER
C/O MARK NELSON -  R R DONNELLY
1600 N MAIN ST
PONTIAC IL 61764

POSTMASTER
CITIBANK SVCS
LOCKBOX 0575 3RD FLR
8430 W BRYN MAWR AVE
CHICAGO IL 60631

POSTMASTER
FRANKLIN PARK
FRANKLIN PARK IL 60137

POSTMASTER
LAKEVIEW STATION
CHICAGO IL 60613

POSTMASTER
NORTHLAKES STATION
NORTHLAKE IL 60164

POSTMASTER
PERMIT NO.84
9760 FRANKLIN AVE
ATTN SUSAN KOEPKE/BULK MAIL TEC
FRANKLIN IL 60131-9998

POSTMASTER
SKOKIE
4950 MADISON
ATTN JOHN KHO
SKOKIE IL 60076-9998

POSTMASTER
1 CHURCH CIRCLE
ANNAPOLIS MD 21401

POSTMASTER
101 W CHESAPEAKE AVE.
TOWSON MD 21285

POSTMASTER
106 CONNOLLY RD.
BENSON MD 21018

POSTMASTER
11 SOUTH MAIN ST
PORT DEPOSIT MD 21904-9998

POSTMASTER
1113 MAIN ST.
DARLINGTON MD 21034

POSTMASTER
1508 OLD PYLESVILLE RD.
WHITEFORD MD 21160

POSTMASTER
202 BLUM CT.
BEL AIR MD 21014

POSTMASTER
2329 ROCK SPRING RD.
FOREST HILL MD 21050

POSTMASTER
2416 WATERVALE RD.
FALLSTON MD 21047

POSTMASTER
2931 CHURCHVILLE RD.
CHURCHVILLE MD 21028

POSTMASTER
2945 EMMORTON RD.
ABINGDON MD 21009

POSTMASTER
30 BELAIR AVE.
ABERDEEN MD 21001

POSTMASTER
301 N. JUANITA ST.
HAVRE DE GRACE MD 21078

POSTMASTER
3375 ELLICOTT CENTER DRIVE
ELLICOTT CITY MD 21043

POSTMASTER
3713 FEDERAL HILL ROAD
JARRETTSVILE MD 21084

POSTMASTER
3925 ACLY RD.
PLYESVILLE MD 21132

POSTMASTER
3965 ADY RD
PLYESVILLE MD 21132

POSTMASTER
428 MICHAELSVILLE RD.
PERRYMAN MD 21130

POSTMASTER
4405 PULASKI HIGHWAY
BAY-A
BELCAMP MD 21017

POSTMASTER
620 BROAD ST.
PERRYVILLE MD 21903

POSTMASTER
708 HIGHLAND RD.
STREET MD 21154

POSTMASTER
7363 SUNSHINE AVE.
KINGSVILLE MD 21087

POSTMASTER
900 E FAYETTE ST
BALTIMORE MD 21233

POSTMASTER
906 JOPPA FARM RD
JOPPA MD 21085

POSTMASTER
MOWS
P O BOX 2453
BALTIMORE MD 21202

POSTMASTER
PERMIT NO 846
900 E FAYETTE ST
BALTIMORE MD 21233

POSTMASTER
PERMIT SECTION
ROOM 148
BALTIMORE MD 21233

POSTMASTER
USPS BULK MAIL ACCEPTANCE UNIT
900 E FAYETTE ST
ROOM 148
BALTIMORE MD 21233-9706

POSTMASTER
WHITE HALL POSTMASTER
1415 WISEBURG RD
WHITEHALL MD 21161

POSTMASTER
WINDOW NO.4 EMCA DEP
900 E FAYETTE STREET
BALTIMORE MD 21233

POSTMASTER
EAGAN ACCOUNTING RECONCILIATION
2825 LONE OAK PARKWAY
EAGAN MN 55121-9672

POSTMASTER
361 MEMORIAL PKY
PHILLIPSBURG NJ 08865

POSTMASTER
150 VETERANS MEMORIAL HWY
COMMACK NY 11725

POSTMASTER
16 HUDSON AVE
GLENS FALLS NY 12801-3590

POSTMASTER
339 HICKSVILLE RD
BETHPAGE NY 11714

POSTMASTER
HUNTINGTON STATION
888 E JERICHO TPKE
HUNTINGTON STATION NY 11746-9998

POSTMASTER
LI POSTAL CUSTOMER COUNCIL
65 MAXESS RD
MELVILLE NY 11747-3158

POSTMASTER
PO BOX 9998
HUNTINGTON STATION NY 11746-9998

POSTMASTER
ROSLYN POST OFFICE
1391 OLD NORTHERN BLVD
ROSLYN NY 11576-9998

POSTMASTER
US POSTAL SERVICE
ATN SUPERINTENDENT, WINDOW SERV
185 W JOHN ST
HICKSVILLE NY 11801

POSTMASTER
118 NORTH ST
LEHIGHTON PA 18235

POSTMASTER
165 CALIFORNIA RD
QUAKERTOWN PA 18951

POSTMASTER
7 EAST MAIN ST.
FAWN GROVE PA 17321

POSTMASTER
702 E SIMPSON ST
MECHANICSBURG PA 10755

POSTMASTER
9 N MAIN ST
NAZARETH PA 18064

POSTMASTER
ATTN: WINDOW SERVICES
442 W HAMILTON ST
ALLENTOWN PA 18101-9998

POSTMASTER
C/O JODY SPATZ
4408 POTTSVILLE PIKE
READING PA 19605-1214

POSTMASTER
LEHIGH VALLEY POST OFFICE
LEHIGH VALLEY PA 18002-9998

POSTMASTER
P O BOX FEE PAYMENT
ALLENTOWN PA 18101-9998

POSTMASTER
P O BOX FEE PAYMENT
WESCOSVILLE BRANC POST OFFICE
1115 BROOKSIDE RD
ALLENTOWN PA 18106-9998

POSTMASTER
PO BOX FEE PAYMENT
POSTMASTER
QUAKERTOWN PA 18951-9998

POSTMASTER
UNITED STATES POST OFFICE
720 SIMPSON ST
MECHANICSBURG PA 17050

POSTMASTER
WILKES BARRE POST OFFICE
300 S MAIN ST
WILKES-BARRE PA 18701

POSTMASTER
% JODY SPATZ FINANCE OFFICE
4408 POTTSVILLE PIKE
READING PA 19605-1214

POSTMASTER
ATTN: ADDRESS MANAGE
1801 BROOK RD
RICHMOND VA 23232-9321

POSTMASTER
BULK MAILING / MR WILLIAMS
739 THIMBLE SHOALS BLVD  STE 501
NEWPORT NEWS VA 23612

POSTMASTER
NEWPORT NEWS
NEWPORT NEWS VA 23607

POSTMASTER
NORFOLK
NORFOLK VA 23501

POSTMASTER
NORFOLK GENERAL MAIL FACILITY
PO BOX 2898
NORFOLK VA 23501-2898

POSTMASTER
PENINSULA DATA SERVICE CENTER
700 THIMBLE SHOALS BLVD
NEWPORT NEWS VA 23606

POSTMASTER
QUEEN ANNE STATION
415 1ST AVE N
SEATTLE WA 98109-9713

POSTMASTER DEERFIELD
ATTN  TEAM ONE TMS
CITIBANK LOCKBOX NO.0217
1615 BRETT RD
NEW CASTLE DE 19720

POSTMASTER DEERFIELD
212 EAST HILLSBORO BLVD.
DEERFIELD FL 33441

POSTMASTER HARTFORD
2ND CLASS MAIL ROOM NO.210
7001 SOUTH CENTRAL AVENUE
LOS ANGELES CA 90052-9614

POSTMASTER HARTFORD
ATTN: GARY WILKENS
3101 SUNFLOWER
SANTA ANA CA 92704

POSTMASTER HARTFORD
BUSINESS CENTER ACCTNO. 901-203
7001 SOUTH CENTRAL AVENUE
ROOM 264
LOS ANGELES CA 90052

POSTMASTER HARTFORD
BUSINESS MAIL ENTRY
ATTN: BUSINESS REPLY RM 210
7001 S CENTRAL AVE
LOS ANGELES CA 90052

POSTMASTER HARTFORD
PERMIT NBR 3478
ACH VIA FLEET BANK
GIVE TO ALEXIS PETERS
HARTFORD CT 06115

POSTMASTER HARTFORD
PERMIT NBR 3478
HARTFORD CT 06115

POSTMASTER HARTFORD
BAY STATION
2628 E 18TH ST
BROOKLYN NY 11235-9997

POSTMASTER HARTFORD
LUCILLE SACCHIERI
YANKEE TRADER
4747 NESCONSET HWY
PORT JEFFERSON NY 11776

POSTMASTER HARTFORD
ROSLYN POST OFFICE
1391 OLD NORTHERN BLVD
ROSLYN NY 11576-9998

POTEREK, KEVIN CHARLES
1309 WOODLAWN RD
LEE IL 60530

POTEREK, PETER
3498 WILLOW CREEK RD
LEE IL 60530

POTEREK, WILLIAM L
3498 WILLOW CREEK RD
LEE IL 60530

POTOCKO, MICHELLE
5848 WILD ORANGE GATE
CLARKSVILLE MD 21029

POTOMAC MOTION LLC
17017 HILLARD STREET
POOLESVILLE MD 20837

POTTENGER, DWIGHT
1632 WELLESLEY CT    NO5
INDIANAPOLIS IN 46219

POTTER JR, CHARLES S
113 MCHENRY ROAD NO.268
BUFFALO GROVE IL 60089

POTTER JR, CHARLES S
PO BOX 9
DUNDEE IL 60118

POTTER, COURTNEY
10445-2 LARWIN AVE
CHATSWORTH CA 91311

POTTER, DAVID
2377 TIMBERCREST CT
ANN ARBOR MI 48105

POTTER, SHAWN
280 SHERWOOD PL
POMONA CA 91768

POTTERTON, RANDALL
74 BAILEY RD
ANDOVER CT 06232

POTTINGER, DIANE
50 EAST 21ST ST     APT 2D
BROOKLYN NY 11226

POTTINGER, GERALDINE
8155 RICHMOND AVE
APT 307
HOUSTON TX 77063

POTTS, SARAH
5817 N KENANSVILLE RD
SAINT CLOUD FL 34773

POTWORA, ROBIN M
252 WINDTREE ST
TORRINGTON CT 06790

POUGH JR, HENRY LEE
225 NW 8TH AVE
DANIA BEACH FL 33004

POULIN, CHELSEA
1160 SW 3RD TERRACE
POMPANO BEACH FL 33060

POULIOT, DOROTHY
89 HAWTHORNE STREET
MANCHESTER CT 06040-3022

POULOPOULOS & ASSOCIATES INC
2140 WHITE OAK CIRCLE
NORTHBROOK IL 60062

POULOPOULOS & ASSOCIATES INC
DBA TASTE OF GREECE / 2007
2140 WHITE OAK CIRCLE
NORTHBROOK IL 60062

POUPPE RAMOS
181 CHARTER OAKS AVENUE
BRENTWOOD NY 11717

POVEDA, JAIRO T
8435 SUNRISE BLVD NO. 303
SUNRISE FL 33322

POVICH, ELAINE
8213 MOSSY STONE COURT
LAUREL MD 20723

POVTAK, TIM A
1383 SHADY KNOLL COURT
LONGWOOD FL 32750

POW WOW PROMOTIONS LTD
7840 N LINCOLN AVE     STE 101
SKOKIE IL 60077

POWELL, BRENDA L
30234 UNITY RD
SEDLEY VA 23878

POWELL, ELEANOR
180 TIMBER DR
BERKELEY HEIGHTS NJ 07922

POWELL, GLENROY
2041 QUAIL ROOST
WESTON FL 33327

POWELL, JOEL M
P.O. BOX 1612
ORLANDO FL 32802

POWELL, JONATHAN
FUN PIC'S PHOTOGRAPHY
3071 NW 187TH STREET
MIAMI FL 33056

POWELL, JOSCLYN
4622 S CALUMET
CHICAGO IL 60653-4008

POWELL, MARGIE
200 LAKE ST
EVANSTON IL 60201

POWELL, MARGIE
2000 LAKE ST
EVANSTON IL 60201

POWELL, MICHELE
8639 S. ROCKWELL
CHICAGO IL 60652

POWELL, QUEEN E
PO BOX 1324
FRANKLIN VA 23851

POWELL, RACHEAL
606 49TH STREET
WEST PALM BEACH FL 33407

POWELL, ROGER D
716 LAUREL CHASE SW
MARIETTA GA 30064

POWELL, TERRY A
7629 NW 42 PL NO. G 231
SUNRISE FL 33351

POWER CONVERSION SALES CO
21532 SURVEYOR CIRCLE
HUNTINGTON BEACH CA 92646

POWER DIRECT
4805 PEARL ROAD
CLEVELAND OH 44109

POWER DYNAMICS
117 S WHEELING ROAD
WHEELING IL 60090

POWER MANAGEMENT
115 N OCEAN WAVE
LONG BEACH MS 39560

POWER ONE INC
740 CALLE PLANE
CAMARILLO CA 93012

POWER ONE INC
PO BOX 514847
LOS ANGELES CA 90051-4847

POWER PLUS BATTERY CORP
2456 W IRVING PARK ROAD
CHICAGO IL 60618

POWER POINTS INC
6655 SO PINEY CREEK CIRCLE
CENTENNIAL CO 80016

POWER POSSE PRODUCTIONS LLC
21 AVERY ST
MYSTIC CT 06355

POWER ZONE INC
16W672 89TH PL
HINSDALE IL 60527

POWER ZONE INC
5609 LORRAINE
PEORIA IL 61614

POWER ZONE INC
PO BOX 9754
PEORIA IL 61612-9754

POWERMATION DIVISION
945 N EDGEWOOD
WOOD DALE IL 60191

POWERMATION DIVISION
NW-8330
P.O. BOX 1450
MINNEAPOLIS MN 55485

POWERS, LYNETTE
6593 SLEEPY HALLOW LN
MORROW GA 30260

POWERS, REGINA
16732 MAIN ST
ORANGE CA 92865

POWERS, THOMAS
206 CHELSEA ST
SOUTH ROYALTON VT 05068

POWERS, WILLIAM
220 TONSET RD
ORLEANS MA 02653

POWERSECURE INC
PO BOX 17127
DENVER CO 80217

POYNOR, ANN KIMBERLY
18 N 608 WOODCREST LN
WEST DUNDEE IL 60118

POYNOR, MALLORY
216 E 2ND ST
EAST DUNDEE IL 60118

POYTHRESS, SHERMAN A
4214 BIG SAGE DR
COLLEGE PARK GA 30349

POZNANSKY, RON
5444 FOREST COVE LN
AGOURA HILLS CA 91301

PPF INDUSTRIAL
RE: BOCA RATON EAST
C/O BUTTERS REALTY & MANAGEMENT
6820 LYONS TECHNOLOGY CIRCLE, SUITE 100
COCONUT CREEK FL 33073

PPF INDUSTRIAL 6400-6500 POC
PO BOX 533136
ATLANTA GA 30353-3136

PPF OFF TWO PARK AVENUE OWNER
RE: NEW YORK TWO PARK AVE
GENERAL POST OFFICE
P.O. BOX 30941
NEW YORK NY 10087-0941

PPF OFF TWO PARK AVENUE OWNER LLC
C/O 142 W 57TH ST
NEW YORK NY 10019

PPF OFF TWO PARK AVENUE OWNER LLC
GENERAL POST OFFICE
PO BOX 30941
NEW YORK NY 10087-0941

PPI EPOXY COATINGS LLC
4803 DISTRIBUTION CT   NO.6
ORLANDO FL 32822

PPL ELECTRIC
2 N 9TH ST
ALLENTOWN PA 18101-1179

PPL ELECTRIC
2 NORTH 9TH STREET RPC-GENN1
ALLENTOWN PA 18101-1175

PPL ELECTRIC
PO BOX 25222
LEHIGH VALLEY PA 18002-5222

PPL ELECTRIC UTILITIES
ACCT NO. 00916-65039
INDUSTRIAL/COMMERCIAL SERVICES
827 HAUSMAN ROAD
ALLENTOWN PA 18104-9392

PPL ELECTRIC UTILITIES
ACCT NO. 01527-24037
INDUSTRIAL/COMMERCIAL SERVICES
827 HAUSMAN ROAD
ALLENTOWN PA 18104-9392

PPL ELECTRIC UTILITIES
ACCT NO. 32270-15002
INDUSTRIAL/COMMERCIAL SERVICES
827 HAUSMAN ROAD
ALLENTOWN PA 18104-9392

PPL ELECTRIC UTILITIES
ACCT NO. 41690-00000
INDUSTRIAL/COMMERCIAL SERVICES
827 HAUSMAN ROAD
ALLENTOWN PA 18104-9392

PPL ELECTRIC UTILITIES
ACCT NO. 22890-10002
INDUSTRIAL/COMMERCIAL SERVICES
827 HAUSMAN ROAD
ALLENTOWN PA 18104-9392

PPL ELECTRIC UTILITIES
ACCT NO. 58118-78015
INDUSTRIAL/COMMERCIAL SERVICES
827 HAUSMAN ROAD
ALLENTOWN PA 18104-9392

PPL ELECTRIC UTILITIES
ACCT NO. 89172-09019
INDUSTRIAL/COMMERCIAL SERVICES
827 HAUSMAN ROAD
ALLENTOWN PA 18104-9392

PPL ELECTRIC UTILITIES
ACCT NO. 95889-88004
INDUSTRIAL/COMMERCIAL SERVICES
827 HAUSMAN ROAD
ALLENTOWN PA 18104-9392

PPL ELECTRIC UTILITIES
ACCT NO. 13800-87008
827 HAUSMAN ROAD
ALLENTOWN PA 18104-9392

PPL ELECTRIC UTILITIES
ACCT NO. 1400-87006
827 HAUSMAN ROAD
ALLENTOWN PA 18104-9392

PPL ELECTRIC UTILITIES
ACCT NO. 66760-40007
827 HAUSMAN ROAD
ALLENTOWN PA 18104-9392

PPL ELECTRIC UTILITIES
ACCT NO. 66960-40003
827 HAUSMAN ROAD
ALLENTOWN PA 18104-9392

PPL ELECTRIC UTILITIES
ACCT NO. 66560-40001
827 HAUSMAN ROAD
ALLENTOWN PA 18104-9392

PPL ELECTRIC UTILITIES
INDUSTRIAL/COMMERCIAL SERVICES
827 HAUSMAN ROAD
ALLENTOWN PA 18104-9392

PPQUE & ASSOCIATES
6124 CHENNAULT BCH DR
MUKILTEO WA 98275

PPQUE & ASSOCIATES
PO BOX 1415
MUKILTEO WA 98275

PR NEWSWIRE INC
CHURCH STREET STATION
PO BOX 6338
NEW YORK NY 10249

PR NEWSWIRE INC
PR NEWSWIRE ASSOCIATION
GPO BOX 5897
NEW YORK NY 10087-5897

PRACTICAL SYSTEM SOLUTIONS INC
PO BOX 741
WARRENVILLE IL 60555

PRADCO
2285 E ENTERPRISE PKWY
TWINSBURG OH 44087

PRADEEP NAYAR
1645 W. OGDEN AVENUE
UNIT # 311
CHICAGO IL 60612

PRADO, AMPARO
22-23 121ST ST
COLLEGE POINT NY 11356

PRAMOD SHAH
24 CALLE CABRILLO
FOOTHILL RANCH CA 92610

PRAN JOSHI
11164 NW 46TH DRIVE
CORAL SPRINGS FL 33076

PRANGLEY, LAURA
32-63 43RD STREET    APT 3R
ASTORIA NY 11103

PRASAD, RAJENDRA
3145 HELMS AVE
LOS ANGELES CA 90034

PRATHER, JEFF
8795 COCO PLUM PL
ORLANDO FL 32827

PRATKA, ROSEMARY
1313 E 5TH ST
BETHLEHEM PA 18015

PRATO, RODICA
STUDIO ONE TWO THREE
154 WEST 57TH STREET
NEW YORK NY 10019

PRATT, ANDREW A
495 NW 3RD TERRACE
DEERFIELD BEACH FL 33441

PRATT, GENEVIEVE
6175 URSA LN
COLORADO SPRINGS CO 80919

PRATT, MARY A
1530 SW 20 STREET, NO.1
FORT LAUDERDALE FL 33315

PRATT, MAUREEN A
1444 S SALTAIR AVENUE  NO.306
LOS ANGELES CA 90025

PRATT, ROCKY
13495 AVON ALLEN RD
MT VERNON WA 98273

PRATT, STEVE
28735 FOREST MEADOW PL.
CASTAIC CA 91384

PRATT, THOMAS
1244 GARDENIA LANE
PRESCOTT AZ 86305

PRATT, TIMOTHY
3107 LA ENTRADA STREET
HENDERSON NV 89014

PRAXAIR DISTRIBUTION INC
4000 EXECUTIVE PARKWAY SUITE 520
CALLER SERVICE 5161
SAN RAMON CA 94583-5161

PRAXAIR DISTRIBUTION INC
856-PRAXAIR DISTRIBUTION INC
DEPT AT40174
ATLANTA GA 31192-0174

PRAXAIR DISTRIBUTION INC
2301 SE CREEKVIEW DR
ANKENY IA 50021

PRAXAIR DISTRIBUTION INC
PO BOX 14495
DES MOINES IA 50306-3495

PRAXAIR DISTRIBUTION INC
PO BOX 9213
DES MOINES IA 50306-9213

PRAXAIR DISTRIBUTION INC
PO BOX 120812   DEPT 0812
DALLAS TX 75312-0812

PRAXAIR GAS TECH
PO BOX 6003
HILLSIDE IL 60162

PRECISE MEDIA
5885 CUMMING HIGHWAY
SUGAR HILL GA 30518

PRECISION OFFSET PRINTING INC
855 RAINTREE DRIVE
NAPERVILLE IL 60540

PRECISION PLASTICS
827 JEFFEERSON AVE
CLOVIS CA 93612

PRECISION PLASTICS
998 N TEMPERANCE AVE
CLOVIS CA 93611

PRECISION WORKS
4856 W DIVERSEY AVE
CHICAGO IL 60639

PRECO INC
1505 N HAYDEN RD NO. J-4
SCOTTSDALE AZ 85257-3770

PRECO INC
7500 E MCDONALD DR
STE 200A
SCOTTSDALE AZ 85250

PREFERRED EAP
ATTN:  CAROL YOUNG
1728 JONATHAN ST
ALLENTOWN PA 18104

PREFERRED MARKETING SOLUTIONS INC
PO BOX 99900
LOUISVILLE KY 40269

PREFERRED MEDIA INC
2929 FLOYD STREET
BURBANK CA 91504

PREFERRED MEDIA INC
7933 AJAY DRIVE
SUN VALLEY CA 91352

PREFERRED PAINTING & WALLCOVERING
P O BOX 596
FALLSTON MD 21047

PREFERRED STOCK INC
6029-31 N NINA AVE
CHICAGO IL 60631

PREISING, CARLOS RICARDO
35 DORA STREET
STAMFORD CT 06902

PREISSER, MEENAKSHI BHANDARI
9132 BAYWARD COURT
ORLANDO FL 32819

PREISSER, THOMAS E
9132 BAYWARD CT
ORLANDO FL 32819

PREM DASWANI
14 WEST SYCAMORE AVENUE
ARCADIA CA 91006

PREMIER BLANKET SERVICE
2616 CLEARBROOK DR
ARLINGTON HEIGHTS IL 60005

PREMIER BLANKET SERVICE
PO BOX 95109
PALATINE IL 60095-0109

PREMIER MACHINERY INC
990 SUNSHINE LANE
ALTAMONTE SPRINGS FL 32714

PREMIER MANAGEMENT & CONSULTING INC
9715 W BROWARD BLVD    NO.316
PLANTATION FL 33324

PREMIER MARKETING
650 N. ROSE DR #138
PLACENTIA CA 92870

PREMIER MARKETING LLC
650 N ROSE DR    NO.138
PLACENTIA CA 92870

PREMIER TELECOM SYSTEMS LLC
102 HEATHERSTONE LN
COVINGTON LA 70433

PREMIER TELECOM SYSTEMS LLC
1701 JUSTIN RD
METAIRIE LA 70001

PREMIER TELECOM SYSTEMS LLC
1704 JUSTIN RD
METAIRIE LA 70001

PREMIER TRANSPORT SYSTEMS
10866 WASHINGTON BLVD  NO.406
CULVER CITY CA 90232

PREMIER TRANSPORTATION INC
2725 STATE HWY 24 PO BOX 68
FORT ATKINSON IA 52144-0068

PREMIERE GLOBAL SERVICES
1268 PAYSPHERE CIRC
CHICAGO IL 60674

PREMIERE GLOBAL SERVICES
ATTN  ACCTS RECEIVABLE
135 S LASALLE DEPT 1268
CHICAGO IL 60674-1268

PREMIERE GLOBAL SERVICES
100 TORMEE DR
TINTON FALLS NJ 07712

PREMIERE RADIO NETWORKS INC
15260 VENTURA BLVD
SHERMAN OAKS CA 91403

PREMIERE RADIO NETWORKS INC
AIR WATCH AMERICA
3400 W OLIVE AVE      STE 550
BURBANK CA 91505

PREMIUMS PROMOTIONS & IMPORTS INC
952 BIG TREE RD  SUITE 1
SOUTH DAYTONA FL 32119

PRENDERGAST, ROBERT JOSEPH
3041 NW 185TH TER
MIAMI GARDENS FL 33056

PRENTIS, MARTINE M
101 BUSHNELL ST  APT NO.2
HARTFORD CT 06114

PRESBYTERIAN APARTMENTS INC
322 N SECOND ST
HARRISBURG PA 17101

PRESCIENT APPLIED INTELLIGENCE
PRESCIENT APPLIED INTELLIGENCE
DEPT CH 19003
PALATINE IL 60055-9003

PRESCIENT APPLIED INTELLIGENCE
PO BOX 953371
ST LOUIS MO 63195

PRESCIENT APPLIED INTELLIGENCE
1247 WARD AVE. SUITE 200
WESTCHESTER PA 19380

PRESCIENT APPLIED INTELLIGENCE
PO BOX 200457
HOUSTON TX 77216-0457

PRESCOTT, SIERRA
919 CORAL WAY
LA CANADA CA 91011

PRESCOTT, SIMONA
32  CHARLES DR
MANCHESTER CT 06040

PRESCOTT, SIMONA
32F CHARLES DR
MANCHESTER CT 06040

PRESECKY, WILLIAM F
640 KRUK STREET
LEMONT IL 60439

PRESENDIEU, WESNER
577 EAST RIDGE CIR. N.
BOYNTON BEACH FL 33435

PRESENTING YOU
4450 EL CENTRO RD   NO.537
SACRAMENTO CA 95834

PRESMY, ANDREA
7920 NW 50TH ST  #307
LAUDERHILL FL 33351

PRESORT SOLUTIONS
135 S LASALLE DEPT 5305
CHICAGO IL 60674-5305

PRESORT SOLUTIONS
35196 EAGLE WAY
CHICAGO IL 60678-1361

PRESORT SOLUTIONS
5305 PAYSPHERE CIRC
CHICAGO IL 60674

PRESORT.COM
PO BOX 35641
TULSA OK 74153-0641

PRESS ASSOCIATION INC
C/O AP AD MANAGEMENT
PO BOX 980128
W SACRAMENTO CA 95798

PRESS ASSOCIATION INC
C/O AP ADVANTAGE
2495 NATOMAS PARK DR    STE 300
SACRAMENTO CA 95833

PRESS ASSOCIATION INC
1825 K STREET NORTH WEST
SUITE 710
ATTN BUSINESS MANAGER
WASHINGTON DC 20006

PRESS ASSOCIATION INC
1825 K STREET NW
STE 800
WASHINGTON DC 20006

PRESS ASSOCIATION INC
PO BOX 414243
BOSTON MA 02241-4243

PRESS ASSOCIATION INC
PO BOX 19607
NEWARK NJ 07195-0607

PRESS ASSOCIATION INC
50 ROCKFELLER PLZA
ATTN  TED MENDELSOHN
AP DIGITAL INFORMATION SRVC
NEW YORK NY 10020

PRESS CLUB OF LONG ISLAND CHPTR
175 MAPLE AVE    3A
WESTBURY CT 11590

PRESS CLUB OF LONG ISLAND CHPTR
125 WEST BROADWAY STE A
PORT JEFFERSON NY 11777

PRESS CLUB OF LONG ISLAND CHPTR
407 E MAIN ST STE 7
PORT JEFFERSON NY 11777

PRESS CLUB OF LONG ISLAND CHPTR
ATTN: FLO FEDERMAN
C/O HRR
125 BAYLIS RD
MELVILLE NY 11747

PRESS CLUB OF LONG ISLAND CHPTR
C/O PROF NORMAN PRUSSLIN
DEPT OF THEATER ARTS STALLER
3046 STONYBROON UNIV
STONYBROOK NY 11794-5450

PRESS CLUB OF LONG ISLAND CHPTR
PO BOX 103
SMITHTOWN NY 11787

PRESS CLUB OF LONG ISLAND CHPTR
PO BOX 3020
% ELIZABETH BONORA
SHELTER HEIGHTS NY 11965

PRESS CLUB OF LONG ISLAND CHPTR
PO BOX 975
MELVILLE NY 11747

PRESS ENTERPRISE CO
3450 24TH ST
RIVERSIDE CA 92501-3878

PRESS ENTERPRISE CO
PO BOX 12009
RIVERSIDE CA 92502

PRESS ENTERPRISE CO
PO BOX 792
RIVERSIDE CA 92502-0792

PRESS ENTERPRISE CO
POST OFFICE BOX 12006
RIVERSIDE CA 92502-2209

PRESS MASTERS OF ANAHEIM
1187 NORTH TUSTIN AVENUE
ANAHEIM CA 92807

PRESS MASTERS OF ANAHEIM
PO BOX 8118
ANAHEIM CA 92812

PRESS PHOTOGRAPHERS ASSOCIATION
OF GREATER LOS ANGELES
3607 W MAGNOLIA BLVD  STE
BURBANK CA 91505

PRESS PHOTOGRAPHERS ASSOCIATION
OF GREATER LOS ANGELES
PO BOX 93249
LOS ANGELES CA 90093-3249

PRESS RUBBER COMPANY INC
10925 STEPHEN COURT
MOKENA IL 60448

PRESS RUBBER COMPANY INC
10925 STEPHEN COURT
ATTN: ORDER
MOKENA IL 60448

PRESS SHOP ENGINEERING INC
15998 MAPLE RD
ARGOS IN 46501-9524

PRESS SUPPORT UNLIMITED
1455 PAYSPHERE CIRCLE
CHICAGO IL 60674

PRESS SUPPORT UNLIMITED
P O BOX 92300
CHICAGO IL 60675-2300

PRESS SUPPORT UNLIMITED
4600 ARROWHEAD DR
ANN ARBOR MI 48105

PRESS SUPPORT UNLIMITED
40 ALBION RD
LINCOLN RI 02865

PRESS, BILL
217 8TH ST SE
WASHINGTON DC 20003

PRESSER, MATT
2694 NW 49TH ST
BOCA RATON FL 33434

PRESSLEY, DANIEL NELSON
9408 SEMINOLE ST
SILVER SPRINGS MD 20901

PRESSLINE SERVICES INC
P.O. BOX 15196
ST. LOUIS MO 63110

PRESSLINE SERVICES INC
PO BOX 952674
ST LOUIS MO 63195-2674

PRESSMART MEDIA LIMITED
1 8 617 /2  PRAKASH NAGAR
BEGUMPET
HYDERABAD 16AP

PRESSROOM CLEANERS INCORPORATED
5709 S 60TH STREET
OMAHA NE 68117

PRESSROOM CLEANERS INCORPORATED
ATTN:  RANDY BOJANSKI
5709 SOUTH 60TH STREET
OMAHA NE 68117

PRESSROOM CLEANERS INCORPORATED
DIV OF NATIONAL AER-VENT SERVICE
5709 SOUTH 60TH STREET
SUITE #100B
OMAHA NE 68117

PRESSROOM PRODUCTS INC
3835 INDUSTRIAL AVENUE
ROLLING MEADOWS IL 60008

PRESSROOM PRODUCTS INC
3835 INDUSTRIAL AVENUE
ATTN ROSS HART
ROLLING MEADOWS IL 60008

PRESSROOM PRODUCTS INC
3835 INDUSTRIAL AVENUE
BOB
ROLLING MEADOWS IL 60008

PRESSURE WASHING SYSTEMS
1615 S 55TH AVE
CICERO IL 60804

PRESTA, JOHN
1708 W 101ST PLACE
CHICAGO IL 60643

PRESTA, LOUIS
5200 W 133TH ST
CRESTWOOD IL 60445

PRESTELIGENCE LTD
8328 CLEVELAND AVE NW
NORTH CANTON OH 44720

PRESTELIGENCE LTD
PO BOX 76060
CLEVELAND OH 44101-4755

PRESTIGE AUTO WASH & AUTOMOTIVE
7860 OTHELLO AVE
SAN DIEGO CA 92111

PRESTON CONSULTING
661 WASHINGTON STREET  SUITE 310
NORWOOD MA 02062

PRESTON MOLTZ
1619 MILLSTONE DR
EDGEWATER MD 21037

PRESTON PARKES
62 AMANDA CIRCLE
WINDSOR CT 06095

PRESTON, BRUCE
52 PAWTUCKET BLVD  NO.28
TYNGSBORO MA 01879

PRESTON, CHARLES
PO BOX 401040
CAMBRIDGE MA 02140

PRESTON, EBONI
1131 WESTERN CHAPEL RD
NEW WINDSOR CT 21776

PRESTON, EBONI
1131 WESTERN CHAPEL RD
NEW WINDSOR MD 21776

PRESTON, KIMBERLY
1056 E. 18TH AVE
COLUMBUS OH 43211

PRESTON, NEAL
341 LEITCH AVENUE
LA GRANGE IL 60525

PRESTON, SARAH
1749 N WELLS   APT 1309
CHICAGO IL 60614

PRETLOW, JAMES
327 MERRIMAC TRAIL APT 25E
WILLIAMSBURG VA 23185

PRETSCH, CANDICE
155 SOUTH COURT AVE
ORLANDO FL 32801

PRETTYMAN, GEORGE
5330 DORSEY HALL DR.
APT. 327
ELLICOTT CITY MD 21042

PREVENT CHILD ABUSE INDIANA
652 N GIRLS SCHOOL RD NO. 240
INDIANAPOLIS IN 46214

PREVENT CHILD ABUSE INDIANA
DIV OF THE VILLAGES
652 N GIRLS SCHOOL RD
INDIANAPOLIS IN 46214

PREZANT, JOSHUA
18601 NE 14TH AVE   NO.204
N MIAMI BEACH FL 33179

PRIBRAM, JAMES
1278 GLENNEYRE ST   NO.298
LAGUNA BEACH CA 92651

PRICE HUBER
96 WISTERIA DR.
LONGWOOD FL 32779

PRICE III, GEORGE J
4330 BUTLER RD
GLYNDON MD 21071-0182

PRICE WATERHOUSE COOPERS LLP
333 MARKET ST
SAN FRANCISCO CA 94105

PRICE WATERHOUSE COOPERS LLP
PO BOX 31001-0068
PASADENA CA 91110-0068

PRICE WATERHOUSE COOPERS LLP
1 N WACKER DR
CHICAGO IL 60606

PRICE WATERHOUSE COOPERS LLP
PO BOX 73085
CHICAGO IL 60673-7085

PRICE WATERHOUSE COOPERS LLP
PO BOX 75647
CHICAGO IL 60675-5647

PRICE WATERHOUSE COOPERS LLP
PO BOX 65640
CHARLOTTE NC 28265-0397

PRICE WATERHOUSE COOPERS LLP
PO BOX 905615
CHARLOTTE NC 28290-5615

PRICE WATERHOUSE COOPERS LLP
PO BOX 7247 7206
PHILADELPHIA PA 19170-7206

PRICE WATERHOUSE COOPERS LLP
PO BOX 7247-8001
PHILADELPHIA PA 19170-8001

PRICE, ARETHA FOUCH
2941 S MICHIGAN AVE    UNIT 403
CHICAGO IL 60616

PRICE, GERARD
832 W JUNIATA ST
ALLENTOWN PA 18103

PRICE, IRIAN G
2020 TIFFANY TERRACE
FOREST HILL MD 21050

PRICE, JENNIFER
21 THORNTON AVE NO.32
VENICE CA 90291

PRICE, JOSEPH
65 WEST NINTH ST
DEER PARK NY 11729

PRICE, LATANYA
8 SUNBRIAR WAY
HAMPTON VA 23666

PRICE, LISA
96 BERNHARD RD
BARNESVILLE PA 18214

PRICE, MATTHEW
843 60TH STREET
NO.D-2
BROOKLYN NY 11220

PRICE, MELANYE
12 PEARL ST
MIDDLETOWN CT 06457

PRICE, NATHANIAL H
880 NE 49 STREET
POMPANO BEACH FL 33064

PRICE, WAYNE
26 NORMAN DR
BLOOMFIELD CT 06002

PRICE-ROBINSON, KATHY
2092 CURTIS PLACE
ARROYO GRANDE CA 93420

PRIDDIE, ELTON H
2900 MAGNOLIA AVENUE
LONG BEACH CA 90806

PRIDE, FELICIA
3929 SYBIL ROAD
RANDALLSTOWN MD 21133

PRIDMORE, JOSEPH
1506 WEST ERIE STREET
CHICAGO IL 60622

PRIDMORE, JOSEPH
609 BEVERLY PLACE
LAKE FOREST IL 60045

PRIESTER, BOBBIE D
1051 NW 23 AVENUE
FT LAUDERDALE FL 33311

PRIESTER, JAMES L
19 KIBBE ST
HARTFORD CT 06106

PRIETO, DAGNEY
492 HENRY ST  APT 2I
BROOKLYN NY 11231

PRIETO, DAGNEY
492 HENRY ST  APT I
BROOKLYN NY 11231

PRIETO, GERARDO
3150 NW 42ND AVE, APTNO. E-102
COCONUT CREEK FL 33066

PRIKIOS, KAREN
97 YALE AVENUE
OAKDALE NY 11769

PRIM HALL ENTERPRISES INC
11 SPELLMAN RD
PLATTSBURGH NY 12901

PRIME STAFFING INC
3806 N CICERO AVE
CHICAGO IL 60641

PRIME TIME ENTERTAINMENT
444 MADISON AVE
NEW YORK NY 10022

PRIME TIME MEDIA
8089 S. LINCOLN STREET
SUITE 203
LITTLETON CO 80122

PRIME TIME PROMOTIONS INC
PO BOX 1711
BROOKLINE MA 02146-0014

PRIME WATERPROOFING INC
187 W ORANGETHORPE AVE   NO.A
PLACENTIA CA 92870

PRIMUS AUTOMOTIVE FINANCIAL
SERVICES, INC
C/O BRIAN K SZILVASY BRAY & LUNSFORD, PA
PO BOX 53197
JACKSONVILLE FL 00003-2201

PRIMUS TELECOMMUNICATIONS INC
1700 OLD MEADOW RD 3RD FL
MCLEAN VA 22102-4302

PRIMUS TELECOMMUNICATIONS INC
PO BOX 3246
MILWAUKEE WI 53201-3246

PRIMUS, CHIMERE
2382 BOULDERCLIFF WAY
ATLANTA GA 30316

PRIN, MARLON
153 NW 43 PLACE
MIAMI FL 33126

PRINCE GEORGES POST
15207 MARLBORO PIKE
UPPER MARLBORO MD 20772

PRINCE, CURTIS L
20067 LAKEWOOD
LYNWOOD IL 60411

PRINCE, CURTIS L
DBA PRINCE ENTERTAINMENT ENTERPRIZE
20067 LAKEWOOD AVE
LYNWOOD IL 60466

PRINCE, GLAISTER
7839 ST GILES PLACE
ORLANDO FL 32835

PRINCE, JEAN E
1621 STONEHAVEN DR
BOYNTON BEACH FL 33426

PRINCE, JEAN E
2988 LAKE IDA ROAD
DELRAY BEACH FL 33445

PRINCE, SCHAKIRA
5400 SW 12 ST  APT D212
NORTH LAUDERDALE FL 33068

PRINCE, SCHAKIRA
5400 SW 12 ST  APT D212
TAMARAC FL 33068

PRINCE, WARREN L
3702 TERRAPIN LN APT NO. 1704
CORAL SPRINGS FL 33067

PRINCETON ECOM CORPORATION
650 COLLEGE RD EAST  2ND FLOOR
PRINCETON NJ 08540

PRINCETON ECOM CORPORATION
PO BOX 48128
NEWARK NJ 07101-4828

PRINCIPAL FINANCIAL GROUP
711 HIGH STREET
DES MOINES IA 50392

PRINCIPAL FINANCIAL GROUP
PO BOX 10431
DES MOINES IA 50392

PRINCIPAL FINANCIAL GROUP
PO BOX 6113
PROPERTY 123315
DES MOINES IA 11802-6113

PRINCIPAL FINANCIAL GROUP
PO BOX 777
DES MOINES IA 50303-0777

PRINCIPAL FINANCIAL GROUP
PO BOX 9396
DES MOINES IA 50306-9396

PRINCIPAL FINANCIAL GROUP
PO BOX 13470
RICHMOND VA 23225

PRINCIPAL LIFE INSURANCE COMPANY
4611 JOHNSON ROAD LLC
711 HIGH STREET
DES MOINES IA 50392

PRINCIPAL LIFE INSURANCE COMPANY
DEPT 900
PO BOX 14416
DES MOINES IA 50306-3416

PRINCIPAL LIFE INSURANCE COMPANY
PO BOX 4930
GRAND ISLAND NE 68802-9713

PRINCIPAL LIFE INSURANCE COMPANY
PO BOX 6113
PROPERTY 123315
HICKSVILLE NY 11802-6113

PRINGLE, ANGELA J
1547 JOHNSON DR
VENTURA CA 93003

PRINGLE, ROBERT A
155 W TELEGRAPH RD NO. 9
SANTA PAULA CA 93060

PRINS, NOMI
24 EAST 20TH STREET
4TH FLOOR
NEW YORK NY 10003

PRINT 2 WEB, LLC
2600 DR MARTIN LUTHER KING JR ST
SUITE 500
ST PETERSBURG FL 33704

PRINT CARTRIDGE TECHNOLOGIES INC
24 S SEASONS DRIVE
DILLSBURG PA 17019-9552

PRINT CARTRIDGE TECHNOLOGIES INC
PO BOX 326
MECHANICSBURG PA 17055

PRINT CARTRIDGE TECHNOLOGIES INC
TECHNOLOGIES, INC.
24 S SEASONS DR
DILLSBURG PA 17019-9552

PRINT LAB INC
1240 N HOMAN AVE
CHICAGO IL 60651

PRINT MEDIA PROMOTERS INC
288 CLEAR LAKE DRIVE W
NASHVILLE TN 37217

PRINT RESOURCE GROUP
16151 CAIRNWAY
SUITE 201
HOUSTON TX 77084

PRINTER SOURCE INC
365 BENTON ST
STRATFORD CT 06497

PRINTER SOURCE INC
5 EASTERN STEEL ROAD
MILFORD CT 06460

PRINTERS SERVICE
6545 NW 84TH AVENUE
ATTN: LIZ
MIAMI FL 33160

PRINTERS SERVICE
ATTN: KENNETH CESARIO
15851 SW 41ST ST, SU 600
DAVIE FL 33331

PRINTERS SERVICE
1625 BOULEVARD AVE
PENNSAUKEN NJ 08110

PRINTERS SERVICE
26 BLANCHARD ST
NEWARK NJ 07105

PRINTERS SERVICE
PO BOX 5090
IRONBOUND STATION
NEWARK NJ 07105-5090

PRINTING DEVELOPMENTS INC
PO BOX 360363M
PITTSBURGH PA 15251

PRINTING DEVELOPMENTS INC
2010 INDIANA STREET
NANCY/HEIDI
RACINE WI 53405

PRINTSTREAM USERS GROUP
485 EAST HALF DAY RD
BUFFALO GROVE IL 60089

PRINTSTREAM USERS GROUP
C/O LYNN MARKETING GROUP INC
757 N LARCH AVENUE
ATTN  RALPH EVERT
ELMHURST IL 60126-1513

PRINTSTREAM USERS GROUP
4901 N BEACH STREET
FORT WORTH TX 76137

PRINTSTREAM USERS GROUP
GLOBAL GROUP INC
ATTN  TAMMY SORIA
4901 N BEACH ST
FT WORTH TX 76137

PRINZING, DEBRA
3940 VIA VERDE
THOUSAND OAKS CA 91360

PRIOR, MARK
302 WASHINGTON ST    NO.322
SAN DIEGO CA 92103

PRIOR, MARK
1341 W FULLERTON AVE  NO.165
CHICAGO IL 60614

PRIORITY PAK IT
5435 1/2 SAN FERNANDO RD WEST
LOS ANGELES CA 90039

PRIOVOLOS, ERNEST
1129 SCHOOLHOUSE LN
QUAKERTOWN PA 18951

PRISCILLA COTE
104 ARGYLE AVENUE
WEST HARTFORD CT 06107

PRISCILLA FERNANDEZ
345 CLASSON AVENUE
APT 4F
BROOKLYN NY 11205

PRISCILLA LUI
1103 W. FRY STREET
CHICAGO IL 60622

PRISCILLA MITCHELL
1677 NORTHBOURNE RD.
BALTIMORE MD 21239

PRISCO, ANTONIO
228 BURNSIDE AVE    1ST FLR
EAST HARTFORD CT 06108

PRISM RETAIL SERVICES
1393 PAYSPHERE CIRCLE
CHICAGO IL 60674

PRISM RETAIL SERVICES
248 SPRING LAKE ROAD
ITASCA IL 60143

PRISM RETAIL SERVICES
DEPT 20-3052
PO BOX 5977
CAROL STREAM IL 60197-5977

PRITCHARD, JENNIFER
78 FOREST CIRCLE
COOPER CITY FL 33026

PRITCHARD, WILLIAM H
62 ORCHARD ST
AMHERST MA 01002

PRITSKER, ELLEN
800 ELGIN ROAD NO.1613
EVANSTON IL 60201

PRITT, JOHN
5066 BUCKLY HALL RD
COBBS CREEK VA 23076

PRITTS, DONNA J
7 SEASONS CT
WILLIAMSBURG VA 23188

PRIVE VEGAS LLC
4067 DEAN MARTIN DRIVE
LAS VEGAS NV 89103

PRIVETTE, I CAROLYN
2860 SW 13 ST
FORT LAUDERDALE FL 33312

PRIVOT, WANDA J
4461 WESTOVER PL
WASHINGTON DC 20016

PRO CONSUL INC
1945 PALO VERDE AVE  STE 200
LONG BEACH CA 90815

PRO DRY CARPET CLEANING
1430 W STATE ST
BELDING MI 48809

PRO DRY CARPET CLEANING
2956 HALL ST
ORLEANS MI 48865

PRO LINE PRINTING INC
DBA RR DONNELLEY
DEPT D8038
PO BOX 650002
DALLAS TX 75265-0002

PRO LINE PRINTING INC
DBA RR DONNELLEY
PO BOX 730216
DALLAS TX 75373-0216

PRO MARKETING NORTHWEST
8712 195TH ST CT EAST
SPANAWAY WA 98387

PRO QUIP INCORPORATED
418 SHAWMUT AVENUE
LA GRANGE IL 60525-2085

PRO SPORT IMAGE CORP
1851 CHAPMAN ST
PITTSBURGH PA 15215

PROBASCO, MAT
152 6TH AVE
BROOKLYN NY 11217

PROBST, ALEXANDER
4128 EAST COOLBROOK AVE
PHOENIX AZ 85032

PROCOURIER
25 HURLBUT ST
WEST HARTFORD CT 06110

PROCTOR, MINNA
124 FIRST PL
BROOKLYN NY 11231

PROCTOR, STEPHEN
680 MISSION STREET APT 31P
SAN FRANCISCO CA 94105

PROCTOR, STEPHEN
680 MISSION STREET APT 31P
BEL AIR MD 21014

PRODEC FINISHES INC
15 W AYLESBURY RD STE 801
TIMONIUM MD 21093

PRODIGY MAILING SERVICES
389 EAST SOUTH FRONTAGE RD
BOILINGBROOK IL 60440

PRODUCERS MANAGEMENT TELEVISION
681 MOORE ROAD
SUITE 100
KING OF PRUSSIA PA 19406

PRODUCERS PLUS
1605 EAST MILLS AVENUE
INDIANAPOLIS IN 46227

PRODUCTION GROUP
1330 N VINE ST
LOS ANGELES CA 90028

PRODUCTION INSTALLATION SERVICES INC
2135 5TH AVE S
ST PETERSBURG FL 33712-1327

PRODUCTION PLUS TECHNOLOGIES INC
124 TOWER DR
BURR RIDGE IL 60527

PRODUCTION PROCESSING INC
500 S SEPULVEDA BLVD
4TH FLOOR
LOS ANGELES CA 90049

PRODUCTION SERVICES UNLIMITED
650 W ARCACIA AVENUE
EL SEGUNDO CA 90245

PRODUCTION WIRELESS SERVICES
1821 W VERDUGO AVE
BURBANK CA 91506

PRODUCTION WIRELESS SERVICES
200 N ORCHARD DR
BURBANK CA 91506

PROESEL BUILDING PARTNERS, LP
855 MT PLEASANT STREET
WINNETKA IL 60093

PROESEL BUILDING PARTNERS, LP
C/O HENRY PROESEL
855 MT PLEASANT STREET
WINNETKA IL 60093

PROFESSIONAL ADVERTISING ASSOCIATES
2704 FM 2490
CLIFTON TX 76634

PROFESSIONAL BASEBALL ATHLETIC
400 COLONY SQ
STE 1750
ATLANTA GA 30361

PROFESSIONAL BASEBALL ATHLETIC
SOCIETY
PO BOX 4064
ATLANTA GA 30302

PROFESSIONAL BASEBALL SCOUTS
9665 WILSHIRE BLVD   NO.801
BEVERLY HILLS CA 90212

PROFESSIONAL BASEBALL SCOUTS
C/O TAVLOV ASSOCIATES INC
1950 SAWTELLE BLVD  STE 288
LOS ANGELES CA 90025

PROFESSIONAL COURIER
3460 S CEDAR
FRESNO CA 93725

PROFESSIONAL COURIER
INC
P. O. BOX 5676
FRESNO CA 93755-5676

PROFESSIONAL FIREFIGHTERS
OF TAVARES
424 EAST ALFRED STREET
TAVARES FL 32778

PROFESSIONAL LASER STRIPING
PO BOX 1113
GLEN BURNIE MD 21060

PROFESSIONAL MECHANCIAL CONTRACTORS
9074 DE GARMO AVE
SUN VALLEY CA 91352

PROFESSIONAL PROMOTIONS
PO BOX 526
536 E POPLAR
PIGGOTT AR 72454

PROFESSIONAL PROMOTIONS INC
6019 FINCHAM DR
ROCKFORD IL 61108

PROFESSIONAL SPORTS SERVICES INC
4340 E INDIAN SCHOOL RD
STE 21482
PHOENIX AZ 21482

PROFESSIONAL VIDEO REPAIR
1771 BLOUNT ROAD SUITE 206
POMPANO BEACH FL 33069

PROFESSIONAL VIDEO TAPE INC
10340 SW NIMBUS AVE  STE A
TIGARD OR 97223

PROFESSIONAL VIDEO TAPE INC
PO BOX 23967
TIGARD OR 97281

PROFFITT, JESSICA DAWN
507 LESTER RD
NEWPORT NEWS VA 23601

PROFILES ENCOURAGE INC
1104 BAYSHORE BLVD SOUTH
SAFETY HARBOR FL 34695

PROFINANCIAL SERVICES INC
1450 AMERICAN LN    NO.1650
SCHAUMBURG IL 60173

PROFINDERS INC
PO BOX 124
ORLANDO FL 32802

PROFORMA TARGET PROMOTIONS
706 HERITAGE CT
NEPTUNE NJ 07753

PROFORMA TARGET PROMOTIONS
PO BOX 640814
CINCINNATI OH 7753

PROGRAM EXCHANGE, THE
SAATCHI & SAATCHI
375 HUDSON STREET
NEW YORK NY 10014

PROGRAM FOR WOMEN AND FAMILIES INC
1030 WALNUT ST
ALLENTOWN PA 18102

PROGRAM PARTNERS
818 HAMPTON DRIVE
SUITE 1
VENICE CA 90291

PROGRAM PARTNERS INC
818 HAMPTON DR
VENICE CA 90291

PROGRESS ENERGY
2600 LAKE LUCIEN DRIVE STE 400
ATTN RENE BURTON MT4A
MAITLAND FL 32751-7234

PROGRESS ENERGY
P O BOX 33101
.
ST PETERSBURG
ST PETERSBURG FL 33733-8101

PROGRESS ENERGY
P O BOX 33199
ST PETERSBURG FL 33733-8199

PROHASKA, CHRIS
10317 S MASON
OAK LAWN IL 60453

PROIETTO PAINTING INC
4800 NE 10TH AVE
FT LAUDERDALE FL 33334-3906

PROJECT SENTINEL INC
1055 SUNNYVALE SARATOGA RD SUITE 3
SUNNYVALE CA 94087

PROKOSCH, JAMES W
797 RICH DRIVE
OVIEDO FL 32765

PROL JR, RAYMOND
4630 S KIRKMAN RD    NO.189
ORLANDO FL 32811

PROL, RAYMOND
4630 S KIRKMAN RD NO.189
ORLANDO FL 32811

PROLARMCO INC
P O BOX 117
GREENVALE NY 11548

PROLOGIC REDEMPTION SERVICES
1600 W BLOOMFIELD RD
BLOOMINGTON IN 47403

PROLOGIS
RE: MONTEBELLO 1539 GREENWOOD
FILE 56074
LOS ANGELES CA 90074-6074

PROLOGIS
3621 SOUTH HARBOR BLVD.
FIRST FLOOR
SANTA ANA CA 92704

PROMARK
777 PALM CANYON DRIVE
SUITE 102
PALM SPRINGS CA 92262

PROMAX TRAINING AND CONSULTING
11516 NICHOLAS ST NO.206
OMAHA NE 68154

PROMAX TRAINING AND CONSULTING
19136 HARRISON ST
OMAHA NE 68136

PROMENADE PROMOTIONS
1646 FALLING STAR LN
CHINO HILLS CA 91709

PROMO FLYER INC
2210 NW MIAMI CT
MIAMI FL 33127

PROMOCENTRIC INC
102 TIDE MILL RD    UNIT 1
HAMPTON NH 03842

PROMOLOGIC LLC
116 LORETTA WAY
FOREST HILL MD 21050

PROMOTIONAL PARTNERS GROUP LTD
21/F CORNELL CTR
50 WING TAI ROAD
CHAI WAN

PROMOTIONAL PARTNERS GROUP LTD
1201 W 5TH ST    STE T-220
LOS ANGELES CA 90017

PROMOTIONS BY DESIGN LLC
47 CHELTENHAM WAY
AVON CT 06001

PROMPT GRAPHICS CO
218 N JEFFERSON   LL NO.2
CHICAGO IL 60661-1121

PRONIN, KATERINA
286 BARROW ST
JERSEY CITY NJ 03302

PRONTO CONNECTIONS
820 NORTH ORLEANS ST, SUITE 300
CHICAGO IL 60601

PRONTO CONNECTIONS INC
820 N ORLEANS      STE 300
CHICAGO IL 60610

PROPAC EQUIPMENT SYSTEMS
PO BOX 1930
VENTURA CA 93002

PROPERTY COLORADO OBJLW
PO BOX 5037           UNIT 78
PORTLAND OR 97208

PROPERTY PREP INC
15631 CONDON AVE
LAWNDALE CA 90260

PROPERTY TAX SOLUTIONS INC
4607 LAKEVIEW CANYON RD  NO.502
WESTLAKE VILLAGE CA 91361

PROPHET108 DESIGNS
17627 LEMAY ST
VAN NUYS CA 91406

PROPHETE, PHARA
5950 NW 25TH ST.
SUNRISE FL 33313

PROPSON, LINDA
6150 GINTER CT
SLATINGTON PA 18080

PROQUEST-CSA LLC
1101 N. LAKE DESTINY ROAD
SUITE 115
.
MAITLAND FL 32714

PROQUEST-CSA LLC
1111 E. TOUHY
DES PLAINES IL 60018

PROQUEST-CSA LLC
135 S LASALLE DEPT 6216
CHICAGO IL 60674-6216

PROQUEST-CSA LLC
6216 PAYSPHERE CIRC
CHICAGO IL 60674

PROQUEST-CSA LLC
DOCUMENT MANAGEMENT PRODUCTS CO
PO BOX 7086
CHICAGO IL 60680

PROQUEST-CSA LLC
P O BOX 91651
CHICAGO IL 60693-1651

PROQUEST-CSA LLC
PO BOX 7086
CHICAGO IL 60694-7086

PROQUEST-CSA LLC
P O BOX 60731
CHARLOTTE NC 28260-0731

PROQUEST-CSA LLC
PO BOX 60730
ATT: ANA GUSEK
CHARLOTTE NC 28260

PROSKINITOPOULOS, VAL
498 BREWSTER ST
BRIDGEPORT CT 06605

PROSOFT CYBERWORLD GROUP INC
1795 MOMENTUM PL
CHICAGO IL 60659-5317

PROSOURCE
1515 BLACK ROCK TURNPIKE
FAIRFEILD CT 06825

PROSPECT MEDIA INC
26 SOHO STREET
SUITE 200
TORONTO ON M5T 1Z7

PROSPECT MEDIA INC
SUITE 400, 119 SPADINA
CANADA
TORONTO ON M5V 2L1

PROSPER, DELVA
417 NE 17TH AVE APT 203
BOYNTON BEACH FL 33435

PROSPER, GEORGES
3266 NW 88TH AVE        APT NO.402
SUNRISE FL 33351

PROSPER, KATIANA MARIE
6668 RACQUET CLUB DR
LAUDERHILL FL 33319

PROSPERI,CHRISTOPHER
PO BOX 1152
SIMSBURY CT 06070

PROSPERO TECHNOLOGIES CORPORATION
141 PORTLAND  ST
CAMBRIDGE MA 02139

PROSPERO TECHNOLOGIES CORPORATION
MZINGA INC
154 MIDDLESEX TURNPIKE
BURLINGTON MA 01803

PROSPERO TECHNOLOGIES CORPORATION
PO BOX 845207
BOSTON MA 02284-5207

PROTASS, HARLAN
321 WEST 90TH ST  APT 6E
NEW YORK NY 10024

PROTECTION PLUS SYSTEM
PO BOX 6207
NEWPORT NEWS VA 23606

PROTECTIVE SPORTS CONCEPTS LLC
1100 WEST MONROE ST
CHICAGO IL 60607

PROTER, SHARON
3613 WINGREN DR
IRVING TX 75062

PROTER, SHARON
6040 MEADOW CREST
DALLAS TX 75230

PROUTY, CINDY
15 DEERMEADOW RD
WOODSTOCK CT 06281-1537

PROVENCHER, KEVIN
PO BOX 26
MANCHESTER NH 03105

PROVENZANO, CHRISTOPHER
1520 SILVER LAKE RD
LOS ANGELES CA 90026

PROVIDENCE JOURNAL COMPANY
75 FOUNTAIN STREET
PROVIDENCE RI 02902

PROVUS, CORY
33 W ONTARIO  APT 37G
CHICAGO IL 60610

PRUDENCE LAMANNA
9257 RAMBLEWOOD DR
APT 1312
CORAL SPRINGS FL 33071

PRUDENCE SALASKY
6151 SYLVAN ST
NORFOLK VA 23508

PRUDENTIAL COMMERCIAL REAL ESTATE
RE: WESTPOINT TRIBUNE
AGENT FOR THE LANDLORD
6912 THREE CHOPT ROAD, SUITE A
RICHMOND VA 23226

PRUDENTIAL CONNECTICUT REALTY
520 CROMWELL AVENUE
ROCKY HILL CT 06067

PRUDENTIAL INSURANCE COMPANY OF
FIRST CHICAGO
PO BOX 100471
PASADENA CA 91105

PRUDENTIAL INSURANCE COMPANY OF
1539 WAUKEGAN RD
WAUKEGAN IL 60804

PRUDENTIAL INSURANCE COMPANY OF
P.O. BOX 856138
LOUISVLL KY 40285

PRUDENTIAL INSURANCE COMPANY OF
13001 COUNTY ROAD 10
PLYMOUTH MN 55442

PRUDENTIAL INSURANCE COMPANY OF
213 WASHINGTON ST    8TH FL
NEWARK NJ 07102

PRUDENTIAL INSURANCE COMPANY OF
PO BOX 15040
NEW BRUNSWICK NJ 08906-5040

PRUDENTIAL INSURANCE COMPANY OF
C/O TRAMMELL CROW AS AGENT FOR PRIES
MARKET PLACE TOWER NO.C01201
PO BOX 730145
DALLAS TX 75373-0145

PRUETT, LYNETTE
4739 KLONDIKE WALK
LITHONIA GA 30038

PRUNEDA, ESTEBAN
3101 MICHAELWOOD DR
BROWNSVILLE TX 78526

PRUNETTI, MICHELLE
14 KILMER DR
EWING NJ 08638

PRUSAN, ERIC
200 OLD COUNTRY RD  STE 680
MINEOLA NY 11501

PRUSINSKI UNGER, SHARON
1509 CATASAUQUA RD
BETHLEHEM PA 18018

PRUSSEN, LINDA
15 THOMAS ST
MERRICK NY 11566

PRUTZMAN, KAREN
479 FRANKLIN AVE
PALMERTON PA 18071

PRYOR, ANGELA
13251 SOUTHWIND ST
TYLER TX 75709

PRYOR, KELLIE
1005 PLUM STREET
AURORA IL 60506

PS BUSINESS PARKS, INC.
RE: MIAMI 1452-54 NW 82ND AVE
8216 NORTHWEST 14TH ST.
DORAL FL 33126

PS LOCKSHOP
11 BROWN ST
EAST HARTFORD CT 06118

PS LOCKSHOP
176 SANER RD
MARLBOROUGH CT 06447

PS MACHINED PRODUCTS
10253 FRANKLIN
FRANKLIN PARK IL 60131

PSBP INDUSTRIAL LLC
PO BOX 406945
ATLANTA GA 30384-6945

PSBP INDUSTRIAL LLC
PS BUSINESS PARKS LP
PO BOX 535003
ATLANTA GA 30353-5003

PSI DATA SYSTEMS LTD
1950 SPECTRUM CIRC    STE 400
MARIETTA GA 30067

PSOMAS
555 SOUTH FLOWER STREET  SUITE 4400
LOS ANGELES CA 90071

PSOMAS
PO BOX 51463
LOS ANGELES CA 90051-5763

PSSI GLOBAL SERVICES LLC
4415 WAGON TRAIL AVE
LAS VEGAS NV 89103

PSSI GLOBAL SERVICES LLC
4415 WAGON TRAIL AVE
LAS VEGAS NV 89118

PSYCHOTHERAPY AND CONSULTING INC
TWO STAMFORD LANDING    STE 160
STAMFORD CT 06902

PUBLIC DATA CORP
38 E 29TH ST 8TH FL
NEW YORK NY 10016

PUBLIC DATA CORP
519 8TH AVE STE 811
NEW YORK NY 10018

PUBLIC EYE PHOTOGRAPHY INC
11 SANDGATE PL
MELVILLE NY 11747

PUBLIC PLACE MARKETING INC
133 SOUTH REGENT ST
PORT CHESTER NY 10573

PUBLIC RELATIONS PROFESSIONALS
C/O HEATHER BOUDREAU
51 MILLER PL
LEVITTOWN NY 11756

PUBLIC RELATIONS PROFESSIONALS
C/O JEFF MOROSOFF    NYIT
NORTHERN BLVD
OLD WESTBURY NY 11568

PUBLIC RELATIONS PROFESSIONALS
OF LI
C/O FLO FEDERMAN
125 BAYLISS RD
MELVILLE NY 11747

PUBLIC RELATIONS PROFESSIONALS
OF LONG ISLAND INC
PO BOX 158
HICKSVILLE NY 11802

PUBLICATION SERVICES OF AMERICA, INC
10130 N LAKE BLVD STE 214 PMB 123
WEST PALM BEACH FL 33412

PUBLICATION SERVICES OF AMERICA, INC
16 S 16TH STREET
SUITE B
FARGO ND 38103

PUBLICATION SERVICES OF AMERICA, INC
16 S 16TH STREET
SUITE B
FARGO ND 58103-1518

PUBLICATION SERVICES OF AMERICA, INC
3240 15TH ST. S
FARGO ND 58104

PUBLICITAS
C/O BRENDA FINN
468 QUEEN ST EAST      STE 300
TORONTO ON M5A 1T7

PUBLICITAS
26 AVENUE VICTOR HUGO
PARIS  75116

PUBLICITAS INTERNACIONAL SA
C/GOYA 21 1 DCHA
MADRID  28001

PUBLICITAS NORTH AMERICA INC
330 SEVENTH AVE        5TH FLR
NEW YORK NY 10001

PUBLISHERS CIRCULATION FULFILLMENT INC
22 W PENNSYLVANIA AVE  STE 505
TOWSON MD 21204

PUBLISHERS CIRCULATION FULFILLMENT INC
ACCT  0390
22 W PENNSYLVANIA AVE  STE 505
TOWSON MD 21204

PUBLISHERS DISTRIBUTION LLC
PO BOX 3169
RUNNING SPRINGS CA 92382

PUBLISHING BUSINESS SYSTEMS INC
122 EAST MAIN ST
BARRINGTON IL 60010

PUBLISHING BUSINESS SYSTEMS INC
P O BOX 6197
CHICAGO IL 60680-6197

PUBLISHING BUSINESS SYSTEMS INC
2611 HAMLINE AVE NORTH
ST PAUL MN 55113

PUBLISHING DYNAMICS
DBA EMERGE DIGITAL
710 E OGDEN AVE  NO.500
NAPERVILLE IL 60563

PUCCIO, ELEONORA
340 FRANKLIN AVE
HARTFORD CT 06114

PUCHITOS INC
19145 SW 25 CT
MIRAMAR FL 33029

PUDIE INC
P O BOX 31221
SANTA FE NM 87594

PUDLINER, ANDREA M
245 NORTH STAGECOACH ROAD
WEATHERLY PA 18255

PUDLINER, JASON
605 MONROE ST
BETHLEHEM PA 18017

PUDLINER, LEE
282 E MAPLE STREET
ALLENTOWN PA 18109

PUGET SOUND DISPATCH
74 S HUDSON ST
SEATTLE WA 98134

PUGET SOUND ENERGY
PO BOX 90868
BELLEVUE WA 98009-0868

PUGET SOUND ENERGY
PO BOX 91269
BELLEVUE WA 98009-9269

PUGET SOUND ENERGY
BOT-01H, PO BOX 91269
BELLEVUE WA 98009-9269

PUGH, RAYMOND
889 NW 214TH ST        NO.105
MIAMI FL 33169

PUGH, RONNIE A
2904 VICTORIA BLVD
HAMPTON VA 23661

PUI JING LEON, PEARL
1515 NE 38TH ST
OAKLAND PARK FL 33334

PUIG, MARIA D
7050 RALEIGH ST
HOLLYWOOD FL 33024

PUIG, YVONNE
4702 OAKMONT BLVD
AUSTIN TX 78731

PULEO, THOMAS R
164 WALDEN STREET
WEST HARTFORD CT 06107

PULIDA, JANETH
12870 VISTA ISLES DR  NO.521
FORT LAUDERDALE FL 33335

PULIDO, ALONSO
12870 VISTA ISLES DR  NO.521
FORT LAUDERDALE FL 33335

PULIDO, GABRIEL
PO BOX 639
LOXAHATCHEE FL 33470

PULLES, WARREN RAY
701 NE 1ST COURT NO.208
HALLANDALE FL 33009

PULMAN CAPPUCCIO PULLEN & BENSON LLP
2161 NW MILITARY HWY   STE 400
SAN ANTONIO TX 78213

PULONE, JOSEPH L
809 CHARLES JAMES CIRCLE
ELLICOTT CITY MD 21043

PUNSALON, CHRISTOPHER
39461 TIBURON DR
MURRIETA CA 92563

PUPEK, PATRICIA LEE
1410 LAKE VISTA DRIVE
JOPPA MD 21085

PURCHASE POWER
FIRST EXPRESS REMITTANCE PROCESSING
5101 INTERCHANGE WAY
LOUISVILLE KY 40229

PURCHASE POWER
P.O. BOX 856042
LOUISVILLE KY 40285

PURCHASE POWER
PO BOX 85042
LOUISVILLE KY 40285-5042

PURCHASE POWER
1245 EAST BRICKYARD RD SUITE 250
SALT LAKE CITY UT 84106-4278

PURCO INC
1110 NEWBERRY AVENUE
LAGRANGE PARK IL 60526-1249

PURDUE FOUNDATION INC
101 N GRANT ST   B-50
W LAFAYETTE IN 47906-3574

PURDUE FOUNDATION INC
3000 KENT AVENUE
WEST LAFAYETTE IN 47906

PURDUE FOUNDATION INC
DAIS 1800 PMU
PURDUE UNIVERSITY
WEST LAFAYETTE IN 47907-1800

PURDUE FOUNDATION INC
DICK & SANDY DAUCH ALUMNI CENTER
403 WEST WOOD STREET
WEST LAFAYETTE IN 47907-2007

PURDUE UNIVERSITY
UNIVERSITY COLLECTIONS OFFICE
22612 NETWORK PL
CHICAGO IL 60673-1226

PURDUE UNIVERSITY
1790 MACKEY ARENA
W LAFAYETTE IN 47907-1790

PURDUE UNIVERSITY
2300 173RD ST
BUSINESS OFFICE FOR STUDENT SVC
ATTN CARMEN MARENO-DAVIS
HAMMOND IN 46323

PURDUE UNIVERSITY
CTR FOR CAREER & LEADERSHIP DEVLP
2200 169TH ST
HAMMOND IN 46323

PURDUE UNIVERSITY
PO BOX 7200
INDIANAPOLIS IN 46255-7200

PURDUE UNIVERSITY
UNIV COLLECTIONS OFFICE
P O BOX 5759
INDIANAPOLIS IN 46255-5759

PURDY, DAVID K
2926 34TH STREET
DES MOINES IA 50310

PURGE
3762 CARIBETH DR
ENCINO CA 91436

PURNELL, CHRISTINE
3265 W FULTON
CHICAGO IL 60624

PURNELL, KEISHA
1211 S PLYMOUTH CT
CHICAGO IL 60605

PURSLEY, MICHAEL LEE
7712 QUEEN ANNE DRIVE
BALTIMORE MD 21234

PUSHKAR, ROMAN
65 CYPRESS RD
NEWINGTON CT 06111-4208

PUSHPA BELLAPU
315 WYCLIFFE
IRVINE CA 92602

PUSKARZ, CHARLES
125 HAVILAND ST
BRISTOL CT 06010

PUTERBAUGH, PARKE
215 MISTLETOE DRIVE
GREENSBORO NC 27403

PUTNAM, CHRISTINE L
1834 N MAPLE ST
BURBANK CA 91505

PUTNAM, CONAN
102 LOMITA
MILL VALLEY CA 94941

PUTNAM, HAYWARD L
4250 FEDERAL HILL RD.
STREET MD 21154

PUTNEY, MATTHEW
1125 FLAMMANG DR   NO.4
WATERLOO IA 50702

PUTT, CHRISTOPHER S
PO BOX 91
HUDGINS VA 23076

PUTZ, ALFRED E
3650 NO.7 NORTHGATE DRIVE
KISSIMMEE FL 34746

PUTZ, KARL H
9378 TRACEYTON DR
DUBLIN OH 43017

PUYEAR, DON
10563 FOLSOM DR
INDIANAPOLIS IN 46235

PUZZLE FEATURES SYNDICATE
1839 SEVEN HILLS DRIVE
HEMET CA 92545

PV PLANNING & BUYING
DBA SOUL SUPPORT
PO BOX 2450
VAIL CO 81658

PYE, WADE
2455 SCAUP PL
STE 2530
DELON SPRINGS FL 32130

PYES, CRAIG R
C/O VOYAGER MGT
1401 OCEAN AVE SUITE 305
SANTA MONICA CA 90401

PYLE, STEVEN
347 GREENWICH AVE
GREENWICH CT 06830-6505

PYLE,ROBERT
2305 S. 2ND STREET
ALLENTOWN PA 18103

PYNN, CARL MANNING
1190 COVEWOOD TRAIL
MAITLAND FL 32751

PYRYEMBIDA, STEPHEN
4526 ELM AVE
LONG BEACH CA 90807-1437

PYTLIK, TERESA
103 WESTWOOD DR
NEW BRITAIN CT 06052

Q 5 INC
2044 JANET CIRCLE
OCEANSIDE CA 92054

Q 5 INC
PO BOX 26361
SANTA ANA CA 92799-6361

Q INTERACTIVE INC
PO BOX 101452
ATLANTA GA 30392-1452

Q INTERACTIVE INC
ONE NORTH DEARBORN ST  12TH FL
CHICAGO IL 60602

Q PRESS
2124 ROSE VILLA ST
PASADENA CA 91107

Q SYSTEMS INC
507 WM FLOYD PKWY
SHIRLEY NY 11967

Q1 LITHO
1426 N LAUREL AVE NO.102
WEST HOLLYWOOD CA 90046

QAISER KHAN
5212 HARMSWOOD TERRACE
SKOKIE IL 60077

QBITRON INC
ROOM 301-3/F TUNG WAH MANSION
199-203 HENNESSY RD
WAN CHAI HK

QBITRON INC
88 CORPORATE CENTER U
1905 SEDENO ST    SALCEDO VILLAGE
MAKATI CITY

QCERA INC
1525 S SEPULVEDA BLVD  STE E
LOS ANGELES CA 90025

QLC INC
PO BOX 116
537 PROGRESS DR
HARTLAND WI 53029-0116

QOS COMMUNICATIONS
310 SOUTH 16TH STREET
SAN JOSE CA 95112

QOSIENT LLC
150 EAST 57TH ST STE 12D
NEW YORK NY 10022

QUAAL, WARD
P.O. BOX 368
WINNETKA IL 60093

QUAAL, WARD
711 OAK
WINNETKA IL 60093

QUACKENBUSH COMPANY
6711 SANDS RD
CRYSTAL LAKE IL 60014

QUACKENBUSH COMPANY
6711 SANDS ROAD
NOEL/TOM
PAGER 847-992-3655
CRYSTAL LAKE IL 60014

QUAD GRAPHICS INC
4640 ADMIRALTY WAY
SUITE NO.214
MARINA DEL REY CA 90292-6615

QUAD GRAPHICS INC
100 DUPLAINVILLE ROAD
THE ROCK GA 30285

QUAD GRAPHICS INC
PO BOX 930505
ATLANTA GA 31193

QUAD GRAPHICS INC
75 REMITTANCE DR  STE 6400
CHICAGO IL 60675-6400

QUAD GRAPHICS INC
56 DUPLAINVILLE RD
SARATOGA SPRINGS NY 12866

QUAD TECH
BIN NO. 309
MILWAUKEE WI 53288

QUAD TECH
BIN NO. 309
N64 W23110 MAIN STREET
SUSSEX WI  53089
SUSSEX WI 53089

QUAD TECH
BOX 88704
MILWAUKEE WI 53288-0704

QUAD TECH
NORTH 64TH W. 23110
ATTN: GREG KALLMAN
SUSSEZ WI 53089-5301

QUADE, GREGORY M
212 68TH STREET NW
BRANDENTON FL 34209

QUADE, JAMES K
1049 CONCORD CIRCLE
MUNDELEIN IL 60060

QUADRANTONE LLC
435 N MICHIGAN AVENUE  SUITE LL1
CHICAGO IL 60611

QUALIFIED CREATIVES
5722 S FLAMINGO RD  SUITE 285
COOPER CITY FL 33026

QUALIFIED CREATIVES
5722 S FLAMINGO RD  SUITE 285
HOLLYWOOD FL 33026

QUALIFIED CREATIVES
CAPITAL TEMPFUNDS % QUALIFIED CREATIVES
PO BOX 60839
CHARLOTTE NC 28260-0839

QUALITY CIRCULATION
20711 ELY ST
LAKEWOOD CA 90715

QUALITY CIRCULATION
ACCT 276483444
PO BOX 1237
RANCHO CORDOVA CA 95741-1237

QUALITY CIRCULATION
1709 HIGHTIMBER LANE
WYLIE TX 75098

QUALITY CIRCULATION
2128 HITCHING POST LN
SCHAUMBURG IL 60194

QUALITY COLLECTION SERVICES
1320 NORTH SEMORAN BLVD
STE 105
ORLANDO FL 32807-3537

QUALITY COLLECTION SERVICES
PO BOX 149281
ORLANDO FL 32814

QUALITY FORMS AND LABELS
401 BEAUMONT RD
YORK PA 17403

QUALITY GROUP INC
1100 POYDRAS ST    STE 2900
NEW ORLEANS LA 70163

QUALITY HUMANS INC
2795 E BIDWELL ST  NO.100-347
FOLSOM CA 95630

QUALITY OFFICE SOLUTIONS LLC
4501 CURTIS AVE
BALTIMORE MD 21226

QUALITY PARTS  SERVICE INC
19635 S 97TH AVE
MOKENA IL 60448

QUALITY PARTS  SERVICE INC
337 RIVER ST
LEMONT IL 60439

QUALITY PARTS  SERVICE INC
9824 INDUSTRIAL DRIVE UNIT D
BRIDGEVIEW IL 60455

QUALITY PICTURE FRAMING CO INC
29 WERMAN CT
PLAINVIEW NY 11803

QUALITY QUARTERS INC
2824 DUBLIN RD
STREET MD 21154

QUALLS & WORKMAN LLP
DANIEL H QUALLS/ROBIN G WORKMAN
244 CALIFORNIA ST SUITE 410
SAN FRANCISCO CA 94111

QUARANTA, JAMES
RR6 BOX 6506A
SAYLORSBURG PA 18353

QUARANTO, ANASTASIA
449 ALAMANDA DR
HALLANDALE BEACH FL 33009

QUARK DISTRIBUTION INC
1800 GRANT ST
DENVER CO 80203

QUARK DISTRIBUTION INC
P O BOX 480790
DENVER CO 80248-0790

QUARK DISTRIBUTION INC
PO BOX 480125
DENVER CO 80248-0125

QUARK DISTRIBUTION INC
5801 CAMPSTOOL ROAD
CHEYENNE WY 82007

QUARK DISTRIBUTION INC
PO BOX 12027
CHEYENNE WY 82003

QUARLES & BRADY LLC
CITICORP CENTER
SUITE 3700
500 WEST MADISON STREET
CHICAGO IL 60661-2511

QUASARANO,JOE
10861 WICKS ST.
SHADOW HILLS CA 91040

QUAST & ASSOCIATES
445 W ERIE STREET
SUITE 104
CHICAGO IL 60610

QUAY COUNTY SUN
902 S FIRST ST
TUCUMCARI NM 88401

QUAY COUNTY SUN
PO BOX 1408
TUCUMCARI NM 88401

QUAZI AHMED
45 COHILL ROAD
2ND FLOOR
VALLEY STREAM NY 11580

QUEALY, KEVIN
1133 ASHLAND RD
COLUMBIA MO 65201-8513

QUEBECOR WORLD INC
291 STATE STREET
NORTH HAVEN CT 06473

QUEBECOR WORLD INC
ATTN: NEIL RUSH
CREDIT DEPT 3RD FLOOR
340 PEMBERWICK RD
GREENWICH CT 06831

QUEBECOR WORLD INC
2470 KERPER BLVD
DUBUQUE IA 52001

QUEBECOR WORLD INC
PO BOX 98668
CHICAGO IL 60693

QUEBECOR WORLD INC
WACHOVIA BANK
LOCKBOX NO.751429
CHARLOTTE NC 28275

QUEBECOR WORLD INC
160 CENTURY LN
WINCHESTER VA 22603

QUEBECOR WORLD MONTREAL
INTRIA ITEMS INC
155 BRITANNIA RD EAST  MARSHALLING AVEA
ATTN  WHOLESALE LOCKBOX 3816 QUEBECOR
MISSISSAUGA ON L4Z 4B7

QUEBECOR WORLD MONTREAL
PO BOX 6233 STATION A
MONTREAL QC H3C 4E9

QUEBECOR WORLD MONTREAL
PO BOX 98668
CHICAGO IL 60693-8668

QUEEN CITY LODGE NO. 10
26 N 10TH ST
ALLENTOWN PA 18102

QUEEN JR, JOSEPH L
2423 GOLDERS GREEN CT
BALTIMORE MD 21244

QUEEN OLA MCHENRY
2581 NW 12TH STREET
POMPANO BEACH FL 33069

QUEEN, KAREN HAYWOOD
105 TRAILS END DR
WILLIAMSBURG VA 23188

QUEENAN, JOSEPH M
206 WILSON PARK DR
TARRYTOWN NY 10591

QUEENIE FLOWERS-HOWARD
379 BENSLEY AVE
CALUMET CITY IL 60409

QUEENS BALLPARK COMPANY LLC
123-01 ROOSEVELT AVE
FLUSHING NY 11368

QUEST
PO BOX 531125
ORLANDO FL 32853

QUEST DIAGNOSTICS CLINICAL LABORATORIES
PO BOX 740709
ATLANTA GA 30374-0709

QUEST DIAGNOSTICS CLINICAL LABORATORIES
MAIL CODE RN0152 CORP BILLING
3500 HORIZON DR.
KING OF PRUSSIA PA 19406

QUEST DIAGNOSTICS CLINICAL LABORATORIES
PO BOX 41652
PHILADEPLHIA PA 19101-1652

QUEST RESEARCH & DEVELOPMENT CORP
1042 NORTH WACO
WICHITA KS 67203

QUEST SOFTWARE
8001 IRVINE CENTER DR
IRVINE CA 92618

QUEST SOFTWARE
PO BOX 51739
LOS ANGELES CA 90051-6039

QUESTED, BEVERLY EILEEN
8548 LAKE VISTA COURT  APT 7203
ORLANDO FL 32821

QUESTUS INC
1 BEACH STREET  SUITE 103
SAN FRANCISCO CA 94133

QUESTUS INC
394 PACIFIC AVE      STE 300
SAN FRANCISCO CA 94111

QUEZADA, JADIN
80 MAHER RD
STAMFORD CT 06902

QUIANNA LOADHOLT
322 LOGAN COURT
ABINGDON MD 21009

QUICK SALES ASSOCIATES INC
4035 CRESSON STREET
PHILADELPHIA PA 19127

QUICK SALES ASSOCIATES INC
4521 RITCHIE ST
PHILADELPHIA PA 19127

QUICK, NICK
1251 N PARK RD
HOLLYWOOD FL 33021

QUICKSORT LA INC
3656 NOAKES ST
LOS ANGELES CA 90023-3222

QUICKSORT LA INC
6800 S AVALON BLVD
LOS ANGELES CA 90003

QUIGG, LUCY K
1847 DORIS AVE
GRAND HAVEN MI 49417

QUIGLEY MINTON, JENNY
70 MOHAWK DR
W HARTFORD CT 06117

QUIGLEY SIMPSON AND HEPPELWHITE INC
11601 WILSHIRE BLVD  NO.210
LOS ANGELES CA 90025

QUIGLEY, MARY W
67 ARGYLE PL
ROCKVILLE CENTER NY 11570

QUIGLEY, MARY W
67 ARGYLE PL
ROCKVILLE CENTRE NY 11570-2841

QUIGO TECHNOLOGIES INC
11 W 42ND ST 12TH FL
NEW YORK NY 10036

QUIGO TECHNOLOGIES INC
90 PARK AVE    10 FLOOR
NEW YORK NY 10016

QUIJADA, EDINSON E
5981 AZALEA CIR
WEST PALM BEACH FL 33415

QUILES, ROSA
PETTY CASH REIMBURSEMENT
PO BOX 2833
ORLANDO FL 32802

QUILICI, ELAINE
23 WAYLAND DRIVE
VERONA NJ 07044

QUILICI, JENNIFER JEAN
4667 NARRAGANSETT AVE
SAN DIEGO CA 92107

QUIMBY JR, IRVING L
1106 LAPIDUM ROAD
HARVE DE GRACE MD 21078

QUINES, BRIAN
1160 N BRANTFORD ST
ANAHEIM CA 92805

QUINN EMANUEL URQUHART OLIVER &
865 S FIGUEROA ST
10TH FLR
LOS ANGELES CA 90017

QUINN EMANUEL URQUHART OLIVER &
LLP
865 S FIGUEROA ST 10TH FL
LOS ANGELES CA 90017

QUINN GILLESPIE & ASSOCIATES LLC
1133 CONNECTICUT AVE NW  5TH FLR
WASHINGTON DC 20036

QUINN GILLESPIE & ASSOCIATES LLC
PO BOX 933170
ATLANTA GA 31193-3170

QUINN PERKINS
2118 N. BISSELL
UNIT B
CHICAGO IL 60614

QUINN, AMY Z
29 PEACH RIDGE DRIVE
MULLICA HILL NJ 08062

QUINN, CYNTHIA
13257 S. AVENUE N
CHICAGO IL 60633

QUINN, KATHLEEN  T
2340 TRAVIS PINE DR
AUGUSTA GA 30906

QUINN, KATHLEEN M
330 SPRING LAKE TERRACE
ROSWELL GA 30076

QUINN, MARIA
1601 WEST SCHOOL ST  APT 710
CHICAGO IL 60657

QUINN, MEREDITH
91 MONOMOYIC WAY
CHATAHAM MA 02633

QUINN, SARA
729 6TH ST N
ST PETERSBURG FL 33701

QUINN, TONY
7672 RIVER RANCH WAY
SACRAMENTO CA 95831-4408

QUINNEA BRAXTON
1262 EAST NORTH AVENUE
BALTIMORE MD 21213

QUINNETT, BRANDON  G
1833 REILLY GROVE
COLORADO SPRINGS CO 80951

QUINONES, BEVERLY M
311 NORTHWAY
BALTIMORE MD 21218

QUINONES, RUBEN
1720 CLEVELAND STREET #101W
HOLLYWOOD FL 33020

QUINONES-ARROYO, MIGUEL
5963 LEE VISTA BLVD NO.306
ORLANDO FL 32822

QUINT, HILLARD J.
GRAHAM CORRECTIONAL CENTER
P.O. BOX 499
HILLSBORO IL 62049

QUINTANA, CATALINA
5134 NW 58TH TERRACE
CORAL SPRINGS FL 33067

QUINTANA, MARCUS
336 N SPRUCE
MONTEBELLO CA 90640

QUINTANILLA, ALONSO
44 GRAFTON ST      APT B-8
HARTFORD CT 06106

QUINTANILLA, JOSE M
418 N BREED ST
LOS ANGELES CA 90033

QUINTANILLA, RAY P
911 TAMARACK LN.
ROCKFORD IL 61107

QUINTERO, MARIANA
1733 NE 56TH CT
FT LAUDERDALE FL 33334

QUINTERO, RODOLFO
8311 NW 25TH ST
SUNRISE FL 33322

QUINTEROS, JUAN CARLOS
494 GUERRERO ST
SAN FRANCISCO CA 94110

QUINTIN PETTY
9147 S. PULASKI 1 WEST
EVERGREEN PARK IL 60805

QUINTON BOLDING
10 DIXON AVENUE
APT 38
AMITYVILLE NY 11701

QUINTON MONYEI
13330 S BERENDO AVENUE
GARDENA CA 90247

QUINZIO FIGLIA
8113 HIGHPOINT ROAD
BALTIMORE MD 21226

QUIPP SYSTEMS LLC
4800 N.W. 157TH ST.
ACCT NUMBER 1082500
FAX # 305-623-0980
MIAMI FL 33014

QUIPP SYSTEMS LLC
4800 NORTHWEST 157TH STREET
MIAMI FL 33014-6434

QUIPP SYSTEMS LLC
PO BOX 403215
ATLANTA GA 30384-3215

QUIPP SYSTEMS LLC
PO BOX 536839
ATLANTA GA 30353

QUIPP SYSTEMS LLC
39675 TREASURY CENTER
CHICAGO IL 60694-9600

QUIRE, CLAIRE
145 SOUTH 9TH STREET
COOPERSBURG PA 18036

QUIROZ, KLEBER
132 SPRINGDALE CIR
PALM SPRINGS FL 33461

QUISPE, JOHN TUIRO
11 COVE VIEW DR
STAMFORD CT 06902

QUISPE, MAXIMILIANA VERONICA
10374 BOCA ENTRADA BLVD  APT 112
BOCA RATON FL 33428

QUISQUEYA NUNEZ
4962 FISKE CR
ORLANDO FL 32826

QUITUIZACA BURHAN, MANUEL MOISES
38 WEST AVE
NORWALK CT 06854

QUOC LY
9423 STEELE STREET
ROSEMEAD CA 91770

QUORUM ENTERPRISES
17372 EASTMAN ST
IRVINE CA 92614

QURESHI, LORETTA D
PETTY CASH CUSTODIAN
ONE GALLERIA BLVD    STE 850
METAIRIE LA 70001

QVIDIUM TECHNOLOGIES INC
12989 CHAPARRAL RIDGE ROAD
SAN DIEGO CA 92130-2454

QWEST
PO BOX 29039
PHOENIX AZ 85038-9039

QWEST
PO BOX 29060
PHOENIX AZ 85038-9060

QWEST
PO BOX 29080
PHOENIX AZ 85038-9080

QWEST
PO BOX 173638
DENVER CO 80217-3638

QWEST
PO BOX 173821
DENVER CO 80217

QWEST
PO BOX 1976
DENVER CO 80244-0001

QWEST
PO BOX 6515
ENGLEWOOD CO 80155-6515

QWEST
C/O SPM
3025 HIGHLAND PRKWY  STE 600
DOWNERS GROVE IL 60515

QWEST
PO BOX 1301
MINNEAPOLIS MN 55483-0001

QWEST
PO BOX 3400
OMAHA NE 68103

QWEST
PO BOX 11035
SEATTLE WA 98111-1135

QWEST
PO BOX 12480
SEATTLE WA 98111-4480

QWEST
P.O. BOX 91155
SEATTLE WA 98111-9255

R & G MORNINGS
61 FOX GAP AVE
BANGOR PA 18013

R & L PRINTING INC
6260 FRANKFORD AVE
BALTIMORE MD 21206

R & R INFLATABLES INC
689 NE 42 STREET
FORT LAUDERDALE FL 33334

R A PETERSON COMPANY INC
1951 ROSE ST 25TH AVE
FRANKLIN PARK IL 60131-3507

R A PETERSON COMPANY INC
270 OLD HIGGINS RD
DES PLAINES IL 60018

R AARON WHITHAM
1729 SIMMONS COURT
CLAREMONT CA 91711

R COLEMAN
327 WADSWORTH STREET
SYRACUSE NY 13208

R DUKE
335 DECKBAR
METAIRIE LA 70121

R H EXPRESS MESSENGER INC
434 COTTONWOOD DR SUITE 2709
ALTAMONTE SPRINGS FL 32714

R H MILLER PEST SERVICES INC
608 BEVERLY AVE
ALTAMONTE SPRINGS FL 32701

R IDALIA MARTINEZ
518 S RANCHO LINDO DR
COVINA CA 91724

R J CORMAN RR CO-ALLENTOWN LINES
101 FJ CORMAN DR
NICHOLASVILLE KY 40356

R J CORMAN RR CO-ALLENTOWN LINES
P O BOX 788
NICHOLASVILLE KY 40340

R J O'BRIEN & ASSOCIATES
222 S RIVERSIDE PLAZA    STE 900
CHICAGO IL 60606

R J ROM & ASSOCIATES
6000 IVYDENE TERRACE  SUITE D2
BALTIMORE MD 21209

R JAMES NASH
4439 MORSE AVE.
STUDIO CITY CA 91604-1427

R K LYTLE
762 NW CARIBOU WAY
MADISON FL 32340

R L POWELL
3515 EAST LINCOLN HWY
APT. 2
KINZERS PA 17535

R M H CONTROLS
6N446 BRIERWOOD DRIVE
ST. CHARLES IL 60175

R M H CONTROLS
P. O. BOX 96
WASCO IL 60183

R MARK MALLORY
3312 LAKEWOOD COURT
GLENVIEW IL 60026-2505

R MICHAEL TACKETT
3500 NORRIS PLACE
ALEXANDRIA VA 22305

R R DONNELLEY & SONS CO
15260 VENTURA BLVD  STE NO.1510
SHERMAN OAKS CA 91403-5307

R R DONNELLEY & SONS CO
P O BOX 100112
PASADENA CA 91189-0001

R R DONNELLEY & SONS CO
P O BOX 905151
CHARLOTTE NC 28290-5151

R R DONNELLEY & SONS CO
P O BOX 13654
NEWARK NJ 07188

R R DONNELLEY & SONS CO
PO BOX 905151
NEWARK NJ 07188

R R DONNELLEY & SONS CO
PO BOX 730216
DALLAS TX 75373-0216

R S HORNER
204 WEAVER ROAD
CHAPEL HILL NC 27514

R S PEARSON CO
1701 EAST AVE
KATY TX 77493

R T ENTERPRISES
RE: CAMARILLO 4098 CALLE SUER
1535 FLYNN ROAD
CAMARILLO CA 93012

R T ENTERPRISES
1535 FLYNN ROAD
CAMARILLO CA 93012

R TIMOTHY POMEROY
BOX 625
OXFORD MD 21654

R&L DIRECT LLC
1560 CATON CENTER DR
BALTIMORE MD 21227

R. RODRIGUEZ CORPORATION
213-37 39TH AVENUE, # 227
BAYSIDE NY 11361

R.A. BURKE DISTRIBUTORS
225 MAPLE WREATH COURT
ABINGDON MD 21009

R.C. WEGMAN FAMILY, L.P.
RE: NORTH AURORA TRIBUNE
8 CEDARGATE CIRCLE
AURORA IL 60506

R.L. WILLIAMS
C/O JOHN R. WILLIAMS, ESQ.
51 ELM STREET, STE. 409
NEW HAVEN CT 06510

R.L. WILSON
JOHN R. WILLIAMS AND ASSOCIATES
JOHN R. WILLIAMS, ESQ.
51 ELM ST
NEW HAVEN CT 06510

R.L. WILSON
JOHN R. WILLIAMS
51 ELM ST, STE 409
NEW HAVEN CT 06510

R.T. ENTERPRISES
RE: CAMARILLO 4098 CALLE SUER
1535 FLYNN ROAD
CAMARILLO CA 93010

R.W.C. MARKETING
40 THAYER ST SUITE A9
NY NY 10040

R/E GROUP, LLC
RE: ELLICOTT CITY 8000 MAIN
5300 DORSEY HALL DR.
SUITE 102
ELLICOTT CITY MD 21042

RAAB, CAROL
33 ROSE LN
MT SINAI NY 11766

RAABE, STEVEN R
703 GITTINGS AVENUE SUITE U6
ANNAPOLIS MD 21401

RABB AND HOWE CABINET TOP COMPANY
2571 WINTHROP AVE
INDIANAPOLIS IN 46205

RABE, JOHN
723 ISRAEL STREET
LOS ANGELES CA 90065

RABIN, JEFFREY L
4421 E 5TH STREET #C
LONG BEACH CA 90814

RABIN, JEFFREY L
4421 EAST 5TH ST    UNIT C
LONG BEACH CA 90814

RABIN, JULES W
9 DAMSON LN
VALLEY STREAM NY 11581

RABIN, RONI
68-08 DARTMOUTH STREET
FOREST HILLS NY 11375

RABINOWITZ, ABIGAIL
231 CLINTON ST    APT 4
BROOKLYN NY 11201

RABINOWITZ, ANDY
5219 NORTH CHRISTIANA AVENUE
CHICAGO IL 60625

RABINOWITZ, ANDY
6511 N RICHMOND STREET
CHICAGO IL 60645

RABINOWITZ, JILL
2660 SW 22ND AVE
DELRAY BEACH FL 33445

RACETTE, ROBERT J
17608 KELSEY LANE
ORLAND PARK IL 60467

RACHAEL JACKSON
932 LAKE DESTINY RD.
#F
ALTAMONTE SPRINGS FL 32714

RACHAEL JOYNER
390 NW 35TH LANE
BOCA RATON FL 33431

RACHAEL KEARNEY
65 BEACON HILL ROAD
PORT WASHINGTON NY 11050

RACHAEL OGINNI
6710 OAKWOOD MANOR
CRYSTAL LAKE IL 60017

RACHAEL RICKARD
3549 WEST WALNUT HILL
APT# 1063
IRVING TX 75038

RACHAEL RUBLE
2021 4TH AVENUE
APT#506
SEATTLE WA 98121

RACHAEL SCOBEY
847 W. WELLINGTON
#3
CHICAGO IL 60657

RACHAEL WASHINGTON
2694 CURRY FORD ROAD
APT. #6
ORLANDO FL 32806

RACHE, RAMON
C/MIGUEL PAYARO NO.14 BO
VILLA OLIMPICA
SAN PEDRO DE MACORIS

RACHEL ABRAMOWITZ
910 NOWITA PLACE
VENICE CA 90291

RACHEL BODAMI
2231 CLOVE TERRACE
BALTIMORE MD 21209

RACHEL DAVIS
805 RANDOLPH ST.
#3E
OAK PARK IL 60302

RACHEL DE MASO
C/O JOSEPH L. PLANERA & ASSOC.
222 VOLMER RD.
SUITE 2A
CHICAGO HEIGHTS IL 60411

RACHEL DE MASO
PLANERA JOSEPH L & ASSOC
222 VOLLMER RD #2A
CHICAGO IL 60411

RACHEL DIETRICH
508 ANCHOR DRIVE
JOPPA MD 21085

RACHEL DUNN
4656 OAKGROVE CIRCLE
LOS ANGELES CA 90041

RACHEL EGAN
PO BOX 214
MINOOKA IL 60447

RACHEL EHRENBERG
1230-5 MADERA ROAD
UNIT#352
SIMI VALLEY CA 93065

RACHEL FERGUSON
5107 WASHINGTON
APT # 9
DOWNERS GROVE IL 60515

RACHEL FERRER
37 LAKE HILL ROAD
BALLSTON LAKE NY 12019

RACHEL FRANK
711 FARMINGTON AVENUE
B17
WEST HARTFORD CT 06119

RACHEL FREEDMAN
409 S BRADFORD STREET
ALLENTOWN PA 18103

RACHEL GONZALES
1240 SOUTH VALLEJO STREET
DENVER CO 80223

RACHEL GOTTLIEB
9259 LINCOLNWOOD DRIVE
EVANSTON IL 60203

RACHEL GRAHAM
14777 EL CENTRO STREET
HESPERIA CA 92345

RACHEL GROSS
1439 N. PAULINA
CHICAGO IL 60622

RACHEL HATZIPANAGOS
10920 GOLDEN EAGLE COURT
PLANTATION FL 33324

RACHEL KANE
1911 LAKE SHORE AVENUE
LOS ANGELES CA 90039

RACHEL KNIGHT
1117 D VANGUARD WAY
BEL AIR MD 21015

RACHEL KONOPACKI
3525 ADVOCATE HILL DRIVE
JARRETTSVILLE MD 21084

RACHEL LANTZ
5071 GILLINGHAM CIRCLE
WESTMINSTER CA 92683

RACHEL LEVY
83 SHELL STREET
MASSAPEQUA NY 11758

RACHEL LUPPINO
417 SW 5TH STREET
FORT LAUDERDALE FL 33315

RACHEL MAINS
3730 S. BANNOCK
ENGLEWOOD CO 80110

RACHEL MILLER
137 EAST 36TH STREET
APT 13H
NEW YORK NY 10016

RACHEL MINERVA
26469 DOVERSTONE STREET
BONITA SPRINGS FL 34135

RACHEL MORALES
3341 TIMBERLINE ROAD WEST
WINTER HAVEN FL 33880

RACHEL NEISWANGER
2452 CAROL WOODS WAY
APOPKA FL 32712

RACHEL O'BRIEN
174 HAMPTON AVENUE
MASTIC NY 11950

RACHEL PAGANI
120 OCEAN PARKWAY
APT. 2A
BROOKLYN NY 11218

RACHEL PINEDA
14066 OSPREY LINKS RD.
APT. #290
ORLANDO FL 32837

RACHEL PONDER
404 ENFIELD ROAD
JOPPA MD 21085

RACHEL R. HERNANDEZ
400 S GARFIELD AVENUE
UNIT #11
ALHAMBRA CA 91801

RACHEL SANCHES
5505 ADELAIDE AVE  #16
SAN DIEGO CA 92115

RACHEL SAUTER
4143 N. SHERIDAN
UNIT 2W
CHICAGO IL 60613

RACHEL SCHWARTZ
2308 CLOVERDALE RD
NAPERVILLE IL 60564

RACHEL SEAWELL
2321 HIGH POINT ROAD
FOREST HILL MD 21050

RACHEL TAXMAN
9636 LAWLER
SKOKIE IL 60077

RACHEL THOMAS
1427 COVINGTON STREET
BALTIMORE MD 21230

RACHEL USHER
92 THIRD STREET
GLENS FALLS NY 12801

RACHEL WASHINGTON
59 SOUTH 30TH STRET
WYANDANCH NY 11798

RACHEL WHITEHURST
P.O. BOX 1995
HOLLYWOOD CA 90078-1995

RACHEL WHITMIRE-MILLER
1438 VASSAR ST
ORLANDO FL 32804

RACHEL WIEDERHOLD
309 S. WOLFE STREET
BALTIMORE MD 21231

RACHEL WILMOT
2218 N HALSTED ST
CHICAGO IL 60614-3625

RACHEL WYGANT
2455 WOODLAKE #1
WYOMING MI 49519

RACHEL YOUNG
585 SOUTH COLLEGE AVE
CLAREMONT CA 91711

RACHELLE ANDERSON, PRO SE
33994-037, A-4
FEDERAL PRISON CAMP
BOX A
ALDERSON WV 24910

RACHELLE FEIGENBAUM
2424 LEGION ST
BELLMORE NY 11710

RACHELLE LYNNE BOHR
10229 SPRING VALLEY
ALTO MI 49302

RACHELLE MOORE
2207 N. 74TH CT., #2
ELMWOOD PARK IL 60707

RACHELS, TERRASHA
4141 NW 26TH ST  NO.221
LAUDERHILL FL 33313

RACINE, JEAN LYONEL
3620 SE 2ND COURT
BOYNTON BEACH FL 33435

RAD COMMUNICATIONS INC
PO BOX 976
WESTBURY NY 11590

RADCLIFF REDDING
3570 MODOC RD.
APT. #20
SANTA BARBARA CA 93105

RADDISON
ATTN  BECKY LAVENE
14185 DALLAS PARKWAY   STE 1150
DALLAS TX 75254

RADFORD, RICH
1308 ROCKBRIDGE AVE
NORFOLK VA 23508

RADIAN COMMUNICATION SRVCS
461 CORNWALL RD
PO BOX 880    OAKVILLE
ONTARIO ON L6J 5C5

RADIAN COMMUNICATION SRVCS
PO BOX 17322
DENVER CO 80217-0322

RADIO & TELEVISION NEWS ASSOC
6216 EAST PACIFIC COAST HWY   NO.281
LONG BEACH CA 90803

RADIO & TELEVISION NEWS ASSOC
OF SOUTHERN CALIFORNIA
646 QUINCY AVE
LONG BEACH CA 90814

RADIO & TELEVISION NEWS ASSOC
OF SOUTHERN CALIFORNIA INC
15030 VENTURA BLVD
SUITE 742
SHERMAN OAKS CA 91403

RADIO AIDS INC
313 KINTZELE ROAD
MICHIGAN CITY IN 46360-7324

RADIO FREQUENCY SYSTEMS INC
200 PONDVIEW DR
MERIDEN CT 06450

RADIO FREQUENCY SYSTEMS INC
59 DODGE AVE
N HAVEN CT 06473

RADIO FREQUENCY SYSTEMS INC
P O BOX 601000
CHARLOTTE NC 28260-1000

RADIO MUSIC LICENSING COMMITTEE
PO BOX 34655
NEWARK NJ 07189

RADIO MUSIC LICENSING COMMITTEE
444 MADISON AVE
NEW YORK NY 10022

RADIO MUSIC LICENSING COMMITTEE
9 E 53RD ST
NEW YORK NY 10022

RADIO ONE INC
BANK OF AMERICA
P O BOX 402030
ATLANTA GA 30384-2030

RADIO ONE INC
WERQ FM 92Q
100 ST PAUL STREET
BALTIMORE MD 21202

RADIO ONE INC
WERQ FM WOLB AM WWIN AM WWIN FM
1705 WHITEHEAD ROAD
GWYNN OAK MD 21207-4004

RADIO TELEVISION CORRESPONDENTS ASSOC
1726 M ST NW
STE 200
WASHINGTON DC 20036

RADIO TELEVISION CORRESPONDENTS ASSOC
ATTN: MICHAEL MASTRIAN, DIRECTOR
RADIO TELEVISION GALLERY
UNITED STATES SENATE
WASHINGTON DC 20510-7246

RADIO TELEVISION CORRESPONDENTS ASSOC
S325 US CAPITOL
WASHINGTON DC 20510

RADIO VISION LP
531 W MAIN ST
DENISON TX 75020

RADIOSHACK
505 S FLOWER
LOS ANGELES CA 90071

RADIOSHACK
750 S SEVENTH ST
LOS ANGELES CA 90017

RADIOSHACK
ACCOUNTS RECEIVABLE
FILE NO 96062
P O BOX 7058
SAN FRANCISCO CA 94120-7058

RADIOSHACK
FILE NUMBER 96062
PO BOX 7058
ATTN:  ACCTS RECEIVABLE
SAN FRANCISCO CA 94120-7058

RADIOSHACK
PO BOX 7058
FILE 96062
SAN FRANCISCO CA 94120-7058

RADIOSHACK
1550 S COLORADO BLVD NO.100
DENVER CO 80222

RADIOSHACK
ATTN: ORDER PROCESSING
2979 E. COLONIAL DRIVE
ORLANDO FL 32803

RADIOSHACK
PO BOX 281395
ATLANTA GA 30384-1395

RADIOSHACK
21629 NETWORK PLACE
CHICAGO IL 60673-1216

RADIOSHACK
310 N MICHIGAN AVE
CHICAGO IL 60611

RADIOSHACK
ATTN: ED SMITH
112 PFAFF DRIVE
FRANKFORT IL 60423

RADIOSHACK
PO BOX 96062
CHICAGO IL 60693-6062

RADIOSHACK
717 CANAL STREET
NEW ORLEANS LA 70130

RADIOSHACK
PO BOX 777-W9570
ACCOUNTS RECEIVABLE
PHILADELPHIA PA 19175

RADIOSHACK
PO BOX 1052
CREDIT DEPT
FORT WORTH TX 76101

RADIOSHACK
PO BOX 848549
DALLAS TX 75284-8549

RADIOSHACK
PO BOX 910685
ACCOUNTS RECEIVABLE
DALLAS TX 75391-0685

RADIOSHACK
TSP: CONTRACT DEPARTMENT
P O BOX 17520
FORT WORTH TX 76102

RADMAN, MINA
4722 NW 119 AVE
CORAL SPRINGS FL 33076

RADOMSKI, JOHN
4230 DARLEIGH ROAD
BALTIMORE MD 21236

RADOSH, RONALD
51 CASTLEROCK LANE
MARTINSBURG WV 25405

RADOVSKY, VICKI
8001 ROTHDELL TRAIL
LOS ANGELES CA 90046

RADUNSKY, RITA
1720 MAPLE AVE        NO.930
EVANSTON IL 60201

RADWARE INC
3505 CADILLAC AVE
STE G5
COSTA MESA CA 92626

RADWARE INC
575 CORPORATE DRIVE LOBBY 2
MAHWAH NJ 07430

RADWARE INC
PO BOX 34805
NEWARK NJ 07189-4805

RADZAVIC, JAY
310 GRANT AVE        APT C-06
CAPE CANAVERAL FL 32920

RAE C COMERFORD
39 TODD CIRCLE
WANTAGH NY 11793

RAE, CHERYL
21 A DENLAR DR
CHESTER CT 06412

RAE-ANN D'ANNUNZIO
11 HEDGE LANE
CENTEREACH NY 11720

RAFAEL CARRION
1651 MIRA VALLE STREET
MONTEREY PARK CA 91754

RAFAEL CARTAGENA
6608 BELLINGHAM AVENUE
NORTH HOLLYWOOD CA 91606

RAFAEL CHALAS
1475 W. WINONA ST.
APT. #1
CHICAGO IL 60640

RAFAEL ESCALERA
133 SO EVERGREEN DR
SELDEN NY 11784

RAFAEL IGLESIAS
15410 WOODWAY DRIVE
TAMPA FL 33613

RAFAEL MERCADO
3771 BEACON RIDGE WAY
CLERMONT FL 34711

RAFAEL MORALES
622 SAN MIGUEL STREET
SPRING VALLEY CA 91977

RAFAEL MUNIZ
13826 EASTRIDGE DRIVE
WHITTIER CA 90602

RAFAEL NEGRON
9 ACORN COURT
WAPPINGERS FALLS NY 12590

RAFAEL OLMEDA
1040 SW 30 ST
FORT LAUDERDALE FL 33315

RAFAEL PALACIO
5478 PINE CREEK DRIVE
ORLANDO FL 32811

RAFAEL QUIROZ
293 ELLERY STREET
BRENTWOOD NY 11717

RAFAEL RODRIGUEZ
50 CROWLEY ROGERS WAY
BOSTON MA 02127

RAFAEL ROMAN
323 NORTH EIGHTH STREET
APARTMENT 5
ALLENTOWN PA 18102

RAFAEL SIXTOS-AYALA
11441 ASHER ST.
APT. # 21
EL MONTE CA 91732

RAFAEL, GAUDENCIA
90 SEYMOUR AVE
WEST HARTFORD CT 06119

RAFALA, PETER
81 HEATHERWOOD DR
COLCHESTER CT 06415

RAFALA, PETER
THE HARTFORD COURANT
121 WAWARME AVE
HARTFORD CT 06114

RAFER GUZMAN
1209 8TH AVENUE
4L
BROOKLYN NY 11215

RAFFERTY,MICHELLE
10885 JENNIFER LN
BOCA RATON FL 33428

RAFFEZA PARTAP
59 BIRCH ROAD
NORTH AMITYVILLE NY 11701

RAFIK ARISS
6794 ROLLIN HILLS DR
RIVERSIDE CA 92505

RAFORD PERCIVAL
4732 MIRANDA CIRCLE
ORLANDO FL 32818

RAFTER III, DANIEL M
1014 S 2ND ST
ST CHARLES IL 60174

RAGAN, JANINE
1242 STRATFORD RD
DEERFIELD IL 60015

RAGGIO, CARL
3216 BEAUDRY TERR
GLENDALE CA 91208

RAGLAND, DIANA
1112 MONTANA AVE    NO.235
SANTA MONICA CA 90403

RAGLAND, JAMIL
73 MANSFIELD ST      APT 4
HARTFORD CT 06112

RAGNAR BENSON LLC
250 S NORTHWEST HIGHWAY
PARK RIDGE IL 60068

RAGOZZINO, MICHAEL MATTHEW
92 OLD COLONY RD
MONROE CT 06468

RAHA LEWIS
102 N. SWEETZER AVE
APT 104
LOS ANGELES CA 90048

RAHA SHEIK
6042 JOAN PLACE
SAN LUIS OBISPO CA 93401

RAHAB, KATRINA
823 CEDAR HILL DR
ALLENTOWN PA 18109

RAHE, ELIZABETH
5180 POLK LANE
OLIVE BRANCH MS 38654

RAHEE PATEL
4821 ARGYLE DRIVE
BUENA PARK CA 90621

RAHMAN, LAILA
PETTY CASH CUSTODIAN
A/R   TT300
CHICAGO IL 60611

RAHMING, JASMINE
2823 PLUNKETT ST
HOLLYWOOD FL 33020

RAHULA STROHL
3607 S. EMERALD AVE.
APT. 2
CHICAGO IL 60609

RAIDLINE, JACK
1137 N NEW ST
BETHLEHEM PA 18018

RAIKES, ROBERT
3906 JENNY DRIVE
DANIELSVILLE PA 18038

RAIL TRAIL REALTY
42 RUSSELL PL
ARLINGTON MA 02474

RAILEY, KIMBERLY G
3093 LAKEWOOD CIRCLE
WESTON FL 33332

RAIMUNDA ZAPATA
57 BABCOCK STREET
2ND FLOOR
HARTFORD CT 06106

RAINA HUNT
10435 STATE ROUTE 149
FORT ANN NY 12827

RAINBOW DISPOSAL INC
PO BOX 1026
HUNTINGTON BEACH CA 92647-1026

RAINBOW DISPOSAL INC.
ACCT. NO. CM001942
PO BOX 1026
HUNTINGTON BEACH CA 92647

RAINBOW DISPOSAL INC.
ACCT. NO. CM042130
PO BOX 1026
HUNTINGTON BEACH CA 92647

RAINER, MARTA
454 45TH ST
BROOKLYN NY 11220

RAINER, PETER
1037 18TH ST   NO.3
SANTA MONICA CA 90403

RAINES, SELENA
3180 SKY ST
DELTONA FL 32738

RAINEY, KENNETH
2649 N ALBANY
CHICAGO IL 60647

RAINEY, SHARONDA
828 MCKENZIE CT SW
ATLANTA GA 30311

RAINFORD, MARCIA
2787 10TH AVENUE NORTH
PALM SPRINGS FL 33461

RAINS, ALLEN D
3513 SUPERIOR COURT
ORLANDO FL 32810

RAISH, JASON
522 W 136TH ST       APT NO.6A
NEW YORK NY 10031

RAISHBROOK MEDIA GROUP LLC
578 WASHINGTON BLVD    STE 863
MARINA DEL REY CA 90292

RAISLER, CARRIE
918 BURCHWOOD AVENUE
NASHVILLE TN 37216

RAJA ABDULRAHIM
157 S. CATALINA ST
APT 401
LOS ANGELES CA 90004

RAJENDRA PATEL
7225 N. CAMPBELL
UNIT B
CHICAGO IL 60645

RAKER, KYLE R
20 W LUCERNE  APT 607
ORLANDO FL 32801

RAKES, JEREMY ALAN
10910 SAGECREST LN
HOUSTON TX 77089-3902

RAKESH GUPTA
323 CHESAPEAKE LANE
BLOOMINGDALE IL 60108

RAKESTRAW, GREG
5759 BROADWAY TERRACE
INDIANAPOLIS IN 46220

RAKHSHINDA JAVED
728 NICOLLS ROAD
DEER PARK NY 11729

RAKOFF, JOANNA SMITH
530 F GRAND ST 4F
NEW YORK NY 10002

RAKOVE, JACK N
942 CASANUEVA PL
STANFORD CA 94305

RALEIGH REICH
4367 WESTLAWN AVENUE
LOS ANGELES CA 90066

RALPH A SEGARRA
8787 LOCUST AVENUE SP. #1
FONTANA CA 92235

RALPH CUEVAS
20 ROBERT AVENUE
MASSAPEQUA NY 11758

RALPH DE LA CRUZ
3401 SW 26 COURT
FORT LAUDERDALE FL 33312

RALPH DELORSO
31 WARREN LANE
WINDSOR CT 06095

RALPH DEPALMA
111 MONTGOMERY AVE
OCEANSIDE NY 11572

RALPH DOMINICI
127 COLONIAL HEIGHTS ROAD
RIVER RIDGE LA 70123

RALPH DREW
PO BOX 76677-0677
LOS ANGELES CA 90076

RALPH E GENTRY
5952 REDONDO DR
BONSALL CA 92003

RALPH F AIMERS
126 SOUTH FAIRVIEW
PARK RIDGE IL 60068

RALPH F BATT
605 BARRINGTON AVE
#356
EAST DUNDEE IL 60118

RALPH FAELLO
315 ALBANY AVE
LINDENHURST NY 11757

RALPH GIAMBRUNO
37 EAGLE LANE
HAUPPAUGE NY 11788

RALPH GUIDO
8545 CALIFORNIA AVENUE
WHITTIER CA 90605

RALPH JR, JAMES R
578 WEYBRIDGE ST
MIDDLEBURY VT 05753

RALPH KAISER
112 MOLE PLACE
AMITYVILLE NY 11701

RALPH LIA
7201 SO STICKNEY AVE
BRIDGEVIEW IL 60455

RALPH M MACLEOD
P.O. BOX 1621
CLACKAMAS OR 97015

RALPH MAHOLOVICH
14729 KILPATRICK DR.
MIDLOTHIAN IL 60445

RALPH MORENO
914 N. LEAGUE AVENUE
LA PUENTE CA 91744

RALPH MORKLE
19 WEST ST
MIDDLE ISLAND NY 11953

RALPH OLDS
1777 W CHAPEL DR
DELTONA FL 32725

RALPH ONTIVEROS
4697 SIERRA STREET
RIVERSIDE CA 92504

RALPH P SINOHUI
11924 MARIPOSA BAY LN
NORTHRIDGE CA 91326-4136

RALPH RAY
1274 BELFAST AVENUE
COSTA MESA CA 92626

RALPH SANCHEZ
11184 SYLVAN POND CIRCLE
ORLANDO FL 32825

RALPH SANCHEZ
147 LAKESHORE ROAD
LAKE RONKONKOMA NY 11779

RALPH SETTEMBRI
33 BIRCHWOOD TERR
BRISTOL CT 06010

RALPH SPENCER
R1132 MARTIN DRIVE
WESTMINSTER MD 21157

RALPH TORTORA
199 ATLANTIC AVE
BLUE POINT NY 11715

RALPH VAN DYKE
4753 PAL MAL AVENUE
EL MONTE CA 91731

RALPH VARTABEDIAN
3261 HEDWIG ROAD
LOS ALAMITOS CA 90720

RALPH WAINWRIGHT
404 MARLEY STATION ROAD
GLEN BURNIE MD 21060

RALPH, AMBER
12 S FLAG COURT
KISSIMMEE FL 34759

RALPHIA GRAYS
PO BOX 44A05
LOS ANGELES CA 90044

RALSTON, ROBERT
1343 RIVERDALE ST    APT 65
WEST SPRINGFIELD MA 01089

RAM CONSTRUCTION  AND DEVELOPMENT
HOLDING INC
420 LEXINGTON AVE
NEW YORK NY 10170

RAM LLC
3450 PARK CENTRAL BLVD NORTH
POMPANO BEACH FL 33064

RAMAKRISHNAN, JESSICA
57 HART ST  APT 1
BROOKLYN NY 11206

RAMANI, SOUNDARAM A
295 PARK AVENUE SOUTH  NO.7Q
NEW YORK NY 10010

RAMASESHAN, LAKSHMI
14009 WILD MAJESTIC ST
ORLANDO FL 32828

RAMDEEN, RABINDRANATH
7892 MANOR FOREST LANE
BOYNTON BEACH FL 33436

RAMEKA JOHNSON
P.O. BOX 208761
CHICAGO IL 60620-8761

RAMESH, RAMYA
11808 WESTVIEW PARKWAY NO.154
SAN DIEGO CA 92126

RAMESHWAR, RAVIKA
3149 NW 71ST AVE
MARGATE FL 33063

RAMGRAPH INTERNATIONAL S L
CALLE ROMASIN
28813 TORRES DE LA ALAMEDA
MADRID

RAMHARISH HARRIPERSAD
100 LOCHINVAR DR
FERN PARK FL 32730

RAMI ALI
30 FRAMINGHAM DRIVE
WATERBURY CT 06705

RAMIC, AMEL
4905 N SPRINGFIELD
CHICAGO IL 60625

RAMIE BECKER
228 WEST SPAZIER
APT H
BURBANK CA 91502

RAMIERZ, SANDRA
5298 COMMANDER DR    APT 302
ORLANDO FL 32822

RAMILO, OLMEDO A
3100 S DIXIE HWY  APT NO. G84
BOCA RATON FL 33432

RAMILUS, WISNIQUE
6180 NW 7TH STREET
MARGATE FL 33063

RAMIREZ, ANNA CECILIA
85 STILLWATER ST NO.1L
STAMFORD CT 06902

RAMIREZ, ARAMIS NIN
AUTOPISTA SAN ISDRO
REC OASIS NO.19
SANTO DOMINGO

RAMIREZ, CARLOS
CALLE PLAZA 93-53 SANTA ROSA
VALENCIA EDO CARABOBO

RAMIREZ, CLARIBEL
4993 HEARTLAND STREET
ORLANDO FL 32829

RAMIREZ, ERNESTO F
8801 NW 38TH DR NO. 204B
CORAL SPRINGS FL 33065

RAMIREZ, FERNANDO
201 S REAGAN NO.16
SAN BENITO TX 78586

RAMIREZ, GUADALUPE
2046 N. AGNOLO DRIVE
ROSEMEAD CA 91770

RAMIREZ, IGNACIO G
PO BOX 1876
GLENDORA CA 91740

RAMIREZ, ISABEL
2993 NW 103 LANE
CORAL SPRINGS FL 33065

RAMIREZ, JEAN C
8323 ROYAL PALM BLVD.
CORAL SPRINGS FL 33065

RAMIREZ, JESSICA
276 TALLWOOD DRIVE
VERNON CT 06066

RAMIREZ, JOHN
8840 FT JEFFERSON
ORLANDO FL 32822

RAMIREZ, JULIO
60 WARD PL     APT 3
HARTFORD CT 06106

RAMIREZ, LELIS
4632 SW 32ND DRIVE
HOLLYWOOD FL 33023

RAMIREZ, LEONCIO
932 HIGH PATH ROAD
WINDSOR CT 06095

RAMIREZ, LUZ H
4616 SANDBURST STREET
KISSIMMEE FL 34758

RAMIREZ, LYDIA
30 GARDEN ST
MERIDEN CT 06451-3001

RAMIREZ, MYRNA G
4015 70TH AVENUE E.
ELLENTON FL 34222

RAMIREZ, PEDRO
52 PEACHTREE CT
HOLTSVILLE NY 11742

RAMIREZ, PEDRO DANIEL
C/DR GEORGE NO.7 BARRIO MIRAMAR
SAN PEDRO DE MACORIS

RAMIREZ, PHILLIP
127 N MEADOW ROAD
WEST COVINA CA 91791

RAMIREZ, RAUL
6839 VINEVALE AV
BELL CA 90201

RAMIREZ, RENE
7842 CATALINA CIR
TAMARAC FL 33321

RAMIREZ, SANTOS
22 JEFFERSON ST
NEW BRITAIN CT 06051

RAMIREZ, SANTOS
27 LOGAN ST
NEW BRITAIN CT 06051-3433

RAMIREZ, VALENTIN
1326 3RD ST
CATASEQUA PA 18032

RAMIREZ, VICTOR
5028 S. LINDER
CHICAGO IL 60638

RAMIREZ, XAVIER R
2241 N MENARD
CHICAGO IL 60639

RAMIRO A OCHOA
17543 RENAULT STREET
LA PUENTE CA 91744

RAMIRO HERNANDEZ
22886 SAILFISH ROAD
BOCA RATON FL 33428-5826

RAMIRO SOLORIO
4506 CALEDONIA WAY
LOS ANGELES CA 90065

RAMKISSOON, ROLAND
6111 BOLLING DRIVE
ORLANDO FL 32808

RAMLOGAN, ALLAN
9926 NW 65 CT
TAMARAC FL 33321

RAMNARINE SINGH
168-58 92ND ROAD
JAMAICA NY 11433

RAMON ALVAREZ
8819 BELMONT STREET
BELLFLOWER CA 90706

RAMON DAVIS
14170 MARICOPA ROAD
VICTORVILLE CA 92392

RAMON DELMENDO
14601 MC NAB AVENUE
BELLFLOWER CA 90706

RAMON ESTRADA
9427 VIA VENEZIA
BURBANK CA 91504

RAMON MARTINEZ
1308 N. EASTERN AVE.
LOS ANGELES CA 90063

RAMON MASONGSONG
1152 W. GREENHAVEN ST
COVINA CA 91722

RAMON PEREDA
3037 N. LOWELL
APT #1
CHICAGO IL 60641

RAMON RUIZ
707 E. HARDING AVENUE
LA GRANGE PARK IL 60526

RAMON SANCHEZ
C/O SUN-SENTINEL - HR DEPT
333 SW 12TH AVE.
DEERFIELD BEACH FL 33442

RAMON SANTOS
105 CAYUGA TRAIL N
LAKE KIOWA TX 76240

RAMON YSABEL
33 LAS BRISAS WAY
KISSIMMEE FL 34743

RAMON, NELSON F
283 AUDUBON AVE     NO.19
NEW YORK NY 10033-4223

RAMONA POWERS
1407 W. 121ST STREET
LOS ANGELES CA 90047

RAMONA VICTALINO
19 BROOKSBY CT.
CLAYTON NC 27527

RAMOO SUKDEO
36 COMMERCE BLVD
AMITYVILLE NY 11701

RAMOS NUNEZ, NICANOR EULOGIO
142 FRANCIS STREET 3RD FLOOR
HARTFORD CT 06106

RAMOS NUNEZ, NICANOR EULOGIO
50 HILLSIDE ST  APT A16
*983 NEW BRITAIN AVE/AMES PLZ
EAST HARTFORD CT 06105-3657

RAMOS NUNEZ, NICANOR EULOGIO
50 HILLSIDE ST  APT A16
*983 NEW BRITAIN AVE/AMES PLZ
EAST HARTFORD CT 06108-3657

RAMOS, DIANNE M
80 SIMMONS RD  APT A1
EAST HARTFORD CT 06118

RAMOS, EDWARD
10208 BRIAN COURT
WHITTIER CA 90601

RAMOS, HERNAN FARADAY
CALLE 5 PAYANO 1 FLOOR 8 NO.OB
TERRAZAS DEL AVILA
CARACAS

RAMOS, ISABEL
1074 CAPITOL AVE  APT NO.1
HARTFORD CT 06106-1014

RAMOS, JEANETTE
1563 N KING ST NO.110
HAMPTON VA 23669

RAMOS, JESUS J
512 BROAD ST  NO.3
HARTFORD CT 06106

RAMOS, LETICIA I
6650 W 88TH PL
OAK LAWN IL 60453

RAMOS, LOUIS
5741 HOOD STREET
HOLLYWOOD FL 33021

RAMOS, LUZ E
503 ELM ST
STAMFORD CT 06902

RAMOS, MANUEL
3000 N PALM AIRE DR     APT 601
POMPANO BEACH FL 33069

RAMOS, MARCELA
4948 NW 55TH ST
TAMARAC FL 33319

RAMOS, MARYCELIS
PO BOX 621392
ORLANDO FL 32862

RAMOS, PEDRO
1072 CAPITOL AVE NO.1
HARTFORD CT 06106-1014

RAMOS, PEDRO A
1074 CAPITAL AVE  3RD
HARTFORD CT 06106-3007

RAMOS, ROSE
3046 DENT ST
AUGUSTA GA 30906

RAMOS, SONJA
44 FOREST STREET
EAST HARTFORD CT 06118-2310

RAMOS, SYLVIA
7216 JUDD WAY      STE 2104
ORLANDO FL 32822

RAMOS, VICTOR
6940 SW 27TH STREET
MIRAMAR FL 33023

RAMSAUR, ROBERT ROGER
9303 STAMPS AVE
DOWNEY CA 90240

RAMSAY DEGIVE
2114 EAST LOMBARD ST.
BALTIMORE MD 21231

RAMSAY, MONIFA T
2740 NW 47TH LN
LAUDERDALE LAKES FL 33313

RAMSEY L CAMPBELL
2947 ALDRICH ST.
EUSTIS FL 32726

RAMSEY SCHMITT
2310 W. NELSON ST.
APT. #203
CHICAGO IL 60618

RAMSEY, MARIDITH E
1710 N HARVARD BLVD  APT 208
LOS ANGELES CA 90027

RAMSEY, ROBERT J
1818 22ND STREET
APT # 119
SACRAMENTO CA 95816

RANART MARCIA
3256 CARAMBOLA CIRCLE S
COCONUT CREEK FL 33066

RANCE NOVOTNEY
5756 KYLIE AVENUE
WESTMINISTER CA 92683

RANDAL DAVIS
22122 41ST AVENUE SOUTH
#104
KENT WA 98032

RANDALL BAER
4545 INDIANA AVENUE
LA CANADA CA 91011

RANDALL CURWEN
930 W ROSCOE
REAR
CHICAGO IL 60657

RANDALL GAFNER LLC
5002 RHOADES PL
ALEXANDRIA VA 22304

RANDALL LANE
128 PECAN LANE
FOUNTAIN VALLEY CA 92708

RANDALL LOWE
P.O. BOX 451571
WESTCHESTER CA 90045

RANDALL MARKEY
2205 W CARRIAGE
SANTA ANA CA 92704

RANDALL MCANANY CO
4935 MCCONNELL AVENUE  SUITE 20
LOS ANGELES CA 90066

RANDALL MCCORMICK
1456 E. PHILADELPHIA
SPACE # 378
ONTARIO CA 91761

RANDALL MCROBERTS
125 JOEHILL DRIVE
HAVRE DE GRACE MD 21078

RANDALL MELL
220 NW 197 AVENUE
PEMBROKE PINES FL 33029

RANDALL PIANT
18 W IMPERIAL
PARK RIDGE IL 60068

RANDALL S CORPORATION
1852 1ST ST
KIRKLAND WA 98033

RANDALL SMITH
581 QUEENS MIRROR CIRCLE
CASSELBERRY FL 32707

RANDALL WEISSMAN
815 TENUTA COURT
OLYMPIA FIELDS IL 60461

RANDALL, AMANDA ASHLEY
1411 E WASHINGTON ST
ORLANDO FL 32801

RANDALL, CAROL S
6909 DIGBY RD
BALTIMORE MD 21207

RANDALL, GARY
1210 SE 5TH ST
DEERFIELD BEACH FL 33441

RANDALL, IRENE M
13 BIRCH COURT
PORT DEPOSIT MD 21904

RANDALL, MACLAREN
25 TUDOR CITY PLACE NO.1312
NEW YORK NY 10017

RANDALL, MATTHEW B
27244 ROSEMONT LANE
VALENCIA CA 91354

RANDALL, NATASHA
133 HAMMERSMITH GROVE  NO.3
LONDON W6 0NJ

RANDALL, NATASHA
295 CUMBERLAND ST
BROOKLYN NY 11238

RANDALL, SEAN F
72 MAIN ST
IVORYTON CT 06442

RANDALLSTOWN PRINTING
9958 LIBERTY RD
RANDALLSTOWN MD 21133

RANDAZZO, WAYNE
8025 EDGEWATER ROAD  APT 2
NORTH RIVERSIDE IL 60546

RANDELL, LANITA
241 VIA SERENA
RANCHO SANTA MARGARITA CA 92688

RANDI BELISOMO
517 NORTH RACINE
#2
CHICAGO IL 60642

RANDI CYRUS
415 N. LEAMINGTON
APT. #1
CHICAGO IL 60609

RANDI KRANTZ
100 BEEKMAN STREET
3G
NEW YORK NY 10038

RANDI MARSHALL
73-38 VLEIGH PLACE
KEW GARDENS HILLS NY 11367

RANDI NARDELLO-ALAGGIO
1105 TERRY ROAD
RONKONKOMA NY 11779

RANDI PIATKOWSKI
824 W. SUPERIOR STREET
#404
CHICAGO IL 60622

RANDI PRAGER INTERIORS
12105 TULLAMORE CT    UNIT 302
LUTHERVILLE MD 21093

RANDI SABETTINI
27 PROSPECT STREET
4
ENFIELD CT 06082

RANDI WADLER
314 SINGINGWOOD DR
HOLBROOK NY 11741

RANDKLEV, JESSICA
PO BOX 2396
PORT ORCHARD WA 98366

RANDLE, KAVIN CHARLES
712 HERTENCIA ST
BROWNSVILLE TX 78521

RANDOLPH AUSTIN
14308 BOWSPRIT LANE
31
LAUREL MD 20707

RANDOLPH BOUIE
219 WYCKOFF STREET
BROOKLYN NY 11217

RANDOLPH DARINO
4086 BISCAYNE CT.
CASSELBERRY FL 32707

RANDOLPH EHLEN
317 SO ROBERTS ST
HOLBROOK NY 11741

RANDOLPH GRANT
2944 GALBERRY ROAD
CHESAPEAKE VA 23323

RANDOLPH HAGIHARA
1201 ENGLAND STREET
HUNTINGTON BEACH CA 92648

RANDOLPH M WEAVER
43 KONO CIRCLE
LEESBURG FL 34788

RANDOLPH STILSON
1012 N 16 CT
APT. 1
HOLLYWOOD FL 33020

RANDOLPH VELEZ
5300 WASHINGTON ST
BUILDING I APT 304
HOLLYWOOD FL 33021

RANDOLPH, DESMOND
19401 NW 18TH AVENUE
MIAMI FL 33056

RANDOM HOUSE INC
C/O VICTORIA GERKEN
1112 MARION ST
DENVER CO 80218

RANDOM HOUSE INC
400 HAHN ROAD
WESTMINSTER MD 21157

RANDOM HOUSE INC
201 E 50TH STREET
ATTN  MIMI LOTTES
NEW YORK NY 10022

RANDOM HOUSE INC
ATTN ANGELA ALESCI
299 PARK AVE
9TH FLOOR
NEW YORK NY 10171

RANDOM HOUSE INC
ATTN MARSHA SAMUEL
299 PARK AVE
NEW YORK NY 10171

RANDOM HOUSE INC
ATTN SUBRIGHTS ACCOUNTING
1745 BROADWAY
NEW YORK NY 10019

RANDOM HOUSE INC
C/O JEREMY WRUBEL
ATTN: ROYALTY DEPT 10TH FLOOR
1540 BROADWAY
NEW YORK NY 10036

RANDY  LOWELL JONES
1527 E CARSON STREET #2-125
CARSON CA 90745

RANDY BATES
20 WEST LUCERNE CIR.
APT. 608
ORLANDO FL 32801

RANDY BEASLEY
5407 FORREST ROAD
LOT 208
GREENSBORO NC 27406-9539

RANDY BICK
3247 FRANCOIS DRIVE
HUNTINGTON BEACH CA 92649

RANDY BOOTH
8535 CREEKVIEW DRIVE
FRISCO TX 75034

RANDY DANNER
114 N JEROME STREET
ALLENTOWN PA 18109

RANDY DENT
7928 APPLEDALE
WHITTIER CA 90606

RANDY FINE
2033 A LAURIE LANE
COSTA MESA CA 92627

RANDY GALATI
19 BRAE BURN
GLASTONBURY CT 06033

RANDY HANO
382 FAIRVIEW AVENUE
WINNETKA IL 60093

RANDY HARVEY
869 SOUTH EUCLID AVENUE
PASADENA CA 91106

RANDY HUNDLEYS BASEBALL CAMP
1935 S PLUM GROVE RD NO.285
PALATINE IL 60067

RANDY LESTER
1806 W JUNIPER STREET
PAYSON AZ 85541

RANDY LIEBLER
5804 MARQUETTE
ST. LOUIS MO 63139

RANDY LYNN
6653 GLADE AVENUE
WOODLAND HILLS CA 91303

RANDY MALONE
518 WASHINGTON STREET
APT 4
ALLENTOWN PA 18102

RANDY MAYO
510 FAIRWAYS CIRCLE
CREVE COEUR MO 63141

RANDY MC BRIDE
1927 N. MAPLE STREET
BURBANK CA 91505

RANDY MCLEOD
3714 N SHEFFIELD
#301
CHICAGO IL 60613

RANDY OVITT
493 CANADA ST.
UP
LAKE GEORGE NY 12845

RANDY SKIDMORE
20652 LASSEN STREET
APT. #142
CHATSWORTH CA 91311

RANDY WILEY
4747 SOUTH KING DRIVE
APT. #1807
CHICAGO IL 60619

RANDY WILKINSON
1410 BONNETT PLACE
J
BEL AIR MD 21015

RANDY'S ELECTRICAL SERVICE, INC.
6370 BALTIMORE PIKE
LITTLESTOWN PA 17340

RANDYE TONE
31 MATTHEW STREET
FARMINGDALE NY 11735

RANE, JORDAN
1239 KENISTON AVE
LOS ANGELES CA 90019

RANFONE, GERALDINE
4 ABBOTTS LANE
BRANFORD CT 06405

RANGACHAR STAVRO, VANI
19835 VALLEY VIEW DRIVE
TOPANGA CA 90290

RANGEL, JUAN
954 W WASHINGTON    3RD FLR
CHICAGO IL 60607

RANGEL, JUAN
C/O UNO
954 W WASHINGTON    3RD FLR
CHICAGO IL 60607

RANGER DATA TECHNOLOGIES INC
210 E THIRD ST
ROYAL OAK IL 48067

RANGER DATA TECHNOLOGIES INC
210 E THIRD ST SUITE 208
ROYAL OAK MI 48067

RANIAG, FERDINAND M
57 LINDEN AVENUE
APT #23
LONG BEACH CA 90802

RANILLA, NILTON
262 SARGENT ST  NO.2E
HARTFORD CT 06105

RANJIV PERERA
1143 E ELMWOOD AVENUE
BURBANK CA 91501

RANK, ROBERT
1966 S IDAHO ST
ALLENTOWN PA 18103

RANKIN, DENNIS C
2441 WOODCROFT ROAD
BALTIMORE MD 21234

RANKINE, MARSHA - GAY
2035 NW 191ST STREET
CAROL CITY FL 33056

RANSDELL, REGINALD
64 S OXFORD ST NO.1A
BROOKLYN NY 11217

RANSOM III, ROBERT S
9315 HUNTCLIFF TERRACE
ATLANTA GA 30350

RANY BUCKINGHAM
1478 AVON LANE
#1416
NORTH LAUDERDALE FL 33068

RAOUL HERNANDEZ
15223 OLIVE STREET
BALDWIN PARK CA 91706

RAOUL MARTINEZ
3120 PASEO CULZADA
ESCONDIDO CA 92029

RAOUL RANOA
1320 E BROCKTON AVENUE
REDLANDS CA 92374

RAPADA II,CLAYTON ANTHONY
1100 BUFORD COURT
CHESAPEAKE VA 23320

RAPHAEL FAHEY
200 PINEHURST TRACE DRIVE
PINEHURST NC 28374

RAPHAEL, CRAIG
123 E 75ST    APT 10E
NEW YORK NY 10021

RAPHAEL, EDWINA
190 NW 18TH ST
POMPANO BEACH FL 33060

RAPHAEL, KERRY
1680 NW 2ND TER.
POMPANO BEACH FL 33060

RAPHAEL, LISA L
452 HUMBOLT ST    APT 1
BROOKLYN NY 11211

RAPHAEL, RONISE LOUIS GENE
5913 PAPAYA RD
WEST PALM BEACH FL 33413

RAPID ACCESS COMMUNICATION ENTERPRISE
AKA RACE INC
17 BARSTOW ROAD  SUITE 401
GREAT NECK NY 11021

RAPID ARMORED CORP
254 SCHOLES ST
BROOKLYN NY 11206-2204

RAPID MAIL COMPUTER SERVICE INC
7571 NW 78 STREET
MEDLEY FL 33166-7530

RAPID MAIL COMPUTER SERVICE INC
830 WEST 19TH STREET
HIALEAH FL 33010

RAPID SERVICES LLC
60 COMMODORE DR    NO.321
PLANTATION FL 33325

RAPOPORT, RONALD
5744 BUFFALO AVE
VAN NUYS CA 91401

RAPORE, MATTHEW
452 21ST ST
SANTA MONICA CA 90402

RAPPAPORT, STANLEY I
10219 MAPLE GLEN COURT
ELLICOTT CITY MD 21042

RAPPING, ANACLETO M
832 MASTERSON DRIVE
THOUSAND OAKS CA 91360

RAPPLEYE, CHARLES
1805 LUCRETIA AVE
LOS ANGELES CA 90026

RAPPOPORT, ANN
114 E WAVERLY ROAD
WYNCOTE PA 19095

RAPPORT PRESS
237 WEST 120TH STREET  SUITE 1
NEW YORK NY 10027

RAPSESSIONS INC
1558 COUNTRY LANE
DEERFIELD IL 60015

RAQUEL CASTRO
850 N. EL MOLINO
#3
PASADENA CA 91104

RAQUEL CERVANTES
1303 N. 16TH AVE.
MELROSE PARK IL 60160

RAQUEL CHAVEZ
4155 EAST FISHER STREET
LOS ANGELES CA 90063

RAQUEL GASPARRELLI
1757 S. PROSPERO DR.
GLENDORA CA 91740

RAQUEL MORAN
1683 SW 17TH STREET
MIAMI FL 33135

RAQUEL MUHAR
1999 NW 4 AVE.
APT. 1999-H
BOCA RATON FL 33432

RAQUEL PADILLA
4003 N. PUENTE AVE.
BALDWIN PARK CA 91706

RAQUEL RUIZ
953 N WILLOW AVENUE
LA PUENTE CA 91746

RAQUEL TREVINO
302 MONA DRIVE
NEWPORT NEWS VA 23608

RARICK, ETHAN
1602 BLAKE ST
BERKELEY CA 94703

RASAK, KENNETH C
15 RAES CREEK LANE
COTO DE CAZA CA 92679

RASCHE, ERIN
2049 KINGSWOOD AVE
DELTONA FL 32725

RASCHE, KATHLEEN
2049 KINGSWOOD AVE
DELTONA FL 32725

RASHAD HAMEED
5818 STEVEN FOREST ROAD  APT #23
COLUMBIA MD 21045

RASHAN MORRIS
249 WALLACE ST
FREEPORT NY 11520

RASHEDA RANDLE
1142 WEST 36TH STREET
INDIANAPOLIS IN 46208

RASHEEDA RAMSAROOP
21 N. JOHN STREET
ORLANDO FL 32835

RASHNITSOV, DMITRY
702 13TH ST  NO.211
MIAMI BEACH FL 33139

RASHOD OLLISON
2309 ROGATE CIRCLE
# 204
BALTIMORE MD 21244

RASIM NUKIC
248 FRANKLIN AVENUE
APT. #248E
HARTFORD CT 06114

RASMUSSEN, ANNA ELISE
1902 W NORTH AVE    APT 2
CHICAGO IL 60622

RASMUSSEN, CECILIA A
5509 PERSIMMON AVENUE
TEMPLE CITY CA 91780

RASUSSEN, MARY
3904 CONSTITUTION AVE APT C
APG MD 21005

RATCLIFFE, GLENN E
524 MICHIGAN  NO.902
HAMMOND IN 64320

RATCLIFFE, THOMAS
1410 NETTIE ST NO.8
BELVIDERE IL 61008

RATCLIFFE, THOMAS
ACCT NO.1035
1410 NETTIE ST NO.8
BELVIDERE IL 61008

RATERMAN HOLDINGS INC
440 SE 23 STREET NO.10
FT LAUDERDALE FL 33316

RATERMAN HOLDINGS INC
PO BOX 21051
FT LAUDERDALE FL 33335

RATH, ARTHUR L
2266 NW 39TH AVE
COCONUT CREEK FL 33066

RATHE, ADAM
668 HUMBOLT ST
BROOKLYN NY 11222

RATHJE, PAUL C
P.O. BOX 1052
PEOTONE IL 60468

RATLIFF, WILLIAM
HOOVER INSTITUTION
STANFORD UNIVERSITY
STANFORD CA 94305-6010

RATLIFF,CHRISTINE
6600 NE 22 WAY NO.2322
FORT LAUDERDALE FL 33308

RATLIFF,WILLIAM OWEN
313 ELGIN AVE NO.103
FOREST PARK IL 60130

RATNALA INC
12345 LAMPLIGHT VILLAGE AVE   NO.1234
AUSTIN TX 78758

RATNER, AUSTIN
210 HAYNES COURT
ABINGDON MD 21009

RATNER, DARREN
631 BALTIC STREET  NO.3
BROOKLYN NY 11217

RATNER, FRANCESCA
989 BROMLEY PL
NORTHBROOK IL 60062

RATTO, MARK
1821 SPEYER LN UNIT B
REDONDO BEACH CA 90278

RAU, CHRISTINA M
36 BISMARK AVE
VALLEY STREAM NY 11581

RAU, MICHAEL
220 E CHURCH ST
SLATINGTON PA 18080

RAUB, LAMONT
946 EDGEMONT AVE
PALMERTON PA 18071

RAUCH, JONATHAN
3385 ARDLEY COURT
FALLS CHURCH VA 22041

RAUCH, SHELLEY
613 BRANDYWINE DR
NEWPORT NEWS VA 23602-7004

RAUH, AMANDA
136 DEHAVEN CT  APT J
WILLIAMSBURG VA 23188

RAUL BENITES
26 OAKDALE AVENUE
CENTRAL ISLIP NY 11722

RAUL BITOLAS
21166 GLADIOLOS WAY
LAKE FOREST CA 92630

RAUL CAMPOS
2405 S WINTHROP DR
ALHAMBRA CA 91803

RAUL CERDA
18447 E. KIRKWALL RD.
AZUSA CA 91702

RAUL COSTIN
4626 N. KASSON AVE.
CHICAGO IL 60630

RAUL ESTRADA
1707 MERIDIAN AVENUE
ALHAMBRA CA 91803

RAUL GUZMAN
3116 NICHOLSON DRIVE
WINTER PARK FL 32792

RAUL MORENO
1452 W. 56TH ST.
LOS ANGELES CA 90062

RAUL ORTEGA
1768 W. CARPENTER STREET
RIALTO CA 92377

RAUL ORTIZ
14115 BERMAX AVENUE
SYLMAR CA 91342

RAUL PENAFIEL
49 WARDWELL STREET
STAMFORD CT 06902

RAUL RASERO
3933 WOOLWINE DRIVE
LOS ANGELES CA 90063

RAUNER, NICOLE TUREL
2223 W MCCLEAN
CHICAGO IL 60614

RAUNER, NICOLE TUREL
2223 W MCCLEAN
CHICAGO IL 60647

RAUSCH, DAVID W.
50 HIGH MEADOW LANE
MIDDLEFIELD CT 06455

RAUSCH, NANA
536 SIXTH AVENUE  2ND FLOOR
NEW YORK NY 10011

RAUSHAUN BERRY
10104 S. PRINCETON
CHICAGO IL 60628

RAUSHAWN RENDER
16860 S PARK AVE
SOUTH HOLLAND IL 60473

RAVEN MARKETING INC
1561 SW MARKET ST
PORTLAND OR 97201

RAVENELLA, SHARON C
818 S GLENWOOD ST
ALLENTOWN PA 18103

RAVENELLE, DANIEL J
818 S GLENWOOD ST
ALLENTOWN PA 18103

RAVENS ALL COMMUNITY TEAM FOUNDATION
BALTIMORE RAVENS
1 WINNING DR
OWING MILLS MD 21117

RAVENSCRAFT, STEPHEN M
339 N PARK AVE
LOMBARD IL 60148

RAVENSWOOD INDUSTRIAL COUNCIL
4114 N RAVENSWOOD AVE
CHICAGO IL 60613

RAVENWOOD PRESS INC
PO BOX 496
FALLSTON MD 21047

RAVI JAILALL
14-50A 31ST AVE
LONG ISLAND CITY NY 11106

RAVN, KAREN
207 10TH ST
PACIFIC GROVE CA 93950

RAWLINGS, MATTHEW R
18252 KINDER OAK DRIVE
NOBLESVILLE IN 46062

RAY DUDLEY
4330 NW 25TH PLACE
LAUDERHILL FL 33313

RAY ENSLOW
1738 CANYON DR #220
LOS ANGELES CA 90028

RAY GIBSON
2210 HARTREY AVE
EVANSTON IL 60201

RAY LONG
73 COUNTRY PLACE
SPRINGFIELD IL 62703

RAY MASCARELLA
14830 S. CALIFORNIA
POSEM IL 60469

RAY PICARD
137 MARSHALL ST
WINSTED CT 06098-7012

RAY PRESS CORPORATION
380 RIVERCHASE PARKWAY EAST
BIRMINGHAM AL 35244

RAY QUINTANILLA
911 TAMARACK LN.
ROCKFORD IL 61107

RAY THOMPSON
10331 LINDLEY AVE.
#102
NORTHRIDGE CA 91326

RAY VALDES TAX COLLECTOR
PO BOX 630
SANFORD FL 32772-0630

RAY WILLIAMS
192 BLUE HILLS AVENUE
3RD
HARTFORD CT 06112

RAY'S RENTAL
9611 SUNLAND PLACE
SHADOW HILLS CA 91040

RAY, CHARLES F
2900 NW 125TH AVE
APT 319
SUNRISE FL 33323

RAY, GRAHAM
8310 SHADOW WOOD BLVD
CORAL SPRINGS FL 33071

RAY, JAMES
4116 FREMONT AVE  NO.2
SEATTLE WA 98103

RAY, RICHARD B
237 WADE ST
LULING LA 70070

RAY, TANNER A
2650 LEOTI DR
COLORADO SPRINGS CO 80928

RAYBUCK, LOIS
3101 NE 10TH TER
POMPANO BEACH FL 33064

RAYBURN, RYAN
327 JEFFERSON STUNIT B
ALGONQUIN IL 60102

RAYCOM
412 EAST BOULEVARD
P.O. BOX 33367
CHARLOTTE NC 28203

RAYCOM
ONE JULIAN PRICE PLACE
CHARLOTTE NC 28208

RAYE, KIM
7526 N OKETO
CHICAGO IL 60631

RAYFORD, CLEVELAND JR
15 EVANS ST
HAMPTON VA 23669

RAYMO, CHET
149 MAIN ST
N EASTON MA 02356

RAYMOND A ECKHART
4210 WOODLYNNE LANE
ORLANDO FL 32812

RAYMOND ALDIS
3215 SO. WALLACE
2
CHICAGO IL 60616

RAYMOND AVETA
432 DEER ROAD
RONKONKOMA NY 11779

RAYMOND B BOTTOM JR
103 POWHATAN PARKWAY
HAMPTON VA 23661

RAYMOND B KOUPAL
9 KEW GARDENS
FARMINGTON CT 06032

RAYMOND BISHWATY
1702 PEACHTREE CIRCLE
WHITEHALL PA 18052

RAYMOND BLANEY
1356 N. STATE PKWY
CHICAGO IL 60610

RAYMOND CAMPION
316 NEVADA ST
LINDENHURST NY 11757

RAYMOND CHAVEZ
14016 SECOND STREET
WHITTIER CA 90605

RAYMOND CISEK
21891 RAINTREE LANE
LAKE FOREST CA 92630

RAYMOND DALEY
920 SE 4TH AVE
POMPANO BEACH FL 33060

RAYMOND DAURE
211 CANTIAGUE ROCK ROAD
WESTBURY NY 11590

RAYMOND DUZIK
416 W CRYSTAL LAKE AVENUE
CRYSTAL LAKE IL 60014

RAYMOND ERBIS
55 FIRST AVENUE
HOLTSVILLE NY 11742

RAYMOND ESKRIDGE
1527 E. JANE AVE
ARLINGTON HGTS IL 60004

RAYMOND ETHERIDGE
718 HARPERSVILLE ROAD
NEWPORT NEWS VA 23601

RAYMOND FAULSTICH
5824 MIDDLE CREST DR
AGOURA HILLS CA 91301

RAYMOND FERNGREN
1031 W LAKEVIEW DR
SEBASTIAN FL 32958

RAYMOND FISHER
10618 FARMERSVILLE FORK
MISSOURI CITY TX 77459-2597

RAYMOND FRAGER
17 CHASE STREET
WESTMINSTER MD 21157

RAYMOND FUNG
2119 S. HAIDER AVENUE
NAPERVILLE IL 60564

RAYMOND G WILSON
945 FORREST HILL DR
CLERMONT FL 34711

RAYMOND HARRY
1006 EAST NEW YORK AVENUE
BROOKLYN NY 11212

RAYMOND HENLEY
8128 S ESSEX
APT. #3
CHICAGO IL 60617

RAYMOND HOCHGESANG
2210 YORKTOWNE DRIVE
VALPARAISO IN 46383

RAYMOND HOGAN
64 SLEEPY HOLLOW LANE
STAMFORD CT 06907

RAYMOND HOLMAN
17 LAFAYETTE PLACE
MASSAPEQUA NY 11758

RAYMOND HOLTON
1021 STONE STACK DRIVE
BETHLEHEM PA 18015

RAYMOND HORVATH
1701 CHARLES ST.
CHICAGO IL 61104

RAYMOND HOSHELL
1S761 AVON DRIVE
WARRENVILLE IL 60555

RAYMOND J KIRK
1116 HARRISON AVENUE
LAGRANGE PARK IL 60526

RAYMOND J PALMUCCI
P. O. BOX 731
SOUTH EGREMONT MA 01258-0731

RAYMOND JANSEN JR.
ATTN: RAYMOND JANSEN JR.
24 DOCKSIDE LANE
BOX 422
KEY LARGO FL 33037

RAYMOND JENSEN
607 HEATHCOTE RD
LINDENHURST NY 11757

RAYMOND KNAPP
497 WEST MAIN STREET
STAMFORD CT 06902

RAYMOND KURPIEWSKI
15339 PADDOCK LANE
HOMER GLEN IL 60491

RAYMOND KUSH
2509 DAVISSON
RIVER GROVE IL 60171

RAYMOND L KINZY
32157 ROCKHILL LANE
AUBERRY CA 93602

RAYMOND LAATSCH
5045 W DAKIN
CHICAGO IL 60641

RAYMOND LAMAR
3730 HIGHLAND
COUNTRY CLUB HILLS IL 60478

RAYMOND LIU
1301 BLOSSOM ST
GLENDALE CA 91201

RAYMOND LYNCH
1223 NE 12 AVENUE
FORT LAUDERDALE FL 33304

RAYMOND MAHER
1518 YACHT AVE
UNIT 105
CAPE MAY NJ 08204

RAYMOND MALAVE
12185 BLACKHEATH CIR
ORLANDO FL 32837

RAYMOND MCCARTHY
16 COLE COURT
BAYPORT NY 11705

RAYMOND MCCUTCHEON
13 WHITE PINE LANE
POQUOTT NY 11733

RAYMOND MCGRATH
21901 BURBANK BLVD.
UNIT 209
WOODLAND HILLS CA 91367

RAYMOND MECENAS
3832 MUSCATEL AVENUE
ROSEMEAD CA 91770

RAYMOND MILVAE
P.O. BOX 62
LEBANON CT 06249

RAYMOND MOFFAT
23223 N HOTZ RD.
PRAIRIE VIEW IL 60069

RAYMOND MONTAVON
3410 WINDYWOOD DR.
ORLANDO FL 32812

RAYMOND MOREAU
4408 WOODLAND CIRCLE
TAMARAC FL 33319

RAYMOND N HOUSTON
1808 1/2 N WESTERN AVENUE
LOS ANGELES CA 90027

RAYMOND NELSON
8043 LA RIVIERA DRIVE
SACRAMENTO CA 95826

RAYMOND OURS
310 SUCCESS AVENUE
BLDG. 90 APT. 18
BRIDGEPORT CT 06610

RAYMOND PAHNKE
420 S SUMMIT
VILLA PARK IL 60181

RAYMOND PATTERSON
31-37 42ND STREET
ASTORIA NY 11103

RAYMOND PAYNTER
3818 TATTENHALL DRIVE
CUMMING GA 30040

RAYMOND PHILLIPS
9281 NW 15TH COURT
PEMBROKE PINES FL 33024

RAYMOND QUINN
14 WILLIAMS STREET
BEL AIR MD 21014

RAYMOND ROBINSON
P. O. BOX 191510
LOS ANGELES CA 90019

RAYMOND RUIZ
7219 S. KEDZIE
CHICAGO IL 60629

RAYMOND SCHEUERMAN
24 BRENDAN AVENUE
MASSAPEQUA PARK NY 11762

RAYMOND SCHONBAK
18620 VIA VARESE
RANCHO SANTA FE CA 92091

RAYMOND SCHROEDER
154 MARTLING AVE.
T-2
TARRYTOWN NY 10591

RAYMOND SKRYJA
601 - 45TH AVE. #6
SAN FRANCISCO CA 94121

RAYMOND STERN JR
5934 TALBOTT ST
BALTIMORE MD 21207

RAYMOND SURAPINE
23 WINDHAM ROAD
ENFIELD CT 06082

RAYMOND TEDESCHI
113 NORTH MAPLE STREET
ENFIELD CT 06082

RAYMOND THIEL
2830 JUNIPER DR
PALMDALE CA 93550

RAYMOND VALENTE
7616 - 92ND LANE
CROWN POINT IN 46307

RAYMOND W MCCOY
260 HAMMARLEE RD
GLEN BURNIE MD 21061

RAYMOND WHITTAKER
5 STARLIGHT COURT
NORTH BABYLON NY 11703

RAYMOND WOODS
8042 PHILADELPHIA RD
BALTIMORE MD 21237

RAYMOND WUERTZ JR
12442 PIPELINE AVENUE
CHINO CA 91710

RAYMOND YANKAUSKAS
169 W. GRANBY ROAD
GRANBY CT 06035

RAYMOND ZUREK
7740 S. CRONIN AVE
JUSTICE IL 60458

RAYMOND, GREGORY J
73 WEST HILL CIRCLE
STAMFORD CT 06902

RAYMOND, MICHEL
2900 NW 56TH AVE  NO.208
LAUDERHILL FL 33313

RAYMUNDO SANCHEZ
1901 PRESTON AVENUE
LOS ANGELES CA 90026

RAYNER, MARY ANN
2830 LINDEN ST.  THE COURT 2-F
BETHLEHEM PA 18017

RAYNER, RICHARD
826 VENEZIA AVENUE
VENICE CA 90291

RAYNES, TOM
9 SHERMAN ST
HUNTINGTON NY 11743

RAYNETTE BIERMAN
33 W 194 DUNHAM COURT
WAYNE IL 60184

RAYS MINI VIDEO
19 CONTI PARKWAY
ELMWOOD PARK IL 60707

RAYSHOUN BRUCE
113 E. 144 CT.
HARVEY IL 60426

RAYVON THOMAS
1336 EAST 90TH STREET
CHICAGO IL 60619

RAZIJA KORKUTOVIC
48 LEXINGTON STREET
WETHERSFIELD CT 06109

RAZOR AND TIE LLC
214 SULLIVAN ST        STE 4A
NEW YORK NY 10012

RAZZANO, TIFFANY
16 HIGHLAND VIEW DR
BAYVILLE NY 11709

RBC MINISTRIES
C/O HELEN FREESE
3000 KRAFT AVE SE
GRAND RAPIDS MI 49512

RBG BUSH PLANES LLC
3301 C STREET  STE 500
ANCHORAGE AK 99503

RBI SLUGGERS
3540 N CLARK ST
CHICAGO IL 60657

RBS CARPENTRY OF COLORADO CO
12565 N TENDERFOOT TRAIL
PARKER CO 80138

RBW ELECTRIC
PO BOX 3024
ORANGEVALE CA 95662

RBW ELECTRIC
PO BOX 461
ROSEVILLE CA 95678

RCNA NEWS LLC
1115 CAMELOT MANOR
PORTAGE IN 46368

RD PRINTING LLC
138 LONG HILL RD
WINDSOR CT 06095

RDFS INC
1363 CUMBERLAND CIRCLE WEST
ELK GROVE VILLAGE IL 60007

RDH SERVICES LLC
803 N EAST END
STRAWBERRY PLAINS TN 37871

RDR GROUP INC
5250 GRAND AVENUE  STE 14  NO.206
GURNEE IL 60031-1877

RE GROUP
5300 DORSEY HALL DR        STE 102
ELLIOTT CITY MD 21042

REA JR, THOMAS W
19 HIGH ST APT 2
WINSTED CT 06098-1518

REACT TECHNICAL INC
34-02 REVIEW AVE
LONG ISLAND CITY NY 11101

REACTOR ART & DESIGN LIMITED
51 CAMDEN STREET
TORONTO ON M5V 1V2

READEX
2251 TOWER DRIVE
STILLWATER MN 55082

READING EAGLE COMPANY
ATTN: AL NERINO, EDITOR
345 PENN ST
READING PA 19601

READING EAGLE COMPANY
P O BOX 582
READING PA 19603

READING, CATHERINE
10929 BEECHWOOD DR
INDIANAPOLIS IN 46280

READING, WILLIAM
215 LINTON ST
TORRINGTON CT 06790

READY SOURCE INC
3350 W 95TH ST
EVERGREEN PARK IL 60805-2236

REAGAN PAPE
3437 BOCAGE DR.
APT. 506
ORLANDO FL 32812

REAGLE, MERL HARRY
1003 SYLVIA LANE
TAMPA FL 33613-2004

REAL ESTATE RESEARCH COUNCIL OF
SOUTHERN CALLIFORNIA
CALIF STATE POLYTECHNIC UNIVERSITY
3801 WEST TEMPLE AVENUE
POMONA CA 91768

REAL ESTATES ADVOCATES
137 SHADOWPINE RD
COLUMBIA SC 29212

REAL ESTATES ADVOCATES
1818 BULL ST
COLUMBIA SC 29201

REAL TALENT INC
1759 N HUMBOLDT BLVD
CHICAGO IL 60647

REAL, MELISSA
65 SILVER FALLS CIRCLE
KISSIMMEE FL 34743

REALITY 2 LLC
11661 SAN VICENTE BLVD    NO.900
LOS ANGELES CA 90049

REALMART REALTY LLC
ATTN GARY RAGUSA
60 E MAIN STREET
FREEHOLD NJ 07728

REALTY AMERICA GROUP
LINCOLN MALL
208 LINCOLN MALL DRIVE
MATTESON IL 60443

REALTY ASSOCIATES FUND VIII LP/
DAVIS PARTNERS
RE: TORRANCE 1300 STORM PARKW
BOX 223535
PITTSBURGH PA 15251-2535

REALTY CAPITAL ADVISORS
605 E ROBINSON ST SUITE 500
ORLANDO FL 32801

REALTY EQUITY HOLDINGS 3820 L.L.C.
RE: BROOKLYN 3848 NOSTRAND BL
C/O ALLIED PROPERTIES LLC
3820 NOSTRAND AVENUE, SUITE 101
BROOKLYN NY 11235

REALTY MATRIX LLC
6721 HWY 17N
RHINELANDER WI 54501

REALTY SOLUTIONS
457 SILVER SHADOW DR
SAN MARCOS CA 92078-4457

REALTY THRIFT LLC
7113 THREE CHOPT RD    STE 209
RICHMOND VA 23226

REAM, ANNE K
727 S DEARBORN    NO.212E
CHICAGO IL 60605

REANNA AYVAZIAN
1233 ALTA PASEO
BURBANK CA 91501

REARDON, JOHN E
1325 N. ASTOR
CHICAGO IL 60610

REAVEN, STEVEN E
1951 N FREEMONT NO.3F
CHICAGO IL 60614

REAVEN, STEVEN E
2058 N WESTERN AVE UNIT 302
CHICAGO IL 60647

REBACKOFF, ZACH
2168 WINGATE BEND
WELLINGTON FL 33414

REBCO PRINTING INC
3035 LEHIGH ST
ALLENTOWN PA 18103

REBECA DE LA FE
3641 NW 100TH STREET
MIAMI FL 33147

REBECA NAVARRETE
24 MAGLIE DRIVE
HICKSVILLE NY 11801

REBECCA AIKMAN
87 8TH AVE
APT #2
BROOKLYN NY 11215

REBECCA ALVISO
1576 S GRANDRIDGE AVENUE
MONTEREY PARK CA 91754

REBECCA BALDWIN
221 E. WALTON PLACE
13B
CHICAGO IL 60611

REBECCA BARRIEAU
53 SPRING STREET
1ST FLOOR
MIDDLETOWN CT 06457

REBECCA BOSFORD
53 GRANT AVENUE
GLENS FALLS NY 12801

REBECCA BRAWN
108 RAILROAD STREET
SLATINGTON PA 18080

REBECCA BRUBAKER
1735 PATRIOT BLVD
GLENVIEW IL 60026

REBECCA BRUMBAUGH
3050 ROYCE LANE
COSTA MESA CA 92626

REBECCA CASH
52 HILAND SPRINGS WAY
#B
QUEENSBURY NY 12804

REBECCA COONEY
52-11 35TH STREET
LONG ISLAND CITY NY 11101

REBECCA DAMASKE
PO BOX 637
JAMUL CA 91935

REBECCA DAVIS
13401 SUTTON PARK DR. SOUTH
APT. 1316
JACKSONVILLE FL 32224

REBECCA DIFFEE
392 COUNTY ROUTE 36
KINGBURY NY 12839

REBECCA DIRMEYER
103 MASSIE LANE
YORKTOWN VA 23693

REBECCA DITTMAR
10077 NW 17TH STREET
CORAL SPRINGS FL 33071

REBECCA DUFF-CAMPBELL
2509 NORTH LAWNDALE
CHICAGO IL 60647

REBECCA EPSTEIN
1660 1/2 GREENFIELD AVE
LOS ANGELES CA 90025

REBECCA EWAN
1744 W. HENDERSON ST.
APT# 1
CHICAGO IL 60657

REBECCA FORAND
621 SIESTA KEY CIRCLE
APT. 3214
DEERFIELD BEACH FL 33441

REBECCA FORD
334 AMHERST DR
APT D
BURBANK CA 91504

REBECCA GEROULD
33 BLINN STREET
WHITEHALL NY 12887

REBECCA HAYNES
26 WELLS AVENUE
CROTON-ON-HUDSON NY 10520

REBECCA HEAD
137 ARMSTRONG DRIVE
HAMPTON VA 23669

REBECCA HOLDEN
11740 MILL VALLEY STREET
PARKER CO 80138

REBECCA HUDSON
4353 PRICE ST
LOS ANGELES CA 90027

REBECCA HYLER
9228 KINGSTREE ROAD
APT. #104
BALTIMORE MD 21234

REBECCA INGLIS
13015 7TH AVENUE
SEATTLE WA 98177

REBECCA L. ARCHER
5752 FRENCH MARKET N
MEMPHIS TN 38141

REBECCA MILFELD
1245 ELMWOOD AVE
APT #211
EVANSTON IL 60202

REBECCA MOORE
2217 IVAN STREET
APT. 315
DALLAS TX 75201

REBECCA MORRIS
4515 BURKE AVENUE NORTH
APT # 17
SEATTLE WA 98103

REBECCA NEWTON
8030 ABBEY CT, UNIT L
PASADENA MD 21122

REBECCA PALMORE
552 SHERMAN AVE.
APT #2
EVANSTON IL 60202

REBECCA PASCHAL
3807 KNOB HILL
AZLE TX 76020

REBECCA PICO
10866 NW 8TH STREET
PEMBROKE PINES FL 33026

REBECCA POPE
1924 W. MONTROSE AVE.
PMB#139
CHICAGO IL 60613

REBECCA PULLEN
4515 EAGLE CREEK PARKWAY
205
INDIANAPOLIS IN 46254

REBECCA RHODIN
5366 ANDREA DRIVE
ALLENTOWN PA 18106

REBECCA ROSADO
3210 ALBERT ST.
ORLANDO FL 32806

REBECCA ROSAN
5715 NW 48TH AVE
TAMARAC FL 33319

REBECCA RYDER
655 CYPRESS LANE
WINTER SPRINGS FL 32708

REBECCA SCHMALFELDT
P.O. BOX 070662
MILWAUKEE WI 53207

REBECCA SHIELDS
755 SOUTH DEXTER STREEET
#522
DENVER CO 80246

REBECCA SNAVELY
509 N. KINGS ROAD
APT#7
WEST HOLLYWOOD CA 90048

REBECCA SORIAN
2563 CANTERBURY TRAIL
ONTARIO CA 91764

REBECCA SOSKE
333 W. HUBARD STREET
#411
CHICAGO IL 60610

REBECCA STEWART MURO
25 LINCOLN AVENUE
WEST HARTFORD CT 06117

REBECCA TOPPING
20 PENFIELD DR
EAST NORTHPORT NY 11731

REBECCA TRACZ
1660 N LASALLE ST #407
CHICAGO IL 60614-6007

REBECCA TROUNSON
503 FAIRVIEW AVENUE
APT #1
ARCADIA CA 91007

REBECCA TWARDY
10 ORVILLE STREET
GLENS FALLS NY 12801

REBECCA WHITTINGTON
92 BOULEVARD
HUDSON FALLS NY 12839

REBECCA WILLIAMS
927 WHARF LANE
APT. 106
ORLANDO FL 32828

REBECCA YERAK
55 W. CHESTNUT
APT #307
CHICAGO IL 60610

REBECCA ZACH
3460 NORTH 99TH STREET
#4
MILWAUKEE WI 53222

REBECKAH EGAN
850 FRANK SMITH ROAD
LONGMEADOW MA 01106

REBEKAH DAVIS
200 BLOOMFIELD AVENUE
BOX #841
WEST HARTFORD CT 06117

REBEKAH HART
2702 N. MOZART STREET
2N
CHICAGO IL 60647

REBEKAH MONSON
1221 SW COONTIECOURT
FT. LAUDERDALE FL 33312

REBEKAH REYES
34 BOULANGER AVENUE
WEST HARTFORD CT 06110

REBEKAH WORRELL
1015 EGRET COURT
DUNEDIN FL 34698

REBHI ABDELMUTI
8102 CENTERSTONE DR.
HUNTINGTON BEACH CA 92646

REBLEDO, JUAN NEGRON
3057 CORAL SPRINGS DR   NO.206
CORAL SPRINGS FL 33065

RECALL TOTAL INFORMATION
9401 CHIVERS AV
SUN VALLEY CA 91352

RECALL TOTAL INFORMATION
ATTN:  COLLECTIONS
PO BOX 101057
ATLANTA GA 30392

RECALL TOTAL INFORMATION
MANAGEMENT
PO BOX 101370
ATLANTA GA 30392-1370

RECALL TOTAL INFORMATION
MANAGEMENT
PO BOX 101057
ATLANTA GA 30392-1057

RECALL TOTAL INFORMATION
P.O. BOX 101370
ATLANTA GA 30392

RECALL TOTAL INFORMATION
PO BOX 101184
ATLANTA GA 30392-1184

RECALL TOTAL INFORMATION
PO BOX 101370
ATLANTA GA 30392-1370

RECALL TOTAL INFORMATION
P O BOX 101239
ATLANTA GA 30392-1239

RECALL TOTAL INFORMATION
PO BOX 101057
ATLANTA GA 30392-1057

RECALL TOTAL INFORMATION
880 EAST STATE PARKWAY
SCHAUMBURG IL 60173

RECANATI, TAL
555 W MADISON  NO.3303
CHICAGO IL 60661

RECATO, ANTHONY L
60 ELY CIR
WINDSOR CT 06095

RECCHIA, FRANK
20 BISHOP ST
NEW HAVEN CT 06511

RECCORD, EVER
2104 S CENTRAL PARK
CHICAGO IL 60623

RECEIVABLE MANAGEMENT SERVICES CORP
ONE EXCHANGE PLAZA
55 BROADWAY  SUITE 201
NEW YORK NY 10006

RECEIVABLE MANAGEMENT SERVICES CORP
240 EMERY STREET
BETHLEHEM PA 18015

RECIO, ISABELLA
6510 1/2 N GLENWOOD      APT 3
CHICAGO IL 60626

RECORD INFORMATION SERVICES
PO BOX 894
ELBURN IL 60119

RECORD, TRACY
PETTY CASH CUSTODIAN
1813 WESTLAKE AVE N
SEATTLE WA 98109-2706

RECORDER OF DEEDS
RECORDER OF DEEDS
LEHIGH COUNTY GOVERNMENT CENTER
17 S SEVENTH ST
ALLENTOWN PA 18101-2400

RECOVERIES LIMITED
3113  CORAL RIDGE  DR
CORAL SPRINGS FL 33065

RECTOR, JAMIE
250 LINDEN AVE STE 208
LONG BEACH CA 90802

RECTOR, KEVIN MCKEOWN
7787 ROCKBURN DR
ELLICOTT CITY MD 21043

RECULE, GASPARD
3698 E SANDPIPER COVE      APT 3
BOYNTON BEACH FL 33436

RECYCLED PALLETS INC
8029 INDUSTRIAL PARK RD
MECHANICSVILLE VA 23111

RECYCLED PALLETS INC
8029 INDUSTRIAL PARK ROAD
MECHANICSVILLE VA 23116

RECYCLED PALLETS INC
8029-A INDUSTRIAL PARK RD
MECHANICSVILLE VA 23111

RECYCLED PALLETS INC
P O BOX 9042
RICHMOND VA 23225

RECZYNSKI, NICHOLAS
721 W COSSITT AVE
LAGRANGE IL 60525

RED BADGE CONSULTING
11518 DANVILLE DR
ROCKVILLE MD 20852-3714

RED BRICKS MEDIA LLC
1062 FOLSOM ST      STE 300
SAN FRANCISCO CA 94103

RED LABEL ENTERPRISES INC
6180 LAUREL CANYON BLVD    STE 320
N HOLLYWOOD CA 91606

RED MONKEY INC
BOX 36035
LOS ANGELES CA 90036

REDA, SHERI
2159 W WINDSOR
CHICAGO IL 60625

REDBLOK CREATIVE SERVICES LLC
810 WESTMOUNT AVENUE
DALLAS TX 75211

REDDICK, FLOYD D
460 SW 38TH TERRACE
FT. LAUDERDALE FL 33312

REDDIE, RALPH R
2872 CRESSINGTON BEND
KENNESAW GA 30144

REDFIELD,RALPH
0 N 613 ALTA 23654
WINFIELD IL 60190

REDICT, DEIRDRE
3520 W CARROLL   NO.205
CHICAGO IL 60624

REDIKER, MARCUS
5436 BARTLETT STREET
PITTSBURGH PA 15217

REDLINE ASSOCIATES INC
ATTN STEVE ROPKA
22 N MORGAN ST  SUITE 111
CHICAGO IL 60607

REDLINE EVENT SERVICES INC
4932 W CULLOM
CHICAGO IL 60641

REDMAN, CHARLEE
8930 79 AVE
EDMONTON AB T6C 0R8

REDMAN, RUSSELL
70 LATERN RD
HICKSVILLE NY 11801

REDMATCH LTD
11704 WINTERSET TERRACE
POTOMAC MD 20854

REDMOND, ELIZABETH
2198 FAIRHURST DRIVE
LA CANADA
FLINTRIDG CA 91011

REDMOND, LORRAINE
5621 S ELIZABETH
CHICAGO IL 60636

REDMOND, PAUL
1839 BLAKE AVE #6
LOS ANGELES CA 90039

REDMOND,CENORA
4236 S MICHIGAN APT 2E
CHICAGO IL 60653

REDSAR, SHANE
1820 N EDGEMONT ST  NO.8
LOS ANGELES CA 90027

REDUX PICTURES
116 EAST 16TH STREET 12TH FL
NEW YORK NY 10003

REDWOOD SOFTWARE
CHICAGO OHARE CITICORP PL CTR
8410 W BRYN MAWR
STE 115
CHICAGO IL 60631

REDWOOD SOFTWARE
3000 AERIAL CENTER PARKWAY
SUITE 115
MORRISVILLE NC 27560

REED ABBOTT
2082 PEAR HILL COURT
CROFTON MD 21114

REED BRENNAN MEDIA ASSOCIATES
628 VIRGINIA DRIVE
ORLANDO FL 32803

REED JOHNSON
202 WEST FIRST STREET
ATTN: FOREIGN DESK
LOS ANGELES CA 90012

REED PUBLISHING
5700 WILSHIRE BLVD  STE 120
LOS ANGELES CA 90036-5804

REED PUBLISHING
BUSINESS TRAVEL PLANNER
PO BOX 55665
BOULDER CO 80322-5665

REED PUBLISHING
PO BOX 2087
CAROL STREAM IL 60132

REED PUBLISHING
275 WASHINGTON ST 4TH FL
NEWTON MA 02458

REED PUBLISHING
8725 W SAHARA ZONE 1127
CITIBANK LOCK BOX 4026
THE LAKES NV 89163

REED PUBLISHING
360 PARK AVE  SOUTH
ATTN  LINDA CHAYKLER
NEW YORK NY 10010

REED PUBLISHING
PO BOX 7247-7026
PHILADELPHA PA 19170

REED PUBLISHING
PO BOX 7247-7029
PHILADELPHIA PA 19170

REED PUBLISHING
PO BOX 7247-7585
PHILADELPHIA PA 19170

REED SIMPSON
C/O NORMAN RIFKIND
LASKY & RIFKIND LTD.
350 NORTH LASALLE ST,STE 1320
CHICAGO IL 60610

REED SIMPSON
LASKY RIFKIND PC
350 N LASALLE #1320
CHICAGO IL 60610

REED SMITH LLP
JOHN SHUGRUE
10 S. WACKER DRIVE
40TH FLOOR
CHICAGO IL 60606-7507

REED SMITH LLP
PAUL WALKER-BRIGHT
10 S. WACKER DRIVE
40TH FLOOR
CHICAGO IL 60606-7507

REED SMITH LLP
2672 PAYSPHERE CIRCLE
CHICAGO IL 60674

REED SMITH LLP
599 LEXINGTON AVE    28TH PL
NEW YORK NY 10022

REED SMITH LLP
PO BOX 10096
UNIONDALE NY 11555-1009

REED SMITH LLP
PO BOX 189
LAUREL NY 11948

REED SMITH LLP
435 SIXTH AVENUE
PITTSBURGH PA 15219

REED SMITH LLP
P O BOX 7777-W4055
PHILADELPHIA PA 19175-4055

REED, ALEXANDER
8306 MILLS DRIVE  NO.294
MIAMI FL 33176

REED, ALISSANDRA
2400 NW 118TH TERRACE
CORAL SPRINGS FL 33065

REED, BENJAMIN
1431 SE 40TH AVE
PORTLAND OR 97214

REED, BENJAMIN
PO BOX 40122
PORTLAND OR 97240

REED, BRUCE
644 RICE AVE
BELLWOOD IL 60104

REED, CLEO L
313 ALKE POINT PLACE
STONE MOUNTAIN GA 30088

REED, DAVE
13 MODENA CT
MANCHESTER CT 08759

REED, DOUGLAS E
1404 N 25TH ST
ALLENTOWN PA 18104

REED, JEANETTE L
14 STONER AVE      APT 2J
GREAT NECK NY 11021

REED, JOHN
2927 SACRAMENTO ST      APT 3
SAN FRANCISCO CA 94115-2137

REED, JOHN P
994 PLEASANT VALLEY ROAD
SOUTH WINDSOR CT 06074

REED, KIT
45 LAWN AVE
MIDDLETOWN CT 06457

REED, LAKISHA
450 E 83RD STREET      NO.201
CHICAGO IL 60619

REED, LEON
97 CAESAR DRIVE
BRISTOL CT 06010

REED, MARK G
977 HORMEL AVE
LA VERNE CA 91750

REED, REGINA
2400 NW 118 TERRACE
CORAL SPRINGS FL 33065

REED, ROBERT
2448 N RIDGEWAY
EVANSTON IL 60201

REED, STACY D
4515 E 35TH STREET
KANSAS CITY MO 64128

REED, THADEUS
30039 MAYFARE ST
CASTAIC CA 91384

REED, THOMAS
710 S. 62ND AVENUE
HOLLYWOOD FL 33023

REEDY CREEK IMPROVEMENT DISTRICT
PO BOX 10170
LAKE BUENA VISTA FL 32830

REEF INDUSTRIES INC
PO BOX 201752
HOUSTON TX 77216-1752

REEF INDUSTRIES INC
PO BOX 750250
HOUSTON TX 77275-0250

REEL, WILLIAM
PO BOX 30
N SUTTON NH 03260

REELZ CHANNEL LLC
3415 UNIVERSITY AVE  W
ST PAUL MN 55114

REES SMITH
4852 MCCONNELL AVE
LOS ANGELES CA 90066

REES, BRENDA L
5368 CANDACE PL
EAGLE ROCK CA 90041

REES, DAVID
BOX 109
BEACON NY 12508

REESE, ERIC
2222 HIALEAH AVE
STE 5623
LEESBURG FL 34748

REESE, JOEL
4316 N ALBANY      NO.1
CHICAGO IL 60618

REESE, JOEL
4316 N ALBANY      NO.1
CHICAGO IL 60657

REESE, KEVIN
5002 TACKBROOKE DR
OLNEY MD 20832

REESE, LAWONDER E
2350 COBB PKWY APT 24G
SMYRNA GA 30080

REESE, SEAN
5002 TACKBROOKE DR
OLNEY MD 20832

REEVE, MARK
PO BOX 1069
OCEAN VIEW DE 19970

REEVE, PHILIP
BONEHILL COTTAGE
WIDECOMB IN THE MOOR
NEWTON ABBOT
DEVON TQ13 7TD

REEVES ANDREWS
1121 OLD PHILADELPHIA ROAD
ABERDEEN MD 21001

REEVES, ERNEST
29 GULL DRIVE
HAUPPAUGE NY 11788

REEVES, HEATHER
1973 MCDADE RD
HEPHZIBAH GA 30815

REEVES, JESSE
PO BOX 220052
CHICAGO IL 60622

REEVES, KIMBERLY
13492 RESEARCH BLVD    NO.120-181
NO.109-196
AUSTIN TX 78750

REEVES, KIMBERLY
13492 RESEARCH BLVD    NO.120-181
AUSTIN TX 78750

REEVES, KIMBERLY
9218 BALCONES CLUB    NO.412
AUSTIN TX 78750

REEVES, MELISSA A
4335 N CAMPBELL AVE  NO.3
CHICAGO IL 60618

REEVES, RICHARD
300 EAST 57TH ST
NEW YORK NY 10022

REEVES, RYAN J
3306 NW 47TH AVE
COCONUT CREEK FL 33063

REFIK FORTNER
3361 KELSEY LANE
ST. CLOUD FL 34772

REFRIGERATION SERVICE CO
91 S LIVELY BLVD
ELK GROVE VILLAGE IL 60007

REGAL CINEMEDIA
9110 E NICHOLS AVE STE 200
CENTENNIAL CO 80112

REGAL CINEMEDIA
PO BOX 5325
DENVER CO 80217-5325

REGALADO,VICTOR A
1127 SHOMA DR
ROYAL PALM BEACH FL 33414

REGALADO,VICTOR A
1127 SHOMA DR
ROYAL PLM BEACH FL 33414-4302

REGAN JR, GERARD PATRICK
751 NW 41 TERRACE
DEERFIELD  BEACH FL 33442

REGAN, DONNA L
109 HILLCREST AVE
NEW BRITAIN CT 06053

REGAN, MICHAEL
20 STILL LANE
WEST HARTFORD CT 06117

REGAN, MICHAEL J
P.O. BOX 122
NEWBURY NH 03255

REGENCY EXPOSITION SERVICES
9291 BRYN MAWR
ROSEMONT IL 60018

REGENCY TESTING INC
6925 FARMDALE AVE
NORTH HOLLYWOOD CA 91605

REGENIA H BAKER
221 CELLAR DOOR CT
HAMPTON VA 23666

REGENOLD, STEPHEN
5401 WENTWORTH AVE
MINNEAPOLIS MN 55419

REGENTS UC
10995 LE CONTE ROOM G33 WEST
LOS ANGELES CA 90024

REGENTS UC
164 PAULEY PAVILLION
ATTN  SUSAN BROWN
LOS ANGELES CA 90095

REGENTS UC
168 KERCKHOFF HALL
308 WESTWOOD PLZA
LOS ANGELES CA 90095-7213

REGENTS UC
C/O UCLA VENDING SERVICES
250 DE NEVE
LOS ANGELES CA 90024

REGENTS UC
CONFERENCE AND EVENTS MGMT
330 DENEVE DRIVE
LOS ANGELES CA 90124-1492

REGENTS UC
DEPT OF INTERCOLLEGIATE ATHLETICS
JD MORGAN CTR
PO BOX 24044
LOS ANGELES CA 90024-0044

REGENTS UC
MANAGEMENT FIELD STUDY GROUP
ANDERSON GRADUATE SCHOOL OF MANAGEM
110 WESTWOOD PLAZA, STE D201 UCLA
LOS ANGELES CA 90095

REGENTS UC
REGENTS UC /DEPARTMENT K
PO BOX 24901
LOS ANGELES CA 90024-0901

REGENTS UC
SPORTS INFORMATION DIRECTOR
325 WESTWOOD BLVD
LOS ANGELES CA 90095

REGENTS UC
UC REGENTS
P O BOX 951573
LOS ANGELES CA 90095

REGENTS UC
UCLA
OFFICE OF PARKING VIOLATIONS
P O BOX 2094
TUSTIN CA 92781-2094

REGENTS UC
UCLA ATHLETIC DEPT GROUP SALES OFC
PO BOX 24044
LOS ANGELES CA 90024-0044

REGENTS UC
UCLA ATHLETICS
ATTN  MARC DELLINS
325 WESTWOOD PLAZA
LOS ANGELES CA 90095-1639

REGENTS UC
UCLA GEOGRAPHY DEPARTMENT
1221D BUNCHE HALL
LOS ANGELES CA 90095-1524

REGENTS UC
UCLA LATIN AMERICA CENTER
10353 BUNCHE HALL
LOS ANGELES CA 90095

REGENTS UC
UCLA MEDICAL CTR GEN ACCOUNTING
10920 WILSHIRE BLVD NO.1700
LOS ANGELES CA 90024

REGENTS UC
UCLA MKT  & COMMUNICATION SERV
10920 WILSHIRE BLVD STE 1500
LOS ANGELES CA 90095-1524

REGENTS UC
UCLA PERFORMING ARTS
ATTN: ANNA CROSS
B100 ROYCE HALL #951529
LOS ANGELES CA 90095-1529

REGENTS UC
UNIVERSITY OF CALIFORNIA, LOS ANGEL
UCLA LATIN AMERICAN CENTER
BOX 951447
LOS ANGELES CA 90095-1447

REGENTS UNIVERSITY OF CALIFORNIA
RIVERSIDE- UC RIVERSIDE
ACCOUNTING OFFICE 2
RIVERSIDE CA 92521

REGER, JOHN
PO BOX 2984
SEAL BEACH CA 90740

REGGIE KUMAR
3351 DUCKHORN DRIVE #427
SACRAMENTO CA 95834

REGGIE MOORE
530 W PALM STREET
COMPTON CA 90220

REGINA BAZER
146 N. LOMBARD
OAK PARK IL 60302

REGINA BENNETT
94 HEILMAN AVENUE
RONKONKOMA NY 11729

REGINA BROWN
P.O. BOX 1215
CENTRAL ISLIP NY 11722

REGINA CROSBY
132 W. AVENIDA GAVIOTA
SAN CLEMENTE CA 92672

REGINA DEL ROSARIO
354 RIVERDALE DRIVE
APT A
GLENDALE CA 91204

REGINA DI CIACCO
2029 S. PHILIP ST.
PHILADELPHIA PA 19148

REGINA F O'DONNELL
7505 NW 5TH COURT
APT. 304 - BLDG. 30
MARGATE FL 33063-7467

REGINA LEE
6018 CRESTMONT DRIVE
CHINO HILLS CA 91709

REGINA LUBER
6026 JAGUAR WAY
LITTLETON CO 80124

REGINA MAY
2453 W. LEXINGTON ST.
2ND FLOOR
CHICAGO IL 60612

REGINA MODICA
1115 14TH STREET
APT# 201
SANTA MONICA CA 90403

REGINA REED
2400 NW 118 TER
CORAL SPRINGS FL 33065

REGINA ROBINSON
47 LEMOYNE PARKWAY
OAK PARK IL 60302-1157

REGINA ROSE
114 LEXINGTON ROAD
BEL AIR MD 21014

REGINA SHANEY
1331 GOLD COURT
ELDERSBURG MD 21784

REGINA SKALSKI
5055 ROCHESTER PLACE
RIVERSIDE CA 92504

REGINA SOUTHARD
230 GENOVA COURT
FARMINGDALE NY 11735

REGINA WALDROUP
17700 GRANDVIEW DRIVE
HAZEL CREST IL 60429

REGINAL THORNELANT
2407 KINGSLAND AVENUE
ORLANDO FL 32808

REGINALD BONAMY
306 SEASONS CT.
APOPKA FL 32712

REGINALD BROCKETT
940 NORTH STREET
ALLENTOWN PA 18102

REGINALD DANAGE
3303 PEDDICOAT CT.
WOODSTOCK MD 21163

REGINALD EDWARDS
4340 AUTUMN CREST COURT
INDIANAPOLIS IN 46268

REGINALD ENGLISH
1104 CHERRY HILL ROAD
A
BALTIMORE MD 21225

REGINALD JEAN-BAPTISTE
1536 NE 27TH COURT
POMPANO BEACH FL 33064

REGINALD JOHNSON
102 LINCOLN AVENUE
WHEATLEY HEIGHTS NY 11798

REGINALD LEGRIER
21 CONCORD STREET
EAST HARTFORD CT 06108

REGINALD MCDONALD
3017 HISS AVENUE
BALTIMORE MD 21234

REGINALD MOORE
1888 SCAFFOLD WAY
ODENTON MD 21113

REGINALD MORGAN
2601 E. VICTORIA STREET
SP 245
RANCHO DOMINGUEZ CA 90220

REGINALD NASH
172-90 HIGHLAND AVENUE
APT. 1K
JAMAICA NY 11432

REGINALD RIVERS
911 LAKE MANN DR.
ORLANDO FL 32805

REGINALD SIGUR
8711 S HARVARD BLVD
APT # 551
LOS ANGELES CA 90047

REGINE LABOSSIERE
55 TRUMBULL STREET
APT. 1006
HARTFORD CT 06103

REGINE WOOD
3748 BARRY AVENUE
LOS ANGELES CA 90066

REGIONAL MARKETING
[ADDRESS UNAVAILABLE AT TIME OF FILING]

REGIONAL MARKETING ASSOCIATES INC
PO BOX 792
GOTHA FL 34734

REGIS, MARC Y
46 DOVER ROAD
NEWINGTON CT 06111

REGISTER OF COPYRIGHTS
LIBRARY OF CONGRESS
101 INDEPENDENCE AVENUE SE
COPYRIGHTS OFFICE DEPT 100
WASHINGTON DC 20540

REGISTER OF COPYRIGHTS
LIBRARY OF CONGRESS
PO BOX 71380
WASHINGTON DC 20024-1380

REGISTER, JEFFREY F
10 SOUTH ELM ST
WINDSOR CT 06096

REGISTER, JEFFREY F
10 SOUTH ELM ST
WINDSOR LOCKS CT 06096

REGNIER, DONNA
591 COYNE, APT NO.4
BOURBONNAIS IL 60914

REGULUS GROUP LLC
ATTN   ACCOUNTS RECEIVABLE
831 LATOUR COURT     STE B
NAPA CA 94558

REGULUS GROUP LLC
2 INTERNATIONAL PLAZA
PHILADELPHIA PA 19113

REH MARKETING CO INC
150 P EXECUTIVE DR
EDGEWOOD NY 11717

REHAB, AHMED
221 N OAK PARK AVE APT NO.2W
OAK PARK IL 60302

REHABILITATION OPPORTUNITIES INC
5100 PHILADELPHIA WAY
LANHAM MD 20706

REHANA HUSSAIN
20 ALL POINTS DR
HOLBROOK NY 11741

REHARD, ROBERT L
6948 NW 6 CT
MARGATE FL 33063

REHCO LLC
1300 W WASHINGTON BLVD
CHICAGO IL 60607

REHNERT, ROBERT
274 INDIAN HILL RD
LEHIGHTON PA 18235

REHNERT, RODNEY
281 S 9TH ST
LEHIGHTON PA 18235

REICH, KENNETH
5522 NAGLE AVE
VAN NUYS CA 91401

REICH, WALTER
200 PRIMROSE STREET
CHEVY CHASE MD 20815

REID EPSTEIN
514 11TH STREET
GARDEN APT
BROOKLYN NY 11215

REID MACDONALD
19 S. ROOSEVELT AVE
PASADENA CA 91107

REID MONTGOMERY
8530 GEORGIANA
MORTON GROVE IL 60053

REID SHAPIRO
14523 SUNSET BLVD
PACIFIC PALISADES CA 90272

REID TITTLE
3839 OLD FEDERAL HILL RD.
JARRETTSVILLE, MD 21084

REID WALMARK
39 CONCORD STREET
WEST HARTFORD CT 06119

REID, BARRY
2138 FIESTA CT
ORLANDO FL 32811

REID, DAMION
136-28 220TH ST
LAURELTON NY 11413

REID, DARIAN DESHAVIOUS
10280 JOYNERTOWN LN
WINDSOR VA 23487

REID, DARNELL
1745 32ND ST SW
ALLENTOWN PA 18103

REID, DONNOLLEY
22 FOREST LANE
BLOOMFIELD CT 06002

REID, DONOVAN
215 HEDGEROW TRAIL
FAYETTEVILLE GA 30214

REID, ELIZABETH V
39 HILLCREST AV
STAMFORD CT 06902

REID, JEANNETTE
2127 VINEYARD WALK NO.5
ATLANTA GA 30316

REID, JERROL
7900 SW 3RD ST
N LAUDERDALE FL 33068

REID, JULIA
448 N LAKE ST
LOS ANGELES CA 90026

REID, KEHMISHA
8900 SW 142ND AVE    APT 318
MIAMI FL 33186

REID, KENISHA
1460 AVON LN. # 916 PL
NORTH LAUDERDALE FL 33068

REID, KERRY
7316 N HONORE  APT 305
CHICAGO IL 60626

REID, MILLICENT J
85 LENOX ST
HARTFORD CT 06112

REID, STACEY
103 GOLDEN GATE DR    APT 302
HAMPTON VA 23663

REID, SUE
222 CHESDALE CT
WILLIAMSBURG VA 23188

REID, TANISHA V
2021 NW 59TH TER.
LAUDERHILL FL 33313

REID, WALTON
3400 CROSSINGS GLEN
BIRMINGHAM AL 35242

REID, WHITELAW
1272 CHATHAM RIDGE
CHARLOTTESVILLE VA 22901

REIDY, DARREN
98 SIXTH AVE  APT 2
BROOKLYN NY 11217

REIFERSON, JEREMY N
5021 ANTLER DR
EMMAUS PA 18049

REIFF, HENRY B
80 WEST GREEN ST
WESTMINSTER MD 21157

REIGLE, SUSAN
3237 WATER ST
WHITEHALL PA 18052

REIHER, ANDREA LEIGH
33397 BEAVER VALLEY ST
NEW HARTFORD IA 50660

REILLY LEE, KATHLEEN
25 TANGLEWOOD RD
CATONSVILLE MD 21228

REILLY, CLIFFORD
51-24 67TH ST
WOODSIDE NY 11377

REIMER, COURTNEY
806 WASHINGTON AVE   NO.3C
BROOKLYN NY 11238

REIMER, DEBORAH L
12716 S ELIZABETH DR
PLAINFIELD IL 60585

REIN DISTRIBUTION INC
54 EAST ARGYLE STREET
VALLEY STREAM NY 11580

REIN, IRVING
1096 CHERRY ST
WINNETKA IL 60093

REINA ALLEN
12706 BARROW LANE
PLAINFIELD IL 60544

REINA, PEDRO
7131 SHERIDAN STREET
HOLLYWOOD FL 33024

REINALDO DIAZ
239 N 8TH STREET
APT 3
ALLENTOWN PA 18102

REINALDO RIVERA
3151 CARAMBOLA CIRCLE SOUTH
COCONUT CREEK FL 33066

REINALDO VARGAS
848 N MOZART STREET
1ST FLOOR
CHICAGO IL 60622

REINDL PRINTING INC
1300 JOHNSON STREET
PO BOX 317
MERRILL WI 54402-0317

REINERIO RAZURI
20 VILLAGE GREEN DRIVE
PORT JEFFERSON STATION NY 11776

REINHARD JR, PAUL
2744 ROLLING GREEN PL
MACUNGIE PA 18062

REINHARD, LENNY
24245 ROCKLAND ROAD
GOLDEN CO 80401

REINHART, JOSEPH PETER
1208 OLD FARM ROAD
CHARLOTTE NC 28226

REINMUTH, GARY
4537 CENTRAL AVE
WESTERN SPRINGS IL 60558

REINSCHMIDT JR, DONALD R
4629 DYER ST
LA CRESCENTA CA 91214

REISBERG, ALIZA
3925 W LOUISE
SKOKIE IL 60016

REISER, EMON
1918 NW 104 AVE
CORAL SPRINGS FL 33071

REISS, DAWN
379 N PARK BLVD
GLEN ELLYN IL 60137

REISS, JOANNE
PETTY CASH
PO BOX 1260
ALLENTOWN PA 18105-1260

REISS, JOANNE
PO BOX 1280
ALLENTOWN PA 18105-1260

REISS, ROBIN A
109 ROCK RD
EASTON PA 18042

REISTERTOWN GLASS CO INC
1718 BELMONT AVE     STE A
BALTIMORE MD 21244

REISWIG, JESSE
357 W 39TH ST  APT 5
NEW YORK NY 10018

REITAN, KYLE
21 SWEETGUM LANE
MILLER PLACE NY 11764

REITER, HOWARD L
70 OAKWOOD DR
COVENTRY CT 06238

REITER, SUSAN
225 WEST 83RD STREET
APT 4P
NEW YORK NY 10024

REITERMAN, TIM
245 HERNANDEZ AVENUE
SAN FRANCISCO CA 94127

REITH, BRIAN E
6519 FLYCATCHER LN
BRADENTON FL 34202

REITKOPF, ANDREW
11175 NW 38TH PLACE
SUNRISE FL 33351

REKLAW, JESSE
PO BOX 40701
PORTLAND OR 97240

RELABO INC
967 SUMNER AVE
WHITEHALL PA 18052

RELABO INC
T/A RELIABLE AUTO BODY WORKS
967 SUMNER AVE
WHITEHALL PA 18052

RELATIONAL NETWORKS
1230 MIDAS WAY  SUITE 210
SUNNYVALE CA 94085

RELIABLE CARRIERS INC
41555 KOPPERNICK RD
CANTON MI 48187

RELIABLE COMMERCIAL ROOFING SERVICES
4560 W 34TH ST     STE H
HOUSTON TX 77092

RELIABLE FIRE EQUIPMENT
12845 SOUTH CICERO
ALSIP IL 60658

RELIABLE FIRE EQUIPMENT
12845 SOUTH CICERO
ALSIP IL 60803-3083

RELIABLE NEWS INC
T/A TENAKILL NEWS
PO BOX 344
MENDHAM NJ 07945

RELIABLE NEWS INC
T/A TENAKILL NEWS
PO BOX 100
BERGEN CNTY
PALISADE PARK NJ 07650

RELIABLE PACKING & SHIPPING
12555 BISCAY BLVD  NO.813
N MIAMI FL 33181-2597

RELIABLE RUBBER INCORPORTE
805 FORESTWOOD DRIVE
ROMEOVILLE IL 60446

RELIANT ENERGY SOLUTIONS
PO BOX 25231
LEHIGH VALLEY PA 18002

RELIASTAR LIFE INSURANCE COMPANY
20 WASHINGTON AVENUE SOUTH
MINNEAPOLIS MN 55441

RELIFORD, WANDA
4200 SE 142 LANE
SUMMERFIELD FL 33441

RELKIN, RACHEL
6101 NW 60TH AVENUE
PARKLAND FL 33067

RELLOS CONSTRUCTION INC
23705 CRENSHAW BLVD.
SUITE 201
TORRANCE CA 90505-5236

RELLOS CONSTRUCTION INC
P O BOX 1388
LOMITA, CA 91717-5388

RELYEA, MICHELLE
3333 N 4TH ST
WHITEHALL PA 18052

REM CONSULTING INC
8301 BROADWAY ST      STE 219
SAN ANTONIO TX 78209

REMA DRI VAC CORP
PO BOX 86
NORWALK CT 06852

REMAX 100 REAL ESTATE
C/O CHARITY FOR CHILDREN
ATTN MARIE LOSER
3894 COURTNEY ST
BETHLEHEM PA 18017

REMAX SAILS INC
6321 GREENBELT RD
COLLEGE PARK MD 20740

REMBERT, DASIA L
405 SUMMERBROOK DR
ATLANTA GA 30350

REMBERT, LAKELLIA
6138 SW 40TH COURT
MIRAMAR FL 33023

REMEDY
101 ENTERPRISE
ALISO VIEJO CA 92656

REMEDY
PO BOX 60515
LOS ANGELES CA 90060

REMEDY
500 W CYPRESS CREEK RD  STE 120
FT LAUDERDALE FL 33309

REMHILD, RONALD
344 BIRCHWOOD ROAD
MEDFORD NY 11763

REMI ACKERMAN
9218 AMBER OAKS WAY
OWINGS MILLS MD 21117

REMI CHAGNON
11405 DOVERWOOD ROAD
RIVERSIDE CA 92505

REMINGTON ASSOCIATES LTD
1834 WALDEN OFFICE SQ  STE 150
SCHAUMBURG IL 60173

REMINGTON ASSOCIATES LTD
6576 EAGLE WAY
CHICAGO IL 60678-1065

REMINGTON ASSOCIATES LTD
75 REMITTANCE DR STE 1559
CHICAGO IL 60675-1559

REMMA MENDOZA
364 S. CURSON AVENUE
LOS ANGELES CA 90036

REMOTE BROADCASTS INC
2635 S SANTE FE DR
UNIT 2A
DENVER CO 80223

REMY MONDESIR
1571 NE 47TH COURT
POMPANO BEACH FL 33064

RENA MATUS
120 MAPLE ST
EAST HARTFORD CT 06118

RENA MCMILLON
1749 NE 48 ST
POMPANO BEACH FL 33064

RENAE SCHMIDT
202 WOODBURN DRIVE
HAMPTON VA 23664

RENAE TAVE
15620 VISALIA AVE
COMPTON CA 90220

RENAEE HENRY
16413 CLAIRE LANE
SOUTH HOLLAND IL 60473

RENAI ELLISON
83 FRANKLIN DRIVE
VOORHEES NJ 08043

RENAISSANCE DIGITAL
57 ADAMS ST EAST
EAST ISLIP NY 11730

RENAISSANCE DIGITAL
94 SUNNY RD
SAINT JAMES NY 11780

RENAISSANCE FINE ART GROUP INC
2510 ROSEMARY COURT
ENCINITAS CA 92024

RENALD BONNAIRE
264 MAGNOLIA PARK TRAIL
SANFORD FL 32773

RENARD JERMAINE FRANKS
19030 MARYLAKE LANE
COUNTRY CLUB HILLS IL 60478

RENARD, NATHALIE
1002 9TH ST      UNIT B
SANTA MONICA CA 90403

RENATE BAUR
107 WINTER SET PASS
WILLIAMSBURG VA 23188

RENATO MAMUYAC
543 S. RUE DE VALLEE ST.
AZUSA CA 91702

RENATO REYNA
508 NW 8TH AVENUE
DELRAY BEACH FL 33444

RENAUD, CAROL E
2830 LELAND AVENUE
CHICAGO IL 60625

RENAULT, JEAN LUC
1754 WINONA BLVD    APT NO.3
LOS ANGLES CA 90027

RENCHARD, RICHARD
9065 CANDLEWOOD STREET
RANCHO CUCAMONGA CA 91730

RENCK, TROY E
1360 TERRACE DR
LONGMONT CO 80501

RENDALL, JOHN
1337 W ADDISON    NO.3A
CHICAGO IL 60613

RENDLER, NICOLE
1501 MADISON DRIVE
BUFFALO GROVE IL 60089

RENDON, MARIA
238 CANON DRIVE
SANTA BARBARA CA 93105

RENDON,GLORIA
1421 SORRENTO DR
WESTON FL 33326

RENE CARDONA
114 PHILLIPS DRIVE
WAVERLAND MS 39576

RENE CRUZ
7214 FAXTON LANE
PLAINFIELD IL 60586

RENE LYNCH
3650 SAN ANSELINE AVE.
LONG BEACH CA 90808

RENE MERCADO
157 BOND STREET
HARTFORD CT 06114

RENE, RUDOLPH
2291 LINTON RIDGE CIR  APT B7
DELRAY BEACH FL 33444

RENEE CASTELLUZZO
409 CUMBERLAND
PARK RIDGE IL 60068

RENEE COHA
38 N. LINDEN AVE
PALATINE IL 60074

RENEE GOLDKORN
2621 PALISADE AVE
#6K
RIVERDALE NY 10463

RENEE GRAY
4210 WEST ADAMS BLVD
APT#101
LOS ANGELES CA 90018

RENEE HARPER
5006 IVANHOE AVENUE
BALTIMORE MD 21212

RENEE IVES
19 PROSPECT STREET
FORT EDWARD NY 12828

RENEE JANES
266 SOUTH ORCHARD STREET
WALLINGFORD CT 06492

RENEE KWOK
1251 NW 127 DR
SUNRISE FL 33323

RENEE MCMILLION-CLARK
1126 CREEK VALLEY
MESQUITE TX 75181

RENEE MUTCHNIK
3504 AVERY HILL DRIVE
OWINGS MILLS MD 21117

RENEE RAMIREZ
5663 BALBOA AVENUE
APT #257
SAN DIEGO CA 92111

RENEE SMITH
628 SOUTH BROADWAY
2ND FLOOR
BALTIMORE MD 21218

RENEE SOTILE
876 WEST KNOLL DR
WEST HOLLYWOOD CA 90069

RENEE TASSO
2005 W. POTOMAC AVE
APT # 1
CHICAGO IL 60622

RENEE TRAYNOR
74 SANTORO STREET
WATERBURY CT 06704

RENEE VAN TASSELL
5951 SOUTH GAYLORD WAY
GREENWOOD VILLAGE CO 80121

RENEE VERRETT-DOOLEY
12044 PRESTON
APT.# 25
GRAND TERRACE CA 92313

RENEE WOOTEN
200 E LAS OLAS BLVD
10TH FLOOR
FORT LAUDERDALE FL 33301

RENEE YOUNG
5600-B WALNUT GROVE AVE
SAN GABRIEL CA 91776

RENETTE ALSTON
1113 72ND STREET
NEWPORT NEWS VA 23605

RENETTE, JEAN BAPTISTE
539 NW 11TH AVE
BOYNTON BEACH FL 33435

RENICK, LAWRENCE JAY
1118 1/2 POINSETTIA DR
LOS ANGELES CA 90046

RENKE, KAREN SUE
10023 INDIAN RD
GLOUCESTER VA 23061

RENKEL, AMY
299 PROSPECT ST
PHILLIPSBURG NJ 08865

RENO, JAMISON DANIEL
10488 OROZCO ROAD
SAN DIEGO CA 92124

RENON SUMPTER
1314 30TH STREET
NEWPORT NEWS VA 23607

RENOVATORS PLACE INC
1625 CENTRAL AVE
WILMETTE IL 60091

RENTERIA, JUSTIN THOMAS
22282 E BELLEWOOD PL
AURORA CO 80015

RENU SHARMA
1550 S. CONLON AVENUE
WEST COVINA CA 91790

RENZ, MELISSA
9123 S MAJOR
OAK LAWN IL 60453

RENZ, MELISSA
9132 SO. MAJOR
OAKLAWN IL 60453

REP SARA FEIGENHOLTZ
3213 NORTH WILTON  UNIT A
CHICAGO IL 60613

REPANSHEK, KURT J
PO BOX 4124
PARK CITY UT 84060

REPH JR, DAVID
246 W PATTERSON ST
LANSFORD PA 18232

REPISO, MICHELLE
226 E 13TH ST   NO.23
NEW YORK NY 10003

REPLICON
SUITE 800
910 7TH AVE  SW
CALGARY AB T2P 3N8

REPORTAGE INC
1205 N ANDREWS AVE
FT LAUDERDALE FL 33311

REPPERT, VALERIE A
222 E ELM ST
ALLENTOWN PA 18103

REPPERT, VALERIE A
222 E ELM ST
ALLENTOWN PA 18109

REPRISE MEDIA INC
PO BOX 83178
135 SANTILLI HWY 026-0017
EVERETT MA 02149

REPRO GRAPHICS
135 S LASALLE ST SYUTE 4066
CHICAGO IL 60674-4066

REPRO GRAPHICS
4066 PAYSPHERE CIRCLE
CHICAGO IL 60674

REPRO GRAPHICS
8054 SOLUTIONS CENTER
CHICAGO IL 60677-8000

REPSHER JR, ROBERT
2918 FERNOR ST
ALLENTOWN PA 18103

REPSYS, R STEPHEN
971 GOLF COURSE RD    UNIT 6
CRYSTAL LAKE IL 60014

RESCUE 1 INC
7550 HINSON ST  SUITE 8C
ORLANDO FL 32819

RESEARCH AND ANALYSIS OF MEDIA
757 BEAR RIDGE DR NW
ISSAQUAH WA 98027

RESEARCH ARTS INC
PO BOX 51630
PHOENIX AZ 85076

RESEARCH SERVICES LLC
RIVERDALE FARMS BLDG 1
124 SIMSBURY RD
AVON CT 06001

RESERVE ACCOUNT
5101 INTERCHANGE WAY
LOUISVILLE KY 40229-2161

RESERVE ACCOUNT
ACCT NO. 10490605
5101 INTERCHANGE WAY
LOUISVILLE KY 40229

RESERVE ACCOUNT
PO BOX 85042
LOUISVILLE KY 40285-5042

RESERVE ACCOUNT
PO BOX 856056
LOUISVILLE KY 40285-6056

RESERVE ACCOUNT
PO BOX 856056
ACCOUNT NO.44236131
LOUISVILLE KY 40285-6056

RESERVE ACCOUNT
1005 CONVENTION PLAZA
ST LOUIS MO 63101-1200

RESERVE ACCOUNT
PO BOX 952856
ST LOUIS MO 63195-2856

RESERVE ACCOUNT
CMRS - PBP
PO BOX 7247 - 0166
PHILADELPHIA PA 19170-0166

RESOLUTION DIGITAL STUDIOS LLC
DEPT 20-5008
PO BOX 5988
CAROL STREAM IL 60197-5988

RESOLUTION MEDIA LLC
314 W SUPERIOR 2ND FL
CHICAGO IL 60610

RESOURCE ELECTRONICS
746 VERMONT AVENUE
PALATINE IL 60067

RESOURCE TECHNOLOGY ASSOCIATES LLC
1111 E TOUHY AVE    STE 220
DES PLAINES IL 60018

RESOURCE XL
4521 CAMPUS DR STE 142
IRVINE CA 92612

RESPONDEX MARKETING INC
14286-19 BEACH BLVD  STE 221
JACKSONVILLE FL 32250-1568

RESPONSE ENVELOPE INC
1340 SOUTH BAKER AVENUE
ONTARIO CA 91761-7742

RESPONSE MEDIA
PO BOX 101456
ATLANTA GA 30392

RESPONSE MEDIA
PO BOX 404614
ATLANTA GA 30384-4614

RESTAURANT EQUIPMENT SERVICES INC
3133 PENN DIXIE RD
NAZARETH PA 18064

RESTAURANT MANAGEMENT & CONSULTING
617 S OLIVE ST    STE 911
LOS ANGELES CA 90014

RESTITUTO VALENZUELA
15859 YARNELL AVENUE
SYLMAR CA 91342

RESTKO, ALLISON M
14560 RIDGE AVE
ORLAND PARK IL 60462

RESTOVICH, MICHAEL J
13241 WHITEHAVEN LANE NO.802
FT MYERS FL 33912

RESTREPO, ASDRUBAL
8951 SW 16 ST.
BOCA RATON FL 33433

RESTREPO, SANDRA
37-06 81ST ST APT 5C
JACKSON HTS NY 11372

RESTUCCI, FRANK
377 CLUBHOUSE CT
CORAM NY 11727

RETAIL FORWARD
700 ACKERMAN RD NO.600
COLUMBUS OH 43202

RETAIL FORWARD
TWO EASTON OVAL  SUITE 500
COLUMBUS OH 43219

RETAIL MARKETING GROUP INC
1875 LOCKEWAY DR    STE 706
ALPHARETTA GA 30004

RETER JR, STEVEN C
12301 GREENSPRING AVE
OWINGS MILLS MD 21117

RETURN PATH INC
304 PARK AVE SOUTH 7TH FL
NEW YORK NY 10010

REUBEN JOHNSON
937 WEST 51ST STREET
2ND FLOOR
CHICAGO IL 60609

REUBEN MUNOZ
4380 ISABELLA ST
RIVERSIDE CA 92501

REUS, ELISANGELA M
31 AMITY STREET  APT 3 SOUTH
HARTFORD CT 06106

REUSCHEL, PAUL
106 CIRCLE DR
AVON IL 61415

REUTERS AMERICA LLC
GPO BOX 10418
NEWARK NJ 07193-0418

REUTERS AMERICA LLC
PO BOX 10410
NEWARK NJ 07193-0410

REUTERS AMERICA LLC
1700 BROADWAY 22ND FL
ATTN FAY STATSKY
NEW YORK NY 10019

REUTERS AMERICA LLC
3 TIMES SQUARE 18TH FL
CHARMIAN GROVE
NEW YORK NY 10036

REUTERS AMERICA LLC
PO BOX 26803
NEW YORK NY 10087-6803

REUTERS AMERICA LLC
1750 PRESIDENTS ST
RESTON VA 22090

REVEL PRODUCTIONS
C/O ANNIE REVEL
6161 EL CAJON BLVD STE B-415
SAN DIEGO CA 92115

REVENUE SCIENCE INC
1110 112TH AVE NE    STE 300
BELLEVUE WA 98004

REVERE ELECTRIC
2501 WEST WASHINGTON BLVD
CHICAGO IL 60612

REVERE ELECTRIC SUPPLY
2501 W WASHINGTON
24 HOURSACCT2233503
FAX 847-350-0421
CHICAGO IL 60612

REVERE ELECTRIC SUPPLY
3866 PAYSPHERE CIRCLE
CHICAGO IL 60674

REVERE ELECTRIC SUPPLY
DEPT 3866
135 S LASALLE ST
CHICAGO IL 60674-3866

REVGEN CONSULTING LLC
842 E EDGEMONT AVE
PHOENIX AZ 85006

REVIEW JOURNAL
1111 W BONANZA RD
LAS VEGAS NV 89106

REVIEW JOURNAL
LAS VEGAS REVIEW JOURNAL
PO BOX 920
LAS VEGAS NV 89125-0920

REVIEW JOURNAL
LAS VEGAS REVIEW-JOURNAL
P O BOX 70
LAS VEGAS NV 89125

REVINGTON STOBBS
109 SEYMOUR STREET
WINDSOR CT 06095

REVOIR, LARRY
526 SERENITY
PORTAGE IN 46368

REVOLINSKI, KEVIN
17 SHERMAN TERRACE APT 4
MADISON WI 53704

REVOLTA, YAMILA
4200 SHERIDAN STREET NO.112
HOLLYWOOD FL 33021

REVOYR, NINA
3776 BRILLANT DR
LOS ANGELES CA 90065

REVSINE, BARBARA
1311 WILDWOOD LANE
NORTHBROOK IL 60062

REX CHEKAL
5549 N. MAGNOLIA AVE.
APT. #3
CHICAGO IL 60640

REX GRICE
804 GULLBERRY LANE
ALTAMONTE SPRINGS FL 32714

REX HUPPKE
1034 N HUMPHREY AVE
OAK PARK IL 60302

REX INC
4446 AMBROSE AVE
LOS ANGELES CA 90027

REX INC
6161 SANTA MONICA BLVD NO. 302
LOS ANGELES CA 90038-4410

REX MONSON
334 W 234 STREET
CARSON CA 90745

REX RUSH
6832 NW 26TH STREET
MARGATE FL 33063

REX, MATTHEW
763 5TH ST
WHITEHALL PA 18052

REX, SCOTT
2844 ENGLISH LN
WHITEHALL PA 18052

REXEL
6606 LBJ FREEWAY  SUITE 200
DALLAS TX 75240

REXEL
PO BOX 200248
SUMMERS GROUP INC
DALLAS TX 75320-0248

REY RIVERA
809 LAKE JACKSON CIRCLE
APOPKA FL 32703

REY, JUSTO
7020 N LOCH ISLE
MIAMI LAKES FL 33014

REYBURN, ANGELIKA D
3200 SHADOW PARK DRIVE
LAUREL MD 20724

REYDANTE CASTILLO
6926 E. LOS SANTOS DRIVE
LONG BEACH CA 90815

REYES SEVILLA, RONALD
25 SUR PLANTEL MOPT PARQUE DE LA PAZ
RESIDENCIAL MONET AZUL CASA 1P
SAN JOSE

REYES VILLAMIZAR, JULIAN
4069 CARAMBOLA CIR. NORTH
COCONUT CREEK FL 33066

REYES, ALEXANDRA
1812 GROVE ST  1R
RIDGEWOOD NY 11385

REYES, ALEXANDRIA
376 CARTER CT
WOODDALE IL 60191

REYES, ARTEMIO
4531 S FRANCISCO
CHICAGO IL 60632

REYES, DARIO
3050 SUNRISE LAKES DR NO. 224
SUNRISE FL 33322

REYES, DAVID E
8132 20TH STREET
WESTMINSTER CA 92683

REYES, FIDEL
505 BURNSIDE AVE  NO.A18
EAST HARTFORD CT 06108

REYES, GONZALO
58 JUDSON AVE
EAST HARTFORD CT 06118

REYES, JORGE
235 MAIN STREET  APT 3C2
EAST HARTFORD CT 06118

REYES, JOSE E
875 E CENTER ST    NO.1
WALLINGFORD CT 06492

REYES, LILIANA
84 BAINTON RD
WEST HARTFORD CT 06117-2844

REYES, LUISA V
104-20 115TH ST APT 1A
SOUTH RICHMOND HILL NY 11419

REYES, NAOMI
1917 KENILWORTH AVE
BERWYN IL 60402

REYES, OSCAR
4110 SW 55TH AVE
DAVIE FL 33314

REYES, OSCAR D
4140 SW 66 AVE
DAVIE FL 33314

REYES, PATRICK B
600 PINE HOLLOW RD    APT 4-7B
EAST NORWICH NY 11732

REYES, RICARDO
131 FOX ST
BRIDGEPORT CT 06605

REYES, RICARDO
8520 NW 25TH CT
SUNRISE FL 33322

REYES, SAL
25415 HARDY PL
STEVENSON RANCH CA 91381

REYES, SAM
4317 LK. MARGARET DR.
ORLANDO FL 32812

REYES, SERGIO
84 BAINTON RD
WEST HARTFORD CT 06117-2844

REYES, STANLING
461 NW 84TH TERRACE
MIAMI FL 33150

REYES, YANIRA
2900 N 29TH AVENUE #3108
HOLLYWOOD FL 33020

REYN, IRINA
7040 MEADE PL
PITTSBURGH PA 15208

REYNA, BESSY
5 DEAN DRIVE
BOLTON CT 06043-7217

REYNA, CHRISTY
240 NE 41ST ST
OAKLAND PARK FL 33334

REYNALDO ABARCA
109 N 17TH AVE.
BE 1
MELROSE PARK IL 60160

REYNALDO FLORES
1910 N. KEELER
CHICAGO IL 60639

REYNALDO JUAREZ
1640 NW 8 TER
HOMESTEAD FL 33030

REYNALDO JUAREZ
8565 SW 127 ST
MIAMI FL 33156

REYNALDO MENA
1100 E 4TH STREET
APT #T
LONG BEACH CA 90802

REYNALDO VALDES
12180 ORGREN AVENUE
CHINO CA 91710

REYNALDO YU
4342 KEDVALE AVE
UNIT B
CHICAGO IL 60641

REYNANTE JARABA
8057 PHOEBE WAY
CITRUS HEIGHTS CA 95610

REYNER, SOLANGE
11300 GRIFFING BLVD
MIAMI FL 33161

REYNOLD BAGOT
156 JERRY ROAD
EAST HARTFORD CT 06118

REYNOLDS OUTDOOR MEDIA INC
3838 OAK LAWN AVE
STE 606
DALLAS TX 75219

REYNOLDS, DAVID L
222 WILLIS STREET
BRISTOL CT 06010

REYNOLDS, DIANE
61830 SANDY RIDGE RD
BARNESVILLE OH 43713

REYNOLDS, GINA
3545 W HIRSCH
CHICAGO IL 60651

REYNOLDS, JANE L.
300 HOT SPRINGS RD
A-36
SANTA BARBARA CA 93108

REYNOLDS, JOEL
NRDC
1314 2ND ST
SANTA MONICA CA 90401

REYNOLDS, JOHN
300 HOT SPRINGS RD.
A-36
SANTA BARBARA CA 93108

REYNOLDS, JOSH
15 MAGNUS AVE NO.3
SOMERVILLE MA 02143

REYNOLDS, MIKE
305 E HARVARD AVENUE
FRESNO CA 93704

REYNOLDS, ROBIN
5230 SW 21ST ST
WEST HOLLYWOOD FL 33023

REYNOLDS, WILLIE J
5433 SW 22ND ST
WEST PARK FL 33023

REYNOSO, SARA
10501 W BROWARD BLVD APT 101
PLANTATION FL 33324

REYSEN, NATHAN
2226 N BOOTH ST
MILWAUKEE WI 53212

REZA, KIMBERLY ANN
PO BOX 1644
RUNNING SPRINGS CA 92382

REZABEK, GERALD E
1780 LUCKY DEBONAIR CT
WHEATON IL 60187

REZAEI, MANS
JAF STATION
PO BOX 1098
NEW YORK NY 10116

RF SYSTEMS SERVICES
21 SCARLET OAK DR
LAFAYETTE HILL PA 19444

RFC WIRE FORMS
525 W BROOKS ST
ONTARIO CA 91762

RG CUSTOM SIGNS
2024 W CHICAGO
CHICAGO IL 60622

RGIS INVENTORY SPECIALIST
2000 E TAYLOR RD
AUBURN HILLS MI 48326-1771

RGIS INVENTORY SPECIALIST
PO BOX 77631
DETROIT MI 48277

RH DONNELLEY PUBLISHING AND
8519 INNOVATION WAY
CHICAGO IL 60682-0085

RH DONNELLEY PUBLISHING AND
PO BOX 807008
KANSAS CITY MO 64180

RH DONNELLEY PUBLISHING AND
1001 WINSTEAD DR
CARY NC 27513

RH DONNELLEY PUBLISHING AND
PO BOX 96028
CHARLOTTE NC 28296-0028

RHANE, LACHUNTE NICOLE
1435 BOGGS RD NO.907
DULUTH GA 30096

RHEE, DAE EUN
257-4 HANNAM DONG
YONGSAN-GU
SEOUL
SOUTH KOREA

RHEN, ALAN
9 PENNSYLVANIA AVENUE
SCHUYLKILL HAVEN PA 17972

RHENALS, LUIS M
19254 CRYSTAL ST
WESTON FL 33332

RHINEHART, CHARLES
2225 RALEIGH STREET
HOLLYWOOD FL 33020

RHINO GROUP
PO BOX 15774
RIO RANCHO NM 87174

RHOADS, S K.
2611 NIDO WAY
LAGUNA BEACH CA 92651

RHODA ANGELIER
14 BIRCHFIELD COURT
CORAM NY 11727

RHODA GILMORE
14341 CHANDLER BLVD.
APT. 14
SHERMAN OAKS CA 91401

RHODA RICHARDSON
3872 MT VERNON DR
LOS ANGELES CA 90008

RHODE ISLAND DEPT OF
ENVIRONMENTAL MANAGEMENT
235 PROMENADE STREET
PROVIDENCE RI 02908-5767

RHODE ISLAND ECONOMIC DEVELOPMENT
1 W EXCHANGE ST
PROVIDENCE RI 02903

RHODE ISLAND ECONOMIC DEVELOPMENT
RHODE ISLAND TOURISM
ATTN  JAYNE PANARELLO
315 IRON HORSE WAY      STE 101
PROVIDENCE RI 02908

RHODE ISLAND PRIME REALTY LLC
679 WASHINGTON ST  SUITE NO.8 125
ATTLEBORO MA 02703

RHODES, ANGELA
24 HARWODD AVE
HAMPTON VA 23664

RHODES, BRIDGET
EMPLOYEE PETTY CASH CUSTODIAN
2010 NW THORNCROFT DR   APT 1324
HILLSBORO OR 97124

RHODES, JASON
806 I COLLEGE LN
SALISBURY MD 21804

RHODES, JOHN F
700 SW 17TH STREET
BOCA RATON FL 33486

RHODES, MARY
4923 MEADOW LN
MACUNGIE PA 18062

RHODES, RAYMOND KEITH
1800 S OCEAN BLVD  NO.804
POMPANO BEACH FL 33062

RHONDA ARMANDO
15001 VICTORIA LANE
HUNTINGTON BEACH CA 92647

RHONDA BERKENFELD
1522 FENTON DRIVE
DELRAY BEACH FL 33445

RHONDA BETHEL
449 SKIDMORE ROAD
DEER PARK NY 11729

RHONDA CHERRY
611 F CHERRY CREST RD
BALTIMORE MD 21225

RHONDA CRISTALDI
10304 PIMLICO PLACE
LAUREL MD 20723

RHONDA HAYES
529 NORTH LINWOOD AVE
BALTIMORE MD 21205

RHONDA LONG
4750 SW 46 WAY
DAVIE FL 33314

RHONDA MASNATO
32 THORPE STREET
NORTH HAVEN CT 06473

RHONDA MILLER
92 EAST MANNING STREET #3
PROVIDENCE RI 02906

RHONDA O'BRIEN
1720 W. BELMONT AVE.
UNIT 3
CHICAGO IL 60657

RHONDA SCHUCH-KNAUSS
1936 PEACH TREE LANE
BETHLEHEM PA 18015

RHONDA STEWART
1910 KALORAMA RD. NW
506
WASHINGTON DC 20009

RHONDA WINSTON
11645 ¬ RIVERSIDE DR.
VALLEY VILLAGE CA 91602

RHONDA ZILLIG
1213 W. 40TH STREET
BALTIMORE MD 21211

RHONE, NEDRA L
144 PONCE DE LEON ANE NE
APT 1230
ATLANTA GA 30308

RHONE, NEDRA L
518 S CHICOT AVE
WEST ISLIP NY 11795

RHR INTERNATIONAL COMPANY
PO BOX 95122
CHICAGO IL 60694-5122

RHYME, KEANNA
5400 MEMORIAL SRIVE APT 17-G
STONE MOUNTAIN GA 30083

RHYNES, TAKESHIA
12137 S LAFLIN
CHICAGO IL 60643

RHYTHM & SOUND INC
1417 WILDWOOD DR
LOS ANGELES CA 90041

RIBIERO, WALDIR
1449 NE 53RD CT
POMPANO BEACH FL 33064

RICARD, GERMAIN JEAN
3406 BOULVARD CHATELAINE
DELRAY BEACH FL 33445

RICARDO ALONSO
4646 B S 36 STREET
ARLINGTON VA 22206

RICARDO ARCE
10729 SOUTH CALHOUN
CHICAGO IL 60617

RICARDO BLAYLOCK
19 20TH AVENUE
BAY SHORE NY 11706

RICARDO CASTRO
16308 E. EDNA PLACE
COVINA CA 91722

RICARDO CHIONGSON
3632 MORGAN FIELD AVENUE
WEST COVINA CA 91792

RICARDO DEARATANHA
5323 COLODNY DR
APT. #102
AGOURA HILLS CA 91301

RICARDO FLORES
2111 N. MASON
CHICAGO IL 60639

RICARDO JOSEPH
1049 CLOVER CREST ROAD
ORLANDO FL 32811

RICARDO LOPEZ
7633 ARCOLA AVENUE
SUN VALLEY CA 91352

RICARDO LOPEZ JUAREZ
550 NORTH FIGUEROA STREET
5052
LOS ANGELES CA 90012

RICARDO MONTERROSA
1310 LUELLA DRIVE
LOS ANGELES CA 90063

RICARDO OCASIO
360 S. 1ST ST.
APT 2
BROOKLYN NY 11211

RICARDO PADILLA
4425 EAST HUBBELL
UNIT 100
PHOENIX AZ 85008

RICARDO RAMIREZ-BUXEDA
2004 JESSICA LEA LN.
OCOEE FL 34761-3223

RICARDO SANDOVAL
1133 AUBURN DRIVE
DAVIS CA 95616

RICARDO SIMOMOTO
4100 CRYSTAL LAKE DRIVE
APT 410
POMPANO BEACH FL 33064

RICARDO SORRELL
1673 SCRUB JAY ROAD
APOPKA FL 32703

RICARDO SOSA
1219 LANSFORD
DALLAS TX 75224

RICARRDO, DOMINICK
2940 OCEAN PKWY      APT 13C
BROOKLYN NY 11235

RICCIARDI, DANIELLE
60 SEAMAN AVE    NO.4C
NEW YORK NY 10034

RICCIARDI, LAURA R
32 JONES ST NO 2C
NEW YORK NY 10014

RICCIO,MARGARET L
4608 PICOT ROAD
ALEXANDRIA VA 22310

RICE VIDEO PRODUCTION SPECIALTIES
3621 COMANCHE WAY
ANTELOPE CA 95843

RICE, DONALD E
7260 NW 44TH PLACE
LAUDERHILL FL 33319

RICE, JAMES
9721 LAWRENCE DR
CYPRESS CA 90630

RICE, JAMES
581 DURHAM RD
DEERFIELD BEACH FL 33342

RICE, JOEL
826 CELESTE LANE
ATLANTA GA 30331

RICE, LACI
3113 LYNCH ROAD
BALTIMORE MD 21219

RICE, MAURICE
653 N LOTUS AVENUE
186
CHICAGO IL 60644

RICE, TAUREAN
19 EDWIN P 1
ATLANTA GA 30318

RICE, WILLIAM A
195 N HARBOR DR    NO.1004
CHICAGO IL 60601

RICH GOMEZ
253-49 149TH AVE
ROSEDALE NY 11422

RICH REID PHOTOGRAPHY
350 MONTE VIA
OAK VIEW CA 93022

RICH, NATHANIEL
62 WHITE ST
NEW YORK NY 10013

RICH, NATHANIEL
PARIS REVIEW
62 WHITE ST
NEW YORK NY 10013

RICHANNA SHELTON
8837 S. HARPER
CHICAGO IL 60619

RICHARD A DEL MONACO
3564 KATRINA DRIVE
YORKTOWN HEIGHTS NY 10598

RICHARD A ENDICOTT
14252 SPRINGDALE
WESTMINSTER CA 92683

RICHARD A ESHE
PO BOX 4389
GLENDALE CA 91222

RICHARD A FEHMERS
18 MARTA RD
CENTEREACH NY 11720

RICHARD A FROMEL
10029 CLYBOURN STREET
SHADOW HILLS CA 91040

RICHARD A PHILLIPS
1011 W. DUARTE RD.
APT. 11
ARCADIA CA 91007

RICHARD ABRAHAMS
3036 ASHNA LANE
ORLANDO FL 32806

RICHARD ACERRA
455 ATLANTIC STREET
EAST NORTHPORT NY 11731

RICHARD ACHTMAN
20 LIBRARY LANE
PLAINVIEW NY 11803

RICHARD AICHELE
16748 ODELL
TINLEY PARK IL 60477

RICHARD ALSCHULER
17203 DOONEEN AVENUE
TINLEY PARK IL 60477

RICHARD AND GRACE DICKMAN, TRUSTEES
RE: LOS ANGELES 1201 MATEO ST; R&G TRUST
AND R&J GLOVER TRUSTEES, GLOVER TRUST
11642 DONA ALICIA PL.
STUDIO CITY CA 91604

RICHARD ANDERSON
6517 N ARTESIAN
CHICAGO IL 60645

RICHARD ANDERSON
227 ACADEMY DRIVE
CANDLER NC 28715

RICHARD ARCELASCHI
14 HARPSWELL STREET
TORRINGTON CT 06790

RICHARD ARGEROPLOS
151 LOU AVE
KINGS PARK NY 11754

RICHARD ARMENTA
1951 JENNIE LANE
LA HABRA CA 90631

RICHARD ARMSTRONG
5 S.434 ARLINGTON AV
NAPERVILLE IL 60540

RICHARD ARONHALT
1503 W. LOMBARD STREET
BALTIMORE MD 21223

RICHARD AUMICK
38 ABNER DRIVE
FARMINGVILLE NY 11738

RICHARD BABCOCK
2136 N. FREMONT
CHICAGO IL 60614

RICHARD BACH
PO BOX 641242
KENNER LA 70064

RICHARD BADNOW
2192 7TH ST.
EAST MEADOW NY 11554

RICHARD BAKER
5821 N. PINEGROVE DR
COEUR D ALENE ID 83815

RICHARD BARAN
577 BELLMORE STREET
WEST ISLIP NY 11795

RICHARD BARKER
1116 NE 10TH ST.
#3
HALLANDALE FL 33009

RICHARD BARRERA
25132 LAS BOLSAS
LAGUNA HILLS CA 92653

RICHARD BARTHOLOMEW
411 EAST EIGHTH STREET
REAR APARTMENT
NORTHAMPTON PA 18067

RICHARD BASHOR
16129 12B ROAD
PLYMOUTH IN 46563

RICHARD BASS
7650 PARMALEE ROAD
MIDDLEVILLE MI 49333

RICHARD BAUER
563 HAMBRICK ROAD
DALLAS TX 75218

RICHARD BAVARO
113 LAMBERT ROAD
HSE
GLEN ELLYN IL 60137

RICHARD BENJAMIN
4980 N. MARINE DR.
#1435
CHICAGO IL 60640

RICHARD BIEBRICH
1510 SE 15TH STREET
#307
FORT LAUDERDALE FL 33316

RICHARD BISHOP
9 WRIGHT STREET
NO. BABYLON NY 11704

RICHARD BLOOD
P.O. BOX 359
NEW LEBANON NY 12125

RICHARD BLOUNT
4601 S. FERNCREEK AVE.
ORLANDO FL 32806

RICHARD BONNER
3912 SW 14TH STREET
APT S
FORT LAUDERDALE FL 33312

RICHARD BOUDREAUX
202 WEST FIRST STREET
FOREIGN DESK
LOS ANGELES CA 90012

RICHARD BOYD
935 GEBHART RD.
WINDSOR PA 17366

RICHARD BOZEK
176 NICHOLS RD
NESCONSET NY 11767

RICHARD BRAND
58 NAMKEE RD
BLUE POINT NY 11715

RICHARD BRAUN
504 FOULKEWAYS
GWYNEDD PA 19436

RICHARD BREEN
9768 RIVERSIDE CIRCLE
ELLICOTT CITY MD 21042

RICHARD BRODESSER
230 WEST 4TH STREET
WEST ISLIP NY 11795

RICHARD BRUCKNER
815 N ALLEGHANY AVE
LINDENHURST NY 11757

RICHARD BRUNSON
1803 MAHOGANY DRIVE
ORLANDO FL 32825

RICHARD BURNS
6779 VICKIVIEW DRIVE
WEST HILLS CA 91307

RICHARD CARR
5348 NE 6 AVE
UNIT 11-H
FORT LAUDERDALE FL 33334

RICHARD CARRILLO
629 RICHBROOK DR
CLAREMONT CA 91711

RICHARD CARTER
4020 NEWPORT LANE
ARLINGTON HEIGHTS IL 60004

RICHARD CASON
1070-B TAILWATER
GREENSBORO GA 30642

RICHARD CASTER
39 N BRIARWOOD LANE
OAK PARK CA 91377

RICHARD CAVAK
29 BOULEVARD
QUEENSBURY NY 12804

RICHARD CELMER
442 TORNER RD
BALTIMORE MD 21221

RICHARD CHAMBERLAIN
P.O. BOX 198
HARPERS FERRY WV 25425

RICHARD CHIARIELLO
20750 N. 106TH LANE
PEORIA AZ 85382

RICHARD CIARLARIELLO
18462 SPANISH ISLES CT
BOCA RATON FL 33496

RICHARD COCHRANE
733 BELLE TERRE COURT
WINTER GARDEN FL 34787

RICHARD COFRANCESCO
122 ESTATES CIRCLE
LAKE MARY FL 32746

RICHARD COLAN
1100 CROTON PLACE
CELEBRATION FL 34747

RICHARD COLLINS
5517 CLEARVIEW DRIVE
ORLANDO FL 32819

RICHARD COLLINS
19230 WYANDOTTE #8
RESEDA CA 91335

RICHARD CONDON
810 CASTLE FORREST COURT
BALLWIN MO 63021

RICHARD CONNELL
11320 CHADWELL STREET
LAKEWOOD CA 90715

RICHARD COOPER
210 S LEE STREET
ALEXANDRIA VA 22314

RICHARD COPE
9118 S  PRIMROSE CIRCLE
BREINIGSVILLE PA 18031

RICHARD COPPOLA
26 BERKSHIRE CROSSING
AVON CT 06001

RICHARD CORBIN
3121 BRASILIA COURT
SACRAMENTO CA 95826

RICHARD CORMAN STUDIO
385 WEST END AVENUE
NEW YORK CITY NY 10024

RICHARD CORMIER
13297 SW 49TH COURT
MIRAMAR FL 33027

RICHARD CORNETT
29 MAPLE RUN DRIVE
JERICHO NY 11753

RICHARD COSTELLO
9 GREENFIELDS DR
LAKEWOOD NJ 08701

RICHARD CROMELIN
1856 LEMOYNE STREET
LOS ANGELES CA 90026

RICHARD CROTTY
4901 N. ORANGE
NORRIDGE IL 60656

RICHARD D MOONEY
188 YOUNG STREET
EAST HAMPTON CT 06424

RICHARD D POLANEK
1811 N. 78TH COURT
ELMWOOD PARK IL 60707

RICHARD D WALTER
13101 149TH STREET E
PUYALLUP WA 98374

RICHARD D'ARIENZO
643 CADMAN RD
WEST ISLIP NY 11795

RICHARD DALEY STUDIO
140 HUYSHOPE AVE    STUDIO 418
HARTFORD CT 06106

RICHARD DALEY STUDIO
JEFF SOBIECH
474 MCCLINTOCK ST
NEW BRITAIN CT 06053-2019

RICHARD DALTON
6 DEVONSHIRE PLACE
HUNTINGTON STATION NY 11746

RICHARD DARNELL
6813 BOSTON AVE
BALTIMORE MD 21222

RICHARD DAVIS
42 BAXTER LANE
CHESTERFIELD MO 63017

RICHARD DAVIS
188 LAMPLIGHTER ACRES
FORT EDWARD NY 12828

RICHARD DE PRETA
100 PALMER AVENUE
STAMFORD CT 06902

RICHARD DECHANTAL
1260 W. WASHINGTON
UNIT 601
CHICAGO IL 60607

RICHARD DEL MONACO
3564 KATRINA DRIVE
YORKTOWN HEIGHTS NY 10598

RICHARD DERK
1636 N CHILCO COURT
THOUSAND OAKS CA 91360

RICHARD DIAZ
17307 MICHAEL DRIVE
LOWELL IN 46356

RICHARD DONATI
204 CHALLEDON DR
WALKERSVILLE MD 21793

RICHARD DRUCKENMILLER
5502 WALNUT LANE
ZIONSVILLE PA 18092

RICHARD DUTEAU
5206 NE 6TH AVE
APT 1G
OAKLAND PARK FL 33334

RICHARD E DARDEN
2033 WATER KEY DRIVE
WINDERMERE FL 34786

RICHARD EASON
183 16TH STREET
WEST BABYLON NY 11704

RICHARD EDLUND
1540 CHARLEMONT DRIVE
CHESTERFIELD MO 63017

RICHARD ENGBERG
608 MIDDLE RIVER DRIVE
FORT LAUDERDALE FL 33304

RICHARD ENGEL
27669 LONESTAR PLACE
CASTAIC CA 91384

RICHARD ERWIG
39 N. ARROWHEAD LN
EAST SETAUKET NY 11733

RICHARD ESTLING
484 GREENBELT PKWY
HOLTSVILLE NY 11742

RICHARD FABIANO
19 PARK LANE PLACE
MASSAPEQUA NY 11758

RICHARD FAUSSET
370 CHEROKEE PLACE SE
ATLANTA GA 30312

RICHARD FEENEY
46 CARIBOU DRIVE
NORWICH CT 06360

RICHARD FELTY
15 BEACON STREET
NATICK MA 01760

RICHARD FERRANTE
518 SYCAMORE AVENUE
OAKDALE NY 11769

RICHARD FILLMAN
213 MICKLEY ROAD
WHITEHALL PA 18052

RICHARD FLOR
1952 W 63RD STREET
DOWNERS GROVE IL 60516

RICHARD FLYNN
805 ROYAL LANE
WEST DUNDEE IL 60118

RICHARD FONSECA
18 LOGAN AVENUE
SWANSEA MA 02777

RICHARD FRYMIRE
1206 LEHMBERG BOULEVARD
COLORADO SPRINGS CO 80915

RICHARD FUITH
5429 N. LINDER
CHICAGO IL 60630

RICHARD G HOWELL
13140 NASSAU DR , #214D
SEAL BEACH CA 90740

RICHARD GALANT
3 DUNCAN LANE
HUNTINGTON NY 11743

RICHARD GALINDO
15128 SHERMAN WAY
APT 105
VAN NUYS CA 91405

RICHARD GAMBLE
1255 SOUTH STATE STREET
UNIT #505
CHICAGO IL 60605

RICHARD GAMEZ
3754 MOTOR AVE
APT 2
LOS ANGELES CA 90034

RICHARD GARDNER
100 N STUART ST
BALTIMORE MD 21221

RICHARD GAROFALO
224 ALBION
PARK RIDGE IL 60068

RICHARD GEISLER
818 BEAVERTON DRIVE
YORK PA 17402

RICHARD GEREMIA
108 BEDELL STREET
WEST BABYLON NY 11704

RICHARD GILBERT
48 LANTERN ST.
HUNTINGTON NY 11743

RICHARD GILBERT
347 N. NEW RIVER DRIVE EAST
APT 2307
FORT LAUDERDALE FL 33301

RICHARD GILL
P. O. BOX 10786
STAMFORD CT 06904

RICHARD GILLIAM
5410 S. NEW ENGLAND
CHICAGO IL 60638

RICHARD GLANDER
63 RODERICK RD
WEST ISLIP NY 11795

RICHARD GOLDNER
1562 CAMINO DEL MAR   APT #447
DEL MAR CA 92104

RICHARD GOLDSTEIN
55 MOHAWK TRAIL
ALBRIGHTSVILLE PA 18322

RICHARD GONZALES
11288 PRICE COURT
RIVERSIDE CA 92503

RICHARD GORD
2003-222 BAYVIEW HEIGHTS DR.
SAN DIEGO CA 92105

RICHARD GORDON
530 MELROSE AVENUE
KENILWORTH IL 60043

RICHARD GOULD
3842 DEPAUL MEADOWS
ST. LOUIS MO 63044

RICHARD GRAZIANO
17 TYLER COURT
AVON CT 06001

RICHARD GREEN
67 SYLVAN AVENUE
WEST HARTFORD CT 06107

RICHARD GREGORY LEWIS
4139 OPEN WAY
COOPER CITY FL 33026

RICHARD GRODOWSKI
616 S VALLEY STREET
ANAHEIM CA 92804

RICHARD GUERRERO
46 SAINT MICHAEL
DANA POINT CA 92629

RICHARD GUSTAFSON
222 E NORTH WALNUT STREET
BENSENVILLE IL 60106

RICHARD GUTIERREZ
1236 W. ROSEMONT
APT . #1
CHICAGO IL 60660

RICHARD H ASKIN JR
13650 MARINA POINTE DRIVE
UNIT 1503
MARINA DEL REY CA 90292

RICHARD HAERING
1260 MEADOWGLEN LANE
SAN DIMAS CA 91773

RICHARD HAMMOND
1215 HAZELWOOD DRIVE
FORT WASHINGTON PA 19034

RICHARD HARRINGTON
P.O. BOX 204
WALLINGFORD CT 06492

RICHARD HARRIS
188 NEWMAN ST
BRENTWOOD NY 11717

RICHARD HARTFORD
24 LEMAY STREET
WEST HARTFORD CT 06107

RICHARD HARTOG
3715 PACIFIC AVE
APT 2
MARINA DEL REY CA 90292

RICHARD HAWKINS
7 NORTH STREET
HUNTINGTON STATION NY 11746

RICHARD HEBRON
246 WEST UPSAL STREET
F102
PHILADELPHIA PA 19119

RICHARD HEHIR
6120 NW 22ND STREET
MARGATE FL 33063

RICHARD HERMANN
821 LENOX RD.
NEW LENOX IL 60451

RICHARD HERNANDEZ
21121 INDIGO CIRCLE
HUNTINGTON BEACH CA 92646

RICHARD HILL
2962 MASTERS COURT SOUTH
BURLESON TX 76028

RICHARD HODURSKI
76-17 60TH RD
ELMHURST NY 11373

RICHARD HOPPERT
6408 KENWOOD AVE
BALTIMORE MD 21237

RICHARD HORTON
415 TURLINGTON ROAD
APT. #1
NEWPORT NEWS VA 23606

RICHARD HUBLEY
50 VALLEY FORGE DR
BOHEMIA NY 11716

RICHARD HUFFMAN
35 CINDER RD
TIMONIUM MD 21093-4233

RICHARD HUIZAR
1409 W CARRIAGE DR
SANTA ANA CA 92704

RICHARD HYLTON
119-38 193RD STREET
ST ALBANS NY 11412

RICHARD IABONI
37 FORESTER COURT
NORTHPORT NY 11768

RICHARD INOUYE
1300 POPENOE ROAD
LA HABRA HEIGHTS CA 90631

RICHARD ISAAC
3219 N. ROCKWELL
CHICAGO IL 60618

RICHARD J BARNES
4560 KEEN COURT
MIDLAND MI 48642

RICHARD J BORTO
5995 PINNACLE LANE
#302
NAPLES FL 34110

RICHARD J MONGILLO
3 CARRIAGE DRIVE
CANTON CT 06019

RICHARD J O'CONNOR
10403 PEARL CITY ROAD
PEARL CITY IL 61062

RICHARD JENSEN
37 FOURTH AVE
FARMINGDALE NY 11735

RICHARD JOHNSON
453 FAIRVIEW DRIVE
HANOVER PA 17331

RICHARD JONES
1326 POPLAR GROVE STREET
BALTIMORE MD 21216

RICHARD JONES
14 SAN MARCOS LN
ALISO VIEJO CA 92656-1626

RICHARD KALECKI
12793 MASSACHUSETTS ST.
CROWN POINT IN 46307

RICHARD KAMFORD
114 WINDSOR PARK DRIVE
APT #B112
CAROL STREAM IL 60188

RICHARD KAMINS
15 HEMLOCK PLACE
MIDDLETOWN CT 06457

RICHARD KELLEY
26 SQUADRON LINE ROAD
SIMSBURY CT 06070

RICHARD KELLY NEAL
14628 MARTHA STREET
SHERMAN OAKS CA 91411

RICHARD KEVORKIAN
271 FARMINGTON AVE
NEW BRITAIN CT 06053

RICHARD KING
440 N. MCCLURG CT.
APT 515
CHICAGO IL 60611

RICHARD KING
P.O. BOX 456
11 SNUG HARBOR LANE
WEST FALMOUTH MA 02574

RICHARD KIPLING
4384 BEULAH DRIVE
LA CANADA CA 91011

RICHARD KITTILSTVED
14740 MELBOURNE COURT
WESTFIELD IN 46074

RICHARD KLEINSCHMIDT
3556 N. TILLOTSON AVE
207
MUNCIE IN 47304

RICHARD KNIGHT
24395 CAVENDISH AVE WEST
NOVI MI 48375

RICHARD KONEMAN
223 CHESTNUT FOREST RD.
FAIRVIEW NC 28730

RICHARD KONCZ
98 STOCK STREET
NESQUEHONING PA 18240

RICHARD KRETZSCHMAR
4005 CRESCENT CREEK PL
COCONUT CREEK FL 33073

RICHARD KUCHERA
4118 HARRISON STREET
WHITEHALL PA 18052

RICHARD KUCZWAJ
55 OAK ST
FLORAL PARK NY 11001

RICHARD KYLE
5 BEECHWOOD LANE
OLD LYME CT 06371

RICHARD L HAINES
P.O. BOX 459
MANHATTAN BEACH CA 90267-0459

RICHARD L LANNOM
3907 HATFIELD COURT
MOORPARK CA 93021

RICHARD L. THOMAS
RE: SANDWICH 2295 GRISWOLD SP
67 LYNWOOD DRIVE
PLANO IL 60545

RICHARD LAFLEUR
26 DEAN DRIVE
EAST HARTFORD CT 06118

RICHARD LAMB
581 NW 46 ST
DEERFIELD BEACH FL 33064-2540

RICHARD LANZA
7813 CRESSET DRIVE
ELMWOOD PARK IL 60707

RICHARD LAWRENCE
1650 CHIPPENDALE CIRCLE
BETHLEHEM PA 18017

RICHARD LAWTON
1970 MAIN STREET
APT 1-F
EAST HARTFORD CT 06108

RICHARD LEE
248 CHAMBERLAIN ROAD
MIDDLETOWN CT 06457

RICHARD LEH
3942 BIRCH DRIVE
BETHLEHEM PA 18020

RICHARD LEIGH
6718 N OCONTO
CHICAGO IL 60631

RICHARD LINK
25835 VERO ST.
SORRENTO FL 32776

RICHARD LIPSETT
35109 HIGHWAY 79, #219
WARNER SPRINGS CA 92086

RICHARD LIZZI
268 SEVENTH AVE
ST JAMES NY 11780

RICHARD LONGO
8814 KNOLLWOOD PLACE
RANCHO CUCAMONGA CA 91730

RICHARD LORETONI
18 BRADISH LANE
BABYLON NY 11702

RICHARD LUBALL
742 VAN BUREN AVENUE
EAST MEADOW NY 11554

RICHARD LUCAS
1323 OKALOOSA AVENUE
ORLANDO FL 32822

RICHARD LUCKEY
23255 FRIAR ST
WOODLAND HILLS CA 91367

RICHARD M DANEHE JR
17961 SE 83RD RAWCLIFFE CT.
THE VILLAGES FL 32162

RICHARD M MAGONI
1949 GROVE AVENUE
LANCASTER OH 43130

RICHARD MALDONADO
P.O. BOX 742
LAKE WORTH FL 33460

RICHARD MALINOWSKI
281 ELIZABETH AVENUE
BALTIMORE MD 21227

RICHARD MALONE
899 OAK STREET
WINNETKA IL 60093

RICHARD MANN
152-H RIVER MEWS DRIVE
NEWPORT NEWS VA 23608

RICHARD MARCHETTI
13 JUDE ROAD
PLAINVILLE CT 06062

RICHARD MARINO
25 FRANKLIN BOULEVARD
APT. # 2N
LONG BEACH NY 11561

RICHARD MAROSI
1399 9TH AVENUE
#1404
SAN DIEGO CA 92101

RICHARD MARTIN
25541 DEEP CREEK BLVD.
PUNTA GORDA FL 33983

RICHARD MARTINO
44 CRESCENT ST
HICKSVILLE NY 11801

RICHARD MAYER
51 BURGESS AVENUE
HUNTINGTON NY 11746

RICHARD MCCABE
60 COLLINS ST.
NEW BRITAIN CT 06051

RICHARD MCGERALD
C/O INSERTCO, INC.
38-38 9TH STREET
LONG ISLAND CITY NY 11101

RICHARD MCKAY
552 LAKE AVE.
ORLANDO FL 32801

RICHARD MCQUAID
3970 OLEA COURT
GREENWOOD IN 46143

RICHARD MEDLIN
43129 W 41ST STREET
QUARTZ HILL CA 93536

RICHARD MELLENDER
10207 272ND PL NW
STANWOOD WA 98292

RICHARD MENNING
804 S.E. 7 STREET
#401D
DEERFIELD BEACH FL 33441

RICHARD MESSINA
11 BRIDGESTONE LANE
AVON CT 06001

RICHARD MEYER
2950 LADOGA AVENUE
LONG BEACH CA 90815

RICHARD MIHEL
809 WESTCHESTER BOULEVARD
WESTCHESTER IL 60154

RICHARD MILLER
374 HAMMOCK DUNES PLACE
ORLANDO FL 32828

RICHARD MOLCHANY
4041 HUNSICKER DRIVE
WALNUTPORT PA 18088

RICHARD MONGIOVI
22 POSSUM LANE
EAST SETAUKET NY 11733

RICHARD MOONEY
130 EAST 67TH ST 5A
NEW YORK NY 10021

RICHARD MORRIS
9031 S BISHOP ST
CHICAGO IL 60620-5006

RICHARD MORRISSEY
3716 ROSEMEAR
BROOKFIELD IL 60513

RICHARD MORYS
6909 N MENDOTA
CHICAGO IL 60646

RICHARD MOSER
3820 MAPLE TREE LANE
SLATINGTON PA 18080

RICHARD MOYER
1951 WHITE OAK DRIVE
ALGONQUIN IL 60102

RICHARD N HARMON
620 BARKER WAY
PLACENTIA CA 92870

RICHARD NALDRETT
5918 UPPER LAKE DR
HUMBLE TX 77346

RICHARD NARANGO
508-1 EASTVIEW TERRACE
ABINGDON MD 21009

RICHARD NAUJOKAS
3245 SOUTH WALLACE ST.
CHICAGO IL 60616

RICHARD NELSON
1940 GALBRETH ROAD
PASADENA CA 91104

RICHARD NGUYEN
3644 KEYSTONE AVENUE, APT #7
LOS ANGELES CA 90034

RICHARD NORDWIND
1704 CANFIELD AVENUE
LOS ANGELES CA 90035

RICHARD NOSEK
1011 WENONAH
OAK PARK IL 60304

RICHARD O'CONNOR
459 SOUTH BLVD
APT. 2A
OAK PARK IL 60302

RICHARD ODAGAWA
800 KEMPTON AVENUE
MONTEREY PARK CA 91755

RICHARD OJEDA
6291 ALTURA AVENUE
LA CRESCENTA CA 91214

RICHARD OLIVA
182 GENOVA COURT
FARMINGDALE NY 11735

RICHARD OLMEDA
837 N. LOS ROBLES
PASADENA CA 91104

RICHARD ONSUREZ
4800 KOKOMO #2112
SACRAMENTO CA 95835

RICHARD OSTOJIC
43450 VISTA SERENA COURT
LANCASTER CA 93536

RICHARD P LIEFER
300 N MAPLE AVENUE
#7
OAK PARK IL 60302

RICHARD PADDOCK
4147 DONALD DRIVE
PALO ALTO CA 94306

RICHARD PALAS
4300 PHILLIPS
POMONA CA 91766

RICHARD PETROSINO
519 LOMBARD STREET
NORTH BABYLON NY 11703

RICHARD PHILLIPS
1724 MADISON ST.
EVANSTON IL 60202

RICHARD POPE
11609 NELLIE OAKS BEND
CLERMONT FL 34711

RICHARD PORCARO
3245 SW 2ND STREET
DEERFIELD BEACH FL 33442

RICHARD PORTER
214 W. SOUTH STREET
#1
CHARLOTTESVILLE VA 22902

RICHARD POTHERING
1934 S  VIRGINIA STREET
ALLENTOWN PA 18103

RICHARD PRIMIANO
49 S CHESTNUT ST
MASSAPEQUA NY 11758

RICHARD R HORNE
PO BOX 180
LAKE ARROWHEAD CA 92352

RICHARD R ROBERTS
1258 LAKME
PO BOX 54608
WILMINGTON CA 90744

RICHARD R WALLER
7425 CHURCH STREET
SP. # 110
YUCCA VALLEY CA 92244

RICHARD RAGONE
94 CHELSEA DRIVE
MOUNT SINAI NY 11766

RICHARD RAMIREZ
3227 KENWOOD ST.
HAMMOND IN 46323

RICHARD RAPPAPORT
1555 EAST 16TH STREET
BROOKLYN NY 11230

RICHARD RAY
237 WADE ST.
LULING LA 70070

RICHARD REICHARDT
12 FAIRWAY DRIVE
PORT JEFFERSON STATION NY 11776

RICHARD REYES
4725 SW 13 CT
DEERFIELD BEACH FL 33442

RICHARD RICHARDSON
2510 ALLENDALE RD
BALTIMORE MD 21216

RICHARD ROSE
8255 MAUREEN DR
MIDWAY CITY CA 92655

RICHARD ROSENBERG
235 E 87TH ST
APT 8J
NEW YORK NY 10128

RICHARD ROTH
15326 GRAND HAVEN DR.
CLERMONT FL 34714

RICHARD ROTHSCHILD
1131 FAIR OAKS AVENUE
OAK PARK IL 60302

RICHARD ROTT
502 BRIAR PL
CHICAGO IL 60657

RICHARD ROZAK
6057 W BERENICE
CHICAGO IL 60634

RICHARD RUBALCAVA
1838 RANSOM ROAD
GLENDALE CA 91201

RICHARD RUGLIO
103 APPLE TREE CROSSING
BERLIN CT 06037-5615

RICHARD RUSHFIELD
316 MARKET STREET
VENICE CA 90291

RICHARD RUTKOWSKI
1922 SOUTH IDAHO STREET
ALLENTOWN PA 18103

RICHARD SARATA
2225 CALYPSO
HOLT MI 48842

RICHARD SATTERLEE
14302 CLOVERBROOK DR
TUSTIN CA 92780

RICHARD SAVINO
4900 SOUTH ULSTER STREET
APT# 13-102
DENVER CO 80237

RICHARD SCARINGI
9 JAMES STREET
ROSENDALE NY 12472

RICHARD SCHEIRER
35 COUNTRY CLUB ROAD NORTH
NORTHAMPTON PA 18067

RICHARD SCHMITT
16701 FRONTENAC TERRACE
DERWOOD MD 20855

RICHARD SCHOFILL
305 TURNER ROAD
STUART VA 24171

RICHARD SCHOVANEC
1440 HOLLAND PLACE
DOWNERS GROVE IL 60515

RICHARD SCHULTZ
1411 FITZWATERTWN RD
WILLOW GROVE PA 19090

RICHARD SCHWARTZ
29-05 39TH AVENUE
LONG ISLAND CITY NY 11101

RICHARD SEGAL
3754 MOUND VIEW AVE.
STUDIO CITY CA 91604

RICHARD SEIM
2228 CLARK AVE.
AMES IA 50010

RICHARD SERRANO
3428 HIDDEN MEADOW DR
FAIRFAX VA 22033

RICHARD SEYMOUR
1829 WILLOWBLUFF DR
CORONA CA 92883

RICHARD SHANNON, INDIV. & AS SPEC. ADMIN
OF ESTATE OF ISAIAH SHANNON, DECEASED
KREISMAN LAW OFFICES, PC; R.D. KREISMAN
55 W MONROE ST, STE 3720
CHICAGO IL 60603

RICHARD SIMON
18 HALSTON LA
CORAM NY 11727

RICHARD SIMON
17900 HOLLINGSWORTH DR
ROCKVILLE MD 20855

RICHARD SOBOLEWSKI
788 N GREENLAWN AVE
ISLIP TERRACE NY 11752

RICHARD SORIA
1102 E. MEATS AVE
ORANGE CA 92865

RICHARD SPACKMANN
582 MAPLE AVENUE
SARATOGA SPRINGS NY 12866

RICHARD SPEAR
1314 E. WASHINGTON
ORLANDO FL 32801

RICHARD SPENNATO
1025 NW 105 WAY
PLANTATION FL 33322

RICHARD STANGE
29064 STEAMBOAT DR.
MENIFEE CA 92585

RICHARD STEFFA
40460 SHAROSE DR.
HEMET CA 92544

RICHARD STEPAN
830 HAVERFORD
#7
PACIFIC PALISADES CA 90272

RICHARD STEPHAN
930 SE 4TH AVENUE
POMPANO BEACH FL 33060

RICHARD STEPHENS
53 LINDSLEY PL
EAST ORANGE NJ 07018

RICHARD STONE
362 S FIG TREE LANE
PLANTATION FL 33317

RICHARD STRASSER
1322 S. PRAIRIE AVE.
#1408
CHICAGO IL 60605

RICHARD STRIPLIN
1350 N 65 TERR
HOLLYWOOD FL 33024

RICHARD STROM
717 FELLOWS STREET
ST. CHARLES IL 60174

RICHARD SUMMERS
559 SEBASTOPOL ST.
CLARMONT CA 91711

RICHARD SWEENEY
17138 BLUFF ROAD
LEMONT IL 60439

RICHARD TARGE
10 CARRIAGE HOUSE RD
SMITHTOWN NY 11787

RICHARD TAYLOR
50 GLENBROOK ROAD
TRUMBULL CT 06611

RICHARD TELLER
25172 AVE ROTELLA
SANTA CLARITA CA 91355

RICHARD TORRE
130 OHIO AVE
MEDFORD NY 11763

RICHARD TRIBOU
3123B EAGLE BLVD.
ORLANDO FL 32804

RICHARD TUMA
0N411 MORNINGSIDE AVENUE
WEST CHICAGO IL 60185

RICHARD TYRIVER
6325 N. SHERIDAN RD
#907
CHICAGO IL 60660

RICHARD VANNOSTRAND
20 REED ST
HAUPPAUGE NY 11788

RICHARD VERRIER
25880 BLANCA WAY
VALENCIA CA 91355

RICHARD VOLKMAN
176 HARRISON AVE
MILLER PLACE NY 11764

RICHARD VOLZ
1511 CONCORD COURT
QUAKERTOWN PA 18951

RICHARD VOSBURGH
10 VERNON ROAD
ENFIELD CT 06082

RICHARD W PHILLIPS
912 NW NEW PROVIDENCE RD.
STUART FL 34994

RICHARD WAIER
27 MESA RIDGE DR
POMONA CA 91766

RICHARD WALSH
7236 BECK AVE
NORTH HOLLYWOOD CA 91605

RICHARD WARE
1317 EVANWOOD
WEST COVINA CA 91790

RICHARD WATKINS
10137 ROPE MAKER DRIVE
ELLICOTT CITY MD 21042

RICHARD WERONKO
13786 DEER LAKE DRIVE
GREENVILLE MI 48838

RICHARD WILKINS
26 CUMBERLAND RD
JERICHO NY 11753

RICHARD WILLIAMS
7634 SOUTH MICHIGAN
CHICAGO IL 60619

RICHARD WILLIAMS
5 WESTSHIRE DRIVE
SOUTHHAMPTON NJ 08088

RICHARD WILTAMUTH
119 BURT AVE
NORTHPORT NY 11768

RICHARD WINTON
926 CRESTVIEW DR
PASADENA CA 91107

RICHARD WRONSKI
67 BASSFORD
LA GRANGE IL 60525

RICHARD YARWOOD
305 W. 28TH ST.
APT 17C
NEW YORK NY 10001

RICHARD YOUNG
28 COLONIAL COURT
QUEENSBURY NY 12804

RICHARD YOUNG
93 BROAD STREET
APT # 1-W
EAST HARTFORD CT 06118

RICHARD ZIEGLER
33 NORTH 5TH STREET
EMMAUS PA 18049

RICHARD, DARREN
17 MAPLE ST
VERNON CT 06066

RICHARD, JAMAAL
23 HOWELL LANDING
DULUTH GA 30096

RICHARD, SHELIA
3160 EMERALD ST
MEMPHIS TN 38115

RICHARDS PROPERTY LLC
1717 FERRARI DRIVE
BEVERLY HILLS CA 90210

RICHARDS, CAROL
352 SCUDDER AVE
NORTHPORT NY 11768

RICHARDS, CHRISTOPHER
202 EAST UNVERSITY  BLVD
TUCSON AZ 85705

RICHARDS, CORY
3409 FESSENDEN ST  NW
WASHINGTON DC 20008

RICHARDS, CORY
C/O GUTTMACHER INSTITUTE
1301 CONNECTICUT AVENUE NW  SUITE 700
WASHINGTON DC 20036

RICHARDS, DAVID A
214 LAKE POINT DRIVE NO. 107
OAKLAND PARK FL 33309

RICHARDS, EDWARD F
118 VILLA WAY
YORKTOWN VA 23666

RICHARDS, EDWARD F
118 VILLA WAY
YORKTOWN VA 23693

RICHARDS, MICHAEL J
3831 NW 67TH STREET
COCONUT CREEK FL 33073

RICHARDS, MONTORIA
1333 NW 4TH AVE
FT LAUDERDALE FL 33311

RICHARDS, SARAH
101 S WASHINGTON ST
BALTIMORE MD 21231

RICHARDS, SIMONE S
4588 NW 58TH CT
TAMARAC FL 33319

RICHARDS, TRACY
6206 MARCH LANE
MATTESON IL 60443

RICHARDSON JR, CHRISTOPHER O'BRIEN
180 C BURNSIDE AVE
E HARTFORD CT 06108

RICHARDSON JR, DAVID
1832 CAMPBELL ST
BETHLEHEM PA 18017

RICHARDSON PROPERTIES
C/O KIMM  RICHARDSON
413 SOUTH GLASSELL ST
ORANGE CA 92866

RICHARDSON, CORDY A
14260 SW 121ST PL NO.11
MIAMI FL 33186

RICHARDSON, DOROTHY E.
TX DEPT OF AGING & DISABILITY
SERV. EST DEDUCTIONS OF D. RICHARDSON.
ATT: MICHELE GAYLOR,P.O. BOX  23990
SAN ANTONIO TX 78218

RICHARDSON, DOUGLAS
15607 MESSINA ISLES CT
DELRAY BEACH FL 33446

RICHARDSON, FLORITA
PO BOX 813
HAVRE DE GRACE MD 21078

RICHARDSON, FRANK D
1703 LINDEN AVE
BALTIMORE MD 21217

RICHARDSON, JAMES L
MOUNTAIN NEWSNET INC
1600 GLENARM PL     STE 2802
DENVER CO 80202

RICHARDSON, JIMMIE
6118 S KIMBARK
CHICAGO IL 60637

RICHARDSON, KENNETH F
300 SHEOAH BLVD NO. 909
WINTER SPRINGS FL 32708

RICHARDSON, MICHELLE D
2510 ALLENDALE ROAD
BALTIMORE MD 21216

RICHARDSON, PETER
134 MADRONE AVE
SAN ANSELMO CA 94960

RICHARDSON, SHIRELLE
209 NW 5TH AVE. APT A
DANIA BEACH FL 33004

RICHARDSON, STEVE
7121 TURQUOISE LANE
ORLANDO FL 32807

RICHARDSON, TERRELL ERVIN
4211 SPRINGDALE AVE
BALTIMORE MD 21207

RICHARDSON, THERESA
7121 TURQUOISE LANE
ORLANDO FL 32807

RICHARSON, PAULETTE D
5993 NW 57 CT APT 212
TAMARAC FL 33319

RICHARSON, PAULETTE D
5993 NW 57 CT APT A212
TAMARAC FL 33319

RICHELDERFER, ROBERT
5129 CHURCH DR
COPLAY PA 18037

RICHESON, JAMES
76 PRESFORD DR
SHIRLEY NY 11967

RICHEY, REBECCA
2034 - C HAWK CT
LANGLEY AFB VA 23665

RICHLAND DALLAS TOWER LLC
RE: DALLAS RICHLAND TOWERS, I
RICHLAND TOWERS, INC.
4830 WEST KENNEDY BOULEVARD, SUITE 740
TAMPA FL 33609-2532

RICHLAND DALLAS TOWER LLC
400 N ASHLEY DRIVE  SUITE 3010
TAMPA FL 33602-4354

RICHMAN, JOSH
8360 HOLLYWOOD BLVD
LOS ANGELES CA 90069

RICHMARC PRODUCTIONS INC
3710 WASHINGTON BLVD
INDIANAPOLIS IN 46205

RICHMOND MEMORIAL LIBRARY ASSOCIATION
PO BOX 387
MARLBOROUGH CT 06447

RICHMOND TIMES DISPATCH
300 E FRANKLIN ST
RICHMOND VA 23219

RICHMOND TIMES DISPATCH
PO BOX 27775
RICHMOND VA 23261-7775

RICHMOND TIMES DISPATCH
PO BOX 85333
RICHMOND VA 23293-0001

RICHMOND, MARY BETH
2107 GLENDALE AVE
NORTHBROOK IL 60062

RICHMOND, MARYBETH
[ADDRESS UNAVAILABLE AT TIME OF FILING]

RICHMOND, THOMAS
3636 BECONTREE PL
OVIEDO FL 32765

RICHMOND.COM
1427 W MAIN ST
RICHMOND VA 23220

RICHS FOX WILLOW PINES NURSERY INC
11618 MCCONNELL RD
WOODSTOCK IL 60098

RICHTER, ALYSSA
2053 KENMORE AVE
BETHLEHEM PA 18018-3245

RICHTER, DIANE L
3833 ESTATE DR
SCHNECKSVILLE PA 18078

RICHTER, DIANE L
PO BOX 375
SCHENCKSVILLE PA 18078

RICIGLIANO, MIKE
3628 EASTWOOD DR
BALTIMORE MD 21206

RICK ANDERSON
1312 CHICOTA DRIVE
PLANO TX 75023

RICK BLANKE
1909 11TH AVE WEST
APT 401
SEATTLE WA 98119

RICK CERTA
8027 SYCAMORE AVE
HIGHLAND IN 46322

RICK KOGAN
435 NORTH MICHIGAN AVE
TT500
CHICAGO IL 60611

RICK LOOMIS
245 LOMA AVENUE
LONG BEACH CA 90803

RICK MAESE
155 KING GEORGE STREET
ANNAPOLIS MD 21401

RICK MARTIN
8626 S KENWOOD
CHICAGO IL 60619

RICK OVERSTREET
2429 OLD ROBIN HOOD ROAD
HAVRE DE GRACE MD 21078

RICK PATRONE
621 GLENWOOD LANE
LOMBARD IL 60148

RICK PEARSON
1215 OAKTON LANE
NAPERVILLE IL 60540

RICK POPELY
1523 OAKWOOD AVENUE
DES PLAINES IL 60016

RICK SAMPLE
1736 WEIDNER COURT
QUAKERTOWN PA 18951

RICK TERRY
1301 E DALTON AVENUE
GLENDORA CA 91740

RICK WYMAN
1102 BALLEYSHANNON PARKWAY
ORLANDO FL 32828

RICK ZERN
5211 CALDERWOOD
LONG BEACH CA 90815

RICK-OSSEN, ANTON
79 OXFORD ST
HARTFORD CT 06105

RICKARD, RACHAEL D
3549 WEST WALNUT HILL
APT# 1063
IRVING TX 75038

RICKARD, TIM
5205 FOXHALL COURT
GREENSBORO NC 27410

RICKER-GILBERT, HEATHER
70 TOLLAND GREEN
TOLLAND CT 06084

RICKERT ENGINEERING INC
8813 WALTHAM WOODS RD NO. 301
BALTIMORE MD 21234

RICKERT, LORETTA M
618 N LAW ST
ALLENTOWN PA 18102

RICKETTS, ANNETTE LEE
160 YEARDLEY DR    NO.2
NEWPORT NEWS VA 23601

RICKETTS, KIRK
6909 SIENNA CLUB PL
LAUDERDALE LAKES FL 33319

RICKETTS, OMAR A
87 BEAMAN BROOK
BLOOMFIELD CT 06002

RICKEY RUSSELL
702 MAIN STREET UNIT A
HUNTINGTON BEACH CA 92648

RICKEY SEATON
9555 MCKINLEY STREET
CROWN POINT IN 46307

RICKI POLING
44 W MILL ST
NEW PALESTINE IN 46163

RICKIE KEITH
2912 ORANGE CENTER BLVD.
#120
ORLANDO FL 32808

RICKLES, DONNA
584 MYRTLE AVE    NO.2A
BROOKLYN NY 11205

RICKMON INC
2350 MANNING AVE
LOS ANGELES CA 90064

RICKS DRYWALL INC
21 PARKWOOD DR  APT 103
YORKTOWN VA 23693

RICKY CAMPBELL
7921 S. BURNHAM
CHICAGO IL 60617

RICKY DEAS
2440 HUNTER AVENUE
APT. # 17B
BRONX NY 10475

RICKY DILLARD
38 YORK STREET
2ND FLOOR
HARTFORD CT 06106

RICKY GRAF
2520 WASHINGTON AVENUE
OCEANSIDE NY 11572

RICKY HA
1709 S. 7TH ST.
ALHAMBRA CA 91803

RICKY HAMPTON
10015 S EMERALD
CHICAGO IL 60628

RICKY HARRIS
5929 STREET REGIS ROAD
BALTIMORE MD 21206

RICKY MCDONALD
7401 VILLAGE ROAD
3
SYKESVILLE MD 21784

RICKY RICHARDSON
1282 SMALLWOOD DR WEST #104
WALDORF MD 20603

RICKY ROBBINS
65 PIONEER HEIGHTS
SOMERS CT 06071

RICO, JOHN
6171 NW 173RD STREET NO.425
MIAMI FL 33015

RICOH CORPORATION
3001 ORCHARD PARK WAY
SAN JOSE CA 95134-2088

RICOH CORPORATION
PO BOX 100189
PASADENA CA 91189-0189

RICOH CORPORATION
ATTN WRAY BODURTHA
3567 PARKWAY LANE
SUITE 150
NORCROSS GA 30092

RICOH CORPORATION
100 W 22ND STE 150
LOMBARD IL 60148

RICOH CORPORATION
4415 W. HARRISON
HILLSIDE IL 60162

RICOH CORPORATION
PO BOX 73189
CHICAGO IL 60673-7189

RICOH CORPORATION
PO BOX 73213
CHICAGO IL 60673-7213

RICOH CORPORATION
P O BOX 905349
CHARLOTTE NC 28290-5349

RICOH CORPORATION
5 DEDRICK PLACE
WEST CALDWELL NJ 07006

RICOH CORPORATION
PO BOX 13750
NEWARK NJ 60148

RICOH CORPORATION
1111 OLD EAGLE SCHOOL RD
WAYNE PA 19087

RICOH CORPORATION
P O BOX 41601
PHILADELPHIA PA 19101

RICOH CORPORATION
PO BOX 41601
REF NO 90373
PHILADELPHIA PA 19101-1601

RIDDICK, ANTONIO D
13 GRIST MILL DR
HAMPTON VA 23669

RIDDLE, SHARON
10159 GUILFORD RD
JESSUP MD 20794

RIDGELY OCHS
130 BAYVIEW AVE
NORTHPORT NY 11768

RIDGEWAY, SHANNON
3607 N ALBANY   UNIT 2N
CHICAGO IL 60618

RIDLEY DISTRIBUTION INC
4336 GRACE AVE
BRONX NY 10466

RIDLEY, MIA
5969 BRETTEN WOODS DR
LITHONIA GA 30058

RIDLEY, SHAREE
6416 MERIAH RUN NO.64
MEMPHIS TN 38115

RIED, DONALD
927 HARETISON AVE
THE VILLAGES FL 32162

RIEDEL, CHRISTOPHER
6835 RAVENCREST DR
COLORADO SPRINGS CO 80919

RIEDEL, MIJA
1647 17TH AVE
SAN FRANCISCO CA 94122

RIEDL, BRIAN
6614 GREENLEIGH LN
ALEXANDRIA VA 22315

RIEGEL, DAVID W
1457 ESSEX CT
BETHLEHEM PA 18015

RIEGLER, LORI
73 SPRING STREET  NO 503
NEW YORK NY 10012

RIEMER, RABBI JACK
20833 CIPRAS WAY
BOCA RATON FL 33433

RIENDEAU, BERNIE
349 ROCKY HILL AVE
NEW BRITAIN CT 06051-3724

RIENDEAU, BERNIE
349 ROCKY HILL AVENUE
*FOODMART NEWINGTON
NEW BRITAIN CT 06051-3724

RIENDEAU, DIANE
104 MONTAUK DR
VERNON CT 06066

RIENDEAU, KAREN
349 ROCKYHILL AVE
NEW BRITAIN CT 06051

RIENECKER, KEVIN
739 MILLIGAN LANE
WEST ISLIP NY 11795

RIES, HEIDI J
P.O. BOX 221
HUNTINGTON NY 11743

RIES, MARCIA
7401 SYLVAN RIDGE ROAD
INDIANAPOLIS IN 46240-3546

RIFE, MARGARET
2120 W WARNER    NO.1W
CHICAGO IL 60618

RIFKIN & FOX ISICOFF PA
1110 BRICKELL AVE NO.210
MIAMI FL 33131

RIFKIND, DONNA
5132 BABCOCK RD
VALLEY VILLAGE CA 91607

RIGERT,DOLORES
331 W. 5TH ST.
DEER PARK NY 11729

RIGGINS, MARK A
1536 OXFORD DRIVE
MURRAY KY 42071

RIGGLE, ANALIA SARNO
17410 WINEMAST STREET
FOUNTAIN VALLEY CA 92708

RIGGLEMAN, RUBY
117 SW 9 ST
DELRAY BEACH FL 33444

RIGGLEMAN, WILLIAM L
221 NE 11TH STREET
DELRAY BEACH FL 33444

RIGGS, JONATHAN
11438 KILLION ST  NO.5
NORTH HOLLYWOOD CA 91601

RIGHEIMER, JAMES
131 INNOVATION   NO.150
IRVINE CA 92617

RIGHT MANAGEMENT
2101 W COMMERCIAL BLVD SUITE 2000
FORT LAUDERDALE FL 33309

RIGHT MEDIA INC
PO BOX 34892
NEWARK NJ 07189-4892

RIGHT PLACE PROGRAM
161 OTTAWA AVE NW  STE 400
GRAND RAPIDS MI 49503-2701

RIGNEY, KRISTEN
1311 S CONCORD RD
WEST CHESTER PA 19382

RIGOBERTO MORA
3416 ROBINETTE AVENUE
BALDWIN PARK CA 91706

RIGOBERTO RUIZ
3103 THIRD AVENUE
2J
BRONX NY 10451

RIGUEROS, YENNY
6857 NW 173 DR
MIAMI FL 33015

RIHA, FRANK
11434 WEXFORD DR
ACCT NO.1658
MOKENA IL 60448-1467

RIHA,STEPHEN L
2522 WILLOWBY
HOUSTON TX 77008

RIIS BORG CONSTRUCTION COMPANY
1010 HOOKER ST
STE 200
CHICAGO IL 60622

RIIS BORG CONSTRUCTION COMPANY
821 N LESSING ST
CHICAGO IL 60622

RIJOS, SOTERO
210 GOODWIN STREET
EAST HARTFORD CT 06108

RIKER, CAROLYN
628 S MAIN ST
BANGOR PA 18013

RILES, GERALD
111 CHESTNUT LN
WHEELING IL 60090

RILEY ILLUSTRATION
155 WEST 15 STREET  NO.4C
NEW YORK NY 10011

RILEY ILLUSTRATION
200 FOREST GLEN RD
NEW PALTZ NY 12561

RILEY ILLUSTRATION
MARINA SAGONIA
155 W 15TH ST NO.4-C
NEW YORK NY 10011

RILEY ILLUSTRATION
PO BOX 92
NEW PALTZ NY 12561

RILEY MANAGEMENT, LLC
RE: KENOSHA 8920 58TH PLACE
10411 CORPORATE DRIVE SUITE 202
PLEASANT PRAIRIE WI 53158-1619

RILEY YATES-DOERR
432 MASTERSON COURT
EWING NJ 08618

RILEY, JANET
4148W WASHINGTON
CHICAGO IL 60624

RILEY, JOHN R
118 CALABRIA AVE    APT 7
CORAL GABLES FL 33134

RILEY, MAURICE W
3503 INVERRARY BLVD WEST
LAUDERHILL FL 33319

RILEY, NIKAYA
8100 S MAY ST   ACCT 19
CHICAGO IL 60620

RILEY, NIKAYA
8100 SOUTH MAY STREET
CHICAGO IL 60620

RILEY, PATRICIA
1615 NW 21ST AVE
GAINESVILLE FL 32605

RILEY, SANDRA
22036 LAKE SENECA RD
EUSTIS FL 32736

RILEY, SHAMIL R
1536 S KOMENSKY
CHICAGO IL 60623

RILEY, SHANYEL
5 ANDREW LANE
WINDSOR CT 06095

RIM, SUJEAN
925 KING ST
CHAPPAQUA NY 10514

RIMA ENTERPRISES INC
5340 ARGOSY AVENUE
HUNTINGTON BEACH CA 92649

RING, ALBERT
1720 GLORIETTA AVE
GLENDALE CA 91208

RINK RIVERSIDE PRINTING INC
209 E COLFAX
SOUTH BEND IN 46617

RINK RIVERSIDE PRINTING INC
814 S MAIN ST
SOUTH BEND IN 46601

RIO HONDO COMMUNITY COLLEGE DISTRICT
STUDENT ACTIVITIES OFFICE
3600 WORKMAN MILL RD
WHITTIER CA 90601-1699

RIO STEEL & TOWER LTD
645 EAST RENFRO STREET
BURLESON TX 76028

RIOJAS, GEORGE
6349 S LAVERNGE
CHICAGO IL 60638

RIORDAN, JAMES R
481 PLEASANT VALLEY RD
SOUTH WINDSOR CT 06074

RIORDAN, JAMES R
581 PLEASANT VALLEY RD
SOUTH WINDSOR CT 06074

RIOS MONTANEZ, CARMEN D
5227 N DIXIE HWY  APT B2
FORT LAUDERDALE FL 33334

RIOS, ALEXANDER
2180 NORTH SEACREST BLVD
BOYNTON BEACH FL 33435

RIOS, ANITA
2180 N. SEACREST BLVD
BOYNTON BEACH FL 33435

RIOS, ELIUD
44-B CHANNING DR
MANCHESTER CT 06040

RIOS, ELIZABETH
436 N HALL ST
ALLENTOWN PA 18102

RIOS, HERLEY
45-05 DITMAS BLVD APT 2F
ASTORIA NY 11105

RIOS, JORGE
4336 WISCONSIN
DIST 0225
STICKNEY IL 60402

RIOS, JORGE
CASE NO. 345805817
PO BOX 145566
CINCINNATI OH 45250

RIOS, JUDITH
5993 NW 57 CT APT A-109
TAMARAC FL 33319

RIOS, MACLLERLY
44 WILSON ST
HARTFORD CT 06105

RIOS, MARIA E
27 CANTERBURY LANE
TAMARAC FL 33319

RIOS, MIGDALIA
9513 OLD CYPRESS CT
ORLANDO FL 32832

RIOS, RICHARD
9513 OLD CYPRESS CT
ORLANDO FL 32832

RIOUX, DENNIS
180 BLAKESLEE ST
BRISTOL CT 06010-8808

RIP GEORGES DESIGN
1711 RAMONA AVE
SOUTH PASADENA CA 91030

RIPKEN BASEBALL INC
1427 CLARKVIEW ROAD  SUITE 100
BALTIMORE MD 21209

RIPKEN PROFESSIONAL BASEBALL LLC
10801 TONY DRIVE SUITE A
ABERDEEN MD 21001

RIPKEN PROFESSIONAL BASEBALL LLC
873 LONG DRIVE
ABERDEEN MD 21001

RIPKEN PROFESSIONAL BASEBALL LLC
ABERDEEN IRONBIRDS
PO BOX 1183
ABERDEEN MD 21001

RIPLEY PHOTOGRAPHIC.COM
2 EASSON AVE
TORONTO ON M65 3W5

RIPLEY PHOTOGRAPHIC.COM
26A RIPLEY AVE
TORONTO ON M6S 3N9

RIPPY, KYLE ANN
544 ACR 3144
SHOW LOW AZ 85901

RIPSON, SHELDON D
759 LEGENDS VIEW DRIVE
EUREKA MO 63025

RISE ABOVE ENTERPRISES INC
3987 JASMINE LN
CORAL SPRINGS IL 33065

RISHOR, TAMERA
40 HENRY ST
HAMPTON VA 23669-4322

RISING AUTO INC
7836 MERIDAN ST
MIRAMAR FL 33023

RISK LABS
531 ROSELANE ST
STE 800
MARIETTA GA 30060

RISK LABS
13154 COLLECTIONS CENTER DR
CHICAGO IL 60693

RISK LABS
C/O CITIBANK
PO BOX 7247-7389
LOCKBOX 7389    ACCT 30427574
PHILADELPHIA PA 19170-7389

RISKO INC
155 WEST 15TH ST        STE 4B
NEW YORK NY 10011

RISMAY, VALENTINO
207 DUNCASTER ROAD
BLOOMFIELD CT 06002-1140

RISMILLER, CORRINIA
218 S KEMP ST
LYON STATION PA 19536

RISMILLER, CORRINIA
218 S KEMP ST
LYONS PA 19536

RISTEEN, LANDON H
431 OAKDALE        NO.10A
CHICAGO IL 60617

RISTEEN, LANDON H
431 OAKDALE        NO.10A
CHICAGO IL 60657

RISTOW, BRADLEY
1010 HILLVIEW DRIVE
LEMONT IL 60439

RITA BENNETT
2910 WEKIVA ROAD
TAVARES FL 32778

RITA BOURGEOIS
1070 CATHEDRAL AVENUE
FRANKLIN SQUARE NY 11010

RITA CHARLES
P.O. BOX 97
MASSAPEQUA PARK NY 11762

RITA CIOLLI
5 GREENWAY LANE
HUNTINGTON NY 11743

RITA COX
6215 PLYMOUTH RD.
BALTIMORE MD 21214

RITA DEBOER
1024 OAKLAND DRIVE
BARRINGTON IL 60010

RITA FRAZIER
1631 WILKENS AVENUE
BALTIMORE MD 21223

RITA FRITZ
1933 GROVE STREET
ALLENTOWN PA 18104

RITA GOMEZ-GREEN
125 ESPERANZA AVENUE
APT #4
SIERRA MADRE CA 91024

RITA GREENE
303 LINCOLN STREET
HAMPTON VA 23669

RITA HALL
108 STATION RD
GREAT NECK NY 11023

RITA HIGBIE
1683 HIBISCUS AVE.
WINTER PARK FL 32789

RITA HOWARD
5153 S MAY ST
CHICAGO IL 60609

RITA IMGRUET
10720 MARY LANE
APT. 1A
MOKENA IL 60448

RITA MAGSINO
5250 EAGLE DALE AVENUE
LOS ANGELES CA 90041

RITA N SCARDINO
1995 SE 34TH STREET
OCALA FL 34471

RITA NEWELL
8592 BARR LANE
GARDEN GROVE CA 92841

RITA OLSEN
1601 DREW RD.,
SP. 22
EL CENTRO CA 92243

RITA PIEPER
126 HIGH WOOD DRIVE
NEW WINDSOR NY 12553

RITA PORZELT
500 DENTON AVE
APT 45C
NEW HYDE PARK NY 11040

RITA SCHERWIN
9481 SUNRISE LAKES BLVD
BLDG 129 APT 210
SUNRISE FL 33322

RITA WILLIAMS
1410 PERRYWOOD COURT
APT. 302
ABERDEEN MD 21001

RITCH, JONATHAN
35 ORCHARD STREET
COS COB CT 06807

RITCHIE, CAROLINA C
1712 SW 12 CT
FT LAUDERDALE FL 33312

RITCHIE, LEON
113 CHESTNUT DR
WILLIAMSBURG VA 23185

RITCHIE, MARJORIE
6721 EAGLE DR
TINLEY PARK IL 60477

RITENOUR, WILLIAM
93 JACOBS ST APT 3
BRISTOL CT 06010

RITLEY, JACOB
35551 HOOD CANAL DR NE
HANSVILLE WA 98340

RITORZE, STEPHEN
550 HATTAWAY DR UNIT 13
ALTAMONTE SPRINGS FL 32701

RITTENHOUSE BUSINESS SYSTEMS
433 N 15TH ST
ALLENTOWN PA 18102

RITTER'S PRINTING
1660 W MCNAB RD
FORT LAUDERDALE FL 33309

RITTER, DAVID
27 BLUE MOUNTAIN VIEW
KUNKLETOWN PA 18058

RITTER, JOHN
373 RED ARROW RD
LIGONIER PA 15658

RITTER, JOHN A
555 NE 15TH ST    NO.100
MIAMI FL 33132

RITTER, MATTHEW D
481 LONG POINT LN
TOPPING VA 23169

RITTER, RUTH
114 MARIA DRIVE
WYOMING PA 18644

RITTER, WILLIAM
1723 TARRYTOWN AVE
DELTONA FL 32725

RITTS, JEFFREY
22 W VALLEY STREAM BLVDAPT 2
VALLEY STREAM NY 11580

RIVADENEIRA, LEE
2416 S KEDVALE
CHICAGO IL 60623

RIVAL,KELLY
42 MURRAY ST ST
EAST HARTFORD CT 06108-1637

RIVAS JR, BENJAMIN
224 CREST AVE
BETHLEHEM PA 18015

RIVAS, PAULETTE C
8047 TUSCANNY STREET
FONTANA CA 92336

RIVENBURG, ROY
285 N GLASSELL ST
ORANGE CA 92866

RIVER EAST ART CENTER LLC
435 E ILLINOIS ST    STE 565
CHICAGO IL 60611

RIVER NORTH SAME DAY SURGERY
2893 EAGLE WAY
CHICAGO IL 60678

RIVER OAKS TIRE & AUTO
3720 WESTHEIMER
HOUSTON TX 77027

RIVER ROAD FARMS INC
3529 RIVER RD
DECATUR TN 37322

RIVERA DEUNG, SELENA
7427 GARVALIA AVE
ROSEMEAD CA 91770

RIVERA, ADAM C
4557 32ND ST
APT 3
SAN DIEGO CA 92116

RIVERA, ANGELICA
2740 SW 83RD AVE
MIRAMAR FL 33025

RIVERA, ANGELICA
4411 SW 25TH ST
HOLLYWOOD FL 33024

RIVERA, ANNA
6604 STILLWATER AVE
PORTAGE IN 46368

RIVERA, ASHLEY
172 FRANKLIN AVE
HARTFORD CT 06114

RIVERA, CARMEN ALICIA
3029 DIKEWOOD COURT
WINTER PARK FL 32792

RIVERA, DENYZ
62 WALNUT ST
IVORYTON CT 06442

RIVERA, EDGAR
8023 NW 70 AVE.
PARKLAND FL 33067

RIVERA, EDUARDO G
738 W BRIAN PL  APT 410
CHICAGO IL 60657

RIVERA, ESTER
730 BISTLINE AVE        STE 2104
LONGWOOD FL 32750

RIVERA, JEAN-PAUL
313 E HARWOOD ST
ORLANDO FL 32801

RIVERA, JOEL
2024 CYPRESS BAY BLVD
KISSIMMEE FL 34743

RIVERA, JOHN MARR
123 WEST AVE
WILLIMANTIC CT 06226

RIVERA, JONATHAN
5151 RICHMOND AVE APT 288
HOUSTON TX 77056

RIVERA, JOSE A
14 N PEORIA ST  NO.6B
CHICAGO IL 60607

RIVERA, KRYSTLE INEZ
46 GRACE ST    APT C4
HARTFORD CT 06106

RIVERA, LUIS
1558 MANCHESTER
WESTCHESTER IL 60154

RIVERA, LUIS O
1331 PONTENOVA AVENUE
HACIENDA HEIGHTS CA 91745

RIVERA, MARIA A
2837 SW 16 TERRACE
MIAMI FL 33145

RIVERA, MARIEL
7 ARMAND RD
BRISTOL CT 06010-7302

RIVERA, MARK
PO BOX 637
PLANTSVILLE CT 06479

RIVERA, MAURICIO
2378 NW 36TH AVE
COCONUT CREEK FL 33066

RIVERA, MAXIMO
4362 EMPIRE WAY
GREENACRES FL 33463

RIVERA, RAFAEL
119 LILLIAN RD
BRISTOL CT 06010

RIVERA, ROSEANNE
36 PASCO ST
MERIDEN CT 06451-2935

RIVERA, SAMUEL
130 NW 70TH STREET  NO.202
BOCA RATON FL 33487

RIVERA, TONY V
23892 VIA LA CORUNA
MISSION VIEJO CA 92691

RIVERBEND
1161 LOWER FALLS ROAD
KOHLER WI 53044

RIVERBEND
119 HIGHLAND DRIVE
KOHLER WI 53044

RIVERHEAD CHAMBER OF COMMERCE
542 E MAIN ST  SUITE 2
RIVERHEAD NY 11901

RIVERHEAD SANITATION & CARTING CORP
PO BOX 364
RIVERHEAD NY 11901

RIVERHEAD SANITATION CO INC
P O BOX 364
RIVERHEAD NY 11901

RIVERS, MATT
4917 GRAND STRAND DR  NO.304
WILLIAMSBURG VA 23188

RIVERS, WILLIAM
196 STAFFORD RD
MANSFIELD CENTER CT 06250

RIVERSIDE COUNTY
PAUL MCDONNELL
RIVERSIDE CTY TREASURER
TAX COLLECTOR PO BOX 12005
RIVERSIDE CA 92502-2205

RIVERSIDE COUNTY
REGISTAR OF VOTERS
2724 GATEWAY DR
RIVERSIDE CA 92507

RIVERWEST LLC
605 W AVENUE
NORWALK CT 06850

RIVERWEST LLC
C/O SELIGSON PROPERTIES
605 W AVENUE
NORWALK CT 06850

RIVIERA FINANCE
22331 NETWORK PL
CHICAGO IL 60673-1223

RIVKEES, SCOTT
425 DERBY AVE
ORANGE CT 06477

RIVKIN JR, DAVID
100 TOLLGATE WAY
FALLS CHURCH VA 22046

RIVKIN, AMANDA
727 S DEARBORN    NO.510
CHICAGO IL 60605

RIZA FALK PHOTOGRAPHY
1226 W WINNEMAC NO.3
CHICAGO IL 60640

RIZI CONSULTING GROUP INC
1534 N HUDSON
NO. 3N
CHICAGO IL 60610

RIZI CONSULTING GROUP INC
2473 MOUTRAY LN
NORTH AURORA IL 60542

RIZZO, ALYSSA
325 WALNUT ST
CATASAQUA PA 18032

RIZZO, MELINDA
2855 OLD BETHLEHEM PIKE
QUAKERTOWN PA 18951

RJ BENNETT REPRESENTS INC
530 EAST 20TH ST APT 2B
NEW YORK NY 10009

RK MAINTENANCE INC
17310 QUEEN ELIZABETH LN
TINLEY PARK IL 60477

RL POLK & COMPANY
500 CARSON PLAZA DRIVE
SUITE 110
CARSON CA 90746

RL POLK & COMPANY
5244 PAYSPHERE CIRCLE
CHICAGO IL 60674

RL POLK & COMPANY
26955 NORTHWESTERN HWY
SOUTHFIELD MI 48034

RL POLK & COMPANY
BOX 771265
DETROIT MI 48277-1265

RL POLK & COMPANY
PO BOX 77000
DEPT 771265
DETROIT MI 48277-1265

RL POLK & COMPANY
PO BOX 77709
DETROIT MI 48277-0709

RM GRAPHICS EQUIPMENT INC
3402 WOODS CREEK LN
ALGUNQUIN IL 60102

RM TOTAL BUSINESS CORP
10526 NW 57 STREET
CORAL SPRINGS FL 33076

RMA MECHANICAL INC
25083 W FOREST DRIVE
LAKE VILLA IL 60046

RMB DEVELOPMENT CONSULTANTS INC
308 E MEADOW AVE
EAST MEADOW NY 11554

RMG NEWS SERVICES
PO BOX 17836
LONG BEACH CA 90807-7836

RMI DIRECT MARKETING INC
42 OLD RIDGEBURY RD
DANBURY CT 06810-5100

RMR PHOTOGRAPHY
10511 WESTONHILL DRIVE
SAN DIEGO CA 92126

RMS ENGINEERING
355 NEW YORK AVE
HUNTINGTON NY 11743

RND LLC
PO BOX 216
BAYPORT NY 11705

RND LLC
PO BOX 502
BOHEMIA NY 11716

RND, LLC
RE: BELLPORT 15 PINEHURST DR
28 MANOR ROAD
SMITHTOWN NY 11787

RND, LLC
RE: BELLPORT 15 PINEHURST DR
PO BOX 216
BAYPORT NY 11705

RO ENTERPRISE
2429 OLD ROBIN HOOD RD
HAVRE DE GRACE MD 21078

ROACH, HEATHER
712 NE 2ND CT NO.1
HALLANDALE FL 33009

ROACH, MICHAEL P
944 W GRACE ST NO.J201
CHICAGO IL 60613

ROACH, SHAMAR
2730 TAYLOR ST NO.9
HOLLYWOOD FL 33020

ROADWAY EXPRESS
PO BOX 93151
CHICAGO IL 60673-3151

ROADWAY EXPRESS
PO BOX 905587
CHARLOTTE NC 28290-5587

ROADWAY EXPRESS
P O BOX 13573
NEWARK NJ 07188-0573

ROADWAY EXPRESS
PO BOX 730375
DALLAS TX 75373-0375

ROADY, VICKI
42 MINTON DRIVE
NEWPORT NEWS VA 23606

ROALDO MORAN
1163 EDINBURGH RD
SAN DIMAS CA 91773

ROAN, ANDREW P
427 HILL ST
ELMHURST IL 60126

ROAN, DANIEL MATT
1012 N HOYNE          APT 2
CHICAGO IL 60622

ROAN, EUGENAL TENSENO
9471 WEST FERN LANE
MIRAMAR FL 33025

ROANE SMITH
921 KANUGA ROAD
HENDERSONVILLE NC 28739

ROANE, KIT
472 DEGRAW ST
BROOKLYN NY 11217

ROANOKE TIMES
PO BOX 1951
ROANOKE VA 24008-1951

ROANOKE TIMES
PO BOX 2491
ROANOKE VA 24010

ROB KAUZLARICH PHOTOGRAPHY
406 LIBERTY CT
EDGEWOOD MD 21040

ROB MCPHEE DESIGN
118 CRESTMONT DRIVE
OAKLAND CA 94619

ROBALINO, DANNY, I
8400 LAGOS DEL CAMPO BLVD # 310
TAMARAC FL 33321

ROBASSON DELIVERY LLC
33 FLORAL LANE
WESTBURY NY 11590

ROBB MURPHY
414 2ND STREET
APT#333
HERMOSA BEACH CA 90254

ROBB, BARBARA
1228 N 19TH ST
ALLENTOWN PA 18104

ROBB, KATHERINE
10011 NW 61 CT
PARKLAND FL 33076

ROBB, MATTHEW
6432 SPRING FOREST RD
FREDERICK MD 21701

ROBB, SHARON
716 SE 15TH ST
FORT LAUDERDALE FL 33316

ROBBIE CARTER
3600 N. LAKE SHORE DRIVE
UNIT 314
CHICAGO IL 60613

ROBBIE PORTER
18862 KRAMERIA AVE
RIVERSIDE CA 92508-9307

ROBBIN NAGATOSHI-GODDARD
92 SOUTH JEROME AVENUE
NEWBURY PARK CA 91320-4507

ROBBIN SMILG
1845 SOUTH MICHIGAN
APT. #1706
CHICAGO IL 60616

ROBBINS II, CLIFFORD F
3846 MARK RIDGE RD
LA CRESCENTA CA 91214

ROBBINS, MARK
3208 NW 89TH WAY
CORAL SPRINGS FL 33065

ROBERGEAU, GABRIELLE NOELL
114-31 209TH ST
CAMBRIA HEIGHTS NY 11411

ROBERSON II, O.C.
3745 ASBURY LN
ATLANTA GA 30331

ROBERSON THOMAS
14 CROMER ROAD EAST
ELMONT NY 11003

ROBERSON, VAUGHN
255 S. BARFIELD HWY 1
PAHOKEE FL 33476

ROBERSON-STOJANOVA, ROBIN L.
4292 DIAMOND DRIVE
WESTON FL 33331

ROBERT A BATES
18520 BUSHARD STREET
FOUNTAIN VALLEY CA 92708

ROBERT A COOPER JR
1308 FOURTH STREET SW
MOULTRIE GA 31768

ROBERT A DIEBOLD
1317 DANTON
LA VERNE CA 91750

ROBERT A ERLANDSON
501 BROOK RD
BALTIMORE MD 21286

ROBERT A FISCHER
3361 W WILDER
SKOKIE IL 60076

ROBERT A MEARA
4615 KESWICK RD
BALTIMORE MD 21210

ROBERT A PAUSTIAN
7330 CAROL
NILES IL 60714

ROBERT A PRINGLE INC
1547 JOHNSON DR
VENTURA CA 93003

ROBERT A PRINGLE INC
406 BRYANT CIRCLE    STE O
OJAI CA 93023

ROBERT AARON
9617 RIVERSIDE DR.
C-8
COARAL SPRINGS FL 33071

ROBERT ACCORDINO
371 LANDING AVE
SMITHTOWN NY 11787

ROBERT ACHE
1905 DELAWARE STREET
ALLENTOWN PA 18103

ROBERT ACIERNO
168 EDGEWATER AVE
BAYPORT NY 11705

ROBERT ALBRECHT
1440 WOOD AVE.
DOWNERS GROVE IL 60515

ROBERT ALLAWAY
433 EAST MAIN STREET
APT. P3
BAY SHORE NY 11706

ROBERT ALLEN
201 REGAN ROAD
22D
VERNON CT 06066

ROBERT ALLEN
P.O. BOX 1578
ELDERSBURG MD 21784

ROBERT ANGER
602 WEST 39TH STREET
SAN PEDRO CA 90731

ROBERT ARDAIOLO
5818 ROCKSPRAY COURT
CARMEL IN 46033

ROBERT AURAND
376 ARLINGTON
ELMHURST IL 60126

ROBERT AVILEZ
719 NORTH 7TH STREET
ALLENTOWN PA 18102

ROBERT B GREENE
200 E. DELAWARE
8F
CHICAGO IL 60611

ROBERT B MORRIS
71000 BIG INDIAN ROAD
KIMBOLTON OH 43749

ROBERT BABJAK
9 WILSON AVE
AMITYVILLE NY 11701

ROBERT BAGWELL
128 SAN MIGUEL DR
ARCADIA CA 91007

ROBERT BAILEY
8200 S. ELLIS
108
CHICAGO IL 60619

ROBERT BAILEY
63 MONTROSE DRIVE
COMMACK NY 11725

ROBERT BALDIZON
4786 DON MIGUEL DRIVE
APT 8
LOS ANGELES CA 90008

ROBERT BANCROFT
22 SOUTH KEEGEY STREET
YORK PA 17402

ROBERT BARANELLO
36 SUNSET DR
HUNTINGTON NY 11743

ROBERT BARKER
12381 LAKOTA ROAD
APPLE VALLEY CA 92308

ROBERT BARTOLUCCI
4 PECAN COURSE TRAIL
OCALA FL 34472

ROBERT BAYER
24013 KIRKCALDY CIRCLE
WEST HILLS CA 91307

ROBERT BECKER
315 S. HARVEY AVENUE
OAK PARK IL 60302

ROBERT BENNER
269 BIRCHWOOD RD
MEDFORD NY 11763

ROBERT BENOIT
221 WHITE CLIFF BLVD.
AUBURNDALE FL 33823

ROBERT BERGGREN
155 N. ELMWOOD
OAK PARK IL 60302

ROBERT BESSARES
1310 NORTH SCREENLAND DRIVE
APT. B
BURBANK CA 91505

ROBERT BIEL
25A CEDAR DRIVE
STONY BROOK NY 11790

ROBERT BIRKENTALL
947 NORTH HUMPHREY AVENUE
OAK PARK IL 60302

ROBERT BLAU
4510 ROLAND AVENUE
BALTIMORE MD 21210

ROBERT BLENNAU
24 4TH STREET
LINDENHURST NY 11757

ROBERT BLOCK
633 NORTH ORANGE AVE.
ATTN:  DANA EAGLES MP-220
ORLANDO FL 32801

ROBERT BOHATY
56 WESTFIELD DRIVE
CENTERPORT NY 11721

ROBERT BONN
47 BARTON HILL ROAD
EAST HAMPTON CT 06424

ROBERT BOONE
803 JAVA
APT#4
INGLEWOOD CA 90301

ROBERT BOWINGS
2806 SUMMIT AVE
BALTIMORE MD 21234

ROBERT BRANDT
P.O. BOX 137
NEVADA OH 44849

ROBERT BRANDT III
PO BOX 519
ST. MICHAELS MD 21663-0519

ROBERT BRAUN INC LANDS & IRRIGATION
PO BOX 24
HICKSVILLE NY 11802

ROBERT BRAWNER
11091 APPLE VALLEY DRIVE
FRISCO TX 75034

ROBERT BREEN
1340 N. ASTOR ST., APT. 1607
CHICAGO IL 60610

ROBERT BRENLY
9726 E. LAUREL LANE
SCOTTSDALE AZ 85260

ROBERT BRIERE
91 LAKE DRIVE
EAST HAMPTON CT 06424

ROBERT BRINK
7 LOUGH MASK CT.
TIMONIUM MD 21093

ROBERT BROUILLARD
9219 LONGFELLOW PL
APOPKA FL 32703

ROBERT BROWN
2510 CHAR ST.
ORLANDO FL 32839

ROBERT BROWN
64 CATHERINE STREET
EAST NORTHPORT NY 11731

ROBERT BROWN
15550 MEADOW WOOD DRIVE
WELLINGTON FL 33414

ROBERT BROWN
3356 GARRISON CIR
ABINGDON MD 21009

ROBERT BROWN
2501 SUNNYSIDE AVENUE
WESTCHESTER IL 60154

ROBERT BROWN
4644 STEUBEN ROAD
BETHLEHEM PA 18020

ROBERT BROWNING
5207 TIERRA BONITA DR
WHITTIER CA 90601

ROBERT BROZ
241 SOUTHCOTE RD.
RIVERSIDE IL 60546

ROBERT BRUCE BERG
420 SE 9TH COURT
FORT LAUDERDALE FL 33316

ROBERT BRUCE DOLD
501 N. PARK ROAD
LA GRANGE PARK IL 60526

ROBERT BRUNOTTE
117 ABBEY COURT
BROOKLYN NY 11229

ROBERT BUETHE
1483 WILLIAM STREET
NORTH MERRICK NY 11566

ROBERT BURDICK
411 SE 13 CT
DEERFIELD BEACH FL 33441

ROBERT BURKE
499 RALPH AVENUE
CENTRAL ISLIP NY 11722

ROBERT BURNETTE
208 THOMPSON AVE
GLENDALE CA 91201

ROBERT BURNS
829 N FULLER AVENUE #2
LOS ANGELES CA 90046

ROBERT BURRITT
4257 BRIARCLIFF ROAD
ALLENTOWN PA 18104

ROBERT BUSS
363 PRAIRIE CIRCLE
ITASCA IL 60143

ROBERT BYRNES
5615 GREENSPRING AVE
BALTIMORE MD 21209

ROBERT C CRANDALL JR
6138 WATERFIELD WAY
SAINT CLOUD FL 34771

ROBERT C DROLEN
9028 KENNEDY AVENUE
HIGHLAND IN 46322

ROBERT C MERICLE
40113 CORTE LORCA
MURRIETA CA 92562

ROBERT C POLLARD
27252 VIA CALLEJON
UNIT A
SAN JUAN CAPISTRANO CA 92675

ROBERT C ROUNTREE
3230 S.W. 4 STREET
DEERFIELD BEACH FL 33442

ROBERT C TOTH
21 PRIMROSE STREET
CHEVY CHASE MD 20815

ROBERT C WILBERT
3616 E OJIBWA STREET
SIERRA VISTA AZ 85650

ROBERT CALCANO
274 CHAPMAN ST
NEW BRITAIN CT 06051

ROBERT CAMPBELL
69 JUDD STREET
1ST, REAR
BRISTOL CT 06010

ROBERT CAMPOS
16 TIMBER RIDGE
CORAM NY 11727

ROBERT CAREY
2270 COUNTRY PARK COURT
THOUSAND OAKS CA 91362

ROBERT CARLSON
1848 VISTILLAS ROAD
ALTADENA CA 91001

ROBERT CARTWRIGHT
1400 FALLS ROAD
COPPELL TX 75019

ROBERT CASSIDY
2924 DUNCAN CT
WANTAGH NY 11793

ROBERT CELLINI
47 TYBURN LANE
SOUTH SETAUKET NY 11720

ROBERT CHAMBERLIN
1947 CUMBRE DR
SAN PEDRO CA 90732

ROBERT CHASE
3830 ADDISON DR.
PEARLAND TX 77584

ROBERT CHRISTIE
3615 SW 24TH LANE
DELRAY BEACH FL 33445

ROBERT CHURCH
3547 FAIRCHILD ST
LA CRESCENTA CA 91214

ROBERT CLAESON
C/O PATRICIA SCHUENEMAN
270 STANLEY
WAUKEGAN IL 60085

ROBERT CLANCY
172 FARMS VILLAGE ROAD
ROCKY HILL CT 06067

ROBERT COCHRAN
9142 S. JEFFREY BLVD
CHICAGO IL 60617

ROBERT COHEN
550 MARINA PKWY
# 116
CHULA VISTA CA 91910

ROBERT COLE
32871 BATSON LANE
WILDOMAR CA 92595

ROBERT CONOT
1434 CALLE COLINA
THOUSAND OAKS CA 91360

ROBERT COOKE
25 COLUMBIA AVENUE
WEST HAMPTON NY 11977

ROBERT COPPOLA
247 PARK LANE
MASSAPEQUA NY 11758

ROBERT CORTEZ
567 COLONA DE LAS MAGNOLIAS
APT#B-14
LOS ANGELES CA 90022

ROBERT COSCIA
31 BERRAD BLVD
OAKDALE NY 11769

ROBERT COYNE
1558 FAR HILLS DRIVE
BARTLETT IL 60103

ROBERT CRADIC
239 DREXEL AVE
LANSDOWNE PA 19050

ROBERT CRAFTON
2555 NORTH CLARK STREET
APT #1102
CHICAGO IL 60614

ROBERT CREEL
13336 KEY LIME BLVD
WEST PALM BEACH FL 33412

ROBERT CUCCHIARO
ONE CHERRY AVENUE
HOLTSVILLE NY 11742

ROBERT CUOMO
11831 COURTLEIGH DR #101
LOS ANGELES CA 90066

ROBERT CURRAN
10 NEW FLORIDA AVE.
BEVERLY HILLS FL 34465

ROBERT CUSATI
131 LOSAW ROAD
WINCHESTER CT 06098

ROBERT CZARNECKI
114 EDWARDS STREET
NORTH MASSAPEQUA NY 11758

ROBERT D BENJAMIN
16314 E BELLBROOK STREET
COVINA CA 91722

ROBERT D BOSAU
380 W. BRIDLE LANE
LAKE FOREST IL 60045

ROBERT D NELSON
1131 JUGADOR COURT
LAKE SAN MARCOS CA 92078

ROBERT DANCE
110 HALSTEAD AVENUE
GREENWICH CT 06831

ROBERT DANKO
5818 FALCON VIEW
ST. LOUIS MO 63129

ROBERT DANNER
814 N KIOWA STREET
ALLENTOWN PA 18109-1907

ROBERT DARAIO
45 HUNTER STREET
OSSINING NY 10562

ROBERT DAVID
2876 MCCONNELL DR.
LOS ANGELES CA 90064

ROBERT DAVIDSON
1835 MENOMINEE RD. SE
GRAND RAPIDS MI 49506

ROBERT DEAN
11551 BUCKHAVEN LN
WEST PALM BEACH FL 33412

ROBERT DEAN SAKAMOTO
12238 PEARTREE WAY
PLAINFIELD IL 60544

ROBERT DEFUSCO
5305 SAN ANTONIO AVE.
APT. 200
ORLANDO FL 32839

ROBERT DEL LLANO
7025 W 5TH AVE
HIALEAH FL 33014

ROBERT DELO
2178 MUIRFIELD CT.
YORKVILLE IL 60560

ROBERT DELUCA
3922 E. 11TH STREET
LONG BEACH CA 90804

ROBERT DESENS
16352 WEST COACHLIGHT DRIVE
NEW BERLIN WI 53151

ROBERT DICKINSON
13229 FIDDLERS TRAIL
KELLER TX 76248

ROBERT DONALDSON
9650 COPLEY DR
INDIANAPOLIS IN 46290

ROBERT DOZIER
26 E. 79TH ST.
CHICAGO IL 60619

ROBERT DROGIN
1203 CLEMENT PLACE
SILVER SPRINGS MD 20910

ROBERT DUNN
331 SE 6 CT
POMPANO BEACH FL 33060

ROBERT DURELL
603 GEORGETOWN PLACE
DAVIS CA 95616

ROBERT DUYOS
4010 NE 18TH AVE
POMPANO BEACH FL 33064

ROBERT E DANIEL
2508 S LUCERNE AVENUE
LOS ANGELES CA 90016

ROBERT E HENLEY
4511 ASHTON DRIVE
SACRAMENTO CA 95864

ROBERT E KEANE
75 DIVISION AVE.
MASSAPEQUA NY 11758

ROBERT E NELSON
16195 CAPELLA
RIVERSIDE CA 92504

ROBERT E SATNICK
4 WINDSOR STREET
HICKSVILLE NY 11801

ROBERT E TRAINOR
1412 SHEFFORD RD
BALTIMORE MD 21239

ROBERT E WHAPLES
111 HOLLY DRIVE
APT. 203
CAMARILLO CA 93010

ROBERT E. LEFEVRE
U.S. DEPT. OF JUSTICE
ENVIRONMENTAL ENFORCEMENT SECTION
PO BOX 7611, BEN FRANKLIN STATION
WASHINGTON DC 20044

ROBERT EATON
11700 HAWK HOLLOW
LAKE WORTH FL 33467

ROBERT EDWARDS
7889 HUGEUNOT CT
SEVERN MD 21144

ROBERT EDWARDS
29308 MARITIME CR
LAKE ELSINORE CA 92530

ROBERT EHALT
34 CEDARWOOD LANE
SHELTON CT 06484

ROBERT EISNER
4 KANES LANE
HALESITE NY 11743

ROBERT ELDER
513 S. HUMPHREY AVE.
OAK PARK IL 60304

ROBERT ELLISON
104 BROADWAY ST.
ST. SIMONS ISLAND GA 31522

ROBERT EMMERT
357 ELMHURST
WOODDALE IL 60191

ROBERT EMMONS
400 ADAMS ST.
SIERRA MADRE CA 91024

ROBERT ENGLEHART
234 SOUTH MAIN STREET
APT. 413
MIDDLETOWN CT 06457

ROBERT ERALE
1617 BALDWIN BLVD
BAY SHORE NY 11706

ROBERT ERBURU
1518 BLUE JAY WAY
LOS ANGELES CA 90069

ROBERT ERBURU
ATTN: ROBERT ERBURU
1518 BLUE JAY WAY
LOS ANGELES CA 90069

ROBERT ESP
4961 BOULDERS DR.
GURNEE IL 60031

ROBERT EVERS
12 CAROL AVE
MANORVILLE NY 11949

ROBERT EVORIK
3204 SHANDWICK PLACE
202
FAIRFAX VA 22031

ROBERT F ERBURU
1518 BLUE JAY WAY
LOS ANGELES CA 90069

ROBERT F KENNEDY JOURNALISM AWARDS
1367 CONNECTICUT AVE NW
SUITE 200
WASHINGTON DC 20036

ROBERT F MACDOUGALL
14520 SW 16 ST
DAVIE FL 33325

ROBERT FANCHER
60 HILLCREST DRIVE
BARKHAMSTED CT 06063

ROBERT FANE
122 E JOLIET STREET
APT 2
SCHERERVILLE IN 46375

ROBERT FARLEY
3962 SHASTA AVENUE
LOS ALAMITOS CA 90720

ROBERT FAULKNER
926 WHITE OAK LANE
UNIVERSITY PARK IL 60466

ROBERT FEDESCO
281 COLLINS STREET
HARTFORD CT 06105

ROBERT FERGUSON
231 S. VILLA AVE.
APT.#1F
VILLA PARK IL 60181

ROBERT FETTA
11746 MARK LANE
ORLAND PARK IL 60467

ROBERT FIELDS
2502 ANTIGUA TERRACE
APT K3
COCONUT CREEK FL 33066

ROBERT FILA
8941 W 100TH STREET
PALOS HILLS IL 60465

ROBERT FIORE
106 TORONTO AVE
MASSAPEQUA NY 11758

ROBERT FISCHER
900 N. HACIENDA BLVD.
APT. #38
LA PUENTE CA 91744

ROBERT FLECK
805 WEDGEWOOD DRIVE
CRYSTAL LAKE IL 60014

ROBERT FLEXER
2315 SUMMER MT  ROAD
PALMERTON PA 18071

ROBERT FOGARTY
824 FREEDOM STREET
NORTH BABYLON NY 11702

ROBERT FOLTMAN
5039 ARROWHEAD TRACE
OAK FOREST IL 60452

ROBERT FOREMAN
218 DOUGLAS STREET
BRIDGEPORT CT 06606

ROBERT FORSHIER
12715 MURPHY LANE
PEARBLOSSOM CA 93553

ROBERT FOSTER
173 SPRUCE STREET
APT. 4
MANCHESTER CT 06040

ROBERT FOUCH
26 IVY PLACE
VALLEY STREAM NY 11581

ROBERT FOX
1333 NORTH 22ND STREET
ALLENTOWN PA 18104

ROBERT FRECHETTE
222 WILLIAMS STREET
APT. 423
GLASTONBURY CT 06033

ROBERT FRITZ
6938 STEM COURT
CITRUS HEIGHTS CA 95610

ROBERT FULLAM
7 SALISBURY DRIVE N
EAST NORTHPORT NY 11731

ROBERT G BILLINGSLEA
209 PIDCO ROAD
REISTERSTOWN MD 21136

ROBERT G COOPER
1587 VENICE COURT
KISSIMMEE FL 34746

ROBERT G GRODELAND
5153 ARGUS DR
LOS ANGELES CA 90041

ROBERT G HAYES
43 ROCKING HORSE LANE
GRAYSLAKE IL 60030

ROBERT G SANDY
272 GRANVILLE ROAD
EAST HARTLAND CT 06027

ROBERT G WOLFF
8220 MONROE
NILES IL 60714

ROBERT GALANO
1110 BAHAMA DRIVE
ORLANDO FL 32806

ROBERT GALTO
301 MEADOWS DRIVE
SUGAR GROVE IL 60544

ROBERT GARBER
2930 SOUTHVIEW RD
ELLICOTT CITY MD 21042

ROBERT GARDNER
19 SW 10TH STREET
APT. 2
FT. LAUDERDALE FL 33315

ROBERT GARLANGER
22524 LOGWOOD AVE
BOCA RATON FL 33428

ROBERT GAUTHIER
1375 ROLLING KNOLL ROAD
DIAMOND BAR CA 91765

ROBERT GENTIEU
4652 PHEASANT RUN NORTH
READING PA 19606

ROBERT GEORGES
1711 RAMONA AVE
SOUTH PASADENA CA 91030

ROBERT GILL
621 HERMAN AVENUE
LEMOYNE PA 17043

ROBERT GIMINO
633 N KINGS AVE
LINDENHURST NY 11757

ROBERT GLAUBER
11 ABRAHAM ROAD
WHITEHOUSE STATION NJ 08889

ROBERT GOOSMANN
33 FOREST DRIVE
MANSFIELD TX 76063

ROBERT GORDON
839 NORTH AUGUSTA AVENUE
BALTIMORE MD 21229

ROBERT GORDON
2721 CARLEY COURT
BELLMORE NY 11710

ROBERT GORDON
6530 DUCK POND DRIVE
FISHERS IN 46038

ROBERT GOSSE
PO BOX 130
SOUTH PASADENA CA 91031

ROBERT GOSSE
45 OLD CONCORD RD
HENNIKER NH 03242

ROBERT GRANADOS
2446 GATES STREET
LOS ANGELES CA 90031

ROBERT GRAUTING
317 S CORDOVA STREET
ALHAMBRA CA 91801

ROBERT GREENE
960 DEXTER STREET
LOS ANGELES CA 90042

ROBERT GREENEY
33 HOLCOMB AVENUE
STAMFORD CT 06906

ROBERT GREMILLION
200 S. VICTORIA PARK ROAD
FORT LAUDERDALE FL 33301

ROBERT GRIFFITH
8422 CAPE NEWBURY DR
HUNTINGTON BEACH CA 92646

ROBERT GRIFFITH
853 CHATHAM
ELMHURST IL 60126

ROBERT GROSS
4615 11 AVE
BROOKLYN NY 11219

ROBERT GROSSO
8548 BERKLEY DRIVE
DAVIE FL 33324

ROBERT GULICK
05251 MAGNOLIA RG RD
FRUITLAND PARK FL 34731

ROBERT GUTEKUNST
509 NW 36 AVE
DEERFIELD BEACH FL 33442

ROBERT H BIRCH
6555 W BROWARD BOULEVARD
PLANTATION FL 33317

ROBERT H FARRINGTON
1801 GIGI LANE
DARIEN IL 60561

ROBERT H KAVANAUGH
3166 EAGLES LANDING CIRCLE WEST
CLEARWATER FL 33761-2817

ROBERT H TERRY
C/O LAUREL TERRY
601 MOORELAND AVE.
CARLISLE PA 17013

ROBERT HAAS
813 S. CHESTNUT AVENUE
ARLINGTON HEIGHTS IL 60005

ROBERT HAGAR
6438 ALLEN ST
HOLLYWOOD FL 33024

ROBERT HALF INTERNATIONAL
12400 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

ROBERT HALF TECHNOLOGY
FILE NO.73484
PO BOX 60000
SAN FRANCISCO CA 94160-3484

ROBERT HALF TECHNOLOGY
12400 COLLECTIONS CENTER DR
CHICAGO IL 60693

ROBERT HALF TECHNOLOGY
PO BOX 6248
CAROL STREAM IL 60197-6248

ROBERT HALFMANN
17 LARSEN AVE
SMITHTOWN NY 11787

ROBERT HALL
9 GARY STREET
PT JEFFERSON STATION NY 11776

ROBERT HAMILTON
6613 SUNSET DR
ELDERSBURG MD 21784

ROBERT HANNANT
1221 ANNUNCIATION STREET
NEW ORLEANS LA 70130

ROBERT HARDISON
29770 FOREST VIEW DRIVE
LAKE BLUFF IL 60044

ROBERT HARRIMAN
11339 FREDSON STREET
SANTA FE SPRINGS CA 90670

ROBERT HARRIS
100 SHREWSBURY SQUARE
YORKTOWN VA 23692

ROBERT HART
3657 S. NORMAL
APT. C
CHICAGO IL 60609

ROBERT HART
52 VAN DYKE DRIVE
ANTIOCH IL 60002

ROBERT HAYDEN
18471 RUFFIAN WAY
BOCA RATON FL 33496

ROBERT HELINSKI
302 WILSON BOULEVARD
GLEN BURNIE MD 21061

ROBERT HERST
2901 JACKSON STREET
APT 4
HOLLYWOOD FL 33020

ROBERT HERZOG
27 BISHOP LANE
HOLBROOK NY 11741

ROBERT HESS
215 FAIRHARBOR DRIVE
PATCHOGUE NY 11772

ROBERT HIAASEN
744 CHAPEL RIDGE RD
TIMONIUM MD 21093

ROBERT HICKMAN
40917 30TH ST. W
PALMDALE CA 93551

ROBERT HIGHTON
9815 SUNLAND BLVD
SUNLAND CA 91040

ROBERT HILL
9747 WHITEHURST
# 143
DALLAS TX 75243

ROBERT HOEHN
224 HUNTLEIGH CREST
ST. CHARLES MO 63303

ROBERT HOELL
51 VALENTINE AVENUE
GLEN COVE NY 11542

ROBERT HOENSCHEID
3405 CHERRYVILLE ROAD
NORTHAMPTON PA 18067

ROBERT HOFFMAN
25 BURR AVE
NORTHPORT NY 11768

ROBERT HOLM
24W276 PIN OAK LANE
NAPERVILLE IL 60540

ROBERT HOLT
1235 HASSELL CIRCLE
HOFFMAN ESTATES IL 60195

ROBERT HOLZ
126 ACADEMY ST
BAYPORT NY 11705

ROBERT HOOVER
30 DAVID STREET
ENFIELD CT 06082

ROBERT HUDAK
4703 SATINWOOD TRAIL
COCONUT CREEK FL 33063

ROBERT HUHTALA
77 HUNTER AVENUE
ASHBURNHAM MA 01430

ROBERT HYNE
PO BOX 1020
SOUND BEACH NY 11789

ROBERT IANNOTTI
8037 N. KILBOURN
SKOKIE IL 60076

ROBERT ICHIDA
205 W. ARTHUR
ROSELLE IL 60172

ROBERT ILER
17351 SOUTH EAST 65TH STREET
OCKLAWAHA FL 32179

ROBERT INCH
11790 E. 80TH PLACE
DYER IN 46311

ROBERT INGBER
851 BELMORE AVENUE
ISLIP TERRACE NY 11752

ROBERT J BROWN
23908 HAMMOND COURT
VALENCIA CA 91354

ROBERT J CLARK
7 FLORENTINA DR
RANCHO MIRAGE CA 92270

ROBERT J COKER
853 FERRY LANDING LANE
ORLANDO FL 32828

ROBERT JACOBS
353 NOWELL STREET
ORLANDO FL 32835

ROBERT JAMES
265 ELFWOOD LANE
SURRY COUNTY VA 23883

ROBERT JARRELL
929 FOXRIDGE LANE
BALTIMORE MD 21221

ROBERT JEAN
1310 SW 10 AVE
DEERFIELD BEACH FL 33441

ROBERT JENKINS
72 BERKSHIRE RD
BALTIMORE MD 21221

ROBERT JENSEN
4906 N 28TH ST
TACOMA WA 98407

ROBERT JOHNSON
415 MOORELAND DRIVE
NEW WHITELAND IN 46184

ROBERT JOHNSON
177 ARROWHEAD CIRCLE
JUPITER FL 33458

ROBERT JONES
1135 CHALLENGE DR
BATAVIA IL 60510

ROBERT JONES
121 CENTRAL AVENUE
EAST HARTFORD CT 06108

ROBERT JONES
6703 PARKWAY ROAD
BALTIMORE MD 21239

ROBERT JONES, STEVEN
7150 HARLAN LN
SYKESVILLE MD 21784

ROBERT JORDAN
1640 BENEDICT PLACE
BALDWIN NY 11510

ROBERT JORDAN
C/O WGN-TV
2501 W. BRADLEY PL.
CHICAGO IL 60618

ROBERT JULASON
4907 SW 33RD TERRACE
FORT LAUDERDALE FL 33312

ROBERT K TONG
1520 SANTA TERESA
SO PASADENA CA 91030

ROBERT KAHN
5-26 47TH ROAD
APT. 4C
LONG ISLAND CITY NY 11101

ROBERT KALLUS
730 B RALSTON PLAZA
MONROE TOWNSHIP NJ 08831

ROBERT KAMPEL
729 GREENBRIAR DRIVE
APT 14
BOHEMIA NY 11716

ROBERT KANDEL
1600 LEHIGH PARKWAY EAST
APT 6R
ALLENTOWN PA 18103

ROBERT KASPER
1417 PARK AVENUE
BALTIMORE MD 21217

ROBERT KASTIGAR
5101 N. CENTRAL PARK
CHICAGO IL 60625

ROBERT KEELER
18 MAGNET ST
STONY BROOK NY 11790

ROBERT KEHL
1650 ESTATE CIRCLE
NAPERVILLE IL 60565

ROBERT KEMPER
7708 SUMMITROSE ST
TUJUNGA CA 91042

ROBERT KENNEDY
815 DARTMOUTH ROAD
B
BALTIMORE MD 21212

ROBERT KENNEDY
2539 BEDFORD STREET
UNIT 38-O
STAMFORD CT 06905

ROBERT KENNEDY
719 QUEENSGATE CIRCLE
SUGAR GROVE IL 60554

ROBERT KERN
262 RICHMOND AVE
MASSAPEQUA NY 11758

ROBERT KERSTETTER
3915 DEVONSHIRE ROAD
BETHLEHEM PA 18020

ROBERT KESSLER
324 BEVERLY RD
DOUGLASTON NY 11363

ROBERT KILDUFF
34 SANDY BROOK DR
NEW BRITAIN CT 06053

ROBERT KILEY
433 BISON CIRCLE
APOPKA FL 32712

ROBERT KINARD
3493 WOODLEY PK PL
OVIEDO FL 32765

ROBERT KINGSBURY
2210 3RD STREET
#317
SANTA MONICA CA 90405

ROBERT KINSEY
257 NORTH  ALMONT DR
BEVERLY HILLS CA 90211

ROBERT KITCHEN
P. O. BOX  9682
MORENO VALLEY CA 92552

ROBERT KLOCKNER
9214 S. RICHMOND AVE.
EVERGREEN PARK IL 60805

ROBERT KNOWSKI
1345 BERMUDA COURT
DEKALB IL 60115

ROBERT KOEHLER
6729 N. ASHLAND
CHICAGO IL 60626

ROBERT KOPSICK
853 WILLOW ROAD
FRANKLIN SQUARE NY 11010

ROBERT KOZLOFF
722 N. GROVE AVENUE
OAK PARK IL 60302

ROBERT KRASS
38703 N. SHERIDAN RD
LOT 182
BEACH PARK IL 60099

ROBERT KUCHARSKI
14928 LYNNE COURT
OAK FOREST IL 60452

ROBERT KUDLAK
345 W WABASH STREET
ALLENTOWN PA 18103

ROBERT KULIKOWSKY
125 E. ROGUES PATH
HUNTINGTON STATION NY 11746

ROBERT L ANDERSON
869 WIPISHANI LANE
CHEKSHANI CLIFFS UT 84757

ROBERT L BOLLING CO
19801 ISTHMUS LANE
HUNTINGTON BEACH CA 92646

ROBERT L CULVER
10416 FAWN RD
GREENWOOD DE 19950

ROBERT L HORTON
3795 TRINITY CIRCLE
CORONA CA 92881

ROBERT L JANNEY
3351 TERMINAL AVENUE LOT 10
SPRINGFIELD IL 62707-9327

ROBERT L MARBLE
P O BOX 1154
GLOUCESTER VA 23061

ROBERT L MEINHARDT
2141 S WILLIS
ABILENE TX 79605

ROBERT L OWENS
1702 S LLOYD LANE
SPOKANE WA 99212

ROBERT L ROAN
6811 ARBOR OAKS DRIVE
BRADENTON FL 34209

ROBERT L VOGELZANG MD
1028 W MONTANTA
CHICAGO IL 60614

ROBERT LA FRENTZ
3642 NORTH TROY
APT. 1
CHICAGO IL 60618

ROBERT LACHAPELLE
THISTLE WAY
UNIT 7-C
BROADBROOK CT 06016

ROBERT LACHMAN
17181 TWAIN LANE
HUNTINGTON BEACH CA 92649

ROBERT LAMAGDELEINE
66 BUTTERNUT DRIVE
MERIDEN CT 06450

ROBERT LAMENDOLA
4122 INVERRARY DR
LAUDERHILL FL 33319

ROBERT LANGER CO INC
P O BOX 2075
PATCHOGUE NY 11772

ROBERT LANNING
14155 MAGNOLIA BLVD
APT #126
SHERMAN OAKS CA 91423

ROBERT LAROSE
108 BRANDYWINE DRIVE
BETHLEHEM PA 18020

ROBERT LAYLO
PO BOX 275
KELAYRES PA 18231

ROBERT LAYMAN
426 RIDGE ROAD
WETHERSFIELD CT 06109

ROBERT LEAVENWORTH
303 SUNKIST AVE
LA PUENTE CA 91746

ROBERT LEE WEIDE
8661 BEECHCRAFT DR.
RENO NV 89506

ROBERT LEWIS
P.O. BOX 540944
ORLANDO FL 32854

ROBERT LEWIS ROSEN ASSOCIATED LTD
7 WEST 51ST ST
NEW YORK NY 10019

ROBERT LIPPER
84 RONNI DRIVE
EAST MEADOW NY 11554

ROBERT LITTLE
8317 CARRBRIDGE CIRCLE
BALTIMORE MD 21204

ROBERT LIZANO PEIXOTO
229 WALK ROAD
SAND LAKE NY 12153

ROBERT LLOYD
4565 W. 2ND STREET
LOS ANGELES CA 90004

ROBERT LOBDELL
2439 SHARON OAKS DRIVE
MENLO PARK CA 94025

ROBERT LOCHNER
1738 NW 38TH AVENUE
CAMAS WA 98607

ROBERT LOPEZ
1812 LINDEN AVENUE
VENICE CA 90291

ROBERT LOWERY
825 HARRINGTON PLACE SE
APT# 1147
RENTON WA 98058

ROBERT LOYA
3734 N PECK ROAD #214D
EL MONTE CA 91731

ROBERT LUCKEY
57 BYRAM ROAD
GREENWICH CT 06830

ROBERT LUDGATE
1107 EXPRESS DRIVE
APT. #1
BELLEVILLE IL 62223

ROBERT LUNDBERG
322 MOHAWK STREET
PARK FOREST IL 60466

ROBERT LUSTIG
9091 NW 12 ST
PLANTATION FL 33322

ROBERT M CROCCO
20251 MIDDLETOWN ROAD
FREELAND MD 21053

ROBERT M GAUPEL
4172 COUNCIL OAK RD.
LAS CRUCES NM 88011

ROBERT M GILHAM
17031 41ST PLACE
LYNNWOOD WA 98037-6969

ROBERT MACDONNELL
P.O. BOX 432
NIANTIC CT 06357

ROBERT MACKENZIE
457 DOGWOOD
PARK FOREST IL 60466

ROBERT MACLEAN
756 N IRVING STREET
ALLENTOWN PA 18109

ROBERT MAIER
10143 SEARCY CT
ORLANDO FL 32807

ROBERT MAISEL
4454 COLUMBIA RD
ELLICOTT CITY MD 21043

ROBERT MALCHESKI
3754 MOTOR AVENUE
APT. #2
LOS ANGELES CA 90034

ROBERT MANOR
PO BOX 11899
CHICAGO IL 60611

ROBERT MARINO
1130 BROOKDALE AVE
BAY SHORE NY 11706

ROBERT MARRA
170 BEAR RIDGE ROAD
PLEASANTVILLE NY 10570

ROBERT MARTELL
1139 STEFFEN
GLENDORA CA 91740

ROBERT MARTIN
17831 77TH STREET EAST
BONNEY LAKE WA 98391

ROBERT MARTIN
6919 N. WAYNE
CHICAGO IL 60626

ROBERT MARTIN
3605 PEMBROOK DR.
ORLANDO FL 32810

ROBERT MARTINEZ
34 HUYSHOPE AVENUE
HARTFORD CT 06106

ROBERT MASLEN
5038 HAZELTINE AVENUE
APT. #101
SHERMAN OAKS CA 91423

ROBERT MATHER
7507 W 82ND STREET
PLAYA DEL REY CA 90293

ROBERT MATTEO
8 EAST JUNE STREET
LINDENHURST NY 11757

ROBERT MATTHEWS
236 PIDCO ROAD
REISTERSTOWN MD 21136

ROBERT MAYER
701 S OCEAN WAY
APT 405
DEERFIELD BEACH FL 33441

ROBERT MCDOWELL
1495 11 MILE RD. NE
COMSTOCK PARK MI 49321

ROBERT MCHENRY
7519 GREENWOOD AVENUE N
APT #4
SEATTLE WA 98103

ROBERT MCVEA
3504 PENNYROYAL ROAD
PORT CHARLOTTE FL 33953

ROBERT MECEA
7117 12TH AVE
BROOKLYN NY 11228

ROBERT MENSCHEL
4171 PULIDO COURT
CALABASAS CA 91302-1816

ROBERT MERCADANTE
13 GUILFOY ST
GLEN COVE NY 11542

ROBERT MERRITT
2327 RALEIGH STREET
HOLLYWOOD FL 33020

ROBERT MICHNIAK
625 SIOUX DR.
ORLANDO FL 32807

ROBERT MICKELSON
802 DRIGGS AVENUE
APT 1
BROOKLYN NY 11211

ROBERT MIHLFRIED
2424 W. FITCH
CHICAGO IL 60645

ROBERT MILLER
214 WILLOW LANE
ELK GROVE VILLAGE IL 60007

ROBERT MILLER
1659 TIMBER LANE DRIVE
MONTGOMERY IL 60538

ROBERT MILLS
30 B. E. JARRETSVILLE ROAD
FOREST HILL MD 21050

ROBERT MINTZ
1402 NOEL COURT
NORTH MERRICK NY 11566

ROBERT MITCHELL
2 WARREN DRIVE
SYOSSET NY 11791

ROBERT MITCHUM
1449 N. CAMPBELL
APT. #2N
CHICAGO IL 60622

ROBERT MONTES
4306 STILLWELL AVENUE
LOS ANGELES CA 90032

ROBERT MOORE
10210 NORMA GARDENS DRIVE #4
SANTEE CA 92071

ROBERT MOSER
50 GORDON DRIVE
EASTON PA 18045

ROBERT MOSESIAN
1229 BRUCE AVENUE
GLENDALE CA 91202

ROBERT MULLER
29 ARLYN DR EAST
MASSAPEQUA NY 11758

ROBERT MUNROE
8810 WALTHER BLVD
APT 3216
BALTIMORE MD 21234

ROBERT MURPHY
4 WESTBROOK ROAD
WEST HARTFORD CT 06107

ROBERT MURRAY
601 RODERICK AVENUE
POMONA CA 91767

ROBERT N BILLS
2145 LOS AMIGOS
LACAN-FLINTRIDGE CA 91011

ROBERT NADEAU
22 RIVERVIEW CT
OAKDALE NY 11769

ROBERT NEILL
336 NORTH BIRCH ROAD
APT 10-H
FORT LAUDERDALE FL 33304

ROBERT NELSON
4 VARNEY ST
HADLEY NY 12835

ROBERT NEVIN
305 FRANKLIN STREET
BEL AIR MD 21014

ROBERT NOLIN
340 MENORES AVE
CORAL GABLES FL 33134

ROBERT NOONAN
1392 SOUTH RIDGE DRIVE
MANDEVILLE LA 70448

ROBERT NOPPENBERGER
3040 PARKTOWNE RD
BALTIMORE MD 21234

ROBERT NORRICK
6039 ARCHER AVE.
SUMMIT IL 60501

ROBERT O'BOYLE
111 W. MOUNTAIN STREET
APT#10
GLENDALE CA 91202

ROBERT O'NEILL
24 MEADOW LANE
HICKSVILLE NY 11801

ROBERT O'REILLY
3105 ALBERT STREET
ORLANDO FL 32806

ROBERT O'SHIELDS
1322 WEST ESPLANADE
APT. #S
KENNER LA 70065

ROBERT O'SULLIVAN
605 THORTON COURT
EDGEWATER NJ 07020

ROBERT OHAP
10345 SOUTH OAKLEY AVENUE
CHICAGO IL 60643

ROBERT ORENSTEIN
104 CANDLEWYCKE LANE
NORTHAMPTON PA 18067

ROBERT OSTERMAIER
34 SAYBROOKE COURT
NEWPORT NEWS VA 23606

ROBERT OURLIAN
4534 BURLINGTON PLACE N.W.
WASHINGTON DC 20016

ROBERT P CONVERSE
33701 MARLINSPIKE DR
MONARCH BEACH CA 92629

ROBERT P VIRCSIK
1540 MONICA COURT
SANTA MARIA CA 93454

ROBERT PAGNOTTA
83 CONNECTICUT AVENUE
LONG BEACH NY 11561

ROBERT PAIVA
125 BUTTERNUT ST
MIDDLETOWN CT 06457

ROBERT PALERMINI
5710 RIDGE COURT
LA CANADA CA 91011

ROBERT PAQUETTE
27 LEDGEWOOD ROAD
FLANDERS NJ 07836

ROBERT PATTON
28821 GARNET HILL CT
AGOURA HILLS CA 91301

ROBERT PAUL
932 FINNELL WAY
PLACENTIA CA 92870

ROBERT PAUL ZIEKE
1403 E CONCORD AVENUE
ORANGE CA 92867

ROBERT PAXTON
3431 NE 13TH AVE
POMPANO BEACH FL 33064

ROBERT PEARSON
998 HARTFORD RD
WATERFORD CT 06385

ROBERT PEREZ
590 E NEW YORK AVE
ORANGE CITY FL 32763

ROBERT PEREZ
17 MESQUITE PLACE
POMONA CA 91766

ROBERT PFEIFFER
351 JAGGER LANE
HEBRON CT 06248

ROBERT PICKERING
117 SWARTHMORE DRIVE
BALTIMORE MD 21204

ROBERT PIECHOCKI
P.O. BOX 920482
SYLMAR CA 91392

ROBERT PLOCHARCZYK
31 ARBOR DRIVE
GLENS FALLS NY 12801

ROBERT POLITI
2261 VISTA DRIVE
BETHLEHEM PA 18018

ROBERT PORCELLI
372 GRAND AVENUE
LINDENHURST NY 11757

ROBERT PORRI
32 TIFFANY DRIVE
WINDSOR CT 06095

ROBERT PRECHTEL
4 IRAM PLACE
BETHPAGE NY 11714

ROBERT PRONOVOST
3 OAKLAND HILLS DRIVE
MOUNT SIANI NY 11766-3401

ROBERT PUMO
202B GLENN COURT
FARMINGDALE NY 11735

ROBERT QUINN
24552 VIA CARLOS
LAGUNA NIGUEL CA 92677

ROBERT R BURDICK
15750 ZIGA DR
VALLEY CENTER CA 92082

ROBERT R MCCORMICK FOUNDATION
C/O KTLA CHARTIES FUND
5800 SUNSET BLVD
LOS ANGELES CA 90028

ROBERT R MCCORMICK FOUNDATION
C/O LOS ANGELES  TIMES HOLIDAY
CAMPAIGN
FILE 56986
LOS ANGELES CA 90074-6986

ROBERT R MCCORMICK FOUNDATION
KSWB NCT FIRE RELIEF
7191 ENGINEER RD
SAN DIEGO CA 92111

ROBERT R MCCORMICK FOUNDATION
JENNIFER CHAN, DIRECTOR
285 BROAD STREET
HARTFORD CT 06115

ROBERT R MCCORMICK FOUNDATION
FAMOUS FACES MASQUERADE BALL
4851 S APOPKA VINELAND RD
ORLANDO FL 32819

ROBERT R MCCORMICK FOUNDATION
435 N MICHIGAN AVENUE  STE 790
CHICAGO IL 60611

ROBERT R MCCORMICK FOUNDATION
FOX 17 CHARITIES FUND
435 N MICHIGAN AVE     STE 770
CHICAGO IL 60611

ROBERT R MCCORMICK FOUNDATION
NEWSDAY CHARITIES
435 N MICHIGAN AVE STE 790
CHICAGO IL 60611

ROBERT R MCCORMICK FOUNDATION
ONE SOUTH 151 WINFIELD ROAD
WHEATON IL 60187

ROBERT R MCCORMICK FOUNDATION
WB56 FAMILY FIRST
435 N MICHIGAN AVE SUITE 770
CHICAGO IL 60611

ROBERT R MCCORMICK FOUNDATION
WGN TV CHILDRENS CHARITIES
2501 W BRADLEY PLACE
CHICAGO IL 60618

ROBERT R MCCORMICK FOUNDATION
220 E 42ND ST10FL
WPIX CHARITIES FOR KIDS FUND
NEW YORK NY 10017

ROBERT R NIEMIEC
879 SUNSHINE LANE
GLENCOE AR 72539

ROBERT RACETTE
17608 KELSEY LANE
ORLAND PARK IL 60467

ROBERT RAIKES
3906 JENNY DRIVE
DANIELSVILLE PA 18038

ROBERT RAMIREZ
58-36 VAN CLEEF STREET
CORONA NY 11368

ROBERT RAMSEY
1818 22ND STREET
APT # 119
SACRAMENTO CA 95816

ROBERT RECUPIDO
437 HACKBERRY ROAD
FRANKFORD IL 60423

ROBERT REED
11 CARY ROAD
RIVERSIDE CT 06878

ROBERT REINALDA
100 S. WA PELLA AVE.
MT PROSPECT IL 60056

ROBERT RICHARDS
5108 W. 63RD PLACE
CHICAGO IL 60638

ROBERT RICHARDSON
6521 N NATOMA
CHICAGO IL 60631

ROBERT RICHARDSON
715 MAIDEN CHOICE LANE
APT. CR117
CATONSVILLE MD 21228

ROBERT RILEY
6357 40TH AVENUE SW
SEATTLE WA 98136

ROBERT RILEY
5224 W. STATE ROAD 46 #109
SANFORD FL 32771

ROBERT RINDOCK
2249 ALBRIGHT AVENUE
ALLENTOWN PA 18104

ROBERT ROBINSON
5412 N LUDLAM
CHICAGO IL 60630

ROBERT ROBSON
116 TAFT STREET
WIND GAP PA 18091

ROBERT ROCCO
7 BELAIRE CIRCLE
ROCKY HILL CT 06067

ROBERT ROCHFORD
4 CIRCLE DRIVE EAST
BALDWIN NY 11510

ROBERT ROCKSTROH
7 UPLANDS WAY
GLASTONBURY CT 06033

ROBERT RODRIGUEZ
445 LINCOLN AVE
BRENTWOOD NY 11717

ROBERT RODRIGUEZ
701 CURTISS DRIVE
OPA-LOCKA FL 33054

ROBERT ROHWER
22832 BELQUEST DR
LAKE FOREST CA 92630

ROBERT ROPER
320 W. ILLINOIS
APT. #1010
CHICAGO IL 60654

ROBERT ROSENTHAL
76 NANCY BLVD.
MERRICK NY 11566

ROBERT ROUNCE
164 MORGAN FARMS DRIVE
SOUTH WINDSOR CT 06074

ROBERT RUMBOLD
30 WALKER DR
SIMSBURY CT 06070

ROBERT RYDER
189 OAKLAND AVE
MILLER PLACE NY 11764

ROBERT RYLEY
122 AVENIDA DOLORES
SAN CLEMENTE CA 92672

ROBERT S BRYAN
16726 SLOVER AVENUE
FONTANA CA 92337

ROBERT S SEID
2020 LINCOLN PARK W., APT 8M
CHICAGO IL 60614

ROBERT SALAMANCA
30-32 83RD STREET
JACKSON HEIGHTS NY 11370

ROBERT SANCHEZ
16550 YUCCA CIRCLE
FOUNTAIN VALLEY CA 92708

ROBERT SANTOS
1400 SEWARD ST.
#103
LAS VEGAS NV 89128

ROBERT SARGENT
13510 BISCAYNE GROVE LANE
GRAND ISLAND FL 32735

ROBERT SARNOWSKI
5238 GULL DRIVE
SCHERERVILLE IN 46375

ROBERT SAUNDERS
20118 VIA CELLINI
NORTHRIDGE CA 91326

ROBERT SCHATZMAN
W60 N 908 ARBOR DRIVE
CEDARBURG WI 53012

ROBERT SCHEER
2839 FOREST AVENUE
BERKELEY CA 94705

ROBERT SCHELL
3668 WASHINGTON STREET
LANSING IL 60438

ROBERT SCHNEIDER
4819 LAMONT STREET
SAN DIEGO CA 92109

ROBERT SCHOPPERT
262 GOLF DR
ABERDEEN MD 21001

ROBERT SCHREPF
134 LOOMIS ST.
NORTH GRANBY CT 06060

ROBERT SCHWEPPE
1301 W. WASHINGTON BLVD.
#206
CHICAGO IL 60607

ROBERT SCOTT
917 CHURCH STREET
BROOKYN PARK MD 21225

ROBERT SECTER
235 ASHLAND AVENUE
RIVER FOREST IL 60305

ROBERT SELL
524 S CARLISLE STREET
ALLENTOWN PA 18109

ROBERT SENTENO
17331 CHATSWORTH STREET
APT #5
GRANADA HILLS CA 91344

ROBERT SHADE
9930 SHELBURNE TERRACE
APT 402
GAITHERSBURG MD 20878

ROBERT SHAW
1919 LAURETTA AVENUE
BALTIMORE MD 21223

ROBERT SHAW
546 SOUTH HYER AVENUE
ORLANDO FL 32801

ROBERT SHELBY
401 E. LINTON BLVD.
APT. 330
DELRAY BEACH FL 33483

ROBERT SHELTON
31708 S STATELINE RD
BEECHER IL 60401

ROBERT SHOMPER
4901 N. WINTHROP
1S
CHICAGO IL 60640

ROBERT SHUPE
1375 NEALON DRIVE
PORTAGE IN 46368

ROBERT SHUTT
11311 MARINA DRIVE
UNIT 50
BERLIN MD 21811

ROBERT SILL
2440 S. 57TH AVENUE
CICERO IL 60804

ROBERT SIMONS
3963 NW 3RD COURT
DEERFIELD BEACH FL 33442

ROBERT SISLOW
103 GRANDVIEW COURT
VOLO IL 60020

ROBERT SMAUS
11630 NE JEFFERSON POINT RD
KINGSTON WA 98346

ROBERT SMITH
409 SW 1ST COURT
APT 204
POMPANO BEACH FL 33060

ROBERT SMITH
3012 FOXHILL CR.
#102
APOPKA FL 32703

ROBERT SMITH
1304 BRAE BURN
NORTH LAUDERDALE FL 33068

ROBERT SMOLIK
12217 LAKE VIEW DRIVE
ORLAND PARK IL 60467

ROBERT SNYDER
29253 VIRGINIA LANE
WAUCONDA IL 60084

ROBERT SORENSEN
228 CLEVELAND STREET
PORT CHESTER NY 10573

ROBERT SOTO
2213 S. WINTHROP DRIVE
ALHAMBRA CA 91803

ROBERT SOUTHARD
144 PARK LANE
MIDDLE ISLAND NY 11953

ROBERT SPANN
37616 CR 439
EUSTIS FL 32736

ROBERT SPECHT
4118 W CULLOM ST
2E
CHICAGO IL 60641

ROBERT SPLITHOFF
224 S WATERMAN
ARLINGTON HTS IL 60004

ROBERT SPROAT
P.O. BOX 1154
EAST GRANBY CT 06026

ROBERT ST JOHN
11 CEDAR CREST COURT
THOUSAND OAKS CA 91320

ROBERT STAHL
212 MONUMENT RD
YORK PA 17403

ROBERT STEFFE
1213 STEVENS AVENUE
ARBUTUS MD 21227

ROBERT STEHLE
88 WYMAN AVENUE
HUNTINGTON STATION NY 11746

ROBERT STITES COMPANY, INC
3552 HABERSHAM AT NORTHLAKE
TUCKER GA 30084

ROBERT STOKES
1069 SPRUCE STREET
APT #3C
ALLENTOWN PA 18106

ROBERT STRANDBERG
1228 MUNSTER ST.
ORLANDO FL 32803

ROBERT STRAYER
2681 S COURSE DRIVE
APT 811
POMPANO BEACH FL 33069

ROBERT STUDEBAKER
2750 PIEDMONT #24
MONTROSE CA 91020

ROBERT STUREK
2 HELEN CT.
BETHPAGE NY 11714

ROBERT STURGEON
P.O. BOX 543
WHITE MARSH VA 23183

ROBERT SURACE
226 NORTH SUFFOLK AVENUE
NORTH MASSAPEQUA NY 11758

ROBERT SWALLOW
48 NEWARK ST
LINDENHURST NY 11757

ROBERT SWANN
210 UPNOR ROAD
BALTIMORE MD 21212

ROBERT T MCKONE
2 FENWICK DRIVE
FARMINGTON CT 06032

ROBERT T MEAGHER
8412 VICKSBURG AVENUE
LOS ANGELES CA 90045

ROBERT T STEBBINS
35 PIEDRAS DEL NORDE
SEDONA AZ 86351

ROBERT TAUSSIG
138 EUCLID AVE
MASSAPEQUA NY 11758

ROBERT TAUTE
1951 JONES AVENUE NORTH
WANTAGH NY 11793

ROBERT TEDESCO
99 WILLIAMS WAY SO
BAITINGHOLLOW NY 11933

ROBERT TEMPLETON
720 EAST DRIVE WOODRUFF PL
INDIANAPOLIS IN 46201

ROBERT THOMAS
11 W. YOST AVENUE
PARK RIDGE IL 60068

ROBERT TOELLE
6711 GLENKIRK ROAD
BALTIMORE MD 21239

ROBERT TOFFEL
39 BLENHEIM ROAD
MANALAPAN NJ 07726

ROBERT TORCHIA
4545 N. OTTAWA AVENUE
NORRIDGE IL 60706

ROBERT TRENDLER SR
3712 SUNSET DRIVE NORTH
ELLENTON FL 34222

ROBERT TREPEL
5522 NW 125 TERRACE
CORAL SPRINGS FL 33076

ROBERT TRICCHINELLI
7700 ADELPHI ROAD
HYATTSVILLE MD 20783

ROBERT TURNER
5413 WEST OAKDALE DR
OAK LAWN IL 60453

ROBERT VALDEZ
9103 E HIGHTREE STREET
PICO RIVERA CA 90660

ROBERT VALLETTA
21 NEW LANE
SELDEN NY 11784

ROBERT VALLIS
23 BAY STREET
RUMSON NJ 07760

ROBERT VAN ACKER
39363 TIMBERLANE DRIVE
STERLING HEIGHTS MI 48310

ROBERT VANDERBERG
14512 ALBANY
LEMONT IL 60439

ROBERT VANKUIKEN
1643 STONEWOOD DRIVE
LOWELL MI 49331

ROBERT VARGAS
834 SUMMIT LAKE R
WEST PALM BEACH FL 33406

ROBERT VASSOLO
17719 PENNSYLVANIA COURT
ORLAND PARK IL 60467

ROBERT VAUGHAN
4662 S. LEISURE CT.
ELLICOTT CITY MD 21043

ROBERT VENUSTI
4205 MORNING STAR DRIVE
CASTLE ROCK CO 80108

ROBERT VESTAL
865 BROADWAY AVENUE
APT 113A
HOLBROOK NY 11741

ROBERT VONTELL
141 CHAPMAN ROAD
MARLBOROUGH CT 06447

ROBERT VORWALD
220 WOODLAND
WINNETKA IL 60093

ROBERT VURRO
21 HILEEN
KINGS PARK NY 11754

ROBERT W ALLEN
913 LOMITA STREET
EL SEGUNDO CA 90245

ROBERT W EDER
1920 MAPLE AVENUE
LISLE IL 60532

ROBERT W GIBSON
251 S ORANGE GROVE BLVD
#6
PASADENA CA 91105

ROBERT W HOLLINGSWORTH
11 RIVERSIDE DR
#12FE
NEW YORK NY 10023-2521

ROBERT W PERKINS
501 W DORSETT
PALATINE IL 60067

ROBERT W PFEIFFER
12 STAFFORD DRIVE
SO HUNTINGTON NY 11746

ROBERT W SMART
306 BISHOPVILLE LOOP
THE VILLAGES FL 32162-6001

ROBERT WACKER
1500 BRECKNOCK RD.
APT. 245
GREENPORT NY 11944

ROBERT WAGNER
17 TIMBER LANE
NORTHBROOK IL 60062

ROBERT WALLACE
827 WALNUT STREET
ALLENTOWN PA 18102

ROBERT WALSH
8126 ADAMS ST
DARIEN IL 60561-5053

ROBERT WARE
6737 PIRCH WAY
ELKRIDGE MD 21075

ROBERT WARING
1449 SUSSEX DR
NORTH LAUDERDALE FL 33068

ROBERT WARREN
4716 WILBERT ROAD
HIGH RIDGE MO 63049

ROBERT WASHINGTON
3034 W. WALNUT
CHICAGO IL 60612

ROBERT WATERS
8380 DELAWARE DRIVE
WEEKI WACHEE FL 34607-2214

ROBERT WEBER
108 MOODY'S RUN
WILLIAMSBURG VA 23185

ROBERT WEINBERG
400 LESLIE DR
APT #628
HALLANDALE FL 33009

ROBERT WEIRES
17825 SW 10TH COURT
PEMBROKE PINES FL 33029

ROBERT WEISENFELD
300 E. 40TH STREET
NEW YORK NY 10016

ROBERT WELKOS
4344 FACULTY AVENUE
LONG BEACH CA 90808

ROBERT WEPFER
12627 NW 11TH PLACE
SUNRISE FL 33323

ROBERT WESCOTT
5 ROGER STREET
HUDSON FALLS NY 12839

ROBERT WETCH
9501 W SCHILLER BOULEVARD
APT 2W
FRANKLIN PARK IL 60131

ROBERT WHELAN
3037 REMINGTON AVE
BALTIMORE MD 21211

ROBERT WILLIAMS
15365 DOBSON AVE
SOUTH HOLLAND IL 60473

ROBERT WINSLEY
8150 S. LAFLIN STREET
CHICAGO IL 60620

ROBERT WISHART
403 N BRONSON AVENUE
LOS ANGELES CA 90004

ROBERT WOLF
318 BUCKEYE COURT
LAFAYETTE CA 94549

ROBERT WOODRUFF
9210 FOWLER LANE
LANHAM MD 20706

ROBERT WOODS
1309 CARROLLTON AVENUE
APT. #227
METAIRIE LA 70005

ROBERT YOUNG
2830 W LA VERNE AVENUE
SANTA ANA CA 92704

ROBERT YU
526 N. OXFORD AVE
APT 8
LOS ANGELES CA 90004

ROBERT YUILL
12842 STONE EAGLE ROAD
PHOENIX MD 21131

ROBERT ZALLWICK INC
211 DEPOT RD
HUNTINGTON STATION NY 11746

ROBERT ZALLWICK INC
PO BOX 70
HUNTINGTON STATION NY 11746-0062

ROBERT ZEHL
39 RAINER ST
MELVILLE NY 11747

ROBERT, FRANCOIS
309 PINEWOOD DR
MICHIANA SHORES IN 46360

ROBERT, PATRICIA
2648 RIVERSIDE DR
CORAL SPRINGS FL 33065

ROBERTA CONYERS
546 HOXIE AVENUE
CALUMET CITY IL 60409

ROBERTA FEIN
313 LAKEVIEW CT
DEERFIELD IL 60015

ROBERTA FIFIELD
697 N DELAWARE AVE
LINDENHURST NY 11757

ROBERTA FOGEL
20920 ORCHARD LAKE
FARMINGTON HILLS MI 48336

ROBERTA GREENBERG
115 VILLAGE HILL DRIVE
DIX HILLS NY 11746

ROBERTA J ROYBAL
457 N VIRGIL AVENUE
LOS ANGELES CA 90004

ROBERTA OLSON
3008 PROSPECT AVENUE
SANTA MONICA CA 90405

ROBERTA POPE
434 N. 15TH STREET
ALLENTOWN PA 18102

ROBERTA W MONIER
246 4L HIDEAWAY DRIVE WEST
PRINCETON IL 61356

ROBERTA WELLS
2911 W. 63RD PL
MERRILLVILLE IN 46410

ROBERTA WILSON
503 NE 18TH STREET
BOCA RATON FL 33432

ROBERTO CHAMORRO
14509 HORST AVENUE
NORWALK CA 90650

ROBERTO GONZALEZ
21 WEST YALE STREET
ORLANDO FL 32804

ROBERTO LEON
36 FLETCHER DRIVE
DESPLAINES IL 60016

ROBERTO RIOS
6036 RANCHO MISSION RD.
UNIT #337
SAN DIEGO CA 92108

ROBERTO RIOS
8525 S. MELVINA
BURBANK IL 60459

ROBERTO WILLIAMS
18 SHEILA DRIVE
HAMPTON VA 23664

ROBERTS, ALEXANDER H
63 MILLER AVE
TARRYTOWN NY 10591

ROBERTS, ALFRED
412 E CHESTNUT
SOUDERTON PA 18964

ROBERTS, BRADEN
8220 NW 22ND ST, APTNO. D-309
NORTH LAUDERDALE FL 33068

ROBERTS, BRENDA
3917 PRINCELY WAY
BALTIMORE MD 21208

ROBERTS, BRIAN
52 MOORE AVE
EAST HARTFORD CT 06108

ROBERTS, CARLA
5000 N SW 28 TERR
DANIA FL 33312

ROBERTS, CHARLENE DIANA
6420 SW 21 STREET
MIRAMAR FL 33023

ROBERTS, CHARLES
3585 NW 64TH ST
OAKLAND PARK FL 33309

ROBERTS, CHRISTINE
5 BEAR LN
LOCUST VALLEY NY 11560

ROBERTS, CLINTON G
66 GOODWIN STREET
EAST HARTFORD CT 06108

ROBERTS, DALE S
61 WINTHROP NEW RD
AURORA IL 60506

ROBERTS, ELIZABETH K
PO BOX 941066
MAITLAND FL 32794-1066

ROBERTS, FORREST
3779 NORMAN RD
CLARKSTON GA 30021

ROBERTS, JARROD
212 HAMILTON AVE
BETHLEHEM PA 18017

ROBERTS, JEFFREY A
1595 GOLD RUN ROAD
CHULA VISTA CA 91913

ROBERTS, JOEL JOHN
395 EAST 4TH STREET  NO.51
LONG BEACH CA 90802

ROBERTS, JOEL JOHN
395 EAST 4TH STREET  NO.51
LONG BEACH CA 90807

ROBERTS, JOSHUA
1217 F STREET NE
WASHINGTON DC 20002

ROBERTS, LINDSAY
428 JASON LN
SCHAUMBURG IL 60173

ROBERTS, LORI
1205 NW 103RD LN  APT 115
MIAMI FL 33147

ROBERTS, MARKIZE
5141 HOLLYWOOD BLVD    APT NO.202
HOLLYWOOD FL 33021

ROBERTS, MARTIN
35 MAIN ST NO.F9
SOUTH WINDSOR CT 06074

ROBERTS, PAUL
10495 SKI HILL DR
LEAVENWORTH WA 98826

ROBERTS, RYAN A
6911 SW 19TH STREET #1
MIRAMAR FL 33023

ROBERTS, STEVE
PO BOX 3861
MANCHESTER CT 06045

ROBERTS, TARA B
4489 WHITE CITY RD
COLLEGE PARK GA 30337

ROBERTS, TED
2101 AFTONBRAE
HUNTSVILLE AL 35803

ROBERTS, WILLIAM J
7777 TUMBLEBROOK RD
COOPERSBURG PA 18036

ROBERTS,DARREN,R
913 SW 101 WAY
PEMBROKE PINES FL 33025

ROBERTSON FREILICH BRUNO & COHEN LLC
COHEN LLC
ONE RIVERFRONT PLAZA 4TH FLOOR
NEWARK NJ 07102

ROBERTSON FREILICH BRUNO & COHEN LLC
ONE RIVERFRONT PLZA
NEWARK NJ 07102

ROBERTSON JR, JEFFREY J
20 W UNION BLVD  APT 2
BETHLEHEM PA 18018

ROBERTSON, ANN
16214 41ST NE
LAKE FOREST PARK WA 98155

ROBERTSON, CHRIS
136 HEWITT ROAD
MYSTIC CT 06355

ROBERTSON, CHRIS
PO BOX 124
OLD MYSTIC CT 06372

ROBERTSON, CONSTANCE
156 N. LAMON
CHICAGO IL 60644

ROBERTSON, CORY
5152 N LEAVITT    NO.2
CHICAGO IL 60625

ROBERTSON, DENNIS W
1704 DOCK LANDING RD
CHESAPEAKE VA 23321-3204

ROBERTSON, EVA MAE
751 OLD OYSTER POINT RD
NEWPORT NEWS VA 23602

ROBERTSON, JOHN
521 POINTE NORTH DR
SAVANNAH GA 31410

ROBERTSON, JOSHUA
4532 3RD ST NW
ROCHESTER MN 55901

ROBERTSON, KENDA
2523 ILLINOIS ST
ORLANDO FL 32803

ROBERTSON, RANDALL C
19 MUMMEST DRIVE
LITTLESTOWN PA 17340

ROBERTSON, SUZETTE JOHNSON
2312 SURREY TRAIL
COLLEGE PARK GA 30349

ROBERTSON, TIMITHY
19 HANCOCK RD
WILLINGTON CT 06279

ROBERTSON, TIMOTHY
84 JUDSON BLVD
BANGOR ME 04401

ROBERTSON,BOYD
29 FALLING STAR
IRVINE CA 92614

ROBERTSON,TINA
19 HANCOCK RD
WILLINGTON CT 06279-1305

ROBIE HARRIS
18 WATERFORD DRIVE
WHEATLEY HEIGHTS NY 11798

ROBIN ABCARIAN
3622 GRAND VIEW BLVD
LOS ANGELES CA 90066

ROBIN ANTONACCI
53 CEDAR AVE
FARMINGDALE NY 11735

ROBIN BENEDICK
2011 N 54 AVE
HOLLYWOOD FL 33021

ROBIN BENJES
804 LANCASTER DRIVE
BEL AIR MD 21014

ROBIN BERKOWITZ
30411 MIDDLECREEK CIRCLE
DAPHNE AL 36527

ROBIN BOETTGER
31 N. 12TH STREET
#1N
ALLENTOWN PA 18101

ROBIN BREEDEN
11373 WOODCREEK DRIVE
INDIANAPOLIS IN 46033

ROBIN CHRISTOPHER
1471 WINDSOR DRIVE
SAN DIMAS CA 91773

ROBIN COFFEY
1807 NEW BRITAIN AVENUE
FARMINGTON CT 06032

ROBIN COLLAR
106 MILE HILL ROAD
TOLLAND CT 06084

ROBIN DAUGHTRIDGE
616 W. FULTON
#708
CHICAGO IL 60661

ROBIN DAVIS
629 OSTEEN MAYTOWN ROAD
OSTEEN FL 32764

ROBIN ERICKSON
12 STRAWFIELD ROAD
UNIONVILLE CT 06085

ROBIN FIELDS
1315 CORCORAN STREET
WASHINGTON DC 20009

ROBIN FONTICOBA
3521 SW 142 AVE
MIRAMAR FL 33027

ROBIN GOLDSWORTHY
2950 MOUNTAIN PINE DRIVE
LA CRESCENTA CA 91214

ROBIN HERMAN
484 SOUTHWRIGHT STREET
APT. 206
LAKEWOOD CO 80228

ROBIN HICKS
12 PINE STREET
QUEENSBURY NY 12804

ROBIN HIETALA
1828 W 260TH STREET
LOMITA CA 90717

ROBIN JENKINS
319 N. WESTERN AVE.
CHICAGO IL 60612

ROBIN LAWSON
PO BOX 267
WEST POINT VA 23181

ROBIN MADURI
3 CLORINDA COURT
STAMFORD CT 06902

ROBIN MARIELLA
5421 WEBSTER STREET
DOWNERS GROVE IL 60515

ROBIN MARTIN
3717 ARCADIA AVENUE
BALTIMORE MD 21215

ROBIN MAYPER
4532 KATHERINE AVENUE
SHERMAN OAKS CA 91423

ROBIN MAZZEO
27 BROOKS AVENUE
NESCONSET NY 11767

ROBIN MCCORMICK
105 CUMBERLAND AVENUE
HAMPTON VA 23669

ROBIN MCWILLIAMS
11131 CAMARILLO ST.
#7
NORTH HOLLYWOOD CA 91602-1224

ROBIN MILLER
270 WESTCHESTER AVENUE
NORTH BABYLON NY 11704

ROBIN MOLIASSA
634 BAYBERRY POINT DRIVE NW
GRAND RAPIDS MI 49534

ROBIN MONAHAN
14 JACKSON AVENUE
GLENS FALLS NY 12801

ROBIN MORRIS
1706 A PULLMAN LANE
REDONDO BEACH CA 90278

ROBIN MULVANEY
970 OAK STREET
WINNETKA IL 60093

ROBIN NEWTON
8413 CATHEDRAL AVENUE
NEW CARROLTON MD 20784

ROBIN PIACENTE
15306 RAINTREE DR.
ORLAND PARK IL 60462

ROBIN RALSTON
500 HELEN CIRCLE
BATH PA 18014

ROBIN RAUZI
1518 ELEVADO STREET
LOS ANGELES CA 90026

ROBIN ROSE
132 MUNSON ROAD
BEACON FALLS CT 06403

ROBIN SARMENTO
2621 2ND AVENUE
APT #607
SEATTLE WA 98121

ROBIN SCHWARTZ
13 SHADY LANE
WEST SIMSBURY CT 06092

ROBIN STEINECKE
6 EAST HILL DRIVE
SMITHTOWN NY 11787

ROBIN THOMPSON
4911 81ST STREET
HAMPTON VA 23605

ROBIN TINKLER
15308 PRICHARD STREET
LA PUENTE CA 91744

ROBIN UNGARO
104 KAYE RD
WEST HAVEN CT 06516

ROBIN WAGNER-OHRT
159 MAPLE STREET
ELLINGTON CT 06029

ROBIN WATKINS
503 N. FREMONT AVE.
BALTIMORE MD 21201

ROBIN WATSON
446 GOLDENROD AVENUE
BRIDGEPORT CT 06606

ROBIN WERNER
2200 NW 70 LANE
MARGATE FL 33063

ROBIN WOODSON
19419 SE 57TH PLACE
ISSAQUAH WA 98027

ROBIN, ALEXANDER
3276 NW 62 LN
BOCA RATON FL 33496-3395

ROBINO, MARIA ROSE
49 TIMBER LANE
NEWINGTON CT 06111

ROBINS, ARLENE
295 WOODBURY RD
HUNTINGTON NY 11743

ROBINS,SHEILA
835 NW 103 TER    APT 303
PEMBROKE PINES FL 33026

ROBINSON BROG LEINWAND
1345 AVENUE OF THE AMERICAS
31ST FLOOR
ATTN:  RICHARD TICKTIN
NEW YORK NY 10105

ROBINSON ESPINAL
29 HANSOM PLACE
ROOSEVELT NY 11575

ROBINSON TERMINAL WAREHOUSE
2 DUKE ST
ALEXANDRIA VA 22314

ROBINSON, ANGELA
85 WALNUT ST
EAST HARTFORD CT 06108

ROBINSON, ANGELA
82 SOUTH 20TH
KANSAS CITY MO 64108

ROBINSON, ANTHONY
6450 SHERMAN ST
HOLLYWOOD FL 33024

ROBINSON, AURELIA
PO BOX 2212
LITHONIA GA 30058

ROBINSON, BARBARA E
7474 NW 33RD STREET
LAUDERHILL FL 33319

ROBINSON, CARL
4260 NW 44 STREET
LAUDERDALE LAKES FL 33319

ROBINSON, CHARLOTTE
5721 NW 72 AVE
TAMARAC FL 33321

ROBINSON, CHRISTIAN  C
8240 SW 22 ST # E 301
NORTH LAUDERDALE FL 33068

ROBINSON, CHRISTINA
1881 LAKE COVE DR SW
ATLANTA GA 30331

ROBINSON, CIERRA
5370 NW 88TH AVE APT A105
SUNRISE FL 33351

ROBINSON, DAVID
870 LUCAS CREEK ROAD NO.50
NEWPORT NEWS VA 23608-3467

ROBINSON, DIANE
2530 MONTEREY RD
COLORADO SPRINGS CO 80910

ROBINSON, DOROTHY
PO BOX 592128
ORLANDO FL 32859

ROBINSON, ELIZABETH T
1534 HOFFNER AVE
ORLANDO FL 32809

ROBINSON, FARIN
830 N E 50TH COURT
DEERFIELD BEACH FL 33064

ROBINSON, HOWARD
4051 NW 30 TERRACE NO.1
LAUDERDALE LAKES FL 33309

ROBINSON, JACK
513 SUNSET DRIVE
OCEANSIDE CA 92054

ROBINSON, JANIS
9865 BACONS LANE
GLOUCESTER VA 23061

ROBINSON, JASON
8787 SOUTHSIDE BLVD  BLDG 2915
JACKSONVILLE FL 32256

ROBINSON, JOE
2525 BEVERLY AVE NO.2
SANTA MONICA CA 90405

ROBINSON, JOHN RAY
227 N.E. 11 AVE
BOYNTON BEACH FL 33435

ROBINSON, KATHRYN
4915 43RD AVE  S
SEATTLE WA 98118

ROBINSON, LORI
8120 E JEFFERSON AVE  NO.3N
DETROIT MI 48214

ROBINSON, MARCIA
1002 SIMONTON VIEW LANE
LAWERNCEVILLE GA 30065

ROBINSON, MARCIA
1002 SIMONTON VIEW LANE
LAWRENCEVILLE GA 30045

ROBINSON, MARIA
7755 ALTAVAN AVE
STE 2802
ORLANDO FL 32822

ROBINSON, MARIA
7755 ALTAVAN AVE
ORLANDO FL 32822

ROBINSON, MARLON A
7041 ENVIRON BLVD # 128
LAUDERHILL FL 33319

ROBINSON, MATTHEW
2720 SE 59TH ST
OCALA FL 34480

ROBINSON, MICHAEL
7041 ENVIRON BLVD  NO.128
LAUDERHILL FL 33319

ROBINSON, NANCY
67 KIRK RD.
PERRYVILLE MD 21903

ROBINSON, PAMELA
3 HEALY STREET
HUNTINGTON NY 11743

ROBINSON, PAMELA S
3 HEALY ST
HUNTINGTON NY 11743

ROBINSON, PAULA
1135 S MARYLAND AVE
CHICAGO IL 60644

ROBINSON, ROGERA
1234 37 CT. WEST
RIVIERA BEACH FL 33404

ROBINSON, ROXANA
116 E 68TH ST
NEW YORK NY 10021

ROBINSON, SANDRA
1407 N MASSASOIT  00297
CHICAGO IL 60651

ROBINSON, SARAH
652 SHERWOOD CT
ALTAMONTE SPRINGS FL 32701

ROBINSON, SHANE
59 MILL POND RD     NO.B32
BROAD BROOK CT 06016

ROBINSON, TANGELA
8507 OLD COUNTRY RD    NO.315
DAVIE FL 33328

ROBINSON, TASHA RENE
612D SOUTH BLVD
EVANSTON IL 60202

ROBINSON, TEONHKI
1125 NW 10TH PL
FT LAUDERDALE FL 33311

ROBINSON, THOMAS J
205 FLORENCE ST
CLARKS SUMMIT PA 18411

ROBINSON, VANESSA GAIL
8329 WILMINGTON DRIVE
COLORADO SPRINGS CO 80920

ROBINSON, VIRGINIA R
106 SPENCER LANE
STE 5623
LADY LAKE FL 32159

ROBINSON, WILLIAM E
1903 S ALLPORT
FRONT BUILDING  FRONT APT
CHICAGO IL 60608

ROBINSON, WILLIAM E
572 SUMMERDALE AVE
GLEN ELLYN IL 60137

ROBISON, KEYUANA
485 JAYWOOD DRIVE
STONE MOUNTAIN GA 30083

ROBISON, NANCY
34 LONG BAY DRIVE
NEWPORT BEACH CA 92660

ROBLE, MICHELLE
7244 WEST PALMA LANE
ACCT 763
MORTON GROVE IL 60053

ROBLEDO, LEONOR
1501 NE 191ST  ST   APT 405C
NORTH MIAMI BEACH FL 33179

ROBLES, ANGEL
40-50 DERMAN ST     APT 668
ELMHURST NY 11373

ROBLES, EVE ELIZABETH
78 SILVER LN
LEVITTOWN NY 11756

ROBLES, GREGORIO
C/14  NO.27A LOS ALCARIZZOS
BO PUEBLO NUEVO
SANTO DOMINGO

ROBLES, NANCY
4220 N SARATOGA AVE
DOWNERS GROVE IL 60515

ROBLES,BILL
11376 OVADA PLACE
LOS ANGELES CA 90049

ROBO ROOTER INC
1871 E 34TH ST
BROOKLYN NY 11234

ROBROSE DELIVERY INC
42 VERMONT AVE
OCEANSIDE NY 11572

ROBSON, EMILY
125 W FRANKLIN ST          APT 9
TOPTON PA 19562

ROBSON, EMILY
219 KLINE ST
BANGOR PA 18013

ROBY, CYNTHIA A
1506 NE 5TH AVE  APT 2
FT LAUDERDALE FL 33304

ROBYN BLACK
1127 27TH STREET
APT. 201
DENVER CO 80205

ROBYN HAGANS
10 BARRINGTON DRIVE
WHEATLEY HEIGHTS NY 11798

ROBYN MCCORMICK
2 ASHLEY PLACE
QUEENSBURY NY 12804

ROBYN MOTLEY
2211 NE 9TH AVE
WILTON MANORS FL 33305

ROBYN MUELLER
50 GIBSON BLVD.
APT. B8
VALLEY STREAM NY 11581

ROBYN NORWOOD
410 LOS ALTOS AVENUE
LONG BEACH CA 90814

ROBYN ROSIER
8602 NW 35TH STREET
APT 3
CORAL SPRINGS FL 33065

ROBYN RYAN
80 NEEDLE PARK CIRCLE
APT. #8
QUEENSBURY NY 12804

ROBYN SHELTON
2022 SIROCO LANE
MELBOURNE FL 32934

ROBYN SORTAL
1100 NW 95 AVE
PLANTATION FL 33322

ROBYNE HAVEN-ZIMMERMAN
1120 SATINLEAF STREET
HOLLYWOOD FL 33019

ROCA, CHRIS
44 HOLIDAY WAY
STATEN ISLAND NY 10314

ROCA, MARIA
6760 NW 26TH STREET
SUNRISE FL 33313

ROCCAPRIORE, JEANINE
98 COLES RD
CROMWELL CT 06416-1113

ROCCO DIMASE
62 BERKSHIRE ROAD
YONKERS NY 10710

ROCCO GIUSTINO
3607 CENTER VIEW AVENUE
WANTAGH NY 11793

ROCCO MARANDO
2388 JEFFERSON ST.
EAST MEADOW NY 11554

ROCCO PAOLINO
99 STRADDLE HILL ROAD
WETHERSFIELD CT 06109

ROCCO PARASCANDOLA
56 94TH ST
BROOKLYN NY 11209

ROCCO TAYLOR
311 N. LOCKWOOD
CHICAGO IL 60644

ROCH KUBATKO
947 B LORIMEL ROAD
ELDERSBURG MD 21784

ROCHA'S CLEANING SERVICES CORP
4141 N.W. 22ND STREET
COCONUT CREEK FL 33066

ROCHA, RAY
7095 N FRUIT  NO.102
FRESNO CA 93711

ROCHA, SANDRA
6850 NW 43RD TERRACE
COCONUT CREEK FL 33073

ROCHABRUN, SIXTO ALBERTO
PO BOX 112073
STAMFORD CT 06902

ROCHELL BISHOP
4530 S. WOODLAWN
UNIT 605
CHICAGO IL 60653

ROCHELLE CRUMP-MCNULTY
737 N CENTRAL AVENUE
301
CHICAGO IL 60644

ROCHELLE FLORES
1808 BROCKWELL AVENUE
MONTEREY PARK CA 91754

ROCHELLE LOZENSKY
7727 COUNTY ROAD 43
BAILEY CO 80421

ROCHELLE OLIVER
1595 NE 135TH ST.
#428
NORTH MIAMI FL 33161

ROCHELLE RATLIFF
PO BOX 0085
OAK PARK IL 60303

ROCHELLE W EVANS
2671 RAINBOW CREEK DR
DECATUR GA 30034

ROCHESTER SOFTWARE ASSOC
69 CASCADE DR
ROCHESTER NY 14614

ROCHESTER, MICHAEL ANTHONY
4628 NW 58TH CT
TAMARAC FL 33319

ROCHKIND, DAVID
26063 DUNDEE
HUNTINGTON WOODS MI 48070

ROCIO ARRIAGA
2533 E RT 6
MARSEILLES IL 61341

ROCIO AYALA
3930 CROTON AVE
WHITTIER CA 90601

ROCIO FERNANDEZ
805 E. SOUTH MAGNOLIA AVE
ONTARIO CA 91762

ROCIO ORTEGA
1718 W. 44TH STREET
CHICAGO IL 60609

ROCIO POZO
3333 S. 57TH AVENUE
CICERO IL 60804

ROCIO SAAVEDRA
505 W. ARLIGHT STREET
MONTEREY PARK CA 91754

ROCIO SIMENTAL
1824 ELMWOOD AVE.
1ST FLOOR
BERWYN IL 60402

ROCK FOR HUNGER
PO BOX 771321
ORLANDO FL 32877

ROCK MCGONIGLE
3344 GAIL LANE
WHITEHALL PA 18052

ROCK, AMANDA
56 GROVELAND PARK BLVD
SOUND BEACH NY 11778

ROCK, AMANDA
56 GROVELAND PARK BLVD
SOUND BEACH NY 11789

ROCK, JOSEPH
29 DUDLEY AVE
OLD SAYBROOK CT 06475

ROCKET MESSENGER SERVICE
22024 LASSEN ST NO.114
CHATSWORTH CA 91311

ROCKET MESSENGER SERVICE
PO BOX 3506
CHATSWORTH CA 91313

ROCKLAND PAGE
1305 E. 71ST PLACE
APT. #1N
CHICAGO IL 60619

ROCKVILLE BANK
PO BOX 660
SOUTH WINDSOR CT 06066

ROCKVILLE BANK
ROCKVILLE BANK PARK BRICK PROJECT
25 PARK ST
VERNON CT 06066

ROCKVILLE CENTRE CHAMBER OF COMMERCE
PO BOX 226
ROCKVILLE CENTRE NY 11571-0226

ROCKWELL AUTOMATION INC
PO BOX 75736
CHARLOTTE NC 28275

ROCKWELL AUTOMATION INC
ALLEN-BRADLEY COMPANY
PO BOX 37112M
PITTSBURGH PA 15251

ROCKWELL AUTOMATION INC
PO BOX 371125M
PITTSBURGH PA 15251

ROCKWELL AUTOMATION INC
ATTN DON SCHROEDER
6400 W ENTERPRISE DR
MEQUON WI 53092

ROCKWELL AUTOMATION INC
PO BOX 351
MILWAUKEE WI 53201

ROCKWELL, ALLISON
70 BEMIS ST
TERRYVILLE CT 06786

ROCKWELL, CATHERINE C
792 LENOX ROAD
GLEN ELLYN IL 60137

ROCKY DAIGLE
1019 BORDEAUX ST.
NEW ORLEANS LA 70115

ROCKY MOUNTAIN DRUG TESTING LLC
730 W HAMPDEN AVE  STE 200
ENGLEWOOD CO 80110-2129

ROCKY POINT SCHOOL DISTRICT
170 ROUTE 25A
ROCKY POINT NY 11778

ROCKY SABINI
3490 LAWRENCE LANE
NORTHBROOK IL 60062

ROD HERROD
3474 GWINNETT AVENUE
RIVERSIDE CA 92503

ROD SALVALEON
5922 SAWGRASS WAY
FONTANA CA 92336

ROD-NICA BENTON
217 NORTH DOUGLASS COURT
BALTIMORE MD 21231

RODDEN, JOHN B
130 NORTH WAIOLA
LA GRANGE IL 60525

RODELIO ESPERO
13614 GOLDEN EAGLE COURT
CORONA CA 92880

RODELL, SUSANNA
37 NORTHROP ROAD
BETHANY CT 06524

RODEN, KEVIN
4048 SMITHS LANDING CT
ABINGDON MD 21009

RODENBUSH, JAMES M
710 VIRGINIA AVENUE
PITTSBURGH PA 15211

RODENE ENTERPRISES INC
C/O A S HONIG CPA
1501 BROADWAY SUITE 1313
NEW YORK NY 10036

RODENHABER'S SERVICE CENTER
300 S RICHLAND AVE
YORK PA 17404

RODERICK BOONE
275 LAWRENCE STREET
UNIONDALE NY 11553

RODERICK EYER
2 WALLINGFORD DR
MELVILLE NY 11747

RODERICK HAGWOOD
352 CITY VIEW DRIVE
FORT LAUDERDALE FL 33301

RODERICK HAMPTON
10104 S. PRINCETON
CHICAGO IL 60628

RODERICK HARMANSON
326 N. STRICKER STREET
BALTIMORE MD 21223

RODERICK HORTON
4400 LEMANS DRIVE
ORLANDO FL 32808

RODERICK MANN
7220 OUTPOST COVE DR
LOS ANGELES CA 90068

RODERICK ROGERS
224 SHERIDAN STREET
BRIDGEPORT CT 06610

RODERICK SPRATTLING
180 LAKE AVENUE
SARATOGA SPRINGS NY 12866

RODERICK STORY
935 THIRD ST NW
#2
GRAND RAPIDS MI 49504

RODERICK VIRGUES
P.O. BOX 1408
ORLANDO FL 32802

RODEWALD, MATTHEW S
1534 N CLAREMONT  NO.3
CHICAGO IL 60622

RODGER HAYES
7942 S KOMENSKY
CHICAGO IL 60652

RODGER LAFORCE
3701 PARKVIEW LANE #22B
IRVINE CA 92612

RODGER MCGLASHAN
7501 KIMBERLY BLVD
#116
NORTH LAUDERDALE FL 33068

RODGER THATE
9748 RED CLOVER CT
BALTIMORE MD 21234

RODGERS, JENNIFER
302 S ST CLOUD ST
ALLENTOWN PA 18104

RODGERS, JENNIFER
6045 CLUBHOUSE LANE
WESCOVILLE PA 18106

RODGERS, MARION
3042 Q ST NW
WASHINGTON DC 20007

RODGERS, TIRZAH
610 MOULTON AVE
LOS ANGELES CA 90031

RODIONOFF, VICTOR
1408 SANCHEZ AVE
BURLINGAME CA 94010

RODISA INC
2993 NW 103 LN
CORAL SPRINGS FL 33065

RODISA INC
8871 NW 10 ST
PEMBROKE PINES FL 33024

RODNEY COMBS
3913 WEST 124TH PLACE
ALSIP IL 60803

RODNEY ESLINGER
10519 STONE GLEN DRIVE
ORLANDO FL 32825

RODNEY FLEURIME
2107 BEDFORD AVE
B12
NEW YORK NY 11226

RODNEY GILMORE
5509 ONACREST DRIVE
LOS ANGELES CA 90043

RODNEY HORN
24 CORNICHE DR #E
DANA POINT CA 92629

RODNEY JAN
1701 W PEPPER STREET #C
ALHAMBRA CA 91801

RODNEY JOHNSON
5701 NASCO PLACE
BALTIMORE MD 21239

RODNEY L WOOD SR
1406-L  JOPPA FOREST DRIVE
JOPPA MD 21085

RODNEY MEUSE
3243 W. CHURCH ST.
ORLANDO FL 32805

RODNEY MOORE
72 OXBOW ROAD
PATCHOGUE NY 11772

RODNEY NELSON
4715 KINGS MILL WAY
OWINGS MILLS MD 21117

RODNEY POL
125PHEASANT RUN DR
PORTER IN 46304

RODNEY TALBERT
3129 W. 153RD ST.
MARKHAM IL 60428

RODNEY WHITE
918 WASHINGTON ST.
APT 3A
EVANSTON IL 60202

RODNEY WILLIAMS
2503 JACKSON-KELLER ROAD
APT # 1317
SAN ANTONIO TX 78230

RODNEY, HAYDEN
7440 NW 15TH ST
PLANTATION FL 33313

RODNEZ, STEPHANIE
5591 SW SECOND ST
PLANTATION FL 33317

RODOLFO CASTILLO
1060 WEBBER AVE.
SOUTH HEMPSTEAD NY 11550

RODOLFO DIAZ
4100 W. EASTWOOD
CHICAGO IL 60630

RODOLFO I VILLARMIA
2322 E. OMEGA DR
QUEEN CREEK AZ 85243

RODOLPHE DARIUS
230 SW 6TH STREET
BOYNTON BEACH FL 33426

RODOLPHE LOUIS-FILS
7110 KENSINGTON HIGH BLVD.
ORLANDO FL 32818

RODRICK DOBSON
1622 W. DOBSON ST.
EVANTSON IL 60202

RODRICK KILPATRICK
6913 ROOK
HOUSTON TX 77087

RODRICK, JUDITH M
8 HIGH WOOD ROAD
BLOOMFIELD CT 06002

RODRIGO OSPINA
269 SW 159TH TERRACE
WESTON FL 33326

RODRIGUES, FADIA
704 BABCOCK HILL RD
COVENTRY CT 06238

RODRIGUES, JONAH
4444 AVACADO ST  NO.101
LOS ANGELES CA 90027

RODRIGUES, MICHAEL
24 MILL ST
BROAD BROOK CT 06016

RODRIGUES, NELIO
15 SKY VIEW DR
W HARTFORD CT 06117-2642

RODRIGUEZ JR, ANDRE
9230 SEYMOUR AVE      UNIT 2E
SCHILLER PARK IL 60176

RODRIGUEZ, ADRIANNA C
11893 ACORN DR
DAVIS FL 33330

RODRIGUEZ, ADRIANNA C
2933 SW 35TH PL
GAINESVILLE FL 32608

RODRIGUEZ, ALEX
382 BARTRAM ROAD
RIVERSIDE IL 60546

RODRIGUEZ, ALEX
MOSCOW BUREAU CORRESPONDENT
435 N MICHIGAN
CHICAGO IL 60610

RODRIGUEZ, ALMA
292 SUYDAN ST    2R
BROOKLYN NY 11237

RODRIGUEZ, AMANDA
2665 SW 183RD AVE
MIRAMAR FL 33029

RODRIGUEZ, ANA
11830 SW 13TH ST
PEMBROKE PINES FL 33025

RODRIGUEZ, ANDRES
139 SW 159 WAY
SUNRISE FL 33326

RODRIGUEZ, ANDRES
2914 N NEVA
CHICAGO IL 60634

RODRIGUEZ, ANNABELL
1640 SW 30TH AVE APT A
FT LAUDERDALE FL 33312

RODRIGUEZ, AZIEL
241 S TRIPLET LAKE DR
CASSELBERRY FL 32707

RODRIGUEZ, BENJAMIN
12958 SW 32ND STREET
MIRAMAR FL 33027

RODRIGUEZ, CARLOS
30 MADISON DR
BRISTOL CT 06010

RODRIGUEZ, CARLOS ALBERTO
8049 SW 17TH PL
DAVIE FL 33324

RODRIGUEZ, CARLOS N
1266 PEREGRINE WAY
WESTON FL 33327

RODRIGUEZ, CARMEN
41 HENRY ST  3RD FLOOR
HARTFORD CT 06114

RODRIGUEZ, CHARLES
38-32 29TH STREET, APT. 3
LONG ISLAND CITY NY 11101

RODRIGUEZ, CINDY
700 W 180 ST  APT 61
NEW YORK NY 10033

RODRIGUEZ, CLAUDIA P
139 SW 159 WAY
SUNRISE FL 33326

RODRIGUEZ, CORA
319 NW 152 LANE
PEMBROKE PINES FL 33028

RODRIGUEZ, DAVID
1470 NW 93RD TERRACE
CORAL SPRINGS FL 33071

RODRIGUEZ, DEBRA
2914 N NEVA AVE
CHICAGO IL 60634

RODRIGUEZ, DORA
522 W. IOWA
HARLINGEN TX 78550

RODRIGUEZ, EDEL
16 RIDGEWOOD PO BOX 102
MOUNT TABOR NJ 07878-0102

RODRIGUEZ, ELIZABETH
937 CAMELIA ROAD
WEST PALM BEACH FL 33405

RODRIGUEZ, ELIZABETH
331 CAMBRIDGE DR
WESTON FL 33326

RODRIGUEZ, ELMER P
41 GILMAN ST
HARTFORD CT 06114

RODRIGUEZ, ERIK JORDAN
22051 FLOWER DRIVE
BOCA RATON FL 33428

RODRIGUEZ, FERNANDA
520 LOCK ROAD  APT 29
DEERFIELD BEACH FL 33442

RODRIGUEZ, GABRIEL
737 SONESTA   APT A
HARLINGEN TX 78550

RODRIGUEZ, GERARDO
149 ADELAIDE ST    NO.B1
HARTFORD CT 06114

RODRIGUEZ, GILBERTO E
13220 GALICIA ST        APT 105
ORLANDO FL 32824

RODRIGUEZ, GREGORIO  JOSE
AVENIDA PRINCIPAL
PORLAMAR CASA 24-13
PORLAMAR

RODRIGUEZ, GREGORY
545 WHEELING WAY
LOS ANGELES CA 90042

RODRIGUEZ, GREGORY
620 S ARDMORE AVE  NO. 16
LOS ANGELES CA 90005

RODRIGUEZ, HECTOR
9017 CARMA DRIVE
BOYNTON BEACH FL 33437

RODRIGUEZ, HERACHIO
963 HOLLY ST
INGLEWOOD CA 90301

RODRIGUEZ, IRIS
105 NAOMI DR
EAST HARTFORD CT 06118

RODRIGUEZ, JANICE R
30700 EUCALYPTUS RD
WINCHESTER CA 92596

RODRIGUEZ, JANICE R
60700 EUCALYPTUS RD
WINCHESTER CA 92596

RODRIGUEZ, JASON
DBA J ROD PICTURES
PO BOX 1
ROCKFALL CT 06481

RODRIGUEZ, JHON DOUGLAS
CALLE FUENTE   LOS BAQUES
MUNICIPIO DIAZ   NO.25   MARGARITA
EDO NUEVA ESPARTA

RODRIGUEZ, JOSE
360 OAKLAND ST APT 6D
MANCHESTER CT 06040

RODRIGUEZ, JOSE I
139 SW 159 WAY
SUNRISE FL 33326

RODRIGUEZ, JOSEPH
2702 W FRANCIS PL
CHICAGO IL 60640

RODRIGUEZ, JUAN
3103 NW 5TH TERR #3
POMPANO BEACH FL 33064

RODRIGUEZ, JUAN
4364 NW 9 AVENUE #205
POMPANO BEACH FL 33064

RODRIGUEZ, JUAN M
2821 NE 163 STREET  NO.4T
NORTH MIAMI BEACH FL 33160

RODRIGUEZ, KENDALL C
51 69 47TH STREET
WOODSIDE NY 11377

RODRIGUEZ, KRISTINE
1917 E ILLINOIS ST
WHEATON IL 60187

RODRIGUEZ, LUDYN
324 WASHINGTON ST  APT 2
NEW BRITAIN CT 06051

RODRIGUEZ, MARIA
961 E. 10 PLACE
HIALEAH FL 33010

RODRIGUEZ, MARIA
7541 ATLANTA ST
HOLLYWOOD FL 33024

RODRIGUEZ, MARIELA
12401 W OKECHOBEE RD
HIALEAH FL 33018

RODRIGUEZ, MARILYN
17 MARTIN ST APT D
HARTFORD CT 06120-2027

RODRIGUEZ, MARISOL
126 N PINE AVE
CHICAGO IL 60644

RODRIGUEZ, MARTIN
24596 LYLES LN
TROUP TX 75789

RODRIGUEZ, MIRIAM I
2911 N LUNA
CHICAGO IL 60641

RODRIGUEZ, MOSES
2834 ALABAMA AVENUE
BALTIMORE MD 21227

RODRIGUEZ, NATALIE
100 MOHAWK ST  APT 118
COHOES NY 12047

RODRIGUEZ, NATHALIE
8350 NW 193 LN
MIAMI FL 33015

RODRIGUEZ, ORLANDO
2026 CORBIN AVE        A2
NEW BRITAIN CT 06053

RODRIGUEZ, ORLANDO
PO BOX 466
NEW BRITAIN CT 06050

RODRIGUEZ, RAYMOND
15 ALTON ST
MANCHESTER CT 06040

RODRIGUEZ, REBECCA
10380 MARINA WY
BOCA RATON FL 33428

RODRIGUEZ, REINALDO
4820 NW 170TH ST
CAROL CITY FL 33055

RODRIGUEZ, ROBERT
3920 OLD RICHWOOD LANE
KELLER TX 76248

RODRIGUEZ, ROSICELA
108-51 53RD AVE    1ST FLR
CORONA NY 11368

RODRIGUEZ, VICTOR M
11787 W ATLANTIC BLVD NO.321
CORAL SPRINGS FL 33071

RODRIGUEZ, VICTORIA
11553 LOWER AZUSA   APT A
EL MONTE CA 91782

RODRIGUEZ, WILLIAM
3 CARROLL ST
STAMFORD CT 06907

RODRIGUEZ, YESSENIA
228 BURNSIDE AVE  1ST FL
EAST HARTFORD CT 06108

RODRIGUEZ,VALERY,A
PO BOX 960184
KENDALL FL 33296

RODRIIGUEZ, FRANCES
1920 N. 62ND AVENUE
HOLLYWOOD FL 33024

RODRIQUEZ, DANIEL
402 S 15TH ST  APT 903
ALLENTOWN PA 18102

RODRIGUEZ, IRIS D
310 SPRUCE ST
MANCHESTER CT 06040

RODRIQUEZ, JUNELL
5441 DORSET WAY
SACRAMENTO CA 95822

RODRIQUEZ, SANTA
PO BOX 90862
ALLENTOWN PA 18109

RODU, BRAD
529 S JACKSON ST  4TH FL
LOUISVILLE KY 40202

RODWELL, VEJAR D
1752 RICHFIELD DR
SEVERN MD 21144

ROE FABRICATORS INC
3304 W SECOND ST
CHESTER PA 19013

ROE, STEVEN
4988 KINGS HWY
EMMAUS PA 18049

ROEL, RONALD E
19 ST ANDREWS LANE
GLEN COVE NY 11542

ROEN, TERRY
1620 ELM AVE
WINTER PARK FL 32789

ROGAK, LISA
10 ELM ST
LEBANON NH 03766

ROGAN, EMILY S
152 NASSAU RD
HUNTINGTON NY 11743

ROGELIO DIAZ
4100 W. EASTWOOD
CHICAGO IL 60630

ROGEN INTERNATIONAL
8 WEST 38TH ST
12 TH FLOOR
NEW YORK NY 10018

ROGEN INTERNATIONAL
9792 EDMONDS WAY NO.400
EDMONDS WA 98020

ROGER A ROWLETT
19140 WELLHAVEN STREET
SANTA CLARITA CA 91387

ROGER AINSLEY
131 E. HOLLY ST.
APT #402
PASADENA CA 91103

ROGER BARE
2216 COLQUITT ST
HOUSTON TX 77098

ROGER BENARD
18697 CLUB LANE
HUNTINGTON BEACH CA 92648

ROGER BENAYOUN
10870 NW 5TH STREET
PLANTATION FL 33324

ROGER BROCK
6644 MARYLAND AVENUE
HAMMOND IN 46323

ROGER CATLIN
31 GRENNAN ROAD
WEST HARTFORD CT 06107

ROGER CLARK
P.O. BOX 611448
POMPANO BEACH FL 33061

ROGER D VANSTEENIS
18335 EAST CAMINO BELLO
APT A
ROWLAND HEIGHTS CA 91748

ROGER DOLEN
18818 APHRODITE LANE
CANYON COUNTRY CA 91351

ROGER E TURNER TRUST
670 W 17TH ST   C4
COSTA MESA CA 92627

ROGER E TURNER TRUST
C/O KRAUD MANAGEMENT SVC INC
670 W 17TH ST     C-4
COSTA MESA CA 92627

ROGER ELLINGER
12 JERSEY STREET
HICKSVILLE NY 11801

ROGER GUGLIELMO
58 AUTUMN LANE
QUEENSBURY NY 12804

ROGER HEROLD
4118 AUDREY AVENUE
BALTIMORE MD 21225

ROGER L LANHAM
2361 CATHERINE ROAD
ALTADENA CA 91001

ROGER LAMBERT
1624 COTTINGTON DRIVE
SCHAUMBURG IL 60194

ROGER LEO
5231 N. WINTHROP AVE.
APT. #2N
CHICAGO IL 60640

ROGER MAC DONALD
13560 SMOKESTONE STREET
RANCHO CUCAMONGA CA 91739

ROGER MAGUIRE
1224 PINE LAKE ROAD
MARION SC 29571

ROGER MILLER PHOTO LTD
1411 HOLLINS ST
BALTIMORE MD 21223

ROGER MOORE
821 CABOT COURT
WINTER PARK FL 32792

ROGER MORISSETTE
4543 NIPOMO
LAKEWOOD CA 90713

ROGER PENCE
3211 CAMBRIDGE CIRCLE
ALLENTOWN PA 18104

ROGER RULLO
7920 FAIR AVE.
SUN VALLEY CA 91352

ROGER SIMMONS
1010 SWEETBROOK WAY
ORLANDO FL 32828

ROGER SMITH
2760 N HOLLISTON AVENUE
ALTADENA CA 91001

ROGER SQUIRE
12689 LAKEBROOK DR
ORLANDO FL 32828

ROGER SZUCHAN
1035 AVENUE C
REDONDO BEACH CA 90277

ROGER THOMAS
16360 MYRTLEWOOD STREET
FOUNTAIN VALLEY CA 92708

ROGER TOWNSEND
1907 W. MONTROSE AVE
#G
CHICAGO IL 60613

ROGER VERTREES
2546 WEDGLEA DRIVE
DALLAS TX 75211

ROGER VINCENT
341 MAVIS DR
LOS ANGELES CA 90065

ROGER VURVA
320 SOUTH WABASH
HOBART IN 46342

ROGER WILLIAMS
21402 EMERALD DR
GERMANTOWN MD 20876

ROGER WILSON
7135 APPERSON STREET
TUJUNGA CA 91042

ROGER ZIDOR
4712 NW 3 CT
PLANTATION FL 33317

ROGER, RORY
2851 SEQUOIA DR
MACUNGIE PA 18062

ROGERS JR, DIOUDY
801 SOUTH WELLS ST NO.404
CHICAGO IL 60607

ROGERS SIMILIEN
46 FRANKLIN STREET
BRENTWOOD NY 11717

ROGERS, DONALD
87 SCOTT SWAMP RD
FARMINGTON CT 06032

ROGERS, DONALD
87 SCOTT SWAMP RD
FARMINGTON CT 06032-2805

ROGERS, GARY L
4562 DURON PL SW
MABLETON GA 30126

ROGERS, GREG
1351 S HIGHWAY 121  APT NO.1526
LEWISVILLE TX 75067

ROGERS, JESSE
1006 ANGLE AVE
NORTHBROOK IL 60062

ROGERS, JOEL A
17191 YELLOW ROSE WAY
PARKER CO 80131

ROGERS, JOEL A
17191 YELLOW ROSE WAY
PARKER CO 80134

ROGERS, JOHN
2136 21ST ST
SANTA MONICA CA 90405

ROGERS, JORDAN
11802 MEADOW BRANCH DR   UNIT 517
ORLANDO FL 32825

ROGERS, JULIE
2535 7TH STREET
APT. E
SANTA MONICA CA 90405

ROGERS, LAURIE
339 MAIN ST
DEEP RIVER CT 06417

ROGERS, LILLA
6 PARKER ROAD
ARLINGTON MA 02474

ROGERS, LUZETTA
2748 NW 7TH STREET
FORT LAUDERDALE FL 33311

ROGERS, MONICA
8933 FORRESTVIEW RD
EVANSTON IL 60203

ROGERS, PAUL ANDREW
6335 LONGVIEW AVE
LOS ANGELES CA 90068

ROGERS, SARAH E
1707 MUSCATINE AVENUE
IOWA CITY IA 52240

ROGERS, SYLVIA
2312 CIDER MILL ROAD
BALTIMORE MD 21234

ROGERS, TODD STEVEN
971 STATE ST
NEW HAVEN CT 06511

ROGINA, MATTHEW C
853 PLEASANT   NO.2E
OAK PARK IL 60302

ROH'S EARLY BIRD INC
3041 W MISSIONWOOD LANE
MIRAMAR FL 33025

ROHALDO VELAZQUEZ
215 NORTH 15TH STREET
1
ALLENTOWN PA 18102

ROHAN SAMMS
3661 TRIANON DRIVE
ORLANDO FL 32818

ROHAN SHAH
12720 VENICE BLVD
UNIT 303
LOS ANGELES CA 90066

ROHDE & SCHWARZ INC
PO BOX 5120
CAROL STREAM IL 60197-5120

ROHDE & SCHWARZ INC
8661 A ROBERT FULTON DR
COLUMBIA MD 21046-2265

ROHDE, JILL
2153 N MAGNOLIA AVE
CHICAGO IL 60614

ROHDENBURG, FRED
2751 GLENNEDWIN CT
APOPKA FL 32712

ROHIT JAIN
2707 ORCHARD AVENUE
LOS ANGELES CA 90007

ROHIT, PARIMAL
8188 GAY ST
CYPRESS CA 90630

ROHIT, PARIMAL
PO BOX 4613
CERRITOS CA 90703

ROHLICEK, RUSS
15 DUDLEY CT
PLEASANT HILL CA 94523

ROHRBACH, JEANNE
203 WELLINGTON RD
GARDEN CITY NY 11530

ROHRBACK, DAVID P
1749 PEPPERMINT LANE
WESTMINSTER MD 21157

ROHRER, ALYCE
3600 LANDFAIR RD
PASADENA CA 91107

ROHRER, DEAN
37 GREEN VALLEY RD
WALLINGFORD PA 19086

ROHRIG, DAVID P
1496 NE 40TH CT
OAKLAND PARK FL 33334

ROHRLACK, JAMES N
386 AMY CT
NAPERVILLE IL 60565

ROHWER, ROBERT H
22832 BELQUEST DR
LAKE FOREST CA 92630

ROJANO, MIGUEL ANGEL
2353 S KEELER
CHICAGO IL 60623

ROJAS, CARLOS
ESPARTA CALLE SANTA ANA CASA NO.8
ISLA DE MARGARITA
ALTAGRACIA

ROJAS, CARLOS
ESPERATA CALLE SANTA ANA CASA  NO.8
ISLA DE MARGARITA
ALTAGRACIA

ROJAS, CARLOS E
URB CUIDAD JARDIN CALLE 25 CASA 5
CAGUAS
EDO ARAGUA

ROJAS, EDGAR LEONEL
2226 S DOREEN WAY
SANTA ANA CA 92704

ROJAS, ESPERANZA
19211 NW 50 AVE
MIAMI FL 33055

ROJAS, GABRIEL
1414 UNION ST
ALLENTOWN PA 18102

ROJAS, GERARDO
2329 COAWOOD CT        APT 101
STE 2208
MAITLAND FL 32751

ROJAS, GERARDO
2329 COAWOOD CT        APT 101
MAITLAND FL 32751

ROJAS, JOSE
11583 NW 43RD CT.
CORAL SPRINGS FL 33065

ROJAS, MARIA
4379 LAUREL PL
WESTON FL 33332

ROJAS, MARTHA L
201 RACQUET CLUB RD    NO. N329
WESTON FL 33326

ROJAS, MICHAEL
8458 RUTHERFORD
BURBANK IL 60459

ROJAS, SONIA B
101 MAYFLOWER ST
WEST HARTFORD CT 06110

ROJEANNE JEANTINORD
3698 NW 34TH STREET
LAUDERDALE LAKES FL 33309

ROK NEWS SERVICES INC
8541 S 84TH AVE
HICKORY HILLS IL 60457

ROK NEWS SERVICES INC
8541 S 84TH AVE    NO.6000
HICKORY HILLS IL 60457

ROLAND AUBRY
21 SW 6TH AVENUE
APT 4
DELRAY BEACH FL 33444

ROLAND BECKER
1540 N. BRONSON AVE.
APT #15
HOLLYWOOD CA 90028

ROLAND BISHOP
228 PALM SPARROW CT.
DAYTONA BEACH FL 32119

ROLAND DELORME
1831 N. GLADES DRIVE
#5
N. MIAMI BEACH FL 33162

ROLAND EBEGBE
109-26 155TH STREET
JAMAICA NY 11433

ROLAND GHETTY
233 E. WACKER DR.
#2611
CHICAGO IL 60601

ROLAND HANNA
31 TOWER LANE
LEVITTOWN NY 11756

ROLAND HERNANDEZ
216 YELLOWSTONE STREET
SAN ANTONIO TX 78210

ROLAND KOROTKIN
300 BROADWAY
MASSAPEQUA PARK NY 11762

ROLAND MEUNIER
24 JUDE LANE
MANSFIELD CENTER CT 06250

ROLAND YIP
985 RIDGECREST ST.
MONTEREY PARK CA 91754

ROLANDO FAHR
92-33 245TH STREET
FLORAL PARK NY 11001

ROLANDO FAVIS
8511 DRAYER LANE
SOUTH SAN GABRIEL CA 91770

ROLANDO OCHOA
7951 NW 188 LANE
MIAMI FL 33015-2765

ROLANDO OTERO
4015 NW 5TH DRIVE
DEERFIELD BEACH FL 33442

ROLANDO PACIA
10557 MUSTANG CIRCLE
MONTCLAIR CA 91763

ROLANDO PUJOL
28 CHESTNUT ST.
APT 3B
SLEEPY HOLLOW NY 10591

ROLDAN ILLUSTRATION INC
55 MEADOW LANE    NO.2
PLEASANTVILLE NY 10570

ROLE ENTERTAINMENT, LLC
333 SYLVAN AVENUE
ENGLEWOOD CLIFFS NJ 07632

ROLEI FINANCIAL SERVICES CORP
737 N MICHIGAN AVE    STE 1300
CHICAGO IL 60611

ROLF LAGERAAEN
2 GIVIN LANE
EAST NORTHPORT NY 11731

ROLIN FERJUSTE
744 RICH DRIVE APT #201
DEERFIELD BEACH FL 33441

ROLLE, HENISHKA
PO BOX 816202
HOLLYWOOD FL 33081

ROLLE, JERMAINE
1364 AVON LANE APT 5 14
NORTH LAUDERDALE FL 33068

ROLLE, LAWRENCE
271 NW 38TH ST
FT. LAUDERDALE FL 33334

ROLLE, SHANEKA
2552 NW 52ND AVE
LAUDERHILL FL 33313

ROLLE, ZAKIA
2127 MCKINLEY STREET
HOLLYWOOD FL 33020

ROLLER EXPRESS, INC
130 INDUSTRY LN
FOREST HILL MD 21050-1638

ROLLER EXPRESS, INC
PO BOX 813
FOREST HILL MD 21050

ROLLERI, WILLIAM
189 MALCOLM FOREST ROAD
NEW CASTLE DE 19720-8740

ROLLERSON, VINCENT
1174 SW 28TH AVE
BOYNTON BEACH FL 33426

ROLLERT, KATHLEEN
338 WINDHAM CENTER RD
SOUTH WINDHAM CT 06266

ROLLIN, ANDREA
6630 VILLA SONRISA DR NO.710
BOCA RATON FL 33433

ROLLINGS, VIRGINIA
801 THAMES DRIVE
HAMPTON VA 23666

ROLLINS, LAURA
7310 HAYES STREET
HOLLYWOOD FL 33024

ROLLINS, ROBYN
131-B MICHAEL RD
NEW LONDON CT 06320

ROLON, DEBORAH
829 E WILDMERE AVE   NO.104
LONGWOOD FL 32750

ROLON, JAVIER
402 FARMINGTON AVE
HARTFORD CT 06105

ROMAIN WILLIAMS
736 DUNEDIN ROAD
APT. #F
PORTSMOUTH VA 23701

ROMAIN, REGINALD
220 SE 3RD STREET
HALLANDALE FL 33009

ROMAIN, SAMUEL
593 NW 47 RD
DELRAY BEACH FL 33445

ROMAN CIESIELSKI
10923 AVE C
CHICAGO IL 60617

ROMAN, CRYSTAL
1186 EAGLE ST
ALLENTOWN PA 18102

ROMAN, CRYSTAL
1186 EAGLE ST
ALLENTOWN PA 18106

ROMAN, KENNETH
240 OLD MONSON RD
STAFFORD SPRINGS CT 06076

ROMAN, MARCOS A
13910 SW 102 LANE
MIAMI FL 33186

ROMAN, NESTOR
18371 PLUMBAGO CT
LEHIGH ACRES FL 33972

ROMAN, WILLIAM
1021 W ALLEN
ALLENTOWN PA 18102

ROMANO, ANTONIO H
31 BENNETT DRIVE
HAMPTON CT 06247

ROMANSKI-MONTY, EVELIN
10328 BOCA ENTRADA BLVD #321
BOCA RATON FL 33428

ROME LORENZ
2591 MAGNOLIA BLVD WEST
SEATTLE WA 98199

ROME, DEANNA
36904 SKYCREST BLVD
FRUITLAND PARK FL 34731

ROME, PAMELA J
4730 BEN AVE  NO.24
VALLEY VILLAGE CA 91607

ROME, SHANNON R
3890 WOODPATH DR
STONE MOUNTAIN GA 30083

ROMEL ASPIRAS
7803 IROQUIS STREET
FONTANA CA 92336

ROMELIA CASILLAS
1916 1/2 WEST AVE 30
LOS ANGELES CA 90065

ROMELL KEENE
7413 SOUTHWEST HIGHWAY
APT 9
WORTH IL 60482

ROMEO SALGADO
1821 W 19TH STREET
1ST REAR
CHICAGO IL 60608

ROMEO, ANTHONY
2560 COSMIC DUST STREET
HENDERSON NV 89044

ROMEO, SAM
4054 LILLIAN HALL LANE
ORLANDO FL 32812

ROMEO, THOMAS L
5406 POINT VILLA DR
LIGHTHOUSE POINT FL 33064

ROMERO RODRIGUEZ, SONIA
36A SPRING HILL AVENUE
NORWALK CT 06850

ROMERO, CANDE
2318  CRAVATH CT    NO.B
WEST COVINA CA 91792

ROMERO, CARLOS EDUARDO
AVE MICHELENA CC MARINO SUR  NO.45-1
GUIGUE
EDO CARABOBO

ROMERO, DENNIS
232 S MAPLE DR
BEVERLY HILLS CA 90212

ROMERO, FRANCISCO
311 LINCOLN AVE
ELGIN IL 60120

ROMERO, GLORIA
1081 MEADOW LAKE WAY   NO.112
WINTER SPRINGS FL 32708

ROMERO, LILIANA
6336 WESTCOTT COVE BLVD
ORLANDO FL 32829

ROMERO, NENA R
4127 MANOR COURT
LOS ANGELES CA 90065

ROMERO, SARAH
1512 WILLSHIRE DR
COLROADO SPRINGS CO 80906

ROMERO, SERINA
55 JORDAN DR          APT 18
WHITEHALL PA 18052

ROMETA MILLER
30 GREEN STREET
STRATFORD CT 06615

ROMEUS, LUXON
220 SW 6TH STREET
BOYNTON BEACH FL 33426

ROMEYN, KATHRYN
1320 S RIDGELEY DR      NO.4
LOS ANGELES CA 90019

ROMIE ROBINSON
55 COLONY SQUARE CT.
APT. #13
NEWPORT NEWS VA 23602

ROMIG, DIANNE
3990 STECASSO ST
WHITEHALL PA 18052

ROMIG, JACK
1189 HUFFS CHURCH RD
BARTO PA 19504

ROMMEL GARCIA
11302 CECILIA STREET
NORWALK CA 90650

ROMO, RAFAEL
655 W IRVING PARK RD   STE 1214
CHICAGO IL 60613

ROMPF, DAVID
350 W 50TH STREET  APT 30-I
NEW YORK NY 10019

ROMULUS, WENDY S
3000 CLAYTON ST
EASTON PA 18045

RON BAGWELL
2854 S MAYFLOWER AVENUE
ARCADIA CA 91006

RON CALAMIA PHOTOGRAPHY INC
PO BOX 50040
NEW ORLEANS LA 70150-0040

RON CLEMENTELLI
201 LORING RD.
LEVITTOWN NY 11756

RON CLEMMENT
520 ABBEYWOOD DRIVE
CARY IL 60013

RON GLEN WILLIAMS
20739 LYCOMING STREET
APT 46
WALNUT CA 91789

RON HAZELTON PRODUCTION INC
1000 EL CAPITAN DR
ATN: SUSAN DRUMMOND
DANVILLE CA 94526

RON HAZELTON PRODUCTION INC
C/O KLEESPIES & ASSOCIATES
123 N UNION  AVE    STE 304
CRANFORD NJ 07016

RON JOHNSON & SON
102 GRAND CENTRAL LN
SCHAUMBURG IL 60193

RON KATZMAN
3654 C ASPEN VILLAGE WAY
SANTA ANA CA 92704

RON LOGSDON
4325 BERRYMAN AVENUE #22
LOS ANGELES CA 90066

RON NOCENTELLI
7635 SOUTH PRAIRIE
CHICAGO IL 60619

RON PARKER
6352 MISTY WOOD WAY
CITRUS HEIGHTS CA 95621

RON ROEBUCK
8810 POCAHONTAS TRAIL
APT. #27
WILLIAMSBURG VA 23185

RON ROTHENBERG
24 CHERYL LANE NORTH
FARMINGDALE NY 11735

RON SANTO GOLF EXPERIENCE
445 W ERIE  NO.104
CHICAGO IL 60610

RON SOLOMON PHOTOGRAPHY INC
149 W MONTGOMERY ST
BALTIMORE MD 21230

RON WISNIEWSKI
10 PETERSEN COURT
WEST BABYLON NY 11704

RON ZISKIN PRODUCTIONS INC
4428 ARCOLA AVENUE
TOLUCA LAKE CA 91602

RONA EVANS
445 E FM 1382
3-160
CEDAR HILL TX 75104

RONA HIRSCH
3030 A FALLSTAFF RD.
BALTIMORE MD 21209

RONA KOBELL
404 CAROLINA ROAD
BALTIMORE MD 21204

RONA MARECH
1728 IRVING STREET NW
WASHINGTON DC 20010

RONALD A LEGGETT COLLECTOR OF
REVENUE
PO BOX 66877
COLLCTR OF REV CITY OF ST LOUIS
ST LOUIS MO 63166-6877

RONALD ALBRECHT
121 S. ROUNDUP ROAD
GLENDORA CA 91740

RONALD ALLEN
4 MEADOW LARK LANE
WARRENSBURG NY 12885

RONALD ALLIEGRO
39 BARRACUDA RD
EAST QUOGUE NY 11942

RONALD ANDREWS
290 CHRISTOPHER DRIVE
SPRINGFIELD MA 01119

RONALD B TAYLOR
900 14TH STREET
HERMOSA BEACH CA 90254

RONALD BEASLEY
20123 TILLMAN
CARSON CA 90746

RONALD BENDJY
27 BEAVER LANE
LEVITTOWN NY 11756

RONALD BILODEAU
3351 SW 51 STREET
HOLLYWOOD FL 33312

RONALD BOLDEN
6117 SOUTH SACRAMENTO
CHICAGO IL 60629

RONALD BOSLEY
1309 MURGATROYD ROAD
FALLSTON MD 21047

RONALD BUNCIO
1262 W. 166TH STREET
UNIT # 1
GARDENA CA 90247

RONALD BUSS
719 WOOD CREEK COURT
ISLAND LAKE IL 60042

RONALD CHAMPAGNE
60 OLD TOWN ROAD
UNIT 39
VERNON CT 06066

RONALD CHIAVARO
4 ACRE VIEW DR
NORTHPORT NY 11768

RONALD CLARK
24450-A HAMPTON DRIVE
VALENCIA CA 91355

RONALD CLARK
56 KOVE BLVD.
OSTEEN FL 32764

RONALD CONE
8504 LARAMIE
SKOKIE IL 60077

RONALD CULVER
1528 BUDD AVENUE
BETHLEHEM PA 18018

RONALD DARDEN
16280 BOB WHITE RD
SMITHFIELD VA 23430

RONALD DELOZIER
8916 NORTH EAST 28 AVENUE
VANCOUVER WA 98665

RONALD DENBOW
P.O. BOX 1451
BEL AIR MD 21014

RONALD DIORIO
3622 S HONORE STREET
CHICAGO IL 60609

RONALD DOERR
9598 DEODAR ST.
ALTA LOMA CA 91737

RONALD DUPONT
THE YACHT AND TENNIS CLUB OF ST. PETE
9495 BLIND PASS RD.
ST. PETE BEACH FL 33706

RONALD DUTTON
82 WOODLAND AVENUE
BRIDGEPORT CT 06605

RONALD EDMONDSON
2114 CENTRAL STREET
#B
EVANSTON IL 60201

RONALD ELUMN
448 E 91  PL
CHICAGO IL 60619

RONALD EPSTEIN
1913 WASHINGTON ST
ALLENTOWN PA 18104

RONALD ERIC BERG
104 FOX CHASE DRIVE SOUTH
OSWEGO IL 60543

RONALD ERNST
123 ARGONNE AVENUE
LONG BEACH CA 90803

RONALD F CARLSON
10255 S. RACHEL ROAD SW
01 BROADWAY
FARWELL MN 56327

RONALD FAIRWOOD
28 VALLEY VIEW DRIVE
NEWINGTON CT 06111

RONALD FELTON
3744 NORTH SPAULDING AVE
UNIT# 1
CHICAGO IL 60618

RONALD FINGLASS
7427 FIRST LEAGUE
COLUMBIA MD 21046

RONALD FLODIN
602 DIXSON ST.
ORANGE CITY FL 32763

RONALD FRANKLIN
222 MANHATTAN BLVD
ISLIP TERRACE NY 11752

RONALD FRITZ
732 SANDRA AVE
WEST ISLIP NY 11795

RONALD FRITZ
11863 SHERBOURNE ROAD
TIMONIUM MD 21093

RONALD GAVIATI
385 EAST GREEN ST.
#2332
PASADENA CA 91101

RONALD GEORGEFF
273 HARTFORD AVENUE
WETHERSFIELD CT 06109

RONALD GERBER
35 CAMBRIDGE DR
BOYNTON BEACH FL 33436

RONALD GILLESPIE
3210 SW 4TH STREET
DEERFIELD BEACH FL 33442

RONALD GOLDBERG
1006 MARION AVENUE
HIGHLAND PARK IL 60035

RONALD GRENKO
1357 W. OHIO
CHICAGO IL 60622

RONALD GROSSMAN
166 W. GOETHE
CHICAGO IL 60610

RONALD H HANK
330 LEWIS AVENUE
WAUCONDA IL 60084

RONALD HAGY
714 COUNTRY VILLAGE DRIVE
3-C
BEL AIR MD 21014

RONALD HASSE
11075 SALT LAKE AVENUE
PORTER RANCH CA 91326

RONALD HAYS
1913 MOSHER DRIVE
ORLANDO FL 32810

RONALD HEISER
4905 S. TRIPP AVENUE
CHICAGO IL 60632

RONALD HERRERA
20103 STEPHANIE DR
COVINA CA 91724

RONALD HOBSON
9617 S. GENOA
CHICAGO IL 60624

RONALD HUNT
3800 W. BELVEDERE AVE.
APT. #1102
BALTIMORE MD 21215

RONALD HURNEY
14 CLAY STREET
HUNTINGTON STATION NY 11746

RONALD J ARCHACKI
2065 OAK BEACH BLVD
SEBRING FL 33875

RONALD J BOURGEOIS
16907 SE 96TH CHAPELWOOD CIRCLE
THE VILLAGES FL 32162

RONALD J TROTTER
1740 CANYON HEIGHTS ROAD
RAINBOW CA 92028

RONALD JACOBS
221 SUN GLO ROAD
PASADENA MD 21122

RONALD JOHNSON
4719 DUNKIRK AVENUE
BALTIMORE MD 21229

RONALD JOHNSON
226 SUNFLOWER LANE
ISLANDIA NY 11749

RONALD KALPAKOFF
19919 ESQULINE AVENUE
WALNUT CA 91789

RONALD KAWATA
21271 FLEET LANE
HUNTINGTON BEACH CA 92646

RONALD KILKENNY
21 ALFRESCO
ST. LOUIS MO 63021

RONALD KINMAN
552 PAXVILLE PLACE
THE VILLAGES FL 32162

RONALD KLEIN
16539 WINDSOR AVENUE
WHITTIER CA 90603

RONALD L BUSH
P O BOX 2283
ORLANDO FL 32802

RONALD L MORGAN
P. O. BOX  1811
FRAZIER PARK CA 93225

RONALD L SOBLE
P.O.BOX 4076
MALIBU CA 90264

RONALD LEE ROBERTS
6420 SW 21ST STREET
MIRAMAR FL 33023

RONALD LEHMAN
733 N. BRIGHTON ST.
BURBANK CA 91506

RONALD LEOPOLDO
852 MORNINGSIDE DRIVE
SCHAUMBURG IL 60173

RONALD LOPEZ
6932 MILLBORO WAY
SACRAMENTO CA 95823

RONALD LUCAS
6917 PESCADO CIRCLE
RANCHO MUREITA CA 95683

RONALD MACKE
10117 S. CICERO
UNIT 206
OAK LAWN IL 60453

RONALD MAJOR
303 WEST 11TH AVENUE
BALTIMORE MD 21225

RONALD MARTIN
3111 CHURCHVILLE ROAD
CHURCHVILLE MD 21028

RONALD MARTINEZ
100 CONVENT AVENUE
APT. 304
NEW YORK NY 10027

RONALD MATEJKOWSKI
5441 N PARKSIDE AVE
CHICAGO IL 60630

RONALD MCDONALD HOUSE
2702 LOVE FIELD DR
DALLAS TX 75235

RONALD MCDONALD HOUSE
5641 MEDICAL CENTER DRIVE
DALLAS TX 75235

RONALD MCDONALD HOUSE CHARITIES
3615 KEARNY VILLA RD
STE 104
SAN DIEGO CA 92123-1966

RONALD MCDONALD HOUSE CHARITIES
2201 ALDEN ROAD
ORLANDO FL 32803

RONALD MCDONALD HOUSE CHARITIES
875 N MICHIGAN AVENUE STE 2750
% MARGIE KORSHAK INC
ATTN VELDA TURAN
CHICAGO IL 60611

RONALD MCDONALD HOUSE CHARITIES
600 CARROLLTON AVENUE
RMHC GOLF CLASSICS
C/O AN KRUSE PABST
METAIRIE LA 70005

RONALD MCDONALD HOUSE CHARITIES
96 E MAIN ST
C/O MCDONALDS CO-OP
LITTLE FALLS NJ 07424

RONALD MCDONALD HOUSE CHARITIES
96 E MAIN ST
PO BOX 280
LITTLE FALLS NJ 07424

RONALD MCDONALD HOUSE CHARITIES
OF THE NEW YORK TRI-STATE ARGO INC
105 EISENHOWER PKWY 3RD FLR
ROSELAND NJ 07068

RONALD MCDONALD HOUSE CHARITIES
139 S LAKE AVE
ALBANY NY 12208

RONALD MCDONALD HOUSE CHARITIES
26707 76TH AVE
NEW HYDE PARK NY 11042

RONALD MCDONALD HOUSE CHARITIES
405 EAST 73RD STREET
NEW YORK NY 10021

RONALD MCDONALD HOUSE CHARITIES
2702 LOVE FIELD DR
DALLAS TX 75235

RONALD MCDONALD HOUSE CHARITIES
5641 MEDICAL CENTER DRIVE
DALLAS TX 75235

RONALD MCDONALD HOUSE CHARITIES
5000 40TH AVE NE
SEATTLE WA 98105

RONALD MCDONALD HOUSE CHARITIES OF SO
10960 WILSHIRE BLVD  NO.1750
LOS ANGELES CA 90024-3702

RONALD MCDONALD HOUSE CHARITIES OF SO
765 SOUTH PASADENA AVE
PASADENA CA 91105

RONALD MCDONALD HOUSE OF FT
15 SE 15TH ST
FT LAUDERDALE FL 33316

RONALD MCNAIR
3413 NORTHWAY DRIVE
BALTIMORE MD 21234

RONALD MENDELL
13113 GLEN CREEK
WICHITA KS 67230

RONALD MONTALBANO
165 EUCLID
BLOOMINGDALE IL 60108

RONALD MONTENEGRO
270 WESTCHESTER AVENUE
NORTH BABYLON NY 11703

RONALD MORRISON
299 CHURCH ROAD
ALBANY NY 12203

RONALD NEAL
1838 WEST HOLME AVE
#105
LOS ANGELES CA 90025

RONALD OSTIS
185 BRAXTON LANE
AURORA IL 60504

RONALD PALACIO
5129 1/4 ALMADEN DR.
LOS ANGELES CA 90042

RONALD PARSONS
1554 PRINCETON
APT A
SANTA MONICA CA 90404

RONALD PATRIS
175 E. DELAWARE PL.
UNIT #4701
CHICAGO IL 60611

RONALD PETERSEN
10501 FAIR OAKS BLVD. #28
FAIR OAKS CA 95628

RONALD PHILLIPS
936 THIRD STREET
WHITEHALL PA 18052

RONALD PIERCE
1121 S JEFFERSON STREET
APT 10
ALLENTOWN PA 18103

RONALD PINEDA
11432 ROSEHEDGE DR
WHITTIER CA 90606

RONALD POTTER
1158 DODD ROAD
WINTER PARK FL 32792

RONALD PRAGER
30 VILLA VILLAR COURT
DELAND FL 32724

RONALD PULLEY
30 HOLLYWOOD AVENUE
MILFORD CT 06460

RONALD ROGERS
PO BOX 71
SAN BENITO TX 78586

RONALD ROMERO
271 N. STEDMAN PL
MONROVIA CA 91016

RONALD SALATA
581 FARRINGTON COURT
BUFFALO GROVE IL 60089

RONALD SANTO
1721 MEADOW LANE
BANNOCKBURN IL 60015

RONALD SASS
9 LONGVIEW DRIVE
WILBRAHAM MA 01095

RONALD SCHWARTZ
9555 OLD PINE ROAD
BOCA RATON FL 33428

RONALD SCOTT
1040 N. STRICKER STREET
BALTIMORE MD 21217

RONALD SERFASS
2490 BUFFALO COVE
RD 1 LAKE WYNONAH
AUBURN PA 17922

RONALD SMITH
1062 E. 73RD STREET
APT. #101
CHICAGO IL 60619

RONALD SPEARS
217 E. 96TH STREET
APT #23J
NEW YORK NY 10128

RONALD SPEIRS
31 HONEYSUCKLE RD
LEVITTOWN NY 11756

RONALD STUMPF
826 LOCUST STREET
CATASAUQUA PA 18032

RONALD SULLIVAN
5100 HUNTINGTON AVENUE
APT. # 2
NEWPORT NEWS VA 23607

RONALD SZUTOWICZ
9123 SOUTH SOMERSET LANE
WOODRIDGE IL 60517

RONALD SZYKOWNY
14756 GOLDEN OAK DR
LOCKPORT IL 60441

RONALD THOMPSON
1350 COVENTRY GLEN DRIVE
#207
ROUND LAKE IL 60073

RONALD TOBER
31 WOODCHUCK LANE
SOUTH NORWALK CT 06854

RONALD VASQUEZ
25 ROSE WOOD RD
KINGS PARK NY 11754

RONALD VER STEEGT
24540 TURKEY LAKE ROAD
HOWEY-IN-THE-HILLS FL 34737

RONALD VILCA
136-37A JEWEL AVENUE
FLUSHING NY 11367

RONALD VIVAR
46 ST. JAMES STREET
APT. 11
MANCHESTER CT 06040

RONALD WECHSLER
5526 TANNERY ROAD
SCHNECKSVILLE PA 18078

RONALD WHITE
2825 3RD STREET
SANTA MONICA CA 90405

RONALD WINDHAM
201 JOHNSBURG LANE
BOWIE MD 20721

RONALD WIRSGALLA
16012 KINGSIDE DR.
COVINA CA 91722

RONALD WRIGHT
12 HIGHLAND
CALUMET CITY IL 60409

RONALD YOUNG
2924 137TH STREET
GARDENA CA 90249

RONALD ZACHARA
1116 WISHING WELL LANE
NAPERVILLE IL 60564

RONALD ZDANIS
325 DIANE DRIVE
SOUTH WINDSOR CT 06074

RONDA KAY EVENTS
343 RED ROSE CIRCLE
ORLANDO FL 32835

RONDAN, MICHAEL
101 ALDER LANE
SOUTHINGTON CT 06489

RONDO OLSEN
5070 KESTER AVENUE
#8
SHERMAN OAKS CA 91403

RONE B TEMPEST III
16 SACAJAWEA AVE
LANDER WY 82520

RONE, SHELDON JAMES
1690 BEST PLACE
BETHLEHEM PA 18017

RONEL JONCA
4295 CORAL SPRINGS DR.
UNIT 3C
CORAL SPRINGS FL 33065

RONETTA GRAHAM-FRAZER
14921 S. WENTWORTH AVE.
DOLTON IL 60419

RONG-GONG LIN
1601 SOUTH MARENGO AVE
#C
ALHAMBRA CA 91803

RONISHA GETER
118 EAST 99TH ST
LOS ANGELES CA 90003

RONKEN INDUSTRIES INC
9 WOLFER INDUSTRIAL PARK
SPRING VALLEY IL 61362

RONKEN INDUSTRIES INC
PO BOX 161
PRINCETON IL 61356

RONNEL GARDE
1821 SIMPSON CT
MONTGOMERY IL 60538

RONNELL CHARITY
352 SALISBURY ROAD
DENDRON VA 23839

RONNI SOBEL
11 GLEN HOLLOW DRIVE
APT D42
HOLTSVILLE NY 11742

RONNIE GILL
22 FLORAL AVE
HUNTINGTON NY 11743

RONNIE GOSSETT
6653 TANGLEWOOD BAY DR.
#2116
ORLANDO FL 32821

RONNIE HEAD
15700 S DOBSON AVE
DOLTON IL 60419

RONNIE LYNCH
105 WHISPERING PINES COURT
SANFORD FL 32773

RONNIE MIRANDA
743 PRINCESS COURT
NEWPORT NEWS VA 23608

RONNIE PAUL SILVERMAN
1927 CLEVELAND
EVANSTON IL 60202

RONNY HANG
7551 N. CLAREMONT
2ND FLOOR
CHICAGO IL 60645

RONNY NADIV
706 W 34TH STREET
BALTIMORE MD 21211

ROOBHENN SMITH
240 WEST LUDLOW STREET
SUMMIT HILL PA 18250

ROODLER PIERRE-LOUIS
535 PINEBROOK CT
WEST HEMPSTEAD NY 11552

ROOF SERVICES
48 W JEFRYN BLVD
DEER PARK NY 11729

ROOK, MICHAEL J
22 PEBBLE BROOK DR
WINDSOR CT 06095-1342

ROOKER, LEROY
21351 BRANDY WINE LANE
LAKE FOREST CA 92630

ROOKER, LEROY
21351 BRANDY WINE LANE
LAKE FOEST IL 92630

ROOKS, CHRISTOPHER
521 SIOUX ST
BETHLEHEM PA 18015

ROONEY, DONALD
7637 SOUTH ONEIDA COURT
CENTENNIAL CO 80112

ROONEY, ELIZABETH
1344 W HOOD AVE  3A
CHICAGO IL 60660

ROONEY, PATRICK
848 S DEXTER ST      NO.508
DENVER CO 80246

ROONEY, RICK
123 BARNARD AVE
STATEN ISLAND NY 10307

ROOSE, JOHN A
5374 HOLIDAY PLACE UNIT 101
MARGATE FL 33063

ROOSEVELT AUSTIN
120 WILMER AVENUE
ORLANDO FL 32811

ROOSEVELT JOSEPH
1200 NW 2 AVE
#A
FORT LAUDERDALE FL 33311

ROOSEVELT ROAD PRODUCTIONS INC
2273 KERWOOD AVENUE
LOS ANGELES CA 90064

ROOSEVELT UNIVERSITY
1400 N ROOSEVELT BLVD
SCHAUMBURG IL 60173-4348

ROOSEVELT UNIVERSITY
430 S MICHIGAN AV ATN KATE LOEFFLER
CHICAGO IL 60605

ROOSEVELT UNIVERSITY
430 SOUTH MICHIGAN AVENUE
ATTN ACTIVITIES DEPT (HCC105)
CHICAGO IL 60605

ROOSEVELT UNIVERSITY
430 SOUTH MICHIGAN AVENUE
NO.827
CHICAGO IL 60605

ROOSTER PRODUCTIONS
4750 41ST STREET NW  NO.302
WASHINGTON DC 20016

ROOT, JAMES MATTHEW
827 ELM ST  APT B1
NEW HAVEN CT 06511

ROPER LOCK BOX LLC
7600 OLDE EIGHT RD
HUDSON OH 44236

ROPER, SABRINA
1135 W DANIA BEACH BLVD    NO.A
DANIA FL 33004

ROQUET, ROCKY R
42 OCEAN AVE
CAYUCOS CA 93430

RORY FARRELL
76 BUFFALO AVE
MEDFORD NY 11763

RORY GARZA
26232 WHISPERING WOODS CIRCLE
PLAINFIELD IL 60585

RORY O'CONNOR
8432 OUTLAND VIEW DR
SUN VALLEY CA 91352

ROS, PABLO
306 HOWARD STREET
SOUTH BEND IN 46617

ROSA ADDISON
5211 BOSWORTH AVENUE
BALTIMORE MD 21207

ROSA ANSELMO
113 VERMONT AVENUE
NORTH BABYLON NY 11703

ROSA BORJA
1116 LARIMORE
APT D  UNIDAD 004
LA PUENTE CA 91744

ROSA CICCIO
15 PINNACLE ROAD
VERNON CT 06066

ROSA DELIMA, NUBIA REGINA
325 W 45TH ST    NO.908
NEW YORK NY 10036

ROSA ESCARENO
12347 RICHEON AVENUE
DOWNEY CA 90242

ROSA ESPINOSA
3505 GEORGE STREET
FRANKLIN PARK IL 60131

ROSA ESPINOZA
1210 E. CALIFORNIA AVENUE
GLENDALE CA 91206

ROSA LAZO
83 ADAMS AVENUE
BRENTWOOD NY 11717

ROSA MARINA LEVARIO
1354 CARROLL AVENUE #3
LOS ANGELES CA 90026

ROSA MORALES
4170 E. ROGERS ST.
LOS ANGELES CA 90063

ROSA MORALES
1644 N. 23RD AVENUE
MELROSE PARK IL 60160

ROSA NEGRETE LIVIERI
9340 KOLMAR
SKOKIE IL 60076

ROSA NUNO
3132 N. MAMGUN ST.
BALDWIN PARK CA 91706

ROSA OJEDA
1139 WEST 50TH STREET
LOS ANGELES CA 90037

ROSA ORELLANA
5132 W. ADDISON
CHICAGO IL 60641

ROSA PADILLA
251 E. MYRICK  AVE
ADDISON IL 60101

ROSA QUILES
3956 TOWN CENTER BLVD.
#126
ORLANDO FL 32837

ROSA QUINTANA
8041 BRIMFIELD AVENUE
PANORAMA CITY CA 91402

ROSA RICHARDSON
847 36TH STREET
APT. #1
NEWPORT NEWS VA 23607

ROSA RIO LLC
PO BOX 849
RIO VISTA CA 94571

ROSA RIO, LLC
RE: WALNUT GROVE 1400 TWIN CI
PO BOX 849
RIO VISTA CA 94571

ROSA RODRIGUEZ
1643 NORTH KEDVALE
CHICAGO IL 60639

ROSA SHELTON
45 BUTLER PLACE
HEMPSTEAD NY 11550

ROSA SIERRA
3120 N.  LOTUS
CHICAGO IL 60641

ROSA VAZQUEZ-AGVENT
567 QUEEN STREET
BRIDGEPORT CT 06606

ROSA, CANDIDA
780 MEADOWLARK COURT
LONGWOOD FL 32750

ROSA, JAVIER
282 OAK ST  2ND FL
NEW BRITAIN CT 06051

ROSA, RICARDO S
2810 W OAKLAND FOREST DR   NO.101
OAKLAND PARK FL 33309

ROSADO, ANA T
1623 MONTEBURG DRIVE
ORLANDO FL 32825

ROSADO, CARMEN
304 SANDPIPER CT
CASSELBERRY FL 32707

ROSADO, JOSLYN
501 SW 62ND TERRACE
MARGATE FL 33068

ROSADO, MIGUEL A
1226 E SUSQUEHANNA ST
ALLENTOWN PA 18103

ROSADO, ROBERT
435 NOTRE DAME DR     STE  2603
ALTAMONTE SPRINGS FL 32714

ROSADO, ROXANNA
1339 HEATHER LAKE DR  STE 2005
ORLANDO FL 32824

ROSALBA MAYA
91-40 LAMONT AVE
APT. 2G
ELMHURST NY 11373

ROSALBA SANTOS
13047 FARNELL STREET
BALDWIN PARK CA 91706

ROSALEEN M BENSON
947 N FERNANDEZ AVENUE
ARLINGTON HGTS IL 60004

ROSALES, CYNTHIA R
18112 YOSEMITE COURT
FOUNTAIN VALLEY CA 92708

ROSALES, MIRNA
702 SAILFISH RD
WINTER SPRINGS FL 32708

ROSALES, RAMONA
1649 DEL MAR AVE
ROSEMEAD CA 91770

ROSALI CASTILLO
16215 WOODRUFF AVE
APT 15
BELLFLOWER CA 90706

ROSALIE MULLANE
20 MCKINLEY ST
ISLIP NY 11751

ROSALIE RODRIGUEZ
222 N. 11TH STREET
ALLENTOWN PA 18102

ROSALIE WILLIAMS
12445  S.  MORGAN
CALUMET PARK IL 60827

ROSALINA CARMEN GUERRA
4202 BRESEE AVE.
BALDWIN PARK CA 91706

ROSALIND SIMMONS
1359 CROFTON ROAD
BALTIMORE MD 21239

ROSALINDA POLANCO
262 EAST FAIRVIEW STREET
ALLENTOWN PA 18109

ROSALVA, BERNAUD
425 NW 2ND WAY
DEERFIELD BEACH FL 33441

ROSAMOND, MARTIN D
16 CHAMPION PL
ALHAMBRA CA 91801

ROSANNA BAUTISTA
6596 BAYBORO COURT
ORLANDO FL 32829

ROSANNA TINALLI
207 PENNSYLVANIA AVE
MEDFORD NY 11763

ROSANNA URANACHEK
134 RODEO CIRCLE
BALTIMORE MD 21220

ROSANO, PAUL J
102 HICKORY LANE
CHESHIRE CT 06410

ROSARIO ARNOLD
619 MATCHWOOD PLACE
AZUSA CA 91702

ROSARIO CARDELLA
3246 S UNION
2ND FLOOR
CHICAGO IL 60616

ROSARIO JR, CARLOS A
2328 S 4TH ST
ALLENTOWN PA 18103

ROSARIO MEJIA
1734 STEINHART AVENUE
REDONDO BEACH CA 90278

ROSARIO, BETTY
17606 SW 10TH ST
PEMBROKE PINES FL 33029

ROSARIO, BRAULIO
BARRANCON NO.2 PARAISO NO.2
MATA DE PALMA
EL SEYBO

ROSARIO, DORIS
7106 SAN SEBASTIAN CIRCLE
BOCA RATON FL 33433

ROSARIO, JIMMY
3900 NW 76TH AVE NO.216
SUNRISE FL 33351

ROSARIO, JOSE JUNIOR
C/BR GEORGE   NO.7 MIRAMAR
SAN PEDRO
DE MARCORIS

ROSARIO, KATHY
1406 S GUNDERSON
BERWYN IL 60402

ROSARIO, RAMON
1303 LA PAS DRIVE
KISSIMMEE FL 34743

ROSAS, ALEJANDRA
4109 PINE RIDGE LANE
WESTON FL 33331

ROSAS, LUZ
1941 NE 2ND AVE
POMPANO BEACH FL 33060

ROSATI, PAUL
12 GORDON AVE
ENFIELD CT 06082

ROSAURA MORALES
14300 E. MULBERRY DR.
APT. # 242
WHITTIER CA 90604

ROSAURO CAPISTRANO
1920 VASSAR AVENUE
GLENDALE CA 91204

ROSBOTTOM, BETTY G
326 SHAYS ST
AMHERST MA 01002

ROSCH, BRUCIE M
191 LAKE AVE
SARATOGA SPRINGS NY 12866

ROSCIOLI, KATHY
281 UPPER SHAWNEE AVE
EASTON PA 18040

ROSCIOLI, MARK
281 UPPER SHAWNEE AVE
EASTON PA 18042

ROSCIOLI, SOON
314 BROOM ST APT 4
EMMAUS PA 18049

ROSCOE BURKS
7330-15 WINTHROP WAY
DOWNERS GROVE IL 60516

ROSCOR CORPORATION
1061 FEEHANVILLE DRIVE
MT PROSPECT IL 60056

ROSCOR CORPORATION
135 SOUTH LASALLE
DEPT 2697
CHICAGO IL 60674

ROSCOR CORPORATION
27280 HAGGERTY RD    STE C2
FARMINGTON HILLS MI 48331

ROSE ACMANN
4011 NE 4TH TERRACE
POMPANO BEACH FL 33064

ROSE ANN KMETZ
926 GENESEE STREET
ALLENTOWN PA 18103

ROSE APODACA
2323 KENILWORTH AVENUE
LOS ANGELES CA 90039

ROSE BOWL OPERATING COMPANY
1001 ROSE BOWL DRIVE
PASADENA CA 91103

ROSE CITY RADIO CORP
0234 W BANCROFT ST
PORTLAND OR 97239

ROSE DONNELLY
107 SUNSHINE COURT
APT. J
FOREST HILL MD 21050

ROSE ESPINOSA
15317 S. GREVILLEA AVE.
LAWNDALE CA 90260

ROSE ETTA ROBINSON
2941 NW 24TH AVENUE
OAKLAND PARK FL 33311

ROSE F DAM
8416 TERRANOVA CIRCLE
HUNTING BEACH CA 92646

ROSE GAGNE
12 BIRCH AVENUE
LAKE GEORGE NY 12845

ROSE GONYEA
23 STONEBRIDGE WAY
BERLIN CT 06037

ROSE GROUP INC
C/O GSO BUSINESS MANAGEMENT
15260 VENTURA BLVD    NO.2100
SHERMAN OAKS CA 91403

ROSE HERNANDEZ
2625 NW 18 TER.
OAKLAND PARK FL 33311

ROSE HYLTON
9 LAURETTE LANE
FREEPORT NY 11520

ROSE III, CHARLES L
500 ACADEMY RD
CATONSVILLE MD 21228

ROSE LATIMER
14 MCKEE STREET
EAST HARTFORD CT 06108

ROSE LUU
15002 E. MARWOOD STREET
HACIENDA HEIGHTS CA 91745

ROSE MARDY
1629 NW 8TH AVE
FORT LAUDERDALE FL 33311

ROSE MARIE MIKOLAJCZAK
341 COUNTRY CLUB DR.
ADDISON IL 60101

ROSE MARIE SNYDER
2329 AVE B
GRAND PRAIRIE TX 75051

ROSE MARSHALL
1832 CARL STREET
FORT WORTH TX 76103

ROSE PAVING COMPANY
7300 W 700TH PL
BRIDGEVIEW IL 60456

ROSE RIORDAN
620 NEILE COURT
OVIEDO FL 32765

ROSE SPRINGER
932 N DELAWARE AVE
LINDENHURST NY 11757

ROSE WELLS
7209 S. BENNETT
APT. #2W
CHICAGO IL 60649

ROSE, ADAM
PO BOX 60
REDONDO BEACH CA 90277

ROSE, BARBARA E
1118 MILLER AVE
OAK PARK IL 60302

ROSE, DAVID
1662 MORADA PLACE
ALTADENA CA 91001

ROSE, DONALD I
2025 N SEDGWICK
CHICAGO IL 60614

ROSE, GIDEON
935 PRESIDENT ST
BROOKLYN NY 11215

ROSE, IAN
16200 SW 49TH CT
MIRAMAR FL 33027

ROSE, JASON
1275 SUSSEX DRIVE
NORTH LAUDERDALE FL 33068

ROSE, JOSEPH
21 KANE RD
MANCHESTER CT 06040

ROSE, SHERRIE
21040 COSTANSO ST
WOODLAND HILLS CA 91364

ROSE, TIM N
144 BOULDER CREST LN
VERNON CT 06066

ROSEANN HEYDT
3490 FIRELINE ROAD
PALMERTON PA 18071

ROSEANN MOSTACCHIO
3156 SOUTH UNION AVENUE
CHICAGO IL 60616

ROSEANN SKONIECKE
3750 N. WOLCOTT
CHICAGO IL 60613

ROSEANNE SHERIDAN
917 10TH STREET
WEST BABYLON NY 11704

ROSEBUD CAKES INC
311 S ROBERTSON BLVD
BEVERLY HILLS CA 90211

ROSEBUD PUBLISHING INC
640 E ROCKY POINT ROAD
CORDOVA TN 38018

ROSELLA L VINER
3949  HARTS MILL LN
ATLANTA GA 30319

ROSEMARIE ADAMS
9137 DESMOND
ST. LOUIS MO 63126

ROSEMARIE AGRILLO
120 COLONIAL SPRINGS ROAD
WHEATLEY HEIGHTS NY 11798

ROSEMARIE BOGLE
4172 INVERRARY DRIVE
APT 505
LAUDERHILL FL 33319

ROSEMARIE KACHARABA
210 UTICA AVENUE
NORTH MASSAPEQUA NY 11758

ROSEMARIE LEOGRANDE
258 SMITH AVE
ISLIP NY 11751

ROSEMARIE STEWART
1 BENJAMIN STREET
BAY SHORE NY 11706

ROSEMARIE STORM
1 JONES LANE
HUNTINGTON NY 11743

ROSEMARIE SUKOWSKI
21456 W. NIELSON DRIVE
LAKE VILLA IL 60046

ROSEMARIE TRAPASSO
85 FREEMAN AVENUE
STRATFORD CT 06614

ROSEMARIE WILLETTE
149 CANNON AVE
STATEN ISLAND NY 10314

ROSEMARIE ZAMBORY
227 CHURCH STREET
NEWINGTON CT 06111

ROSEMARY B KAUL
PO BOX 408
TOME NM 87060

ROSEMARY GARCIA
1168 NO. GROVE AVENUE
UPLAND CA 91786

ROSEMARY GONZALES
1151 VANDERBILT AVE
CLAREMONT CA 91711

ROSEMARY HORTON
8330 S BRANDON AVENUE
CHICAGO IL 60617

ROSEMARY JOHNSON
14116 MICHIGAN AVE
RIVERDALE IL 60827

ROSEMARY JONES
616 NE 13TH AVE
FORT LAUDERDALE FL 33304

ROSEMARY MC CLURE
157 CORDOVA WALK
LONG BEACH CA 90803

ROSEMARY MCMANUS
16 PARK HILL PLACE
YONKERS NY 10705

ROSEMARY OLANDER-BEACH
841 WAVERLY PLACE
BALDWIN NY 11510

ROSEMARY PALIVIDAS
2615 NE 49TH STREET
APT 101
FORT LAUDERDALE FL 33308

ROSEMARY PETTUS
5664 STEVENS FOREST ROAD
APT. 123
COLUMBIA MD 21045

ROSEMARY PFANNER
924 CREST DRIVE
ENCINITAS CA 92024

ROSEMARY ROSSNER
113 JOSEPH ROAD
NORTHAMPTON PA 18067

ROSEMARY SENG
1223 ANDRIA COURT
NAPERVILLE IL 60540

ROSEMARY SIMEOLI
400 SE 10TH STREET
APT. 110
DEERFIELD BEACH FL 33441

ROSEMARY SOTELO
1367 WELLER WAY
SACRAMENTO CA 95818

ROSEMARY SPENCER
6757 S. ADA
CHICAGO IL 60636

ROSEMEY, DIDIER
1668 NW 17 AVE. # 3
POMPANO BEACH FL 33069

ROSEMONT CHAMBER OF COMMERCE
9501 W DEVON AVE
ROSEMONT IL 60018

ROSEN & BRICHTA ADVERTISING
640 N LASALLE ST  NO.555
CHICAGO IL 60610

ROSEN, DANIEL EDWARD
10 RUTGERS ST APT 8H
NEW YORK NY 10002

ROSEN, ELISSA
4640 SW 25TH AVE
DANIA FL 33312

ROSEN, ELIZABETH ANN
440 N VISTA ST
LOS ANGELES CA 90036-5708

ROSEN, EMILY
10960 BOCA WOODS LANE
BOCA RATON FL 33428

ROSEN, KELLI M
39 CHESTERFIELD CT
MONKTON MD 21111

ROSEN, MARC
241 WALNUT RD
GLEN COVE NY 11542

ROSEN, STEVEN
2906 UTOPIA PLACE
CINCINNATI OH 45208

ROSENBAUM, LEE
2 HORIZON RD
FORT LEE NJ 07024

ROSENBAUM, THANE
412 CATHEDRAL PRKWY   NO.32
NEW YORK NY 10025

ROSENBERG, ANITA
1010 N SAN FERNANDO RD
LOS ANGELES CA 90065

ROSENBERG, HOWARD
5505 OAKFEN CT
AGOURA HILLS CA 91301

ROSENBERG, JANICE
150 W SUPERIOR ST     UNIT 1101
CHICAGO IL 60610

ROSENBERG, KENNETH
680 TEMPLE HILLS DR
LAGUNA BEACH CA 92651

ROSENBERG, LIZ
32 HIGHLAND AVE
BINGHAMTON NY 13905

ROSENBERG, MARION LIGNANA
45 W 10TH ST
NEW YORK NY 10011

ROSENBERG, MARTHA
1820 ASBURY
EVANSTON IL 60201

ROSENBERG, NANCY
2824 DUBLIN BLVD   APT 123
COLORADO SPRINGS CO 80918

ROSENBERG, STUART J
PO BOX 6257
EVANSTON IL 60204

ROSENBLATT, ARTHUR S
BOX 563
393 BECKLEY BOG RD
NORFOLK CT 06058

ROSENBLEETH, CHERYL A
18918 CLOUD LAKE CIRCLE
BOCA RATON FL 33496

ROSENBLUM, JODI
17607 NW 8TH ST
PEMBROKE PINES FL 33029

ROSENBURG, ERICA
1 RICE CIRCLE
CAMBRIDGE MA 02140

ROSENCRANS, DOROTHY
10643 BOCA WOODS LANE
BOCA RATON FL 33428

ROSENDO GONZALEZ
36312 REVINGTON LANE
MURRIETA CA 92562

ROSENDO TORO
636 CAMBRIDGE DRIVE
BURBANK CA 91504

ROSENFELD, AUSTEN
13745 1/4 MULHOLLAND DR
BEVERLY HILLS CA 90210

ROSENFELD, HANK
241 MARINE STREET  APT 2
SANTA MONICA CA 90405

ROSENFELD, RICHARD
8411 ROANOKE DRIVE
ST LOUIS MO 63121

ROSENHAUSE, SHARON
2100 S OCEAN LANE  UNIT 708
FT LAUDERDALE FL 33316

ROSENTHAL, FRANK
1002 WOODSHIRE LN
STREET MD 21154

ROSETTA KNOX
1709 N. MEADE
2ND FLOOR
CHICAGO IL 60639

ROSEWOOD RESTAURANT
9421 WEST HIGGINS ROAD
ROSEMONT IL 60018

ROSHANAK KHORRAMI
11726 MONTANA AVE.
APT#7
BRENTWOOD CA 90049

ROSHNI SHAH
3431 NORTH JANSSEN AVENUE
APT. 3F
CHICAGO IL 60657

ROSIE G SAMUELS
3656 5TH AVENUE
LOS ANGELES CA 90018

ROSIE MESTEL
1317 HIGHGATE AVENUE
LOS ANGELES CA 90042

ROSIE SMITH
447 ALBANY AVENUE
AMITYVILLE NY 11701

ROSIE SOLIS
12512 BEVERLY DR
WHITTIER CA 90601

ROSITA PEREZ
300 TRESSER BLVD
APT. 8-F
STAMFORD CT 06901

ROSKO, JANE
40 N 5TH ST
EMMAUS PA 18049

ROSKOWSKI, JUDY
2312 BRIXHAM AVE
ORLANDO FL 32828

ROSLYN CLARK-HUNTER
1588 NW 7TH TERRACE
POMPANO BEACH FL 33060

ROSLYN SMITHY
2840 SOUTH LOWE AVENUE
CHICAGO IL 60616

ROSLYN VIALPANDO-MILES
210 SOUTH ONEIDA ST.
DENVER CO 80230-6951

ROSLYN WASCHITZ
6291 NW 95TH LANE
PARKLAND FL 33076

ROSMAN ADJUSTMENT CORP
PO BOX 1247
NORTHBROOK IL 60065

ROSNER, LEAH
784 COLUMBUS AVE  APT 12C
NEW YORK NY 10025

ROSS CATALANO
42 CARDINAL LANE
HAUPPAUGE NY 11788

ROSS CROWLEY
14169 SW 134TH DRIVE
TIGARD OR 97224

ROSS DEANE
P.O. BOX 802196
SANTA CLARITA CA 91380

ROSS E POULSEN
2235 E. LIZBETH CT.
ANAHEIM CA 92806

ROSS ELLIOTT
5639 STARWOOD COURT
WESTLAKE VILLAGE CA 91362-5244

ROSS ENTERPRISES INC
21 OTIS ST
W BABYLON NY 11704

ROSS LINES
P.O. BOX 185
KENNARD IN 47351

ROSS STASIK
10774 AVENIDA PLAYA VERACRUZ
SAN DIEGO CA 92124

ROSS VIDEO
8 JOHN STREET
IROQUOIS ON K0E 1K0

ROSS WERLAND
W3311 LAKE FOREST LANE
LAKE GENEVA WI 53147

ROSS, ALEXANDER M
200 WEST 26TH STREET  NO.18B
NEW YORK NY 10001

ROSS, CHRISTIAN M
3891 HENDRIX ST
IRVINE CA 92614

ROSS, COREY
12456 FAIRVIEW AVE
BLUE ISLAND IL 60406

ROSS, CYNTHIA L
85 RED MOUNTAIN LANE
NEW RINGGOLD PA 17960

ROSS, GERALDINE
229 SYCAMORE AVE
NEWPORT NEWS VA 23607

ROSS, HANNAH
2047 IVAR AVE  NO.2047
LOS ANGELES CA 90068

ROSS, JENNIFER
18053 43RD ROAD NORTH
LOXAHATCHEE FL 33470

ROSS, MICHAEL
8855 APPIAN WAY
LOS ANGELES CA 90046

ROSS, MICHAEL
1702 NEELY AVE
EAST POINT GA 30344

ROSS, PETER
195 CHRYSTICK NO.809E
NEW YORK NY 10002

ROSS, PETER
195 CHRYSTIE  NO.809E
NEW YORK NY 10002

ROSS, PHILLIP
2461 NE 200 ST
MIAMI FL 33180

ROSS, POLLY
1002 GRANT STREET #B
SANTA MONICA CA 90405

ROSS, RON
3290 OCEAN HARBOR DR
OCEANSIDE NY 11572

ROSS, SHEAU-MING KUO
3232 NORTH RACINE
UNIT 2
CHICAGO IL 60657

ROSS, STEPHEN L
172 FARMSTEAD LANE
GLASTONBURY CT 06033

ROSS-MILES, KARLA EVON
870 LUCAS CREEK RD   NO.70
NEWPORT NEWS VA 23608

ROSSANA ECHEGARAY-LOPES
109 WEST WALNUT STREE
FARMINGDALE NY 11735

ROSSANA NOON
7915 KYLE STREET
SUNLAND CA 91040

ROSSANA WONG
2212 180TH STREETSW
LYNNWOOD WA 98037

ROSSI, ANDY
1210 N GARDNER STREET  NO.1210
WEST HOLLYWOOD CA 90046

ROSSI, HARRY
725 S SEMINARY AVE
PARK RIDGE IL 60068

ROSSI, JOHN M
2691 CARAMBOLA CIRCLE N
COCONUT CREEK FL 33066

ROSSI, LETIZIA
75 ENGERT AVE  NO.2L
BROOKLYN NY 11222

ROSSI,ROBERT J
2043 WALNUT RIDGE AVE
BATON ROUGE LA 70816

ROSSING, MELISSA
7 AMARYLLIS DR
WINDSOR CT 06095

ROSSING, RACHEL
7 ARMARYLLIS DR
WINDSOR CT 06095

ROSTON, THOMAS
135 EASTERN PRKWAY        NO.7F
BROOKLYN NY 11238

ROTARY CLUB OF WOODLAND HILLS
PO BOX 144
WOODLAND HILLS CA 91365-0144

ROTATION DYNAMICS CORP
135 S LASALLE ST DEPT 2251
CHICAGO IL 60674-2251

ROTATION DYNAMICS CORP
2512 W 24TH ST
CHICAGO IL 60608

ROTATION DYNAMICS CORP
36943 TREASURY CTR
CHICAGO IL 60694

ROTATION DYNAMICS CORP
5708 RELIABLE PARKWAY
CHICAGO IL 60686-0057

ROTATION DYNAMICS CORP
33 HAYES MEMORIAL DR
MARLBORO MA 01752

ROTBERG, ROBERT
14 BARBERRY ROAD
LEXINGTON MA 02421

ROTELLA, CARLO
53 BEACONSFIELDS ROAD
BROOKLINE MA 02445

ROTELLA, SEBASTIAN
BUENOS AIRES BUREAU
C/O EXPENSE REPORTING, 1ST FL
LOS ANGELES CA 90012

ROTELLA, SEBASTIAN
PARIS BUREAU
LA TIMES FOREIGN DESK
202 W 1ST ST
LOS ANGELES CA 90053

ROTENIZER, JENNIFER
2940 NORTHBRIDGE RD
WINSTON-SALEM NC 27103

ROTH, AARON
110 BEACHVIEW AVE NO. 226
BRIDGEPORT CT 06605

ROTH, CHERI
1957 LINDEN LN
WHITEHALL PA 18052

ROTH, KATHERINE
1616 W JULLIAN ST
CHICAGO IL 60622

ROTH, MELISSA
1002 N 15TH ST
ALLENTOWN PA 18102

ROTH, MICHAEL
269 HIGH ST
MIDDLETOWN CT 06457

ROTH, PAUL
8635 GREAT COVE DR
ORLANDO FL 32819-4134

ROTH, ZACHARY PINCUS
1050 12 STREET NO.5
SANTA MONICA CA 90403

ROTH,THOMAS
3406 MUSSELMAN CT
WHITEHALL PA 18052

ROTHFIELD, ARIEL
2529 EAGLE RUN CIRCLE
WESTON FL 33327

ROTHMAN, JULIE
106 LONGWOOD RD
BALTIMORE MD 21210

ROTHSCHILD, LAWRENCE LEE
4508 W CULBREATH
TAMPA FL 33609

ROTHSTEIN, LANCE
6611 LEESIDE ISLE
HUDSON FL 34667

ROTHSTEIN, RICHARD
P O BOX 301
SOUTH WELLFLEET MA 02663

ROTO ROOTER PLUMBING AND SERVICE CO
1183 N KRAEMER PLACE
ANAHEIM CA 92806-1923

ROTO ROOTER PLUMBING AND SERVICE CO
23311 MADERO ST
MISSION VIEJO CA 92691

ROTO ROOTER PLUMBING AND SERVICE CO
319 UNION AVE
POMONA CA 91768

ROTO ROOTER PLUMBING AND SERVICE CO
9852 CRESCENT CTR DR NO. 802
RANCHO CUCAMONGA CA 91730

ROTONICS MANUFACTURING INC
17038 SOUTH FIGUEROA STREET
GARDENA CA 90248

ROTSKOFF, LORI E
11 FERNWOOD RD
LARCHMONT NY 10538

ROTTMAN, SHERRY
4961 NW 17TH ST
LAUDERHILL FL 33313

ROTUNDA, KYNDRA
1600 NORTH OAK STREET  UNIT 1810
ARLINGTON VA 22209

ROUBEN RAPELIAN
4839 WILLOW CREST AVENUE
NORTH HOLLYWOOD CA 91601

ROUCHON, THIERRY
36 RUE DE FER A MOULIN
PARIS  75005

ROUCO, WERLIN R
8801 SW 114TH TER
HIALEAH FL 33018

ROUGE ARTISTS
2433 BOONE AVE
VENICE CA 90291

ROUNCE, ROBERT R
164 MORGAN FARMS DRIVE
SOUTH WINDSOR CT 06074

ROUND 2 COMMUNICATIONS
10866 WILSHIRE BLVD    STE 900
LOS ANGELES CA 90024

ROUND TABLE FAMILY CHARITIES
1320 WILLOW PASS RD STE 600
CONCORD CA 94520

ROUNDTREE-DENSON, SHIRTERIA
1307 11TH STREET
WEST PALM BEACH FL 33401

ROUNDTREE-DENSON, SHIRTERIA
1307 11TH STREET
WEST PALM BEACH FL 33410

ROUNTREE, ROBERT
3230 S.W. 4 STREET
DEERFIELD BEACH FL 33442

ROUPEN JOUBI
919 SE 17TH STREET
DEERFIELD BEACH FL 33441

ROUSE, DARRON
944 E 72ND ST
CHICAGO IL 60619

ROUSSEAU, RICARDO
801 SW 15TH AVE      APT 23
FT LAUDERDALE FL 33312

ROUSUCK, JUDITH W
1981 GREENBERRY RD
BALTIMORE MD 21209

ROUTE 40 BUSINESS ASSOCIATION
PO BOX 54
JOPPA MD 21085

ROUTESMART TECHNOLOGIES INC
235 E JERICHO TURNPIKE
MINEOLA NY 11501

ROUTH, DANIEL
214 TAPPAN AVE
HAMPTON VA 23664

ROUTHENSTEIN, WENDY REICHEL
96 BRAELOCH DRIVE
OCOEE FL 34761

ROUTT, ALAN
3535 SYDNEY TERRACE
COLORADO SPRINGS CO 80920

ROUZE, KATHRYN
39039 VILLAGE 39
CAMARILLO CA 93012

ROVALINO, CARLOS
14 VINCENT DR
SIMSBURY CT 06070

ROVELO, JORGE F
3130 N LAKE SHORE DR    APT 200
CHICAGO IL 60657

ROVETTA WHITE
1138 N. CHESTNUT AVENUE
RIALTO CA 92376

ROW, STEPHEN E
221 YORK ROAD
GREENVILLE NC 27858

ROWAN, GWENDOLYN DANIELLE
804 GRIMES RD
HAMPTON VA 23663

ROWAN, MICHAEL
1442 OCEAN AVE
BOHEMIA NY 11716

ROWE, ANDRE
4741 NW 19 COURT
FT LAUDERDALE FL 33313

ROWE, ANDRE
4741 NW 19CT
FT LAUDERDALE FL 33313

ROWE, KEVIN
705 W DUELL STREET
AZUSA CA 91702

ROWE, PEGGY
9500 H AMBERLEIGH LANE
PERRY HALL MD 21128

ROWE, SONYA
2808 NW 7TH ST
FT LAUDERDALE FL 33311

ROWE, WILLIAM J.
15005 PRATOLINO WAY
NAPLES FL 34110

ROWENA BLACKSHEAR
930 NW 24TH AVENUE
FORT LAUDERDALE FL 33311

ROWENA SHADDOX
585 BLARNEY CIRCLE
VACAVILLE CA 95688

ROWLAND, CHARLES D
809 E. OLD PHILADELPHIA RD.
ELKTON MD 21921

ROWLEY, CASEY
4326 WOMACK DR
COLORADO SPRINGS CO 80915

ROWLEY, KIMBERLY
2117 CLARKSON CIRCLE
COLORADO SPRINGS CO 80909

ROWLINGS, ANGELA
10 ORCHARD ST    NO.2
BOSTON MA 02130

ROXANA ZULETA
360 E. ORLANDO WAY
APT. #G
COVINA CA 91723

ROXANE ARNOLD
535 EVERGREEN DR
PASADENA CA 91105

ROXANE ROBERTS
18 FIELDING ST
GLENS FALLS NY 12801

ROXANNE ACUNA
15139 BLACKHAWK ST
MISSION HILLS CA 91345

ROXANNE COTE
94 COOPER STREET
GLENS FALLS NY 12801

ROXANNE FLORES
86-76 208TH STREET
APT. 3F
QUEENS VILLAGE NY 11427

ROXANNE GRAVES
4700 CRANSTON PLACE
ORLANDO FL 32812

ROXANNE HARRIS
3506 170TH PLACE
LANSING IL 60438

ROXANNE JONES
381 28TH STREET
COPIAGUE NY 11726

ROXANNE KIRKLAND
630 N KENWOOD AVE
BALTIMORE MD 21205

ROXANNE MCGRAW
630 NORTH KENWOOD AVENUE
BALTIMORE MD 21205

ROXANNE SCHOWE
60 HELMSMAN COURT
BALTIMORE MD 21221

ROXEANNE VAINUKU
13203 SE 164TH STREET
RENTON WA 98058

ROY A BASS
17100 SE 66TH ST.
OKLAWAHA FL 32179

ROY CAMERON
4303 RUSTLING LEAVES TERRACE
BOWIE MD 20716

ROY CAMPBELL
636 PROSPECT AVENUE
APT. LL1
HARTFORD CT 06105

ROY CARLSON
4912 STANLEY AVENUE
DOWNERS GROVE IL 60515

ROY DIAZ
36811 SOLVAY STREET
PALMDALE CA 93552

ROY EVANS
5 WOODS CT
BALTIMORE MD 21221

ROY F DAMER
610 W CORDIAL
DES PLAINES IL 60018

ROY FARMER
3878 LATROBE STREET
LOS ANGELES CA 90031

ROY G HILL
7560 LARKSPUR DR
BUENA PARK CA 90620

ROY GONZALEZ
1019 N BONNIE BEACH PLACE
LOS ANGELES CA 90063

ROY HERNANDEZ
427 W. ALDINE AVE
APT. #4
CHICAGO IL 60657

ROY INGELS
1520 WINTER STREET
KINGSBURG CA 93631

ROY KNOPH
167 LENOX ROAD
HUNTINGTON STATION NY 11746

ROY L SELLERS
4237 JERRY AVENUE
BALDWIN PARK CA 91706

ROY MANZIE
54 MEAD STREET
NEW BRITAIN CT 06051

ROY ODELL
15628 PESCADOS DR.
LA MIRADA CA 90638

ROY PETRO
290 BUCKINGHAM DRIVE
BETHLEHEM PA 18017

ROY SAMMET
6499 NE 7TH AVE
APT 1
BOCA RATON FL 33487

ROY STANLEY
7220 W JONQUIL
NILES IL 60714-4749

ROY STITH
6035 JEFFERSON AVENUE
APT. 227
NEWPORT NEWS VA 23605

ROY STROM REFUSE REMOVAL
1201 GREENWOOD AVENUE
MAYWOOD IL 60153

ROY VANOFFELEN
2251 HAWTHORNE ROAD
HOMEWOOD IL 60430

ROY WILLIAMS
514 BARCIA DR
ROCKHILL MO 63119

ROY, SUMIT
680 N GREEN STREET UNIT 506
CHICAGO IL 60622

ROYA BALALI
1126 23RD STREET
APT #1
SANTA MONICA CA 90403

ROYAL CONNOISSEURS LLC
813 NE 20 DRIVE
WILTON MANORS FL 33305

ROYAL LITHOGRAPHERS & ENVELOPE MFG
4114 S PEORIA ST
CHICAGO IL 60609-2521

ROYAL PALM BEACH PANTHERS
PO BOX 464
LOXZHATCHEE FL 33470

ROYAL PALM CITY ICE INC
500 NE 185TH STREET
MIAMI FL 33179

ROYAL PERFORMANCE GROUP
2100 WESTERN CT    STE 80
LISLE IL 60532

ROYAL REFURBISHING
19 PANNERS LANE
FREDERICKSBURG VA 22406-4811

ROYAL WASTE SERVICES INC
187-40 HOLLIS AVE
HOLLIS NY 11423

ROYAL WOOD ASSOCIATES
RE: SALT LAKE CITY 230 W 200
230 WEST 200 SOUTH
SUITE 2115
SALT LAKE CITY UT 84101

ROYAL WOOD OFFICE PLAZA
RE: SALT LAKE CITY 230 W 200
230 WEST 200 SOUTH
SUITE 2115
SALT LAKE CITY UT 84101-3414

ROYALTY JANITORIAL INC
PO BOX 270497
MILWAUKEE WI 53227

ROYALWOOD OFFICE PLAZA
230 WEST 200 SOUTH SUITE 2115
SALT LAKE CITY UT 84101-3414

ROYCE HALL
P.O. BOX 641464
LOS ANGELES CA 90064

ROYCE JONES
6806 CR 1504
ATHENS TX 75751

ROYCE MULTIMEDIA INC
17500 RED HILL AVE    STE 160
IRVINE CA 92614

ROYCE NELSON
8 TERN COURT
ELKTON MD 21921

ROYCE REID GRAPHIC DESIGN
316 BODART LANE
FORT WORTH TX 76108

ROYCE TOWER SERVICE INC
PO BOX 883
PORT BOLIVAR TX 77650

ROYCE TOWER SERVICE INC
PO BOX E
PORT BOLIVAR TX 77650

ROYCE VIBBERT
202 SOUTH WEST STREET
ARLINGTON HEIGHTS IL 60005

ROYCE WILSON
547 OCAMPO DRIVE
PACIFIC PALISADES CA 90272

ROYER OCKEN, JESSICA A
2744 W HADDON AVE    3RD FLR
CHICAGO IL 60622

ROYER, ANDREW W
4392 LEVELSIDE AVE
LAKEWOOD CA 90712

ROYES, MARLON
431 OCCONNELL DR
EAST HARTFORD CT 06118

ROYKO, M DAVID
137 FAIRVIEW AVENUE
DEERFIELD IL 60015

ROYSE, DOUGLAS A
9601 RIVERSIDE DR. UNIT A1
CORAL SPRINGS FL 33071

ROYSTON WILSON
365 MAIN STREET
APT. 1B
BAY SHORE NY 11706

ROZALIA BINDAS
2550 W AUGUSTA BLVD
CHICAGO IL 60622

ROZENNA DAVION
211 EVERGREEN FOREST
AVENEL NJ 07001

ROZI SINGH
174 JOHN STREET
LEVITTOWN NY 11756

ROZKUSZKA, DANIEL E
1413 S FAIRVIEW
PARK RIDGE IL 60068

ROZMOND DORSEY
107 CHESHIRE CT
FAIRVIEW HEIGHTS IL 62208

ROZNER, BARRY
130 MEYERSON WAY
WHEELING IL 60090

ROZZO, MARK
176 SEELY ST    NO.6D
BROOKLYN NY 11218

RPM AUTOMOTIVE
10112 PACIFIC AVENUE
FRANKLIN PARK IL 60131

RPM AUTOMOTIVE
5250 OTTO AVE
ROSEMONT IL 60018

RR CRANE INVESTMENT CORPORATION
RE: CHATSWORTH 8966 COMANCHE
ATTN: ROBERT R. CRANE
PO BOX 2957
CULVER CITY CA 90231

RR CRANE INVESTMENTS INC
RE: CHATSWORTH 8966 COMANCHE
PO BOX 572620
TARZANA CA 91357

RR CRANE INVESTMENTS INC
PO BOX 572620
TARZANA CA 91357

RR DONNELLEY
MORAN
9125 BACHMAN RD
ORLANDO FL 32824

RR DONNELLEY
1000 WINDHAM PARKWAY
BOLINGBROOK IL 60490

RR DONNELLEY
FIRST PRIORITY
PO BOX 93445
CHICAGO IL 60673-3445

RR DONNELLEY
PO BOX 809284
CHICAGO IL 60680-9284

RREEF AMERICA REIT II CORP D
75 REMITTANCE DRIVE  SUITE 1624
CHICAGO IL 60674-1624

RREEF AMERICA REIT II CORP VVV
1301 W 22ND STREET  SUITE 602
OAK BROOK IL 60523

RREEF AMERICA REIT II CORP VVV
75 REMITTANCE DR  STE 6752
CHICAGO IL 60675-6752

RREEF AMERICA REIT II CORP. D.
RE: BENSENVILLE 874 EAGLE DR.
C/O RREEF MANAGEMENT COMPANY
1301 W. 22ND ST., SUITE 602
OAK BROOK IL 60523

RREEF AMERICA REIT II CORP. VVV
RE: WEST ORANGE DISTRIBUTION
75 REMITTANCE DR., STE 6752; PROJ ID:
80.J73012, TEN:TORLASE00, LSE:LORLASE00
CHICAGO IL 60675-6752

RREEF MANAGEMENT COMPANY
RE: WEST ORANGE DISTRIBUTION
3000 MERCY DR.
ORLANDO FL 32808

RS DISTRIBUTION GROUP
1507 E 53RD ST    STE 405
CHICAGO IL 60637

RS DISTRIBUTION GROUP
6340 S KENWOOD AVE    - 4N
CHICAGO IL 60637

RSC EQUIPMENT RENTAL
6929 E GREENWAY PARKWAY
SUITE 200
SCOTTSDALE AZ 85254

RSC EQUIPMENT RENTAL
PO BOX 840514
DALLAS TX 75284-0514

RSUI CORPORATE OFFICE
945 E PACES FERRY ROAD
SUITE 1800
ATLANTA GA 30326

RSUI GROUP INC
945 EAST PACES FERRY ROAD
SUITE 1800
ATLANTA GA 30326-1160

RSUI INDEMNITY CORP
CORPORATE OFFICE
945 E PACES FERRY ROAD
SUITE 1000
ATLANTA GA 30325

RSUI INDEMNITY CORP
CORPORATE OFFICE
945 E PACES FERRY ROAD
SUITE 1800
ATLANTA GA 30328

RTL CORPORATION
PO BOX 277
NORCO LA 70079

RTM - REMOTE TRANSMISSION MANAGEMENT
4203 WEST SHAW
FRESNO CA 93722

RUANO, EDWIN
939 SIESTA KEY BLVD APT 616
DEERFIELD BEACH FL 33441

RUARK, STEVEN
1784 WESTON AVENUE
BALTIMORE MD 21234

RUBAINA AZHAR
2656 CAMINO DEL SOL
FULLERTON CA 92833

RUBEL, CHARLES
5137 N WOLCOTT    NO.2
CHICAGO IL 60640

RUBEL, CHLOE
124 EATONS NECK RD
NORTHPORT NY 11768

RUBELING-KAIN, NOAH
421 WEST MAIN STREET
EMMITSBURG MD 21727

RUBEN ALVARADO
1537 WEST EAST STREET
ONTARIO CA 91762

RUBEN CANO
14346 WINDJAMMER DRIVE
MORENO VALLEY CA 92553

RUBEN CASTILLO
1615 BEATRICE DR.
ORLANDO FL 32810

RUBEN COLLAZO
226 SOUTH 15TH STREET
ALLENTOWN PA 18102

RUBEN CUETO
9420 POINCIANA PLACE
UNIT 107
FORT LAUDERDALE FL 33324

RUBEN FIERRO
5937 ORANGECREST AVE,
AZUSA CA 91702

RUBEN LAFARGE
5108 ALMADEN DRIVE
LOS ANGELES CA 90042

RUBEN LIMPIAS
P.O. BOX 6125
LA PUENTE CA 91747

RUBEN LUCERO
28414 EVERGREEN LN.
SAUGUS CA 91390

RUBEN MONTELLANO
18320 AVENUE C
PERRIS CA 92570

RUBEN PEREZ HOYOS
3350 BANKS ROAD
APT 102
MARGATE FL 33063

RUBEN RASCON
833 1/2 N HICKS AVENUE
LOS ANGELES CA 90063

RUBEN VIVES
16334 FIELDCREST COURT
LA MIRADA CA 90638

RUBEN, GERALD
7730 VIA NAPOLI
BURBANK CA 91504

RUBENS, MAITRE
10236 BOCA ENTRADA BLVD APT 207
BOCA RATON FL 33428

RUBENSTEIN PUBLIC RELATIONS
1345 AVENUE OF THE AMERICAS
NEW YORK NY 10105

RUBENSTEIN, ANTHONY
1121 N SWEETZER AVENUE
LOS ANGELES CA 90069-3000

RUBER, KARL B
47 HALE STREET EXT
VERNON CT 06066

RUBERT, DEBRA
41 HOPKINS DR
NEWINGTON CT 06111

RUBI PAGAN-MARRERO
860 CYPRESS PARK WAY
APT A4
POMPANO BEACH FL 33064

RUBIN & LEVIN
500 MAROTT CENTER
342 MASSACHUSETTS AVE
INDIANAPOLIS IN 46204

RUBIN POSTAER AND ASSOCIATES
2525 COLORADO AVE
SANTA MONICA CA 90404

RUBIN, CHRIS
3019 EFFIE STREET
LOS ANGELES CA 90026

RUBIN, DAVID
51 ROBERTA AVE
FARMINGVILLE NY 11738

RUBIN, JEROME S.
15 WEST 53RD ST. APT #29B
NEW YORK NY 10019

RUBIN, JOEL
98 ARCADIA AVE
PLAINVILLE CT 06062

RUBIN, JOEL
6334 SW 22ND CT
MIRAMAR FL 33023

RUBIN, MARTIN
1155 E DEL MAR BLVD   NO.301
PASADENA CA 91106

RUBIN, MICHELLE
98 ARCADIA AVE
PLAINVILLE CT 06062

RUBINS BEAUBRUN
216-28 111TH AVENUE
QUEENS VILLAGE NY 11429

RUBIO, MAURICIO
3712 CLARENCE AVE
BERWYN IL 60402

RUBY BOOKER
1225 E 140TH STREET
ROSEWOOD CA 90222

RUBY BRISENO
984 EAST 55TH STREET
LOS ANGELES CA 90011

RUBY CHEN
4080 ROSENDA CT.  UNIT 206
SAN DIEGO CA 92122

RUBY NICHOLS
810 WEBB COURT
BALTIMORE MD 21202

RUCH, DANIEL
1281 PENNSYLVANIA AVE    REAR
EMMAUS PA 18049

RUCKER, PASSIONE
5604 NW 18TH ST
LAUDERHILL FL 33313

RUCKER, RYAN
2912 STONEWALL LANE
ATLANTA GA 30331

RUCKER,WILLIE,J
1001 NW 18 COURT
FORT LAUDERDALE FL 33311

RUD ORELLANA
5527 W. ADDISON
CHICAGO IL 60647

RUDEEN BRADY
6728 SECOND MORNING COURT
COLUMBIA MD 21045

RUDENS CHARLES
78 BUXTON LANE
BOYNTON BEACH FL 33436

RUDER, TIM
10860 GROVEHAMPTON COURT
RESTON VA 20194

RUDMAN, DAVID
96 POPLAR ST
CHICOPEE MA 01013

RUDNER, FRANCES E
2637 MOUNT CARMEL ROAD
PARKTON MD 21120

RUDOLPH MEARS
3102 CONCORD DRIVE
CINNAMINSON NJ 08077

RUDOLPH MONTENEGRO
2526 E LIZBETH
ANAHEIM CA 92806

RUDOLPH, MARA
9225 RAMBLEWOOD DR    NO.1016
CORAL SPRINGS FL 33071

RUDOLPH, MARK
3819 COCOPLUM CIRCLE
COCONUT CREEK FL 33063

RUDY ADELSHIAN
16572 WINDSOR AVENUE
WHITTIER CA 90603

RUDY BUCCIANTI
79 WEST 45TH STREET
BAYONNE NJ 07002

RUDY CASTANEDA
341 E 84ST
LOS ANGELES CA 90003

RUDY ELI KOSANOVICH
11625 CENTENNIAL AVENUE
HUNTLEY IL 60142-8181

RUDY FLORES
7018 N VISTA STREET
SAN GABRIEL CA 91775

RUDY GRAIANI
31 SALT BOX PATH
AMITYVILLE NY 11701

RUDY MARTIN
1405 MARIGOLD LN
MINOOKA IL 60447

RUDY MORRIS
11647 TWIN CREEK ROAD
FT. PIERCE FL 34945

RUDY RAMIREZ
16241 KINGSPORT ROAD
ORLAND PARK IL 60467

RUDY SIMON
957 ERIE STREET
ALLENTOWN PA 18103

RUDY SMITH SERVICE INC
425 NORTH CLAIRBORNE
NEW ORLEANS LA 70005

RUDZINSKI, SHARON
38 W PITTSTON ST
ALLENTOWN PA 18103

RUEDA, ADRIANA
219 FOXTAIL DR. APT NO. B
GREENACRES FL 33415

RUEDA, GUSTAVO
2601 W NORTH AVE    FL2
CHICAGO IL 60647

RUEGSEGGER, BOB
6413 DREW DRIVE
VIRGINIA BEACH VA 23464

RUETHER, EVELENA D
686 S ARROYO PKWY  NO.129
PASADENA CA 91105

RUFA DIAZ
2324 VAN BUREN ST.
#104
HOLLYWOOD FL 33020

RUFFASTO, CHRISTIAN
101 MAYFLOWER ST
ELMWOOD CT 06110

RUFFIN, BRENDA
PO BOX 5032
WILLIAMSBURG VA 23188

RUFFIN, HAROLD
401 SAVAGE DR  APT F
NEWPORT NEWS VA 23602

RUFFIN, MARK
77-34 AUSTIN ST    NO.5M
FOREST HILLS NY 11375

RUFFING, JOHN
2165 HERBERT DR
BETHLEHEM PA 18018

RUFUS PICKENS
1225 W. WASHBURNE AVE.
CHICAGO IL 60608

RUGEN, JIM
166 ORCHID DR
MASTIC BEACH NY 11951

RUGGERO, EDWARD J
205 MARTROY LANE
WALLINGFORD PA 19086

RUGGIERI, ALBERTO
VIA PRATELLA 14
ROMA  124

RUGGIERO, MADALYN
304 E INDIANA AVE
MAUMEE OH 43537

RUHL, SARAH
511 E 20TH ST  APT ML
NEW YORK NY 10010

RUIZ, ABNER JOSE
C/REP DOM NO.1  PARAISO ORIENTAL
SANTO DOMINGO

RUIZ, BRUCE ALEXANDER
PO BOX 714
LA FERIA TX 78559

RUIZ, EDGAR
612 BONITA RD
WINTER SPRINGS FL 32708

RUIZ, EDWARD F
RE: RIVERSIDE 1200 MARLBOROUG
2151 EAST FRANCIS STREET
ONTARIO CA 91761

RUIZ, EDWARD F
2151 EAST FRANCIS STREET
ONTARIO CA 91761

RUIZ, ENRIQUE
114 WILCOX ST  NO.3
NEW BRITAIN CT 06051

RUIZ, JOSEPH
1315 MERGANSER CT
UPPER MARLBORO MD 20774

RUIZ, MARIO
20637 BERMUDA ST
CHATSWORTH CA 91311

RUIZ, MARIO ERNESTO
148 EAST 1460 SOUTH
OREM UT 84058

RUIZ, MONICA
6260 C DURHAM DRIVE
LAKE WORTH FL 33467

RUIZ, PHILLIP
1623 30TH STREET SE
WASHINGTON DC 20020

RUIZ, VANESSA
299 PALMETTO STREET, APT. 2
BROOKLYN NY 11237

RUIZ, WHILMER E
648 SIESTA KAY NO. 2711  TIVOLI PARK
DEERFIELD BEACH FL 33441

RUIZ, WHILMER E
648 TIVOLI PARK #2711
DEERFIELD BEACH FL 33441

RUKMINI SUKHRAM
2257 LYON AVENUE
BRONX NY 10462

RULAND, JAMES T
6625 STONEPINE LANE
SAN DIEGO CA 92139

RUMA KUMAR
50 SANDSTONE COURT
APT. K
ANNAPOLIS MD 21403

RUMAGE, LAURA
2464 MURPHY WOODS RD
BELOIT WI 53511

RUMFIELD, CAROL
940 PRATT ST
ALLENTOWN PA 18102

RUMORE PHOTOGRAPHY INC
132 E 43RD ST     NO.430
NEW YORK NY 10017

RUMSEY, SPENCER B
33 HORSESHOE DRIVE
NORTHPORT NY 11768

RUN SPOT RUN MEDIA INC
16004 SW TUALATIN SHERWOOD RD    NO.503
SHERWOOD OR 97140

RUNICE, JACQUELINE
3111 LARKSPUR DRIVE
CRYSTAL LAKE IL 60012

RUNNING BROOKE DIST INC
4511 SW 33 DR
HOLLYWOOD FL 33023

RUNZHEIMER INTERNATIONAL
RUNZHEIMER PARK
ROCHESTER WI 53167

RUOHONIENI, J MICHAEL
2675 BLOSSOM TRAIL
BLACKSBURG MD 24060

RUOTOLO, CARINA
1 PEZ CT
NORTH HAVEN CT 06473

RUOZZI, ALCIDES
2267 BRIARWOOD DR
COPLAY PA 18037

RUPERT BYNUM
25 FRANKLIN ROAD
NEWPORT NEWS VA 23601

RUPERTO NAVA LAPAZ
7200 N KARLOV AVE
LINCOLNWOOD IL 60712

RUPINDER DHILLON
21015 CANTEL PL
WALNUT CA 91789

RUPP, DOLORES
6009 FALKIRK RD
BALTIMORE MD 21239

RURAL OREGON WIRELESS TELEVISION
PO BOX 442
LAKE OSWEGO OR 97034

RUS, MAYER
7560 LOLINA LANE
LOS ANGELES CA 90046

RUSCH, GLENDON J
6428 CHAFFE ST
TUJUNGA CA 91042

RUSE, CAROLINE E
878 GUINEVERE WAY
LILBURN GA 30047

RUSH G MARION
7422 VENICE DRIVE
CORPUS CHRISTI TX 78413

RUSH JR, KENNETH
8813 DONALDSON LOOP
FT MEADE MD 20755

RUSH, KALEB
8813 DONALDSON LOOP
FT MEADE MD 20755

RUSH, KENSLEY
8813 DONALDSON LOOP
FT MEADE MD 20755

RUSHMORE, JANE
209 GREENE ST  NO.10
NEW HAVEN CT 06511

RUSIN, CAROLYN
1043 E PALATINE RD
PALATINE IL 60074

RUSNAK, BENJAMIN
7571 E SIERRA TER
BOCA RATON FL 33433

RUSNAK, DAN
18538 CHRISTIANA NO.4
LANSING IL 60438

RUSNAK, DAN
18538 CHRISTINA NO.4
LANSING IL 60438

RUSNAK, JEFF
5621 SW 8TH CT
PLANTATION FL 33317

RUSS AUGUST & KABAT
12424 WILSHIRE BLVD
STE 1200
LOS ANGELES CA 90025

RUSS AUGUST & KABAT
5959 TOPANGA CANYON BLVD
SUITE 130
LOS ANGELES CA 91367

RUSS LICHTERMAN
1831 E MOYAMENSING AVE
PHILADELPHIA PA 19148

RUSS PARSONS
2500 OREGON AVENUE
LONG BEACH CA 90806

RUSS REID COMPANY
2 N. LAKE AVENUE
7TH FLOOR
PASADENA CA 91101

RUSS SALZMAN
37 SPRINGHOUSE CIR
MANAPALAN NJ 07726

RUSS SEWER AND DRAINAGE INC
4331 W NORWOOD
CHICAGO IL 60646

RUSS YAHYAVI
410 NICHOLAS LANE
SANTA BARBARA CA 93108

RUSSEK, ANN
159 HILL CHURCH RD
SPRING CITY PA 19504

RUSSEK, ANN
2340 JONES ROAD
POTTSTOWN PA 19465

RUSSEL, PEGGY JEAN
1548 NW 7TH TERRACE
POMPANO BEACH FL 33060

RUSSELL & DAWSON
330 ROBERT ST
EAST HARTFORD CT 06108

RUSSELL ADAMS
P. O. BOX 1103
SANTA MONICA CA 90406

RUSSELL CHANDLER
14493 KEBRA LANE
SONORA CA 95370

RUSSELL COMPTON
6216 ASHLEY COURT
CHINO CA 91710

RUSSELL DE VITA
1117 MILAN AVENUE
SOUTH PASADENA CA 91030

RUSSELL DEGIOIA
58 MORTON AVENUE
FREEPORT NY 11520

RUSSELL DOWNER
70 JERICHO RD
POMFRET CENTER CT 06259

RUSSELL ESPOSITO
4942 NW 107 AVE
CORAL SPRINGS FL 33076

RUSSELL FAULK
PO BOX 4324
HEMPSTEAD NY 11551

RUSSELL FOX
1296 PETERSON CT.
GREENWOOD IN 46143

RUSSELL GARY
477 MOONDANCE ST
THOUSAND OAKS CA 91360

RUSSELL GAZZANA
6410 W SAMPLE ROAD
CORAL SPRINGS FL 33067

RUSSELL H ARASMITH
8541 LAMAR DR
HUNTINTON BCH CA 92647

RUSSELL HARBOUR
29267 N. LAS BRISAS
SANTA CLARITA CA 91354

RUSSELL J  PADGETT HOMES
1091 DELABOLE JUNCTION
PEN ARGYL PA 18072

RUSSELL JOHNSON
17106 LUDLOW STREET
GRANADA HILLS CA 91344

RUSSELL JOHNSON
1360 WATERSIDE DRIVE
BOLINGBROOK IL 60490

RUSSELL JONES
7200 E. QUINCY AVENUE
APT # 213
DENVER CO 80237

RUSSELL KROC
26 VOLPI ROAD
BOLTON CT 06043

RUSSELL L JOHNSTON
11416 THIENES
SO EL MONTE CA 91733

RUSSELL LEWIS
1301 EDGEWOOD ROAD
EDGEWOOD MD 21040

RUSSELL LIFE SKILLS AND READING
FOUNDATION INC
1948 HARRISON ST
HOLLYWOOD FL 33020

RUSSELL MANN
911 W. WRIGHTWOOD AVE.
UNIT 1
CHICAGO IL 60614

RUSSELL MAUGER
406 NW 68 AVE
#315
PLANTATION FL 33317-7589

RUSSELL NEWTON
3563 PHEASANT STREET
GLENDALE CA 91206-4810

RUSSELL PROVENZANO
190 FRONT AVE
BRENTWOOD NY 11717

RUSSELL ROBERSON
17319 AUTUMN PINES CT.
CLERMONT FL 34711

RUSSELL ROBITAILLE
16360 EAST FREMONT AVENUE
#3
AURORA CO 80016

RUSSELL SCHUBERT
8415 BELLONA LANE
APT: 814
TOWSON MD 21204

RUSSELL SMALL
180 NW 118TH DRIVE
CORAL SPRINGS FL 33071

RUSSELL STANTON
3121 EL TOVAR DR
GLENDALE CA 91208

RUSSELL THOMPSON
1401 HIGHWAY 360
APT. # 1223
EULESS TX 76039

RUSSELL TRICHON
881 VERONA DRIVE
MELVILLE NY 11747

RUSSELL WORKING
127 W. WASHINGTON BLVD.
APT. 1
OAK PARK IL 60302

RUSSELL, BOB
5129 RONDEL PL
COLUMBIA MD 21044

RUSSELL, CRISTINE
83 TURNINGMILL LN
NEW CANAAN CT 06840

RUSSELL, CRYSTAL MICHELIE
8980 BRIARWOOD MEADOW LANE
BOYNTON BEACH FL 33437

RUSSELL, JANET
1520 SCHENONE CT    NO.9
CONCORD CA 94521

RUSSELL, JENNIFER D
814 E LUNGSFORD RD
APT 104
LEES SUMMIT MO 64063

RUSSELL, JODI - ANN
5035 NW 42ND CT
LAUDERDALE LAKES FL 33319

RUSSELL, MARK
PO BOX 9904
WASHINGTON DC 20016-8904

RUSSELL, MARY HARRIS
842 W CHALMERS PLACE
CHICAGO IL 60614

RUSSELL, MARY R
4083 PRINCETON BLVD
S EUCLID OH 44121

RUSSELL, MICHAEL E
123 SE 84TH AVENUE
PORTLAND OR 97216-1020

RUSSELL, REDIA
18021 NW 19TH AVENUE
MIAMI FL 33056

RUSSELL, RICHARD E
217 DELARONDE STREET
NEW ORLEANS LA 70114

RUSSELL, STEPHEN
2571 CHAPALA DR
KISSIMMEE FL 34746

RUSSELL,CHANTEL
19 STANLEY ST
EAST HARTFORD CT 06108

RUSSO, ALEXANDER
742 WASHINGTON AVE  APT 2L
BROOKLYN NY 11238

RUSSO, ALFONSO
109 COUNTRYSIDE DR
LONGWOOD FL 32779

RUSSO, ANTHONY
221 W MAIN RD
LITTLE COMPTON RI 02837

RUSSO, CHRISTINA
11609 NW 11TH STREET
PEMBROKE PINES FL 33026

RUSSO, EVA
312 N 25TH STREET
RICHMOND VA 23223

RUSSO, JODI B
928 NW 127 AVE
CORAL SPRINGS FL 33071

RUSSO, MICHAEL
7901 NW 33RD STREET #10
DAVIE FL 33024

RUSSO, STEPHEN
928 NW 127 AVE
CORAL SPRINGS FL 33071

RUSSO, THOMAS P
123 OLD ESSEX ROAD
MANCHESTER MA 01944

RUSSOTTO,RAY
2463 SW 12TH COURT
DEERFIELD BEACH FL 33442

RUSTY CRAWFORD
2042 ORCHID BLOOM LANE
INDIANAPOLIS IN 46231

RUTH A BACHTELL
81 WESTWOOD DRIVE
PARK FOREST IL 60466

RUTH A COFFEE
1009 26TH STREET
ORLANDO FL 32805

RUTH A JAGGER
468 EAGLE ST. #303
NEWMARKET ON L3Y 1K9

RUTH BELL GRAHAM TRUST
C/O WACHOVIA BANK N.A.
THREE WACHOVIA CENTER, NC1159
401 S TYRON STREET, 2ND FLOOR
CHARLOTTE NC 28288-1159

RUTH BELL GRAHAM TRUST
C/O WACHOVIA BANK,
401 S TYRON STREET
CHARLOTTE NC 28288-1159

RUTH BOULET
3311 S. TAYLOR AVE
MILWAUKEE WI 53207

RUTH CALANDRIELLO
6036 S. PECK AVENUE
LA GRANGE HIGHLANDS IL 60525-3826

RUTH CAMPUSANO
261 AMERICAN BOULEVARD
BRENTWOOD NY 11717

RUTH CLARK
5045 N. KILDARE
CHICAGO IL 60630

RUTH DANCKERT
25 CHURCHILL STREET
SPRINGFIELD MA 01108

RUTH DITUCCI
8223 SOUTHERN FOREST DR.
ORLANDO FL 32829

RUTH E LINCHESTER
4220 DAVIS STREET
MATTESON IL 60443

RUTH GERCHEN
241 PENWOOD COURT
CHESTERFIELD MO 63017

RUTH H FOWLER
264 PORT DELMARVA
REHOBOTH BE DE 19971

RUTH HARRISON
88 WESTFORD AVENUE
STAFFORD CT 06076

RUTH KANINS
1074 CONDOR PLACE
WINTER SPRINGS FL 32708

RUTH LONGORIA
10700 VENTURA BOULEVARD
APT H
STUDIO CITY CA 91604

RUTH M MILLER AGENCY
1211 MAIN ST
NORTHAMPTON PA 18067

RUTH M PETERS
125 ACACIA DR
INDIAN HEAD P IL 60525

RUTH MEYER
201 EVERGREEN ST
3-1A
VESTAL NY 13850-2760

RUTH R MORFIN
18214 E BARROSO STREET
ROWLAND HGTS CA 91748

RUTH RYON
1800 S. PACIFIC COAST HIGHWAY
APT #30
REDONDO BEACH CA 90277

RUTH S BURNS
1600 LEHIGH PARKWAY EAST
APARTMENT 6P
ALLENTOWN PA 18103

RUTH SANDEFUR
5134 MORSE AVE
SKOKIE IL 60077

RUTH STROMAN
21 COOPER CIRCLE
WINDSOR CT 06095

RUTH TESAR WIEGEL
8544 W NORTH TERRACE
NILES IL 60714

RUTH WHEELER
35 MAIN STREET
APT. C-4
SOUTH WINDSOR CT 06074

RUTH WINCHELL
P.O. BOX 269
FORT ANN NY 12827

RUTH, BARBARA C
2480 LISA LN
ALLENTOWN PA 18104

RUTH, HEATHER C
947 WOOD ST
BETHLEHEM PA 18017

RUTH, JEREMY
918 S POPLAR ST
ALLENTOWN PA 18103

RUTHANN BACHMAN
221 E CUMBERLAND STREET
ALLENTOWN PA 18103

RUTHANNE SALIDO
P.O. BOX 1569
LA CANADA CA 91012

RUTHELLYN MUSIL
950 N. MICHIGAN
#4604
CHICAGO IL 60611

RUTHIE MANGOSING
3001 ASHLEY WAY
WILLIAMSBURG VA 23185

RUTLEDGE, JIM
731 LYONS ROAD  NO.16104
COCONUT CREEK FL 33063

RUTT, ELAINE
646 WASHINGTON ST
WALNUTPORT PA 18088

RUTTERS FARM STORES
2295 SUSQUEHANNA TRAIL    STE C
YORK PA 17404

RUV, CHERYL  M
N7304 CRYSTAL RIDGE DR
BEAVER DAM WI 53916

RUVALCABA JR, ALEX
PO BOX 33696
LOS ANGELES CA 90033

RUVALCABA, CARLOS D
1029 N AVENUE 50
LOS ANGELES CA 90042

RUVOLO, JOSEPH L
42 TARIFF ST
ENFIELD CT 06082

RUXTON, STEVE
1251 W FLETCHER  NO.F
CHICAGO IL 60657

RUZHDI MEHMETI
773 FARMINGTON AVENUE
APT. A-3
WEST HARTFORD CT 06119

RUZICH, JOSEPH
1209 WILLIAMSPORT DR   NO.1
WESTMONT IL 60559

RV REPAIR ON
WHEELS.COM
376 RIVER ROAD
ANGLETON TX 77515

RV REPAIR ON WHEELS
376 RIVER RD
ANGLETON TX 77515

RWM ENTERPRISES INC
P.O. BOX 1073
2411
TAVARES FL 32778

RYAL BEEBE, LESLIE
136 ORCHARD AVE
HILLSDALE IL 60162

RYALS, RICHARD
11441 MICHAEL JOHN RD
STE 2432
HOWIE IN THE HILLS FL 34737

RYAN ACQUAVITA
8557 NW 61ST STREET
TAMARAC FL 33321

RYAN ALLEN
2730 N. WAYNE
APT 1F
CHICAGO IL 60614

RYAN ASHER
3536 FRONTENAC COURT
AURORA IL 60504

RYAN BERENZ
7028 N. SENECA AVE
GLENDALE WI 53217

RYAN BERNAT
91 PENNYWOOD LANE
WILLIMANTIC CT 06226

RYAN BRUCE
6404 S. WINCHESTER
CHICAGO IL 60636

RYAN BUDNICK
333 WEST LEHOW
UNIT #24
ENGLEWOOD CO 80110

RYAN BURTON
7666 VIA FLORES WAY
BOCA RATON FL 33487

RYAN BUSH
4832 COLUMBIA AVE.
HAMMOND IN 46327

RYAN CARTER
13463 BURBANK BLVD
VAN NUYS CA 91401

RYAN CHATELAIN
159 CALYER STREET
APT 1B
BROOKLYN NY 11222

RYAN CLOUSE
1 PINE ST
HUDSON FALLS NY 12839

RYAN COLLINS
5063 NORTH KENMORE
APT# G
CHICAGO IL 60640

RYAN CONNELLY
3606 CHESTNUT AVE
BALTIMORE MD 21211

RYAN CORCORAN
215 OLD YORK ROAD
DILLSBURG PA 17019

RYAN CORTADA
1009 SOUTH MAGEE CREEK COURT
OVIEDO FL 32765

RYAN DEARON
1363 W. ESTES
#2
CHICAGO IL 60626

RYAN DUBOIS
3519 N WILTON #3
CHICAGO IL 60657

RYAN EVERAERT
1222 JENNY DRIVE
APT. F
SYCAMORE IL 60178

RYAN FRASER
3547 GREAT NECK ROAD
APT 16A
AMITYVILLE NY 11701

RYAN FRITZ
732 SANDRA AVENUE
WEST ISLIP NY 11795

RYAN GONZALES
11575 SANTA ANITA
CHINO CA 91710

RYAN GOTELLI
936 DIAMOND STREET #5
SAN DIEGO CA 92109

RYAN GRESCH
16481 WATERWAY CIRCLE
HUNTINGTON BEACH CA 92649

RYAN HAGGERTY
435 N. MICHIGAN AVE.
CHICAGO IL 60611

RYAN HAYEN
1115 W. PATTERSON AVE
GRDN APT
CHICAGO IL 60613-3858

RYAN HENNEBOEHLE
2133 BONROYAL DRIVE
DES PERES MO 63131

RYAN IVANAUSKAS, KATHLEEN
9349 S HAMLIN AVE
EVERGREEN PARK IL 60805

RYAN JACQMIN
12652 GEORGE STREET
GARDEN GROVE CA 92840

RYAN JASTER
2240 CENTRAL STREET
APT. 2W
EVANSTON IL 60201

RYAN JOHNSEN
3436 VINTON AVE
APT 9
LOS ANGELES CA 90034

RYAN KERN
2222 MAIN STREET
WHITEHALL PA 18052

RYAN KNELLER
908 MAGNOLIA ROAD
HELLERTOWN PA 18055

RYAN LEIBFRIED
1437 WEST ADDISON STREET
UNIT# 1
CHICAGO IL 60613

RYAN LIESKE
1289 100TH ST SE
BYRON CENTER MI 49315

RYAN LONG
5510 ROBERTS ROAD
SCHNECKSVILLE PA 18078

RYAN LYNCH
7019 QUAIL LAKE DR.
HOLLAND OH 43528

RYAN MAHONEY
45 ROWLAND STREET
STRATFORD CT 06614

RYAN MANCUSO
576 SAMUEL COURT
ENCINITAS CA 92024

RYAN MARTINEZ
14338 FLOMAR DRIVE
WHITTIER CA 90605

RYAN MCCLUSKEY
1815 E. KALEY AVE.
APT. U3
ORLANDO FL 32806

RYAN MCCORMICK
6010 ERNEST STREET
LOS ANGELES CA 90034

RYAN MCKENZIE
2645 GUIANA PLUM DR
ORLANDO FL 32828

RYAN MCNEILL
1070 SW 46TH AVE
APT 307
POMPANO BEACH FL 33069

RYAN MILLER
740 W FULTON
1102
CHICAGO IL 60661

RYAN MOSS
136 FIELDS LANE
PEEKSKILL NY 10566

RYAN NAGLE
14422 S. SAGINAW AVENUE
CHICAGO IL 60633

RYAN OISTACHER
2091 NW 87TH TERRACE
CORAL SPRINGS FL 33071

RYAN PROMACK
1565 SYCAMORE DRIVE
FALLBROOK CA 92028

RYAN RAY
1432 CONSTANCE STREET
APT. #U
NEW ORLEANS LA 70130

RYAN REICHENBACH
420 W. SURF STREET
APT. #514
CHICAGO IL 60657

RYAN REPSHER
1759 PINEWIND DRIVE
ALBURTIS PA 18011

RYAN RIOS
12631 MILL WHEEL
HOUSTON TX 77070

RYAN ROBINSON PHOTOGRAPHY
213 N MORGAN       STE 2E
CHICAGO IL 60607

RYAN SCHUMACHER
11 STACEY LANE
EAST NORTHPORT NY 11731

RYAN SENTZ
6943 SPIDER LILY LANE
LAKE WORTH FL 33462

RYAN SHAFFER
2901 GEOFFREY DR.
ORLANDO FL 32826

RYAN SMITH
12626 PINETOP WAY
NOBLESVILLE IN 46060

RYAN SMITH
1530 S. STATE STREET
APT 16B
CHICAGO IL 60605

RYAN STANISH
1123 W MONTANA ST
1ST FLOOR
CHICAGO IL 60614

RYAN STEPHENS
1594 HINTERLONG LANE
NAPERVILLE IL 60563

RYAN STODDART
4907 FALCON CREEK WAY
APT. #108
HAMPTON VA 23666

RYAN TERPSTRA
336 PLEASANT
GRAND RAPIDS MI 49503

RYAN THAYER
P.O. BOX 167361
ORLANDO FL 32816

RYAN TORRES
1017 W. BYRON ST.
APT. GW
CHICAGO IL 60613

RYAN VAILLANCOURT
836 N. SANBORN AVENUE
APT #315
LOS ANGELES CA 90029

RYAN VANDERHOFF
3737 SE 36TH PLACE
APT 18
PORTLAND OR 97202

RYAN WALSH
3744 N KENMORE
APT 2
CHICAGO IL 60613

RYAN WEBBER
2311 O CONNOR ST.
SPARTA MI 49345

RYAN WEHR
2806 THOMPSON STREET
OREFIELD PA 18069

RYAN WHITE
2208 RETREAT COURT
EDGEWOOD MD 21040

RYAN WING
3242 MABEL STREET
INDIANAPOLIS IN 46234

RYAN, COLIN
14014 NORTHWEST PASSAGE  APT 231
MARINA DEL REY CA 90292

RYAN, CYNTHIA
1856 GLENDMERE DRIVE
BIRMINGHAM AL 35216

RYAN, DAN
2723 N BROOKLINE AVE
NEW SMYRNA BEACH FL 32168

RYAN, EDWARD
888 MAIN ST - APT 2F
TORRINGTON CT 06790-3351

RYAN, EDWARD
888 MAIN ST APT 2F
*PIZZA HUT/5 S.MAIN ST-TORR
TORRINGTON CT 06790-3351

RYAN, EILEEN
3401 GREENWAY  NO.101
BALTIMORE MD 21218

RYAN, JASON
1232 W ROCKY RIVER RD
CHARLOTTE NC 28213

RYAN, JOHN
1915 NEEDHAM RD
APOPKA FL 32712

RYAN, JOSEPH G
51 LEDGEWOOD DRIVE
NORWALK CT 06850

RYAN, JOSEPH J
208 N HICKORY ST
N MASSAPEQUA NY 11758

RYAN, LEIGH SCARLET
THE SCARLET LETTER
5654 ELMER AVE
NORTH HOLLYWOOD CA 91601

RYAN, NANCY
7440 S. SHENANDOAH DR.
ELIZABETH CO 80107

RYAN, PERRY
10751 SW 14 COURT
DAVIE FL 33324

RYAN, SUSAN BETH
10 STANLEY DRIVE  APT 5
CATONSVILLE MD 21228

RYAN, TIMOTHY E
715 ROBINHOOD ROAD
ANNAPOLIS MD 21405

RYAN, WILLIAM M
112 BEECH MOUNTAIN RD
MANSFIELD CENTER CT 06250

RYANT ENTERPRISES CORPORATION
45 WEST JEFRYN BOULEVARD  SUITE 105
DEER PARK NY 11729

RYBALTOWSKI, MATTHEW
323 GROOMS RD
CLIFTON PARK NY 12065

RYBERG, ELLEN
3251 SW 44TH ST APT 202
FT LAUDERDALE FL 33312

RYCOLINE PRODUCTS INC
5330 SNAPFINGER WOODS DR
ATTN: ORDER DEPT.
DAVID BRADLEY
DECATUR GA 30035

RYCOLINE PRODUCTS INC
135 SOUTH LASALLE
DEPT 2676
CHICAGO IL 60674-2676

RYCOLINE PRODUCTS INC
2676 PAYSPHERE CIRCLE
CHICAGO IL 60674

RYCOLINE PRODUCTS INC
5540 NORTHWEST HIGHWAY
CHICAGO IL 60630

RYCOLINE PRODUCTS INC
9 AUSTIN PLACE
CLIFTON NJ 07104

RYDELL, SHARON
610 BOND AVE.
REISTERSTOWN MD 21136

RYDER INTERGRATED LOGISTICS INC
140 AVIATION BLVD
LOCKBOX NO.532499-1 FL
ATLANTA GA 30354

RYDER INTERGRATED LOGISTICS INC
FREIGHT MANAGEMENT GROUP
PO BOX 101044
ATLANTA GA 30392-1044

RYDER INTERGRATED LOGISTICS INC
PO BOX 532499
ATLANTA GA 30353-2499

RYDER INTERGRATED LOGISTICS INC
PO BOX 371264
PITTSBURGH PA 15251

RYDER TRUCK RENTAL INC
9366 SANTA ANITA AVE
RANCHO CUCAMONGA CA 91730

RYDER TRUCK RENTAL INC
EXCHANGE
9366 SANTA ANITA AVE
RANCHO CUCMONGA CA 91730

RYDER TRUCK RENTAL INC
TRANSPORTATION SERVICES
LOCKBOX FILE 56347
LOS ANGELES CA 90074-6347

RYDER TRUCK RENTAL INC
TRUCK RENTAL
FILE 96723
LOS ANGELES CA 90074-6723

RYDER TRUCK RENTAL INC
TRANSPORTATION SERVICES
99 MURPHY RD
HARTFORD CT 06114

RYDER TRUCK RENTAL INC
6000 WINDWARD PARKWAY
ALPHARETTA GA 30005

RYDER TRUCK RENTAL INC
PO BOX 96723
CHICAGO IL 60693

RYDER TRUCK RENTAL INC
TRANSPORTATION SERVICES
200 SOUTH FRONTAGE ROAD ST 111
BURR RIDGE IL 60521

RYDER TRUCK RENTAL INC
TRANSPORTATION SERVICES
PO BOX 96723
CHICAGO IL 60693

RYDER TRUCK RENTAL INC
13299 BALTIMORE AVE
LAUREL MD 20707

RYDER TRUCK RENTAL INC
TRANSPORTATION SERVICES
P O BOX 17199
BALTIMORE MD 21203

RYDER TRUCK RENTAL INC
11 PICONE BLVD
FARMINGDALE NY 11735

RYDER TRUCK RENTAL INC
TRANSPORTATION SERVICES
117 CENTRAL AVE
FARMINGDALE NY 11735

RYDER TRUCK RENTAL INC
TRNASPORTATION SERVICES
3 RICON WAY
PROVIDENCE RI 02909

RYDER, CAROLINE
1832 N BERENDO ST
LOS ANGELES CA 90027

RYDZYNSKI, MICHAEL V
181 TANGELO
IRVINE CA 92618-4471

RYERSON, PAUL
9 LOUIS CIRC
WALLINGFORD CT 06492

RYFLE, STEPHEN
1214 YALE DR
GLENDALE CA 91205

RYLECO DISPLAY ASSOC
39 PROGRESS ST
EDISON NJ 08820

RYMAN, KEITH DOUGLAS
1077 BARTLETT DR
JEFFERSON CITY TN 37760

RYON, RUTH
1800 S. PACIFIC COAST HIGHWAY
APT #30
REDONDO BEACH CA 90277

RYSHER ENTERTAINMENT
1 DAG HAMMERSKJOLD PLAZA
885 SECOND AVENUE
NEW YORK NY 10017

RYSHER ENTERTAINMENT
2401 COLORADO AVENUE
SUITE 200
SANTA MONICA CA 90404

RYSHER ENTERTAINMENT
5555 MELROSE AVENUE
LOS ANGELES CA 90038

RYU, JAE KUK
SUNG DONG KU
YONGDAP DONG 160-8
SEOUL

RZECZYCKI, VICTOR
2820 NW 51ST TER
MARGATE FL 33063

S & B PIAS LLC
8101 NE PARKWAY DR
VANCOUVER WA 98662

S & C ELECTRIC CO
6601 N RIDGE BLVD
CHICAGO IL 60626

S & C ELECTRIC CO
PO BOX 71704
CHICAGO IL 60694

S & S NEWS AGENCY
5749 S MOZART
CHICAGO IL 60629

S & S NEWS AGENCY
ACCT  NO.3120
5749 S MOZART
CHICAGO IL 60629

S & S NEWS INC
520 N INDIANA ST
ACCT   1585
ELMHURST IL 60126

S & S NEWS INC
520 N INDIANA ST
ELMHURST IL 60126

S & S SERVICE, INC.
104-50 111TH STREET
RICHMOND HILL NY 11419

S BETH KASSAB
3047 RANDLEMAN COURT
OVIEDO FL 32765

S DWIGHT HANNA
2098 CORBETT ROAD
MONKTON MD 21111

S HECHT
5717 RANCHITO AVENUE
VAN NUYS CA 91401

S JANN TRACEY
8300 FAIRMOUNT DRIVE
#Q 104
DENVER CO 80247

S LORRAINE LEUPOLD
5420 HOLLOW OAK COURT
ST. LOUIS MO 63129

S P NEWSPAPER GROUP INC
120 LAKE AVE SOUTH    STE 22
MESCONSET NY 11767

S PATRICK CURRY
5415 N. SHERIDAN RD
UNIT 2409
CHICAGO IL 60640

S ROBERT WORMALD
1404 ALLIN LANE
BANNING CA 92220

S W KEASEY DISTRIBUTERS INC
11305 EASTWOOD DR
HAGERSTOWN MD 21742

S W KEASEY DISTRIBUTERS INC
11305 EWOOD DR
HAGERSTOWN MD 21742

S2ONE INC
1521 N ARGONNE RD    STE 414
SPOKANE WA 99212

S6 CONSULTING INC
C/O S6 CONSULTING GROUP
16000 VENTURA BLVD  FL5
ENCINO CA 91436

SAADAH, MARJORIE
1637 RAYMOND HILL  RD     NO.4
S PASADENA CA 91030

SAAR GASLIN, MAYRAV
1218 S CRESCENT HTS BLVD
LOS ANGELES CA 90035

SAARBACH, MARY LEE
26 SOMERS COURT
COCKEYSVILLE MD 21030

SAARISTO, THOMAS W
728 W JACKSON BLVD  APT 1203
CHICAGO IL 60661

SAATCHI & SAATCHI
THE PROGRAM EXCHANGE
375 HUDSON STREET
NEW YORK NY 10014

SAAVEDRA, EMILIANO
99 CHANEY DR
CASSELBERRY FL 32707

SAAVEDRA, SANTOS
5815 N. FARRAGUT DRIVE
HOLLYWOOD FL 33021

SAAVEDRA, YOLANDA
99 CHANEY DR STE 2104
CASSELBERRY FL 32707

SABAN
10960 WILSHIRE BLVD.
LOS ANGELES CA 90025

SABASTRO, JOSE L
2986 SEISHOLTZVILLE RD
MACUNGIE PA 18062

SABATINI, CHRISTOPHER
200 CHAMBERS ST APT 7G
NEW YORK NY 10007

SABATO, LARRY
PAVILION IV - EAST LAWN
UNIVERSITY OF VIRGINIA
CHARLOTTESVILLE VA 22903

SABATO, LARRY
UNIVERSITY OF VIRGINIA
CTR FOR POLITICS PAVILION IV EAST LAWN
CHARLOTTSVILLE VA 22903

SABAU, JAMIE D
7799 OAKLAND HILLS CT
PICKERINGTON OH 43147

SABEL, JANICE
949 HUNTINGTON DR
ELK GROVE VILLAGE IL 60007

SABEL, MICHAEL
26 HAWTHORNE RIDGE CIRCLE
TRUMBULL CT 06611

SABIN ORR PHOTOGRAPHY INC
830 CARNEGIE ST  UNIT NO.1821
HENDERSON NV 89052

SABIN, DAVID
3264 NW 84 AVE # 611
SUNRISE FL 33351

SABIN, JOSEPH
45 HAMLIN ST  NO.2
MANCHESTER CT 06040

SABINA BHASIN
8024 STONEHINGE CT. N
INDIANAPOLIS IN 46260

SABINE HIRSCHAUER
264 E. 40TH STREET
NORFOLK VA 23504

SABIR, HASSAN
8 LANGWORTH AVE
MIDDLETOWN CT 06457

SABIR, HASSAN
PO BOX 2204
MIDDLETOWN CT 06457

SABIR, SHARON
173-57 103RD
JAMAICA NY 11433

SABOGAL, ALBERTO
3553 WILES ROAD   APT 207
COCONUT CREEK FL 33073

SABONGE, ALEX
13362 SW 42ND ST
MIRAMAR FL 33027

SABOORA YUSEF-BUFORD
3911 NW 34TH WAY
LAUDERDALE LAKES FL 33309

SABRINA ANDREWS
311 SAGE LANE
PHILADELPHIA PA 19128

SABRINA FARLEY
46027  EARLE WALLACE CIRCLE
STERLING VA 20166

SABRINA FERNANDES
5554 COURTYARD DRIVE
MARGATE FL 33063

SABRINA GONZALEZ
39 MICHIGAN AVENUE
BAY SHORE NY 11706

SABRINA HALL
1265 CIRCLE DRIVE
BALTIMORE MD 21227

SABRINA KLINGER
4444 WOODMAN AVENUE
APT#8
SHERMAN OAKS CA 91423

SABRINA MONROE
80 LIGHTHOUSE RD
BABYLON NY 11702

SABRINA WILLIAMS
32 SOUTH PARK PLACE
AMITYVILLE NY 11701

SABUR, UMAR A
1231 HILDRETH AVE
COLUMBUS OH 43203

SACASA, AUDREY
2881 SW 13TH CT
FT. LAUDERDALE FL 33312

SACCHIERI,LUCILLE
313 PRAIRIE COURT
MANORVILLE NY 11947

SACCHIERI,LUCILLE
313 PRAIRIE COURT
MANORVILLE NY 11949

SACCHIERI,LUCILLE
PETTY CASH
DISTRIBUTION SYSTEMS OF AMERICA
250 MILLER PL
HICKSVILLE NY 11801

SACCONE, MICHAEL
591 GRAND VALLEY DR
GRAND JUNCTION CO 81504

SACHS ENTERTAINMENT GROUP
12301 WILSHIRE BLVD.
SUITE 611
LOS ANGELES CA 90025

SACHS ENTERTAINMENT GROUP
483 MOUTAINVIEW AVE.
ORANGE NJ 07050

SACHS ENTERTAINMENT GROUP
500 SOUTH GRAND AVE.
23RD FLOOR
LOS ANGELES CA 90071

SACHS, NAOMI B.
64 WEST SCHILLER STREET
CHICAGO IL 60610

SACK, ALLEN L
760 EDGEWOOD AVE
NEW HAVEN CT 06515

SACK, STEVE
8508 IRWIN ROAD SOUTH
BLOOMINGTON MN 55437

SACKETT, DEIRDRE
7231 PANACHE WAY
BOCA RATON FL 33433

SACKIN, ERICA
385 7TH AVE    APT NO.2
BROOKLYN NY 11215

SACKIN, ERICA
C/O FENTON COMMUNICATIONS
260 5TH AVE    9TH FLR
NEW YORK NY 10001

SACRAMENTO AD CLUB
PO BOX 1947
SUTTER CREEK CA 95685

SACRAMENTO BEE
2100 Q STREET
ATTN  MARK MORRIS
SACRAMENTO CA 95816

SACRAMENTO BEE
C/O THE FRESNO BEE
1626 E STREET
FRESNO CA 93786-0001

SACRAMENTO BEE
EDUCATIONAL SERVICES
PO BOX 15779
ATTN DEBRA PAULAR ABAN
SACRAMENTO CA 95852

SACRAMENTO BEE
PO BOX 11967
FRESNO CA 93776-1967

SACRAMENTO BEE
PO BOX 15110
SACRAMENTO CA 95851-1110

SACRAMENTO BEE
PO BOX 15779
SACRAMENTO CA 95852

SACRAMENTO COUNTY TAX COLLECTOR
700 H STREET
ROOM 1710
SACRAMENTO CA 95814-1285

SACRAMENTO COUNTY TAX COLLECTOR
SECURED TAX UNIT
PO BOX 508
SACRAMENTO CA 95812-0508

SACRAMENTO COUNTY TAX COLLECTOR
UNSECURED UNIT
PO BOX 508
SACRAMENTO CA 95812-0508

SACRAMENTO COUNTY UTILITIES
P.O. BOX 1804
SACRAMENTO CA 95812

SACRAMENTO FIRE EXTINGUISHER
PO BOX 188709
SACRAMENTO CA 95818-8709

SACRAMENTO LOCAL CONSERVATION CORP
8460 BELVEDERE AVENUE NO.7
SACRAMENTO CA 95826

SACRAMENTO MAGAZINE CORP
706 56TH STREET  STE 210
SACRAMENTO CA 95819

SACRAMENTO MAGAZINE CORP
SUBSCRIPTION DATA CENTER
PO BOX 2060
MARION OH 43306-4106

SACRAMENTO MEDIA LEAGUE
BARRY PITLUK - KVIE-TV
2595 CAPITOL OAKS DR
SACRAMENTO CA 95833

SACRAMENTO MUNICIPAL UTILITY DISTRICT
PO BOX 15555
SACRAMENTO CA 95852-1555

SACRAMENTO VALLEY BOARD OF
TRADE
700 LEISURE LN
PO DRAWER D
SACRAMENTO CA 95851

SACRAMENTO VALLEY BOARD OF
TRADE PO DRAWER D
SACRAMENTO CA 95851

SACRAMENTO VALLEY BROADCASTERS
PO BOX 68
SACRAMENTO CA 95812-0068

SACRED HEARTS TOURING INC
C/O GELFAND RENNERT & FELDMAN LLP
360 HAMILTON AVE  NO.100
WHITE PLAINS NY 10601

SADDLER, ULA
367 HICKORY POINT BLVD    NO.F
NEWPORT NEWS VA 23608

SADODDIN, HOSSEIN
2935 SW 22ND AVENO.207
DELRAY BEACH FL 33445

SAENZ, MELISSA
1851 CALLE RANCHO GRANDE N
SAN BENITO TX 78586

SAENZ, ROBERT
35 AHERN DR
SOUTH WINDSOR CT 06074

SAEZ, ALLEN
1713 BEVERLY ROAD
BROOKLYN NY 11226

SAF T GARD INTERNATIONAL INC
135 S LASALLE STREET
DEPT 1545
CHICAGO IL 60674-1545

SAF T GARD INTERNATIONAL INC
1545 PAYSPHERE CIRCLE
CHICAGO IL 60674

SAF T GARD INTERNATIONAL INC
205 HUEHL RD
ELIZABETH X284
NORTHBROOK IL 60062

SAF T GARD INTERNATIONAL INC
205 HUEHL ROAD
ATTN: CONNIE
NORTHBROOK IL 60062

SAF T GARD INTERNATIONAL INC
4436 PAYSHERE CIRC
CHICAGO IL 60674

SAF-GARD SAFETY SHOE COMPANY INC
2701 PATTERSON ST
GREENSBORO NC 27407

SAF-GARD SAFETY SHOE COMPANY INC
P O BOX 10379
GREENSBORO NC 27404-0379

SAFARI CAR WASH
2200 VETERANS BLVD
METAIRIE LA 70002

SAFARI CAR WASH
3519 WILLIAMS BLVD
KENNER LA 70065

SAFARI CAR WASH
913 S CLEARVIEW PKWY
JEFFERSON LA 70121

SAFARI STAFFING LLC
900 N STUART ST    UNIT 615
ARLINGTON VA 22203

SAFESITE INC
9505 JOHNNY MORRIS
AUSTIN TX 78724

SAFETY AND HEALTH LEARNING
CENTER OF SOUTH FLORIDA
1345 FAU RESEARCH PARK BLVD
DEERFIELD BEACH FL 33441

SAFETY KLEEN CORPORATION
PO BOX 7170
PASADENA CA 91109-7170

SAFETY KLEEN CORPORATION
ONE BRINCKMAN WAY
ELGIN IL 60123-7857

SAFETY KLEEN CORPORATION
PO BOX 1800
ELGIN IL 60121

SAFETY KLEEN CORPORATION
PO BOX 382066
PITTSBURGH PA 15250-8066

SAFETY KLEEN CORPORATION
P O BOX 11393
COLUMBIA SC 29211-1393

SAFETY KLEEN CORPORATION
PO BOX 12349
COLUMBIA SC 29211-2349

SAFETY KLEEN CORPORATION
5400 LEGACY DRIVE
CLUSTER 11 BUILDING 3
PLANO TX 75024

SAFETY KLEEN CORPORATION
PO BOX 650509
DALLAS TX 75265-0509

SAFETY SERVICE SYSTEMS INC
4036 N NASHVILLE AVE
CHICAGO IL 60634

SAFETY SUPPLY ILLINOIS
1040 KINGSLAND DRIVE
BATAVIA IL 60510

SAFFER, JEREMY
1875 NORTHAMPTON ST
HOLYOKE MA 01040-3411

SAFINA, CARL
PO BOX 250
EAST NORWICH CT 11732

SAFINA, CARL
BLUE OCEAN INSTITUTE
PO BOX 250
EAST NORWICH NY 11732

SAFIR ROSETTI LLC
437 MADISON AVE     20TH FLR
NEW YORK NY 10022

SAFIR ROSETTI LLC
PO BOX 7247-6876
PHILADELPHIA PA 19170-6876

SAFLICKI, PATRICIA
224 MAIN ST
PORTLAND CT 06480-1861

SAFLICKI, PATRICIA
54 GOSPEL LN
PORTLAND CT 06480

SAGA EXPRESS
1024 NW 98 TERRACE
PEMBROKE PINES FL 33024

SAGAL, PETER D
642 FAIR OAK AVE
OAK PARK IL 60302

SAGARESE, MARGARET
57 FOXGLOVE ROW
RIVERHEAD NY 11901

SAGARIN, ELIZABETH
388 CLUBHOUSE CT
CORAM NY 11727

SAGET, NICOLE GERMAIN
3113 ALBATROSS ROAD
DELRAY BEACH FL 33444

SAGL,IRENE
2115 BAKER DRIVE
ALLENTOWN PA 18103

SAHAD, REEM
3505 MILLET STREET
WOODBRIDGE VA 22192

SAHAR VAHIDI
609 MACADAMIA LANE
PLACENTIA CA 92870

SAHARA LTD
416 E 85TH ST 4G
NEW YORK NY 10028

SAHARA LTD
416 E 85TH ST NO.4G
NEW YORK NY 10028

SAHIB BARJAN
1700 GRAND CONCOURSE
5C
BRONX NY 10457

SAHIB STAFFING INC
148 SOBOR AVE
VALLEY STREAM NY 11580

SAHIB STAFFING, INC.
148 SABOR AVENUE
VALLEY STREAM NY 11580

SAHIMI, MUHAMMAD
2189 N ALTADENA DRIVE
ALTADENA CA 91001

SAHZA ALJKANOVIC
43 BALDWIN STREET
HARTFORD CT 06114

SAIA MOTOR FREIGHT LINE INC
PO BOX 100816
PASADENA CA 91189-0816

SAIA MOTOR FREIGHT LINE INC
PO BOX A STATION 1
HOUMA LA 70363

SAIA MOTOR FREIGHT LINE INC
PO BOX 730532
DALLAS TX 75373

SAID DOUBAN, MANAL
622 ABBE CT
BETHLEHEM PA 18017

SAILE, THOMAS
5422 ALBERT DR 2603
WINTER PARK FL 32792

SAILE, TINA
5422 ALBERT DRIVE
WINTER PARK FL 32792

SAILOR, TODD A
105 SHERBROOK AVE  APT 33
HARTFORD CT 06106

SAINT BEDE ACADEMY
RT SIX W
PERU IL 61354

SAINT FLEUR, FAUBERT A
1621 NW 2ND AVE
FORT LAUDERDALE FL 33311

SAINT FRANCIS HOSPITAL AND MEDICAL
CENTER FOUNDATION
114 WOODLAND ST
HARTFORD CT 06105

SAINT HILAIRE, ERIC
309 NW 17TH TERRACE
POMPANO BEACH FL 33069

SAINT HILAIRE,GENESE
1435 N.W. 4TH STREET
BOYNTON BEACH FL 33435

SAINT JUSTE, EDLINE
1684 NW 17TH AVE  APT NO.6
POMPANO BEACH FL 33069

SAINT JUSTE, JEAN RAYNALO
5133 CONKLIN DRIVE
DELRAY BEACH FL 33444

SAINT JUSTE, KENDRA
720 NE 44TH STREET
POMPANO BEACH FL 33064

SAINT MARTIN SAINVIL
704 NW 42 ST
# B
FORT LAUDERDALE FL 33309

SAINT MARYS SCHOOL
946 HOPMEADOW ST
SIMSBURY CT 06070

SAINT-AIME, EDDY
601 NE 3RD AVENUE
DELRAY BEACH FL 33444

SAINT-AIME, MARIE ANDRE
601 NE 3RD AVENUE
DELRAY BEACH FL 33444

SAINT-AUDE, ERIC
24 SW 10TH AVE
DELRAY BEACH FL 33444

SAINT-HILAIRE,SMITH
4191 NW 26 ST APT 171
LAUDERHILL FL 33313

SAINT-LOUIS, PHANIE
610 NW 7TH AVE #51
POMPANO BEACH FL 33060

SAINT-PHARD, MYSTRAL
615 AUBURN CIRCLE EAST APT H
DELRAY BEACH FL 33444

SAINTERIS, JEAN R
500 N CONGRESS AVE   B101
DELRAY BEACH FL 33445

SAINTIL, ALMAIDE
2750 SOMERSET DR    APTNO. T316
LAUDERDALE LAKES FL 33311

SAINTILUS, GENALD
2611 NW 56TH AVENUE APT 329 A
LAUDERHILL FL 33313

SAITO, STEPHEN
733 N KENWOOD ST
BURBANK CA 91505

SAJI MATHAI
P.O. BOX 1354
ALHAMBRA CA 91802-1354

SAKAI, SHUJI
34 SETON ROAD
IRVINE CA 92612

SAKIOKA FARMS
RE: FOUNTAIN VALLEY 17700 NEW
14850 SUNFLOWER AVENUE
SANTA ANA CA 92707

SAL RECCHI
202 JONESBURY COURT
LONGWOOD FL 32779

SALA,DON
619 INDIANA AVENUE
PO BOX 895
BEECHER IL 60401

SALAS, CARLOS A
609 N.E. 14TH AVE AP 506
FORT LAUDERDALE FL 33009

SALAS, CARLOS A
609 N.E. 14TH AVE AP 506
HALLANDALE FL 33009

SALAS, MIGUEL A
41 QUINTRAD TERRACE
STAMFORD CT 06902

SALAS,MANUEL
841 WETHERSFIELD AVE
HARTFORD CT 06114-3121

SALAVA-HAGNER, MELODIE A
34 NORTH PROSPECT AVE
CATONSVILLE MD 21228

SALAZAR, ALEJANDRO
3229 ARTHUR STREET
HOLLYWOOD FL 33021

SALAZAR, CAROLINA
3221 PINE OAK TRAIL
SANFORD FL 32773

SALAZAR, CATALINA
8939 GALLATIN ROAD  NO.65
PICO RIVERA CA 90660

SALAZAR, CESAR
31-07 95TH ST
EAST ELMHURST NY 11369

SALAZAR, JOHANNA
2291 LINTON RIDGE CIR    APT B3
DELRAY BEACH FL 33444

SALAZAR, JORGE
4032 W IRVING PARK RD  APT 312
CHICAGO IL 60641

SALAZAR, JUAN G
32-12 102ND ST
EAST ELMHURST NY 11369

SALAZAR, LUIS
232 SW 24TH RD
MIAMI FL 33129

SALAZAR, MIGUEL
FUNDACION MENDOZA CALLE 28 CASA NO.5
BARCELONA
EDO ANZOATEGUI

SALAZAR, MIGUEL ANTONIO
FUNDACION MENDOZA CALLE 28 CASA NO.5
BARCELONA
EDO ANZOATEGUI

SALCEDO, HUGO
206 WOODLAWN CIRCLE
EAST HARTFORD CT 06108

SALCEDO, HUGO
61 RIDGEFIELD DR
*MIDDLETOWN DEPOT
MIDDLETOWN CT 06457-6536

SALCEDO, MONICA
3708 KELTON AV NO. 3
LOS ANGELES CA 90034

SALCEDO, MONICA
6436 GERALD AVE
LAKE BALBOA CA 91406

SALCEDO,RUBEN
334 ROBBINS AVENUE
NEWINGTON CT 06111

SALCEDO,RUBEN
34 LANCASTER ROAD
*41 SEQUIN DR/GLAST
GLASTONBURY CT 06033-1121

SALCINES, MARILEYDIS BORREGO
506 DORADO AVENUE
ORLANDO FL 32807

SALDANA, MARCO
2107 VIOLA WAY
OXNARD CA 93030

SALDANA, MARRITSA
308 N ROOT ST
AURORA IL 60505

SALDSMAN, CARLI
10018 LEXINGTON ESTATES BLVD
BOCA RATON FL 33428

SALE, KIRKPATRICK
127 EAST MOUNTAIN ROAD
COLD SPRING NY 10516

SALEEMA SYED
910 S. MICHIGAN AVENUE
# 1217
CHICAGO IL 60605

SALEM BAPTIST CHURCH OF JENKINTOWN
610 SUMMIT AVE
JENKINTOWN PA 19046

SALEM MEDIA GROUP LLC
25 NORTHWEST POINT    STE 400
ELK GROVE VILLAGE IL 60007

SALEM, LEE
3909 W 150TH ST
LEAWOOD KS 66224

SALERNO, STEVE
6040 ELI CIRCLE
MACUNGIE PA 18062

SALES STRATEGIES INC
6 BRIDGE ST
METUCHEN NJ 08840

SALES TRAINING PLUS
904 S ST NO. 2
LAFAYETTE IN 47901

SALES TRAINING PLUS
1396 EAST 25TH STREET
TULSA OK 74114

SALESFORCE COM INC
THE LANDMARK @ONE MARKET STE 300
SAN FRANCISCO CA 94105

SALESFORCE COM INC
PO BOX 5126
CAROL STREAM IL 60197-5126

SALESFORCE COM INC
PO BOX 842569
BOSTON MA 02284-2569

SALESFORCE COM INC
PO BOX 200302
DALLAS TX 75320-0302

SALFEN, SELENA
2658 WEST ARMITAGE NO. 1
CHICAGO IL 60647

SALGADO, BRIAN
5907 W BARRY AVE    NO.3E
CHICAGO IL 60634

SALGADO, JASMINE
2615 MOUNTAIN LN
ALLENTOWN PA 18103

SALGADO, MARK
211 N 72ND TERRACE
HOLLYWOOD FL 33024

SALGANIK, MARC W
10386 ECLIPSE WAY
COLUMBIA MD 21044

SALICRUP, JUAN R
2 WATERMILL PLACE
PALM COAST FL 32164

SALIL KULKARNI
5630 N SHERIDAN ROAD
201
CHICAGO IL 60660

SALIM, AMY B
49 EAST VIEW ST
WINDSOR CT 06095

SALINA JOURNAL
PO BOX 740
SALINA KS 67401

SALINAS, DIAMANTINA PENA
3014 CARSON ST    APT B
EDINBURG TX 78539

SALINAS, JUAN MANUEL NAVARRO
1121 N OLIVE DR    APT 204
WEST HOLLYWOOD CA 90069

SALINAS, WALTER MERCADO
352 AVE SAN CLAUDIO  STE 215
SAN JUAN  926

SALISBURY, JACK
1622 S 10TH AVE
ARCADIA CA 91006

SALISBURY, MARK
8 WOODSIDE   FORTIS GREEN
ENGLAND N10 3NY

SALK, MICHAEL
91 WEBSTER ST    NO.2
EAST BOSTON MA 02128

SALLAM OMRON
109 NORTH ELLSWORTH STREET
ALLENTOWN PA 18109

SALLEE, MICHAEL
712 SW 81ST AVE   NO.7 B
NORTH LAUDERDALE FL 33068

SALLEMI, ALYSSA-MARIE T
5620 W ATLANTIC AVE APT 308
DELRAY BEACH FL 33484

SALLIE BARRY
1479 LEHIGH PARKWAY SOUTH
ALLENTOWN PA 18103

SALLIE HOFMEISTER
863 HYPERION AVENUE
LOS ANGELES CA 90029

SALLIE JAMES
8231 NW 68TH  AVENUE
TAMARAC FL 33321

SALLIE MATHIS
71-40 112TH STREET
APT. 311
FOREST HILLS NY 11375

SALLIS, JAMES
1534 E EARLL DR
PHOENIX AZ 85014-5639

SALLY APGAR
103 E THATCH PALM CIRCLE
JUPITER FL 33458

SALLY BOBBER
2800 LAKE ARNOLD PLACE
ORLANDO FL 32806

SALLY DENEEN
720 N 42ND STREET
SEATTLE WA 98103

SALLY GARCIA
5607 S. TRIPP AVE.
CHICAGO IL 60629

SALLY HIRES
6939 BELLUNO PLACE
ALTA LOMA CA 91701

SALLY HUTCHINSON
550 ORANGE AVENUE #327
LONG BEACH CA 90802

SALLY KESTIN
2820 CRYSTAL COURT
MIAMI FL 33133

SALLY LAWRENCE
2893  RT 737
KEMPTON PA 19529

SALLY MORROW
1411 SW 6TH AVENUE
FT. LAUDERDALE FL 33315

SALLY ROTH
6688 JOLIET ROAD
APT# 177
INDIAN HEAD PARK IL 60525

SALLY T BEAMAN
608 BEECH DR
NEWPORT NEWS VA 23601

SALMAN, MILAGROS
15106 S CENTRAL AVE UNIT C
OAK FOREST IL 60452

SALMON, GARY
7415 TAM OSHANTER BLVD
NORTH LAUDERDALE FL 33068

SALOMON MAXIS
174 BILTMORE AVE
ELMONT NY 11003

SALOMON, GLADSON
615 NE 3RD AVE
DELRAY BEACH FL 33444

SALOMON, LATONYA
1431 NW 47TH AVE.
COCONUT CREEK FL 33063

SALOMONE, JULIE MARIE
4537 CAMINO REAL
SARASOTA FL 34231

SALON BLUE INC
190 EAST JERICHO TPKE
MINEOLA NY 11501

SALOPEK, PAUL
INTERNAITONAL  CORRESPONDENT
435 N MICHIGAN AVE
CHICAGO IL 60611

SALT LAKE TRIBUNE
90 S 400 WEST  STE 700
SALT LAKE CITY UT 84101

SALT SERVICES INC
PO BOX 78605
INDIANAPOLIS IN 46278

SALTER, LAURA
3322 S SEMORAN BLVD   NO.7
STE 2104
ORLANDO FL 32822

SALTER, LAURA
5826 DELTA STREET
ORLANDO FL 32807

SALUTE TO EDUCATION INC
2600 S DOUGLAS RD NO.610
CORAL GABLES FL 33134

SALUTE TO EDUCATION INC
C/O M W BURGOS
PO BOX 833425
MIAMI FL 33283

SALVADOR GOMEZ
1330 N. BUSH
APT 7
SANTA ANA CA 92701

SALVADOR GUERRERO
18215 VILLA PARK
LA PUENTE CA 91744

SALVADOR KAROTTKI
512 N. MCCLURG COURT
#5510
CHICAGO IL 60611

SALVADOR LOPEZ
529 S WILLIAMSON AVENUE
LOS ANGELES CA 90022

SALVADOR ORTIZ
1513 DOVE AVENUE
MELROSE PARK IL 60160

SALVADOR SANDOVAL
2318 S. CENTAL PARK
3RD FLOOR
CHICAGO IL 60623

SALVANELLI, ALBERT R
3620 SW 47TH AVE
HOLLYWOOD FL 33023

SALVANELLI, ALBERT R
3620 SW 47TH AVE
WEST PARK FL 33023

SALVATION ARMY
100 NELSON MANDELA WAY
PO BOX 928
HARTFORD CT 06143-0928

SALVATION ARMY
123 SIGOURNEY STREET
HARTFORD CT 06105

SALVATION ARMY
855 ASYLUM AVE
HARTFORD CT 06105

SALVATION ARMY
PO BOX 1171
STAMFORD CT 06904-1171

SALVATION ARMY
416 W COLONIAL DRIVE
ORLANDO FL 32804

SALVATION ARMY
PO BOX 1540
ATTN  MAJOR JOSEPH KNOBEL
COCOA FL 32922

SALVATION ARMY
PO BOX 1946
SANFORD FL 32271

SALVATION ARMY
PO BOX 491265
LEESBURG FL 34749-1265

SALVATION ARMY
5040 N PULASKI ROAD
CHICAGO IL 60630

SALVATION ARMY
701 NORTH BROAD STREET
ATTN ROBERT SOMERS
PHILADELPHIA PA 19123

SALVATION ARMY
PO BOX 348
BETHLEHEM PA 18016-0348

SALVATION ARMY
151 KRISTIANSAND D NO.106
WILLIAMSBURG VA 23188

SALVATION ARMY
151 KRISTIANSAND DR  STE 109
WILLIAMSBURG VA 23188

SALVATION ARMY
PO BOX 5580
WILLIAMSBURG VA 23188

SALVATION ARMY
11315 W WATERTOWN PLANK RD
WAUWATOSA WI 53226-0019

SALVATION ARMY OF EASTON
855 ASYLUM AVENUE
HARTFORD CT 06105

SALVATION ARMY OF EASTON
1110 NORTHAMPTON ST
EASTON PA 18042

SALVATION ARMY OF EASTON
144 N 8TH STREET
ALLENTOWN PA 18101

SALVATION ARMY OF EASTON
214 SPRING GARDEN STREET
EASTON PA 18042

SALVATION ARMY OF EASTON
PO BOX 937
EASTON PA 18045

SALVATORE ALBANESE
147-15 11TH AVE
WHITESTONE NY 11357

SALVATORE BRUNO
321 S. SANAGAMON
UNIT 805
CHICAGO IL 60607

SALVATORE DABBRACCIO
4 SHADE TREE LANE
EAST PATCHOGUE NY 11772

SALVATORE FERRANTE
38 VIRGINIA COURT
SAYVILLE NY 11782

SALVATORE GIAMETTA
4101 YARDLEY AVE NORTH
ST PETERSBURG FL 33713

SALVATORE MAGGIO
PO BOX 4265
BIG BEAR LAKE CA 92315

SALVATORE MARCHIANO
75 HOWARD STREET
FAIRFIELD CT 06824

SALVATORE MERENDA
20 EXECUTIVE ROAD
SELDEN NY 11784

SALVATORE MICIOTTA
2419 BRIGHAM STREET
1ST FL.
BROOKLYN NY 11235

SALVATORE PALAGRUTO
1068 OAKWOOD DRIVE
GLENOLDEN PA 19036

SALVATORE RUSSO
737 7TH STREET
WEST BABYLON NY 11704

SALVATORE SAVONA
43 CRESCENT STREET
APT. #11
STAMFORD CT 06906

SALVATORE SCACCO
1234 5TH STREET
WEST BABYLON NY 11704

SALVATORE STELLA
381 WOODS ROAD
NORTH BABYLON NY 11703

SALVATORE, BARBARA
214 AURORA ST
PHILLIPSBURG NJ 08865

SALVIN, TIMOTHY
513 MACOMB NW
GRAND RAPIDS MI 49534

SALVO, LUIS E
113 SE 5TH ST NO. B
HALLANDALE FL 33009

SALZMAN INTERNATIONAL
1751 CHARLES AVE
ARCATA CA 95521

SALZMAN, FELIX
1167 N KINGSLEY DR      STE 103
LOS ANGELES CA 90029

SAM 24 HOUR TOWING SERVICE
9500 FRANKLIN AVE
FRANKLIN PARK IL 60131

SAM ASHLEY STUDIO INC
2027 W 11970 SOUTH
RIVERTON UT 84065

SAM COLLINS DAY COMMITTEE
PO BOX 275
CANTON CT 06019-0275

SAM COLLINS DAY COMMITTEE
PO BOX 704
CANTON CT 06019

SAM DICKENSON
9 KATHERINE STREET
APT C
GLENS FALLS NY 12801

SAM E TEAFORD
2892 WALKER LEE DR
LOS ALAMITOS CA 90720

SAM FRICANO
6422 W. GUNNISON STREET
HARWOOD HEIGHTS IL 60706

SAM GLICK COMPANY LLC
4370 TULUNGA AVENUE  SUITE RADD-330
STUIDO CITY CA 91604

SAM GRAYSON
58 E. 70TH STREET
CHICAGO IL 60637

SAM MAJOR
3706 LAMOINE RD
RANDALLSTOWN MD 21133

SAM MARINO
6 FIESTA DRIVE
CENTEREACH NY 11720

SAM PERILLO
2332 S. 8TH AVENUE
NORTH RIVERSIDE IL 60546

SAM REYES
4317 LK. MARGARET DR.
ORLANDO FL 32812

SAM ROE
631 N. BELLEFORTE AVE
OAK PARK IL 60302

SAM ROPIZA
99 BOUTON STREET
APT. A
SOUTH NORWALK CT 06854

SAM RUBIN ENTERTAINMENT INC
1755 OLD RANCH ROAD
LOS ANGELES CA 90049

SAM RUBIN ENTERTAINMENT INC
2850 OCEAN PARK BLVD  NO.300
SANTA MONICA CA 90405

SAM RUINSKY
3973 DAVID PLACE
SEAFORD NY 11783

SAM STONE
110 TOBIAS RUN
MIDDLETOWN MD 21769

SAM WAYMAN
11326 CHERRYLEE DR.
EL MONTE CA 91732

SAM'S CLEANING SERVICE
124 N WHITE PINE TRAIL
DELTA PA 17314

SAMANTHA DESTEFANO
5535 DURAND DR
DOWNERS GROVE IL 60515

SAMANTHA HOLDHAM
17 OLYMPIA STREET
EASTHAMPTON MA 01022

SAMANTHA JULIEN
8332 CODESA WAY
INDIANAPOLIS IN 46278

SAMANTHA MALONE
534 WEST PAR ST.
ORLANDO FL 32804

SAMANTHA OSBORNE
715 TANBARK DRIVE
NEWPORT NEWS VA 23601

SAMANTHA STERBENZ
4816 PRINCE ST
DOWNERS GROVE IL 60515-3527

SAMANTHA TOBIAS
1730 N CLARK STREET
APT #602
CHICAGO IL 60614

SAMANTHA, MOSKOWITZ
9207 BEECH HILL DRIVE
BETHESDA MD 20817

SAMARDZIJA, JEFFREY A
2601 MCCORD RD
VALPARAISO IN 46383

SAMARITAN'S PURSE
PO BOX 3000
BOONE NC 28607

SAMAYOA, CARLOS
8814 W FLAGER ST APT NO.208
MIAMI FL 33174

SAMBURG, MARK
9 CROSSTREES HILL RD
ESSEX CT 06426

SAMEEN ASHRAF
9255 CEDAR LANE
DESPLAINES IL 60016

SAMEER OHRI
5 MADELINE STREET
BRIGHTON MA 02135

SAMEETH MARTIS
5524 OLD WOOD
LONG GROVE IL 60047

SAMER KANJO
6118 WEST BROOKWOOD DRIVE
OAK FOREST IL 60452

SAMIEH SHALASH
242 FIELD STONE LANE
APT. #202
NEWPORT NEWS VA 23602

SAMMCO INC
2735 DERBY ST
BERKLEY CA 94705

SAMMIE JOHNSON
4387 IMPERIAL DR.
RICHTON PARK IL 60471

SAMMIES
216 N MILWAUKEE
LAKE VILLA IL 60046

SAMMIES
799 BELVIDERE RD
GRAYSLAKE IL 60030-2466

SAMMIS, GRAIG
20 VINEYARD RD
HUNTINGTON NY 11743

SAMMONS, MARY BETH
542 JUNIPER DRIVE
PALATINE IL 60074

SAMMY DOMINGUEZ
12402 TIGRINA AVENUE
WHITTIER CA 90604

SAMOTIN, JENNA
40 HARRISON ST   NO.4L
NEW YORK NY 10013

SAMPEY, SEAN
2S706 DEVONSHIRE LN
GLEN ELLYN IL 60137

SAMPIERI, SAMUEL
13 TROUT DRIVE
GRANBY CT 06035

SAMPSON, CHRISTINE
29 RAMBLE LN
LEVITTOWN NY 11756

SAMPSON, CHRISTINE
640 OCEAN AVE
MASSAPEQUA NY 11758

SAMPSON, GRADY
4208 PULLMAN CT
AUSTELL GA 30106

SAMPSON, ROXANNE C.
1297 FOUNTAIN LN NO.A
COLUMBUS OH 43213

SAMS CLUB
505 S BROADWAY
DENVER CO 80209

SAMS CLUB
7817 PARK MEADOWS DRIVE
LONE TREE CO 80124

SAMS CLUB
PO BOX 105983
DEPT 49
ATLANTA GA 30348-5983

SAMS CLUB
PO BOX 530930
ATLANTA GA 30353-0930

SAMS CLUB
PO BOX 530970
ATLANTA GA 30353-0970

SAMS CLUB
PO BOX 530981
ATLANTA GA 30353-0981

SAMS CLUB
PO BOX 630930
ATLANTA GA 30353-0930

SAMS CLUB
PO BOX 9904
MACON GA 31297-9904

SAMS CLUB
PO BOX 9918
DEPT 49
MACON GA 31297-9918

SAMS CLUB
2450 MAIN STREET
EVANSTON IL 60202

SAMS CLUB
PO BOX 4537
CAROL STREAM IL 60197-4537

SAMS CLUB
PO BOX 4558
DEPT 49
CAROL STREAM IL 60197-4558

SAMS CLUB
PO BOX 4596
CAROL STREAM IL 60197-4596

SAMSON RENEE
29 WOODLAND DRIVE
HARTFORD CT 06105

SAMSON SUPRINA
5241 GARDEN HILLS CIRCLE
WEST PALM BCH FL 33415

SAMSON, DEBORAH
604 STONE RD
WINDSOR CT 06095

SAMUEL ARNONE
PO BOX 22-446 1ST STREET
VESTABURG PA 15368

SAMUEL AUCK
1717 W. NORTH AVENUE
2W
CHICAGO IL 60622

SAMUEL BUSSMANN
4241 N. KENMORE
APT. #301
CHICAGO IL 60613

SAMUEL CAMPBELL
54 LINDEN ROAD
RIDGEFIELD CT 06877

SAMUEL CHIN
730 NORTH ASCAN STREET
ELMONT NY 11003

SAMUEL COLON
75 ARNOLD STREET
3RD FLOOR
HARTFORD CT 06106

SAMUEL COPELAND
4048 WATERVIEW LOOP
WINTER PARK FL 32792

SAMUEL DAVIS
5 KIMBERLY ANN COURT
OWINGS MILLS MD 21117

SAMUEL DAY
P. O. BOX 90425
PASADENA CA 91109

SAMUEL ELLIOTT
1805 GLACIER RIDGE DRIVE
PLAINFIELD IL 60544

SAMUEL ENRIQUEZ
8 WEISS ROAD
UPPER SADDLE RIVER NJ 07458

SAMUEL FAWCETT
1142 W. MONTANA ST.
CHICAGO IL 60614

SAMUEL GOLDWYN COMPANY
10203 SANTA MONICA BLVD.
SUITE 500
LOS ANGELES CA 90067

SAMUEL GOLDWYN COMPANY
P.O. BOX 5018
LAKE FOREST IL 60045

SAMUEL H CHERNOFF
39 FLORENCE STREET
NEWINGTON CT 06111

SAMUEL HENRY
810 SW 6TH COURT
#2
POMPANO BEACH FL 33060

SAMUEL JARVIS
1055 HILL DRIVE
ALLENTOWN PA 18103

SAMUEL JONES
372 W. BAY STREET
APT. #D-203
COSTA MESA CA 92627

SAMUEL KENNEDY
1542 BEVERLY PLACE
BERKLEY CA 94706

SAMUEL KOBLISKA
8315 SAN MARCOS CIRCLE
INDIANAPOLIS IN 46256

SAMUEL LAFOCA
32373 WILSON CREEK ROAD
COTTON GROVE OR 97424

SAMUEL LIM
160 CRYSTAL RIDGE DRIVE
CRYSTAL LAKE IL 60012

SAMUEL MCDONALD
4201 COLONIAL AVENUE
NORFOLK VA 23508

SAMUEL MEADE
797 SALEM RD
UNIONDALE NY 11553

SAMUEL MOLLAUN
235 NORTH VALLEY ST
APT # 124
BURBANK CA 91505

SAMUEL ORTIZ
29624 LOUIS AVENUE
CANYON COUNTRY CA 91351

SAMUEL PACKNETT
2201 MANHATTAN BLVD.
APT. E-108
HARVEY LA 70058

SAMUEL PARK
1110 MAGNOLIA STREET
UNIT A
SOUTH PASADENA CA 91030

SAMUEL PULIDO
10372 ADRIANA AVENUE
RIVERSIDE CA 92505

SAMUEL QUEZADA
2890 E. ARTESIA BLVD
APT #56
LONG BEACH CA 90805

SAMUEL R SCOTT
1435 WILDWOOD DR
LOS ANGELES CA 90041

SAMUEL S PLOSKUNAK
8019 JAMIESON AVENUE
RESEDA CA 91335

SAMUEL SESSA
1411 RIVERSIDE AVENUE
BALTIMORE MD 21230

SAMUEL SMITH
ON771 WENMOTH LANE
GENEVA IL 60134

SAMUEL STRAPPING SYSTEMS
1401 DALEY ROAD SUITE 300
CHICAGO IL 60673-7443

SAMUEL STRAPPING SYSTEMS
1401 DAVEY ROAD
SUITE 300
ATTN: ORDER DEPT
WOODRDGE IL 60517

SAMUEL STRAPPING SYSTEMS
A DIVISION OF GERRARD CO
6843 SANTA FE DRIVE
HODGKINS, ILLINOIS
ATTN: ORDER DEPT. IL 60525

SAMUEL STRAPPING SYSTEMS
DIV. OF SAMUEL STRAPPING
X8209MARLENEX8204 LORELHAN
6843 SANTE FE DRIVE
HODGKINS IL 60525

SAMUEL STRAPPING SYSTEMS
PO BOX 673042
DETROIT MI 48267-3042

SAMUEL STRAPPING SYSTEMS
PO BOX 710216
CINNCINATTI OH 45271

SAMUEL STRAPPING SYSTEMS
PO BOX 710216
CINCINNATI OH 45271

SAMUEL SUSI
RE: LAUDERDHILL 4946-50 N UNI
551 N.W. 77TH STREET
SUITE 109
BOCA RATON FL 33487

SAMUEL TORRES
17048 MOUNTAIN CREST CT
RIVERSIDE CA 92503

SAMUEL UNGER
113 SOUTH BLVD.
1S
OAK PARK IL 60302

SAMUEL VAZQUEZ
46 LISBON STREET
APT. 3
HARTFORD CT 06106

SAMUEL WILLIAM FARMER
3545 SIERRA VISTA AVENUE
GLENDALE CA 91208

SAMUEL WILSON
3525 WILSON ROAD
STREET MD 21154

SAMUEL WINEKA
38 LEXINGTON ROAD
WEST HARTFORD CT 06119-1747

SAMUEL ZELL
2 NORTH RIVERSIDE PLAZA
SUITE 600
CHICAGO IL 60606

SAMUEL, DAWN
296 RAY HUIE RD 17A
RIVERDALE GA 30274

SAMUEL, GLENN
34 ADAMS ST
HARTFORD CT 06112

SAMUEL, MAROMY
1730 SW 86TH TERRACE
MIRAMAR FL 33025

SAMUEL-JONES, NOULAH
PO BOX 360982
DECATUR GA 30036

SAMUELS, ANNEMARIE
9591 W. ELM LANE
MIRAMAR FL 33025

SAMUELS, CLAUDINE
7341 N.W. 35TH STREET
LAUDERHILL FL 33319

SAMUELS, HOWARD
1881 NW 42ND TER  APT F307
FT LAUDERHILL FL 33313

SAMUELSON, PAUL A
50 MEMORIAL DR
DEPT OF ECONOMICS
CAMBRIDGE MA 02142

SAMUELSON, PAUL A
94 SOMERSET ST
BELMONT MA 02478

SAMYS CAMERA INC
200 S LA BREA AVENUE
LOS ANGELES CA 90036

SAMYS CAMERA INC
431 SOUTH FAIRFAX
LOS ANGELES CA 90036

SAMYS CAMERA INC
PO BOX 48126
LOS ANGELES CA 90036

SAN BERNARDINO COUNTY FIRE DEPT.
ATTN: JUDITH L MORRIS
OFFICIAL REPORTER-CENTRAL DIV DEPT
351 NORTH ARROWHEAD AVE
SAN BERNARDINO CA 92415

SAN BERNARDINO COUNTY FIRE DEPT.
HAZARDOUS MATERIALS DIVISION
157 W. 5TH ST.,  2ND FLOOR
SAN BERNARDINO CA 92415-0451

SAN DIEGO ADVERTISING FUND
FOR EMERGENCIES
3760 CONVOY ST        NO.219
SAN DIEGO CA 92111

SAN DIEGO BALLPARK FUNDING, LLC
PO BOX 122000
SAN DIEGO CA 92112

SAN DIEGO BOTANICALS
PO BOX 21216
EL CAJON CA 92021

SAN DIEGO GAS & ELECTRIC CO
PO BOX 25111
SANTA ANA CA 92799-5111

SAN DIEGO METROPOLITAN TRANSIT SYSTEM
DEVELOPMENT BOARD    C/O MTS
1255 IMPERIAL AVE
SAN DIEGO CA 92101

SAN DIEGO OFFICE INTERIORS
3706 RUFFIN RD
SAN DIEGO CA 92123

SAN DIEGO OFFICE INTERIORS
9466 CHESAPEAKE DR
SAN DIEGO CA 92123

SAN DIEGO PADRES
PETCO PARK
100 PARK BLVD
SAN DIEGO CA 92101

SAN DIEGO PADRES
PO BOX 122000
SAN DIEGO CA 92112-2000

SAN DIEGO SPORTS COMMUNICATIONS
9449 FRIARS ROAD
SAN DIEGO CA 92108

SAN DIEGO STAGE & LIGHTING SUPPLY INC
2030 EL CAJON BLVD
SAN DIEGO CA 92104-1093

SAN DIEGO STAGE & LIGHTING SUPPLY INC
2203 VERUS ST
SAN DIEGO CA 92154

SAN DIEGO TRANSIT
SDTC ACCOUNTING DEPT
1255 IMPERIAL AVE  STE 1000
SAN DIEGO CA 92101

SAN DIEGO TRANSIT
SDTC ACCOUNTING DEPT
PO BOX 122511
SAN DIEGO CA 92112

SAN DIEGO UNION TRIBUNE
350 CAMINO DE LA REINA
SAN DIEGO CA 92108

SAN DIEGO UNION TRIBUNE
PO BOX 120191
SAN DIEGO CA 92112-0191

SAN DIEGO UNION TRIBUNE
PO BOX 121546
SAN DIEGO CA 92112-5546

SAN DIEGO UNION TRIBUNE
PO BOX 191
SAN DIEGO CA 92112-4106

SAN DIEGO WHOLESALE
CREDIT ASSOCIATION
2044 FIRST AVENUE, STE 300
SAN DIEGO CA 92101-2079

SAN DIEGO WHOLESALE
NACM COLORADO
789 SHERMAN ST
#380
DENVER CO 80203

SAN FRANCISCO CHRONICLE
CHRONICLE
PO BOX 7747
SAN FRANCISCO CA 94120-7747

SAN FRANCISCO CHRONICLE
EXAMINER
ATTN:JAMES YOUNG
322 FILBERT STREET
OAKLAND CA 94607

SAN FRANCISCO CHRONICLE
EXAMINER
PO BOX 7260
SAN FRANCISCO CA 94120

SAN FRANCISCO CHRONICLE
NEWSPAPER IN EDUCATION
901 MISSION STREET
SAN FRANCISCO CA 94103

SAN FRANCISCO CHRONICLE
PO BOX 7260
SAN FRANCISCO CA 94120

SAN FRANCISCO CHRONICLE
PO BOX 7268
SAN FRANCISCO CA 94120-7268

SAN FRANCISCO TAX COLLECTOR
BUSINESS TAX DIVISION
PO BOX 7425
SAN FRANCISCO CA 94120-7425

SAN FRANCISCO TAX COLLECTOR
CITY AND COUNTY OF SAN FRANCISCO
ATTN: GRACE L MOORE
875 STEVENSON ST ROOM #410
SAN FRANCISCO CA 94103-0942

SAN FRANCISCO TAX COLLECTOR
PO BOX 7427
SAN FRANCISCO CA 94120-7427

SAN GABRIEL VALLEY INDUSTRIALS
1630 S SUNKIST ST   STE A
ANAHEIM CA 92806

SAN JOSE MERCURY NEWS
750 RIDDER PARK DR
SAN JOSE CA 95190

SAN JUAN CAPISTRANO FIESTA ASSOCIATION
26301 VIA CORRIZO
SAN JUAN CAPISTRANO CA 92675

SAN JUAN CAPISTRANO FIESTA ASSOCIATION
33741 VIA DE AGUA
SAN JUAN CAPISTRANO CA 92675

SAN LUIS OBISPO TRIBUNE LLC
3825 S HIGUERA ST
SAN LUIS OBISPO CA 93401

SAN LUIS OBISPO TRIBUNE LLC
PO BOX 112
SAN LUIS OBISPO CA 93406

SAN MIGUEL, GUY
3038 SW 138TH AVE
MIRAMAR FL 33027

SANA DURVESH
616 W FULTON
APT # 314
CHICAGO IL 60661

SANABRIA, MYRNA
111 COLUMBIA ST
NEW BRITAIN CT 06052

SANABRIA, MYRNA
313 SPRUCE STREET
MANCHESTER CT 06040-6205

SANAD TOUKHLY
3316 VISHAAL DRIVE
ORLANDO FL 32817

SANCHEZ AND KITAHARA
2722 N MONTICELLO
CHICAGO IL 60647

SANCHEZ ARANGO CONSTRUCTION
PO BOX 669130
MIAMI FL 33166

SANCHEZ JR, JESUS
1539 PARMER AVENUE
LOS ANGELES CA 90026

SANCHEZ, ABEL
4814 W HUTCHINSON ST
CHICAGO IL 60641

SANCHEZ, ALEXIS R
2160 NE 42ND CT   APT 7
LIGHT HOUSE POINT FL 33064

SANCHEZ, AMY
9070 SOUTHERN ORCHARD RD S
DAVIE FL 33328

SANCHEZ, CARMEN
65 MADISON ST   1ST FLR
HARTFORD CT 06106

SANCHEZ, CECILIA
62 CLINTON ST     APT NO.2
NEW BRITAIN CT 06053

SANCHEZ, DRU A
4224 S. 103RD LN
TOLLESON AZ 85353

SANCHEZ, ESTER B
28 LILLIAN STREET
STAMFORD CT 06902

SANCHEZ, GERMAN
9381 NW 55 ST
SUNRISE FL 33351

SANCHEZ, GLADYS VERONICA
10 MIDDLEBURY ST
STAMFORD CT 06902

SANCHEZ, JAIME RICKY
1014 S INGLEWOOD AVE
INGLEWOOD CA 90301

SANCHEZ, JENITZA
81 BUSHNELL ST
HARTFORD CT 06114

SANCHEZ, JOSE A
450 W. CAMINO REAL APT NO.106
BOCA RATON FL 33432

SANCHEZ, JUAN
110 STANDISH ST 2ND FLOOR
*PELTONS
HARTFORD CT 06114-2936

SANCHEZ, JUAN
29 DOUGLAS ST NO. 1
HARTFORD CT 06114

SANCHEZ, JUAN
3436 FOXCROFT RD NO.201
MIRAMAR FL 33025

SANCHEZ, JUAN
2425 W. ARTHINGTON ST
CHICAGO IL 60612

SANCHEZ, JULIO DAMIAN
C SIETE NO.30 BARRIO LA HABANA CONSUELO
SAN PEDRO DE MARCORIS

SANCHEZ, JULLIAN
2124 12TH ST NW
WASHINGTON DC 20009

SANCHEZ, LUIS M
15 FAIRVIEW ST
WEST HARTFORD CT 06119

SANCHEZ, LUIS REYNALDO
20868 NW 1ST ST
PEMBROKE PINES FL 33029

SANCHEZ, MARGAUX W
414 20TH STREET   APT D
HUNTINGTON BEACH CA 92648

SANCHEZ, MARIO A
1424 W BANYON ST
RIALTO CA 92377

SANCHEZ, MARY E
1729 GRAND BLVD
KANSAS CITY MO 64108

SANCHEZ, MARY E
EDITORIAL COLUMNIST
C/O KANSAS CITY STAR
1729 GRAND BLVD
KANSAS CITY MO 64108

SANCHEZ, MAYRA
36 MAPLEWOOD TERRACE
MIDDLETOWN CT 06457

SANCHEZ, MERCEDES
10 STANTON STREET   NO.6E
NEW YORK NY 10002

SANCHEZ, MIGUEL
3460 FOXCROFT ROAD NO.101
MIRAMAR FL 33025

SANCHEZ, NATALIA M
3970 OAKS CLUBHOUSE DR
POMPANO BEACH FL 33069

SANCHEZ, RAMON
11 PEVERIL RD   NO.3
STAMFORD CT 06902

SANCHEZ, ROBIN J
407 RANDON TER
LAKE MARY FL 32746

SANCHEZ, SOLOMON
16720 HARBOR CT
WESTON FL 33326

SANCHEZ, SUSAN
104 LANTANA CIRCLE
SAN BENITO TX 78586

SANCHEZ, TOMAS ALBERTO
C/O RESTAURACION NO.83
ANTIGUA C/3RA BO PUEBLO NUEVO
SAN CRISTOBAL

SANCHEZ, VLADIMIR
1919 NW 15 AVE      APT 802
MIAMI FL 33126

SANCHEZ, VLADIMIR
1919 NW 15 AVE      APT 802
MIAMI FL 33130

SANCHEZ, YANETH
1181 MADISON CHASE APT.#2
WEST PALM BEACH FL 33411

SANCHEZ-GITTENS, DEBORAH
978 WILLOWBROOK RD
NEWPORT NEWS VA 23602

SAND, LAWRENCE
234 MORENO DRIVE
BEVERLY HILLS CA 90212

SANDBERG, RYNE
26 BILTMORE ESTATES
PHOENIX AZ 85016

SANDBOX CONSULTING LLC
205 GULL STREET
MANHATTAN BEACH CA 90266

SANDERS LOCK & KEY INC
344 W ARROW HIGHWAY
SAN DIMAS CA 91773

SANDERS PRODUCTIONS LTD
355 W DUNDEE SUITE 100
C/O HOWARD KAUFMAN
BUFFALO GROVE IL 60084-3500

SANDERS PRODUCTIONS LTD
C/O DONALD M EPHRAIM
108 W GRAND AV
CHICAGO IL 60610

SANDERS, CATHERINE
324 E WALL ST
BETHLEHEM PA 18018

SANDERS, DAVE
465 11TH ST
BROOKLYN NY 11215

SANDERS, EDMUND
BAGHDAD BUREAU
LA TIMES FOREIGN DEST
202 WEST FIRST ST
LOS ANGELES CA 90012

SANDERS, EDNA P
12151 S EMERALD
CHICAGO IL 60628

SANDERS, EUGENE
3144 CLARIDGE DRIVE
CONYERS GA 30094

SANDERS, JACQUELINE
3402 173RD ST
LANSING IL 60438

SANDERS, JOHN T
PO BOX 92
FRIEDENSBURG PA 17933

SANDERS, LINDA DIANNE
511 SHIPPAN AVE   APT 3L
STAMFORD CT 06902

SANDERS, MICHAEL
7907 WALNUT AVE
HAMMOND IN 46324

SANDERS, NAILAH
4518 SYDNEY LN
STOCKTON CA 95206

SANDERS, SCOTT
436 MIDDLE TURNPIKE WEST  UNIT 9
MANCHESTER CT 06040

SANDERS, TRENETTA
1642 PROGRESS LANE
BELLEVILLE IL 62221

SANDERS-JOHNSON, KELLY C
1102 SUMMERWOOD LN
ALPHARETTA GA 30005

SANDERSEN, ANTHONY
3636 E INVERNESS AVE    NO.2067
MESA AZ 85206

SANDERSON, ALLEN R
5825 S DORCHESTER AVE   NO.2-W
CHICAGO IL 60637

SANDFORD G SATOSKY
7714 BUCKINGHAM NURSERY DRIVE
SEVERN MD 21144

SANDI BANISTER
4344 N TALMADGE DR
SAN DIEGO CA 92116

SANDI HINDIN
2994 GERARD COURT
OCEANSIDE NY 11572

SANDLAND, JUDITH R
612 BONITA RD
WINTER SPRINGS FL 32708

SANDLER, GLORIA
53 MAR KAN DR
NORTHPORT NY 11768

SANDLER, ROBERTA
1773 HARBORSIDE CIR
WELLINGTON FL 33414

SANDOVAL, CEREESCIA
2157 W DIVISION ST      NO.402
CHICAGO IL 60622

SANDOVAL, JUAN
4733 OLANDA ST
LYNWOOD CA 90262

SANDOVAL, MARLON
81 HORTON ST
STAMFORD CT 06902

SANDOVAL, ROBERT
805 MAPLE AVE
HARTFORD CT 06114

SANDOVAL, TASHA
1553 CORAL RIDGE DR
CORAL SPRINGS FL 33071

SANDOVAL,ORLANDOM
1001 N 71ST AVENUE
HOLLYWOOD FL 33024

SANDRA AKIWUMI
8411 AMBROSSE LANE
205
LOUISVILLE KY 40299

SANDRA ALEXANDER
934 OLMSTEAD ROAD
BALTIMORE MD 21208

SANDRA ALVIDREZ
10713 FLORAL DRIVE
WHITTIER CA 90606

SANDRA ANN HUBBARD
2796 EAST JAMISON PLACE
CENTENNIAL CO 80122

SANDRA ANTIPAS
5328 WEST WINDSOR
APT 3H
CHICAGO IL 60630

SANDRA BALL
3236 SOUTH FOURTH AVENUE
WHITEHALL PA 18052

SANDRA BANISKY
218 EAST LAKE AVENUE
BALTIMORE MD 21212

SANDRA BAUMGARDNER
700 N KENWOOD STREET
BURBANK CA 91505

SANDRA BELLISE
20 DAHILL RD
OLD BETHPGE NY 11804

SANDRA BETLACH
3502 BROKEN WOODS DR
CORAL SPRINGS FL 33065

SANDRA BRANT
343 WEST PENN STREET
LONG BEACH NY 11561

SANDRA CARLOS
150 WESTMONT DR
ALHAMBRA CA 91801

SANDRA CHIAPPOLINI-GRAF
46 WEST SHORE ROAD
HUNTINGTON NY 11743

SANDRA COLEMAN
PO BOX 1485
GUASTI CA 91743

SANDRA COMAS
100 E. YORK COURT
LONGWOOD FL 32779

SANDRA CSIZMAR
77 VILLAGE CIRCLE
NAUGATUCK CT 06770

SANDRA CYSYK
1504 BOGGS ROAD
FOREST HILL MD 21050

SANDRA DAINORA
912 WEST CHICAGO AVENUE
304
CHICAGO IL 60622

SANDRA DIONISI INC
91 BEACONSFIELD AVE
TORONTO ON M6J 3J3

SANDRA E KNAPP
4499 VIA MARISOL #244C
LOS ANGELES CA 90042

SANDRA ERNST
1815 WASHINGTON STREET
ALLENTOWN PA 18104

SANDRA FIALA
4715 ROMOLA AVE
LA VERNE CA 91750

SANDRA G RESTIVO
22550 GROUPER COURT
BOCA RATON FL 33428

SANDRA GAUPEL
4172 COUNCIL OAK ROAD
LAS CRUCES NM 88011

SANDRA GILSON
7026 B. DUME DRIVE
MALIBU CA 90265

SANDRA GOODALL
3210 WINFIELD STREET
ORLANDO FL 32810

SANDRA GRESAK
169 LAKE RIDGE DR.
GLENDALE HEIGHTS IL 60139

SANDRA HARDY
10310 OVERVIEW DR
SUGAR LAND TX 77478

SANDRA HARE
2311 EVERGREEN CT
PEMBROKE PINES FL 33026

SANDRA HAWK
105 STEFFIE DRIVE
MOUNT WOLF PA 17347

SANDRA HERNANDEZ
909 CROSS BEND
IRVING TX 75061

SANDRA IANNONE
169 FOXBOROUGH PL
BURR RIDGE IL 60527

SANDRA IMBROGNO
7323 BLACKBURN AVENUE
#201
DOWNER'S GROVE IL 60516

SANDRA J WEISEL
1772 AVENIDA LA POSTA
ENCINITAS CA 92024

SANDRA JAFFA
315 EAST 70TH STREET APT# 5K
NEW YORK NY 10021

SANDRA JAMES-PARKES
62 AMANDA CIRCLE
WINDSOR CT 06095

SANDRA JANKOWSKI
53 HENDERSON STREET
BRISTOL CT 06010

SANDRA JO MURRAY
PO BOX 451523
SUNRISE FL 33345-1523

SANDRA JONES
508 LEE STREET
#2E
EVANSTON IL 60202

SANDRA JORDAN
4443 GLENVIEW LANE
WINTER PARK FL 32792

SANDRA KING
P.O. BOX 190285
FORT LAUDERDALE, FL 33319

SANDRA L NORTHROP
312 N COLUMBUS STREET
ALEXANDRIA VA 22314

SANDRA LANGHAMMER
637 W HARTWELL COURT
ALTADENA CA 91001

SANDRA LEHNER
27 OLD HICKORY DR.
RICHBORO PA 18954

SANDRA LEVINE-NIEDLE
1736 FOREST HILL ROAD
STATEN ISLAND NY 10314

SANDRA LEWIS
1204 EMERALD STREET
SAN DIEGO CA 92109

SANDRA MANSFIELD
5485 GREAT SMOKEY STREET
SACRAMENTO CA 95823

SANDRA MARTINEZ
5123 S. LONG AVE.
CHICAGO IL 60638

SANDRA MCCRARY
7 STEVENS STREET
ROOSEVELT NY 11575

SANDRA MCKEE
5572 EAGLEBEAK ROW
COLUMBIA MD 21045

SANDRA MCMANUS
606 POST ROAD EAST
APT. #533
WESTPORT CT 06880

SANDRA MILLER
1 PERKINS AVE
AMITYVILLE NY 11701

SANDRA MORRIS
2 N KNIGHT
PARK RIDGE IL 60068

SANDRA MUELLER
1516 PALOMA STREET
PASADENA CA 91104

SANDRA NASH
1722 EDGEWOOD ROAD
BALTIMORE MD 21234

SANDRA NEAL
118 HARBOR CIRCLE
DELRAY BEACH FL 33483

SANDRA NEELY
2760 FLAGSTONE CIR
NAPERVILLE IL 60564-9480

SANDRA NOA
645 LAKE POINT NORTH LANE
DEERFIELD BEACH FL 33442

SANDRA NUTIG
8 VILNO CT
HUNTINGTON STATION NY 11746

SANDRA OCHOA
5005 W FLIGHT STREET
SANTA ANA CA 92704

SANDRA OLYNYK
7 NORTH STREET
HUNTINGTON STA. NY 11746

SANDRA OWEN
5302 YORK CIRCLE
NEWPORT NEWS VA 23605

SANDRA PATNODE
657 GLADES CIRCLE
#227
ALTAMONTE SPRINGS FL 32714

SANDRA PEDDIE
11 LONGACRE DRIVE
HUNTINGTON NY 11743

SANDRA POINDEXTER
6761 W 87TH STREET
LOS ANGELES CA 90045

SANDRA POND
3828 MAPLE AVE
BERWYN IL 60402

SANDRA PRUCE
9 MACINTOSH LANE
GLASTONBURY CT 06033

SANDRA R LEVY
7029 MINK HOLLOW ROAD
HIGHLAND MD 20777

SANDRA ROBERTS
533 HADLOCK POND RD
FORT ANN NY 12827

SANDRA RODAS
1732 WEST 18TH PL
CHICAGO IL 60608

SANDRA ROSS
1454 DEXTER STREET
DENVER CO 80220

SANDRA SANDERS
128 EBERLY TERRACE
HAMPTON VA 23669

SANDRA SERRANO
109 BRYN MAWR RD.
CLAREMONT CA 91711

SANDRA SMILEY
1009 HANNAH
FOREST PARK IL 60130

SANDRA SMITH
9834 DEAN WOODS PLACE
ORLANDO FL 32825

SANDRA SMITH
187 COUNTRY VILLAGE LANE
EAST ISLIP NY 11730

SANDRA SOEFER
9400 LIMEBAY BLVD
TAMARAC FL 33321

SANDRA STERN
4241 E. WEEPING WILLOW CIRCLE
WINTER SPRINGS FL 32708

SANDRA TUKES
942 AARON AVE.
ORLANDO FL 32811

SANDRA VENTURI
11 ELTON RD
STEWART MANOR NY 11536

SANDRA WALSH
154 PRATT STREET
WEST BABYLON NY 11704

SANDRA WASHINGTON
14244 UNIVERSITY
DOLTON IL 60419

SANDRA WATSON
150 WEST COLUMBIA ST
HEMPSTEAD NY 11550

SANDRA XANDER
3074 HERITAGE LANDING ROAD
WILLIAMSBURG VA 23185

SANDRA YEZIERSKI
144 NW 45TH AVENUE
DEERFIELD BEACH FL 33442

SANDRINE GANN
2005 BLEARIC DRIVE
COSTA MESA CA 92626

SANDRO INC
2540 WEST HURON STREET
CHICAGO IL 60612

SANDS, DONNA T
333 SW 12TH AVENUE
DEERFIELD BEACH FL 33442

SANDS, JENNIFER
28046 N DAYDREAM WAY
VALENCIA CA 91354

SANDY BROUS
7403 NW 70 AVE
PARKLAND FL 33067

SANDY KERR
239 DREXEL AVE
LANSDOWNE PA 19050

SANDY LENOIR
610 LEE STREET
WILDWOOD FL 34785

SANDY PUDAR
1250 S. INDIANA
UNIT # 302
CHICAGO IL 60605

SANDY ROBINSON
10920 SYLVIA AVENUE
NORTHRIDGE CA 91326

SANDYLYNN ELDER
934 10TH STREET
WEST  BABYLON NY 11704

SANDYS COMMUNICATIONS
P O BOX 950489
MISSION HILLS CA 91395

SANFORD COX
668 WOODGREEN WAY
NIPOMO CA 93444

SANFORD CUPPLES
2111 CLIFFORD STREET
LOS ANGELES CA 90026

SANFORD, BRUCE W
1050 CONNECTICUT AVE  NW  SUITE 1100
WASHINGTON DC 20016

SANFORD, DARLEEN
12598 CLARKSVILLE PIKE
CLARKSVILLE MD 21029

SANG HO
522 E. DEWEY AVE.
SAN GABRIEL CA 91776

SANG-JIB MIN
3508 ALBERT TERRACE
TOANO VA 23618

SANGRE DE CRISTO COMMUNICATIONS INC
KOAA -TV
2200 SEVENTH AVE
PUEBLO CO 81003

SANIJOHN
PO BOX 421
BELTSVILLE MD 20704

SANITARY DISTRICT NO 6
80 CHERRY VALLEY AVE
WEST HAMPSTEAD NY 11552

SANKAR KATESHWAR
1625 GEORGIA AVE.
ST. CLOUD FL 34769

SANKO, D A
102 ROOD AVENUE
WINDSOR CT 06095

SANN, HOWARD V
140 WOODLAND AVE  SUITE 2
BRIDGEPORT CT 06605-3346

SANNI, ANDREW A
9 SUMMER ST
NORTHAMPTON MA 01060

SANON, CARILIO A
1924 BYRON AVE
ELMONT NY 11003

SANS PAREIL TECHNOLOGIES INC
100 W CHESTNUT NO.1305
CHICAGO IL 60610-3296

SANSERI, JOSH
8170 REDLANDS STREET  NO 301
PLAYA DEL REY CA 90293

SANSONE, DOMINICO
8990 W 175TH ST
TINLEY PARK IL 60487

SANSOUSSI, JEFFREY
542 SILVER COURSE COURT
OCALA FL 34472

SANSOVICH, JOSEPH C
109 ASH ST  NO.7
METAIRIE LA 70005

SANTA BARBARA FRENCH FESTIVAL
PO BOX 1152
SANTA BARBARA CA 93102

SANTA BARBARA NEWS-PRESS
P O BOX 1924
SANTA BARBARA CA 93102-1924

SANTA BARBARA NEWS-PRESS
PO BOX 1359
SANTA BARBARA CA 93102

SANTA CRUZ INDUSTRIES
PO BOX 37
SANTA CRUZ CA 95063-0037

SANTA FE NEW MEXICAN
PO BOX 2048
SANTA FE NM 87504

SANTA LOPEZ
3527 LOS FLORES
APT. C
LYNWOOD CA 90262

SANTA MARGARITA WATER DISTRICT
PO BOX 3549
MISSION VIEJO CA 92690-1549

SANTA MARGARITA WATER DISTRICT
PO BOX 7005
MISSION VIEJO CA 92690-7005

SANTA MERCADO
708 N. 6TH STREET
APT. 3
ALLENTOWN PA 18102

SANTA MONICA 23 PRODUCTIONS INC
5800 SUNSET BLVD
BLDG 11     STE 202A
HOLLYWOOD CA 90028

SANTA MONICA FIREFIGHTERS
2118 WILSHIRE BLVD
BOX 544
SANTA MONICA CA 90403

SANTA MONICA FORD
1230 SANTA MONICA BLVD
SANTA MONICA CA 90404

SANTA MONICA HSR L.P. C/O THE BEACON
COMPANIES, RE: SANTA MONICA 1717 4TH STR
ATTN: GENERAL PARTNER
50 ROWES WHARF
BOSTON MA 02110

SANTAMARIO, DEIFAN
4713 W BERTEAU
CHICAGO IL 60641

SANTANA JR, ELIEZER
1749 SUNSET VIEW CIRCLE
APOPKA FL 32703

SANTANA, EDDIE
91 WILCOX ST
NEW BRITAIN CT 06051

SANTANA, FABIANA
1314 OCEAN PARKWAY  NO.5C
BROOKLYN NY 11230

SANTANA, TRINIDAD
1716 170TH PLACE
HAMMOND IN 46324

SANTANIELLO, NEIL
2905 N CLEARBROOK CT
DELRAY BEACH FL 33445-4578

SANTASIERE, RICHARD W
28 BARNDOOR MILLS RD
GRANBY CT 06035

SANTIAGO ALVAREZ
4426 ELLENWOOD DRIVE
LOS ANGELES CA 90041

SANTIAGO ALVAREZ
3442 SHADY OAK ST
FORT LAUDERDALE FL 33312

SANTIAGO BALAGUERA
5907 MANCHESTER WAY
TAMARAC FL 33321

SANTIAGO BARRERA
12278 FOX HOUND LANE
ORLANDO FL 32826

SANTIAGO DELIVERY INC
4024 NW 62ND DR
COCONUT CREEK FL 33073

SANTIAGO HERRADA
3908 N. CALIFORNIA
1ST FLOOR REAR
CHICAGO IL 60618

SANTIAGO JURADO
148 MYRTLE AVENUE
STAMFORD CT 06902

SANTIAGO RIVERA, KYZIA
621 TURNER ST    APT 1
ALLENTOWN PA 18102

SANTIAGO RODRIGUEZ, RAQUEL
2529 CAPER LANE  NO.201
MAITLAND FL 32751

SANTIAGO RUBIO
9548 N. VERMOSA LANE
TAMARAC FL 33321

SANTIAGO, ALBERTO ROBERT
2155 SHAWNEE CT
COLORADO SPRINGS CO 80915

SANTIAGO, ANGEL
119 LILIAN RD
BRISTOL CT 06010

SANTIAGO, IVELISSE
5110 W DRUMMOND
CHICAGO IL 60639

SANTIAGO, JANNETTE
119 LILLIAN RD
BRISTOL CT 06010

SANTIAGO, JEANETTE
94 MILFORD RD
MANCHESTER CT 06042

SANTIAGO, JOAQUIN
152 OTIS ST
HARTFORD CT 06114

SANTIAGO, LIZETTE
1539 W JONATHAN
ALLENTOWN PA 18102

SANTIAGO, NESTALY
200 BLAKESLEE ST  NO.167
BRISTOL CT 06010

SANTIAGO, NICOLE MARIE
6 FRANKLIN ST
ENFIELD CT 06082

SANTIAGO, SOLEDAD
2219 FLORIDA BLVD
DELRAY BEACH FL 33843

SANTIAGO, STEVEN
2369 SW ESTELLA TERRACE
PALM CITY FL 34990

SANTIAGO,ORLANDO
8 MAIN ST
HOLLYWOOD FL 33023

SANTILLI, CHRISTINE A
1 S 175 MICHIGAN AVE
VILLA PARK IL 60181

SANTINI, SANDRA L
2541 ARAGON BLVD  NO 203
SUNRISE FL 33322

SANTISI, DONNA
806 S COCHRAN AVE
LOS ANGELES CA 90036

SANTO CIANCI
325 WINDING BROOK COURT
MURRELS INLET SC 29576

SANTO MALTESE
12920 W. 159TH STREET
UNIT 1B
HOMER GLEN IL 60441

SANTO,RON
5416 E FELLARS
SCOTTSDALE AZ 85254

SANTO,RON
1721 MEADOW LN
BANNOCKBURN IL 60015

SANTORELLI, DINA
323 MARYLAND AVE
MASSAPEQUA PARK NY 11762

SANTORIELLO, ANDREW
53 ATLANTIC DR
SOUND BEACH NY 11789

SANTORO, KATHERINE D
4618 MARYANN LN
BETHLEHEM PA 18017

SANTORO, LARA
PO BOX 654
RANCHOS DE TAOS NM 87557

SANTORO, LARA
PO BOX 654
RANCHOS DE TAOS NM 97557

SANTORO, PETER
901 NE 39TH ST NO. A
OAKLAND PARK FL 33334

SANTOS CALAZANS, DELMAIR P
800 NE 51ST CT
POMPANO BEACH FL 33064

SANTOS CANCEL
406 STANLEY STREET
NEW BRITAIN CT 06051

SANTOS FELICIANO, ADALFREDO
704 MADERIA COURT
KISSIMMEE FL 34758

SANTOS VIANA, AMELIA LUCIANA
19424 HAMPTON DR
BOCA RATON FL 33433

SANTOS, BRENDA
6500 EATON ST
HOLLYWOOD FL 33024

SANTOS, CHRISTIAN
810 NE 51ST CT
DEERFIELD BEACH FL 33064

SANTOS, DIONIZIA
100 KANE ST    APT C-1
W HARTFORD CT 06119-2112

SANTOS, DOMINIC
285 CEDARSWAMP RD
COVENTRY CT 06238

SANTOS, ELISANGELA
21943 REMSEN TERRACE APT C201
BOCA RATON FL 33433

SANTOS, GUILLERMO
126 BRUSCHREEK DR
STE 2603
SANFORD FL 32771

SANTOS, GUILLERMO
126 BRUSHCREEK DR
SANFORD FL 32771

SANTOS, HENRY
105 S HART BLVD 2709
ORLANDO FL 32835

SANTOS, JULIO C
800 NE 51ST CT
DEERFIELD BEACH FL 33064

SANTOS, MYRIAM
1610 W 7TH ST  NO.313
LOS ANGELES CA 90017

SANTOS, OMAR
108-30 35TH AVE
CORONA NY 11368

SANTOS, PAULA
1255 EAST MAIN STREET
WATERBURY CT 06705

SANTOS, TREVOR
1616 BELMONT PL
METAIRIE LA 70001

SANTOSH MAJUMDER
83-26 250TH STREET
BELLEROSE NY 11426

SANTOW, DAN
3534 N LAKE SHORE DR
CHICAGO IL 60657

SANZHAR KETTEBEKOV
606 W. FOOTHILL BLVD
APT D
MONROVIA CA 91016

SAO, CATHERINE
3780 WESTPOINT DRIVE NO.2
COLUMBUS OH 43232

SAPA
PO BOX 456
COLUMBIA IN 38402

SAPERSTEIN, PATRICIA
1410 BANK ST  NO.B
SOUTH PASADENA CA 91030

SAPP, STACY C
1828 W WASHINGTON ST
ALLENTOWN PA 18104

SAPP, TABITHA
1310 N MENARD
CHICAGO IL 60651

SAPPELL, JOEL S
2716 EL ROBLE DR
LOS ANGELES CA 90041

SAPUTO, JOHN
29 TIMBERCREST LN
S SETAUKET NY 11720

SAPUTO, JOHN
NEWSDAY
235 PINELAWN RD
MELVILLE NY 11747

SAQUENTHIA NORMAN
4357 W. ADAMS
CHICAGO IL 60624

SARA BABB
4420 NW 2ND COURT
COCONUT CREEK FL 33063

SARA BARATTA
528 E. THORNDALE LANE
SOUTH ELGIN IL 60177

SARA BAUMBERGER
97 WYCKOFF AVENUE
APT 1
BROOKLYN NY 11237

SARA BERNSTEIN
2126 AVON STREET
LOS ANGELES CA 90026

SARA BROWN
1306 SE 12 AVE
DEERFIELD BEACH FL 33441

SARA CANO
938 WAHSINGTON BLVD
APT. #1W
OAK PARK IL 60302

SARA CLARKE
816 RENAISSANCE POINTE
APT. 301
ALTAMONTE SPRINGS FL 32714

SARA DAVIDSON PRODUCTIONS LLC
2135 KNOLLWOOD DRIVE
BOULDER CO 80302

SARA DAYLEY
14414 CAZADO DRIVE
CHESTERFIELD MO 63005

SARA DEBERRY
3471 W. 5TH ST
APT 711
LOS ANGELES CA 90020

SARA FAJARDO
516 1/2 N. DELAWARE
DELAND FL 32720

SARA FARNSWORTH
2 FEDOR ROAD
GANSEVOORT NY 12831

SARA FLECK
509 VERA CIRCLE
BETHLEHEM PA 18017

SARA FURIE
4622 N. PAULINA
CHICAGO IL 60640

SARA GARBER
149 WATER STREET
APT. 18
NORWALK CT 06854

SARA JURRENS
3273 SKY COURT
CAMERON PARK CA 95682

SARA LEE
3470 RIDER TRAIL SOUTH
EARTH CITY MO 63045

SARA LEWKOWICZ
101 STONEPOINT DRIVE APT. 376
ANNAPOLIS MD 21401

SARA LIPPINCOTT
412 SYCAMORE GLEN
PASADENA CA 91105

SARA LONG
65 WEST HIGHLAND LANE
LEHIGHTON PA 18235

SARA MAHONEY
3946 HOWARD AVE.
WESTERN SPRINGS IL 60558

SARA MAXWELL
237 BROADWAY
WEST BABYLON NY 11704

SARA MERCER
4669 HOFFMAN DRIVE
WHITEHALL PA 18052

SARA MONRIAN
8 CUNNINGHAM AVENUE
GLENS FALLS NY 12801

SARA NEUFELD
3811 CANTERBURY ROAD
APT. 1009
BALTIMORE MD 21218

SARA OLKON
2263 N. KEDZIE BLVD
APT. #B
CHICAGO IL 60647

SARA PARKER
5316 NE 6TH AVENUE
#21-A
OAKLAND PARK FL 33334

SARA POLSKY
284 KENT PLACE BOULEVARD
SUMMIT NJ 07901

SARA SANCHEZ
9170 KENSINGTON ROW CT.
ORLANDO FL 32827

SARA SMITH
3233 NE 31ST AVENUE
LIGHTHOUSE POINT FL 33064

SARA SRISOONTHORN
6619 LELAND WAY
#323
HOLLYWOOD CA 90028

SARA STEWART
2863 W. DICKENS AVE.
APT. #1R
CHICAGO IL 60647

SARA VREELAND
1913 UNION BOULEVARD
ALLENTOWN PA 18109

SARA WALKER
720 W. GORDON TERRACE
18H
CHICAGO IL 60613

SARACINO, ROWENA
2411 N. 61 AVENUE
HOLLYWOOD FL 33024

SARAD GLOVER
777 COUNTY LINE ROAD
APT 6A
AMITYVILLE NY 11701

SARAGA, JASON BRANDON
12351 S BRIGHTON LN
PLAINFIELD IL 60585

SARAH ADAMS
8524 SOUTH DANTE AVENUE
CHICAGO IL 60619-6514

SARAH ADAMS
1120 PERALTA COURT
SANFORD FL 32771

SARAH AKRAMI
14 HANCOCK STREET
SWEDESBORO NJ 08085

SARAH ARBOGAST
36 MORNINGSIDE DRIVE
YORK PA 17402

SARAH BRINKS
6541 BELLA VISTA DRIVE NE
ROCKFORD MI 49341

SARAH BRODHEAD
4725 ALDUN RIDGE NW
APT 301
COMSTOCK PARK MI 49321

SARAH CAPPELLETTI
5464 ENCLAVE CROSSING WAY
DELRAY BEACH FL 33484

SARAH CARSON
416 PRAIRIE AVE
DOWNERS GROVE IL 60515

SARAH CODY RECTOR
5 ERMINE STREET
FAIRFIELD CT 06824

SARAH CRICHTON
1376 SPRING VALLEY ROAD
OSSINING NY 10562

SARAH CURTIS
1760 EASTWOOD CT.
APT. #7
SCHAUMBURG IL 60195

SARAH DANIELS
7503 E PLATEAU DR.
HANOVER MD 21076

SARAH DE LA O CAMPBELL
1662 GLEN AYLSA AVE
LOS ANGELES CA 90041

SARAH DESPRAT
67 E. GARDEN AVE.
PALATINE IL 60067

SARAH DOYLE
1210 W. GEORGE
APT. #1
CHICAGO IL 60657

SARAH DUSSAULT
4821 NE 5TH AVE
OAKLAND PARK FL 33334

SARAH ELLINWOOD
653 RAMONA AVE
LAGUNA BEACH CA 92651

SARAH ENGLISH
525 MAIN ST
APARTMENT # 403
LAUREL MD 20707

SARAH EVANS
916 VALLEY RD
MERTZTOWN PA 19539

SARAH FRENCH
221 TRUMBULL STREET
#407
HARTFORD CT 06103

SARAH GHEZAILI
449 VAUGHN'S CORNERS ROAD
HUDSON FALLS NY 12839

SARAH GUKELBERGER
277 E. JOHN STREET
LINDENHURST NY 11758

SARAH HADLEY
455 STAGECOACH CT
GLEN ELLYN IL 60137-3737

SARAH JANE LORBER
2603 O STREET NW
WASHINGTON DC 20007

SARAH JENNINGS
723 WEST 34TH STREET
BALTIMORE MD 21211

SARAH JERSILD
4455 NORTH ALBANY AVENUE
APT #2
CHICAGO IL 60625

SARAH JUNIED
850 S. VINCENT AVENUE
APT. #17B
AZUSA CA 91702

SARAH KICKLER KELBER
5837 BARNWOOD PLACE
COLUMBIA MD 21044

SARAH KOZLOWSKI
4648 N. ST. LOUIS AVE.
APT. #2A
CHICAGO IL 60625

SARAH LANGBEIN
2830 HUDSON ST.
DENVER CO 80207

SARAH LEIB
4608 IROQUOIS AVE
LAKEWOOD CA 90713

SARAH LUNDY
1068 LOTUS PARKWAY
APT. 846
ALTAMONTE SPRINGS FL 32714

SARAH MARSHALL
609 PRIMROSE LANE
MATTESON IL 60443

SARAH MCKNIGHT
901 STEWART COURT
APT. #C
NEW ORLEANS LA 70119

SARAH MEISNER
200 WEST RD #14
ELLINGTON CT 06029

SARAH MILLER
153 CHESTER STREET
EAST HARTFORD CT 06108

SARAH MULDER
4472 SUTTON PLACE
GRANDVILLE MI 49418

SARAH NICASTRO
82 GROVE STREET
WEST HARTFORD CT 06110

SARAH NIX
3012 N. CALVERT ST #1
BALTIMORE MD 21218

SARAH NORGREN
508 W. 37TH STREET
APT#303
SAN PEDRO CA 90731

SARAH PEDEN
1008 FAWN STREET
BALTIMORE MD 21202

SARAH PERRY
35632 SEAGULL RD
SELBYVILLE DE 19975

SARAH PRISCO
3 NORTHFORD WAY
PARKVILLE MD 21234

SARAH QUININE
4540 NE 170TH STREET
LAKE FOREST PARK WA 98155

SARAH RAPOPORT
6700 WARNER AVENUE
APT #3G
HUNTINGTON BEACH CA 92647

SARAH RICKS
633 N POWERLINE ROAD
POMPANO BEACH FL 33069

SARAH ROBERTS
8970 MONTEREY OAKS DRIVE
ELK GROVE CA 95758

SARAH RUSSELL
145 DRIGGS AVE
BROOKLYN NY 11222

SARAH SCHERER
10607 ROYAL PALM BLVD.
CORAL SPRINGS FL 33065

SARAH SCHOLBE
5335 SOUTH VALENTIA WAY
$494
GREENWOOD VILLAGE CO 80111

SARAH SHANNON
24 MCHUGH STREET
SOUTH GLENS FALLS NY 12803

SARAH STEFANKO
2908 N. 75TH STREET
MILWAUKEE WI 53210

SARAH STERNER
312 MINOR STREET
EMMAUS PA 18049

SARAH STOERMER
5 NORTH HILL STREET
STEWARTSTOWN PA 17363

SARAH TALALAY
253 NE 104 ST
MIAMI SHORES FL 33138

SARAH TUCKER
610 THORNMEADOW RD.
RIVERWOODS IL 60015

SARAH VANDAM
3204 KNOLLWOOD LANE
GLENVIEW IL 60025

SARAH VILLAR
445 E.  OHIO SR
#2904
CHICAGO IL 60611

SARAH WILLETS
476 GRACELAND NE
APT B
GRAND RAPIDS MI 49505

SARAH WILSON
707 W. SHERIDAN ROAD #306
CHICAGO IL 60613-3230

SARALEE LESSLEY
4971 CROWN AVENUE
LA CANADA CA 91011

SARAVIA, CARLOS
138 CHAPMAN ST    2ND FLR
NEW BRITAIN CT 06051

SARAVIA, CRISTHIAN
136 CHAPMAN ST    NO.1
NEW BRITAIN CT 06051

SARAVIA, ELBA
138 CHAPMAN ST FL 2
NEW BRITAIN CT 06051

SARAVIA, ELISEO
13744 SW 180 TERRRACE
MIAMI FL 33177

SARCIA JR, MICHAEL A
72 DENISON RD
MIDDLETOWN CT 06457

SARD VERBINNEN AND CO LLC
630 THIRD AVE
NEW YORK NY 10017

SARD VERBINNEN AND CO LLC
630 THIRD AVENUE 9TH FLOOR
NEW YORK NY 10017

SARD VERBINNEN AND CO LLC
PO BOX 26781
NEW YORK NY 10087-6781

SARDUY, IDALBERTO
1220 NW 76TH TERRACE
PEMBROKE PINES FL 33024

SARDUY, ISABEL C
7300 CLEVELAND ST
HOLLYWOOD FL 33024

SARES REGIS GROUP
18802 BARDEN AVE
IRVINE CA 92612

SARGENT ARCHITECTURAL PHOTOGRAPHY
7675 STEEPLECHASE DRIVE
PALM BEACH GARDENS FL 33418

SARGENT JR, ROBERT C
13510 BISCAYNE GROVE LANE
GRAND ISLAND FL 32735

SARGENT, TIFFANY
204 ROANE DR
HAMPTON VA 23669

SARI COHEN
245 EAST 84TH STREET
APT. 8B
NEW YORK NY 10028

SARINO, SHANNON BAYLIS
13401 GRENOBLE DR
ROCKVILLE MD 20853

SARKES TARZIAN INC
PO BOX 62
BLOOMINGTON IN 47402-0062

SARLL, ELENA T
2860 WOODLAND HILLS DR
NO.203
COLORADO SPRINGS CO 80918

SARMIENTO, ALCIRA
196 HALE AVE    APT LL
BROOKLYN NY 11208

SARMORA CHIN
6688 CHERRY GROVE CIRCLE
ORLANDO FL 32809

SARNO, DAVID
449 N CURSON AVE
LOS ANGELES CA 90036

SARNO, MARK P.  LTD
2057 WEBSTER LN
DES PLAINES IL 60018

SARP UZKAN
458 W GRANTLEY AVE
ELMHURST IL 60126

SARPONG-MANU, BILLY
4801 NW 34TH ST  6-603
LAUDERDALE LAKES FL 33319

SARRIS, GREG
6629 ROUND OAK RD
PENNGROVE CA 90048

SARRIS, GREG
6629 ROUND OAK RD
PENNGROVE CA 94951-9700

SARRIS, MARINA F
12180 FLOWING WATER TRAIL
CLARKSVILLE MD 21029

SARTWELL, CRISPIN
1784 SPRUCE ROAD
NEW FREEDOM PA 17349

SARTWELL, CRISPIN
RD4
BOX 4450
GLEN ROCK PA 17327

SAS INSTITUTE INCORPORATION
PO BOX 406922
ATLANTA GA 30384-6922

SAS INSTITUTE INCORPORATION
PO BOX 65505
CHARLOTTE NC 28265-0505

SAS INSTITUTE INCORPORATION
SAS CAMPUS DRIVE
CARY NC 27513

SAS RETAIL MERCHANDISING
1575 N MAIN ST
ORANGE CA 92867

SASA PETROVIC
2108 ROSEWOOD AVE SE
GRAND RAPIDS MI 49506

SASIADEK, JOSEPH A
3038 W. 54TH PLACE
CHICAGO IL 60632

SASS, ROBERT P
7645 CARSWOLD DR
ST LOUIS MO 63105

SASSAMAN, RICHARD S
194 MAPLE CT
ALBURTIS PA 18011

SASSER, MICHAEL (A)
1881 E 79TH ST CAUSEWAY NO.507
NORTH BAY VILLAGE FL 33141

SASSOLINO, CARL
5031 N NORDICA
CHICAGO IL 60656

SATALINO, RICHARD
162 CARR AVE
NEWINGTON CT 06111

SATELLITE BROADCASTING INC
1475 ENGELMAN ROAD
WESTCLIFFE CO 81252

SATELLITE CENTER INC
2535 WILLIAMS BLVD
KENNER LA 70062

SATHER, DONITA
4444 JACQUELINE DR
METAIRIE LA 70001

SATIJA, NEENA
YALE UNIVERSITY
PO BOX 200833
NEW HAVEN CT 06520

SATISH SHARMA
5132 N. GLENDORA AVE.
APT.#9
COVINA CA 91724

SATLOFF, ROBERT
3412 QUEBEC ST  NW
WASHINGTON DC 20016

SATLOFF, ROBERT
4902 ESSEX AVENUE
CHEVY CHASE MD 20815

SATRIA, INDRA
4584 MIDDLEBROOK ROAD  APT B
ORLANDO FL 32811

SATTA SARMAH
8530 MILANO DRIVE
APT. 2133
ORLANDO FL 32801

SATTERFIELD, LEMUEL
12247 BAREBUSH PATH
COLUMBIA MD 21044

SATTERFIELD, SHERALYN
2411 AIRPORT RD
COLORADO SPRINGS CO 80910

SATTERLEY, JULIE B
1344 NE 16TH AVE
FT LAUDERDALE FL 33304

SATTERWHITE, DORITA  J
1395 JUNIPER SPRINGS TRAIL
LOGANVILLE GA 30052

SATURATION MAILERS COALITION
33 SO 6TH STREET SUITE 4040
MINNEAPOLIS MN 55402

SATURATION MAILERS COALITION
3725 MULTIFOODS TOWER
MINNEAPOLIS MN 55402

SATURN LOUNGE PHOTOGRAPHY INC
16622 ROGERS DRIVE
NEW BERLIN WI 53151

SATURNINO MARTINEZ
910 N. FRANCISCO
CHICAGO IL 60622

SATW FOUNDATION
2390 NW 18TH PL
C/O DIANA TONNESSEN
GAINESVILLE FL 32605

SATW FOUNDATION
ATTN  TED SPIKER COORDINATOR
UNIV OF FLORIDA JOURNALISM DEPT
GAINESVILLE FL 32611

SATW FOUNDATION
MISSOURI SCHOOL  OF JOURNALISM
312 LEE HILLS HALL
COLUMBIA MO 65211-0001

SATW FOUNDATION
NINTH AND ELM ST
203 NEFF HALL
MISSOURI SCHOOL OF JOURNALISM
COLUMBIA MO 65211

SATW FOUNDATION
C/O BILL HIBBARD
3333 N SHEPARD AVE
MILWAUKEE WI 53211

SATZMAN, DARRELL E
1236 PRINCETON DRIVE
GLENDALE CA 91205

SAUCEDA, CATHERINE M
4680 NOB HILL DRIVE
LOS ANGELES CA 90065

SAUCON VALLEY COUNTRY CLUB
2050 SAUCON VALLEY RD
BETHLEHEM PA 18015-9000

SAUCON VALLEY SCHOOL DISTRICT
1097 POLK VALLEY RD
HELLERTOWN PA 18055

SAUER AMERICA CORP
601 ACORN ST
DEER PARK NY 11729

SAUL ADAMS
609 COLUMBUS AVENUE
APT. 4D
NEW YORK NY 10024

SAUL CRUZ
7577 FINCASTLE WAY
ORLANDO FL 32822

SAUL DANIELS
21332 TULSA STREET
CHATSWORTH CA 91311

SAUL EWING LLP
MAW ESCROW ACCT @ COMMERCE BANK DE
101 W 9TH ST
WILMINGTON DE 19801

SAUL EWING LLP
100 S CHARLES ST
BALTIMORE MD 21201

SAUL EWING LLP
500 EAST PRATT ST
BALTIMORE MD 21202

SAUL EWING LLP
3800 CENTRE SQUARE WEST
1500 MARKET ST    38TH FLR
PHILADELPHIA PA 19102

SAUL EWING LLP
ATTN LINDA M GONCZY
CENTER SQUARE WEST
1500 MARKET ST  38TH FLOOR
PHILADELPHIA PA 19102-2186

SAUL EWING, LLP
EDWARD BAINES (TED)
LOCKWOOD PLACE
500 E. PRATT ST.; SUITE 900
BALTIMORE MD 21202-3171

SAUL EWING, LLP
BARRY LEVIN
LOCKWOOD PLACE
500 E. PRATT ST., SUITE 900
BALTIMORE MD 21202-3171

SAUL, ANCY
316 SE 1ST AVENUE
DELRAY BEACH FL 33444

SAUL, LYNDSEY
62828 DUME DR
MALIBU CA 90265

SAUL, LYNDSEY
6828 DUME DR
MALIBU CA 90265

SAULI, MICHELLE
30 81 35TH ST
ASTORIA NY 11103

SAULK VALLEY NEWSPAPERS
316 S MAIN ST
PRINCETON IL 61356

SAULK VALLEY NEWSPAPERS
PO BOX 498
3200 E LINCOLNWAY
ATTN JOANNE MILLS
STERLING IL 61081

SAUNDERS ELECTRIC INC
9330 LAUREL CANYON BLVD
ARLETA CA 91331

SAUNDERS, ADRIENNE
135 MAGRUDER AVE
WILLIAMSBURG VA 23185

SAUNDERS, ANTHONY E
10018 BOYNTON PLACE CIRCLE    APT 311
BOYNTON BEACH FL 33437

SAUNDERS, CHARLES
520 NW 43RD AVE
PLANTATION FL 33317

SAUNDERS, DAVID A
3424 INDIAN PATH
WILLIAMSBURG VA 23188

SAUNDERS, GAIL
19350 SHERMAN WAY        UNIT 111
RESEDA CA 91335

SAUNDERS, JERALDINE
JERALDINE SAUNDERS PRODUCTIONS
1049 ALCALDE DR
GLENDALE CA 91207

SAUNDERS, SHERI
2460 TAGALAK DR
ANCHORAGE AK 99504

SAUNDERS, WILLIAM C
10 SINCLAIR ROAD
HAMPTON VA 23669

SAUNDRA MILANI SAO
859 17TH STREET
SAN PEDRO CA 90731

SAUTTER COMMUNICATIONS INC
3623 EVERETT ST NW
WASHINGTON DC 20008

SAUVEUR, JACQUES
1435 NW 4TH ST
BOYNTON BEACH FL 33435

SAVAGE ELECTRIC CO LLC
7757 WOODBINE RD
WOODBINE MD 21797

SAVAGE JR, WILLIAM J
1033 W LOYOLA  NO.1302
CHICAGO IL 60626

SAVAGE, GERALD
5024 HAWK SPRINGS DR
COLORADO SPRINGS CO 80918

SAVAGE, JACOB
285 CENTRAL PARK WEST  NO.2S
NEW YORK NY 10024

SAVAGE, LASHANDA
2886 STAGE PARK DR
BARTLETT TN 38134

SAVAGE, STEPHEN
93 THIRD PLACE NO.3
BROOKLYN NY 11231

SAVAGE, WENDY M
2973 CENTER RD
NORTHAMPTON PA 18067

SAVANNAH MORNING NEWS
PO BOX 1088
SAVANNAH GA 31402

SAVARD, DENIS
8307 REGENCY COURT
WILLOW SPRINGS IL 60480

SAVERIO SINNI
60 HALE ROAD
NORTH BABYLON NY 11703

SAVERIO TRUGLIA PHOTOGRAPHY
1821 W HUBBARD    NO.204
CHICAGO IL 60622

SAVIDGE, MARIELLA B
309 SURREY PLACE
MACUNGIE PA 18062

SAVIO, ROBERT
6 SHADY OAK DR
ENFIELD CT 06082

SAVO GROUP LTD
525 W VAN BUREN  SUITE 1100
CHICAGO IL 60607

SAVOLD, KENNETH
91 HILLTOP ROAD
LEVITTOWN NY 11756

SAVONEN, TARJA ULSA
739 ROLAND AVENUE
BEL AIR MD 21014

SAVOY, GREG
4229 ROKEBY RD
BALTIMORE MD 21229

SAVOY, STEFFANI
3888 FAIRFAX SQUARE
FAIRFAX VA 22031

SAVVA REALTY
6 POMPTON AVE
CEDAR GROVE NJ 07009

SAVVIS
ACCT. NO. 221202
13322 COLLECTIONS CENTER DR.
CHICAGO IL 60693

SAVVIS
ACCT. NO. 242268
13339 COLLECTIONS CENTER DR.
CHICAGO IL 60693-0133

SAVVIS COMMUNICATION CORP
13339 COLLECTIONS CENTER DRIVE
PORTAL RECEIVABLES
CHICAGO IL 60693-0133

SAVVIS COMMUNICATION CORP
SAVVIS RECEIVABLES
13322 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693-0133

SAVVIS COMMUNICATION CORP
WAMNET:  A DIVISION OF SAVVIS
10900 HAMPSHIRE AVE SOUTH  STE 150
BLOOMINGTON MN 55438

SAVVIS COMMUNICATION CORP
PO BOX 502880
ST LOUIS MO 63150-2880

SAVVY SENIOR
PO BOX 5443
NORMAN OK 73071

SAWERES, ANTHONY MOSES
27444 CAMDEN   NO.6M
MISSION VIEJO CA 92692

SAWGRASS MILLS MALL
12801 W SUNRISE BLVD
SUNRISE FL 33323

SAWYER, KENNETH
250 POCAHANTAS DR
NEWPORT NEWS VA 23608

SAWYER, LENORA L
51 WASHINGTON ST
TOPTON PA 19562

SAWYER, LILLIAN F
142 HOLLOW BROOK ROAD
TIMONIUM MD 21093

SAWYER, LOREN
1014 NINTH ST
PO BOX 208
ONAWA IA 51040

SAWYERS, JUNE
1307 S WABASH
UNIT 501
CHICAGO IL 60605

SAXEL PRODUCTIONS
6404 WILSHIRE BLVD STE 1020
LOS ANGELES CA 90010

SAXON HOLT PHOTOGRAPHY
PO BOX 1826
NOVATO CA 94948

SAXTON BEMBREY
203 YORKSHIRE WAY
BEL AIR MD 21014

SAYER, JAYDINE
843 W ADAMS ST    NO.305
CHICAGO IL 60607

SAYERS COMPUTER SOURCE
135 S LASALLE
DEPT 4867
CHICAGO IL 60674-4867

SAYERS COMPUTER SOURCE
7424 COLLECTION CTR DR
CHICAGO IL 60693

SAYERS, ROBIN
319 LAFAYETTE ST
NEW YORK NY 10012

SAYESS, ZACK
27W 033 SYCAMORE LANE
WINFIELD IL 60190

SAYLES, WILLIAM
1023 TURKEY HOLLOW CIR
WINTER SPRINGS FL 32708

SAYLOR, BRIAN
2 EISENHOWER CIR
WHITEHALL PA 18052

SAYRE III, OLIVER
1053 6TH ST
CATASAUQUA PA 18032

SBA STRUCTURES INC
5900 BROKEN SOUND PARKWAY  NW
BOCA RATON FL 33487-2797

SBA STRUCTURES INC
PO BOX 952448
ST LOUIS MO 63195-2448

SBARRA, DOLORES
633 CAMELOT DR
BEL AIR MD 21014

SBC
ATTN  WUNMI MOHAMMED
6602 OWENS DR NO.300
PLEASANTON CA 94588

SBC
BILL PAYMENT CENTER
VAN NUYS CA 91388-0001

SBC
PAYMENT CENTER
SACRAMENTO CA 95887-0001

SBC
SPECIAL EVENTS CONVENTIONS
370 3RD ST ROOM 707
SAN FRANCISCO CA 94107

SBC
PO BOX 1861
NEW HAVEN CT 06508

SBC
225 WEST RANDOLPH
CHICAGO IL 60606

SBC
60663 SBC DR
CHICAGO IL 60663-0001

SBC
BILL PAYMENT CENTER
225 WEST RANDOLPH STREET
CHICAGO IL 60606

SBC
BILL PAYMENT CENTER
SAGINAW MI 48663-0003

SBC
PO BOX 1550
HOUSTON TX 77097-0047

SBC
PO BOX 4699
HOUSTON TX 77097-0075

SBC
PO BOX 4844
HOUSTON TX 77097-0079

SBC
PO BOX 4845
HOUSTON TX 77097-0080

SBC
PO BOX 630047
DALLAS TX 75263-0047

SBC
PO BOX 630059
DALLAS TX 75263-0059

SBC
PO BOX 930170
DALLAS TX 75393-0170

SBC DATACOMM
2401 E KATELLA  STE 440
ANAHEIM CA 92806

SBC DATACOMM
ATTN: WUNMI MOHAMMED
6602 OWENS DR
PLESANTON CA 94588

SBC DATACOMM
PO BOX 100757
PASADENA CA 91189-0757

SBC DATACOMM
21454 NETWORK PL
CHICAGO IL 60673-1214

SBC DATACOMM
852 FEEHANVILLE DR
MOUNT PROSPECT IL 60056

SBC DATACOMM
BILL PAYMENT CENTER
CHICAGO IL 60663

SBC DATACOMM
PO BOX 4520
CAROL STREAM IL 60197-4520

SBC DATACOMM
BILL PAYMENT CENTER
SAGINAW MI 48663-0003

SBC DATACOMM
PO BOX 5069
SAGINAW MI 48605-5069

SBC DATACOMM
PO BOX 905324
CHARLOTTE NC 28290-5324

SBC DATACOMM
PO BOX 650694
DALLAS TX 75265

SBC GLOBAL NETWORK
6602 OWENS DRIVE STE 300
PLEASANTON CA 94588

SBC GLOBAL NETWORK
PO BOX 1566
SAGINAW MI 48605-1566

SBC GLOBAL NETWORK
PO BOX 1838
SAGINAW MI 48605-1838

SBC GLOBAL NETWORK
PO BOX 5076
SAGINAW MI 48605-5076

SBI MEDIA
8727 COMMERCE PARK PL    STE K
INDIANAPOLIS IN 46268

SC DEPT OF REVENUE
301 GERVAIS ST
PO BOX 125
COLUMBIA SC 29214

SC DEPT OF REVENUE
CORPORATION
COLUMBIA SC 29214-0006

SCAFURA,JOHN J
5A MILBURN STREET
HICKSVILLE NY 11801

SCAHILL, JEREMY
674A 6TH AVENUE    NO 2
BROOKLYN NY 11215

SCALA, RALPH
5 LOST BROOK LANE
WALLINGFORD CT 06492

SCALA, RALPH
5 LOST BROOK LN
*SHOP RITE
WALLINGFORD CT 06492-5706

SCALES INDUSTRIAL TECHNOLOGIES INC
290 PRATT ST
MERIDEN CT 06450

SCALES INDUSTRIAL TECHNOLOGIES INC
110 VOICE RD
CARLE PLACE NY 11514

SCALES, THERESA ANN
4404 N PAULINA ST  NO.3C
CHICAGO IL 60640

SCALONE, MICHAEL
6 BRUNSWICK DRIVE
EAST NORTHPORT NY 11731

SCALONE, SUSAN A
1967 LOUIS KOSSUTH AVE
RONKONKOMA NY 11779-6422

SCANCARELLI, JAMES
952 BROMLEY ROAD
CHARLOTTE NC 28207

SCANDLEN, MONICA
1083 WINDSWEPT CT
OCOEE FL 34761

SCANDURA, MICHAEL J
40 CIRCLE DR
RIVERSIDE RI 02915

SCANLAN, CHRISTOPHER A
801 THIRD ST S
ST PETERSBURG FL 33701

SCANTLING, SANDRA R
3 LOWELL
FARMINGTON CT 06032

SCARANGELLA, SEAN ERIC
600 W COLONIAL DR
ORLANDO FL 32804

SCARBOROUGH RESEARCH CORP
205 WEST WACKER DRIVE
SUITE 1822
CHICAGO IL 60606

SCARBOROUGH RESEARCH CORP
PO BOX 88990
CHICAGO IL 60695-1997

SCARBOROUGH RESEARCH CORP
10741 SAPPHIRE VISTA AVENUE
LAS VEGAS NV 89144

SCARBOROUGH RESEARCH CORP
770 BROADWAY    13TH FLR
NEW YORK NY 10003

SCARBOROUGH RESEARCH CORP
PO BOX 7247-7413
PHILADELPHIA PA 19170-7413

SCARBOROUGH, CLEVLAND
372 SHELTON WOOD CT
STONE MOUNTAIN GA 30088

SCARBROUGH, THERESA
1718 KNOLL AVE
MCHENRY IL 60050

SCARCLIFF, JEFFERY R
583 29TH STREET
MANHATTAN BEACH CA 90266

SCARIA, KURICHITHANAM
PO BOX 737
WEST HARTFORD CT 06127

SCARLET ARROYO
2 FIFTH STREET
GLENS FALLS NY 12801

SCAVELLA, TONYA
4576 EMERALD VISIA K1012
LAKE WORTH FL 33461

SCAVETTA, DAN
205 BEECHWOOD RD
W HARTFORD CT 06107-3658

SCEC
MONTROSE ENVIRONMENTAL CORP
1582-1 NORTH BATAVIA
ORANGE CA 92667

SCENIC EXPRESSIONS
4000 CHEVY CHASE DR
LOS ANGELES CA 90039

SCENIC GRAPHICS
13126 HARTSOOK STREET
SHERMAN OAKS CA 91423

SCHAADT, JOANNE
650 W WASHINGTON ST
SLATINGTON PA 18080

SCHAAFSMA'S SOD FARM INC
9444 A E 4500 S RD
ST ANNE IL 60964

SCHACHTER, SAUL
31 ALTAMONT AVE
SEA CLIFF NY 11579-1401

SCHAEFER CONSTRUCTION CO INC
343 N CHARLES ST
BALTIMORE MD 21201

SCHAEFER WIRTH & WIRTH
650 MAIN ST
SAFETY HARBOR FL 34695

SCHAEFER, CHRISTOPHER J
1121 EAST HEWSON STREET
PHILADELPHIA PA 19125

SCHAEFER, GEORGE J
219 SOUTH 9TH STREET
CHESTERTON IN 46304

SCHAEFFER, DRAKE
233 COAL ST
LEHIGHTON PA 18235

SCHAEFFER, SANDRA M
6710 GLEN RD
COOPERSBURG PA 18036

SCHAEFFER, THOMAS
233 COAL ST
LEHIGHTON PA 18235

SCHAFER CONDON CARTER INC
168 N CLINTON AVE     6TH FLR
CHICAGO IL 60661

SCHAFER, MICHAEL
3701 SW 43RD AVE
HOLLYWOOD FL 33023

SCHAFER, SUSAN
18 W 755 AVENUE CHATEAUX
OAKBROOK IL 60523

SCHAFER, WOLF
3 DRUID HILL RD
BELLE TERRE NY 11777

SCHAFF INTERNATIONAL LTD
451 OAKWOOD ROAD
LAKE ZURICH IL 60047

SCHAFF PIANO SUPPLY COMPANY
451 OAKWOOD RD
LAKE ZURICH IL 60047

SCHAFFER, ALICE
240 SOUTH 16TH ST
EMMAUS PA 18049

SCHAFFER, EDWARD
3720 W 105TH STREET
CHICAGO IL 60655

SCHAFFER, GREG
7103 OLD ORCHARD CT
NEW TRIPOLI PA 18066

SCHAFFER, JANICE LEE
7100 BALTIMORE AVE  STE 101
COLLEGE PARK MD 20740

SCHAFFER, JIM
1031 RANDOLPH DR
YARDLEY PA 19067

SCHAFFER, JOHN
803 W EMMAUS ST
ALLENTOWN PA 18103

SCHAFFER, KIMBERLY
803 W EMMAUS AVE
ALLENTOWN PA 18103

SCHAFFER, MICHELE
1700 CONNOR PLACE
FOREST HILL MD 21050

SCHAFFER,TERESA
8767 NW 39 ST
SUNRISE FL 33311

SCHAFFER,TERESA
8767 NW 39 ST
SUNRISE FL 33351

SCHAIBLE, LINDA A
536 W. HARVARD STREET
ORLANDO FL 32804

SCHALLER, RICHARD
63 W ETTWEIN ST
BETHLEHEM PA 18018

SCHALLER,THOMAS F II
1875 NEWTON STREET  NW
WASHINGTON DC 20010

SCHANCHE, PERI
2525 RESEARCH PKWY
COLORADO SPRINGS CO 80920

SCHANE, JASON B
3106-11 BLACK PARTRIDGE LN
VALPARAISO IN 46383

SCHANINGER, SUSAN
46 SOUTH CHURCH STREET
MACUNGIE PA 18062

SCHANTZ, BRIAN
1580 IRENE ST
BETHLEHEM PA 18017

SCHANTZ, CYNTHIA
139 MAIN ST          APT 3
SLATINGTON PA 18080

SCHANZ, ERIC
666 NORTH ST
EMMAUS PA 18049

SCHAPER, DONNA
701 MONORCA AVE
CORAL GABLES FL 33134-3758

SCHAPER, DONNA
235 E 18TH ST
NEW YORK NY 10003

SCHARF, CASEY
5349 LEITNER DR    EAST
CORAL SPRINGS FL 33067

SCHARF, JANE M
7036 POTTERS LN
GLOUCESTER VA 23061

SCHARFF, ANDREW
5 MARKET DRIVE
SYOSSET NY 11791

SCHARPER, DIANE
1420 FRANCKE AVE
LUTHERVILLE MD 21093

SCHASSLER, KATHLEEN
24 VERNONDALE CT
SOUTHINGTON CT 06489

SCHATT, STEVE
287 POND VIEW LANE
SMITHTOWN NY 11787

SCHATZ, ADAM
732 DEAN ST
BROOKLYN NY 11238

SCHAUB, MICHAEL
127 YACOUB LN
FOND DU LAC WI 54935

SCHAUER, VAN A
1125 N NEW HAMPSHIRENO. 3
LOS ANGELES CA 90029

SCHAULTS, JANINE
5548 FOXWOODS DRIVE
OAK LAWN IL 60435

SCHECKCOR LLC
1225 TRIUMPH COURT
LAS VEGAS NV 89177

SCHECKCOR LLC
4201 S DECATUR    NO.2179
LAS VEGAS NV 89103

SCHEEF, JUSTIN T
108 MARIPOSA DR
CARY NC 27513

SCHEELER, MARY K
714 E SEMINARY AVE
BALTIMORE MD 21204

SCHEFF, JONATHAN
22 VALLEY ROAD
CHESTNUT HILL MA 02467

SCHEFF, LYNN
41 HILLSIDE AVE
HUNTINGTON NY 11743

SCHEFFER, DAVID J
82 LAWTON RD
RIVERSIDE IL 60546

SCHEIBE, JOHN PHILIP
5057 GAYNOR AVE
ENCINO CA 91436

SCHEIDLER,RICHARD
1514 CATALINA AVE
ALLENTOWN PA 18103

SCHEIDLER-EFFRON, CAROLE
32 TERRACE CT
CARMEL IN 46032

SCHEIER, LEE
6033 NORTH SHERIDAN ROAD NO.40G
CHICAGO IL 60660

SCHEIPS, DEREK
1380 RIVERSIDE DRIVE  APT 17B
NEW YORK NY 10033

SCHELL III, FRANK C
1410 N STATE PARKWAY  NO.24A
CHICAGO IL 60610

SCHELL, DEBORAH
301 WHITE BIRCH LN
BLANDON PA 19510

SCHELLHARDT, JASON
24014 BURNT HILL RD
CLARKSBURG MD 20871

SCHEMKE, JENNIFER
924 N HAYWORTH AVE    NO.9
WEST HOLLYWOOD CA 90046

SCHENKER, DAVID
2616 GARFIELD ST
APT NO.3
WASHINGTON DC 20008

SCHENKER, DAVID
6909 WINTERBERRY LANE
BETHESDA MD 20817

SCHERER SCHNEIDER PAULICK LLC
ONE NORTH FRANKLIN STREET STE 1100
CHICAGO IL 60606

SCHERMERHORN, DEREK
3161 VIEWCREST AVENUE
HENDERSON NV 89014

SCHERR, APOLLINAIRE
43-15 46TH STREET ST   APT F7
SUNNYSIDE NY 11104

SCHERR, RICHARD
37 BANK SPRING CT
OWINGS MILLS MD 21117

SCHEUER, MICHAEL F
2002 CHERRI DRIVE
FALLS CHURCH VA 22043

SCHEUERMANN EXCAVATING
5285 WEST COPLAY RD
WHITEHALL PA 18052

SCHEURER, WALDEMAR P
5767 WHITE AVE
BALTIMORE MD 21206

SCHEVETTER CRINER
3623 W 5TH AVE
CHICAGO IL 60624

SCHICK, KENNETH R
294 SOUTH MAIN STREET
EAST WINDSOR CT 06088

SCHICKEL, ERIKA
1973 STEARNS DR
LOS ANGELES CA 90034

SCHIEFELBEIN, MARK
1350 S KIMBROUGH
SPRINGFIELD MO 65807

SCHIELE GRAPHICS INC
135 S LASALLE ST DEPT 4058
CHICAGO IL 60674-4058

SCHIELE GRAPHICS INC
4058 PAYSPHERE CIRCLE
CHICAGO IL 60674

SCHIELE INC
511 S WALNUT AVE
ARLINGTON HTS IL 60005

SCHIELEIN, JAMES D
1381 DUTCH ROAD
DIXON IL 61021

SCHIFF, NANCY
14 FUCHSIA PLACE
ALISO VIETO CA 92656

SCHIFF, SHARON
107 ROTHBURY DR
WILLIAMSBURG VA 23185

SCHIFFMAN, LISA
49 CAPRI DRIVE
ROSLYN NY 11576

SCHILDBACH, STEPHEN
9305 48TH AVE S
SEATTLE WA 98118

SCHILKEN JR, CHARLES JOSEPH
1523 CORINTH AVE   NO.9
LOS ANGELES CA 90025

SCHILLACI, CHARLES P
18137 WILLOW LN 00161
LANSING IL 60438

SCHILLER, JAKOB
2644 B SHARON AVE
REDDING CA 96001

SCHIMEL, VALERIE
520 WEST AVENUE APT 1402
MIAMI BEACH FL 33139

SCHIMENECK, ROBERT
817 ATLAS RD
NORTHAMPTON PA 18067

SCHIRALDO, MICHELLE
491 SE 15TH AVE
POMPANO BEACH FL 33060

SCHIRMER ENGINEERING CORP
1000 MILWAUKEE AVE   5TH FLR
GLENVIEW IL 60025

SCHIRMER ENGINEERING CORP
22995 NETWORK PL
CHICAGO IL 60673-1229

SCHIRMER ENGINEERING CORP
707 LAKE COOK ROAD
SUITE 200
DEERFIELD IL 60015-4997

SCHLAGOWSKI, JOHANNES
16  BRIDLEWOOD DRIVE
PALMYRA VA 22963

SCHLANKER, ELIZABETH JUNE
4885 OLD POST RD    NO.18
OGDEN UT 84403

SCHLATTER, FREDERICK
33 W DELAWARE PL    APT 24D
CHICAGO IL 60610

SCHLEGEL, JANE A
HIGHLAND ESTATES
15 DANIEL ROAD W
KUTZTOWN PA 19530

SCHLEICHER, BRAD
463 DOMINIQUE CT
SYKESVILLE MD 21784

SCHLEICHER, SHAWN R
1012 CALYPSO DR
WINNECONNE WI 54986

SCHLEIN, SARAH
839 FOREST GLEN LANE
WELLINGTON FL 33414

SCHLESINGER, STEPHEN
500 W 111ST ST  NO.4A
NEW YORK NY 10025

SCHLICHTER, THOMAS
PO BOX 77
SOUTHOLD NY 11971

SCHLICHTIG, MEGAN
131 LOOMIS RIDGE
WESTFIELD MA 01085

SCHLIER, RANDY
109 N BEST AVE
WALNUTPORT PA 18088

SCHLIKERMAN, BECKY
2657 W CORTEZ   NO.3
CHICAGO IL 60622

SCHLOSBERG III, RICHARD T.
164 SENDERO VERDE DR.
SAN ANTONIO TX 78261

SCHLUETER, PAUL
123 HIGH ST
EASTON PA 18042

SCHMADEKE, STEVE
1129 UNDERWOOD TERR
WHEATON IL 60187

SCHMALING, GLORIA E
3 BOXWOOD POINT RD
HAMPTON VA 23669

SCHMELTZER, JOHN C
33 W. HURON ST.
#509
CHICAGO IL 60610

SCHMELTZLE, TREVOR
545 LIBERTY ST
EMMAUS PA 18049

SCHMICH, MARY T
1835 N HOWE ST
NO.3F
CHICAGO IL 60614

SCHMIDT PRINTING INC.
SDS 12-0832,
P.O. BOX 86
MINNEAPOLIS MN 55486-0832

SCHMIDT, INGRID
113 E 36TH STREET APT 3B
NEW YORK NY 10016

SCHMIDT, JESSE
835 HYMETTUS
ENCINITAS CA 94024

SCHMIDT, JOHN
1350 N STATE
CHICAGO IL 60610

SCHMIDT, JOSEPH
300 E CHURCH ST      APT 1704
ORLANDO FL 32801

SCHMIDT, KATHRYN
1008 DEXTER STREET
LOS ANGELES CA 90042

SCHMIDT, RICHARD
1350 VALLEY RD
NORTHAMPTON PA 18067

SCHMIDT, SCOTT
8221 DE LONGPRE AVENUE   NO 9
WEST HOLLYWOOD CA 90046

SCHMITT, MICHAEL
4920 WASHINGTON ST
DOWNERS GROVE IL 60515

SCHMITT, PETER
8101 CAMINO REAL C-420
MIAMI FL 33143

SCHMITT, RICHARD B
16701 FRONTENAC TERRACE
DERWOOD MD 20855

SCHMITT, TERRY A
65 WALBRIDGE ROAD
WEST HARTFORD CT 06119

SCHMITTINGER, DIANE
1701 LYNX CT
BEL AIR MD 21014

SCHMITTS PONY RANCH
5240 WIGGINS RD
LAKE WORTH FL 33463

SCHMITZ, PATRICK
46 NEDWIED RD
TOLLAND CT 06084

SCHNAARS, CHRISTOPHER
185 RUSSELL CT
EFFORT PA 18330

SCHNAEDTER, CINDY
111 INDIAN SUMMER LANE
WILLIAMSBURG VA 23188

SCHNALL, HERBERT K.
P.O. BOX 9457
15102 CAMINITO MARIA
RANCHO SANTA FE CA 92067

SCHNAPP, HOWARD
158 JERICHO TPKE
MINEOLA NY 11501

SCHNEIDER ELECTRIC
6675 REXWOOD RD
MISSISSAUGA ON L4V 1V1

SCHNEIDER ELECTRIC
PO BOX 3475
COMMERCE COURT POSTAL STATION
TORONTO ON M5L 1K1

SCHNEIDER, BETHANY
1125 CATHARINE ST
PHILADELPHIA PA 19147

SCHNEIDER, CHARLES
522 NORTH BEVERLY DRIVE
BEVERLY HILLS CA 90210

SCHNEIDER, DOUG
3405 172ND ST  NE   NO.5-257
ARLINGTON WA 98223

SCHNEIDER, HAROLD
5455 CARDINAL RIDGE CT  NO.104
LAS VEGAS NV 89145

SCHNEIDER, JASON
175 O'CONNOR DRIVE
TORONTO ON M4J 2S9

SCHNEIDER, MODESTA M
570 MENTONE RD
LANTANA FL 33462

SCHNEIDER, TROY
52 SHELIA CT       NO.336
BRISTOL CT 06010

SCHNEIDERMAN, DAVIS
554 BROADVIEW AVE
HIGHLAND PARK IL 60035

SCHNEIER, BRUCE
101 E MINNEHAHA PKWY
MINNEAPOLIS MN 55419

SCHNICKA WRIGHT
1608 E CHASE STREET
BALTIMORE MD 21213

SCHNITZER, GARRY
370 WESTCHESTER AVE       APT 6B
PORT CHESTER NY 10573

SCHNOLL & COMPANY, INC.
RE:DEERFIELD 444 LAKE COOK ROAD
444 LAKE COOK RD.
SUITE 12
DEERFIELD IL 60015-4913

SCHNUCKS SUPERMARKET  #721
ATTN  LAURA GATE   - AP
1001 COURT ST
PEKIN IL 61554

SCHNUCKS SUPERMARKET  #721
ATTN  LAURA GATES  - AP
4800 N UNIVERSITY
PEORIA IL 61614

SCHNUR, DANIEL
1807 GARDEN HIGHWAY
SACRAMENTO CA 95833

SCHOCH, DEBORAH
4617 E COLORADO STREET
LONG BEACH CA 90814

SCHOCK, ROBERT
PO BOX 691180
WEST HOLLYWOOD CA 90069

SCHOELLKOPF, JAKE
1401 ALISO DR NE
ALBUQUERQUE NM 87110

SCHOEN, DOUGLAS
1111 PARK AVE
NEW YORK NY 10128

SCHOEN, DOUGLAS
1111 PARK AVE  APT 6A
NEW YORK NY 10128

SCHOENBERG, JON
1500 BLUESTEIN LANE
GLENVIEW IL 60026

SCHOENBERGER, SUSAN
34 LINBROOK ROAD
WEST HARTFORD CT 06107

SCHOENFELD, GABRIEL
165 E 56TH ST
NEW YORK NY 10022

SCHOFER, JOSEPH L
325 SHERIDAN RD
WILMETTE IL 60091

SCHOLLMEYER, JOSHUA J
1855 W BERENICE AVENUE  APT 2
CHICAGO IL 60613

SCHOLLY, ALISON R
2137 W. HOMER
CHICAGO IL 60647

SCHONBAK, RAYMOND J.
18620 VIA VARESE
RANCHO SANTA FE CA 92091

SCHOO, DEIDRE
1087 FLUSHING AVE    NO.404
BROOKLYN NY 11237

SCHOOL BOARD OF BROWARD COUNTY
600 SE 3RD AVENUE
ATTN DAMIAN HUTTENOFF
FT LAUDERDALE FL 33301

SCHOOL BOARD OF BROWARD COUNTY
600 SE THIRD AVE.  3RD FLOOR
FT LAUDERDALE FL 33301

SCHOOL DISTRICT OF PALM BEACH COUNTY
1001 SW AVENUE M
BELLE GLADE FL 33430

SCHOOL DISTRICT OF PALM BEACH COUNTY
3300 FOREST HILL BLVD   STE B102
W PALM BEACH FL 33406

SCHOOL DISTRICT OF PALM BEACH COUNTY
4601 SEMINOLE PRATT WHITNEY RD
LOXAHATCHEE FL 33470

SCHOOL DISTRICT OF PALM BEACH COUNTY
4701-10TH AVE N
GREENACRES FL 33463

SCHOOL DISTRICT OF PALM BEACH COUNTY
GOLD COAST SCHOOL OF CHOICE
3360 FOREST HILL     STE A323
W PALM BEACH FL 33406-5870

SCHOOLS, ANGELA E
245 ALTAMONT AVE
BALTIMORE MD 21228

SCHOOLS, BRYNN ELIZABETH
245 ALTAMONT AVE
CATONSVILLE MD 21228

SCHOPF & WEISS LLP
ONE SOUTH WACKER DRIVE 28TH FLOOR
CHICAGO IL 60606

SCHOPPERT, ROBERT
262 GOLF DRIVE
ABERDEEN MD 21001

SCHORR, MARGARET G
10 WYNDCREST AVENUE
BALTIMORE MD 21228-4954

SCHOTT II, KENNETH RONALD
4129 WHITE HAVEN DRIVE
MURFREESBORO TN 37129

SCHOTT, MARY LOUISE
8834 VICTORY AVENUE
BALTIMORE MD 12134-4212

SCHOTT, MARY LOUISE
8834 VICTORY AVENUE
BALTIMORE MD 21234-4212

SCHOU, NICHOLAS C
900 RAYMOND AVE
LONG BEACH CA 90804

SCHRADER, EDWARD
1511 GUILFORD AVE     APT B202
BALTIMORE MD 21202

SCHRADER, MICHAEL G
3874 FAIRFAX RD
BETHLEHEM PA 18020

SCHRAFEL, DANIEL
249 HEMPSTEAD GARDENS DR
WEST HEMPSTEAD NY 11552

SCHRAG, PETER
5835 COTTON BLVD
OAKLAND CA 94611

SCHRAGER, TONY
9472 EAST HIDDEN SPUR TRAIL
SCOTTSDALE AZ 85255

SCHRAM, DUSTIN
3300 N LAKE SHORE DRIVE NO.16C
CHICAGO IL 60657

SCHRAMBLING, REGINA C
12 W 96TH 14B
NEW YORK NY 10025

SCHRANTZ, TROY
1139 W TURNER ST    APT 1
ALLENTOWN PA 18102

SCHREIBER, ABIGAIL
3100 N SHERIDAN RD APT 6B
CHICAGO IL 60657

SCHREIBER, KARL
22307 THOUSAND PINES LN
BOCA RATON FL 33428

SCHREIBER, MAX E
22307 THOUSAND PINES LN
BOCA RATON FL 33428

SCHREIBER, PAUL
8 DARNLEY PL
HUNTINGTON STATION NY 11746

SCHREIBER, PAUL
95 WARNER RD
HUNTINGTON NY 11743

SCHREIER, FRANK
36 COE AVE. APT B
PORTLAND CT 06480

SCHREPF, ROBERT K
134 LOOMIS ST
NORTH GRANBY CT 06060

SCHRETER, MICHAEL
10601 WILSHIRE BOULEVARD
SUITE 1201
LOS ANGELES CA 90024

SCHROEDER, AMY
5743 N RICHMOND ST APT 1
CHICAGO IL 60659

SCHROEDER, THOMAS
1369 BARRY DR
BETHLEHEM PA 18017

SCHROEDTER, ANDREW
4911 N LINCOLN AVE    NO.2
CHICAGO IL 60625

SCHROETTNER, MICHAEL
2116 SCHROETTNER CIR
NAZARETH PA 18064

SCHROTH, DENNIS
PO BOX 349
ENFIELD CT 06082

SCHRUERS, FRED
812 ANGELUS PL
VENICE CA 90291

SCHUBERT III, WILLIAM J
170 PIERREMOUNT AVENUE
NEW BRITAIN CT 06053

SCHUBERT, DORIS
110 E. GEORGE ST. NO.109
BENSENVILLE IL 60106-3149

SCHUDLICH, STEPHEN
930 ACOMA
NO.318
DENVER CO 80204

SCHUDLICH, STEPHEN
403 NOTRE DAME
GROSSE POINT MI 48230

SCHUDLICH, STEPHEN
6533 EAST JEFFERSON 225T
DETROIT MI 48207

SCHUELER, JOSHUA C
3928 DAVIS CORNER ROAD
STREET MD 21154

SCHUKAR, ALYSSA
6901 MOCKINGBIRD LN W
LINCOLN NE 68510

SCHULER, ABIGAIL
1716 SHERWOOD CT  APT K
ALLENTOWN PA 18109

SCHULIAN, JOHN
1709 PUTNEY RD
PASADENA CA 91103

SCHULKEN, SONJA D
641 F ST NE
WASHINGTON DC 20002

SCHULLER, SANDRA
1040 SARATOGA RD
NAPERVILLE IL 60564

SCHULLER, VIRGINIA
1750 WHITTIER NO.39
COSTA MESA CA 92627

SCHULMAN, KAREN
70 E 10TH ST    NO.14V
NEW YORK NY 10003

SCHULMAN, PATRICIA
5736 S BLACKSTONE AVE
CHICAGO IL 60637

SCHULTE, ERICA MARIE
3802 N 12TH STREET
QUINCY IL 62305

SCHULTE, FREDERICK
601 WOODSIDE PARKWAY
SILVER SPRING MD 20910

SCHULTE, FREDERICK J
601 WOODSIDE PARKWAY
SILVER SPRING MD 20910

SCHULTHEIS, HEIDI
406 ALISO AVE
NEWPORT BEACH CA 92663

SCHULTZ, DENNIS
197 CARLTON TERRACE
STEWART MANOR NY 11530

SCHULTZ, GARY
258 LEWFIELD CIR
STE 2208
WINTER PARK FL 32792

SCHULTZ, JOHN L
432 SELBORNE ROAD
RIVERSIDE IL 60546

SCHULTZ, JONATHAN A
415 ARGYLE RD  NO.6F
BROOKLYN NY 11218

SCHULTZ, JORDAN
53 N EL MOLINO AVE    NO.154
PASADENA CA 91101

SCHULTZ, KATHRYN SOUTH
2401 BRAND FARM DR
SOUTH BURLINGTON VT 05403

SCHULTZ, RICHARD J
1146 MONROE DR
STEWARTSVILLE NJ 08886

SCHULTZ, RICKY D
1322 HOLMIBY AVE
LOS ANGELES CA 90024

SCHULTZ, TODD
104 NE 9TH AVENUE
DEERFIELD BEACH FL 33441

SCHULYER WHITLEY
10494 STALLINGS CREEK DRIVE
SMITHFIELD VA 23430

SCHULZ, DAVID F
3640 CREEKSIDE COURT
WINTHROP HARBOR IL 60096

SCHUMACHER, EDWARD
29 CONCORD AVE  NO.712
CAMBRIDGE MA 02138

SCHUMACHER, LISA M
418 NAPERVILLE RD
CLARENDON HILLS IL 60514

SCHUMAKER, EDWARD
601 COLUMBUS PARKWAY
HOLLYWOOD FL 33021

SCHUMAKER, WARD
630 PENNSYLVANIA AVE
SAN FRANCISCO CA 94107

SCHUMAN, ELIZABETH A.
12421 PRESERVE WAY
REISTERSTOWN MD 21136

SCHUMAN, MICHAEL
33 SHADOW LANE
KEENE NH 03431

SCHUR PACKAGING SYSTEMS
FUGLEVANGSVEJ 41
DK-8700 HORSENS
NORTH AMERICAN SALES
HORSENS, DENMARK

SCHUR PACKAGING SYSTEMS
10 NORTH MARTINGALE RD STE 4111
SCHAUMBURG IL 60173

SCHUR PACKAGING SYSTEMS
165 E COMMERCE DR STE 105
SCHAUMBURG IL 60173

SCHUR PACKAGING SYSTEMS INC
10 N MARTINGALE RD
SCHAUMBURG IL 60173

SCHUR PACKAGING SYSTEMS INC
165 E COMMERCE DR STE 105
SCHAUMBURG IL 60173

SCHUSTER, EDWARD
574 HERITAGE RD       STE 200
SOUTHBURY CT 06488

SCHUTT SPORTS INC
PO BOX 504164
ST LOUIS MO 53150

SCHUYLKILL NEWS SERVICE
1801 W MARKET ST
POTTSVILLE PA 17901

SCHUYLKILL NEWS SERVICE
22 EAST MAIN STREET
SCHUYLKILL HAVEN PA 17972

SCHWADRON, HARLEY
PO BOX 1347
ANN ARBOR MI 48106

SCHWAN ELECTRIC INC
5292 N NW HIGHWAY
CHICAGO IL 60630

SCHWAN, DAVID PAUL
1169 S PLYMOUTH CT     APT 610
CHICAGO IL 60605

SCHWARTZ CONSULTING PARTNERS INC
5027 W. LAUREL ST
TAMPA FL 33607

SCHWARTZ, ADI
11805 SW 16 ST
PEMBROKE PINES FL 33025

SCHWARTZ, ALEX
245 W 107TH ST  NO.2C
NEW YORK NY 10025

SCHWARTZ, ALISON
19 COLERIDGE ROAD
HOLBROOK NY 11741

SCHWARTZ, BEN
2500 N BEACHWOOD DRIVE
LOS ANGELES CA 90068

SCHWARTZ, BEN
2500 N BEACHWOOD DRIVE NO.2
LOS ANGELES CA 90068

SCHWARTZ, CHRISTOPHER M
1970 CHAMBERY CT
WHEELING IL 60090

SCHWARTZ, DAVID
539 N TAYLOR AVE
OAK PARK IL 60302

SCHWARTZ, ELI
9262 VISTA DEL LARGO  NO.23-C
BOCA RATON FL 33428

SCHWARTZ, ELI
3185 W CEDAR ST
ALLENTOWN PA 18104

SCHWARTZ, ELI
621 TAYLOR ST
LEHIGH UNIVERSITY
BETHLEHEM PA 18015

SCHWARTZ, IRENE
4515 12TH AVE
BROOKLYN NY 11219

SCHWARTZ, KAREN S
210 N KENILWORTH APT 2
OAK PARK IL 60302

SCHWARTZ, MICHAEL
1305 S MICHIGAN AVE NO 1308
CHICAGO IL 60605

SCHWARTZ, PETER
37 POPLAR ST
BERKELEY CA 94708

SCHWARTZ, RICHARD BRIAN
2350 MANNING AV
LOS ANGELES CA 90064

SCHWARTZ, SARA
130 W 67TH ST      STE 22G
NEW YORK NY 10023

SCHWARTZ, TEVI
3864 GIRARD AVENUE
CULVER CITY CA 90232

SCHWARTZ, THOMAS
3614 POTOSI AVENUE
STUDIO CITY CA 91604

SCHWARTZBERG, MICHAEL
19 WOODHOLME VILLAGE COURT
BALTIMORE MD 21208

SCHWARTZBERG, NEALA
6200 EUBANK BLVD NE NO. 527
ALBUQUERQUE NM 87111

SCHWARZ, DIANE
18312 CEDARHURST RD
ORLANDO FL 32820

SCHWARZ, RICHARD G
18312 CEDARHURST ROAD
ORLANDO FL 32820

SCHWARZENBACH, ANGELLA
809 BROOKDALE
ST LOUIS MO 63119

SCHWARZENBACH, DANIEL
200 BLAKESLEE ST NO.233
BRISTOL CT 06010

SCHWARZKOPF, CARA
2205 JACKSON PL
NORTH BELLMORE NY 11710

SCHWEITZER, KEVIN
2858 N ALBANY  APT G
CHICAGO IL 60618

SCHWEITZER, STEPHEN
5213 MAIN ST
WHITEHALL PA 18052

SCHWEIZER, THOMAS H
36 ROARING BROOK RD
PROSPECT CT 06712

SCHWENK, BERTHA
2170 JOHNSON AVE
BETHLEHEM PA 18015

SCHWIETERMAN, JOSEPH P
716 ARGYLE AVENUE
FLOSSMOOR IL 60422

SCHWINCK, MICHAEL
PO BOX 1154
MIRA LOMA CA 91752

SCHWINDENHAMMER,JACQUELINE
1524 LEHIGH PARKWAY
ALLENTOWN PA 18103

SCHWUB, MARK
915 E GORDON ST
ALLENTOWN PA 18109

SCIENCE CENTER OF CONNECTICUT
MR EDWARD J FORAND JR  PRESIDENT AND
950 TROUT BROOK DRIVE
WEST HARTFORD CT 06119

SCIENTIFIC ATLANTA INC
5030 SUGARLOAF PRKWY
LAWRENCEVILLE GA 30044

SCILABRO, ELIZABETH
112 DUFF DR
YORKTOWN VA 23692

SCIORTINO, DINA
1 BEECH PLACE
VALHALLA NY 10595

SCIOTTO,ANTHONY
96 HILLTOP DRIVE
SMITHTOWN NY 11787

SCITEX DIGITAL PRINTING INC
EIGHT OAK PARK DRIVE
JOE PAROLISI
BEDFORDA MA 01730

SCITEX DIGITAL PRINTING INC
PO BOX 5 0615
WOBURN MA 01815

SCITEX DIGITAL PRINTING INC
3000 RESEARCH BLVD
DAYTON OH 45420

SCITEX DIGITAL PRINTING INC
PO BOX 3100
ATTN: ORDER
DAYTON OH 45420

SCITEX DIGITAL PRINTING INC
PO BOX 63 3069
CINCINNATI OH 45263-3069

SCITEX DIGITAL PRINTING INC
PO BOX 710816
CINCINNATI OH 45271-0816

SCIUTTO, JAMES E
C/O ABC NEWS
3 QUEEN CAROLINE STREET
LONDON W6 9PE

SCLC DREAM FOUNDATION
4182 SOUTH WESTERN AVE
LOS ANGELES CA 90062

SCOBEY, RACHAEL
847 W WELLINGTON      APT 3
CHICAGO IL 60657

SCOBLIC, JOSEPH PETER
1808 CONNECTICUT AVE NW  NO.700
WASHINGTON DC 20005

SCOBLIC, JOSEPH PETER
NEW REPUBLIC
1331 H STREET  NW  STE 700
WASHINGTON DC 20005

SCOLLON PRODUCTIONS INC
1-26 & SC 234
PO BOX 343
WHITE ROCK SC 29177

SCOLLON PRODUCTIONS INC
PO BOX 486
1016 WHITE ROCK ROAD
WHITE ROCK SC 29177

SCORE MEDIA
735 PRIMERA BLVD  SUITE 155
LAKE MARY FL 32746

SCORE MEDIA
10 E 40TH ST 33RD FLOOR
NEW YORK NY 10016

SCOT LINDEN
12516 ROUGEMONT PLACE
SAN DIEGO CA 92131

SCOT ZAITSCHEK
8365 NW 57TH DRIVE
CORAL SPRINGS FL 33067

SCOTT AHRENS
22 WALKER DRIVE
RINGWOOD NJ 07456

SCOTT AINSWORTH
23 WICKS RD
EAST NORTHPORT NY 11731

SCOTT ANDERSON
299 WINDING CREEK DRIVE
NAPERVILLE IL 60565

SCOTT ARMSTRONG
1916 BERTHOUD PASS CT
WILDWOOD MO 63011

SCOTT BARNES
2634 W. ROWLAND AVENUE
ANAHEIM CA 92804

SCOTT BECKER
52 MIAMIS ROAD
WEST HARTFORD CT 06117

SCOTT BLENNAU
24 4TH STREET
LINDENHURST NY 11757

SCOTT BODILY
2405 SUNFLOWER AVENUE
SAN BERNARDINO CA 92407

SCOTT BOUDREAU
27558 S STONEY ISLAND AVE
CRETE IL 60417

SCOTT BRODBECK
401 12TH STREET S
APT # 2110
ARLINGTON VA 22202

SCOTT BURCHARD & ASSOCIATES
3826 CHESTNUT AV
LONG BEACH CA 90807-3204

SCOTT BURCHARD & ASSOCIATES
4115 LOCUST AVE
LONG BEACH CA 90807

SCOTT C. BEAN
RE: FLINTRIDGE 1061 VALLEY SU
6918 LUTHER CIRCLE
MOORPARK CA 93021

SCOTT CALDIERO
96 VANDERBILT BLVD.
OAKDALE NY 11769

SCOTT CALLAHAN
3 BRIDGES ROAD
ENFIELD CT 06082

SCOTT CALVERT
3736 TUDOR ARMS AVENUE
BALTIMORE MD 21211

SCOTT CHUNG
6724 CHIMENEAS AVE.
RESEDA CA 91335

SCOTT COLEMAN
5404 GROVETON LANE
PEARLAND TX 77584

SCOTT COLLINS
1069 E. HARVARD ROAD
BURBANK CA 91501

SCOTT CORDELL
8 PINEWOOD ROAD
QUEENSBURY NY 12804

SCOTT DALFINO
11820 W. OLD SPANISH TRAIL
ORLAND PARK IL 60467

SCOTT DEGELLEKE
418 ARTHUR STREET
CENTERPORT NY 11721

SCOTT DELANEY
68 SKYLARK DRIVE
HOLTSVILLE NY 11742

SCOTT DENIS
164 FIRST AVENUE
MASSAPEQUA PARK NY 11762

SCOTT DEPASS
134-06 245TH STREET
ROSEDALE NY 11422

SCOTT DEWITT
615 N. ORIOLE AVE.
PARK RIDGE IL 60068

SCOTT DOWNS
304 OAK STREET
CALVERTON NY 11933

SCOTT DUERBECK
1 CHRIS COURT
BALTIMORE MD 21244

SCOTT ENGELKE
15 RUSHFORD MEADE
GRANBY CT 06035

SCOTT ERICSON
8 WALTER AVENUE
NORWALK CT 06851

SCOTT FISCHER
184 BAY 10TH ST
BROOKLYN NY 11228

SCOTT FISHER
1912 INDIAN ROAD
WEST PALM BEACH FL 33406

SCOTT FISHMAN
1160 SW 123RD AVE.
PEMBROKE PINES FL 33025

SCOTT FORBES
9 FARNER AVE
SELDEN NY 11784

SCOTT FRALICKS
274 WESTVIEW TERRACE
ARLINGTON TX 76013

SCOTT FULLMAN
710 S. HAMLIN
PARK RIDGE IL 60068

SCOTT GARGAN
4 VALLEY DRIVE
YORKTOWN HEIGHTS NY 10598

SCOTT GILDEN
2605 SOUTH CRYSTAL STREET
AURORA CO 80014

SCOTT GOLD
1525 N. BENTON WAY
LOS ANGELES CA 90026

SCOTT GOLDSMITH
32 GROHMANS LANE
PLAINVIEW NY 11803

SCOTT HANDSCHIN
2 PIPPIN LANE
LLOYD HARBOR NY 11743

SCOTT HARRISON
230 DENA DR
NEWBURY PARK CA 91320

SCOTT HEATH
10838 PENARA STREET
SAN DIEGO CA 92126

SCOTT HERMAN
153 WEST GAY STREET
RED LION PA 17356

SCOTT HICKEY
343 SOUTH ERIE AVE
LINDENHURST NY 11757

SCOTT HUDSON
10324 BROOKVILLE ROAD
INDIANAPOLIS IN 46239

SCOTT HULL ASSOCIATES INC
4 W FRANKLIN ST  SUITE 200
DAYTON OH 45459

SCOTT HULL ASSOCIATES INC
68 EAST FRANKLIN STREET
DAYTON OH 45459

SCOTT JENKINS
10-305 REGENCY PARK N.
QUEENSBURY NY 12804

SCOTT JONES
2265  COACH & SURREY
AURORA IL 60506

SCOTT JONES
600 NORTH ALABAMA STREET
APT. 2803
INDIANAPOLIS IN 46204

SCOTT JOSEPH
1705 BRIERCLIFF DRIVE
ORLANDO FL 32806

SCOTT JR, DENNIS E
785 SUDBURY RD
ATLANTA GA 30328

SCOTT JR, RUSSELL H
222 WEST HAINES ST
PHILADELPHIA PA 19144

SCOTT KEILER
4180 N. MARINE DRIVE
#711
CHICAGO IL 60613

SCOTT KLEINBERG
605 W. MADISON ST.
APT. #4111
CHICAGO IL 60661

SCOTT KRAFT
1318 JOURNEYS END DRIVE
LA CANADA CA 91011

SCOTT KRAGELUND
16308 92ND AVENUE COURT EAST
PUYALLUP WA 98375-9646

SCOTT LABADIE
525 WEST 162ND STREET
SOUTH HOLLAND IL 60473

SCOTT LAKE
1018 BARTLETT CT.
OVIEDO FL 32765

SCOTT LAMBERT
2171 SOUTH CONWAY RD.
#1602
ORLANDO FL 32812

SCOTT LAREAU
11 DWIGHT STREET
FAIRFIELD CT 06824

SCOTT LASSEN
4481 NW 8TH STREET
COCONUT CREEK FL 33066

SCOTT LEE
2636 S CEDAR GLEN DR
ARLINGTON HEIGHTS IL 60005

SCOTT LORBER
4139 EVANDER DR
ORLANDO FL 32812

SCOTT LOVELAND
3441 DATA DRIVE #537
RANCHO CORDOVA CA 95670

SCOTT M FINCHER
6634 N. BOSWORTH
CHICAGO IL 60626

SCOTT MACDONALD
289 WALTON WAY
ROSEVILLE CA 95678

SCOTT MACLEAN
372 FOLLY BROOK BLVD
WETHERSFIELD CT 06109

SCOTT MACLELLAN
813 FOUNTAIN ST. NE
GRAND RAPIDS MI 49503

SCOTT MAGLIOLA
440 WOODLAND RD
ACCORD NY 12404-5231

SCOTT MALTESE
187 COUNTRY VILLAGE LANE
EAST ISLIP NY 11730

SCOTT MARTELLE
5022 TAMARACK WAY
IRVINE CA 92612

SCOTT MASSEY
13055 SE 26TH STREET
APT #I302
BELLEVUE WA 98005

SCOTT MAXWELL
662 GREEN MEADOW AVE
MAITLAND FL 32751

SCOTT METZGER
12805 GRANDE POPLAR CIR.
PLAINFIELD IL 60585

SCOTT MONAHAN
14 JACKSON AVENUE
GLENS FALLS NY 12801

SCOTT MUNROE
111 NASHVILLE ROAD
BETHEL CT 06801

SCOTT NOVICK
35 HARVEST LANE
LEVITTOWN NY 11756

SCOTT O'ROURKE
16 ORCHARD TERRACE
BURNT HILLS NY 12027

SCOTT ORR
3670 SOUTH OURAY CIRCLE
AURORA CO 80013

SCOTT PARKER
2622 E. 83RD STREET
CHICAGO IL 60617

SCOTT PASCALE
1019 KELLY CREEK CIRCLE
OVIEDO FL 32765

SCOTT PASKUNAK
RIDGEWOOD STREET
APARTMENT 13B
MANCHESTER CT 06040

SCOTT PAYNE
3109 NORTHMONT ROAD
WINDSOR MILL MD 21244

SCOTT PFLUGLER
737 CHAPEL STREET
CATASAUQUA PA 18032

SCOTT POMPE
639 ADIRONDACK LANE
CLAREMONT CA 91711

SCOTT PONEMONE
921 N CALVERT ST
BALTIMORE MD 21202

SCOTT POWERS
1638 SILVERPINE DR
NORTHBROOK IL 60062

SCOTT POWERS
3833 ORANGE LAKE DR.
ORLANDO FL 32817

SCOTT POWERS
15 EASTVIEW TERRACE
TOLLAND CT 06084

SCOTT PROPST
10631 SAND CREEK BLVD
FISHERS IN 46038

SCOTT RAMON
1560 N. HOBART BLVD
APT 16
LOS ANGELES CA 90027

SCOTT REPPERT
6731 DORCHESTER DRIVE
ZIONSVILLE IN 46077

SCOTT RESSLER
1265 THOMAS AVENUE
APT B
SAN DIEGO CA 92109

SCOTT RISING
9333 GETTYSBURG RD
BOCA RATON FL 33434

SCOTT ROSENBERG
35 HILLSIDE AVENUE
APT. 4B
NEW YORK NY 10040

SCOTT SANDELL
275 S. ARROYO PARKWAY
APT 316
PASADENA CA 91105

SCOTT SCHAAF
2132 W. HADDON AVENUE
APT # 3
CHICAGO IL 60622

SCOTT SCHUELLER
3718 N. ASHLAND AVE
UNIT 202
CHICAGO IL 60613

SCOTT SENO
6801 S. MAPLE CT.
BRIDGEVIEW IL 60455

SCOTT SERGOT
900 WEST FULLERTON AVENUE
APT# 2G
CHICAGO IL 60614

SCOTT SHERMAN
919 NE 24 AVE
POMPANO BEACH FL 33062

SCOTT SICKLER
2049A N. HALSTED ST.
CHICAGO IL 60614

SCOTT SMITH
1361 HACKBERRY LANE
WINNETKA IL 60093

SCOTT ST JOHN PRODUCTIONS
2615 NE 15TH ST
FT LAUDERDALE FL 33304

SCOTT ST JOHN PRODUCTIONS
333 E 95TH ST
NEW YORK NY 10128

SCOTT STAHMER
5941 NE 19 AVE
FORT LAUDERDALE FL 33308

SCOTT STERLING
1007 S. MANSFIELD AVENUE
LOS ANGELES CA 90019

SCOTT STRAZZANTE
1128 GRACE DRIVE
YORKVILLE IL 60560

SCOTT SULLIVAN
122 CONNECTICUT AVENUE
MASSAPEQUA NY 11758

SCOTT SULLIVAN
3684 HAMPSTEAD ROAD
LACANADA CA 91011

SCOTT TAFELSKI
1360 N. SANDBURG TERRACE
#802
CHICAGO IL 60610

SCOTT TERFINKO
72 WASHINGTON STREET
MIDDLEPORT PA 17953

SCOTT TIMBERG
1520 COLUMBIA DRIVE
GLENDALE CA 91205

SCOTT TIMMONS
10815 HESBY STREET
APT 102
NORTH HOLLYWOOD CA 91601

SCOTT TINSLEY
9954 GLENCREST CIRCLE
BURBANK CA 91504

SCOTT TOSCHLOG
7434 CAREW
HOUSTON TX 77074

SCOTT TRAVIS
79 NW FOURTH AVE
DELRAY BEACH FL 33444

SCOTT VARGAS
31 PINECREST DRIVE
EAST HARTFORD CT 06118

SCOTT WACHLIN
7817 42ND STREET WEST
MOJAVE CA 93501-7259

SCOTT WARREN
725 BIXEL
APT#758
LOS ANGELES CA 90017

SCOTT WERNERY
26 E. PEARSON
APT #902
CHICAGO IL 60611

SCOTT WEYBRIGHT
326 AMBLEWOOD WAY
STATE COLLEGE PA 16803

SCOTT WILLIAMS
1610 HUMPHREY PLACE
ESCONDIDO CA 92025

SCOTT WILSON
1841 CHATWIN AVE.
LONG BEACH CA 90815

SCOTT WINN
2349 NW 34TH ROAD
COCONUT CREEK FL 33066

SCOTT WYMAN
1800 N ANDREWS AVE
APT PH-J
FORT LAUDERDALE FL 33311

SCOTT YELOVICH
5815 KERSCHNER ROAD
NEW TRIPOLI PA 18066

SCOTT, ALEXANDRA DUBIN
1320 GRANT ST
SANTA MONICA CA 90405

SCOTT, ANGELA
626 PARK ST
ALLENTOWN PA 18102

SCOTT, ANJELICA
7019 A CHRISTIAN LOOP
FT MEADE MD 20755

SCOTT, ARMAN E
244 PEMBROKE ST
HARTFORD CT 06112

SCOTT, BART E
1 WINNING CIRCLE DR
OWINGS MILLS MD 21117

SCOTT, CHRIS
245 CANDLELIGHT LANE
GLEN BURNIE MD 21061

SCOTT, DAVID
2535 NAVARRA DR    NO.A6
CARLSBAD CA 92009

SCOTT, DWAYNE
3708 SW 52ND AVE NO. 104
HOLLYWOOD FL 33023

SCOTT, FRANK J
3346 NW 22ND STREET
LAUDERDALE LAKES FL 33311

SCOTT, JULIE R
9909 N SR 67-28
ALBANY IN 47320

SCOTT, KHARI
751 LYONS RD    NO.18-108
MARGATE FL 33063

SCOTT, LAQUETTA M
506 RUE MONTAIGNE
ST MOUNTAIN GA 30083

SCOTT, LASSEN A
4481 NW 8TH ST
COCONUT CREEK FL 33066

SCOTT, LISA
110 LAKEVIEW WAY
JONESBORO GA 30238-5657

SCOTT, MARGARET
2829 CONNECTICUT AVENUE  NO.207
WASHINGTON DC 20008

SCOTT, MICHAEL J
83 COLMAN ST
NEW LONDON CT 06320

SCOTT, ORAL L
115 NUTMEG LANE  APT NO.326
EAST HARTFORD CT 06118

SCOTT, QUE
2035 BAKER RD
ATLANTA GA 30318

SCOTT, REMINGTON
5847 WOODLANDS BLVD
TAMARAC FL 33319

SCOTT, RON
10655 LYNN CIRCLE
CYPRESS CA 90630

SCOTT, ULEM
751 LYONS ROAD # 18-108
COCONUT CREEK FL 33063

SCOTT,CHERYL
5 GREENWAY DR
CROMWELL CT 06416

SCOTTSDALE INSURANCE AGENCY
8877 NORTH  GAINEY CENTER DRIVE
SCOTTSDALE AZ 85258

SCOTTSDALE INSURANCE AGENCY
ONE NATIONWIDE PLAZA O
COLUMBUS OH 43215

SCOUT ADVISOR CORPORATION
1085 SHIPWATCH CIRCLE
TAMPA FL 33602

SCOUT ADVISOR CORPORATION
4 AMBER ROAD
WESTMINSTER MA 01473

SCR ELECTRIC INC
PO BOX 1104
NAUGATUCK CT 06770

SCRANTON LABEL INC
1949 NEWTON RANSOM BLVD
CLARKS SUMMIT PA 18411

SCRANTON TIMES
149 PENN AVENUE
SCRANTON PA 18503

SCRATCHOFF SYSTEMS INC
5405 VALLEY BELT RD
INDEPENDENCE OH 44131

SCREEN ACTORS GUILD FOUNDATION
SAG
ONE E ERIE    STE 650
CHICAGO IL 60611

SCREEN MEDIA VENTURES
757 THIRD AVENUE
2ND FLOOR
NEW YORK NY 10017

SCREEN PRINT PLUS INC
8815 RAMM DR
NAPERVILLE IL 60564

SCREENING FOR PROFIT, INC
CATCHSCAM NETWORK
5731 KINLOCK PL
FT WAYNE IN 46835

SCREENVISION
1411 BROADWAY 33RD FLOOR
NEW YORK NY 10018

SCREENVISION
PO BOX 22905
ROCHESTER NY 14692

SCRIBES INC
45 WEST 83RD STREET
BURR RIDGE IL 60521

SCRIPPS HOWARD BROADCASTING CO
WPTV
1100 BANYAN BLVD
W PALM BEACH FL 33401

SCRIPPS HOWARD BROADCASTING CO
3001 EUCLID AVE
CLEVELAND OH 44115

SCRIPPS HOWARD BROADCASTING CO
WEWS NEWS CHANNEL 5
3001 EUCLID AVENUE
CLEVELAND OH 44115

SCRIPPS HOWARD FOUNDATIONS
312 WALNUT STREET
28TH FLOOR
CINCINNATI OH 45202

SCRIPPS HOWARD FOUNDATIONS
C/O DEBBIE COOPER
312 WALNUT ST
28TH FL
CINCINNATI OH 45202

SCRIPPS HOWARD FOUNDATIONS
EDITORIAL CARTOONING AWARD
312 WALNUT STREET
28TH FLOOR
CINCINNATI OH 45202-4040

SCRIPPS HOWARD FOUNDATIONS
PO BOX 711861
CINCINNATI OH 45271-1861

SCRIPPS HOWARD FOUNDATIONS
PUBLIC SERVICE REPORTING AWARD
312 WALNUT STREET
28TH FLOOR
CINCINNATI OH 45202

SCRIPPS NETWORKS
2901 CLINT MOORE RD
SUITE 191
BOCA RATON FL 33496

SCRIVENER, DAVID
1796 SEVERN CHAPEL ROAD
MILLERSVILLE MD 21108

SCROLLMOTION LLC
11 PARK PLACE  STE 310
NEW YORK NY 10007

SCULLEY, ALAN
LAST WORD FEATURES
P O BOX 190547
SAINT LOUIS MO 63119

SCULLEY, ALAN
PO BOX 190547
SAINT LOUIS MO 63119

SCULLY DISTRIBUTION SERVICES INC
10641 ALMOND AVE
FONTANA CA 92337

SCULLY DISTRIBUTION SERVICES INC
PO BOX 51858
LOS ANGELES CA 90051-6158

SCULLY TRANSPORTATION SERVICES, INC
PO BOX 51858
LOS ANGELES CA 90051-6158

SD MEDIA
2001 WILSHIRE BLVD., NO.200
SANTA MONICA CA 90403

SDGE - SAN DIEGO GAS & ELECTRIC
P.O. BOX 25111
SANTA ANA CA 92799-5111

SDX REALTY AND MORTGAGE
ATTN ART SANTELICES
PO BOX 12746
SAN DIEGO CA 92112

SEA CHANGE GROUP INC
68 KENNETH RD
MARBLEHEAD MA 01945

SEA CHANGE GROUP INC
PO BOX 740
MARBLEHEAD MA 01945

SEABREEZE OFFICE ASSOC
444 SEABREEZE BLVD  STE 1000
DAYTONA BEACH FL 32118

SEABREEZE OFFICE ASSOCIATES, LLC
RE: DAYTONA BEACH BUREAU
C/O CHARLES WAYNE PROPERTIES, INC.
444 SEABREEZE BOULEVARD, SUITE 1000
DAYTONA BEACH FL 32118

SEACOMM ERECTORS INC
PO BOX 1740
SULTAN WA 98294-1740

SEAL, KATHY
2431 32ND ST
SANTA MONICA CA 90405

SEAL, ROBERT SCOTT
18078 W STOCKTON CT
GURNEE IL 60031

SEALIA, WILLIAM
352 NORTH AVENUE  57
LOS ANGELES CA 90042

SEALS, SUSIE
10838 S. CALUMET, APT NO.1
CHICAGO IL 60628

SEAM STUDIO
4429 N WHIPPLE STREET  1A
CHICAGO IL 60625

SEAMAN, DONNA
4159 N LAWNDALE AVE
CHICAGO IL 60618

SEAMAN, JORDAN
300 EAST 40TH ST    STE 6G
NEW YORK NY 10016

SEAMAN, NATALIE
9630 BOULDER STREET
MIRAMAR FL 33025

SEAMARK VENTURES LLC
PO BOX 57
UNIONVILLE CT 06085

SEAMON, WILLIAM G
43 SHADY NOOK AVE
CATONSVILLE MD 21228

SEAMORE, CHANTEL RENEE
291 SW 1ST TER
DEERFIELD BEACH FL 33441

SEAMSTER, NICOLE
2102 SUGAR CREEK FALLS DRIVE
ATLANTA GA 30316

SEAN BACON
20 NORTH STREET
HUDSON FALLS NY 12839

SEAN BAKER
9170 SOUTH KING DRIVE
CHICAGO IL 60619

SEAN BALZER
9311 HILLVIEW RD
ANAHEIM CA 92831

SEAN BENNETT
7905 PAWNEE WAY
ANTELOPE CA 95843

SEAN BERRY ELLIS
1015 MIAMI ROAD
WILMETTE IL 60091

SEAN BRAGG
712 FARNHAM PLACE
BEL AIR MD 21014

SEAN BUMCROT
4323 HOMER STREET
LOS ANGELES CA 90031

SEAN BYRD
8410 S GUPTA DRIVE
TUCSON AZ 85747

SEAN CARROLL
P.O. BOX 1768
NORTH RIVERSIDE IL 60546

SEAN CHRISTIE
17 BURR ROAD
BLOOMFIELD CT 06002

SEAN COMBS
6707 BELL GLADE PLACE
SANFORD FL 32771

SEAN COMPTON
2415 W. WINONA
CHICAGO IL 60625

SEAN CONNELLEY
818 S GRAND AVE
APT 703
LOS ANGELES CA 90017

SEAN CORBETT
408 JENNINGS ROAD
FAIRFIELD CT 06824

SEAN D'OLIVEIRA
1122 NE 16TH PLACE
#3
FORT LAUDERDALE FL 33305

SEAN DUGGAN
2D CRAMER WOODS DRIVE
MALTA NY 12020

SEAN FISHER
1925 BRECKINRIDGE CT
WHITEHALL PA 18052

SEAN FLANAGAN
3276 CRIPPLE CREEK TRAIL
#7B
BOULDER CO 80305

SEAN FLETCHER
6737 PETUNIA DRIVE
MIRAMAR FL 33023

SEAN GALLAGHER
1916 ALEXANDRIA AVE
APT 2
LOS ANGELES CA 90027

SEAN GALLAGHER
229 E. COMMONWEALTH AVE
APT 214
FULLERTON CA 92832

SEAN GREER
6051 JAMAICA COURT
LANCASTER CA 93536

SEAN HILLIER
4444 SHELDON DRIVE
LA MESA CA 91941

SEAN HITCHCOCK
58 BARBARA DRIVE
MILFORD CT 06460

SEAN HOLNESS
2425 NOSTRAND AVENUE
APT 204
BROOKLYN NY 11210

SEAN JENKINS
501 EAGLE DRIVE
EMMAUS PA 18049

SEAN JOSEPH
2408 BOSTON POST ROAD
APT 2
LARCHMONT NY 10538

SEAN KELLY
304 EAST 91ST STREET
1C
NEW YORK NY 10128

SEAN KENNEDY
13322 DE WALD CIRCLE
APT. #B
NEWPORT NEWS VA 23602

SEAN KIMERLING
300 E. 93RD STREET
NEW YORK NY 10128

SEAN KLOCEK
219-40 75TH AVENUE
2ND FLOOR
OAKLAND GARDENS NY 11364

SEAN LEIDIGH
7432 WASHINGTON ST.
#505
FOREST PARK IL 60130

SEAN LEWIS
5861 N GLENWOOD AVENUE
UNIT 3 NORTH
CHICAGO IL 60660

SEAN LYNCH
622 W. PATTERSON
# 709
CHICAGO IL 60613

SEAN MADISON
25291 PINE CREEK LANE
WILMINGTON CA 90744

SEAN MARONEY
925 GREENBAY ROAD,
APT #17
WINNETKA IL 60093

SEAN MARTIN
4947 LINDEN PL
PEARLAND TX 77584

SEAN MCCLURE
2841 DAULTON COURT
BUFFALO GROVE IL 60089

SEAN MCNEILL
70 GUN LANE
LEVITTOWN NY 11756

SEAN MEYER
122 NATHAN DRIVE
BOHEMIA NY 11716

SEAN MINH NGUYEN
15841 PLUMWOOD STREET
WESTMINSTER CA 92683

SEAN MORDEN
230 E. ONTARIO ST.
APT. #404
CHICAGO IL 60611

SEAN MULCAHY
8012 W 163RD ST.
TINLEY PARK IL 60477

SEAN NORRIS
2017 SANDSTONE COURT
SILVER SPRING MD 20904

SEAN OATES
3837 LOS FELIZ BLVD
2
LOS ANGELES CA 90027

SEAN PATRICK REILY
28128 PACIFIC COAST HIGHWAY
#4
MALIBU CA 90265

SEAN PITTS
13532 MADISON DOCK RD.
ORLANDO FL 32828

SEAN RUGATO
788 MERRICK AVE
EAST MEADOW NY 11554

SEAN SERVICE
198-12 111TH AVENUE
HOLLIS NY 11412

SEAN SMYTH
2300 W. BYRON STREET
CHICAGO IL 60618

SEAN TIERNEY
163 MEADOW BROOK ROAD
SARATOGA SPRINGS NY 12866

SEAN WALLACE
10224 HICKORY RIDGE ROAD
APT: 203
COLUMBIA MD 21044

SEAN WARE
531 S. PLYMOUTH COURT
APT 501
CHICAGO IL 60605

SEAN WHITE
3110 N. W. 88TH AV
APT # 210
SUNRISE FL 33351

SEANNA LORUSSO
23 DOGWOOD HOLLOW LANE
MILLER PLACE NY 11764

SEARCEY, DIONNE
260 ST MARKS AVE     NO.2
BROOKLYN NY 11238

SEARCY, BRYAN
1780 BROOKDALE RD
NAPERVILLE IL 60563

SEARCY, LACY D
230 NEPTUNE EAST
DEKALB IL 60115

SEARCY, YAN
6320 S DREXEL
CHICAGO IL 60637

SEARFOSS, MICHAEL
P O BOX 586
GILBERT PA 18331

SEARLE, RYAN GREGORY
132 FOREST RIDGE DR
NARANGBA, QLD  4504

SEARS ROEBUCK CO
3801 E FOOTHILL BLVD
PASADENA CA 91107

SEARS ROEBUCK CO
5601 SANTA MONICA BLVD
HOLLYWOOD CA 90038

SEARS ROEBUCK CO
ATTN:  ORDER PROCESSING
FASHION SQUARE MALL
3111 E. COLONIAL DRIVE
ORLANDO FL 32803

SEARS ROEBUCK CO
COMMERCIAL CREDIT CENTRAL
PO BOX 740020
ATLANTA GA 30374

SEARS ROEBUCK CO
PO BOX 450627
ATLANTA GA 31145

SEARS ROEBUCK CO
PO BOX 689131
DES MOINES IA 50368-9131

SEARS ROEBUCK CO
5 WOODFIELD SHOPPING CENTER
SCHAUMBURG IL 60173-5097

SEARS ROEBUCK CO
75 REMITTANCE DRIVE
SUITE 1674
CHICAGO IL 60675-1674

SEARS ROEBUCK CO
INCENTIVE SALES
188 INDUSTRIAL DRIVE
SUITE 2215
ELMHURST IL 60126

SEARS ROEBUCK CO
SEARS TIRE GROUP
PO BOX 419327
KANSAS CITY MO 64141

SEARS ROEBUCK CO
300 E KEMPER RD
CINCINNATI OH 45246

SEARS, PHIL
2001  OLD ST AUGUSTINE RD  NO.G303
TALLAHASEE FL 32301

SEARS, PHIL
2001 OLD ST AUGUSTINE RD NO.G303
ST AUGUSTINE FL 32301

SEASE, JASON
9407 HIGH CLIFFE STREET
HIGHLANDS RANCH CO 80129

SEATTLE ADVERTISING INDUSTRY
EMERGENCY FUND
PO BOX 61280
SEATTLE WA 98121

SEATTLE MARINERS
DEPART 1196
PO BOX 34936
SEATTLE WA 98124-9983

SEATTLE MARINERS
PO BOX 4100
SEATTLE WA 98104

SEATTLE MARINERS
PO BOX 84785
SEATTLE WA 98124-6085

SEATTLE MARINERS
PO BOX 94256
SEATTLE WA 98124-6556

SEATTLE POST INTELLIGENCER
ATTN: JANET GRIMLEY
101 ELLIOTT AVE WEST
SEATTLE WA 98119

SEATTLE SEAHAWKS
11220 NE 53RD STREET
KIRKLAND WA 98033

SEATTLE TIMES
ATTN  PAT FOOTE
PO BOX 70
SEATTLE WA 98111

SEATTLE TIMES
PO BOX 84647
SEATTLE WA 98124-5947

SEATTLE TIMES
PO BOX 84688
SEATTLE WA 98124-5988

SEATTLE TIMES
PO BOX C 34800
SEATTLE WA 98124-1800

SEATTLE TIMES
PO BOX C34805
SEATTLE WA 98124-1805

SEAVE, AVA LYN
229 W 97TH ST    NO.7E
NEW YORK NY 10025

SEAWAY SUPPLY COMPANY
123 N 10TH AVE
MELROSE PARK IL 60160

SEAWAY SUPPLY COMPANY
7045 W N AVE
OAK PARK IL 60302

SEAWAY SUPPLY COMPANY
7045 WEST NORTH AVE
KELLY/TOM/TANYA
OAK PARK IL 60302

SEAY, GREGORY H
48 OAK RIDGE LN
WEST HARTFORD CT 06107

SEB IMMOBILIEN-INVESTMENT GMBH
RE: NEW YORK TWO PARK AVE
C/O LASALLE INVESTMENT MANAGEMENT
153 EAST 53RD STREET
NEW YORK NY 10022

SEBASTIAN BUCCHERI
543 CYPRESS ROAD
NEWINGTON CT 06111

SEBASTIAN LANDO
4238 CORINTH AVENUE
LOS ANGELES CA 90066

SEBASTIAN MEJIA
2825 N. 73RD COURT
ELMWOOD PARK IL 60707

SEBASTIAN ROTELLA
LA FOREIGN DESK TMS
LOS ANGELES CA 90053

SEBASTIAN, ROBERT
1910 N 73RD CT
ELMWOOD PARK IL 60707

SEBASTIANA BUCKLEY
2083 SPRUCE ST
WANTAGH NY 11793

SEBEZ, ROBERT
1126 W 228TH ST NO.13
TORRANCE CA 90502

SECHI, NINO
17 MELROSE AVE
GREENWICH CT 06830

SECRETARY OF STATE
1500 11TH STREET
BUSINESS PROGRAMS DIVISION
SACRAMENTO CA 95814

SECRETARY OF STATE
ATTN: SHAD BALCH
1500 11TH STREET 6TH FLOOR
SACRAMENTO CA 95814

SECRETARY OF STATE
ELECTION DIVISION
1500 11TH ST., 4TH FLOOR
SACRAMENTO CA 95814

SECRETARY OF STATE
LIMITED LIABILTY COMPANY UNIT
PO BOX 15659
SACRAMENT CA 95852-0659

SECRETARY OF STATE
PO BOX 944230
SACRAMENTO CA 94244-0230

SECRETARY OF STATE
STATE OF CALIFORNIA
PO BOX 944230
SACRAMENTO CA 94244-2300

SECRETARY OF STATE
DEPARTMENT OF STATE
CORPORATE REPORT SECTION
1560 BROADWAY, SUITE 200
DENVER CO 80202

SECRETARY OF STATE
STATE OF COLORADO
1560 BROADWAY
SUITE 200
DENVER CO 80202-5169

SECRETARY OF STATE
501 SOUTH 2ND STREET
ROOM 591
SPRINGFIELD IL 62756

SECRETARY OF STATE
DEPT OF BUSINESS SERVICES
TRADEMARK DIVISION
3RD FLOOR HOWLETT BLDG
SPRINGFIELD IL 62756

SECRETARY OF STATE
INDEX DEPARTMENT
111 EAST MONROE
SPRINGFIELD IL 62756

SECRETARY OF STATE
LICENSE RENEWAL
JESSE WHITE
3701 WINCHESTER RD
SPRINGFIELD IL 62707-9700

SECRETARY OF STATE
NO.8   501 SOUTH 2ND STREET
RM 315
 SPRINGFIELD IL 62756

SECRETARY OF STATE
VEHICLE SERVICES DEPARTMENT
501 SOUTH 2ND STREET
 SPRINGFIELD IL 62756

SECRETARY OF STATE
PO BOX 94125
COMMERCIAL DIVISION
 BATON ROUGE LA 70804-9125

SECRETARY OF STATE
PO BOX 94125
 BATON ROUGE LA 70804-9125

SECRETONIX LDA
TV ARROCHELA 13
LISBOA  120-0031

SECURE DOCUMENT DISPOSAL
729 WEST 220 NORTH
WEST BOUNTIFUL UT 84087

SECURITAS SECURITY SERVICES USA INC
5802 HOFFNER
SUITE 704
 ORLANDO FL 32822

SECURITAS SECURITY SERVICES USA INC
PO BOX 403412
 ATLANTA GA 30384-3412

SECURITAS SECURITY SERVICES USA INC
12672 COLLECTIONS CENTER DR
CHICAGO IL 60693

SECURITAS SECURITY SERVICES USA INC
P O BOX 99477
 CHICAGO IL 60693

SECURITAS SECURITY SERVICES USA INC
7004 SECURITY BLVD
SUITE 200
 BALTIMORE MD 21244

SECURITAS SECURITY SERVICES USA INC
2 CAMPUS DR
 PARISIPPANY NJ 07054-0330

SECURITAS SECURITY SERVICES USA INC
500 BI-COUNTY BLVD
SUITE 110
 FARMINGDALE NY 11735

SECURITAS SECURITY SYSTEMS USA, INC
4995 AVALON RIDGE PARKWAY SUITE 100
 NORCROSS GA 30071

SECURITAS SECURITY SYSTEMS USA, INC
PO BOX 905539
 CHARLOTTE NC 28290-5539

SECURITIES AND EXCHANGE COMMISSION
100 F STREET, NE
 WASHINGTON DC 20549

SECURITY FORCES INC
PO BOX 402836
 ATLANTA GA 30384-2836

SECURITY PUBLIC STORAGE
3901 FRUITRIDGE ROAD
SACRAMENTO CA 95820

SECURITY SERVICES AND TECHNOLOGIES
2450 BOULEVARD OF THE GENERALS
 NORRISTOWN PA 19403

SECURITY SERVICES AND TECHNOLOGIES
P O BOX 8500-1635
 PHILADELPHIA PA 19178-1635

SEDAKA, MARC
14268 GREENLEAF ST
SHERMAN OAKS CA 91423

SEDALIA DEMOCRAT
700 S MASSACHUSETTS AVE
 SEDALIA MO 65302

SEDALIA DEMOCRAT
PO BOX 848
 SEDALIA MO 65302

SEDAM, STEPHEN
2609 GREENMONT DR
FORT COLLINS CO 90524-1942

SEDGWICK, JASMINE
2131 CUNNINGHAM DR    APT 101
 HAMPTON VA 23666

SEDLIN, RICHARD
88 SIXTH COURT
BARTLETT IL 60103

SEE ME FIRST INC
1943 WELLINGTON PL
DAVID M KOEHNEKE
DOWNERS GROVE IL 60516

SEE ME FIRST INC
2537 W BELDEN AV NO.1R
 CHICAGO IL 60647

SEE, CAROLYN
930 THIRD ST    NO.203
SANTA MONICA CA 90403

SEE, SCOTT
900 W FULLERTON AVE  NO.3C
CHICAGO IL 60614

SEEK COM LLC
1239 YALE AVE
WALLINGFORD CT 06492

SEEK, ROBERT
PO BOX 895103
STE 2432
LEESBURG FL 34789

SEEK, ROBERT FLOYD
PO BOX 1446
STE 2432
UMATILLA FL 32784

SEELEY, DAVID
4230 NE 26 AVE
LIGHTHOUSE POINT FL 33064

SEELIE, TOD
238 BOERUM ST  NO.3
BROOKLYN NY 11206

SEELOCHANIE LALJIE
7501 NW 14TH ST
PLANTATION FL 33313

SEELOFF, RYAN BRITT
917 BRISBANE ST NE
PALM BAY FL 32907

SEELOS & SONS INC
9375 FRANKLIN AVE
FRANKLIN PARK IL 60131

SEELOS & SONS INC
PO BOX 1535
DES PLAINES IL 60017

SEEMA MEHTA
2474 MAGNOLIA AVENUE
LONG BEACH CA 90806

SEEMI SIDDIQUI
3245 N ASHLAND AVE
APT# 3A
CHICAGO IL 60657

SEESE, PAUL
821 N 20TH AVENUE NO.7
HOLLYWOOD FL 33020

SEETO, ANNA J
1763  PATRICIA LANE
ST. CHARLES IL 60174

SEFFEL, JOSH NATHAN
720 N GENESEE AVE
LOS ANGELES CA 90046

SEGAL, DANIEL CPA
7 BEACON LANE
EAST NORTHPORT NY 11731

SEGAL, GREGG
2305 SANTA ANITA AVE
ALTADENA CA 91001

SEGAL, HENRY M
1018 HIGHLAND GROVE CT. N.
BUFFALO GROVE IL 60089

SEGAL, LEWIS
6655 EMMET TERR
LOS ANGELES CA 90068

SEGALL, LYNNE A
8436 HAROLD WAY
LOS ANGELES CA 90069

SEGAN, FRANCINE
1192 PARK AVE
NEW YORK NY 10128

SEGEL, GOLDMAN, MAZZOTTA & SIEGEL, P.C
RE: QUEENSBURY MEDIA DR.
9 WASHINGTON SQUARE
WASHINGTON AVENUE EXTENSION
ALBANY NY 12205

SEGERDAHL CORPORATION
1351 SOUTH WHEELING ROAD
WHEELING IL 60090

SEGERDAHL CORPORATION
5516 PAYSPHERE CIRC
CHICAGO IL 60674

SEGERSTROM, TAMMI
279 TROWBRIDGE DR
FOND DU LAC WI 54937

SEGEV, RAHAV
327 E 12TH ST
NEW YORK NY 10003

SEGEV, RAHAV
C/O PHOTOPASS
327 E 12TH ST
NEW YORK NY 10003

SEGROVES, ROBERT
3421 PAGEO FLAMENCO
SAN CLEMENTE CA 92672

SEGURA, ANA ROSA
1150 SW 189 AVE
PEMBROKE PINES FL 33029

SEGURA, OSCAR O
5220 KING FISH AVE
ORLANDO FL 32812

SEGURO, AMANDIO P
38 BRIDLE PATH
NEWINGTON CT 06111

SEGURO, ARLINDO F
184 HARDING AVENUE
NEWINGTON CT 06111

SEHULSTER, JEROME
76 WOODBROOK DR
STAMFORD CT 06907-1033

SEIBERT, ALAN VINCENT
2622 NW 33RD ST
APT 2008
FT LAUDERDALE FL 33309

SEIBERT, BRIAN
171 PARK PLACE NO.2
BROOKLYN NY 11238

SEIBERT, DUSTIN
2520 N MOZART ST GDN
CHICAGO IL 60647

SEID,MARVIN
290 CANYON WAY
ARROYO GRANDE CA 93420

SEIDEL, JEFF
110 OLD PLANTATION WAY
BALTIMORE MD 21208

SEIDEN, JILL
NATIONAL ARTS CLUB
150 GRAMACY PARK SOUTH
NEW YORK NY 10003

SEIDL, STEPHEN G
1200 IROQUOIS DR.
CROWNSVILLE MD 21032

SEIDMAN, FRED
1643 MCCOLLUM ST
LOS ANGELES CA 90026

SEIDMAN, JOSHUA
2761 BEATRICE LANE
N BELLMORE NY 11710

SEIDMAN, SCOTT
2600 ARON DRIVE SOUTH
SEAFORD NY 11783

SEIFOLLAH AKBARI
7962 FAIRCHILD AVE
WINNETKA CA 91306

SEIGNON, FARRAH RUTH
6055 SW 19TH PLACE
NORTH LAUDERDALE FL 33068

SEILER, PAUL R
518 JEROME AVE
BRISTOL CT 06010

SEIMER, TODD
4218 NEW HEAVEN CT
PORT ORANGE FL 32127-9266

SEIU LOCAL 1
SERV EMPLOYEES INTERNATIONAL
940 WEST ADAMS STREET
SUITE 103
CHICAGO IL 60607

SEIU LOCAL 1
SPORT & ENTERTAINMENT DIVISON
111 E WACKER DT STE 2500
CHICAGO IL 60601

SEIU LOCAL 1
SVC EMPLOYEES INTL
940 W ADAMS ST
# 103
CHICAGO IL 60607

SEJOUR, MARGUERITE
5760 NW 60 AVE #B109
TAMARAC FL 33319

SEKENNA ROCHELIN
11271 VENTURA BLVD
APT#330
STUDIO CITY CA 91604

SEKINE, SHINOBU
1 2ND STREET
UNIT 1201
JERSEY CITY NJ 07302

SEKLEMIAN NEWELL INC
1000 WEST AVENUE      STE 1626
MIAMI BEACH FL 33139

SEKUNNA, FLORENCE
151 CASSADAGA RD
DELAND FL 32724

SEKUNNA, FLORENCE
PO BOX 232
CASSADAGA FL 32706

SELBERT, PAMELA
5544 LAKE TISHOMMGO RD
HILLSBORO MO 63050

SELBY, HOLLY
400 EDGEVALE RD
BALTIMORE MD 21210

SELBY, JOHN
16101 TOMAHUND DR
WILLIAMSBURG VA 23185

SELDIN, MARC
6821 COOL POND ROAD
RALEIGH NC 27613

SELECT FC LLC
PO BOX 726
CROWN POINT IN 46307

SELECT MARKETING GROUP LLC
38220 WARREN AVE
WARRENVILLE IL 60555

SELECT MARKETING GROUP LLC
3S220 WARREN AVE
WARRENVILLE IL 60555

SELECT PERSONNEL SERVICES
P O BOX 60515
LOS ANGELES CA 90060-0607

SELECT PERSONNEL SERVICES
PO BOX 60607
LOS ANGELES CA 90060

SELENA A CARTER
10922 S MANHATTAN PLACE
LOS ANGELES CA 90047

SELENIUS, MARTII
2845 HELM COURT   NO.103
LANTANA FL 33462

SELF, SANDY
6311 N BOND AVE
FRESNO CA 93710

SELF, WILLIAM WOOGARY
6 GUILDFORD RD
LONDON SW8 2BX

SELFWORX
ATTN CHUCK PACKEVICZ
51 NONESUCH RIVER PLAZA
SCARBOROUGH ME 04074

SELIG, MARY A
1214 VALLEY RD
MERTZTOWN PA 19539

SELINA SMITH
2538 WEST COLDSPRING LANE
BALTIMORE MD 21215

SELINE, REX A
3710 WINSLOW DR
FT WORTH TX 76109

SELINKER, MICHAEL
PO BOX 58519
RENTON WA 98058

SELL YOUR OWN HOME INC
6825 FLAG CTR DR
COLUMBUS OH 43229

SELL, HARRY C
2630 BRODER ST SW
ALLENTOWN PA 18103

SELL, WILLIAM
316 N MILWAUKEE ST       STE 555
MILWAUKEE WI 53202

SELLERS, PAUL
LIGHTHOUSE COMMUNITY BANK
2 GREENWOOD DR
PO BOX 7107
HILTON HEAD ISLAND SC 29938

SELLING 4 SUCCESS
5703 RED BUG LAKE RD   NO.321
WINTER SPRINGS FL 32708

SELLS PRINTING COMPANY LLC
16000 W ROGERS DR
NEW BERLIN WI 53151

SELLS PRINTING COMPANY LLC
PO BOX 1170
MILWAUKEE WI 53201

SELLS, LUKE M
8432 SVL BOX
VICTORVILLE CA 92395

SELNICK, DANIEL
7121 DEVONSHIRE ROAD
ALEXANDRIA VA 22307

SELPENG LY
1707 SO. ALMANSOR STREET
ALHAMBRA CA 91801

SELVERA, JOSE
25888 MARGARET AVE
SAN BENITO TX 78586

SELVIA WISSA
2831 NORTH FORD DRIVE
HATFIELD PA 19440

SELVIN, MOLLY
3272 PURDUE AVE
LOS ANGELES CA 90066

SELZ, GABRIELLE
PO BOX 931
SOUTHAMPTON NY 11969

SELZA ALMEYDA-DOMINGUEZ
4451 YELLOWSTONE STREET
LOS ANGELES CA 90032

SELZER, CAROLYN H
1047 BANGOR LANE
VENTURA CA 93003

SEMAITRE, JEAN
2750 NE 56TH AVE APT 509
LAUDERHILL FL 33313

SEMAITRE, JEAN
6528 HARBOUR RD
NORTH LAUDERDALE FL 33068

SEMBOS, MICHAEL
31 CLARK STREET  APT 2
NEW HAVEN CT 06511

SEME, FRANTZ
4611 S CONGRESS AVE NO. 305
LAKE WORTH FL 33461

SEMEL, PAUL
430 S CLOVERDALE AVE    NO.6
LOS ANGELES CA 90036

SEMELROTH, ERIC
722 TULLAMORE CT  NO.2C
SCHAUMBURG IL 60193

SEMELSBERGER, KATHRYN NICOLE
213 TROON CIRCLE
MT AIRY MD 21771

SEMIDEY, RAMON
296 HIGH ST    APT 1 SOUTH
NEW BRITAIN CT 06051

SEMIEN, CARL
3800 CAMP CREEK PKWY
BLD 1800 STE 100
ATLANTA GA 30331

SEMING LIN
48-53 208TH STREET
OAKLAND GARDENS NY 11364

SEMINOLE GLASS & MIRROR COMPANY INC
2150 N ANDREWS AVE EXT
POMPANO BEACH FL 33069

SEMINOLE PRECAST MANUFACTURING INC
PO BOX 531059
331 BENSON JUNE RD
DE BARY FL 32753-1059

SEMINOLE TOWN CENTER
200 TOWN CENTER CIRCLE
SANFORD FL 32771

SEMMES, BOWEN & SEMMES
PHIL LEVIN
250 W. PRATT ST.
15TH FLOOR
BALTIMORE MD 21201

SEN, INDRANI
180 SOUTH 4TH STREET   NO.2N
BROOKLYN NY 11211

SENA, KATHY
3512 PACIFIC AVE
MANHATTAN BEACH CA 90266

SENAT, PIERRE MARC
1216 SOUTH 14TH STREET
LANTANA FL 33462

SENATOR BUILDING HOLDINGS LLC
RE: SACRAMENTO 1121 L STREET
PO BOX 60000
FILE 74562
SAN FRANCISCO CA 94160

SENATOR BUILDING HOLDINGS LLC
FILE 74562
PO BOX 60000
SAN FRANCISCO CA 94160

SENATOR BUILDING, LLC
RE: SACRAMENTO 1121 L STREET
C/O JONES LANG LASALLE
1121 L STREET, SUITE 105
SACRAMENTO CA 95814

SENATORE, ANTHONY
15 WHITNEY CT
PLYMOUTH CT 06782

SENAY ENTERPRISES LLC
8975 BILLINGS RD
KIRTLAND OH 44094

SENCIO, IAN WILLIAM
375 FARMINGTON AVE  3R
NEW BRITAIN CT 06053

SENCORE INC
3200 SENCORE DRIVE
SIOUX FALLS SD 57107

SEND WORD NOW
224 WEST 30TH STREET  SUITE 500
NEW YORK NY 10001

SENDER LLC
1932 SOUTH HALSTED STE 406
CHICAGO IL 60608

SENECA D&E, L.L.C.
RE: PEMBROKE PARK FL SENECA
2901 SW 8TH STREET
SUITE 204
MIAMI FL 33135

SENECA INDUSTRIAL HOLDINGS, LLC
RE: PEMBROKE PARK FL SENECA
P.O. 198498
ATLANTA GA 30387-8498

SENECHAL, JOANN T
163 WINTERWOOD
WINDSOR CT 06095

SENFT LAW FIRM LLC
105 LEADER HEIGHTS RD  STE 2
YORK PA 17403

SENFT, CRYSTAL J
230 HERBERT AVE
HAMPTON VA 23669

SENG, PETER
2003 BAKER ST
ALLENTOWN PA 18103

SENIOR VOLUNTEER SERVICES INC
4701 NW 33 AVE
OAKLAND PARK FL 33309

SENIOR VOLUNTEER SERVICES INC
4801 S UNIVERSITY      STE 101
DAVIE FL 33328

SENIOR, MARIE M
10330 NW 8TH ST      NO.104
PEMBROKE PINES FL 33026

SENIUK, LASHA
214 2450 CORNWALL AVE
VANCOUVER BC V6K 1B8

SENNET, CHARLES
339 WEST BARRY AVENUE
APT. #26C
CHICAGO IL 60657

SENNETT, HEATHER
2249 W IRVING PARK ROAD  NO.2
CHICAGO IL 60618

SENNOTT, RICHARD
2995 TRAPPERS TRL
LONG LAKE MN 55356

SENS, JOSHUA
414 43RD ST
OAKLAND CA 94609

SENSACION MARKETING CREATIVES
20 JOHN STREET
FOURTH FLOOR
NEW YORK NY 10038

SENTAR ENTERPRISES
265 SUNRISE HWY  SUITE 49
ROCKVILLE CENTER NY 11570

SENTIES, CHARLES
2910 W BERWYN AVE      UNIT NO.3
CHICAGO IL 60625

SENTINEL TECHNOLOGIES
2550 WARRENVILLE RD
DOWNERS GROVE IL 60515

SENTINEL TECHNOLOGIES
6092 PAYSHERE CIRCLE
CHICAGO IL 60674

SENTINEL TECHNOLOGIES
PO BOX 71419
CHICAGO IL 60694

SEPARATION EQUIPMENT SALESINC
PO BOX 297
ALBERTSON NY 11507

SEPARATION EQUIPMENT SALESINC
PO BOX 297
ATTN: YOGI
ALBETSON NY 11507

SEPOLVEDA, GLADYS
7311 SW 82 ST APT 4
MIAMI FL 33143

SEPPY, MICHAEL
1333 SW 13 PL
BOCA RATON FL 33486

SERBAN, MILICA
199 STANDISH STREET
HARTFORD CT 06114

SEREMEK, KATHERINE
1142 W GRAND AVE NO.4F
CHICAGO IL 60622

SERENA CADE
1682 NW 58TH AVENUE
LAUDERHILL FL 33313

SERENA CARBONATI
725 LAS PALMAS
IRVINE CA 92602

SERENA CHAN
3265 HEATHER FIELD DR
HACIENDA HEIGHTS CA 91745

SERENA KIM
148 S. HAYWORTH AVENUE
APT 9
LOS ANGELES CA 90048

SERENA THOMAS
724 KAMUELA AVENUE
APT #9
HONOLULU HI 96816

SERENITY BUTZ
1254 ECHO DRIVE
WHITEHALL PA 18052

SERESA DOUSE
583 GARFIELD ROAD
BALDWIN NY 11510

SERESSA JONES
913 IVY AVENUE
NEWPORT NEWS VA 23607

SERFASS, GEORGE A
4 WOODLANE LN
MERTZTOWN PA 19539

SERGE JEAN BAPTISTE
515 NW 34TH STREET
APT 202
POMPANO BEACH FL 33064

SERGE JOSEPH
312 SW FIRST STREET
APT 5
POMPANO BEACH FL 33060

SERGIO AVILA
634 S. IOWA AVENUE
ADDISON IL 60101

SERGIO CARMONA
15925 SW 66 TER.
MIAMI FL 33193

SERGIO FLORES
4523 DON TONITO DR
LOS ANGELES CA 90008

SERGIO KURHAJEC PHOTOGRAPHY
88 LEONARD ST     APT 1218
NEW YORK NY 10013

SERGIO LOPEZ
12861 CHIVERS AVENUE
SYLMAR CA 91342

SERGIO MARQUEZ
210 WEST 79TH STREET
PH
NEW YORK NY 10024

SERGIO MORAN
1058 DEL RIO AVENUE
LOS ANGELES CA 90065

SERGIO MUCINO
14143 BALLENTINE PL.
BALDWIN PARK CA 91706

SERGIO RABIELA
5343 SOUTH LONG AVENUE
3
CHICAGO IL 60632

SERGIO VASQUEZ
2626 FALLING ACORN CIRCLE
LAKE MARY FL 32746

SERGOT, SCOTT J.
900 WEST FULLERTON AVENUE
APT# 2G
CHICAGO IL 60614

SERGY ODIDURO
13480 NE 6 AVE.  APT. 302
NORTH MIAMI FL 33167

SERHAL, ALLISON
4830 W 600 NORTH
SHARPSVILLE IN 46068

SERIGANO, DEBORAH
217 10TH STREET
WEST BABYLON NY 11704

SERIGNESE, KATIE
11 HILLDALE AVE
MILLER PLACE NY 11764

SERINGHAUS, MICHAEL
215 UNION BLVD
KITCHENER ON N2M 2S7

SERINGHAUS, MICHAEL
835 MIX AVE  NO.514
HAMDEN CT 06514

SERINUS, JASON S
P O BOX 3073
OAKLAND CA 94609-0073

SERIO, JOSEPH J
10642 S ALBANY AVE
CHICAGO IL 60655

SERIO, STEPHEN J
4240 W DEMPSTER ST    STE F
SKOKIE IL 60076

SERIO, STEPHEN J
869 ST JOHN'S AVE
HIGHLAND PARK IL 60035

SERIOUSLY SIMPLE ENTERPRISES INC
15760 VENTURA BLVD     STE 700
ENCINO CA 91436

SERMACISIAN, DANIEL
5840 RED BUG LAKE RD    NO.20
WINTER SPRINGS FL 32708

SERNA, TED
4636 E 52ND PL
MAYWOOD CA 90270

SEROTA, MAGGIE
226 WITHERS ST
BROOKLYN NY 11211

SEROWIK, ANTHONY
4027 BOUNCE DRIVE
ORLANDO FL 32812

SERPE, LYNN
31-10 35TH ST     APT 1R
ASTORIA NY 11106

SERRA, CHRISTOPHER
20 CEMETARY HILL RD
CONWAY MA 01341

SERRA, JOSE
EDIFICIO LAS 3-JCALLE MARIA
TRINIDAD SANCHEZ NO.15
VILLA VELASQUEZ # 1-A SAN
PEDRO DE MACORIS,D R

SERRA, JOSE
SIMON BOLIAR NO.23 VILLA PROVIDENCIA
SAN PEDRO DE MACORIS

SERRA, JUAN C
6209 NW 71TERR
PARKLAND FL 33067

SERRANO, ANGEL L
1072 CAPITOL AVE
HARTFORD CT 06106

SERRANO, EDGARDO
6500 EATON ST
HOLLYWOOD FL 33024

SERRANO, ELLIOTT
813 LACY AVE
STREAMWOOD IL 60107

SERRANO, JOSE
2234 N MAPLEWOOD NO.1
CHICAGO IL 60647

SERRANO, LUZ
1072 CAPITOL AVE
HARTFORD CT 06106

SERRANO, RICHARD A
3428 HIDDEN MEADOW DR
FAIRFAX VA 22033

SERTIFI INC
325 W HURON ST      STE 417
ATN   ACCT RECEIVABLE
CHICAGO IL 60610

SERVAIS, ERIC M
2559 WEBSTER AVE SO
ST LOUIS PARK MN 55416

SERVAIS, MARK
3715 S 28TH
LACROSSE WI 54601

SERVANDO ESPARZA
3535 BALTIC AVENUE
LONG BEACH CA 90810

SERVANDO GARCIA
7301 S WHIPPLE
CHICAGO IL 60629

SERVICE COMMUNICATIONS & SOLUTIONS LLC
2203 MOMENTUM PLACE
CHICAGO IL 60689

SERVICE COMMUNICATIONS & SOLUTIONS LLC
33613 TREASURY CENTER
CHICAGO IL 60694-3600

SERVICE COMMUNICATIONS & SOLUTIONS LLC
DBA SERVICE WEB OFFSET CORPORATION
2500 SOUTH DEARBORN
CHICAGO IL 60616

SERVICE ELECTRIC TELEPHONE CO
4242 MAUCH CHUNK RD
COPLAY PA 18037-2198

SERVICE ENVELOPE CORPORATION
1925 HOLSTE
NORTHBROOK IL 60062

SERVICE EXPRESS INC
4845 CORPORATE EXCHANGE
GRAND RAPIDS MI 49512

SERVICE GRAPHICS
17W045 HODGES ROAD
OAKBROOK TERRACE IL 60181-4505

SERVICE MECHANICAL INDUSTRIES
3060 N KENNICOTT AVE
ARLINGTON HEIGHTS IL 60004

SERVICE PHOTO SUPPLY INC
2225 N CHARLES STREET
BALTIMORE MD 21218

SERVICE PHOTO SUPPLY INC
3838 FALLS RD
BALTIMORE MD 21211

SERVICE PRINTER INC
28574 PHILLIPS STREET
ELKHART IN 45514

SERVICE, LEROY
37 ARLENE AVENUE
HALLANDALE FL 33009

SERVICEMASTER
1301 AVONDALE RD STE H
NEW WINDSOR MD 21776

SERVICEMASTER
535 OLD WESTMINSTER PIKE  STE 101
WESTMINSTER MD 21157

SERVICEMASTER COMMERCIAL CLEANING INC
PO BOX 871
WARRENVILLE IL 60555

SERVICEMASTER COMMERCIAL CO INC
6423 RIGSBY RD
RICHMOND VA 23226

SERVICEMASTER JANITORIAL PROFESSIONALS
2848 BYNUM OVERLOOK DRIVE
ABINGDON MD 21009

SERVICESOURCE INTERNATIONAL LLC
735 BATTERY ST   2ND FLR
SAN FRANCISCO CA 94111

SERVICESOURCE INTERNATIONAL LLC
DEPT 33847
PO BOX 39000
SAN FRANCISCO CA 94139

SERVICIO UNIVERSAL
SA DE CV
PO BOX 227
WASHINGTON NY 10992

SERVISS, KRYSTIE-ANN
60 MAHOGANY RD
ROCKY POINT NY 11778

SERVPRO OF GARDEN CITY/HAMPSTEAD
734 FRANKLIN AVENUE  NO.275
GARDEN CITY NY 11530

SET ENVIRONMENTAL INC
450 SUMAC RD
WHEELING IL 60090

SETCO SCENIC SERVICES LLC
329 SOUTH KRESSON STREET
BALTIMORE MD 21224

SETH ALLGAIER
302 MANZANA COURT NW
APT 3D
WALKER MI 49534

SETH AMITIN
3035 COUNTRY CLUB DR
GLENDALE CA 91208

SETH BAKER
7947 EAST BALTIMORE STREET
BALTIMORE MD 21224

SETH FREELAND
336-H ST. THOMAS DRIVE
NEWPORT NEWS VA 23606

SETH LISS
313 NE 2ND STREET
UNIT 705
FORT LAUDERDALE FL 33301

SETH MATES
702 WYCKOFF AVENUE
BELLMORE NY 11710

SETH PIZZO
13852 MILTON AVE.
APT # 1
WESTMINSTER CA 92683

SETH STEPHENS
2954 W. 103RD STREET
CHICAGO IL 60655-2002

SETTLE, DAVID MICHAEL
984 HUGO CIRC
DELTONA FL 32738

SEUNG YIM
108 LANDING CIRCLE
MOUNTVILLE PA 17554

SEVAN GARABETTIAN
11 COZY STREET
ENFIELD CT 06082

SEVEN FIFTY FIVE LLC
25379 WAYNE MILLS RD  NO.106
VALENCIA CA 91355

SEVERICHE, ISRAEL
3810 SW 60 AVE  NO. 105
DAVIE FL 33314

SEVERINO, JOSE MANUEL
CALLE 2 NO.12 PLATANAR
SANTIAGO

SEVILLA, GABRIEL
1707 WHITE HALL DRIVE NO.102
DAVIE FL 33024

SEVILLANO-TORRES, GABRIEL
64 SELDEN HILL DR
WEST HARTFORD CT 06107

SEWANHAKE CENTRAL HIGH SCHOOL
77 LANDAU AVE
FLORAL PARK NY 11001

SEWANHAKE CENTRAL HIGH SCHOOL
NEW HYDE PARK MEMORIAL H S
500 LEONARD BLVD
NEW HYDE PARK NY 11040

SEWARD &  KISSEL LLP
1 BATTERY PARK PLAZA
NEW YORK NY 10004

SEWARD, THOMAS L
213 ARCHERS MEAD
WILLIAMSBURG VA 23185

SEWARD, VERNON
844 LAURELCREST DR
ORLANDO FL 32828

SEWEL, SHANETHA
1524 NW 15TH PL
FORT LAUDERDALE FL 33311

SEWELL, IRENE M F
2310 DEWES STREET
GLENVIEW IL 60025

SEWELL, KATHLEEN
PO BOX 880252
BOCA RATON FL 33488

SEWELL, KERRY ANN
17 CANNON RD
EAST HARTFORD CT 06108

SEYBOLD, MARK J
6833 S. IVY WAY
APT 302
CENTENNIAL CO 80112

SEYFARTH SHAW
LARRY POSTOL
975 F STREET NW
WASHINGTON DC 20004-1454

SEYFARTH SHAW FAIRWEATHER &
2029 CENTURY PARK EAST STE 3300
LOS ANGELES CA 90067-3063

SEYFARTH SHAW FAIRWEATHER &
ONE CENTURY PLAZA    STE 3300
2029 CENTURY PARK EAST
LOS ANGELES CA 90067

SEYFARTH SHAW FAIRWEATHER &
131 SOUTH DEARBORN ST, SUITE 2400
CHICAGO IL 60603-5577

SEYFARTH SHAW FAIRWEATHER &
55 EAST MONROE ST
SUITE 4200
CHICAGO IL 60603-5803

SEYFARTH SHAW FAIRWEATHER &
1270 AVE OF THE AMERICAS
STE 2500
NEW YORK NY 10020

SEYFRIED, LAMONT
753 2ND ST
CATASAUQUA PA 18032

SEYLER, BRENTON
1127 N MARSHALL ST
ALLENTOWN PA 18104

SEYMOUR BEUBIS
16314 ARMSTEAD STREET
GRANADA HILLS CA 91344

SEYMOUR LODGING CORP
3075 E EXPOSITION AVE
DENVER CO 80209

SEYMOUR SMITH
3614 LABYRINTH RD
BALTIMORE MD 21215

SEYMOUR SOLOW
13155 SW 7TH COURT
E401
PEMBROKE PINES FL 33027

SEYMOUR TRIBUNE COMPANY
100 ST LOUIS AVE
SEYMOUR IN 47274

SEYMOUR, BARBARA
36 ARNOTT ROAD
MANCHESTER CT 06040-4529

SEYMOUR, COREY
532 9TH ST  NO.1
BROOKLYN NY 11215

SEYMOUR, DONALD
36 ARNOTT ROAD
MANCHESTER CT 06040

SEYMOUR, EUGENE M
41 EASTERN PARKWAY  NO.4D
BROOKLYN NY 11238

SEYMOUR, LISA
26 LAUREL ROAD
KINGS PARK NY 11754

SEYRING PERALTA
4651 NW 88TH AVENUE
SUNRISE FL 33351

SFER REAL ESTATE CORP RR
RE: FULLERTON 551 BURNING TRE
DEPARTMENT 2808
LOS ANGELES CA 90084

SFI WHELAN
1090 VERMONT AVE NW   STE 800
WASHINGTON DC 20005

SFI WHELAN
PO BOX 36607
CHARLOTTE NC 28236

SFM ENTERTAINMENT
TELEWIDE SYSTEMS INC
118 E. 65TH STREET
NEW YORK NY 10065

SFP REAL ESTATE LLC
1350 BLUE HILLS AVE
BLOOMFIELD CT 06002

SFP REAL ESTATE, LLC
RE: BLOOMFIELD 1350 BLUE HILL
1350 BLUE HILLS AVE
BLOOMFIELD CT 06002-1303

SGW TELEPROMPTER SOLUTIONS INC
844 SOUTH 8TH AVE
LAGRANGE IL 60525-2949

SHAARON EVANS
5418 BUCKNELL RD.
BALTIMORE MD 21206

SHACKLEFORD, DARRYL
2074 TAYLORSVILLE RD
SHACKLEFORDS VA 23156

SHADDOCK, ANDREW
DATABASE MANAGEMENT
425 29TH STREET
MANHATTAN BEACH CA 90266

SHADIE KALKAS
3323 NORTH  SEMINARY
#2N
CHICAGO IL 60657

SHADOW CULTURE LLC
PO BOX 31704
SEATTLE WA 98103

SHADOW GRAHICS II INC
9715 W BROWARD BLVD  PMB NO.264
PLANTATION FL 33324

SHAER, MATTHEW
358 7TH AVE  APT 2
BROOKLYN NY 11215

SHAFER, STEVEN L
PO BOX 446
RIVERSIDE CA 92502-0446

SHAFER,THOMAS
13505 S MUR-LEN RD  STE 105
PMB 344
OLATHE KS 66062-1600

SHAFFER, ADAM
2935 APALOOSA TRAIL
DELTONA FL 32738

SHAFFER, DEBORAH
11403 NW 35 ST
CORAL SPRINGS FL 33065

SHAFFER, RALPH E
21040 MESARICA RD
COVINA CA 91724

SHAFI, EVA
1818 ARNOLDSTOWN RD
JEFFERSON MD 21755

SHAFRANEK, BROOKE
41 STRATFORD GREEN
FARMINGDALE NY 11735

SHAH, AMJAD R
134-38 MAPLE AVE        APT 1G
FLUSHING NY 11355

SHAH, DINESH
7514 SULLIVAN PLACE
BUENA PARK CA 90621

SHAH, HOMERA
6302 MEADOW RIDGE DR
PLANFIELD IL 60586

SHAH, JASMIN M
2334 W AUGUSTA BLVD     NO.1F
CHICAGO IL 60622

SHAH, NAJMA
228 S HIGHPOINT DR NO.105
ROMEOVILLE IL 60446

SHAH, NEIL
48 STRONG PL     NO.2
BROOKLYN NY 11231

SHAHEEN, PETER B
2631 NORTHAMPTON STREET
EASTON PA 18045

SHAHID AHMED
67 WANTAGH AVENUE
LEVITTOWN NY 11756

SHAHID, ASGHAR
5209 W 109TH ST
OAK LAWN IL 60453

SHAILA WILLIAMS
1126 W. WOLFRAM
APT. #1F
CHICAGO IL 60657

SHAKER RECRUITMENT ADVERTISING &
1100 LAKE ST
OAK PARK IL 60301

SHAKER RECRUITMENT ADVERTISING &
ATN ACCOUNTS RECEIVABLE DEPT
SHAKER BUILDING
1100 LAKE ST
OAK PARK IL 60301-1060

SHAKER RECRUITMENT ADVERTISING &
C/O LASALLE BANK
135 S LASALLE DEPT 3981
CHICAGO IL 60674-3981

SHAKER RECRUITMENT ADVERTISING &
PO BOX 3309
OAK PARK IL 60303

SHAKER RECRUITMENT ADVERTISING &
190 STATE HIGHWAY 18
EAST BRUNSWICK NJ 08816

SHAKIARA BALL
2112 TUCKER LANE
C8
BALTIMORE MD 21207

SHALLENBERGER, NICOLLE
836 INDIANA AVE
VENICE CA 90291

SHALLWANI, PERVAIZ
190 S OXFORD STREET  APT3
BROOKLYN NY 11217

SHALONA DOUGLAS
267 E. PARK AVENUE
C
AMBLER PA 19002

SHALONDA LEWIS
121 W LIME STREET
APT #7
INGLEWOOD CA 90301

SHALVOY, DONNA
404 6TH ST
MANHATTAN BEACH CA 90266

SHAMEKA DUDLEY
23 VIOLET STREET
CENTRAL ISLIP NY 11722

SHAMINA ISLAM
136 STRATFORD ROAD
BROOKLYN NY 11218

SHAN LEE
3070 KINGSTREE DRIVE
DELAND FL 32724

SHANA SURECK
101 ARDMORE ROAD
WEST HARTFORD CT 06119

SHANAHAN, CHRISTINA L
55 CEDAR STREET
HICKSVILLE NY 11801

SHANAHAN, PATRICK
2732 CHEYENNE DRIVE
NAPERVILLE IL 60565

SHANAHAN, VIRGINIA H
505 FORT STODDARD PLACE
DAUPHIN ISLAND AL 36528

SHANDEL RICHARDSON
7711 NW 34TH STREET
HOLLYWOOD FL 33024

SHANDRA RIDGELY
1205 PINE RIDGE LANE
PIKESVILLE MD 21208

SHANE ADRIATICO
711 W THORNWOOD DRIVE
SOUTH ELGIN IL 60177

SHANE CREEL
8610 NW 26TH STREET
SUNRISE FL 33322

SHANE MCINTYRE
525 W. ARLINGTON PL.
APT. #453
CHICAGO IL 60614

SHANE REDSAR
1820 NORTH EDGEMONT ST
UNIT 8
LOS ANGELES CA 90027

SHANE SOLIVAN
1401 SEIDERSVILLE ROAD
BETHLEHEM PA 18015

SHANE TRITSCH
1140 W. CORNELIA AVENUE
UNIT E
CHICAGO IL 60657

SHANECA JACOBS
210 PINE STREET
APT. 119
MANCHESTER CT 06040

SHANEEN QUARLES
6358 HAVERFORD AVE
PHILADELPHIA PA 19151

SHANELL POLLARD
1014 HOLLINS STREET
BALTIMORE MD 21223

SHANELLE DICKINSON
1008 NW 180TH STREET
PEMBROKE PINES FL 33029

SHANET YALLICUNA
1 DE BERA LN
STAMFORD CT 06902

SHANI VANLEUVAN
14 ROCKLAND ST
WETHERSFIELD CT 06109-1235

SHANICE WONG
1782 FILLMORE DRIVE
MONTEREY PARK CA 91755

SHANITA THOMAS
5837 W WEST END AVENUE
CHICAGO IL 60644

SHANK, GLENN A
3728 KAUFFMAN COURT
WHITEHALL PA 18052

SHANKAR, RAVI
1601 N SEPULVEDA BLVD  NO.534
MANHATTAN BEACH CA 90266

SHANKER, DEANNA W
9273 SW 8TH ST
UNIT 414
 BOCA RATON FL 33428

SHANNA NOVAK
1659 W. HURON
APT. #2
CHICAGO IL 60622

SHANNON ASSOCIATES LLC
630 9TH AVE  NO.707
NEW YORK NY 10019

SHANNON ASSOCIATES LLC
630 9TH AVE  NO.707
NEW YORK NY 10036

SHANNON CASHOUR
3651 CLARENELL ROAD
BALTIMORE MD 21229

SHANNON COHEN
11708 43RD STREET COURT EAST
EDGEWOOD WA 98372

SHANNON CONCANNON
36 MANITTON COURT
ISLIP NY 11751

SHANNON DAYS-DIANE'
1995 ADDISON ROAD SOUTH
FORESTVILLE MD 20747

SHANNON DIPINTO
4622 N MARIA CT
CHICAGO IL 60656

SHANNON DOWELL
23 MONTEBELLO
HATTIESBURG MS 39402

SHANNON FOX
11 NICHOLS PLACE
NEWPORT NEWS VA 23606

SHANNON GIARRITIELLO
19915 BOTHELL EVERETT HWY
APT #1108
BOTHELL WA 98012

SHANNON HANES
173 PEBBLE BEACH DRIVE
THOUSAND OAKS CA 91320

SHANNON HARE-FANGMAN
206 HOLLYWOOD COURT
GLEN BURNIE MD 21060

SHANNON HORSTMANN
8911 APACHE LANE
ST. LOUIS MO 63114

SHANNON HUMPHREY
4912 FALCON NEST PLACE
APT. #201
 HAMPTON VA 23666

SHANNON KNIGHTON
67 N. BELMONT DRIVE
FARMINGTON UT 84025

SHANNON LAVENDER
670 ELLEN ROAD
NEWPORT NEWS VA 23605

SHANNON LEE PHOTOGRAPHY
PO BOX 411
MT AIRY MD 21771

SHANNON MACKNIGHT
1 PARK AVENUE
QUEENSBURY NY 12804

SHANNON MUJICA
1697 S. VRAIN
DENVER CO 80219

SHANNON OWENS
765 ELLWOOD AVE.
#1
 ORLANDO FL 32804

SHANNON PIEGANO
19 STODDARD AVENUE
GLENS FALLS NY 12801

SHANNON PITTMAN-PRICE
513 MARCELLA ROAD
APT 15
HAMPTON VA 23666

SHANNON PROMPTING SERVICE LLC
3306 CHEVERLY AVE
HYATTSVILLE MD 20785

SHANNON RULIEN
301 SEVEN ISLES DRIVE
FORT LAUDERDALE FL 33301

SHANNON RUNYON
2533 WHITE OAK
HOUSTON TX 77009

SHANNON SARINO
13401 GRENOBLE DRIVE
 ROCKVILLE MD 20853

SHANNON SHAGOURY
8 PLATEAU COURT
CATONSVILLE MD 21228

SHANNON TOUHEY-MARTINEZ
10594 WILLOW OAK COURT
WELLINGTON FL 33414

SHANNON WELSH
2213 RINGING FOX COURT
BEL AIR MD 21015

SHANNON, AMY
3022 ALCAZAR PL    NO.304
PALM BEACH GARDENS FL 33410

SHANNON, STEVEN T
3442 PRIMROSE RD
PHILADELPHIA PA 19114

SHANNON, STEVEN T
3442 PRIMROSE RD
PHILADELPHIA PA 19154

SHANSHIA TOURING INC
15 REMSEN AVENUE
ROSLYN NY 11576

SHANTAL NOCENTELLI
7700 S. YATES
CHICAGO IL 60649

SHANTEL BRANCH
86-95 208TH STREET
2D
QUEENS VILLAGE NY 11427

SHANTELLE CURRY
8318 LAGOS DE CAMPO BLVD
TAMARAC FL 33321

SHAPIN, ALICE
7011 OLD GATE ROAD
ROCKVILLE MD 20852

SHAPIRO, DONNA BETH JOY
1707 PARK AVENUE
BALTIMORE MD 21217

SHAPIRO, IRA B
PO BOX 155
LITCHFIELD CT 06759

SHAPIRO, JENNIFER
9414 VERCELLI ST
LAKE WORTH FL 33467

SHAPIRO, JONATHAN S
3363 CLERENDON ROAD
BEVERLY HILLS CA 90210

SHAPIRO, MARK
12 SANDHOPPER TRAIL
WESTPORT CT 06880

SHAPIRO, MARK
EQUITY GROUP INVESTMENT LLC
2 NORTH RIVERSIDE PLAZA
CHICAGO IL 60606

SHAPIRO, MICHAEL
651 FERGUSON RD
SEBASTOPOL CA 95472

SHAPIRO, MICHAEL
7227 STROUT ST
SEBASTOPOL CA 95472

SHAPIRO, STEPHANIE
604 GLADSTONE AV
BALTIMORE MD 21210

SHAPIRO, STEPHANIE A
604 GLADSTONE AVE
BALTIMORE MD 21210

SHAPIRO, TAYLOR
1006 B S MAIN ST
BLACKSBURG VA 24060

SHAPIRO, TERRY
FUNDACION PROMESAS CALLE 100 NO 9A-95
OFICINA 401
BOGOTA

SHARA FISHER
897 W. CHARING CROSS CIRCLE
LAKE MARY FL 32746

SHARAMY ANGARITA
5661 RIVERSIDE DRIVE
APT 206B
CORAL SPRINGS FL 33067

SHARDELL STRIGGLES
1890 NW 42ND TERRACE
#A-104
LAUDERHILL FL 33313

SHAREEN RIZVI
808 BUSSEY COURT
STREAMWOOD IL 60107

SHAREESE WHITE
8239 S PAULINA
CHICAGO IL 60620

SHARELL THOMASSON
14 SCOTT DRIVE
HAMPTON VA 23663

SHARI FRENCH
7672 TIDEMILL ROAD
HAYES VA 23072

SHARI HATCHER
12 EILEEN COURT
COMMACK NY 11725

SHARI KATZ
405 NW 107TH AVE
CORAL SPRINGS FL 33071

SHARI ODELL
9005 CYNTHIA STREET
APT#216
WEST HOLLYWOOD CA 90069

SHARI SCHLACHTER
535 N. MICHIGAN AVENUE
APT #605
CHICAGO IL 60611

SHARI SCHULMAN
2037 NW 139 AVE.
PEMBROKE PINES FL 33028

SHARI SMITH
1159C
CALLE DEL NORTE
CASSELBERRY FL 32707

SHARI TORRES
3618 FAIRESTA ST
LA CRESCENTA CA 91214

SHARI VITRIOL
18 MAYFAIR COURT
NESCONSET NY 11767

SHARI WILSON
42 CHERRY AVENUE
HAMPTON VA 23661

SHARI WOOD
1341 HILL STREET
SUFFIELD CT 06078

SHARIANA BROWN
12964 FLORWOOD AVENUE
HAWTHORNE CA 90250

SHARIFAH NOORIAH ALJUNIED
120 FRANKLIN CT.
APT 6
GLENDALE CA 91205

SHARISE DARBY
1811 WILLOW BRANCH LANE
KENNESAW GA 30152

SHARK FIRE PROTECTION INC
233 N MACLAY AVE    NO.406
SAN FERNANDO CA 91340

SHARKO, JOSHUA
894 KIRK
ELMHURST IL 60126

SHARLA ETKIN-IVES
12 WASHBURN STREET
SOUTH GLENS FALLS NY 12803

SHARLA NOLTE
6821 N. WAYNE AVE.
APT. #1
CHICAGO IL 60626

SHARLENE CONARTY
246 S 4TH STREET
LEHIGHTON PA 18235

SHARLOW, DAMOND
607 HAMPTON DR
ATLANTA GA 30350

SHARLYNN NAGEL
214 LAUREL
BREA CA 92821

SHARMA, MONICA
325 FIFTH AVE    APT 22C
NEW YORK NY 10015

SHARMAN, GEORGETTE K
409 WEST 18TH ST
SANFORD FL 32771

SHARN PISTERNA
1942 GRANT STREET
HOLLYWOOD FL 33020

SHAROFF, ROBERT
2232 W GIDDINGS
CHICAGO IL 60625

SHAROL WALKER-JACKSON
933 MARSHALL AVE
BELLWOOD IL 60104

SHARON ANN NELSON
8221 CRAB APPLE COURT
GLEN BURNIE MD 21061

SHARON BALAN
5137 DRIFTWOOD CT.
COLUMBIA MD 21044

SHARON BASSUK
6583 NW 32 AVE.
COCONUT CREEK FL 33073

SHARON BERNSTEIN
12414 SARAH STREET
STUDIO CITY CA 91604

SHARON BIASI
75 BROOKVALE AVE
WEST BABYLON NY 11704

SHARON BOSCH
614 S. LONG - P.O. BOX 1046
TOLONO IL 61880

SHARON BROOKS
5414 1/4 COMPTON AVENUE
LOS ANGELES CA 90011

SHARON BROOKS
4643 COLEHERNE ROAD
BALTIMORE MD 21229

SHARON BURKE
110 BLAKESLEE AVENUE
NORTH HAVEN CT 06473

SHARON CASO
2031 NE 59TH COURT
FT LAUDERDALE FL 33308

SHARON CIPKAR
22900 WOODLAWN AVENUE
STEGER IL 60475

SHARON CRIMMINGS
3746 ROSE OF SHARON
ORLANDO FL 32808

SHARON CRUZ
3760 ALDERGATE PLACE
CASSELBERRY FL 32707

SHARON DUNN
2575 TRACT ROAD
FAIRFIELD PA 17320

SHARON EDDINS
1745 N. PASS AND COVINA RD
LA PUENTE CA 91744

SHARON EVANS
112 ANJEU REUSS COURT
BALTIMORE MD 21222

SHARON FOURNIER
173 MIDDLE HADDAM ROAD
P.O. BOX 38
MIDDLE HADDAM CT 06456

SHARON FREY
3421 WILLOW RUN ROAD
KEMPTON PA 19529

SHARON FURLONG
626 E 19TH STREET
NORTHAMPTON PA 18067

SHARON GALLAGHER
4140 EAST BARTON ROAD
OAK CREEK WI 53154

SHARON GARRETT
P.O. BOX 1164
GLOUCESTER POINT VA 23062

SHARON GIBSON
6648 SW 41 STREET
DAVIE FL 33314

SHARON GILJUM
5370 TOSCANA WAY
APT # 111
SAN DIEGO CA 92122

SHARON GOLDSMITH
499 HOXIE AVE.
CALUMET CITY IL 60409

SHARON GROSS
5012 CLIFTON AVE.
BALTIMORE MD 21207

SHARON HARNETT
1125 BARDWELL CT.
APOPKA FL 32712

SHARON HENSON
7350 RIVERSIDE PLACE
ORLANDO FL 32810

SHARON HOBBS-BRANDT
76 COUNTY ROUTE 36
HUDSON FALLS NY 12839

SHARON HYSICK
84 MEADOW STREET
WALLINGFORD CT 06492

SHARON JACKSON
15601 BAUMANN
HIGHLAND IL 62249

SHARON JIGGETTS
1532 FOREST AVENUE
CALUMET CITY IL 60409

SHARON KAMMAN
5625 AMERICAN CIRCLE
DELRAY BEACH FL 33484

SHARON KELLOGG
10300 WRANGLER WAY
CORONA CA 92883

SHARON KELLY
8 WOOLRIDGE PL
NEWPORT NEWS VA 23601

SHARON L DIETER
1016 HAZEL LANE
BEL AIR MD 21014

SHARON LEE
4125 NW 59 ST
COCONUT CREEK FL 33073

SHARON LONGO
1018 RAYMOND AVENUE
BETHLEHEM PA 18018

SHARON M BOWEN
15 NIGHTINGALE WAY
APT. C11
LUTHERVILLE MD 21093

SHARON MAJOR-HUGHES
2031 NW 29TH AVE
FORT LAUDERDALE FL 33311

SHARON MCBREEN
2310 WALNUT ST
ORLANDO FL 32806

SHARON MCCASLIN
610 SE 14TH CT.
#3
FORT LAUDERDALE FL 33316

SHARON MCDOWELL
P.O. BOX 149432
ORLANDO FL 32814

SHARON MCINTOSH-TERRELL
349 CALHOUN AVE
CALUMET CITY IL 60409

SHARON MIRANTI
2217 CYPRESS ISLAND DR
#304
POMPANO BEACH FL 33069

SHARON MOBLEY
2433 NW 55TH TERRACE
LAUDERHILL FL 33313

SHARON MULLIGAN
95 MIDDLE TURNPIKE ST
UNIT A3
MANCHESTER CT 06042

SHARON MURPHY
3928 SHAWN CIRCLE
ORLANDO FL 32826

SHARON NELSON
9601 EIGHTH AVE.
BALTIMORE MD 21234

SHARON PARKER
534 GILPARK ROAD
DENDRON VA 23839

SHARON PORTER
733 E. 169TH STREET
SOUTH HOLLAND IL 60473

SHARON PRIDE
2614 JOHN BRUCE AVE.
ORLANDO FL 32811

SHARON REPSHER
1759 PINEWIND DRIVE
ALBURTIS PA 18011

SHARON REYNOLDS
6201 N. KENMORE
APT. #309
CHICAGO IL 60660

SHARON ROAN
4317 E TOWNSEND AVENUE
ORANGE CA 92867

SHARON ROBB
716 SE 15 STREET
FORT LAUDERDALE FL 33316

SHARON ROSENHAUSE
2100 SOUTH OCEAN LANE
UNIT 708
FORT LAUDERDALE FL 33316

SHARON ROSSIEN
1601 NW 87TH LANE
PLANTATION FL 33322

SHARON ROTHMAN
634 GRAN PASEO DR.
ORLANDO FL 32825

SHARON SANDERS
9839 S. ELLIS
CHICAGO IL 60628

SHARON SHAO
228 S. MCPHERRIN AVENUE
APT #5
MONTEREY PARK CA 91754

SHARON SILVERMAN
11710 EXETER AVE NE
SEATTLE WA 98125

SHARON SKALKO
1104 E. 46TH STREET
APT 204
CHICAGO IL 60653

SHARON SLATTERY
7666 AUSTIN STREET
APT 6H
FOREST HILLS NY 11375

SHARON SMITH
432 N. 9TH STREET
ALLENTOWN PA 18102

SHARON STANGENES
2758 N KENMORE
CHICAGO IL 60614

SHARON VALDEZ
121 PINEWOOD CRESCENT
APT. #D
YORKTOWN VA 23693

SHARON WARREN
1509 MAGRUDER ROAD
SMITHFIELD VA 23430

SHARON WIGHTMAN
355 WHEELER AVENUE
HAMPTON VA 23661

SHARON WILMOT
633 CENTER STREET
UNIT B
MANCHESTER CT 06040

SHARON WOODFOLK
90 ARDEN DRIVE
NEWPORT NEWS VA 23601

SHARONDETTE JAMES
5300 NW 12TH STREET
LAUDERHILL FL 33313

SHARONE NEWTON
3903 LUMO ROAD
RANDALLSTOWN MD 21133

SHAROS, DAVID W
1106 SANDHURST LN
CAROL STREAM IL 60188

SHARP COMMUNICATIONS SERVICES INC
9515 GERWIG LANE  SUITE 108
COLUMBIA MD 21046

SHARP SEATING COMPANY
709 EAST COLORADO BLVD  SUITE 140
PASADENA CA 91101

SHARP, NAOMI
1339 S INDIANA AVE
CHICAGO IL 60605

SHARPE, ADRIAN
3434 PERCHING RD
ST CLOUD FL 33313

SHARPE, ADRIAN
3434 PERCHING RD
ST CLOUD FL 34772

SHARPE, BYRON
3104 PEACOCK DR
BETHLEHEM PA 18020

SHARPE, GREGORY A
7839 S. MAY
CHICAGO IL 60620

SHARPE, MATTHEW
237 W 10TH ST  NO.16
NEW YORK NY 10014

SHARPE,JUSTIN
11712 WHITEWING CT
ORLANDO FL 32837

SHARPLINE PAINTING
13662 NEWPORT AVE       STE C
TUSTIN CA 92780

SHARPMLS.COM
1022 SAINT PETER ST    NO.204
NEW ORLEANS LA 70116

SHARRON DRAPEAU
952 WONDERLAND PASS
HERMITAGE TN 37076

SHARRON JOHNSON
5710 FAIR OAKS AVE
BALTIMORE MD 21214

SHASHI SHARMA
13 PHEASANT RUN
EDISON NJ 08820

SHASHI SHARMA
5132 N. GLENDORA AVE.
APT. # 9
COVINA CA 91724

SHASTRI THOMPSON
70 COREY STREET
WINDSOR CT 06095

SHATZ,FRANK
P.O. BOX 845
LAKE PLACID NY 12946

SHATZ,FRANK
PO BOX 1006
WILLIAMSBURG VA 23185

SHATZMAN, MARCI
22940 IRONWEDGE DR
BOCA RATON FL 33433

SHAUGHNESS & AHERN CO
346 D ST
SOUTH BOSTON MA 02127

SHAUGHNESS & AHERN CO
PO BOX 357
SOUTH BOSTON MA 02127

SHAUN ALLEN
1010 PARK AVENUE
HUNTINGTON NY 11743

SHAUN CASTILLO
470 EXECUTIVE CENTER DRIVE
APT 2B
WEST PALM BEACH FL 33401

SHAUN LUCKETT
800 CARMANS ROAD
MASSAPEQUA NY 11758

SHAUN MARAKOVITS
2049 WORTHINGTON AVENUE
BETHLEHEM PA 18017

SHAUN MURPHY
1235 COUNTRY RIDGE LN.
INDIANAPOLIS IN 46234

SHAUN NICKELSON
1518 W. 105TH STREET
LOS ANGELES CA 90047

SHAUN POWELL
218 CHRISTOPHER STREET
MONTCLAIR NJ 07040

SHAUN SHEEHAN
609 SOUTH FAIRFAX ST.
ALEXANDRIA VA 22314

SHAUN WOODMAN
315 GREENTREE LANE
ADA MI 49301

SHAUNA MCGLONE
107 DAVENPORT COURT
HAMPTON VA 23666

SHAUNA ROBERTSON
9246 S. WABASH
CHICAGO IL 60619

SHAUNA WALTERS
11441 SW 17TH COURT
MIRAMAR FL 33025

SHAUNTA LEWIS
10520 S. RIDGELAND AVENUE
APT. 10
CHICAGO RIDGE IL 60415

SHAVELL, SAMANTHA
3131 ST ANNES PL
BOCA RATON FL 33496

SHAVER, MARK
2334 OAK ST NO.C
SANTA MONICA CA 90405

SHAVER,CHRISTOPHER H
208 MILL STREAM WAY
WILLIAMSBURG VA 23185

SHAVINE WHITFIELD
62 NORTH 16TH STREET
WYANDANCH NY 11798

SHAVON WELCOME
3915 GLEN AVE
2B
BALTIMORE MD 21215

SHAVONDA SMITH
2711 MARSHALL AVENUE
NEWPORT NEWS VA 23607

SHAW INDUSTRIES INC
P O BOX 100219
ATLANTA GA 30384-0219

SHAW INDUSTRIES INC
PO BOX 100232
ATLANTA GA 30384-0232

SHAW INDUSTRIES INC
PO DRAWER 2128
DALTON GA 30722-2128

SHAW, CLIVE
3250 NW 85TH AVE      APT NO.25
CORAL SPRINGS FL 33065

SHAW, DAVID
8537 LONG ACRE DR
MIRAMAR FL 33025

SHAW, DAVID AUSTIN
47 DECATUR ST  APT NO.1
BROOKLYN NY 11216

SHAW, DWAYNE K
1365 SUSSEX DR
N. LAUDERDALE FL 33068

SHAW, ETHEL
5511 SALISBURY RD
WAVERLY VA 23890

SHAW, JACK
PO BOX 432
WILSON WY 83014

SHAW, JACQUELINE P.
105 BROOKSIDE DRIVE
SAN ANSELMO CA 94960

SHAW, JAMES CHANNING
88A CRESCENT RD
TORONTO ON M4W 1T5

SHAW, JULIETTE CARROLL
13220 NW 11TH DR
SUNRISE FL 33323

SHAW, LAVERN
1535 NW 80 AVENUE NO.22H
MARGATE FL 33063

SHAW, LUCAS
1751 SILVERWOOD TERRACE
LOS ANGELES CA 90026

SHAW, MICHAEL
4232 CAMPBELL DR
LOS ANGELES CA 90066

SHAW, MICHAEL V
113 ROBERT DR
ALLENTOWN PA 18104

SHAW, NATORY
4388 SW 130TH AVE
MIRAMAR FL 33027

SHAW, TRACI
113 ROBERT DR
ALLENTOWN PA 18104

SHAW, WILLIAM
105 BROOKSIDE DRIVE
SAN ANSELMO CA 94960

SHAW, WILLIAM P
15 HERON ROAD
NORWALK CT 06855

SHAWANA MAGEE
10216 S PULASKI RD.
APT. #207
OAK LAWN IL 60453

SHAWCROFT, DEAN L
11615 WEST LN
COLORADO SPRINGS CO 80929

SHAWISHIAN, HARMONY
4781 BOISE AVE
SAN DIEGO CA 92117

SHAWN BAILEY
206 GRANBY STREET
HARTFORD CT 06112

SHAWN BEALS
20 STEELE FARM DRIVE
MANCHESTER CT 06042

SHAWN BROWN
12862 S. PEORIA
CHICAGO IL 60643

SHAWN CALLIS
6301 NORTH SHERIDAN
6-O
CHICAGO IL 60660

SHAWN CAMPBELL
3509 FOXCLIFFE COURT APT 104
RANDALLSTOWN MD 21133

SHAWN CHOI
5410 SAN VICENTE BLVD
LOS ANGELES CA 90019

SHAWN COURCHESNE
67 POTTER SCHOOL ROAD
WILLINGTON CT 06279

SHAWN DAY
15 EAST COMMODORE DRIVE
NEWPORT NEWS VA 23601

SHAWN DONALD
1225 HICKORY BROOK COURT
BEL AIR MD 21014

SHAWN GERSTER
854 PAWNEE DRIVE
CAROL STREAM IL 60188

SHAWN GREEN
1800 W. ROSCOE ST.
APT 426
CHICAGO IL 60657

SHAWN JACKSON
5201 SW 31ST AVE
APT 144
FORT LAUDERDALE FL 33312

SHAWN KELLY
908 TORREY PINE DR
WINTER SPRINGS FL 32708

SHAWN KUEHN
6721 HAREWOOD PARK DRIVE
MIDDLE RIVER MD 21220

SHAWN KULHAN
21757 W HALIFAX DRIVE
PLAINFIELD IL 60544

SHAWN LEE
1666 SW 15TH STREET
MIAMI FL 33145

SHAWN LUTZKO
739 1/2 NORTH FRONT STREET
ALLENTOWN PA 18102

SHAWN MCGINNIS
2042 W. AVENUE H-4
LANCASTER CA 93536

SHAWN MONTANO
12253 EAST MEXICO AVENUE
AURORA CO 80012

SHAWN PONTOWN
1023 ERWIN DRIVE
JOPPA MD 21085

SHAWN ROSEMUND
4048 SWIFT AVE.
SAN DIEGO CA 92104

SHAWN SULLIVAN
2106 E. 98TH PLACE
CHICAGO IL 60617

SHAWN TANNENBAUM
1108 HARRISON STREET
NORTH BELLMORE NY 11710

SHAWN THOMAS
1529 HOMESTEAD STREET
1ST FLOOR
BALTIMORE MD 21218

SHAWN WILLIAMS
121 W. CHESTNUT ST.
#1708
CHICAGO IL 60610

SHAWN WILLIAMS
25 SOUTH 19TH STREET
REAR APT.
ALLENTOWN PA 18104

SHAWNA BRADSHAW
1361 ABERDEEN NE
GRAND RAPIDS MI 49505

SHAWNA COUTURE
1503 W. FULLERTON
2F
CHICAGO IL 60614

SHAWNA JONES
4100 PARAN ROAD
RANDALLSTOWN MD 21133

SHAWNA KOLB
8734 ADMIRALS WOODS
INDIANAPOLIS IN 46236

SHAWNA OKIZAKI
424 N. PARISH PL.
BURBANK CA 91506

SHAWNA POPE
680 AQUA VISTA DRIVE
APT. #E
NEWPORT NEWS VA 23607

SHAWNA VANNESS
355 SOUTH WELLWOOD AVENUE
LINDENHURST NY 11757

SHAWNDISA SIMMONS
638 N. PENN STREET
ALLENTOWN PA 18102

SHAWNETTE HUBBARD
1539 HARBOR LANE
APT. #A
NEWPORT NEWS VA 23607

SHAWNTAY IRBY
67 NEW AVE
P O BOX 1191
WYANDANCH NY 11798

SHAWNTEZ RINGGOLD
2613 S. PACA STREET
BALTIMORE MD 21230

SHAY, MARGARET M
3814 HIGHPOINT DRIVE
ALLENTOWN PA 18103

SHAY, STEVE
7552 DIBBLE AVE NW
SEATTLE WA 98117

SHAYNA FULLARTON
777 N. MICHIGAN AVENUE
1300
CHICAGO IL 60610

SHAYNE,RUTH
153 S. LAUREL AVE.
LOS ANGELES CA 90048

SHAZIA HAQ
3709 SPENCER STREET
TORRANCE CA 90503

SHEA JR, JAMES T
1941 NOTTINGHAM RD
ALLENTOWN PA 18103

SHEA, ERIN J
2141 W FLETCHER ST    NO.2
CHICAGO IL 60618

SHEA, MICHAEL
268 SCOVILLE HILL RD
HARWINTON CT 06791-1014

SHEAH RARBACK
2474 SWANSON AVE
MIAMI FL 33133

SHEANA GILLIS
7950 CITADEL COURT
SEVERN MD 21144

SHEAR SYSTEMS LLC
4808 PAGE DRIVE
METAIRE LA 70003

SHEAU-MING KUO ROSS
3232 NORTH RACINE
UNIT 2
CHICAGO IL 60657

SHEBAN, SHEBAN
9209 S THOMAS AVE
BRIDGEVIEW IL 60455

SHECKLER, SARA
13153 ORANGE AVE
GRAND ISLAND FL 32735

SHEDRICK CAMPBELL
6612 S. PEORIA
CHICAGO IL 60621

SHEEHAN, PETER P
1806 STRATFORD DR
ALEXANDRIA VA 22308

SHEEHAN, SHAUN M
609 SOUTH FAIRFAX ST.
ALEXANDRIA VA 22314

SHEEHAN, STEPHEN
361 SW 167 AVENUE
PEMBROKE PINES FL 33027

SHEELA CHANDRASEKHARA
333 E. ONTARIO STREET
3306-B
CHICAGO IL 60611

SHEENA MCCLINTON
8200 S. ELLIS
APT. #214
CHICAGO IL 60619

SHEENA WILSON
3859 W. AUGUSTA
CHICAGO IL 60651

SHEERAN, THOMAS C
612 N. OAKLEY BLVD
APT. #108
CHICAGO IL 60612

SHEET METAL EXPERTS INC
8986 NW 105 WAY
MEDLEY FL 33178

SHEFALI MATHUR
34121 SULKEY DRIVE
GRAYSLAKE IL 60030

SHEGANOSKI, JOHN PAUL
107 RAYMOND AVENUE
RUTHERFORD NJ 07070

SHEID, ERICA WALLACH
2350 CAMP AVE
MERRICK NY 11566

SHEIGH CRABTREE
2320 TEVIOT STREET
LOS ANGELES CA 90039

SHEIKH, MOHAMMAD
7850 NW 19TH COURT
PEMBROKE PINES FL 33024

SHEIL KAPADIA
74 SOUTH VALENTINE DRIVE
GARNET VALLEY PA 19061

SHEILA ALLEYNE
39 SPRUCE STREET
BRENTWOOD NY 11717

SHEILA B MCNALLY
28 LINNARD RD
WEST  HARTFORD CT 06107

SHEILA CONNERS
8301 NORTH SOLON ROAD
SOLON MILLS IL 60071

SHEILA DANIEL
1836 MC 6062
FLIPPIN AR 72634

SHEILA DONOHUE
405 N. WABASH
#2413
CHICAGO IL 60611

SHEILA DOS SANTOS
211 SOUTH FULLER STREET
APT # 3
LOS ANGELES CA 90036

SHEILA F BENSON
1212 NE 62ND STREET
SEATTLE WA 98115

SHEILA GALANTINO
105 SW 21ST WAY
FT. LAUDERDALE FL 33312

SHEILA HITE
946 WEST 65TH STREET
LOS ANGELES CA 90044

SHEILA INGRASSIA
9537 WELDON CIR
#405
TAMARAC FL 33321

SHEILA LYN
13711 S KENDALL DR
PLAINFIELD IL 60544

SHEILA MOORHEAD
9303 REGENCY PARK
QUEENSBURY NY 12804

SHEILA MYSLIWIEC
8207 GRACE STREET
HIGHLAND IN 46322

SHEILA POLLOCK
3662 SW 59TH AVENUE
DAVIE FL 33314

SHEILA RACANIELLO
50 GLENBROOK ROAD
UNIT 2H
STAMFORD CT 06902

SHEILA RANSON
11867 SILVER OAK DR.
DAVIE FL 33330

SHEILA ROBINSON
5632 SOUTH THROOP
CHICAGO IL 60636

SHEILA SAUVE
5149 NW 11TH LANE
POMPANO BEACH FL 33064

SHEILA SEYMORE
7412 NW 33RD STREET
LAUDERHILL FL 33319

SHEILA SOLOMON
4746 S. ELLIS AVE.
#1E
CHICAGO IL 60615

SHEILA T MCKENNA
30 E 9TH ST APT 2F
NEW YORK NY 10003

SHEILA WASHINGTON-COLE
3901 INNERDALE CT
RANDALLSTOWN MD 21133

SHEILA WHITE
8150 S. SANGAMON
CHICAGO IL 60620

SHEIRER, WILLIAM
1031 W TURNER ST
ALLENTOWN PA 18102

SHEKANE, RAYMOND
11710 ISLAND LAKES LANE
BOCA RATON FL 33498

SHEKHAR, CHANDRA
12 SERGEANT ST
PRINCETON NJ 08540

SHELBY ENTERPRISES INC
4064 N LINCOLN AVE
CHICAGO IL 60618

SHELBY GRAD
4137 LEVELSIDE AVE
LAKEWOOD CA 90712

SHELBY SCHWARTZ
867 NORTH WAHNETA STREET
ALLENTOWN PA 18109

SHELBY SIMPSON
13983 WITTIER DRIVE
FISHERS IN 46038

SHELBY STAR
315 GRAHAM ST
SHELBY NC 28151

SHELBY STAR
PO BOX 48
SHELBY NC 28151

SHELBY WHEELER
3000 PICKFAIR STREET
ORLANDO FL 32803

SHELDON BERNHEIM
7192 HUNTINGTON LN BL 22
#306
DELRAY BEACH FL 33446

SHELDON COHEN
430 173RD PL NE
BELLEVUE WA 98008

SHELDON FOGELMAN AGENCY INC
10 E 40TH ST
NEW YORK NY 10016

SHELDON FRANKEL
10261 EAST BAY HARBOR DRIVE
BAY HARBOR ISLAND FL 33154

SHELDON RIPSON
759 LEGENDS VIEW DRIVE
EUREKA MO 63025

SHELDON SALZMAN
28 SEXTON ROAD
SYOSSET NY 11791

SHELDON, EDWARD
3 REVERE ROAD
DARIEN CT 06820

SHELDONE, MICHELLE
8715 URANUS TERRACE
LAKE PARK FL 33403

SHELENA BELL
7454 HOLLY STREET
ZELLWOOD FL 32798

SHELIA TULLOCH
215 GEORGIA AVE
FORT LAUDERDALE FL 33312

SHELL OIL COMPANY
PO BOX 689010
DES MOINES IA 50368-9010

SHELL OIL COMPANY
PO BOX 9010
DES MOINES IA 50368-9010

SHELL OIL COMPANY
PO BOX 98470
LOUISVILLE KY 40298-8470

SHELL OIL COMPANY
PO BOX 183019
COLUMBUS OH 43218-3019

SHELL OIL COMPANY
330 BARKER CYPRESS RD
HOUSTON TX 77094

SHELLENBERGER, JANICE MARIE
1461 MAIN STREET
BETHLEHEM PA 18018

SHELLENBERGER, MICHAEL D
617 RICHMOND STREET
EL CERRITO CA 94530

SHELLENBERGER, MICHAEL D
813 EVERETT STREET
EL CERRITO CA 94530

SHELLEY ANDERSON
PO BOX 9725
CANOGA PARK CA 91309

SHELLEY BROWAND
5881 NW 15TH STREET
SUNRISE FL 33313

SHELLEY FERENCE
128 CRESTRIDGE DRIVE
VERNON CT 06066

SHELLEY LOWELL
C/O WENDY MARILEE
287 UPPER SHAD ROAD
POUND RIDGE NY 10576-2238

SHELLEY NG
85-69 75TH STREET
WOODHAVEN NY 11421

SHELLEY STEIN
5560 LAKESIDE DR
BLDG 8  APT 205
MARGATE FL 33063

SHELLEY, WILLIS
207 PIKE RD
PASADENA MD 21122

SHELLI RAE KLOTZ
34591 CALLE MONTE
CAPLSTRANO BEACH CA 92624

SHELLI RODICAN
1129 VENTON
SAN DIMAS CA 91773

SHELLOCK, SCOTT
113 JOSEPH RD
NORTHAMPTON PA 18067

SHELLY BENTZ
7271 BRYDON ROAD
LA VERNE CA 91750

SHELLY HALL
1441 SW 5TH CT
FT. LAUDERDALE FL 33312

SHELLY HOUCK
22484 MIDDLETOWN DR.
BOCA RATON FL 33428

SHELLY RUMLEY
4005 O'HARE COURT
APT #601
FORT WORTH TX 76155

SHELLY SCHRAFF
4844 ELDRED STREET
LOS ANGELES CA 90042

SHELLY SINDLAND
44 MAYFLOWER STREET
WEST HARTFORD CT 06110

SHELLY VAN VLEET
22 CENTER STREET
FORT EDWARD NY 12828

SHELLY, DEBRA
141 STONEGATE VLG
QUAKERTOWN PA 18951

SHELLY, JULIE
3444 WOLF PACK DR
OREFIELD PA 18069

SHELSBY, THEODORE F
1920 CASTLETON RD
DARLINGTON MD 21034

SHELTAMS
PO BOX 480452
LOS ANGELES CA 90048

SHELTON, CHARLY
2535 MARY ST
MONTROSE CA 91020

SHELTON, MELONY
206 PARK LAKE LANE
NORCROSS GA 30092

SHELTON, RAHKAL
9204 S PENNY
CHICAGO IL 60620

SHELTON, SUZANNE M
3660 FOUNTAIN VIEW DR
GREENWOOD IN 46143

SHEMATEK, LYNN H
102 OAK POINT DR
YORKTOWN PA 23692

SHENELL LOKEMAN
2206 CLOVILLE AVENUE
BALTIMORE MD 21214

SHENEMAN, DREW
19 ENCAMPMENT RD
BEDMINSTER NJ 07921-1835

SHENEQUA SIMON
1166 OAKLEY STREET
UNIONDALE NY 11553

SHENFELD, HILARY
1297 LAGUNA CT
PALATINE IL 60067

SHENG, BOB
573 STURGEON DR
COSTA MESA CA 92626

SHENISE EVANS
1428 WEST 124 STREET
LOS ANGELES CA 90047

SHENKIN,HERBERT
325 W GROVE ST
LOMBARD IL 60148

SHENKMAN, RICHARD
2120 8TH AVE NORTH
APT 103
SEATTLE WA 98109

SHENOY, RUPA
7744 N EASTLAKE TERRACE  NO.2N
CHICAGO IL 60626

SHEPARD ENTERPRISE INC
243 TABBS LN
NEWPORT NEWS VA 23602

SHEPARD ENTERPRISE INC
775 INDUSTRIAL PARK DR
NEWPORT NEWS VA 23608

SHEPARD, ALICIA C
300 N JACKSON ST
ARLINGTON VA 22201

SHEPARD, MARK
843 EDGEWOOD RD
BERLIN CT 06037-3808

SHEPARD, PHIL
117 W HARTWICK LANE
GOOSE CREEK SC 29445

SHEPARD, WILLIAM
2249 OTTAWA RD
WAUKEGAN IL 60087

SHEPARD,SHIRLEY
455 W 34TH STREET
SUITE 10A
NEW YORK NY 10001

SHEPHARD, KATHY J
DBA SHEPHARD NEWS
905 HOUSTON DR
NEW HAVEN IN 46774

SHEPHERD, JENNIFER
PO BOX 226
STOCKTON NJ 08559

SHEPHERD, JILL
PO BOX 3854
MANHATTAN BEACH CA 90266

SHEPPARD MULLIN RICHTER & HAMPTON LLP
333 SOUTH HOPE ST
48TH FLOOR
LOS ANGELES CA 90071-1448

SHEPPARD, JAMES
10427 NW 28TH AVE
MIAMI FL 33147

SHERCK, KERRY
PO BOX 94
ADAMANT VT 05640

SHERECE RICHARDSON
3011 ELLERSLIE
BALTIMORE MD 21218

SHEREE GARRISON
3681 WEST VALLEY GREEN DRIVE
DAVIE FL 33328

SHEREE SPURLOCK
309 WATERS EDGE DRIVE
LEESBURG FL 34748

SHERER, ERIK ALLEN
5800 WILSON STREET
HOLLYWOOD FL 33021

SHERFFIUS, STEPHANIE
317 ROSE FINCH CIR
HIGHLANDS RANCH CO 80129

SHERI ARCHAMBAULT
1171 SW 11 ST
BOCA RATON FL 33486

SHERI HIMMELSTEIN
3690 INVERRARY DRIVE
APT 1C
LAUDERHILL FL 33319

SHERI LEE O'HEAREN
1445 STATE ROUTE 9
SCHROON LAKE NY 12870

SHERI LIGUORI
1514 SOUTH TYLER STREET
TACOMA WA 98405

SHERI NORTHGRAVES
59 BRIDGE STREET
DEEP RIVER CT 06417-1741

SHERI SCHMITZ
1607 GRANGE CIRCLE
LONGWOOD FL 32750

SHERI WINDERMAN
848 HAMPTON CT.
WESTON FL 33326

SHERI WISH
967 HAMMOND STREET #10
WEST HOLLYWOOD CA 90069

SHERIDAN, ROSEANNE T
917 10TH STREET
WEST BABYLON NY 11704

SHERIE MCKINNEY
P.O. BOX 6262
COMPTON CA 90220

SHERIE SAMUEL
5148 CLARION HAMMOCK DR.
ORLANDO FL 32808

SHERIFF, DAVID
1453 MAIN STREET
BETHLEHEM PA 18018

SHERITA BRYANT
4723 MALBOURNE ROAD
BALTIMORE MD 21229

SHERLINE JEROME
515 SW 6TH AVE
DELRAY BEACH FL 33444

SHERMAN DICKINSON
9740 ZELZAH AVENUE
APT.# 335
NORTHRIDGE CA 91325

SHERMAN GARY LOATMAN
7220 WOODY KNOLL DRIVE
SLATINGTON PA 18080

SHERMAN, BETH
5 COLONY CT
GREENLAWN NY 11740

SHERMAN, BRADLEY SCOTT
605 GLEN ELLYN PL
GLEN ELLYN IL 60137

SHERMAN, CHARLES
PO BOX 490765
KEY BISCAYNE FL 33149

SHERMAN, DYLAN TECUMSEH
605 GLEN ELLYN PLACE
GLEN ELLYN IL 60137

SHERMAN, EDWARD J
3336 UNIVERSITY
HIGHLAND PARK IL 60035

SHERMAN, JACK
24 FRANSAL CT
NORTHPORT NY 11768

SHERMAN, JACK J
24 FRANSAL CT
NORTHPORT NY 11768

SHERMAN, JAMES WILLIAM
210 POINTER CIR  APT NO.1
NEWPORT NEWS VA 23602

SHERMAN, LAURA BURDICK
1640 JEFFERSON ST
HOLLYWOOD FL 33020

SHERMAN, ROBERT
5 TAVANO RD
OSSINING NY 10562

SHERMAN, SCOTT
130 8TH AVE   NO.3G
BROOKLYN NY 11215

SHERMER,MICHAEL
2761 N MARENGO AVE
ALTADENA CA 91001

SHERNA JOHNSON
91 RIDGELAWN ROAD
REISTERSTOWN MD 21136

SHERNETTE DACOSTA
124-28 133RD STREET
SOUTH OZONE PARK NY 11420

SHEROLYN PETERS
31 STRATFORD ROAD
WEST HARTFORD CT 06117

SHERON HARRIS
7165 WASHINGTON AVE
LANTANA FL 33462

SHERREE COEY
5439 NW 59 PL
TAMARAC FL 33319

SHERRELL MCQUEEN
5414 PRICE AVENUE
BALTIMORE MD 21215

SHERRELL STEVENSON
3435 LINCOLN ROAD
INDIANAPOLIS IN 46222

SHERRELL TERRELL
551 N PINE NO.2
CHICAGO IL 60644

SHERRER, THERESA M.
832 N PENN ST
ALLENTOWN PA 18102

SHERRI MCGILL
1490 NW 22 CT
#2
FORT LAUDERDALE FL 33311

SHERRI PALMER
1628 DRUID HILL AVENUE
1
BALTIMORE MD 21217

SHERRI WINSTON
20 COMMODORE DRIVE
APT. #125
PLANTATION FL 33325

SHERRIE CERUTTI
10015 BROOKWOOD COURT SE
PORT ORCHARD WA 98367

SHERRIE MACADAM
2440 EKANA DRIVE
OVIEDO FL 32765

SHERRIFF, WENDY J
350 KATHY LANE
MARGATE FL 33068

SHERROD, ARISTEAD
10042 SOUTH UNION
CHICAGO IL 60628

SHERROD, JOHN L
808 45TH STREET
WEST PALM BEACH FL 33407

SHERRY BUTLER
6610 S MOZART
CHICAGO IL 60629

SHERRY COHEN
120 REDMONT ROAD
STAMFORD CT 06903-4737

SHERRY CRAIG
805 FRIENDSHIP ROAD
LEHIGHTON PA 18235

SHERRY FERNANDEZ
2419 S. CHURCH STREET
ALLENTOWN PA 18103

SHERRY FIELDS-SAUNDERS
808 FILSON COURT
NEWPORT NEWS VA 23608

SHERRY GRANVILLE-JOSEPH
5861 CERRITOS AVENUE
LONG BEACH CA 90805

SHERRY JAFFE
430 CIRCLE COURT
DEERFIELD IL 60015

SHERRY PARIS
1213 NW 122 TER.
PEMBROKE PINES FL 33026

SHERRY PERRY
190 ESSEX STREET
NORTH BABYLON NY 11703

SHERRY SMITH
106 HARRIS LN
YORKTOWN VA 23692

SHERRY STEVENSON
6345 PRIMROSE AVE.
APT. 2
LOS ANGELES CA 90068

SHERRY V HARSH
1152 E MENDOCINO
ALTADENA CA 91001

SHERRY WILLIAMS
4385 N. MACGREGOR WAY
HOUSTON TX 77004

SHERWOOD HIGH SCHOOL
300 OLNEY SANDY SPRING ROAD
SANDY SPRING MD 20860

SHERWOOD J ANDERSON
105 PARTRIDGE DRIVE
SOUTHINGTON CT 06489

SHERWOOD, HORTENSE
7933 SHALIMAR ST
MIRAMAR FL 33023

SHERWOOD, NANCY
7036 S 38TH PL
PHOENIX AZ 85042

SHERYL COLLINS
15775 EXCELSIOR STREET
SYLMAR CA 91342

SHERYL GLENN
540 MAIN STREET
#472
ROOSEVELT ISLAND NY 10044

SHERYL GORDON
6326 LANGHALL COURT
AGOURA HILLS CA 91301

SHERYL HATTEN
73 ARROWBROOK ROAD
WINDSOR CT 06095

SHERYL HERDSMAN
7720 NW 13TH STREET
PEMBROKE PINES FL 33024

SHERYL L BACHAND
5232 FERN STREET
NEWAYGO MI 49337

SHERYL MALESZEWSKI
391 SE 7TH STREET
POMPANO BEACH FL 33060

SHERYL MOTTON
8536 BANGOR DRIVE
TINLEY PARK IL 60477

SHERYL SMITH
225 SHAFTER STREET
HAUPPAUGE NY 11749

SHERYL STERN
21928 WINNEBAGO LANE
LAKE FOREST CA 92630

SHERYL TAYLOR
1126 IMPERIAL EAGLE ST.
GROVELAND FL 34736

SHERYL Y MCCARTHY
315 WEST 70TH ST
4-L
NEW YORK NY 10023

SHETTLESWORTH, COURTNEY
8281 BERMUDA SOUND WAY
BOYNTON BEACH FL 33436

SHEYLA TIJERINO
13863 CAROLINA LAUREL DR.
ORLANDO FL 32828

SHI, BOWEN
136-17 MAPLE AVE    8A
FLUSHING NY 11355

SHI, REBECCA Y
5218 S KIMBARK AVE  APT 1
CHICAGO IL 60637

SHIEKMAN, MICHAEL
960 SW 93RD AVE
PLANTATION FL 33324

SHIELD SECURITY, INC.
1063 N GLASSELL
ORANGE CA 92867

SHIELD SECURITY, INC.
200 NORTH WESTMORLAND AVE
LOS ANGELES CA 90004

SHIELDS, BRIDGETT
6877 STEPHENS DRIVE
REX GA 30273

SHIELDS, DAVID E
1056 VICTORIA DR
FOX RIVER GROVE IL 60021

SHIELDS, TAWANAIFA M
99 WESTBOURNE PKWY
HARTFORD CT 06112

SHIELS, MICHAEL PATRICK
2551 BRUIN
EAST LANSING MI 48823

SHIELS, MICHAEL PATRICK
3420 PINE TREE RD
LANSING MI 48911

SHIFFER, SHERYL
2141 SEIPSTOWN ROAD
FOGELSVILLE PA 18051

SHIFFRIN, MARK ALLEN
TWO BREWERY SQUARE   APT 106
NEW HAVEN CT 06513

SHIFTER, MICHAEL
1211 CONNECTICUT AVE     STE 510
WASHINGTON DC 20036

SHIGGS, ROSALYN  M
1813 E 58TH STREET
SAVANNAH GA 31404

SHIH, KAREN
612 COBBLESTONE COURT
SILVER SPRING MD 20905

SHIH, SHANNON
22827 GALVA AVE
TORRANCE CA 90505

SHILOH BLACKBURN
924 ROCK SPRING ROAD
BEL AIR MD 21014

SHILON BATTLES
1047 N. HARDING
CHICAGO IL 60651

SHILPA HOSLER
1430 N. LASALLE
G1
CHICAGO IL 60610

SHIM, CATHERINE
7800 NW 74TH TERRACE
TAMARAC FL 33321

SHIM, ROBERT
7800 NW 74 TERR
TAMARAC FL 33321

SHIMABUKURO PEREZ, BETTY
92-6040 ILIOHE ST
KAPOLEI HI 96707

SHIMON BAUM
301 WEST 112TH STREET
APT. 3C
NEW YORK NY 10026

SHINIKO FLOYD
3911 SUTTON PLACE BV
#408
WINTER PARK FL 32792

SHINKUNAS, ALAN
2905 W SCHUBERT AVE    APT 1
CHICAGO IL 60647

SHINOBU SEKINE
1 2ND STREET
UNIT 1201
JERSEY CITY NJ 07302

SHIPLER, DAVID
4005 THORNAPPLE ST
CHEVY CHASE MD 20815

SHIPP, KRISTI L
5876 MT HICKORY DR NO.4
MEMPHIS TN 38115

SHIRAN STOTLAND
416 N. VEGA ST.
ALHAMBRA CA 91801

SHIRAZ DHANIDINA
313 SECOND AVENUE
MASSAPEQUA PARK NY 11762

SHIRDELL MCDONALD
9703 EUSTICE RD.
RANDALLSTOWN MD 21133

SHIREY, CYNTHIA D
140 PARMA CT
NEWPORT NEWS VA 23608

SHIRK, ERIC
327 W LINCOLN ST
EASTON PA 18042

SHIRLEY A FLASH
956 SWISS TRAILS
DUARTE CA 91010

SHIRLEY ANN BERMUDEZ
5507 ROCKNE AVENUE
WHITTIER CA 90601

SHIRLEY ANN DONNELLY
7824 ROCKWELL AVENUE
MIDWAY CITY CA 92655

SHIRLEY ANN SCHOFIELD
250 NE THIRD AVENUE
APT 302
DELRAY BEACH FL 33444

SHIRLEY BLASZCZYK
8100 SOUTH MULLIGAN
BURBANK IL 60459

SHIRLEY CARTIER
28 HUNTINGTON PLACE
BEL AIR MD 21014

SHIRLEY COPELAND
6011 SW 41ST STREET
#9
DAVIE FL 33314

SHIRLEY CUNAT
1300 SW 82ND TERRACE
APT 323
PLANTATION FL 33324

SHIRLEY DIXON
2802 PULASKI HWY
BALTIMORE MD 21224

SHIRLEY FREDERICK
3321 W EMMAUS AVE
EMMAUS PA 18049

SHIRLEY GIBBONS
182 VELVETEEN PLACE
CHULUOTA FL 32766

SHIRLEY GRAHAM
42 COPPERSMITH ROAD
LEVITTOWN NY 11756

SHIRLEY GROSS
413 E LORRAINE AVE
BALTIMORE MD 21218

SHIRLEY HAMILTON INC
333 E ONTARIO
CHICAGO IL 60611

SHIRLEY JONES
1278 WEST 74TH PLACE
CHICAGO IL 60636

SHIRLEY KANIN
10123 SUNRISE LAKES BLVD.
SUNRISE FL 33322

SHIRLEY KRANZ
3128 GRACEFIELD RD.
APT 311
SILVER SPRING MD 20904-5839

SHIRLEY M BLEAN
6 OLD FLINTLOCK ROAD
BLOOMFIELD CT 06002

SHIRLEY M MATILLA  - TRUSTEE
THE MATILLA FAMILY SURVIVORS TRUST
PO BOX 784
SANTA MONICA CA 90406

SHIRLEY MARLOW
1310 W OAK STREET
BURBANK CA 91506

SHIRLEY MATILLA - TRUSTEE
RE: LOS ANGELES 12901 CORAL T
PO BOX 784
SANTA MONICA CA 90406

SHIRLEY MCBRIDE
118 GLENWOOD STREET
MANCHESTER CT 06040

SHIRLEY MINNIFIELD
1839 SOUTH AVERS
CHICAGO IL 60623

SHIRLEY MOBLEY
5783 NORTHPOINTE LN
BOYNTON BEACH FL 33437

SHIRLEY MYRICK
111 SW 4TH AVE
#27
POMPANO BEACH FL 33060

SHIRLEY OLANDER
2301 W. 183RD STREET
APT 208
HOMEWOOD IL 60430

SHIRLEY ROBISON
16812 SAUSALITO DR
WHITTIER CA 90603

SHIRLEY SASLOW
2398 LOB LOLLY LANE
DEERFIELD BEACH FL 33442

SHIRLEY SHEPARD
455 W 34TH STREET
APT. 10A
NEW YORK NY 10001

SHIRLEY SMITH
174 MAIN STREET
2ND FLOOR
EMMAUS PA 18049

SHIRLEY WAUGH
2800 NW 56 AVE
#A-202
LAUDERHILL FL 33313

SHIRLEY WEINER
14 BANDON COURT
UNIT 102
TINONIUM MD 21093

SHIRLEY WHITE
627 W. GORE ST.
#15
ORLANDO FL 32805

SHIRLEY WILLIAMS
P.O. BOX 11755
CHICAGO IL 60611

SHISHANI, NOUH K
10107 N. NOB HILL CIRCLE
TAMARAC FL 33321

SHISHENG WANG
215 W. 30TH STREET
UNIT C
CHICAGO IL 60616

SHISHIR TRIVEDI
11010 W. GRAND AVE.
APT # 1A
MELROSE PARK IL 60164

SHIVE, SHEENA
1011 E TERRACE ST APT 517
SEATTLE WA 98122

SHIVER, JOSEPH
792 ORIENTA AVE APT H
ALTAMONTE SPRINGS FL 32701

SHIVERS, LESLIE R
5433 OXFORD CT
SMITHFIELD VA 23430

SHIVERS, WILBERT
11248 BLAIRS CREEK DR
SMITHFIELD VA 23430

SHIVNAN, SALLY A
1298 SWAN DRIVE
ANNAPOLIS MD 21409

SHLAES, AMITY
15 WILLOW PL
BROOKLYN NY 11201

SHLEMMER & ALGAZE & ASSOCIATES
& ARCHITECTURE INC
6083 BRISTOL PARKWAY
CULVER CITY CA 90230

SHLEMMER & ALGAZE & ASSOCIATES
3300 IRVINE AVE   STE 130
NEWPORT BEACH CA 92660

SHLENSKY, ANDREW
5658 CHERRYLEAF LANE
ROCKFORD IL 61108

SHNERIA WILLIAMS
315 N. ROBINSON STREET
BALTIMORE MD 21224

SHOCK PRODUCTIONS
811 N HUMPHREY AVE
OAK PARK IL 60302

SHOCKEY, LAUREN D
35 ESSEX ST    NO.8C
NEW YORK NY 10002

SHOEMAKER, RICHARD
7917 PA RT 873
SLATINGTON PA 18080

SHOEMAKER, TIM
124 N 3RD ST
2F
EASTON PA 18042-1812

SHOFFNER, HARRY
4717 MERIVALE RD
CHEVY CHASE MD 20815

SHOJAEI AKHTAR
14 JEROME RD
SYOSSET NY 11791

SHON'TA TIMMONS
18 N. CURLEY ST.
BALTIMORE MD 21224

SHONDA RUSSELL
7806 CROOKED MEADOWS DRIVE
INDIANAPOLIS IN 46268

SHONDRA JONES
1616 EAST 52 ST.
LOS ANGELES CA 90011

SHONNA DUDLEY
10281 SOUTH KNOLL CIRCLE
LITTLETON CO 80130

SHONQUELLA SCARELLI
618 N. HOMAN
#3
CHICAGO IL 60624

SHOP LOCAL LLC
225 NORTH MICHIGAN AVE STE 1500
CHICAGO IL 60611

SHOP LOCAL LLC
3512 PAYSPHERE CIRCLE
CHICAGO IL 60674

SHOP LOCAL LLC
SHOPLOCAL
225 N MICHIGAN AVE SUITE 1600
CHICAGO IL 60601

SHOPPERS CHARITABLE FOUNDATION
SHOPPERS FOOD WAREHOUSE
4600 FORBES BLVD
LANHAM MD 20706

SHOPS AT SUNSET PLACE
5701 SUNSET DRIVE        STE 100
SOUTH MIAMI FL 33143

SHORE COMMUNICATIONS
8 BANKS RD
WEST SIMSBURY CT 06092

SHORE COMMUNICATIONS
PO BOX 302
WEST SIMSBURY CT 06092

SHORE, MARCI L
60 CANNER ST
NEW HAVEN CT 06511

SHORELINE SOUP KITCHENS & PANTRIES
ATTN MARGARET M THACH
PO BOX 804
ESSEX CT 06426

SHORETECH CONSULTING INC
8425 W STONY LAKE ROAD
NEW ERA MI 49446

SHORT, AUSTIN
4533 BUTLER ST
FORT MEADE MD 20755

SHORT, ERIC DAMON
6211 N CAMPBELL AVE
CHICAGO IL 60659

SHORT, LAWRENCE M
8038 WALLACE RD
BALTIMORE MD 21222

SHORT, MADISON
4533 BUTLER ST
FT MEADE MD 20755

SHORTALL, ALAN
2650 W BELDEN NO 212
CHICAGO IL 60647

SHORTALL, ALAN
2650 WEST BELDEN NO.2
CHICAGO IL 60647

SHORTT, OVAN
5406 TAUSSIG RD
BLADENSBURG MD 20710

SHOSHANA ASTRAUCKAS
3070 HOLIDAY SPRINGS BLVD.
#306
MARGATE FL 33063

SHOSTAK, KARLA
6511 NOVA DR NO.263
DAVIE FL 33317

SHOTGUN MARY
170 N ALEXANDRIA ST
LOS ANGELES CA 90004

SHOTLAND, ANDREW
4048 SHERRY CT
PLEASANTON CA 94566

SHOTWELL, MICHELLE A
35 TANTALLON DR
WILLIAMSBURG VA 23185

SHOUDT, ROBERT W
250 ANN ST
EASTON PA 18042

SHOUDT, ROBERT W
250 ANN ST
EASTON PA 18046

SHOVAN, LAURA
5008 BRAMPTON PARKWAY
ELLICOTT CITY MD 21043

SHOW BUSINESS INC
4205 K STUART ANDREW AVE
CHARLOTTE NC 28217

SHOWCASE PRODUCTIONS
10660 LOS ALAMITOS BLVD
LOS ALAMITOS CA 90720

SHOWCASE PUBLICATIONS INC
810 HOOPER AVE
TOMS RIVER NJ 08753

SHOWCASE PUBLICATIONS INC
P O BOX 491
TOMS RIVER NJ 08754

SHOWMAN FABRICATORS INC
47-22 PEARSON PL
LONG ISLAND CITY NY 11101

SHOWMAN FABRICATORS INC
PO BOX 310796
BROOKLYN NY 11231

SHOWMAX PRODUCTION INC
7816 SW 7 COURT
NORTH LAUDERDALE FL 33068

SHPAK, CAROL JO
246 GARDNER AVE.
NEW LONDON CT 06320-3018

SHRED SAN DIEGO LLC
PO BOX 84566
SAN DIEGO CA 92138

SHREVE, PORTER
2400 N LAKEVIEW      APT 711
CHICAGO IL 60614

SHREVES, CATHERINE
33 HERON ST
NEW ORLEANS LA 70124

SHRIBMAN, DAVID M
1176 MURRAY HILL AVENUE
PITTSBURGH PA 15217

SHRINK TECH SYSTEMS LLC
1226 AMBASSADOR BLVD
SAINT LOUIS MO 63132

SHRIVER, LIONEL
67-A TRINTY CHURCH SQUARE
ENGLAND SE1 4HT

SHRUM, JENNIFER LEIGH
500 IRONGATE CIRC
IRVING TX 75060

SHS STAFFING SOLUTIONS
4 LEMOYNE DRIVE SUITE 100
LEMOYNE PA 17011

SHTEIR, SETH DANIEL
14355 HUSTON ST    NO.225
SHERMAN OAKS CA 91423

SHUBIN, NEIL
5811 S DORCHESTER AVE    NO.TOP-G
CHICAGO IL 60637

SHUFFLE BRAIN
1943 PELHAM AVE
LOS ANGELES CA 90025

SHUFORD, DANIEL
12 OCEAN CT
FREEPORT NY 11520

SHUI CHAN
19204 ROSETON AVENUE
CERRITOS CA 90703

SHULMAN, DAVE
4239 VANTAGE AVE
STUDIO CITY CA 91604

SHULMAN, GAVIN
315 SEIGEL ST
BROOKLYN NY 11206

SHULMAN, MARTHA ROSE
1238 STEARNS DRIVE
LOS ANGELES CA 90035-2643

SHULMAN, POLLY
41 W 83RD ST
NO.8-D
NEW YORK NY 10024

SHULSE, PAULINE
932 MINNESOTA AVE
NORTH FOND DU LAC WI 54937

SHULSON, JOHN
239 ARCHER'S MEAD
WILLIAMSBURG VA 23185

SHULTZ, JEREMY
1606 BRIARFIELD RD
HAMPTON VA 23661

SHUMAN, JOE
35830 N FAIRFIELD ROAD
ROUND LAKE IL 60073

SHUMAN, MARK N
1280 LAKE AV
CRYSTAL LAKE IL 60014

SHUMPERT, YVONNE
3180 JAMES PATH DRIVE
LAWERENCEVILLE GA 30044

SHURE, RICHARD W  ARCHITECT
285 MIDDLE COUNTRY ROAD
MIDDLE ISLAND NY 11953

SHUTAN, BRUCE
350 N KILKEA DR
WEST HOLLYWOOD CA 90048

SHUTTLE PRINTING INC
57-11 49TH PL
MASPETH NY 11378

SHUTTLE PRINTING INC
ATN: ACCOUNTING
48-23 55TH AVE
MASPETH NY 11378

SHYMEL MAGEE
10353 S PEORIA
CHICAGO IL 60643

SHYNE, PATTI
PO BOX 6156
DENVER CO 80206

SHYR LAN-COLENA
1383 DUTCH BROADWAY
NORTH VALLEY STREAM NY 11580

SIAPNO, KRISTINE R
1664 W EDGEWATER
CHICAGO IL 60660

SIBAL, ZENAIDA M
717 WHITEWING LANE
WALNUT CA 91789

SIBELLI, RICK
4605 BURTON ST
ALBUQUERQUE NM 87108

SIBONS, MARK
2406 NORTH RIO GRANDE
ORLANDO FL 32804

SICHA,CHOIRE
92 ST MARK'S PLACE NO.4
4TH FLOOR
NEW YORK NY 10009

SICHELMAN, LEW
12808 SUTTERS LN
BOWIE MD 20720

SICHELMAN, LEW
3330 BLUE HERON DRIVE NORTH
CHESAPEAKE BEACH MD 20732

SICKAL, ALMA
101 LANGFORD LN
WATERVIEW VA 23180

SICKLE CELL DISEASE FOUNDATION
OF CALIFORNIA
6133 BRISTOL PRKWAY    STE 240
LOS ANGELES CA 90230

SICKLE CELL FOUNDATION OF PALM BEACH
COUNTY INC
1600 N AUSTRALIAN AVE
WEST PALM  BEACH FL 33407

SID LOPEZ
2437 CORDOZA AVENUE
ROWLAND HEIGHTS CA 91748

SID Z CREATIONS
13547 VENTURA BLVD
VAN NUYS CA 91405

SID Z CREATIONS
15132 COVELLO ST
VAN NUYS CA 91405

SIDDEEQAH MALIK
700 LENOX AVENUE
APT. 23F
NEW YORK NY 10039

SIDE EFFECTS
259 INDUSTRIAL DR
FRANKLIN OH 45005

SIDECAR CREATIVE
323 INVERNESS DR
TROPHY CLUB TX 76262

SIDES, JOHN
4923 SEDGWICK ST NW
WASHINGTON DC 20016

SIDESTEP PRODUCTIONS INC
PO BOX 18421
TAMPA FL 33679-8421

SIDLEY AUSTIN LLP
1501 K STREET NW  NO.LL
WASHINGTON DC 20005-1401

SIDLEY AUSTIN LLP
1722 EYE STREET NORTHWEST
ATTN: AUDREY BARON
WASHINGTON DC 20006

SIDLEY AUSTIN LLP
1722 EYE STREET, NW
WASHINGTON DC 20006

SIDLEY AUSTIN LLP
BANK ONE PLAZA
10 SOUTH DEARBORN STREET
CHICAGO IL 60603

SIDLEY AUSTIN LLP
ONE FIRST NATIONAL PLAZA
CHICAGO IL 60603

SIDLEY AUSTIN LLP
PO BOX 0642
CHICAGO IL 60690

SIDLEY AUSTIN LLP
787 SEVENTH AVE
NEW YORK NY 10019

SIDLEY AUSTIN LLP
875 THIRD AVE
NEW YORK NY 10022

SIDLEY AUSTIN LLP
875 THIRD AVENUE
ATTN: AUDREY BARON
NEW YORK NY 10022

SIDNAM, GREGORY ALLAN
PO BOX 1303
HOLLYWOOD CA 90078

SIDNEY B BOWNE & SON LLP
235 E JERICHO TURNPIKE
MINEOLA NY 11501

SIDNEY B BOWNE & SON LLP
PO BOX 109
MINEOLA NY 11501

SIDNEY BAKER
3924 NEMO RD
RANDALLSTOWN MD 21133

SIDNEY CASSESE
692 BECK ST
UNIONDALE NY 11553

SIDNEY KAPLAN
24 HIGH HILL ROAD
C/O DEBORAH KAPLAN
BLOOMFIELD CT 06002

SIDNEY LITT
5 CLINTON LANE
JERICHO NY 11753

SIDNEY SMITH
4250 NORTH MARINE DRIVE
#702
CHICAGO IL 60613

SIDNEY WEISS
109 DAVID CIRCLE
NEWPORT NEWS VA 23602

SIDRAC RUVALCAVA
10635 COLIMA ROAD
APT # 51
WHITTIER CA 90604

SIDTHIDTHAM, AMANDA NOEL
8151 CANBY AVE  NO.1
RESEDA CA 91335

SIEBERT CONSTRUCTION & MILLWORK INC
1440 HUNTINGTON DRIVE
CALUMET CITY IL 60409

SIEBMAN REYNOLDS BURG PHILLIPS
& SMITH LL
PO BOX 1556
MARSHALL TX 75671-1556

SIEBMAN REYNOLDS BURG PHILLIPS
713 SOUTH WASHINGTON AVE
MARSHALL TX 75670

SIEBMAN REYNOLDS BURG PHILLIPS
PO BOX 1556
MARSHALL TX 75671-1556

SIEG, BRADLEY H
418 BRISTOL DR
CAROL STREAM IL 60188

SIEGEL, ARNOLD
187 DOT COURT EAST
OCEANSIDE NY 11572

SIEGEL, BARRY
3322 LONGRIDGE TERRACE
SHERMAN OAKS CA 91423

SIEGEL, ERIC
16053 NW 24TH ST
PEMBROKE PINES FL 33028

SIEGEL, JEFFERSON
60 GRAMERC PARK   APT 10H
NEW YORK NY 10010-5433

SIEGEL, LEE
144 ST JOHN'S PLACE
BROOKLYN NY 11217

SIEGEL, MARC
650 1ST AVE
NEW YORK NY 10016

SIEGEL, MIRANDA
204 HUNTINGTON ST  APT PH5
BROOKLYN NY 11231

SIEGEL, STEFAN A
8118 PEACH LN
FOGELSVILLE PA 18051

SIEGER, MARGARETE GRETL
1500 GROVE TERRACE
WINTER PARK FL 32789

SIEGERT, ALICE
SHARNHORSTSTR  7
D53175 BONN
GERMANY, BE  53175

SIEGFRIED, EILEEN K
3136 MORAVIAN AVENUE
ALLENTOWN PA 18103

SIEGFRIED, THOMAS W
8488 MAGIC TREE COURT
SPRINGFIELD VA 22153

SIEGLINDE M HALLER
PO BOX 61768
C/O ELIZABETH SHEA GUARDIAN
PALM BAY FL 32906

SIEGMUND, HEIDI
515 SAN VICENTE BLVD NO. B
SANTA MONICA CA 90402

SIEKIERSKI, THERESA ANN
12 COPPERMINE RD
*FARMINGTON LIBRARY
FARMINGTON CT 06032-2102

SIEKIERSKI, THERESA ANN
12 COPPERMINE ROAD
*WHOLE DONUT
FARMINGTON CT 06032-2102

SIEKIERSKI, THERESA ANN
222 MAIN STREET  STE 203
FARMINGTON CT 06032

SIEMENS BUILDING TECHNOLOGIES
10775 BUSINESS CENTER DR
CYPRESS CA 90630

SIEMENS BUILDING TECHNOLOGIES
104 SEBETHE DR
CROMWELL CT 06416

SIEMENS BUILDING TECHNOLOGIES
3371 EXECUTIVE WAY
MIRAMAR FL 33025

SIEMENS BUILDING TECHNOLOGIES
CERBERUS DIVISION
PO BOX 945658
ATLANTA GA 30394-5658

SIEMENS BUILDING TECHNOLOGIES
PO BOX 945658
ATLANTA GA 30394-5658

SIEMENS BUILDING TECHNOLOGIES
(SENT VIA ACH)
ATTN: CASH APPLICATIONS
1000 DEERFIELD PARKWAY
BUFFALO GROVE IL 60089

SIEMENS BUILDING TECHNOLOGIES
580 SLAWIN COURT
MOUNT PROSPECT IL 60056

SIEMENS BUILDING TECHNOLOGIES
7850 COLLECTIONS CENTER DRIVE
LANDIS DIVISION
CHICAGO IL 60693

SIEMENS BUILDING TECHNOLOGIES
SECURITY SYSTEMS DIVISION
7850 COLLECTIONS CENTER DR
CHICAGO IL 60693

SIEMENS BUILDING TECHNOLOGIES
2620 LORD BALTIMORE DRIVE
BALTIMORE MD 21244

SIEMENS BUILDING TECHNOLOGIES
7249 AMBASSADOR RD
BALTIMORE MD 21244

SIEMENS BUILDING TECHNOLOGIES
8 FERNWOOD ROAD
FLORHAM PARK NJ 07932

SIEMENS BUILDING TECHNOLOGIES
PO BOX 691753
CINCINNATI OH 45269-1753

SIEMENS COMMUNICATION INC
ATTN:  GUS DOMINGUEZ
4900-T OLD IRONSIDES DRIVE
P. O. BOX 58075
SANTA CLARA CA 95052

SIEMENS COMMUNICATION INC
SIEMENS ENTERPRISE NETWORKS
900 BROKEN SOUND PARKWAY
BOCA RATON FL 33487

SIEMENS COMMUNICATION INC
PO BOX 99076
CHICAGO IL 60693-9076

SIEMENS COMMUNICATION INC
SIEMENS ENTERPRISE NETWORKS
PO BOX 99076
CHICAGO IL 60693-9076

SIEMENS ENTERPRISE NETWORKS LLC
PO BOX 99076
CHICAGO IL 60693-9076

SIERRA ALVIN
1230 WEST LEHIGH STREET
BETHLEHEM PA 18018

SIERRA CLUB
85 2ND STREET
SAN FRANCISCO CA 94105

SIERRA GARCIA, WILLIAM
555 FLEMMING WAY
MAITLAND FL 32751

SIERRA GROUP
560 RIVERDALE DRIVE
GLENDALE CA 91204

SIERRA INC
275 ST HELENA AVE
BALTIMORE MD 21222

SIERRA PROCOMM
PO BOX 55425
SHERMAN OAKS CA 91413

SIERRA, HENRY
1628 COLESBURY PL
JESSUP MD 20794

SIERRA, KAREN
418 SUNDOWN TRAIL
CASSELBERRY FL 32707

SIERRA, MIGUEL FELIPE
C/TERCERA
NO.3 URB DON JUAN
LA ROMANA

SIFORT, SUZETTE
5205 N DIXIE HWY    UNIT B2
OAKLAND PARK FL 33334

SIFUENTES, JOHN
87 RUBY RD    NO.25
WILLINGTON CT 06279

SIFUENTES, ROSEMARY
34 GERTHMERE DR
WEST HARTFORD CT 06110

SIG BENTON
2137 NW 27TH LANE
FORT LAUDERDALE FL 33311

SIGN DESIGN ASSOCIATES INC
510 S FAWN ST
ALLENTOWN PA 18103

SIGN IDENTITY INC
363 ROOSEVELT RD
GLEN ELLYN IL 60137

SIGN USA INC
901 S MILITARY TR    NO.A-5
WEST PALM BEACH FL 33415

SIGNAL MECHANICAL
2901 GARDENA AVE
SIGNAL HILL CA 90755

SIGNODE
CONSUMABLES
1 LESLIE DRIVE
PITTSBURG CA 94565

SIGNODE
3650 W LAKE ST
GLENVIEW IL 60025

SIGNODE
P O BOX 95313
CHICAGO IL 60694

SIGNODE
PACKAGING SYSTEM
PO BOX 71729
CHICAGO IL 60694-1729

SIGNODE
SERVICE BUSINESS
PO BOX 71057
CHICAGO IL 60694

SIGNODE
SIGNODE GRAPHIC ARTS INDUSTRY
PO BOX 95440
CHICAGO IL 60694

SIGNS & THINGS
55A CENTRAL AVE
FARMINGDALE NY 11735

SIGNS & THINGS
597 CENTRAL AVE
FARMINGDALE NY 11735

SIGNS BY TOMORROW
1791 TRIBUTE ROAD    STE E
SACRAMENTO CA 95815

SIGNSXLESS
810 VERONICA CIRCLE
OCOEE FL 34761

SIGUENAS, CARLOS
15 ROOSEVELT ST APT NO.2
HARTFORD CT 06114

SIKE INC
C/O BORNSTEIN
6 AHEM WAY
W ORANGE NJ 07052

SIKES, ALISON
130 NE OLIVE WAY
BOCA RATON FL 33432

SIKES, ALISON
501 NW 53RD ST
BOCA RATON FL 33487

SIKES, MARY MONTAGUE
P O BOX 182
WEST POINT VA 23181

SIKES, THOMAS
2408 HASSONITE ST
KISSIMMEE FL 34744

SILAMITH AND JAMES PHOTOGRAPHY
1984 N MAIN ST    NO.205
LOS ANGELES CA 90031

SILAS LYNCH
420 27TH STREET
WEST PALM BEACH FL 33407

SILAS STRAUSS
42 BACON LANE
BABYLON NY 11702

SILBER, LAURA
OSI 400 W 59TH ST
NEW YORK NY 10019

SILBERBERG, TAMMY S
3919 CRYSTAL LAKE DR
POMPANO BEACH FL 33064

SILBERG, JON
16040 TEMECULA ST
PACIFIC PALISADES CA 90272

SILBERSCHATZ, ABRAHAM
227 CHURCH ST
NEW HAVEN CT 06510

SILENCIEUX, ALS
307 STERLING AVE
DELRAY BEACH FL 33444

SILENT H PRODUCTIONS INC
21700 OXNARD ST    NO.2050
WOODLAND HILLS CA 91367

SILFIES JR, DAVID
141 S NEW ST  APT B
NAZARETH PA 18064

SILIEN, SAMUEL
10670 EMBER STREET
BOCA RATON FL 33428

SILK, BARRY C
1410 PATHFINDER LN
MCLEAN VA 22101

SILLS, JANICE
138 N OLIVE STREET   APT E
ORANGE CA 92866

SILLY ROBIN PRODUCTIONS INC
30 SLOPE DRIVE
SHORT HILLS NJ 07078

SILOTTE NOEL
236 NE 26TH STREET
POMPANO BEACH FL 33064

SILSBEE, KIRK
1128 OCEAN PARK BLVD  NO.312
SANTA MONICA CA 90405

SILVA JR, JOSEPH RAMOS
3930 CRYSTAL LAKE DR  NO.115
FT LAUDERDALE FL 33309

SILVA JR, JOSEPH RAMOS
3930 CRYSTAL LAKE DR  NO.115
POMPANO BEACH FL 33064

SILVA JR, LEONARDO
1501 NW 13 ST    APT 12
BOCA RATON FL 33486

SILVA, ANA M
10190 BOCA ENTRADA BLVD  APT 126
BOCA RATON FL 33428

SILVA, AUGUSTO CESAR
10190 BOCA ENTRADA BLVD  APT 126
BOCA RATON FL 33428

SILVA, EDMILSON
22336 PALOMITA DRIVE
BOCA RATON FL 33428

SILVA, ELIAS S
3661 CARAMBOLA CIR N
COCONUT CREEK FL 33066

SILVA, GILBERTO J
10345 BOCA SPRINGS DR
BOCA RATON FL 33428

SILVA, MANOEL
4365 SW 10TH PLACE APT 102
DEERFIELD BEACH FL 33442

SILVA, MARIA
281 GOODIE DR
SAN BENITO TX 78586

SILVA, MIGUEL
1000 SW 76TH AVE  APT 3
NORTH LAUDERDALE FL 33068

SILVA, NEIVA C
3770 NE 15TH TERR
POMPANO BEACH FL 33064

SILVA, OSVALDO
3450 W HILLSBORO BLVD NO. 206
COCONUT CREEK FL 33073

SILVA, REBECCA
1201 NW 14TH ST
BOCA RATON FL 33486

SILVA, ROGERIO L
9151 LIME BAY BLVD      APT 312
TAMARAC FL 33321

SILVA, STEPHEN
708 5TH AVE N
MT VERNON IA 52314

SILVER LAKES COMMUNITY ASSOC INC
17901 NW 5TH ST ATN: CTENAY DIXON
PEMBROKE PINES FL 33029

SILVER LAKES COMMUNITY ASSOC INC
19620 PINES BLVD    STE 205
PEMBROKE PINES FL 33029

SILVER LAKES COMMUNITY ASSOC INC
PO BOX 820100
PEMBROKE PINES FL 33029-0100

SILVER STAR ASSOCIATES
PO BOX 2141
GLEN BURNIE MD 21060

SILVER STAR EXPOSITIONS
PO BOX 535
LOMBARD IL 60148

SILVER, LAURA
670 PRESIDENT ST   NO.5D
BROOKLYN NY 11215

SILVER, LOIS A
3205 SW 110TH ST
SEATTLE WA 98146

SILVER, LYLE R
3205 SW 110TH ST
SEATTLE WA 98146

SILVER, MARISA
3444 WONDERVIEW DR
LOS ANGELES CA 90068

SILVER, MICHAEL A
210 W SCOTT ST  NO.E
CHICAGO IL 60610

SILVER, SHERYL
1980 S OCEAN DR   APT 16N
HALLANDALE FL 33009

SILVERA,CHARLIE
1240 MANZANITA DR
MILLBRAE CA 94030

SILVERADO ENGINEERING
3300 N STATE RD 7 UNIT G 590
HOLLYWOOD FL 33021

SILVERGATE, HARVEY A
607 FRANKLIN STREET
CAMBRIDGE MA 02139

SILVERIO PENA
2113 OPAL DRIVE
ORLANDO FL 32822

SILVERMAN, GILLIAN D
3395 WEST 31ST AVE
DENVER CO 80211

SILVERMAN, LISA ANDREA
10301 PRINCETON CIRC
ELLICOTT CITY MD 21042

SILVERMAN, MATTHEW
102 WOOD ST    2ND FLR
LYNBROOK NY 11563

SILVERMAN, RONNIE PAUL
1927 CLEVELAND
EVANSTON IL 60202

SILVERMAN, SHARON A
11710 EXETER AVE NE
SEATTLE WA 98125

SILVERMAN, STEVE
P O BOX 91
HUNTINGTON STATION NY 11746

SILVERSTAR
5979 CALVERT WAY
ELDERSBURG MD 21784

SILVERSTEIN, KENNETH MARK
3116 18TH ST    NW
WASHINGTON DC 20010

SILVERSTEIN, RYAN
921 SW 74TH TERRACE
PLANTATION FL 33314

SILVERSTEIN, RYAN
921 SW 74TH TERRACE
PLANTATION FL 33317

SILVERSTEIN, STUART
24696 CALLE LARGO
CALABASAS CA 91302

SILVEST, MICHAEL
1845 WATKINS ST    APT E4
BETHLEHEM PA 18017

SILVESTRO, SCOTT
16 PRESTON ST
HUNTINGTON NY 11743

SILVESTRY, LENALEE
227 PETUNIA TERRACE    NO.213
STE 2208
SANFORD FL 32771

SILVIA ALBA
1407 N. 22ND AVENUE
MELROSE PARK IL 60160

SILVIA FAUSTO
6624 SPRING BOTTOM WAY
APT 283
BOCA RATON FL 33433

SILVIA JOVEL-GRUNAUER
429 S RODILEE AVENUE
WEST COVINA CA 91791

SILVIA RENTERIA
4017 W. CAROL DRIVE
FULLERTON CA 92833

SILVIA RIVAS
3128 HOPE ST
HUNTINGTON PARK CA 90255

SILVIO CUADRA
2820 NW 17 ST
MIAMI FL 33125

SILVIO LA FROSSIA
415 FLATWOOD DR.
WINTER SPRINGS FL 32708

SILWICK, MICHELE M
3923 LINK AVENUE
BALTIMORE MD 21236

SIMANDL, ADRIANA
4750 S PULASKI
CHICAGO IL 60632

SIMAO, ROGER
43 NORTH MAIN ST
WINDSOR LOCKS CT 06096

SIMCOX, CONNIE
46 COMANCHE CT
PALM COAST FL 32137

SIMCOX, ZACKERY SCOTT
1219 S BEACH ST    NO.1037
DAYTONA BEACH FL 32114

SIME, MARGUERITE
511 BANK RD APT NO.1
MARGATE FL 33063

SIMEK, DARRELL
1440 ARMACOST AVE NO. 8
LOS ANGELES CA 90025

SIMENAUER, LAUREN
10204 BERKSHIRE LN
ELLICOTT CITY MD 21042

SIMEON, ENEL
1589 NE 3RD AVE
DELRAY BEACH FL 33444

SIMEONE, MICHAEL S
1 BARGATE RD
CLINTON CT 06413

SIMEONE, RICHARD
6812 VIA REGINA
BOCA RATON FL 33433

SIMEONE,VINCENT
90 PECKHAM AV
ISLIP NY 11751

SIMI AKINMURELE
9754 SWINTON AVE
NORTH HILLS CA 91343

SIMI VALLEY DAYS ORGANIZATION
P O BOX 164
SIMI VALLEY CA 93062

SIMILIEN, JEAN-MARQUIS
170 NE 27TH CT
BOYNTON BEACH FL 33435

SIMMERMAN, AARON
2145 BRENT CIRCLE
COLORADO SPRINGS CO 80920

SIMMONDS, CHRISTOPHER V
999 S CLUBHOUSE RD
VIRGINIA BEACH VA 23452

SIMMONS III, JOHNNY W
1855 TALL OAKS CIRCLE
CONYERS GA 30013

SIMMONS TRAPP, JULIE
1709 SHAGBARK CT
NAPERVILLE IL 60565

SIMMONS, AMANDA
12111 BLUE WING DR
CARROLLTON VA 23314

SIMMONS, CALLOWAY
121 HUDSON AVE
ROOSEVELT NY 11575

SIMMONS, CHRISTOPHER S
710 SCARLETT DR
TOWSON MD 21286

SIMMONS, JARVIS
7360 STIRLING RD   NO.202
DAVIE FL 33024

SIMMONS, JULIE
1709 SHAGBARK CT
NAPERVILLE IL 60565

SIMMONS, KRISTA
3707 SAPPHIRE DR
ENCINO CA 91436

SIMMONS, LA MICHAEL A
800 32 ST
WEST PALM BEACH FL 33406

SIMMONS, RICO
3401 TOWNSEND BLVD    APT 1210
JACKSONVILLE FL 32277

SIMMONS, ROSALIND
1359 CROFTON ROAD
BALTIMORE MD 21239

SIMMONS, SAM
265 PIEREMOUNT AVE
*BLD DROP SITE
NEW BRITAIN CT 06053-2344

SIMMONS, SAM
62 SKINNER RD
KENSINGTON CT 06037

SIMMONS, YVONNE A
3422 W. NORTH AVENUE
BALTIMORE MD 21216

SIMMS, BRANDY L
9744 DUFFER WAY
GAITHERSBURG MD 20886

SIMMS, ERIC
110 JOHN STREET
EAST HAVEN CT 06513

SIMMS, GERARD
15722 NW 37THPLACE
OPA LOCKA FL 33054

SIMMS, MICHAEL L
1794 ORWIG ROAD
NEW FREEDOM PA 17349

SIMMS,MAYRA,LUZ
413 SUNSHINE DRIVE
COCONUT CREEK FL 33066

SIMMS,ROWAN
3 SUNSET LN
BLOOMFIELD CT 06002

SIMOES, ARTHUR
217 RAYMOND RD
WEST HARTFORD CT 06107

SIMON & SCHUSTER
REMITTANCE PROCESSING CENTER
PO BOX 11022
DES MOINES IA 50336-1022

SIMON & SCHUSTER
PO BOX 70660
CHICAGO IL 60673-0660

SIMON & SCHUSTER
SUBSIDIARY RIGHTS
PO BOX 70598
CHICAGO IL 60673-0598

SIMON & SCHUSTER
5 CENTURY DRIVE
PARSIPPANY NJ 07054

SIMON & SCHUSTER
C/O CAROL ROEDER, VP
SUBRIGHTS & INTERNATIONAL MARKETS
1230 AVENUE OF THE AMERICAS
NEW YORK NY 10020

SIMON & SCHUSTER
C/O MICHELLE GRECO
CHILDRENS PUBLISHING DIVISION
1230 AVENUE OF THE AMERICAS
NEW YORK NY 10020

SIMON GLENN MICHAEL INC
64 GREAT OAKS RD
EAST HILLS NY 11577

SIMON HILSMAN
1520 WEATHERVANE DRIVE
FIRCREST WA 98466

SIMON MCDONALD
35 WOOD AVENUE
MILFORD CT 06460

SIMON MITCHELL
401 WASHINGTON AVENUE #302
SANTA MONICA CA 90403

SIMON PROPERTY GROUP LP
BOYNTON BEACH MALL
801 NORTH CONGRESS AVE SUITE 295
BOYNTON BEACH FL 33426

SIMON PROPERTY GROUP LP
115 WEST WASHINGTON ST
INDIANAPOLIS IN 46204

SIMON PROPERTY GROUP LP
6020 E 82ND ST
INDIANAPOLIS IN 46250

SIMON PROPERTY GROUP LP
ATTN CHUCK FUGGER
747 THIRD AVE  21ST FL
NEW YORK NY 10017

SIMON PROPERTY GROUP LP
C/O THE RETAIL PROPERTY TRUST
160 WALT WHITMAN RD    STE 1101
HUNTINGTON STATION NY 11746

SIMON PROPERTY GROUP LP
ROOSEVELT FIELD REGIONAL MARKETING OFC
630 OLD COUNTRY RD
GARDEN CITY NY 11530

SIMON PROPERTY GROUP LP
301 SOUTH HILLS VILLAGE  SUITE 206
PITTSBURGH PA 15241

SIMON PROPERTY GROUP LP
2350 W AIRPORT FWY  SUITE 310
BEDFORD TX 76022

SIMON RANGOO
2703 SILVER RIDGE DR.
ORLANDO FL 32818

SIMON SEGURA
1502 SW 3RD TERRACE
DEERFIELD BEACH FL 33441

SIMON SIGAL
68-46 136TH STREET
FLUSHING NY 11367

SIMON WIESENTHAL CENTER
9760 WEST PICO
LOS ANGELES CA 90035

SIMON, JONATHAN
1825 SAN LORENZO AVENUE
BERKELEY CA 94707

SIMON, MARIO
310 SE 8TH STREET
DELRAY BEACH FL 33483

SIMON, MATTHEW
9010 TOWN AND COUNTRY BLVD  APT E
ELLICOTT CITY MD 21043

SIMON, RUDY
957 ERIE ST
ALLENTOWN PA 18103

SIMON, SCOTT
800 25TH STREET NW  SUITE 902
WASHINGTON DC 20037

SIMON, SHEILA
404 N SPRINGER ST
CARBONDALE IL 62901

SIMONCELLI, JOY
1833 TORRINGFORD WEST ST
TORRINGTON CT 06790

SIMONE ANO CONIGLIARO
RAPPAPORT, GLASS, GREENE & LEVINE, LLP
1355 MOTOR PARKWAY
HAUPPAUGE NY 11749

SIMONE HERNDON
205 WHITE HALL
HAMPTON VA 23668

SIMONE LAVEAU
20 LENOX AVENUE
1L
NEW YORK NY 10026

SIMONEAU, EILEEN MARIE
565 S PINE MEADOW DR
DEBARY FL 32713

SIMONEAU, STEVE
2560 ENTERPRISE RD
ORANGE CITY FL 32763

SIMONEAU, STEVE
565 S PINE MEADOW DR
DEBARY FL 32713

SIMONEAU, SUZANNE A
29 OLD CIDER MILL ROAD
BRISTOL CT 06010

SIMONIAN, TATIANA
10419 HOMELAND AVENUE
WHITTIER CA 90603

SIMONS, BRANDI
10008 E 101ST ST N
OWASSO OK 74055

SIMONS, JAMIE
413 S BEACHWOOD DRIVE
BURBANK CA 91506

SIMONS, MARIE
2723 LITTLE CREEK DAM RD
TOANO VA 23168

SIMOS, PETER
285 S HOOP POLE RD
GUILFORD CT 06437-1237

SIMPKINS, CLAYONA
1816 NW 71 ST
MIAMI FL 33147

SIMPKINS, DAPHNE C
41 CREEK CT
MONTGOMERY AL 36117

SIMPLE CHOICE REAL ESTATE
2277 N 900 W
PLEASANT GROVE UT 84062

SIMPLE CHOICE REALTY INC
C/O CHRIS CARR
450 WEST 10TH AVE
CONSHOHOCKEN PA 19428

SIMPLE GLAM GIRLS
10747 CAMINITO CASCARA
SAN DIEGO CA 92108

SIMPLE STUDIO
213 N MORGAN ST      STE 2B
CHICAGO IL 60607

SIMPLEX GRINNELL
1325 GRAND CENTRAL AVE
GLENDALE CA 91201

SIMPLEX GRINNELL
3701 N JOHN YOUNG PKWY STE 110
ORLANDO FL 32804

SIMPLEX GRINNELL
ATTN  TODD MILLS
801-G SOUTH ORLANDO AVENUE
WINTER PARK FL 32789

SIMPLEX GRINNELL
PO BOX 88420
CHICAGO IL 60680-1420

SIMPLEX GRINNELL
116 FLORIDA ST
RIVER RIDGE LA 70123

SIMPLEX GRINNELL
4409 UTICA
METAIRIE LA 70006

SIMPLEX GRINNELL
ATTN:  RICHARD DUMBACH
6520 STONEGATE DR
STE 100
ALLENTOWN PA 18106-9268

SIMPLEX GRINNELL
DEPT 0856
PO BOX 120001
DALLAS TX 75312-0856

SIMPLICE, FRANCINE
8231 PRINCETON SQ BLVD W  APT 1502
JACKSONVILLE FL 32256

SIMPSON, DICK
2218 W LELAND
CHICAGO IL 60625

SIMPSON, JAMES
5 CRESTWOOD
NEWPORT BEACH CA 92660

SIMPSON, JAMES
140 RIVERSIDE DR
NEW YORK NY 10024

SIMPSON, JAMES R.
5 CRESTWOOD DRIVE
NEWPORT BEACH CA 92660

SIMPSON, JAMESON
13891 PATTERSON VALLEY RD
GRASS VALLEY CA 95949

SIMPSON, JOHN MIDDLETON
7 RUSTIC LANE SW
LAKEWOOD WA 98498

SIMPSON, LISA
1625 NW 13TH ST
FT LAUDERDALE FL 33311

SIMPSON, RICHARD
80 POND RD
WINDSOR CT 06095

SIMPSON, WANDA
1129 NW 3RD CT. BLDG 60 NO. 3
FT. LAUDERDALE FL 33311

SIMPSON,MILDRED
3122 BUTLER AVE
LOS ANGELES CA 90066

SIMPSONO, QUIGLEY
11601 WILSHIRE BLVD  NO.210
LOS ANGELES CA 90025

SIMS, KIMEYONE
100 PERIDOT PL
COLLEGE PARK GA 30349

SIMS, MICHAEL A
528 FULTON ST
GREENSBURG PA 15601

SIMS, MIKEL
4213 IVY CHASE WAY
ATLANTA GA 30342

SIMS, STACY ANN
158 CONVERSE AVE
MERIDEN CT 06450

SIMSBURY LIGHT OPERA COMPANY
ATTN DAVID ST GERMAIN
38 WESTFIELD ROAD
WEST HARTFORD CT 06119

SIMZ PRODUCTIONS INC
918 12TH STREET
SACRAMENTO CA 95814

SIN FRONTERAS MARKETING
5205 W 25TH ST
CICERO IL 60804

SINATRO, MATTHEW
2619 239TH AVE  SE
SAMMAMISH WA 98075

SINCAVAGE, TAMMY
5280 SW 90TH WAY NO. 5
COPPER CITY FL 33326

SINCAVAGE, TAMMY
5280 SW 90TH WAY NO. 5
COPPER CITY FL 33328-5052

SINCHE, LUIS
79 LAIRD ST
BRISTOL CT 06010

SINCHE, LUIS
79 LAIRD ST
BRISTOL CT 06011

SINCLAIR MEDIA III, INC
DBA WCHS - TV 8
1301 PIEDMONT ROAD
CHARLESTON WV 25301

SINCLAIR, GLORIA
4030 NW 30 TER  NO.2
LAUDERDALE LAKES FL 33309

SINCLAIR, KEVIN
526 WEST 26TH STREET  ROOM 210
NEW YORK NY 10001

SINCLAIR, STEPHANIE
PO BOX 175-529
BEIRUT

SINCLAIR, STEPHANIE
1110 S OCEAN DRIVE
FT PIERCE FL 34949

SINDY COLON
223 NORTH FOUNTAIN STREET
ALLENTOWN PA 18102

SINDY SPEELMAN
119 RASPBERRY COURT
MELVILLE NY 11747

SINGER, LILLIAN ZOE
13925 GILMORE ST
VAN NUYS CA 91401

SINGER, MARY E
9761 RESEDA BOULEVARD
#75
NORTHRIDGE CA 91324

SINGER, PHYLLIS
29 COOPER AVE
AMITYVILLE NY 11701

SINGER, PHYLLIS
EDITORIAL 0205
235 PINELAWN RD
MELVILLE NY 11747

SINGH, AMRITPAL
269 E CENTURY BLVD LODI
LODI CA 95240

SINGH, RAVINDRANATH
766 KEENELAND PIKE
LAKE MARY FL 32746

SINGH, SHALENDRA
8129 MILLS GAP WAY
SACRAMENTO CA 95828

SINGH, SHALENDRA
240 E 46TH ST  APT 6E
NEW YORK NY 10017

SINGH, SHARDA
4818 BRIGHRMOUR CIR
ORLANDO FL 32837

SINGH, WINSTON
2809 WALDENS POND CV
LONGWOOD FL 32779

SINGLA, VINITA
400 E 20TH ST NO. 5D
NEW YORK NY 10009

SINGLETARY, DIANE
316 NE 1ST STREET
POMPANO BEACH FL 33060

SINGLETON, PAUL
4154 CHATWIN AVE
LAKEWOOD CA 90713

SINGLETON, ROBERT D
11961 CADDO CREEK DRIVE
LAVON TX 75166

SINGNGAM, FREESIA
159 CARDINAL DR
MERIDEN CT 06450

SINKINE, NIKOLAI
28 KINCAID LN
HAMPTON VA 23666

SINORDO, ANTIOLA
3518 NW 32 ST.
LAUDERDALE LAKES FL 33309

SINOVIC, DIANNA P
93 MUNICPAL RD
PIPERSVILLE PA 18947

SIPRIASO, PAULINE
9340 LAGOON PL    NO.105
FT LAUDERDALE FL 33324

SIQUIS
ATTN DEBBIE SPEAR
1340 SMITH AVE  SUITE 300
BALTIMORE MD 21209

SIRAVO, STEPHEN M
4261 NW 117TH AVE
SUNRISE FL 33323

SIRIAC, VLADIMIR
8961 NW 21 CT
PEMBROKE PINES FL 33024

SIRINA FIRE PROTECTION CORP
151 HERRICKS RD
GARDEN CITY PARK NY 11040

SIRINA FIRE PROTECTION CORP
C/O A/P
118 W 27TH ST    3RD FLR
NEW YORK NY 10001

SIRIUS COMPUTER SOLUTIONS INC
PO BOX 224968
DALLAS TX 75222

SIRKO, DAWN
342 BURLINGTON AVE
BRISTOL CT 06010

SIRMAN, DAVID E
3039 LILLIAN RD
WEST PALM BEACH FL 33406

SIRVA RELOCATION
1600 RELIABLE PRKWAY
CHICAGO IL 60686-0016

SIRVA RELOCATION
2635 RELIABLE PARKWAY
CHICAGO IL 60686-0016

SIRVA RELOCATION
ATTN: LOCKBOX NO.1600
5635 S ARCHER AVE
CHICAGO IL 60638

SIRVA RELOCATION
LASALLE BANK
5017 PAYSPHERE CIRCLE
CHICAGO IL 60674

SIRVA RELOCATION
WELLS FARGO BUS CREDIT
4370 SOLUTIONS CENTER
LOCK BOX 774370
CHICAGO IL 60677-4003

SIRVA RELOCATION
PO BOX 10247
UNIONDALE NY 11555

SIRVA RELOCATION
6200 OAKTREE BLVD  SUITE 300
INDEPENDENCE OH 44131

SISSON JR,WAYNE C
3523 ADVOCATE HILL DRIVE
JARRETTSVILLE MD 21084

SISSON, PATRICK
514 ARBOR LANE
OSWEGO IL 60543

SISTER CITIES OF NEWPORT NEWS INC
700 TOWN CENTER DRIVE  SUITE 230
NEWPORT NEWS VA 23606

SISU INC
10950 WASHINGTON BLVD   STE 220
CULVER CITY CA 90232

SITEL OPERATING CORP
3102 W END AVE STE 1000
NASHVILLE TN 37203

SITERRIA STOKES
2800 WINWOOD COURT
BALTIMORE MD 21225

SITES, KEVIN
11645 MONTANA AVE  NO.204
LOS ANGELES CA 90049

SITMA USA INC
45 EMPIRE DR
ST PAUL MN 55103-1856

SITO, LOUIS
140 RAPTOR WAY
LANDRUM SC 29356

SITOU, MALICK
26 NEW STREET
WEST HAVEN CT 06516

SIWEK, GAIL ANNE
10912 S CENTRAL AVE    NO.203
CHICAGO RIDGE IL 60415

SIX APART LTD
548 4TH ST
SAN FRANCISCO CA 94107

SIX FLAGS GREAT AMERICA
26101 MAGIC MOUNTAIN PRKWAY
VALENCIA CA 91355

SIX FLAGS GREAT AMERICA
PO BOX 5500
ATTN  FINANCE
VALENCIA CA 91385

SIX FLAGS GREAT AMERICA
PO BOX 1776
TICKET DEPARTMENT
GURNEE IL 60031

SIX FLAGS GREAT AMERICA
PO BOX 1776
ATTN  ACCTS RECEIVABLE
GURNEE IL 60031

SIX FLAGS GREAT AMERICA
PO BOX 120
RTE 537
JACKSON NJ 08527

SIX FLAGS GREAT ESCAPE LODGE
89 SIX FLAGS DR
QUEENSBURY NY 12804

SIXTO APONTE
2801 EAST COLONIAL DRIVE
SUITE #508
ORLANDO FL 32803

SJ CARRERA INC
2744 N NORDICA AVE
CHICAGO IL 60707

SJ COONTZ COMPANY
12419 TILLEY ROAD SOUTH
OLYMPIA WA 98512

SJ GRAPHICS
1324 ELMHURST
SCHAUMBURG IL 60194

SJC VIDEO CORPORATION
28625 BRAXTON AVE
VALENCIA CA 91355-4112

SJCT LLC
9825 INDIANAPOLIS BLVD
HIGHLAND IN 46322-2622

SJCT, LLC
RE: ST. JOHN 10009 RAVEN WOOD
C/O BOYER PROPERTIES, INC.
2165 U.S. 41
SCHERERVILLE IN 46375

SJJ LLC
4897 N ASHLAND AVE    NO.2E
CHICAGO IL 60640

SJOSTROM, JOSEPH W
238 SOUTH SCOVILLE AVENUE
OAK PARK IL 60302

SJS CONSTRUCTION CO INC
430 FALMOUTH RD
W BABYLON NY 11704

SKADDEN ARPS SLATE MEAGHER AND FLOM
333 WEST WACKER DRIVE
CHICAGO IL 60606-1285

SKADDEN ARPS SLATE MEAGHER AND FLOM
PO BOX 1764
WHITE PLAINS NY 10602

SKAFLEN, KARI
2036 W NORTH AVE
CHICAGO IL 60642

SKAL INTERNATIONAL
506 CHAPEL RD
S WINDSOR CT 06074

SKALSKI, WARREN
17623 DUNDEE AVENUE
HOMEWOOD IL 60430

SKAPLEY, BASILISA
50 LORRAINE ST
BRIDGEPORT CT 06604

SKAPLEY, ROSEMARY
1745 JOHN ST
MERRICK NY 11566

SKAPLEY, ROSEMARY
EDITORIAL  0221
235 PINELAWN RD
MELVILLE NY 11747

SKAVINSKY, MICHELLE L
19068 WHITE OAK DR
SMITHFIELD VA 23430

SKC COMMUNICATIONS PRODUCTS INC
PO BOX 14156
LENEXA KS 66285-4156

SKEEN, JR, AUGUSTUS K
1100 FT KING GEORGE DRIVE
DARIEN GA 31305

SKEHAN, DOUG
120 WESTERLY STREET
MANCHESTER CT 06040

SKELLEY, JOSEPH
23825 ANZA AVE  NO.144
TORRANCE CA 90505

SKELTON, TERI
N7742 LAKE SHORE DR
FOND DU LAC WI 54937

SKENAZY, PAUL
440 ESCALONA DRIVE
SANTA CRUZ CA 95060

SKIDGEL, MARYANNE
24 HEIDI DR
VERNON CT 06066

SKIDMORE, TRISHA
2302 W NORTH AVE   NO.2W
CHICAGO IL 60647

SKILLITER, DAVID A
311 GLENDORA AVENUE
LONG BEACH CA 90803

SKILLS USA-VICA COUNCIL
1601 UNION BLVD
ALLENTOWN PA 18109

SKINNER BOX PRODUCTIONS LLC
12602 CASEY ROAD
TAMPA FL 33618

SKINNER JR, STERLING W
98 ODD RD
POQUOSON VA 23662

SKINNER, ERIC BENJAMIN
310 ATLANTIC AVE    NO.3
BROOKLYN NY 11201

SKIP DIGITAL INC
9 OAK MOUNTAIN FARM RD
BOICEVILLE NY 12412

SKIP HERRENSCHMIDT
7934 WILDRIDGE DRIVE
FAIR OAKS CA 95628

SKIP ROWLAND PHOTOGRAPHY INC
9156 TAZEWELL GREEN DR
MECHANICSVILLE VA 23116

SKIP STEWART
5439 W. ILIFF DRIVE
LAKEWOOD CO 80227

SKLAR, ANNA
848 9TH STREET  UNIT 8
SANTA MONICA CA 90403

SKLAR, EMILY
74 EAST 7TH ST APT 4D
NEW YORK NY 10003

SKLOOT, FLOYD
3035 SW VESTA ST
PORTLAND OR 97219

SKOKIE NEWSPAPER DELIVERY SERVICES INC
PO BOX 271
SKOKIE IL 60076

SKOLNIK, LISA Z
830 WEST BUENA AVENUE
CHICAGO IL 60613

SKOLNIK, ROBERT
601 LAKE HINSDALE DRIVE NO.306
WILLOWBROOK IL 60527

SKONING, GERALD D
C/O SEYFARTH SHAW LLP
131 S DEARBORN SUITE 2400
CHICAGO IL 60603

SKOP, CINDY
806 SE 10TH ST
OCALA FL 34471

SKUBE, DANEEN
1420 NW GILMAN BLVD NO.2845
ISSAQUAH WA 98027

SKUBE, MICHAEL R
4139 STONECREST        APT 202
DURHAM NC 27215

SKUBISZ, JOE
REGIONAL MANAGER - ACCOUNT MGMT
BROADSPIRE SERVICES, INC. (KEMPER)
40 SCHUMAN BLVD, SUITE 340
NAPERVILLE IL 60563

SKURKA, KIRSTIN
1018 S BUTTERNUT CIRCLE
FRANKFORT IL 60423

SKURNICK, ELIZABETH
253 8TH ST  APT 9
JERSEY CITY NJ 07302

SKYCRAFT ROOFING INC
7242 WALNUT AVE
BUENA PARK CA 90620

SKYLAR MEDIA INC
333 E ONTARIO ST  SUITE 4303B
CHICAGO IL 60611

SKYLARK FILMS
1123 PACIFIC STREET
SUITE G
SANTA MONICA CA 90405

SKYLINE LANDSCAPE INC
28361 DIEHL RD APT B314
WARRENVILLE IL 60555

SKYLINE LANDSCAPE INC
9 S 330 SKYLANE DRIVE
NAPERVILLE IL 60564

SKYLINE MEDIA INC
33 N MAIN ST        STE 3E
LOMBARD IL 60148

SKYLIST INC
701 BRAZOS STREET  SUITE 800
AUSTIN TX 78701

SKYTEC INC
23 INLAND FARM RD
WINDHAM ME 04062

SKYTEC INC
2 HAINES TER
MERRIMACK NH 03054

SKYTEL
PO BOX 740577
ATLANTA GA 30374-0577

SKYTEL
PO BOX 931583
ATLANTA GA 31193-1683

SKYTEL
PO BOX 2469
JACKSON MS 39225-2469

SKYTEL
PROCESSING CENTER
PO BOX 3887
JACKSON MS 39207-3887

SKYTEL
PLATINUM FUNDING SERVICES LLC
PO BOX 70849
CHARLOTTE NC 28272-0849

SL GREEN MANAGEMENT, LLC
RE: NEW YORK 220 42ND STREET
420 LEXINGTON AVENUE, 18TH FLOOR
NEW YORK NY 10170

SLACK, GORDY
405 14TH ST        STE 1207
OAKLAND CA 94612

SLACK, GORDY
430 AVON ST
OAKLAND CA 94612

SLACK, JESSICA
768 FORGEDALE RD
BARTO PA 19504

SLACKERS INC
300 JUNCTION  SUITE 222
GLEN CARBON IL 62034

SLADE WENTWORTH
8016 NW 83RD WAY
TAMARAC FL 33321

SLADE, MONEEK
9202 FAIRWAY CT
RIVERDALE GA 30274

SLAFF, ROBERT P
1733 VINEYARD TRL
ANNAPOLIS MD 21401

SLAHOR, ADAM
5854 FORESTVIEW        UNIT F
LISLE IL 60532

SLAJDA, RACHAEL
10 NORTH CIRCLE
BEACON FALLS CT 06403

SLASON, MICHAEL D
241 WHITTIER CIRCLE
ORLANDO FL 32806

SLATTERY, BRIAN
27 BEVERLY RD
HAMDEN CT 06517

SLATTERY, RICHARD
9 VIRGINIA ROAD
SYOSSET NY 11791-5722

SLATTERY, RICHARD
1521 W UNION ST
APT 403
ALLENTOWN PA 18102

SLATTERY, RICHARD
1521 W UNION ST NO. 403
ALLENTOWN PA 18102

SLAUGHTER, MIKE
15932 EASTWIND CIRCLE
SUNRISE FL 33326

SLAUGHTER, MONIQUE
7 EAST CARRIAGEWAY NO.508
HAZEL CREST IL 60429

SLAVA SHENER
55 TAVERNGREEN COURT
BALTIMORE MD 21209

SLAVIN, BARBARA
2929 28TH ST NW
WASHINGTON DC 20008

SLAVIN, DAVID
140 RIVERSIDE DR    NO.1-K
NEW YORK NY 10024

SLAVO IV, JAMES
245 HENRY STREET
DYER IN 46311

SLAZAR CONSTRUCTION INC
10381 SW 138TH CT
MIAMI FL 33186

SLEBODA, CHRIS
3331 TOWN WALK
HAMDEN CT 06518

SLEDGE, DIAMOND M
24160 WALNUT CIR
PLAINFIELD IL 60585

SLEDGE, LEONARD L
6 CURE CIR
HAMPTON VA 23666

SLEEPER, JAMES A
24 HIGHLAND ST
NEW HAVEN CT 06511

SLEEPER, VIKTORIA
735 NORTH ST
NORFOLK CT 06058

SLESINGER, DAVID
5268 G NICHOLSON LN      APT 123
KENSINGTON MD 20895

SLEZAK, ELLEN
1303 N VISTA ST
LOS ANGELES CA 90046

SLG 220 NEWS LLC
RE: NEW YORK 220 E 42 ST
C/O SL GREEN MANAGEMENT CO, LLC
BLDG 220 BOX 33037
HARTFORD CT 06150-3037

SLG 220 NEWS OWNER LLC
BLDG 220  PO BOX 33037
HARTFORD CT 06150-3037

SLG 220 NEWS OWNER LLC
C/O SL GREEN MANAGEMENT LLC
BLDG 220,  PO BOX 33037
HARTFORD CT 06150-3037

SLIVINSKI, DAVE
DBA DAVE SLIVINSKI PHOTOGRAPHY
219 N JUSTINE
CHICAGO IL 60607

SLIVKA,FRANK
3313 W EMMAUS AVE
EMMAUS PA 18049

SLOAN & ASSOCIATES MAGAZINE
2380 BRUNNER RD
EMMAUS PA 18049

SLOAN & ASSOCIATES MAGAZINE
2380 BRUNNER RD
EMMAUS PA 18094

SLOAN, DEAN
2450 NELA AVE
ORLANDO FL 32809

SLOAN, RICHARD P
530 CANAL ST    4W
NEW YORK NY 10013

SLOANE COMMUNICATIONS INC
6630 N NEWGARD    NO.3
CHICAGO IL 60626

SLOANE, PHYLLIS J
2871 S. CONWAY RD.
#132
ORLANDO FL 32812

SLOCKI, RYAN A
1434 BUTZ RD  APT 2
BREINIGSVILLE PA 18031

SLONAKER, CANDIE
433 N HOWARD ST
ALLENTOWN PA 18102

SLONIM, JEFF
147 E 81 NO.1W
NEW YORK NY 10028

SLOYAN, PATRICK
17115 SIMPSON CIRCLE
PAEONIAN SPRINGS VA 20129

SLS LEARNING SOLUTIONS LLC
PO BOX 69
CLARENDON HILLS IL 60514

SLUIS, WILLIAM
11500 EDGEWOOD DR
MOKENA IL 60448

SLUSSER, RICHARD
1230 23RD ST NW    NO.916
WASHINGTON DC 20037

SM & ASSOCIATES
1045 8TH ST NO.6
MIAMI FL 33139

SMALE, TODD M
1152 8TH ST
CATASAUQUA PA 18032

SMALL BAY PARTNERS, LLC
C/O REALVEST PARTNERS, INC
2200 LUCIEN WAY SUITE 350
MAITLAND FL 32751

SMALL PAWS RESCUE
3316 S 72ND WEST AVE
TULSA OK 74107

SMALL, ALBERT G
5600 NE 7TH AVENUE
BOCA RATON FL 33487

SMALL, AMY
211 ALDRIDGE PL
SMYRNA GA 30082

SMALL, CAMERON
7757 DILIDO BLVD
MIRAMAR FL 33023

SMALLS, PAUL B
13535 YUKON AVE    NO.47
HAWTHORNE CA 90250

SMALLWOOD, CHRISTINE
85 HERBERT ST    NO.1
BROOKLYN NY 11222

SMALLZ & RASKIND
5225 WILSHIRE BLVD NO.718
LOS ANGELES CA 90036

SMAQMD
777 12TH STREET, 3RD FLOOR
SACRAMENTO CA 95814-1908

SMART CONCEPTS, INC.
1204 S. PEORIA
TULSA OK 74120

SMART ROUTE SYSTEMS
BANK OF AMERICA SERVICES
4120 COLLECTIONS CENTER DR
CHICAGO IL 60693

SMART TRAVEL PRESS
5600 SW DOGWOOD LANE
PORTLAND OR 97225

SMART WAREHOUSING LLC
9801 INDUSTRIAL BLVD
LENEXA KS 66215

SMART WIRES
1204 ALTA PASEO
BURBANK CA 91501

SMART, NICOLE
707 NE 14TH ST  NO.22
FT LAUDERDALE FL 33304

SMART, THOMAS S
2534 E MURRAY HOLLADAY RD
SALT LAKE CITY UT 84117

SMARTDEPT INC
309 WEST WASHINGTON    STE 430
CHICAGO IL 60606

SMARTSCAN INC
32841 W EIGHT MILE
LIVONIA MI 48152

SMASHBOX STUDIOS LLC
1011 N FULLER AVENUE
WEST HOLLYWOOD CA 90046

SMASHBOX STUDIOS LLC
7336 SANTA MONICA BLVD  NO.20
WEST HOLLYWOOD CA 90046

SMAUS, ROBERT
11630 NE JEFFERSON POINT RD
KINGSTON WA 98346-9219

SMC ELECTRICAL CORPORATION
185 SOUTH LIVELY BOULEVARD
ELK GROVE VILLAGE IL 60007

SMC ELECTRICAL CORPORATION
PO BOX 721 185 S LIVELY BLVD
ELK GROVE VILLAGE IL 60009-0721

SMG
L B CONVENTION & ENTERTAINMENT CTR
300 E OCEAN BLVD
LONG BEACH CA 90802

SMG
2755 W 17TH AVENUE
MILE HIGH STADIUM
DENVER CO 80204

SMG
700 14TH ST
DENVER CO 80202

SMG
DENVER CONVENTION COMPLEX
ATTN ACCOUNTING DEPT
700 14TH ST
DENVER CO 80202

SMG
1000 WATER STREET
ATTN ACCOUNTING DEPT
JACKSONVILLE FL 32204

SMG
1000 WATER STREET
SPORTS COMPLEX & ENTERTAINMENT
FACILITIES
JACKSONVILLE FL 32204

SMG
BROWARD COUNTY CONVENTION CT
1950 EISENHOWER BLVD
FT LAUDERDALE FL 33316

SMG
AT SOLDIER FIELD
1410 S MUSEUM CAMPUS DR
CHICAGO IL 60605

SMG
NEW ORLEANS ARENA
1500 POYDRAS STREET
NEW ORLEANS LA 70152

SMG
245 MONROE AVENUE NORTHWEST
GRAND CENTER OPENING ACCOUNT
GRAND RAPIDS MI 49503

SMG
VAN ANDEL ARENA
130 W FULTON
GRAND RAPIDS MI 49503

SMG
TEMPLE UNIVERSITY  DEPT OF ECONOMICS
RITTER ANNEX 8TH FLR
1301 CECIL B MOORE AVE
PHILADELPHIA PA 19122

SMG
HAMTON ROADS CONVENTION CENTER
1610 COLISEUM DR
HAMPTON VA 23666

SMIGIELSKI, SUSAN
134 PARKER AVE
NEWPORT NEWS VA 23606

SMILEY, JANE G
235 EL CAMINITO RD
CARMEL VALLEY CA 93924

SMILEY, JOANNA
60 JUNIPER LANE
WEST HARFORD CT 06117

SMIST, ERIK A.
15821 TRENTON RD
UPPERCO MD 21155

SMITA KALOKHE
2112 WYNDHAMHILL DRIVE
APT. 304
GRAND RAPIDS MI 49505

SMITER, DONALD
1409 W 110TH ST
CHICAGO IL 60643

SMITER, DONALD
CASE NO.1989D0069434
PO BOX 5400
CAROL STREAM IL 60197-5400

SMITH AND FISHER PARTNERSHIP
2237 TACKETTS MILL DR    STE A
LAKE RIDGE VA 22192

SMITH EPOXY SYSTEMS INC
3511 SYLVAN LN
ELLICOTT CITY MD 21043

SMITH GEIGER LLC
31365 OAK CREST DR  STE 150
WESTLAKE VILLAGE CA 91361

SMITH HANLEY ASSOCIATES LLC
PO BOX 31597
HARTFORD CT 06151-1587

SMITH HANLEY ASSOCIATES LLC
8519 INNOVATION WAY
CHICAGO IL 60682-0085

SMITH HANLEY ASSOCIATES LLC
15915 KATY FREEWAY   STE 219
HOUSTON TX 77094

SMITH III, JAMES RODNEY
PO BOX 373257
SATELLITE BEACH FL 32937

SMITH JR, HENRY
1575 BOSTON POST RD  NO.101
OLD SAYBROOK CT 06475-1612

SMITH POINT DISTRIBUTION SERVICES LTD
12 OVERLOOK DRIVE
P O BOX 342
MASTIC NY 11950

SMITH RANGEL, REBECCA D
20 EMBERS LN
WILLIAMSBURG VA 23185

SMITH SR, MICHAEL A
12444 ORR AND DAY RD
NORWALK CA 90650

SMITH SR, RICHARD L.
3420 CENTER ST
WHITEHALL PA 18052

SMITH, AKEMI O
311 TEAKWOOD AVE
LA HABRA CA 90631

SMITH, ALANNAH
318 VIRGINIA AVE
TAYLORVILLE IL 62568

SMITH, ALEXANDER
315 WHITRIDGE AVE
BALTIMORE MD 21218

SMITH, ALLEGRA
11803 WAYLAND ST
OAKTON VA 22124

SMITH, ANGELA
557 YORK RIVER LN
NEWPORT NEWS VA 23602

SMITH, ANGIE
1820 JEWETT DR
LOS ANGELES CA 90046

SMITH, ANNE L
63 STAMFORD STREET
LONDON SE1 9NB

SMITH, AYONNA
6726 TARA BLVD APT 27C
JONESBORO GA 30236

SMITH, BRIAN
5162 LA PALOMA DR
LILBURN GA 30047

SMITH, BRIAN A
1229 W WALNUT ST 1ST FL
ALLENTOWN PA 18102

SMITH, BRUCE
5261 NW 14TH PL
LAUDERHILL FL 33313

SMITH, CAMILO
4419 BELLFLOWER BLVD
LONG BEACH CA 90808

SMITH, CAROLEE
2141 NW 189TH TER
MIAMI FL 33056

SMITH, CAROLYN T
100 WOODLAWN AVE
FOREST HILL MD 21050

SMITH, CARY
680 TUDOR CT
LONGWOOD FL 32750

SMITH, CHARMIN
5 LANGHOLM CT
HAMPTON VA 23669

SMITH, CHRISTOPHER P
21928 WINNEBAGO LANE
LAKE FOREST CA 92630

SMITH, COLIN FRASER
2816 N CALVERT STREET
BALTIMORE MD 21218

SMITH, COREY
8175 BELVEDERE RD APT 105
WEST PALM BEACH FL 33411

SMITH, COREY
PO BOX 212972
ROYAL PALM BEACH FL 33421

SMITH, DANA M
1333 HOMESTEAD STREET
BALTIMORE MD 21218

SMITH, DANIEL
62 S ORANGE ST   NO.43
NEW HAVEN CT 06511

SMITH, DAVID
249 LELAND LANE
GREENACRES FL 33463

SMITH, DAVID  U
13 E WHITE HAWTHORNE DR
SAVANNAH GA 31419

SMITH, DAVID HUNTER
85 EDGEWOOD AVE  NO.4
NEW HAVEN CT 06511

SMITH, DAVID L
311 TEAKWOOD AVE
LA HABRA CA 90631

SMITH, DAVID R
2451 ROCKWELL ST  NO.B
CHICAGO IL 60647

SMITH, DAVID WESLEY
206 BUTTONWOOD DR.
LONGWOOD FL 32779

SMITH, DEBORAH
742 S FILMORE ST  APT 1
ALLENTOWN PA 18103

SMITH, DEBORAH J
18815 COUNTY ROAD 4307
LARUE TX 75770

SMITH, DENISE
4751 NW 5TH STREET
PLANTATION FL 33317

SMITH, DENNIS M
3598 SPRUCE DRIVE
NORTHAMPTON PA 18067

SMITH, ELVA
933 NEW BRITAIN AVE
ELMWOOD CT 06110

SMITH, ERIC
168 CONVENTRY ST    APT 26
BLOOMFIELD CT 06002

SMITH, ERIN
601 N 68TH TERRACE
HOLLYWOOD FL 33024

SMITH, FITZROY
4751 NW 5 ST
PLANTATION FL 33317

SMITH, GEARIE N
4730 NW 10TH COURT # 218
PLANTATION FL 33313

SMITH, GLADYS H
129 BURNS STREET
HAMPTON VA 23669

SMITH, GWEN
3509 SILVERTON REACH
UNION CITY GA 30291

SMITH, HENRY
PO BOX 309
OLD SAYBROOK CT 06475

SMITH, HERBERT P
1622 W 60TH STREET
LOS ANGELES CA 90047

SMITH, JACETA
5639 S SHIELDS
CHICAGO IL 60621

SMITH, JAMES BRANDON
1639 RIVERSIDE DR    NO.1
GLENDALE CA 91201

SMITH, JASON
PO BOX 38274
COLORADO SPRINGS CO 80937

SMITH, JAY
6354 112 ST
EDMONTON AB T6H 3J6

SMITH, JEREMY N
1131 JACKSON ST
MISSOULA MT 59802

SMITH, JESSICA ANN MARIE
98 SPANISH TRAIL  APT D
HAMPTON VA 23669

SMITH, JILL
188 WAGNER ST
LEHIGHTON PA 18235

SMITH, JOHN DWIGHT
513 HYACINTH LANE
PEACHTREE CITY GA 30269

SMITH, JOHN M
4732 CEDAR AVE  APT NO.3
PHILADELPHIA PA 19143

SMITH, JOHN P
15345 AFTON RD
MARKHAM IL 60426

SMITH, JOHN P
ACCT NO.4630
15345 AFTON RD
MARKHAM IL 60426

SMITH, JONATHAN
440 FRONT STREET
NEW HAVEN CT 06513

SMITH, KATHERINE F
912 JAMES DRIVE
NEWPORT NEWS VA 23605

SMITH, KATHY
5603 FLAGLER STREET
HOLLYWOOD FL 33023

SMITH, KEITH
102 AMERICANA DR  APT NO.81
NEWPORT NEWS VA 23606

SMITH, KELLY
7442 BROOKE BLVD
REYNOLDSBURG OH 43068

SMITH, KENNETH
23 S PARK AVE
MERTZTOWN PA 19539

SMITH, LARRY
133 N MERIDIAN
VALLEY CENTER KS 67147

SMITH, LAWRENCE L
115 LISA DRIVE
NORTHPORT NY 11768

SMITH, LAWRENCE M
2 REVERE DRIVE
APT. 4
BLOOMFIELD CT 06002

SMITH, LEE
P.O. BOX 399
CASTOR LA 71016

SMITH, LEE ANN
2092 HOPEWELL ROAD
BETHLEHEM PA 18017

SMITH, LINDSAY ANNE
8 W RANDALL ST
BALTIMORE MD 21230

SMITH, LORNA KAY
9523 MALASANA CT
LAS VEGAS NV 89147

SMITH, LYNN
8226 SO. FAIRFIELD AVE
CHICAGO IL 60616

SMITH, LYNN A
317 HERITAGE LN
OTTAWA IL 61350

SMITH, MALCOLM
MALCOLM SMITH PHOTOGRAPHY
6105 23RD AVE S
SEATTLE WA 98108

SMITH, MARCEL N
3680 NW 32 AVE.
LAUDERDALE LAKES FL 33309

SMITH, MARGARET
424 W WHITE ST
SUMMIT HILL PA 18240

SMITH, MARY ELIZABETH
160 E 38 ST
NEW YORK NY 10016

SMITH, MARY ELIZABETH
160 E 38 ST      NO.26A
NEW YORK NY 10016

SMITH, MARY ELIZABETH
C/O MCLAUGLIN & STERN LLP
ATTN  DAVID BLASBAND ESQ
260 MADISON AVE
NEW YORK NY 10016

SMITH, MARY M
105 SHERIFF'S PLACE
WILLIAMSBURG VA 23185

SMITH, MATTHEW
1399 FULTON ST      APT 2R
BROOKLYN NY 11216

SMITH, MELANIE
2910 SUNSET LN
YORK PA 17408

SMITH, META N
250 KENSINGTON RD  APT 28
KENSINGTON CT 06037

SMITH, MICHAEL KIRBY
479 GREENE AVE
BROOKLYN NY 11216

SMITH, MITCHELL E
20 23RD AVE
ISLE OF PALMS SC 29451

SMITH, MONICA
319 N MONASTERY AVE
BALTIMORE MD 21229

SMITH, NANNETTE J
7647 W. ROSEDALE
CHICAGO IL 60631

SMITH, NIGEL
10830 NW 35TH PL
SUNRISE FL 33351

SMITH, OLIVIA
1948 ORCHARD LN
LA CANADA CA 91011

SMITH, PATRICK
1601 WILEYWOOD CT
FOREST HILL MD 21050

SMITH, PAUL
92A NORTH MAIN ST
NORTH EASTON MA 02356

SMITH, PEGGY
409 WASHINGTON AVE
TOWSON MD 21204

SMITH, PEGGY
PETTY CASH
409 WASHINGTON AVE
TOWSON MD 21204

SMITH, RANDALL
5815 E LA PALMA AV      NO.194
ANAHEIM HILLS CA 92807

SMITH, RANSFORD
PO BOX 320168
HARTFORD CT 06132

SMITH, REES HANSEN
4852 MCCONNELL AVE
LOS ANGELES CA 90066

SMITH, RENEE
1024 ROYAL MARQUIS CIRCLE
STE 2709
OCOEE FL 34761

SMITH, RHASHIDA A
610 LAKEWATER VIEW DR
STONE MOUNTAIN GA 30087

SMITH, RICK
207 N MAIN ST      FLOOR 2
NAZARETH PA 18064

SMITH, ROBERT J
1510 EWING ST
LOS ANGELES CA 90026

SMITH, ROGER
1530 DEERMOSS LN
DELAND FL 32720

SMITH, ROGER
5745 PINE TERRACE
PLANTATION FL 33317

SMITH, RONALD C
4 WOODLAKE COURT
SHREWSBURY PA 17361

SMITH, ROQUITA S
3966 RIVER MIST CT
LITHONIA GA 30038

SMITH, RUPERT
7A PRINCESS ST
LONDON SE1 6HH

SMITH, RYAN JEFFREY
549 WHISPERING TR
GREENWOOD IN 46142

SMITH, SAMANTHA L
128 N SECOND ST
HAMPTON VA 23664

SMITH, SAMUEL P
10810 E GREENWAY RD
SCOTTSDALE AZ 85255

SMITH, SANDRA DIANE
2124 HWY 507
CASTOR LA 71016

SMITH, SCOTT C
1361 HACKBERRY LANE
WINNETKA IL 60093

SMITH, SHANNA
201 PINNACLE DR  SE   NO.2013
RIO RANCHO NM 87124

SMITH, SHERRI
13511 NW 5TH ST
PLANTATION FL 33325

SMITH, SHERRY
1850 BAVARIA DR   NO.1207
COLORADO SPRINGS CO 80918

SMITH, SIDNEY S
4250 NORTH MARINE DRIVE
#702
CHICAGO IL 60613

SMITH, SIDNEY S
4250 N MARINE DR    NO.702
CHICAGO IL 60613

SMITH, STACIE
4770 SHELL CT S
WHITEHALL OH 43213

SMITH, STEVE
1812 NW 69TH TER
MIAMI FL 33147

SMITH, STEVEN L
1662 OAHU PLACE
COSTA MESA CA 92626

SMITH, TANGILA L
2018 BRITTANIA CIRCLE
WOODDSTOCK IL 30188

SMITH, TAWANNA R
3174 FORD RD
MEMPHIS TN 38109

SMITH, TERRY
21 GRAVER ST
LEHIGHTON PA 18235

SMITH, TIFFANY
3572 DAWN AVE
KISSIMMEE FL 34744

SMITH, TRAVIS
3356 W 13TH AVE
VANCOUVER BC V6R 2R9

SMITH, TREVOR VINCENT
4932 NORTH 126TH DRIVE
WEST PALM BEACH FL 33411

SMITH, TYLER
836 PROSPECT AV
HARTFORD CT 06105

SMITH, TYLER
C/O SMITH EDWARDS ARCHITECTS
179 ALLYN ST      STE 505
HARTFORD CT 06103

SMITH, VICTORIA
845 SUTTER ST  NO.303
SAN FRANCISCO CA 94109

SMITH, VIVILYN
6 LEHIGH DR
EAST HARTFORD CT 06108

SMITH, WARREN
772 INDIAN HILL RD
LEHIGHTON PA 18235

SMITH, WAYNE
2033 PITTSTON FARM RD
LITHONIA GA 30058

SMITH, WENDY
220B BERGEN ST
BROOKLYN NY 11217

SMITH, WILFRED
309 NEW STREET
WALNUTPORT PA 18088

SMITH,MIRIAM
282 WOODBINE AVE
NORTHPORT NY 11768

SMITH,PATRICIA A
2402 HONEY LOCUST DR
KATY TX 77449

SMITH,PATRICIA A
PETTY CASH CUSTODIAN
7700 WESTPARK DR
HOUSTON TX 77063

SMITH,WILLIAM
11 CLEARFIELD RD
*STOP & SHOP
WETHERSFIELD CT 06109-3321

SMITH-BARKER, WINSOME I
NO.8206, 158 PAPERMILL ROAD
LAWRENCEVILLE GA 30045

SMITH-DEAN, GEOFFREY
3152 S BARRINGTON AVE NO.F
LOS ANGELES CA 90066

SMITH-GRIFFIN, STACYE
471 W 32ND STREET
RIVIERA BEACH FL 33404

SMITHEIMER, ROY
12 WAKEFIELD AVE
PORT WASHINGTON NY 11050-4417

SMITHERS INC
106 GEORGIA AVENUE NE
GLEN BURNIE MD 21061

SMITHEY, JOSEPH COLE
125 E 90TH ST   NO.3B
NEW YORK NY 10128

SMITHFIELD LAWN SERVICE INC
PO BOX 945
SMITHFIELD VA 23431

SMITHFIELD ROTARY CLUB
PO BOX 1004
SMITHFIELD VA 23431

SMITHTOWN CENTRAL SCHOOL DISTRICT
150 SOUTHERN BLVD
NESCONSET NY 11767

SMITHTOWN CENTRAL SCHOOL DISTRICT
26 NEW YORK AVE
SMITHTOWN NY 11787-3435

SMITHTOWN CENTRAL SCHOOL DISTRICT
ACCOMPSETT MIDDLE SCHOOL
660 MEADOW ROAD
SMITHTOWN NY 11787

SMITHTOWN CENTRAL SCHOOL DISTRICT
ST JAMES ELEMENTARY
580 LAKE GROVE
ST JAMES NY 11780

SMITHTOWN CHAMBER OF COMMERCE
79 E MAIN ST
SMITHTOWN NY 11787

SMITHTOWN CHAMBER OF COMMERCE
PO BOX 1216
SMITHTOWN NY 11787

SMITHTOWN CHARITABLE FUND
PO BOX 501
SMITHTOWN NY 11787

SMITHTOWN ROTARY CLUB
PO BOX 501
SMITHTOWN NY 11787

SMITTY AGENCY
10 BRENDI TRAIL
COLUMBIA CT 06237

SMITTY AGENCY
441 ASH ST APT 3
WILLIMANTIC CT 06226

SMITTY AGENCY
C/O DAVID SMITH
10 BRENDI TRAIL
COLUMBIA CT 06237

SMOLIN, BARRY
349 M RIDGEWOOD PLACE
LOS ANGELES CA 90004

SMOLIN, BARRY
349 N RIDGEWOOD PLACE
LOS ANGELES CA 90004

SMOLLAR, DAVID
3722 ARNOLD AVENUE 4
SAN DIEGO CA 92104

SMOYER, CHRISTOPHER MICHAEL
1605 SHENANDOAH CT
ALLENTOWN PA 18104

SMS SYSTEMS MAINTENANCE SERVICES INC
14416 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

SMS SYSTEMS MAINTENANCE SERVICES INC
12604 HIDDEN CREEK WAY STE C
BERLIN MA 90703

SMS SYSTEMS MAINTENANCE SERVICES INC
455 RIVER RD
HUDSON MA 01749

SMS SYSTEMS MAINTENANCE SERVICES INC
PO BOX 1010
LITTLETON MA 01460

SMS SYSTEMS MAINTENANCE SERVICES INC
PO BOX 278
BERLIN MA 01503-0278

SMUD
ACCT NO. 7000006289 - 376939
P.O. BOX 15830
SACRAMENTO CA 95852-1830

SMUD
ACCT NO. 7000006289 - 377062
P.O. BOX 15830
SACRAMENTO CA 95852-1830

SMUD
ACCT NO. 7000006289 - 1934062
P.O. BOX 15830
SACRAMENTO CA 95852-1830

SMUD
ACCT NO. 7000006289 - 510569
P.O. BOX 15830
SACRAMENTO CA 95852-1830

SMUD
ACCT NO. 7000006289 - 511171
P.O. BOX 15830
SACRAMENTO CA 95852-1830

SMUD
ACCT NO. 7000006289 - 511260
P.O. BOX 15830
SACRAMENTO CA 95852-1830

SMUD - SACRAMENTO MUNICIPAL
UTILITY DISTRICT
PO BOX 15830
SACRAMENTO CA 95852-1830

SMUDDE JR, KENNETH W
907 EAST GOLF RD      NO.2
ARLINGTON HTS IL 60005

SMYTH COLLECTIONS LLC
51 GRAGWOOD RD  SUITE 201
SOUTH PLAINFIELD NJ 07080

SMYTH COLLECTIONS LLC
1145 ROUTE 55      STE 3
LAGRANGEVILLE NY 12540

SMYTH, FRANK
1729 PARK ROAD NW
WASHINGTON DC 20010

SMYTH, MICHAEL
2807 BUR OAK AVE
MARKHAM ON L6B 1E2

SMYTHE,ROBIN
64 EAST CONCORD ST
CENTRAL FLORIDA NEWS 13
ORLANDO FL 32801

SNAP SHOT INC
6141 N NEWBURG
CHRISTINE ROMANIAK
CHICAGO IL 60631

SNARSKI, ROBERT
2131 W GIDDINGS
APT 1A
CHICAGO IL 60625

SND PUBLISHING LLC
1744 PATRIOTS WAY NW
KENNESAW GA 30152

SND PUBLISHING LLC
600 WEST PEACHTREE STREET NW
SUITE 350
ATLANTA GA 30308

SNEAD, ELIZABETH
8940 ASHCROFT AVE
WEST HOLLYWOOD CA 90048

SNEED, CHARLES E
3425 PINEWALK DR. N NO. 201
MARGATE FL 33063

SNEED, DOROTHY
16061 WOODLAWN EAST AVE
SOUTH HOLLAND IL 60473

SNEED, KENESHA
512 WESTMINSTER AVE APT 3
VENICE CA 90291

SNEL, ALAN
1203 EAST POWHATAN AVE
TAMPA FL 33604

SNELL, LISA
20965 BENTLEY DRIVE
LAKE MATTHEWS CA 92570-8990

SNELLENBERGER, DENISE
1202 N OLD MILL DR   STE 1029
DELTONA FL 32725

SNELLING PERSONNEL SERVICES
12801 N CENTRAL EXPPRESSWAY
DALLAS TX 75243

SNELLING PERSONNEL SERVICES
PO BOX 650765
DALLAS TX 75265-0765

SNELLINGS, MARY ELIZABETH
45 PALOMA AVE       APT 3
VENICE CA 90291

SNL FINANCIAL LLC
ONE SNL PLAZA
PO BOX 2124
CHARLOTTESVILLE VA 22902

SNOW, FRANK
5865 HAVERHILL RD       APT 304
WEST PALM BEACH FL 33407

SNOW, RUTH
14860 ENCLAVE PRESERVE CIR  T2
DELRAY BEACH FL 33484

SNOW, RUTH
14860 ENCLAVE PRESERVE CIR  T2
DELRAY BEACH FL 33404-2143

SNOWDEN, QUINN
4949 HICKORY SIGN POST RD
WILLIAMSBURG VA 23185

SNOYMAN, GARY
19417 OPAL LN
SANTA CLARITA CA 91350

SNYDER ROOFING OF WASHINGTON
20203 BROADWAY AVENUE
SNOHOMISH WA 98296

SNYDER, AMANDA ELLEN
2240 W 115TH ST
CHICAGO IL 60643

SNYDER, ANNE L
660 WILLOW DRIVE
NORTH CATASAUQUA PA 18032

SNYDER, DANA
337H BRIDGE ST
LEHIGHTON PA 18235

SNYDER, DANIEL S
744 NORTH EUCLID STREET
FULLERTON CA 92832

SNYDER, DELORIS S
301 SHIRLEY ROAD
SEAFORD VA 23696

SNYDER, DENNIS
3021 E VISTA ST
LONG BEACH CA 90803

SNYDER, EDWARD A
5715 S KENWOOD AVE  NO.8N
CHICAGO IL 60637

SNYDER, EILEEN
143 OAK MANOR DRIVE
YORK PA 17402

SNYDER, EILEEN
2005 S QUEEN ST
PETTY CASH CUSTODIAN
YORK PA 17403

SNYDER, KENNETH E
526 WASHINGTON ST
ALLENTOWN PA 18102

SNYDER, KENNETH G
2111 SEIPSTOWN RD.
FOGELSVILLE PA 18051

SNYDER, LESLIE T
1121 PALMERTON DR
NEWPORT NEWS VA 23602

SNYDER, MARK F
PO BOX 457
CARNELIAN BAY CA 96140

SNYDER, MATT
1104 FARMHOUSE LN
QUAKERTOWN PA 18951

SNYDER, PAUL J
20 SYCAMORE DR
BATH PA 18014

SNYDER, RENEE
7593 CINEBAR DR
BOCA RATON FL 33433

SNYDER, STEVEN
188 SOUTH 3RD ST  NO.5
BROOKLYN NY 11211

SNYDER, TIMOTHY
60 CANNER ST
NEW HAVEN CT 06511

SNYDER, TRESSA DEE
213 SHIRLEY RD
SEAFORD VA 23696

SNYDER, WILLIAM
2508 VISTA CLIFF DRIVE
RICHARDSON TX 75080

SNYDER, ZEKE
51 S SUMMIT
INDIANAPOLIS IN 46201

SO OTHERS MIGHT EAT
71 O STREET NW
WASHINGTON DC 20001

SO OTHERS MIGHT EAT
5910 GLOSTER RD
BETHESDA MD 20816

SOARES, ANA MARIA
3208 RUBY ST
BETHLEHEM PA 18020

SOARES, MARIA C
2654 ALBANY AVE
WEST HARTFORD CT 06117-2331

SOARES, MARIA C
2654 ALBANY AVE
*PEOPLE'S BANK/N MAIN ST
WEST HARTFORD CT 06117-2331

SOBEL, DAVID
1875 CONNECTICUT AVE  NW STE 650
WASHINGTON DC 20009

SOBISKI, JOHN J
1724 POLO COURT
LANCASTER CA 93535

SOBRASKY, ANTHONY
6136 NW 22ND ST
MARGATE FL 33063

SOBRINIHO, JEAN CARLOS
204 LAKE POINTE DR NO.208
FT LAUDERDALE FL 33309

SOCAL SHRED
460 PASEO BANDERA
ANAHEIM CA 92807

SOCIETY FOR MARKETING PROFESSIONAL
SERVICES INC
LONG ISLAND CHAPTER
11 OVAL DRIVE      STE 129
ISLANDIA NY 11747

SOCIETY OF AMERICAN BUSINESS
EDITORS & WRITERS INC
385 MCREYNOLDS HALL
COLUMBIA MO 65211

SOCIETY OF AMERICAN BUSINESS
EDITORS & WRITERS INC
DORIS BARNHART EXECUTIVE ASST
120 NEFF HALL
COLUMBIA MO 65211

SOCIETY OF AMERICAN BUSINESS
EDITORS & WRITERS INC
UNIV OF MO, SCH OF JOURNALISM
75 GANNETT HALL
COLUMBIA MO 65211

SOCIETY OF AMERICAN BUSINESS
EDITORS & WRITERS INC
134A NEFF ANNEX
COLUMBIA MO 65211-1200

SOCIETY OF AMERICAN BUSINESS
MISSOURI SCHOOL OF
JOURNALISM
76 GANNETT HALL
COLUMBIA MO 65211

SOCIETY OF AMERICAN TRAVEL WRITERS
109 NORTH 7TH ST
SPRGFLD ILL CONV & VISTR BUREAU
C/O NICKY STRATTON
SPRINGFIELD IL 62701

SOCIETY OF AMERICAN TRAVEL WRITERS
CENTRAL STATES CHAPTER
7044 S 13TH ST
OAK CREEK WI 53134

SOCIETY OF HOLY CHILD JESUS
1833 EAST ORANGE ROAD BLVD
PASADENA CA 91104

SOCIETY OF PROFESSIONAL JOURNALISTS
5515 YORK BLVD
LOS ANGELES CA 90042

SOCIETY OF PROFESSIONAL JOURNALISTS
9430 WISH AVE
ATTN MS ROBERTA WAX
NORTHRIDGE CA 91325

SOCIETY OF PROFESSIONAL JOURNALISTS
GREATER LOS ANGELES CHAPTER
1254 OLD TOPANGA CANYON RD
TOPANGA CA 90290

SOCIETY OF PROFESSIONAL JOURNALISTS
25 SOUTH ST
FAIRFIELD CT 06824

SOCIETY OF PROFESSIONAL JOURNALISTS
CONNECTICUT CHAPTER
177 SADDLE HILL DR
GUILFORD CT 06437

SOCIETY OF PROFESSIONAL JOURNALISTS
JOURNALISTS
306 FRONT ST
ATTN JERRY DUNKLEE
NEW HAVEN CT 06513

SOCIETY OF PROFESSIONAL JOURNALISTS
PAUL GOUGH, AWARDS COMMITTEE
598 ROUTE 148
KILLINGWORTH CT 06419

SOCIETY OF PROFESSIONAL JOURNALISTS
PO BOX 185597
HAMDEN CT 06518

SOCIETY OF PROFESSIONAL JOURNALISTS
PO BOX 833
CHESHIRE CT 06410

SOCIETY OF PROFESSIONAL JOURNALISTS
16 SOUTH JACKSON STREET-BOX 77
GREENCASTLE IN 46135

SOCIETY OF PROFESSIONAL JOURNALISTS
5161 N WASHINGTON BLVD
INDIANAPOLIS IN 46205-1071

SOCIETY OF PROFESSIONAL JOURNALISTS
JOURNALISTS
PO BOX 77
GREENCASTLE IN 46135

SOCIETY OF PROFESSIONAL JOURNALISTS
JOURNALISTS
3909 N MERIDAN STREET
INDIANAPOLIS IN 46208

SOCIETY OF PROFESSIONAL JOURNALISTS
3909 NORTH MERIDIAN STREET
INDIANAPOLIS IN 46208

SOCIETY OF PROFESSIONAL JOURNALISTS
LA CHNO.ER
3909 N MERIDIAN ST
INDIANAPOLIS IN 46208

SOCIETY OF PROFESSIONAL JOURNALISTS
1575 DOXBURY ROAD
TOWSON MD 21286

SOCIETY OF PROFESSIONAL JOURNALISTS
610 BOND AVE
REISTERSTOWN MD 21136

SOCIETY OF PROFESSIONAL JOURNALISTS
9141 REISTERSTOWN RD.
PMB NO.44
OWINGS MILLS MD 21117

SOCIETY OF PROFESSIONAL JOURNALISTS
PO BOX 905
PHILADELPHIA PA 19105

SOCIETY OF PROFESSIONAL JOURNALISTS
616 MELIA ST
FREDERICKSBURG VA 22401

SOCIETY OF THE SILURIANS
37-08 222ND ST
BAYSIDE NY 11361

SOCIETY OF THE SILURIANS
810 SEVENTH AVE   2ND FLR
NEW YORK NY 10019

SOCIETY OF THE SILURIANS
C/O EVE BERLINER
7401 SHORE ROAD  SUITE LB1
BROOKLYN NY 11209

SOCIETY OF THE SILURIANS
PO BOX 1195
MADISON SQUARE STATION
NEW YORK NY 10159

SOCKWELL, FELIX
22 GIRARD PL
MAPLEWOOD NJ 07040

SOCORRO BAGSIK
2 SAN PEDRO
RANCHO MARGARITA CA 92688

SOCORRO RIVERA
7 CLAREMONT STREET
EAST HARTFORD CT 06108

SOCRATES MEDIA
227 W MONROE ST STE 500
CHICAGO IL 60606

SODEXHO
PO BOX 81049
WOBURN MA 01813-1049

SODEXHO
PO BOX 905374
CHARLOTTE NC 28290-5374

SODEXHO
ACCOUNTS RECEIVABLE DEPT
6081 HAMILTON BLVD
ALLENTOWN PA 18106

SODEXHO
PO BOX 8500 54682
PHILADELPHIA PA 19178-4682

SODEXHO INC & AFFILIATES
PO BOX 536922
ATLANTA GA 30353-6922

SODEXHO INC & AFFILIATES
4880 PAYSHERE CIRCLE
CHICAGO IL 60674

SODEXHO INC & AFFILIATES
PO BOX 70060
CHICAGO IL 60673-0060

SODEXHO INC & AFFILIATES
SODEXHO OPERATIONS LLC
10 EARHART DR
WILLIAMSVILLE NY 14221

SODEXHO OPERATIONS LLC
300 SUMMIT ST
HARTFORD CT 06106

SODEXHO OPERATIONS LLC
869 FORBES ST
E HARTFORD CT 06118

SODEXHO OPERATIONS LLC
900 COLLAGE GROVE ROAD
HARTFORD CT 06152

SODEXHO OPERATIONS LLC
200 SOUTH ORANGE AVE
C/O FOOD SERVICE MANAGER
ORLANDO FL 32801

SODEXHO OPERATIONS LLC
PO BOX 536922
ATLANTA GA 30353

SODEXHO OPERATIONS LLC
1500 WEST KENNEDY ROAD
LAKE FOREST IL 60045

SODEXHO OPERATIONS LLC
435 N MICHIGAN AVE
CHICAGO IL 60611

SODEXHO OPERATIONS LLC
435 N MICHIGAN AVE
ATTN  EUGENIA VIERA
CHICAGO IL 60611

SODEXHO OPERATIONS LLC
4880 PAYSPHERE CIRCLE
CHICAGO IL 60674

SODEXHO OPERATIONS LLC
57TH STREET LAKE SHORE DRIVE
CHICAGO IL 60637

SODEXHO OPERATIONS LLC
JOHN G SHEDD AQUARIUM
ATTN EVENTS CATERING OFFICE
1200 S LAKE SHORE DR
CHICAGO IL 60605

SODEXHO OPERATIONS LLC
PO BOX 70060
CHICAGO IL 60673-0060

SODEXHO OPERATIONS LLC
SODEXHO OPERATIONS LLC
4880 PAYSHERE CIRLCE
CHICAGO IL 60674

SODEXHO OPERATIONS LLC
PO BOX 81049
WOBURN MA 01813-1049

SODEXHO OPERATIONS LLC
PO BOX 905374
CHARLOTTE NC 28290-5374

SODEXHO OPERATIONS LLC
10 EARHART DRIVE
WILLIAMSVILLE NY 14221-7078

SODEXHO OPERATIONS LLC
333 ADAMS STREET
BROOKLYN NY 11201

SODI, DAVID SIMON
220 KOHARY DRIVE
NEW HAVEN CT 06515

SOE WAY
P.O. BOX 8601
ROWLAND HEIGHTS CA 91748

SOEHNLEIM, RICHARD
3915 SE FRANCIS
PORTLAND OR 97202

SOELBERG, VICTOR J
C/O SOELBERG CONSTRUCTION
2747 LOMITA ST
OCEANSIDE CA 92054

SOFIA DI DOMENICO
1620 S. 58TH AVENUE
CICERO IL 60804

SOFIA SALGADO ROBITAILLE
882 STANFORD AVENUE
CHULA VISTA CA 91913

SOFIA SANTANA
1660 RENAISSANCE COMMONS BLVD
APT 2521
BOYNTON BEACH FL 33426

SOFOLA, IKANNIWA
319 MADDOX PLACE
CANTON GA 30114

SOFTCHOICE CORPORATION
173 DUFFERIN ST   STE 200
ATTN  LISA ESPOSITO
TORONTO ON M6K 3H7

SOFTSEL INC
3101 BROWNS MILL ROAD  SUITE 6 175
JOHNSON CITY TN 37604

SOFTSEL INC
PMB 273
5114 PT FOSDICK DR   NW BLDG E
GIG HARBOR WA 98315

SOFTSEL INC
5114 PT FOSDICK DR  NW
BLDG E
GIG HARBOR WA 98335

SOFTSEL INC
5114 PT FOSDICK DRIVE NW
PBM E-273
GIG HARBOR WA 98335

SOFTWARE AG INC
18300 VAN KARMAN AVE  SUITE 1020
IRVINE CA 92715

SOFTWARE AG INC
PO BOX 910600
DALLAS TX 75391-0600

SOFTWARE AG INC
11190 SUNRISE VALLEY DRIVE
MAIL STOP-T110
RESTON VA 22091

SOFTWARE AG INC
11700 PLAZA AMERICA DR STE 700
RESTON VA 20190

SOFTWARE CONSULTING SERVICES LLC
3162 BATH PIKE
ATTN: ORDER
NAZARETH PA 18064

SOFTWARE CONSULTING SERVICES LLC
630 SELVAGGIO DR NO.420
NAZARETH PA 18064

SOFTWARE CONSULTING SERVICES LLC
DOING BUSINESS AS:
SOFTWARE CONSULTING SERVICES
3162 BATH PIKE
NAZARETH PA 18064

SOFTWARE DIVERSIFIED SERVICES
5155 EAST RIVER ROAD  SUITE 411
MINNEAPOLIS MN 55421

SOFTWARE DIVERSIFIED SERVICES
P O BOX 32707
MINNEAPOLIS MN 55432

SOFTWARE INCUBATOR PVT LTD
GEETHANJALI, KARIYAVATTOM PO
TRIVANDRUM,  KERALA PIN  695581

SOFTWARE INCUBATOR PVT LTD
ATTN MATT KUMAR
263 CONTINENTAL DRIVE
MANHASSET HILLS NY 11040

SOFTWARE MANAGEMENT CONSULTANTS INC
500 NORTH BRAND BLVD     STE 1090
SUITE 1090
GLENDALE CA 91203

SOFTWARE SPECTRUM
2140 MERRITT DRIVE
GARLAND TX 75041

SOFTWARE SPECTRUM
PO BOX 848264
DALLAS TX 75284-8294

SOFTWARE SPECTRUM
PO BOX 910866
DALLAS TX 75391-0866

SOFTWARE SPECTRUM
22721 E MISSION AVE
LIBERTY LAKE WA 99019

SOHEE CONOVER
39 COUNTY LINE ROAD
FARMINGDALE NY 11735

SOHO MANAGEMENT LTD
17 ST ANNES COURT
LONDON W1F 0BQ

SOJOURNERS
3333 14TH ST  NW
WASHINGTON DC 20010

SOKOL, HEATHER R
17018 KIRKLIN DR
WESTFIELD IN 46074

SOKOL, MITCHELL D.
3890 E KROLL COURT
GILBERT AZ 85234

SOLANO, CAROLINA
12 OXFORD CT
STAMFORD CT 06902

SOLANO, DAVID EDARDO
496 W MAIN ST
STAMFORD CT 06902

SOLANO, FREDDY
609 GLENN PKWY
HOLLYWOOD FL 33021

SOLANO, NELLY
8305 NW 26TH ST
SUNRISE FL 33322

SOLAR COMMUNICATIONS
1120 FRONTENAC
NAPERVILLE IL 60563

SOLAR COMMUNICATIONS
135 S LASALLE ST
DEPT 5917
CHICAGO IL 60674-5917

SOLAR COMMUNICATIONS
5917 PAYSPHERE CIRC
CHICAGO IL 60674

SOLARES, ARMANDO
122 ENGLEWOOD GARDEN
ENGLEWOOD FL 34223

SOLARI, DANIELLE
1062 LEA DR
COLLEGEVILLE PA 19426

SOLBRIGHT INC
641 SIXTH AVE 3RD FLR
NEW YORK NY 10011

SOLEDAD RUIZ MUNOZ, FLOR DE MARIA
AV GRAU 740
DPTO 501
BARRANCO LIMA

SOLER JR, LUIS
6401 WOODMONT BLVD
NORCROSS GA 30092

SOLESKI SR, SCOTT L
2655 LAWRENCE ST
LAKE STATION IN 46405

SOLIANT CONSULTING INC
14 N PEORIA ST      STE 2H
CHICAGO IL 60607

SOLID, LARRY
153 E TUDOR LN
MANCHESTER CT 06042

SOLIS, BABAK
11 S WILLE ST, UNIT 511
MOUNT PROSPECT IL 60056

SOLIVAN, ERICA
1401 SEIDERSVILLE RD
BETHLEHEM PA 18015

SOLIVAN, LINDA
1401 SEIDERSVILLE RD
BETHLEHEM PA 18015

SOLLACCIO II, JOSEPH L
883 WILLOW RUN LANE
WINTER SPRINGS FL 32708

SOLLISCH, JAMES
3164 YORKSHIRE RD
CLEVELAND OH 44118

SOLLITTO, DANIEL J
42541 BIG OAK ROAD
ALTOONA FL 32702

SOLO PRINTING INC
7860 NW 66TH ST
MIAMI FL 33166

SOLO SYNDICATION
17/18 HAYWARD PL
LONDON EC1ROEQ

SOLO SYNDICATION
17/18 HAYWARDS PL
ENGLAND EC1R OEQ

SOLOMON GEORGE
9805 LANGS ROAD
L
BALTIMORE MD 21220

SOLOMON HOWARD
8058 E. ELLIS
BASEMENT APT.
CHICAGO IL 60614

SOLOMON OCHOLA
1717 WINDEMERE AV
BALTIMORE MD 21218

SOLOMON, ALAN
2131 NORTH CLARK STR
APT #7
CHICAGO IL 60614

SOLOMON, ALAN
2131 N CLARK ST      NO.7
CHICAGO IL 60614

SOLOMON, CHARLES
3741 PRESTWICK DR
LOS ANGELES CA 90027

SOLOMON, DIGBY A
2080 HARPERS MILL ROAD
WILLIAMSBURG VA 23185

SOLOMON, JOSEPHINE LORINA
2509 OSWEGO AVENUE
BALTIMORE MD 21215

SOLOMON, MOSES
4126 INVERRARY BLVD  #2413
LAUDERHILL FL 33319

SOLOMON, RICHARD
305 E 50TH ST
NEW YORK NY 10034

SOLOMON, RICHARD
305 EAST 50TH STREET
NEW YORK NY 10022

SOLOMON, STEVEN
4752 SW 12 PL
DEERFIELD BEACH FL 33442

SOLOMON, WENDY E
824 NORTH 30TH STREET
ALLENTOWN PA 18104

SOLOY, DENNIS
728 APOLLO DR 00754
JOLIET IL 60435

SOLSTICE CONSULTING LLC
641 W LAKE STREET  SUITE 102
CHICAGO IL 60661

SOLT, ANNA
1344 1/2 FAIRVIEW ST
ALLENTOWN PA 18102

SOLTI FOUNDATION US
2418 IROQUIS RD
WILMETTE IL 60091

SOLTIS, ALICIA M
8104 MIZNER LN
BOCA RATON FL 33433

SOLUTION CONTROL INC
3611 SAVANNA WAY
PALM SPRINGS CA 92262-8825

SOLUTION CONTROL INC
7711 AMIGOS AVE    STE B
DOWNEY CA 90242-4163

SOMARA SOTO-RODRIGUEZ
5451 LYNVIEW AVENUE
BALTIMORE MD 21215

SOMIN, ILYA
3705 S GEORGE MASON DR APT 2117-S
FALLS CHURCH VA 22041

SOMMER, CINDY
3 SADDLER LANE
STONY BROOK NY 11790

SOMMERS, BRUCE D
649 W DOERR PATH
HERNANDO FL 34442

SOMMONS, MALCOLM
3314 WEDGEWOOD PLAZA DR
RIVIERA BEACH FL 33404

SOMMONS, MYREON
341 W  22ND STREET
RIVIERA BEACH FL 33404

SOMPHON PHANIPHON
1315 E. HARDING ST
LONG BEACH CA 90805

SONENSHEIN, RAPHAEL J
1038 PINE STREET
SANTA MONICA CA 90405

SONG XU
10417 ASHER STREET
EL MONTE CA 91733

SONG, JASON
807 FOREST AVENUE
S PASADENA CA 91030

SONGSIN SRISUNT
1455 WEST FARGO
UNIT# 3
CHICAGO IL 60626

SONIA ATHERLY-MEERTINS
417 S. HILL ST
APT 601
LOS ANGELES CA 90013

SONIA BAHRE
104 LOOMIS STREET
NORTH GRANBY CT 06060

SONIA BERUMEN
1441 NORTH RIDGEWAY
CHICAGO IL 60651

SONIA CRUZ
5 TREDEAU STREET
HARTFORD CT 06114

SONIA ESCOBAR
91 STRAWBERRY HILL AVENUE
APT. #236
STAMFORD CT 06902

SONIA GOODMAN
8695 C AVENUE
APT#5
HESPERIA CA 92345

SONIA JOVA
3457 BENSON PARK BLVD.
ORLANDO FL 32829

SONIA LASSEN
5323 NW 99TH LANE
CORAL SPRINGS FL 33076

SONIA NAZARIO
1327 CURTIS AVENUE
MANHATTAN BEACH CA 90266

SONIA ORTIZ
519 LAKEWAY DRIVE
WEST BABYLON NY 11704

SONIA PEREZ
14022 DUNTON DRIVE
WHITTIER CA 90605

SONIA RIVERA
6154 W SCHOOL STREET
CHICAGO IL 60634

SONIA SURO
634 SHORT PINE CIR.
ORLANDO FL 32807

SONIA TAMAYO
4824 N. STATE ROAD 7
APT 106
COCONUT CREEK FL 33073

SONITROL OF SOUTH LOS ANGELES
P.O. BOX 15686
LOS ANGELES CA 90015

SONJI ALEXANDER
1705 N. ADAMS STREET
AMARILLO TX 79107

SONNENBERG, DANIELLE
457 W 57TH ST APT 1206
NEW YORK NY 10019

SONNENSCHEIN NATH & ROSENTHAL
233 SOUTH WACKER DRIVE
CHICAGO IL 60606

SONNENSCHEIN NATH & ROSENTHAL
8000 SEARS TOWER
CHICAGO IL 60606

SONNI EFRON
5215 WORTHINGTON DRIVE
BETHESDA MD 20816

SONNONE, BRENDAN
14477 CHINESE ELM DR
ORLANDO FL 32819

SONODA,STEVEN
31 FRANCIS STREET
CHICOPEE MA 01013

SONY ELECTRONIC CORPORATION
22470 NETWORK PL
CHICAGO IL 60673-2470

SONY ELECTRONIC CORPORATION
22471 NETWORK PL
CHICAGO IL 60673-1224

SONY ELECTRONIC CORPORATION
PO BOX 668100
FILE NO.99561
CHARLOTTE NC 28266-8100

SONY ELECTRONICS
10833 VALLEY VIEW ST
CUSTOMER & ENGINEERING SRVC
CYPRESS CA 90630

SONY ELECTRONICS
16450 W BERNARDO DR  MZ7335
SAN DIEGO CA 92127

SONY ELECTRONICS
5660 KATELLA AVE
ATTN: PAUL VANDER ROEST
CYPRESS CA 90360

SONY ELECTRONICS
PO BOX 100172
PASADENA CA 91189-0172

SONY ELECTRONICS
PO BOX 100175
PASADENA CA 91189-0175

SONY ELECTRONICS
PO BOX 30760
LOS ANGELES CA 90030-0760

SONY ELECTRONICS
PO BOX 4808
TERMINAL ANNEX
LOS ANGELES CA 90052-4808

SONY ELECTRONICS
PO BOX 4809
TERMINAL ANNEX
LOS ANGELES CA 90051

SONY ELECTRONICS
SONY IEPG
16550 VIA ESPRILLO, MZ5200
SAN DIEGO CA 92127

SONY ELECTRONICS
ATTN:  MARVIN BUSSEY
3175-A NORTHWOODS PARKWAY
NORCROSS GA 30071

SONY ELECTRONICS
1200 N ARLINGTON HEIGHTS RD
ITASCA IL 60143

SONY ELECTRONICS
1200 NORTH ARLINGTON HEIGHTS RD
(PROFESSIONAL PRODUCT LINE)
ITASCA IL 60143

SONY ELECTRONICS
22470 NETWORK PL
CHICAGO IL 60673-2470

SONY ELECTRONICS
22471 NETWORK PL
CHICAGO IL 60673-1224

SONY ELECTRONICS
22471 NETWORK PLACE
ACCTNO. 10-7100
LOCKBOX 22471
CHICAGO IL 60673-1224

SONY ELECTRONICS
663 NORTH MICHIGAN AVENUE
CHICAGO IL 60611

SONY ELECTRONICS
PO BOX 98451
CHICAGO IL 60693

SONY ELECTRONICS
PO BOX 99561
CHICAGO IL 60693

SONY ELECTRONICS
FILE 99561
PO BOX 1067
CHARLOTTE NC 28201-1067

SONY ELECTRONICS
PO BOX 1067
FILE 98451
CHARLOTTE NC 28201-1067

SONY ELECTRONICS
PO BOX 1067 FILE 99561
CHARLOTTE NC 28201-1067

SONY ELECTRONICS
PO BOX 668100
FILE 99561
CHARLOTTE NC 28266-8100

SONY ELECTRONICS
1 SONY DRIVE
PARK RIDGE NJ 07656

SONY ELECTRONICS
123 W TYRON AVE
TEANECK NJ 07666

SONY ELECTRONICS
PO BOX 19462
NEWARK NJ 07195-9462

SONY ELECTRONICS
PO BOX 33189
NEWARK NJ 07188-0189

SONY ELECTRONICS
PO BOX 7777 W5715
PHILADELPHIA PA 19175

SONY ELECTRONICS
PO BOX 7777 W6750
PHILADELPHIA PA 19175

SONY ELECTRONICS
8400 ESTERS BOULEVARD SUITE 500
IRVING TX 75063

SONY ELECTRONICS
PO BOX 660401
FILE 99561
DALLAS TX 75266-0401

SONY ELECTRONICS INC
16530 VIA ESPRILLO
MAIL ZONE 3000
SAN DIEGO CA 92127

SONY PICTURES
21872 NETWORK PL
CHICAGO IL 60673

SONY PICTURES TELEVISION
10202 W. WASHINGTON BLVD.
6TH FLOOR
CULVER CITY CA 90232

SONY PICTURES TELEVISION
10202 WEST WASHINGTON BLVD
7TH FLOOR
CULVER CITY CA 90232

SONY PICTURES TELEVISION
10202 WEST WASHINGTON BLVD.
SUITE 6204
CULVER CITY CA 90232

SONY PICTURES TELEVISION
FILM & TAPE OPERATION
150 ROGER AVE.
INWOOD NY 11096

SONY PICTURES TELEVISION
SONY PICTURES BLDG.
ROOM 6206
10202 WEST WASHINGTON BLVD.
CULVER CITY CA 90232

SONY PICTURES TELEVISION
SONY PICTURES PLAZA
10202 W. WASHINGTON BLVD.
SUITE 6200
CULVER CITY CA 90232

SONY PICTURES TELEVISION
FKA COLUMBIA PICTURES TV INC
FILE NO.53771
LOS ANGELES CA 90074-3771

SONY PICTURES TELEVISION
PO BOX 102652
ATLANTA GA 30368

SONY PICTURES TELEVISION
525 W MONROE ST
8TH FLR MAILROOM
CHICAGO IL 60661-1218

SONY PICTURES TELEVISION
FKA COLUMBIA PICTURES TV INC
21872 NETWORK PLACE
CHICAGO IL 60673-1218

SONY PICTURES TELEVISION
FKA MGM/UA
21872 NETWORK PLACE
CHICAGO IL 60673-1218

SONY PICTURES TELEVISION
PO BOX 360198
PITTSBURGH PA 15251-0198

SONY PICTURES TELEVISION
PO BOX 9865
CPTD
PHILADELPHIA PA 19175-9865

SONY PICTURES TELEVISION
ATTN: STEVE MOSKO, PRESIDENT
10202 W WASHINGTON BLVD
CULVER CITY CA 90232

SONYA HOOKS
150 EAST 124TH STREET
CHICAGO IL 60628

SONYA SAUNDERS-BAILEY
529 OLD POINT AVE
HAMPTON VA 23663

SONYA VANHAUWE
14117 OHIO STREET
#95
BALDWIN PARK CA 91706

SONYA VARGA
708 MAYTON COURT
BEL AIR MD 21014

SOODEEN, JIM
921 SE 2 AV.
DELRAY BEACH FL 33483

SOONG, STEPHANIE
3353 ALMA ST      NO.242
PALO ALTO CA 94306

SOPHEAP TANG
309 N. BOYLSTON STREET
LOS ANGELES CA 90012

SOPHIA CHANG
130 HALL STREET
APT 1
BROOKLYN NY 11205

SOPHIA S MILLER
C/O CAROLA BRUFLAT
9632 PODIUM DR.
VIENNA VA 22182

SOPHIE BALLA
1352 10TH AVENUE #103
SAN FRANCISCO CA 94122

SOPHIE D'ANGONA
81 WHITEHILL DRIVE
WEST HARTFORD CT 06117

SOPHIE LEVANDOSKI
2055 N. ALBANY
1
CHICAGO IL 60647

SOPHONIE WILLIAMS
350 WEST JAMAICA AVE
VALLEY STREAM NY 11580

SOPTELEAN, CALEB
79 MAIN ST
NEWPORT NEWS VA 23601

SORAYA MCDONALD
11215 OAK LEAF DRIVE
APT C-811
SILVER SPRING MD 20901

SORCI, JACK A
5825 N OKETO
CHICAGO IL 60631

SORCI, RICK
103 N BABCOCK DR
PALATINE IL 60074

SOREL, LEO
350 CABRINI BLVD      APT 6G
NEW YORK NY 10040

SOREN SMITH
100 S. HARVEY
#2W
OAK PARK IL 60302

SOREN TOETTRUP
212 W. WASHINGTON ST
#1012
CHICAGO IL 60606

SORENSEN, JENNIFER
2710 CARRIBEAN LANE
CHARLOTTESVILLE VA 22902

SORENSEN, KARIE
PETTY CASH CUSTODIAN
2624 WORDEN STREET UNIT 185
SAN DIEGO CA 92110

SORENSEN, ROBERT
31 N MORRIS AVE
FARMINGVILLE NY 11738

SORENSEN, TRACY BETH
276 BATSON DRIVE
NEWPORT NEWS VA 23602

SORGEN, CAROL B
8 DEAUVILLE CT NO. 3B
BALTIMORE MD 21208

SORIA, JAIME O
4855 46TH ST  APT 1H
WOODSIDE NY 11377

SORIANO, ALFONSO
1001 BRICKELL BAY DR   NO.1710
MIAMI FL 33131

SOROCKA, NADIA
1306 SUMMITT RUN CIRC
WEST PALM BEACH FL 33415

SORREN, JOE
611 W ASPEN AVE
FLAGSTAFF AZ 86001

SORRENTINO, CHRISTOPHER
124 FIRST PL   NO.3
BROOKLYN NY 11231

SORRENTINO, ERIC
635 NORTHSTAR COURT
TONGANOXIE KS 66086

SORRENTINO, SUZANNE
72 N WASHINGTON ST
TARRYTOWN NY 10591

SOS STAFFING SERVICES
2650 DECKER LAKE BLVD  SUITE 500
SALT LAKE CITY UT 84119-2059

SOS STAFFING SERVICES
PO BOX 27008
SALT LAKE CITY UT 84127-0008

SOS STAFFING SERVICES
PO BOX 510084
SALT LAKE CITY UT 84151

SOSA, CARMEN
PO BOX 621392
KISSIMMEE FL 32862

SOSA, CARMEN
PO BOX 621392
ORLANDO FL 32862

SOSA, HECTOR OSCAR
1407 FOOTHILL BLVD   NO.112
LA VERNE CA 91750

SOSA, OSCAR
1613 VAN WERT AV
JACKSONVILLE FL 32205

SOSA, OSCAR
4762 CAMBRIDGE RD
JACKSONVILLE FL 32210

SOSA, SAMUEL
2600 ISLAND BLVD
PENTHOUSE #3
AVENTURA FL 33160

SOSA-KABA, CECILIA S
185 VALLEY BROOK DR
COVINGTON GA 30016

SOSS, JOHN
1235 W MONTANA ST
CHICAGO IL 60614

SOTERA, CHRISTINE
142 MCKINLEY AVE   NO.3
NORWICH CT 06360

SOTO, AMARILYS
2622 W AUGUSTA   APT 1
CHICAGO IL 60622

SOTO, ANDY ARSENIO
C/NOLASCO ARIA NO.19 BARRIO EL POZO
VILLA SOMBRENO
BANI

SOTO, ANYI
1130 COURTNEY CHASE   APT 624
ORLANDO FL 32807

SOTO, CAMILO
3923 TREE TOP DR
WESTON FL 33332

SOTO, GEOVANY
CALLE C BC NO.15 VENUS GARDEN
SAN JUAN   928

SOTO, JORGE
14214 MORNING FROST DRIVE
ORLANDO FL 32828

SOTO, JUAN
14220 MORNING FROST DR
ORLANDO FL 32828

SOTO, JUANITA C
8601 E. 61ST. TERR NO.149
KANSAS CITY MO 64129

SOTO, JULIET M
608 N MORRIS AVENUE
WEST COVINA CA 91790

SOTO, KEVIN RAFAEL
URB SAN FRANCISCO ULTIMA ETAPA
CALLE 162 CASA 10
MARACAIBO EDO ZULIA

SOTO, MARIA E
5610 S SPAULDING AVE
CHICAGO IL 60629

SOTO, MARK
20 DAVENPORT AVE   NO.16
NEW ROCHELLE NY 10805

SOTO, SALOMON
21813 NAPA ST
CANOGA PARK CA 91304

SOTO, SANDRA
241 KIRBY LANDING CT
ODENTON MD 21113

SOTO-RODRIGUEZ, SOMARA
5451 LYNVIEW AVENUE
BALTIMORE MD 21215

SOTOLONGO, ROBERTO
CALLE ERIBERTO PIETOR   NO.34 NACO
SANTO DOMINGO

SOTSKY, LAURENCE J
701 11TH STREET
HERMOSA BEACH CA 90254

SOUCY, PAUL C
801 NORTH U STREET
INDIANOLA IA 50125

SOUDERS, HERSHAL REGAN
5012 S DORCHESTER AVE   NO.2
CHICAGO IL 60615

SOUERS, TIMOTHY J
5534 W HUTCHINSON
CHICAGO IL 60641

SOULSUPPORT INC
18190 EAST CASPIAN PLACE
AURORA CO 80013

SOULSUPPORT INC
PO BOX 2450
VAIL CO 81658

SOUMADA KHAN
8921 SAILPORT DR.
HUNTINGTON BEACH CA 92646

SOUND CATERING
102 W BROADWAY
PORT JEFFERSON NY 11777

SOUND PAINTING INC
337 SKIDMORE RD
DEER PARK NY 11729

SOUNDESIGNER MEDIA LLC
512 TULLULAH AVE
RIVER RIDGE LA 70123

SOUNDSCAN INC
ONE N LEXINGTON AVE 14TH FLOOR
GATEWAY BUILDING
WHITE PLAINS NY 10601

SOUNDTRONICS WIRELESS
111 WEST ASH AVE
BURBANK CA 91502

SOUNDTRONICS WIRELESS
1712 W MAGNOLIA BLVD
BURBANK CA 91506

SOURCE INTELINK COMPANIES
27500 RIVERVIEW CENTER BLVD  SUITE 400
BONITA SPRINGS FL 33134

SOURCE INTELINK COMPANIES
ATTN: AR DEPT
27500 RIVERVIEW CENTER BLVD STE 201
BONITA SPRINGS FL 34134

SOURCE INTERLINK MAGAZINES LLC
RETAILVISION
23 POND LANE
MIDDLEBURY VT 05753

SOURCE4
4721 STARKEY ROAD
ROANOKE VA 24018

SOURCEFIRE INC
9770 PATUXENT WOODS DR
COLUMBIA MD 21046

SOURCEONE APT INC
PO BOX 130129
BOSTON MA 02113

SOURCEONE APT INC
110 WALL ST          9TH FLR
NEW YORK NY 10005

SOUSA JR, ANTHONY
72 BISHOP STREET
BRISTOL CT 06010

SOUSA, DANIEL RICHARD
20747 STEAMSIDE PL
ASHBURN VA 20147

SOUSA, FRANCIS
1300 W BROWARD BLVD
FORT LAUDERDALE FL 33312

SOUSA, MERCEDES
32 NILES DR
MANCHESTER CT 06040-8537

SOUSSI, SAID
345 MONROE STREET #3
HOLLYWOOD FL 33019

SOUTAR, JAN DAVID
2917 CRYSTAL PALACE LN
PASADENA MO 21122

SOUTH BAY GALLERIA
1815 HAWTHORNE BL NO.201
REDONDO BEACH CA 90278

SOUTH BAY NEWS & MEDIA INC
27208 EASTVALE RD
PALOS VERDES PENNINSULA CA 90274

SOUTH BEND TRIBUNE
223 WEST COLFAX
C/O KEVIN SHAW
1002
SOUTH BEND IN 46626

SOUTH BEND TRIBUNE
225 W COLFAX ST
SOUTH BEND IN 46626

SOUTH CAROLINA DEPT OF HEALTH
& ENVIRONMENTAL CONTROL
OFFICE OF ENVIRONMENTAL QUALITY
2600 BULL STREET
COLUMBIA SC 29201

SOUTH CAROLINA DEPT OF HEALTH &
ENVIRONMENTAL CONTROL
2600 BULL STREET
COLUMBIA SC 29201

SOUTH CAROLINA DEPT OF REVENUE
301 GERVAIS STREET
COLUMBIA SC 29214-0100

SOUTH COAST AIR QUALITY MANAGEMENT
(EMISSIONS)
FILE NO. 21621
LOS ANGELES CA 90074

SOUTH COAST AIR QUALITY MANAGEMENT
21865 E COPLEY DRIVE
DIAMOND BAR CA 91765

SOUTH COAST AIR QUALITY MANAGEMENT
MANAGEMENT DISTRICT
PUBLIC AFFAIRS & TRANSPORTATION PRO
21865 E COPLEY DRIVE
DIAMOND BAR CA 91765

SOUTH COAST AIR QUALITY MANAGEMENT
MANAGEMENT DISTRICT
21865 COPLEY DRIVE
P O BOX 4933
DIAMOND BAR CA 91765-0933

SOUTH COAST AIR QUALITY MANAGEMENT
MANAGEMENT DISTRICT
P O BOX 4944
DIAMOND BAR CA 91765-0944

SOUTH COAST AIR QUALITY MANAGEMENT
MANAGEMENT DISTRICT
FILE NO. 54713
LOS ANGELES CA 90074-4713

SOUTH COAST AIR QUALITY MANAGEMENT
OFFICE OF THE DISTRICT PROSECUTOR
21865 COPLEY DR
P O BOX 4943
DIAMOND BAR CA 91765-0943

SOUTH COAST AIR QUALITY MANAGEMENT
P O BOX 4830
DIAMOND BAR CA 98765

SOUTH COAST AIR QUALITY MANAGEMENT
PO BOX 4943
DIAMOND BAR CA 91765-0943

SOUTH COAST LEAGUE LLC
867 COMMERCE DRIVE SW  STE 300
CONYERS GA 30094

SOUTH COUNTY 4TH OF JULY COMMITTEE
PO BOX 7266
THE WOODLANDS TX 77387

SOUTH DAKOTA DEPT OF
ENVIRONMENT & NATURAL RESOURCES
PMB 2020,JOE FOSS BLDG
523 E CAPITOL
PIERRE SD 57501

SOUTH FARMINGDALE WATER DISTRICT
40 LANGDON RD
PO BOX 3319
FARMINGDALE NY 11735-0903

SOUTH FLORIDA DEGREASING INC
303 DURHAM AVE
LAKE PLACID FL 33852

SOUTH FLORIDA DISTRIBUTECH
3585 ENGINEERING DR STE 100
NORCROSS GA 30092

SOUTH FLORIDA DISTRIBUTECH
CONSUMER SOURCE INC
PO BOX 402024
ATLANTA GA 30384-2024

SOUTH FLORIDA DISTRIBUTECH
PO BOX 402024
ATLANTA GA 30384-2024

SOUTH FLORIDA DISTRIBUTECH
501 WASHINGTON ST
SUITE 1
CONSHOHOCKEN PA 19428

SOUTH FLORIDA FAIR & PBC EXPOSITION
9067 SOUTHERN BLVD
W PALM BEACH FL 33411

SOUTH FLORIDA GUTTERS
2715 NW 19TH
POMPANO BEACH FL 33069

SOUTH FLORIDA PREMIUM DISTRIBUTIONS INC
1947 PARK AVE  SUITE NO.2
MIAMI BEACH FL 33139

SOUTH FLORIDA STADIUM CORPORATION
DOLPHINS STADIUM
2269 DAN MARINO BLVD
MIAMI GARDENS FL 33056

SOUTH HUNTINGTON WATER DISTRICT
75 5TH AVE SOUTH
P O BOX 370
HUNTINGTON STATION NY 11746

SOUTH LYONS TOWNSHIP SANITARY DISTRICT
ACCT NO. PLAE-000555-0000-01
475 W. 55TH ST., SUTIE 107
COUNTRYSIDE IL 60525

SOUTH OCEANSIDE ROAD SCHOOL #4
145 MERLE AVENUE
OCEANSIDE NY 11572

SOUTH PARK NEWS INC
1110 S CANFIELD RD 26230
PARK RIDGE IL 60068

SOUTH RIVER CONSULTING
1414 KEY HIGHWAY SUITE L
BALTIMORE MD 21230

SOUTH SHORE BASEBALL ACADEMY INC
80 MILL RD
FREEPORT NY 11520

SOUTH SHORE NEWS INC
1440 S 56TH CT
CICERO IL 60804

SOUTH SHORE NEWS INC
1440 S 56TH CT          0049
CICERO IL 60804

SOUTH SHORE NEWS INC
PO BOX 454
MASSAPEQUA NY 11758

SOUTH WATER SIGNS LLC
922 N OAKLAWN AVE
ELMHURST IL 60126

SOUTHALL, BEVERLY R.
1678 PERRYVILLE RD
PERRYVILLE MD 21903

SOUTHALL, HATTIE T
6 GREGSON COURT
HAMPTON VA 23666-2951

SOUTHAMPTON PUBLIC SCHOOLS
70 LELAND AVE
SOUTHAMPTON NY 11968-5089

SOUTHEAST MEDIA GROUP
ATTN ACCOUNTING DEPT
PO BOX 2703
TELLURIDE CO 81435

SOUTHEAST MEDIA GROUP
PO BOX 2703
TELLURIDE CO 81435

SOUTHEASTERN CHILLER OF MIAMI INC
3800 NW 126 AVE
CORAL SPRINGS FL 33065

SOUTHEASTERN FREIGHT LINES INC
PO BOX 100104
COLUMBIA SC 29202-3104

SOUTHEASTERN FREIGHT LINES INC
PO BOX 1691
COLUMBIA SC 29202

SOUTHEN CALIFORNIA EDISON
ACCT NO. 2-02-387-1726
P.O. BOX 30090
ROSEMEAD CA 91772-0001

SOUTHEN CALIFORNIA EDISON
P.O. BOX 300
ROSEMEAD CA 91772-0001

SOUTHERLAND, SYLVESTER
920 CARVER STREET
WINTER PARK FL 32789

SOUTHERN BAPTIST CHURCH
1701 N CHESTER STREET
BALTIMORE MD 21213

SOUTHERN CALIFORNIA ASSOCIATION OF
1500 DUARTE ROAD
DUARTE CA 91010

SOUTHERN CALIFORNIA ASSOCIATION OF
HEALTH CARE  RECRUITERS
846 LOMA VERDE STREET
MONTEREY PARK CA 91754

SOUTHERN CALIFORNIA BROADCASTERS
1849 SAWTELLE BLVD  NO.543
LOS ANGELES CA 90025

SOUTHERN CALIFORNIA EDISON
ACCT NO. 3-005-2433-04
PO BOX 800
ROSEMEAD CA 91770

SOUTHERN CALIFORNIA EDISON
ACCT NO. 3-005-3351-03
PO BOX 800
ROSEMEAD CA 91770

SOUTHERN CALIFORNIA EDISON
ACCOUNTS RECEIVABLE, G-44
PO BOX 800
ROSEMEAD CA 91770

SOUTHERN CALIFORNIA EDISON
PO BOX 300
ROSEMEAD CA 91772-0001

SOUTHERN CALIFORNIA EDISON
PO BOX 600
ROSEMEAD CA 91771-0001

SOUTHERN CALIFORNIA GAS COMPANY
ACCT NO. 2-20-841-2296
P.O. BOX 300
ROSEMEAD CA 91772-0001

SOUTHERN CALIFORNIA GAS COMPANY
ACCT NO. 023-407-95190
P.O. BOX C
MONTEREY PARK CA 91756

SOUTHERN CALIFORNIA GAS COMPANY
ACCT NO. 184-500-49756
P.O. BOX C
MONTEREY PARK CA 91756

SOUTHERN CALIFORNIA GAS COMPANY
ACCT NO. 199-200-12424
P.O. BOX C
MONTEREY PARK CA 91756

SOUTHERN CALIFORNIA GAS COMPANY
ACCT NO. 164-987-74237
P.O. BOX C
MONTEREY PARK CA 91756

SOUTHERN CALIFORNIA GAS COMPANY
ML 711D
PO BOX 2007
MONTEREY PARK CA 91754-0957

SOUTHERN CALIFORNIA GAS COMPANY
ML711 A
PO BOX 3249
LOS ANGELES CA 90051-1249

SOUTHERN CALIFORNIA GAS COMPANY
PO BOX C
MONTEREY PARK CA 91756

SOUTHERN CALIFORNIA GRANTMAKERS
1000 NORTH ALAMEDA ST    STE 230
LOS ANGELES CA 90012

SOUTHERN CALIFORNIA GRANTMAKERS
FOR PHILANTHROPY
315 W NINTH ST
# 1000
LOS ANGELES CA 90015-4210

SOUTHERN CALIFORNIA HONDA DEALERS
3349 CAHUENGA BLVD W
HOLLYWOOD CA 90068

SOUTHERN CALIFORNIA HOUSING RIGHTS
520 S VIRGIL AVE    NO.400
LOS ANGELES CA 90020

SOUTHERN CALIFORNIA SPORTS BROADCASTE
ASSOCIATION
4421 STROHM AVENUE
TOLUCA LAKE CA 91602

SOUTHERN CALIFORNIA SPORTS BROADCASTE
PO BOX 240015
LOS ANGELES CA 90024-9115

SOUTHERN CLEANING & RESTORATION LLC
220 BARK DR
HARVEY LA 70058

SOUTHERN COUNTIES NEWS SERVICE
PO BOX 1475
PLACENTIA CA 92871

SOUTHERN HARTFORD COUNTY ROTARY CLUB
545 JAMESTOWN CT
EDGEWOOD MD 21040

SOUTHERN HARTFORD COUNTY ROTARY CLUB
PO BOX 1013
EDGEWOOD MD 21040

SOUTHERN MANAGEMENT CORP
1950 OLD GALLOWS RD STE 600
VIENNA VA 22182

SOUTHERN NEWSPAPER PUBLISHERS ASSOC
3680 N PEACHTREE ROAD  SUITE 300
ATLANTA GA 30358

SOUTHERN NEWSPAPER PUBLISHERS ASSOC
PO BOX 28875
ATLANTA GA 30358

SOUTHERN RUBBER COMPANYINC
2209 PATTERSON STREET
P O BOX 7039
GREENBORO NC 27417-0039

SOUTHERN RUBBER COMPANYINC
2209 PATTERSON STREET
GREENSBORO NC 27407

SOUTHERN RUBBER COMPANYINC
P O BOX 7039 2209 PATTERSON ST
GREENBORO NC 27417-0039

SOUTHERN WAREHOUSING
RE: SINGLE COPY WAREHOUSE(2)
P.O. BOX 568367
ORLANDO FL 32856

SOUTHERN WAREHOUSING & DIST LTD
C/O PINELOCH MANAGEMENT CORP
P O BOX 568367
ORLANDO FL 32856-8367

SOUTHERN WAREHOUSING AND
LTD, RE: SINGLE COPY WAREHOUSE(2)
ATTENTION: REAL ESTATE DEPARTMENT
POST OFFICE BOX 568367
ORLANDO FL 32856-8367

SOUTHERN WAREHOUSING AND
LTD., RE: SINGLE COPY WAREHOUSE(2)
ATTN: REAL ESTATE DEPARTMENT
PO BOX 568367
ORLANDO FL 32856-8367

SOUTHERN WEED CONTROL MGMT INC
124 SE 3RD COURT
DEERFIELD BCH FL 33441

SOUTHLAND INDUSTRIES
1661 E 32ND ST
LONG BEACH CA 90807

SOUTHLAND INDUSTRIES
7421 ORANGEWOOD AVE
GARDEN GROVE CA 92841-1420

SOUTHLAND INDUSTRIES
PO BOX 93110
LONG BEACH CA 90809

SOUTHLAND SOUND CORP
1145 S FORD BLVD
LOS ANGELES CA 90022

SOUTHLAND TECHNOLOGY
8053  VICKERS STREET
SAN DIEGO CA 92111

SOUTHPORT NEIGHBORS ASSOCIATION
3501 N SOUTHPORT AVE
CHICAGO IL 60657-1113

SOUTHWEST OFFSET PRINTING CO INC
13630 GRAMERCY PLACE
GARDENA CA 90249

SOUTHWEST SNOHOMISH COUNTY
COMMUNICATIONS AGENCY
PO BOX 180
MOUNTLAKE TERRACE WA 98043

SOUTHWESTERN BELL MOBILE SYSTEMS, LLC
D/B/A CINGULAR WIRELESS
2000 W. AMERITECH CENTER DRIVE
HOFFMAN ESTATES IL 60195

SOUTHWORTH, GEORGE H
PO BOX 3169
RUNNING SPRINGS CA 92382

SOUZA, CARLOS
130 LEISURE BLVD.
POMPANO BEACH FL 33064

SOWBY, RUTH ANSON
1443 CAMPBELL ST
GLENDALE CA 91207

SOWERS, SCOTT
120 SPRINGBROOK DR
SILVER SPRING MD 20904

SP NEWSPRINT  COMPANY
ATTN: CHRISTOPHER BRANDT, CEO
C/O WHITE BIRCH PAPER COMPANY
80 FIELD POINT ROAD
GREENWICH CT 06830

SPACELAND PRODUCTIONS LLC
2658 GRIFFITH PARK BLVD  NO.391
LOS ANGELES CA 90039

SPACETACULAR DESIGN
2514 N BERNARD STREET
CHICAGO IL 60647

SPADONI, PAOLO
4440 SW ARCHER RD     NO.1325
GAINESVILLE FL 32608

SPAIN, HUGH PARKER
113E PINEWOOD CRESCENT
YORKTOWN VA 23693

SPAIN, SARAH
417 S BAMINGTON   NO.209
LOS ANGELES CA 90049

SPAITS JR, RANDAL
45 N 15TH  APT NO.3
ALLENTOWN PA 18102

SPALDING, JOHN
300 VINEYARD POINT RD
GUILFORD CT 06437

SPAMER, NORA
1404 BALDWIN MILL RD
JARRETTSVILLE MD 21084

SPAN, EMMA
862 UNION ST  APT 5 L
BROOKLYN NY 11215

SPANBOCK, BARI
17 WREN DR
ROSLYN NY 11576

SPANGENBERGER, ELIZABETH S
44 S FRONT STREET
YORK HAVEN PA 17370

SPANGLISH IDEAS LLC
5546 S SAWYER
CHICAGO IL 60629

SPANISH AMERICAN MERCHANTS
95 PARK STREET
HARTFORD CT 06106

SPANISH COALITION FOR JOBS INC
2011 WEST PERSHING ROAD
CHICAGO IL 60609

SPANISH MARKETING INC
8828 N STEMMONS FWY    STE 310
DALLAS TX 75247

SPANISH RIVER HIGH
5100 JOG ROAD
BOCA RATON FL 33496

SPANISH RIVER HIGH
THE GALLEON
5100 JOG RD
BOCA RATON FL 33496

SPANKO, ALEX
9 ODELL CT
SYOSSET NY 11791

SPANLINK COMMUNICATIONS
605 HWY 169 N   NO.905
MINNEAPOLIS MN 55441

SPANLINK COMMUNICATIONS
CB-0043 PO BOX 1164
MINNEAPOLIS MN 55480-1164

SPANO, JOHN J
9606 OAKMORE ROAD
LOS ANGELES CA 90035

SPARBECK, GEORGE
5316 N. ANDREWS AVENUE
FT. LAUDERDALE FL 33334

SPARGO, R CLIFTON
PO BOX 5337
CHICAGO IL 60680

SPARIG, JEREMY
170 TILLARY ST  NO.402
BROOKLYN NY 11201

SPARK MARKETING COMMUNICATIONS
79  W MARKET ST
SUITE 200
BETHLEHEM PA 18018

SPARK NETWORKS LTD
ACCOUNTS RECEIVABLES
8383 WILSHIRE BLVD STE 800
BEVERLY HILLS CA 90211

SPARKLETTS
DANONE WATERS OF NORTH AMERICA INC
PO BOX 515326
LOS ANGELES CA 90051-6626

SPARKLETTS
4170 TANNER CREEK DR
FLOWERY BRANCH GA 30542

SPARKLETTS
5660 NEW NORTHSIDE DRIVE SUITE 500
ATLANTA GA 30328

SPARKLETTS
P.O. BOX 403628
ATLANTA GA 30384-3628

SPARKLETTS
PO BOX 660579
DALLAS TX 75266-0579

SPARKS, THOMAS ROLLAND
2712 MONTANA AVE  APT B
SANTA MONICA CA 90405

SPARLIN, JAKIN
4607 N AVERS
CHICAGO IL 60625

SPARROW, ANGELA
3536 N MERIDIAN ST
INDIANAPOLIS IN 46208

SPARTANBURG HERALD JOURNAL
PO BOX 1657
SPARTANBURG SC 29304

SPARTEN TOURS INC
6666 WALKER MILL ROAD
CAPITOL HEIGHTS MD 20743

SPATZ, PAUL
6447 NORTHWEST RD
NEW TRIPOLI PA 18066

SPAULDING, KAREN
3109 CHESAPEAKE AVE
HAMPTON VA 23661

SPEAK UP NEWPORT
PO BOX 2594
NEWPORT BEACH CA 92663

SPEAKER, CAITLIN
32 TIMBER KNOLL DR
WASHINGTON CROSSING PA 18977

SPEAR, ALLAN
530 HINMAN NO.2B
EVANSTON IL 60202

SPEARIN, DAVID
161 S MAIN ST     APT 129
NEW BRITAIN CT 06051

SPEARMAN,JEMEL
163 PATTERSON RD
LAWRENCEVILLE GA 30044

SPEARMON, PAMELA
5222 S WOOD ST
CHICAGO IL 60609

SPEARS, MARC
1404 IVY
DENVER CO 80220

SPEARS, NATHAN
21217 BASSETT AVE
PORT CHARLOTTE FL 33952

SPEC CLEAN LLC
1401 EATON CT
DANBURY CT 06811

SPECHT, CRYSTAL
3 MARYLAND CIRCLE  APT 112
WHITEHALL PA 18052

SPECIAL CHILDRENS CHARITIES
210 E PEARSON ST     STE 9B
CHICAGO IL 60611

SPECIAL CHILDRENS CHARITIES
541 N FAIRBANKS CT
CHICAGO IL 60611

SPECIAL DELIVERY PROMOTIONS
RR NO.5 BOX 5135
BUSHKILL PA 18324

SPECIAL DELIVERY PROMOTIONS
RR#5 BOX 5134
BUSHKILL PA 18324

SPECIAL FUNDS CONSERVATION COMMITTEE
205 E 42ND ST    18TH FLR
NEW YORK NY 10017

SPECIAL TOUCH MINISTRY INC
PO BOX 25
WAUPACA WI 54981

SPECIALTY ADS INCORPORATED
210 BRIDLE PATH LANE
FOX RIVER IL 60021

SPECIALTY EQUIPMENT SERVICES INC
3541 DIEHAR SHOALS RD
IRMA SC 29063

SPECIALTY GATE & FENCE LLC
98 PORTLAND ST
OAKVILLE CT 06779

SPECIALTY GATE & FENCE LLC
PO BOX 688
WATERTOWN CT 06795

SPECTACULAR SCIENCE PRODUCTIONS
1063 MEADOWS END DR
CALABASAS CA 91302

SPECTOR, GERALD A.
1813 NORTH CLEVELAND AVENUE
CHICAGO IL 60614

SPECTOR, LEONARD
5224 LOUGHBORO ROAD  NW
WASHINGTON DC 20016

SPECTOR, SHANNON
16813 S SAYRE
TINLEY PARK IL 60477

SPECTRASITE BROADCAST GROUP, INC.
RE: ST. LOUIS 7555 MACKENZIE
ATTN: DIRECTOR OF LEGAL AFFAIRS
5601 N. MACARTHUR BLVD., SUITE 100
IRVING TX 75038

SPECTRASITE COMMUNICATIONS
10105 E VIA LINDA NO. 103-386
SCOTTSDALE AZ 85258

SPECTRASITE COMMUNICATIONS
PO BOX 11549
PHOENIX AZ 85061

SPECTRASITE COMMUNICATIONS
OEUN AM-CUSTOMER ACCOUNTING
10 PRESIDENTIAL WAY
WOBURN MA 01801

SPECTRASITE COMMUNICATIONS
400 REGENCY FOREST DR
CARY NC 27511

SPECTRASITE COMMUNICATIONS
PO BOX 751760
CHARLOTTE NC 28275-1760

SPECTRASITE COMMUNICATIONS
BOA - NBC TOWER MANAGEMENT
PO BOX 848182
DALLAS TX 75284-8182

SPECTRON SITE GROUP
C/O GRETCHEN L. KLEBASKO
SAUL EWING LLP
100 S. CHARLES ST.,15TH FLOOR
BALTIMORE MD 21201

SPECTRON SITE GROUP
SAUL EWING LLP
GRETCHEN KLEBASKO
100 S CHARLES ST, 15TH FL
BALTIMORE MD 21201

SPECTRUM GLASS & ALUMINUM INC
1801 W BURBANK BLVD
BURBANK CA 91506

SPECTRUM PROMOTIONS
570 SANDPEBBLE DR
SCHAUMBURG IL 60193

SPECTRUM PROMOTIONS
570 SANDPEBBLE DRIVE
ATTN  DEBORA WAIDANZ
SCHAUMBURG IL 60193

SPECTRUM SERVICES INC
14545 MILITARY TRAIL
J-336
DELRAY BEACH FL 33484

SPECTRUM SERVICES INC
7967 W MCNAB RD
TAMARAC FL 33321

SPEDDEN, BRETT
111 WALDON ROAD APT L
ABINGDON MD 21009

SPEEDIMPEX USA INC
3026 MICHIGAN AVENUE
KISSIMME FL 34744

SPEEDIMPEX USA INC
35-02 48TH AVE
LONG ISLAND CITY NY 11101

SPEEDY DELIVERY
908 MULBERRY LN
STREAMWOOD IL 60107

SPEEDY DELIVERY SERVICE LLC
18 BARTEAU AVE
BLUE POINT NY 11715

SPEEDY HYDRAULICS
8225 E SOMERSET DR
SPOKANE WA 99217

SPEEDY HYDRAULICS
8225 E SOMMERSET DRIVE
SPOKANE WA 99217

SPEEDY SPOTS INC
12175 JERUSALEM RD
CHELSEA MI 48118

SPEER, DOUGLAS
1591 W LORELLA AVE
LA HABRA CA 90631

SPEES, WADE
1478 KINLOCH LANE
MT PLEASANT SC 29464

SPELLACY, SHEILA L
68 BELVEDERE DR
MERIDEN CT 06450

SPELMAN, CORNELIA
1633 HINMAN AVE  APT 1
EVANSTON IL 60201

SPENCE, ANDREW
9999 SUMMER BREEZE DR
SUNRISE FL 33322

SPENCE, CLAUDINE
4740 NW 24TH CT. NO. A 218
LAUDERDALE LAKES FL 33313

SPENCE, DAVE
7134 WRENWOOD WAY
WINTER PARK FL 32792

SPENCE, DELROY
PO BOX 321
BLOOMFIELD CT 06002

SPENCE, DONNOVAN
6161 SW 6TH ST
MARGATE FL 33068

SPENCE, MIKE
391 E MICHELLE ST
WEST COVINA CA 91790

SPENCE, PATRICK
321 N 40TH ST
ALLENTOWN PA 18104

SPENCE, ROBIN
19904 GRAVE RUN RD
HAMPSTEAD MD 21074

SPENCE, RODRICK
35 EVERGREEN  APT B2
HARTFORD CT 06105

SPENCE, RYAN
4740 NW 24TH CT NO. A 218
FT. LAUDERDALE FL 33319

SPENCE,SUSAN
3274 GWENLEE CIRCLE
GLENWOOD MD 21738

SPENCER KANCHER
5121 CITRUS BLVD.
APT. #239
RIVER RIDGE LA 70123

SPENCER MINDICH
200 WEST 79TH STREET
APT. 17F
NEW YORK NY 10024

SPENCER RUMSEY
33 HORSESHOE DRIVE
NORTHPORT NY 11768

SPENCER SHARP
479 4TH AVENUE
APT 1R
BROOKLYN NY 11215

SPENCER SOPER
320 9TH AVENUE
BETHLEHEM PA 18018

SPENCER TECHNOLOGIES
1317 N SAN FERNANDO BLVD
UNIT 374
BURBANK CA 91504-4272

SPENCER TURBINE CO
C/O VAN HOOVEN & ASSOC INC
546 THAMES CIRCLE
LONGWOOD FL 32750

SPENCER TURBINE CO
PO BOX 530678
ATLANTA GA 30353-0678

SPENCER TURBINE CO
2476 WISCONSIN AVENUE
DOWNERS GROVE IL 60515

SPENCER WEINER
6 HARBOR WAY #171
SANTA BARBARA CA 93109

SPENCER, ADAM BENJAMIN
11 ROCKWALL PLACE
WEST PENNANT HILLS, NSW  2125

SPENCER, BARBARA HUNTER
5750 EL PHARO
PASO ROBLES CA 93446

SPENCER, GARY
956 W GREEN ST
ALLENTOWN PA 18102

SPENCER, GILMAN
11 W 30TH ST APT 12F
NEW YORK NY 10001-4419

SPENCER, KENNETH C
42 LAUREL AVE
SEA CLIFF NY 11579

SPENCER, LEANN
738 TORRINGTON DR
NAPERVILLE IL 60565

SPENCER, PAUL G
23 S. WYOMING AVENUE
ARDMORE PA 19003

SPENCER, ROBERT
14 ENGLISH ST
SALEM MA 01970

SPENCER, SHELDON
5760 LAKESIDE DR NO. 216
MARGATE FL 33063

SPENCER, SHELIA
125 W. ROCKRIMMON NO.211
COLORADO SPRINGS CO 80919

SPENGLER JR, BARTON
1524 HIGH ST
BETHLEHEM PA 18018

SPENSER COMMUNICATIONS INC
800 E ARROW HWY
COVINA CA 91722

SPENSER COMMUNICATIONS INC
PO BOX 56346
ATLANTA GA 30343-0346

SPENSER WEIDMAN
10 SHADY NOOK AVE
BALTIMORE MD 21228

SPERBER, JOSEPH C
481 BAYVIEW AVE
CEDARHURST NY 11516

SPERLONGO, JOHN
6440 FERN ST
MARGATE FL 33063

SPERO, JESSE
1011 N ALFRED ST    NO.11
WEST HOLLYWOOD CA 90069

SPERO, MICHAEL
502 BIG BASS DRIVE
GOULDSBORO PA 18424

SPERO, MICHAEL
PO BOX 903
GOULDSBORO PA 18424

SPEVAK JR, CHARLES
333 S LINE ST
LANSDALE PA 19446

SPHERION CORPORATION
PO BOX 100365
PASADENA CA 91189-0365

SPHERION CORPORATION
STAFFING SOLUTIONS GRP -LA
3530 WILSHIRE BL, SUITE 1700
LOS ANGELES CA 90010

SPHERION CORPORATION
DBA THE MERGIS GROUP
2050 SPECTRUM BLVD
FT LAUDERDALE FL 33309

SPHERION CORPORATION
PO BOX 100153
ATLANTA GA 30384-0153

SPHERION CORPORATION
PO BOX 100186
ATLANTA GA 30384-0186

SPHERION CORPORATION
DEPARTMENT 5789
4259 COLLECTIONS CENTER DR
CHICAGO IL 60693

SPHERION CORPORATION
PO BOX 70497
CHICAGO IL 60673-0497

SPHERION CORPORATION
PO BOX 73764
CHICAGO IL 60673-7764

SPHERION CORPORATION
THE MERGIS GROUP
4259 COLLECTION CENTER DRIVE
CHICAGO IL 60693

SPHERION CORPORATION
PO BOX 905514
CHARLOTTE NC 28290-5514

SPHERION CORPORATION
PO BOX 847872
DALLAS TX 75284-7872

SPICER, JOHN
1942 NE 6TH CT    NO.D 200
FT LAUDERDALE FL 33304

SPICER, KATE
169 HOLLAND PARK AVE
LONDON W11 4UR

SPICER, THOMAS
6554 NW 98 TERR
TAMARAC FL 33321

SPIECKER, GARY
339 SAN JUAN WAY
LA CANADA CA 91011

SPIEGEL, JAN ELLEN
44 TAYLOR PL
BRANFORD CT 06405

SPIELER, MARLENA
1 PRINCE OF WALES CLOSE
WATERLOOVILLE
HANTS P07 8JD

SPIERS, KATHERINE
950 EDGECLIFF DR  NO.4
LOS ANGELES CA 90026

SPIESS, KELLY M
20161 BATTERY PARK RD
SMITHFIELD VA 23430

SPIKE PRESS
2502 N SAWYER  NO.1
CHICAGO IL 60647

SPILLANE, STRYDER L
3690 H STRAWBERRY FIELDS GROVE
COLORADO SPRINGS CO 80906

SPILLER, ROGER
114D WASHINGTON RD
WEST POINT NY 10996

SPILLERS, LINDA
88B BEDFORD ST N
ARLINGTON VA 22201

SPILLERT, CRAIG
23187 FOUNTAIN VIEW    UNIT D
BOCA RATON FL 33433

SPINA, DEBORAH L
28 MAIN AVENUE
WHEATLEY HEIGHTS NY 11798

SPINNER, JENNIFER K
4750 N MALDEN ST  1N
CHICAGO IL 60640

SPIRA BEADLE & MCGARRELL PA
5205 BABCOCK ST NE
PALM BAY FL 32905

SPIRES, ELIZABETH
6208 PINEHURST RD
BALTIMORE MD 21212

SPIRITED LIVING
5301 TOWNE WOODS ROAD
CORAM NY 11727

SPIRITED LIVING
DAVID STEADMAN
5301 TOWNE WOODS ROAD
CORAM NY 11727

SPIRITO, LOUIS J
2033 REUTER RD
TIMONIUM MD 21093

SPISELMAN, ANNE
810 N NOBLE ST
CHICAGO IL 60622-5334

SPITLER, CHARLES C
2736 TROPICANA DRIVE
RIVERSIDE CA 92504-4202

SPITZ, H MAY
1329 COMSTOCK AVE
LOS ANGELES CA 90024

SPITZER, ROBERT
23 W COURT ST
CORTLAND NY 13045

SPIVAK, JOSHUA
2521 PIEDMONT AVE  APT 7
BERKELEY CA 94704

SPIVEY, LINDA
3826 SHELL RD
HAMPTON VA 23669

SPLASH NEWS & PICTURE AGENCY
333 W WASHINGTON BLVD    NO.508
MARINA DEL REY CA 90292

SPLIEDT, THERESA
922 FRANCIS AVENUE
BALTIMORE MD 21227

SPLINTER, SALLY
2034B HAWK CT
HAMPTON VA 23665

SPM CONSULTING INC
1376 DOLO ROSA VISTA
CRYSTAL LAKE IL 60014

SPOKESMAN REVIEW
PO BOX 1906
SPOKANE WA 99210

SPOLAR, CHRISTINE
FOREIGN BUREAU CORRESPONDENT
435 N MICHIGAN AVE
CHICAGO IL 60611

SPONSELLER, ROBERT
13613 HOBIE COURT
ROGERS AR 72756

SPONSORSOURCE., INC
200 ORCHARD RIDGE DR  STE 215
GAITHERSBURG MD 20878

SPORER, APRIL
4217 SW 62ND AVE.
DAVIE FL 33314

SPORTS & PROMOTIONAL SPECIALTIES
SUJON INC
211 NW 93RD AVE
CORAL SPRINGS FL 33071

SPORTS AND BROADCAST SERVICES LLC
903 W MISSION DR
CHANDLER AZ 85225

SPORTS BALLOT INC
468 N CAMDEN DR    STE 200
BEVERLY HILLS CA 90210

SPORTS CLASSIC INC
12640 WATERFORD PLACE CT
ST LOUIS MO 63131

SPORTS NETWORK
2200 BYBERRY RD  SUITE 200
HATBORO PA 19040

SPORTS NETWORK
95 JAMES WAY NO. 107 & 109
SOUTHAMPTON PA 18966

SPORTS PLUS INC
PO BOX 8333
NORTHFIELD IL 60093

SPORTSCORP LTD
55 E ERIE ST      STE 1404
CHICAGO IL 60611

SPORTSNET NEW YORK
PO BOX 13741
NEWARK NY 07188-3737

SPORTSTICKER ENTERPRISES LP
13050 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

SPORTSTICKER ENTERPRISES LP
PO BOX 845388
BOSTON MA 02284-5388

SPORTSTICKER ENTERPRISES LP
P O BOX 911395
DALLAS TX 75391-1395

SPORTSWORLD USA
200 OLD COUNTRY ROAD
SUITE 310
MINEOLA NY 11501

SPORTVISION INC
4619 N RAVENSWOOD    STE 304
CHICAGO IL 60640

SPOT NEWS CHICAGO INC
PO BOX 95342
PALATINE IL 60095-0342

SPOT RUNNER INC
6300 WILSHIRE BLVD  21ST FLOOR
LOS ANGELES CA 90048

SPOT WORKS DESIGN LLC
1 SOUTH PARK  SUITE 207
SAN FRANCISCO CA 94107

SPOTTS STEVENS AND MCCOY INC
PO BOX 6307
1047 NORTH PARK RD
READING PA 19610-0307

SPR INC
233 S WACKER DR      STE NO.3500
CHICAGO IL 60606

SPR INC
6492 PAYSPEHERE CIRCLE
CHICAGO IL 60674

SPRAGANS, DANGELA
546 NO.C ELEANOR CT
NEWPORT NEWS VA 23602

SPRAGUE ENERGY CORP
P O BOX 30749
HARTFORD CT 06150

SPRAGUE ENERGY CORP
2 INTERNATIONAL DR STE 200
PORTSMOUTH NH 03801

SPRAGUE ENERGY CORP
7 HAMPTON RD
OCEANSIDE NY 11572

SPRAGUE, DAVID
4434 MATILIJA AVE
SHERMAN OAKS CA 91423

SPRATLEY JR, CHARLES H
203 PARTRIDGE LANE
WINDSOR VA 23487

SPRECKELS BUILDING
RE: SAN DIEGO 121 BROADWAY
121 BROADWAY, STE 600
SAN DIEGO CA 92101

SPRECKELS BUILDING
121 BROADWAY      STE 600
SAN DIEGO CA 92101

SPRECKELS PROPERTY MANAGEMENT
RE: SAN DIEGO 121 BROADWAY
121 BROADWAY
SUITE 600
SAN DIEGO CA 92101

SPRINDIS, CHRISTINA
255 SPRUCE AVENUE
MAPLE SHADE NJ 08052

SPRINDIS, THERESA
255 SPRUCE AVE
MAPLE SHADE NJ 08052

SPRINGEN, KAREN
210 LAKESIDE PLACE
HIGHLAND PARK IL 60035

SPRINGER, HENRY F
33 SUMMER TREES RD
PORT ORANGE FL 32128

SPRINGER, JERRY
175 E DELAWARE PL    NO.9107
CHICAGO IL 60611

SPRINGER, MICHAEL
40 SALEY ROAD
MILFORD CT 06460

SPRINGHETTI, JOAN
108 WEST 2ND STREET
#613
LOS ANGELES CA 90012

SPRINGS JR, ERIC
952 E LINDEN ST
ALLENTOWN PA 18109

SPRINGTON MEDIA LLC
101 SPRINGTON MEWS CIRCLE
MEDIA PA 19063

SPRINT
PO BOX 79255
CITY OF INDUSTRY CA 91716-9255

SPRINT
PO BOX 165000
ALTAMONTE SPRINGS FL 32716

SPRINT
PO BOX 30723
TAMPA FL 33630-3723

SPRINT
PO BOX 30784
TAMPA FL 33630-3784

SPRINT
PO BOX 600670
JACKSONVILLE FL 32260

SPRINT
PO BOX 101343
ATLANTA GA 30392-1343

SPRINT
PO BOX 101465
NO.2C
ATLANTA GA 30392-1465

SPRINT
PO BOX 530503
ATLANTA GA 30353-0503

SPRINT
PO BOX 530517
ATLANTA GA 30353-0517

SPRINT
PO BOX 530581
ATLANTA GA 30353-0581

SPRINT
PO BOX 740504
ATLANTA GA 30374-0504

SPRINT
PO BOX 930331
ATLANTA GA 31193-0331

SPRINT
PO BOX 88026
CHICAGO IL 60680-1206

SPRINT
5454 WEST 110TH STREET
ATTN  NFL BILLING DEPARTMENT
OVERLAND PARK KS 66211

SPRINT
MAILSTOP KSOPHW0318
6580 SPRINT PARKWAY
OVERLAND PARK KS 66251

SPRINT
PO BOX 96031
CHARLOTTE NC 28296-0031

SPRINT
PO BOX 96064
CHARLOTTE NC 28296

SPRINT
PO BOX 200188
DALLAS TX 75320-0188

SPRINT
PO BOX 650270
DALLAS TX 75265-0270

SPRINT
PO BOX 650338
DALLAS TX 75265-0338

SPRINT
P.O. BOX 8077
LONDON KY 40742

SPRINT NEXTEL
PO BOX 7418
PASADENA CA 91109-7418

SPRINT NEXTEL
PO BOX 4181
CAROL STREAM IL 60197-4181

SPRINT NEXTEL
6500 SPRING PARKWAY
MS  HL-SAFTX
OVERLAND PARK KS 66251

SPRINT SIGNS
9177 CHESAPEAKE DR
SAN DIEGO CA 92123

SPRINT SPECTRUM LP
PO BOX 79125
CITY OF INDUSTRY CA 91716-9125

SPRINT SPECTRUM LP
PO BOX 79357
CITY OF INDUSTRY CA 91716

SPRINT SPECTRUM LP
PO BOX 600670
JACKSONVILLE FL 32260-0670

SPRINT SPECTRUM LP
PO BOX 2200
BEDFORD IL 60499-2200

SPRINT SPECTRUM LP
PO BOX 62012
BALTIMORE MD 21264-2012

SPRINT SPECTRUM LP
PO BOX 62071
BALTIMORE MD 21264-2071

SPRINT SPECTRUM LP
PO BOX 219718
KANSAS CITY MO 64121

SPRINT SPECTRUM LP
PO BOX 1769
NEWARK NJ 07101-1769

SPRINT SPECTRUM LP
PO BOX 740219
CINCINNATI OH 45274-0219

SPRINT SPECTRUM LP
PO BOX 740602
CINCINNATI OH 45274-0602

SPRINT SPECTRUM LP
PO BOX 740643
CINCINNATI OH 45274-0463

SPRINT SPECTRUM LP
PO BOX 660092
DALLAS TX 75266-0092

SPRINT SPECTRUM LP
PO BOX 660750
DALLAS TX 75266-0750

SPROWL, JON MARK
119 GRAND HERON DR
PANAMA CITY BEACH FL 32407

SPROWL, JON MARK
2774 WESTBROOK CT
TALLAHASSEE FL 32303

SPRUILL, LAMONTE
1031 37TH ST
NEWPORT NEWS VA 23607

SPSS INC
1213 PAYSPHERE CIRC
CHICAGO IL 60674

SPSS INC
233 SOUTH WACKER DR 11TH FLOOR
CHICAGO IL 60606

SPSS INC
ATTN  YASIR
233 S WACKER DRIVE
11TH FLOOR
CHICAGO IL 60606

SPUR DESIGN LLC
3504 ASH STREET
BALTIMORE MD 21211

SPURGEON, TYLER
1919 S MICHIGAN AVE    NO.401
CHICAGO IL 60616

SPURRIER, JEFF
1627 LUCRETIA AVE
LOS ANGELES CA 90026

SQAD INC
303 SO BROADWAY
TARRYTOWN NY 10591

SQAD INC
PO BOX 3164
BUFFALO NY 14240

SQEAK E CLEAN PRODUCTIONS INC
16830 VENTURA BLVD  NO.501
ENCINO CA 91436

SQUIRE JR, KINARD LEE
42 RUNNING BROOK DR
WINDSOR MILL MD 21244

SQUIRE, LAURIE
25 LOFT DR
MARTINSVILLE NJ 08836

SR AND B BOILERS, INC
3051-B E LA JOLLA ST
ANAHEIM CA 92806

SR AND B BOILERS, INC
3921 E LA PALMA AVE NO.G
ANAHEIM CA 92807

SRBINOSKI, ALEXSANDAR
1165 STILLWATER PARKWAY
CROWN POINT IN 46307

SRDS
PO BOX 1962
DANBURY CT 06813-1962

SRDS
1701 HIGGINS RD
DES PLAINES IL 60018-5605

SRDS
PO BOX 88986
CHICAGO IL 60695-1986

SRDS
PO BOX 88988
CHICAGO IL 60695-1988

SRDS
LOCKBOX 8428
PO BOX 7247
PHILADELPHIA PA 19101-8800

SRDS
PO BOX 7247 7220
LOCKBOX 8428
PHILADELPHIA PA 19101-8800

SRDS
PO BOX 7247-7220
PHILADELPHIA PA 19170-7220

SRDS
PO BOX 8428
LOCKBOX 8428
PHILADELPHIA PA 19101-8800

SRI CONSULTING BUSINESS INTELLIGENCE INC
333 RAVENSWOOD AVE
MENLO PARK CA 94025

SRI CONSULTING BUSINESS INTELLIGENCE INC
PO BOX 2516
ATTN  SHARON MCGREGOR NOEL
MENLO PARK CA 94025

SRI MICHIGAN AVENUE VENTURE, LLC
RE: CHICAGO JOHN HANCOCK
C/O SHORENSTEIN COMPANY, LP; ATTN: LEGAL
555 CALIFORNIA ST., 49TH FLOOR
SAN FRANCISCO CA 94104

SRI MICHIGAN AVENUE VENTURE, LLC
RE: CHICAGO JOHN HANCOCK
% SHORENSTEIN REALTY SVCS, LP; ATTN: GM
875 N. MICHIGAN AVE. - BUILDING OFFICE
CHICAGO IL 60611

SRN BROADCASTING & M
208 N. WAUKEGAN RD.
SUITE C
LAKE BLUFF IL 60044

SRN BROADCASTING & M
PO BOX 414
LAKE BLUFF IL 60044

SSG MEDIA INC
2120 L STREET   NW   STE 510
WASHINGTON DC 20037

ST AMANT, PATRICIA
6726 FERN CIRCLE
LEESBURG FL 34748

ST BARTHOLOMEW PARISH
4949 W PATTERSON AVE
CHICAGO IL 60641

ST BERNARD HOSPITAL
326 WEST 64TH STREET
CHICAGO IL 60621

ST CHARLES CONVENTION & VISITORS
311 N 2ND ST
SUITE 100
ST CHARLES IL 60174

ST CHARLES CONVENTION & VISITORS
C/O STAR EVENTS, LLC
1609 W BELMONT
2ND FLOOR
CHICAGO IL 60657

ST CHARLES PARISH SHERIFF
& EX OFFICIO TAX COLLECTOR
PO BOX 440
HAHNVILLE LA 70057

ST CHARLES PARISH SHERIFF
STATE OF LOUISIANA
PARIS OF ST CHARLES
PO BOX 440
HAHNVILLE LA 70057

ST CLAIR, RITA
1009 N CHARLES ST
BALTIMORE MD 21201

ST FLEUR, JEAN N
335 NW 34TH STREET APT 205
POMPANO BEACH FL 33064

ST FORT, ERNSON
1200 NW 80TH AVE, APTNO.403
MARGATE FL 33063

ST GABRIEL SCHOOL
1 TUDOR RD
MILFORD CT 06460

ST GEORGE GREEK ORTHODOX CHURCH
74-601 HIGHWAY 111
PALM DESERT CA 92260

ST GEORGE GREEK ORTHODOX CHURCH
OF THE DESERT
74-109 LARREA ST
PALM DESERT CA 92261

ST GEORGE GREEK ORTHODOX CHURCH
PO BOX 4755
PALM DESERT CA 92261

ST GERMAN, MICHELET
501 NW 35TH CT    APT 3
POMPANO BEACH FL 33064

ST HILAIRE, FENOLD
2140 CATHERINE DR NO.1
DELRAY BEACH FL 33445

ST IVES INC
2025 MCKINLEY ST
HOLLYWOOD FL 33020

ST IVES INC
ATTN: DOUG PEACOCK
2025 MCKINLEY STREET
HOLLYWOOD FL 33020

ST IVES INC
PO BOX 522625
MIAMI FL 33152

ST IVES INC
PO BOX 102255
ATLANTA GA 30368

ST JAMES CHAMBER OF COMMERCE
PO BOX 286
ST JAMES NY 11780

ST JAMES HIGH SCHOOL
5181 WILDCAT DR
PO BOX 101
ST JAMES LA 70086

ST JAMES HIGH SCHOOL
PO BOX 886
PO BOX 101
VACHERIE LA 70090

ST JAMES, ALAN
10 GLEN CREST DRIVE
ARDEN NC 28704

ST JOHN PROPERTIES INC
2560 LORD BALTIMORE DRIVE
BALTIMORE MA 21244

ST JOHN, DAVID
440 RIALTO AV
VENICE CA 90291

ST JOSEPH COLLEGE
1678 ASYLUM AVE
WEST HARTFORD CT 06117

ST JOSEPH COLLEGE
KANDYCE AUST  DIR OF DEVELOPMENT
1678 ASYLUM AVE
WEST HARTFORD CT 06117

ST JOSEPH PRINTING LIMITED
50 MACINTOSH BLVD
CONCORD ON L4K 4P3

ST JUDE CHILDRENS RESEARCH
C/O EVENTS UNLIMITED INC
1950 SAWTELLE BLVD NO.288
LOS ANGELES CA 90025

ST JUDE CHILDRENS RESEARCH
401 SOUTH LASALLE   SUITE NO.1102
C/O MIDWEST REGIONAL OFFICE
CHICAGO IL 60605

ST JUDE CHILDRENS RESEARCH
4619 N RAVENSWOOD SUITE 302
CHICAGO IL 60640

ST JUDE CHILDRENS RESEARCH
HOSPITAL
501 ST JUDE PLACE
MEMPHIS TN 38105-1905

ST KILIAN ROMAN CATHOLIC CHURCH
485 CONKLIN ST
FARMINGDALE NY 11735

ST LOT, GERVAKISSON
1443 SW 27TH AVE
BOYNTON BEACH FL 33426

ST LOUIS AUTOMATIC SPRINKLER CO INC
3928 CLAYTON AVE
ST LOUIS MO 63110

ST LOUIS COUNTY TREASURER
41 S CENTRAL AVE
CLAYTON MO 63105

ST LOUIS POST DISPATCH LLC
900 N TUCKER BLVD
ST LOUIS MO 63101

ST LOUIS POST DISPATCH LLC
BOX 504095
ST LOUIS MO 63150-4095

ST LUKE SCHOOL
519 ASHLAND AVENUE
RIVER FOREST IL 60305

ST MARTIN, CHRISTIE
40 GREENCROFT CRESCENT
MARKHAM ON L3R 3Y5

ST MARTIN, CHRISTIE
95 BEDFORD ROAD
TORONTO ON M5R 2K4

ST MARY OF THE WOODS SCHOOL
7033 N MOSELLE
CHICAGO IL 60646

ST MARYS SENIORS
C/O DOLORES BOCHNAK
1035 N RIDGE AVE
ALLENTOWN PA 18102

ST ONGE, JEFFREY
468 WOODBRIDGE ST  NO.17
MANCHESTER CT 06042

ST ONGE, KENNETH
169 LOOMIS DR
WEST HARTFORD CT 06107

ST PATRICK SCHOOL
MONTAUK HIGHWAY
BAY SHORE NY 11706

ST PATRICKS DAY PARADE OF CHICAGO
1340 W WASHINGTON BLVD
CHICAGO IL 60607

ST PAUL FIRE AND MARINE INSURANCE
COMPANY
200 NORTH LASALLE STREET
SUITE 2100
CHICAGO IL 60601

ST PAUL HIGH SCHOOL
118 WHITE OAK LANE
MADISONVILLE LA 70447

ST PAUL HIGH SCHOOL
15027 DENDINGER DRIVE
COVINGTON LA 70433

ST PAUL HIGH SCHOOL
917 S JAHNCKE AVE
COVINGTON LA 70433

ST PAUL TRAVELERS COMPANIES INC
TRAVELERS
CL & SPECIALTY REMITTANCE CTR
HARTFORD CT 06183-1008

ST PAUL TRAVELERS COMPANIES INC
TRAVELERS
C/O CHASE MANHATTAN BANK CHASE PLAZA
NEW YORK NY 11245

ST PETERSBURG TIMES
1301 34TH ST N
ST PETERSBURG FL 33713

ST PETERSBURG TIMES
PO BOX 112
ST PETERSBURG FL 33731-0112

ST PETERSBURG TIMES
PO BOX 237
ST PETERSBURG FL 33731-0237

ST REMY, DON
6404 GRANT STREET
HOLLYWOOD FL 33024

ST TAMMANY PARISH TOURIST COMMISSION
68099 HIGHWAY 59
MANDEVILLE LA 70471-7501

ST. AORO, JAMES
28402 149TH STREET NW
ZIMMERMAN MN 55398

ST. JOHN MUNICIPAL UTILITIES
ACCT NO. 100445900
10955 W. 93RD AVE.
ST. JOHN IN 46373-8824

ST. JOHN PROPERTIES
RE: HANOVER 921 MERCANTILE DR
2560 LORD BALTIMORE DR.
BALTIMORE MD 21144

ST. JOHN PROPERTIES, INC.
RE: HANOVER 921 MERCANTILE DR
2560 LORD BALTIMORE DRIVE
BALTIMORE MD 21244

ST. LOUIS RAMS
TARGET STRATEGIC MEDIA SERVICE
16501 VENTURA BLVD
SUITE 515
ENCINO CA 91436

ST. MARTIN'S EPISCOPAL SCHOOL
5309 AIRLINE DRIVE
METAIRIE LA 70003

ST. MARTIN'S EPISCOPAL SCHOOL
ST MARTINS BOOSTER CLUB
312 MARGUERITE RD
METAIRIE LA 70003

ST.JULES, EMMANUEL
1502 SOUTH FERDERAL HWY
LAKE WORTH FL 33460

STABEL, JUSTIN
1238 SOARING EAGLE DR
COLORADO SPRINGS CO 80910

STABILE, GABRIELE
128 BOERUM ST
BROOKLYN NY 11206

STABILE, GINA
10309M MALCOLM CIRCLE
COCKEYSVILLE MD 21030

STACE SMITH
432 NORTH 9TH STREET
ALLENTOWN PA 18102

STACEY ALTHERR
34 MEADOW PONDS CIRCLE
MILLER PLACE NY 11764

STACEY BELLE
25 TOWNE SQUARE DRIVE
NEWPORT NEWS VA 23607

STACEY COHEN
4183 W LAKE ESTATES DR
DAVIE FL 33328

STACEY CUTSHAW
10653 BLACKTHORN COURT
FISHERS IN 46038

STACEY FALIS
257 BURGUNDY HILL LANE
MIDDLETOWN CT 06457

STACEY FARISH
11922 SUNSHINE TERRACE
STUDIO CITY CA 91604

STACEY FOLEY
161 EUCLID AVE
MASSAPEQUA NY 11758

STACEY GENDAL
12606 NW 6TH COURT
CORAL SPRINGS FL 33071

STACEY HALL
215 NEWELL AVENUE
BRISTOL CT 06010

STACEY HARRISON
N86W15014 MENOMONEE RIVER PKWY
MENOMONEE FALLS WI 53051

STACEY HULTGREN
839 W SHERIDAN
APT # 510
CHICAGO IL 60613

STACEY KYSER
4012 CATESBY JONES DRIVE
HAMPTON VA 23669

STACEY MAIMIN
21342 LOPEZ STREET
WOODLAND HILLS CA 91364

STACEY MAKELY
5910 BRACKENRIDGE AVE.
BALTIMORE MD 21212

STACEY MARKS
307 EASTRIDGE DRIVE
EUSTIS FL 32726

STACEY PAVIS
154 WALTHAM CT.
DAVENPORT FL 33897

STACEY PERRY
64 REGENT STREET
MANCHESTER CT 06040

STACEY WESCOTT
685 LILLIE STREET
ELGIN IL 60120

STACEY, RUSSEL J
855 HENDRY DRIVE
ORLANDO FL 32822

STACI GREGORY
2216 BRIDGEWOOD TRAIL
ORLANDO FL 32818

STACI WAN
1706 S. CABANA AVENUE
WEST COVINA CA 91790

STACIA CORDELL
1825 CLEVELAND ST.
#16
HOLLYWOOD FL 33020

STACIA CURCHY
5550 E. MICHIGAN ST.
#2325
ORLANDO FL 32812

STACIA CUTHIE
6 MUSKET CT.
PARKTON MD 21120

STACIA SAUNDERS
190 FERRY BLVD
SOUTH GLENS FALLS NY 12803

STACIE GRISSOM
1688 WEST 100 NORTH
FRANKLIN IN 46131

STACIE KAMIEN
7740 WEST FLORAL COURT
FRANKFORT IL 60423

STACIE WALKER
14 E GARFIELD ST
APT 1A
BAY SHORE NY 11706

STACK, JULIE M
9 FARM RIDGE COURT
BALDWIN MD 21013

STACK, KYLE
110 GREENWICH ST  APT 12B
NEW YORK NY 10006

STACK, MEGAN
JERUSALEM BUREAU
LA TIMES FOREIGN DESK
202 W FIRST ST
LOS ANGELES CA 90053

STACKHOUSE, GEORGE
99 TIDEMILL LN    APT 190
HAMPTON VA 23666

STACKHOUSE, SAMUEL T
99 TIDEMILL LN    APT 190
HAMPTON VA 23666

STACKS, BARRY C
1205 HILLSBORO MILE  APT 203
HILLSBORO BEACH FL 33062

STACY ARNOLD
2213 BIG BEND DRIVE
CARROLLTON TX 75007

STACY CALHOUN
7 GEORGE COURT
HAMPTON VA 23663

STACY CLARK
2219 N. ROCKWELL STREET
APT. #2S
CHICAGO IL 60647

STACY DEIBLER
133-B WINDSOR LANE
WILLOWBROOK IL 60527

STACY DOER
21 PEAR TREE LANE
SOUTH WINDSOR CT 06074

STACY EDWARDS
211 GOLDMINE LN.
OLD BRIDGE NJ 08857

STACY FLAHERTY
359 WEST MOUNTAIN ROAD
QUEENSBURY NY 12804

STACY HAZUDA
9050 CARRON DRIVE
# 367
PICO RIVERA CA 90660

STACY HICKLIN
1309 VILLA LANE
BOYNTON BEACH FL 33435

STACY HUFFMAN
12819 CRAGSIDE LANE
WINDERMERE FL 34786

STACY LANDE
4505 LINDENWOOD
NORTHBROOK IL 60062

STACY O'NELL
2718 NE 14TH STREET
APT 5
FORT LAUDERDALE FL 33304

STACY OSTRAU
535 HENDRICKS ISLE
#204
FORT LAUDERDALE FL 33301

STACY ST. CLAIR
2550 GOLF RIDGECIRCLE
NAPERVILLE IL 60563

STACY SWEAT
1440 N  LAKE SHORE DR APT 28A
CHICAGO IL 60610

STACY,CINDY
1039 FORTHILL ROAD
SWANTON MD 21561

STAFFA, ALICIA
1022 WOODLAND AVE
ORADELL NJ 07649

STAFFCHEX INC
1122 E LINCOLN AVE    STE 118
ORANGE CA 92865

STAFFING ON SALES
300 N STATE ST    STE 3826
CHICAGO IL 60610

STAFFORD WILLIAMS
205-22 115TH AVE
ST. ALBANS NY 11412

STAFFORD, LYLE
801 328 11TH AVE EAST
VANCOUVER BC V5T 4N1

STAFFWRITERS PLUS INC
(SENT ACH TO NORTH FORK BANK)
2150 JOSHUAS PATH
SUITE 102
HAUPPAUGE NY 11788

STAFFWRITERS PLUS INC
110 MARCUS BLVD  STE 400
HAUPPAUGE NY 11788

STAFFWRITERS PLUS INC
P O BOX 7247-8341
PHILADELPHIA PA 19170-8341

STAGEHAND HEALTH & WELFARE FUND
ROOM 1032
20 NORTH WACKER DRIVE
CHICAGO IL 60606

STAGEHAND LOCAL 2 PENSION FUND
20 N WACKER DR
ROOM 1032
CHICAGO IL 60606

STAGEHAND LOCAL 2 PENSION FUND
THEATRICAL STAGE EMPLOYEES
RETIREMENT PLAN - RM 722
20 N WACKER DR
CHICAGO IL 60606

STAGEHANDS ANNUITY FUND
LOCAL NO 2 RM 1032
20 N WACKER DR
CHICAGO IL 60606

STAGIS, JULIE
358 JUDE LN
SOUTHINGTON CT 06489

STAGLIANO, JOHN
14141 COVELLO STREET  UNIT 8C
VAN NUYS CA 91405

STAGLITZ, JOSEPH E
258 RIVERSIDE DR  NO.12C/D
NEW YORK NY 10025

STAGLITZ, JOSEPH E
305 RIVERSIDE DR  NO.8B
NEW YORK NY 10025

STAHLER, THERESA
5650 VERA CRUZ RD
EMMAUS PA 18049

STAHMER, SCOTT
5941 NE 19 AVE
FORT LAUDERDALE FL 33308

STAIB, BERNARD E
11 HUNTER LANE
LEVITTOWN NY 11756

STAINTON, DOUG
71 CAMP HILL ROAD
POMONA NY 10970

STAIRS, LETOYA V
4760 WALDEN CIRC   NO.515
ORLANDO FL 32811

STALELIFE INC
1719 CULLEN AVE
AUSTIN TX 78757

STALEY, DAVID
3636 BARBARA ST
SAN PEDRO CA 90731

STALEY, LOREAL
6611 SW 7TH PL
NORTH LAUDERDALE FL 33068

STALL, DEBORAH A
5 FAY CIRCLE
NEWPORT NEWS VA 23608

STALL, WILLIAM
2241 ROCK WOOD DR
SACRAMENTO CA 95864

STALLINGS, EYHENE
15939 SW 54TH CT
MIRAMAR FL 33027

STALLINGS, RAYMOND N
61 LONGWOOD DR
HAMPTON VA 23669

STALLINGS, RONNIE
42 CLARK ST
HARTFORD CT 06120

STALSBURG, PATRICIA
PO BOX 844
ESSEX CT 06426

STALTER, TOBIAS R
5840 CAMERON RUN TERRACE
ALEXANDRIA VA 22303

STAMATY, MARK
12 E 86TH ST   NO.1226
NEW YORK NY 10028

STAMBOR, ZACHARY
1636 N WELLS ST     NO.508
CHICAGO IL 60614

STAMFORD SYMPHONY ORCHESTRA
263 TRESSER BLVD
ONE STAMFORD PLAZA
STAMFORD CT 06901

STAMFORD TOWN CENTER
100 GREYROCK PLACE
STAMFORD CT 06901

STAMPINI, LUKE A
1080 JEFFERY ST
BOCA RATON FL 33487

STAMSTAD, STEVEN
9041 WONDERLAND PARK AVE
LOS ANGELES CA 90046

STAMUS, DEMETRA
321 CATTELL ST
EASTON PA 18042

STAN MIKITA ENTERPRISES INC
7223 S ROUTE 83  NO.238
WILLOWBROOK IL 60527

STAN ROBERTS
1741 PERCH
SAN PEDRO CA 90732

STAN SWIENCKOWSKI
208 E NEWMAN AVENUE
ARCADIA CA 91006

STANCZAK, DIANE A
3721 TIMBERLANE DRIVE
EASTON PA 18045

STAND ALONE INC
419 W GRAND AVE  SUITE A
CHICAGO IL 60610

STANDAERT, MICHAEL
44 WILDWOOD DR
ROCK ISLAND IL 61201

STANDAGE, TOM
38 CIRCUS ST  SE 10 85N
LONDON

STANDARD COMPANIES
2601 S ARCHER
CHICAGO IL 60608

STANDARD COMPANIES
3114-30 S SHIELDS AVE
CHICAGO IL 60616

STANDARD CRYSTAL CORPORATION
9940 EAST BALDWIN PL
EL MONTE CA 91731

STANDARD DESIGN
254 PROSPECT ST
NORTHAMPTON MA 01060

STANDARD EXAMINER
PO BOX 12790
OGDEN UT 84414-2790

STANDARD PARKING CORPORATION
100 OCEANGATE G-29
LONG BEACH CA 90802

STANDARD PARKING CORPORATION
3350 OCEAN PARK BLVD    STE 105
SANTA MONICA CA 90405

STANDARD PARKING CORPORATION
411 W BROADWAY
ANAHEIM CA 92805

STANDARD PARKING CORPORATION
5120 WEST GOLDLEAF CR NO.110
LOS ANGELES CA 90056

STANDARD PARKING CORPORATION
707 WILSHIRE BLVD        35TH FLR
LOS ANGELES CA 90017

STANDARD PARKING CORPORATION
800 N ALAMEDA
LOS ANGELES CA 90012

STANDARD PARKING CORPORATION
1674 MERIDIAN AVE
STE 309
MIAMI BEACH FL 33139

STANDARD PARKING CORPORATION
200 E LAS OLAS BOULEVARD   BX 1640
FT LAUDERDALE FL 33301

STANDARD PARKING CORPORATION
135 S LASALLE   DEPT 8037
CHICAGO IL 60674-0001

STANDARD PARKING CORPORATION
300 EAST ILLINOIS STREET
CHICAGO IL 60611

STANDARD PARKING CORPORATION
300 EAST NORTHWATER
CHICAGO IL 60611

STANDARD PARKING CORPORATION
440 N WABASH
CHICAGO IL 60611

STANDARD PARKING CORPORATION
521 NORTH CLARK ST
CHICAGO IL 60610-4979

STANDARD PARKING CORPORATION
8037 INNOVATION WAY
CHICAGO IL 60682-0080

STANDARD PARKING CORPORATION
900 N MICHIGAN AVENUE  SUITE 1500
CHICAGO IL 60611

STANDARD PARKING CORPORATION
1400 GIROD STREET
NEW ORLEANS LA 70112

STANDARD PARKING CORPORATION
505 PARK AVENUE NO.400
BALTIMORE MD 21201

STANDIFORD, LINDA
3409 WALNUT RD
ABERDEEN MD 21001

STANDIFORD, LINDA
P.O. BOX 234
CHURCHVILLE MD 21028

STANDIFORD, NORMAN H
3409 WALNUT RD
ABERDEEN MD 21001

STANDIFORD, NORMAN H
P.O. BOX 234
CHURCHVILLE MD 21028

STANDING COMMITTEE OF PRESS
RM S-317 U S CAPITOL
WASHINGTON DC 20510

STANDISH, BEN
14 CHESTERFIELD
MONKTON MD 21111

STANEK, GARY
53-1 MYANO LANE
STAMFORD CT 06902

STANFORD, ANTHONY
121 STONEFENCE COURT
AURORA IL 60506

STANFORD, LUCIA GONZALEZ
282 KENNEDY DR
CROWLEY TX 76036

STANFORD, MATTHEW
7251 S HONORE
CHICAGO IL 60636

STANGENES, SHARON D
2758 N KENMORE AVE
CHICAGO IL 60614

STANHOPE GROUP ADVERTISING
804 CONGRESS AVENUE  NO.400A
AUSTIN TX 78701

STANLEY A PODCZERWINSKI
2529 S 18TH AV
BROADVIEW IL 60155

STANLEY BUSHINSKY
11259 OTSEGO STREET
NORTH HOLLYWOOD CA 91601

STANLEY BUTLER
1600 SW 27 COURT
FORT LAUDERDALE FL 33315

STANLEY CHAMBERS
406 LOMOND AVENUE
LOS ANGELES CA 90024

STANLEY E OSTROM
31200 LANDAU BLVD
APT #2704
CATHEDRAL CITY CA 92234

STANLEY E WONG
3156 KINGRIDGE WAY
GLENDALE CA 91206

STANLEY GREEN
2 DEFENSE DRIVE
ABERDEEN MD 21001

STANLEY J ZABINSKI
5523 S MEADE AVE
CHICAGO IL 60638

STANLEY JONES
7904 BRIGHTMEADOW
ELLICOTT CITY MD 21043

STANLEY KATALINIC
10235 SO. SPRINGFIELD
CHICAGO IL 60655

STANLEY KIDD
5201 S TORREY PINES
#1250
LAS VEGAS NV 89118

STANLEY LEWKOWICZ
465 BUCKLAND HILLS DRIVE
#33132
MANCHESTER CT 06040

STANLEY MADISON
77 WEST CENTENNIAL AVENUE
ROOSEVELT NY 11575

STANLEY MEISLER
3828 KLINGLE PLACE NW
WASHINGTON DC 20016

STANLEY MOSKOWITZ
7503 TRENT DRIVE
TAMARAC FL 33321

STANLEY NOVAK
2310 1/2 DEPAUW AVE.
ORLANDO FL 32804-5406

STANLEY O WILLIFORD
20123 HARLAN AVENUE
CARSON CA 90746

STANLEY P BRAGA
30628 SPARROW HAWK DR.
CANYON LAKE CA 92587

STANLEY PESKOFF
7240 CATALUNA CIR.
DELRAY BEACH FL 33446

STANLEY RAPPAPORT
10219 MAPLE GLEN COURT
ELLICOTT CITY MD 21042

STANLEY REINSTEIN
550 AUBURN WAY
DAVIE FL 33325

STANLEY ROBERTS
400 N. LASALLE
APT. #3109
CHICAGO IL 60610

STANLEY SCHWARTZ
9586 CAMPI DR.
LAKE WORTH FL 33467

STANLEY SIMPSON
10 ETHAN DRIVE
WINDSOR CT 06095

STANLEY SPIRO
223 WILLARD DRIVE
HEWLETT NY 11557

STANLEY THOMAS
2941 MICHAEL DRIVE
NEWBURY PARK CA 91320

STANLEY WATERS
2044 WASHINGTON STREET
BALTIMORE MD 21213

STANLEY WEIZER
810 NW 93RD AVENUE
PEMBROKE PINES FL 33024

STANLEY WIESEN, INC
290 PROSPECT AVE
HARTFORD CT 06106

STANLEY WILLIAMS
2160 NW 27TH TERRACE
FORT LAUDERDALE FL 33311

STANLEY WOJTECZKO
415 HUDSON AVENUE
CLARENDON HILLS IL 60514

STANLEY ZIEMBA
4617 W 106TH PLACE
OAK LAWN IL 60453

STANLEY, ANDREA
14125 PARADISE TREE DRIVE
ORLANDO FL 32828

STANLEY, DAVID
12212 E ARKANSAS PLACE
AURORA CO 80012

STANLEY, EDITH
106 DONCASTER LN
BLUFFTON SC 29909

STANLEY, TERRY L
2524 NORTH MEYERS
BURBANK CA 91504

STANLEY-BECKER, THOMAS
5722 S DORCHESTER
CHICAGO IL 60637

STANMYRE, MATTHEW CHARLES
11609 HUNTERS GREEN CT
RESTON VA 20191

STANN, DAMIAN
1041 NW 45 ST
APT 6
POMPANO BEACH FL 33064

STANNARD, CHARLES F
14 FAIRVIEW STREET
IVORYTON CT 06442

STANSELL, STEVEN T
17 WAUREGAN RD
CANTERBURY CT 06331

STANTIS, SCOTT
5312 RIVERBEND TRL
BIRMINGHAM AL 35244

STANTON, JENNIFER
19 DWIGHT RD
W HARTFORD CT 06110

STANTON, RICHARD W.
1239 MAPLEWOOD DRIVE
MAPLE GLEN PA 91301

STANTON, RUSSELL W
3121 EL TOVAR DR
GLENDALE CA 91208

STAPLES BUSINESS ADVANTAGE
DEPT HNJ
PO BOX 30851
HARTFORD CT 06150

STAPLES BUSINESS ADVANTAGE
DEPT ROC
PO BOX 30851
HARTFORD CT 06150-0851

STAPLES CREDIT PLAN
STAPLES BUSINESS ADVANTAGE
DEPT BOS
PO BOX 30851
HARTFORD CT 06150-0851

STAPLES CREDIT PLAN
DEPT 51-7810811645
PO BOX 689020
DES MOINES IA 50368-9020

STAPLES CREDIT PLAN
DEPT 55 00000-34986
P O BOX 9020
DES MOINES IA 50368-9020

STAPLES CREDIT PLAN
DEPT 82 0006195150
PO BOX 9020
DES MOINES IA 50368-9020

STAPLES CREDIT PLAN
DEPT 82-0000355743
PO BOX 9020
DES MOINES IA 50368

STAPLES CREDIT PLAN
DEPT 82-0006539076
PO BOX 9020
DES MOINES IA 50368-9020

STAPLES CREDIT PLAN
DEPT 82-003834652
PO BOX 689020
DES MOINES IA 50368-9020

STAPLES CREDIT PLAN
DEPT. 82 - 0004406005
PO BOX 9020
DESMOINES IA 50368-9020

STAPLES CREDIT PLAN
DEPT. 82-0002858181
P.O. BOX 9020
DESMOINES IA 50368-9020

STAPLES CREDIT PLAN
P O BOX 9020
DES MOINES IA 50368-9020

STAPLES CREDIT PLAN
PO BOX 9020
DEPT 82-0003834652
DES MOINES IA 50368-9020

STAPLES CREDIT PLAN
PO BOX 9020
DEPT 82-0002977791
DES MOINES IA 50368-9020

STAPLES CREDIT PLAN
500 STAPLES DR
FRAMINGHAM MA 01702

STAPLES CREDIT PLAN
DEPT 00-01188994
PO BOX 6721
THE LAKES NV 88901-6721

STAPLES CREDIT PLAN
DEPT 00-01188994
PO BOX 30298
SALT LAKE UT 84130-0298

STAPLES, ANN
1 GLEN OAK
ENFIELD CT 06082

STAPLES, STANLEY
1 GLEN OAK DR
ENFIELD CT 06082-2603

STAPLETON, ROBERT
1497 N HEATHER MEADOWS LOOP
ANCHORAGE AK 99507

STAPLETON, ROBERT
PO BOX 242186
ANCHORAGE AK 99524

STAPP, ANNIE
878 NIALTA LANE
BRENTWOOD TN 37027

STAR CHOICE SATELLITE TV INC
SUITE 700 630,
CANADA
CALGARY AB T2P 4L4

STAR GLO ENTERPRISES LLC
2 CARLTON AVE
EAST RUTHERFORD NJ 07073

STAR IMAGING LLC
11607 FM 1836
KAUFMAN TX 75142

STAR IRVINE
10813 OTSEGO ST.
NORTH HOLLYWOOD CA 91601

STAR MEDIA ENTERPRISES INC
1080 BELCHER RD
DUNEDIN FL 34698

STAR MEDIA ENTERPRISES INC
PO BOX 2523
DUNEDIN FL 34698

STAR PACKING & SUPPLY CO
6672 NORTHWEST HIGHWAY
CHICAGO IL 60631

STAR TRIBUNE
ATTN: ONLINE DEPT-ACCTS PAYABLE
425 PORTLAND AVE
MINNEAPOLIS MN 55488

STAR WAGGONS INC
13334 RALSTON AVE
SYLMAR CA 91342

STARBUCKS CORPORATION
ATTN: PROPERTY MGMT , MAILSTOP S-RE3
2401 UTAH AVENUE SOUTH
SEATTLE WA 98134

STARCOM
21111 ERWIN ST
WOODLAND HILLS CA 91367

STARCOM WORLDWIDE
12076 COLLECTIONS CENTER DR
CHICAGO IL 60693

STARCOM WORLDWIDE
35 W WACKER DR
CHICAGO IL 60601

STARCOM WORLDWIDE
79 MADISON AVENUE  3 FLOOR TAX
NEW YORK NY 10016

STARCOTT MEDIA SERVICES INC
6906 ROYAL GREEN DR
JAMES T DULLEY
CINCINNATI OH 45244

STARCUT USA INC
561 7TH AVENUE  21ST FLOOR
NEW YORK NY 10018

STARDUST VISIONS INC
1438 NORTH GOWER STREET
HOLLYWOOD CA 90028

STARDUST VISIONS INC
617 S RIDGELEY DR NO.103
LOS ANGELES CA 90036

STARFINDER FOUNDATION
4015 MAIN ST
PHILADELPHIA PA 19127

STARGER, STEVE
11 EAST MAIN ST
PORTLAND CT 06480

STARK, CHARLES M
2225 THREE SPRINGS DRIVE
WESTLAKE VILLAGE CA 91361

STARK, IAN
266 RED MAPLE DR S
LEVITTOWN NY 11756

STARK, LINDSAY
1225 JASMINE CIRCLE
WESTON FL 33326

STARK, MATTHEW
10775 TEA OLIVE LANE
BOCA RATON FL 33498

STARK,GARY
2625 ELM ST
RIVER GROVE IL 60171

STARKE, MARILU
1414 W. ERIE ST, GARDEN APARTMENT
CHICAGO IL 60622

STARKEY, JONATHAN
36 RAYMOND ST
HICKSVILLE NY 11801

STARKS, LABRENA
5324 GARDNER COURT
WILLIAMSBURG VA 23188

STARKS, PATRICK
1810 SANDALWOOD DRIVE
DUNWOODY GA 30346

STARLINE CONSTRUCTION LTD
336 E FULLERTON
ELMHURST IL 60126

STARLING, SHADON
1117 S JEFFERSON ST APT 10
ALLENTOWN PA 18103

STARN, ORIN
2219 W CLUB BLVD
DURHAM NC 27705

STARNER, JUDITH
2155 TULSA ROAD
ELDERSBURG MD 21784

STAROOM WORLDWIDE
79 MADISON AVE 3RD FLOOR
NEW YORK NY 10016

STARR ENTERTAINMENT
2344 W FULLERTON AVE
CHICAGO IL 60647

STARR, KARLA
7734 SW BARNES ROAD  APT C
PORTLAND OR 97225

START ME UP LTD
1601 E LAMAR BLVD STE 205
ARLINGTON TX 76011

STARZYK, KARA
13230 SW 32ND CT
DAVIE FL 33330

STASKO, THOMAS
711 LINCOLN AVE
NORTHAMPTON PA 18067

STAT, TERRI L
2311 DEHNE RD
NORTHBROOK IL 60062

STATE ATTORNEYS GENERAL OFFICE
DIAMOND COURTHOUSE
PO BOX 110300
JUNEAU AK 99811-0300

STATE ATTORNEYS GENERAL OFFICE
STATE HOUSE, 11 S. UNION ST
3RD FLOOR
MONTGOMERY AL 36130

STATE ATTORNEYS GENERAL OFFICE
323 CENTER ST
SUITE 200
LITTLE ROCK AR 72201

STATE ATTORNEYS GENERAL OFFICE
AMERICAN SAMOA GVRMNT,EXEC OFFICE
, UTULEI, TERRITORY OF AMERICAN SAMOA
PAGO PAGO AS 96799

STATE ATTORNEYS GENERAL OFFICE
DEPARTMENT OF LAW
1275 W. WASHINGTON ST
PHOENIX AZ 85007

STATE ATTORNEYS GENERAL OFFICE
CLFRNIA DEPT OF JUSTICE)
ATTN:PUBLIC INQUIRY UNIT,POBOX 944255
SACRAMENTO CA 94244-2550

STATE ATTORNEYS GENERAL OFFICE
1525 SHERMAN ST
5TH FLOOR
DENVER CO 80203

STATE ATTORNEYS GENERAL OFFICE
PO BOX 120
HARTFORD CT 06141-0120

STATE ATTORNEYS GENERAL OFFICE
JOHN A WILSON BUILDING
1350 PENNSYLVANIA AVE NW, STE 407
WASHINGTON DC 20004

STATE ATTORNEYS GENERAL OFFICE
CARVEL STATE OFFICE BLDG
820 N. FRENCH ST
WILMINGTON DE 19801

STATE ATTORNEYS GENERAL OFFICE
THE CAPITOL, PL 01
TALLAHASSEE FL 32399-1050

STATE ATTORNEYS GENERAL OFFICE
40 CAPITOL SQUARE, SW
ATLANTA GA 30334-1300

STATE ATTORNEYS GENERAL OFFICE
JUDICIAL CENTER BLDG, STE 2-200E
120 W. O'BRIEN DR
HAGATNA GU 96910

STATE ATTORNEYS GENERAL OFFICE
425 QUEEN ST
HONOLULU HI 96813

STATE ATTORNEYS GENERAL OFFICE
HOOVER STATE OFFICE BLDG
1305 E. WALNUT
DES MOINES IA 50319

STATE ATTORNEYS GENERAL OFFICE
700 W JEFFERSON ST
PO BOX 83720
BOISE ID 83720

STATE ATTORNEYS GENERAL OFFICE
JAMES R. THOMPSON CTR
100 W. RANDOLPH ST
CHICAGO IL 60601

STATE ATTORNEYS GENERAL OFFICE
INDIANA GOVT. CTR SOUTH - 5TH FL
302 W WASHINGTON ST
INDIANAPOLIS IN 46204

STATE ATTORNEYS GENERAL OFFICE
120 SW 10TH AVE, 2ND FL
TOPEKA KS 66612-1597

STATE ATTORNEYS GENERAL OFFICE
STATE CAPITOL, SUITE 118
700 CAPITOL AVE
FRANKFORT KY 40601

STATE ATTORNEYS GENERAL OFFICE
1885 NORTH 3RD ST
BATON ROUGE LA 70802

STATE ATTORNEYS GENERAL OFFICE
1 ASHBURTON PLACE
MCCORMACK BUILDING
BOSTON MA 02108-1698

STATE ATTORNEYS GENERAL OFFICE
200 ST PAUL PLACE
BALTIMORE MD 21202

STATE ATTORNEYS GENERAL OFFICE
6 STATE HOUSE STATION
AUGUSTA ME 04333

STATE ATTORNEYS GENERAL OFFICE
525 W. OTTAWA ST
PO BOX 30212
LANSING MI 48909-0212

STATE ATTORNEYS GENERAL OFFICE
1400 BREMER TOWER
445 MINNESOTA ST
ST. PAUL MN 55101

STATE ATTORNEYS GENERAL OFFICE
SUPREME CT. BLDG
207 W. HIGH ST
JEFFERSON CITY MO 65101

STATE ATTORNEYS GENERAL OFFICE
S DIST COURT FOR NRTHRN MARIANA ISL
2ND FLR HORIGUCHI BLDG,  GARAPAN
SAIPAN MP 96950

STATE ATTORNEYS GENERAL OFFICE
PO BOX 220
JACKSON MS 39205-0220

STATE ATTORNEYS GENERAL OFFICE
DEPT OF JUSTICE
PO BOX 201401
HELENA MT 59620-1401

STATE ATTORNEYS GENERAL OFFICE
9001 MAIL SERVICE CENTER
RALEIGH NC 27699-9001

STATE ATTORNEYS GENERAL OFFICE
STATE CAPITOL
600 E. BOULEVARD AVE, DEPT 125
BISMARCK ND 58505

STATE ATTORNEYS GENERAL OFFICE
2115 STATE CAPITOL
LINCOLN NE 68509

STATE ATTORNEYS GENERAL OFFICE
33 CAPITOL ST
CONCORD NH 03301-6397

STATE ATTORNEYS GENERAL OFFICE
PO BOX 080
TRENTON NJ 08625-0080

STATE ATTORNEYS GENERAL OFFICE
407 GALISTEO STREET
BATAAN MEMORIAL BUILDING, ROOM 260
SANTE FE NM 87501

STATE ATTORNEYS GENERAL OFFICE
CARSON CITY OFFICE
100 N CARSON ST
CARSON CITY NV 89701

STATE ATTORNEYS GENERAL OFFICE
DEPT. OF LAW
THE CAPITOL, 2ND FL
ALBANY NY 12224

STATE ATTORNEYS GENERAL OFFICE
STATE OFFICE TOWER
30 E. BROAD ST
COLUMBUS OH 43215-3428

STATE ATTORNEYS GENERAL OFFICE
STATE CAPITOL, RM. 112
2300 N. LINCOLN BLVD
OKLAHOMA CITY OK 73105

STATE ATTORNEYS GENERAL OFFICE
JUSTICE BLDG
1162 COURT ST, NE
SALEM OR 97301-4096

STATE ATTORNEYS GENERAL OFFICE
1600 STRAWBERRY SQUARE
HARRISBURG PA 17120

STATE ATTORNEYS GENERAL OFFICE
PO BOX 9020192
SAN JUAN PR 00902-0192

STATE ATTORNEYS GENERAL OFFICE
150 S. MAIN ST
PROVIDENCE RI 02903

STATE ATTORNEYS GENERAL OFFICE
PO BOX 11549
COLUMBIA SC 29211-1549

STATE ATTORNEYS GENERAL OFFICE
500 E. CAPITOL AVE
PIERRE SD 57501-5070

STATE ATTORNEYS GENERAL OFFICE
PO BOX 20207
NASHVILLE TN 37202-0207

STATE ATTORNEYS GENERAL OFFICE
PO BOX 12548
AUSTIN TX 78711-2548

STATE ATTORNEYS GENERAL OFFICE
UTAH STATE CAPITOL COMPLEX
EAST OFFICE BUILDING, STE 320
SALT LAKE CITY UT 84114-2320

STATE ATTORNEYS GENERAL OFFICE
900 E. MAIN ST
RICHMOND VA 23219

STATE ATTORNEYS GENERAL OFFICE
DEPARTMENT OF JUSTICE
GERS COMPLEX 48B-50C KRONPRINSDENS
ST THOMAS VI 00802

STATE ATTORNEYS GENERAL OFFICE
109 STATE ST
MONTPELIER VT 05609-1001

STATE ATTORNEYS GENERAL OFFICE
1125 WASHINGTON ST SE
PO BOX 40100
OLYMPIA WA 98504-0100

STATE ATTORNEYS GENERAL OFFICE
PO BOX 7857
MADISON WI 53707-7857

STATE ATTORNEYS GENERAL OFFICE
STATE CAPITOL
1900 KANAWHA BLVD E, ROOM 26E
CHARLESTON WV 25305-9924

STATE ATTORNEYS GENERAL OFFICE
123 STATE CAPITOL BLDG
200 W 24TH ST
CHEYENNE WY 82002

STATE BAR OF CALIFORNIA
180 HOWARD STREET
SAN FRANCISCO CA 94105

STATE BOARD OF EQUALIZATION
3321 POWER INN ROAD
SUITE 210
SACRAMENTO CA 95826-3889

STATE BOARD OF EQUALIZATION
ENVIROMENTAL FEES DIVISION
PO BOX 942879
SACRAMENTO CA 94279-6001

STATE BOARD OF EQUALIZATION
ENVIRONMENTAL FEE DIVISION
PO BOX 942879
SACRAMENTO CA 94279-6023

STATE BOARD OF EQUALIZATION
FUEL TAXES DIVISION
P O BOX 942879
SACRAMENTO CA 94279-6151

STATE BOARD OF EQUALIZATION
PO BOX 942850
SACRAMENTO CA 94250-5878

STATE BOARD OF EQUALIZATION
PO BOX 942879
FUEL TAXES DIVISION
SACRAMENTO CA 94279-6151

STATE BOARD OF EQUALIZATION
PO BOX 942879
EXCISE TAXES AND FEES DIVISION
SACRAMENTO CA 94279-6001

STATE COMPTROLLER
P O BOX 12247
AUSTIN TX 78711-2247

STATE COMPTROLLER
PO BOX 149359
TEXAS COMP OF PUBLIC ACCOUNTS
AUSTIN TX 78714-9359

STATE COMPTROLLER (TX)
SUSAN COMBS
PO BOX 13528 CAPITOL STATION
AUSTIN TX 78711-3528

STATE DEPT OF ASSESSMENTS
AND TAXATION
301 W PRESTON STREET
BALTIMORE MD 21201

STATE DEPT OF ASSESSMENTS
PERSONAL PROPERTY DIVISION
PO BOX 17052
BALTIMORE MD 21297-1052

STATE DISBURSEMENT UNIT
PO BOX 8500
TALLAHASSEE FL 32314-8500

STATE DISBURSEMENT UNIT
PO BOX 5400
CAROL STREAM IL 60197-5400

STATE OF ARIZONA
4005 N 51ST AV
ARIZONA DEPT OF TRANSPORTATION
PHOENIX AZ 85031-2688

STATE OF ARIZONA
BOARD OF ATHLETIC TRAINERS
5060 N 19TH AVE   STE 209
PHOENIX AZ 85015

STATE OF ARIZONA
BOARD OF NURSING
1651 E MORTON   STE 210
PHOENIX AZ 85020-4613

STATE OF ARIZONA
BOARD OF OCC THERAPY
5060 N 19TH AVE       STE 209
PHOENIX AZ 85015

STATE OF ARIZONA
BOARD OF PHYSICAL THERAPY
1400 W WASHINGTON  STE 230
PHOENIX AZ 85007

STATE OF ARIZONA
DIVISION OF LICENSING
150 N 18TH AVE    4TH FLR
PHOENIX AZ 85007

STATE OF ARIZONA
INDUSTRIAL COMMISSION OF ARIZONA
PO BOX 19070
PHOENIX AZ 85005

STATE OF ARIZONA
INDUSTRIAL COMMISSION OF ARIZONA
100 N 15TH AVE      STE 302
PHOENIX AZ 85007

STATE OF ARIZONA
THE UNIVERSITY OF ARIZONA
SCHOLARSHOP DEVELOPMENT OFFICE
PO BOX 210109
TUCSON AZ 85721

STATE OF ARIZONA
UNIVERSITY OF ARIZONA
PO BOX 210066
TUCSON AZ 85721

STATE OF CALIFORNIA
STATE CAPITOL BUILDING
SACRAMENTO CA 95814

STATE OF CALIFORNIA
2265 WATT AVE STE 1
SACRAMENTO CA 95825

STATE OF CALIFORNIA
DEPT OF HEALTH SERVICES
MAIL STATION 7610
PO BOX 997414
SACRAMENTO CA 95899-7414

STATE OF CALIFORNIA
DEPT OF INDUSTRIAL RELATIONS
PO BOX 420603
SELF INSURANCE PLANS
SAN FRANCISCO CA 94142

STATE OF CALIFORNIA
DEPT OF INDUSTRIAL RELATIONS SAFETY
PO BOX 420603
RM 800
SAN FRANCISCO CA 94142-0603

STATE OF CALIFORNIA
FRANCHISE TAX BOARD
CHILD SUPPORT COLLECTIONS
P O BOX 460
RANCHO CORDOVA CA 95741-0460

STATE OF CALIFORNIA
FRANCHISE TAX BOARD
COURT ORDERED DEBT COLLECTION
P O BOX 1328
RANCHO CORDOVA CA 95741-1328

STATE OF CALIFORNIA
FRANCHISE TAX BOARD
P O BOX 2952
SACRAMENTO CA 95812-9974

STATE OF CALIFORNIA
FRANCHISE TAX BOARD
PO BOX 942867
SACRAMENTO CA 94267-0011

STATE OF CALIFORNIA
PO BOX 944230
SACRAMENTO CA 94244-2300

STATE OF CALIFORNIA
STATE DISBURSEMENT
PO BOX 989067
WEST SACRAMENTO CA 95798

STATE OF CALIFORNIA
VEHICLE REGISTRATION COLLECTIONS
PO BOX 419001
RANCHO CORDOVA CA 95741-9001

STATE OF COLORADO
1560 BROADWAY SUITE 1545
DENVER CO 80202

STATE OF COLORADO
DEPARTMENT OF LABOR & EMPLOYMENT
PO BOX 628
DENVER CO 80201-0628

STATE OF COLORADO
DEPT OF REGULATORY AGENCIES
1560 BROADWAY NO.1575
DENVER CO 80202

STATE OF COLORADO
LICENSING CENTER
1700 BROADWAY    STE 300
DENVER CO 80290

STATE OF COLORADO
STATE PURCHASING OFFICE
633 17TH ST  SUITE 500
DENVER CO 80202-3609

STATE OF CONNECTICUT
DEPARTMENT OF REVENUE SERVICES
PO BOX 2974
HARTFORD CT 06104-2974

STATE OF CONNECTICUT
DEPT OF REVENUE
PO BOX 2974
HARTFORD CT 06104-2974

STATE OF CONNECTICUT
ADMINISTRATOR UNEMPLOYMENT COMPENSA
DEPARTMENT OF LABOR
P O BOX 2940
HARTFORD CT 06104-2940

STATE OF CONNECTICUT
C.O DEPT OF PUBLIC WORKS
165 CAPITOL AVE ROOM 216
FINANCIAL MANAGEMENT
HARTFORD CT 06106

STATE OF CONNECTICUT
DEPT OF PUBLIC HEALTH
DIVISION OF HEALTH SYSTEMS REGULATION
410 CAPITOL AVE   MS#12HSR
HARTFORD CT 06134

STATE OF CONNECTICUT
FERNANDO BETANCOURT, EXECUTIVE
18-20 TRINITY ST
HARTFORD CT 06106

STATE OF CONNECTICUT
FERNANDO BETANCOURT, EXECUTIVE
ACCTS RECEIVABLE, RM 5100
300 CAPITOL AVENUE
HARTFORD CT 06106

STATE OF CONNECTICUT
LATINO AND PUERTO RICAN AFFAIRS COM
18-20 TRINITY STREET
HARTFORD CT 06106

STATE OF CONNECTICUT
OFFICE OF POLICY AND MANAGEMENT
450 CAPITOL AVE
HARTFORD CT 06106-1308

STATE OF CONNECTICUT
1245 FARMINGTON AVE
WEST HARTFORD CT 06107

STATE OF CONNECTICUT
BOARD OF EDUCATION SERVICE FOR
THE BLIND
184 WINDSOR AVE
WINDSOR CT 06109

STATE OF CONNECTICUT
CENTRAL PERMIT PROCESSING UNIT
DEPT OF ENVIRONMENTAL PROTECTION
79 ELM STREET
HARTFORD CT 06106-5127

STATE OF CONNECTICUT
CHENEY TECHNICAL HIGH SCHOOL
791 WEST MIDDLE TURNPIKE
MANCHESTER CT 06040

STATE OF CONNECTICUT
COMMISSION ON THE DEAF & HEARING
67 PROSPECT AVE
HARTFORD CT 06106

STATE OF CONNECTICUT
CONNECTICUT STATE LIBRARY
231 CAPITOL AVE
HARTFORD CT 06106

STATE OF CONNECTICUT
CONNECTICUT STATE POLICE
REPORTS & RECORDS UNIT
PO BOX 2794
MIDDLETOWN CT 06457

STATE OF CONNECTICUT
CT COMMISSION ON CULTURE & TOURISM
LOURDES RIVERA  ONE FINANCIAL PLAZA
HARTFORD CT 06103

STATE OF CONNECTICUT
CT COMMISSION ON CULTURE & TOURISM
% WELCOME CENTER PROGRAM
ONE FINANCIAL PLAZA 755 MAIN ST
HARTFORD CT 06103

STATE OF CONNECTICUT
DEPARTMENT OF LABOR
PO BOX 5079
HARTFORD CT 06102-5079

STATE OF CONNECTICUT
DEPARTMENT OF LABOR
200 FOLLY BROOK BLVD
WETHERSFIELD CT 06109

STATE OF CONNECTICUT
DEPARTMENT OF MOTOR VEHICLE
PO BOX 8013
BRIDGEPORT CT 06601

STATE OF CONNECTICUT
DEPARTMENT OF REVENUE SVCS
P O BOX 2979
HARTFORD CT 06104-2979

STATE OF CONNECTICUT
DEPT OF CHILDREN AND FAMILIES
364 WEST MIDDLE TURNPIKE
MANCHESTER CT 06040-3824

STATE OF CONNECTICUT
DEPT OF CONSUMER PROTECTION
165 CAPITOL AVENUE
HARTFORD CT 06106-1630

STATE OF CONNECTICUT
DEPT OF CORRECTION
24 WOLCOTT HILL RD
WETHERSFIELD CT 06109

STATE OF CONNECTICUT
DEPT OF MOTOR VEHICLE
WETHERSFIELD CT 06161-5011

STATE OF CONNECTICUT
DEPT OF PUBLIC HEALTH
410 CAPITOL AVE MS NO.13 APR
PO BOX 340308
HARTFORD CT 06134-0308

STATE OF CONNECTICUT
DEPT OF PUBLIC SAFETY
PO BOX 2794
BUREAU OF ELEVATORS
MIDDLETOWN CT 06457-9294

STATE OF CONNECTICUT
DEPT OF PUBLIC SAFETY
BUREAU OF ELEVATORS
1111 COUNTRY CLUB RD
MIDDLETOWN CT 06457

STATE OF CONNECTICUT
DEPT OF PUBLIC SAFETY BUREAU OF BOILERS
11 COUNTY CLUB RD
MIDDLETOWN CT 06457-9294

STATE OF CONNECTICUT
DEPT OF REVENUE SERVICES
PO BOX 5089
HARTFORD CT 06102-5089

STATE OF CONNECTICUT
FLEET BANK - CSPPU
P O BOX 30225
HARTFORD CT 06150-0225

STATE OF CONNECTICUT
OFFICE OF HEALTHCARE ACCESS
410 CAPITOL AVE   MSNO.13HCA
HARTFORD CT 06134

STATE OF CONNECTICUT
PO BOX 150444
HARTFORD CT 06115

STATE OF CONNECTICUT
SECRETARY OF STATE
30 TRINITY DRIVE
HARTFORD CT 06115-0470

STATE OF CONNECTICUT
SECRETARY OF STATE
30 TRINITY STREET
PO BOX 150470
HARTFORD CT 06115-0470

STATE OF CONNECTICUT
TOURISM DIVISION
C/O WELCOME CENTER PROGRAM
505 HUDSON ST
HARTFORD CT 06106

STATE OF CONNECTICUT
YORK CI--ACTIVITY FUN
DEPT OF CORRECTIONS
201 WEST MAIN
NIANTIC CT 06357

STATE OF CONNECTICUT
DEPT OF REVENUE SERVICE
IFTA-E-FILE
PO BOX 22075
ALBANY NY 12201-2075

STATE OF CONNECTICUT
C/O JOHN M. LOONEY, JR.
ATRNY GNRLS OFC,ENVIRONMENTAL DEPT.
55 ELM ST., P.O. BOX 120
HARTFORD CT 06141-0120

STATE OF CONNECTICUT DEPARTMENT OF
ENVIROMENTAL PROTECTION
79 ELM STREET
HARTFORD CT 06106

STATE OF FLORIDA
111 W MADISON ST
TALLAHASSEE FL 32399

STATE OF FLORIDA
1940 N MONROE ST
TALLAHASSEE FL 32399

STATE OF FLORIDA
DEPT OF BUSINESS AND PROF REGULATION
PO BOX 6300
TALLAHASSEE FL 32314-6300

STATE OF FLORIDA
DIVISION OF CORPORATIONS
PO BOX 6327
TALLAHASSEE FL 32314

STATE OF FLORIDA
FLORIDA DEPT OF FINANCIAL SERVICES
OF FIRE PREVENTION PO BOX 6100
TALLAHASSEE FL 32399

STATE OF FLORIDA
FLORIDA DEPT OF FINANCIAL SERVICES
200 E GAINES ST
TALLAHASSEE FL 32399-0300

STATE OF FLORIDA
PUBLIC RECORDS CUSTODIAN
STATES ATTORNEYS OFFICE 17TH JUDICIAL CT
201 SE SIXTH ST     STE 660
FT LAUDERDALE FL 33301-3360

STATE OF FLORIDA
2600 BLAIRSTONE ROAD
DEP STORAGE TANK REGISTRATION
TALLAHASSEE FL 32399-2405

STATE OF FLORIDA
DEP STORAGE TANK REGISTRATION
PO BOX 3070
TALLAHASSEE FL 32315

STATE OF FLORIDA
DEPT OF ENVIRONMENTAL PROTECTION
3800 COMMONWEALTH BLVD
TALLAHASSEE FL 32399

STATE OF FLORIDA
FLORIDA DEPT OF ENVIRONMENTAL
PROTECTION
3319 MAGUIRE BLVD #232
ORLANDO FL 32803-3767

STATE OF FLORIDA
OFFICE OF COMPTROLLER
200 E GAINES ST
TALLAHASSEE FL 32399-0350

STATE OF FLORIDA
DEPT OF MANAGEMENT SERVICES
4050 ESPLANADE WAY SUITE 215
TALLAHASSEE FL 32399

STATE OF FLORIDA
DEPT OF MANAGEMENT SERVICES
4050 ESPLANADE WAY STE 235
TALLAHASSEE FL 32399-0950

STATE OF FLORIDA DISBURSEMENT UNIT
POST OFFICE BOX 8500
TALLAHASSEE FL 32314-8500

STATE OF INDIANA
COLLECTION DIVISION
PO BOX 595
302 W WASHINGTON ST     W040
INDIANAPOLIS IN 46204-0595

STATE OF INDIANA
INDIANA CIVIL RIGHTS COMMISSION
100 N SENATE AVE    RM N103
INDIANAPOLIS IN 46204

STATE OF INDIANA
INDIANA DEPARTMENT OF REVENUE
PO BOX 7218
INDIANAPOLIS IN 46207-7218

STATE OF INDIANA
INDIANA STATE POLICE
100 NORTH SENATE AVE  N 340
INDIANAPOLIS IN 46204

STATE OF INDIANA
PO BOX 6219
INDIANAPOLIS IN 46206-6219

STATE OF INDIANA
SECRETARY OF STATE
ROOM 201 STATE HOUSE
INDIANAPOLIS IN 46204

STATE OF MAINE
GOVERNORS CONFERENCE ON TOURISM
7 TERISON DR
FALMOUTH ME 04105

STATE OF MAINE
TREASURER
35 STATE HOUSE STATION
AUGUSTA ME 04333

STATE OF MARYLAND
4140 PATTERSON AVE
BALTIMORE MD 21215

STATE OF MARYLAND
580 TAYLOR AVENUE D4
ANNAPOLIS MD 21401

STATE OF MARYLAND
ADMINISTRATIVE OFFICE OF THE COURTS
580 TAYLOR AVE
ANNAPOLIS MD 21401

STATE OF MARYLAND
BOARD OF AUDIOLOGISTS
4201 PATTERSON AVE
BALTIMORE MD 21215

STATE OF MARYLAND
BOARD OF PHYS THERAPY
4201 PATTERSON AVE
BALTIMORE MD 21215

STATE OF MARYLAND
BOARD OF PHYSICIANS
PO BOX 37217
BALTIMORE MD 21297

STATE OF MARYLAND
DEPARTMENT OF HUMAN RESOURCES
311 W SARATOGA STREET
BALTIMORE MD 21201

STATE OF MARYLAND
DEPT OF PUBLIC SAFETY & CORRECTIONAL
300 EAST JOPPA RD      STE 1000
BALTIMORE MD 21286

STATE OF MARYLAND
DHMH UNIT 54 500 N CALVERT ST
5TH FLOOR
BALTIMORE MD 21202

STATE OF MARYLAND
MARYLAND TRANSIT ADMINISTRATION
6 ST PAUL ST
BALTIMORE MD 21202

STATE OF MARYLAND
OFFICE OF SECRETARY OF STATE
STATE HOUSE
ANNAPOLIS MD 21401

STATE OF MARYLAND
OFFICE OF THE ATTORNEY GENERAL
200 ST PAUL PL
BALTIMORE MD 21202

STATE OF MARYLAND
PO BOX 1683
BALTIMORE MD 21203

STATE OF MARYLAND
REVENUE ADMIN. DIVISON
P.O. BOX 17405
BALTIMORE MD 21297-1405

STATE OF MARYLAND
333 W CAMDEN ST
LYNDHURST NJ 07071

STATE OF MICHIGAN
BUREAU OF COMMERCIAL SERVICES
PO BOX 30054
LANSING MI 48909

STATE OF MICHIGAN
6500 MERCANTILE WAY
STE 2
LANSING MI 48911

STATE OF MICHIGAN
BUREAU OF ELECTIONS
PO BOX 20126
LANSING MI 48901

STATE OF MICHIGAN
CENTRAL RECORDS DIVISION
FREEDOM OF INFORMATION UNIT
7150 HARRIS DRIVE
LANSING MI 48913

STATE OF MICHIGAN
DEPARTMENT OF CIS
611 W OTTAWA 1ST FL BHS
LANSING MI 48033

STATE OF MICHIGAN
MICHIGAN DEPARTMENT OF STATE
7064 CROWNER DRIVE
CASHIER UNIT
LANSING MI 48918

STATE OF MICHIGAN
MICHIGAN DEPARTMENT OF TREASURY
COLLECTION DIVISION
PO BOX 30199
LANSING MI 48909

STATE OF MICHIGAN
MICHIGAN DEPARTMENT OF TREASURY
PO BOX 30140
LANSING MI 48909

STATE OF MICHIGAN
MICHIGAN DEPARTMENT OF TREASURY
PO BOX 30207
LANSING MI 48909

STATE OF MICHIGAN
MICHIGAN DEPT OF AGRICULTURE
PO BOX 30017
FINANCE & TECHNOLOGY DIVISION
LANSING MI 48909

STATE OF MICHIGAN
MICHIGAN DEPT OF CONSUMER AND
INDUSTRY SERVICE
PO BOX 30702
LANSING MI 48909-8202

STATE OF MICHIGAN
MICHIGAN DEPT OF LABOR & ECONOMIC
OFFICE SVCS MAILROOM 7150 HARRIS DRIVE
PO BOX 30015
LANSING MI 48909

STATE OF MICHIGAN
MICHIGAN DEPT OF TREASURY
DEPT 77889
DETROIT MI 48277-0889

STATE OF MICHIGAN
MICHIGAN DEPT OF TREASURY
DEPT 78172
PO BOX 78000
DETROIT MI 48278-0172

STATE OF MICHIGAN
MICHIGAN DEPTMENT OF TREASURY
DEPTMENT 77802
DETROIT MI 48277-0802

STATE OF MICHIGAN
MICHIGAN FAMILY INDEPENDENCE AGCY
235 S GRAND AVE          STE 1518
LANSING MI 48933

STATE OF MICHIGAN
MICHIGAN TREASURY
DEPARTMENT 77889
DETROIT MI 48277-0889

STATE OF MICHIGAN
SURPLUS LINES
OFFICE OF FINANCIAL AND INSURANCE
PO BOX 30165
LANSING MI 48909-7720

STATE OF NEW JERSEY
DIVISION OF TAXATION
PO BOX 245
TRENTON NJ 08646

STATE OF NEW JERSEY
DIV OF TAX - REVENUE PROC CNTR
PO BOX 303
TRENTON NJ 08646

STATE OF NEW JERSEY
ATTN BOBBIE PADILLA
OSI
PO BOX 680
EDISON NJ 08818

STATE OF NEW JERSEY
DEP BUREAU OF RAD HEALTH
PO BOX 415
TRNETON NJ 08625-0415

STATE OF NEW JERSEY
DEPARTMENT OF LABOR
PO BOX 929
TRENTON NJ 08625-0929

STATE OF NEW JERSEY
DIVISION OF CONSUMER AFFAIRS
PO BOX 45024
NEWARK NJ 45024

STATE OF NEW JERSEY
DIVISION OF TAXATION
PO BOX 248
TRENTON NJ 08646-0248

STATE OF NEW JERSEY
DIVISION OF TAXATION
PO BOX 666
CORPORATION TAX
TRENTON NJ 08646-0666

STATE OF NEW JERSEY
PO BOX 059
TRENTON NJ 08646-0059

STATE OF NEW JERSEY
PO BOX 302
TRENTON NJ 08625-0302

STATE OF NEW JERSEY
PO BOX 325
20 W STATE ST
TRENTON NJ 08625

STATE OF NEW JERSEY
PO BOX 632
TRENTON NJ 08646-0632

STATE OF NEW JERSEY
TREASURY DEPT
UNCLAIMED PROPERTY
PO BOX 214
TRENTON NJ 08695-0214

STATE OF NEW JERSEY-CBT
DIVISION OF TAXATION REVENUE PROC CR
PO BOX 666
TRENTON NJ 08646-0666

STATE OF NEW JERSEY-CBT
94-3112575
DIV OF TAXATION REV PROCESS CR
PO BOX 666
TRENTON NJ 08646-0666

STATE OF OREGON
PO BOX 14506
SALEM OR 97309

STATE OF RHODE ISLAND
DIVISION OF TAXATION
ONE CAPITAL HILL STE 4
PROVIDENCE RI 02908-5802

STATE OF RHODE ISLAND
PROVIDENCE PLANTATIONS
OFC OF THE SECETARY OF STATE
100 N MAIN ST
PROVIDENCE RI 02903-1335

STATE OF RHODE ISLAND
TREASURER DEPT
UNCLAIMED PROPERTY DIVISION
PO BOX 1435
PROVIDENCE RI 02901-1435

STATE OF RHODE ISLAND
DIVISION OF TAXATION
ONE CAPITOL HILL
SUITE 9
PROVIDENCE RI 02908-5811

STATE OF WASHINGTON
DEPARTMENT OF REVENUE
PO BOX 34051
SEATTLE WA 98124-1051

STATE OF WASHINGTON
DEPARTMENT OF REVENUE
PO BOX 34053
SEATTLE WA 98124-1053

STATE OF WASHINGTON
DEPT OF REVENUE
210-11TH STREET ROOM 409
OLYMPIA WA 98501

STATE OF WASHINGTON
DEPT OF REVENUE
PO BOX 34054
SEATTLE WA 98124-1054

STATE PUBLIC REGULATION
COMMISSION OF NEW MEXICO CORP
1120 PASEO DE PERALTA
SANTA FE NM 87501

STATE PUBLIC REGULATION
COMMISSION OF NEW MEXICO CORP
P.O. BOX 1269
SANTA FE NM 87504-1269

STATE TREASURER
PO BOX 9048
OLYMPIA WA 98507-9048

STATE TREASURER
CAPITOL BUILDING 219 STATEHOUSE
SPRINGFIELD EXECUTIVE OFFICE
SPRINGFIELD IL 62706

STATE TREASURER
COMPTROLLER OF PUBLIC ACCOUNTS
111 EAST 17TH STREET
AUSTIN TX 78744

STATE TREASURER'S OFFICE
540 S. DUPONT HIGHWAY
SUITE 4
DOVER DE 19901

STATE WATER RESOURCES CONTROL BOARD
SWRCB ACCOUNTING OFFICE
ATN: SW
P.O. BOX 100
SACRAMENTO CA 95812-0100

STATE WATER RESOURCES CONTROL BOARD
SWRCB ACCOUNTING OFFICE
ATTN: AFRS
PO BOX 1888
SACRAMENTO CA 95812-1888

STATIC POWER CONVERSION SERVICES INC
1375 STRYKERS RD
PHILLIPSBURG NJ 08865-9491

STATLER, BRIDGET
310 ASBURY WAY
BOYNTON BEACH FL 33426

STATLISTICS
69 KENOSIA AVE
DANBURY CT 06810

STATS LLC
2775 SHERMER ROAD
NORTHBROOK IL 60062

STAUBLEY, BRUCE
1 CHATHAM LANE
BURLINGTON CT 06013-2316

STAVANS, ILAN
40 ORCHARD STREET
AMHERST MA 01002

STAVER, MATTHEW
3815 KING ST
DENVER CO 80211

STAVRO, VANI RANGACHAR
19835 VALLEY VIEW DR
TOPANGA CA 90290

STAVROUDIS, CHRISTOPHER KIM
1272 N FLORES ST
WEST HOLLYWOOD CA 90069-2904

STAYSKAL, WAYNE
6N620 SPLITRAIL LN
SAINT CHARLES IL 60175

STAYWELL CONSUMER HEALTH PUBLISHING
ATTN: LINDA BALKANLI
1 ATLANTIC STREET  SIXTH FLOOR
STAMFORD CT 06901-2480

STEAD, RICHARD E
74 GREENMEADOW AV
NEWBURY PARK CA 91320

STEADLE, DANIEL
474 SUYDAM ST   1F
BROOKLYN NY 11237

STEADMAN, COURTNEY
2944 NW 55 AVE  2A
LAUDERHILL FL 33313

STEAM HEAT CARPET AND JANITORIAL
1710 CLOVERDALE
EDWARDSVILLE IL 62025

STEAM HEAT CARPET AND JANITORIAL
1710 CLOVERSDALE
EDWARDSVILLE IL 62025

STEAR, JAMES R
219 WINDWARD COURT NORTH
PORT JEFFERSON NY 11777

STEARNES, FAKINTA
2067 HONEYDEW LN NW
KENNESAW GA 30152

STEARNS WEAVER MILLER WEISLER
ALHADEFF & SITTERSON
RE: FT LAUDERDALE 3026 SW 42N
200 EAST BROWARD BOULEVARD
FT. LAUDERDALE FL 33309

STEARNS WEAVER MILLER WEISLER
ALHADEFF & SITTERSON
RE: WESTON 1800 COMMERCE
200 EAST BROWARD BOULEVARD
FT. LAUDERDALE FL 33309

STEARNS WEAVER MILLER WEISLER
& SITTERSON, RE: BOYNTON BEACH 4935 PARK
ATTN: SHAWN BAYNE ESQ.
200 EAST BROWARD BLVD.
FORT LAUDERDALE FL 33309

STEARNS, BONNIE
3400A RIVERWOOD LN
ROSWELL GA 30075

STEARNS, CAROL
16323 ARMSTEAD ST
GRANADA HILLS CA 91344

STEARNS, GARLAND
10 DANIEL BLVD
BLOOMFIELD CT 06002-2811

STEARNS, WEAVER, MILLER WEISSLER
ALHADEFF & SITTER
RE: SUNRISE WEST OFFICE
200 EAST BROWARD BLVD., #1900
FT. LAUDERDALE FL 33301

STEBBINS, BARBARA L
2359 BARBARO DRIVE
BARTLETT TN 38134

STECKLING, ERIC
702 E ELAINE CIRCLE
PROSPECT HEIGHTS IL 60070

STEEHLER, ROBERT
212 W PAR ST
ORLANDO FL 32804

STEEL CITY CORP
190 N. MERIDIAN ROAD
YOUNGSTOWN OH 44509

STEEL CITY CORP
190-200 N MERIDAN ROAD
PO BOX 1227
YOUNGSTOWN OH 44501

STEEL CITY CORP
ATTN: ORDER DESK
190 N MERIDAN ROAD
YOUNGSTOWN OH 44501

STEEL CITY CORP
PO BOX 1227
ATT:LAURIE ASHMAN X119
LARRY X102
YOUNGSTOWN OH 44501

STEEL, DAVID
PO BOX 3033
LOS ANGELES CA 90078

STEEL, JONATHAN R
21445 TOWN LAKE DRIVE APTNO.3112
BOCA RATON FL 33486

STEELCASE FINANCIAL SERVICES INC
180 MONTGOMERY STREET  4TH FL
SAN FRANCISCO CA 94104

STEELCASE FINANCIAL SERVICES INC
PO BOX 91200
CHICAGO IL 60693

STEELCASE FINANCIAL SERVICES INC
901 44TH ST
GRAND RAPIDS MI 49508

STEELCASE FINANCIAL SERVICES INC.
901 44TH STREET S.E.
GRAND RAPIDS MI 49508

STEELCO CHAIN LINK FENCE ERECTING CO INC
PO BOX 520
NEEDHAM HEIGHTS MA 02494

STEELE, BRIAN
1001 SW 16TH AVE  APT 28
GAINESVILLE FL 32612

STEELE, DAWN R
3481 STANCREST DR  NO.309
GLENDALE CA 91208

STEELE, JASON S
814 W CORNELIA   NO.1
CHICAGO IL 60657

STEELE, JEFF
4825 N. CENTRAL AVE.
SUITE 301
CHICAGO IL 60630

STEELE, LINDSAY J
1729 W GREGORY ST
CHICAGO IL 60640

STEELE, LORI HALL
223 W 7TH ST
TRAVERSE CITY MI 49684

STEELE, REGINALD H
1926 6TH AVENUE  NO.301
OAKLAND CA 94606

STEELE, SYLVIA E
18480 HANNAH CHASSE
BARHAMSVILLE VA 23011

STEELWILL INC
1819 POLK ST        STE 317
SAN FRANCISCO CA 94109

STEENMAN & ASSOCIATES INC
4580 KLAHANIE DR     NO.438
ISSAQUAH WA 98029

STEFAN COELLO
7193 KEY LARGO WAY
LAKE WORTH FL 33467

STEFAN GABLER
2305 BAY AREA BLVD
#1516
HOUSTON TX 77058

STEFAN MUSTAIN
1432 W. EGDEWATER AVE
#2
CHICAGO IL 60660

STEFAN, KATHERINE
5600 NATHAN SHOCK DR
BALTIMORE MD 21224

STEFANIE JAMIESON
229 ARIAN LANE
COVINGTON LA 70433

STEFANIE MURDOCK
234 MANSFIELD WAY
ROSELLE IL 60172

STEFANIE STAIR
3726 SR 28 E
LAFAYETTE IN 47909-9140

STEFANIK, BEATRICE
1/2 BOLLING PL
NO.418
GREENWICH CT 06830

STEFANO BONGIOVANNI
2938 S PARNELL AVE
CHICAGO IL 60616

STEFEN LOVELACE
122 WEST OSTEND STREET
BALTIMORE MD 21230

STEFFANI SAN LUIS
115 E. BROADWAY, APT #A103
SAN GABRIEL CA 91776

STEFINI YOUNG
5887 S. HAZELHURST DRIVE
TAYLORSVILLE UT 84118

STEFUN, SUSAN E
535 E MAPLE
GLENDALE CA 91205

STEGER, KENNETH
1450 MONTEREY AVE
VILLA PARK IL 60181

STEGER, WAYNE P
4134 N AVERS AVE
CHICAGO IL 60618

STEIDE DELIVERY LLC
53 RUBY
ELMONT NY 11003

STEIGERWALT, JOAN
2519 MAHONING DR WEST
LEHIGHTON PA 18235

STEIN, ANNE
832 FOREST AVE
EVANSTON IL 60202

STEIN, LEE
8433 BOCA GLADES BLVD E
BOCA RATON FL 33434

STEIN, PHILIP
1218 GRAHAM ST
BETHLEHEM PA 18015

STEIN, PHILIP
3418 N 2ND ST
WHITEHALL PA 18052

STEIN, SALLY
1195 GREENFIELD RD
BETHLEHEM PA 18017

STEIN-MCCARTHY, NANCY
7050 FALCONS RUN
LAKE WORTH FL 33467

STEINACOPIA
2427 CAZAUX PLACE
LOS ANGELES CA 90068

STEINBERG, ARNOLD
335 STUNT ROAD
CALBASAS CA 91302

STEINBERG, NORMA
5415 CALIFORNIA NO.2
SAN FRANCISCO CA 94118

STEINER ELECTRIC COMPANY
1250 TOUHY AVE
ACCT 12302
TONI X1111 PAT*TERRY
ELK GROVE VILLAGE IL 60007

STEINER ELECTRIC COMPANY
135 S LASALLE    DEPT 2665
CHICAGO IL 60674-2665

STEINER ELECTRIC COMPANY
2665 PAYSHERE CIRCLE
CHICAGO IL 60674

STEINER ELECTRIC COMPANY
PO BOX 77-3260
CHICAGO IL 60678-3260

STEINFELDT, JIM
8330 ELUSIVE DR
LOS ANGELES CA 90046

STEINHART, LISA
4818 ALMONDWOOD WAY
SAN DIEGO CA 92130

STEINHOFF, SARAH A
309 CAMELLIA ST
PALM BEACH GARDENS FL 33410-4812

STEINKE, DARCEY
163 HAWTHORNE ST    PH
BROOKLYN NY 11225

STEINMANN, LOUISE
2414 EARL ST
LOS ANGELES CA 90039

STEINMETZ, DAVID
300 W.BARBEE CHAPEL RD
CHAPEL HILL NC 27517

STEINMETZ, KIMBERLY
270 SE 8TH COURT
POMPANO BEACH FL 33060

STEINROCK, KAREN L.
P O BOX 306
GRANTHAM PA 17027

STEINWAY MOVING & STORAGE CORP
42-45 12TH STREET
LONG ISLAND CITY NY 11101

STELLA BECKHOM
6853 ALTA WESTGATE DR.
APT. 2111
ORLANDO FL 32818

STELLA JAY BROWN INC
605 YORKTOWN DRIVE
LEESBURG FL 34748

STELLA OSTRANDER
607 KINGSLEY ROAD S.W.
VIENNA VA 22180

STELLA ST. PIERRE
47 VIA AMISTOSA
UNIT A
RANCHO SANTA MARGARITA CA 92688

STELLAR PRINTING INC
38-38 9TH STREET
LONG ISLAND CITY NY 11101

STELLAR PRINTING INC
ATN: ACCOUNTING DEPT
38-38 9TH ST
LONG ISLAND CITY NY 11101

STEM, JAMES MITCHELL
4216 N MYRTLE AVE
TAMPA FL 33603

STEMPINSKI, KELLY LYNN
2857 S HILLOCK AVE
CHICAGO IL 60608

STENDER, AMELIA M
1014 HANSON RD
JOPPA MD 21085

STENGEL, WILLIAM
707 E 5TH ST
BETHLEHEM PA 18015

STENTIFORD, JOHN
230 LORAINE DRIVE  NO.330
ALTAMONTE SPRINGS FL 32714

STEPAN-PAAR, SUZAN
6435 JOLIET RD APT 1WR
LAGRANGE IL 60525

STEPANEK, ANTHONY
421 NEWBERRY
LA GRANGE PARK IL 60526

STEPHAN BENZKOFER
201 N. HARVEY AVE.
OAK PARK IL 60302

STEPHAN BOSCH
3525 SAWTELLE BLVD
APT 103
LOS ANGELES CA 90066

STEPHAN CARRIERI
1487 ROUND SWAMP RD
OLD BETHPAGE NY 11804

STEPHAN KERRIDAN
716 GLENWOOD LANE
GLENVIEW IL 60025

STEPHAN PECHDIMALDJI
3101 E. HILLCREST DRIVE
WESTLAKE VILLAGE CA 91362

STEPHAN VOLINO
64 WINDHORST AVE
BETHPAGE NY 11714

STEPHANI, ANGELA
184 BOYD ST
WINSTED CT 06098

STEPHANI, KRISTIAN
403 BERKLEY DR
WILLIAMSBURG VA 23185

STEPHANIE BANCHERO
40 TAVIS PL
PALO ALTO CA 94301

STEPHANIE BARISH
19 LAFAYETTE AVENUE
LAKE GROVE NY 11755

STEPHANIE BARNES
2631 SUNNYSIDE AVE
WESTCHESTER IL 60154-5325

STEPHANIE BASS
347 VICTOR AVE.
ORLANDO FL 32801

STEPHANIE BETTERS
1404 LAFAYETTE AVENUE
GWYNN OAK MD 21207

STEPHANIE BROWNELL
2333 WEST ST. PAUL AVENUE
APT. #202
CHICAGO IL 60647

STEPHANIE CHAVEZ
1720 FLETCHER AVENUE
SOUTH PASADENA CA 91030

STEPHANIE COLLIER
55 N. 15TH STREET
WHEATLEY HEIGHTS NY 11798

STEPHANIE CONKLIN
3204 GLOUSTER ROAD
TOYBHANNA PA 18466

STEPHANIE COVATTA
11461 BROWN QUAIL CT.
ORLANDO FL 32817

STEPHANIE CRITCHFIELD
11916 NORTH LAKE DRIVE
BOYNTON BEACH FL 33436

STEPHANIE CUNNINGHAM
1737 PINEWIND DRIVE
ALBURTIS PA 18011

STEPHANIE DEAN
131 CONKLIN STREET
FARMINGDALE NY 11735

STEPHANIE DESMON FEY
6612 GREENOCH DRIVE
CATONSVILLE MD 21228

STEPHANIE DINKELAKER
404 FRANKLIN STREET
BEL AIR MD 21014

STEPHANIE DUBOIS
6709 N GREENVIEW
APT # 2G
CHICAGO IL 60626

STEPHANIE DUHON
1711 ABELL FIELD LN
APT 1513
SUGAR LAND TX 77478

STEPHANIE FAGAN
29 NORTH PLANDOME ROAD
PORT WASHINGTON NY 11050

STEPHANIE FORD
4503 MUSTERING DRUM
ELLICOTT CITY MD 21042

STEPHANIE GAJ
P. O. BOX 736
SUFFIELD CT 06078

STEPHANIE GARVIN
178 HOWARD AVENUE
ROOSEVELT NY 11575

STEPHANIE GITTENS
2315 HUNTER STREET
BALTIMORE MD 21218

STEPHANIE HAAS
301 COUNTRY CLUB PLACE
GENEVA IL 60134

STEPHANIE HANES
22 WEST PENNSYLVANIA AVENUE
TOWSON MD 21204

STEPHANIE HARNETT
2647 ORCHARD AVE
LOS ANGELES CA 90007

STEPHANIE HEINATZ
7391 ENGLAND ROAD
GLOUCESTER POINT VA 23062

STEPHANIE HEISLER
18 WILBAR AVENUE
MILFORD CT 06460

STEPHANIE HERNANDEZ
176 33RD STREET
APT. 7
BROOKLYN NY 11232

STEPHANIE HOLZ
1722 W DIVERSEY
UNIT 1W
CHICAGO IL 60614

STEPHANIE HORVATH
313 NOTTINGHAM BLVD
WEST PALM BEACH FL 33405

STEPHANIE HOWARD
9371 GUILFORD RD.
COLUMBIA MD 21046

STEPHANIE HOWARD PHOTOGRAPHY
2075 N VERMONT AVE  NO.3
LOS ANGELES CA 90027

STEPHANIE J LITTLE
508 FUSELAGE AVE
BALTIMORE MD 21221

STEPHANIE JOHNSON
749 26TH STREET
NEWPORT NEWS VA 23607

STEPHANIE JONES
1437 CLEAR DRIVE
BOLINGBROOK IL 60490

STEPHANIE KRAFT
35 MT PLEASANT ST
AMHERST MA 01002

STEPHANIE KURTZ
4871 N. TALMAN AVE.
#3
CHICAGO IL 60625

STEPHANIE LANZA
4438 VESPER AVENUE
APT #4
SHERMAN OAKS CA 91403

STEPHANIE LATAREWICZ
1017 S. HANOVER ST.
B
BALTIMORE MD 21230

STEPHANIE LEWIS
9442 NW 49TH PLACE
SUNRISE FL 33351

STEPHANIE LOZADA
425 MAIN STREET
WALNUTPORT PA 18088

STEPHANIE LUCK
105 FRANKLIN AVENUE
BROOKLYN PARK MD 21225

STEPHANIE LY
344 S. YNEZ AVE
MONTEREY PARK CA 91754

STEPHANIE LYSAGHT
855 S. SERRANO AVE.
APT. #31
LOS ANGELES CA 90005

STEPHANIE MARSHALL
1850 N. WOLF STREET
BALTIMORE MD 21213

STEPHANIE MAXI
2 ROSE PARK AVENUE
APT. 1A
STAMFORD CT 06902

STEPHANIE MCCALL
45 SOUNDVIEW AVENUE
APT. #1
STAMFORD CT 06902

STEPHANIE MCGEE
991 N. MILL RUN BL.
GREENFIELD IN 46140

STEPHANIE MCMILLAN
P.O. BOX 460673
FORT LAUDERDALE FL 33346-0673

STEPHANIE MEDINA
510 THE VILLAGE
APT#403
REDONDO BEACH CA 90277

STEPHANIE MUSTO
1430 JENWICK COURT
CHESTERFIELD MO 63005

STEPHANIE PALMER
5959 BONHOMME
#172
HOUSTON TX 77036

STEPHANIE PATER
1939 NORTH DAMEN
APT # 1N
CHICAGO IL 60647

STEPHANIE PERRY
7 UNION STREET
APT 2A
GLENS FALLS NY 12801

STEPHANIE POLLOK
10133 TABOR
APT 11
LOS ANGELES CA 90034

STEPHANIE PURDIE
225 NORTH WEST STREET
2ND FLOOR
ALLENTOWN PA 18102

STEPHANIE REINKE
42921 PEARSON RANCH LOOP
PARKER CO 80138

STEPHANIE REYNOLDS
1443 W. ROSCOE
CHICAGO IL 60657

STEPHANIE ROSENBLUM
1311 W. NEWPORT AVENUE
APT. 3
CHICAGO IL 60657

STEPHANIE ROSENBLUM
2433 S. LAUREL AVE.
SANFORD FL 32771

STEPHANIE SCHARER
1391 S OCEAN BLVD
APT 907
POMPANO BEACH FL 33062

STEPHANIE SHACKELFORD
2424 N RACINE AVENUE
CHICAGO IL 60614

STEPHANIE SHAPIRO
604 GLADSTONE AVE
BALTIMORE MD 21210

STEPHANIE SHERFFIUS
317 ROSE FINCH CIRCLE
HIGHLANDS RANCH CO 80129

STEPHANIE SIGAFOOS
425 SOUTH OAK STREET
FREEMANSBURG PA 18017

STEPHANIE SIMS
1842 N. MULLIGAN AVENUE
CHICAGO IL 60639

STEPHANIE SPENCER
200 N. JEFFERSON
#1102
CHICAGO IL 60661

STEPHANIE STEFANSKI
4955 N MOODY
CHICAGO IL 60630

STEPHANIE SUMMERS
4 Y ROAD
WILLINGTON CT 06279

STEPHANIE TAYLOR
8 CARDINAL DRIVE
FARMINGTON CT 06032

STEPHANIE TEAL
275 BRANFORD STREET
HARTFORD CT 06112

STEPHANIE VENTURA
3324 S. SEMORAN BLVD
APT #2
ORLANDO FL 32822

STEPHANIE WALEN
410 ECHO LANE
#4
AURORA IL 60504

STEPHANIE WEBER
345 SOUTH OAK STREET
ITASCA IL 60143

STEPHANIE WILLIAMS
5105 BRIGHT OWL ROAD
PERRY HALL MD 21128

STEPHANIE WILLIAMS
1802 NORTH HALSTED
APT# L
CHICAGO IL 60614

STEPHANIE WOLFRAM
3101 PORT ROYALE BLVD.  ADT#337
FORT LAUDERDALE FL 33308

STEPHANIE WOODARD
65 MUD POND ROAD
QUEENSBURY NY 12804

STEPHANOPOULOS, NICHOLAS
1499 MASSACHUSETTS AVE NW  APT 612
WASHINGTON DC 20005

STEPHEN A MAUZER
2347 S. ELMWOOD AVENUE
BERWYN IL 60402

STEPHEN ANDERSON
9201 SUNRISE LAKES B
BLDG 108 A
SUNRISE FL 33322

STEPHEN ANDREW SHACKELFORD
1448 1/2 FAIRBANKS PLACE
ECHO PARK CA 90026

STEPHEN ARNOLD GROUP INC
1311 RED OAK TRAIL
FAIRVIEW TX 75069-9496

STEPHEN ARNOLD GROUP INC
7027 TWIN HILL AV
DALLAS TX 75231

STEPHEN ATTARD
12 RAMSY LANE
FARMINGVILLE NY 11738

STEPHEN BAYER
8151 WICKER PARK DRIVE
HIGHLAND IN 46322

STEPHEN BECKWITH
214 CAPTAINS DRIVE
WEST BABYLON NY 11704

STEPHEN BENTZ
7271 BRYDON ROAD
LA VERNE CA 91750

STEPHEN BIEN
12204 WILLOW HILL DRIVE
MOORPARK CA 93021

STEPHEN BIRES
46190 DE LUZ ROAD
TEMECULA CA 92590-4323

STEPHEN BOGART
333 BOGERT AVE
RIDGEWOOD NJ 07450

STEPHEN BOUTTE
2976 ANDERSON STREET
WANTAGH NY 11793

STEPHEN BOYLE
5400 NALA DRIVE
BETHLEHEM PA 18017

STEPHEN BRAUN
6207 CRATHIE LANE
BETHESDA MD 20816

STEPHEN BROZINA
4232 DARLEIGH ROAD
BALTIMORE MD 21236

STEPHEN BUDIHAS
2865 GREEN ACRES DRIVE
ALLENTOWN PA 18103

STEPHEN BUONO
405 GRAND BLVD
MASSAPEQUA PARK NY 11762

STEPHEN BURKHEAD
310 SOUTH JEFFERSON ST
APT 15 H
PLACENTIA CA 92870

STEPHEN BUSEMEYER
137 LAIR ROAD
NEW HARTFORD CT 06057

STEPHEN BUTLER
6 CREEKSTONE DR
NEWPORT NEWS VA 23603

STEPHEN CALLAWAY
2105 STANLEY STREET
ORLANDO FL 32803

STEPHEN CARVER
49 UPLANDS ROAD
WEST HARTFORD CT 06107

STEPHEN CASICA
5226 S. HOMAN AVE
CHICAGO IL 60632

STEPHEN CAVENDISH
3721 CLEVELAND AVE
BROOKFIELD IL 60513

STEPHEN CHAPMAN
19 E. WASHINGTON AVE.
LAKE BLUFF IL 60044

STEPHEN CIELIESZ
3404 DUDLEY AVE.
BALTIMORE MD 21213

STEPHEN CLARK
62 PEQUOT DRIVE
UNIT #307
STAMFORD CT 06902

STEPHEN COUPER
1319 W. FARGO
CHICAGO IL 60626

STEPHEN COURTNEY
7 UNION STREET
TERRYVILLE CT 06786

STEPHEN COWLES
231-1/2 PINNER STREET
SUFFOLK VA 23434

STEPHEN COX
845 DORSETSHIRE DRIVE
CRETE IL 60417

STEPHEN DALY
3100 BACON SCHOOL ROAD
SAXE VA 23967

STEPHEN DIGGINS
27916 DOUBLETREE WAY
CASTAIC CA 91384

STEPHEN DOMBROWSKI
16 GIEGERICH PLACE
STATEN ISLAND NY 10307

STEPHEN DOWELL
1898 E. BURLEIGH BLVD.
TAVARES FL 32778

STEPHEN DUNN
153 TIMROD ROAD
MANCHESTER CT 06040

STEPHEN DURENBERGER
1096 W PRATT BLVD
#3N
CHICAGO IL 60626

STEPHEN E FONTANINI
P.O.BOX 2499
JACKSON WY 83001

STEPHEN EBERT
13844 WINDROSE AVE
CORONA CA 92880

STEPHEN EICHLER
146 JENNIFER DRIVE
HEBRON CT 06248

STEPHEN ELDERS
648 S. WOODLAND STREET
ORANGE CA 92869

STEPHEN ELWOOD
1432 NW 11TH PLACE
FORT LAUDERDALE FL 33311

STEPHEN EPSTEIN
5015 LLANO DRIVE
WOODLAND HILLS CA 91364

STEPHEN ESACK
529 E. NORTH CIRCLE
BETHLEHEM PA 18018

STEPHEN FAUGHT
2018 JAY STREET
SLIDELL LA 70460

STEPHEN FEENEY
256 WEST 21ST STREET
DEER PARK NY 11729

STEPHEN FELLER
1418 AVON LANE
#2-28
NORTH LAUDERDALE FL 33068

STEPHEN FOWLER
5644 N. WAYNE AVE
APT #1
CHICAGO IL 60660

STEPHEN FRANKLIN
703 WEST BUENA
APT. 1A
CHICAGO IL 60613

STEPHEN GILLILAND
752 HOWLAND LN
UNIT 132
ALTAMONTE SPRINGS FL 32701

STEPHEN GOULD
6277 AUDUBON DRIVE
COLUMBIA MD 21044

STEPHEN GRANT
8 CHILTERN STREET
FARMINGTON CT 06032

STEPHEN GREEN
6220 BRISTOL PARKWAY DR
APT 118
CULVER CITY CA 90230

STEPHEN GREEN PHOTOGRAPHY LTD
126 N OAK PARK AVE
OAK PARK IL 60301

STEPHEN GREISIGER
511 NORTH ESSEX AVENUE
1ST FLOOR
NARBERTH PA 19072

STEPHEN GROSS
946 EAST HAMILTON STREET
ALLENTOWN PA 18109

STEPHEN HAMILTON
1850 N GRANTHAM PLACE
HOFFMAN ESTATES IL 60195

STEPHEN HARVEY
384 MIRA MAR AVENUE
LONG BEACH CA 90814

STEPHEN HAYNES
3850 SEDGWICK AVENUE
APT 9D
BRONX NY 10463

STEPHEN HEDGES
5909 32ND ST NW
WASHINGTON DC 20015

STEPHEN HENSCH
23947 ARROYO PARK DRIVE
APT #174
VALENCIA CA 91355

STEPHEN HERTSCH
903 BOXWOOD DR
WESTMINSTER MD 21157

STEPHEN HIGHSMITH
6125 SWAMP ROAD
FOUNTAINVILLE PA 18923

STEPHEN HOSKINS
2717 LINCOLNWOOD DRIVE
EVANSTON IL 60201

STEPHEN HUANG
180 N. JEFFERSON STREET
APT. #2304
CHICAGO IL 60661

STEPHEN HUDAK
1344 HARDY AVENUE
ORLANDO FL 32803

STEPHEN HUTNIKOFF
14 W WOODLAND DR.
WADING RIVER NY 11792

STEPHEN J CANNELL PRODUCTIONS
7083 HOLLYWOOD BLVD  SUITE 600
HOLLYWOOD CA 90028

STEPHEN JOHNSON
6131 N. MAPLEWOOD
CHICAGO IL 60659

STEPHEN KAHN
2106 PEACHTREE
ARLINGTON HEIGHTS IL 60004

STEPHEN KAMETLER
4 FOAL COURT
E
COCKEYSVILLE MD 21030

STEPHEN KELLY
5956 CEDAR FERN COURT
COLUMBIA MD 21044

STEPHEN KIEHL
1214 W. 40TH STREET
BALTIMORE MD 21211-1725

STEPHEN KING
3508-B1 BACK POINTE CT
ABINGDON MD 21009

STEPHEN KINGSMILL
3321 COLUMBIA
LINCOLNWOOD IL 60712

STEPHEN KOCH
110 WEST MAIN STREET
PEN ARGYL PA 18072

STEPHEN KOMIVES
1025 ELMWOOD ST.
ORLANDO FL 32801

STEPHEN KONROYD
317 S. PARK AVENUE
HINSDALE IL 60521

STEPHEN KOSIK
39898 FAIRWAY DRIVE
ANTIOCH IL 60002

STEPHEN KRAYCIK
35517 SE ENGLISH STREET
SNOQUALMIE WA 98065

STEPHEN L NIDETZ
421 WEST MELROSE STREET
APT. 4A
CHICAGO IL 60657

STEPHEN LACY
600 ROYCROFT AVENUE
LONG BEACH CA 90814

STEPHEN LANE
PO BOX 10888
BAINBRIDGE ISLAND WA 98110

STEPHEN LAWLESS
3646 HOWARD LANE
WANTAGH NY 11793

STEPHEN LAYTON
520 SIGNAL HILL RD
NORTH BARRINGTON IL 60010-2042

STEPHEN LILLEY
494 N TRELLIS COURT
NEWPORT NEWS VA 23608

STEPHEN LIPPO
5722 WINDSOR CT
ROLLING MEADOWS IL 60008

STEPHEN LORTIE
635 COLAINE DRIVE
ABERDEEN MD 21001

STEPHEN LUETTGEN
5631 HOLIDAY DRIVE
ALLENTOWN PA 18104

STEPHEN M SAGE
3217 FERN AVENUE
PALMDALE CA 93550

STEPHEN MAGADOV
1170 N. FEDERAL HWY #1109
FORT LAUDERDALE FL 33304

STEPHEN MARBLE
24355 FALCON
LAKE FOREST CA 92630

STEPHEN MARTINET
1376 DOLO ROSA VISTA
CRYSTAL LAKE IL 60014

STEPHEN MCDONALD
727 FALCON STREET
COPPELL TX 75019

STEPHEN MCLEER
PO BOX 276
LANSDOWNE PA 19050

STEPHEN MEANS
P.O. BOX 27594
SANTA ANA CA 92799

STEPHEN MEKOSH
1901 EAST LOMBARD STREET
APT. 8
BALTIMORE MD 21231

STEPHEN MENDELL
61-35 98TH STREET
APT. 6D
REGO PARK NY 11374

STEPHEN MILLER
1124 RED BARN LANE
QUAKERTOWN PA 18951

STEPHEN MINIUTTI
8 SWAN LANE
HAUPPAUGE NY 11788

STEPHEN MITCHELL
700 N OCEAN VIEW DR
FULLERTON CA 92832

STEPHEN MOTON
131 REFLECTION LANE
HAMPTON VA 23666

STEPHEN MULDERRIG
78 STANTON ST.
DARIEN CT 06820

STEPHEN NORDLINGER
3307 SHEPHERD ST
CHEVY CHASE MD 20815

STEPHEN NOWOROLNIK
4017 W. LILLIAN STREET
APT. 2B
MCHENRY IL 60050

STEPHEN O'SULLIVAN
249 WEST 6TH STREET
DEER PARK NY 11729

STEPHEN OSADA
277 FIRST AVENUE
#2
NEW YORK NY 10003

STEPHEN OSMAN
181 VIA BAJA
VENTURA CA 93003

STEPHEN OSWALD
828 GOLFVIEW ST.
ORLANDO FL 32804

STEPHEN OTTESEN
18142 SOUTH PARKVIEW DRIVE
#1001
HOUSTON TX 77084

STEPHEN PARKS
15 PENELOPE DRIVE
SETAUKET NY 11733

STEPHEN PETERSON
473 BLACKHAWK DRIVE
CAROL STREAM IL 60188

STEPHEN PETRAGLIA
33 JANE DRIVE
NORTH BABYLON NY 11703

STEPHEN POLUCHA
2053 GILMAN DRIVE WEST
APT# A
SEATTLE WA 98119

STEPHEN POLZIN
7232 RUBIO AVENUE
VAN NUYS CA 91406

STEPHEN QUINN
302 CAMBRIDGE COURT
GLEN COVE NY 11542

STEPHEN RABB
32 GOODWIN CIRCLE
HARTFORD CT 06105

STEPHEN RATKOVICH
700 E. UNION ST
APT # 304
PASADENA CA 91101

STEPHEN RATTI
265 N SUNRISE SERVICE RD
MANORVILLE NY 11949

STEPHEN RAVENSCRAFT
339 N PARK AVE
LOMBARD IL 60148

STEPHEN REILLY
408 SAYVILLE BLVD
SAYVILLE NY 11782

STEPHEN REMICH
1705 NE 15TH AVE
FORT LAUDERDALE FL 33305-3325

STEPHEN RIFKIN
26 WYEGATE RD
OWINGS MILLS MD 21117

STEPHEN ROBERTS
6534 NE 171ST PLACE
KENMORE WA 98028

STEPHEN ROBERTS
109 GEORGE WILSON COURT
WILLIAMSBURG VA 23188

STEPHEN ROSENBERG
3681 SW 3 AVE
MIAMI FL 33145

STEPHEN RUIZ
3309 CHAROW LANE
ORLANDO FL 32806

STEPHEN RUSSELL
7918 CARLTON ARMS ROAD
INDIANAPOLIS IN 46256

STEPHEN RYNKIEWICZ
1937 W THOMAS ST
CHICAGO IL 60622

STEPHEN SANTAY
6913 COLUMBUS AVE
VAN NUYS CA 91405

STEPHEN SCARRY
466 NORTH QUEENS AVENUE
NORTH MASSAPEQUA NY 11758

STEPHEN SCHAEFER
17 WESTWOOD DRIVE
NORTH BABYLON NY 11703

STEPHEN SCHWEITZER
5805 HAWTHORN LANE
WILLIAMSBURG VA 23185

STEPHEN SEGERS
326 E. 87TH PLACE
CHICAGO IL 60619

STEPHEN SEIDL
1200 IROQUOIS DR.
CROWNSVILLE MD 21032

STEPHEN SIMCOSKY
1754 NE 50TH STREET
POMPANO BEACH FL 33064

STEPHEN SIMONE
506 CORTE DEL ORO
SAN CLEMENTE CA 92673

STEPHEN SMOLKA
2408 ROCKWOOD AVE.
BALTIMORE MD 21209

STEPHEN SPRINGER
23553 FRIAR STREET
WOODLAND HILLS CA 91367

STEPHEN STABILE
26526 W. WOOSTER LAKE DR.
INGELSIDE IL 60041

STEPHEN STRAEHLEY
3147 MOUNTAIN PASS DR
CORONA CA 92882

STEPHEN STROLE
10190 BOCA ENTRADA BLVD
APT 210
BOCA RATON FL 33428

STEPHEN STURGEON
17 NORTH LAWNDALE AVENUE
APT. C
INDIANAPOLIS IN 46224

STEPHEN SUSECK
22466 TUNA PL
BOCA RATON FL 33428

STEPHEN SYLVESTER
1452 SOUTH FARBER AVENUE
GLENDORA CA 91740

STEPHEN TAYLOR
3406 N. FULTON
CHICAGO IL 60302

STEPHEN TEFFNER
1945 BOBTAIL DRIVE
MAITLAND FL 32751

STEPHEN THARAYIL
2120 NW 33RD TERRACE
COCONUT CREEK FL 33066

STEPHEN TIPPIE
60 W. ERIE
#502
CHICAGO IL 60610

STEPHEN TROUBLEFIELD
16300 A OAK HILL ROAD
SILVER SPRING MD 20905

STEPHEN VASS
522 SOUTH STOKE STREET
HAVRE DE GRACE MD 21078

STEPHEN VEASEY
9721 S. LEAVITT ST.
CHICAGO IL 60643

STEPHEN WALKER
2232 SYDNEY AVENUE
BALTIMORE MD 21230

STEPHEN WALTON
4516 ENGLISH OAK TER
INDIANAPOLIS IN 46235-4301

STEPHEN WANKEL
425 WEST MAIN ST
BABYLON NY 11702

STEPHEN WATERS
1341 NW 75TH TERRACE
PLANTATION FL 33313

STEPHEN WILDER
68 SPAULDING ROAD
CANTON CT 06019

STEPHEN WILLETT
56 THORNE ST
PATCHOGUE NY 11772

STEPHEN WILLIAMS
342 BURNS ST
FOREST HILLS NY 11375

STEPHEN WOOD
75 GOSHEN RD
TORRINGTON CT 06790-2706

STEPHEN YOUNG
1239 RIVERSIDE AVE
BALTIMORE MD 21230

STEPHEN ZANOLINI
2113 HOUMA BLVD.
METAIRIE LA 70001

STEPHEN ZIMMERMAN
30 CAMBRIDGE AVE
MELVILLE NY 11747

STEPHEN ZIPAY
6 OLD FORGE LANE
TARRYTOWN NY 10591

STEPHEN, PAUL
2124 ADAMS ST
WILMINGTON NC 28401

STEPHEN,CURTIS
2802 SNYDER AVE
BROOKLYN NY 11226

STEPHENS, DENEEN
12 KINGSLEE LANE
HAMPTON VA 23669

STEPHENS, JACK A
SHERIFF AND TAX COLLECTOR
PO  BOX 168
CHALMETTE LA 70044

STEPHENS, JAMES
2319 CHARLESTON ST    NO.3
HOLLYWOOD FL 33020

STEPHENS, JULIE
2813 DEWEY STREET
HOLLYWOOD FL 33020

STEPHENSON, LEVELL L
16 CARPENTER LN
BLOOMFIELD CT 06002

STEPHENSON, MICHAEL
1580 SAWGRASS PARKWAY
SUNRISE FL 33323

STEPHENSON, STAFFORD
7704 NW 5TH ST  NO. 2-B
PLANTATION FL 33324

STEREO WAREHOUSE INC
PO BOX 33748
SEATTLE WA 98133-0748

STERLING COMMERCE
PO BOX 73199
CHICAGO IL 60673

STERLING DEVELOPERS LLC
6939 NINETEEN MILE RD
STERLING HTS MI 48314

STERLING FORMS & COMPUTER SUPPLIES
326 WEST MAIN STREET    SUITE 209
MILFORD CT 06460

STERLING LORD LITERISTIC INC
ATN DAVID WISE
65 BLEECKER ST
NEW YORK NY 10012

STERLING LORD LITERISTIC INC
ATTN ILENE BARTH
65 BLEECKER ST
NEW YORK NY 10012

STERLING LORD LITERISTIC INC
ATTN: JAMES SUROWIECKI
65 BLEECKER ST
NEW YORK NY 10012

STERLING MANAGEMENT INC
2 PARK AVENUE   1ST FLOOR
NEW YORK NY 10016

STERLING PROPERTIES
RE: DEERFIELD BEACH 1701 GREE
6939 NINETEEN MILE RD.
STERLING HEIGHTS MI 48314

STERLING PROPERTIES FL, LLC
RE: DEERFIELD BEACH 1701 GREE
2601 NW 48TH ST.
POMPANO BEACH FL 33073

STERLING PROPERTIES FL, LLC
RE: DEERFIELD BEACH 1701 GREE
6939 19 MILE ROAD
STERLING HEIGHTS MI 48314

STERLING VIDEO SERVICES
824 MANOR STREET
YORK PA 17403

STERLING, JAMAHRI
3020 SW 5TH ST
FT LAUDERDALE FL 33312

STERLING, SANDRA
3020 SW 5TH ST
FT LAUDERDALE FL 33312

STERMER, DUGALD
600 THE EMBARCADER 204
SAN FRANCISCO CA 94107

STERN, MARC
541 PASSAIC AVE
CLIFTON NJ 07014

STERN, NICK
1626 N FULLER AVE    NO.202
LOS ANGELES CA 90046-3505

STERN, PAUL E
18 MANSFIELD RD
ASHFORD CT 06278

STERN, RICHARD
5455 S RIDGEWOOD COURT
CHICAGO IL 60615

STERNBERG, ELYSSA
56 SCHUYLER DR
COMMACK NY 11725

STERNBERG, FREDERIC
118 BALDWIN ST
MERIDEN CT 06450

STERNE, JOSEPH R L
PO BOX 599
SPARKS MD 21152

STERWART, MARLON DEGUARDI
3030 SAN CARLOS DR.
MARGATE FL 33063

STETKA, BRET
174 PACIFIC ST  APT 3D
BROOKLYN NY 11201

STEUER, BRIAN
1008 MORAVIA ST
BETHLEHEM PA 18015

STEUERT, PAMELA M
7274 DROVERS CT
COLORADO SPRINGS CO 80922

STEVE AMOROSE
430 GRISWOLD
GRAND RAPIDS MI 49507

STEVE BARTOLOTTO
31 HURTIN BLVD
SMITHTOWN NY 11787

STEVE BIEN-AIME'
601 N. EUTAW STREET
APT. 106
BALTIMORE MD 21201

STEVE BRODNER ILLUSTRATIONS INC
100 COOPER ST    NO.6G
NEW YORK CITY NY 10034-2331

STEVE CHARLIER
C/O THE OTHER COMPANY LLC
435 N. MICHIGAN AVENUE
CHICAGO IL 60611

STEVE CLOW
548 NOBLETREE COURT
OAK PARK CA 91377

STEVE CROGHAN
400 MADISON
FOX LAKE IL 60020

STEVE DAHL & CO
300 KNIGHTSBRIDGE PRKWY
LINCOLNSHIRE IL 60069

STEVE DAINIS
10623 S. HAMLIN
CHICAGO IL 60655

STEVE DEEBLE
24063 BARLEY ROAD
MORENO VALLEY CA 92557

STEVE DIXON
4366 SHAMROCK AVENUE
BALTIMORE MD 21206

STEVE DUARTE
416 CORNELL DRIVE
BURBANK CA 91504

STEVE E SANFORD
9850 RUFUS AVENUE
WHITTIER CA 90605

STEVE FARBER
143 AUGUSTA DRIVE
DEERFIELD IL 60015

STEVE GABLE
435 N MICHIGAN AVE
CHICAGO IL 60611

STEVE GODSELL
2009 W. BELMONT
APT. 2
CHICAGO IL 60618

STEVE GORTEN
7711 NW 34TH STREET
HOLLYWOOD FL 33024

STEVE GRENZOW
1802 W. LAMAR BLVD
ARLINGTON TX 76012

STEVE HERNANDEZ
11738 OXNARD STREET
NORTH HOLLYWOOD CA 91606

STEVE HORN
491 KIOLSTAD DR
PLACENTIA CA 92870

STEVE JIMENEZ
561 LOGAN PLACE
APT. #3
NEWPORT NEWS VA 23601

STEVE JOHNSON
PO BOX 4855
CRESTLINE CA 92325

STEVE KAGAN PHOTOGRAPHY INC
4919 S WOODLAWN
CHICAGO IL 60615

STEVE KLAVER PHOTOS
305 FRONT ST
EASTON PA 18042-6137

STEVE KNIGHT
3743 DEWEY AVE
RICHTON PARK IL 60471

STEVE KYRO
80-36 138TH STREET
BRIARWOOD NY 11435

STEVE MITAS
52 HINCHMAN AVENUE
DENVILLE NJ 07834

STEVE NOVEMAN
1420 N. FULLER AVENUE
APT#205
LOS ANGELES CA 90046

STEVE OELBAUM
220 ALEXANDER AVE
MONTCLAIR NJ 07043

STEVE OKON
1102 LAUX PLACE
BELLMORE NY 11710

STEVE OPACKE
12 BELMONT DR
SMITHTOWN NY 11787

STEVE PENA
201 SO. 4TH ST
MONTEBELLO CA 90640

STEVE PETERSHEIM
504 BROUGHTON AVENUE
BLOOMFIELD NJ 07003

STEVE PIROG
16273 92ND AVENUE
WESTHAVEN IL 60477

STEVE POPE PHOTOGRAPHY LLC
1249 71ST ST
DES MOINES IA 50311

STEVE PRATT
28735 FOREST MEADOW PL.
CASTAIC CA 91384

STEVE QUACH
4535 WHITNEY DRIVE
EL MONTE CA 91731

STEVE QUINLAN
10160 PINK CARNATION
ORLANDO FL 32825

STEVE RITEA
62 WEST 85TH STREET
APT 3B
NEW YORK NY 10024

STEVE ROCCA
5316 POWHATAN AVENUE
NORFOLK VA 23508

STEVE ROSENBLOOM
1202 SANDHURST DR.
BUFFALO GROVE IL 60089

STEVE ROTFELD
610 OLD LANCASTER RD SU 210
BRYN MAWR PA 19010

STEVE ROTFELD
740 HAVERFORD ROAD
BRYN MAWR PA 19010

STEVE SANGER
902 W. ROSCOE
UNIT 3
CHICAGO IL 60657

STEVE SAUER ENTERPRISES
RE: HOLLYWOOD 233 241 N. WE
SONY PICTURES STUDIOS
10202 W. WASHINGTON BLVD. SPP#3925
CULVER CITY CA 90232

STEVE SCHEUER
7001 SWAN WAY
CARY IL 60013

STEVE SCHMADEKE
1129 UNDERWOOD TERRACE
WHEATON IL 60187

STEVE SCHMITT
4533 BROWN ROAD
CHRISTMAS FL 32709

STEVE SIMON
311 LAKESIDE BLVD.
SUGAR LAND TX 77478

STEVE SMILES
706 SW 16 ST
BOYNTON BEACH FL 33426

STEVE VAUGHAN
316 N. 36TH STREET
RICHMOND VA 23223

STEVE VICENTENO
5326 W. 54TH ST
CHICAGO IL 60638

STEVE WOOLLEY
14750 KOKOMO RD.
APPLE VALLEY CA 92307

STEVE YU
57-35 HEWLETT ST
LITTLE NECK NY 11362

STEVEN ACERRA
5 LYON CRESCENT
MOUNT SINAI NY 11766

STEVEN ALFORD
521 NE 14TH AVENUE
FT LAUDERDALE FL 33301

STEVEN ARNOLD
1819 MICHELLE DRIVE
YORK PA 17404

STEVEN AUERWECK
3200 BATAVIA AVE
BALTIMORE MD 21214

STEVEN BARCLAY AGENCY
12 WESTERN AVE
PETALUMA CA 94952

STEVEN BARCY
3265 CHURCHILL DRIVE
TOMS RIVER NJ 08753

STEVEN BARNES
400 W. CRYSTAL DRIVE
SANFORD FL 32773

STEVEN BASS
4 MOUNTBATTEN COURT
T3
BALTIMORE MD 21207

STEVEN BERRY
8013 PLANTATION DR
ORLANDO FL 32810

STEVEN BERTRAND
1334 SOMERSET AVE
DEERFIELD IL 60015

STEVEN BRADLEY
301 SW 78 TERR
NORTH LAUDERDALE FL 33068

STEVEN BROOKS
2807 HILLSDALE ROAD
BALTIMORE MD 21207

STEVEN BRYANT
2609 W. LE MOYNE STREET
APT #2B
CHICAGO IL 60622

STEVEN CANNON
2055 W JAMES STREET
CHICAGO IL 60609

STEVEN CARR
130 NIETO AVENUE
LONG BEACH CA 90803

STEVEN CASEY
821 PHILLIPPA STREET
HINSDALE IL 60521

STEVEN CASEY
6245 TERRACINA AVENUE
ALTA LOMA CA 91737

STEVEN CASTANON
535 E 4TH STREET
ONTARIO CA 91764

STEVEN CHAWKINS
1585 SAN NICHOLAS STREET
VENTURA CA 93001

STEVEN CHERNOW
12 MARLON AVENUE
BETHPAGE NY 11714

STEVEN COATE
2037 MADISON STREET
APT 17
HOLLYWOOD FL 33020

STEVEN COCHRAN
3620 MONARCH CIRCLE
NAPERVILLE IL 60564

STEVEN COLLINS
7108 MILHOUSE ROAD
INDIANAPOLIS IN 46221

STEVEN DAWSON
202 CABLE CAR ROAD
QUAKERTOWN PA 18951

STEVEN DEVOL
5416 FAIR AVENUE
APT. 1-419
NORTH HOLLYWOOD CA 91601

STEVEN DONCSECZ
1003 PEACH DRIVE
DANIELSVILLE PA 18038

STEVEN DOUGLAS
1599 WEST CERRITOS
ANAHEIM CA 92802

STEVEN DOYLE
381 CREEKSTONE COURT
LONGWOOD FL 32779

STEVEN EAMES
3708 LOOMIS STREET
LAKEWOOD CA 90712

STEVEN EDSEY AND SONS
333 N MICHIGAN AVE    STE 1001
CHICAGO IL 60601

STEVEN ENGEL
1089 NW 81ST TERRACE
PLANTATION FL 33322

STEVEN EVANSECK
1119 LAKE STREET
HUNTINGTON BEACH CA 92648

STEVEN FEIGENBAUM
4090 BLUFF HARBOR WAY
WELLINGTON FL 33449

STEVEN FITZGERALD
2810 GUILFORD STREET
PHILADELPHIA PA 19152

STEVEN FORD
13760 BLUE LAGOON WAY
ORLANDO FL 32828

STEVEN FOX
19 ORCHARD AVENUE
ST JAMES NY 11780

STEVEN FOX
9409 MONTE VISTA
ALTA LOMA CA 91701

STEVEN FROYD
464 AMETHYST WAY
LAKE MARY FL 32746

STEVEN GEIGER
537 GOEPP CIRCLE
2ND FLOOR
BETHLEHEM PA 18018

STEVEN GODFREY
6033 OAKBEND ST.
APT. #11212
ORLANDO FL 32835

STEVEN GOODE
273 DEEPWOOD DRIVE
AMSTON CT 06231

STEVEN GRANT
2936 DUNES STREET
ONTARIO CA 91761

STEVEN GRAVES
128 QUEENS PLACE SE
POPLAR GROVE IL 61065

STEVEN GROSS
1287 EAST 73RD STREET
BROOKLYN NY 11234

STEVEN H HEISMANN
141 E. GRAND BEND AV
LAKE MARY FL 32746

STEVEN HADT
2039 ASCOT COURT
INDIANAPOLIS IN 46260

STEVEN HAGERMAN
962 N. GRANDVIEW AVE
COVINA CA 91722-2927

STEVEN HARA
1717 S. GARDEN DR
ANAHIEM CA 92804

STEVEN HARRISON
P.O. BOX 394
ROOSEVELT NY 11575

STEVEN HAWKINS
950 N KINGS ROAD #124
WEST HOLLYWOOD CA 90069

STEVEN HECKER
62-60 99TH STREET
REGO PARK NY 11374

STEVEN HELM
120 BORDEN ROAD
MIDDLETOWN NJ 07748

STEVEN HOLLOWAY
5427 DOVER STREET
#G
ARVADA CO 80002

STEVEN HYMON
1652 ROSE VILLA STREET
PASADENA CA 91106

STEVEN J ANDERSON
21270 TWIN OAK
YORBA LINDA CA 92886

STEVEN JANOFSKY
15 GREENWOOD ROAD
PIKESVILLE MD 21208

STEVEN JANSKY
335 N WALNUT ST
DALLASTOWN PA 17313

STEVEN JOHNSON
412 PLEASANT ST
OAK PARK IL 60302

STEVEN KAWATSKI
9762 OLYMPIC DRIVE
HUNTINGTON BEACH CA 92646-4867

STEVEN KEITEL
4837 N OPAL
NORRIDGE IL 60706

STEVEN KERI
69 EMMETT AVENUE
APT. #3
DERBY CT 06418

STEVEN KLOEHN
4453 N. ROCKWELL
#1
CHICAGO IL 60625

STEVEN KOOISTRA
841 MANTUA BLVD.
SEWELL NJ 08080

STEVEN KOVACS
343 N BOSTON AVE
N MASSAPEQUA NY 11758

STEVEN KRACH
54 ELLENSUE DR
DEER PARK NY 11729

STEVEN KRAWCZYK
1412 BRIARCLIFF DRIVE
BOLINGBROOK IL 60490

STEVEN KROTZER
724 E PALM AVENUE
MONROVIA CA 91016

STEVEN KUNANIEC
305 BENTLEY RD
PARKTON MD 21120

STEVEN LANGE
532 MEADOW RIDGE DR.
SCHERERVILLE IN 46375

STEVEN LAUBER
141 ROSE LANE
HAVERFORD PA 19041

STEVEN LEA
6737 BUNKER HILL CIRCLE
DOWNERS GROVE IL 60516

STEVEN LEES
2496 VALLEY MILL ROAD
EL CAJON CA 92020

STEVEN LEFF
6 VASSAR RD.
MT. LAUREL NJ 08054

STEVEN LEMERAND
437 W. QUIGLEY ST.
MUNDELEIN IL 60060

STEVEN LONGTIN
1429 PEARL STREET
ALLENTOWN PA 18103

STEVEN LOPEZ
2641 LAKEVIEW TERRACE W
LOS ANGELES CA 90039

STEVEN MAGER
7970 SW BOECKMAN RD
WILSONVILLE OR 97070

STEVEN MARCUS
5211 TABARD COURT
BALTIMORE MD 21212

STEVEN MARCUS
1154 N COUNTRY RD
STONY BROOK NY 11790

STEVEN MARLBROUGH
2005 S. NEW HAMPSHIRE ST.
COVINGTON LA 70433

STEVEN MARTINO
9025 NORTH ALLEGHENY AVENUE
PORTLAND OR 97203

STEVEN MARTYNIUK
27027 EDGEWATER LANE
VALENCIA CA 91355

STEVEN MATTHEWS
175 MAIN AVENUE
APT. 178
WHEATLEY HEIGHTS NY 11798

STEVEN MCBRIDE
141 SNEDECOR AVE
BAYPORT NY 11705

STEVEN MCGRATH
1000 RIVER REACH DRIVE
APT 301
FORT LAUDERDALE FL 33315

STEVEN MCKENNA
40 OCEANVIEW BLVD
MANORVILLE NY 11949

STEVEN MIGNECO
244 LEONA STREET
HOLBROOK NY 11741

STEVEN MILITO
235 LAKE POINTE CIR.
MIDDLE ISLAND NY 11953

STEVEN MILLS
4115 N HARDING AVENUE
CHICAGO IL 60618

STEVEN MILLS
8999 FIELD STREET
#2
BROOMFIELD CO 80021

STEVEN MORRIS
6850 S EUCLID AVE
CHICAGO IL 60649

STEVEN MUCCI
22649 BALTAR STREET
WEST HILLS CA 91304

STEVEN MYERS
302 LOCKHART COURT
HAVRE DE GRACE MD 21078

STEVEN NASON
9468 ATCHISON COURT
WEST CHESTER OH 45069

STEVEN NICHOLAS
3839 BRIARGROVE LANE
UNIT 10110
DALLAS TX 75287

STEVEN NOLAN
35 REVELYN COURT
SAYVILLE NY 11782

STEVEN NOLAN
1008 E. 193RD STREET
GLENWOOD IL 60425

STEVEN NOON
4 MONETT PLACE
GREENLAWN NY 11740

STEVEN NOSEK
390 SALT CREEK PKWY
VALPARAISO IN 46385

STEVEN NOVAK
9113 SAMOSET TRL.
SKOKIE IL 60076

STEVEN P MARINO
8946 W FORESTVIEW DRIVE
NORTH RIVERSIDE IL 60546

STEVEN PADILLA
2704 ARMSTRONG AVENUE
LOS ANGELES CA 90039

STEVEN PEMBERTON
5000 N. MARINE DRIVE
APT. 9C
CHICAGO IL 60640

STEVEN PETERSON
6121 N30TH
TACOMA WA 98407

STEVEN PICOZZI
21 SAILER ST
ST JAMES NY 11780

STEVEN PLUNKETT
620 SE 6TH TERR.
POMPANO BEACH FL 33060

STEVEN POLEE
17 MESA RIDGE DR
POMONA CA 91766

STEVEN PROCTOR
3514 JOSIE AVENUE
LONG BEACH CA 90808

STEVEN RAICHLEN INC
1746 ESPANOLA DR
MIAMI FL 33133

STEVEN RETZ
5885 FOREST VIEW ROAD
APT #516
LISLE IL 60532

STEVEN RICE
122 SW 11TH AVENUE
DELRAY BEACH FL 33444

STEVEN ROBEY
943 WINTERS CHURCH
UNION BRIDGE MD 21791

STEVEN ROSARIO
16425 SW 28TH STREET
MIRAMAR FL 33027

STEVEN ROSENBERG
70 W. HURON ST
APT. 1705
CHICAGO IL 60654

STEVEN ROSS
17051 EMBASSY DR.
ENCINO CA 91316

STEVEN ROSSINO
3 GLENMERE WAY
HOLBROOK NY 11741

STEVEN ROY
925 LARCHWOOD DRIVE
BREA CA 92821

STEVEN RUDE
11931 SW 11 CT
DAVIE FL 33325

STEVEN SACKS
10444 CANOGA AVE
APT 11
CHATSWORTH CA 91311-2221

STEVEN SALVATORE
400 EAST 84TH STREET
38B
NEW YORK NY 10028

STEVEN SARKISIAN
657 SOUTH MARENGO AVENUE
APT.#1
PASADENA CA 91106

STEVEN SCHEELE
9 EDMUND LN
ENFIELD CT 06082

STEVEN SCHOLL
W4974 HIGHWAY N.
WALDO WI 53093

STEVEN SCHRAMMECK
4815 CALIFORNIA AVE SW
APT# 609
SEATTLE WA 98116

STEVEN SCHUSSEL
2956 NOSTRAND AVENUE
BROOKLYN NY 11229

STEVEN SEIBOLD
3415 NORTH NORMANDY AVE.
CHICAGO IL 60634

STEVEN SILVERSTEIN
85 W 1ST ST
RONKONKOMA NY 11779

STEVEN SIMON
930 SHERWOOD LAKE DRIVE
#3A
SCHERERVILLE IN 46375

STEVEN SMALL
166 GEORGE STREET
HARTFORD CT 06114

STEVEN SMITH
P.O. BOX 306
GROVELAND FL 34736

STEVEN SOLOMON
4752 SW 12 PL
DEERFIELD BEACH FL 33442

STEVEN STANEK
101 EAST WELLS STREET
APT A302
BALTIMORE MD 21230

STEVEN STEIN
2233 BLUE HERON DR
FLORISSANT MO 63031

STEVEN STELTER
50 VENETIAN WAY
WHEATON IL 60187

STEVEN STROUD
1678 SAN PASQUAL STREET
PASADENA CA 91106

STEVEN SVEKIS
3271 BEECHBERRY CIR
DAVIE FL 33328

STEVEN TAYLOR
1702 PULLMAN LANE
REDONDO BEACH CA 90278

STEVEN THORNTON
727 NOTTINGHAM ROAD
BALTIMORE MD 21229

STEVEN THORNTON
P.O. BOX 740593
ORANGE CITY FL 32774

STEVEN TOUHEY
416 CLARICE BOULEVARD
HOLBROOK NY 11741

STEVEN TURCOTTE
2 WATSON FARM DR
SOUTH WINDSOR CT 06074

STEVEN VANBERGEN
221 GRAND AVE
GRAND RAPIDS MI 49503

STEVEN VELTE
103 EAST MACPHAIL ROAD
BEL AIR MD 21014

STEVEN VIRGEN
1691 MESA DRIVE
S3
SANTA ANA HEIGHTS CA 92707

STEVEN WAGNER
900 HANNAH AVE.
FOREST PARK IL 60130

STEVEN WARD
6724 52ND STREET
SACRAMENTO CA 95823

STEVEN WHITTET
796 DEARBORN ST.
AURORA CO 80011

STEVEN WICK
P O BOX 985
CUTCHOGUE NY 11935

STEVEN WILSON
710 BEACH
LA GRANGE PARK IL 60526

STEVEN WITMER
28 SOUTH WILSON LN
HELLAM PA 17406

STEVEN YOUNG
357 S. JEWEL CT.
PALATINE IL 60074

STEVENS & LEE PC
PO BOX 679
READING PA 19603-0679

STEVENS MORLING, SARAH
102 MANSFIELD ST  NO.1
NEW HAVEN CT 06511

STEVENS, BRAD
101 COLLINS AVE  APT NO.18
MIAMI BEACH FL 33139

STEVENS, BRIAN
81 SUMMERHILL RD
MIDDLETOWN CT 06457

STEVENS, CANDICE
18845 LANSING DR
ORLANDO FL 32833

STEVENS, CRAIG
728 MAIN ST
NORTHAMPTON PA 18067

STEVENS, DAVID JONATHAN
525 DART HILL RD
SOUTH WINDSOR CT 06074

STEVENS, FREDRIK D
2375 A NORTH CIRCLE DR
ATLANTA GA 30318

STEVENS, MARK
1244 LIPAN ST
DENVER CO 80204

STEVENS, MARK
2230 ANDREW DR
SUPERIOR CO 80027

STEVENS, MARY
4701 NW 41ST PLACE
LAUDERDALE LAKES FL 33319

STEVENS, RICHARD
81 SUMMER HILL RD
MIDDLETOWN CT 06457

STEVENS, VIRGINIA
3416 SW 40 AV
HOLLYWOOD FL 33023

STEVENS,SAMANTHA
3993 NW 52ND PL
BOCA RATON FL 33496

STEVENS,TOMMY
3416 SW 40 AVE
HOLLYWOOD FL 33023

STEVENSON ADVERTISING INC
16521 13TH AVE W
LYNNWOOD WA 98037

STEVENSON SWANSON
205 HIGHBROOK AVENUE
PELHAM NY 10803

STEVENSON WALLS
19 HEMLOCK ST
WYANDANCH NY 11798

STEVENSON, ANDREW
108 SYCAMORE CT
NORTHAMPTON PA 18067

STEVENSON, EMILY
6495 HICKORY RD
MACUNGIE PA 18062

STEVENSON, LAKISHA
68 PLUMAGE LANE
WEST PALM BEACH FL 33415

STEVENSON, TERESA M
108 SYCAMORE CT
NORTHAMPTON PA 18067

STEVENSON, TORRANCE
1074 WINTERBROOK WAY
AUSTELL GA 30168

STEVIE BROUGHTON
3103 S HOBART BLVD
LOS ANGELES CA 90018

STEVIE MUNLYN
529 CLINTON AVENUE
ROCKVILLE CENTRE NY 11570

STEWART CADY
9260 SADDLE CREEK DR
BOCA RATON FL 33496

STEWART DIRECTORIES, INC.
10540-J YORK ROAD
COCKEYSVILLE MD 21030

STEWART ERSKINE
129 MONTICELLO CIRCLE
BOLINGBROOK IL 60440

STEWART GUY
7570 TRED AVON CIRCLE
EASTON MD 21601

STEWART HENRY
6 ST. GEORGE AVENUE
STAMFORD CT 06905

STEWART III, CHARLES HAINES
320 MEMORIAL DR
CAMBRIDGE MA 02139

STEWART LAROCHE
1253 W. NELSON
APT. #1
CHICAGO IL 60657

STEWART MCKELVEY STIRLING SCALES
PO BOX 997
PURDYS WHARF TOWER 1
HALIFAX NS B3J 2X2

STEWART SHER
7127 BRIARSTONE LANE
WEST HILLS CA 91307

STEWART TALENT
212 W SUPERIOR
SUITE 406
CHICAGO IL 60610

STEWART TALENT
58 WEST HURON
CHICAGO IL 60610

STEWART THORPE
1087 S. 1100 E
SALT LAKE CITY UT 84105

STEWART WINTER, TIMOTHY
5556 N BROADWAY  APT 2F
CHICAGO IL 60640

STEWART, ALEXIS
17714 ARCADIA DR      APT 1S
LANSING IL 60438

STEWART, ALLISON
1016 KINDERHOOK ST
VALATIE NY 12184

STEWART, BARBARA
3571 INVERRARY DRIVE  APT D 403
LAUDERHILL FL 33319

STEWART, CHRISTIAN
7263 BROOKE BLVD
REYNOLDSBURG OH 43068

STEWART, CRYSTAL C
6256 W WABANSIA AVE
CHICAGO IL 60639

STEWART, FRANK
PO BOX 962
FAYETTE AL 35555

STEWART, IRA
368 RISENSTAR LN
OSWEGO IL 60543

STEWART, JANET KIDD
9890 AMBER DRIVE
MARSHFIELD WI 54449

STEWART, JE'TARAKA
609 ADAMS DR  NO.A
NEWPORT NEWS VA 23601

STEWART, JOCELYN Y
214 E 106TH STREET
LOS ANGELES CA 90003

STEWART, JOHN S
2016 HILLCREST DR
HERMOSA BEACH CA 90254

STEWART, JONATHAN D
5001 VINELAND RD
ORLANDO FL 32811

STEWART, KENDRA
6752 CREEKMOOR LANE
RIVERDALE GA 30296

STEWART, KRISTI
8 WRENWOOD COURT
MARKHAM ON L3P 6H6

STEWART, LAURENCE E
1835 TULIP LANE
ARCADIA CA 91006

STEWART, LYNETTE
330 LAKEVIEW CIRCLE
BOLINGBROOK IL 60440

STEWART, MARC
829 N MAIN ST
ALLENTOWN PA 18104

STEWART, MARTIN
4123 NORTH CAMPBELL ST
APTNO.1
CHICAGO IL 60618

STEWART, MICHAEL
504 OWLTREE WAY
OCOEE FL 34761

STEWART, MICHAEL A
149 SW HAGERSTOWN STREET
PALM BAY FL 32908

STEWART, PAUL A
90 ROWE AVE
HARTFORD CT 06106

STEWART, PETER
21 EAST BARTLETT ST    APT 2
WESTFIELD MA 01085

STEWART, RODNEY
631 NE 17TH WAY UNIT 1
FT LAUDERDALE IL 33304

STEWART, ROSE
3500 WASHINGTON STREET NO.305
HOLLYWOOD FL 33021

STEWART, SHANNON SLOAN
812 SW 3RD CT.
DELRAY BEACH FL 33444

STEWART, STEVEN CURRAN
ATLAS TALENT AGENCY INC
15 EAST 32ND ST   6TH FLOOR
NEW YORK NY 10016

STEWART, STEVEN CURRAN
ATLAS TALENT AGENCY INC
36 W 44TH ST  STE 1000
NEW YORK NY 10036

STEWART, STEVEN CURRAN
814 PINE RIDGE DR
CHERAW SC 29520

STEWART, TAMMY A
4120 CAYWOOD CIRC
STE 2709
ORLANDO FL 32810

STEWART, TAMMY A
4120 CAYWOOD CIRC
ORLANDO FL 32810

STEWART, THOMAS
13405 KEMENSKY AVE
ROBBINS IL 60472

STEWART,WINSTON
1912 N ORANGE AVENUE,
APT NO. 46
SARASOTA FL 34234

STHILAIRE, JEAN CLAUDE
2120 SW 12TH CIRCLE
DELRAY BEACH FL 33445

STI INC
DON CORNELIUS PRODUCTIONS
9255 SUNSET BLVD SUITE 420
LOS ANGELES CA 90069

STICKELL, BETTY LEE
211 S ORANGE GROVE NO.8
PASADENA CA 91105

STIDHAM, JESSICA
1439 SW 5TH CT
FT LAUDERDALE FL 33312

STILES CORPORATION
300 SE 2ND ST
FT LAUDERDALE FL 33301

STILES CORPORATION
ATTN MARTIN LOWE
300 SE 2ND ST
FT LAUDERDALE FL 33301

STILES, STEVEN
4160 TIMBERIDGE DR
WHITEHALL PA 18052

STILLER, BETH
8636 EDWIN DRIVE
LOS ANGELES CA 90046

STILLERMAN, MARCI
15 LAKE SHORE DR
RANCHO MIRAGE CA 92270

STILLMAN, DEANNE
578 WASHINGTON  NO.586
MARINA DEL REY CA 90292

STILLWATER TECHNOLOGIES INC
20 N ORANGE AVE
STE 1107
ORLANDO FL 32801

STILLWATER TECHNOLOGIES INC
311 N ROSALIND AVE
ORLANDO FL 32801

STILLWATER TECHNOLOGIES INC
ONE SOUTH ORANGE AVENUE
SUITE 306
ORLANDO FL 32801

STILLWELL, JOESPH
650 FLORENCE AVE
EVANSTON IL 60202

STIMPSON-SACALA, MICHELLE
845 CANEEL BAY TERRACE
WINTER SPRINGS FL 32708

STIMULUS, LLC
PO BOX 9016
NANUET NY 10954

STINEBAUGH, SANDRA
GOSS CLEANING SERVICES
2106 ROSANTE COURT
FALLSTON MD 21047

STING, JASON C
5409 CARLTON WAY NO.204
LOS ANGELES CA 90027

STINNER, BERNARD C
971 BUCKINGHAM DRIVE
ALLENTOWN PA 18103

STINSON, ROBERT
146 S CEDAR ST
OBERLIN OH 44074

STIPE, MARY
111 SEA COVE RD
NORTHPORT NY 11768-1850

STIPE, MARY
DBA MARIGOLD COMMUNICATIONS
111 SEA COVE RD
NORTHPORT NY 11768-1850

STIRNKORB, AMY
5053 GEORGETOWN AVE
SAN DIEGO CA 92110

STIRRUP, DWAYNE E
3913 MAPLE TREE LANE
LOGANVILLE GA 30052

STITT, ANTHONY
1506 BARRY AVE    APT 9
LOS ANGELES CA 90025-2917

STIVERS, JERRY L
319 COLONIAL TRAIL EAST
SURRY VA 23883

STL INC
2030 ALTOM COURT
ST LOUIS MO 63146-4151

STL INC
P O BOX 952132
ST LOUIS MO 63195-2132

STL INC
PO BOX 771099
ST LOUIS MO 63177

STL INC
PO BOX 775340
ST LOUIS MO 63177

STLOUIS, MAGNUS F
3509 NW 38 TERR
LAUDERDALE LAKES FL 33309

STOCK, CHRISTOPHER
7487 SW 82ND ST    NO.C210
MIAMI FL 33143

STOCKARD, MICHELLE
2817 NOWAK DRIVE
SUITE 2709
ORLANDO FL 32804

STOCKS, JUDITH
120 SW 96TH TERRACE NO.104
PLANTATION FL 33324

STOCKSTILL, JOHN
5004 HONEYGO CENTER DRIVE
SUITE 102 PMB 107
PERRY HALL MD 21128

STOCKSTILL, JOHN
702 SW CUTTER LANE
LEES SUMMIT MO 64081

STOCKTON, JANET C
107 S 14TH ST
COLORADO SPRINGS CO 80904

STOCKTON, STEPHEN
537 WHITE ST
BOWMANSTOWN PA 18030

STOCKTON, STEPHEN
PO BOX 441
BOWMANSTOWN PA 18030

STOCKWELL, JENNIFER
22 HALLOCK AVE    FLR 2
NEW HAVEN CT 06519

STODDARD, CHRISTOPHER V
1716 GAY DRIVE
ORLANDO FL 32803

STODDER, JAMES PAXTON
10 ARNOLDALE RD
WEST HARTFORD CT 06119-1702

STODER, WENDY
2540 HAMPTON BRIDGE RD
DELRAY BEACH FL 33445

STOECKMANN, VOLKER
5455 NOR BATH BLVD
NORTHAMPTON PA 18067

STOGSDILL, CAROL ANN
1678 SAN PASQUAL ST
PASADENA CA 91106

STOHR, KEITH
1892 THESY DR
VIERA FL 32940

STOJIYKOVIC, SRDJAN
1045 UNION ST    NO.2E
BROOKLYN NY 11225

STOKES, BETTY
740 S WYMORE RD
STE 2709
MAITLAND FL 32751

STOKES, TREVOR
4808 KINGFISHER CT
WALDORF MD 20603

STOLADI PROPERTY GROUP
RE: WASHINGTON 2121 WISCONSIN
1636 CONNECTICUT AVE NW, 4TH FLR
WASHINGTON DC 20009

STOLARZ, KATHRYN
9668 SUGAR PINES CT
DAVIE FL 33328

STOLZENBERG, FRANK L
130 THISTLE POND DR
BLOOMFIELD CT 06002

STONE, ARTHUR A
166 JONATHAN LANE
WESTHAMPTON NY 11977

STONE, DORIS
88 VILLAGE ST APT NO. 1
VERNON CT 06066-3110

STONE, EMILY
4311 N LEAVITT
CHICAGO IL 60618

STONE, FRANCINE
7 GEORGIA LANE
PLAINVIEW NY 11803

STONE, GEOFFREY R
4940 D SOUTH LAKE SHORE DR
CHICAGO IL 60615

STONE, HEATHER
6051 N. MOZART STREET
NO. 4
CHICAGO IL 60659

STONE, KERI-ANN
74 PLEASANT ST
ENFIELD CT 06082

STONE, LAURIE
5122 EAST SHEA BLVD    NO.2016
SCOTTSDALE AZ 85254

STONE, MAURICE
2061 BROADWAY
NEW YORK NY 10023

STONE, MICHAEL
PO BOX 785
LOMAX IL 61454

STONEBACK, BARRY
523 N AMBLER ST
QUAKERTOWN PA 18951

STONEBACK, NATHAN
523 N AMBLER ST
QUAKERTOWN PA 18951

STONEHENGE MEDIA INC
3936 MARCASEL AVE
LOS ANGELES CA 90066

STOOGENKE, SAUL
9507 DONNAN CASTLE COURT
LAUREL MD 20723

STOPPARD, JILL
BRIAR HOUSE
OAKLANDS PARK   MOULSHAM ST
CHELMSFORD, ESSEX CM2 9AQ

STOPPARD, JILL
1128 CARMONA AVE
LOS ANGELES CA 90019

STORA ENSO NORTH AMERICA
2386 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693-0023

STORA ENSO NORTH AMERICA
STORA ENSO OYI - LOCKBOX NO.5477
PO BOX 8500 54577
PHILADELPHIA PA 19178-5477

STORAGE IT SOLUTIONS
720 INDUSTRIAL DR    STE 108
CARY IL 60013

STOREFRONT SOLUTIONS
13026 SOUTH MASON AVE
PALOS HEIGHTS IL 60463

STORER ROWLEY
1311 LIVINGSTON STREET
EVANSTON IL 60201

STORM PROPERTIES INC
23223 NORMANDIE AVE
TORRANCE CA 90501-5050

STORM, BRYAN D
5267 MEMORIAL RD
GERMANSVILLE PA 18053

STORN OLSON
PO BOX 24
COOPERSVILLE MI 49404

STORO,PAMELA J
22 RISLEY RD
VERNON CT 06066

STORR CONSULTING INC
16 VILLAGE PKWY
SANTA MONICA CA 90405

STORR CONSULTING INC
803 DUNBARTON CIRCLE
SACRAMENTO CA 95825

STORRIN, DEBORAH
753 GUNBY ROAD
NEWPORT NEWS VA 23601

STORYTELLERS WORKSHOP INC
217 CALLE EVANGELINE
BERNALILLO NM 87004

STORYTELLERS WORKSHOP INC
24 S BANK ST        NO.212
PHILADELPHIA PA 19106

STOUDT, CHARLOTTE
4207 PARVA AVE
LOS ANGELES CA 90027

STOUT NANIA, CHERI
7860 JOLIET DR N
TINLEY PARK IL 60477

STOUT, CAUSEY & HORNING  PA
910 RIDGEBROOK RD
SPARKS MD 21152

STOUT, DAVID
1125 HIGHLAND AVE
BETHLEHEM PA 18018

STOUT, IRIS
4501 N BROOKSHIRE DR
PROVO UT 84604

STOUT, SHEY
8313 THORNBROOK CT
NORTH RICHLAND HILL TX 76180

STOVALL, DEREK
7509 SW 4TH CT
N LAUDERDALE FL 33068

STOVALL, ZACHARY LANE
1877 KAROLINA AVE
WINTER PARK FL 32789

STOVER, DENNIS
7429 N OLCOTT
CHICAGO IL 60631

STOVER, NICHOLAS
7429 N OLCOTT
CHICAGO IL 60631

STOWE, PAUL R
507 E WASHINGTON ST
LAKE BLUFF IL 60044

STOWE, PAUL R
ACCT  3690
507 E WASHINGTON ST
LAKE BLUFF IL 60044

STOWE, RICHARD M
12 MEAD STREET
NEW CANAAN CT 06840

STOWE, TED
2024 N STILLWATER RD
ARLINGTON HTS IL 60004

STRACHAN, KENNETH
207 NW 32ND CT APT 103
POMPANO BEACH FL 33064

STRACHON, MAUREEN
5630 PINEY RIDGE DR
ORLANDO FL 32808

STRACKE, JOSEPH W
10 NICKEL CT
BALTIMORE MD 21220

STRACQUALURSI-TOBIN, ZOE
290 3RD AVE  NO.3F
NEW YORK NY 10010

STRAHLE, DUSTY ANN
12 BURNHAM PLACE
NEWPORT NEWS VA 23606

STRAIGHT EDGE AND ASSOCIATES LLC
4 TRUMBULL LANE
FARMINGTON CT 06032

STRAIGHT FROM THE HEARTH LLC
159 ESSEX ST
DEEP RIVER CT 06417

STRAIGHT SHOTS
8501 HILL ST
ELLICOTT CITY MD 21043

STRAIGHT, SUSAN
5083 BROCKTON AVENUE
RIVERSIDE CA 92506

STRAIT REALTY
13321 N OUTER 40  SUITE 800
TOWN & COUNTRY MO 63017

STRAIT, AMY SUE
52 MOUNTAIN ST
ROCKVILLE CT 06066

STRAIT, DARYN
3886 SPRINGS RANCH DR
COLORADO SPRINGS CO 80922

STRAIT, HONEY MILLIGAN
15 PIERCE RD
RIVERSIDE CT 06878

STRAND, MARK
2557 S CRANBERRY LANE
HACIENDA HEIGHTS CA 91745

STRAND, MARK
8640 HAYEN PL
CULVER CITY CA 90232

STRANDLOF, RICK
6021 SNOWBIRD DRIVE
COLORADO SPRINGS CO 80918

STRASSBERG ASSOCIATES
630 9TH AVE
STE 1110
NEW YORK NY 10036

STRASSBERG ASSOCIATES
630 9TH AVE NO. 1110
NEW YORK NY 10036

STRASSNER, JOHN
1930 PARKRIDGE AVENUE
ST LOUIS MO 63144

STRATA CONTRACTORS LTD
4251 N LINCOLN AVE
CHICAGO IL 60618

STRATA MARKETING INC
1 E WACKER
SUITE 2304
CHICAGO IL 60601

STRATA MARKETING INC
23608 NETWORK PLACE
CHICAGO IL 60673-1236

STRATA MARKETING INC
30 W MONROE ST    STE 1900
CHICAGO IL 60603

STRATEGIC MARKETING ENTERPRISES
10040 N 43RD AVE STE 1E
GLENDALE AZ 85302

STRATEGIC MEDIA PLACEMENT
7669 STAGERS LOOP
DELEWARE OH 43015

STRATEGIC MEDIA SERVICES
1023 31ST ST NW 4TH FLOOR
WASHINGTON DC 20007

STRATEGIC MEDIA SERVICES
3299 K STREET NW  SUITE 200
WASHINGTON DC 20007

STRATEGIC MEDIA SERVICES
1020 N FAIRFAX ST NO. 300
ALEXANDRIA VA 22314

STRATEGY PLANNING ASSOCIATES INC
1100 EAST WOODFIELD ROAD
SUITE 108
SCHAUMBURG IL 60173

STRATIX SYSTEMS INC
1011 N PARK RD
WYOMISSING PA 19610-1339

STRATOS
PO BOX 32288
HARTFORD CT 06150-2288

STRATTMAN, TOM R
6119 NORTH BROADWAY STREET
INDIANAPOLIS IN 46220

STRATTON BINDING CORP
67 34TH ST     3RD FLR
BROOKLYN NY 11232

STRATTON BINDING CORP
PO BOX 320194
BROOKLYN NY 11232

STRATTON, KENNETH L
3075 UTAH DR
DELTONA FL 32738

STRAUB, GLEN
33 CROSBY STREET  APT NO.3R
NEW YORK NY 10013

STRAUS, BRIAN
1301 N COURTHOUSE RD  NO.804
ARLINGTON VA 22201

STRAUS, MATTHEW
1303 OAK ST    APT D
SANTA MONICA CA 90405

STRAUSS, BENJAMIN
2726 A N JANSSEN AVE
CHICAGO IL 60614

STRAUSS, JOSEPH
2110 N 61 TERRACE
HOLLYWOOD FL 33024

STRAUSS, ROBERT
36 WEST END AVE
HADDONFIELD NJ 08033

STRAVATO, MICHAEL
310 WELCH STREET
HOUSTON TX 77006-2122

STREAMLINE MARKETING LLC
100 SMITH RANCH RD       STE 124
SAN RAFAEL CA 94903

STREAMLINE MARKETING LLC
4040 CIVIC CENTER DR       STE 543
SAN RAFAEL CA 94903

STREAMLINE OFFICE SOLUTIONS
2231 STURGIS ROAD  SUITE A
OXNARD CA 93030

STRECHER, RACHAEL
2027 N HUMBOLDT
CHICAGO IL 60647

STREET & SMITHS SPORTS
BUSINESS JOURNAL
PO BOX 850884
SUBSCRIPTION SERVICES
BRAINTREE MA 02185-9820

STREET & SMITHS SPORTS
GROUP
180 W MOOREHEAD ST
CHARLOTTE NC 28202

STREET & SMITHS SPORTS
STREET & SMITHS DISTRIBUTION
120 W MOREHEAD ST  STE 110
CHARLOTTE NC 28202

STREET HEAT PRODUCTIONS INC
17725 CRENSHAW BLVD
STE 304
TORRANCE CA 90504

STREET, DARYL S
1675 WELLINGTON ROAD
LOS ANGELES CA 90019

STREETER, ELIZABETH A
3497 SCHOOL STREET
LAFAYETTE CA 94549

STRELECKI, JEFFREY A
612 S BERGEN ST
FOUNTAIN HILL PA 18015

STRELLA, STEPHEN
4325 BLACK DR
WHITEHALL PA 18052

STRETCH RITE PKG CO INC
681 MAIN STREET
BUILDING 42
BELLEVILLE NJ 07109

STREVIG ENTERPRISES INC
102 FREDERICK AVE
FREDERICK MD 21701

STREVIG, LOU A
18 CARROLL ST
WESTMINSTER MD 21157

STRIBLING, MONICA C
12230 S LAFAYETTE
CHICAGO IL 60628

STRICK, WESLEY
7157 LA PRESA DR
LOS ANGELES CA 90068

STRICKLAND, CURTIS
19 GLORIA STREET
WINDSOR CT 06095

STRICKLAND, DARYL E
4631 FALCON AVENUE
LONG BEACH CA 90807

STRICKLAND, JENAFER V
4940 SW 89TH AVE.
COOPER CITY FL 33328

STRICKLAND, JOHN
6146 ELEANOR AVE  SUITE 209
LOS ANGELES CA 90038

STRICTLY SPEAKING VOICE CASTING, LLC
931 WEKIVE SPRINGS RD B-109
LONGWOOD FL 32779

STRICTLY SPEAKING VOICE CASTING, LLC
PO BOX 1022
APOPKA FL 32704

STRID, ASHLEY A
1321 PIN OAK CT
WHEATON IL 60187

STRIDE & ASSOCIATES
206 NEWBURY STREET
3RD FLOOR
BOSTON MA 02116

STRIDE & ASSOCIATES
DBA C BRIDGES ASSOCIATES
PO BOX 846036
BOSTON MA 02284

STRIDE & ASSOCIATES
PO BOX 370027
BOSTON MA 02241-0727

STRINGER NEWS SERVICE
27 PALM ST
SELDEN NY 11784

STRINGER, MONIKA
8657 SW 5 ST    APT 106
PEMBROKE PINES FL 33025

STRINGER, TINA M
6239 ROUTE 309
GERMANSVILLE PA 18053

STRIPER MEHANICAL SERVICES INC
1860 POND RD
RONKONCOMA NY 11779

STRIPLIN, RICHARD E
1350 N 65 TERR
HOLLYWOOD FL 33024

STRMISKA, JODI A
1042 BROAD ST NO.307
BRIDGEPORT CT 06604

STROBE TECH
2150 WILMA RUDOLPH BLVD
STE 5
CLARKSVILLE TN 37040

STROBE TECH
PO BOX 31594
CLARKSVILLE TN 37040

STROBEL, NORMA J
5200 IRVINE BLVD    NO.76
IRVINE CA 92620

STROCK, IAN
1380 E 17TH ST
BROOKLYN NY 11230-6011

STROCKBINE, MICHAEL JOHN
64 WELLINGTON RD
MIDDLE ISLAND NY 11953

STRODE, LESTER
2523 TRENTON STATION
ST CHARLES MO 63303

STRODL, KELLY
19431 RUE DE VALORE    NO.3A
FOOTHILL RANCH CA 92610

STROMBERG, JASON BRIAN
8585 D BOCA GLADES BLVD   WEST
BOCA RATON FL 33434

STRONG, GARRICK
2864 CEDAR GLADE DR
NAPERVILLE IL 60564

STRONG, JAMAL N
447 W LOMA ALTA DR
ALTADENA CA 91001

STRONG, TERESA D
124 SIXTH STREET
WHITEHALL PA 18052

STRONTZER, RUTH
117 FILLEY RD
HADDAM CT 06438

STROTHER, TONY B
80 FERRY ST
MIDDLETOWN CT 06457

STROUP, WILLARD D
915 SUNSET DR
BERWICK PA 18603

STROUSE, ANDREW
21 NOBLE ST
SELLERSVILLE PA 18960

STROUSE, LINDA
PO BOX 114
BLOOMING GLEN PA 18911

STROUSE, LINDA
PO BOX 114
BLOOMINGDALE PA 18911

STRUBINGER, ALLISON
126 S ST
JIM THORPE PA 18229

STRUBINGER, JAMES
126 SOUTH ST
JIM THORPE PA 18229

STRUCTURAL SHOP LTD
9601 RIVER ST
SCHILLER PARK IL 60176

STRUCTURE TONE INC
15 E 26TH ST
NEW YORK NY 10010

STRUCTURE TONE INC
770 BROADWAY
NEW YORK NY 10003-9522

STRYCHARZ, HEATHER LYNN
246 NICOLL ST   NO.2R
NEW HAVEN CT 06511

STRZALKA, DIANA
4418 N SACRAMENTO APT 2
CHICAGO IL 60625

STRZELECKI, MOLLY
4801 CONNECTICUT AVE  NW    NO.520
WASHINGTON DC 20008

STRZESZEWSKI, KATIE
900 MICKLEY ROAD   APT Q2-3
WHITEHALL PA 18052

STUART & ASSOCIATES INC
577 CLIFFROSE LANE
BUELLTON CA 93427

STUART BLACKWOOD
1923 SEVILLE ST
MARGATE FL 33063

STUART BRANDHANDLER
1920 GREENWOOD
WILMETTE IL 60091

STUART DEAN COMPANY INC
11823 SHERMAN WAY
NO.HOLLYWOOD CA 91605-3773

STUART DEAN COMPANY INC
752 N MILWAUKEE AVE
CHICAGO IL 60622

STUART DEAN COMPANY INC
PO BOX 10369
NEWARK NJ 07193-0369

STUART HESSNEY
6 CAMERON AVENUE
GLENS FALLS NY 12801

STUART KLEIN
11390 NW 37TH STREET
CORAL SPRINGS FL 33065

STUART KRICHEVSKY LITERARY AGENCY INC
381 PARK AVENUE SOUTH
SUITE 914
NEW YORK NY 10016

STUART M STEINBERG
18915 KILFINAN STREET
NORTHRIDGE CA 91326

STUART NESBITT
1109 MONTGOMERY ROAD
EAST BERKSHIRE VT 05447

STUART OPPENHEIM
40-01 KNOTT TERRACE
FAIR LAWN NJ 07410

STUART PFEIFER
612 S. FLOWER ST.
APT. #915
LOS ANGELES CA 90017

STUART S BERNARD
3369 MEADOW RIDGE
REDDING CT 06896

STUART SILVERSTEIN
24696  CALLE LARGO
CALABASAS CA 91302

STUART SWANSEN
3742 MONTICIETO
MUNDELEIN IL 60060

STUART WEB, INC
1521 SE PALM CT
STUART FL 34994

STUART WESOLIK
1334 19TH STREET
MANHATTAN BEACH CA 90266

STUART WHITMAN
9220 SUNSET BOULEVARD #206
LOS ANGELES CA 90069

STUART ZUCKER
5731 WINDCROFT DRIVE
HUNTINGTON BEACH CA 92649

STUART, JAN
90 GOLD STREET
APT 23E
NEW YORK NY 10038

STUART, JAN
90 GOLD ST    23E
NEW YORK NY 10038

STUART, ROBIN B
PO BOX 178
MATTITUCK NY 11952

STUBBERFIELD, ADRENA
271 DOGWOOD ST
PARK FOREST IL 60466

STUBINSKI, ANDREW
10676 WILKINS AVE  NO.302
LOS ANGELES CA 90024

STUBITS, JOHN
516 W WASHINGTON ST
SLATINGTON PA 18080

STUCK, DAVID
106 SACRED HEART LN
REISTERSTOWN MD 21136

STUCKER, KRISTA M
6665 PARK RIDGE CT
COLORADO SPRINGS CO 80915

STUDEBAKER, ROBERT C
2750 PIEDMONT #24
MONTROSE CA 91020

STUDEO INTERACTIVE DIRECT INC
6405 S 3000 E        SUITE 200
SALT LAKE CITY UT 84121

STUDER, GORDON
1566 62ND ST
EMERYVILLE CA 94608

STUDIO 3 DESIGNS LLC
1217 N ORANGE AVE
ORLANDO FL 32804

STUDIO 83 PRODUCTIONS, INC
7M W AYLESBURY RD
TIMONIUM MD 21093

STUDIO CITY TM
ATTN CONTROLLER
4705 LAUREL CANYON BLVD  NO.400
STUDIO CITY CA 91607

STUDIO INN CORP
5733 CAHILL AVENUE
TARZANA CA 91356

STUDIO J INC
241 W CHARLESTON BLVD  SUITE 111
LAS VEGAS NV 89102

STUDIO MIDWEST
6270 N SHADELAND AVE
INDIANAPOLIS IN 46220

STUDIO P INC
1248 PALMETTO ST
LOS ANGELES CA 90013

STUDIO Z RECORDING INC
1030 48TH STREET
SACRAMENTO CA 95819

STUDIOS USA DISTRIBUTION LLC
100 UNIVERSAL CITY PLAZA
BUILDING LR W/8
UNIVERSAL CITY CA 91608

STUDIOS USA DISTRIBUTION LLC
100 UNIVERSAL CITY PLAZA
BUILDING 4250/03
UNIVERSAL CITY CA 91608

STUDIOS USA DISTRIBUTION LLC
8800 W SUNSET BLVD
SECOND FLOOR
LOS ANGELES CA 90069

STUDIOS USA DISTRIBUTION LLC
FILE 7149
SALLY JESSE RAPHAEL PYMTS
LOS ANGELES CA 90074-7149

STUDIOS USA DISTRIBUTION LLC
7149 COLLECTION CENTER DRIVE
CHICAGO IL 60693

STUDIOS USA DISTRIBUTION LLC
FILE 7149
PO BOX 1067
CHARLOTTE NC 28201-1067

STUEMPERT PRODUCTIONS INC
7146 JOCELYN BAY
COTTAGE GROVE MN 55016

STUHLDREHER, ANNE
285 CUMBERLAND STREET
SAN FRANCISCO CA 94114

STUKIN, STACIE
8424-A SANTA MONICA BLVD    NO.139
W HOLLYWOOD CA 90069

STULPIN, SHANNON
956 VALLEY RD
MERTZTOWN PA 19539

STUMACHER, JEAN
6061 PALMETTO CIRCLE N   NO.B-208
BOCA RATON FL 33433

STUPAKIS, JO ANN
3037 ALTURA AVE
LA CRESCENTA CA 91214

STUPARU, IOAN
2920 EGRETS LANDING DRIVE
LAKE MARY FL 32746

STUPARU, MARIUS
517 BATTERSEA AVENUE
DELTONA FL 32748

STURGEON, ALISON
33 RENEE ST
BRISTOL CT 06010

STURGES, FRANK
142 W WINTER ST
DELAWARE OH 43015

STURLA, CINDY
1448 MT LAUREL DR
WINTER SPRINGS FL 32708

STURZEBECKER, THOMAS
172 E PALETOWN RD
QUAKERTOWN PA 18951

STYLES, ELISE
510 W TILGHMAN ST
ALLENTOWN PA 18102

SU ANNE YASKO
4 THORNWOOD DRIVE
FORT EDWARD NY 12828

SU, KRISTINE
908 WYCLIFFE
IRVINE CA 92602

SUAD MAZAKIS
1920 GARDENA AVE. APT. 19
GLENDALE CA 91204

SUAREZ SANCHEZ, CARLOS M
2108 WELLINGTON RD
WEST PALM BEACH FL 33409

SUAREZ, BERNADETTE
P.O. BOX 771541
ORLANDO FL 32877-1541

SUAREZ, LARRY JOSE
BARRIO LA DEMOCRACIA
CALLE 12 DE OCTOBRE, CASA 36-63
VALENCIA

SUAREZ, NELSON
16641 ROYAL POINCIANA DR
WESTON FL 33326

SUBBER, RICK
2830 LINDEN ST    APT 2A
BETHLEHEM PA 18017

SUBHA BABURAO
4581 JADE LANE
HOFFMAN ESTATES IL 60192

SUBLETT, JANE L
9604 ALDEN RD 1649
HARVARD IL 60033

SUBLIMINAL PICTURES INC
2012 WEST VERDUGO AVE
BURBANK CA 91506

SUBRAMANYA SARMA
17000 PRESTON RD
SUITE 230
DALLAS TX 75252

SUBURBAN DRIVELINE INC
747 W NORTH AVENUE
VILLA PARK IL 60181

SUBURBAN ELEVATOR COMPANY
130 PRAIRIE LAKE ROAD  UNIT D
EAST DUNDEE IL 60118

SUBURBAN ELEVATOR COMPANY
5 EXECUTIVE COURT
STE 1
SOUTH BARRINGTON IL 60010

SUBURBAN ELEVATOR COMPANY
847 S RANDALL RD
ELGIN IL 60123

SUBWAY
488 WHEELERS FARMS RD
MILFORD CT 06461

SUCCESS IN STYLE
2630 TURF VALLEY RD
ELLICOTT CITY MD 21042

SUCCESS SEMINARS
7832 N LACANADA DR
TUCSON AZ 85704

SUCHY, PAMELA
508 WARD ST
DUNMORE PA 18512

SUDARSHA JAYASINGHE
619 WINSTON STREET
BRADBURY CA 91010

SUDESH BOODRAM
1546 BRIGHTSHORE BLVD
BAY SHORE NY 11706

SUDHAMAN GOPALAN
12405 S 80TH AVE
PALOS PARK IL 60464

SUDYK, ROBERT
19 CORNELL RD
W HARTFORD CT 06107

SUDYKA, DIANA (SUDD)
2020 DARROW AVE
EVANSTON IL 60201

SUE BEALL
330 CORDOVA
APT 157
PASADENA CA 91101

SUE CASTORINO
435 N. MICHIGAN AVE
SUITE 2602
CHICAGO IL 60611

SUE KIMBALL
2907 SW 22 CR.
APT. #39D
DELRAY BEACH FL 33445

SUE NEFF
217 N ST CLOUD STREET
ALLENTOWN PA 18104

SUE PARKER
21 EVANNA DRIVE
QUEENSBURY NY 12804

SUE THOENSEN
3602 NUTMEG STREET
IRVINE CA 92606

SUE-LYN ERBECK
144 VREELAND ROAD
WEST MILFORD NJ 07480

SUELLEN BLACKARD
11942 N BRANCH RD.
BOCA RATON FL 33428

SUESS, MARK
PO BOX 7573
N KANSAS CITY MO 64116

SUFFIELD PLAYERS
69 RAYMOND RD
WINDSOR LOCKS CT 06096

SUFFIELD PLAYERS
PO BOX 101
SUFFIELD CT 06078

SUFFIELD VOLUNTEER AMBULANCE
GUY W HENRY
PO BOX 631
WEST SUFFIELD CT 06078-0631

SUFFIELD VOLUNTEER AMBULANCE
PO BOX 421
W SUFFIELD CT 06093

SUFFOLK COUNTY
210 CENTER DRIVE
ATTN CONNIE MONETT COURT REPORTER
SUFFOLK COUNTY COURT, ROOM 3060
RIVERHEAD NY 11901

SUFFOLK COUNTY
220 RABRO DRIVE EAST
HAUPPAUGE NY 11788-4290

SUFFOLK COUNTY
330 CENTER DR
RIVERHEAD NY 11901-3311

SUFFOLK COUNTY
3RD DISTRICT CT
1850 NEW YORK AVE
HUNTINGTON STATION NY 11746

SUFFOLK COUNTY
ATTN  LINDA L BRANDOIF CPA
DEPT OF PUBLIC WORKS
335 YAPHANK AVE
YAPHANK NY 11980-9608

SUFFOLK COUNTY
ATTN: RHONDA PHILLIPS
REVENUE SECTION
335 YAPHANK AVE
YAPHANK NY 11980

SUFFOLK COUNTY
BOARD OF ELECTIONS
PO BOX 700
YAPHANK NY 11980-0700

SUFFOLK COUNTY
BUREAU OF WEIGHTS AND MEASURES
PO BOX 6100
HAUPPAUGE NY 11788-0095

SUFFOLK COUNTY
CENTRAL RECORDS SECTION
30 YAPHANK AVE
YAPHANK NY 11980-9705

SUFFOLK COUNTY
COMMUNITY COLLEGE
533 COLLEGE RD
SELDEN NY 11784-2899

SUFFOLK COUNTY
DEPARTMENT OF HEALTH SERVICES
15 HORSEBLOCK PL
FARMINGVILLE NY 11738-1274

SUFFOLK COUNTY
DEPT OF HEALTH SVCS
FOOD CONTROL SUITE 2A
360 YAPHANK AVE
YAPHANK NY 11980-9653

SUFFOLK COUNTY
DIVISION OF REAL ESTATE
H LEE DENNISON BLDG 2ND FL
PO BOX 6100 ATTN  GEAFF MASCARO
HAUPPAUGE NY 11788-0099

SUFFOLK COUNTY
ETHICS COMMISSION
100 VETERANS MEMORIAL HIGHWAY
6TH FLOOR
HAUPPAUGE NY 11788

SUFFOLK COUNTY
HEALTH SERVICES ENVIRONMENTAL
ENGINEERING BUREAU
15 HORSEBLOCK PL
FARMINGVILLE NY 11738

SUFFOLK COUNTY
PARKS DEPARTMENT
MELVILLE NY 11747

SUFFOLK COUNTY
SUFFOLK COUNTY CLERKS OFFICE
ATTN  NOTARY DEPT
310 CENTER DR
RIVERHEAD NY 11901

SUFFOLK COUNTY
SUFFOLK COUNTY DEPT OF PUBLIC WORKS
ATTN  LINDA BRANDOLF
335 YAPHANK AE
YAPHANK NY 11980-9608

SUFFOLK COUNTY
TREASURER
PO BOX 6100
H LEE DENNISON BLDG
HAUPPAUGE NY 11788

SUFFOLK COUNTY
VETERANS MEMORIAL HIGHWAY
P O BOX 6100
HAPPAUGE NY 11788

SUFFOLK COUNTY FOOTBALL COACHES
ATTN:  JIM DOOLEY
C/O WEST ISLIP HIGH SCHOOL
1 LIONS PATH
WEST ISLIP NY 11795

SUFFOLK COUNTY FOOTBALL COACHES
C/O HANS WEIDERKER
BABYLON HIGH SCHOOL
50 RAILROAD AVE
BABYLON NY 11702

SUFFOLK COUNTY WATER AUTHORITY
PO BOX 1149
NEWARK NJ 07101

SUFFOLK COUNTY WATER AUTHORITY
2045 ROUTE 112
SUITE 1
CORAM NY 11727

SUFFOLK COUNTY WATER AUTHORITY
260 MOTOR PARKWAY
HAUPPAUGE NY 11788

SUFFOLK COUNTY WATER AUTHORITY
CENTRAL PINES BARRENS COMM
PO BOX 587
GREAT RIVER NY 11739-0587

SUFFOLK COUNTY WATER AUTHORITY
P O BOX 1234
HICKSVILLE NY 11802

SUFFOLK COUNTY WATER AUTHORITY
PO BOX 37
OAKDALE NY 11769

SUFFOLK DISTRIBUTORS INC
11 GLENN HOLLOW ROAD
HOLTSVILLE NY 11742

SUGAR SUPPLY INC
PO BOX 1360
1281 SOUTH MAIN STREET
BELLE GLADE FL 33430-6360

SUGAR SUPPLY INC
STAR PETROLEUM DIVISION
ATTN: JAMIE GOREY
BELLE GLADE FL 33430

SUGAR, FRIEDBERG & FELSENTHAL
RE: NORTHLAKE 505 NORTHWEST A
30 NORTH LASALLE STREET
SUITE 2600
CHICAGO IL 60602

SUGARMAN, KENNETH R
2 DROVER COURT
TRABUCO CANYON CA 92679

SUGARMAN, STEPHEN D
6172 HARWOOD AVENUE
OAKLAND CA 94618

SUGRUE, MICHAEL
501 HEADLANDS CT
SAUSALITO CA 94965

SUIT, VERNA
3111 HELSEL DRIVE
SILVER SPRING MD 20906

SUK WOON LAM
1421 MT. TRICIA AVE
WEST COVINA CA 91791

SUKUM PUANGSAROJ
1020 BRADBOURNE AVE. SP22
DUARTE CA 91010

SULAL, JOSEPH
6433 SW 21ST STREET
MIRAMAR FL 33023

SULIT, BETH KEPHART
305 DORSET ROAD
DEVON PA 19333

SULLINS, STEVEN
1126 BLUE HILLS AVE
BLOOMFIELD CT 06002

SULLIVAN BARGER, THERESA
8 POND RD
CANTON CT 06019

SULLIVAN, CATHERINE E
6948 30TH ST
BERWYN IL 60402

SULLIVAN, CYNTHIA B
435 BRACEY CIRCLE
WINDSOR VA 23487

SULLIVAN, DANIEL
54387 OLD BEDFORD TRL
MISHAWAKA IN 46545

SULLIVAN, DENNIS E
PO BOX 130
CRETE IL 60417

SULLIVAN, EMILY
133 ROBBINS AVE
NEWINGTON CT 06111

SULLIVAN, EVE
76 LINDALE ST
STAMFORD CT 06902

SULLIVAN, JOHN
19 CARD STREET
WILLIMANTIC CT 06226

SULLIVAN, JOSEPH D.
9 UPPER CROSS
SHOREHAM NY 11786

SULLIVAN, KARIN
1034 GUNDERSON AVE
OAK PARK IL 60304

SULLIVAN, KEVIN L
1921 PLOVER ST
STEVENS POINT WI 54481

SULLIVAN, MARION
1014 WILLA LAKE CIRCLE
OVIEDO FL 32765

SULLIVAN, MATTHEW M
1214 SAXONY DR
NEWARK OH 43055

SULLIVAN, PENNY
6650 FILLMORE STREET
HOLLYWOOD FL 33024

SULLIVAN, ROSEMARY A
1331 W EDDY          APT 2
CHICAGO IL 60657

SULLIVAN, SCOTT
3684 HAMPSTEAD ROAD
LACANADA CA 91011

SULLIVAN, SHANNON
26 THOMAS ST
SOUTH WINDSOR CT 06074

SULLIVAN, TERRA
2000 NW 32ND STREET
OAKLAND PARK FL 33309

SULLIVAN, THERESA
240 BURLINGTON AVE  NO.18
BRISTOL CT 06010

SULLIVAN, TIMOTHY
3113 NEWBURY RD
NAZARETH PA 18064

SULLUM, JACOB
6730 STICHTER AVE
DALLAS TX 75230

SUMADI, SARAH
119 HONEY BEE LANE
SAN ANTONIO CA 78231

SUMADI, SARAH
119 HONEY BEE LANE
SAN ANTONIO TX 78231

SUMANTH SHANBHAG
1119 W. 29TH STREET
APT# 13
LOS ANGELES CA 90007

SUMATHI REDDY
69-39 YELLOWSTONE BLVD
APT #118
FOREST HILLS NY 11375

SUMIT MUTHRAJA
76HORN LANE
LEVITTOWN NY 11756

SUMMA, ANN
1627 LUCRETIA AVE
LOS ANGELES CA 90026-2649

SUMMER DARROW
123 S. GREEN STREET
UNIT #210B
CHICAGO IL 60607

SUMMERFORD, JAMES
8 GWYNN CIR
NEWPORT NEWS VA 23602

SUMMERFORD, MARY DARLENE
8 GWYNN CIRCLE
NEWPORT NEWS VA 23602

SUMMERLIN, KIMBERELY
3020 OCEAN GATEWAY
CAMBRIDGE MD 21613

SUMMERS, DANA
8241 HELENA DR
ORLANDO FL 32817

SUMMERS, LARRY H
207 FISHER AVE
BROOKLINE MA 02445

SUMMERS, LARRY H
HARVARD UNIVERSITY
79 JFK ST   LITTAUER 244
CAMBRIDGE MA 02138

SUMMERS, STEPHANIE A
4 Y ROAD
WILLINGTON CT 06279

SUMMERS, SUSAN
619 HAVEN PL
EDGEWOOD MD 21040

SUMMIT MEDIA
1414 AVE. OF THE AMERICAS
NEW YORK NY 10019

SUN CAFE
333 SW 12TH AVENUE
DEERFIELD BEACH FL 33442

SUN CHEMICAL CORP
PO BOX 2193
CAROL STREAM IL 60132-2209

SUN CHEMICAL CORP
390 CENTRAL AVE
EAST RUTHERFORD NJ 07073

SUN CHEMICAL CORP
5000 SPRING GROVE AVE
CINCINNATI OH 45232

SUN COAST GLASS PROTECTION INC
4541 WHITE FEATHER TRAIL
BOYNTON BEACH FL 33436

SUN FEATURES INC
925 BEGONIA
CARLSBAD CA 92009

SUN HERALD
GULF PUBLISHING COMPANY  INC
PO  BOX 4567
BILOXI MS 39535-4567

SUN HERALD
PO  BOX 4567
BILOXI MS 39535-4567

SUN HUM
2707 SARANDI GRANDE DR
HACIENDA HEIGHTS CA 91745

SUN MICROSYSTEMS INC
15821 VENTURA BLVD.
SUITE 270
ENCINO CA 91436

SUN MICROSYSTEMS INC
1920 MAIN STREET
SUITE 500
IRVINE CA 92614

SUN MICROSYSTEMS INC
222 N SEPULVEDA BLVD
18TH FL
EL SEGUNDO CA 90245

SUN MICROSYSTEMS INC
5201 GREAT AMERICAN PARKWAY
SUITE 400
SANTA CLARA CA 95054

SUN MICROSYSTEMS INC
ATTN:  ORDER PROCESSING
MP UM1L02-34
P. O. BOX 7551
MT. VIEW CA 94039

SUN MICROSYSTEMS INC
FILE NO. 72612
PO BOX 60000
SAN FRANCISCO CA 94160-2612

SUN MICROSYSTEMS INC
PO BOX 45770
SAN FRANCISCO CA 94145-0770

SUN MICROSYSTEMS INC
295 INTERLOCKER BL
BROOMFIELD CO 80020

SUN MICROSYSTEMS INC
500 EL DORADO BLVD
MAILSTOP WES03-175
BROOMFIELD CO 80021

SUN MICROSYSTEMS INC
500 ELDORADO BLVD
VBRM11
BROOMFIELD CO 80021

SUN MICROSYSTEMS INC
500 ELDORADO BLVD
MS UBRM-11-175
BROOMFIELD CO 80021

SUN MICROSYSTEMS INC
ATTN: CINDY NEWELL BILLING DEPT
500 ELDORADO BLVD
MS UBRM-11-174
BROOMFIELD CO 80021

SUN MICROSYSTEMS INC
EDUCATIONAL SERVICES
500 ELDORADO BLVD
BROOMFIELD CO 80021

SUN MICROSYSTEMS INC
UBRM12-175
500 ELDORADO BLVD.
BROOMFIELD CO 80021

SUN MICROSYSTEMS INC
4410 N STATE RD 7
SUITE 304
FORT LAUDERDALE FL 33319

SUN MICROSYSTEMS INC
C/O BANK OF AMERICA
DRAWER CS 198330
ATLANTA GA 30384-8330

SUN MICROSYSTEMS INC
CS DRAWER 198330
NATIONS BANK OF GA
ATLANTA GA 30384-8330

SUN MICROSYSTEMS INC
13383 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

SUN MICROSYSTEMS INC
190 S LASALLE STREET
PO BOX 8500S-4020
CHICAGO IL 60603

SUN MICROSYSTEMS INC
C/O BANK OF AMERICA
12120 COLLECTION CENTER DRIVE
CHICAGO IL 60693

SUN MICROSYSTEMS INC
C/O NORTHERN TRUST COMPANY
PO BOX 75640
CHICAGO IL 60675-5640

SUN MICROSYSTEMS INC
C/O THE NORTHERN TRUST COMPANY
PO BOX 75640
CHICAGO IL 60675-5640

SUN MICROSYSTEMS INC
PO BOX 75654
CHICAGO IL 60675-5654

SUN MICROSYSTEMS INC
TWO PIERCE PL  STE 1500
ITASCA IL 60143

SUN MICROSYSTEMS INC
511 W 76TH ST
INDIANAPOLIS IN 46262

SUN MICROSYSTEMS INC
1 NETWORK DRIVE
BURLINGTON MA 01803-0180

SUN MICROSYSTEMS INC
6116 ALEXANDER BELL DR
SUITE 200
COLUMBIA MD 21046

SUN MICROSYSTEMS INC
100 33RD STREET WEST
NEW YORK NY 10001

SUN MICROSYSTEMS INC
5 OMNI WAY
CHELMSFORD PA 1824

SUN MICROSYSTEMS INC
620 FREEDOM BUSINESS CENTER
SUITE 105
KING OF PRUSSIA PA 19406

SUN MICROSYSTEMS INC
C/O FIRST UNION NATIONAL BANK
PO BOX 8500S-4020
PHILADELPHIA PA 19178-4020

SUN MICROSYSTEMS INC
C/O PHILADELPHIA NATIONAL BANK
PO BOX 8500S-4020
PHILADELPHIA PA 19178-4020

SUN N SNOW LAWN CARE
1132 OAKLAWN NE
GRAND RAPIDS MI 49505

SUN PUBLISHING COMPANY INC
THE SUN NEWS
914 FRONTAGE ROAD EAST
MYRTLE BEACH SC 29577

SUN PUBLISHING COMPANY INC
THE SUN NEWS
PO BOX 406
MYRTLE BEACH SC 29578

SUN SENTINEL
12430 NW 15TH PLACE NO.13106
SUNRISE FL 33326

SUN SENTINEL
200 E LAS OLAS BLVD
FT LAUDERDALE FL 33301

SUN SENTINEL
333 SW 12TH AVE
ATTN  TOM NORK
DEERFIELD BEACH FL 33442

SUN SENTINEL
WB39 CHILDRENS FUND
ATTN  DANAY TORANO
200 E LAS OLAS BLVD
FT LAUDERDALE FL 33301

SUN SENTINEL
PAYMENT PROCESSING CTR
PO BOX 8649
CHICAGO IL 60680-8649

SUN SENTINEL
PO BOX 804866
CHICAGO IL 60680-4110

SUN SWEEPING SERVICE
17420 MOUNT HERMANN ST    STE D
FOUNTAIN VALLEY CA 92708

SUN, VICTORIA
4801 NEWTON ST
TORRANCE CA 90505

SUN, VICTORIA
4801 NEWTON ST
TORRENCE CA 90550

SUNDAY PASTORES
3109 N. 78TH CT.
ELMWOOD PARK IL 60707

SUNDEL ENTERTAINMENT INC
905 2ND ST   NO.11
SANTA MONICA CA 90403

SUNFLOWER GROUP
201 WILSHIRE BLVD., SUITE 2A
SANTA MONICA CA 90401

SUNFLOWER GROUP
10561 BARKLEY
STE 300
OVERLAND PARK KS 66210

SUNFLOWER GROUP
10561 BARKLEY, NO.300
OVERLAND PARK KS 66212

SUNFLOWER GROUP
P O BOX 24
OLATHE KS 66051-0024

SUNFLOWER GROUP
PO BOX 219241
KANSAS CITY MO 64121

SUNG JANG
2077 CENTER AVENUE
APT. 4E
FORT LEE NJ 07024

SUNG, DAVID
13021 LEGENDARY DR    NO.512
AUSTIN TX 78727

SUNG, HUNG YEH
1240 SCRIPPS CT SW
MARIETTA GA 30008

SUNIL DUMPALA
2828 W LINCOLN AVE
APT #126
ANAHEIM CA 92801

SUNNY AND SMILEY MEDIA PARTNERS
9513 VILLA BEACH RD
ANDERSON ISLAND WA 98303

SUNNY EXPRESS
PO BOX 225
SANTA CLARA CA 95052-0225

SUNNY YING
11637 ELMHURST DR
NORWALK CA 90650

SUNRAY LEGAL VIDEO
11801 N ARMENIA AVE
TAMPA FL 33612

SUNRISE FORD
5500 LANKERSHIM BLVD
NORTH HOLLYWOOD CA 91601

SUNRISE NEWS SERVICE INC
912 W DETWEILLER DR 26625
PEORIA IL 61615

SUNSET BRONSON ENTERTAINMENT
11601 WILSHIRE BLVD  SUITE 1600
LOS ANGELES CA 90025

SUNSET BRONSON ENTERTAINMENT
1438 N GOWER   BOX 88
HOLLYWOOD CA 90028

SUNSET BRONSON ENTERTAINMENT
FILE 1223
1801 W OLYMPIC BLVD
PASADENA CA 91199-1223

SUNSET BRONSON ENTERTAINMENT
PO BOX 88
HOLLYWOOD CA 90028

SUNSET BRONSON ENTERTAINMENT
LLC, RE: HOLLYWOOD 5800 SUNSET BLV
FILE 1223, 1801 W. OLYMPIC BLVD
CUST:  KTLA INC.
PASADENA CA 9119-1223

SUNSET PACIFIC TRANSPORTATION
PO BOX 865
CHINO CA 91708-0865

SUNSET PHOTO AND NEWS LLC
8491 SUNSET BLVD NO.117
WEST HOLLYWOOD CA 90069

SUNSET STUDIOS HOLDINGS, LLC
RE: HOLLYWOOD 5800 SUNSET BLV
C/O HUDSON CAPITAL, LLC
11601 WILSHIRE BLVD., SUITE 1600
LOS ANGELES CA 90025

SUNSET TOW
526 W CHEVY CHASE
GLENDALE CA 91204

SUNSHINE LAUNDRY COMPANY INC
739 MAPLE AVE
HARTFORD CT 06114

SUNSHINE LOGISTICS INC
PO BOX 1673
MELROSE PARK IL 60161-1673

SUNSHINE NETWORK
390 N ORANGE AVE
SUITE 1075
ORLANDO FL 32801

SUNSHINE PROMO USA INC
4000 HIGHWAY 90
SUITE H
PACE FL 32571

SUNSHINE PROMO USA INC
ATTN:CHARLENE
4000 HIGHWAY 90
SUITE H
PACE FL 32571

SUNSHINE STATE NEWS SERVICES
330 PINE SPRINGS DR
DEBARY FL 32713

SUNSOURCE TECHNOLOGIES
2301 WINDSOR CT.
MATT 1800 388-9655
630-317-2700NEW NUMBER
ADDISON IL 60101

SUNSOURCE TECHNOLOGIES
PO BOX 73063
CHICAGO IL 60673-7063

SUNSOURCE TECHNOLOGIES
NW 7809
PO BOX 1450
MINNEAPOLIS MN 55485-7809

SUNSTATE EQUIPMENT COMPANY
552 EAST WASHINGTON ST
PHOENIX AZ 85034

SUNSTATE EQUIPMENT COMPANY
PO BOX 52581
PHOENIX AZ 85072-2581

SUNSTEIN, CASS
5749 S KENWOOD AVE
CHICAGO IL 60637

SUNTRUST
ATTN: PAT KNUFFKE
PO BOX 622227
ORLANDO FL 32862-2227

SUNTRUST BANK
4601 MONTICELLO AVE
WILLIAMSBURG VA 23188

SUNTRUST BANK
5211 MERCURY BLVD
NEWPORT NEWS VA 23607

SUPERIOR ALARM SYSTEMS
PO BOX 10084
CANOGA PARK CA 91309

SUPERIOR CART SERVICE
PO BOX 6384
WHITTIER CA 90609

SUPERIOR DIECUTTING INC
3701 NE 11TH AVE
POMPANO BEACH FL 33064

SUPERIOR REFRIGERATION
30333 N FAIRFIELD RD
GRAYSLAKE IL 60030

SUPERIOR TOURS
7100 MILFORD INDUSTRIAL RD
BALTIMORE MD 21208

SUPERNOVA FOTO LLC
700 SE 13TH ST    APT 5
FT LAUDERDALE FL 33316

SUPERVALUE PHARMACIES
19011 LAKE DRIVE EAST
CHANHASSEN MN 55317

SUPERVALUE PHARMACIES
PO BOX 990
MINNEAPOLIS MN 55440

SUPERVALUE PHARMACIES
PO BOX 958844
ST LOUIS MO 63195-8844

SUPLEE, CURT
9704 FOREST GLEN CT
SILVER SPRING MD 20910

SUPRA, JAMES R
1611 W ALLEN ST    APT 2
ALLENTOWN PA 18102

SUPRIYA DOSHI
1333 W. MELROSE ST.
APT. #2
CHICAGO IL 60657

SURAJI JAGGERNATH
6800 NW 39 AVE
LOT 397
COCONUT CREEK FL 33073

SURAJUDEEN MOHAMMED
3 ALTAMORE STREET
REAR
MELVILLE NY 11747

SURE LINK
PO BOX 5877
VACAVILLE CA 95696

SURECK, SHANA M
101 ARDMORE ROAD
WEST HARTFORD CT 06119

SUREN TER-SAAKOV
12 CALLISON LANE
VOORHEES NJ 08043

SURESTAFF
PO BOX 6070
PAYSHERE CIRCLE
CHICAGO IL 60674

SURF, MITCHELL M
2551 NW 41 AV. APT. 305
LAUDER HILL FL FL 33313

SURF, MITCHELL M
2551 NW 41 AV. APT. 305
LAUDERHILL FL 33313

SURFNET REALTY COM
PO BOX 640
SELAH WA 98942

SURI, HARPREET
7508 ROXY DRIVE
WINDSOR MILL MD 21244

SURI, JEREMI
1806 CHADBOURNE AVE
MADISON WI 53726

SURICO, DAVID L
110 E COUNCIL TRAIL
MOUNT PROSPECT IL 60056

SURIN, FERNEMA
1100 SW 4TH AVENUE  APT 18 C
DELRAY BEACH FL 33444

SURMA, BRIDGET A
17218 SHETLAND DR
TINLEY PARK IL 60477

SURMAN, KENNETH L
106 SPRINGFIELD ST
COOPERSBURG PA 18036

SURNEY, JAMIE
1324 W 115TH
CHICAGO IL 60643

SURSKY, CHRISTINA
13358 SW 32ND STREET
MIRAMAR FL 33027

SUSAN A LINZ
2210 AZALEA DR.
#7
HIGHLAND IN 46322

SUSAN AKUTAGAWA
429 PALOMA COURT
BREA CA 92823

SUSAN AMSTER
4328 E RUTH PLACE
ORANGE CA 92869

SUSAN ANNUNZIATA
128 KOHR RD
KINGS PARK NY 11754

SUSAN ARGENTO
6318 NODDING NIGHT COURT
COLUMBIA MD 21044

SUSAN ARL
5348 N. ORIOLE AVE
CHICAGO IL 60656

SUSAN BADAGLIACCA
902 TOWNE HOUSE VILLAGE
ISLANDIA NY 11749

SUSAN BARLOW
627 SPRING STREET
MANCHESTER CT 06040

SUSAN BATCH
281 BAY AVENUE
HUNTINGTON NY 11743

SUSAN BATINSEY
5 HOOKER DR
EAST BERLIN PA 17316

SUSAN BELLANTONI
108 E. 17TH STREET
HUNTINGTON STATION NY 11746

SUSAN BERGHOLZ LITERARY SERVICES
17 W 10TH ST
NO.5
NEW YORK NY 10011-8746

SUSAN BLASUCCI
1724 WASHINGTON ST.
EVANSTON IL 60202

SUSAN BONK
2810 NE 20TH AVE
LIGHTHOUSE POINT FL 33064

SUSAN BOOKER
11 CIRCLE DRIVE
BURLINGTON CT 06013

SUSAN BOROWSKY
25 HALLIDAY ROAD
CORAM NY 11727

SUSAN BRADEN MORRISON
8118 BROWNSTONE STREET
SUNLAND CA 91040

SUSAN BRAZITIS
846 LANCASTER DR.
CLAREMONT CA 91711

SUSAN BRENNEMAN
3222 FERNWOOD AVENUE
LOS ANGELES CA 90039

SUSAN BRINGHURST
550 PENN STREET
PENNSBURG PA 18073

SUSAN BRINK
1203 NORTH SWEETZER AVENUE
APT #103
WEST HOLLYWOOD CA 90069

SUSAN BROOKS
3860 MAPLE STREET
SEAFORD NY 11783

SUSAN BRYANT
7571 E SIERRA TER
BOCA RATON FL 33433

SUSAN BURKE
1610 LIGGETT DRIVE
CRESTWOOD MO 63126

SUSAN BURLEY
8046 BIRMAN STREET
MAITLAND FL 32751

SUSAN BUSHNELL
6434 BUENA VISTA DRIVE
MARGATE FL 33063

SUSAN BUTZEN
5415 N SHERIDAN ROAD
APT #802
CHICAGO IL 60640

SUSAN CAMPBELL
30 QUINN ROAD
MARLBOROUGH CT 06447

SUSAN CARPENTER
5930 ECHO STREET
LOS ANGELES CA 90042

SUSAN CARTA
42 WHITE AVENUE
WEST HARTFORD CT 06119

SUSAN CASEY
6 POTTER AVENUE
GRANVILLE NY 12832

SUSAN CHAN
6770 ASPEN ROAD
LISLE IL 60532

SUSAN CHANDLER
4580 S. OAKENWALD
CHICAGO IL 60653

SUSAN CHANNELS
3011 ROYCE LANE
COSTA MESA CA 92626

SUSAN CLAYTON
4 SANTA LUCIA CT
CLIFTON PARK NY 12065

SUSAN CONNOR
168 LITTLE JOHN PL
NEWPORT NEWS VA 23602

SUSAN CONWAY
125 LEEDS
WILLIAMSBURG VA 23188

SUSAN CORNELIUSON
153 LAKEVIEW DRIVE
COVENTRY CT 06238

SUSAN COSTAREGNI
52 LAFAYETTE PLACE
APT. #4B
GREENWICH CT 06830

SUSAN COSTENBADER
10509 BILL LILLY CT
LAUREL MD 20723

SUSAN COYLE
2 POMPER COURT
EAST NORTHPORT NY 11731

SUSAN DAMROTH
912 11TH ST
WEST BABYLON NY 11704

SUSAN DARE
1236 MCNEIL WOODS PLACE
ALTAMONTE SPRINGS FL 32714

SUSAN DELUCA
1249 POWELL AVENUE
NORTH MERRICK NY 11566

SUSAN DIESENHOUSE
1133 N. DEARBORN AVE
1201
CHICAGO IL 60611

SUSAN DUCHIN
951 FELL STREET APT 628
BALTIMORE MD 21231

SUSAN DUFOUR
46 DUNCAN STREET
BRISTOL CT 06010

SUSAN DUNNE
82 SANDY BEACH ROAD
ELLINGTON CT 06029

SUSAN ECON
6901 RAWHIDE RIDGE
COLUMBIA MD 21046

SUSAN ELLINGER
6116 N NETTLETON
CHICAGO IL 60631

SUSAN FAUST
757 MAIN STREET
SOUTH WINDSOR CT 06074

SUSAN FERGUSON
137 EAST AVE
HICKSVILLE NY 11801

SUSAN FOUNTAIN
20331 ITASCA STREET
CHATSWORTH CA 91311

SUSAN FRIEND
220 NECK-O-LAND ROAD
WILLIAMSBURG VA 23185

SUSAN G FRANK
13435 VALLEY VISTA BLVD
SHERMAN OAKS CA 91423

SUSAN G KOMEN BREAST CANCER
KOMEN CT RACE FOR THE CURE
350 CHURCH ST
HARTFORD CT 06103

SUSAN G KOMEN BREAST CANCER
DEPARTMENT 84
PO BOX 6069
INDIANAPOLIS IN 46206

SUSAN GALLAGHER
211 WILLOW BLVD
WILLOW SPRINGS IL 60480

SUSAN GALLAGHER
1730 N 53RD AVE
HOLLYWOOD FL 33021

SUSAN GALLANT
251 ASPEN WAY
DAVIE FL 33325

SUSAN GARCIA
773 YANK STREET
GOLDEN CO 80401

SUSAN GENSEL
561 S. SCHOOL ST
LOMBARD IL 60148

SUSAN HAAG
2442 N. BEACHWOOD DR.
LOS ANGELES CA 90068

SUSAN HALL
119 BUENA VISTA RD
WEST HARTFORD CT 06107

SUSAN HAMERSKI
444 S. TUSTIN STREET
APT#G-2
ORANGE CA 92866

SUSAN HARRIGAN
77 7TH AVE
APT 12H
NEW YORK NY 10011

SUSAN HENDERSON
305 NESBITT COURT
NEWPORT NEWS VA 23606

SUSAN HENN
940 MONTAUK HIGHWAY
OAKDALE NY 11769

SUSAN HENN
980 MONTAUK HIGHWAY
OAKALE NY 11769

SUSAN HICKEY
2623 MARTIN AVE
BELLMORE NY 11710

SUSAN HILLESLAND
1101 S STATE ST
2000
CHICAGO IL 60605-3211

SUSAN HORTON
1564 ALTIVO WAY
LOS ANGELES CA 90026

SUSAN HUNTER
P.O. BOX 3
EMMAUS PA 18049

SUSAN HURLEY
2303 COUNTRY GOLF DR.
WELLINGTON FL 33414

SUSAN IRENE AVERY
26 SAN MIGUEL ROAD
PASADENA CA 91105

SUSAN JACOBS
5313 JOHNSON AVENUE
WESTERN SPRINGS IL 60558

SUSAN JACOBSON
P.O. BOX 420606
KISSIMMEE FL 34742

SUSAN JOBE
215 NE 16TH AVE
APT 302
FORT LAUDERDALE FL 33301

SUSAN JONES-ROACH
2607 VISTAVIEW
CORINTH TX 76205

SUSAN KAPLAN
6 MARTIN LANE
OLD BETHPGE NY 11804

SUSAN KAWALERSKI
6830 GRATIAN STREET
CORAL GABLES FL 33146

SUSAN KEATON
5S475 ALLISON LANE
NAPERVILLE IL 60540

SUSAN KELLY
3160 NORTH LINCOLN
APT# 207
CHICAGO IL 60657

SUSAN KERR
98 BRAESIDE CRESCENT
MANCHESTER CT 06040

SUSAN KING
1223 JULIANA PLACE
ORLANDO FL 32807

SUSAN KING
735 2ND AVENUE
BETHLEHEM PA 18018

SUSAN KING
10740 BLIX STREET #209
TOLUCA LAKE CA 91602

SUSAN KIPP
22 WILLOW PLACE
OYSTER BAY NY 11771

SUSAN KLUTNICK
17582 BERLARK CIRCLE
HUNTINGTON BCH CA 92649

SUSAN KOPLOWITZ
59 HIGH STREET
1
VERNON CT 06066

SUSAN KUCZKA
2041 W GRACE ST
CHICAGO IL 60618

SUSAN L PIETRANTONI
9501 SW 93RD LOOP
OCALA FL 34481

SUSAN LAFRANCE
10124 ARBOR RIDGE TRAIL
ORLANDO FL 32817

SUSAN LAMB
9962 JAMESTOWN
VENTURA CA 93004

SUSAN LANE
6561 GUILFORD ROAD
CLARKSVILLE MD 21029

SUSAN LARRIVA
5109 MEADOWSWEET DRIVE
PALMDALE CA 93551

SUSAN LATEMPA
4144 IRVING PLACE
CULVER CITY CA 90232

SUSAN LEE
604 N STORY PLACE
ALHAMBRA CA 91801

SUSAN LEIGHTON
533 WATER STREET
GUILFORD CT 06437

SUSAN LENNON
136 7TH STREET
DEL MAR CA 92014

SUSAN LIPMAN
7 EAST 20 ST
NEW YORK NY 10003

SUSAN MANGAN
701 HUNTLEY DRIVE
WEST HOLLYWOOD CA 90069

SUSAN MARKMAN
5016 BUTTERFIELD COURT
CULVER CITY CA 90230

SUSAN MARR
148 SPRINGHILL DRIVE
BOLINGBROOK IL 60440

SUSAN MARTIN
9245 NOVA DRIVE
GAINESVILLE GA 30506

SUSAN MAURO
2279 5TH AVENUE
RONKONKOMA NY 11972

SUSAN MAX
1480 PINE AVE
BOHEMIA NY 11716

SUSAN MCELHANEY
2327 W. FARWELL
#25
CHICAGO IL 60645

SUSAN MCGINN
5455 N. SHERIDAN
APT. #2304
CHICAGO IL 60640

SUSAN MILLER
346 NORTH SIXTH STREET
APT #1
ALLENTOWN PA 18102

SUSAN MITCHELL
824 NORTH HOWARD STREET
WHEATON IL 60187

SUSAN MOORE
6310 MARYLAND DRIVE
LOS ANGELES CA 90048

SUSAN NELL FARRER SHEPHARD
938 FEATHER DRIVE
DELTONA FL 32725

SUSAN NURNBERGER
16 KENT PLACE
AMITYVILLE NY 11701

SUSAN O'CONNOR
1539 WEST MONTANA
UNIT #2
CHICAGO IL 60614

SUSAN PAASHAUS
1141 PENNSYLVANIA STREET
WHITEHALL PA 18052

SUSAN PETERS
102 KANAWAH RUN
YORKTOWN VA 23693

SUSAN PETERSON
714 E. HARWOOD ST.
#2
ORLANDO FL 32803

SUSAN PICHINI
1535 32ND STREET
SAN DIEGO CA 92102

SUSAN PIECORO
315 E 86TH STREET #11J-E
NEW YORK NY 10028

SUSAN PIERCE
214-F MEADOWBROOK ROAD
QUEENSBURY NY 12804

SUSAN PINKUS
950 N KINGS ROAD #117
WEST HOLLYWOOD CA 90069

SUSAN POTTER
7 PHEASANT WAY
SOUTH GLENS FALLS NY 12803

SUSAN PREVITI
69 APPLE LANE
MEDFORD NY 11763

SUSAN QUINN
5835 N. KINGSDALE
CHICAGO IL 60646

SUSAN REIMER
124 WOODLAWN AVE
ANNAPOLIS MD 21401

SUSAN ROBERTS
20 SILO WAY
BLOOMFIELD CT 06002

SUSAN ROBERTSON
504 E. READ STREET
HIGHLAND SPRINGS VA 23075

SUSAN ROTH
1630 N. HARDING AVE
CHICAGO IL 60647

SUSAN SALTER REYNOLDS
40 27TH AVENUE
VENICE CA 90291

SUSAN SCHMIDT
816 EASTRIDGE ROAD
ABINGDON MD 21009

SUSAN SCHOENBERGER
34 LINBROOK ROAD
WEST HARTFORD CT 06107

SUSAN SCRIVER
4 BOWMAN AVE
GLENS FALLS NY 12801

SUSAN SEUBERT PHOTOGRAPHY
1932 SW EDGEWOOD RD
PORTLAND OR 97201

SUSAN SHAW
8 MEYER LANE
MEDFORD NY 11763

SUSAN SILSBEE
82 LUDLOW ROAD
MANCHESTER CT 06040

SUSAN SIMPSON
5 CRESTWOOD DRIVE
NEWPORT BEACH CA 92660

SUSAN SMALL
94 GARDINERS AVENUE
#172
LEVITTOWN NY 11756

SUSAN SMITH
1902 PAGE AVE.
ORLANDO FL 32806

SUSAN SPANO
9606 OAKMORE
LOS ANGELES CA 90035

SUSAN SPINOSA
3332 STEPHEN STREET
OREFIELD PA 18069

SUSAN STEMPINSKI
2857 S HILLOCK AVENUE
CHICAGO IL 60608

SUSAN STETZER
181 MAXTON LANE
WILLIAMSBURG VA 23188

SUSAN STOCKER
1545 WASHINGTON ST
HOLLYWOOD FL 33020

SUSAN STONER
8 CHELSEA LANE
WEST HARTFORD CT 06119

SUSAN SUGRA BUTERBAUGH
64 MISTY MEADOW DRIVE
REINHOLDS PA 17569

SUSAN SWOPE
1005 FOGGY BROOK PL
LONGWOOD FL 32750

SUSAN THOMAS
596 CENT BRIARWOOD A
WEST ISLIP NY 11795

SUSAN THOMPSON
5250 TUNBRIDGE WELLS  LN.
#7
ORLANDO FL 32812

SUSAN TINGLER
1262 APPALOOSA WAY
BARTLETT IL 60103

SUSAN TOM
7993 BOTHWELL DRIVE
SACRAMENTO CA 95829

SUSAN TOMA
1852 N. LARRABEE ST.
CHICAGO IL 60614

SUSAN V HILKEVITCH
1022 MULFORD ST
EVANSTON IL 60202

SUSAN VAN DYKE
5000 NW 36TH STREET
APT 402
LAUDERDALE LAKES FL 33319

SUSAN VIDAL
7568 RACE RD.
HANOVER MD 21076

SUSAN VILLASENOR
556 E. HIGHLAND COURT
UPLAND CA 91786

SUSAN WAGNER
1625 FOURTH ST
BETHLEHEM PA 18020

SUSAN WEST
17946 RIVIERA PLACE SW
NORMANDY PARK WA 98166

SUSAN WHITTAKER
2826 ROUTE 309
OREFIELD PA 18069

SUSAN WHITTED
1211 MARSCASTLE AVE.
ORLANDO FL 32812

SUSAN WILKINSON
9811-B HARFORD ROAD
BALTIMORE MD 21234

SUSAN WILLIAMS
234 BLACKBERRY RD.
LIVERPOOL NY 13090

SUSAN WIRGAU
60102 COTTAGE MILL DRIVE
WASHINGTON MI 48094

SUSAN WORRELL
920 N. 6TH STREET
BURBANK CA 91501

SUSAN ZUKROW
54 CRESCENT PLACE
WILMETTE IL 60091

SUSANA ENRIQUEZ
P.O. BOX 347
CENTER MORICHES NY 11934

SUSANA SANCHEZ
20 AMELIA CT
FREDERICKSBURG VA 22405

SUSANA VAZQUEZ
28 KING ARTHUR COURT
APT. #5
NORTHLAKE IL 60164

SUSANA VELASQUEZ
19240 E. CAMPTON ST.
WEST COVINA CA 91792

SUSANNA BRACCAMONTI
19 HARROW LANE
LEVITTOWN NY 11756

SUSANNA KASZCYSZYN
5339 W. 25TH PLACE
CICERO IL 60804

SUSANNA MIGUELEZ
10410 SW 128TH PLACE
MIAMI FL 33186

SUSANNA TIMMONS
4779 GLENALBYN DRIVE
LOS ANGELES CA 90065

SUSANNAH BRYAN
1591 YELLOW HEART WAY
HOLLYWOOD FL 33019

SUSANNAH ROSENBLATT
315 1/2 TEMPLE AVENUE
LONG BEACH CA 90814

SUSANNE CARLSON
58 ADELAIDE STREET
2ND FLOOR
HARTFORD CT 06114

SUSANNE MCINTYRE
1100 SANTA CRUZ WAY
WINTER SPRINGS FL 32708-4814

SUSANNE RAYMO
4045 GREEN DRIVE
HARSENS ISLAND MI 48028

SUSANS GOURMET SHOP AND CATERING
198 NAZARETH PIKE ROUTE 191
BETHLEHEM PA 18017

SUSETH HERRERA
630 N. CERRITOS AVE.
APT. # 207
AZUSA CA 91702

SUSI, SAMUEL
7806 CHARNEY LN
BOCA RATON FL 33496

SUSMITA VEMURI
11200 LOCKWOOD DRIVE
2013
SILVER SPRING MD 20901

SUSQUEHANNA PFALTZGRAFF CO.
RE: HELLAM TRIBUNE
P.O. BOX 2026
140 EAST MARKET STREET
YORK PA 17401

SUSSER, DEANNA
3660 N 34TH AVE
HOLLYWOOD FL 33021

SUSSEX PUBLICATION
115 E 23RD ST    9TH FLR
NEW YORK NY 10010

SUSTAINABLE ECONOMIC ENTERPRISES OF LA
6605 HOLLYWOOD BLVD SUITE 220
HOLLYWOOD CA 90028

SUTCLIFFE ASSOCIATES LLC
1119 W MOONLIT PLACE
ORO VALLEY AZ 85737

SUTCLIFFE, RICHARD
616 NE SEABROOK CT
LEES SUMMIT MO 64064

SUTER, DAVID
PO BOX 1402
AMAGANSETT NY 11930

SUTER, ROBERT
41 GRIST MILL LANE
HUNTINGTON NY 11743

SUTLIFF, LISA A
15002 NIGHTHAWK LANE
BOWIE MD 20716

SUTMAN, CHRISTINA
12 COMMANDERS CT
WILLIAMSBURG VA 23185

SUTTER VISITING NURSE ASSOCIATION
2200 RIVER PLAZA DR
SACRAMENTO CA 95833

SUTTER VISITING NURSE ASSOCIATION
7300 FOLSOM BLVD STE 100
SACRAMENTO CA 95826

SUTTON, ALAN B
1080 SUMMIT DRIVE
DEERFIELD IL 60015

SUTTON, AVERY R
212 SW 2ND ST
DEERFIELD BEACH FL 33441

SUTTON, EARNEST
4810 W. SLIGO WAY
COUNTRY CLUB HILLS IL 60478

SUTTON, KENDRA
814 W GORDON ST      APT 2
ALLENTOWN PA 18102

SUTTON, LINDSAY
665 JAMESTOWN BLVD      APT 1076
ALTAMONTE SPRINGS FL 32714

SUTTON, PAULA
520 PERSHING RD., NO.202
GLEN ELLYN IL 60137

SUTTON, ROBERT K
215 RIDGE CT
BURLINGTON NC 27215

SUTTON, SALLY
1650 NW 80TH AVE  NO.105
MARGATE FL 33063

SUTTON, TIMOTHY G
222 SWEETWATER CIRCLE NO.N8
MABLETON GA 30126

SUTTON, TIMOTHY G
640 BRIDGE LANDING
DOUGLASVILLE GA 30134

SUTZ SARAZEN, RAEANNE
2230 N MAGNOLIA AVE
CHICAGO IL 60614

SUWANNEE RIVER PRESS
9139 NW 9TH COURT
BRANFORD FL 32008

SUZAN DOWNEY
3645 FIDDLER LANE
BETHPAGE NY 11714

SUZAN GOLDIN
1400 PELHAM ROAD
WINTER PARK FL 32789

SUZANA CHENG
1000 VIA SANTAE LN.
APT. 102
CELEBRATION FL 34747

SUZANNE AREHART
1516 CALUMET AVENUE
WHITING IN 46394

SUZANNE ARTHUR
385 PLEASANTON RD #23
WESTMINSTER MD 21157

SUZANNE BEADERSTADT
52 LA ROSE STREET
GLENS FALLS NY 12801

SUZANNE BELL
11D DEER RUN DRIVE
HUDSON FALLS NY 12839

SUZANNE BROOKS
43 BENNETT ROAD
QUEENSBURY NY 12804

SUZANNE COSGROVE
1742 ASHLAND AVE.
EVANSTON IL 60201

SUZANNE CRAIG REPRESENTS INC
4015 E 53RD ST
TULSA OK 74135

SUZANNE DESCHAMPS
915 COPPER HILL ROAD
WEST SUFFIELD CT 06093

SUZANNE FAIRBANK
902 DRIVERS LANE
NEWPORT NEWS VA 23602

SUZANNE GATI
3435 OCEAN PARK BLVD
APT# 107
SANTA MONICA CA 90405

SUZANNE GORMAN
1220 N FILMORE STREET
909
ARLINGTON VA 22201

SUZANNE KLECKNER
220 NORTH 13TH STREET
ALLENTOWN PA 18102

SUZANNE KUNKEL
316 ASHLAND
RIVER FOREST IL 60305

SUZANNE LEE
3 ELM CREEK DRIVE
#414
ELMHURST IL 60126

SUZANNE LOWENTHAL
501 SW 168 AVENUE
FORT LAUDERDALE FL 33326

SUZANNE MALDONADO
4705 CENTER BLVD #1211
LONG ISLAND CITY NY 11109-5678

SUZANNE MCMANUS
20 ABBEY LANE # 205
DELRAY BEACH FL 33446

SUZANNE MERRILL
13152 MOORPARK STREET
SHERMAN OAKS CA 91423

SUZANNE MINGLETON
2060 W 70TH STREET
LOS ANGELES CA 90047

SUZANNE MUCHNIC
6504 VISTA DEL MAR
PLAYA DEL REY CA 90293

SUZANNE NALEWAJK
450 47TH STREET
LINDENHURST NY 11757

SUZANNE PALMA
4525 NE 21ST AVENUE
APT 1
FORT LAUDERDALE FL 33308

SUZANNE PEPIO
35 ROWLAND AVE
BLUE POINT NY 11715

SUZANNE SANZARE
4190 NW 53RD COURT
COCONUT CREEK FL 33073

SUZANNE SCHRAPPEN
1043 N. GEYER
KIRKWOOD MO 63122

SUZANNE SIMONEAU
29 OLD CIDER MILL ROAD
BRISTOL CT 06010

SUZANNE SUTHERLAND
360 E. SOUTH WATER
APT. 3507
CHICAGO IL 60601

SUZANNE WILSON
105 NORTH WOODS DR
WADING RIVER NY 11792

SVG EXPORT LLC
12154 SW 25TH CT
MIRAMAR FL 33025

SVITILLA, VICTOR
708 S FILMORE ST
ALLENTOWN PA 18103

SVM, LP
4825 N SCOTT ST
SUITE 218
SCHILLER PARK IL 60176

SVM, LP
999 E TOUHY AVE    STE 250
DES PLAINES IL 60018

SVN IMPERIAL REALTY
968 POSTAL RD        STE 200
ALLENTOWN PA 18109

SVORNY, SHIRLEY
19075 BRAEMORE RD
NORTHRIDGE CA 91326

SVRCEK, STEPHEN D
212 SAINT JOHN ST
CATASAUQUA PA 18072

SW DISTRIBUTION CENTER INC
18105 BISHOP AVE      NO.G
CARSON CA 90746

SW WESTFALL MAINTENANCE CO INC
23 W 573 ARDMORE
ROSELLE IL 60172

SWABY, AL
4168 INVERRARY DR  #110
LAUDERHILL FL 33319

SWAN, DARREN
587 NEW DURHAM ROAD
METUCHEN NJ 08840

SWAN, EVAN
587 NEW DURHAM ROAD
METUCHEN NJ 08840

SWANK, JAMES A
956 VALLEY RD
MERTZTOWN PA 19539

SWANN, CONRAD
648 SETTLERS LN
KURE BEACH NC 28449

SWANN, ROBERT
210 UPNOR ROAD
BALTIMORE MD 21212

SWANNER, REBECCA
574 GRAND BLVD   APT 2
VENICE CA 90291

SWANSON, DAVID
4758 55TH ST
SAN DIEGO CA 92115-2203

SWANSON, DAVID
8 DOGWOOD CT  PO BOX 612
GRANBY CT 06035

SWANSON, DAVID
8 MOUNT VERNON STREET
NO.3
DORCHESTER MA 02125

SWANSON, DAVID R
24 GREEN VALLEY ROAD
WALLINGFORD PA 19086

SWANSON, ERIC G
4921 FLANDERS RD
MCHENRY IL 60050

SWANSON, HEATHER
PO BOX 612
GRANBY CT 06035-0612

SWANSON, MELISSA
763 CASCADE AVE SW NO.43
ATLANTA GA 30310

SWANSON, MICHAEL P
547 S WALNUT
CHEBANSE IL 60922

SWANSON, TAMMY
463 VALLEY DR NO.304
NAPERVILLE IL 60563

SWANSON, TAMMY
860 N FIRST ST
ELBURN IL 60119

SWART, TIMOTHY
1244 FIELDSTONE CT
QUAKERTOWN PA 18951

SWARTLEY, ARIEL
508 W 37TH ST  APT 104
SAN PEDRO CA 90731

SWARTZ, BENJAMIN W
25 E WAYNE AVENUE  APT 705
SILVER SPRING MD 20901

SWARTZ, LOUISE C
12 CAYMAN CT
MANHATTAN BEACH CA 90266

SWARTZ, LOUISE C
4849 LUCY LANE
LANGLEY WA 98260

SWATI PANDEY
1224 STEARNS AVENUE
LOS ANGELES CA 90035

SWAW, BRIAN J
16507 W SPLIT RAIL DR
LOCKPORT IL 60441

SWAYZE,BURTON
3803 BROADWAY
ALLENTOWN PA 18104

SWEDISH COVENANT HOSPITAL
135 S LASALLE ST
DEPT 3732
CHICAGO IL 60674-3732

SWEDISH COVENANT HOSPITAL
3732 PAYSPHERE CIRC
CHICAGO IL 60674

SWEDISH COVENANT HOSPITAL
5145 PAYSPHERE CIRCLE
CHICAGO IL 60674

SWEDISH COVENANT HOSPITAL
PO BOX 93622
CHICAGO IL 60673

SWEED MACHINERY INC
P O BOX 228
653 2ND AVE
GOLD HILL OR 97525

SWEED MACHINERY INC
PO BOX 228
IRLENE
GOLD HILL OR 97525

SWEED MACHINERY INC
PO BOX 228
GOLD HILL OR 97525

SWEENEY COMMERCIAL MAINTENANCE SVC
2217 DUKE STREET
INDIANAPOLIS IN 46205

SWEENEY COMMERCIAL MAINTENANCE SVC
PO BOX 20175
INDIANAPOLIS IN 46220

SWEENEY JR, DAVID JAMES
2207 LILYFORD LANE
APEX NC 27502

SWEENEY, BRANDY
126 1/2 WATER ST
LAKE HELEN FL 32744

SWEENEY, CHARLOTTE LINDA
2200 SATELLITE BLVD
APT 1012
DULUTH GA 30096

SWEENEY, GERTRUDE
1339 ALLEN STREET APT 405
ALLENTOWN PA 18102

SWEENEY, MATTHEW
31 OCEAN PARKWAY  APT 5E
BROOKLYN NY 11218

SWEENEY, MICHAEL A
8 MULBERRY ST
RIDGEFIELD CT 06877-3706

SWEENEY, STENDER E.
790 HUNTINGTON GARDEN DRIVE
PASADENA CA 91108-1725

SWEET AUDIO INC
8051 BEECHDALE DR
ORLANDO FL 32818

SWEET LADY JANE
8360 MELROSE AVE
LOS ANGELES CA 90069

SWEET, ROLAND S
8010 HAMILTON LANE
ALEXANDRIA VA 22308

SWEETWATER DIGITAL PRODUCTIONS
7635 AIRPORT BUSINESS PARK WAY
VAN NUYS CA 91406-1725

SWEHLA, KIPLING
DBA KIPLING SWEHLA PHOTOGRAPHY
1336 W OHIO ST  1F
CHICAGO IL 60622

SWENSEN, JEFFREY H
313 EAST CARSON ST
PITTSBURGH PA 15219

SWENSEN, JEFFREY H
406 CALIFORNIA AVENUE
OAKMONT PA 15139

SWENSON, BENJAMIN A
234 PLOVER DRIVE
PORTSMOUTH VA 23704

SWICK, THOMAS R
1201 RIVER REACH DR
#303
FORT LAUDERDALE FL 33315

SWIECH, GARY
1020 HERMAN AVE
ORLANDO FL 32803

SWIFT NEWS AGENCY INC
17612 WILLOW AVE
COUNTRY CLUB HILLS IL 60478

SWIFT NEWS AGENCY INC
SUE WHEATLEY
17612 WILLOW AVE        26227
COUNTRY CLUB HILLS IL 60478

SWIFT PRIESTER, MARC ANTHONY
7817 FOWLER CT
FORT MEADE MD 20755

SWIFT, EILEEN
2415 RAVENNA BLVD. NO.101
NAPLES FL 34109-0383

SWIL, WARREN
2917 STEVENS STREET
LA CRESCENTA CA 91214

SWINEHART, KIRK D
548 ORANGE ST    NO.201
NEW HAVEN CT 06511-3864

SWING A ROUND INC
335 SKINNER LN
FENTON MO 63026

SWINGLE, LARRY
1350 CRESTWOOD DR
BETHLEHEM PA 18018

SWINTON BROWN
17 SANTOM COURT
BAY SHORE NY 11706

SWIRSKY, JOAN
27 AMHERST RD
GREAT NECK NY 11021

SWITCH
PO BOX 12018
LEWISTON ME 04243-9494

SWITCH BRANDING LLC
111 NORTH OAK ST
HAMMOND LA 70401

SWITZER, KENNETH J
113 DIAMOND ST    NO.4B
BROOKLYN NY 11222

SWOOPE III, WILLIAM
5415 WALTON AV
NORFLOK VA 23508

SWOOPE III, WILLIAM
925 MAGNOLIA AVE
NORFLOK VA 23508

SWORD, JOELLIA L
810 JACKSON AVE
DIXON IL 61021

SWORDS, TARA
1117 10TH STREET NW  NO.702
WASHINGTON DC 20001

SWS TECH INC
200 CEDAR LANE SE    STE 6
VIENNA VA 21180

SWS TECH INC
2614 WILLIAM SHORT CIRCLE  NO.300
HERNDON VA 20171

SYBIL JONES WHALEY
4883 SW 44TH TERRACE
FORT LAUDERDALE FL 33314

SYD MCINTOSH
770 BONNIE DRIVE
BALDWIN HARBOR NY 11510

SYDNEY WORTHAM
31 HOME TERRACE
EAST HARTFORD CT 06108

SYED AKBAR
7531 WILLIAMS ROAD
FONTANA CA 92336

SYED IRFAN KHAN
1215 CAMUS STREET
UPLAND CA 91784

SYED MUSTUFA HASAN
25519 VIA DABNA
VALENCIA CA 91355

SYKES, KYLE B
3343 S CEDAR CREST BLVD
EMMAUS PA 18049

SYKES, MELISSA GRIER
1199 PERRY WAY
STONE MOUNTAIN GA 30088

SYKES, STACEY A
6858 S. PERRY AVE. NO.1
CHICAGO IL 60621

SYLDAWNTKEE NEWS SERVICE INC
29 HIGH PLACE
FREEPORT NY 11520

SYLVAIN, RICK
7335 SOMERSET SHORES CT
ORLANDO FL 32819

SYLVAN KEW GARAGE LLC
112-41 QUEENS BLVD NO.202
FOREST HILLS NY 11375

SYLVAN TOWER CO LLC
PO BOX 6619
PORTLAND OR 97228

SYLVANA FLEURIDOR
550 NE 44TH STREET
APT D2
POMPANO BEACH FL 33064

SYLVERN WILLIAMS
173 WEST EUCLID STREET
HARTFORD CT 06112

SYLVESTER ATUEGBU
195-09 122 AVENUE
SPRINGFIELD GARDENS NY 11413

SYLVESTER REED
3184 LA MIRAGE DRIVE
LAUDERHILL FL 33319

SYLVESTER, DEVON
222 MERCIER AVE
BRISTOL CT 06010-3725

SYLVESTER, KAREN
5100 SIMS MOUNTAIN CT
ANTIOCH CA 94531

SYLVESTRE, ABNER
905 SUMMIT AVE    APT 4D
BRONX NY 10452

SYLVESTRE, LEE
25 FLORENCE RD  NO.44
BRANFORD CT 06405

SYLVIA BANUELOS
14138 JOANBRIDGE STREET
BALDWIN PARK CA 91706

SYLVIA BARBOUR
3318 SUNNYSIDE DRIVE
HAMPTON VA 23666

SYLVIA BENNETT
403 N. PINE STREET
MOUNT PROSPECT IL 60056

SYLVIA DAMPEER
801 GLENWOOD LANSING ROAD
APT. #2A
GLENWOOD IL 60425

SYLVIA DARDEN
6425 KRIEL ST
BALTIMORE MD 21207

SYLVIA DAVIS
619 CLARADAY STREET #5
GLENDORA CA 91740

SYLVIA DIAZ
8220 NW 94TH AVENUE
TAMARAC FL 33321

SYLVIA DUDLEY
2410 NW 28 TER
FORT LAUDERDALE FL 33311

SYLVIA DUHON
105 CUMBERLAND AVENUE
HAMPTON VA 23669

SYLVIA GOMEZ
17602 E. NEWBURGH STREET
AZUSA CA 91702

SYLVIA GURINSKY
8511 NW 4TH STREET
PEMBROKE PINES FL 33024

SYLVIA HENAO
33-08 84TH ST APT E5
JACKSON HEIGHTS NY 11372

SYLVIA HOWARD
305 S REXFORD DR #7
BEVERLY HILLS CA 90212

SYLVIA KAISER
14 BROOKWOOD DR
MASSAPEQUA PARK NY 11762

SYLVIA KING-COHEN
225 KOHR RD
KINGS PARK NY 11754

SYLVIA KIRBY
39 DIVISION STREET
EAST BERLIN CT 06023

SYLVIA LATHAM
4640 VANTAGE AVE
VALLEY VILLAGE CA 91607

SYLVIA MARKS
5 ROUNDTREE DRIVE
KINGS PARK NY 11754

SYLVIA MINICKENE
1150 SOUTH MAIN STREET
APT 212
MIDDLETOWN CT 06457

SYLVIA PHLIPPEAU
1155 2ND ST
LASALLE IL 61301

SYLVIA RANSOME
750 28TH ST
NEWPORT NEWS VA 23607

SYLVIA ROBLEDO
9714 DOLAN AVENUE
DOWNEY CA 90240

SYLVIA SPRINGER
3933 N PAULINA
#1
CHICAGO IL 60613

SYLVIA VILLAGRAN
6222 ALTURA AVENUE
LA CRESCENTA CA 91214

SYMARK INTERNATIONAL INC
30401 AGOURA ROAD STE 200
AGOURA HILLS CA 91301

SYMBIONT, L.P.
RE: LAGUNA HILLS 23253 VIA CA
1936 E. DEERE AVENUE
SUITE 216
SANTA ANA CA 92705

SYMONETTE, ALAN
2840 NW 22ND ST
FT. LAUDERDALE FL 33311

SYMONETTE, ALAN A
7169 GERMANTOWN AVENUE  2ND FLOOR
PHILADELPHIA PA 19119

SYMONS,EDGAR
40185 CORTE PERALTA
MURRIETA CA 92562

SYMTRONICS
PO BOX 1121
CYPRESS TX 77410-1121

SYNCRETIC SOLUTIONS
11204  DAVENPORT      STE 100
OMAHA NE 68154

SYNCRETIC SOLUTIONS
11204 DAVENPORT ST SUITE 100
OMAHA NE 68154

SYNCRONEX INC
2018 156TH AVE NE
BELLEVUE WA 98007

SYNDICATE BLEU
10100 SANTA MONICA BLVD  STE 900
LOS ANGELES CA 90067

SYNERGY ELECTRONIC MUSIC INC
498 LONG HILL RD
GILLETTE NJ 07933

SYNERGY WORKPLACES
100 OCEANGATE   STE 1200
LONG BEACH CA 90802

SYNERGY YOUTH SPORTS
28331 CONSTELLATION RD
VALENCIA CA 91355

SYNTHETIC INFATUATION LLC
488 N WABASHA ST    STE 302
ST PAUL MN 55102

SYRA CASTELINO
5113 N. NEW ENGLAND AVENUE
CHICAGO IL 60656

SYRACUSE UNIVERSITY
820 COMSTOCK AVE
SYRACUSE NY 13244-5040

SYREETA TALBERT
16648 WEDGEWOOD DRIVE
MARKHAM IL 60426

SYSKA, M BOZENA
43 PINE BLVD
PATCHOGUE NY 11772

SYSKA, MARIA BOZENA
43 PINE BLVD
PATCHOGUE NY 11772

SYSTEM CIRCULATION PARTNERS INC
22661 LAMBERT STREET
SUITE 203
LAKE FOREST CA 92630

SYSTEM CIRCULATION PARTNERS INC
23170 DEL LAGO DR
LAGUNA HILLS CA 92653

SYSTEM CIRCULATION PARTNERS INC
3 ALLAIRE WAY
ALISO VIEJO CA 92656

SYSTEM CIRCULATION PARTNERS, INC
23170 DEL LAGO
LA GUNA HILLS CA 92653

SYSTEM CONNECTIONS INC
2865 N BERKELEY LAKE RD NO. 2
DULUTH GA 30096

SYSTEM CONNECTIONS INC
380 BROGDON ROAD
SUWANEE GA 30024

SYSTEM DEVELOPMENT CO OF NH
835 HANOVER STREET
SUITE 305
MANCHESTER NH 03104-5401

SYSTEM DEVELOPMENT CO OF NH
SUITE 305
835 HANOVER ST
MANCHESTER NH 03104-5401

SYSTEM OPTIMIZATION SERVICES
338 CURTIS FARM ROAD
WILTON NH 03086

SYSTEMAIRE INC
4181 SHORLINE DR
EARTH CITY MO 63045

SYSTEMAIRE INC
PO BOX 790379
ST LOUIS MO 63179

SYSTEMS CIRCULATION PARTNERS
23170 DEL LAGO DR
LAGUNA HILLS CA 92630

SYSTEMS GROUP LLC
317 NEWARK STREET
HOBOKEN NJ 07030

SYSTEMS UNLIMITED
1350 W BRYN MAWR
ITASCA IL 60143

SYSTEMS UNLIMITED
701 DISTRICT DRIVE
ITASCA IL 60143

SYSTEMS WIRELESS LTD
PO BOX 75012
CHARLOTTE NC 28275-0012

SYSTEMS WIRELESS LTD
465 HERNDON PARKWAY
HERNDON VA 22070-5202

SYSTEMWARE INC
15301 DALLAS PKWY      STE 1100
ADDISON TX 75001

SYVILLE, ALLEN
96-16 91ST DR
WOODHAVEN NY 11421

SZABO ASSOCIATES
3355 LENOX ROAD, N.E.
NINTH FLOOR
ATLANTA GA 30326-1332

SZARVAS, STEVE DALE
630 W SHERIDAN ROAD
5W
CHICAGO IL 60613

SZARVAS, STEVE DALE
630 W SHERIDAN ROAD
NO.54
CHICAGO IL 60613

SZCZESNY, JOSEPH
5530 PEBBLESHIRE
BLOOMFIELD HILLS MI 48301

SZCZESNY, PAWEL K
8422 W BETTY
NILES IL 60714

SZENAJCH, LESZEK
1 PENN CIR
APT A
NEWPORT NEWS VA 23606

SZICHMAN, MARIO ISAAC
7000 BOULEVARD EAST  UNIT 28F
GUTTENBERG NJ 07093

SZOS, ERIC
1013 WIGTOWN CT
WHEATON IL 60189

SZUL, BARBARA A
207 FREMONT STREET
UNIT 8
WOODSTOCK IL 60098

SZUMINSKI, JASON E
15326 PEBBLE PEAK
SAN ANTONIO TX 78232

SZYMASZEK, JENNIFER
76 OAK RIDGE DR
MERIDEN CT 06450

SZYSZKA, SEBASTIAN
4610 MAIN ST
LISLE IL 60532

T & C FILMS
11718 BARRINGTON CT
SUITE 111
LOS ANGELES CA 90049

T & Z INC
200 S RACINE
CHICAGO IL 60607

T BROOKS INC
32 WEST ROAD
TOWSON MD 21204

T H COTTON
263 STINER ROAD
SHARP CHAPEL TN 37866

T HAROLD MOVERS
108 BUGLE CT
YORKTOWN VA 23693

T J SPORTS TELEVISION, INC.
612 N. BEVERLY DRIVE
BEVERLY HILLS CA 90210

T JOAN ANDREWS
12044 SHADOWBROOK LANE
ORLANDO FL 32828

T M S DELIVERY SERVICE INC
84 ECKER AVE.
WEST BABYLON NY 11704

T MOBILE
PO BOX 78922
PHOENIX AZ 85062-8922

T MOBILE
PO BOX 51843
LOS ANGELES CA 90051-6143

T MOBILE
PO BOX 790047
ST LOUIS MO 63179-0047

T MOBILE
PO BOX 742596
CINCINATTI OH 45274-2596

T P PRODUCTIONS
526 S BEECHFIELD AV
BALTIMORE MD 21229

T R CLARK AND COMPANY
P O BOX 5856
NEWPORT BEACH CA 92662

T R PERKINS & ASSOCIATES INC
626 ORANGE DR  NO.240
ALTAMONTE SPRINGS FL 32701

T ROWE PRICE
ATTN: SUZANNE WHITE
4211 W BOY SCOUT BLVD  8TH FL
TAMPA FL 33607-5757

T ROWE PRICE
ATN: SAMANTHA SPICER
INSTITUTIONAL SPECIAL ACCOUNTS
P O BOX 89000
BALTIMORE MD 21289

T S FLYNN & ASSOCIATES INC
7081 NW 75 ST
PARKLAND FL 33067

T STOWE ENTERPRISES INC
3722 VENTURA BLVD
ARLINGTON HEIGHTS IL 60004

T V GRAPHICS
PO BOX 17666
DENVER CO 80217

T V GRAPHICS
1015 BLUEWATER HIGHWAY  SUITE 205
SURFSIDE BEACH TX 77541

T V GRAPHICS
4102 EAST HIGHWAY 332
FREEPORT TX 77541

T&M INC
DBA T&M SHELL SVC STN
3159 ADDISON STREET
CHICAGO IL 60618

T&T DISTRIBUTING INC
4 SOUTH 150 RIVER ROAD
WARRENVILLE IL 60555

T-MOBILE
T-MOBILE BANKRUPTCY TEAM
PO BOX 53410
BELLEVUE WA 98015-5341

T.L. SWINT INDUSTRIES, INC.
RE:PARK FOREST 30 NORTH
368 BLUFF CITY BLVD.
ELGIN IL 60120

TA ENGINEERING INC
ATTN RICHARD J DONATI
405 FREDERICK RD
SUITE 252
BALTIMORE MD 21228

TABACHNICK, CARA
41-41 41ST ST    APT 5C
SUNNYSIDE NY 11104

TABARANI, PETER
3350 S FRONT ST
WHITEHALL PA 18052

TABB, CHANNING
1437 CLEAR DR
BOLINGBROOK IL 60490

TABLOID GRAPHIC SERVICE
7101 WESTFIELD AVE
PENNSAUKEN NJ 08110

TABURA, CLAUDIA
25 AVE AT PORT IMPERIAL  NO.424
WEST NEW YORK NJ 07093

TAC WORLDWIDE
PO BOX 8500 (S-6470)
PHILADELPHIA PA 19178

TACKETT, R MICHAEL
3500 NORRIS PLACE
ALEXANDRIA VA 22305

TACODA SYSTEMS INC
345 SEVENTH AVE 8TH FLOOR
NEW YORK NY 10001

TACONIC CAPITAL ADVISORS LLC
450 PARK AVENUE, 9TH FLOOR
NEW YORK NY 10022

TACTICIAN CORPORATION
305 NORTH MAIN ST
ANDOVER MA 01810-3008

TACTICIAN CORPORATION
PO BOX 113
CHESTERFIELD MO 63006

TACTICIAN MEDIA LLC
1819 CLARKSON RD   STE 305
CHESTERFIELD MO 63017

TACTICIAN MEDIA LLC
PO BOX 113
CHESTERFIELD MO 63006

TACURI, LUIS B
32-28 48TH ST   APT 2
ASTORIA NY 11103

TAD MILLER
2922 GREENBRIAR LANE
ALLENTOWN PA 18103

TADEUSZ SURMA
492 SOUTH 14TH ST
LINDENHURST NY 11757

TADLOCK, DONALD D
P O BOX 4548
VISALIA CA 93278

TAFFURELLI, JAMES
38 JERSEY STREET
DEER PARK NY 11729

TAFT, DUDLEY S
312 WALNUT STREET SUITE 3550
CINCINNATI OH 45202

TAG NEWS CORPORATION
837 VISTA COTO VERDE
CAMARILLO CA 93010

TAGAWA
7711 S PARKER RD
CENTENNIAL CO 80016-1456

TAGGART, JODI
21 9TH ST
HICKSVILLE NY 11801

TAGLI, LAURETTA
2134 W FOSTER AVE
CHICAGO IL 60625

TAGLIAMONTE, JOSEPH
24-56 44 ST
ASTORIA NY 11103

TAGLIAMONTE, JOSEPH
24-56 44 ST
QUEENS NY 11103

TAHIR HENLEY
40 HILLSIDE STREET
APT. A-19
EAST HARTFORD CT 06108

TAICO INCENTIVE SERVICES INC
28 KENT ACRES COURT
KENT LAKES NY 10512

TAIMY ALVAREZ
6849 SW 11TH ST
PEMBROKE PINES FL 33023

TAISHA MCGEE
4756 S. MICHIGAN AVE.
1ST. FLOOR
CHICAGO IL 60615

TAJUDEEN PORTER
32 ELMWOOD AVENUE
NORWALK CT 06854

TAJWAN YOUNG
13 SANFORD STREET
HARTFORD CT 06120

TAKAHASHI, JUNICHI
5-12-15 KONANDAI KONAKU
YOKOHAMA

TAKATA, HIRO J
10 MEADOW LANE
OLD SAYBROOK CT 06475

TAKATA, HIRO J
10 MEADOWOOD LANE
OLD SAYBROOK CT 06475

TAKE ME FISHING FOUNDATION
321 EULA ST
PARADIS LA 70080

TAKE ONE
8681 CHERRY LN
LAUREL MD 20707

TAKE ONE
PO BOX 77
HANOVER MD 21076

TAKENAGA, SARAH
293 DEGRAW ST  APT 3R
BROOKLYN NY 11231

TAKEYH, RAY
3344 JONES BRIDGE ROAD
CHEVY CHASE MD 20815

TAKEYIA BROWN
5452 CINDERLANE PKWY
ORLANDO FL 32808

TAKIFF, JACQUELINE
14 DRUMLIN RD
WEST SIMSBURY CT 06092

TAKING THE REINS
3919 RIGALI AVE
LOS ANGELES CA 90039

TAKISHA HOLDEN
5446 W. AUGUSTA
CHICAGO IL 60651

TAL ABBADY
8520 NW 9TH PLACE
PLANTATION FL 33324

TAL RECANATI
555 W MADISON
APT # 3303-TOWER 1
CHICAGO IL 60661

TALABERT, WALKENS
6417 SW 20TH COURT
MIRAMAR FL 33023

TALAMAS COMPANY
145 CALIFORNIA STREET
NEWTON MA 02458-1023

TALAN, JAMIE
80 BAYVIEW AVE
MELVILLE NY 11747

TALAN, JAMIE
80 BAYVIEW AVE
NORTHPOINT NY 11768

TALAY TRAILER SALES AND RENTAL INC
40 SWEENYDALE AVE
BAYSHORE NY 11706

TALBERT, RODNEY E
3129 W. 153RD ST.
MARKHAM IL 60428

TALBOT, GREGORY ALLEN
1900 NW 88TH  WAY
PEMBROKE PINES FL 33024

TALBOT, MILFORD C
1250 NE 4TH ST
POMPANO BEACH FL 33060

TALBOT,ROBERT
76 WOODRUFF RD
FARMINGTON CT 06032

TALE BEARER'S
2210 TAYLOR STREET APT 207
HOLLYWOOD FL 33020

TALENS, SILENA
6604 BOX WOOD DR
MIRAMAR FL 33023

TALENT DYNAMICS
600 LAS COLINAS BLVD E
STE 100
IRVING TX 75039-5646

TALENT DYNAMICS
8828 STEMMONS
SUITE 510
DALLAS TX 75247

TALENT DYNAMICS
PO BOX 678138
DALLAS TX 75267-8138

TALENT DYNAMICS
PO BOX 99294
FT WORTH TX 76199-0294

TALENT GROUP INC
4755 N HERMITAGE AVE
CHICAGO IL 60640

TALIA VIRGO
101 NORTH 3RD STREET
APARTMENT 302
ALLENTOWN PA 18102

TALIAFERRO, PATRICIA A
275 HOLLAND AVE
MEMPHIS TN 38109

TALIAFERRO, ROBERT JR
380 OGDEN ST
WEST POINT VA 23181

TALIAFERRO, ROBERT JR
PO BOX 1536
WEST POINT VA 23181

TALKING WALNUT MEDIA INC
67 FRESH POND RD
NORTHPORT NY 11768

TALLARICO, TONY J
112 SHEPPARD LANE
NESCONSET NY 11767

TALLAS JR, EDWARD R
13635 BRACKEN STREET
ARLETA CA 91331

TALLEY COMMUNICATIONS
PO BOX 3123
SANTA FE SPRINGS CA 90670-3214

TALLEY, CYNTHIA
350 N. ROOSEVELT
SAINT ANNE IL 60964

TALLULAH PUBLISHING INC
PO BOX 791
TALLULAH LA 71284

TALX CORPORATION
135 SOUTH LASALLE
DEPT 3065
CHICAGO IL 60674-3065

TALX CORPORATION
3065 PAYSPHERE CIRCLE
CHICAGO IL 60674

TALX CORPORATION
PO BOX 958078
SAINT LOUIS MO 63195-8078

TAM, KAREN
800 ST MARY'S ST     STE 204
RALEIGH NC 27605

TAMANTHA YANDERS
1805 KEYSTONE ROAD
ALLENTOWN PA 18103

TAMAR ABDOLLAH
1650 LIVONIA AVE
APT. 6
LOS ANGELES CA 90035

TAMARA BERRETTA
2474 FREEPORT STREET
WANTAGH NY 11793

TAMARA BROADWELL
195 DRY GULCH ROAD
STEVENSVILLE MT 59870

TAMARA DETRICK
108 CARY STREET
SMITHFIELD VA 23430

TAMARA LYTLE ILARIA
7601 BENT OAK COURT
FALLS CHURCH VA 22043

TAMARA SARETSKY
23916 RUSTICO COURT
VALENCIA CA 91354

TAMARA SILER
5401 SOUTH PARK TERRACE AVENUE
#206C
GREENWOOD VILLAGE CO 80111

TAMARA SIMS
329 NW 7TH STREET
APT 17
POMPANO BEACH FL 33060

TAMARA STEELE
721 BURNHAM APT 4
UNIVERSITY PARK IL 60466

TAMARA TRIPLETT
728 SUNCREST LOOP
#212
CASSELBERRY FL 32707

TAMARA WILSON
3634 W.D. JUDGE DR.
ORLANDO FL 32808

TAMAROA PRODUCTIONS
8400 CORETELL PL
LOS ANGELES CA 90046

TAMAYO, PATRICIA
10 MAGNOLIA HILLS CT
CROMWELL CT 06416-1854

TAMAYO, PATRICIA
20 MAGNOLIA HILL CT
CROMWELL CT 06417

TAMEESHA DESANGLES
1294 DEER LAKE CIRCLE
APOPKA FL 32712

TAMEKA FLOWERS
7054 VERONICA ROAD
UPPER DARBY PA 19082

TAMEKA FRANKLIN
705 N. MAYFIELD
CHICAGO IL 60644

TAMELA VARGAS
10579 FAIRHAVEN WAY
ORLANDO FL 32825

TAMELIA JOYNER
232 FARMINGTON AVENUE
UNIT G-6
HARTFORD CT 06105

TAMER SABRY
405 LITTLE EAST NECK ROAD
BABYLON NY 11702

TAMESHA WALLACE
945 WOODEN BLVD.
ORLANDO FL 32805

TAMI DENNIS
106 N MEREDITH AVENUE #5
PASADENA CA 91106

TAMI LUHBY
3816  WALDO AVENUE
7B
BRONX NY 10463

TAMICKYO CHIN
227 BEECHWOOD AVENUE
ROOSEVELT NY 11575

TAMIE THOMPSON
3053 NICHOLSON DRIVE
WINTER PARK FL 32792

TAMIKA BANKS
4201 MCCLUNG DRIVE
APT #8
LOS ANGELES CA 90008

TAMIKA JOHNSON
66 CHESTNUT STREET
BRIDGEPORT CT 06604

TAMIKA WALLACE
636 COMMANDER AVENUE
WEST BABYLON NY 11704

TAMISHA HUBBARD
27 SOUTH 28TH STREET
WYANDANCH NY 11798

TAMMI SCHERBARTH
1330 LEE AVENUE
WEST BEND WI 53090

TAMMIE KAYE WERSINGER
3008 HUNKIN CIRCLE
DELTONA FL 32738

TAMMIE MILLS
20 HICKORY AVE.
APT. #I
HARAHAN LA 70123

TAMMIE PILOTO
2413 PALMETTO RIDGE DRIVE
APOPKA FL 32712

TAMMIE WINFREY
1206 PAUMANACK VILLAGE DRIVE
GREENLAWN NY 11740

TAMMY ABBOTT
13460 MCCORMICK STREET
SHERMAN OAKS CA 91401

TAMMY BEVER
1046 WESTWARD WAY
COSTA MESA CA 92627

TAMMY CISSELL
2380 SNOWHILL ROAD
CHULUOTA FL 32766

TAMMY DORMAN
101 ALDEN AVENUE
WARRENSBURG NY 12885

TAMMY FAULKNER
10870 BUCKEYE ROAD
FESTUS MO 63028

TAMMY FRITZ
409 MAIN STREET
APT. 6
CROMWELL CT 06416

TAMMY JOHNSON
222 DOMINION DRIVE
NEWPORT NEWS VA 23602

TAMMY LANE
9715 ARBOR OAKS COURT
APT. 302
BOCA RATON FL 33428

TAMMY LEACH
2908 VIRGINIA AVENUE
BALTIMORE MD 21227

TAMMY LONARDO
1030 EAST LINDEN STREET
ALLENTOWN PA 18109

TAMMY MANN
9138 BEDFORD DR
BOCA RATON FL 33434

TAMMY MILLS
2200 E. BALL ROAD
APT. # 34
ANAHEIM CA 92806

TAMMY SANTIAGO
840 SENECA LANE
EASTON PA 18040

TAMMY TSIRIGOTIS
2532 STONEVIEW ROAD
ORLANDO FL 32806

TAMMY UDELSON
7023 PALAZZO REALE
BOYNTON BEACH FL 33437

TAMMY WHEATLEY
4170 INVERRARY DR
APT 307
LAUDERHILL FL 33319

TAMNY, ELIZABETH
440 N MCCLURG CT    NO.1106
CHICAGO IL 60611

TAMORRA TYSON
13909 S. WENTWORTH
RIVERDALE IL 60827

TAMPA BAY DEVIL RAYS LTD
ONE TROPICANA FIELD
ST PETERSBURG FL 33705

TAMPA BAY ONLINE
202 S PARKER ST
TAMPA FL 33606

TAMRA ANDERSON
93 MANCHESTER WAY
AURORA IL 60506

TAMSEN FADAL
601 WEST 57TH STREET
17N
NEW YORK NY 10019

TAMURA, ELLEN
677 NEWBURY ST    NO.1214
CARMEL IN 46032

TAN JIANG
2606 ESTERO PARKWAY
VALPARAISO IN 46383

TANA, GERARD E
4919 CARROLL CT.
BALDWIN MD 21013

TANAKA, GRACE
1815 1/2 N NEW HAMPSHIRE AVE
LOS ANGELES CA 90027-4209

TANCREDI, ROCCO
26 DOGWOOD ROAD
ROCKY POINT NY 11778

TANDBERG TELEVISION INC
19782 MACARTHER BLVD
STE 230
IRVINE CA 92612

TANDBERG TELEVISION INC
3501 JAMBOREE ROAD
SUITE 200
NEWPORT BEACH CA 92660

TANDBERG TELEVISION INC
12633 CHALLENGER PARKWAY
STE 250
ORLANDO FL 32826

TANDBERG TELEVISION INC
4500 RIVER GREEN PARKWAY    STE 110
DULUTH GA 30096

TANDBERG TELEVISION INC
PO BOX 933682
ATLANTA GA 31193-3682

TANDBERG TELEVISION INC
PO BOX 2447
CAROL STREAM IL 60132-2447

TANESHA WINSTON-JONES
4448 S. HONORE ST.
CHICAGO IL 60609

TANG, HAI
6 SEPUNNOMO LANE
HIGGANUM CT 06441-4494

TANG, JENNIFER
22-18 27TH ST    2ND FLR
ASTORIA NY 11105

TANG, TOMMY
1628 HOME AVE
BERWYN IL 60402

TANGA WILLIAMS
3033 NW 91ST AVENUE
# 201
CORAL SPRINGS FL 33065

TANGO BLUES ENT
1051-A N COLE AVE
HOLLYWOOD CA 90038

TANGO ENGINEERING
1958 W PHILLIPS DR
PHILLIPS RANCH CA 91766

TANGULA ACKLES
4542 HEARTLAND DRIVE
APT# 18D
RICHTON PARK IL 60471

TANGYA MCLEAN
2807 MARENGO AVENUE
ALTADENA CA 91001

TANIA BRETON
221-01 137TH AVENUE
LAURELTON NY 11413

TANIA COWLING
660 S OLD NOB HILL ROAD
PLANTATION FL 33324

TANIA GANGULI
35 HILL ST.
UNIT 1
ORLANDO FL 32801

TANIA PADGETT
34-21 77TH STREET
APT. 506
JACKSON HEIGHTS NY 11372

TANIA PASSOS
3711 27TH PLACE WEST
APT# 506
SEATTLE WA 98199

TANIEL SANTOURIAN
587 MONSON ROAD
WILBRAHAM MA 01095

TANIESHA BROWN
113 FOX HILL ROAD
HAMPTON VA 23669

TANIGUCHI, GILBERTO
3848 LYONS RD  BLDG 1  APT 101
COCONUT CREEK FL 33073

TANIKA DAVIS
3438 PARKLAWN AVENUE
BALTIMORE MD 21213

TANISHA TOWNES
2100 SOUTHERN AVENUE
BALTIMORE MD 21214

TANKEWICZ, JEFFREY
5166 LOG WAGON RD
OCOEE FL 34761

TANN, THOMASHA
4800 SPRINGS LANE    APT H
NORCROSS GA 30092

TANNAKA BOLER
5829 JANET AVE
ST. LOUIS MO 63136

TANNASSO, LISA
1170 BRENTWOOD AVENUE
BETHLEHEM PA 18017

TANNER ENTERPRISESINC
PO BOX 90705
LAKELAND FL 33804

TANNER, MARILYN
6350 NW 62 AVE    APT 201
TAMARAC FL 33319

TANNER, O C
1930 SOUTH STATE STREET
SALT LAKE CITY UT 84115-2383

TANNER, SAMANTHA
296 ROSE DR
STE 2208
SANFORD FL 32773

TANNER, TONYA LYNN
14 A OWENS RD
NEWPORT NEWS VA 23602

TANNER, TONYA LYNN
14 A OWENS RD
NEWPORT NEWS VA 23606

TANSA SYSTEMS
8374 MARKET ST  NO.185
LAKEWOOD RANCH FL 34202

TANSA SYSTEMS
9040 TOWN CENTER PKWY
LAKEWOOD RANCH FL 34202

TANSY SOLTYSIAK
758 N. LARRABEE ST. #822
CHICAGO IL 60654

TANTAROS, DAN
4200 INDIAN CREEK RD
EMMAUS PA 18049

TANTAWAN NGAMWONGPAIBOOL
1441 VETERAN AVENUE
APT #325
LOS ANGELES CA 90024

TANTE MALKA INC
609 CANON DRIVE
BERKELEY CA 94708

TANTUM, JULIANNE RYAN
27 COVE RD
BELVEDERE CA 94920

TANVEER ALI
38 LEXINGTON ROAD
WEST HARTFORD CT 06119

TANVEER IQBAL
16255 BURGUNDY DR.
1E
PLAINFIELD IL 60544

TANYA BIGGERS
175 W. HAMBURG STREET
BALTIMORE MD 21230

TANYA BOULWARE
10312 SOUTH MCVICKER AVENUE
CHICAGO RIDGE IL 60415

TANYA BRITTIN
47 W. WAINWRIGHT DRIVE
POQUOSON VA 23662

TANYA CALDWELL
1301 JACKSON ST.
APT. H4
COCOA FL 32922

TANYA CASEY
7341 S ABERDEEN
CHICAGO IL 60621

TANYA COBBIN
143 EAST 124TH STREET
CHICAGO IL 60628

TANYA DELUCAS
722 CHAPEL STREET
CATASAUQA PA 18032

TANYA HANSON
13018 S SUNSET TERR
WINTER GARDEN FL 34787

TANYA LUCK
1801 NORTH ROSEDALE STREET
BALTIMORE MD 21216

TANYA MACNEIL
160 COON ROAD
ARGYLE NY 12809

TANYA PLATH
87 OREGON LN
BOCA RATON FL 33487

TANYA RICHMOND
P.O. BOX 47585
LOS ANGELES CA 90047

TANYA SCOTT
P22 MILL POND ROAD
BROAD BROOK CT 06016

TANYA VAN POOL
4812 SOUTH 30TH STREET
A-2
ARLINGTON VA 22206

TANZEE DANIEL
120-22 166TH
JAMAICA NY 11434

TAO LI
12912 WATERFORD WOOD CIRCLE
APT# 305
ORLANDO FL 32828

TAPE SERVICES INCORPORATED
15 LONDONDERRY ROAD
UNIT 11
LONDONDERRY NH 03053

TAPESWITCH CORPORATION
100 SCHMITT BLVD
DONNA
FAX 631-630-0454
FARMINGDALE NY 11735

TAPESWITCH CORPORATION
PO BOX 2458
BUFFALO NY 14240-2458

TAPESWITCH CORPORATION
PO BOX 9601
UNIONDALE NY 11555-9601

TAPLINGER, MATTHEW
2655 N MOZART
CHICAGO IL 60647

TAPP, MARA A
3800 N LAKE SHORE DRIVE
APT 9B
CHICAGO IL 60613

TAPP, MARA A
3800 N LAKE SHORE DR
CHICAGO IL 60613

TAPSCOTT, MARCUS MCFARLAND
6089 HOBART CIRCLE
KING GEORGE VA 22485

TARA BARFIELD
1419 KENNY COURT
WINTER GARDEN FL 34787

TARA BUDHU
10226 JEPSON STREET
ORLANDO FL 32825

TARA BUECHE
824 S. WEST TEMPLE
SALT LAKE UT 84104

TARA DRAYTON
74 HILLTOP DRIVE
BRENTWOOD NY 11717

TARA ELISE CISCONE
8 BRONXVILLE GLEN DRIVE
BLDG # 1, APT. 22
BRONXVILLE NY 10708

TARA GODVIN
4604 LOS FELIZ BLVD
APT 210
LOS ANGELES CA 90027

TARA HENSON
12555 DAIRY ASHFORD #306
HOUSTON TX 77099

TARA KEARNEY
448 MENOMONEE STREET
APT. #4
CHICAGO IL 60614

TARA LOFTUS
1303 BRIGHTON CREST DR
O'FALLON MO 63366

TARA LYN BEZAK
820 NE 48 ST
FORT LAUDERDALE FL 33334

TARA MILLER
2334 JOSEPHINE AVE
MUSKEGON MI 49444

TARA SHANNON
3014 MONDAWMIN AVE
BALTIMORE MD 21216

TARA TESIMU
29681 N. WAUKEGAN ROAD
APT. 106
LAKE BLUFF IL 60044

TARA THREW
25 EAGAN ROAD
QUEENSBURY NY 12804

TARA WEAVER
26 JACOBIE ROAD
SOUTH GLENS FALLS NY 12803

TARAY PERKINS
5015 S. KEDVALE
CHICAGO IL 60632

TARGET
PO BOX 59228
MINNEAPOLIS MN 55459-0228

TARGET APPROACH INC
4401 WILSHIRE BLVD    STE 230
LOS ANGELES CA 90010

TARGET MEDIA PARTNERS DC LLC
5900 WILSHIRE BLVD    STE 550
LOS ANGELES CA 90036

TARGET SALES & MARKETING
11668 POMELO DR
DESERT HOT SPRINGS CA 92240

TARGET SALES AND MARKETING LLC
11668 POMELO DR
DESERT HOT SPRINGS CA 92240

TARGET VISION
81 PINE BROOK DRIVE
LARCHMONT NY 10538

TARGETCOM LLC
88176 EXPEDITE WAY
CHICAGO IL 60695

TARGETT, SHELLEY
4350 BURTON WAY APT 215
COLORADO SPRINGS CO 80918

TARIA HOLMAN-WILLIAMS
3613 ADAMS
APT 2E
BELLWOOD IL 60104

TARPON BEND FOOD & TACKLE LTD
200 SW 2ND ST
FT LAUDERDALE FL 33301

TARPY, ROGER M
19830 MORRIS CREEK LANDING
CHARLES CITY VA 23030

TARR, KIMBERLY
108 AINSLIE ST NO.2
BROOKLYN NY 11211

TART, HEATHER
3232 OAK BROOK LANE
EUSTIS FL 32736

TARTAGLIONE, NANCY
16577 VIA FLORESTA
PACIFIC PALISADES CA 90272

TARTAGLIONE, NANCY
16577 VIA FLORESTA
PACIFIC PALSADES CA 90272

TARTAGLIONE, NANCY
C/O CATHERINE PATSOS
1755 YORK AVE      APT 17J
NEW YORK NY 10128

TARTAKOVSKY, JOSEPH
58 CHARLES STREET
NEW YORK NY 10014

TARVAINEN, LAURA L
2600 NE 22 ST.
FORT LAUDERDALE FL 33305

TARVARIS WILLIAMS
3401 SW 12TH COURT
FORT LAUDERDALE FL 33302

TARYN JORY
360 TAYLOR AVENUE
APT #1C
EASTON PA 18042

TARZEE WHITE
8807 S HONORE
CHICAGO IL 60620

TASCON, ELIZABETH
2675 NW 95TH AVENUE
CORAL SPRINGS FL 33065

TASH, JEREMIAH
413 SW 25TH TERRACE
FORT LAUDERDALE FL 33312

TASHA RODRIGUEZ
1530 1/2 W. GORDON STREET
ALLENTOWN PA 18102

TASHA STARLING
314 RIVERS RIDGE CIRCLE
NEWPORT NEWS VA 23608

TASHA WHITFIELD
13 PELCHAT DRIVE
HAMPTON VA 23666

TASHANA JOHNSON
1650 S. PULASKI
CHICAGO IL 60623

TASHIA LANGRIN
133 TRESSER BOULEVARD
APT. #8C
STAMFORD CT 06901

TASHIRO, MANABU
469 OREGON ST
PARAMUS NJ 07652

TASILLO, ROBERT J
STATE MARSHALL HARTFORD COUNTY
30 WOODLAND ST  SUITE 4F
HARTFORD CT 06105

TASKER, GREGORY E
580 EAGLE WAY
SOUTH LYON MI 48178

TASSANO, AARON
201 701 GUL HWA APT
MUGEO DONG NAM GU
ULSAN  680806

TASSINARI BROS INC
219 MOODY STREET
LUDLOW MA 01056-0437

TASSINARI BROS INC
P O BOX 437
LUDLOW MA 01056-0437

TASSY, BRIGITTE
685 NW 156TH AVE
PEMBROKE PINES FL 33028

TASTEMATTERS INC
8545 NE 4TH AVENUE RD
EL PORTAL FL 33138-3055

TATA AMERICA INTERNATIONAL CORPORATION
TCS AMERICA
12977 COLLECTIONS CENTER DR
CHICAGO IL 60693

TATA AMERICA INTERNATIONAL CORPORATION
101 PARK AVE  26TH FL
NEW YORK NY 10178

TATE JR, WILLIAM
302 SEABREEZE CT
HAMPTON VA 23669

TATE, DIXIE A
209 W. LAKE FAITH DRIVE
MAITLAND FL 32751

TATE, GEORGE
23 DEERFIELD CT  APT 2
*GIESSLERS SUPER MARKET
EAST HARTFORD CT 06108-1716

TATE, GEORGE
58 COLUMBUS CIRCLE
EAST HARTFORD CT 06108

TATE, JAMES
4610 N DAMEN AVE
CHICAGO IL 60625

TATE, JOSH
33 HORIZON AVENUE  NO.302
VENICE CA 90291

TATE, LAURISE D
3515 ROBINS LANDING WAY NO.2
DECATUR GA 30032

TATIANA SWANCY
1918 BILTMORE ST. NW
WASHINGTON DC 20009

TATIJANA JAKSIC
238 TURIN DR
SCHERERVILLE IN 46375

TATTERSALL,BARBARA
83 NORTH WASHINGTON ST
PLAINVILLE CT 06062-1921

TATYANA SAFRONOVA
1143 SIESTA KEY LN.
ELGIN IL 60120

TAU BETA PI ASSOCIATION INC
1512 MIDDLE DRIVE
508 DOUGHERTY HALL UT PO BOX 2697
KNOXVILLE TN 37901-2697

TAUB, BRIGITTE
22 KIRKLAND DR
GREENLAWN NY 11740

TAUGHER COMMUNICATION
756 CANTON AVE
MILTON MA 02186

TAUNI TORRES
629 QUAIL LAKE DR.
DEBARY FL 32713

TAURUS SANDERS
1626 WILCOX AVE
APT#473
LOS ANGELES CA 90028

TAUSEEF RAZA
330 MT. VERNON
CORONA CA 92881

TAVARES GORDON
1455 S. KEDVALE
CHICAGO IL 60623

TAVARES, GLAUCIO
875 NE 48TH ST, LOT NO.286
POMPANO BEACH FL 33064

TAVARES, PATRICK DONAVAN
5530 SAGO PALM DR
ORLANDO FL 32819

TAVAREZ, FREDDY
199 N MAIN ST
PHILLIPSBURG NJ 08865

TAVEIRA, KRISTIN
22 TRAIL BLAZER DR
HOLBROOK NY 11741

TAVELL COBBINS
4336 W. MAYPOLE
CHICAGO IL 60624

TAVERA, ALEJANDRO
1036 BONAIRE DR  APT 2826
ALTAMONTE SPRINGS FL 32714

TAVERN TOP LLC
700 N SACRAMENTO BLVD  SUITE 351
CHICAGO IL 60612

TAVERNEY, JOSEPH
104 HICKORY CIRCLE
MIDDLETOWN CT 06457

TAVERNEY, KATHLEEN
104 HICKORY CIRCLE
MIDDLETOWN CT 06457

TAVEUS HAWKINS
14551 MANDOLIN DRIVE
ORLANDO FL 32837

TAVONE PIERSON
821 EAST 41ST STREET
BALTIMORE MD 21218

TAVOR JACKSON
9390 RAINBOW FALLS WAY
ELK GROVE CA 95624

TAVRIS, CAROL
1847 NICHOLS CANYON ROAD
LOS ANGELES CA 90046

TAWNEE PHILLIPS
202 WEST 1ST ST
RM 434
LOS ANGELES CA 90057

TAWNI SCHUTTER
3471 PIERCE STREET
APT #1
SAN FRANCISCO CA 94123

TAX COLLECTOR
SOUTH FIRE DISTRICT
445 RANDOLPH RD
MIDDLETOWN CT 06457

TAX COLLECTOR
VOORHEESVILLE CENTRAL SCHOOL DIST
PO BOX 201
VOORHEESVILLE NY 12186

TAX COLLECTOR - CITY OF NEW HAVEN
165 CHURCH ST  FIRST FLOOR
P O BOX 1776
DEPT OF FINANCE
NEW HAVEN CT 06507

TAX COLLECTOR - CITY OF NEW HAVEN
165 CHURCH ST FIRST FL
NEW HAVEN CT 06507

TAX COLLECTOR - CITY OF NEW HAVEN
P O BOX 1927
NEW HAVEN CT 06509

TAX COLLECTOR - TOWN OF SOUTHINGTON
PO BOX 579
SOUTHINGTON CT 06489

TAX COLLECTOR - TOWN OF WINDSOR LOCKS
50 CHURCH ST
WINDSOR LOCKS CT 06096

TAX COLLECTOR - TOWN OF WINDSOR LOCKS
PO BOX 80000
HARTFORD CT 06180

TAX COLLECTOR CITY OF BRISTOL
BRISTOL FIRE DEPARTMENT
C/O SUE BENTIVENGO
5 VILLAGE ST
BRISTOL CT 06010

TAX COLLECTOR CITY OF BRISTOL
P O BOX 1040
BRISTOL CT 06010

TAX COLLECTOR-TOWN OF SIMSBURY
PO BOX 495
SIMSBURY CT 06070

TAX COLLECTOR-TOWN OF VERNON
PO BOX 387
VERNON CT 06066

TAX EXECUTIVES INSTITUTE
SAN FRANCISCO CHAPTER
1221 BROADWAY 4TH FLR
C/O PENNY ALLMER CLOROX CO TAX
OAKLAND CA 94612-1888

TAX EXECUTIVES INSTITUTE
1200 G ST, NW  STE 300
WASHINGTON DC 20005-3802

TAX EXECUTIVES INSTITUTE
PO BOX 96129
WASHINGTON DC 20090-6129

TAX EXECUTIVES INSTITUTE
555 W MONROE ST     STE 09-11
CHICAGO IL 60661

TAXPAYERS FEDERATION OF ILLINOI
430 E VINE STE A
SPRINGFIELD IL 62703

TAYLER, LETTA
382 PARK PL
BROOKLYN NY 11238

TAYLER, LETTA M
382 PARK PLACE
BROOKLYN NY 11238

TAYLOR GERRING
1301 W EDDY ST
APT 3
CHICAGO IL 60657

TAYLOR III, CHARLES H
120 FORT GREEN PL NO.2
BROOKLYN NY 11217

TAYLOR JR, CHARLES N
3208 NORTH FORK ROAD
ELLISTON VA 24087

TAYLOR KLEPSCH
1614 S. UNION AVE.
CHICAGO IL 60616

TAYLOR PRINTING CORP
35 MIRROR LANE
MORICHES NY 11955

TAYLOR ROLLINS
6154 INDIANOLA AVE
INDIANAPOLIS IN 46220

TAYLOR STARK, ERNA
629 LINDA VISTA AVE
PASADENA CA 91105

TAYLOR, ALLEN
67 DEERFIELD AVE
HARTFORD CT 06112

TAYLOR, ANDRINA
5830 BLUEBERRY CT
LAUDERHILL FL 33313

TAYLOR, BONNIE KIM
115 PERRY ST   4A
NEW YORK NY 10014

TAYLOR, BRANDON G
588 E QUAIL RD
OREM UT 84097

TAYLOR, BRIAN
4855 SWEETGRASS
COLORADO CO 80922

TAYLOR, BRIAN
4855 SWEETGRASS
COLORADO SPRINGS CO 80922

TAYLOR, BRIAN
2149 AQUIA DR
STAFFORD VA 22554

TAYLOR, BRUCE S
9029 LAMON AVE
SKOKIE IL 60077

TAYLOR, CALVIN
443 MARION RD
HAMPTON VA 23663

TAYLOR, CANDACE
3753 CHRISTIANA AVE
CHICAGO IL 60618

TAYLOR, CEISLER L
5095 W VANBUREN
CHICAGO IL 60644

TAYLOR, CHARLES B
31 E. BOWEN STREET
FRANKFORT IL 60423

TAYLOR, CHERRIE
4355 NW 45 TERR
COCONUT CREEK FL 33073

TAYLOR, CHRYSTAL L
1923 ZINZER RD
HAMPTON VA 23663

TAYLOR, DAVID
805 XAVIER DR
MANSFIELD TX 76063

TAYLOR, DESMOND
3135 OAKFORD AVENUE
BALTIMORE MD 21215

TAYLOR, DONALD E
112 SUMMER XING
ATLANTA GA 30350

TAYLOR, DONITA
32679 KELLY BLVD
ROCKWOOD MI 48173

TAYLOR, GABRIELA
1127 11TH ST NO.303
SANTA MONICA CA 90403

TAYLOR, JAMELLE  J
663 ANTIETAM DRIVE
STONE MOUNTAIN GA 30087

TAYLOR, JAMES
18313 ROCK OAK COURT
HUDSON FL 34667

TAYLOR, JAMES C
2107 N BEACHWOOD DR   APT 207
LOS ANGELES CA 90068

TAYLOR, JAMES R
10 CANFIELD WAY
AVON CT 06001

TAYLOR, JAMES W
11023 PLUM DR
WORTON MD 21678

TAYLOR, JAMIE L
10 SOUTH 646 LILAC LANE  APT 212
WILLOWBROOK IL 60527

TAYLOR, JENNIFER G
725 YATES ST
ORLANDO FL 32804

TAYLOR, JERRY
CATO INSTITUTE
1000 MASSACHUSETTS AVE NW
WASHINGTON DC 20001

TAYLOR, JONATHAN J
2123 NE 3RD ST
BOYNTON BEACH FL 33435

TAYLOR, JONATHAN J
2123 NE 3RD ST
BOYTON BEACH FL 33435

TAYLOR, JOSEPH ANDREW
89 DUCKFARM RD
FAIRFIELD CT 06824

TAYLOR, KEITH
1401 MADISON STREET NO.8
HOLLYWOOD FL 33020

TAYLOR, KENNETH LANE JR
4 CLAIBORNE PL
NEWPORT NEWS VA 23606

TAYLOR, KRISTENA
4 CLAIBORNE PL
NEWPORT NEWS VA 23606

TAYLOR, LAKESHA
730 BRIGSTOCK CIRCLE     APT 102
NEWPORT NEWS VA 23606

TAYLOR, LURCAN
1450 SW 8TH CT     APT NO.10
FT LAUDERDALE FL 33312

TAYLOR, MARY E
6256 E 3150 NORTH RD
MANVILLE IL 61319

TAYLOR, MARY E
6256 E 3150 NORTH RD
MANVILLE IL 61339

TAYLOR, MICHAEL
2621 NE 9TH AVE
POMPANO BEACH FL 33064

TAYLOR, OMAR
2642 RIVERSIDE DR
CORAL SPRINGS FL FL 33065

TAYLOR, RALPH LEE
2041 SW 136TH AVE
DAVIE FL 33325

TAYLOR, RICHARD
6104 RUTHERFORD GLEN CIR
ATLANTA GA 30340

TAYLOR, ROBERT
4974 WYNHURST WAY
STONE MOUNTAIN GA 30088

TAYLOR, ROBERT E
1754 W 3590 SOUTH CIRCLE
ST GEORGE UT 84790

TAYLOR, RONALD
1847 W OHIO ST     UNIT NO.1
CHICAGO IL 60622

TAYLOR, SCOTT
4904 KELLYWOOD CIRC
GLEN ALLEN VA 23060

TAYLOR, SCOTT BRIAN
1012 2ND ST    NO.4
SANTA MONICA CA 90403

TAYLOR, SHAWN O
9735 SEELEY
CHICAGO IL 60643

TAYLOR, SHAWNA
121 GWYNN CIRCLE
NEWPORT NEWS VA 23602

TAYLOR, SHEILA
101 WELLINGTON ST
FOUNTAIN CO 80817

TAYLOR, SHEILA
2122 SARA ASHLEY WAY
LITHONIA GA 30058

TAYLOR, STACY
3242 WINDSCAPE VILLAGE LN NO.C
NORCROSS GA 30093

TAYLOR, SUSAN
5255 N GLENWOOD AVE
CHICAGO IL 60640

TAYLOR, TERREL L
1731 NW 1ST AVE
POMPANO BEACH FL 33060

TAYLOR, TITO
6609 I COLLINSDALE ROAD
BALTIMORE MD 21234

TAYLOR-PARKER, DASHAN
4600 SW 28TH STREET
HOLLYWOOD FL 33023

TAYMAN, DAVID
10788 HICKORY RIDGE RD
COLUMBIA MD 21044

TAYNESIA JAMES
289 MARQUETTE AVE
CALUMET CITY IL 60409

TBA CASH & BARTER
2121 WISC. AVE. N.W.
STE. 350
WASHINGTON DC 20007

TBWA CHIAT DAY ADVERTISING
5353 GROSVENOR BOULEVARD
LOS ANGELES CA 90066-6913

TBWA CHIAT DAY ADVERTISING
100 MADISON LN
NEW YORK NY 10038

TC HILL
3737 DEWEY AVE.
RICHTON PARK IL 60471

TC TRANSPORTATION
8833 N THOMPSON AVE
CLOVIS CA 93619

TCA TELEVISION CORP
3604 WEST CLARK AVENUE
BURBANK CA 91505

TCL
4459 BROCKTON AVE
RIVERSIDE CA 92501

TCL
PO BOX 60430
LOS ANGELES CA 92501

TCN, INC.
25 WEST 36TH STREET
8TH FLOOR
NEW YORK NY 10018

TD CREATIONS LTD
LA FENIERE
ROUTE DE BESSEGES
BANNE  7460

TD CREATIONS LTD
FLAT 3 L RUSSELL ROAD
LONDON W14 8JA

TDK GROUP LTD CO
6734 SIENNA CLUB PL
LAUDERHILL FL 33319

TEACHERS INSURANCE & ANNUITY ASSOC. OF
AMERICA, RE: BOCA RATON WEST 520, 522
ATTN: LAURA HILL
730 THIRD AVENUE
NEW YORK NY 10017

TEACUP SOFTWARE INC
301 W 112TH ST        STE 3C
NEW YORK NY 10026

TEAGUE, JEFFREY
408 ICE CREAM RD
LEESBURG FL 34748

TEAK MARKETING & DESIGN
1104 31ST AVENUE
SEATTLE WA 98122

TEAM REMEDY
PO BOX 1207
CLAREMONT CA 91711

TEAM REMEDY
PO BOX 1809
CLAREMONT CA 91711

TEASLEY, JEFFREY P
6841 AMHERST ST
SAN DIEGO CA 92115

TECH CENTER MAINTENANCE
5750 DTC PARKWAY        STE 200
GREENWOOD VILLAGE CO 80111

TECH COURT LLC
2030 N SEMINARY AVE
WOODSTOCK IL 60098

TECH COURT, LLC
RE: WOODSTOCK 2200 TECH CT.
2030 N. SEMINARY AVENUE
WOODSTOCK IL 60098

TECHNI TOOL INC
1574 N TROOPER RD
PO BOX 1117
WORCESTER PA 19490-1117

TECHNI TOOL INC
5 APOLLO RD PO BOX 368
PLYMOUTH MEETING PA 19462

TECHNI TOOL INC
PO BOX 827014
PHILADELPHIA PA 19182-7014

TECHNOFIT
12301 1/2 SHERMAN WAY
N HOLLYWOOD CA 91605

TECHNOFIT
8774 SEPULVEDA BLVD SUITE NO. 5
NORTH HILLS CA 91343

TECHNOFIT
9243 CRANFORD AV
ARLETA CA 91331

TECHNOLOGY CENTER
301 SWIFT ROAD
ADDISON IL 60101

TECHNOLOGY ENTERTAINMENT NTWK.
6 PARK AVENUE
OLD GREENWICH CT 06870

TECHNOLOGY REVIEW
1 MAIN STREET 7TH FL
CAMBRIDGE MA 02142

TECHNOLOGY SOLUTIONS GROUP INC
301 S COUNTY FARM RD     STE 300
WHEATON IL 60187

TECHNOLOGYFUSION INC
1336 W ELMDALE AVE
CHICAGO IL 60660

TECHNOLOGYFUSION INC
DBA ELEVATED RAILS
1515 W OAKDALE AVE
CHICAGO IL 60657

TECHNOLOGYFUSION INC
752 S 23RD ST
PHILADELPHIA PA 19146

TECHNOTRANS AMERICA INC
135 S LASALLE STREET
DEPT 5186
CHICAGO IL 60674-5186

TECHNOTRANS AMERICA INC
2181 S FOSTER AVE
WHEELING IL 60090

TECHNOTRANS AMERICA INC
5186 PAYSPHERE CIRC
CHICAGO IL 60674

TECHSMART INC
3240 TENSHAW PLACE
SAN DIEGO CA 92117

TECNAVIA PRESS INC
14055 GRAND AVE     STE G
BURNSVILLE MN 55337

TECO PEOPLE GAS
2700 SW 2ND STREET
ATTN: ORDER DEPT.
FT. LAUDERDALE FL 33335

TECO PEOPLE GAS
P O BOX 2433
.
.
ORLANDO FL 32802

TECO PEOPLE GAS
PO BOX 31017
TAMPA FL 33631-3017

TECO PEOPLES GAS
ACCT NO. 02552248
P.O. BOX 310017
TAMPA FL 33631-3017

TED BEDNARCZYK
16313 EVERGREEN DR
TINLEY PARK IL 60477

TED GREGORY
143 N CLINTON AVENUE
ELMHURST IL 60126

TED HUTTON
11384 162ND PLACE N
JUPITER FL 33478

TED KISIEL
3228 PRAIRE ST.
AURORA IL 60506

TED KRAMER
14 WALING DRIVE
WAYNE NJ 07470

TED ROHRLICH
1944 ROSALIA
LOS ANGELES CA 90027

TEDDLLE MEDIA
ONE CANAL PL     STE 1750
NEW ORLEANS LA 70130

TEDDY GREENSTEIN
3923 N. WAYNE
UNIT D
CHICAGO IL 60613

TEDDY LEE
20 CONFUCIUS PLAZA
#17F
NEW YORK NY 10002

TEDESCHI, SHANNON RIORDAN
433 ELLIS LANE
BEL AIR MD 21014

TEDESCHI, VICKI VASS
1835 SHERRY LANE
ADDISON IL 60101

TEDESCHI, VICKI VASS
894 HERITAGE DRIVE
ADDISON IL 60101

TEDESCO, JANINE T
235 W 56TH ST     APT 20C
NEW YORK NY 10019

TEDESCO, JARED
39 LORETTA DR
TORRINGTON CT 06790-5915

TEDESCO, JORDAN
39 LORETTA RD
TORRINGTON CT 06790-5915

TEDRA COAKLEY
327 SIXTH AVENUE
MT. PLEASANT SC 29464

TEFKA, MEA COLE
615 GRAND ST    NO.3
BROOKLYN NY 11211

TEGTMEYER, WILLIAM
1235 BRIARWOOD
LIBERTYVILLE IL 60048

TEGTMEYER, WILLIAM
WINDSOR NEWS
1235 BRIARWOOD
LIBERTYVILLE IL 60048

TEICH, DEBBIE
265 EGRET WAY
WESTON FL 33327

TEICHER, BOBBY
4715 PINELAKE DR
KISSIMMEE FL 34759

TEICHER, BOBBY
4715 PINELAKE DR
KISSIMMEE FL 34769

TEICHER, MORTON
11111 BISCAYNE BLVD, APT 1851
MIAMI FL 33181-3494

TEICHER, MORTON
JOCKEY CLUB 111  APT 1851
11111 BISCAYNE BLVD
MIAMI FL 33181-3494

TEISHA ELLISON
577 SOUTH BENNER AVE.
BETHLEHEM PA 18015

TEITELBAUM, ERIC
40 ARBOLES
IRVINE CA 92612

TEITELBAUM, WILLIAM
25972 RICHMOND COURT
CALABASAS CA 91302

TEIXEIRA, CONSTANCE REINA
1481 SW 28TH TERRACE
FT LAUDERDALE FL 33312

TEJADA, ERIC
1533 NW 91 AVE APT 7124
CORAL SPRINGS FL 33071

TEJADA, ERIC
1533 NW 91 AVE APT 724
CORAL SPRINGS FL 33071

TEJADA, RAFAEL
508 W 136 ST APT 12
NEW YORK NY 10031

TEK SYSTEMS
P O BOX 402042
ATLANTA GA 30384-2042

TEK SYSTEMS
PO BOX 198568
ATLANTA GA 30384-8568

TEK SYSTEMS
7301 PARKWAY DR
HANOVER MD 21076

TEK SYSTEMS
7437 RACE RD
HANOVER MD 21076

TEKEISHA REESE
1618 W. 81ST STREET
CHICAGO IL 60620

TEKTRONIX INCORPORATION
27 TECHNOLOGY DRIVE
WOODLAND HILLS CA 92618

TEKTRONIX INCORPORATION
FILE NO.73511
P.O. BOX 60000
SAN FRANCISCO, CA 94160-3511

TEKTRONIX INCORPORATION
PO BOX 60000
FILE 73511
SAN FRANCISCO CA 94160-3511

TEKTRONIX INCORPORATION
7416 COLLECTION CENTER DR
CHICAGO IL 60693

TEKTRONIX INCORPORATION
ATTN: CRISTINA, SERV. DEPT.
14180 SW KARL BRAUN DRIVE
M/S 58-375
BEAVERTON OR 97077

TEKTRONIX INCORPORATION
PO BOX 99
BEAVERTON OR 97075

TEKTRONIX INCORPORATION
WILSON INDUSTRIAL PARK
P O BOX 1000
MAIL STA 60-372
WILSONVILLE OR 97070

TEKTRONIX INCORPORATION
WILSONVILLE INDUSTRIAL PARK
PO BOX 1000 MALL ST 60-372
800-547-8949#4 X77246 REPAIR
WILSONVILLE OR 97070

TEKTRONIX INCORPORATION
PO BOX 371705M
PITTSBURGH PA 15251-7705

TEKTRONIX INCORPORATION
PO BOX 910139
DALLAS TX 75391-0139

TEL A CAR OF NY LLC
30-55 VERNON BLVD
LONG ISLAND CITY NY 11102

TELCO PRODUCTIONS
2730 WILSHIRE BLVD.
SUITE 200
SANTA MONICA CA 90403

TELCO PRODUCTIONS INC
2730 WILSHIRE BLVD
SUITE 200
SANTA MONICA CA 90403

TELCOVE
PO BOX 931843
ATLANTA GA 31193-1843

TELCOVE
PO BOX 932003
ATLANTA GA 31193-1843

TELCOVE
PO BOX 932558
ATLANTA GA 31193-2558

TELDATA
1412 S LEGEND HILLS      STE 318
CLEARFIELD UT 84015

TELE RESPONSE CENTER
9350 ASHTON RD  STE 202
PHILADELPHIA PA 19114

TELE-FILM ENTERTAINMENT
42 FIELDSTONE ROAD
STAMFORD CT 06902

TELEDIRECT INTL INC
17255 N 82ND ST
SCOTTSDALE AZ 85255

TELEDIRECT INTL INC
5510 UTICA RIDGE ROAD
DAVENPORT IA 52807

TELEDIRECT INTL INC
8 LAKE ST NO.101
ROUSES POINT NY 11979-1004

TELEGRAPH
ATTN:  BUSINESS OFFICE
PO BOX 278
ALTON IL 62002

TELEMARKETING PROFESSIONALS INC
28800 RYAN ROAD SUITE 325
WARREN MI 48092

TELEMARKETING PROFESSIONALS INC
6388 E 14 MILE RD
WARREN MI 48092

TELEMETRICS INC
6 LEIGHTON PLACE
MAHWAH NJ 07430

TELEPICTURES
1 CNN CENTER
SUITE 908N
ATLANTA GA 30303

TELEPICTURES
1325 AVENUE OF THE AMERICA'S
NEW YORK NY 10019

TELEPICTURES
C/0 WARNER BROS. DOMESTIC TV
4000 WARNER BLVD
RM. 4004
BURBANK CA 91522

TELEPICTURES DISTRIBUTION
400 WARNER BLVD
BURBANK CA 91522

TELEPICTURES DISTRIBUTION
PO BOX 100128
PASADENA CA 91189-0128

TELEPICTURES DISTRIBUTION
PO BOX 70490
CHICAGO IL 60673-0490

TELEPICTURES DISTRIBUTION
PO BOX 905106
CHARLOTTE NC 28290-5106

TELEREACH INC
17 FARMINGTON AVE  STE B-4
PLAINVILLE CT 06062

TELEREACH INC
90 WHITING ST
PLAINVILLE CT 06062

TELEREP LLC
5 CALIFORNIA STREET
SUITE 3145
SAN FRANCISCO CA 94111

TELEREP LLC
FIRST WACHOVIA
TELEREP, INC.
P.O. BOX 101936
ATLANTA GA 30392

TELEREP LLC
PO BOX 101936
ATLANTA GA 30392

TELEREP LLC
401 NORTH MICHIGAN
STE 1120
CHICAGO IL 60611

TELEREP LLC
444 N MICHIGAN AVE  STE 300
CHICAGO IL 60611

TELEREP LLC
BANK OF AMERICA
PO BOX 99201
CHICAGO IL 60693

TELEREP LLC
PO BOX 99201
CHICAGO IL 60693

TELEREP LLC
PO BOX 99201
BANK OF AMERICA
CHICAGO IL 60696

TELEREP LLC
3011 W GRAND BLVD
2100 FISHER BLDG
DETROIT MI 48202

TELEREP LLC
1 DAG HAMMARSKJOLD
25TH FL
NEW YORK NY 10017

TELEREP LLC
885 2ND AV
NEW YORK NY 10017-2296

TELEREP LLC
PO BOX 777-W9575
PHILADELPHIA PA 19175-9575

TELESCRIPT INC
445 LIVINGSTON STREET
NORWOOD NJ 07648

TELESOFT CORP
3443 NORTH CENTRAL AVE STE 1800
PHOENIX AZ 85012

TELETECH VIDEO CORPORATION
540 N LAKE SHORE DR
CHICAGO IL 60611

TELEVISION BUREAU OF ADVERTISING INC
3 E 54TH ST 10TH FL
NEW YORK NY 10022-3108

TELEVISION BUREAU OF ADVERTISING INC
850 THIRD AVE 10TH FL
NEW YORK NY 10022-6222

TELEVISION ENGINEERING CORPORATION
2647 ROCK HILL IND CT
ST LOUIS MO 63144

TELEVISION MUSIC LIC COMMITTEE
9 E 53RD ST 5TH FL
NEW YORK NY 10022

TELEVISION OPERATORS CAUCUS INC
1776 K ST NW
WASHINGTON DC 20006

TELEVISION OPERATORS CAUCUS INC
C/O MJ MANNING
1776 K STREET NW
WASHINGTON DC 20006

TELEVISION SYNDICATION COMPANY
520 SABAL LAKE DRIVE
SUITE 108
LONGWOOD FL 32779

TELEX COMMUNICATIONS INC
39318 TREASURY CENTER
CHICAGO IL 60694-9300

TELEX COMMUNICATIONS INC
12000 PORTLAND AVENUE SOUTH
BURNSVILLE MN 55337

TELEX COMMUNICATIONS INC
SDS 12-1077
P O BOX 86
MINNEAPOLIS MN 55486-1077

TELEX COMMUNICATIONS INC
12000 PORTLAND AVE SO
BURNSVILLE MN 55337

TELFORT, YVES C
451 NE 43RD ST
POMPANO BEACH FL 33064

TELLADO, LUIS B
5502 S MADDISON
HINSDALE IL 60521

TELLES, JULIANO
1033 SPRING ST
BETHLEHEM PA 18018

TELMED MANAGEMENT, INC.
RT 2
BOX 22
COVINGTON LA 70434

TELNAES,ANN
103 2ND STREET NE
APT 1
WASHINGTON DC 20002

TELUS COMMUNICATIONS LLC
5419 DUVALL DRIVE
BETHESDA MD 20816

TELWARES INC
5889 S GREENWOOD PLAZA BLVD  SUITE 300
GREENWOOD VILLAGE CO 80111

TELWARES INC
VERCUITY SOLUTIONS
DEPT CH 17722
PALATINE IL 60055-7722

TEMCHINE, MICHAEL
20 18TH ST SE
WASHINGTON DC 20003

TEMCHINE, MICHAEL
716 3RD ST NE
WASHINGTON DC 20002

TEMKIN, BARRY N
5020 W JARVIS
SKOKIE IL 60077

TEMKIN, JODY
5020 WEST JARVIS AVE
SKOKIE IL 60077

TEMKIN, MIRA H
3022 LEXINGTON
HIGHLAND PARK IL 60035

TEMP SOURCE
221 MAIN ST
HARTFORD CT 06106

TEMP SOURCE
PO BOX 7247-8341
PHILADELPHIA PA 19170

TEMPELAAR, RANDALL
210 N MURRAY APT 311
COLORADO SPRINGS CO 80916

TEMPEST, DALE
604 GRAPE ST
WHITEHALL PA 18052

TEMPLE, BRIGHAM R
1810 W ARMITAGE    UNIT 1E
CHICAGO IL 60622

TEMPLE, SEAN
4429 KAREN AVE
JEFFERSON LA 70121

TEMPLETON DEVELOPMENT CORPORATION
3311 SOUTH RAINBOW BLVD    STE 225
LAS VEGAS NV 89146

TEMPS ON TIME
801 S GLENOAKS BLVD
BURBANK CA 91502

TEMPY VANNETTE WILLIAMS
3900 W. 115TH PLACE
APT 3B
ALSIP IL 60803

TEN-HUNG CHU
1578 BURNING BUSH LANE
HOFFMAN ESTATES IL 60192

TENECELA, JULIAN
12-06 30 RD        APT 1R
ASTORIA NY 11102

TENECELA, MIGUEL
30-61 12TH ST  1ST FLOOR
ASTORIA NY 11102

TENECELA, SIMON
30-43 12TH ST
ASTORIA NY 11102

TENESHA WILKINS
4621 HAZELGROVE DR.
ORLANDO FL 32818

TENG & ASSOCIATES INC
205 N MICHIGAN AV
CHICAGO IL 60601-5924

TENG & ASSOCIATES INC
205 N MICHIGAN AVENUE        STE 3600
CHICAGO IL 60601

TENN, LENWORTH
17850 SW 11 CT.
PEMBROKE PINES FL 33029

TENNANT SALES AND SERVICES COMPANY
PO BOX 71414
CHICAGO IL 60694-1414

TENNANT SALES AND SERVICES COMPANY
701 N LILAC DR
PO BOX 1452
MINNEAPOLIS MN 55440-1452

TENNENBAUM, RAPHAEL
120 KENILWORTH PLACE 4E
BROOKLYN NY 11210

TENNESON, ALFRED
1620 N. MARSHFIELD AVE
CHICAGO IL 60622

TENNESSEE DEPT OF
ENVIRONMENT & CONSERVATION
401 CHURCH STREET
L & C ANNEX, 1ST FLOOR
NASHVILLE TN 37243-0435

TENNESSEE DEPT OF REVENUE
TAX ENFORCEMENT DIVISION
PO BOX 190665
ATTN:  LUCILLE STANLEY
NASHVILLE TN 37219-0665

TENNESSEE SMOKIES
3540 LINE DRIVE
KODAK TN 37764

TENNESSEE STATE
DEPARTMENT OF REVENUE
500 DEADERICK STREET
ATTN: ANDREW JACKSON BUILDING
NASHVILLE TN 37242

TENNEY MASON
7636 GAITHER ROAD
SYKESVILLE MD 21784

TENNY TATUSIAN
1719 RAYMOND HILL ROAD
APT #3
SOUTH PASADENA CA 91030

TEODORA CASAS
11034 MAPLEFIELD ST.
SOUTH EL MONTE CA 91733

TEODORO GARCIA
1166 N PASADENA AVENUE
AZUSA CA 91702

TEODORO SANTIAGO
644 WINDETT LANE
GENEVA IL 60134

TEOFILO YU
4342 N. KEDVALE ST
CHICAGO IL 60641

TEPLITSKY AND LEE CONSULTING
7 BALDWIN COURT
PENNINGTON NJ 08534

TEPPS, DAVE
521 CARAVELLE DR
JUPITER FL 33458

TEQUILLA COOPER
5222 W NORTH AVE #3A
CHICAGO IL 60639-4452

TERAGRAM CORPORATION
10 FAWCETT STREET
CAMBRIDGE MA 02138

TERANEX INC
7800 SOUTHLAND BLVD STE 250
ORLANDO FL 32809

TERECE ODOM
8630 SOUTH MAY
CHICAGO IL 60620

TERELL LLOYD
840 PENN STREET
ALLENTOWN PA 18102

TERENCE BARTHEL
2045 W. ARMITAGE
#2
CHICAGO IL 60647

TERENCE BUTCHER
928 NORTH BAY AVENUE
NORTH MASSAPEQUA NY 11758

TERENCE KENNY
70 HANCOCK STREET
APT. 3G
STATEN ISLAND NY 10305

TERENCE MC DERMOTT
321 16TH STREET
MANHATTAN BEACH CA 90266

TERENCE MCGOVERN
5008 ELKRIDGE DRIVE
RANCHO PALOS VERDES CA 90275

TERENCE SCHMIDT
3007 EAGLE AVE
MEDFORD NY 11763

TERENCE SHINE
1403 W BROOME ST
LANTANA FL 33462

TERENCIA GABRIEL
1570 N DIXIE HIGHWAY
APT 5
BOCA RATON FL 33432

TERESA ANDERSON
1116 CARVELL DR
WINTER PARK FL 32792

TERESA AUDIA
2 N. SYMINGTON AVENUE
CATONSVILLE MD 21228

TERESA BENISH
6166 NORTH SHERIDAN
APT #22E
CHICAGO IL 60660

TERESA CHAVEZ
1760 W. WRIGHTWOOD
#314
CHICAGO IL 60614

TERESA CORNELIUS
14382 BEARDEN TRAIL
MACCLENNY FL 32063

TERESA DIAZ
8515 MANSFIELD AVENUE
BURBANK IL 60459

TERESA EDISON
444 W. ST. JAMES
APT. 405
CHICAGO IL 60614

TERESA EVANGELISTA
506 CANYON STONE CIR.
LAKE MARY FL 32746

TERESA FAIR
13502 CENTRAL AVE #A
CHINO CA 91710

TERESA FRANKLIN
1273 MANDALAY BEACH ROAD
OXNARD CA 93035

TERESA GRANDOLFO
1946 HAWTHORNE
WESTCHESTER IL 60154

TERESA GUZMAN
103 DANIEL CT.
UNIT D
BARTLETT IL 60103

TERESA HERNANDEZ
5320 PECK ROAD
APT. #20
EL MONTE CA 91732

TERESA LASKY
3941 N PINE GROVE
APT. #303
CHICAGO IL 60613

TERESA LYNN TRAVATELLO
301 CROTON AVENUE
APT. 208
LANTANA FL 33462

TERESA M PELHAM LLC
27 RESERVOIR RD
FARMINGTON CT 06032

TERESA MCCARTHY
4501 RICHARD DR
LOS ANGELES CA 90032

TERESA MEJICO
7693 SW 7TH COURT
NORTH LAUDERDALE FL 33068

TERESA MELE
495 WEST END AVENUE
APT. 2-I
NEW YORK NY 10024

TERESA MOORE
6028 MIDDLEWATER COURT
COLUMBIA MD 21044

TERESA MULVEY
1442 PENHURST
ROSEVILLE CA 95747

TERESA NOVAK
139 BEAVER RUN
COPPELL TX 75019

TERESA PERKINS
1804 GARNET AVE
APT 209
SAN DIEGO CA 92109

TERESA RUIZ
4146 HATHAWAY AVENUE
APT #4
LONG BEACH CA 90815

TERESA SHAKOOR
2251 WHITEHOUSE COVE
NEWPORT NEWS VA 23602

TERESA STRONG
124 SIXTH STREET
WHITEHALL PA 18052

TERESA SWAFFARD
6244 BLACK OAKS WAY
INDIANAPOLIS IN 46237

TERESA THOMAS
202 WOODBINE CT
FOREST HILL MD 21050

TERESA WATANABE
1514 MARENGO AVENUE
SOUTH PASADENA CA 91030

TERESA WILLIAMS
915 N. MONTICELLO
CHICAGO IL 60651

TERESA WILSON
5701 EASTBURY AVENUE
BALTIMORE MD 21206

TERESA WOON
403 NE 81ST ST
SEATTLE WA 98115

TERESE CARY
5724 TULIP DRIVE
ALLENTOWN PA 18104

TERESITA RUVALCABA
4838 BLEECKER ST.
BALDWIN PARK CA 91706

TERESSIA MARSHALL
2847 W.  WASHINGTON BLVD
APT. # 208
CHICAGO IL 60612

TERI CONNER
629 PAGE DR
HAMPTON VA 23669

TERI GUILLORY
2543 N. SHINGLE RD
SHINGLE SPRINGS CA 95682

TERI MATTHEWS
11431 CRAYFORD DR
HOUSTON TX 77065

TERI NEMIT
26 AMIDON AVE
NEWINGTON CT 06111

TERILUS, EMMANUEL
1530 NW 3RD STREET
BOYNTON BEACH FL 33435

TERMAINE KEYS
7226 S. RICHMOND
CHICAGO IL 60629

TERMEUS, JEAN C
3421 NW 40 ST.
FORT LAUDERDALE FL 33309

TERMIDOR, PROPHETE
10018 BOYNTON PLACE CIRCLE NO.335
BOYNTON BEACH FL 33437

TERN CHARN LAI
1645 BEDFORD ROAD
SAN MARINO CA 91108

TERNECIA MOSLEY
6263 WHISPERING WAY
ORLANDO FL 32087

TERON BAXTER
1033 WEST LOMBARD STREET APT B
BALTIMORE MD 21223

TERPAY TRUCKING CORPORATION
PO BOX 257
SCHNECKSVILLE PA 18078

TERPSTRA, ROBERT
300 N CANAL STREET APT 904
CHICAGO IL 60606

TERRA CROFT
6274 HEINTZ RD
ST. LOUIS MO 63129

TERRA SNODGRASS
7737 STONE BRANCH S. DR.
INDIANAPOLIS IN 46256

TERRANCE HO
4733 PAL MAL AVE
EL MONTE CA 91731

TERRANCE MCCAMPBELL
4303 W. MAYPOLE
CHICAGO IL 60624

TERRANOVA PICTURES
22430 TURKEY LANE
MORRISON CO 80465

TERRAPLAS NORTH AMERICA
706 WOODLAWN
KILGORE TX 75662

TERRAPLAS USA RENTALS
41155 STATE ROUTE 10
DELHI NY 13753

TERRAZAS, FREDDY L
16724 MAYALL STREET
NORTH HILLS CA 91343

TERRELL LIBERTY
3003 EAST 223 PLACE
SAUK VILLAGE IL 60411

TERRELL, DARRELL
14726 ATLANTIC
DOLTON IL 60419

TERRELL, NIYA SANA
545 CEDAR ST    APT NO.4
SMITHFIELD VA 23430

TERRELL, RONALD
913 W GORDON
CHICAGO IL 60613

TERRENCE BANNON
1417 S. CLIFTON
PARK RIDGE IL 60068

TERRENCE DEAN
8674 COOPERHAWK CT
COLUMBIA MD 21045

TERRENCE DOMINGO
3000 VIA BREVE
MONTEBELLO CA 90640

TERRENCE GRANT
128-10 115 AVENUE
SOUTH OZONE PARK NY 11420

TERRENCE JAMES
1102 EAST 46TH STREET
CHICAGO IL 60653

TERRENCE MCGEE
231 BLACKSTONE AVE
GLENWOOD IL 60425

TERRENCE O'KEEFE
2931 FAIT AVE.
BALTIMORE MD 21224

TERRENCE SCHELLER
823 VERNON ST
BETHLEHEM PA 18015

TERRI CHAPPELL
5611 STONEGATE ROAD
DALLAS TX 75209

TERRI FENN
17704 22ND AVE NE
SHORELINE WA 98155

TERRI HAWKINS
5119 MARVALE DRIVE
LOS ANGELES CA 90043

TERRI JOHNSON
4699 PIEDMONT CT.
ORLANDO FL 32811

TERRI PRICE
950 JEFFREY STREET
BOCA RATON FL 33487

TERRI PROPERTIES LLC
675 SW 12TH AVENUE
POMPANO BEACH FL 33069

TERRI PROPERTIES, LLC
RE: RIVERHEAD 633 E MAIN ST
PO BOX 608
RIVERHEAD NY 11901

TERRI SIMPSON
4055 PAMELA LANE
VACAVILLE CA 95688

TERRI VANECH
15 HALSEY DRIVE
OLD GREENWICH CT 06870

TERRI WARE
3610 GIBBONS AVE.
BALTIMORE MD 21214

TERRI WINEFORDNER
9033 GREENBROOK CT.
ORLANDO FL 32810

TERRIL WEST
2634 GRANDE VALLEY BLVD.
# 4216
ORANGE CITY FL 32763

TERRILL, BRANTLEY
5633 TAYLOR STREET NO.A
HOLLYWOOD FL 33021

TERRINEKA JONES
1915 S. HOMAN
CHICAGO IL 60623

TERROHN BROWN
205 NEW AVENUE
WYANDANCH NY 11798

TERRY ADAMS JR
PO BOX 2419
SEMMES AL 36575

TERRY ALLEN
10201 LINDLEY AVENUE
APT#C36
NORTHRIDGE CA 91325

TERRY ALVARADO
17128 UPLAND AVENUE
FONTANA CA 92335

TERRY ANN FIELDS-SNYDER
5111 GREAT OAKS LN
SANFORD FL 32771

TERRY BANKS
852 TULIP AVENUE
WEST HEMPSTEAD NY 11552

TERRY BASS
2415 E. HATCHWAY STREET
COMPTON CA 90222

TERRY BATES
3577 WEST LYNDALE
CHICAGO IL 60647

TERRY BELLUCCI
1914 SOUTH FRONT STREET
ALLENTOWN PA 18103

TERRY BURNS
4126 W. JACKSON
1ST FLOOR
CHICAGO IL 60624

TERRY C VOLPP
809 OLDE IVEY ROAD
SHOREWOOD IL 60431

TERRY CLARK
11975 SUZANNE DRIVE
FONTANA CA 92337

TERRY CONLEY
299 QUAIL CT.
CASSELBERRY FL 32707

TERRY COTTRILL
14 S. MARKET STREET
APT. 16
FAWN GROVE PA 17321

TERRY CRAWLEY
479 NELSON DRIVE
#3
NEWPORT NEWS VA 23601

TERRY DELONG
6571 12TH AVE
JENISON MI 49428

TERRY FERBER
1720 NW 108 TERRACE
PEMBROKE PINES FL 33026

TERRY FILM
26 HAVILAND AVENUE
SOUTH GLENS FALLS NY 12803

TERRY FOLDENAUER
1136 NORTH DALTON AVENUE
AZUSA CA 91702

TERRY FORD
2300 N GROVE
RIVER GROVE IL 60171

TERRY FRANK
12531 DOLAN AVENUE
DOWNEY CA 90242

TERRY GODBEY
1161 WILLOWBROOK TRL
MAITLAND FL 32751

TERRY HAIG
147 OLIVE TREE CIRCLE
ALTAMONTE SPRINGS FL 32714

TERRY HAM
1567 FIDDLEWOOD COURT
ROYAL PALM BEACH FL 33411

TERRY HARRIS
624 LOCHWOOD DRIVE
CRYSTAL LAKE IL 60012

TERRY JIMENEZ
241-20 NORTHERN BOULEVARD
APT# 6B
DOUGLASTON NY 11363

TERRY KOLLER
96 WEST MAIN STREET
WINDSOR PA 17366

TERRY KRAMER
3710  LOS FELIZ BLVD.
#39
LOS ANGELES CA 90027

TERRY KUHN
5635 OAKLAND ROAD
BALTIMORE MD 21227

TERRY LARIMER
928 E MACADA RD
BETHLEHEM PA 18017

TERRY LITTLE
758 N ARROWHEAD
RIALTO CA 92376

TERRY MADLEM
8521A FONTANA ST
DOWNEY CA 90242

TERRY MARSKI
535 SOUTH MAIN
LOMBARD IL 60148

TERRY MINGS
15474 GEO WASHINGTON MEM HWY
SALUDA VA 23149

TERRY OBERMAN
18 KING AVENUE
MELVILLE NY 11747

TERRY PRICKETT
3910 INVERRARY BLVD
APT B803
LAUDERHILL FL 33319

TERRY SAENZ
19215 CORWIN RD.
APPLE VALLEY CA 92307

TERRY SEGURA
6623 E LISERON
BOYNTON BEACH FL 33437

TERRY SHORTER
P. O. BOX 7276
CHICAGO IL 60680

TERRY TAYLOR
12106 DONEGAL WAY
HOUSTON TX 77047

TERRY TURNER
2686 WINCHESTER CIRL
EUSTIS FL 32726

TERRY'S APPLIANCE SERVICE INC
929 STRATFORD
ELMHURST IL 60126

TERRY, CLIFFORD L
2106 N HUDSON AVE
CHICAGO IL 60614

TERRY, DANIELLE
329 STERLING AVE
DELRAY BEACH FL 33444

TERRY, DAVID
1302 STATE ROUTE 161
CENTRALIA IL 62801

TERRY, DEBRA R
7 KAREN DRIVE
NEWPORT NEWS VA 23608

TERRY, MIKE W
4446 DON MIGUEL DR
LOS ANGELES CA 90008

TERRY, RALPH
7 KAREN DR
NEWPORT NEWS VA 23608

TERRY, SABRINA
7014 NW 78TH AVE
TAMARAC FL 33321

TERRYS FACE PAINTING
1155 NE 102ND ST
MIAMI SHORES FL 33138-2615

TERSON, MICHAEL A
338 MELINDA LANE
BUFFALO GROVE IL 60089

TERVALON, JERVEY
202 S RAYMOND AVE    APT 509
PASADENA CA 91105

TERWILLEGER, MICHAEL
200 EAST LAS OLAS BLVD  11TH FLOOR
FORT LAUDERDALE FL 33301

TERWILLEGER, MICHAEL
PETTY CASH CUSTODIAN
200 EAST LAS OLAS BLVD  11TH FLOOR
FORT LAUDERDALE FL 33301

TERYNN MILLER
3744 N. RACINE AVE, APT 1
CHICAGO IL 60613-0029

TERZIAN, PETER
584 10TH STREET APT 3
BROOKLYN NY 11215

TERZO, DANA M
15181 NW 6 CT
PEMBROKE PINES FL 33028

TESHIA MORRIS
81 CHAPEL TOWNE CIRCLE
NOTTINGHAM MD 21236

TESSA BENSON
8156 W. 4TH ST
LOS ANGELES CA 90048

TESSA STAVELEY
605 5TH AVENUE NORTH
APT# 323
SEATTLE WA 98109

TESSA TYRRELL
301 COLUMBUS AVE
MERIDEN CT 06451

TESSER, NEIL
1728 N DAMEN AVE  APT 215
CHICAGO IL 60647

TESSIE JACKSON
5013 CHESTNUT FORK ROAD
GLOUCESTER VA 23061

TESSIE POPOFF
542 1/4 VERNON AVE
VENICE CA 90291

TESSON J WALKER
1909 PALOMA STREET
PASADENA CA 91104

TEST MED VACCINATION SERVICES MEDICAL
140 E SANTA FE AVENUE
FULLERTON CA 92832

TEST MED VACCINATION SERVICES MEDICAL
PO BOX 1039
FULLERTON CA 92836-1039

TEST MED VACCINATION SERVICES MEDICAL
103 N TAYLOR AVE  SUITE B
KIRKWOOD MO 63122

TEST, IRENE
435 FARMINGTON AVE APT 303
HARTFORD CT 06105

TESTA PRODUCE INC
1501 S BLUE ISLAND AVE
CHICAGO IL 60608

TESTAMERICA INC
PO BOX 70213
LOS ANGELES CA 90074-0213

TETREAULT, BRADLEY
28 ARROW ST
ENFIELD CT 06082

TEUFEL, DANIEL
1098 COVINGTON ST STE 2208
OVIEDO FL 32765

TEUFEL,JOHN G
84 WARD ST
WEST ISLIP NY 11795

TEUT, NATHAN
14523 SUMMITT DR
CLIVE IA 50325

TEUTSCH, CLIFFORD L
12 SEMINARY ROAD
SIMSBURY CT 06070

TEW, NANCY
1401 N CENTRAL NO.26
GLENDALE CA 91202

TEWARI, MANISH
1518 ORANOLE RD 2104
MAITLAND FL 32751

TEWES DESIGN GROUP
2 SOUTH BISCAYNE BOULEVARD  SUITE 3180
MIAMI FL 33131

TEWKSBURY, DREW
4174 LASALLE AVE
CULVER CITY CA 90236

TEWKSBURY, DREW
4174 LASALLE AVE
CULVER CITY CA 90232-3210

TEWKSBURY, JOHN
148 LONNA COURT
PITTSBORO NC 27312

TEWS COMPANY
1000 LEGION PLACE SUITE 730
ORLANDO FL 32801

TEWS COMPANY
1201 S ORLANDO AVE SUITE 410
WINTER PARK FL 32789

TEWS COMPANY
PO BOX 540535
ORLANDO FL 32854

TEX HAMLETT
134 KENT STREET
HARTFORD CT 06112

TEXAS ASSOCIATED PRESS BROADCASTERS
4851 LBJ FREEWAY
STE 300
DALLAS TX 75244

TEXAS CHILD SUPPORT SDU
PO BOX 659791
SAN ANTONIO TX 78265-9791

TEXAS COMMISSION ON
ENVIRONMENTAL QUALITY
12100 PARK 35 CIRCLE
PO BOX 13087
AUSTIN TX 78711

TEXAS COMPTROLLER
111 EAST 17TH STREET
AUSTIN TX 78774-0100

TEXAS COMPTROLLER
OF PUBLIC ACCOUNTS
UNCLAIMED PROPERTY SECTION
PO BOX 12019
AUSTIN TX 78711-2019

TEXAS DEPARTMENT OF LICENSING
AND REGULATION
PO BOX 12157
AUSTIN TX 78711

TEXAS DEPARTMENT OF PUBLIC SAFETY
PO BOX 4087
AUSTIN TX 78773

TEXAS DEPARTMENT OF PUBLIC SAFETY
SAFETY
PO BOX 15999
AUSTIN TX 78761-5999

TEXAS DEPARTMENT OF TRANSPORTATION
125 EAST 11TH ST
AUSTIN TX 78701-2483

TEXAS DEPARTMENT OF TRANSPORTATION
ATTN  VEHICLE TITLES & REGISTRATION DIV
PO BOX 13175
AUSTIN TX 78711-3175

TEXAS DIESEL MAINTENANCE INC
2327 TIMBERBREEZE CT
MAGNOLIA TX 77355

TEXAS MOBILE BROADCASTING LLC
19810 FAIR PARK CT
HUMBLE TX 77346

TEXAS RANGERS BASEBALL PARTNERS
DBA TEXAS RANGERS BASEBALL
PO BOX 90111
ARLINGTON TX 76004-3111

TEXAS RANGERS BASEBALL PARTNERS
PO BOX 910380
DALLAS TX 75391-0380

TEXAS STAR TROPICAL PLANT SERVICE
PO BOX 528
KENNEDALE TX 76060

TEXAS STATE
COMPTROLLER OF PUBLIC ACCOUNTS
111 E 17TH STREET
AUSTIN TX 78774-0100

TEXAS STATE BOARD OF PUBLIC ACCT
333 GUADALUPE
TOWER III SUITE 900
AUSTIN TX 78701

TEXAS STATE UNIVERSITY
601 UNIVERSITY DR
SAN MARCOS TX 78666

TEXTRON FINANCIAL CORPORATION
28904 NETWORK PL
CHICAGO IL 60673-1289

TFG ASSOCIATES INC
215 WEST 91ST STREET STE 72
NEW YORK NY 10024

TFI RESOURCES
PO BOX 4346   DEPT 517
HOUSTON TX 77210

TH TOWER LEASING LLC
RE: CHICAGO SEARS TOWER
C/O TRIZECHAHN OFFICE PROPERTIES INC.
233 SOUTH WACKER DRIVE, SUITE 4600
CHICAGO IL 60606

TH'AUDRELYN ROBERTS
1131 UNIVERSITY BLVD WEST
APT. 2112
SILVER SPRING MD 20902

THACKER III, EUGENE B
HOOK EM & BOOK EM ELITE FUGITIVE
RECOVERY; 3251 WALL BLVD  APT 2406
GRETNA LA 70056

THACKER, JOE
1620 S HAMPTON   206
COLORADO SPRINGS CO 80906

THADDEUS KRAWCZYK
6425 W 108TH STREET
WORTH IL 60482

THADDEUS LIN
4343 W. NORWOOD STREET
CHICAGO IL 60646

THADDEUS STREET
929 NORTH HILL ROAD
BALTIMORE MD 21218

THADEUS WILSON
4520 NW 32ND COURT
LAUDERDALE LAKES FL 33319

THAKKAR, USHA
DBA USHALS NEWSTAND
116 E WOODFIELD MALL
SCHAUMBURG IL 60193

THALIA PATILLO
3045 GODWIN TERRACE
APT. 3E
BRONX NY 10463

THALIA RIGOS
6531 ROSE CLIFF DR #100
ORLANDO FL 32835

THANASANSOMBAT NA-CHIANGMAI
11109 NW 39 ST NO.201
SUNRISE FL 33351

THANE INTERNATIONAL INC
78-140 CALLE TAMPICO
LA QUINTA CA 92253

THARP, CAROLYN J
515 FAIRWAY ST
BOWLING GREEN KY 42103

THARP, GLEN A
P O BOX 381
REDONDO BEACH CA 90277

THARP, GLEN W
PO BOX 2374
FULLERTON CA 92833

THATCHER, RYAN
494 WARREN ST   NO.2
BROOKLYN NY 11217

THAW WIN
1521 RIDGECREST ST.
APT. D
MONTEREY PARK CA 91754

THAYER, ERIC
250NE 3RD AVE
DEL REY BEACH FL 33444

THE ALBRIGHT GROUP LLC
1101 NEW YORK AVE  NW    STE 900
WASHINGTON DC 20005

THE ALEXANDER GROUP INC
8155 EAST INDIAN BEND RD  STE 111
SCOTTSDALE AZ 85250

THE ARTIST AGENCY INC
1207 POTOMAC ST NW
GEORGETOWN DC 20007

THE ARTIST AGENCY INC
1207 POTOMAC ST NW
WASHINGTON DC 20007

THE ASCHWANDEN GROUP
24621 TANNIN RD
CEDAREDGE CO 81413

THE AUTHORS GUILD INC/DERRICK BELL/
LYNN BRENNER/KOHN SWIFT & GRAF PC
MICHAEL J BONI
1 SOUTH BROAD ST SUITE 2100
PHILADELPHIA PA 19107

THE AUTHORS GUILD INC/DERRICK BELL/
LYNN BRENNER/C/O KOHN SWIFT & GRAF PC
NEIL L GLAZER
ONE SOUTH BROAD ST SUITE 2100
PHILADELPHIA PA 19107

THE AUTHORS GUILD INC/DERRICK BELL/
LYNN BRENNER/C/O HOGUET NEWMAN &
10 EAST 40TH ST
NEW YORK NY 10016

THE AUTHORS GUILD INC/DERRICK BELL/
LYNN BRENNER/C/O GRANT & EISNEHOFER PA
MEGAN D MCINTYRE
1201 N MARKET ST SUITE 2100
WILMINGTON DE 19801

THE BANK OF NEW YORK
RE: NEW YORK 330 WEST 34TH ST
75 PARK PLACE
10TH FLOOR
NEW YORK NY 10286

THE BARON GROUP
57 WILTON RD
WESTPORT CT 06880

THE BEACON SIX, LLC
100 S EOLA DRIVE  NO.103
ORLANDO FL 32801

THE CATERING COMPANY
2000 N RACINE AVE
CHICAGO IL 60614

THE CELEBRATION SOURCE INC
PO BOX 224058
HOLLYWOOD FL 33019

THE CENTER
1855 MT PROSPECT ROAD
DES PLAINES IL 60018

THE CENTER
ADULT LEARNING RESOURCE CENTER
1855 MT PROSPECT ROAD
DES PLAINES IL 60018

THE CHICAGO SWITCH LLC
410 WILMOT RD
DEERFIELD IL 60015

THE CHOICE FOR TEMPS INC
1212 NEW YORK AVE NW STE 225
WASHINGTON DC 20005

THE CHOICE FOR TEMPS INC
PO BOX 18053
ASHBURN VA 20146

THE CHOICE FOR TEMPS INC
PO BOX 9002
WARRENTON VA 20188

THE CHOPPING BLOCK
222 MERCHANDISE MART PLAZA STE 107
CHICAGO IL 60654

THE CITIZEN'S STATE BANK OF CLARA CITY
(FSMC) ATTN: PATTIE WITTMAN
55 1ST ST NW
PO BOX 430
CLARA CITY MN 56222

THE COMMUNITY FUND OF DARIEN
701 POST RD
DARIEN CT 06820

THE COX GROUP
1628 W COLUMBIA
CHICAGO IL 60626

THE CROSSINGS ON ENTERPRISE
RE: ORANGE CITY TRIBUNE
1040 WILLA SPRINGS DRIVE
WINTER SPRINGS FL 32708

THE CROSSINGS ON ENTERPRISE, LLC
RE: ORANGE CITY TRIBUNE
2765 REBECCA LANE
SUITE C
ORANGE CITY FL 32763

THE D.C. OFFICE OF THE CORPORATION
COUNSEL, RE: WASHINGTON 9TH PEABODY
ATTN: COMMERCIAL DIVISION, REAL ESTATE
441 FOURTH STREET, N.W., SUITE 1060N
WASHINGTON DC 20001

THE DEATH OF BAHIA HAWWAT
6254 W GIDDINGS AVEN
CHICAGO IL 60630

THE DEATH OF JOHN NICHOLS
116 WHITE OAK DR
YORK PA 17406

THE DEATH OF RAYMOND CRONHARDT
6401 LOCH RAVEN BLVD
APT 224
BALTIMORE MD 21239

THE DISTRICT OF COLUMBIA
RE: WASHINGTON 9TH PEABODY
OFFICE OF PROPERTY MANAGEMENT
441 FOURTH STREET, N.W., SUITE 721N
WASHINGTON DC 20001

THE DOCTORS CENTER HEALTH SERVICES
9857-4 ST AUGUSTINE RD
JACKSONVILLE FL 32257

THE DOW JONES NEWSPAPER FUND
PO BOX 300
PRINCETON NJ 08543-0300

THE DRAIN SURGEON
8599 VENICE BLVD      STE A
LOS ANGELES CA 90034

THE EAGLE
PO BOX 3000
BRYAN TX 77805

THE ESTATE OF  BOYD WILLIS
24600 MOUTAIN AVE
# 17
HEMET CA 92544-1994

THE ESTATE OF ALEX MATHISEN
C/O NANCY MATHISEN
2453 W THERESA AVE
ANNAHEIM CA 92804-2235

THE ESTATE OF ANGELINE RICHEL
12536 SOUTH PARKSIDE
PALOS HEIGHTS IL 60463

THE ESTATE OF ANITA RANKIN
6469 ROSS STREET
PHILA PA 19119

THE ESTATE OF ANNA PARISH
1517 PLYMOUTH PLACE
GLENVIEW IL 60025

THE ESTATE OF ANNETTE PEREZ
846 NORTH FOURTH STREET
ALLENTOWN PA 18102

THE ESTATE OF ARMANDO LOPEZ
4200 VIA ARBOLADA #304
MONTEREY HILLS CA 90042

THE ESTATE OF BARBARA TURCOTTE
2 WATSON FARM DR.
S. WINDSOR CT 06074

THE ESTATE OF BERNIE BOSTON
PO BOX 344
BASYE VA 22810

THE ESTATE OF BETTE SMEE
2824 28TH STREET, NW
WASHINGTON DC 20008

THE ESTATE OF BRUCE GARBER
21 CAMPBELL STREET
NEW HYDE PARK NY 11040

THE ESTATE OF CHARLES HILLINGER
3131 DIANORA DR
RANCHO PALOS VERDES CA 90275

THE ESTATE OF CHRISTIAN D. STREULI
138 POPLAR AVENUE
ELMHURST IL 60126

THE ESTATE OF DAN FORTNEY
123 1/2 HIBUSCUS CT.
ORLANDO FL 32801

THE ESTATE OF DANIEL BUCCINO
68 SCHOOL ROAD
BOLTON CT 06043

THE ESTATE OF DAVID HALL
975 W TELEGRAPH RD
#28
SANTA PAULA CA 93060

THE ESTATE OF DONALD BUCKLAND
21762 SANTAQUIN DR
DIAMOND BAR CA 91765

THE ESTATE OF DONALD JOHNSTON
1016 N LIMA STREET
BURBANK CA 91505

THE ESTATE OF DOROTHY HARVEY
8313 NORTH VIEW BLVD
NORFOLK VA 23518

THE ESTATE OF EDWARD ALMA
11900 S. E. 178TH ST.
SUMMERFIELD FL 34491

THE ESTATE OF EDWARD CHALMERS
1265 RYDER FARM LANE
ORIENT NY 11957

THE ESTATE OF EILEEN REGNIER
4629 W 88TH PLACE
HOMETOWN IL 60456

THE ESTATE OF ELISE CHISOLM
C/O SUSIE CHISOLM
227 LANASA LANE
BALTIMORE MD 21230

THE ESTATE OF ELIZABETH WALLER
6601 BUTTONBUSH CT
BRADENTON FL 34202

THE ESTATE OF ERNESTINECOVINGTON
730 N. SPAULDING
CHICAGO IL 60624

THE ESTATE OF EUNICE SPROULE
C/O JAMES HASSEY
67 ROCKY ROAD
WHITINSVILLE MA 01588

THE ESTATE OF FRANK LYNCH
504 CEDARWOOD CT
BEL AIR MD 21014

THE ESTATE OF GARY PUCKETT
8040 WOODHOLME CIRCLE
PASADENA MD 21122

THE ESTATE OF GEORGE CERNY
C/O JANE D CERNY
0N730 DELANO STREET
WHEATON IL 60187

THE ESTATE OF GERALD MORRIS
7267 RIVERWOOD DR E
FOLEY AL 36535

THE ESTATE OF GUYER CANDY
2859 SOUTH STREET
ALLENTOWN, PA 18103

THE ESTATE OF HANS LUNTTA
509 S BARBOUR STREET
BEVERLY HILLS FL 34465

THE ESTATE OF HAROLD HOFFMAN
4444 W. PALO ALTO
APT. 135
FRESNO CA 93722

THE ESTATE OF HARVEY TALLMON
12642 JACKSON STREET
GARDEN GROVE CA 92841

THE ESTATE OF HENRY NIELSEN
222 S. LOMBARD AVENUE
LOMBARD IL 60148

THE ESTATE OF HOWARD GRUMMEL
420 N WOLF RD
APT 414
NORTH LAKE IL 60164

THE ESTATE OF HOWARD SEELYE
3830 LAKE GARDEN DR
FALLBROOK CA 92028

THE ESTATE OF J DELANCETT
2801 CEDENA COVE STREET
ORLANDO FL 32817

THE ESTATE OF JAMES M MUSSER
1949 S. CENTRAL AVENUE
CICERO IL 60804

THE ESTATE OF JAMES MOSLEY
302 EAST 10TH ST
APT 202
GREENSBERG IN 47240

THE ESTATE OF JAMES PAZIENZA
6616 NEBRASKI
APT# 1C
HAMMOND IN 46323

THE ESTATE OF JAMES REGNIER
892 CHESTER ROAD
SAYVILLE NY 11782

THE ESTATE OF JAMES T. WELLS
91 MONTOWESE STREET
HARTFORD CT 06114

THE ESTATE OF JANICE HUNT
480 N. MCCLURG COURT
APT 520
CHICAGO IL 60611

THE ESTATE OF JESS ROGERS
2920 PARAISO WAY
LA CRESCENTA CA 91214

THE ESTATE OF JOE ORNELAS
981 COLLEGE VIEW LANE
MONTEREY PARK CA 91754

THE ESTATE OF JOHN  T REYNOLDS
300 HOT SPRINGS RD.
A-36
SANTA BARBARA CA 93108

THE ESTATE OF JOHN CATHERS
3801 LEAH DRIVE
EMMAUS PA 18049

THE ESTATE OF JOHN DORSEY
600 EDGEVALE ROAD
BALTIMORE MD 21210

THE ESTATE OF JOHN GAUNT
1414 NE GOING STREET
PORTLAND OR 97211

THE ESTATE OF JOHN KUDIRKA
C/O ANGELA KUDIRKA-FELTON
250 WARWICK LN
LAKE IN THE HILLS IL 60156

THE ESTATE OF JOHN MICHAEL
5824 LYMAN
DOWNERS GROVE IL 60515

THE ESTATE OF JOHN P HARE
655 S EUCLID AVENUE
PASADENA CA 91106

THE ESTATE OF JOHN VANDENHEUVEL
3543 LADONIA STREET
SEAFORD NY 11783-3024

THE ESTATE OF JOHN VARLEY
1206 WINSTON AVENUE
SAN MARINO CA 91108

THE ESTATE OF JOHN ZINK
3900 N. OCEAN DR
APT. 4B
LAUDERDALE BY THE SEA FL 33308

THE ESTATE OF KATHRYN CALDERON
C/O LUIS CALDERON
7878 SPRINGFIELD LAKE DRIVE
LAKE WORTH FL 33467

THE ESTATE OF KENNETH BARTOW
226 MARINERS WAY
COPIAGUE NY 11726

THE ESTATE OF KENNETH BEANE
3977 MILLBURY AVENUE
BALDWIN PARK CA 91706

THE ESTATE OF KENNETH WENNING
289 NORUMBEGA DR
MONROVIA CA 91016

THE ESTATE OF LAWRENCE COLBURN
3910 CLAYTON AVE
LOS ANGELES CA 90027

THE ESTATE OF LEO GLASER
3998 AURORA STREET
DUBUQUE IA 52002

THE ESTATE OF LINDA BERNADY
5715 PHILLIPS ST
BALTIMORE MD 21225

THE ESTATE OF LYNN GOMEZ
1839 MIDDLE RIVER DR
#201
FORT LAUDERDALE FL 33305

THE ESTATE OF MARGARET PIPKINS
P.O. BOX 715
BRANSON MO 65615

THE ESTATE OF MARTHA BURNS
3318 BROOKSIDE RD. APT. 216
STOCKTON CA 95219

THE ESTATE OF MARTIN DONLEY
240D MORROW ST
SOMONAUK IL 60552-9772

THE ESTATE OF MARY HARTSFELD
2710 N 76TH CT
ELMWOOD PARK IL 60635

THE ESTATE OF MAY TUST
702 E WALNUT ST
ALLENTOWN PA 18109

THE ESTATE OF MECHEL THOMAS
701 ENGLE STREET
DOLTON IL 60419

THE ESTATE OF MILDRED BOHNENBERGER
14 SPENCER STREET
W FARMINGDALE NY 11735

THE ESTATE OF MILDRED SILVESTRI
609 PONTIAC RD
OXFORD MI 48371-4850

THE ESTATE OF NEVILLE KERR
PO BOX 422
LOS ALAMITOS CA 90720

THE ESTATE OF OPAL WILLIAMS
106 MORRIS LANE
OAK RIDGE TN 37830

THE ESTATE OF PASQUALE GALLITTO
48 VICTORIA ROAD
HARTFORD CT 06114

THE ESTATE OF PAUL JOELL
126 3RD AVENUE
BAY SHORE NY 11706

THE ESTATE OF PAUL STRICKLER
29 HILLGRASS
IRVINA CA 92603

THE ESTATE OF PETER MCELROY
7924 S FRANKLIN CT
CENTENNIAL CO 80122

THE ESTATE OF PETTIE WALDEN
1433 LAKE SHORE DRIVE
CASSELBERRY FL 32707

THE ESTATE OF RHODA AMON
56 RICHARDS ROAD
PORT WASHINGTON NY 11050

THE ESTATE OF RICHARD H SIMCOX
179 SWAYING OAK DRIVE
ROACH MO 65787

THE ESTATE OF RICHARD JONES
28055 GROSSE POINT DR.
SUN CITY CA 92586

THE ESTATE OF ROBERT GREENE
4 ARDMORE PLACE
KINGS PARK NY 11754

THE ESTATE OF ROBERT HOVERMAN
706 W BERKLEY COURT
ONTARIO CA 91762

THE ESTATE OF ROBERT MILLER
17 RIVIERA PKWY
LINDENHURST NY 11757

THE ESTATE OF ROBERT SHAW
2202 OLDE MILL RD
PLAINFIELD IL 60586-8639

THE ESTATE OF ROBERT WSCISLEK
3920 W DAKIN
CHICAGO IL 60618

THE ESTATE OF RONALD CAMPBELL
16400 SAYBROOK LANE #105
HUNTINGTON BCH CA 92649

THE ESTATE OF ROSE GOODWIN
3921 WICKS AVE
SEAFORD NY 11783

THE ESTATE OF ROSETTA JACKSON
C/O KAIWAN WOODS
6845 S MARSHFIELD
CHICAGO IL 60636

THE ESTATE OF RUDOLPH CLEFF
7436 FRANKLIN STREET
FOREST PARK IL 60130

THE ESTATE OF RUDY ABRAMSON
11806 TREE FERN COURT
RESTON VA 201914238

THE ESTATE OF SAMUEL BENDJY
21 VALLEY ROAD
LEVITTOWN NY 11756

THE ESTATE OF STEPHEN J SCHROCK
PO BOX 417
CLINTON WA 98236

THE ESTATE OF STEVAN SKENDZIC
3417 GLENHURST AVENUE
LOS ANGELES CA 90039

THE ESTATE OF SUZANNE MILLER
11043 BURNS AVENUE
WESTCHESTER IL 60154

THE ESTATE OF THEODORE VAN DAMM
165 DORIS AVENUE
FRANKLIN SQUARE NY 11010

THE ESTATE OF THOMAS RAFFERTY
C/O JIM RAFFERTY
4326 SW 140TH STREET ROAD
OCALA FL 34473

THE ESTATE OF VINCE P PETERS JR
2845 W. 97TH STREET
EVERGREEN PARK IL 60805

THE ESTATE OF VIRGINIA TAGLIERI
105 WORTLYKO STREET
CARTERET NJ 07008

THE ESTATE OF WAINO SAARINEN
1958 FREDA LANE
CARDIFF CA 92007

THE ESTATE OF WALTER JASCOWSKI
104 BUENA VISTA AVENUE
NEW BRITAIN CT 06051

THE ESTATE OF WAYNE JACKSON
8548 S. SAGINAW
CHICAGO IL 60617

THE ESTATE OF WILLIAM CAMPBELL
1746 COLD CANYON ROAD
CALABASAS CA 91302

THE ESTATE OF WILLIAM D SHAW
105 BROOKSIDE DRIVE
SAN ANSELMO CA 94960

THE ESTATE OF WILLIAM MOEHLE
C/O BILLIE MOEHLE
840 N. SEMINARY AVE., #112
WOODSTOCK IL 60098

THE ESTATE OF WILLIAM RODGERS
8700 RIDGE RD.
APT.  225
ELLICOTT CITY MD 21043

THE ESTATE OF WILLIAM TORTORO
1222 ROBIN ROAD
WEST COVINA CA 91791

THE ESTATE OF WOODROW CRANE
3707 PENNSYLVANIA AV
KANSAS CITY MO 64111

THE ESTATE OFELAINE ENDERLEY
5 SWAN COURT
OLD BETHPAGE NY 11804

THE EVENT DEPARTMENT
8212 SUNSET BLVD
LOS ANGELES CA 90046

THE FALLS SHOPPING CENTER ASSOCIATES
8888 SW 136TH ST        STE NO.553
MIAMI FL 33176

THE FALLS SHOPPING CENTER ASSOCIATES
THE FALLS SHOPPING CENTER ASSOC LLC
PO BOX 404566
ATLANTA GA 30384-4566

THE FALLS SHOPPING CENTER ASSOCIATES
225 W WASHINGTON STREET
INDIANAPOLIS IN 46204

THE FOCUS STUDIO
4 ROSE AVE
VENICE CA 90291

THE FOLD
3835 1/2 TRACY ST
LOS ANGELES CA 90027

THE FOOD BANK OF LOWER FAIRFIELD
461 GLENBROOK RD
STAMFORD CT 06906

THE FREEMAN COMPANY
RE: RIVERSIDE 3800 ORANGE ST.
PO BOX 506
RIVERSIDE CA 92502

THE FREEMAN FAMILY REVOCABLE
TRUST, 09/05/1997
RE: RIVERSIDE 3800 ORANGE ST.
PO BOX 506
RIVERSIDE CA 92502

THE GREEN OUTDOORS
1609 HILL TOP RD
COLUMBIA IL 62236

THE GRIDIRON SUITE
ATTN SUSAN HAHN
976 NATIONAL PRESS BUILDING
WASHINGTON DC 20045

THE GROUNDSMASTER
4811 FAHRINGER DR
HELLAM PA 17406

THE HARTFORD CLAIMS DEPARTMENT
HARTFORD FINANCIAL PRODUCTS
2 PARK AVENUE
5TH FLOOR
NEW YORK NY 10016

THE HARTFORD STAGE COMPANY
50 CHURCH ST
HARTFORD CT 06103

THE HERALD-TIMES, INC.
1900 S WALNUT STREET
PO BOX 909
BLOOMINGTON IN 47402

THE HERALD-TIMES, INC.
C/O MIKE LEONARD
PO BOX 909
BLOOMINGTON IN 47404

THE HERMANN GROUP INC
23 PECK ROAD
MT KISCO NY 10549

THE HOLLYWOOD REPORTER
13701 RIVERSIDE DR  SUITE 205
SHERMAN OAKS CA 91423

THE HOLLYWOOD REPORTER
5055 WILSHIRE BOULEVARD
LOS ANGELES CA 90036-4396

THE HOLLYWOOD REPORTER
PO BOX 480800
LOS ANGELES CA 90099-2927

THE HOLLYWOOD REPORTER
PO BOX 601095
LOS ANGELES CA 90060-1095

THE HOLLYWOOD REPORTER
PO BOX 894250
LOS ANGELES CA 90189-4250

THE HOLLYWOOD REPORTER
PO BOX 504250
THE LAKES NV 88905-4250

THE HOLLYWOOD REPORTER
PO BOX 504312
BPI/VNU
THE LAKES NV 88905-4312

THE IDEA COMPANY
329 MAIN ST       STE 112
WALLINGFORD CT 06492

THE ISPOT COM
53 W 36TH ST SUITE 306
NEW YORK NY 10018

THE J. DAVID GLADSTONE INSTITUTES
RE: SAN DIEGO 7191 ENGINEER R
43 CORPORATE PARK
SUITE 102
IRVINE CA 92026

THE J. DAVID GLADSTONE INSTITUTES
RE: SAN DIEGO 7191 ENGINEER R
43 CORPORATE PARK, #102
IRVINE CA 92606

THE JOFFREY BALLET
10 E RANDOLPH
CHICAGO IL 60601

THE L A OFFICE
8981 SUNSET BOULEVARD  SUITE 501
LOS ANGELES CA 90069

THE LATIN SCHOOL OF CHICAGO
59 W NORTH BLVD
CHICAGO IL 60610

THE LIST COMPANY
11717 BURT ST       STE 205
OMAHA NE 68154

THE LOUGHLIN MANAGEMENT GROUP INC
60 WEST ST
SUITE 204
ANNAPOLIS MD 21401

THE LYCEUM
227 LAWRENCE ST
HARTFORD CT 06106

THE MAILING HOUSE INC
5600 BANDINI BLVD
BELL CA 90201

THE MCLAUGHLIN LP
387 STATE ST
ALBANY NY 12210

THE MICHAEL J FOX FOUNDATION
381 PARK AVE S NO.820
NEW YORK NY 10016

THE MICHAEL J FOX FOUNDATION
90 BROAD ST 10TH FLR
NEW YORK NY 10004

THE MICHAEL J FOX FOUNDATION
GRAND CENTRAL STATION
PO BOX 4777
NEW YORK NY 10163

THE MILLS GROUP
4040 CARTHAGE RD
RANDALLSTOWN MD 21133

THE MUSEUM OF TELEVISION AND RADIO
465 NORTH BEVERLY DRIVE
DEVELOPMENT OFFICE
BEVERLY HILLS CA 90210

THE MUSEUM OF TELEVISION AND RADIO
465 NORTH BEVERLY DRIVE
SPECIAL EVENTS DEPT
BEVERLY HILLS CA 90210

THE MUSEUM OF TELEVISION AND RADIO
25 WEST 52ND STREET
NEW YORK NY 10019

THE NATIONAL ARTS CLUB
15 GRAMERCY PARK SOUTH
NEW YORK NY 10003

THE NATIONAL ARTS CLUB
DINING ROOM
15 GRAMACY PARK SOUTH
NEW YORK NY 10003

THE NEWS HERALD
ATTN  KIM TOMPKINS
7085 MENTOR AVE
WILLOUGHBY OH 44094

THE NORTHERN TRUST COMPANY
ATTN: KERRY WEBBER
50 S LASALLE ST
CHICAGO IL 60675

THE OLSON COMPANY
EMPLOYMENT
3020 OLD RANCH PKWY    NO.400
SEAL BEACH CA 90740

THE OLSON COMPANY
LEGACY WAL
3010 OLD RANCH PARKWAY    STE 100
SEAL BEACH CA 90740

THE ORLOSKI LAW FIRM
RICHARD J. ORLOSKI, ESQ.
111 N. CEDAR CREST BLVD
ALLENTOWN PA 18104-4602

THE PERFECT LOCKSMITH LLC
525 SLIPPERY ROCK RD
WESTON FL 33327-1213

THE PERFECT LOCKSMITH LLC
PO BOX 267034
WESTON FL 33326

THE PICTURE MILL INC
1347 CAHUENGA BLVD
HOLLYWOOD CA 90028

THE POWERS TURNER GROUP
GORDON HOUSE
10 GREECOAT PL
LONDON SW1P 1PH

THE PRESS CLUB OF ATLANTIC CITY
226 MT VERNON AVENUE
PO BOX 239
NORTHFIELD NJ 08225-0239

THE PRIVATEBANK AND TRUST COMPANY
ATTN: KAREN PETERSEN
70 W MADISON AVE, SUITE 200
CHICAGO IL 60602

THE R/E GROUP
RE: ELLICOTT CITY 8000 MAIN
5300 DORSEY HALL DRIVE,
SUITE 102
ELLICOTT CITY MD 21042

THE RAINBOW GROUP, LTD
210 E. 39TH ST.
NEW YORK NY 10016

THE REAL ESTATE PLACE
1015 G WATERWOOD PKWY BOX G-2
EDMOND OK 73034

THE REALTY ASSOCIATES FUND VIII LP
BOX 223535
PITTSBURGH PA 15251

THE RECORD
530 EAST MARKET STREET
PO BOX 900
STOCKTON CA 95201

THE RETAIL PROPERTY TRUST PARTNERSHIP
14200 E ALAMEDA AVE
AURORA CO 80012

THE RETAIL PROPERTY TRUST PARTNERSHIP
NEWARK POST OFFICE BOX 35475
NEWARK NJ 07193

THE RETAIL PROPERTY TRUST PARTNERSHIP
ROOSEVELT FIELD MALL
MANAGEMENT OFFICE
630 OLD COUNTRY ROAD
GARDEN CITY NY 11530

THE RICHLAR PARTNERSHIP
RE: CULVER CITY 8439 STELLAR
433 NORTH CAMDEN DRIVE
SUITE 820
BEVERLY HILLS CA 90210

THE RICHLAR PARTNERSHIP
433 NORTH CAMDEN DRIVE, SUITE 820
BEVERLY HILLS CA 90210

THE SALES ATHLETE, INC
9903 SANTA MONICA BLVD
SUITE 2000
BEVERLY HILLS CA 90212

THE SALES ATHLETE, INC
THE CHRYSLER BUILDING
405 LEXINGTON AVE 26TH FLR
NEW YORK NY 10174

THE SCAN GROUP INC
W222 N625 CHEANEY DR
WAUKESHA WI 53186

THE SERVICE GUILD
1821 OAKMONT RD.
FALLSTON MD 21047

THE SUSAN GOLOMB LITERARY AGENCY
875 AVENUE OF THE AMERICAS SUITE 2302
NEW YORK NY 10001

THE TECHNOLOGY TAILOR LLC
PO BOX 7407
BUFFALO GROVE IL 60089

THE TELEGRAPH
PO BOX 1008
NASHUA NH 03061

THE TERMINAL CORPORATION
1922 GREENSPRING DR
TIMONIUM MD 21093

THE TERMINAL CORPORATION
P O BOX 17093
BALTIMORE MD 21297-0430

THE TIMES
BOX 644027
CINCINNATI OH 45264-4027

THE TOMATO FARM MARKETING
11440 CHANDLER BLVD UNIT 1300
NORTH HOLLYWOOD CA 91601

THE TOWN OF BERLIN
240 KENSINGTON RD
BERLIN CT 06037

THE ULTIMATE PRINTSOURCE INC
2070 S HELLMAN AVE
ONTARIO CA 91761

THE VILLAGE OF CROSS KEYS, INC.
RE: BALTIMORE 2 HAMIL ST
P.O. BOX 64071
BALTIMORE MD 21264

THE WASHINGTON-BALTIMORE NEWSPAPER
(EDITORIAL; ADVERTISING; CIRCULATION;
MARKETING; ADMINISTRATION
1100 FIFTEENTH STREET, NW
WASHINGTON DC 20005

THE WRITE STUFF
6619 HODGES
PRAIRIE VILLAGE KS 66208

THE WRITE WORD INC
1664 WICKLOW CT
WEST LAKE VILLAGE CA 91361

THE WRITE WORD INC
5344 ISABELLA CT
AGOURA HILLS CA 91301

THEA CHARD
3417 S. CATALINA STREET
LOS ANGELES CA 90007

THEA THOMAS
1029 METFIELD RD.
TOWSON MD 21286

THEANITA APPLING
P.O. BOX 81516
CHICAGO IL 60681

THEARCHIE MCLEAN
501 DENISON STREET
BALTIMORE MD 21229

THEATERWORKS
ATTN  STEVE CAMPO EXEC DIRECTOR
ONE GOLD ST
HARTFORD CT 06103

THEATRON PRODUCTIONS INC
7857 CONVOY COURT NO.209
SAN DIEGO CA 92111

THECLA SCOTT
101 SOUTH RANDALL COURT
GRETNA LA 70053

THEGENUS, ANDERSON
11 CROSSING CIRCLE NO.C
BOYNTON BEACH FL 33435

THEIN WIN
3245 CALLE BAJA DRIVE
WEST COVINA CA 91792

THEIS, CHRISTOPHER
108 LINDENWOOD LN
KISSIMMEE FL 34743

THEIS, LINDSEY
30 NORTH BRAINARD SMNO. 2387
NAPERVILLE IL 60540

THEIS, LINDSEY
752 LISSON GROVE
NEW LENOX IL 60450

THEISON, WILL
16 THORNTON AVE     UNIT 102
VENICE CA 90291

THELMA BOISSEAU
670 BLUE HILLS AVENUE
3RD FLOOR
HARTFORD CT 06112

THELMA BROPHY
5060 SPRINGHOUSE CIRCLE
BALTIMORE MD 21237

THELMA DREYER & ASSOCIATES INC
PO BOX 1482
TAMPA FL 33601

THELMA J GARRETT
552 N WILCOX AVENUE
LOS ANGELES CA 90004

THELMA J OHNGREN
7960 169TH AVENUE NE
APT. 211
REDMOND WA 98052

THELMA PERKINS
1827 170TH
1ST FLR
HAZELCREST IL 60429

THELMA PIERCE
29 EAST GILBERT STREET
HAMPTON VA 23669

THELMA PURCELL
5604 40TH AVENUE EAST
BRADENTON FL 34208

THELUSMA,WILDE
1319 NW 15 AVE
FT LAUDERDALE FL 33311

THELUSMAR FRANZDY
1909 NE SECOND STREET
POMPANO BEACH FL 33060

THEO DENNIS
206 WEMBLY ROAD
UPPER DARBY PA 19082

THEO RODRIGUEZ
22-22 128TH STREET
COLLEGE POINT NY 11356

THEODORA TOWNS
4385 WEST 132ND STREET
APT.#C
HAWTHORNE CA 90250

THEODORE AKERS
2552 PIERCE AVENUE
WILLOW GROVE PA 19090

THEODORE ANDREWS
1902 BAKER DRIVE
ALLENTOWN PA 18103

THEODORE BIEDRON
404 JACKSON AVENUE
GLENCOE IL 60022

THEODORE COLEGROVE
618 LINDEN STREET
APT 2
BETHLEHEM PA 18020

THEODORE D NOVAK
941 WILKINSON PARKWAY
PARK RIDGE IL 60068

THEODORE DUNHAM
17 BARTEAU AVENUE
BLUE POINT NY 11715

THEODORE GREEN
4007 BON HOMME RD.
CALABASAS CA 91302

THEODORE JOHNSON
5733 VISTANCIA DRIVE
PARKER CO 80134

THEODORE KUTT
8274 COVERED BRIDGE ROAD
QUAKERTOWN PA 18951

THEODORE MALA
11693 SAN VICENTE BLVD
APT 293
LOS ANGELES CA 90049

THEODORE PARRA
2801 N. OAKLEY AVENUE, #303
CHICAGO IL 60618

THEODORE PHILLIPS
18314 S. DEJONG LANE
LANSING IL 60438

THEODORE REYNOLDS
1859 WILLIAM MANOR A
ORLANDO FL 32811

THEODORE SCALA
123 HINSDALE AVENUE
FLORAL PARK NY 11001

THEODORE T GORE
209 BURTCHER CT.
WILLIAMSBURG VA 23185

THEODORE TAYLOR
101 MT. DE SALES ROAD
BALTIMORE MD 21229

THEODORE VAN ALLEN
227 10TH STREET
HUNTINGTON BEACH CA 92648-4803

THEODORE WILLIAMS
157 MAIN STREET
APT: 7
EMMAUS PA 18049

THEODORO, FERNANDA C
1771 NW 2 ST    APT B3
DEERFIELD BEACH FL 33442

THEODUS LOVELACE
5630 BRUSHTON STREET
LOS ANGELES CA 90008

THEOFILOS, TYLER
PO BOX 206327
NEW HAVEN CT 06520

THEONIA MYRIE-WILLIAMS
675 WALTON AVE
APT. #4H
BRONX NY 10451

THERAZIN, JENNIFER
2909 DOLPHIN DR
MIRAMAR FL 33025

THERESA ANN GATES
6456 WOODLAND FOREST DRIVE
ELKRIDGE MD 21075

THERESA BENDER
3 KINSHIP RD
BALTIMORE MD 21222

THERESA BERRY
1205 WEST CYPRESS AVENUE
APT #245
SAN DIMAS CA 91773

THERESA BRODERICK
1526 SOUTH JERSEY STREET
DENVER CO 80224

THERESA CHIAVARI
10821 NW 40TH STREET
SUNRISE FL 33351

THERESA CIULLA
560 N HAMILTON AVE
LINDENHURST NY 11757

THERESA CULLEN
2020 PREUSS ROAD
APT 208
LOS ANGELES CA 90034

THERESA CUTHILL
12519 SE 15TH STREET
BELLEVUE WA 98005

THERESA DAVIDS
472 BANYON TREE CIRCLE
UNIT 106
MAITLAND FL 32751

THERESA DOLATLY
1229 WIGWAM - SUNSET GRN
MESQUITE NV 89027

THERESA DURANT
2820 SOMERSET DRIVE
# O102
LAUDERDALE LAKE FL 33311

THERESA DURKALSKI
9721 S. UTICA AVENUE
EVERGREEN PARK IL 60805

THERESA EVANS
3322 CHEYENNE STREET NORTH
TACOMA WA 98407

THERESA FOSTER
24909 MADISON AVENUE
#12-11
MURIETTA CA 92562

THERESA GALATRO
4 HIGBIE DRIVE
WEST ISLIP NY 11795

THERESA GONZALES-VALENCIA
32 WILLINGTON HILL ROAD
WILLINGTON CT 06279

THERESA HALL
65 ROBIN DRIVE
PALMERTON PA 18071

THERESA HARVEY
2754 WOODWIND WAY
INDIANAPOLIS IN 46268

THERESA JAQUES
18 ROBERT DRIVE
HUNTINGTON NY 11743

THERESA JIMENEZ
11821 FOOTHILL BLVD
APT #103
SYLMAR CA 91342

THERESA KOCH
110 WEST MAIN STREET
PEN ARGYL PA 18072

THERESA MAGEE
7365 E. CALLE GRANADA
ORANGE CA 92808

THERESA MAY
5180 OVERLAND WAY
PLACERVILLE CA 95667

THERESA MCGINNIS
2627 HARRISON AVE.
ORLANDO FL 32804

THERESA MILLER
67 WARDS LANE
BELLPORT NY 11713

THERESA NICHOLS
3906 W. 83RD ST
CHICAGO IL 60652

THERESA O'BRIEN-RIVERA
17 NELSON COURT
BLUE POINT NY 11715

THERESA PAULI-OJEDA
1937 VASSAR DRIVE
EDWARDSVILLE IL 62025

THERESA PETERS
15750 LASSELLE ST
APT D
MORENO VALLEY CA 92551

THERESA PETRY
1421 BRADINGTON
FENTON MO 63026

THERESA RANG
7393 LINCOLN COURT
NEW TRIPOLI PA 18066

THERESA REID
14326 PARNELL AVE
HARVEY IL 60426

THERESA ROSALES
2619 BASHOR STREET
DUARTE CA 91010

THERESA RYDER
107 NORTH COUNTRY ROAD
MILLER PLACE NY 11764

THERESA SALBER
2626 LAKEVIEW
APT # 1501
CHICAGO IL 60614

THERESA SANDLER
119 SPRINGTIME LANE
LEVITTOWN NY 11756

THERESA SEDA
116 OAKLAND DRIVE
SANFORD FL 32773

THERESA SERRELL
97A MUNCY AVENUE
WEST BABYLON NY 11704

THERESA SHARKEVICH
5922 N.W. 93RD TERRACE
TAMARAC FL 33321

THERESA SICARD
1683 WATAUGA AVE.
APT. #306
ORLANDO FL 32812

THERESA THOMPSON
1152 HIDDEN RIDGE
APT # 1296
IRVING TX 75038

THERESA THOMPSON
8505 MILLDAM CT.
ELLICOTT CITY MD 21043

THERESA TROWBRIDGE
46 BUCKLAND ROAD
WETHERSFIELD CT 06109

THERESA TUMER
1775 EDWIN DRIVE
WAYLAND MI 49348

THERESA WILLIAMS
5011 HARBOR LANE
RICHTON PARK IL 60471

THERESE ALVES
846 CHERRYWOOD WAY
EL CAJON CA 92021

THERESE DEPAOLO
12 LINDA LANE
ENFIELD CT 06082

THERESE KWIATKOWSKI
3644 S. GROVE AVENUE
BERWYN IL 60402

THERESE MORRISSEY
173 BROMLEIGH ROAD
STEWART MANOR NY 11530

THERESSA VIRGIL
8585 WOODWAY DR
415
HOUSTON TX 77063

THERIOT, RYAN S
39066 CORINNE CIRCLE
PRAIRIEVILLE LA 70769

THERIOT, RYAN S
8531 TRAILWOOD RD
BATON ROUGE LA 70810

THERIOT, RYAN S
8531 TRAILWOOD ROAD
BATON ROUGE LA 70610

THERMA SCAN INC
PO BOX 121
ELLINGTON CT 06029

THERMO SPAS INC
155 EAST STREET
WALLINGFORD CT 06492

THERNSTROM, ABIGAIL
5920 WOODLEY ROAD
MCCLEAN VA 22101

THERNSTROM, SAMUEL
2433 N KENMORE ST
ARLINGTON VA 22207

THERON PARLA
126 HAWKEYE ST
RONKONKOMA NY 11779

THERON SMITH
6136 BOLLING DRIVE
ORLANDO FL 32808

THEROUX, BONNIE J
1 VICTOR ST    NO.13
LODI NJ 07644

THEROUX, GREG
28016 DURHAM PL
SAUGUS CA 91350

THEROUX, SARAH
28016 DURHAM PL
SANTA CLARITA CA 91350

THEWES, DONNA K
9535 CISSELL AVE
LAUREL MD 20723

THIBODEAUX, BRANDON
5102 MILAM ST
DALLAS TX 75206

THIELMAN JR, SAMUEL BARNETT
30-74 37TH ST
ASTORIA NY 11103

THIERRY BENICHOU
2116 3RD STREET
SANTA MONICA CA 90405

THIERRY IRAMBONA
45 BOND STREET
HARTFORD CT 06114

THIGPEN, DAVID E
1615 E HYDE PARK BLVD  NO.3
CHICAGO IL 60615

THILGES, DONALD
2025 BILTER ROAD
AURORA IL 60502

THILL, SCOTT
11698 CHENAULT    NO.203
LOS ANGELES CA 90049

THILL, SCOTT
11698 CHENAULT ST    NO.203
LOS ANGELES CA 96000

THIN AIR COMMUNICATIONS INC
27473 FOREST RIDGE DR
KIOWA CO 80117

THINK GLINK INC
395 DUNDEE ROAD
GLENCOE IL 60022

THINK SIGNS LLC
16205 NW BETHANY CT    STE 114
BEVERTON OR 97006

THIRD DEGREE GRAPHICS AND MARKETING
2225 SPERRY AVE    STE 1250
VENTURA CA 93003

THIRD DEGREE GRAPHICS AND MARKETING
4882 MCGRATH STREET, NO. 120
VENTURA CA 93003

THIRD HORIZON MEDIA LLC/JEFFERS, JASON
576 NE 71ST STREET
MIAMI FL 33138

THIRD SCREEN MEDIA
24151 NETWORK PLACE
CHICAGO IL 60676-1241

THIRION, ANA ISABEL
157 C SPRINGWOOD CIRC
LONGWOOD FL 32750

THIS OLD CUB LLC
14044 VENTURA BLVD    NO.310
STE 310
SHERMAN OAKS CA 91423

THIS OLD CUB LLC
14044 VENTURA BLVD    NO.310
TOLUCA LAKE CA 91602

THISSIER MILIUS
6876 SILVER STAR RD.
ORLANDO FL 32818

THISTLE, DALE
214 NE 4TH STREET
HALLANDALE FL 33009

THOM, CHARLES F
724 OAKTON RD
MONTGOMERY IL 60538

THOM, CHARLES F
724 OAKTON RD ACT NO.8700
MONTGOMERY IL 60538

THOM, DAUN M
1619A JEFFERSON AVE
NEWPORT NEWS VA 23602

THOMAS & LOCICERO PL
100 WEST KENNEDY BLVD  SUITE 500
TAMPA FL 33602

THOMAS & LOCICERO PL
400 N ASHLEY DR  SUITE 1100
TAMPA FL 33602

THOMAS A ROBERTS JR
221 PONDEROSA COURT
EUREKA CA 95503

THOMAS ANISCHIK
4 AUSTIN DRIVE
TOLLAND CT 06084

THOMAS ANTIC
589 MARCELLUS ROAD
WILLISTON PARK NY 11596

THOMAS ARTIS
205 N PATTERSON PARK AVENUE
BALTIMORE MD 21231

THOMAS BAGBY
1821 W. ESTES
APT #2
CHICAGO IL 60626

THOMAS BARNAS
4901 N. WOLCOTT AVENUE, #GB
CHICAGO IL 60640

THOMAS BARNES
2229 HOWARD DRIVE
WINTER PARK FL 32792

THOMAS BATCHELOR
11040 AVENUE O
CHICAGO IL 60617

THOMAS BEILKE
8455 W CASTLE ISLAND
CHICAGO IL 60656

THOMAS BERGIN
1530 S. STATE STREET
1128
CHICAGO IL 60605

THOMAS BIELUCZYK
38 WARWICK STREET
WEST HARTFORD CT 06119

THOMAS BLAZOWSKI
2844 58TH STREET
SACRAMENTO CA 95817

THOMAS BOLOTIN
19452 OLANA
HUNTINGTON BEACH CA 92646

THOMAS BONK
950 COLUMBUS AVENUE
UNIT#6
SAN FRANCISCO CA 94133

THOMAS BOOTH
1931 SUBLETTE
SAINT LOUIS MO 63110

THOMAS BORTZ
17130 HIGHWOOD CT
ORLAND PARK IL 60467

THOMAS BOYD
1117 OAKTON
PARK RIDGE IL 60068

THOMAS BOYLE
41 LARK AVENUE
OLD BETHPAGE NY 11804

THOMAS BRADFORD
10925 BLUFFSIDE DR
APT# 117
STUDIO CITY CA 91604

THOMAS BRITT SMITH
1720 NW 106 AVE
PEMBROKE PINES FL 33026

THOMAS BROCK
9721 WILDWOOD AVENUE SW
LAKEWOOD WA 98498

THOMAS BRONZINI
5294 VILLA MALLORCA PLACE
CAMARILLO CA 93012

THOMAS BROOKS
5574 WITNEY DRIVE
APT D208
DELRAY BEACH FL 33484

THOMAS BROWN
2813 LINDBERG AVENUE
ALLENTOWN PA 18103

THOMAS BROWNE
104 HANRAHAN AVENUE
FARMINGVILLE NY 11738

THOMAS BRUNE
7411 MAPLE AVE
TAKOMA PARK MD 20912

THOMAS BUCHALSKI
1552 OAKFIELD AVENUE
WANTAGH NY 11793

THOMAS BUMBERA
78 COURTER AVENUE
MAPLEWOOD NJ 07040

THOMAS BURKE
12 WHISPERING ROD ROAD
UNIONVILLE CT 06085

THOMAS BURTON
4562 CONWAY LANDING DRIVE
ORLANDO FL 32812

THOMAS C LYONS
321 VALLEY COURT ROAD
LUTHERVILLE MD 21093

THOMAS CABERNOCH
225 ASHFORD LANE
WESTMONT IL 60559

THOMAS CANNON
3464 GARDENSIDE LN.
LOS ANGELES CA 90039

THOMAS CAPUTO
414 N. ELIZABETH
LOMBARD IL 60148

THOMAS CARKEEK
233 S. HIGHLAND
UNIT LS
ARLINGTON HEIGHTS IL 60005

THOMAS CARL
6 PILLSBURY HILL
VERNON CT 06066

THOMAS CARRERAS
610 JEFFERSON DR
APT 110
DEERFIELD BEACH FL 33442

THOMAS CASSIDY
15 HIGHFIELD ROAD
GLEN COVE NY 11542

THOMAS CICHOWICZ
314 TROUT BROOK DRIVE
WEST HARTFORD CT 06110

THOMAS CLARK
181 HAMILTON AVE
MASSAPEQUA NY 11758

THOMAS COGNETTI
14943 GOLFWAY BOULEVARD
ORLANDO FL 32828

THOMAS COLEMAN
1726  N ORCHARD ST
APT # 3D
CHICAGO IL 60614

THOMAS COMINGS
267 N. BERTEAU AVENUE
ELMHURST IL 60126

THOMAS CONDIT
82 DOVECOTE LANE
COMMACK NY 11725

THOMAS CONDON
74 BRACE ROAD
WEST HARTFORD CT 06107

THOMAS CONNOLLY
875 WEST END AVE.
15G
NEW YORK NY 10025

THOMAS CONRADI
1930 WALNUT
PARK RIDGE IL 60068

THOMAS COOMBE
602 SEITZ ST
EASTON PA 18042

THOMAS COOPER
823 FOUR MILE ROAD NE
GRAND RAPIDS MI 49525

THOMAS COOPER
3805 FAIR HAVEN AVENUE APT 4
BALTIMORE MD 21225

THOMAS CRESPO
4109 COLGATE AVENUE
DALLAS TX 75225

THOMAS CUNNINGHAM
1970 LAUREL OAK DRIVE
BEL AIR MD 21015

THOMAS CUNNINGHAM
8400 N 88TH LANE
PEORIA AZ 85345

THOMAS CURWEN
510 TERRAINE AVENUE
LONG BEACH CA 90814

THOMAS CZISNY
2360 MARAK DRIVE
GRAFTON WI 53024

THOMAS DAAKE
1029 W. DIVERSEY PARKWAY
SUITE 3
CHICAGO IL 60614

THOMAS DAVIDSON
202 HILTON TERRACE
NEWPORT NEWS VA 23601

THOMAS DAVIS
569 WILBUR AVENUE
#2
GREENWICH NY 12834

THOMAS DEMARTINI
225 RED SCHOOL LANE
K3
PHILLIPSBURG NJ 08865

THOMAS DENTON
10131 VICTORIA
ALTA LOMA CA 91701

THOMAS DEUSA
65 NE 106TH STREET
MIAMI SHORES FL 33138

THOMAS DEVILBISS
216 MILL STREET
P.O BOX 254
FAWN GROVE PA 17321

THOMAS DIORIO
16 RICHARD ST
ISLIP TERRACE NY 11752

THOMAS DRAYTON
901 NORTH TENN STREET
#R2101
PHILADELPHIA PA 19123

THOMAS EARL SMITH
27 PHEASANT WAY
SOUTH GLENS FALLS NY 12803

THOMAS EDWARDS
1551 FIRST STREET
WEST BABYLON NY 11704

THOMAS ELLIS
5401 RAMPART
# 461
HOUSTON TX 77081

THOMAS ELSESSER
12067 GUERIN STREET
APT #205
STUDIO CITY CA 91604

THOMAS ERSPAMER
1320 FRANKLIN STREET #B
SANTA MONICA CA 90404

THOMAS ERWIN
116 NORTH PACA STREET
BALTIMORE MD 21201

THOMAS EUTSAY
3461 NW 177 TER
MIAMI FL 33056

THOMAS F LANGE
13380 HIGHWAY 13
FIFIELD WI 54524

THOMAS F SCHULTZ
4121 S ALBANY AVE
CHICAGO IL 60632

THOMAS FAGAN
132 BILTIMORE AVE
OAKDALE NY 11769

THOMAS FARRELL
2 MELISSA DRIVE
FARMINGVILLE NY 11738

THOMAS FELDMANN
17307 PRETTYBOY DAM
PARKTON MD 21120

THOMAS FERRARA
1962 CHARLES STREET
BELLMORE NY 11710

THOMAS FINKE
682 GROVE
GLENCOE IL 60022

THOMAS FINNIGAN
1033 N PUTNAM AVE
LINDENHURST NY 11757

THOMAS FITZSIMMONS
1352 MANSFIELD DRIVE
AURORA IL 60502

THOMAS FLANIGAN
7918 ST CLAIR AVE
NORTH HOLLYWOOD CA 91605

THOMAS FLOWERS
21852 C.R. 44A
EUSTIS FL 32736

THOMAS FLYNTZ
41 SUFFOLK LANE
EAST ISLIP NY 11730

THOMAS FORLETTA
2216 TULARE AVE.
BURBANK CA 91504

THOMAS FORNIERI
4 REED DR
DEER PARK NY 11729

THOMAS FURLONG
3700 MARIGOLD STREET
SEAL BEACH CA 90740

THOMAS GANNON
900 A JESSICAS LA
BEL AIR MD 21014

THOMAS GARRITANO
2820 SKYLANE DRIVE
NAPERVILLE IL 60564

THOMAS GARVIN
2524 ELDEN
UNIT G
COSTA MESA CA 92627

THOMAS GERONIMO
321 COOLIDGE AVENUE
MINEOLA NY 11501

THOMAS GLEE
2836 NW 6TH COURT
FORT LAUDERDALE FL 33311

THOMAS GOGOLA
155 BRADLEY STREET
NEW HAVEN CT 06511

THOMAS GORMAN
13294 GREENLEAF CT.
PALOS HEIGHTS IL 60463

THOMAS GREEN
7855 TANGLE OAK LANE
CASTLE ROCK CO 80108

THOMAS GRUZLEWSKI
6042 S KILPATRICK
CHICAGO IL 60629

THOMAS GUNDERSON
2721 W. LELAND
1ST FLOOR
CHICAGO IL 60625

THOMAS HAMBURGER
400 GREENBRIER DRIVE
SILVER SPRINGS MD 20910

THOMAS HARDGROVE
1680 AUGUST ROAD
NORTH BABYLON NY 11703

THOMAS HAROLD
1277 RITCHIE HGWY UNIT 191
ARNOLD MD 21012

THOMAS HARRIS
130 SW 91 AVE
APT 101
PLANTATION FL 33324

THOMAS HARTMANN
1005 NICOLE COURT
BETHPAGE NY 11714

THOMAS HASTINGS
1160 MURDOCK BLVD
ORLANDO FL 32825

THOMAS HAYES
5508 MORELLO RD
BALTIMORE MD 21214

THOMAS HECK
12332 SOPHIAMARIE LOOP
ORLANDO FL 32828

THOMAS HEINZ
116 S VINE
HINSDALE IL 60521

THOMAS HELLER
135 NORTH 15TH STREET
APT. 2
ALLENTOWN PA 18102

THOMAS HICKEY
26 RAYMOND COURT
GARDEN CITY NY 11530

THOMAS HILLING
P. O. BOX 3708
COSTA MESA CA 92626

THOMAS HILLMAN
6059 SOUTH MEADE
CHICAGO IL 60638

THOMAS HINE
565 GROTON LONG POINT ROAD
NOANK CT 06340-4866

THOMAS HOGAN
3624 E. 172ND STREET
LANSING IL 60438

THOMAS HOLIDAY
1984 JAPONICA ROAD
WINTER PARK FL 32792

THOMAS HOPWOOD
1875 LAKELAND DRIVE
FINKSBURG MD 21048

THOMAS HORAN
12 BRADBURY AVENUE
HUNTINGTON STATION NY 11746

THOMAS HOUSENICK
731 EAST 9TH STREET
HAZLETON PA 18201

THOMAS HUMANN
55 BARRETT AVE
BAYPORT NY 11705

THOMAS HUNDLEY
445 W. BLAIR PL.
APT. 3
CHICAGO IL 60657

THOMAS HYNE
20 BREWSTER AVENUE
FORT SALONGA NY 11768

THOMAS INCANTALUPO
4 VALIENT CT
MOUNT SINAI NY 11766

THOMAS INTERIOR SYSTEMS INC
476 BRIGHTON DR
BLOOMINGDALE IL 60108-3100

THOMAS INTERIOR SYSTEMS INC
9206 EAGLE WAY
CHICAGO IL 60678-1092

THOMAS J BOLGER
1400 N. ELMHURST ROAD
#404
MOUNT PROSPECT IL 60056

THOMAS J ENGELMANN
1706 WILSON POINT RD.
BALTIMORE MD 21220

THOMAS J PALERMO
12512 WINDSOR ROAD
OCEAN CITY MD 21842-9610

THOMAS J ROTKIEWICZ
65 SHEFFIELD DRIVE
WINDSOR CT 06095

THOMAS J WIDERE
3552 N OLEANDER AVE
CHICAGO IL 60634

THOMAS JAGOE
18028 W. ANNE'S CIRCLE
APT# 103
CANYON COUNTRY CA 91387

THOMAS JENKINS
724 MAPPLE CREST DRIVE
BALTIMORE MD 21220

THOMAS JENKINS, WILLA K
956 MARCUS DR  APT 2
NEWPORT NEWS VA 23602

THOMAS JICHA
7411 SW 132ND AVENUE
MIAMI FL 33183

THOMAS JOHNSON
2204 E. ELM ST.
GRIFFITH IN 46319

THOMAS JOHNSON
297 WINDING CREEK DR
NAPERVILLE IL 60565

THOMAS JOHNSON
1924 DIANA LANE
NEWPORT BEACH CA 92660

THOMAS JOHNSON
19 SCARBOROUGH DR
SMITHTOWN NY 11787

THOMAS JOHNSON
P.O. BOX 753
MASSAPEQUA PARK NY 11762

THOMAS JONES
3170 LEEWOOD TER
APT 213
BOCA RATON FL 33431

THOMAS JR, JOHN
141 MADISON LN
ROBBINSVILLE NC 28771

THOMAS KADZIELAWSKI
1735 W. DIVERSEY PKWY.
# 214
CHICAGO IL 60614

THOMAS KARCZEWSKI
17111 S. BRIAR
TINLEY PARK IL 60487

THOMAS KAUFFMAN
138 N THIRD STREET
PO BOX 424
MT WOLF PA 17347

THOMAS KELLEY
9507 SECRETARIAT
HOUSTON TX 77065

THOMAS KELLY
3829 N. NOTTINGHAM
CHICAGO IL 60634

THOMAS KENSIL
17301 KEELSON LANE #57
HUNTINGTON BEACH CA 92647

THOMAS KING
161 CORNELL ST
HEMPSTEAD NY 11550

THOMAS KINTNER
24 FARMSTEAD LANE
FARMINGTON CT 06032

THOMAS KITCHNER
4238 6TH ST 1ST FL
BALTIMORE MD 21225

THOMAS KLIMASZ
613 LONGFELLOW AVE
HERMOSA BEACH CA 90254

THOMAS KLOSTERMAN
3757 VICTORIA DR
WEST PALM BEACH FL 33406

THOMAS KOEHLER
1315 SOUTH ALBERT STREET
ALLENTOWN PA 18103

THOMAS KOLODZIEJCZAK
1401 BAY HEAD ROAD
ANNAPOLIS MD 21401

THOMAS KOPPEL
1583 W. COUNTY RD. 700N
OSGOOD IN 47037

THOMAS KRACH
54 CROSS BOW LANE
COMMACK NY 11725

THOMAS KRAEMER
6 THURMONT COURT APT 1A
NOTTINGHAM MD 21236

THOMAS KREIGER
4474 HARNEY RD
TANEYTOWN MD 21787

THOMAS KRUPA
14 BARROW PLACE
BLUE POINT NY 11715

THOMAS KUBY
8708 WAKEFIELD AVENUE
PANORAMA CITY CA 91402

THOMAS KWIATKOWSKI
10 ELIZABETH CT
SAYVILLE NY 11782

THOMAS L DENTON
9501 SHARONDALE RD
CALIMASA CA 92320

THOMAS L KNIGHT
601 WEST LIBERTY DRIVE
WHEATON IL 60187

THOMAS L SPEARMAN
514 W. ADAMS BLVD
ST. JOHN'S CHURCH
LOS ANGELES CA 90007

THOMAS L. OYLER
RE: KISSIMMEE 1201 DONEGAN AV
951 NORTH LAKE SYBELIA DR.
MAITLAND FL 32751

THOMAS LAMB
129 E. ZORANNE
2ND FLOOR
FARMINGDALE NY 11735

THOMAS LANGMYER
1829 CULVER LANE
GLENVIEW IL 60025

THOMAS LAUDER
120 N MYERS ST
APT #K
BURBANK CA 91506

THOMAS LEACH
200 EAST DELAWARE PLACE
4F
CHICAGO IL 60611

THOMAS LEONE
34 NINA'S WAY
MANCHESTER CT 06040

THOMAS LEWIS
64 VILLAGE LANE
#710
WETHERSFIELD CT 06109

THOMAS LEWIS
2933 N. SHERIDAN RD.
#614
CHICAGO IL 60657

THOMAS LIPANI
68 GAYMORE ROAD
PORT JEFFERSON STATION NY 11776

THOMAS LOMAS
628-102 LAUREL OAK LANE
ALTAMONTE SPRINGS FL 32701

THOMAS LONARDO
1962 CYNTHIA LANE
MERRICK NY 11566

THOMAS LOPSONZSKI
7800 SEEMSVILLE ROAD
NORTHAMPTON PA 18067

THOMAS M GIBBONS
2017 RIMSDALE DRIVE
MYRTLE BEACH SC 29575

THOMAS M SALZER
39 BROOKWOOD DRIVE
APT E
ROCKY HILL CT 06067

THOMAS MAGUIRE
49 COMMANDER AVENUE
GARDEN CITY NY 11530

THOMAS MAHER PEASE
P.O. BOX 603
BEVERLY HILLS CA 90213-0603

THOMAS MAIER
20 BEACON LANE
EAST NORTHPORT NY 11731

THOMAS MALITSKY
417 GRANGE ROAD
ALLENTOWN PA 18106

THOMAS MANCIA
4430 WEST DEMING PLACE
CHICAGO IL 60639

THOMAS MANGANELLO
12 MAGNOLIA DRIVE
COMMACK NY 11725

THOMAS MASLANA
10230 CINDY JO AVE
HUNTLEY IL 60142

THOMAS MATTEI
207 HOLLAND AVE
MEDFORD NY 11763

THOMAS MAUGH
5351 LADERA CREST DR
LOS ANGELES CA 90056

THOMAS MC LENAGHAN
609 PROSPECT AVENUE #10
SO PASADENA CA 91030

THOMAS MCCLUSKEY
15094 74TH AVE NORTH
WEST PALM BEACH FL 33418-1945

THOMAS MCDERMOTT
71 COMMERCIAL BOULEVARD
CENTRAL ISLIP NY 11722

THOMAS MCDERMOTT
807 SARA CIRCLE
PORT JEFFERSON STATION NY 11776

THOMAS MCGEE
72 HILL DRIVE
OYSTER BAY NY 11771

THOMAS MCGINTY
3 MURRAY COURT
HUNTINGTON NY 11743

THOMAS MCGRANAHAN
576 E CYPRESS STREET
COVINA CA 91723

THOMAS MCNALLY
261 WESTEND AVE
SHIRLEY NY 11967

THOMAS MEANEY
202 SEABREEZE DRIVE
CARLSBAD CA 92011

THOMAS MECOZZI
22837 WEST BOXWOOD LANE
SANTA CLARITA CA 91390

THOMAS MELLANA
72 N. WASHINGTON STREET
TARRYTOWN NY 10591

THOMAS MENDOZA
6140 RIVERTON WAY
SACRAMENTO CA 95831

THOMAS MENDOZA
2837 W. LOGAN BLVD
APT. #3
CHICAGO IL 60647

THOMAS METZ
20 DOROTHEA ST
COMMACK NY 11725

THOMAS MICHON
1340 WAUCHOPE DRIVE
ELGIN IL 60123

THOMAS MIGLAS
22021 VISCAINO ROAD
WOODLAND HILLS CA 91364

THOMAS MILLER
5501 NEVADA AVE NW
WASHINGTON DC 20015

THOMAS MILLER
9250 SUNLAND BLVD
#17
SUN VALLEY CA 91352

THOMAS MONFORTI
5342 N GLENWOOD AVE.
CHICAGO IL 60640

THOMAS MONNAY
11410 NW 30 PLACE
SUNRISE FL 33323

THOMAS MOORE
7927 DELORE CT
CHESAPEAKE BEACH MD 20732

THOMAS MORICCO
1962 CENTRAL DRIVE NORTH
EAST MEADOW NY 11554

THOMAS MOSCHETTO
15 FORDHAM STREET
WILLISTON PARK NY 11596

THOMAS MURPHY
3913 SW 67TH TERRACE
MIRAMAR FL 33023

THOMAS MURRAY
40 PROSPECT ST
FREEPORT NY 11520

THOMAS N LINK
11 WELLINGTON DR
HAMPTON VA 23666

THOMAS NESIS
7507 DOROTHY LANE
TINLEY PARK IL 60477

THOMAS NJEGOVAN
510 W. ERIE STREET
APT #1402
CHICAGO IL 60610

THOMAS NORK
6079 NW 74TH STREET
PARKLAND FL 33067

THOMAS NUGENT
2521 N. NORDICA
CHICAGO IL 60707

THOMAS O'HALLORAN
310 WEST HALL STREET
BEL AIR MD 21014

THOMAS OFENLOCH
2843 75 COURT
ELMWOOD PARK IL 60707

THOMAS ORONA
2511 JOAN DR
HACIENDA HEIGHTS CA 91745

THOMAS OSBORNE
1195 FISH AND GAME ROAD
LITTLESTOWN PA 17340

THOMAS OUTLAW
821 S. WILLIAMS ST.
T3C602
WESTMONT IL 60559

THOMAS OWENS
321 SO 11TH ST
LINDENHURST NY 11757

THOMAS PARKER
3306 REGENCY PARK N
QUEENSBURY NY 12804

THOMAS PATRO
255 CYPRESS CREEK ROAD
SEVERNA PARK MD 21146

THOMAS PELTON
4600 WILMSLOW RD.
BALTIMORE MD 21210

THOMAS PERROTTA
291 WEST 8TH ST.
DEER PARK NY 11729

THOMAS PETERS
36 LEBRUM STREET
PT JEFFERSON STATION NY 11776

THOMAS PETRUNO
3227 FERNWOOD AVENUE
LOS ANGELES CA 90039

THOMAS PFEIL
BOX 1024
SOUNDBEACH NY 11789

THOMAS PIERCE
312 DOCKSIDE COURT
BALTIMORE MD 21225

THOMAS PIVNICNY
1721 HUNTINGTON DRIVE
APT H
SOUTH PASADENA CA 91030

THOMAS PULEO
164 WALDEN STREET
WEST HARTFORD CT 06107

THOMAS QUIGLEY
57 JOHN ST
HUDSON FALLS NY 12839

THOMAS R BECK
6260 FAIRBROOK STREET
LONG BEACH CA 90815

THOMAS R REAGAN
1410 NE 42 ST
FT LAUDERDALE FL 33334

THOMAS R STANFORD
704 RIVERVIEW CIRCLE
HARBOR COV
NORTHPORT FL 34287

THOMAS RAND
10616 PORTO CT.
SAN DIEGO CA 92124

THOMAS REILLY
2118 WOODLANDS WAY
DEERFIELD BEACH FL 33442

THOMAS REINKEN
4091 HOMESTEAD STREET
IRVINE CA 92604

THOMAS RENNER
3 SETTLERS ROAD
BETHEL CT 06801

THOMAS RIDDLE
10844 KLING ST
#3
NORTH HOLLYWOOD CA 91602

THOMAS RIGIA
2627 E. BLUELAKE DRIVE
MAGNOLIA TX 77354

THOMAS ROCHE JR
35-B GRIMES ROAD
APT # 109-B
ROCKY HILL CT 06067

THOMAS ROCK
56 GROVELAND PARK BLVD
SOUND BEACH NY 11789

THOMAS ROONEY
20 RONKONKOMA BLVD
CENTEREACH NY 11720

THOMAS ROSQUIN
4832 GRAYWOOD AVENUE
LONG BEACH CA 90808

THOMAS RUIS
98 ROBERT PLACE
HAWTHORNE NY 10532

THOMAS RYBARCZYK
6875 LYNNHURST LN
ROSCOE IL 61073

THOMAS SABLESKI
380 SOUTH 6TH STREET
LINDENHURST NY 11757

THOMAS SAMSEL
3119 WHEATLYN ROAD
YORK PA 17402

THOMAS SANGIULIANO
615 IRON ST
LEHIGHTON PA 18235

THOMAS SANKEY
4525 MEADOW VIEW WEST
BROOKFIELD WI 53005

THOMAS SANTER
332 NEWBRIDGE ROAD
HICKSVILLE NY 11801

THOMAS SCHAGER
206 E. HICKORY
LOMBARD IL 60148

THOMAS SCHIAVONE
97 HANSON PLACE
RONKONKOMA NY 11779

THOMAS SCHILLING
509 PINE RUN
KNIGHTDALE NC 27545

THOMAS SHEERAN
612 N. OAKLEY BLVD
APT. #108
CHICAGO IL 60612

THOMAS SIMPSON
3626 BIG CREEK ROAD
ONTARIO CA 91761

THOMAS SKILLING
6033 N. SHERIDAN ROAD
31C
CHICAGO IL 60660

THOMAS SMITH
1740 CENTER STREET
BETHLEHEM PA 18017

THOMAS SMITH
3019 PINEWOOD AVENUE
BALTIMORE MD 21214

THOMAS SPAMPINATO
228 FEUSTAL ST
BABYLON NY 11704

THOMAS STEWART
182 HAROLD STREET
HARTFORD CT 06112

THOMAS STRACHAN
27 NORTH DUNDALK AVENUE
BALTIMORE MD 21222

THOMAS STURM
62B PLEASANT STREET
EASTHAMPTON MA 01027

THOMAS SULLIVAN
9209 S RIDGELAND
OAK LAWN IL 60453

THOMAS SULLIVAN
115 MICHIGAN AVE
MASSAPEQUA NY 11758

THOMAS SWICK
1201 RIVER REACH DR
#303
FORT LAUDERDALE FL 33315

THOMAS SYLVIA
215 MEUCCI AVE
COPIAGUE NY 11726

THOMAS THORNE
1231 DUNAD AVE
OPA LOCKA FL 33054

THOMAS TOURS INC
310 MARQUETTE AVE
CALUMET CITY IL 60409

THOMAS TRAPNELL
3251 STONER AVENUE
LOS ANGELES CA 90066

THOMAS TWITCHELL
158 SKYVIEW DRIVE
CROMWELL CT 06416

THOMAS URBAUER
7713 S. NAGLE
BURBANK IL 60459

THOMAS V MURANTE
5 BROWNE PLACE
RONKONKOMA NY 11779

THOMAS VALLE
3824 N. HAMILTON
2ND FLR
CHICAGO IL 60618

THOMAS VAN DYKE
450 W. BRIAR PLACE
11K
CHICAGO IL 60657

THOMAS VANNAH
23 CHESTNUT PLAIN ROAD
SOUTH DEERFIELD MA 01373

THOMAS VENTO
851 MONTE VERDE DR
ARCADIA CA 91007

THOMAS VODICK
2924 TWO PATHS DR.
WOODRIDGE IL 60517

THOMAS VON BERGEN
2375 E 3RD ST
APT 7N
BROOKLYN NY 11223

THOMAS VOTING REPORTS
1822 CORCORAN ST  NW
WASHINGTON DC 20009

THOMAS VOTING REPORTS INC
1822 CORCORAN ST NW
WASHINGTON DC 20009

THOMAS VOTING REPORTS INC
T/A ROLL CALL REPORT SYNDICATE
1822 CORCORAN ST. NW
WASHINGTON DC 20009

THOMAS VRIESENGA
10230 ARBOR RIDGE TR
ORLANDO FL 32817

THOMAS W HUBLEY
1030 PHORUS RD
VENICE FL 34293

THOMAS W KANE
220 W CENTRAL AVENUE #222
BREA CA 92821-7504

THOMAS WATERS
50 HIGHVIEW DRIVE
SELDEN NY 11784

THOMAS WEIS
37 SPRUCE PLACE
LINDENHURST NY 11757

THOMAS WHITE
830 B WINDSTREAM WAY
EDGEWOOD MD 21040

THOMAS WHITEHEAD
44 SUNRISE DRIVE
LEHIGHTON PA 18235

THOMAS WILLIAMS
8823 MAX WAY
BREINIGSVILLE PA 18031

THOMAS WILLIAMS
116 NORTH HICKORY AVENUE
BEL AIR MD 21014

THOMAS WILLIAMS
6415 POUND APPLE COURT
COLUMBIA MD 21045

THOMAS WISNOSKY
815 CROWN STREET
MORRISVILLE PA 19067

THOMAS WITKOWSKI
320 N ONTARIO AVE
LINDENHURST NY 11757

THOMAS WOLF
5245 W. CARMEN
CHICAGO IL 60630

THOMAS WORGO
624 NEWBRIDGE CT.
ARNOLD MD 21012

THOMAS YANTZ
87 SOMERSET DRIVE
BERLIN CT 06037

THOMAS ZELEZNOCK
221 TRUMBULL STREET
APT. 1508
HARTFORD CT 06103

THOMAS, AL-AZIM
5612 MOORETOWN RD    APT D
WILLIAMSBURG VA 23188

THOMAS, ALAN K
623 JASPER STREET
BALTIMORE MD 21201

THOMAS, AMIR H
742 E 126TH ST
CLEVELAND OH 44108

THOMAS, ANGELA
2217 WADSWORTH AVE
LOUISVILLE KY 40205

THOMAS, ASHLEY
7531 PLANTATION BLVD
MIRAMAR FL 33023

THOMAS, CANDACE M
105 BOEING AVE
HAMPTON VA 23669

THOMAS, CAWANDA
905 HART BLVD
ORLANDO FL 32818

THOMAS, CHARLES
132 CLEAR LAKE CIR
SANFORD FL 32773

THOMAS, CHRISTINA
66 N THIRD ST        APT 12
EASTON PA 18042

THOMAS, CHRISTINE A
146 PALAPU ST
KAILUA HI 96734-2150

THOMAS, DAMALIA
341 HOLCOMB ST
HARTFORD CT 06112

THOMAS, DAVID J
28W645 BOLLES AVE
WEST CHICAGO IL 60185

THOMAS, DAVID P
1016 F WOODSON RD
BALTIMORE MD 21212

THOMAS, ERIC
228 ELIZABETH
CALUMET CITY IL 60409

THOMAS, FRANCESA
5107 S WOODBRIDGE TRL
STONE MOUNTAIN GA 30088

THOMAS, GEORGE
104-16 208TH ST
QUEENS VILLAGE NY 11429

THOMAS, GILLIAN
3300 BANKS RD APT 205
MARGATE FL 33063

THOMAS, GINGER R
9042 TRADD ST
BOCA RATON FL 33434

THOMAS, JAMES
205 CLAY ST
SMITHFIELD VA 23430

THOMAS, JANET
1310 S ROLFE ST
ARLINGTON VA 22204

THOMAS, JENNIFER
16 SCOTT DR
MELVILLE NY 11747

THOMAS, JESSY
C/O NISCHAL RAVAL
LAW OFFICES OF FRED M. MORELLI, JR.
403 W. GALENA BLVD.
AURORA IL 60506

THOMAS, KEVIN
817 10TH ST        APT 308
SANTA MONICA CA 90403-1619

THOMAS, KEVIN
6141 SW 30TH ST # 19
MIRAMAR FL 33023

THOMAS, LASHON
420 S AUSTIN
OAK PARK IL 60304

THOMAS, LAUREN
1624 VAN BUREN ST NW
WASHINGTON DC 20012

THOMAS, LLOYD
2280 NW 37TH AVE
LAUDERDALE LAKES FL 33311

THOMAS, LOUISA
5116 PALISADE LANE NW
WASHINGTON DC 20016

THOMAS, MARGUERITE
407 WARREN AVENUE
BALTIMORE MD 21230

THOMAS, MARGUERITE
25 TUDOR PLACE NO.2102
NEW YORK NY 10017

THOMAS, MARK F
301 DOVER CIRCLE
PALATINE IL 60067

THOMAS, MARTHA
5600 LAKE AVE
WEST PALM BEACH FL 33405

THOMAS, MARTHA
5600 LAKE AVE
WEST PALM BEACH FL 33465

THOMAS, MICHELLE A
15717 SPRINGWOOD AVE
BATON ROUGE LA 70817

THOMAS, MORGAN ASHLEY
20301 KEDZIE
OLYMPIA FIELD IL 60461

THOMAS, NICHOLAS C
687 FRIENDLY PINE RD
ELMORE AL 36025

THOMAS, OCTAVIA A
905 N HART BLVD
ORLANDO FL 32818

THOMAS, PATRICK
1533 W THOMAS AVE     NO.2
CHICAGO IL 60622

THOMAS, PATRICK
1533 W THOMAS AVE     NO.2
CHICAGO IL 60643

THOMAS, PAULETTE
3646 LONDON BLVD
AUGUSTA GA 30906

THOMAS, RACQUEL
330 NW 196TH STREET
MIAMI FL 33169

THOMAS, RICHARD
67 LYNWOOD DR
PLANO IL 60545

THOMAS, RICHARD F
2220 ROCKEFELLER LANE C
REDONDO BEACH CA 90278

THOMAS, RITA
6544 LAKE MILL CT
LITHONIA GA 30038

THOMAS, ROGER
4711 NW 24TH COURT #114
LAUDERDALE LAKES FL 33313

THOMAS, ROMAIN S
7941 KISMET ST
MIRAMAR FL 33023

THOMAS, RUEBEN
5324 GARDNER COURT
WILLIAMSBURG VA 23188

THOMAS, SCHERRIE
16536 PLYMOUTH DRIVE
MARKHAM IL 60428

THOMAS, SHAKIRA
7109 ESTHER ST
JACKSONVILLE FL 32210

THOMAS, SHEREE
3787 W PIPPIN
CHICAGO IL 60652

THOMAS, SYLER
1010 TALBOT AVE
LAKE BLUFF IL 60044

THOMAS, TARIKA
88 MACDOUGAL STREET  NO.3
BROOKLYN NY 11233

THOMAS, THERIS
5297 TIMOR TRAIL
LITHONIC GA 30038

THOMAS, TIMOTHY J
910 BREEZEWICK CIRCLE
BALTIMORE MD 21286

THOMAS, VERNON
280 N.E. 34TH STREET
OAKLAND PARK FL 33334

THOMAS, VINOD
5203 BELVOIR DRIVE
BETHESDA MD 20816

THOMAS, WILLIAM
16025 VALLEY WOOD ROAD
SHERMAN OAKS CA 91403

THOMAS, WILLIE
3122 BELLE TOWER RD
MEMPHIS TN 38115

THOMAS, XAVIER NIKWE
6216 SW 23RD ST
MIRAMAR FL 33023

THOMAS,FETAL,M
11570 NW 36TH STREET
CORAL SPRINGS FL 33065

THOMASINA TATUM
4463 SOUTH PRINCETON
2ND FLOOR
CHICAGO IL 60609

THOMMA, LINDA MARIE
505A S AUSTIN ST
ALLENTOWN PA 18109

THOMPKINS, RONALD
7465 NW 107TH TERRACE
OPA LOCKA FL 33056

THOMPSON COBURN LLP
ONE US BANK PLAZA
SAINT LOUIS MO 63101

THOMPSON COBURN LLP
PO BOX 18379M
ST LOUIS MO 63195

THOMPSON DIRECT
2397 VON ESCH RD UNIT K
PLAINFIELD IL 60586

THOMPSON HINE, LLP
RE: NEW YORK TWO PARK AVE
ONE CHASE MANHATTAN PLAZA (58TH FLOOR)
NEW YORK NY 10005

THOMPSON KOCIELKO PARTNERSHIP
C/O BOB THOMPSON
1958 BRANTLEY CIRCLE
CLERMONT FL 34711

THOMPSON SMITH, JANE
432 E BROAD ST
QUAKERTOWN PA 18951

THOMPSON, ANTHONY
5051 DE ANN DR
BLOOMINGTON IN 47404

THOMPSON, ARIMENTHA
2014 NW 38 TERR
FT LAUDERDALE FL 33311

THOMPSON, CHARLES
221 NW 15TH CT
POMPANO BEACH FL 33060

THOMPSON, CHARLES
521 PENNSYLVANIA AVE
FT LAUDERDALE FL 33312

THOMPSON, CLARISSA
2577 HERRINGTON WOODS CT
LAWRENCEVILLE GA 30044

THOMPSON, CURTIS
186 SARGEANT ST
HARTFORD CT 06105

THOMPSON, DAMIAN
1928 LAWNE VILLA CT
ORLANDO FL 32808

THOMPSON, DANIEL E
14 KINCAID LN
HAMPTON VA 23666

THOMPSON, DARREN
5836 N FAIRFIELD AVE
CHICAGO IL 60659

THOMPSON, DORIS
87 MIDIAN AVE
WINDSOR CT 06095

THOMPSON, DURAN G
4291 NW 43RD CT
LAUDERDALE LAKES FL 33319

THOMPSON, EDWARD J
29 TUDOR RD
FARMINGDALE NY 11735

THOMPSON, FREDERICK
1808 GLENDALE RD STE 2709
ORLANDO FL 32808

THOMPSON, HELEN
2130 EAST  BLVD
BETHLEHEM PA 18017

THOMPSON, IRENE E
1520 NORMAN PLACE
LOS ANGELES CA 90063

THOMPSON, JOAN
8737 WELLESLEY LAKE DR    NO.208
ORLANDO FL 32818

THOMPSON, KEITH S
36 MORNING GLORY DRIVE
MIDDLETOWN CT 06457

THOMPSON, KENETA
3612 W 55TH ST    APT 3E
CHICAGO IL 60632

THOMPSON, KENNETH
8663 N SOUTHGATE SHORES CIRC
TAMARAC FL 33321-8125

THOMPSON, LATOYA
91 SHAWN DR
BRISTOL CT 06010

THOMPSON, LEWIS
960 ENGLISH TOWN LANE    APT 112
WINTER SPRINGS FL 32708

THOMPSON, LUWANNA
131-22 132ND STREET
SOUTH OZONE PARK NY 11420

THOMPSON, MARCOS
225 UPLAND DR
HAMPTON VA 23666

THOMPSON, MARCUS
127 MILFORD ST  EXT   APT A2
PLAINVILLE CT 06062

THOMPSON, MARIAN MAE
43 BALTIC STREET
HARTFORD CT 06112

THOMPSON, MARK
447 W. ROSLYN PLACE
CHICAGO IL 60614

THOMPSON, MARY THERESA
116 N EIGTHTEENTH ST
ALLENTOWN PA 18104

THOMPSON, MELINDA T
1870 POINTE S DR
ZACHERY LA 70791

THOMPSON, MORGAN
2060 CHAGALL CIRCLE
WEST PALM BEACH FL 33409

THOMPSON, NICK
119 STATE ST   NO.2
BROOKLYN NY 11201

THOMPSON, OLIVER
180 SARGEANT ST
*GIESSLERS
HARTFORD CT 06105-1323

THOMPSON, OLIVER
925 TOWER AVE
HARTFORD CT 06112-1059

THOMPSON, OPAL
5550 FORSYTH DR
MEMPHIS TN 38115

THOMPSON, PATRICIA J
533 ELM ST        BOX 132
LADD IL 61329

THOMPSON, PETER W
215 N ABERDEEN ST
NO.407A
CHICAGO IL 60607

THOMPSON, ROBERT
5506 DOGWOOD WAY
LAUDERHILL FL 33319

THOMPSON, SOPHIA
43 SPINNING WHEEL LN
TAMARAR FL 33319

THOMPSON, STACY A
614 NORTH F STREET  APT B
LAKE WORTH FL 33460

THOMPSON, SUSANNAH
1513 N PAULINA ST
CHICAGO IL 60622

THOMPSON, TAJWANA
7460 SW 10TH ST APT 202C
NORTH LAUDERDALE FL 33068

THOMPSON, TERRY
517 WATERS EDGE DR   NO.K
NEWPORT NEWS VA 23606

THOMPSON, THAYA
127 MILFORD ST  EXT  APT A2
PLAINVILLE CT 06062

THOMPSON, THEODORE N
603 SW 76TH AVE
N LAUDERDALE FL 33068

THOMPSON, VERNON
550 NW 195TH TERRACE
MIAMI FL 33169

THOMPSON, WILNELIA
6900 NW 169TH ST    APT 134B
HIALEAH FL 33015

THOMPSON-KOCIELKO PARTNERS
RE: CLERMONT 904 JAN MAR COUR
1958 BRANTLEY CIRCLE
CLERMONT FL 34711

THOMPSON-KOCIELKO PARTNERSHIP
RE: CLERMONT 904 JAN MAR COUR
1958 BRANTLEY CIRCLE
CLERMONT FL 34711

THOMS, BARBARA
626 WALKER ST
ABERDEEN MD 21001

THOMSEN, SARAH
3701 NW 85TH AVE
CORAL SPRINGS FL 33065

THOMSON BROADCAST
PO BOX 951224
DALLAS TX 75395-1224

THOMSON BROADCAST
2300 S DECKER LAKE BLVD
SALT LAKE CITY UT 84119

THOMSON BROADCAST & MULTIMEDIA INC
PO BOX 33162
HARTFORD CT 06150-3162

THOMSON BROADCAST & MULTIMEDIA INC
104 FEEDING HILL RD
COMARK DIVISION
SOUTHWICK MA 01077

THOMSON BROADCAST & MULTIMEDIA INC
PO BOX 640760
PITTSBURGH PA 15264-0760

THOMSON FINANCIAL
3655 COLLECTIONS CENTER DR
CHICAGO IL 60693

THOMSON FINANCIAL
4709 WEST GOLF ROAD
STOKIE IL 60076-1253

THOMSON FINANCIAL
IMG MEDIA
PO BOX 96792
CHICAGO IL 60693-6792

THOMSON FINANCIAL
P O BOX 96903
CHICAGO IL 60693-6903

THOMSON FINANCIAL
PO BOX 4634
CHICAGO IL 60680-9598

THOMSON FINANCIAL
PO BOX 4871
CHICAGO IL 60680

THOMSON FINANCIAL
PO BOX 5136
CAROL STREAM IL 60197-5136

THOMSON FINANCIAL
PO BOX 71690
CHICAGO IL 60694-1690

THOMSON FINANCIAL
PO BOX 95512
CHICAGO IL 60690-9385

THOMSON FINANCIAL
RELATIONS
7271 COLLECTION CENTER DRIVE
CHICAGO IL 60693

THOMSON FINANCIAL
34 CROSBY DR
BEDFORD MA 01730-0868

THOMSON FINANCIAL
1455 RESEARCH BOULEVARD
ROCKVILLE MD 20850

THOMSON FINANCIAL
156 WEST 56TH ST
10TH FLR
NEW YORK NY 10019

THOMSON FINANCIAL
BOX 223009
PITTSBURGH PA 15251-2009

THOMSON FINANCIAL
DISCLOSURE (PRIMARK)
ATTN:  BARBARA COPAS
PO BOX 360922
PITTSBURGH PA 15251-6922

THOMSON FINANCIAL
MELLON BANK
PO BOX 360849
PITTSBURG PA 15251-6849

THOMSON FINANCIAL
PO BOX 360042
PITTSBURGH PA 15251-6042

THOMSON FINANCIAL
PO BOX 360315
PITTSBURGH PA 15251-6315

THOMSON FINANCIAL
PO BOX 371072
PITTSBURGH PA 15251

THOMSON INC
104 FEEDING HILLS RD
SOUTHWICK MA 01077

THOMSON PROMOTIONS INC
1599 ISABEL ROAD ESTE
BOCA RATON FL 33486

THOMSON, CLAYTON ALEXANDER
1555 WESTGLEN DRIVE
NAPERVILLE IL 60565

THOMSON, DAVID
2465 WASHINGTON ST
SAN FRANCISCO CA 94115

THOMSON, JEAN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

THOMSON, KATHY K
1505 LYNNGROVE DR
MANHATTAN BEACH CA 90266

THOMSON, WILLINGTON
2014 NW 38 TERRACE
LAUDERDALE LAKES FL 33311

THOMTON, MARK A
1815 W ROSCOE    NO.2F
CHICAGO IL 60618

THORB, ANDRIENNE
2627 SILVER RIDGE DRIVE
ORLANDO FL 32818

THORNAPPLE TOWNSHIP
PO BOX 459
MIDDLEVILLE MI 49333

THORNBER, ALEXANDER D
797 ELM STREET
NEW HAVEN CT 06510

THORNE, GARY
5334 SIESTA CAVE DR
SARASOTA FL 34242

THORNHILL, ROSS A
2028 W MICHIGAN ST
MILWAUKEE WI 53233

THORNLEY, BLAIR
3510 PERSHING AVE
SAN DIEGO CA 92104

THORNTON, ANDREW
405 FALL MOUNTAIN ROAD
BRISTOL CT 06010-5990

THORNTON, BENJIMARIE
405 FALL MOUNTAIN RD
BRISTOL CT 06010-5990

THORNTON, ERICA
1860 BLVD DEPROVINCE NO.18
BATON ROUGE LA 70816

THORPE, VELMA
9024 S JEFFERY
CHICAGO IL 60617

THORPE,SHARON
2761 NW 22ND ST
FORT LAUDERDALE FL 33311

THORSON, ROBERT
9 STORRS HEIGHTS RD
STORRS CT 06268

THORSVIK, PERRY E
7266 GUILFORD RD
CLARKSVILLE MD 21029-1627

THOUGHTWORKS INC
135 S LASALLE ST
CHICAGO IL 60603

THRASH, SUSAN
107 FIVE FORKS LN
HAMPTON VA 23669

THREAD DESIGNS INC
517 S CEDROS AVE STE A
SOLANA BEACH CA 92075

THREAT ASSESSMENT GROUP INC
2906 LAFAYETTE
NEWPORT BEACH CA 92663

THREAT ASSESSMENT GROUP INC
537 NEWPORT CENTER DR NO.300
NEWPORT BEACH CA 92660

THREE IN A BOX
67 MOWAT AVE  SUITE 236
TORONTO ON M6K 3E3

THREE IN A BOX
862 RICHMOND ST  WEST  STE 201
TORONTO ON M6J 1C9

THREE KINGS LLC
DBA SOUTHERN MUSIC & ENTERTAINMENT
125 5TH AVE
BROOKLYN NY 11217

THREE VILLAGE CENTRAL SCHOOL DISTRICT
GELINAS J H S
25 MUD ROAD
SETAUKET NY 11733

THREE VILLAGE CENTRAL SCHOOL DISTRICT
PO BOX 9050
E SETAUKET NY 11733-9050

THREE VILLAGE CHAMBER OF COMMERCE
PO BOX 6
EAST SETAUKET NY 11733

THREE Z PRINTING CO.
902 W MAIN ST
BOX 550
TEUTOPOLIS IL 62467

THREE Z PRINTING CO.
PO BOX 17406
SAINT LOUIS MO 63178-7406

THREE Z PRINTING CO.
PO BOX 840007
KANSAS CITY MO 64184-0007

THRESHOLD COMMUNICATIONS
27 WILLIAMS ST
ST AUGUSTINE FL 32084

THRIFTY OIL CO
RE: LOS ANGELES 1201 MATEO ST
13116 IMPERIAL HIGHWAY
SANTA FE SPRINGS CA 90670

THRIFTY OIL CO
13116 IMPERIAL HIGHWAY
SANTA FE SPRINGS CA 90670

THRILL, TIFFANY
131 OAK VISTA CT
LAWRENCEVILLE GA 30044

THROWER, JASON L
555 W 11TH ST
YUMA AZ 85364

THU LAM
3140 FRIENDSWOOD AVE.
EL MONTE CA 91733

THUAN TU
844 3/4 N. FORMOSA AVE
LOS ANGELES CA 90046

THUMA, CYNTHIA
7665 COURTYARD RUN WEST
BOCA RATON FL 33433

THUMAN, AUTRIA
3112 MARTHA CURTIS DR
ALEXANDRIA VA 22302

THUNDER NORTH BROADCAST SERVICES LTD
571 FENMAR DR
TORONTO ON M9L 2R6

THURBER, ALISON BRENDA
89 E 4TH STREET  APT 10
NEW YORK NY 10003

THURDEKOOS, IVANNA
6734 SEINNA CLUB PLACE
LAUDERHILL FL 33319

THURDEKOOS,RICHARDO,E
6734 SEINNA CLUB PLACE
LAUDERHILL FL 33319

THURSTON, JUSTIN
681 NW 21ST STREET
POMPANO BEACH FL 33060

THURSTON, TONIA
1512 QUAIL DR  APT 6
WEST PALM BEACH FL 33409

THUY TRAN
14331 STARSIA STREET
WESTMINSTER CA 92683

THYRA M ZINSER
18578 CORK
FOUNTAIN VALL CA 92708

THYSSENKRUPP ELEVATOR
PO BOX 933004
ATLANTA GA 31193-3004

THYSSENKRUPP ELEVATOR
PO BOX 933007
ATLANTA GA 31193-3010

THYSSENKRUPP ELEVATOR
PO BOX 933010
ATLANTA GA 31193

THYSSENKRUPP ELEVATOR
P O BOX 340049
BOSTON MA 02241-0449

THYSSENKRUPP ELEVATOR
P O BOX 7247-7662
PHILADELPHIA PA 19170-7662

THYSSENKRUPP ELEVATOR
P O BOX 1000
DEPT 227
MEMPHIS TN 38148

TIA CHAPMAN
23 LEONARD AVENUE
CAMBRIDGE MA 02139

TIA HARRIS-DAVIS
7827 BIG BUCK DRIVE
WINDSOR MILL MD 21244

TIA HICKMAN
P.O. BOX 433
AMITYVILLE NY 11701

TIA RUGGIERO
50 THIRD
GLENS FALLS NY 12801

TIA TUCKER-WILLIAMS
3320 NW 63 ST
FORT LAUDERDALE FL 33309

TIA WILLIAMS
165 EAST CLINTON AVENUE
ROOSEVELT NY 11575

TIAA SENECA INDUSTRIAL HOLDINGS LLC
311 PARK PLACE BLVD    STE 600
CLEARWATER FL 33759

TIAA SENECA INDUSTRIAL HOLDINGS LLC
PO BOX 198498
ATLANTA GA 30387-8498

TIANA YEN
5701 RICKEY DRIVE
SACRAMENTO CA 95822

TIARA BROWN
2923 BLEMONT AVENUE
BALTIMORE MD 21216

TIARA WALLACE
4652 RIVERSTONE DRIVE
APT. 204
OWINGS MILLS MD 21117

TIARRA JOHNSON
3023 WALBROOK AVENUE
BALTIMORE MD 21216

TIAYON, SHANNA BREWTON
227 PRINCE GEORGE DR
HAMPTON VA 23669

TIBA BARBER
1442 N. LUNA
CHICAGO IL 60651

TIBBLES, SUSAN
1719 OVERLOOK LANE
SANTA BARBARA CA 93101

TIBKE, MARTIN
1801 COBBLESTONE COURT
MIDDLE ISLAND NY 11953

TICHAUER, MELISSA L
11848 NW 56 STREET
CORAL SPRINGS FL 33076

TICK TOCK PRODUCTIONS INC
4000 W ALAMEDA AVE      3RD FLR
BURBANK CA 91505

TICKETS COM INC
555 ANTON BLVD   12TH FLR
COSTA MESA CA 92626

TICOMIX
5642 NORTH 2ND STREET
LOVES PARK IL 61111

TICONA, DAVE
3334 77 ST NO.3A
JACKSON HEIGHTS NY 11372

TICONA, DAVE
33-34 77TH STREET APT NO.3A
JACKSON HEIGHTS NY 11372

TIDE POOLS INC
4624 COLFAX AVENUE SOUTH
MINNEAPOLIS MN 55419

TIDEWATER DIRECT LLC
300 TIDEWATER DRIVE
CENTERVILLE MD 21617

TIDEWATER DIRECT LLC
8899 KELSO DR
BALTIMORE MD 21221

TIDEWATER DIRECT LLC
PO BOX 130
CENTREVILLE MD 21617

TIDEWATER DIRECT LLC
PO BOX 34472
CHARLOTTE NC 28234-4472

TIDJANI, MOURANA
26 NEW STREET
WEST HAVEN CT 06516-5024

TIDLAND CORPORATION
P O BOX 84568
SEATTLE WA 98124-5868

TIENE, DADY
2809 SW 9TH ST
BOYNTON BEACH FL 33435

TIENNAT, KAMISHA
3330 EL JARDIN APT #1
HOLLYWOOD FL 33024

TIERNEY STRAUBINGER
1400 ROOSEVELT BOULEVARD
APT 313
PHILADELPHIA PA 19152

TIERNEY, TIMOTHY F
1743 FIELDSTONE DRIVE NORTH
SHOREWOOD IL 60404

TIETJEN, BRETT
282 SOUNDVIEW AVE
STAMFORD CT 06092

TIFFANIE WONG
70 CLARK STREET
APT. 4L
BROOKLYN NY 11201

TIFFANY & CO
715 N MICHIGAN AVE
CHICAGO IL 60611

TIFFANY & CO
730 NORTH MICHIGAN AVEUNE
CHICAGO IL 60611

TIFFANY & CO
15 SYLVAN WAY
PARSIPPANY NJ 07054

TIFFANY & CO
PO BOX 19299
NEWARK NY 07195-0299

TIFFANY & CO
PO BOX 27389
NEW YORK NY 10087-7389

TIFFANY & CO
PO BOX 7247 8117
PHILADELPHIA PA 19170-8117

TIFFANY BARNES
869 BEECHWOOD STREET NE
GRAND RAPIDS MI 49505

TIFFANY BELL
14626 MEMORIAL WAY
APT 2083
MORENO VALLEY CA 92553

TIFFANY CASCIO
2709 H STREET #6
SACRAMENTO CA 95816

TIFFANY CHEYNE
11805 TRIDELPHIA ROAD
ELLICOTT CITY MD 21042

TIFFANY CRISTAL CORP
4300 SHERIDAN STREET
HOLLYWOOD FL 33021

TIFFANY ELLIS
7306 WEST CIRCLE AVENUE
FOREST PARK IL 60130

TIFFANY ELLIS
951 LYONS DRIVE
APT 6207
COCONUT CREEK FL 33063

TIFFANY HAMMOND
2631 RIVERSIDE DRIVE
APT 8
CORAL SPRINGS FL 33065

TIFFANY HSU
518 INDIAN HOME ROAD
DANVILLE CA 94526

TIFFANY HUNT
4606 NORFOLK AVENUE
BALTIMORE MD 21216

TIFFANY JONES
8414 HARRIS AVE
BALTIMORE MD 21234

TIFFANY JORDAN
44 QUEVIC DRIVE
SARATOGA SPRINGS NY 12866

TIFFANY LOCKE-ESQUIVEL
12934 GEORGIA COURT
APT. #D1
NEWPORT NEWS VA 23606

TIFFANY LY
3626 MAXSON RD.
APT. A
EL MONTE CA 91732

TIFFANY MARKER
415 HERONDO AVE
APT 390
HERMOSA BEACH CA 90254

TIFFANY MORGAN
2100 BRONX PARK EAST
APT. 2C
BRONX NY 10462

TIFFANY MORRIN
542 WEST BROADWAY
RED LION PA 17356

TIFFANY O'CONNOR
668 N HAMILTON AVE
LINDENHURST NY 11757

TIFFANY O'HARE
32907 ETHLENE DRIVE
LAKE ELSINORE CA 92530

TIFFANY PELCZAR
103 SOUTHFIELD ROAD
CALVERTON NY 11933

TIFFANY PHAN
301 PATRICIAN DRIVE
HAMPTON VA 23666

TIFFANY RATHER
10726 THORNCLIFF
HUMBLE TX 77396

TIFFANY VACIRCA
101 DARI DRIVE
HOLBROOK NY 11741

TIFFANY WELCHKO
4180 NORTH MARINE DRIVE
APT. #404
CHICAGO IL 60613

TIFFANY YASUS
4900 NATOMAS BLVD. #722
SACRAMENTO CA 95835

TIFFINEE GARCIA
11017 DANIEL TRAIL
MOKENA IL 60448

TIGER DIRECT INC
7795 FLAGLER ST    NO.35
MIAMI FL 33144-2367

TIGER DIRECT INC
C/O SYX SERVICES
PO BOX 449001
MIAMI FL 33144

TIGHE, BABARA
3611 N PINE GROVE    NO.3
CHICAGO IL 60613

TIGHE, CHARLES
6 LOVERS LN
HUNTINGTON NY 11743

TIJUANA SAULSBERRY
1710 BORDEN
MEMPHIS TN 38116

TIKAL DISTRIBUTION INC
61 W BARTLETT RD
MIDDLE ISLAND NY 11953

TIKEYA WHEELER
1304 ARTISTS LANE
BEL AIR MD 21014

TILAK APANA
2920 NW 115TH TERRACE
CORAL SPRINGS FL 33065

TILL, BRIAN
74 FOOTHILLS DR
JERICHO VT 05465

TILLMAN JR, DONELL
22545 BLUE FIN TRAIL
BOCA RATON FL 33428

TILTON KELLY & BELL
303 W MADISON ST SUITE 1140
CHICAGO IL 60606-3322

TILTON KELLY & BELL
333 W WACKER DR NO.200
CHICAGO IL 60606

TILTON KELLY & BELL
55 WEST MONROE STREET
SUITE 1975
CHICAGO IL 60603

TIM BAMRICK
4919 LAUDERDALE DRIVE
LA CRESCENTA CA 91214

TIM BRIDGES
741 HILLCREST AVENUE
MAITLAND FL 32751

TIM CARTER BUILDER INC
3166 N FARMCREST DRIVE
CINCINNATI OH 45213-1112

TIM DECHANT
4605 CAHUENGA BLVD.
APT#215
TOLUCA LAKE CA 91602

TIM FOLEY ILLUSTRATION INC
3451 BRIGGS BLVD NE
GRAND RAPIDS MI 49525

TIM GOUGH INC
1623 S ROSEWOOD ST
PHILADELPHIA PA 19145

TIM GUZZY SERVICES INC
5136 CALMVIEW
BALDWIN PARK CA 91706

TIM HUBBARD
5466 WHITEFOX DRIVE
RANCHO PALOS VERDES CA 90275

TIM KLEIN INC
629 W BARRY AVE       NO.2F
CHICAGO IL 60657

TIM LANKFORD
3170 CHEMIN DE FER
COSTA MESA CA 92626

TIM MARTINEZ INC
41254 ALMOND AVE
PALMDALE CA 93551

TIM MCGILL
2630 CONSTITUTION DRIVE
LINDENHURST IL 60046

TIM OBECK PRODUCTIONS
722 LAUREL WOOD LN
HANOVER PA 17331

TIM PAUL
149 VERNON AVENUE
VERNON CT 06066

TIM POMEROY
423 SPALDING COURT
WESTMINSTER MD 21158

TIM POVTAK
1383 SHADY KNOLL COURT
LONGWOOD FL 32750

TIM REITERMAN
245 HERNANDEZ AVENUE
SAN FRANCISCO CA 94127

TIM RUSSELL
3066 SHASTA STREET
APT#4
POMONA CA 91767

TIM STODDARD
4545 GETTYSBURG DR
ROLLING MEADOWS IL 60008

TIM STREET-PORTER
2074 WATSONIA TERRACE
LOS ANGELES CA 90068

TIM VELDER
6624 PEAR AVENUE
ETIWANDA CA 91739

TIM WISE
4128 NORTH OAKLEY
CHICAGO IL 60618

TIMA MARQUES
123 SOUTH HAYWORTH AVENUE
APT #301
LOS ANGELES CA 90048

TIMBERWOLF PRODUCTIONS
PO BOX 821
CAPE GIRADEAU MO 63702

TIME FOR LYME INC
PO BOX 31269
GREENWICH CT 06831

TIME TECH SYSTEMS
487 HOBNAIL CT
FREDERICK MD 21703

TIME WARNER CABLE
8949 WARE CT
SAN DIEGO CA 92121

TIME WARNER CABLE
ATTN: LINDA HALVORSON
959 SOUTH COAST DRIVE
SUITE 300
COSTA MESA CA 92626

TIME WARNER CABLE
PO BOX 910537
SAN DIEGO CA 92191-0537

TIME WARNER CABLE
TW CABLE AD SALES/LA
6021 KATELLA AVENUE  SUITE 100
CYPRESS CA 90630

TIME WARNER CABLE
TW CABLE AD SALES/LA
FILE 57532
LOS ANGELES CA 70074-7532

TIME WARNER CABLE
05816-439115-01-2   LEE HUBER
PO BOX 4968
.
ORLANDO FL 32802

TIME WARNER CABLE
2251 LUCIEN WAY SUITE 205 ACCT
MAITLAND FL 32751

TIME WARNER CABLE
PO BOX 4905
ORLANDO FL 32802-4905

TIME WARNER CABLE
PO BOX 4941
ORLANDO FL 32802-4941

TIME WARNER CABLE
PO BOX 4968
ORLANDO FL 32802-4968

TIME WARNER CABLE
PO BOX 4969
ORLANDO FL 32802-4969

TIME WARNER CABLE
PO BOX 628070
ORLANDO FL 32862-8070

TIME WARNER CABLE
PO BOX 628073
ORLANDO FL 32862-8073

TIME WARNER CABLE
TIME WARNER COMMUNICATIONS
2251 LUCIEN WAY
STE 200 - A
MAITLAND FL 32751

TIME WARNER CABLE
PO BOX 428
CARMEL IN 46082

TIME WARNER CABLE
PO BOX 7135
INDIANAPOLIS IN 46207-7135

TIME WARNER CABLE
TIMEWARNER ENTERTAINMENT CO
6529 QUILEN ROAD
SHREVEPORT LA 71108

TIME WARNER CABLE
PO BOX 9201
CHELSEA MA 02150-9201

TIME WARNER CABLE
PO BOX 9204
CHELSEA MA 02150-9204

TIME WARNER CABLE
PO BOX 36037
CHARLOTTE NC 28236-6037

TIME WARNER CABLE
5400 S 16TH STREET
LINCOLN NE 68512

TIME WARNER CABLE
271 MADISON AVE
SUITE 1208
NEW YORK NY 10016

TIME WARNER CABLE
ALBANY DIVISION
1021 HIGHBRIDGE RD
SCHENECTADY NY 12303

TIME WARNER CABLE
PO BOX 2755
BUFFALO NY 14240-2755

TIME WARNER CABLE
PO BOX 9227
UNIONDALE NY 11555-9227

TIME WARNER CABLE
100 CABLE WAY
STATEN ISLAND NY 10303

TIME WARNER CABLE
120 E 23RD ST 12TH FL
ATTN  SHEREE BROWN
NEW YORK NY 10010

TIME WARNER CABLE
6005 FAIR LAKES RD
EAST SYRACUSE NY 13057

TIME WARNER CABLE
ADVANCE NEWHOUSE
PO BOX 2086
BINGHAMTON NY 13902

TIME WARNER CABLE
PO BOX 4733
SYRACUSE NY 13221-4733

TIME WARNER CABLE
PO BOX 5131
BUFFALO NY 14240-5131

TIME WARNER CABLE
789 INDIAN CHURCH ROAD
WEST SENECA NY 14224

TIME WARNER CABLE
11252 CORNELL PARK DR
CINCINNATI OH 45242

TIME WARNER CABLE
PO BOX 2553
COLUMBUS OH 43216

TIME WARNER CABLE
PO BOX 741855
CINCINNATI OH 45274-1855

TIME WARNER CABLE
PO BOX 371381
PITTSBURGH PA 15250-7381

TIME WARNER CABLE
PO BOX 371365
PITTSBURGH PA 15250-7365

TIME WARNER CABLE
PO BOX 371409
PITTSBURGH PA 15250-7409

TIME WARNER CABLE
3347 PLATT SPRINGS RD
WEST COLUMBIA SC 29170

TIME WARNER CABLE
PO BOX 21508
COLUMBIA SC 29221-1508

TIME WARNER CABLE
AUSTIN ROAD RUNNER
12012 N MOPAC EXPRESSWAY
AUSTIN TX 78758

TIME WARNER CABLE
PO BOX 650050
DALLAS TX 75265

TIME WARNER CABLE
PO BOX 510290
MILWAUKEE WI 53203-0057

TIME WARNER TELECOM INC
PO BOX 172567
DENVER CO 80217-2567

TIMELESS CREATIONS INC
912 LYSTER ROAD
HIGHWOOD IL 60040

TIMELESS INTERNATIONAL, INC.
4783 PARMA DRIVE
OAK PARK CA 91377

TIMES AND DEMOCRAT
PO DRAWER 1766
ORANGEBURG SC 29116

TIMES HERALD RECORD
PO BOX 2046
MIDDLETOWN NY 10940-0558

TIMES NEWS
PO BOX 548
ATTN  BRAD HURD PUBLISHER
TWIN FALLS ID 83303-0548

TIMES NEWS
PO BOX 548
TWIN FALLS ID 83303-0548

TIMES NEWS
ATTN  FRANCES WOODY
PO BOX 481
BURLINGTON NC 27216

TIMES PICAYUNE PUBLISHER
3800 HOWARD ST
ATTN CASHIER
NEW ORLEANS LA 70125-1429

TIMES PICAYUNE PUBLISHER
PO BOX 54714
NEW ORLEANS LA 70154

TIMES PICAYUNE PUBLISHER
PO BOX 61822
NEW ORLEANS LA 70161-1822

TIMES PICAYUNE PUBLISHER
PO BOX 62084
NEW ORLEANS LA 70162

TIMES PRINTING COMPANY INC
3020 SOLUTIONS CENTER
CHICAGO IL 60677-3000

TIMES PRINTING COMPANY INC
100 INDUSTRIAL DR ATN LISA TACKES
RANDOM LAKE WI 53075

TIMES PRINTING COMPANY INC
BOX 510483
NEW BERLIN WI 53151-0483

TIMES PUBLISHING CO
205 W 12TH ST
ERIE PA 16534

TIMES UNION
PO BOX 80089
PRESCOTT AZ 86304-8089

TIMES UNION
PO BOX 15000
ALBANY NY 12212

TIMES UNION
PO BOX 4803
HOUSTON TX 77210-4803

TIMITHIE GOULD
713 N. ADAMS STREET
APT C
GLENDALE CA 91206

TIMLIN, CHARLES D
333 CHRISTIAN ST
WALLINGFORD CT 06498

TIMLIN, CHARLES D
333 CHRISTIAN ST
WALLINGFORD CT 06492-3818

TIMMERMAN, RONALD J
35-14 GIBBS RD
NO.14
CORAM NJ 11727

TIMMY YEE
1556 VERDE VISTA DR
MONTEREY PARK CA 91754

TIMOTHY ANSON
23452 VIA CODORNIZ
TRABUCO CANYON CA 92679

TIMOTHY ARMSTRONG
41 SUMMIT AVENUE
NORTHPORT NY 11768

TIMOTHY BACHWITZ
2839 PATTEN PLACE WEST
SEATTLE WA 98199

TIMOTHY BADER
41 ACORN CIRCLE
APT 302
TOWSON MD 21286

TIMOTHY BALDWIN
46 SPRINGBROOK WAY
HUDSON FALLS NY 12839

TIMOTHY BALL
805 NE 17TH AVE
#4
FT. LAUDERDALE FL 33304

TIMOTHY BANNON
1136 S WESLEY
OAK PARK IL 60304

TIMOTHY BECK
6 WILLOW DRIVE
MASSAPEQUA PARK NY 11762

TIMOTHY BEHNAM
100 E. 32 RD STREET
BALTIMORE MD 21218

TIMOTHY BENNETT
13837 SCOTT DRIVE
CARMEL IN 46032

TIMOTHY BERNER
4147 N CHURCH STREET
WHITEHALL PA 18052

TIMOTHY BERRY
690 HAWKINS RD EAST
CORAM NY 11727

TIMOTHY BIRNSTILL
5 JAYNE PLACE
BALDWIN NY 11510

TIMOTHY BLANGGER
5536 MUTH CIRCLE
ALLENTOWN PA 18104

TIMOTHY BRAGG
2730 W. GLADYS
1ST FLOOR
CHICAGO IL 60612

TIMOTHY BRENNAN
5816 S RUTHERFORD
CHICAGO IL 60638

TIMOTHY BRYANT
238 E. 105TH STREET
LOS ANGELES CA 90003

TIMOTHY CAGNEY
185 HUDSON COURT
ROSELLE IL 60172

TIMOTHY CARTER
2637 BAUMGARDNER RD
WESTMINSTER MD 21158

TIMOTHY CASTILLO
144 RISING TRAIL DRIVE
MIDDLETOWN CT 06457

TIMOTHY CAVANAUGH
5732 WARING AVE
APT 1
LOS ANGELES CA 90038

TIMOTHY CLARK
18 INDIA PLACE
AMITY HARBOR NY 11701

TIMOTHY COOPER
14100 PARK AVE
DOLTON IL 60419

TIMOTHY COX
12840 UNIVERSITY CRESCENT
#1A
CARMEL IN 46032

TIMOTHY CRONIN
3910 GERMANTOWN RD.
EDGEWATER MD 21037

TIMOTHY DARRAGH
3597 MICHIGAN CT
BETHLEHEM PA 18020

TIMOTHY DAVIS
5201 GREENBRIDGE RD.
DAYTON MD 21036

TIMOTHY DE LAY
5127 EAST HAMILTON AVENUE
CASTLE ROCK CO 80104

TIMOTHY DILLON
8814 SLAYTON DR
AUSTIN TX 78753

TIMOTHY DODD
16649 CEDAR CIRCLE
FOUNTAIN VALLEY CA 92708

TIMOTHY DOOLEY
12808 KENNETH AVENUE
APT  A
ALSIP IL 60803

TIMOTHY DOSWELL
127 VIRGINIA LANE
GRAFTON VA 23692

TIMOTHY DOTY
4295 SAWKAW
GRAND RAPIDS MI 49525

TIMOTHY DRACHLIS
12 WYONA COURT
HUNTINGTON NY 11743

TIMOTHY DUKES
1645 W. WOLFRAM STREET
#1
CHICAGO IL 60657

TIMOTHY DWYER
240 NW 77TH AVE
MARGATE FL 33063

TIMOTHY EAKIN
15 CLOVERWOOD PLACE
ISLIP NY 11751

TIMOTHY ELKINS
6117C ROBIN RUN
INDIANAPOLIS IN 46254

TIMOTHY ERSKINE
129 MONTICELLO CT.
BOLINGBROOK IL 60440

TIMOTHY ESTES
12342 W SAMPLE ROAD
CORAL SPRINGS FL 33065

TIMOTHY FAIR
2344 W. OHIO
CHICAGO IL 60612

TIMOTHY FIORVANTI
8514 BELL BOULEVARD
QUEENS VILLAGE NY 11427

TIMOTHY FRANK
343 FRANKLIN ROAD
WEST PALM BEACH FL 33405

TIMOTHY FRANKENFIELD
5039 FOXDALE DRIVE
WHITEHALL PA 18052

TIMOTHY FRANKLIN
3709 PARK OVERLOOK COURT
ELLICOTT CITY MD 21042

TIMOTHY FREDERICKS
1551 BEL AIRE DR.
GLENDALE CA 91201

TIMOTHY FRENCH
1960 VISTA DEL MAR STREET
APT #1
LOS ANGELES CA 90068

TIMOTHY FURST
1854 WEST WALNUT STREET
ALLENTOWN PA 18104

TIMOTHY GAMBLE
542 JACOBSEN CT.
TEHACHAPI CA 93561

TIMOTHY GARRETT
2417 S. 14TH AVE.
BROADVIEW IL 60155

TIMOTHY GARRISON
6936 CANTALOUPE AVENUE
VAN NUYS CA 91405

TIMOTHY GOLIA
913 N DAMATO DR
COVINA CA 91724

TIMOTHY GORMAN
111 SPRUCE STREET
LINDENHURST NY 11757

TIMOTHY GRABON
933 W. VAN BUREN
#612
CHICAGO IL 60607

TIMOTHY GREEN
1512 SUNRISE AVENUE
RALEIGH NC 27608

TIMOTHY GRISHAM
700 7TH STREET SW
APT. #306
WASHINGTON DC 20024

TIMOTHY GUZDA
299 SYLVAN KNOLLL ROAD
STAMFORD CT 06902

TIMOTHY HACKER
1607 BOGGS ROAD
FOREST HILL MD 21050

TIMOTHY HARRIS
28W240 OAK CREEK COURT
WEST CHICAGO IL 60185

TIMOTHY HARRISON
510 S. EDISON AVENUE
UNIT B
ELGIN IL 60123

TIMOTHY HARTMAN
26 REGESTER AVENUE
BALTIMORE MD 21212

TIMOTHY HEALY
2297 MATTITUCK AVE
SEAFORD NY 11783

TIMOTHY HENDRICKS
629 ROBIN HOOD ROAD
HAVRE DE GRACE MD 21078

TIMOTHY HINES
606 W. CORNELIA ST.
APT. 593
CHICAGO IL 60657

TIMOTHY HOBAN
3048 NORTH NEVA AVENUE
CHICAGO IL 60634

TIMOTHY HOLLAND
861 SUNNY CHAPEL RD.
ODENTON MD 21113

TIMOTHY HORNEMAN
537 W. MELROSE ST.
APT. 443
CHICAGO IL 60657

TIMOTHY HOUSE
1575 ROOSEVELT AVE
BOHEMIA NY 11716

TIMOTHY HUGHES
203 PARK AVENUE
HUNTINGTON NY 11743

TIMOTHY HUNT
27 FIREPLACE DR
KINGS PARK NY 11754

TIMOTHY HUTTON
221 RED PUMP ROAD
BEL AIR MD 21014

TIMOTHY HYDE
104 7TH STREET
APT 4
HOBOKEN NJ 07030

TIMOTHY JACKSON
5555 N. SHERIDAN ROAD, #1510
CHICAGO IL 60640

TIMOTHY JOHNSON
30 BROCKWAY ROAD
ELLINGTON CT 06029

TIMOTHY JOHNSON
1717 SW 13TH AVENUE
FORT LAUDERDALE FL 33315

TIMOTHY JONES
1430 GOLDEN BELL CT
DOWNERS GROVE IL 60515

TIMOTHY KAY
30 HERITAGE DRIVE
C
WINDSOR CT 06095

TIMOTHY KEARNEY
76 CHARING CROSS
LYNBROOK NY 11563

TIMOTHY KENNEDY
2075 CHARLES DRIVE
HELLERTOWN PA 18055

TIMOTHY KING
10040 VIEWOODS COURT
SACRAMENTO CA 95827

TIMOTHY KINIRY
277 GRAND VIEW TERRACE
1ST FLOOR
HARTFORD CT 06114

TIMOTHY KLUNDER
121 S. PERSHING AVE
MUNDELEIN IL 60060

TIMOTHY KNIGHT
9 THORMAN LANE
HUNTINGTON NY 11743

TIMOTHY KOLLER
5 APPLE HILL LANE
YORK PA 17402

TIMOTHY L RIVERS
735 UPLAND RD
WEST PALM BEACH FL 33401

TIMOTHY LAMMERS
94-3 EAST MIDDLE TURNPIKE
MANCHESTER CT 06040

TIMOTHY LANDON
2704 BENNETT AVENUE
EVANSTON IL 60201

TIMOTHY LAYDEN
5 BERGEN DRIVE
DEER PARK NY 11729

TIMOTHY LEAHY
1023 W. PARTRIDGE DR.
PALATINE IL 60067

TIMOTHY LEMM
27592 NIGUEL VILLAGE DR
LAGUNA NIGUEL CA 92677

TIMOTHY LEWIS
P.O. BOX 2292
FRAZIER PARK CA 93225

TIMOTHY MARTIN
416 BURNS STREET
FOREST HILLS NY 11375

TIMOTHY MAY
3549 BROADLEAF CIRCLE
CORONA CA 92881

TIMOTHY MCGARRY
207 FOURTH AVE
HOLTSVILLE NY 11742

TIMOTHY MCNAMARA
12555 PEMBROOKE CIRCLE
CARMEL IN 46032

TIMOTHY MCNULTY
317 W. BELDEN
#2
CHICAGO IL 60614

TIMOTHY MCPHAIL
252 NW 41ST COURT
POMPANO BEACH FL 33064

TIMOTHY MEAKENS
11531 SOUTH ARTESIAN
CHICAGO IL 60655

TIMOTHY MERCER
6557 N LAKEWOOD
APT # 1
CHICAGO IL 60626

TIMOTHY MILLS
4645 SOUTH KARLOV AVENUE
CHICAGO IL 60632

TIMOTHY MUDROVIC
5325 BELMONT DR
HIGH RIDGE MO 63049

TIMOTHY MURPHY
P.O. BOX 290
SMITHTOWN NY 11787

TIMOTHY NAPPER
11116 TARRY PLACE
APT. #4-E
NEWPORT NEWS VA 23601

TIMOTHY NARDI
15 HIGH HILL ROAD
CANTON CT 06019

TIMOTHY O'BRIEN
1458 UNION STREET
B
SAN FRANCISCO CA 94109

TIMOTHY O'CALLAGHAN
33 PEARSALL STREET
BABYLON NY 11702

TIMOTHY OHLERKING
24059 S PLUM VALLEY DR.
CRETE IL 60417

TIMOTHY OSCHER
202 WILSON BLVD
ISLIP NY 11751

TIMOTHY PATRICK DYE
2244 PHEASANT NW
WALKER MI 49544

TIMOTHY PETTY
8512 S. ALBANY
CHICAGO IL 60652

TIMOTHY PEYSAR
1608 AMBERWOOD DR.
APT #4
SOUTH PASADENA CA 91030

TIMOTHY PHELPS
3257 ARCADIA PLACE N.W.
WASHINGTON DC 20015

TIMOTHY POGORZALA
838 N. MAPLEWOOD AVE.
2R
CHICAGO IL 60622

TIMOTHY POHL
24 SUNSET DRIVE
QUEENSBURY NY 12804

TIMOTHY RECK
78 ARDMORE ROAD
WEST HARTFORD CT 06119

TIMOTHY REH
22241 CRANE STREET
LAKE FOREST CA 92630

TIMOTHY ROBINSON
716 N. ISABEL ST
APT 1
GLENDALE CA 91206

TIMOTHY RUTHERFORD
5812 13TH STREET
SACRAMENTO CA 95822

TIMOTHY RUTTEN
210 N MAGNOLIA AVE
MONROVIA CA 91016

TIMOTHY RYAN
715 ROBINHOOD ROAD
ANNAPOLIS MD 21405

TIMOTHY SCHNUPP
8132 EASTPORT DRIVE
HUNTINGTON BEACH CA 92646

TIMOTHY SHEEHAN
961 SYCAMORE LN
BATAVIA IL 60510

TIMOTHY SINGLETON
11221 GREEN DRAGON CT.
COLUMBIA MD 21044

TIMOTHY SMITH
5406 SPRINGLAKE WAY
BALTIMORE MD 21212

TIMOTHY STANTON
274 EUCLID AVENUE
FAIRFIELD CT 06825

TIMOTHY STELLOH
26 PENDELTON STREET
NEW HAVEN CT 06511

TIMOTHY STEPHENS
633 NORTH ORANGE AVENUE
MP-212
ORLANDO FL 32801

TIMOTHY STOCK
576 PEARLANNA DRIVE
SAN DIMAS CA 91773

TIMOTHY STREET
1256 ROBIN DRIVE
ELK GROVE VILLAGE IL 60007

TIMOTHY SUMPTION
1711 NE 5TH COURT
FORT LAUDERDALE FL 33301

TIMOTHY SUROVY
5304 PENNSYLVANIA STREET
WHITEHALL PA 18052

TIMOTHY SWANSON
1734 HOLLY VISTA AVENUE
LOS ANGELES CA 90027

TIMOTHY SWIFT
1214 N. CHARLES ST.
#221
BALTIMORE MD 21201

TIMOTHY THOMAS
910 BREEZEWICK CIRCLE
BALTIMORE MD 21286

TIMOTHY TOMEK
701 POINT PHILLIPS RD
BATH PA 18014

TIMOTHY TREPANY
3373 SCADLOCK LANE
SHERMAN OAKS CA 91403

TIMOTHY UNGRODT
814 1ST STREET
KIEL WI 53042

TIMOTHY W WILSON
720 BROWNCROFT ROAD
LAGUNA BEACH CA 92651

TIMOTHY WEBSTER
12 MARGARET DRIVE
QUEENSBURY NY 12804

TIMOTHY WHEATLEY
1838 CORBETT ROAD
MONKTON MD 21111

TIMOTHY WHEELER
21 DUTTON AVE
CATONSVILLE MD 21228

TIMOTHY WIELGOS
518 DOWNING ST
ELBURN IL 60119

TIMOTHY WILBANKS
6725 W. 88TH PL
OAK LAWN IL 60453

TIMOTHY WILLIAMS
177A SUNFLOWER LANE
ISLANDIA NY 11722

TIMOTHY WINDSOR
4415 SEDGWICK ROAD
BALTIMORE MD 21210

TIMOTHY WINTER
68 OVERLOOK DRIVE
EAST ISLIP NY 11730

TIMOTHY WONG
11 RIDGELY AVENUE
ANNAPOLIS MD 21401

TIMOTHY, KIENYO
48 LUDLOW ST  BSMT
NEW YORK NY 10002

TIMPANE, JOHN
36 GREEN AVENUE
LAWRENCEVILLE NJ 08648

TIN DINH
1031 FONDALE STREET
AZUSA CA 91702

TIN TIN TSAO
1540 FINGROVE AVE.
HACIENDA HEIGHTS CA 91745

TINA BOSNYAK
1151 E BROOKPORT STREET
COVINA CA 91724

TINA BROWN
PO BOX 567
HARTFORD CT 06141

TINA DAUNT
1956 LAYTON STREET
PASADENA CA 91104

TINA DE LA FE
1930 NE 2ND AVE
APT L218
WILTON MANORS FL 33305

TINA DEVENO
90 MAPLEWOOD AVENUE
2ND FLOOR
WEST HARTFORD CT 06119

TINA DUDLEY
11609 TARRON AVENUE
HOLLYDALE CA 90250

TINA DUNNING
443 N FREDERIC STREET
BURBANK CA 91505

TINA ESPOSITO
7210 NORTH PAULINA STREET
APT # 1
CHICAGO IL 60626

TINA HEIMBACH
120 VALLEY VIEW MOBILE HOME PARK
READING PA 19605

TINA HIGHTOWER
15 RUTLAND ROAD
FREEPORT NY 11520

TINA KIM
215 W. 6TH ST
APT# 705
LOS ANGELES CA 90272

TINA MARQUIS
28 MURDOCK AVENUE
GLENS FALLS NY 12801

TINA PAYTON THOMAS
2838 GRASSLANDS DRIVE
2422
SACRAMENTO CA 95833

TINA PRONTO
23 MARINE DRIVE
SOUTH GLENS FALLS NY 12803

TINA REYNOLDS
280 PARADISE ROAD
ABERDEEN MD 21001

TINA SANDERS
4633 KAVON AVE.
BALTIMORE MD 21206

TINA SHAH
121 E. HARTFORD DRIVE
SCHAUMBURG IL 60193

TINA STEPHAN
107 SALEM AVENUE
WEST BABYLON NY 11704

TINA STILES
19235 BERNADINE ST.
LANSING IL 60438

TINA STRINGER
6239 ROUTE 309
GERMANSVILLE PA 18053

TINA SUSMAN
202 W. FIRST STREET
LOS ANGELES CA 90012

TINA TURCO
321 SCOTT STREET
BALTIMORE MD 21230

TINA VASBINDER
203 N. BLANCHARD STREET
WHEATON IL 60187

TINA WARD
2120 ALLEN STREET
ALLENTOWN PA 18104

TINA WHIPP
7 N. REED ST.
BEL AIR MD 21014

TINA-MARIE CAWI
17438  BRUCE CIRCLE
LOCKPORT IL 60441

TINDALL, BLAIR
3940 LAUREL CANYON BLVD   NO.485
STUDIO CITY CA 91604

TINEO, GLENI M
600 CANAL ST      APT B2
EASTON PA 18042

TINEO, JOSE BENJAMIN
C/30 DE  MAYO MANZ NO.3  EDIF NO.7
NO.2-A LOS FRAILES    LOS AMERICAS
SANTO DOMINGO

TINGLE, TOM
2758 E DRY CREEK ROAD
PHOENIX AZ 85048

TINKER REALTY CORPORATION
RE: STATEN ISLAND 110 MCCLEAN
124 MCCLEAN AVENUE
STATEN ISLAND NY 10305

TINKHAM, CHRISTOPHER H
3315 TARECO DR
LOS ANGELES CA 90068

TINKHAM, KELLI
3100 SEAGRAPE RD
LANTANA FL 33462

TINLEY CROSSINGS CORP CENTER
8200 W 185TH ST UNIT F
TINLEY PARK IL 60477

TINLEY CROSSINGS CORPORATE CENTER,
RE: TINLEY PARK 18400 CROSSIN
18020 S. OAKPARK AVE.
TINLEY PARK IL 60477

TINNEL, LATRINA
6438 VAN BUREN AVE
HAMMOND IN 46324

TIP TOP BRANDING LLC
35 E WACKER DRIVE
STE 1730
CHICAGO IL 60601

TIP TOP BRANDING LLC
351 W HUBBARD ST, STE 305
CHICAGO IL 60610

TIPALDI, ARTHUR J.
29 POMEROY ST
WILBRAHAM MA 01095

TIPPIE, STEPHEN P
60 W. ERIE
#502
CHICAGO IL 60610

TIPTON, QUIARRA
7321 S HONORE
CHICAGO IL 60636

TIRMAN, JOHN
1 GARDEN LN
CAMBRIDGE MA 02138

TISCARENO, JORGE
814 ALAMEDA ST
ALTADENA CA 91001

TISCHMAN, DAVID FRANK
921 S WOOSTER ST
LOS ANGELES CA 90035

TISDALE, RANDALL
8079 TRIUMPH LANE SOUTH
JACKSONVILLE FL 32244

TISHMAN SPEYER PROPERTIES, LP
RE: WASHINGTON ONE METRO CENT
520 MADISON AVE SIXTH FLOOR
NEW YORK NY 10022

TISHMAN SPEYER REAL ESTATE SERVICES INC
INTERNATIONAL SQUARE
1850 K STREET NW  LOWER LEVEL
WASHINGTON DC 20006

TISHMAN SPEYER REAL ESTATE SERVICES INC
PO BOX 905423
CHARLOTTE NC 28290-5423

TISSERAND, MICHAEL
1606 GREENWOOD STREET
EVANSTON IL 60201

TISSONI, JESSICA
1650 ILLONA DR
HELLERTOWN PA 18055

TITAN
1241 E. MAIN ST
STAMFORD CT 06902

TITAN OUTDOOR LLC
850 THIRD AVENUE  2ND FLOOR
NEW YORK NY 10022

TITAN OUTDOOR LLC
PO BOX 1507
NEW YORK NY 10008

TITAN STEEL SERVICES INC
PO BOX 1299
MCHENRY IL 60051

TITANIA HUFF
1353 N. LOREL
CHICAGO IL 60651

TITANIUMPHOTO
2127 BEACH VILLAGE CT      NO.102
ANNAPOLIS MD 21403

TITUS GROUP
330 E KILBOURN  STE 1425
MILWAUKEE WI 53202

TITUS, TOM W
350-3 VIA  EL MODENA
ORANGE CA 92869

TIVO INC
2160 GOLD STREET
ALVISO CA 94087

TIWANNA LEWIS
39 BRENTMOOR ROAD
EAST HARTFORD CT 06118

TJ RICHMOND
4526 N. SEELEY AVE
CHICAGO IL 60625

TJ SIMERS
900 CAROLE CIRCLE
PLACENTIA CA 92870

TJ'S
601 FOSTER AVE
BARTLETT IL 60103

TJADEN PHD, GARY S
2820 GLENEAGLES POINTE
ALPHARETTA GA 30005

TJAPKES, MATTHEW D
18472 SHAWNEE DRIVE
SPRING LAKE MI 49456

TJEOMA BETHELL
4563 S CARAMBOLA CIR
COCONUT CREEK FL 33066-2913

TK COMPUTER CONSULTING INC
8402 DINSDALE ST
DOWNEY CA 90240

TKG WEB SOLUTIONS INC
5442 W PENSACOLA AVE
CHICAGO IL 60641

TKS (USA) INC
PO BOX 7247-8952
PHILADELPHIA PA 19170-8952

TKS (USA) INC
1201 COMMERCE DRIVE
RICHARDSON TX 75081

TKS (USA) INC
9155 STERLING STREET
SUITE 100
IRVING TX 75063

TKW DISTRIBUTION INC
11025 FINCHLEY PL      243
ORLANDO FL 32837

TL SCOTT INC
905 CHATHAM DRIVE
CAROL STREAM IL 60188

TLM & ASSOCIATES INC
1355 S KEENE RD
CLEARWATER FL 33756

TLM & ASSOCIATES INC
1601 BELLROSE DR N
CLEARWATER FL 33756

TLM PETRO LABOR FORCE INC
9165 BAYSINGER ST
DOWNEY CA 90241

TLRC LLC
1101 KING STREET SUITE 110
ALEXANDRIA VA 22314

TM BIER AND ASSOCIATES INC
79 HAZEL ST
GLEN COVE NY 11542

TMC (THE MUSIC CHANNEL)
4125 MARKET STREET #19
VENTURA CA 93003

TMG COMMUNICATIONS
PO BOX 362
GEORGETOWN MD 21930

TMS ASSOCIATES
28930 STEVENS AVENUE
MORENO VALLEY CA 92555

TMS ENTERTAINMENT GUIDES CANADA CORP
(TMS ENTERTAINMENT GUIDES, INC,)
STEWART MCKELVEY STIRLING SCALES
1959 UPPER WATER ST, STE 900, PO BOX 997
HALIFAX NS B3J 2X2

TNS CUSTOM RESEARCH INC
PO BOX 2218
CAROL STREAM IL 60132-2218

TNS CUSTOM RESEARCH INC
PO BOX 7247-9299
PHILADELPHIA PA 19170-9299

TNS MEDIA INTELLIGENCE
PO BOX 15131
NEWARK NJ 07192-5131

TNS MEDIA INTELLIGENCE
100 PARK AVE 4TH FLOOR
NEW YORK NY 10017

TNS MEDIA INTELLIGENCE
11 W 42ND ST
NEW YORK NY 10036

TNS MEDIA INTELLIGENCE
PO BOX 7247-7415
PHILADELPHIA PA 19170-7415

TNS MEDIA INTELLIGENCE
PO BOX 7247-9301
PHILADELPHIA PA 19170-9301

TNT AUTO GLASS
124 ARACA RD
BABYLON NY 11702

TNT AUTO GLASS
258 ORINICO DR
BRIGHTWATERS NY 11718

TNT PLASTICS
PO BOX 232
701 INDUSTRIAL DR
PERRYVILLE MO 63775

TNT PLASTICS
PO BOX 995
CAPE GIRARDEAU MO 63702-0995

TNT PRECISION FABRICATION
21709 FERRERO PKWY
CITY OF INDUSTRY CA 91789

TNT PRECISION FABRICATION
21709 FERRERO PKWY
WALNUT CA 91789

TNT SPECIAL DELIVERY SERVICES INC
595 MIDDLETON DRIVE
ROSELLE IL 60172

TOAN K DAM
8416 TERRANOVA CIRCLE
HUNTINGTON BEACH CA 92646

TOAPANTA, NARCISA
356 PALMETTO ST
BROOKLYN NY 11237

TOBACMAN, JESSICA LEE
161 ASHTON DR
BURR RIDGE IL 60527

TOBAR, HECTOR
BUENOS AIRES BUREAU
LA TIMES FOREIGN DESK
202 W 1ST ST
LOS ANGELES CA 90053

TOBEY, MICHAEL
18 WALLOP SCHOOL RD
ENFIELD CT 06082

TOBEY, ROBERT
221 PINE ST
FLORENCE MA 01062

TOBIAS SANTARELLI
2321 CURTIS COURT
APT. #12
GLENDORA CA 91741

TOBIAS, MILLIE
3917 W 82ND STREET
CHICAGO IL 60652

TOBIAS, MOLLIE
3917 WEST 82ND STREET
CHICAGO IL 60652

TOBIAS, SAMANTHA
1730 N CLARK ST  NO.602
CHICAGO IL 60614

TOCCARA ADAMS
1023 MAIN STREET 2R
BETHLEHEM PA 18018

TOCCI, JENNA
1280 BAYVIEW CR
WESTON FL 33326

TOD CAVINESS
2521 IVES AVE.
ORLANDO FL 32806-4917

TOD STREET
2059 STRATTON COURT
BEL AIR MD 21015

TODAYS PHOTOS
1207 N OAKWOOD
MCHENRY IL 60050

TODAYS PHOTOS
32624 N. EAST LANE
GRAYSLAKE IL 60030

TODAYS PHOTOS
PO BOX 876
MCHENRY IL 60051

TODAYS PHOTOS
PMB345231
3590 ROUND BOTTOM ROAD
CINCINATTI OH 45244

TODD BAIR
2358 ROYAL AVE.
#10
SIMI VALLEY CA 93065

TODD BARTHOLOMEW
370 MAIN STREET
SLATINGTON PA 18080

TODD BECKER
1539 CREST DR
ALTADENA CA 91001

TODD BLANKENSHIP
2700 MCPHERSON LANE
FLOWER MOUND TX 75022

TODD BROWN
4472 ST. FRANCIS PLACE
LA CANADA CA 91011

TODD DESROCHES
4 YALE DRIVE
ENFIELD CT 06082

TODD GORDON
P.O. BOX 53133
BELLEVUE WA 98015

TODD GREENINGER
4071 NE 16 TERRACE
FORT LAUDERDALE FL 33334

TODD GRIFFITHE
545 S. ABERDEEN STREET
ANAHEIM CA 92807

TODD HUBBARD
2725 BURNING TREE LANE
SUFFOLK VA 23435

TODD JR, KAFUS
18801 NE 3RD CT     NO.737
MIAMI FL 33179

TODD KARPOVICH
500 WILTON ROAD
TOWSON MD 21286

TODD KAVANAUGH
5265 NE 1ST TERRACE
OAKLAND PARK FL 33334

TODD KAVEMEIER
861 EAST GLEN AVENUE
WHITEFISH BAY WI 53217

TODD KLAASSEN
932 N. BROADWAY ST.
UNIT #2
INDIANAPOLIS IN 46202

TODD KRATZER
424 NORTH 2ND STREET
LEHIGHTON PA 18235

TODD LEIBENSPERGER
2627 WEST BROADWAY AVENUE
APT# A-31
ANAHEIM CA 92804

TODD LIGHTY
11410 SWINFORD LANE
MOKENA IL 60448

TODD MANLEY
4441 WEST LELAND AVENUE
CHICAGO IL 60630

TODD MARTENS
6700 FRANKLIN PLACE
APT#306
LOS ANGELES CA 90028

TODD MEAD
44 PATTEN MILLS ROAD
QUEENSBURY NY 12804

TODD MELLOH
7125 ROYAL OAKLAND DRIVE
INDIANAPOLIS IN 46236

TODD PANAGOPOULOS
1535 TIENSTRA CT.
HOMEWOOD IL 60430

TODD RAPP
209 S 9TH AVE.
LA GRANGE IL 60525

TODD RECTOR
655 W. IRVING PARK ROAD
#601
CHICAGO IL 60613

TODD SHEETS
129 17TH STREET
WEST BABYLON NY 11704

TODD SIEGEL
21690 ABINGTON COURT
BOCA RATON FL 33428

TODD SOMMERS
23 GLENRICH DRIVE
ST JAMES NY 11780

TODD SPOTH
26 SOUTH WASHINGTON STREET
BALTIMORE MD 21231

TODD SPRIGG
4916 TARTAN HILL ROAD
PERRY HALL MD 21128

TODD STEWART
5 E. HARVARD ST.
ORLANDO FL 32804

TODD URBAN
320 WEST ILLINOIS STREET
#1401
CHICAGO IL 60610

TODD WENDLING
1239 N 24TH STREET
ALLENTOWN PA 18104

TODD WILLIAMS
514 SOUTH LAKELAND AVE.
ORLANDO FL 32805

TODD WORMUTH
52B HILAND SPRINGS WAY
QUEENSBURY NY 12804

TODD ZIELINSKI
3835 W. 84TH STREET
CHICAGO IL 60652

TODD, CHRISTOPHER S
PO BOX 710712
HERNDON VA 20171-0712

TODD, DANA S
PO BOX 985
WINDSOR CT 06095

TODD, KATHLEEN
2414 THAYER ST
EVANSTON IL 60201

TODD, MARK
121 S OAK AVE
PASADENA CA 91107-4031

TODD, MARK
325 N ADAMS ST
SIERRA MADRE CA 91024

TODD, MARK
123 PROSPECT PL   NO.1
BROOKLYN NY 11217

TODD, RONALD
4A WILLIMANTIC TPKE
COVENTRY CT 06238

TODMAN, CHRISTOPHER
2174 CHAMPIONS WAY
NORTH LAUDERDALE FL 33068

TODOROVICH, LISA M
214 W SOUTH ST  APT NO.1
CHARLOTTESVILLE VA 22902

TOEDTMAN, JAMES
2604 GENEVA HILL CT
OAKTON VA 22124

TOELCKE, PHILLIP
7100 TERRANCE DR
DOWNERS GROVE IL 60516

TOELLE, CARLA LEE
6711 GLEN KIRK ROAD
BALTIMORE MD 21239

TOELLE, ROBERT S
6711 GLENKIRK ROAD
BALTIMORE MD 21239

TOFFLER, ALVIN
1015 GAYLEY AVENUE
SUITE 1206
LOS ANGELES CA 90024

TOFTE, SARAH
HUMAN RIGHTS WATCH
350 FIFTH AVENUE  34TH FLOOR
NEW YORK NY 10118

TOGNINALLI,DAVID
98 MONCE RD
BURLINGTON CT 06013-2543

TOKAJI, DANIEL P
670 S GRANT AVE
COLUMBUS OH 43206

TOKAJI, DANIEL P
OHIO STATE UNIVERSITY MORITZ
COLLEGE OF LAW
55 W 12TH AVENUE
COLUMBUS OH 43210

TOKARZ, PAUL
3963 W BELMONT AVE  UNIT 305
CHICAGO IL 60618

TOKOFSKY, DAVID
5238 EAGLE ROCK BLVD
LOS ANGELES CA 90041-1117

TOLAND, JAMES
[ADDRESS UNAVAILABLE AT TIME OF FILING]

TOLBERT, LATORREO D
8121 S. HONORE
CHICAGO IL 60620

TOLEDO BLADE
541 N SUPERIOR ST
ATN TOM POUNDS/VP &GM
TOLEDO OH 43660

TOLEDO BLADE
541 NORTH SUPERIOR STREET
TOLEDO OH 43660

TOLENTINO, HAROL ANTONIO
C/ MAXIMILIANO GOMEZ
NO.148 BO MEXICO
SAN PEDRO DE MACORIS

TOLENTINO, JOSE
254 STOCKHOLM STREET
BROOKLYN NY 11237

TOLIN MECHANICAL SYSTEMS CO.
12005 E 45TH AVENUE
DENVER CO 80239

TOLLA, MARGARET
146 SYLAN KNOLL RD
STAMFORD CT 06902

TOM ADAMS
12044 LAVITA WAY
BOYNTON BEACH FL 33437

TOM ANCELL
4823 PARMA DRIVE
OAK PARK CA 91377

TOM BACHTELL ILLUSTRATION
2175 W LELAND
CHICAGO IL 60625

TOM BENITEZ
207 S. CLAYTON ST
MOUNT DORA FL 32757

TOM BURKE
5448 FAIR OAKS BLVD.
CARMICHAEL CA 95608

TOM BURKE
28 1ST STREET
LYNBROOK NY 11563

TOM BYRNE & ASSOCIATES LTD
4600 GETTYSBURG DRIVE
ROLLING MEADOWS IL 60008

TOM CATTAPAN
185 MONTAG CIRCLE NE
UNIT 320
ATLANTA GA 30307

TOM CHRISTENSEN
720 NW 74 AVE
PLANTATION FL 33317

TOM DORE INC
606 BERKSHIRE LANE
DES PLAINES IL 60016

TOM DOYLE
482 OAKS COURT
FRANKLIN SQUARE NY 11010

TOM EHLMANN
1920 RIDGEWOOD LANE EAST
GLENVIEW IL 60025

TOM GJURAJ
37 HILLWOOD PLACE
NORWALK CT 06850

TOM KILLORAN PHOTOGRAPHY
11316 S HARLEM AVE
WORTH IL 60482

TOM KWITEK
5129 NORTH NATCHEZ AVE.
CHICAGO IL 60656

TOM LONG
9267 PALMERSON DRIVE
ANTELOPE CA 95843

TOM MC CARTHY
1810 MIDLOTHIAN COURT
VIENNA VA 22182

TOM MULLIGAN
22 BOB HILL ROAD
POUND RIDGE NY 10576

TOM NELSON PAINTING INC
1141 CENTRAL PARK DR
SANFORD FL 32771

TOM NETON
3739 MARWICK
LONG BEACH CA 90808

TOM PALMER
2030 W. CHURCHILL ST.
1F
CHICAGO IL 60647

TOM SALZMAN
111 E 13TH STREET
LOMBARD IL 60148

TOM STIEGHORST
443 ARAGON AVE
CORAL GABLES FL 33134

TOM SYMONANIS
562 WEBFORD
DES PLAINES IL 60016

TOM TEICHOLZ PRODUCTIONS
1424 4TH STREET  SUITE 229
SANTA MONICA CA 90401

TOM TIERNEY SECURITY INC
9 PRIMROSE LN
NEW CITY NY 10956

TOM YOUNG
11226 COLYER AVENUE
LYNWOOD CA 90262

TOM, LISA M
7123 RIVERS EDGE RD
COLUMBIA MD 21044-4236

TOMA RESEARCH
440 NE 4TH AVE
CAMAS WA 98607

TOMA RESEARCH
ATTN:  MARK ROOD, PRESIDENT
1405 SE 164TH AVE
STE 201
VANCOUVER WA 98683

TOMART SERVICES CORP
2354 NW 87 DR
CORAL SPRINGS FL 33065

TOMAS ALEX TIZON
1329 6TH PLACE SOUTH
EDMONDS WA 98020

TOMAS GUZMAN
11775 SW 1ST STREET
CORAL SPRINGS FL 33071

TOMAS THOMPSON
986 COPLY CT.
CASSELBERRY FL 32707

TOMAS TORRES
3310 WISCONSIN AVENUE
SOUTH GATE CA 90280

TOMAS ZOUHAR
634 EAST STREET
NEW BRITAIN CT 06051

TOMASZ BANACH
9 S 145 FLORENCE AVE
DOWNERS GROVE IL 60516

TOMICK, SARAH
1420 WOODLAWN AVENUE
GLENVIEW IL 60025

TOMIKA ANDERSON
489 EASTERN PARKWAY
15D
BROOKLYN NY 11216

TOMITZ, GINA
11 THIRD STREET
NESCONSET NY 11767

TOMLINSON, DEAN
1791 NW 97TH TERRACE NO.I
PEMBROKE PINES FL 33024

TOMLINSON, JASON
21608 HOBBY HORSE LN
CHRISTMAS FL 32709

TOMLINSON, SARAH
5805 MERIDIAN ST
LOS ANGELES CA 90042

TOMLINSON, SONIA
8981 NW 25 ST
SUNRISE FL 33322

TOMLINSON,GARY
8981 NW 25 ST
SUNRISE FL 33322

TOMMIE JACKSON
1581 AMARYLLIS DRIVE
ROMEOVILLE IL 60446

TOMMIE MCPHERSON
5524 W. IOWA ST.
CHICAGO IL 60651

TOMMIE PAGOTTO
720 FARNHAM PLACE
BEL AIR MD 21014

TOMMIE SKINNER
10442 S. CLAREMONT AVE.
CHICAGO IL 60643

TOMPKINS PRINTING EQUIPMENT CO
5050 N ROSE STREET
SCHILLER PARK IL 60176

TOMUTA, RUTH F
400 W DEMING PL   APT 5J
CHICAGO IL 60614

TON-MING FANG
1855 CALVERT STREET, NW
APT. #503
WASHINGTON DC 20009

TONDI, ALANNA M
300 JUDD RD
EASTON CT 06612-1067

TONER, FRANK E
14 MAUREEN DR
MOUNT SINAI NY 11766

TONG, JESSICA
6110 GLEN ALDER
LOS ANGELES CA 90068

TONG, PAUL
2312 ROOSEVELT AVENUE
BERKELEY CA 94703

TONG, ROBERT
1445 W GLENLAKE AVE
CHICAGO IL 60660

TONI DESALVO
783 UNION PACIFIC AVENUE
FILLMORE CA 93015

TONI SALAMA
605 W. MADISON
APT 2308
CHICAGO IL 60661

TONI TAYLOR
2645 DELCREST DRIVE
ORLANDO FL 32817

TONI WALKER
934 WETHERSFIELD AVENUE
1
HARTFORD CT 06114

TONIA BADAKHSHANIAN
908 N ASHLAND
APT 3
CHICAGO IL 60622

TONIA ELLIS
6425 S. LOWE
CHICAGO IL 60621

TONIA GREGOIRE
9432 WOODBREEZE BLVD.
WINDERMERE FL 34786

TONIA WEST
18161 SUNDOWNER WAY
APT #927
CANYON COUNTRY CA 91387

TONILYNN VANDERBERG
1261 AMERICA AVE
NORTH BABYLON NY 11703

TONINA GRISANTI
3173 HILLGROVE TERRACE
DACULA GA 30019

TONIO BIANCA
900 E. CENTRAL BLVD
ORLANDO FL 32801

TONNEMANN, LAWRENCE F JR
12184 BLUE WING DR
CARROLLTON VA 23314

TONNESON, KIM L
440 BRYSON SPRINGS
COSTA MESA CA 92627

TONY ARTEAGA
3002 INVERNESS DRIVE
ROSSMOOR CA 90720

TONY BONTA
608 E. SEMINARY AVE.
BALTIMORE MD 21286

TONY CHAU
2192 LOUIS KOSSUTH AVENUE
RONKONKOMA NY 11779

TONY FELICIANO
4 MOSBY DRIVE
LAKE GROVE NY 11755

TONY GRIFFIN
6103 S. KEDZIE
3RD FLOOR
CHICAGO IL 60629

TONY GUY
2411 E. ILLIANA AVE.
ORLANDO FL 32806

TONY H KAO
401 W HARDING AVENUE
MONTEREY PARK CA 91754

TONY HAWBLITZEL
6900 DELCO AVENUE
WINNETKA CA 91306

TONY HUNTER
16049 HIDDEN VALLEY CIRCLE
HOMER GLEN IL 60491

TONY MAI
12359 NW 27TH PLACE
CORAL SPRINGS FL 33065

TONY MICKENS
89 OAK STREET
FREEPORT NY 11520

TONY PRINCE CO INC
1531 A FAIRVIEW AVE
ST LOUIS MO 63132

TONY SWEREDOSKI
8637 PISA DR.
#1023
ORLANDO FL 32810

TONY TWIST PROMOTIONS
63 NORDIC LN
DEFIANCE MO 63341

TONY WASHINGTON
661 E 69 STREET
APT. #908
CHICAGO IL 60637

TONY WHEAT
3510 W. PALMER STREET
UNIT G
CHICAGO IL 60647-3553

TONY WILDER
10138 S. YALE
CHICAGO IL 60628

TONY WILLIAMS
1750 NW 56TH AVE
LAUDERHILL FL 33313

TONYA ALANEZ
301 NE 17TH AVENUE
APT 4
FORT LAUDERDALE FL 33301

TONYA BALARK-POWELL
2417 S. 14TH AVENUE
BROADVIEW IL 60155

TONYA BREWTON
1348 AVON LANE
#836-L
NORTH LAUDERDALE FL 33068

TONYA BROWN
416 GREENBAY
CALUMET CITY IL 60409

TONYA FRANCISCO
2509 W. HARRISON
#2
CHICAGO IL 60612

TONYA MARTIN
3965 TOPAZ LANE
LA VERNE CA 91750

TONYA ROBINSON
2137 ELK LANE
BLAKESLEE PA 18610

TONYA SUMNER
336 COUNTY ROUTE 28
GRANVILLE NY 12832

TONYA WAGNER
3355 W BALMORAL #2
CHICAGO IL 60625-4643

TONYA WOODLEY
326 ST JOHN'S PL
APT. 8B
BROOKLYN NY 11238

TOOKES, LEDONA S
1938 CORNERS CIR
LITHONIA GA 30058

TOOLE, SCOTT
4070 ROSS RD
BETHLEHEM PA 18020

TOOLS 4 MEDIA INC
4938 HAMPDEN LANE  NO.490
BETHESDA MD 20814

TOOLS 4 MEDIA INC
5609 WARWICK PL
CHEVY CHASE MD 20815

TOOLS 4 MEDIA INC
6713 EAST AVE
CHEVY CHASE MD 20815

TOOLSHED SPORTS INTERNATIONAL
17902 GEORGETOWN LN
HUNTINGTON BEACH CA 92649

TOOR, MARK S
65 LANDING ROAD
HUNTINGTON NY 11743

TOOR, RACHEL
2931 S TEKOA ST
SPOKANE WA 99203

TOP BUTTON INC
321 MILLBURN    STE 11
MILLBURN NJ 07041

TOP DRAWER COMMUNICATIONS
1037 W TAYLOR ST
CHICAGO IL 60607

TOP JOB MAINTENANCE INC
35 HANCOCK ST
STATEN ISLAND NY 10305-1258

TOP JOB MAINTENANCE INC
4168 VICTORY BLVD
STATEN ISLAND NY 10314

TOP MARKETING
16260 MONTBROOK ST
VALINDA CA 91744

TOP NOTCH WITH A BLESSED HAND
PO BOX 44064
LOS ANGELES CA 90044

TOP OF THE MORN INC
32 CHERRY COURT
EAST NORTHPORT NY 11731

TOPAZ TOOL & WELDING
36 W HOME AVENUE
VILLA PARK IL 60181-2565

TOPEKA CAPITAL JOURNAL
616 SE JEFFERSON
TOPEKA KS 66607

TOPKIN & EGNER, PL
CATHY R. BIERMAN, ESQ.
1166 W. NEWPORT CENTER DRIVE
STE 309
DEERFIELD BEACH FL 33442

TOPPER, ANITA M
404 MIMOSA TERR
WOODSTOCK GA 30188

TOPPER, WILLIAM D
404 MOMOSA TERR
WOODSTOCK GA 30188

TORABI, FARNOOSH
186 W 80TH ST   APT 7C
NEW YORK NY 10024

TORENTI, UMIT JOHN
2225 BENSON AE    APT 2R
BROOKLYN NY 11214

TORF VIDEO
3815 DAUPHINE AVE
NORTHBROOK IL 60062

TORI BETTASSO
823 W. WAVELAND AVE
APT 1S
CHICAGO IL 60613

TORICE MOULTERIE
119-19 SUTPHIN BLVD
JAMAICA NY 11434

TORO, ROSENDO A
636 CAMBRIDGE DRIVE
BURBANK CA 91504

TORONTO BLUE JAYS BASEBALL CLUB
1 BLUE JAYS WAY STE 3200
TORONTO ON M5V 1J1

TORONTO DOMINION
ATTN: PATTY PFANZELT/LIZ VITTORIA
TORONTO-DOMINION CENTRE
PO BOX 193
TORONTO ON

TORRANCE GREEN
1794 EDITH LANE
AURORA IL 60504

TORREBLANCA, BENITA M
8329 CORD AVE
PICO RIVERA CA 90660

TORREGROSSA, RICHARD
11529 WINDCREST    NO.116
SAN DIEGO CA 92128

TORRENCE ECHOLS
3315 LAUREL LANE
HAZELCREST IL 60429

TORRENEGRA, ANA
1613 ILLINOIS ST    APT 3
ORLANDO FL 32803

TORRES GONZALEZ, SUSANA
CALLE VARSOVIA  NO.12 DEPT 202 PISO 2
COL JUAREZ
ESTELI, DF CP06600

TORRES, AARON
93 SOUTH STREET NO.14
VERNON CT 06066

TORRES, ALEX
79-11 41 AVE  APT A405
ELMHURST NY 11373

TORRES, ALISHA L
420 SW 83RD WAY  NO.108
PEMBROKE PINES FL 33025

TORRES, CHRISTA
10937 S AVENUE N
CHICAGO IL 60617

TORRES, EMILY IRIS
7831 NW 174TH TERRACE
MIAMI FL 33015

TORRES, EVELIA
31755 VIA BELARDES
SAN JUAN CAPISTRANO CA 92675

TORRES, JESSICA
1353 E 6TH ST
BETHLEHEM PA 18015

TORRES, JONATHAN
740 SW 135TH WAY
DAVIE FL 33325

TORRES, JULIE P
15095 MICHAELANGELO BLVD  NO.303
DELRAY BEACH FL 33446

TORRES, KIMBERLY
1214 HIDDEN RIDGE  NO.3058
IRVING TX 75038

TORRES, LUCY
116-09 95TH AVENUE
RICHMOND HILL NY 11419

TORRES, LUCY
116-09 95TH AVENUE
SOUTH RICHMOND HILL NY 11419

TORRES, LUIS
593 N GARFIELD AVE  NO.1
PASADENA CA 91101

TORRES, LUZ MARINA
881 NW 134TH AVE
PEMBROKE PINES FL 33028

TORRES, MANUEL
143 EAST MAIN ST
VERNON CT 06066

TORRES, MARIA
13185 SUMMERTON DRIVE  SUITE 2314
ORLANDO FL 32824

TORRES, MARIA
6500 TANGLEWOOD BAY DR
ORLANDO FL 32821

TORRES, MARIA
31-42 82 ST
JACKSON HEIGHTS NY 11372

TORRES, MARIA
32-28 48 ST  APT 2R
ASTORIA NY 11103

TORRES, MARIA D
2747 N SEMINARY
CHICAGO IL 60614

TORRES, MAUREEN
25 LEWIS ST
BRISTOL CT 06010

TORRES, NELLY K
15780 SW 48TH DR
MIRAMAR FL 33027

TORRES, PRICILLIANO
14589 HUGHES RD
HARLINGEN TX 78550

TORRES, RAUL
7560 NW 176 ST
MIAMI LAKES FL 33015

TORRES, TED J
92 FLATBUSH AVE   NO.2
HARTFORD CT 06106

TORRES, TOMAS
3310 WISCONSIN AVENUE
SOUTH GATE CA 90280

TORRES,CLEIDE,F
20995 COUNTRY CREEK DR
BOCA RATON FL 33428

TORRES,CLEIDE,F
3921 CRYSTAL LAKE DR  APT 121
POMPANO BEACH FL 33065

TORRES-BROWN, STELLA
15 ANN ST
EAST HARTFORD CT 06108

TORREY JOHNSON
5219 S. PEORIA
CHICAGO IL 60609

TORREZ, FRANK
10475 GRETA AVENUE
BUENA PARK CA 90620

TORRIERI, KAREN MARISA
131 LINCOLN PLACE  APT NO.1
BROOKLYN NY 11225

TORRIERO, ERNEST A
911 NORTH LOMBARD AVENUE
OAK PARK IL 60302

TORRINGTON LIONS CLUB
NORMAN NEJAIME
71 MAPLERIDGE DRIVE
TORRINGTON CT 06790

TORSIELLO,JOHN A
211 BARTON ST
TORRINGTON CT 06790

TORTILLA GRILL & CANTINA
3720 RIDGE ROAD
LANSING IL 60438

TORTORELLA, PATRICIA
7829 W CATALPA AVENUE
CHICAGO IL 60656

TORTORICI, NICK
17404 OSBORNE ST
NORTHRIDGE CA 91325

TORY HARGRO
814 RENAISSANCE POINTE
205
 ALTAMONTE SPRINGS FL 32714

TOSADO, JUSTIN
873 WINDSOR AVE
WINDSOR CT 06095-3423

TOSCANO, ERIC
7830 W NORTH AVE NO.405
ELMWOOD PARK IL 60707

TOSHIKO BOLTON
200 OAK MANOR DRIVE
YORK PA 17402

TOTAL CLEAING CONCEPT INC
6221 SW 4TH ST
MARGATE FL 33068

TOTAL COMPLIANCE NETWORK INC
3300 UNIVERSITY DR. NO.903
CORAL SPRINGS FL 33065

TOTAL COMPLIANCE NETWORK INC
5440 NW 33RD AVE        STE 106
FORT LAUDERDALE FL 33309

TOTAL EVENT SOLUTIONS INC
270 BELLEVUE AVENUE  NO.357
NEWPORT RI 02840

TOTAL EXPOSURE DISTRIBUTION INC
1407 AVE Z  NO.556
BROOKLYN NY 11235

TOTAL EXPOSURE DISTRIBUTION INC
82 LUKE CT
STATEN ISLAND NY 10306

TOTAL FUNDS BY HASLER
PO BOX 31021
TAMPA FL 33631-3021

TOTAL SPORTS INTERNATIONAL INC
15910 VENTURA BOULEVARD  SUITE 1510
ENCINO CA 91436

TOTAL TRANSPORTATION INC
PO BOX 116
BENSENVILLE IL 60106

TOTAL VALUE GROUP INC
421 SW 169TH TER
WESTON FL 33326

TOTH, CATHERINE E
3725 MANINI WAY
HONOLULU HI 96816

TOTH, CATHERINE E
PO BOX 8685
HONOLULU HI 98630

TOTH, WENDY
331 S 1ST ST   NO.2
BROOKLYN NY 11211

TOTONNOS
462 2ND AVE
NEW YORK NY 10016

TOTORICA DE AREVALO, AIDA
3224 DANTE DR  NO.103
ORLANDO FL 32835

TOTORICA, IGNACIO
6166 STEVENSON DR   NO.108
ORLANDO FL 32835

TOUCH OF CLASS AUTO WASH
3241 PLAINFIELD NE
GRAND RAPIDS MI 49525

TOUFAR, SUZANNE
2433 S 3RD AVE
N RIVERSIDE IL 60546

TOUGH JEWS INC
301 W 108TH ST   NO.11-N
NEW YORK NY 10025

TOUGH PIXELS
1935 N BISSELL      NO.1
CHICAGO IL 60613

TOUGIAS, MICHAEL
59 STEWART ST
FRANKLIN MA 02038

TOULOUTE, KESNER
1481 NW 19TH CT. # B
FT. LAUDERDALE FL 33311

TOUMA, RICARDO
1600 BARCELONA WAY
WESTON FL 33327

TOUSHIN, ABBI
4451 AZALIA DRIVE
TARZANA CA 91356

TOUSSAINT REED
4193 W. 186TH STREET
COUNTRY CLUB HILLS IL 60478

TOUSSAINT, BEVON
4850 TORTUGA DR
WEST PALM BEACH FL 33407

TOUSSAINT, CHRISTAL PATINA
12800NE 11TH AVENUE #2
N. MIAMI FL 33161

TOUSSAINT, ELDECENT
1067 IROQUIS AVE
FORT LAUDERDALE FL 33312

TOUSSAINT, KAREN
109 SHERWOOD PLACE
BEL AIR MD 21014

TOUSSAINT, MARIE J
2746 LANTANA RD # 403
LANTANA FL 33462

TOUSSAINT, RODELIN
2331 GREENE STREET #59-4
HOLLYWOOD FL 33020

TOUSSAINT, WERLEIGH
1117 HAMPTON BLVD
NORTH LAUDERDALE FL 33068

TOVA BAKER
4805 COLEHERNE ROAD
BALTIMORE MD 21229

TOVAR, DOMINGO
1101 BRIKELL AVE    STE 400-S
MIAMI FL 33131

TOVAR, DORA JOSEPHINA
7100 SOUTHWEST 11TH ST
PEMBROKE PINES FL 33023-1653

TOVAR, EDGAR
1114 11TH WAY
WEST PALM BEACH FL 33407

TOVAR, IRENE
4413 SOUTHWEST 50TH ST
FT LAUDERDALE FL 33304

TOVAR, LEIDY P
10236 BOCA ENTRADA BLVD
AP  # 3-126
BOCA RATON FL 33428

TOWANDA MUSE
345 MARYDELL RD.
BALTIMORE MD 21229

TOWER DC, LLC
ATTN: NILS LARSEN, MANAGING DIRECTOR
C/O EQUITY GROUP INVESTMENTS
TWO NORTH RIVERSIDE PLAZA, STE 1700
CHICAGO IL 60606

TOWER EH, LLC
ATTN: NILS LARSEN, MANAGING DIRECTOR
C/O EQUITY GROUP INVESTMENTS
TWO NORTH RIVERSIDE PLAZA, STE 1700
CHICAGO IL 60606

TOWER JK, LLC
ATTN: NILS LARSEN, MANAGING DIRECTOR
C/O EQUITY GROUP INVESTMENTS
TWO NORTH RIVERSIDE PLAZA, STE 1700
CHICAGO IL 60606

TOWER MS, LLC
ATTN: NILS LARSEN, MANAGING DIRECTOR
C/O EQUITY GROUP INVESTMENTS
TWO NORTH RIVERSIDE PLAZA, STE 1700
CHICAGO IL 60606

TOWER PRINT LIBRARY INC
1570 W BELTINE RD
CEDAR HILLS TX 75104

TOWER PRODUCTS INC
2703 FREEMANSBURG AVE
EASTON PA 18045

TOWER PRODUCTS INC
ATTN:  RICH PRINCEAPATO
P O BOX 3070
PALMER PA 18043

TOWER PRODUCTS INC
PO BOX 3070
EASTON PA 18043-3070

TOWER PRODUCTS INC
PO BOX 3070
ATTN: ORDER
EASTON PA 18043-3070

TOWER PRODUCTS INC
PO BOX 3070
2703 FREEMANSBURG AVENUE
PALMER PA 18043

TOWER PT, LLC
ATTN: NILS LARSEN, MANAGING DIRECTOR
C/O EQUITY GROUP INVESTMENTS
TWO NORTH RIVERSIDE PLAZA, STE 1700
CHICAGO IL 60606

TOWER STRUCTURES INC
430 OLIVE AVE
VISTA CA 92083

TOWER STRUCTURES INC
2567 BUSINESS PARKWAY
MINDEN NV 89423-8931

TOWER, HAZEL
909 WASHINGTON BLVD
STAMFORD CT 06902

TOWERSMITH INCORPORATED
4224 WAIALAE AVE NO.365
HONOLULU HI 96816

TOWERSMITH INCORPORATED
PMB 114
3377 BETHEL RD SE
PORT ORCHARD WA 98366

TOWERY, SHARON J
4520 SW 30TH STREET
HOLLYWOOD FL 33023

TOWLE, PATRICIA G
514 S ATLANTIC DRIVE
HYPOLUXO ISLAND
LANTANA FL 33462

TOWN & COUNTRY APOLLO PROPERTIES
1360 S CARTERVILLE RD
OREM UT 84097

TOWN & COUNTRY RENTALS INC
7700 AIRPORT BUSINESS PARKWAY
VAN NUYS CA 91406

TOWN MANAGEMENT
PO BOX 5010
WILLIAMSBURG VA 23188

TOWN OF AVON
AVON HIGH SCHOOL PTO GRADUATION
191 COLD SPRING RD
AVON CT 06001

TOWN OF AVON
COLLECTOR REVENUE
60 W MAIN ST
AVON CT 06001

TOWN OF BABYLON
151 PHELPS LANE
NORTH BABYLON NY 11703

TOWN OF BABYLON
200 E SUNRISE HWY
LINDENHURST NY 11757-2598

TOWN OF BABYLON
SOLID WASTE MANAGEMENT
281 PHELPS LANE ROOM 19
NORTH BABYLON NY 11703-4006

TOWN OF BAY HARBOR ISLANDS
9665 BAY HARBOR TERRACE
BAY HARBOR ISLANDS FL 33154

TOWN OF BEL AIR
39 HICKORY AVE.
BEL AIR MD 21014

TOWN OF BLOOMFIELD
DEPT OF LEISURE SERVICES
800 BLOOMFIELD AVE
BLOOMFIELD CT 06002

TOWN OF BLOOMFIELD
PO BOX 337
TOWN HALL TAX COLLECTOR
BLOOMFIELD CT 06002

TOWN OF BRANFORD
COLLECTOR
PO BOX 136
BRANFORD CT 06405

TOWN OF CANTON
PO BOX 168
COLLINSVILLE CT 06022

TOWN OF CHESTERTON UTILITY
726 BROADWAY
CHESTERTON IN 46304-2291

TOWN OF COLCHESTER
127 NORWICH AV
COLCHESTER CT 06415

TOWN OF DARIEN
DARIEN HIGH SCHOOL
80 HIGH SCHOOL LANE
DARIEN CT 06820

TOWN OF DARIEN
DEPT OF PUBLIC WORKS
2 RENSHAW ROAD
DARIEN CT 06820

TOWN OF DAVIE
6591 ORANGE DRIVE
DAVIE FL 33314

TOWN OF DAVIE
OCCUPATIONAL LICENSE DIV
PO BOX 5917T
DAVIE FL 33310-5917

TOWN OF DAVIE
PARKS & RECREATION DEPT
3800 S W 92ND AVE
DAVIE FL 33314

TOWN OF DAVIE
POLICE DEPT
1230 S NOB HILL RD
DAVIE FL 33324

TOWN OF EAST HARTFORD
740 MAIN ST
EAST HARTFORD CT 06108

TOWN OF EAST HARTFORD
EAST HARTFORD MIDDLE SCHOOL
ATTN  MISSY ROSE
EAST HARTFORD CT 06108

TOWN OF EAST HARTFORD
EAST HARTFORD PARK RECREATION
50 CHAPMAN PL
E HARTFORD CT 06108

TOWN OF EAST HARTFORD
TAX COLLECTOR DEPT 197
EAST HARTFORD CT 06108

TOWN OF EAST WINDSOR
PO BOX 368
BROAD BROOK CT 06016

TOWN OF ENFIELD CT
820 ENFIELD ST
ENFIELD CT 06082

TOWN OF ENFIELD CT
ENRICO FERMI HIGH SCHOOL SAFE GRAD
WILLIAM P COTE
124 N MAPLE ST
ENFIELD CT 06082

TOWN OF ENFIELD CT
MATT MUCCI
385 HAZZARD AVE
ENFIELD CT 06082

TOWN OF ENFIELD CT
COLLECTOR OF REVENUE
PO BOX 10007
LEWISTON ME 04243

TOWN OF GLASTONBURY
2400 MAIN ST
ATNN:JIM SHIELS
GLASTONBURY CT 06033

TOWN OF GLASTONBURY
PO BOX 120016
STAMFORD CT 06912-0016

TOWN OF GLASTONBURY
TOWN HALL
COLECTOR OF REVENUE
GLASTONBURY CT 06033

TOWN OF GLASTONBURY
TOWN HALL
2155 MAIN ST
GLASTONBURY CT 06033

TOWN OF GREENWICH
ALARM ORDIANCE ADMINSTRATOR
PO BOX 2540
GREENWICH CT 06836-2540

TOWN OF GREENWICH
GREENWICH FOOTBALL
PO BOX 131
COS COB CT 06807

TOWN OF GREENWICH
GREENWICH HIGH SCHOOL
10 HILLSIDE RD
GREENWICH CT 06830

TOWN OF GREENWICH
LAW DEPARTMENT
101 FIELD POINT RD
PO BOX 2540
GREENWICH CT 06836-2540

TOWN OF GREENWICH
PO BOX 2540
GREENWICH CT 06836-2540

TOWN OF GREENWICH
PO BOX 2540
PARKING PERMITS
GREENWICH CT 06836-2540

TOWN OF GREENWICH
TAX COLLECTOR
PO BOX 2540
GREENWICH CT 06836-2540

TOWN OF GREENWICH
TAX COLLECTOR
PO BOX 3002
GREENWICH CT 06836-3002

TOWN OF GRIFFITH
ACCT NO. 250008000
111 N. BROAD ST.
GRIFFITH IN 46319-2294

TOWN OF HUNTINGTON
ESTER BIVONA
100 MAIN ST ATN JOANN RCUA TOWN CLK
HUNTINGTON NY 11743-6990

TOWN OF HUNTINGTON
ESTER BIVONA - RECEIVER OF TAXES
100 MAIN ST
HUNTINGTON NY 11743-6990

TOWN OF HUNTINGTON
OFFICE OF TOWN CLERK
100 MAIN STREET
HUNTINGTON NY 11743

TOWN OF KILLINGWORTH
323 ROUTE 81
KILLINGWORTH CT 06419

TOWN OF MANCHESTER
41 CENTER ST
COLLECTOR OF REVENUE
MANCHESTER CT 06045

TOWN OF MANCHESTER
CITY OF CONCORD
PARKING CONTROL UNIT
PO BOX 9582
MANCHESTER CT 03108-9582

TOWN OF MANCHESTER
COLLECTOR OF REVENUE
PO BOX 191
MANCHESTER CT 06045-0191

TOWN OF MANCHESTER
MANCHESTER HIGH SCHOOL
134 W MIDDLE TURNPIKE
ERIN PRESCOTT  ATHLETIC DIRC
MANCHESTER CT 06040

TOWN OF MANCHESTER
MANCHESTER HIGH SCHOOL PROJECT GRAD
PO BOX 2261
MANCHESTER CT 06040

TOWN OF MANCHESTER
MANCHESTER POLICE DEPARTMENT
PO BOX 191
MANCHESTER CT 06045-0191

TOWN OF MANCHESTER
MANCHESTER YOUTH SERVICE BUREAU
PO BOX 191
107-109 CENTER ST
MANACHESTER CT 06045-0191

TOWN OF MANSFIELD
COLLECTOR
4 S EAGLEVILLE RD
MANSFIELD CT 06268

TOWN OF NEWINGTON
131 CEDAR ST
NEWINGTON CT 06111

TOWN OF NEWINGTON
NEWINGTON HUMAN SERVICES
131 CEDAR ST
NEWINGTON CT 06111

TOWN OF NEWINGTON
TAX COLLECTOR
131 CEDAR ST
NEWINGTON CT 06111

TOWN OF NEWINGTON
TED FRAVEL, NEWINGTON COMMUNITY
BASKETBALL LEAGUE
131 CEDAR ST
NEWINGTON CT 06111

TOWN OF OYSTER BAY
DIVISION OF BUILDING
74 AUDREY AVE
OYSTER BAY NY 11771

TOWN OF OYSTER BAY
OFFICCE OF THE TOWN CLERK
54 AUDREY AVE  -  TOWN HALL
OYSTER BAY NY 11771-1592

TOWN OF OYSTER BAY
RECEIVER OF TAXES
JAMES J STEFANICM
74 AUDREY AVE
OYSTER BAY NY 11771-1539

TOWN OF PEMBROKE PARK
3150 SW 52ND AVE
PEMBROKE PARK FL 33023

TOWN OF PLAINVILLE
1 CENTRAL SQUARE
PLAINVILLE CT 06062

TOWN OF QUEENSBURY
742 BAY RD
QUEENSBURY NY 12804

TOWN OF QUEENSBURY WATER DEPT.
ACCT NO. 207907
742 DAY ROAD
QUEENSBURY NY 12804

TOWN OF RIVERHEAD
RIVERHEAD TAX RECEIVER
200 HOWELL AVE
RIVERHEAD NY 11901

TOWN OF RIVERHEAD
TOWN OF RIVERHEAD COURT
210 HOWELL AVE
RIVERHEAD NY 11901-2596

TOWN OF ROCKY HILL
JAY COHEN RECREATION SUPERVISOR
699 OLD MAIN ST
ROCKY HILL CT 06067

TOWN OF ROCKY HILL
PERSONAL PROPERTY TAX BILL
PO BOX 629
ROCKY HILL CT 06067

TOWN OF SMITHTOWN
40 MAPLE ST
ATTN  JANE LOEB
SMITHTOWN NY 11787

TOWN OF SOUTH WINDSOR
1540 SULLIVAN AVE
SOUTH WINDSOR CT 06074

TOWN OF TRAFALGAR UTILITIES
ACCT NO. 100100
P.O. BOX 57
TRAFALGAR IN 46181

TOWN OF TRAFALGAR UTILITIES
PO BOX 57
TRAFALGAR IN 46181

TOWN OF WEST HARTFORD
17 BRIXTON ST
WEST HARTFORD CT 06110

TOWN OF WEST HARTFORD
50 S MAIN STREET
WEST HARTFORD CT 06107-2431

TOWN OF WEST HARTFORD
CONARD HIGH SCHOOL GRAD CELEBRATION
BRUCE GASIEWSKI
47 SHEPARD RD
WEST HARTFORD CT 06110

TOWN OF WEST HARTFORD
DUFFY SCHOOL PTO
95 WESTMINSTER
WEST HARTFORD CT 06107

TOWN OF WEST HARTFORD
HALL HIGH
975 N MAIN ST
WEST HARTFORD CT 06117

TOWN OF WEST HARTFORD
HALL HIGH SCHOOL GRAD PARTY 2002
KATHY HICKEY
116 WESTMONT
WEST HARTFORD CT 06117

TOWN OF WEST HARTFORD
TOWN HALL-ROOM 109
50 S MAIN STREET
REVENUE COLLECTION DIVISION
WEST HARTFORD CT 06107

TOWN OF WEST POINT
PO BOX 152
WEST POINT VA 23181

TOWN OF WETHERSFIELD
505 SILAS DEANE HWY
WETHERSFIELD CT 06109

TOWN OF WETHERSFIELD
WETHERSFIELD VOLUNTEER FIRE DEPT
PO BOX 290590
WETHERFIELD CT 06109-0590

TOWN OF WINDHAM
PO BOX 195
WILLIMANTIC CT 06226

TOWN OF WINDSOR
340 BLOOMFIELD AVE
WINDSOR CT 06095

TOWN OF WINDSOR
PROJECT GRADUATION C/O WHS PTSTA
50 SAGA PARK RD
WINDSOR CT 06095

TOWN OF WINDSOR
TAX COLLECTOR TOWN HALL
275 BROAD STREET
WINDSOR CT 06095

TOWN OF WINDSOR
TOWN CLERKS OFFICE
275 BROAD ST
WINDSOR CT 06095

TOWN PLANNER
7271 ENGLE RD NO.309
CLEVELAND OH 44130

TOWNE INC
3441 W MACARTHUR BLVD
SANTA ANA CA 92704

TOWNE INC
PO BOX 26889
SANTA ANA CA 92799-6889

TOWNLEY, BARBARA
202 BELLECOUR WAY
LAKE FOREST CA 92630

TOWNLEY, ROSEMARY A
4 COOLIDGE ST
LARCHMONT NY 10538

TOWNS, DENNIS
504 EAST 39TH STREET
BALTIMORE MD 21218

TOWNSEND BELL INC
9201 WILSHIRE NO 204
BEVERLY HILLS CA 90210

TOWNSEND DELIVERY SERVICE
2960 KIRKWALL CT
ABINGDON MD 21009

TOWNSEND JR, ROWLAND
7902 GOLDLEAF ST
ORLANDO FL 32835

TOWNSEND, AUDARSHIA
2229 W HURON ST
CHICAGO IL 60612

TOWNSEND, CHARMINE
4 HEARTH STONE DR
STOCKBRIDGE GA 30281

TOWNSEND, JAKE WILLIAM
445 29TH STREET
MANHATTAN BEACH CA 90266

TOWNSEND, JOHNNY TIM
1215  SENECA ST  NO.207
SEATTLE WA 98101

TOWNSEND, JOHNNY TIM
PO BOX 20097
SEATTLE WA 98102

TOWNSEND, ROSA
541 NAVARRE AVE
CORAL GABLES FL 33134

TOWNSEND,EDWARD S
1765 HEMLOCK FARMS
HAWLEY PA 18428

TOWNSEND,EDWARD S
1765 HEMLOCK FARMS 216 CANTERBROOK
LORDS VALLEY PA 18428

TOWSON CHAMBER OF COMMER
23 W CHESAPEAKE AVENUE
TOWSON MD 21204

TOWSON FOURTH OF JULY PARADE
PO BOX 5418
TOWSON MD 21285

TOYOTA MOTOR CREDIT CORPORATION
P.O. BOX 3457
TORRANCE CA 90510-3457

TPA06 INC
1948 JURON DR
NIAGARA FALLS NY 14304

TPC WIRE & CABLE
135 S LASALLE DEPT 4570
CHICAGO IL 60674-4570

TPC WIRE & CABLE
4570 PAYSPHERE CIRC
CHICAGO IL 60674

TPC WIRE & CABLE
PO BOX 74208
JOSHX4461
CLEVELAND OH 44194

TPG LONG ISLAND LLC
201 N SERVICE RD STE 400
MELVILLE NY 11747

TPG LONG ISLAND LLC
360 PARK AVE SOUTH
NEW YORK NY 10010

TPM GRAPHICS INC
645 W UNIVERSITY DR
ARLINGTON HTS IL 60004

TRABER & VOORHEES
128 NORTH FAIR OAKS AVENUE  SUITE 204
PASADENA CA 91103

TRACE COMMUNICATIONS LLC
7225 GEORGETOWN RD
INDIANAPOLIS IN 46268

TRACEY ANDERSON
56 WETHERELL STREET
MANCHESTER CT 06040

TRACEY BERNY
38 BAINBRIDGE AVENUE
MELVILLE NY 11747

TRACEY CARTER
6205 DEER PARK ROAD
REISTERSTOWN MD 21136

TRACEY COOPER
235 SEASONS TRAIL
NEWPORT NEWS VA 23602

TRACEY DIETER
35 DUNKIRK RD.
BALTIMORE MD 21212

TRACEY DUJARDIN
88 HOPKINS STREET
NEWPORT NEWS VA 23601

TRACEY GARCIA
3170 SW 22ND COURT
FORT LAUDERDALE FL 33312

TRACEY HARDEMAN
2341 SOUTH ACOMA
DENVER CO 80223

TRACEY JEWELL
182-03 145TH RD
SPRINGFIELD GARDENS NY 11413

TRACEY LAMBERT
10034 HILLGREEN CIRCLE
APT. E
COCKEYSVILLE MD 21030

TRACEY MATTINGLY LLC
1617 COSMO STREET  LOFT 402
LOS ANGELES CA 90028

TRACEY MATTINGLY LLC
PO BOX 2390
LOS ANGELES CA 90078

TRACEY PICUS
710 BENNICOFF ROAD
KUTZTOWN PA 19530

TRACEY SAMELA
88 MAYFLOWER AVENUE
STAMFORD CT 06906

TRACEY SMITH
13431 S. WOODLAWN
ROBBINS IL 60472

TRACEY THOMAS
802 TRAILWOOD DRIVE
APOPKA FL 32712

TRACEY, DAVID M
10 TETRAULT RD
STAFFORD SPRINGS CT 06076

TRACEY, HERMAN
546 PINEHURST COVE
KISSIMMEE FL 34758

TRACEY, ROBERT
1147 HALL LN
ORLANDO FL 32839

TRACEY-LYNNE PETERSEN
40-03 12TH STREET
APT. 1A
LONG ISLAND CITY NY 11101

TRACI BUCHHOLZ
2624 5TH ST.
LA VERNE CA 91750

TRACI HILL
5727 WILLOWTON AVE.
BALTIMORE MD 21239

TRACI SHAFFER
41433 ASPEN STREET
EUSTIS FL 32736

TRACIE RAWSON
202 ARCADIA LOOP
APT. #F
YORKTOWN VA 23692

TRACK SERVICES INCORPORATED
810 WEST AVENUE H
GRIFFITH IN 46319

TRACKIM, LAURA
1789 CREAMERY
QUAKERTOWN PA 18951

TRACY A WOOD
1025 EL MIRADOR DR
FULLERTON CA 92835

TRACY AGUIRRE
406 17TH STREET
WEST BABYLON NY 11704

TRACY ALLEN
421 ORIOLE DRIVE
MARIETTA GA 30067

TRACY ANDERSON
9940 LAKEMERE DRIVE
DALLAS TX 75238

TRACY ANDERSON
6112 LITTLE FOXES RUN
COLUMBIA MD 21045

TRACY BETH SORENSEN
276 BATSON DRIVE
NEWPORT NEWS VA 23602

TRACY BOUCHER
3731 LEMON AVENUE
LONG BEACH CA 90807

TRACY BOVAIR
19 EAST ROAD
SOUTH GLENS FALLS NY 12803

TRACY BOYKIN
11 S. HELLERTOWN AVENUE
QUAKERTOWN PA 18951

TRACY BROWN
145 EAST AVE
FREEPORT NY 11520

TRACY BUCHANAN
3906 TOWER DRIVE
APT. #C213
RICHTON PARK IL 60471

TRACY BYRD
145 WOODS ROAD
NEWPORT NEWS VA 23601

TRACY CAINE
3346 FAY AVENUE
CULVER CITY CA 90232

TRACY CARROLL
4311 HOFFMANVILLE ROAD
MILLERS MD 21102

TRACY CLARK
7422 CONSTANCE AVE.
CHICAGO IL 60649

TRACY CONTTI
16 VISTA ROAD
PLAINVIEW NY 11803

TRACY FORNER
3117 PLAZA DRIVE NE
GRAND RAPIDS MI 49525

TRACY FOX
48 HARVEST LANE
COLCHESTER CT 06415

TRACY FREY
5208 MAIN STREET
APT #102
WHITEHALL PA 18052

TRACY GRECO
6401 LONGMEADOW
LINCOLNWOOD IL 60712

TRACY HAYHURST
2124 SISTERS AVENUE
NAPERVILLE IL 60564

TRACY ISETT
8853 N. ISLES CIRCLE
TAMARAC FL 33321

TRACY JORDAN
232 YANKEE ROAD
LOT 116
QUAKERTOWN PA 18951

TRACY KING
5585 COCHRAN STREET
UNIT #196
SIMI VALLEY CA 93063

TRACY KNIGHT
2005 N. SHEFFIELD AVENUE
2R
CHICAGO IL 60614

TRACY KOLODY-FANTACCIONE
214 NE 25 STREET
BOCA RATON FL 33431

TRACY LYNCH
63 LONG MEADOW PLACE
SOUTH SETAUKET NY 11720

TRACY MACK
81 PARK AVE
APT 15
WORCESTER MA 01605

TRACY MAGAN
6234 PEBBLE BEACH DRIVE
VALLEJO CA 94591

TRACY MARONE
824 5TH STREET
WEST BABYLON NY 11704

TRACY PECCI
1006 BAMBOO LANE
WESTON FL 33327

TRACY PRYEAR
51 FRANKLIN ROAD
NEWPORT NEWS VA 23601

TRACY QUICK
21 CANDLEWOOD ROAD
BURLINGTON CT 06013

TRACY RECORD
8402 CALIFORNIA AVE SW
SEATTLE WA 98136

TRACY ROSKENS
631 CEDARWOOD DRIVE
MANDEVILLE LA 70471

TRACY SCHMIDT
408 S DELPHIA AVE
PARK RIDGE IL 60068

TRACY SILVERIA
4182 LINWOOD PLACE
RIVERSIDE CA 92506

TRACY STEWART
351 CLARIDGE CIRCLE
BOLINGBROOK IL 60440

TRACY SWARTZ
1528 W. CORTEZ ST.
CHICAGO IL 60642

TRACY VAN MOORLEHEM
600 CALLAN AVENUE
EVANSTON IL 60202

TRACY WEBER
83 GARFIELD PLACE #4
BROOKLYN NY 11215

TRACY WILKINSON
202 W. FIRST STREET
FOREIGN DESK
LOS ANGELES CA 90012

TRACY WILLIAMS
PO BOX 11422
CHICAGO IL 60611

TRACY WINTERS
30 HIGHFIELD AVENUE
PORT WASHINGTON NY 11050

TRACY, HANK
112 HARVARD AVE  NO.6A
CLAREMONT CA 91711

TRACY, RUSSELL
3113 SHARON RD
JARRETTSVILLE MD 21084

TRACY, THERESA
915 EDEN DR
SCHAUMBURG IL 60195

TRACY, THERESA
PO BOX 95795
HOFFMAN ESTATES IL 60195

TRACY,TOM
1106 GREEN PINE BLVD  NO.B2
WEST PALM BEACH FL 33409

TRACY-ANN HOLNESS
60-84 CATALPA AVENUE
APT 1F
RIDGEWOOD NY 11385

TRADER DISTRIBUTION SERVICES
2320 SIERRA MEADOWS DR.
ROCKLIN CA 95677

TRADER DISTRIBUTION SERVICES
75 REMITTANCE DR
NO.1708
CHICAGO IL 60675-1720

TRADER DISTRIBUTION SERVICES
75 REMITTANCE DR
NO.1720
CHICAGO IL 60675-1720

TRADER DISTRIBUTION SERVICES
PPO BOX 810069
DALLAS TX 75381

TRADER DISTRIBUTION SERVICES
PO BOX 1040
NORFOLK VA 23501

TRADER DISTRIBUTION SERVICES
PO BOX 1040
NORFOLK VA 23501-1040

TRAFFIC PULSE NETWORKS
PO BOX 49167
SAN JOSE CA 95161-9167

TRAFFIC PULSE NETWORKS
6461 PAYSPHERE CIRC
CHICAGO IL 60674

TRAFFIC PULSE NETWORKS
851 DUPORTAIL RD  STE 220
WAYNE PA 19087

TRAGER,CARA
82-07 215TH ST
QUEENS VILLAGE NY 11427

TRAGER,CARA
82-07 215TH STREET
HOLLIS HILLS NY 11427

TRAIE KROLL
1335 W. ELMDALE AVE
APT #3
CHICAGO IL 60660

TRAIL RIDGE CONSULTING
368 S MCCASLIN BLVD    STE 238
LOUISVILLE CO 80027

TRAINOR, JOHN P
40 EAST CHICAGO AVENUE, #242
CHICAGO IL 60611

TRAINOR, ROBERT E
1412 SHEFFORD RD
BALTIMORE MD 21239

TRAMBAUER, TRACEY
323 S MARY ST
EUSTIS FL 32726

TRAMIEL, SARA
1387 HAYES ST      APT 10
SAN FRANCISCO CA 94117

TRAMMELL, ALAN S
5852 BOX CANYON RD
LA JOLLA CA 92037

TRAMMELL, GLORIA
5010 NOBHILL RD NO.302
SUNRISE FL 33351

TRAMONT, AMANDA
905 ANDALUSIA
CORAL GABLES FL 33134

TRAMPOLINE DESIGN LLC
196 GLEN ST      2ND FLR
GLENS FALLS NY 12801

TRAN HA
534 W. BROMPTON
#2N
CHICAGO IL 60657

TRAN, AN
2442 SILVERLAKE BLVD
LOS ANGELES CA 90039

TRAN, DAVID
23 MARIAM
ALISO VIEJO CA 92656

TRAN, THAI V
9724 TAVERNIER DR.
BOCA RATON FL 33496

TRAN,TAI HUU
1501 SW 68 AVE
POMPANO BEACH FL 33068

TRANCHANT, NIXON
2280 N SEACREST BLVD
BOYNTON BEACH FL 33435

TRANOS, GEORGE
PO BOX 296
BELLPORT NY 11713

TRANOS, GEORGE
PO BOX 657
COPIAGUE NY 11726

TRANQUADA, ROBERT
1913 OAK ST
SOUTH PASADENA CA 91030

TRANS UNION
333 S ANITA SUITE 400
ORANGE CA 92868

TRANS UNION
P O BOX 99506
CHICAGO IL 60693-9506

TRANSAMERICA OCCIDENTAL LIFE INSURANCE
PO BOX 419521
KANSAS CITY MO 64141-6521

TRANSAMERICAN OFFICE FURNITURE
4001 MAIN ST
PHILADELPHIA PA 19127

TRANSAMERICAN OFFICE FURNITURE
PO BOX 1008
DOWNINGTOWN PA 19335

TRANSCONTINENTAL INTERWEB MONTREAL
1603 MONTARVILLE ROUL
BOUCHERVILLE QC J4B 5Y2

TRANSCONTINENTAL INTERWEB MONTREAL
PO BOX 11276
SUCC CENTRE VILLE
MONTREAL QC H3C 5G9

TRANSFER ENTERPRISES INC
348R W MIDDLE TPKE
MANCHESTER CT 06040

TRANSFORMER MANUFACTURERS INC
7051 W WILSON AVE
NORRIDGE IL 60706-4784

TRANSHIRE
3601 WEST COMMERCIAL BLVD  NO.12
FT LAUDERDALE FL 33309

TRANSITCENTER INC
1065 AVENUE OF THE AMERICAS
16TH FLOOR
NEW YORK NY 10018

TRANSITCENTER INC
PO BOX 27457
NEW YORK NY 10087-7457

TRANSMETRO ENTERPRISES
PO BOX 1406
WALL NJ 07719

TRANSPORTATION MANAGEMENT LLC
1924 E MAPLE AVE STE B
EL SEGUNDO CA 90245

TRANSPOSURE LLC
9 PARKLAND DR
MILFORD NJ 08848

TRANSUE, SHARON
123 N 8TH ST
EMMAUS PA 18049

TRANSXPERT INC
2850 GOLF ROAD  SUITE 30
ROLLING MEADOWS IL 60008

TRANZPORT SERVICES
PO BOX 76122
ST PETERSBURG FL 33734-6122

TRAPNELL, THOMAS N
3251 STONER AVENUE
LOS ANGELES CA 90066

TRAPP, GREGORY L
15 HARRIS LANDING RD
HAMPTON VA 23669

TRAUB, SUZANNE
2251 N CLIFTON AVE       APT 2N
CHICAGO IL 60614

TRAUBE, DANNY J
1011 4TH ST REAR
CATASAUQUA PA 18032

TRAUBE, DANNY J
400 WALNUT ST
CATASAUQUA PA 18032

TRAURING, MICHELLE
6 CASTLEGATE RD
BALLSTON LAKE NY 12019

TRAUSCH, DIANE M
116 RUE TOURAINE
BARRINGTON IL 60010

TRAVEL EXPO NEW YORK
PO BOX 633
NEW HARTFORD NY 13413

TRAVEL INCENTIVES WORLDWIDE LLC
C/O MJW
6402 ARLINGTON BLVD NO.1130
FALLS CHURCH VA 22042-2300

TRAVEL MAVENS LLC
3349 GREEN ROAD
BEACHWOOD OH 44122

TRAVEL UNITS INC
PO BOX 1833
ELKHART IN 46515

TRAVELERS CHAMPIONSHIP
90 STATE HOUSE SQUARE
HARTFORD CT 06103

TRAVELERS EXCESS CASUALTY
200 NORTH LASALLE STREET
SUITE 2100
CHICAGO IL 60601

TRAVER, PAUL M
P O BOX 998
BISHOP CA 93515

TRAVERSE W KAY
PO BOX 3262
WRIGHTWOOD CA 92397

TRAVIDIA INC
265 AIRPARK BLVD SUITE 500
CHICO CA 95973

TRAVIS ALLEN
2479 NW 25TH STREET
BOCA RATON FL 33431

TRAVIS ASBURY
1526 WASHINGTON STREET
NORTH CATASAUQUA PA 18032

TRAVIS BROWER
423 SOUTH PARK AVE
NORRISTOWN PA 19403

TRAVIS FULLER
1758 N. ORANGE
#6
LOS ANGELES CA 90028

TRAVIS GALEY
25A DEAN STREET
ANNAPOLIS MD 21401

TRAVIS HENKALINE
3650 MAPLE HURST DR
KENTWOOD MI 49512

TRAVIS JR, ROGER M
52 WHEELER RD
SIMSBURY CT 06070

TRAVIS LAFAILLE
3600 BAGLEY AVE
APT#207
LOS ANGELES CA 90034

TRAVIS MACHACEK
4 EAST COURT
DERBY CT 06418

TRAVIS MCWILLIAM
3521 N RACINE
#2N
CHICAGO IL 60657

TRAVIS MERLE
6321 WYNDWOOD DR.
CRYSTAL LAKE IL 60014

TRAVIS REDLINE
275 MAIN STREET
SLATINGTON PA 18080

TRAVIS RICKS
325 HERONS RUN DRIVE
#813
SARASOTA FL 34232

TRAVIS SATTIEWHITE
12750 BRIAR FOREST DRIVE
APT. #1922
HOUSTON TX 77077

TRAVIS SKIBA
13703 S. KENDAL DRIVE
PLAINFIELD IL 60544

TRAVIS STEARNS
1402 W. SCHOOL STREET
APT. #2R
CHICAGO IL 60657

TRAVIS, DANIEL JAMES
200 E READING
WINTER PARK FL 32789

TRAVIS, WILLIAM
1504 ELFSTONE CT
CASSELBERRY FL 32707

TRAX EXPRESS DELIVERIES
342 BARONNE ST
NEW ORLEANS LA 70112

TRAXLER, BRASHARD B
324 6TH AVE
BETHLEHEM PA 18018

TRAY BUSINESS
801 CROMWELL PARK DRIVE  SUITE 106
GLEN BURNIE MD 21061

TRAY BUSINESS
P O BOX 1087
SEVERNA PARK MD 21146

TRAY BUSINESS
PO BOX 2830
GLEN BURNIE MD 21060-2830

TRAYNOR, RENEE
74 SANTORO ST
WATERBURY CT 06704

TRAYNOR, TREVOR
1200 14TH AVE   NO.107
SAN FRANCISCO CA 94122

TRCA
3401 EAST UNIVERSITY DRIVE
NO.103
DENTON TX 76208

TRCA
PO BOX 1490
DENTON TX 76202

TRCA
PO BOX 678156
DALLAS TX 75267-8156

TREADWAY, JESSICA
41 TURNING MILL ROAD
LEXINGTON MA 02420

TREASURE ISLAND
3460 N BROADWAY
CHICAGO IL 60657

TREASURER OF GREENWOOD TWP
SANDRA GUSTMAN
5193 S 180TH AVENUE
HESPERIA MI 49421

TREASURER OF HAMILTON COUNTY
33 NORTH 9TH ST STE 112
NOBLESVILLE IN 46060

TREASURER OF JOHNSON COUNTY
86 W COURT ST
FRANKLIN IN 46131

TREASURER OF JOHNSON COUNTY
TAX PROCESSING CENTER
PO BOX 7039
INDIANAPOLIS IN 46207-7039

TREASURER OF NASSAU COUNTY
NASSAU COUNTY FIRE MARSHALL
899 JERUSALEM AVENUE  PO BOX 128
UNIONDALE NY 11553

TREASURER OF NEW JERSEY
ACCOUNT NUMBER #37690948
5101 INTERCHANGE WAY
LOUISVILLE KY 40229-2161

TREASURER OF THE STATE OF OHIO
PO BOX 1090
COLUMBUS OH 43216-1090

TREASURER OF THE STATE OF OHIO
PO BOX 27
COLUMBUS OH 43216-0027

TREASURER OF TIPTON COUNTY
101 EAST JEFFERSON
TIPTON IN 46072

TREASURER OF VIRGINIA
DEPT OF LABOR & INDUSTRY  ACCT DIV
POWERS TAYLOR BLDG
13 S 13TH ST
RICHMOND VA 23219

TREASURER OF VIRGINIA
STATE CORPORATION COMMISSION
PO BOX 85022   CLERKS OFFICE
RICHMOND VA 23261-5022

TREASURER PORTER COUNTY
155 INDIANA AVE      RM 209
VALPARAISO IN 46383

TREASURER, CITY OF KENOSHA
625 52ND ST
RM 105
KENOSHA WI 53140-3480

TREASURER, COMMONWEALTH OF VIRGINIA
DEPARTMENT OF GENERAL SERVICES
PO BOX 562
RICHMOND VA 23218-0562

TREBE, PATRICIA
14660 PEBBLE CREEK CT
HOMER GLEN IL 60491

TREE TOWNS REPROGRAPHICS INC
542 SPRING RD
ELMHURST IL 60126

TREES, ANDREW
350 W 42 ST APT 11-L
NEW YORK NY 10036

TRELLES, EMMA
701 THREE ISLAND BLVD    NO.515
HALLANDALE BEACH FL 33009

TREMAINE WILLIAMS
526 S. TAYLOR
OAK PARK IL 60304

TREMONISHA MARTIN
2960 CHAMPION WAY
APT 412
TUSTIN CA 92782

TREMONT, JASON
64 LYON TERRACE
BRIDGEPORT CT 06604

TREMPER LONGMAN
12 STAPLES PLACE
WEST HARTFORD CT 06107

TRENARDA WINSTON
9336 MATADOR RD.
COLUMBIA MD 21045

TRENESE JONES
3011 NW 183RD STREET
MIAMI FL 33056

TRENETTA SANDERS
1642 PROGRESS LANE
BELLEVILLE IL 62221

TRENGE, CHRIS
1944 POTAMAC ST
ALLENTOWN PA 18103

TRENNER, NELSON R
PO BOX AP
PRINCETON NJ 08542

TRENT HANNEMAN
6246 113TH PLACE SE
BELLEVUE WA 98006

TRENT KOLAND
4514 1/2 N PAULINA
APT. #2W
CHICAGO IL 60640

TRENT SEAWELL
2321 HIGH POINT ROAD
FOREST HILL MD 21050

TRENT WINDSOR
8822 SADDLEHORN DRIVE
APT. # 154
IRVING TX 75063

TRENT,BRUCE
30 GERALD DR
VERNON CT 06066

TRENTALANGE, BARBARA L
1629 E CAMBRIDGE ST
ALLENTOWN PA 18109

TRES LA INC
5959 FRANKLIN AVENUE SUITE 109
HOLLYWOOD CA 90028

TRESOLINI, KEVIN K
107 W COBBLEFIELD CT
NEWARK DE 19713

TRESTRAIL, JOANNE
1153 E 56TH ST
CHICAGO IL 60637

TRESTRAIL, JOANNE
4257 NORTH FRANCISCO
CHICAGO IL 60618

TREUER, DAVID
1838 PIERCE ST NE
MINNEAPOLIS MS 55918

TREVINO, ALBERTO
2732 N WHIPPLE
CHICAGO IL 60647

TREVOR GIBBONS
2034 N. HALSTED
COACH HOUSE
CHICAGO IL 60614

TREVOR JENSEN
1019 CLARENCE AVENUE
OAK PARK IL 60304

TREVOR PEARSON PRODUCTIONS
5290 W WASHINGTON BLVD
LOS ANGELES CA 90016

TREVOR SMITH
42 FORD DRIVE W
MASSAPEQUA NY 11758

TREVOR TARR
25 W MENDOCINO STREET
ALTADENA CA 91001

TREVOR TURK
1747 W. BELMONT
CHICAGO IL 60657

TREVOR VIECHWEG
18 ELTON COURT
NORWALK CT 06851

TREVOR WALLACE
5854 OLIVE AVENUE
RIALTO CA 92377

TREXLER,JAMES E
2014 PINETREE ROAD
COOPERSBURG PA 18036

TREY YANT
13805 SW DEVONSHIRE
BEAVERTON OR 97005

TREZISE, LORRAINE
4848 NORTH MULLIGAN
CHICAGO IL 60630

TRG CUSTOMER SOLUTIONS
155 PASADENA AVE
SOUTH PASADENA CA 91030

TRG CUSTOMER SOLUTIONS
5515 YORK BLVD
LOS ANGELES CA 90042-2499

TRG CUSTOMER SOLUTIONS
PO BOX 2012
SOUTH PASADENA CA 91031

TRI COUNTY MINI STORAGE
4091 GEORGE WASHINGTON MEM HWY
ORDINARY VA 23131-0471

TRI COUNTY MINI STORAGE
PO BOX 471
ORDINARY VA 23131

TRI COUNTY NEWS
9 CHERYL DRIVE
BEAR DE 19701

TRI COUNTY UNITED WAY
696 UPPER GLEN STREET
QUEENSBURY NY 12804

TRI STAR REALTY INC
33832 DIANA DR
DANA POINT CA 92629

TRI STATE INSTALLATIONS
1953 BENHILL AVE
BALTIMORE MD 21226

TRI STATE INSTALLATIONS
2201 EAGLE ST
BALTIMORE MD 21223

TRI STATE INSTALLATIONS
4501 CURTIS AVE BLDG 17
BALTIMORE MD 21226

TRI STATE WINDOW
11 INDUSTRY ST
POUGHKEEPSIE NY 12603

TRI TECH BUSINESS MACHINES
612 BROAD ST
BETHLEHEM PA 18018

TRI-CITY INC
1169 WIND ENERGY PASS
BATAVIA IL 60510

TRI-STATE PETROLEUM PRODUCTS INC
P O BOX 223
THOROFARE NJ 08086

TRI-STATE STAFFING INC
160 BROADWAY
NEW YORK NY 10038

TRI-STATE STAFFING INC
160 BROADWAY, SUITE 1300
NEW YORK NY 10038

TRI-STATE STAFFING INC
WELL FARGO BUSINESS CREDIT
DEPT 1494
DENVER NY 90291-1494

TRIANGLE DECORATING COMPANY LLC
2206 S LIVELY BLVD
ELK GROVE VILLAGE IL 60007

TRIANGLE ENVIRONMENTAL INC
730 N MARIPOSA CT
BURBANK CA 91506

TRIBE,MAKAH
PO BOX 115
NEAH BAY WA 98357

TRIBINA WIGGINS
1027B N. MILWAUKEE
CHICAGO IL 60622

TRIBUNE (FN) CABLE VENTURES, INC,
435 N. MICHIGAN AVE
CHICAGO IL 60611

TRIBUNE DIRECT
5091 4TH ST
IRWINDALE CA 91706

TRIBUNE DIRECT
505 NORTHWEST AVENUE
NORTHLAKE IL 60164

TRIBUNE DIRECT
ATTN  JOHN CRAIG
505 N W AVENUE
NORTH LAKE IL 60164

TRIBUNE DIRECT
ATTN  MARK HOFF
505 NORTHWEST AVENUE
NORTHLAKE IL 60164

TRIBUNE DIRECT
P O BOX 5943
CAROL STREAM IL 60197-5943

TRIBUNE DIRECT
PO BOX 121
ADDISON IL 60101-0121

TRIBUNE DIRECT
PO BOX 20027
LEHIGH VALLEY PA 18002-0027

TRIBUNE EMPLOYEE STOCK OWNERSHIP PLAN
C/O GREATBANC TRUST COMPANY
801 WARRENVILLE ROAD
SUITE 500
LISLE IL 60532

TRIBUNE ENTERTAINMENT
220 EAST 42ND STREET
SUITE 400
NEW YORK NY 10017

TRIBUNE ENTERTAINMENT
435 NORTH MICHIGAN AVENUE
CHICAGO IL 60611

TRIBUNE ENTERTAINMENT
712 5TH AVENUE
14TH FLOOR
NEW YORK NY 10019

TRIBUNE ENTERTAINMENT
435 N. MICHIGAN AVE.
18TH FLR
CHICAGO IL 60611

TRIBUNE ENTERTAINMENT
PO BOX 96554
BANK OF AMERICA ILLINOIS
CHICAGO IL 60693

TRIBUNE ENTERTAINMENT COMPANY
5800 SUNSET BLVD
STE 303
LOS ANGELES CA 90028

TRIBUNE ENTERTAINMENT COMPANY
435 N MICHIGAN AVENUE
CHICAGO IL 60611

TRIBUNE ENTERTAINMENT COMPANY
BANK OF AMERICA ILLINOIS
PO BOX 96554
CHICAGO IL 60693

TRIBUNE ENTERTAINMENT COMPANY
PO BOX 96554
CHICAGO IL 60693

TRIBUNE HONG KONG
202 WEST FIRST STREET
LOS ANGELES CA 90012

TRIBUNE INTERACTIVE, INC.
435 N. MICHIGAN AVE.
CHICAGO IL 60611

TRIBUNE MEDIA SERVICES
PO BOX 60195
LOS ANGELES CA 90060-0195

TRIBUNE MEDIA SERVICES
15158 COLLECTIONS CENTER DR
CHICAGO IL 60693

TRIBUNE MEDIA SERVICES
435 N MICHIGAN AVE
SUITE 1500
CHICAGO IL 60611

TRIBUNE MEDIA SERVICES
435 N MICHIGAN AVE
SUITE 1417
CHICAGO IL 60611-4008

TRIBUNE MEDIA SERVICES
P O BOX 6688
.
.
CHICAGO IL 60680

TRIBUNE MEDIA SERVICES
PO BOX 10026
ALBANY NY 12201

TRIBUNE MEDIA SERVICES
PO BOX 1004
ALBANY NY 12201

TRIBUNE MEDIA SERVICES
PO BOX 671
ALBANY NY 12201

TRIBUNE MEDIA SERVICES B.V.
435 N. MICHIGAN AVE
CHICAGO IL 60611

TRIBUNE MEDIA SERVICES INTERNATIONAL
202 W 1ST ST
LOS ANGELES CA 90012

TRIBUNE MEDIA SERVICES INTERNATIONAL
BOX 60195
LOS ANGELES CA 90060

TRIBUNE MEDIA SERVICES INTERNATIONAL
PO BOX 60139
LOS ANGELES CA 90060-0139

TRIBUNE NATIONAL MARKETING COMPANY
435 N. MICHIGAN AVE.
CHICAGO IL 60611

TRIBUNE ND, INC.
235 PINELAWN ROAD
MELVILLE NY 11747-4250

TRIBUNE RECEIVABLES, LLC
(TRIBUNE COMPANY)
435 N. MICHIGAN AVE
CHICAGO IL 60611

TRIBUNE REVIEW PUBLISHING CO INC
622 CABIN HILL DR
GREENSBURG PA 15601

TRIBUNE SPORTS NETWORK HOLDINGS, LLC
(WGN CONTINENTAL BROADCASTING)
435 N. MICHIGAN AVE
CHICAGO IL 60611

TRIBUNE TIMES MIRROR
TODAY'S HOMEOWNER
1480 CODY ROAD SOUTH
MOBILE AL 36695

TRIBUTE FILMS
301 BEACON STREET
BOSTON MA 02116

TRICE, JAMES SCOTT
108 SHARON DR
TOLLAND CT 06084

TRICE, KYLE
39 VILLAGE ST
VERNON CT 06066

TRICIA ANN SANTOS
23-30 NEWTOWN AVENUE
APT. 1DW
ASTORIA NY 11102

TRICIA ATKINS
1281 W ROSECRANS #103
GARDENA CA 90247

TRICIA BISHOP
1630 BANK STREET
2ND FLOOR
BALTIMORE MD 21231

TRICIA DAVIS
250 W. OCEAN BLVD
APT 1413
LONG BEACH CA 90802

TRICIA REZMER
1117 SUNSET RD
WHEATON IL 60187

TRIEMER, ISABELL
304 VALE ROAD
BEL AIR MD 21014

TRIFECTA
ATTN PAM EATON
1775 BROADWAY  SUITE 525
NEW YORK NY 10019

TRIFECTA ENTERTAINMENT
3575 CAHUEGA BLVD. WEST
SUITE 595
LOS ANGELES CA 90068

TRIFECTA ENTERTAINMENT
9125 SE TAYLOR ST
PORTLAND OR 97216

TRIFECTA ENTERTAINMENT, LLC
D/B/A TRIFECTA MEDIA
3575 CAHUENGA BOULEVARD WEST
SUITE 595
LOS ANGELES CA 90068

TRIFECTA MEDIA
ATTN PAM EATON
1775 BROADWAY  SUITE 525
NEW YORK NY 10019

TRIFFON ALATZAS
902 ALEXANDRIA CT.
BEL AIR MD 21014

TRIFLI INCORPORATED
C/O COPE MANAGEMENT
8846 AZUL DRIVE
WEST HILLS CA 91304

TRIFLI INCORPORATED
400 E RANDOLPH  NO.3726
CHICAGO IL 60601

TRIFLI INCORPORATED
C/O AFTRA
ONE E ERIE
#650
CHICAGO IL 60611

TRIGEN
P.O. BOX 681036
MILWAUKEE WI 53268-1036

TRIGEN-BALTIMORE ENERGY CORPORATION
PO BOX  681036
MILWAUKEE WI 53268-1036

TRIGGER, DARLA L
8319 WILD CHERRY COURT
LAUREL MD 20723

TRILENNIUM PRODUCTIONS
19900 MACARTHUR BLVD        NO.1050
IRVINE CA 92612

TRIM, JOEL
2704 WASHINGTON ST
HOLLYWOOD FL 33020

TRIMBLE NAVIGATION LTD
5475 KELLENBURGER RD
DAYTON OH 45424

TRIMBLE NAVIGATION LTD
DEPT 1007
PO BOX 121007
DALLAS TX 75312-1007

TRIMEX MOBILE MARKETING INC
2945A S FAIRVIEW ST
SANTA ANA CA 92704

TRIMEX MOBILE MARKETING LLC
2945A S FAIRVIEW STREET
SANTA ANA CA 92704

TRINA LORETUCCI
6113 RALEIGH ST
#418
ORLANDO FL 32835

TRINE TSOUDEROS
1800 W. ROSCOE
APT #216
CHICAGO IL 60657

TRINH, CAM B
235 SE 9TH STREET
DANIA FL 33004

TRINIDAD, JUAN RODRIGO SOBRAL
3450 WEST HILLSBORO BLVD APT 206
COCONUT CREEK FL 33073

TRINITY COLLEGE
LOIS DERRICKSON
PO BOX 30628
HARTFORD CT 06150-0628

TRINITY COLLEGE
PO BOX 30628
HARTFORD CT 06150-0628

TRINKLE, FAWN
209 W 26TH ST
NORTHAMPTON PA 18067

TRINO NARANJO
710 HICKORY ST.
SANTA ANA CA 92701

TRIO ASSOCIATES
RE: PASADENA 125 N. VINEDO
ATN: ROGER CALLAHAN AND LYNDEL C.
PO BOX 3424
SIMI VALLEY CA 93093

TRIO ASSOCIATES
RE: PASADENA 125 N. VINEDO
PO BOX 757
4778 NORTH STONE ROAD
BETHEL ISLAND CA 94511

TRIO ASSOCIATES
3209 RACCOON ROAD
LAKE ISABELLA CA 93240

TRIO ASSOCIATES
PO BOX 757
4778 NORTH STONE ROAD
BETHEL ISLAND CA 94511

TRIO VIDEO
PO BOX 964
BEDFORD PARK IL 60499

TRIP, PELPINA
1518 NIGHTINGALE LANE
CORINTH TX 76210

TRIPLE DECKER PRODUCTIONS INC
1610 TALLGRASS LANE
LAKE FOREST IL 60045

TRIPLE DIGIT MEDIA LLC
1533 W LYNWOOD ST
PHOENIX AZ 85007

TRIPLE MAXX  COMMERCIAL
19 ROYAL DR
CORAM NY 11727

TRIPLE MAXX  COMMERCIAL
5507-10 NESCONSET HWY  UNIT 183
MT SINAI NY 11766

TRIPLETT, MICHELLE
106 NORTHAMPTON DR
HAMPTON VA 23666

TRIPOD/CMG
4722 ANGELES VISTA BLVD.
LOS ANGELES CA 90043

TRISCHITTA, LINDA J
8531 NW 139TH TERRACE  UNIT NO.1407
MIAMI LAKES FL 33016

TRISHA FALLON
1480 SADDLERIDGE DRIVE
ORLANDO FL 32835

TRISHA GOSS
1017 CAROLINA AVE.
APT. A
SAINT CLOUD FL 34769

TRISHA MATHEWS
249 SATINWOOD AVENUE
OAK PARK CA 91377-1245

TRISHA VAN HORSEN
2080 LOMINA AVENUE
LONG BEACH CA 90815

TRISTA RISLEY
217 GETTYSBURG DRIVE
BOLINGBROOK IL 60440

TRISTAN DOLIK
113 S. EVERGREEN AVE.
ARLINGTON HEIGHTS IL 60005

TRISTANCHO, MANUEL JOSE
1071 NE 175 ST
NORTH MIAMI BEACH FL 33162

TRITON COMMUNITY COLLEGE
2000 FIFTH AV ATN: DIANE RAHEY
RIVER GROVE IL 60171

TRITON COMMUNITY COLLEGE
2000 FIFTH AVENUE
ROOM R-306
RIVER GROVE IL 60171

TRITON-TEK INC
445 W ERIE ST    STE 208
CHICAGO IL 60610

TRITT, ANNIE MAURA
9753 EDIFICE AVE
LAS VEGAS NV 89117

TRITT, ANNIE MAURA
46 BEARD ST
BROOKLYN NY 11231

TRIUNE HEALTH GROUP
6723 WEAVER RD    STE 108
ROCKFORD IL 61114

TRIVISTA PLASTICS LLC
1657 FRONTENAC RD
NAPERVILLE IL 60563

TRIVISTA PLASTICS LLC
24114 NETWORK PL
CHICAGO IL 60673-1241

TRIWASTE SERVICES
260 NEW TORONTO ST
TORONTO ON M8V 2E8

TRL SYSTEMS INC
4405 E AIRPORT DR
ONTARIO CA 91781

TROADIO SAN LUIS
738 OAKREST AVE.
BREA CA 92821

TROCCHI, MIKE
276 SOUTH MAIN ST  APT A
COLCHESTER CT 06415

TROCHE, JULIO
75 CENTRAL AVE
EAST HARTFORD CT 06108

TROIANO, JESSICA A
2212 24TH ST  NO.2A
ASTORIA NY 11105

TROJAK, GREG
1292 DROVER DR
LEMONT IL 60439

TRONERUD, RICK
197 FINCH ST
EL CAJON CA 92020

TROPICAL PROMOTIONS SF INC
9416 BOCA RIVER CIRCLE
BOCA RATON FL 33434

TROSHINSKY, LISA
4977 BATTERY LN   NO.105
BETHESDA MD 20814

TROTH, CHERYL A
39 SEVENTH ST
NEWINGTON CT 06111

TROTMAN, NIEASHA
5219 EUCLID STREET
PHILADELPHIA PA 19131

TROTMAN, SYNTHIA
196 PALM ST
*PARTY SHOP/ALBANY AVE
HARTFORD CT 06112-1358

TROTMAN, SYNTHIA
196 PALM STREET
HARTFORD CT 06112

TROTT COMMUNICATIONS GROUP
4320 N BELT LINE RD   SUITE A100
IRVING TX 75038

TROTTER, RAYMOND
6314 LINCOLN ST    APT 3
HOLLYWOOD FL 33020

TROTTER, RAYMOND
6314 LINCOLN ST    APT 3
HOLLYWOOD FL 33021

TROUT, STEVE R
11774 TEMPEST HARBOR LOOP
VENICE FL 34292

TROUT, STEVE R
PO BOX 1155
TINLEY PARK IL 60477

TROUT, STEVE R
7719 STATE LINE AVENUE
MUNSTER IN 46321

TROUTCO
LARRY DECKEL
6321 RHODES LANE
RIVERSIDE CA 92506

TROUTMAN, CECIL
6525 GINA AGHA CIR
LITHONIA GA 30038

TROXELL, JAMES T
625 2ND AVE
BETHLEHEM PA 18018

TROXELL, LINDA
1092 SMITH GAP RD
BATH PA 18014

TROXELL, MARK
2221 OLD POST RD
COPLAY PA 18037

TROY ARCE GANIER
2252 BRONSON HILL DRIVE
LOS ANGELES CA 90068

TROY BEAMON
7151 S. BENNETT
APT.#3S
CHICAGO IL 60649

TROY BULLER
2343 N. GREENVIEW
APT. #107
CHICAGO IL 60614

TROY COLE
8129 S. MARIPOSA AVE
LOS ANGELES CA 90044

TROY CONHAIN
2601 MABRY DRIVE
SACRAMENTO CA 95835

TROY CRAWFORD
3022 GREAT OAK DRIVE
FORRESTVILLE MD 20747

TROY FEYERABEND
28046 N DAYDREAM WAY
VALENCIA CA 91354

TROY HIRSCH
6909 PARK MESA WAY
UNIT #134
SAN DIEGO CA 92111

TROY LEE
1360 BOSTON AVENUE
BAY SHORE NY 11706

TROY LIVINGSTONE
300 LOWNDES AVENUE
APT D
HUNTINGTON STATION NY 11746

TROY MARTIN
321 LIGHTHOUSE DRIVE
JONESTOWN PA 17038

TROY MCLAURIN
8585 BURTON WAY
APT#205
LOS ANGELES CA 90048

TROY MILLER
680 TENNIS CLUB DR.
UNIT 308
FT. LAUDERDALE FL 33311

TROY PARSONS
84 WOODS AVENUE
ROOSEVELT NY 11575

TROY SANTIAGO
6008 N. FAIRVALE DR.
AZUSA CA 91702

TROY SENKIEWICZ
809 SOUTH GRETNA GREEN WAY
203
LOS ANGELES CA 90049

TROY TOUPS
217 OAK LANE
LULING LA 70070

TROY VANWINGEN
2236 HORTON SE
GRAND RAPIDS MI 49507

TROY, GILAD E
70 AV CHURCH HILL
WESTMOUNT QC H3Y 2Z9

TROYER, HOWARD
309 RECKORD RD
FALLSTON MD 21047

TROYSTAR MEDIA SOLUTIONS LLC
303 N GLENOAKS BLVD    NO 201
BURBANK CA 91502

TRUBOWITZ, PETER
600 HARRIS ST
AUSTIN TX 78705

TRUCHEL CONSTRUCTION INC
4928 PEARSON AVENUE
PHILADELPHIA PA 19114

TRUCHEL CONSTRUCTION INC
8 HILLSIDE LANE
YARDLEY PA 19067

TRUCK DRIVER LOCAL UNION #355
DELIVERY UNION DUES
1030 S DUKELAND ST
BALTIMORE MD 21223

TRUCK DRIVER LOCAL UNION #355 FCU
LOCAL 355 MARYLAND FED CREDIT UNION
1030 S DUKELAND ST
BALTIMORE MD 21223

TRUCK DRIVERS & HELPERS LOCAL UNION 355
9411 PHILADELPHIA RD    STE S
BALTIMORE MD 21237

TRUCK DRIVERS & HELPERS LOCAL UNION 355
HEALTH & WELFARE FUND
9411 PHILADELPHIA RD    STE S
BALTIMORE MD 21237

TRUCK DRIVERS & HELPERS LOCAL UNION 355
RETIREMENT PENSION FUND
9411 PHILADELPHIA RD    STE S
BALTIMORE MD 21237

TRUDEAU, JACK
9150 TIMBERWOLF LANE
ZIONSVILLE IN 46077

TRUDY O'KEEFE
149 COVENTRY AT WATERFORD
YORK PA 17402

TRUE BLUE SALES CREW
11671 DARYL LN
GARDEN GROVE CA 92840

TRUE PARTNERS CONSULTING LLC
225 W WACKER DR    STE 1600
CHICAGO IL 60606

TRUE SENTRY INC
102 W 3RD ST    STE 250
WINSTON-SALEM NC 27101

TRUEBLOOD, SHELLY
125314 ACADEMY ST
GALESBURG IL 61401

TRUESCHLER, JOSEPHINE
316 E MELROSE AVE NO.F
BALTIMORE MD 21212

TRUESDALE, VERONICA
4540 BEACON HILL DR
WILLIAMSBURG VA 23188

TRUETT, TIMOTHY
64 AVENCIA MERIDA
SAN CLEMENTE CA 92673

TRUITT, BRIAN
43616 LUCKETTS BRIDGE CIRCLE
ASHBURN VA 20148

TRULINDA BRITT
1004 ROBINSON ROAD
PORTSMOUTH VA 23701

TRUMBOWER, RALPH
PO BOX 15
EMMAUS PA 18049

TRUMBULL PRINTING INC
205 SPRING HILL ROAD
TRUMBULL CT 06611

TRUONG DAO
418 VALENCIA PLACE CIRCLE
ORLANDO FL 32825

TRUONG, BAOMY
7252 DAVIS
MORTON GROVE IL 60053

TRUSLOW, LUANNE
507 LESTER ROAD
NEWPORT NEWS VA 23601

TRYKOWSKI, ANDREW
229 HILL RD
HARWINTON CT 06791-2502

TS TEMPS LLC
445 S FIGUEROA ST    STE 2600
LOS ANGELES CA 90071

TSAMOUTALIDIS, NIKOLAS V
1745 ELM ST
BETHLEHEM PA 18017

TSAVARIS, TANYA
2995 REEVE ROAD
MATTITUCK NY 11952

TSCHOEPE, TAMMY
3366 JACOBY RD
COOPERSBURG PA 18036

TSI TAILORED SYSTEMS INC
7 B PASCO DR
EAST WINDSOR CT 06088

TT MAILING SERVICE INC
575 EAST EDNA PLACE
COVINA CA 91723

TUCCILLO, EDEN
742 BATTERY POINTE DR
ORLANDO FL 32828

TUCK, DONNIE
318 RIVERSIDE DR
HAMPTON VA 23669

TUCK, KAREN E
27 WALNUT ROAD
ROCKY HILL CT 06067

TUCKER, ANTWON
117 VINE ST
HARTFORD CT 06112

TUCKER, ERIN LAURETTE
424 A S NORTHAMPTON ST
BANGOR PA 18013

TUCKER, KRYSTINA
16 HENRY ST        APT A6
HARTFORD CT 06114

TUESDAY BAILEY
1304 WAYMAR WAY
MARIETTA GA 30008

TUFANKJIAN, ELIZABETH SCOUT
433 7TH AVE        APT 2
BROOKLYN NY 11215

TUFANO, ANTHONY
2827 WHITEMARSH PL
MACUNGIE PA 18062

TUFTON PROFESSIONAL BASEBALL LLC
873 LONG DRIVE
ABERDEEN MD 21001

TUHUS DUBROW, REBECCA
32 IVALOO ST  NO.1
SOMERVILLE MA 02143

TUKAIZ COMMUNICATIONS LLC
1014 PAYSPHERE CIRCLE
CHICAGO IL 60674

TUKAIZ COMMUNICATIONS LLC
1747 SOLUTIONS CENTER
CHICAGO IL 60677-1007

TUKAIZ COMMUNICATIONS LLC
2917 NORTH LATORIA LANE
FRANKLIN PARK IL 60131

TULLBERG MICHAEL
1356 DOUGLAS STREET  NO.10
LOS ANGELES CA 90026

TULLOCK, MILLIE
81 VINEYARD RD
BURLINGTON CT 06013

TULSA WORLD PUBLISHING COMPANY
315 SOUTH BOULDER AVE
TULSA OK 74103

TULSA WORLD PUBLISHING COMPANY
PO BOX 1770
TULSA OK 74102-1770

TUMA, DEBBIE
PO BOX 2163
SAG HARBOR NY 11963

TUNA ON RYE PRODUCTIONS INC
41 ELD ST
NEW HAVEN CT 06511

TUNDRA & ASSOCIATES INC
PO BOX 871354
WASILLA AK 99687

TUNG, JENNIFER
237 E 20TH ST  NO.3E
NEW YORK NY 10003

TUNG, JENNIFER
237 E 20TH ST  NO.8E
NEW YORK NY 10003

TUNICK, BARRY
PUZZLEMAKER
4470 ELENDA STREET
CULVER CITY CA 90230

TUNNEY, ELLEN
4472 W 4 ST
LOS ANGELES CA 90020

TUNNEY, MAX
140 COOLIDGE AVE
LONG BEACH NY 11561

TUNSILL, UMRAAN
1000 LONG ISLAND AVE
FT. LAUDERDALE FL 33312

TUNSON, JEFFRENA
916 PINKERTON
TYLER TX 75701

TUNSTILL, YVETTE  (KERBY)
3654 WEST 80TH STREET
CHICAGO IL 60652

TUOHY-REGAN, LYNNE A
P.O. BOX 122
NEWBURY NH 03255

TURAN, MICHELLE R
4457 SPECTRUM
IRVINE CA 92618

TURCK, JOHN
518 PARK AVENUE
APT 1L
HOBOKEN NJ 07030

TURCK, JOHN
518 PARK AVENUE
HOBOKEN NJ 07030

TURCOTTE, BARBARA
2 WATSON FARM DRIVE
SOUTH WINDSOR CT 06074

TURIM,GAYLE C
65 BIRCH ST
MERRICK NY 11566

TURK, HEATHER WADOWSKI
2750 W WIGWAM AVE NO 1213 BLDG 24
LAS VEGAS NV 89123

TURK, ROBIN L
8306 YUCCA TRAIL
LOS ANGELES CA 90046

TURKEL, DOUG
220 GRAND CONCOURSE
MIAMI SHORES FL 33138

TURKELL, MICHAEL H
111 G BUTLER STREET
BROOKLYN NY 11231

TURKEWITZ, JULIA
2005 BIRTHDAY COURT
BROOKEVILLE MD 20833

TURLA-VITOLO, JOHNNY
16000 FAIRWAY CIRCLE
WESTON FL 33326

TURLEY, JONATHAN
GEORGE WASHINGTON LAW SCH
2000 H STREET NW
WASHINGTON DC 20052

TURLEY, JONATHAN
6541 CHESTERFIELD AVE
MCLEAN VA 22101

TURLEY, VINCENT E C
100 BABCOCK STREET
HARTFORD CT 06106

TURN KEY SOLUTIONS INC
4920 W THUNDERBIRD AVE  NO.C150
GLENDALE AZ 85306

TURN KEY SOLUTIONS INC
6019 N 43RD AVE
PHOENIX AZ 85019

TURN-KEY SOLUTIONS
4920 W. THUNDERBIRD AVE., #C120
GLENDALE AZ 85306

TURNBULL, WILLIAM
157-48 24 AVE
WHITESTONE NY 11357

TURNER ADVERTISING INC
63 E LAKE ST  STE 1507
CHICAGO IL 60601

TURNER CONSTRUCTION COMPANY
5690 DTC BOULEVARD  SUITE 515 EAST
GREENWOOD CO 80111

TURNER CONSTRUCTION COMPANY
55 E  MONROE  ST
CHICAGO IL 60603

TURNER CONSTRUCTION COMPANY
55 E MONROE NO. 3100
CHICAGO IL 60603

TURNER PROPERTIES, INC.
ONE CNN CENTER
ATTN: REAL ESTATE DIRECTOR
ATLANTA GA 30303-2705

TURNER, BRIAN P
3005 WEAVER RD
HAMPTON VA 23666

TURNER, CLAUDETTA
1135 23RD AV
BELLWOOD IL 60104

TURNER, EUGENE
609 E. 76TH STREET
CHICAGO IL 60619

TURNER, GEOFFREY L
4 SOUTH GRANDVIEW DRIVE
LATHAM NY 12110

TURNER, JULIAN
1740 S VICTORIA AVE
LOS ANGELES CA 90019

TURNER, KAREN
3709 TAKOYA DRIVE
ELLICOTT CITY MD 21042

TURNER, KAROL J
3822 SMOKETREE DR
COLORADO SPRINGS CO 80920

TURNER, KEEYAWNA
1916 PEACHTREE ST
DACULA GA 30019

TURNER, KYLE
4701 N BEACON        APT 212
CHICAGO IL 60640

TURNER, MARK
544 YORKTOWN RD
NEWPORT NEWS VA 23603

TURNER, MYRA P
330 S COCHRAN AVE   NO.8
LOS ANGELES CA 90036

TURNER, RALEIGH
1401 SOUTH C STREET
LAKE WORTH FL 33460

TURNER, SAMANTHA D
1268 EASTERLY AVE  APT 18
HAMPTON VA 23669

TURNER, TALBERT III
540 NW 4TH AVE. APT.NO. 905
FORT LAUDERDALE FL 33311

TURNER, TALISHA H
3602 VICTORIA BLVD
HAMPTON VA 23661

TURNER, TIERRE
1001 W 87TH
CHICAGO IL 60620

TURNER, TYRONE
2003 N 20TH RD
ARLINGTON VA 22201

TURNER, TYRONE
4408 18TH ST N
ARLINGTON VA 22207

TURNER, VEVERLY
5518 GREEN WING CT
LITHONIA GA 30058

TURNER, WILLIAM
5931 MICHAEALS XING
OREFIELD PA 18069

TURNER, YOLANDA
365 FERNWOOD DR
BATON ROUGE LA 70806

TURNER,JOE
14 HARRISON AVE
AMITYVILLE NY 11701

TURNER-HALL, VICTORIA
532 PAGEWOOD DR
NEWPORT NEWS VA 23602

TURNER-MACK, DEBORAH
7505 WOODROW AVENUE
AUSTIN TX 78757

TUROWSKI, ERIK ZACHARY
19506 CAMERON MILL RD
PARKTON MD 21120

TURPIN, KENYPITTA
10750 W CERMAK
2W
WESTCHESTER IL 60154

TURPIN, MICHAEL
11351 SW 8 PLACE
PEMBROKE PINES FL 33025

TURRIETA, ANDREW
2337 MARKINGHAM RD
MAITLAND FL 32751

TURRISI, KELLY
101 DERBY ST
NEW BRITAIN CT 06053-3115

TURSE, NICK
100 MANHATTAN AVE  APT 2109
UNION CITY NJ 07087

TURSE, NICK
100 MANHATTAN AVE  APTE2109
UNION CITY NJ 07087

TUSCAN, AMANDA R
2275 HOOVER AVE
REYNOLDSBURG OH 43068

TUSHAR PATEL
340 BRIGHTON BAY
ROSELLE IL 60172

TUST,MAY M
702 E. WALNUT ST
ALLENTOWN PA 18109-2623

TUST,MAY M
702 E. WALNUT STREET
ALLENTOWN PA 18103

TUSTISON, KELLY C
3631 SUSAN LANE
STEGER IL 60475

TUTTLE, JEAN
1658 HUMBOLDT ST
DENVER CO 80218

TUTTON, MARYANN B
4435 TREE HOUSE LANE NO.27D
TAMARAC FL 33319

TUTTON, TABITHA N
6106 SOUTHGATE BLVD
MARGATE FL 33068

TUULA WESTLAKE
601 HUNTER TRAIL
COLLEYVILLE TX 76034

TUZOLANA, MANZO C
261 EAST ROBBINS AVE
NEWINGTON CT 06111

TV GUIDE
1211 6TH AVE  4TH FLR
NEW YORK NY 10036

TV GUIDE
100 MATSONFORD RD
RADNOR PA 19088

TV GUIDE
4 RANDNOR CORPORATE CENTER
CONTROLLERS OFFICE
ATTN  KATHY MCLACHLAW
RANDOR PA 19088

TV GUIDE
ATTN JACK CHIN 5TH FL CREDIT DEPT
FOUR RADNOR CORPORATE CENTER
100 MATSON FORD RD
RADNOR PA 19088

TV GUIDE
PO BOX 100
RADNOR PA 19088

TV GUIDE
PO BOX 200
RADNOR PA 19088-0200

TV GUIDE
PO BOX 250
RADNOR PA 19080-0250

TV GUIDE
PO BOX 400
RADNOR PA 19088-0400

TV GUIDE
PO BOX 5070
RADNOR PA 19088-5070

TV GUIDE
PO BOX 5160
RADNOR PA 19088-5160

TV GUIDE
PO BOX 5560
RADNOR PA 19088-5561

TV GUIDE
PO BOX 7777 W9200
PHILADELPHIA PA 19175

TV GUIDE ONLINE INC/TV GUID ONLINE LLC
RICHARDS LAYTON & FINGER
FL COTTRELL III/JL MOYER/SJ FINEMAN
ONE RODNEY SQ, 920 N KING ST
WILMINGTON DE 19801

TV GUIDE ONLINE, INC. &
TV GUIDE ONLINE, LLC
F COTTRELL III/RICHARDS LAYTON & FINGER
ONE RODNEY SQUARE P.O. BOX 551
WILMINGTON DE 19899

TV GUIDE ONLINE, INC. & TV GUIDE ONLINE,
LLC, C/O RICHARDS, LAYTON & FINGER
F.L.COTTREL,III, J.L.MOYER & S.J.FINEMAN
ONE RODNEY SQUARE; 920 NORTH KING
WILMINGTON DE 19801

TV GUIDE ONLINE, INC. & TV GUIDE ONLINE,
LLC, C/O ROPES & GRAY LLP
C.J. HARNETT, C-L.FUKUDA, S.W. YOTHERS
1211 AVENUE OF THE AMERICAS
NEW YORK NY 10036

TVB RESEARCH 2000
3 EAST 54TH ST
10TH FLR
NEW YORK NY 10022

TVB RESEARCH 2000
850 THIRD AVENUE
NEW YORK NY 10022-6222

TVC BROADCASTING OF CHICAGO LLC
10005 NW 19TH ST
DORAL FL 33172

TVC BROADCASTING OF CHICAGO LLC
PO BOX 226890
MIAMI FL 33122-6890

TVC BROADCASTING OF CHICAGO LLC
875 N MICHIGAN AVE          FLR 32
CHICAGO IL 60611

TW MARKETING INC
3829 E GRANT ST
ORLANDO FL 32812

TW TELECOM
P.O. BOX 172567
DENVER CO 80217-2567

TW TELECOM HOLDINGS INC
10475 PARK MEADOWS DRIVE
LITTLETON CO 80124

TW TELECOM HOLDINGS INC
PO BOX 172567
DENVER CO 80217-2567

TW TELECOM HOLDINGS INC
PO BOX 2017
MECHANICSBURG PA 17055

TW TELECOM HOLDINGS INC
3235 INTERTECH DR
STE 600
BROOKFIELD WI 53045

TWAMENIA WALLACE-JONES
711 LENSTROM FRIEND COURT
BALTIMORE MD 21228

TWANA JENKINS
3927 MADISON
BELLWOOD IL 60104

TWANDA TIDWELL
1609 S. HOMAN
CHICAGO IL 60623

TWEE NGUYEN
1535 LOMA AVE
APT#8
LONG BEACH CA 90804

TWENTIETH CENTURY FOX
1440 S. SEPULVEDA BLVD.
LOS ANGELES CA 90025

TWENTIETH CENTURY FOX
DIRECTOR OF STATION SERVICES
P.O. BOX 900
SUITE 430
BEVERLY HILLS CA 90213

TWENTIETH CENTURY FOX
DOMESTIC DISTRIBUTION DEPT.
P.O. BOX 900
SUITE 430
BEVERLY HILLS CA 90213

TWENTIETH CENTURY FOX
P. O. BOX 900
10950 WASHINGTON BLVD
3RD FLOOR
BEVERLY HILLS CA 90213

TWENTIETH CENTURY FOX
P.O BOX 900
SUITE 430
BEVERLY HILLS CA 90213

TWENTIETH CENTURY FOX
P.O.BOX 430
SUITE 430
BEVERLY HILLS CA 90213

TWENTIETH CENTURY FOX FILM
3659 COLLECTION CENTER DR
CHICAGO IL 60693

TWENTIETH CENTURY FOX FILM
TELEVISION DIVISION
PO BOX 65901
CHARLOTTE NC 28265

TWENTIETH CENTURY FOX FILM
TV DIVISION SYNDICATION
PO BOX 651143
CHARLOTTE NC 28265-1143

TWENTIETH CENTURY FOX TV SYNDICATION
PO BOX 900
BEVERLY HILLS CA 90213

TWENTIETH CENTURY FOX TV SYNDICATION
3659 COLLECTION CENTER DRIVE
CHICAGO IL 60693

TWENTIETH CENTURY FOX TV SYNDICATION
PO BOX 651143
TELEVISION DIV SYNDICATIONDEPT
CHARLOTTE NC 28265

TWENTIETH CENTURY FOX TV SYNDICATION
PO BOX 65901
TELEVISION DIV SYNDICATIONDEPT
CHARLOTTE NC 28265

TWENTIETH TELEVISION
20TH TELEVISION DOMESTIC DIST.
PO BOX 900 OCEAN PARK
2ND FLOOR
BEVERLY HILLS CA 90213

TWENTIETH TELEVISION
COORDINATOR STATION SERVICES
P.O. BOX900
SUITE 430
BEVERLY HILLS CA 90213

TWENTIETH TELEVISION
P. O. BOX 900
10950 WASHINGTON BLVD
3RD FLOOR
BEVERLY HILLS CA 90213

TWENTIETH TELEVISION
P.O. BOX 900
OCEAN PARK 2ND FLOOR
BEVERLY HILLS CA 90213

TWENTIETH TELEVISION
P.O. BOX 900
SUITE 430
BEVERLY HILLS CA 90213

TWENTIETH TELEVISION
SUITE 430
2121 AVENUE OF THE STARS
LOS ANGELES CA 90067

TWENTIETH TELEVISION
ATTN WENDY LEE
1211 AVENUE OF AMERICAS  21ST FLOOR
NEW YORK NY 10036

TWENTIETH TELEVISION
1211 AVENUE OF THE AMERICAS  21ST FLOOR
NEW YORK NY 10036

TWENTIETH TELEVISION
ATTN WENDY LEE
1211 AVENUE OF THE AMERICAS  21ST FLOOR
NEW YORK NY 10036

TWENTIETH TELEVISION, INC
ATTN: BOB COOK, PRESIDENT AND COO
2121 AVENUE OF THE STARS
21ST FLOOR
LOS ANGELES CA 90067

TWENTY-FOUR SEVEN LLC
6533 HOLLYWOOD BLVD     STE 111
HOLLYWOOD CA 90028

TWENTYMAN, TIM
9922 VIRGIL
REDFORD MI 48239

TWI
420 WEST 45TH ST
NEW YORK NY 10036

TWIGG, PATRICK
10 CAROL DR
VERNON CT 06066

TWILA SNYDER
1715 GARRET CRT
INDIANAPOLIS IN 46234

TWIN FORKS INSULATION INC
P O BOX 568
WADING RIVER NY 11792

TWIN LENS LLC
14 JUANITA LANE
ALGODONES NM 87001

TWINGLEY, JONATHAN
615 W 172ND ST  NO.53
NEW YORK NY 10032

TWINING, JESSICA R
4015 E PIKES PECK AVE
COLORADO SPRINGS CO 80909

TWISTED METAL
2166 ACAMA ST
SACRAMENTO CA 95815

TWITCHELL, THOMAS D
158 SKYVIEW DR
CROMWELL CT 06416

TWO CAMELLAS LLC
RE: SANTA FE SPRINGS 13100 E
PO BOX 15958
BEVERLY HILLS CA 90209-1958

TWO CAMELLAS LLC
PO BOX 15958
BEVERLY HILLS CA 90209-1958

TWO CAMELLIAS LLC
RE: SANTA FE SPRINGS 13100 E
PO BOX 15958
BEVERLY HILLS CA 90209-158

TWO DEGREES LLC
PO BOX 16006
PHOENIX AZ 85011

TWO DEGREES LLC
821 2ND AVE  STE 1900
SEATTLE WA 98104

TWO DEGREES LLC
PO BOX 84904
SEATTLE WA 98124-6204

TWO WORLDS PRODUCTIONS INC
821 FOREST AVE  NO.3E
EVANSTON IL 60202

TWOHEY, JOHN C
2715 BROADWAY
EVANSTON IL 60201

TWONE BEASLEY
1100 BOLTON STREET
BALTIMORE MD 21201

TWTR, INC., ET AL; F/K/A TWEETER HOME
ENTERTAINMENT GROUP; ASK FINANCIAL LLP
J.STEINFIELD, JR., ESQ.; K.SCHEIBE, ESQ.
2600 EAGAN WOODS DR; STE 400
EAGAN MN 55121

TXU ELECTRIC
PO BOX 100001
DALLAS TX 75310-0001

TXU ELECTRIC
PO BOX 660409
DALLAS TX 75310

TXU ENERGY
ACCT NO. 2232144352-9
P.O. BOX 660354
DALLAS TX 75266-0354

TXU ENERGY
ACCT NO. 531-1611-99-9
P.O. BOX 100001
DALLAS TX 75310-0001

TXU ENERGY
ACCT NO. 9133389616-4
P.O. BOX 660354
DALLAS TX 75266-0354

TXU ENERGY
P.O. BOX 660354
DALLAS TX 75266-0354

TXU ENERGY COMPANY LLC
1601 BRYAN ST  STE 900
DALLAS TX 75201

TXU ENERGY COMPANY LLC
PO BOX 660161
DALLAS TX 75266-0161

TYANNA MEDINA
5 ELLINGTON STREET
HARTFORD CT 06106

TYANNA SIMPSON
1604 NORTH GARDINER DRIVE
BAY SHORE NY 11706

TYBAHL, MALIN
505 OCEAN AVE      APT 6B
BROOKLYN NY 11226

TYEESHA DIXON
2004 BRIGADIER BOULEVARD
ODENTON MD 21113

TYEISHA JOHNSON
200 N. HAMLIN BLVD.
CHICAGO IL 60624

TYESHA JONES
7 YORKSHIRE DRIVE
WHEATLEY HEIGHTS NY 11798

TYLA MAYO
2250 BEACHWOOD DRIVE
APT 106
LOS ANGELES CA 90068

TYLER AMBROSE
404 CYPRESS AVENUE
PASADENA CA 91103

TYLER COOPER AND ALCORN LLP
185 ASYLUM AVE
HARTFORD CT 06103-3488

TYLER COOPER AND ALCORN LLP
205 CHURCH ST
PO BOX 1936
NEW HAVEN CT 06509

TYLER COOPER AND ALCORN LLP
CITYPL 35TH FL
HARTFORD CT 06103-3488

TYLER COOPER AND ALCORN LLP
PO BOX 1936
NEW HAVEN CT 06509

TYLER DUBOIS
3481 SW 18TH ST
FORT LAUDERDALE FL 33312

TYLER MORNING TLEGRAPH
410 W ERWIN ST
TYLER TX 75702

TYLER MORNING TLEGRAPH
PO BOX 2030
TYLER TX 75710

TYLER RESCH
525 W HAWTHORNE
APT # 203
CHICAGO IL 60657

TYLER TATE
430 E. 44TH STREET
CHICAGO IL 60653

TYLER, ANNETTE
151 CARRIAGE RD
WILLIAMSBURG VA 23188

TYLER, CYNTHIA L
64 INDIAN HILL ROAD
HIGGANUM CT 06441

TYLER, DENISE M
1911 MAIN ST
EAST HARTFORD CT 06108

TYLER, DONTUE JERRELL
7908A STERLING CT
TOANO VA 23168

TYLER, JAN
194 RUSTIC RD
LAKE RONKONKOMA NY 11779

TYLER, JEFFREY W
10961 DESERT LAWN DR    NO.228
CALIMESA CA 92320

TYLER, TROY
PO BOX 1269
CAMBRIDGE MD 21613

TYLKOWSKI, ERIK
1010 BRANCH RD
GURNEE IL 60031

TYMETRIX INC
20 CHURCH STREET  11TH FLOOR
HARTFORD CT 06103

TYMING MACKEY
2870 NW 73RD AVE
SUNRISE FL 33313-2056

TYNDALL, KATE
610 G STREET SE
WASHINGTON DC 20003

TYNESHIA WIGGINS
816 MURPHY LANE
BALTIMORE MD 21202

TYRA BRADEN
4525 HARRIET LANE
BETHLEHEM PA 18017

TYRA MARTIN
3055 N. SPAULDING
APT 1
CHICAGO IL 60618

TYRA RICHARDS
7700 KENNEDY BOULEVARD
7
NORTH BERGEN NJ 07047

TYRA VAUGHN
2212 GEORGETOWN BOULEVARD
CHESAPEAKE VA 23325

TYRE, PEG
534 THIRD ST
BROOKLYN NY 11215

TYREE BROOKS
8548 S. SAGINAW
CHICAGO IL 60617

TYREE, MICHELLE DALTON
6361 1/2 LINDENHURST AVE
LOS ANGELES CA 90048

TYRELL CHRISTMAS
8056 S. HERMITAGE AVE
3N
CHICAGO IL 60620

TYRELL WILSON
115 NORTH 5TH STREET
ROOM #4
ALLENTOWN PA 18102

TYRELL YOUNG
10110 S. BENSLEY
CHICAGO IL 60617

TYREONA HILL
9017 S. BISHOP
CHICAGO IL 60620

TYRON UYEMURA
17801 FLORWOOD AVENUE
TORRANCE CA 90504

TYRONE DIXON
537 W 57TH STREET
CHICAGO IL 60621

TYRONE HURN
1652 EAST 70TH STREET
CHICAGO IL 60649

TYRONE JACKSON
129 GARDEN CITY AVENUE
WYANDANCH NY 11798

TYRONE JONES
515 HOMELAND STREET
HAMPTON VA 23661

TYRONE NEWSON
1620 NORTH MANGO
CHICAGO IL 60639

TYRONE PERKINS
150 SPALDING DRIVE
APT 2
BEVERLY HILLS CA 90212

TYRONE RICHARDSON
900 MICKLEY ROAD
APT: P2-3
WHITEHALL PA 18052

TYRONE SAUNDERS
104 BARCLAY STREET
NORTH BABYLON NY 11703

TYRONE SPEARS
40 AMELIA PLACE
STAMFORD CT 06902

TYRRELL, JENNIFER
151 E 31ST ST    APT 10D
NEW YORK NY 10016

TYSEIA BENNETT
1908 S. SHAMROCK AVE
DUARTE CA 91010

TYSH, CHRISTOPHER R
843 W ADAMS  NO.510
CHICAGO IL 60607

TYSHANEE SALONE
6032 CALIFORNIA AVENUE
LONG BEACH CA 90805

TYSON BENNETT
156 HOLLISTER ST
MANCHESTER CT 06040-3848

TYSON, BERNICE L
1350 SW 2ND ST.
DELRAY BEACH FL 33444

TYSON, DANDRA N
3500 SHARONWOOD ROAD  APT 3C
LAUREL MD 20724

TYSON, DAWN M
30 WARWICK ST
MIDDLETOWN CT 06457

TYSON, TARA
8550 CASHIO ST    NO.1
LOS ANGELES CA 90035

TZE JOE HWANG
14629 KARLOV
APT #2W
MIDLOTHIAN IL 60445

U DIN
8833 MISSION DR.
APT. #7
ROSEMEAD CA 91770

U HAUL
PO BOX 52128
PHOENIX AZ 85072-2128

U S MONITOR
86 MAPLE AVE
NEW CITY NY 10956-5036

U. S. BANK NTNL ASSOC AS TRSTE FOR CSFB,
MRTGE SCRTIS CORP. ADJUSTABLE RTE
C/O COUNTRYWIDE HOME LOANS, INC.,
7105 CORPORATION DRIVE PTX-C-35
PLANO TX 75024

U.S. CHAMBER OF COMMERCE
1615 H STREET NW
WASHINGTON DC 20062

U.S. DEPARTMENT OF JUSTICE
950 PENNSYLVANIA AVENUE, NW
WASHINGTON DC 20530-0001

U4EA RANCH ENTERPRISES INC
1000 S VENTU PARK ROAD
NEWBURY PARK CA 91320

UB PROPERTY LLC
PO BOX 58710
SEATTLE WA 98138-1710

UB PROPERTY LLC
PO BOX 58746
SEATTLE WA 98138

UB SERVICES INC
2301 N CONGRESS AVE SUITE 24
BOYNTON BEACH FL 33426

UCHIDA, NATHAN
14 62ND PL
LONG BEACH CA 90803

UCHIMA, KAREN
PO BOX 2656
CHICAGO IL 60690-2656

UCHUPAILLA, ANGEL POLIVIO
8 OAKHILL ST
STAMFORD CT 06902

UDAY DERHGAWEN
2511 PARTLOW DRIVE
NAPERVILLE IL 60564

UDAY MOGULLA
316-H ST THOMAS DRIVE
NEWPORT NEWS VA 23606

UDITHA PALISENA
104 ACRE LANE
HICKSVILLE NY 11801

UDOWITZ, KRISTEN
3118 CRANLEIGH CT
FAIRFAX VA 22031

UEKERT, RICHARD
13654 VAN HORN CIRCLE EAST
CHINO CA 91710

UELAND, JOHN
JOHN UELAND
1603 FREDERICK MICHAEL WAY
LIVERMORE CA 94550

UELAND, JOHN
1603 FREDERICK MICHAEL WAY
LIVERMORE CA 94550

UELAND, JOHN
UELAND ILLUSTRATION & DESIGN
1603 FREDERICK MICHAEL WAY
LIVERMORE CA 94550

UFKES, CYNTHIA A
389 N GRENOLA ST
PACIFIC PALISADES CA 90272

UGARTE, JORGE A
911 DUVAL ST
LANTANA FL 33462

UGARTE, SADIE M
911 DUVAL STREET
LANTANA FL 33462

UGI GAS SERVICE
ACCT NO. 501311130820
P.O. BOX 13009
READING PA 19612-3009

UGI GAS SERVICE
ACCT NO. 507773102812
P.O. BOX 13009
READING PA 19612-3009

UGI GAS SERVICE
ACCT NO. 515154679716
P.O. BOX 13009
READING PA 19612-3009

UGI GAS SERVICE
ACCT NO. 519391932801
P.O. BOX 13009
READING PA 19612-3009

UGI GAS SERVICE
ACCT NO. 518183181009, 520004780005
P.O. BOX 13009
READING PA 19612-3009

UGI GAS SERVICE
P.O. BOX 13009
READING PA 19612-3009

UGI UTILITIES INC
2121 CITY LINE RD
BETHLEHEM PA 18107

UGI UTILITIES INC
P O BOX 13009
READING PA 19612-3009

UGI UTILITIES INC
PO BOX 71203
PHILADELPHIA PA 19176

UHLINGER, DANIEL
168 GERALD DRIVE
MANCHESTER CT 06040

UHLINGER, DANIEL J
168 GERALD DRIVE
MANCHESTER CT 06040

UHRICH,DOROTHY
2836 BINGHAM DRIVE
PITTSBURGH PA 15241

UHRIG AND MACKENZIE INC
1989 SW BILTMORE STREET
PORT ST LUCIE FL 34984-4388

UHRIG AND MACKENZIE INC
2821A WORTH AVENUE
ENGLEWOOD FL 34224

UJI FILMS LLC
1474 N MILWAUKEE AVE
CHICAGO IL 60622

UJI FILMS LLC
5719 W ERIE ST
CHICAGO IL 60644

UKA, LEKO
76 HIGHLAND RD
STAMFORD CT 06902

ULA CHAMBERS
14 E. FRANKLIN STREET
APT 210
BALTIMORE MD 21202

ULATOWSKI, PAWEL
AL SLOWACKIEGO 19/B
KRAKOW
CRACOW  31159

ULENE, VALERIE
420 S PLYMOUTH BLVD
LOS ANGELES CA 90020

ULETT, KEITH
1027 N 19TH ST
ALLENTOWN PA 18104

ULINE INC
2200 S LAKESIDE DRIVE
WAUKEGAN IL 60085

ULINE INC
151 HERROD BLVD
DAYTON NJ 08810

ULISES BAHENA
4603 S SACRAMENTO AVE
CHICAGO IL 60632

ULLOA JR, GUILLERMO
30701 SAM ANTONIO DR
CATHEDRAL CITY CA 92234

ULLRICH, KURT
10707 90TH ST
MAQUOKETA IA 52060

ULSTER COUNTY PRESS
ATTN LORI CHILDERS
PO BOX 149
STONE RIDGE NY 12484

ULTA STORE 44
1000 REMINGTON BLVD  SUITE 120
BOLINGBROOK IL 60440

ULTA STORE 44
3015 NORTH CLARK STREET
CHICAGO IL 60657

ULTIMATE BLACKJACK TOUR LLC
1925 CENTURY PARK EAST  NO.800
LOS ANGELES CA 90067

ULTIMATE PRECISION METAL PRODUCT INC
DBA GKM BROADCASTING RACKS
200 FINN COURT
FARMINGDALE NY 11735

ULTIMATE SPRAY N WASH
1863 BURTON DR
BARTLETT IL 60103

ULTRA EVENTS STAFFING
315 FLATBUSH AVE    STE 234
BROOKLYN NY 11217

ULTRAVISION  S A DE CV
AV VOLKWAGEN  NO.31
FRACC LOMAS DE SAN ALFONSO
KARACHI, PUE CP72575

ULYSSE, GINA ATHENA
134 GRANT ST  NO.3
MIDDLETOWN CT 06457

ULYSSES PATTERSON
2018 WASHINGTON STREET
APT 3
HOLLYWOOD FL 33020

UMAIR SAHI
6517 N CALIFORNIA AVE #302
CHICAGO IL 60645

UMANA, SABASTIAN
95 NE 41ST STREET    NO.J149
OAKLAND PARK FL 33334

UMANZOR, GLORIA PATRICIA
6421 SW 17 ST.
NORTH LAUDERDALE FL 33068

UMBARGER, TODD
329 EAST 14TH ST  #4A
NEW YORK NY 10003

UMBERGER, MARY
572 WILLIAMSBURGH RD.
GLEN ELLYN IL 60137

UMINSKI, ANTHONY W
9015 SCARLET CREEK
UNIVERSAL CITY TX 78148

UNANGST, BERTRAM
1569 BLUE BARN RD
OREFIELD PA 18069

UNANGST, DEBRA
1569 BLUE BARN RD
OREFIELD PA 18069

UNAPIX ENTERTAINMENT
15910 VENTURA BLVD.
9TH FLOOR
ENCINO CA 91436

UNCLE BUD'S HICKORY
SMOKED BBQ AND BROASTED CHICKEN
132 S CASS AVE
WESTMONT IL 60559

UNDER WATERCOLOURS
466 FALLINGSTAR
IRVINE CA 92614

UNDERHILL, CYNTHIA A
MY POINT OF VIEW
238 WEST FAIRVIEW STREET
BETHLEHEM PA 18018

UNDERWOOD TRANSFER CO LLC
PO BOX 977
INDIANAPOLIS IN 46206-0977

UNDERWOOD, ANTOINETTE M
14010 MELISSA DR
SMITHFIELD VA 23430

UNDERWOOD, JOHN
23 42 38TH ST
ASTORIA NY 11105

UNDERWOOD, RASHANDA
1937 ARBOGAST
GRIFFITH IN 46319

UNDERWOOD, VERONICA K
31 N 450 E
VALPARAISO IN 46383

UNEQ INC
451 KENNEDY RD
AKRON OH 44305

UNEQ INC
PO BOX 93825
CLEVELAND OH 44101

UNGER, CHRIS
742 GIRARD AVE
HAMBURG PA 19526

UNGER, DOLORES
348 MADISON AVE
NAZARETH PA 18064

UNGER, JEREMY
263 FOREST DR
CRYSTAL LAKE IL 60014

UNGER, JOHN T
1852 ASTER RD
MACUNGIE PA 18062

UNGER, MICHAEL S
831 S LINWOOD AVE
BALTIMORE MD 21224

UNGER, NORMAN O
4700 W 176TH STREET
COUNTRY CLUB HILLS IL 60478

UNIBIND INC
11820 WILLS ROAD   STE 100
ALPHARETTE GA 30004

UNICA CORPORATION
PO BOX 200596
PITTSBURGH PA 15251-0596

UNICCO SERVICE COMPANY
4002 SOLUTIONS CTR
CHICAGO IL 60677-4000

UNICCO SERVICE COMPANY
PO BOX 3935
BOSTON MA 02241-3935

UNICOMM LLC
488 WHEELERS FARMS RD FIRST FLOOR
MILFORD CT 06461

UNION BANK OF CALIFORNIA
C/O JONES LANG LA SALLE AMERICAS IN
ATTN  CORPORATE REAL ESTATE SRVCS
PO BOX 45799
SAN FRANCISCO CA 94145-0799

UNION BANK OF CALIFORNIA
C/O JONES LANG LASALLE AMERICAS INC
PO BOX 45362
SAN FRANCISCO CA 94145

UNION BANK OF CALIFORNIA
C/O KENNEDY-WILSON PROPERTIES
530 B. STREET
SUITE 1400
SAN DIEGO CA 92101

UNION NATIONAL BANK
RE: SOUTH HOLLAND 111 W 154TH
TRUST NO.1545, 111 BUILDING
337 BLACKSTONE AVE.
LAGRANGE IL 60525

UNION OF VIETNAMESE STUDENT
12821 WESTERN AVE  STE H
GARDEN GROVE CA 92841

UNION TRIBUNE PUBLISHING CO
ATTN:  MAIL SUBSCRIPTION
P O BOX 191
SAN DIEGO CA 92112-4106

UNION TRIBUNE PUBLISHING CO
ATTN: CIRCULATION CASHIER
P O BOX 120231
SAN DIEGO CA 92112-0231

UNION TRIBUNE PUBLISHING CO
ATTN: KIM HOLM/NIE
350 CAMINO DE LA REINA
SAN DIEGO CA 92108

UNION TRIBUNE PUBLISHING CO
NEWSPAPER IN EDUCATION
PO BOX 120191
SAN DIEGO CA 92112-0191

UNION TRIBUNE PUBLISHING CO
PO BOX 120565
SAN DIEGO CA 92112-5565

UNIONDALE FD EMERGENCY CO #1
PO BOX 154
UNIONDALE NY 11553

UNIONDALE FD EMERGENCY CO #1
PO BOX 248
UNIONDALE NY 11553

UNIQUE PRINTERS & LITHOGRAPHERS
1931 SOLUTIONS CENTER
CHICAGO IL 60677-1009

UNIQUE PRINTERS & LITHOGRAPHERS
5500 W 31ST ST
CICERO IL 60804

UNIQUE PRODUCTS & SERVICE CORP
3860 COMMERCE DR
ST CHARLES IL 60174

UNIQUE PRODUCTS & SERVICE CORP
39039 TREASURY CTR
CHICAGO IL 60694-9000

UNIQUE PRODUCTS & SERVICE CORP
9405 EAGLE WAY
CHICAGO IL 60678-1940

UNISOURCE
DIVISION OF UNISOURCE
FILE 55390
LOS ANGELES CA 90074-5390

UNISOURCE
LA FACILITY SUPPLY DIVISION
PO BOX DEPT 1973
LOS ANGELES CA 90088-1973

UNISOURCE
LOS ANGELES DIVISION
DEPT 2-1952
LOS ANGELES CA 90088

UNISOURCE
3501 COMMERCE PARKWAY
ATTN: BARBARA LEE
MIRAMAR FL 33025

UNISOURCE
8150 NW 74 AVE
ATTN: BARBARA LEE
MIAMI FL 33166

UNISOURCE
ATTN:  JACKIE REYNOLDS
4151 WOODCOCK DR
JACKONVILLE FL 32207

UNISOURCE
ATTN: BOB HARRIS
3200 MERCY DRIVE
ORLANDO FL 32808

UNISOURCE
ATTN: ORDER PROCESSING
1801 CROWN WAY
ORLANDO FL 32804

UNISOURCE
PO BOX 102174
ATLANTA GA 30368

UNISOURCE
PO BOX 409884
ATLANTA GA 30384-9884

UNISOURCE
2392 S WOLF ROAD
DES PLAINES IL 60018

UNISOURCE
7472 COLLECTIONS CENTER DR
CHICAGO IL 60693

UNISOURCE
PO BOX 8104
VERNON HILLS IL 60061-8104

UNISOURCE
PO BOX 91179
CHICAGO IL 60693

UNISOURCE
2 BIRCHMONT DR
EXETER INDUSTRIAL PARK
READING PA 19606-3266

UNISOURCE
P O BOX 360100
PITTSBURGH PA 15251-6100

UNISOURCE
PO BOX 360829
PITTSBURGH PA 15251-6829

UNISOURCE
3809 PROGRESS
NORFOLK VA 23502

UNISYS CORPORATION
10513 HATHAWAY DR
SANTA FE SPRINGS CA 90670

UNISYS CORPORATION
11 SANTA MONICA STREET
ALISO VIEJO CA 92656

UNISYS CORPORATION
P O BOX 44000 DEPT 44287
SAN FRANCISCO CA 94144-4287

UNISYS CORPORATION
PO BOX 32352
HARTFORD CT 06150-2352

UNISYS CORPORATION
PO BOX 530177
ATLANTA GA 30353-0177

UNISYS CORPORATION
PO BOX 538141
ATLANTA GA 30353-8141

UNISYS CORPORATION
99865 COLLECTIONS CENTER DR
CHICAGO IL 60696

UNISYS CORPORATION
PO BOX 71393
CHICAGO IL 60694-1393

UNISYS CORPORATION
P O BOX 75005
BALTIMORE MD 21275-5005

UNISYS CORPORATION
PO BOX 8500 (S-3950)
PHILADELPHIA PA 19178

UNISYS CORPORATION
TOWNSHIP & UNION MEETING RDS
P O BOX 500
BLUE BELL PA 19424-0001

UNIT RETOUCH
11121 QUEENSLAND ST   C-17
LOS ANGELES CA 90034

UNITED AIRLINES INC
ATTN WHQUI
PO BOX 66100
CHICAGO IL 60666

UNITED ARTS OF CENTRAL FLA INC
2715 W FAIRBANKS AVE
SUITE 200
WINTER PARK FL 32789

UNITED ARTS OF CENTRAL FLA INC
PO BOX 940068
MAITLAND FL 32749-0068

UNITED AUTO WORKERS - LOCAL 2110
ATN: SECRETARY/TREASURER
113 UNIV PL - 5TH FL
NEW YORK NY 10003

UNITED AUTO WORKERS - LOCAL 2110
ATTN:  SECRETARY/TREASURER
113 UNIVERSITY PLACE  - 5TH FLOOR
NEW YORK NY 10003

UNITED CENTER JOINT VENTURE
1901 W MADISON STREET
CHICAGO IL 60612

UNITED CENTER JOINT VENTURE
ATTN:JONATHAN ZIRIN
P O BOX 73969
CHICAGO IL 60673-7969

UNITED CENTER JOINT VENTURE
PO BOX 73969
CHICAGO IL 60673-7969

UNITED CIRCULATION GROUP
7 MONTCLAIR CT
CARY IL 60013

UNITED CIRCULATION GROUP
850 E HIGGINS RD     STE 127
SCHAUMBURG IL 60173

UNITED CIRCULATION GROUP
850 E. HIGGINS RD.
SCHAUMBURG IL 60173

UNITED ELECTRIC CONTROLS CO
PO BOX 9143
WATERTOWN MA 02471

UNITED GRAFIX INC
10890 GENERAL DR
ORLANDO FL 32824

UNITED GRAFIX INC
PO BOX 54630
LEXINGTON KY 40555

UNITED INDUSTRIAL CONSTRUCTION
1117 S MILWAUKEE AVE UNIT D1
LIBERTYVILLE IL 60048

UNITED INDUSTRIAL CONSTRUCTION
1590 SOUTH MILWAUKEE AVENUE
LIBERTYVILLE IL 60048

UNITED INDUSTRIAL CONSTRUCTION
DBA/UNITED INDUSTRIAL
CONSTRUCTION
1590 S. MILWAUKEE AVENUE
LIBERTYVILLE IL 60048

UNITED LIQUOR MARTS INC
10446 WEST 163 PLACE
ORLAND PARK IL 60467

UNITED MAINTENANCE COMPANY INC
1550 S INDIANA AV
CHICAGO IL 60605

UNITED MAINTENANCE COMPANY INC
2190 PAYSPHERE CIRCLE
CHICAGO IL 60674

UNITED MEDIA
200 MADISON AVENUE
% NATASHA COOPER
NEW YORK NY 10016

UNITED MEDIA
ATTN: MICHAEL MANCINO
200 MADISON AVENUE
NEW YORK NY 10016

UNITED MEDIA
C/O NATASHA COOPER
200 MADISON AVENUE
NEW YORK NY 10016

UNITED MEDIA
PO BOX 640112
CINCINNATI OH 45264-0112

UNITED MEDIA
PO BOX 641432
CINCINNATI OH 45264-1432

UNITED MEDIA
PO BOX 641465
CINCINNATI OH 45264-1465

UNITED MERCANTILE AGENCIES INC
600 S 7TH ST
LOUISVILLE KY 40203

UNITED NEW YORKERS FOR
CHOICE IN EDUCATION INC
PO BOX 4096
HEMPSTEAD NY 11551

UNITED PARCEL SERVICE
PO BOX 894820
LOS ANGELES CA 90189-4820

UNITED PARCEL SERVICE
PO BOX 1513
ATTN CINDY
ORLANDO FL 32802

UNITED PARCEL SERVICE
55 GLENLAKE PARKWAY NE
ATLANTIC GA 30328

UNITED PARCEL SERVICE
28013 NETWORK PL
CHICAGO IL 60673-1280

UNITED PARCEL SERVICE
LOCKBOX 577
CAROL STREAM IL 60132-0577

UNITED PARCEL SERVICE
UPS CUSTOMHOUSE BROKERAGE
PO BOX 34486
LOUISVILLE KY 40232

UNITED PARCEL SERVICE
PO BOX 4980
HAGERSTOWN MD 21747-4980

UNITED PARCEL SERVICE
P O BOX 505820
THE LAKES NV 88905-5820

UNITED PARCEL SERVICE
PO BOX 19170-0001
PHILADELPHIA PA 19170-0001

UNITED PARCEL SERVICE
PO BOX 7247-0244
PHILADELPHIA PA 19170-0001

UNITED PARCEL SERVICE, INC.
ATTN: LETTER CENTER COORDINATOR
1400 S. JEFFERSON STREET
CHICAGO IL 60607

UNITED RENTALS
PO BOX 16399
IRVINE CA 92623-6399

UNITED RENTALS
PO BOX 51701
LOS ANGELES CA 90051-6005

UNITED RENTALS
PO BOX 79337
CITY OF INDUSTRY CA 91716

UNITED RENTALS
PO BOX 100711
ATLANTA GA 30384-0711

UNITED RENTALS
PO BOX 100865
ATLANTA GA 30384-0865

UNITED RENTALS
PO BOX 503330
ST LOUIS MO 63150-3330

UNITED RENTALS
PO BOX 790424
ST LOUIS MO 63179-0424

UNITED RENTALS
PO BOX 65645
CHARLOTTE NC 28265-0645

UNITED RENTALS
PO BOX 3815
SEATTLE WA 98124-3815

UNITED RENTALS NW
3455 SAN GABRIEL RIVER PKWY
PICO RIVERA CA 90660

UNITED RENTALS NW
P O BOX 51701
LOS ANGELES CA 90051

UNITED RENTALS NW
PO BOX 79333
CITY OF INDUSTRY CA 91716-9333

UNITED RENTALS NW
PO BOX 816
RENTON WA 98057-0816

UNITED SCENIC ARTISTS LOCAL 829
PENSION & WELFARE FUND
203 N WABASH
SUITE 1210
CHICAGO IL 60601

UNITED SCENIC ARTISTS LOCAL 829
PENSION & WELFARE FUNDS
29 WEST 38TH ST
NEW YORK NY 10018

UNITED SERVICES INC
152 DEPOT RD
HUNTINGTON STATION NY 11746

UNITED SITE SERVICES OF CALIFORNIA
DBA AMERICAN CLASSIC/PORTOSAN/TROJAN
PO BOX 93694
CITY OF INDUSTRY CA 91715

UNITED SITE SERVICES OF CALIFORNIA
PO BOX 93670
CITY OF INDUSTRY CA 91715

UNITED SITE SERVICES OF CALIFORNIA
SOUTHERN CALIFORNIA DIVISION
3408 HILLCAP AVE
SAN JOSE CA 95136

UNITED STATES FIRE PROTECTION INC
2936 S 166TH ST
NEW BERLIN WI 53151

UNITED STATES GOLF ASSOCATION INC
77 LIBERTY CORNER RD
FAR HILLS NJ 07931-0708

UNITED STATES GOLF ASSOCATION INC
C/O MSG PROMOTIONS INC
1213 STANLEY AVE
BETHLEHEM NJ 07931

UNITED STATES GOLF ASSOCATION INC
PO BOX 708
FAR HILLS NJ 07931-0708

UNITED STATES GOLF ASSOCATION INC
2050 SAUCON VALLEY RD
BETHLEHEM PA 18015-9055

UNITED STATES OF AMERICA
C/O P. MICHAEL CUNNINGHAM, LEAD
27 RIPLEY ST.
NEWTON MA 02459

UNITED STATES OF AMERICA
C/O AMY R. GILLESPIE
BEN FRANKLIN STATION
POST OFFICE BOX 7611
WASHINGTON DC 20044-7611

UNITED STATES OF AMERICA
C/O DENNIS A. RAGEN
CAAG OFFICE OF ATTNY GNRL OF CA
300 S. SPRING ST.,STE 5000
LOS ANGELES CA 90013-1230

UNITED STATES OF AMERICA
OFFICE OF THE UNITED STATES ATTORNEY
P MICHAEL CUNNINGHAM
36 S CHARLES ST 4TH FL
BALTIMORE MD 21201

UNITED STATES OF AMERICA
U.S. ATTORNEY'S OFFICE
CATHERINE VOTAW
615 CHESTNUT ST, STE 1250
PHILADELPHIA PA 19106-4476

UNITED STATES OF AMERICA
U.S. DEPT OF JUSTICE; ENVIRON. & NATURAL
RESOURCES DIV; ENVIRON DEF. SECT
D.JUDITH KEITH; PO BOX 23986
WASHINGTON DC 20026-3986

UNITED STATES OF AMERICA
U.S. ATTORNEY'S OFFICE
JAMES G. SHEEHAN; OFFICE OF MEDICAID
INSPECTOR GEN; 150 BROADWAY
ALBANY NY 12204

UNITED STATES OF AMERICA
U.S. DEPT. OF JUSTICE
LOIS J. SCHIFFER
BEN FRANKLIN STATION; PO BOX 7611
WASHINGTON DC 20044

UNITED STATES OF AMERICA
SECURITIES & EXCHANGE COMMISSION
NURIYEC UYGUR; MELLON INDEPENDENCE
STE 2000; 701 MARKET ST
PHILADELPHIA PA 19106

UNITED STATES OF AMERICA
C/O ARTHUR HAUBENSTOCK
US ENVIRONMENTAL PROTECTION AGENCY
75 HAWTHORNE STREET
SAN FRANCISCO CA 94105

UNITED STATES OF AMERICA
CAAG
OFFICE OF ATTORNEY GENERAL OF
300 S. SPRING ST., STE. 5000
LOS ANGELES CA 90013-1230

UNITED STATES OF AMERICA
C/O LEON W. WEIDMAN
AUSA, OFFICE OF US ATTORNEY, CIVIL DIV.
300 NORTH LOS ANGELES STREET, STE. 7516
LOS ANGELES CA 90012

UNITED STATES OF AMERICA
C/O LOUIS J. SCHIFFER, US DEPT. OF
JUSTICE, ENVIRONMENTAL & NATURAL
RESOURCES DIVISION, PO BOX 7611
WASHINGTON DC 20044

UNITED STATES OF AMERICA
C/O NANCY J. MARVEL
US ENVIRONMENTAL PROTECTION AGENCY
75 HAWTHORNE STREET
SAN FRANCISCO CA 94105

UNITED STATES OF AMERICA
C/O NOEL WISE, US JUSTICE DEPARTMENT
ENVIRONMENT & NATURAL RESOURCES
301 HOWARD STREET, SUITE 870
SAN FRANCISCO CA 94105

UNITED STATES OF AMERICA
C/O ROGER E. WEST, AUSA, OFFICE OF US
ATTORNEY, CIVIL DIV, FEDERAL BUILDING
300 NORTH LOS ANGELES STREET, ROOM 4354
LOS ANGELES CA 90012

UNITED STATES OF AMERICA
C/O THEODORA BERGER, CAAG, OFFICE OF
ATTORNEY GENERAL OF CALIFORNIA
110 WEST A ST., STE. 1100, PO BOX 85266
SAN DIEGO CA 92186-5266

UNITED STATES OF AMERICA
C/O DENNIS A. RAGEN, CAAG
OFFICE OF ATTORNEY GENERAL OF
300 S. SPRING STREET, SUITE 5000
LOS ANGELES CA 90013-1230

UNITED STATES OF AMERICA
C/O HARRISON KARR
US ENVIRONMENTAL PROTECTION AGENCY
75 HAWTHORNE STREET
SAN FRANCISCO CA 94105

UNITED STATES PLASTIC CORP
1390 NEUBRECHT RD
LIMA OH 45801-3196

UNITED STATES POSTAL SERVICE
475 L'ENFANT PLAZA, SW
WASHINGTON DC 20260-1149

UNITED STATES POSTAL SERVICE
HOLLYWOOD STATION
1615 N WILCOX AVE
LOS ANGELES CA 90028-9998

UNITED STATES POSTAL SERVICE
ATTN: LEE MORGAN
7001 SOUTH CENTRAL AVENUE
ROOM 210
LOS ANGELES CA 90052-9614

UNITED STATES POSTAL SERVICE
PO BOX 894715
LOS ANGELES CA 90139

UNITED STATES POSTAL SERVICE
USPS PBP
PO BOX 894766
LOS ANGELES CA 98189-4766

UNITED STATES POSTAL SERVICE
DOWNTOWN POST OFFICE STATION
951 20TH STREET
DENVER CO 80202-9998

UNITED STATES POSTAL SERVICE
OLD STATE HOUSE STATION
80 OLD STATE HOUSE SQUARE
HARTFORD CT 06103-9998

UNITED STATES POSTAL SERVICE
TEAM ONE TMS
CITIBANK LOCKBOX  NO.0217
1615 BRETT RD
NEW CASTLE DE 19720

UNITED STATES POSTAL SERVICE
CITIBANK DELAWARE
ATTN  LOCKBOX NO.0255
ONE PENNS WAY
NEW CASTLE DE 9720

UNITED STATES POSTAL SERVICE
321 MONTGOMERY
ALTAMONTE SPRINGS FL 32701

UNITED STATES POSTAL SERVICE
1314 KENSINGTON
OAKBROOK IL 60523

UNITED STATES POSTAL SERVICE
244 KNOLLWOOD DR 4TH FL
BLOOMINGDALE IL 60117-4000

UNITED STATES POSTAL SERVICE
27848 N BRADLEY RD
LAKE FOREST IL 60045

UNITED STATES POSTAL SERVICE
3900 GABRIELLE LANE
AURORA IL 60599

UNITED STATES POSTAL SERVICE
433 W HARRISON ST
WINDOW SERVICES 2ND FLOOR
CHICAGO IL 60607

UNITED STATES POSTAL SERVICE
CMRS POC
PO BOX 0575
CAROL STREAM IL 60132-0575

UNITED STATES POSTAL SERVICE
CMRS-PB
PO BOX 0566
CAROL STREAM IL 60132-0566

UNITED STATES POSTAL SERVICE
CMRS-TMS-ACCT  NO. 188195
PO BOX 0527
CAROL STREAM IL 60132-0527

UNITED STATES POSTAL SERVICE
FORT DEARBORN POST OFFICE
540 N DEARBORN ST
CHICAGO IL 60610-9998

UNITED STATES POSTAL SERVICE
MAIN POST OFFICE
433 HARRISON  1ST FLOOR
ATTN  DARLENE HESTER * BMEU
CHICAGO IL 60607-9661

UNITED STATES POSTAL SERVICE
2460 DUNDEE ROAD
NORTHBROOK IL 60062

UNITED STATES POSTAL SERVICE
CMRC-POC
PO BOX 0575
CAROL STREAM IL 60132

UNITED STATES POSTAL SERVICE
CMRS TMS
PO BOX 0527
CAROL STREAM IL 60132-0527

UNITED STATES POSTAL SERVICE
CMRS TMS NO.128325
PO BOX 0527
CAROL STREAM IL 60132-0527

UNITED STATES POSTAL SERVICE
CMRS-PBP
PO BOX 0566
ACCT #35835818
CAROL STREAM IL 60132-0566

UNITED STATES POSTAL SERVICE
CMRS-POC  ACCOUNT NO. 30766167
PO BOX 0575
CAROL STREAM IL 60132-0575

UNITED STATES POSTAL SERVICE
CMRS-TMS  TMS ACCT 158706
PO BOX 0527
CAROL STREAM IL 60132-0527

UNITED STATES POSTAL SERVICE
FORT DEARBORN STATION
540 N DEARBORN
CHICAGO IL 60610-9998

UNITED STATES POSTAL SERVICE
125 W SOUTH ST
INDIANAPOLIS IN 46206

UNITED STATES POSTAL SERVICE
RESERVE ACCOUNT 36133593
PO BOX 856056
LOUISVILLE KY 40285-6056

UNITED STATES POSTAL SERVICE
1700 JAMES SAVAGE RD
MIDLAND MI 48642

UNITED STATES POSTAL SERVICE
205 MAIN STREET
ST JOSEPH MI 49085-9998

UNITED STATES POSTAL SERVICE
100 S 1ST ST   RM 115
MINNEAPOLIS MN 55401-9651

UNITED STATES POSTAL SERVICE
PO BOX 21666
EAGAN MN 55121-0666

UNITED STATES POSTAL SERVICE
16105 SWINGLEY RIDGE RD
CHESTERFIELD MO 63017

UNITED STATES POSTAL SERVICE
BMEU
1001 E SUNSET RD
LAS VEGAS NV 89199-9651

UNITED STATES POSTAL SERVICE
CMRS PB
PO BOX 504766
THE LAKE NV 88905-4766

UNITED STATES POSTAL SERVICE
CMRS-PB
PO BOX 504766
THE LAKES NV 88905-4766

UNITED STATES POSTAL SERVICE
230 NEW STREET
LEBANON OH 45036

UNITED STATES POSTAL SERVICE
PO BOX 7247-0166
PHILADELPHIA PA 19170-0166

UNITED STATES POSTAL SERVICE
RTE 209
GILBERT PA 18331

UNITED STATES POSTAL SERVICE
CMRS - PBP
PO BOX 7247-0166
PHILADELPHIA PA 19170-0166

UNITED STATES POSTAL SERVICE
CMRS POC 7247-0255
PHILADELPHIA PA 19170-0255

UNITED STATES POSTAL SERVICE
CMRS TOC
PO BOX 7427-0255
PHILADELPHIA PA 19170

UNITED STATES POSTAL SERVICE
CMRS-TMS
P O BOX 7247-0217
USPS  TMS-99184
PHILADELPHIA PA 19170-0217

UNITED STATES POSTAL SERVICE
GENERAL
PO BOX 7247-0166
CURS-PBT
PHILADELPHIA PA 19170-0166

UNITED STATES POSTAL SERVICE
NATL FIVE-DIGIT ZIP CODE DIR
NATL CUSTOMER SUPPORT CENTER
6060 PRIMACY PKWY  STE 101
MEMPHIS TN 38188-0001

UNITED STATES POSTAL SERVICE
PO BOX 149263
AUSTIN TX 78714-9714

UNITED STATES TOWER SERVICES
5263 AGRO DRIVE
FREDERICK MD 21701

UNITED STATES TREASURY
OFFICE OF THE TREASURER
1500 PENNSYLVANIA AVENUE, NW
ROOM 2134
WASHINGTON DC 20220

UNITED STATES TREASURY
OASD PUBLIC AFFAIRS
ATTN CDR GREGORY HICKS
1400 PENTAGON  ROOM 2E565
WASHINGTON DC 20301-1400

UNITED STATES TREASURY
OCJCS PUBLIC AFFAIRS
ATTN JENNIFER HARRINGTON
THE PENTAGON ROOM 2D932
WASHINGTON DC 20318-9999

UNITED STATES TREASURY
INTERNAL REVENUE SERVICES
PO BOX 105421
ATLANTA GA 30348-5421

UNITED STATES TREASURY
INTERNAL REVENUE SERVICE
ATTN  I. PORRATA
8125 - 35 RIVER DR
MORTON GROVE IL 60053

UNITED STATES TREASURY
PO BOX 192
COVINGTON KY 41012-0192

UNITED STATES TREASURY
INTERNAL REVENUE SERVICE
H COCOZZO
1 LEFRAK CITY PLAZA
CORONA NY 11368

UNITED STATES TREASURY
INTERNAL REVENUE SERVICES CTR
CINCINNATI OH 45999-0039

UNITED STATES TREASURY
INTERNAL REVENUE SERVICE
PO BOX 9941   STOP 5300
OGDEN UT 84409-0941

UNITED STATES TREASURY
US TREASURY
INTERNAL REVENUE SERVICE CENTER
ODGEN UT 84201-0012

UNITED STATES TREASURY
INTERNAL REVENUE SERVICE
903 ENTERPRISE PARKWAY   STE 100
HAMPTON VA 23666-5962

UNITED STEEL FENCE COMPANY
3451 E 26TH STREET
LOS ANGELES CA 90023-4526

UNITED TUBE BENDING
5371 STATE STREET
MONTCLAIR CA 91763

UNITED VAN LINES INC
22304 NETWORK PL
CHICAGO IL 60673-1223

UNITED VAN LINES INC
ONE UNITED DRIVE
FENTON MO 63026

UNITED VAN LINES INC
PO BOX 502597
ST LOUIS MO 63150-2597

UNITED VAN LINES LLC
22304 NETWORK PL
CHICAGO IL 60673-1223

UNITED VAN LINES LLC
PO BOX 500763
ST. LOUIS MO 63150-0763

UNITED WAY
8912 VOLUNTEER WAY
SACRAMENTO CA 95826

UNITED WAY
FILE NO.73079
PO BOX 6000
SAN FRANCISCO CA 94160

UNITED WAY CENTRAL MARYLAND
P.O. BOX 64282
BALTIMORE MD 21264-4282

UNITED WAY CRUSADE OF MERCY
125 S CLARK STREET
CHICAGO IL 60603-4012

UNITED WAY CRUSADE OF MERCY
PO BOX 75828
CHICAGO IL 60675

UNITED WAY CRUSADE OF MERCY
560 W LAKE STREET
CHICAGO IL 60661-1499

UNITED WAY CRUSADE OF MERCY
75 REMITTANCE DR      STE 5828
CHICAGO IL 60675-5828

UNITED WAY OF BROWARD COUNTY
1300 S ANDREWS AVENUE
FORT LAUDERDALE FL 33316

UNITED WAY OF CENTRAL MARYLAND
100 S CHARLES ST  5TH FLR
BALTIMORE MD 21203

UNITED WAY OF CENTRAL MARYLAND
ATTN:LARRY WALTON
P O BOX 1576
BALTIMORE MD 21202

UNITED WAY OF CENTRAL MARYLAND
BLUE EAGLE GOLF TOURNAMENT
CAREFIRST BLUE CROSS/BLUE SHIELD
10455 MILL RUN CIR
OWINGS MILLS MD 21117

UNITED WAY OF CENTRAL MARYLAND
PO BOX 64282
BALTIMORE MD 21264

UNITED WAY OF GREATER WILLIAMSBURG
WILLIAMSBURG
312 WALLER MILL RD
WILLIAMSBURG VA 23185

UNITED WAY OF KING COUNTY
107 CHERRY ST
SEATTLE WA 98104-2266

UNITED WAY OF KING COUNTY
720 2ND AVE
SEATTLE WA 98104-1702

UNITED WAY OF KING COUNTY
PO BOX 2215
TACOMA WA 98401

UNITED WAY OF LAKE AND
SUMTER CITIES
320 W OAK TERRACE DR   STE 106
LEESBURG FL 34748

UNITED WAY OF LAKE AND
SUMTER COUNTIES INC
515 W MAIN STREET
LEESBURG FL 34748-5124

UNITED WAY OF LOS ANGELES
523 W 6TH ST
LOS ANGELES CA 90014-1003

UNITED WAY OF LOS ANGELES
ATTN: KATIE O'REILLY
523 WEST 6TH ST STE 351
LOS ANGELES CA 90014

UNITED WAY OF ORANGE COUNTY
18012 MITCHELL AVE SOUTH
IRVINE CA 92714

UNITED WAY OF THE CAPITAL AREA
30 LAUREL ST
ATTN:  GEORGE BAHAMONDE
HARTFORD CT 06106

UNITED WAY OF THE CAPITAL AREA
30 LAUREL ST
HARTFORD CT 06106

UNITED WAY OF THE CAPITAL AREA INC
ATTN: FINANCE DEPT
30 LAUREL ST
HARTFORD CT 06106

UNITED WAY OF THE CAPITAL AREA INC
HEALTH APPEAL
285 BROAD STREET
HARTFORD CT 06115

UNITED WAY OF THE CAPITAL AREA INC
P O BOX 40000  DEPT 515
HARTFORD CT 06151

UNITED WAY OF THE GREATER LEHIGH VALLEY
2200 AVENUE A, THIRD FLOOR
BETHLEHEM PA 18017-2189

UNITED WAY OF VENTURA COUNTY
1317 DEL NORTE ROAD
SUITE 100
CAMARILLO CA 93010

UNITED WAY OF YORK COUNTY
800 E KING STREET
YORK PA 17403

UNITY DEVELOPMENT CARRIERS
3611 COPLEY ROAD
BALTIMORE MD 21215

UNITY JOURNALISTS OF COLOR
1601 N KENT STREET
ARLINGTON VA 22209

UNITY JOURNALISTS OF COLOR
7950 JONES BRANCH DRIVE
MCLEAN VA 22107

UNIVAR USA INC
PO BOX 409692
ATLANTA GA 30384-9692

UNIVAR USA INC
13009 COLLECTIONS CTR
CHICAGO IL 60693

UNIVAR USA INC
7425 EAST 30TH STREET
INDIANAPOLIS IN 46219-1110

UNIVAR USA INC
P O BOX 7777-W9090
PHILADELPHIA PA 19175-7899

UNIVAR USA INC
6100 CARILLON PT
KIRKLAND WA 98033

UNIVAR USA INC
PO BOX 34325
SEATTLE WA 98124

UNIVERSAL ASBESTOS REMOVAL INC
20W201 101 ST    STE D
LEMONT IL 60439

UNIVERSAL AUTO GLASS
910 SAN FERNANDO ROAD
LOS ANGELES CA 90065

UNIVERSAL BUILDING SERVICES, INC
13220 WISTERIA DRIVE    NO.N-14
GERMANTOWN MD 20874

UNIVERSAL CIRCULATION MARKETING LLC
1715 S FREEMAN ST
OCEANSIDE CA 92054

UNIVERSAL CIRCULATION MARKETING LLC
PO BOX 890564
TEMECULA CA 92589

UNIVERSAL CIRCULATION MARKETING LLC
13000-F YORK RD  NO.323
CHARLOTTE NC 28278

UNIVERSAL CIRCULATION MARKETING LLC
207 REGENCY EXECUTIVE PARK DR
STE 100
CHARLOTTE NC 28217

UNIVERSAL CITY STUDIOS LLP
100 UNIVERSAL CITY PLAZA
UNIVERSAL CITY CA 91608

UNIVERSAL CITY STUDIOS PRODUCTIONS LLP
100 UNIVERSAL CITY PLAZA
UNIVERSAL CITY CA 91608

UNIVERSAL CITY STUDIOS PRODUCTIONS LLP
7149 COLLECTION CENTER DRIVE
CHICAGO IL 60693

UNIVERSAL CITY STUDIOS PRODUCTIONS LLP
FILE 7149
7149 COLLECTION CENTER DRIVE
CHICAGO IL 60693

UNIVERSAL CITY STUDIOS PRODUCTIONS LLP
UNIVERSAL STUDIOS HOME VIDEO
BANK OF AMERICA - PO BOX 12563
CHICAGO IL 60693

UNIVERSAL CITY STUDIOS PRODUCTIONS LLP
FILE 7149
PO BOX 1067
CHARLOTTE NC 28201-1067

UNIVERSAL FORMS LABELS & SYSTEMS INC
2020 S EASTWOOD AVE
SANTA ANA CA 92705

UNIVERSAL FUN
1301 W COPANS ROAD
BLDG F-SUITE 6&7
POMPANO BEACH FL 33064

UNIVERSAL MEDIA
4999 LOUISE DRIVE
MECHANICSBURG PA 17055

UNIVERSAL MEDIA, INC.
4999 LOUISE DR
MECHANISBURG PA 17055

UNIVERSAL MEDIA, INC.
PO BOX 1159
MECHANICSBURG PA 17055-1159

UNIVERSAL MUSIC ENTERPRISES
575 LEXINGTON AVE
NEW YORK NY 10022

UNIVERSAL PRESS SYNDICATE
DBA ATLANTIC SYNDICATION
4520 MAIN ST
KANSAS CITY MO 64111-7701

UNIVERSAL PRESS SYNDICATE
PO BOX 419149
KANSAS CITY MO 64141-9149

UNIVERSAL ROOFING INC
2020 THOMAS ST
HOLLYWOOD FL 33020

UNIVERSAL SPRINKLER CORPORATION
7077 W 43RD ST
HOUSTON TX 77092

UNIVERSAL STUDIOS
100 UNIVERSAL CITY PLAZA
BLDG 1440  32ND FLR
UNIVERSAL CITY CA 91608

UNIVERSAL STUDIOS
100 UNIVERSAL CITY PLAZA
UNIVERSAL CITY CA 91608

UNIVERSAL STUDIOS
OPERATIONS GROUP
FILE 56257
LOS ANGELES CA 90074-6257

UNIVERSAL STUDIOS
FILE 7149
7149 COLLECTION CENTER DR
CHICAGO IL 60693

UNIVERSAL STUDIOS
FILE NO.7149
PO BOX 1067
CHARLOTTE NC 28201-1067

UNIVERSAL STUDIOS
PO BOX 13666
NEWARK NJ 07188

UNIVERSAL TELEVISION ENT.
100 UNIVERSAL CITY PLAZA
UNIVERSAL CITY CA 91608

UNIVERSITY OF ALBANY
PO BOX 870120
OFFICE OF STUDENT RECEIVABLES
TUSCALOOSA AL 35487-0120

UNIVERSITY OF ALBANY
1400 WASHINGTON AVE
ALBANY NY 12222

UNIVERSITY OF ALBANY
LOCKBOX
PO BOX 10189
ALBANY NY 12201-0189

UNIVERSITY OF CENTRAL FLORIDA
% CASHIERS OFFICE/UCF DOWNTOWN
ACADEMIC CENTER
4000 CENTRAL FLORIDA BOULVARD
ORLANDO FL 32816-0115

UNIVERSITY OF CENTRAL FLORIDA
12565 RESEARCH PARKWAY
STE 300
ORLANDO FL 32826-2909

UNIVERSITY OF CENTRAL FLORIDA
315 E ROBINSON ST SUITE 100
ORLANDO FL 32801

UNIVERSITY OF CENTRAL FLORIDA
4000 CENTRAL FLORIDA BLVD
ORLANDO FL 32816

UNIVERSITY OF CENTRAL FLORIDA
4000 CENTRAL FLORIDA BLVD
CASHIERS OFFICE/UCF DOWNTOWN
ORLANDO FL 32816-0115

UNIVERSITY OF CENTRAL FLORIDA
C/O BOB CEFALO
SPORTS INFORMATION DEPT.
.
ORLANDO FL 32816

UNIVERSITY OF CENTRAL FLORIDA
COLLEGE OF BUSINESS ADMIN
SMALL BUSINESS DEVELOPMENT CENT
PO BOX 161530   ACCT #1522-0202
ORLANDO FL 32816-1530

UNIVERSITY OF CENTRAL FLORIDA
DIVISION OF FINANCE AND ACCOUNTING
PO BOX 160975
ORLANDO FL 32826

UNIVERSITY OF CENTRAL FLORIDA
PO BOX 160046
ORLANDO FL 32816

UNIVERSITY OF CENTRAL FLORIDA
PO BOX 160050
ORLANDO FL 32816-0050

UNIVERSITY OF CENTRAL FLORIDA
PO BOX 161500
UCF ARENA
ORLANDO FL 32816-1500

UNIVERSITY OF CENTRAL FLORIDA
PO BOX 162199
ORLANDO FL 32816

UNIVERSITY OF CENTRAL FLORIDA
STATE WIDE JOB FAIR
PO BOX 160165
ORLANDO FL 32816-0165

UNIVERSITY OF CHICAGO
1100 E 57TH STREET
PHOTO/ILL LENDING SERVICE
CHICAGO IL 60637-1596

UNIVERSITY OF CHICAGO
1103 SOUTH LANGLEY AVE.
CHICAGO IL 60628

UNIVERSITY OF CHICAGO
1212 E 59 ST
MAJOR ACTIVITY BORAD
CHICAGO IL 60637

UNIVERSITY OF CHICAGO
450 N CITYFRONT PLAZA DR
GLEACHER CENTER
CHICAGO IL 60611-4316

UNIVERSITY OF CHICAGO
5801 S ELLIS AVE        NO.007
CHICAGO IL 60637

UNIVERSITY OF CHICAGO
6030 SOUTH ELLIS AVENUE
MBA CAREER SERVICES LEIGH HARTY
GRADUATE SCHOOL OF BUSINESS
CHICAGO IL 60637

UNIVERSITY OF CHICAGO
75 REMITTANCE DRIVE
SUITE 1958
CHICAGO IL 60675-1958

UNIVERSITY OF CHICAGO
BOOKSTORE
970 E 58TH STREET
CHICAGO IL 60637

UNIVERSITY OF CHICAGO
GLEACHER CENTER
450 NORTH CITYFRONT DRIVE
CHICAGO IL 60611-4316

UNIVERSITY OF CHICAGO
GRADUATE SCHOOL OF BUSINESS
CONFERENCE OFFICE
1101 EAST 58TH STREET
CHICAGO IL 60637

UNIVERSITY OF CHICAGO
GRADUATE SCHOOL OF BUSINESS
450 N CITY FRONT PL DR
CHICAGO IL 60611-4316

UNIVERSITY OF CHICAGO
GRADUATE SCHOOL OF BUSINESS
EXECUTIVE EDUCATION
450 N CITYFRONT DR
CHICAGO IL 60611-4316

UNIVERSITY OF CHICAGO
IL COLLECTION SERVICE INC
PO BOX 75307
CHICAGO IL 60675

UNIVERSITY OF CHICAGO
LAW SCHOOL
111 E 60TH ST
CHICAGO IL 60637

UNIVERSITY OF CHICAGO
OFC OF REYNOLDS CLUB STUDENT ACT
5706 S UNIVERSITY AVE    RM 003
CHICAGO IL 60637

UNIVERSITY OF CHICAGO
PO BOX 37005
ACCTNO.62928
CHICAGO IL 60637

UNIVERSITY OF COLORADO AT DENVER &
478 UCB 1511 UNIVERSITY AV
BOULDER CO 80309-0478

UNIVERSITY OF COLORADO AT DENVER &
HEALTH SCIENCES CENTER
GRANTS & CONTRACTS
F428  PO BOX 6508
AURORA CO 80045-0508

UNIVERSITY OF COLORADO FOUNDATION
225 E 16TH AVENUE
SUITE 690
DENVER CO 80203

UNIVERSITY OF COLORADO FOUNDATION
470 WALNUT ST
BOULDER CO 80301-2538

UNIVERSITY OF COLORADO FOUNDATION
5353 MANHATTAN CIR
BOULDER CO 80303

UNIVERSITY OF COLORADO FOUNDATION
CENTER FOR WOMENS HEALTH RESEARCH
12635 E MONTVIEW BLVD
AURORA CO 80110

UNIVERSITY OF CONNECTICUT
2100 HILLSIDE RD
UNIT 1041
STORRS CT 06269

UNIVERSITY OF CONNECTICUT
3 NORTH HILLSIDE RD    UNIT 6080
STORRS CT 06269-6080

UNIVERSITY OF CONNECTICUT
ATTN  JEFF HILL
30 GURLEYVILLE RD
STORRS CT 06269

UNIVERSITY OF CONNECTICUT
BUS OFFICE STUDENT ORGANIZATIONS FUND
2110 HILLSIDE RD    UNIT 3008
STORRS CT 06269-3008

UNIVERSITY OF CONNECTICUT
COLLEGE OF CONTINUING STUDIES
CONFERENCE SERVICES
ONE BISHOP CIR UNIT 4056
STORRS CT 06269-4056

UNIVERSITY OF CONNECTICUT
DIVISION OF ATHLETICS
2111 HILLSIDE RD UNIT 3078
STORRS CT 06269

UNIVERSITY OF CONNECTICUT
HEALTH CENTER
263 FARMINGTON AVE
PO BOX 4002
FARMINGTON CT 06034-9957

UNIVERSITY OF CONNECTICUT
MICHAEL J ALVES MGR GIFTS PLEDGES
PO BOX 150412
HARTFORD CT 06109

UNIVERSITY OF CONNECTICUT
OFFICE BURSAR
233 GLENBROOK RD STE 4100
STORRS CT 06267

UNIVERSITY OF CONNECTICUT
OFFICE FOR SPONSORED PROGRAMS
438 WHITNEY ROAD PXTM. UNIT 1133
STORRS CT 06269-1133

UNIVERSITY OF CONNECTICUT
OFFICE OF GRANTS CONTRACTS
14 DOG LANE UNIT 4133
STORRS CT 06269

UNIVERSITY OF CONNECTICUT
PARKING SERVICES OFFICE
3 NORTH HILLSIDE RD UNIT 6199
STORRS CT 06269-6199

UNIVERSITY OF CONNECTICUT
STAMFORD CAMPUS
ONE UNIVERSITY PL
STAMFORD CT 06901-2315

UNIVERSITY OF CONNECTICUT
UNIVERSITY EVENTS
2132 HILLSIDE RD      UNIT 3185
STORRS CT 06269-3185

UNIVERSITY OF DELAWARE
116 STUDENT SERVICES BLGD
NEWARK DE 19716

UNIVERSITY OF DELAWARE
OFC OF SCHOLARSHIPS & FINANCIAL AID
224 HALLIKEN HALL
NEWARK NJ 19716

UNIVERSITY OF DELAWARE
OFFICE OF STUDENT LOANS/SCHOLARSHIP
224 HALLIKEN HALL
NEWARK NJ 19718

UNIVERSITY OF ILLINOIS
119 GREGORY HALL
URBANA IL 61801

UNIVERSITY OF ILLINOIS
162 HENRY ADMINISTRATION BLDG
URBANA IL 61801-3691

UNIVERSITY OF ILLINOIS
809 S WRIGHT ST
URBANA IL 61801

UNIVERSITY OF ILLINOIS
AT CHICAGO
828 S WOLCOTT AVE   M/C 579
CHICAGO IL 60612

UNIVERSITY OF ILLINOIS
ATTN PATRICIA BAKUNAS RICHARD J DALEY
LIBRARY M/C 234
BOX 8198
CHICAGO IL 60680-8198

UNIVERSITY OF ILLINOIS
FOUNDATION
PO BOX 3429
CHAMPAIGN IL 61826-9916

UNIVERSITY OF ILLINOIS
INST OF GOVERNMENT & PUBLIC AFFAIRS
1007 W NEVADA
URBANA IL 61801

UNIVERSITY OF ILLINOIS
UIC BOOKSTORE
750 S HALSTED STREET
CHICAGO IL 60607

UNIVERSITY OF ILLINOIS
1200 W HARRISON
LARES, SUITE 2640
CHICAGO IL 60607

UNIVERSITY OF ILLINOIS
921 W VAN BUREN ST      STE 230
CHICAGO IL 60607

UNIVERSITY OF ILLINOIS
BOARD OF EXAMINERS
100 TRADE CENTRE DRIVE STE 403
CHAMPAIGN IL 61820-7233

UNIVERSITY OF ILLINOIS
BOARD OF TRUSTEES
OFFICE OF TECHNOLOGY
1737 W POLK ST STE 310 (MC672)
CHICAGO IL 60612

UNIVERSITY OF ILLINOIS
CHICAGO HENRY STARK UNIT
PO BOX 74
GALVA IL 61434

UNIVERSITY OF ILLINOIS
EXTENSION
NO.60 CARLINVILLE PLAZA
CARLINVILLE IL 62626

UNIVERSITY OF ILLINOIS
EXTENSION
301 S CROSS ST STE 290
ROBINSON IL 62454

UNIVERSITY OF ILLINOIS
UIC STUDENT EMPLYMNT M/C 335
2200 STUDENT SVCS BLDG
1200 W HARRISON
CHICAGO IL 60607-7164

UNIVERSITY OF IOWA
100 LINQUIST CENTER
PAYMENT PROCESSING DEPARMENT
IOWA CITY IA 52242

UNIVERSITY OF IOWA
DEPT OF RESIDENCE SERVICES
100 STANLEY HALL-NO.260
IOWA CITY IA 52242

UNIVERSITY OF IOWA
HYGIENIC LABORATORY
102 OAKDALE CAMPUS   NO.101 OH
IOWA CITY IA 52242-5002

UNIVERSITY OF IOWA
PO BOX 14432
PAYMENT PROCESSING DEPT
DES MOINES IA 50306-3432

UNIVERSITY OF IOWA FOUNDATION
PO BOX 4550
IOWA CITY IA 52244-4550

UNIVERSITY OF MARYLAND
CASEY MEDALS FOR MERITORIOUS JOUNALISM
JOURNALISM CENTER ON CHILDREN &
4321 HARTWICK RD  SUITE 320
COLLEGE PARK MD 20740

UNIVERSITY OF MARYLAND
COLLEGE PARK FOUNDATION
ATTN  BUSINESS OFFICE
COLLEGE OF JOURNALISM BLDG. 059
COLLEGE PARK MD 20742

UNIVERSITY OF MARYLAND
DIRECTOR OF DEVELOPMENT
3309 SYMONS HALL
COLLEGE PARK MD 20742

UNIVERSITY OF MARYLAND
FOUNDATION
3300 MATZEROTT RD
ADELPHIA MD 20783

UNIVERSITY OF MARYLAND
HEALTH SCIENCES&HUMAN SVCS LIBRARY
601 W LOMBARD ST
BALTIMORE MD 21201

UNIVERSITY OF MARYLAND
MEDICAL SYSTEM
22 S GREEN ST
BALTIMORE MD 21202

UNIVERSITY OF MARYLAND
SCHOOL OF LAW
THURGOOD MARSHALL LAW LIBRARY
501 W FAYETTE ST
BALTIMORE MD 21201

UNIVERSITY OF MARYLAND
STUDENT FINANCIAL SERVICE CTR
1135 LEE BUILDING
COLLEGE PARK MD 20742

UNIVERSITY OF MARYLAND
UMB FOUNDATION
CENTER FOR INFANT & CHILD LOSS
630 W FAYETTE ST  RM 5-684
BALTIMORE MD 21201

UNIVERSITY OF MARYLAND COLLEGE PARK
2105 P0COMOKE BUILDING
COLLEGE PARK MD 20742

UNIVERSITY OF MARYLAND COLLEGE PARK
7309 BALTIMORE AVE STE 217
COLLEGE PARK MD 20740

UNIVERSITY OF MARYLAND COLLEGE PARK
FOUNDATION
COLLEGE OF JOURNALISM BUILDING O59
COLLEGE PARK MD 20742-7111

UNIVERSITY OF MARYLAND COLLEGE PARK
MAIN ADMINISTRATION BUILDING
COLLEGE PARK MD 20742

UNIVERSITY OF MARYLAND COLLEGE PARK
MAIL SVCS BLDG 343
COLLEGE PARK MD 20742

UNIVERSITY OF MARYLAND COLLEGE PARK
OFFICE OF THE  BURSAR LEE BUILDING
1135 LEE BUILDING
COLLEGE PARK MD 20742

UNIVERSITY OF MICHIGAN
STUDENT FINANCIAL OPERATIONS
DEPT 77272   PO BOX 77000
DETROIT MI 40277-0272

UNIVERSITY OF MISSOURI
COMMITTIE OF CONCERNED JOURNALIST
529 14TH STREET NW  STE 425
WASHINGTON DC 20045

UNIVERSITY OF MISSOURI
1300 MEMORIAL DR
ARCHIEVES & SPECIAL COLLECTIONS
ATTN  RUTHANNE VOGEL
CORAL GABLES FL 33146

UNIVERSITY OF MISSOURI
PO BOX 248127
CORAL GABLES FL 33124-2030

UNIVERSITY OF MISSOURI
PO BOX 248214
ARCHIVES & SPECIAL COLLECTIONS
OTTO G RICHTER LIBRARY
CORAL GABLES FL 33124-0320

UNIVERSITY OF MISSOURI
COLLEGE OF JOURNALISM
ATTN PATTY SUMMERS-BERNALES
UNIVERSITY OF MARYLAND BLDG 059
COLLEGE PARK MD 20742-7111

UNIVERSITY OF MISSOURI
HEALTH SCIENCES & HUMAN SVCS LIB
ATTN ACCOUNTS RECEIVABLE
601 WLOMBARD ST
BALTIMORE MD 21201

UNIVERSITY OF MISSOURI
MARYLAND STATE DEPT OF EDUCATION
200 W BALTIMORE ST
BALTIMORE MD 21201

UNIVERSITY OF MISSOURI
OFFICE OF THE BURSAR
COLLEGE PARK MD 20742

UNIVERSITY OF MISSOURI
THE UNIVERSITY LIBRARIES
ATTN HAELIM ALLEN
COLLEGE PARK MD 20742

UNIVERSITY OF MISSOURI
TOWSON UNIVERSITY
8000  YORK ROAD
C/O BETH HALLER
TOWSON MD 21252

UNIVERSITY OF MISSOURI
BUSINESS SCHOOL
700 EAST UNIVERSITY
EXECUTIVE EDUCATION CENTER
ANN ARBOR MI 48109-1234

UNIVERSITY OF MISSOURI
SCHOOL OF BUSINESS ADM.
EXECUTIVE EDUCATION CENTER
724 EAST UNIVERSITY
ANN ARBOR MI 48109-1234

UNIVERSITY OF MISSOURI
MISSOURI LIFESTYLE JOURNALISM
AWARDS  SCH OF JOURNALISM
NINTH & ELM 281 GANNETT
COLUMBIA MO 65211

UNIVERSITY OF MISSOURI
MISSOURI SCHOOL OF JOURNALISM
120 NEFF HALL
COLUMBIA MO 65211

UNIVERSITY OF MISSOURI
MISSOURI SCHOOL OF JOURNALISM
76C GANNETT HALL
COLUMBIA MO 65211-1200

UNIVERSITY OF MISSOURI
NINTH & ELM 281 GANNETT
COLUMBIA MO 65211

UNIVERSITY OF NEW HAVEN
300 BOSTON POST RD
WEST HAVEN CT 06516

UNIVERSITY OF NORTH CAROLINA
AT CHAPEL HILL
210 DAVIS LIBRARY    CB NO.3904
CHAPEL HILL NC 27514

UNIVERSITY OF NORTH CAROLINA
AT CHAPEL HILL
208 W FRANKLIN ST
CHAPEL HILL NC 27516

UNIVERSITY OF NORTH TEXAS
PO BOX 311247
DENTON TX 76203-1247

UNIVERSITY OF NOTRE DAME
100 EDISON HOUSE
NOTRE DAME IN 46556

UNIVERSITY OF NOTRE DAME
1100 GRACE HALL
NORTH DAME IN 46556-5612

UNIVERSITY OF NOTRE DAME
1100 GRACE HALL
NOTRE DAME ANNUAL FUND
NOTRE DAME IN 46556-5612

UNIVERSITY OF NOTRE DAME
C/O INTEGRATED COMMUNICATION SERVICES
223 SECURITY BLDG
NOTRE DAME IN 46556

UNIVERSITY OF NOTRE DAME
EXECUTIVE EDUCATION
126 MENDOZA COLLEGE OF BUSINESS
NOTRE DAME IN 46637

UNIVERSITY OF NOTRE DAME
PO BOX 11116
SOUTHBEND IN 46634-0116

UNIVERSITY OF NOTRE DAME
STUDENTS ACCOUNTS
100 MAIN BUILDING
NOTRE DAME IN 46556

UNIVERSITY OF NOTRE DAME
TELECOMMUNICATIONS DEPT
302 GRACE HALL
NOTRE DAME IN 46556

UNIVERSITY OF PENNSYLVANIA
3451 WALNUT ST
PHILADELPHIA PA 19104-6270

UNIVERSITY OF PENNSYLVANIA
3451 WALNUT STREET
ROOM 506
TRUSTEES
PHILADELPHIA PA 19104-6285

UNIVERSITY OF PENNSYLVANIA
MUSEUM OF ARCHAEOLOGY &
ANTHROPOLOGY
33RD & SPRUCE STREETS
PHILADELPHIA PA 19104

UNIVERSITY OF PITTSBURGH
G7 THACKERAY HALL
PITTSBURGH PA 15260

UNIVERSITY OF PITTSBURGH
STUDENT FINANCIAL SERVICES
PITTSBURGH PA 15260

UNIVERSITY OF PITTSBURGH
STUDENT PAYMENT CENTER
G-7 THACKERAY HALL
PITTSBURGH PA 15260

UNIVERSITY OF SOUTHERN CALIFORNIA
620 W 35TH ST PSX-103
LOS ANGELES CA 90089-1333

UNIVERSITY OF SOUTHERN CALIFORNIA
ATTN FABIAN GARCIA
840 CHILDS WAY STE 401
LOS ANGELES CA 90089

UNIVERSITY OF SOUTHERN CALIFORNIA
AUXILIARY SERVICES PARKING
620 W 35TH ST    P3X 110
LOS ANGELES CA 90089-1333

UNIVERSITY OF SOUTHERN CALIFORNIA
C/O ATLETIC DEPARTMENT
3501 WALT WAY HERITAGE HALL 203A
LOS ANGELES CA 90089-0602

UNIVERSITY OF SOUTHERN CALIFORNIA
C/O BRIAN LUFT
HERITAGE HALL
ROOM 203A
LOS ANGELES CA 90089-0602

UNIVERSITY OF SOUTHERN CALIFORNIA
C/O FRANCESCA DEMARCO
DIRECTOR OF DEVELOPMENT
3502 WYATT WAY    STE 304
LOS ANGELES CA 90089-0281

UNIVERSITY OF SOUTHERN CALIFORNIA
C/O JOSE ESKENAZI ATHELTI DEPT
HERITAGE HALL ROOM 203A
LOS ANGELES CA 90089-0602

UNIVERSITY OF SOUTHERN CALIFORNIA
CAREER CENTER
LOS ANGELES CA 90089-4897

UNIVERSITY OF SOUTHERN CALIFORNIA
CATERING AND CONFERENCE SERVICES
USC COMMONS ACCOUNTING
830 W 36TH PLACE - BOX DCC
LOS ANGELES CA 90089-0131

UNIVERSITY OF SOUTHERN CALIFORNIA
CONTROLLERS OFFICE
UGB203
LOS ANGELES CA 90089

UNIVERSITY OF SOUTHERN CALIFORNIA
EL CENTRO CHICANO
STUDENT AFFAIRS DIVISION
817 W. 34TH STREET
LOS ANGELES CA 90089-2991

UNIVERSITY OF SOUTHERN CALIFORNIA
FINANCIAL & BUSINESS SVCS USC
3375 S HOOVER ST   RM F202
LOS ANGELES CA 90089-7008

UNIVERSITY OF SOUTHERN CALIFORNIA
FREINDS OF THE USC LIBRARIES
KAPRELIAN, SUITE 104
LOS ANGELES CA 90089-2532

UNIVERSITY OF SOUTHERN CALIFORNIA
LATINO BUSINESS STUDENT ASSOCIATION
BRIDGE HALL 104
LOS ANGELES CA 90089-1421

UNIVERSITY OF SOUTHERN CALIFORNIA
OFFICE OF DEVELOPMENT & ALUMNI
3502 WALT WAY STE 304
LOS ANGELES CA 90089-0281

UNIVERSITY OF SOUTHERN CALIFORNIA
POLICY, PLANNING & DEVELOPMENT
ANNUAL DEMOGRAPHIC WKSHP
LOS ANGELES CA 90089-0041

UNIVERSITY OF SOUTHERN CALIFORNIA
POPULATION RESEARCH LABORATORY
3716 S HOPE ST
LOS ANGELES CA 90007-4377

UNIVERSITY OF SOUTHERN CALIFORNIA
REGIONAL HISTORY CENTER
CENTRAL LIBRARY SYSTEM
UNIVERSITY OF SOUTHER CALIFORNIA
LOS ANGELES CA 90089-0182

UNIVERSITY OF SOUTHERN CALIFORNIA
STUDENT PUBLICATIONS
STUDENT UNION 404
UNIVERSITY PARK, MC 0895
LOS ANGELES CA 90089-0895

UNIVERSITY OF SOUTHERN CALIFORNIA
TRADEMARKS AND LICENSING SERV
PSX 103
LOS ANGELES CA 90012

UNIVERSITY OF SOUTHERN CALIFORNIA
UNIVERSITY BOOKSTORE
840 CHILDS WAY
LOS ANGELES CA 90089

UNIVERSITY OF SOUTHERN CALIFORNIA
UNIVERSITY PARK
LOS ANGELES CA 90089

UNIVERSITY OF SOUTHERN CALIFORNIA
UNIVERSITY VILLAGE STE H201
LOS ANGEL.ES CA 90089-7790

UNIVERSITY OF SOUTHERN CALIFORNIA
USC ANNENBERG ONLINE JOURNALISM
3502 WATT WAY  SUITE 325
LOS ANGELES CA 90089

UNIVERSITY OF SOUTHERN CALIFORNIA
USC INTERLIBRARY LOAN - ATTN: IDD
3550 TROUSDALE PARKWAY
UNIVERSITY PARK CAMPUS
LOS ANGELES CA 90089

UNIVERSITY OF SOUTHERN CALIFORNIA
USC POPULATION RESEARCH LABORATORY
3616 TROUSDALE PARKWAY AHF B-52
LOS ANGELES CA 90089-0377

UNIVERSITY OF TEXAS AT AUSTIN
3925 WEST BRAKER LANE
SUITE 1.9A
OFFICE OF TECHNOLOGY LICENSING
AUSTIN TX 78759

UNIVERSITY OF TEXAS AT AUSTIN
COMMUNICATIONS CAREER CENTER
CMA 3.102
AUSTIN TX 78712-1094

UNIVERSITY OF TEXAS AT AUSTIN
DEPT OF ADVERTISING
ATTN: DR ISABELLA CUNNINGHAM
STICKELL INTERNSHIP PROGRAM
AUSTIN TX 78712

UNIVERSITY OF TEXAS AT AUSTIN
PO BOX 7159
AUSTIN TX 78713-7159

UNIVERSITY OF TEXAS BOARD OF REGENTS
MD ANDERSON CANCER CENTER
PO BOX 297153
HOUSTON TX 77297

UNIVERSITY OF TEXAS BOARD OF REGENTS
PO BOX 4486
HOUSTON TX 77210-4486

UNIVERSITY OF TEXAS BOARD OF REGENTS
ROTARY HOUSE INTERNATIONAL
1600 HOLCOMBE BLVD
HOUSTON TX 77030

UNIVERSITY OF TEXAS BOARD OF REGENTS
STICKELL INTERSHIP PROGRAM
DEPT OF ADVERTISING
ATTN  DR ISABELLA CUNNINGHAM
AUSTIN TX 78712

UNIVERSITY SHOPPES
RE: LAUDERDHILL 4946-50 N UNI
7806 CHARNEY LANE
BOCA RATON FL 33496

UNLEASH YOUR SALES DNA LLC
8650 E VIA DE LA ESCUELA
SCOTTSDALE AZ 85268

UNLIKELY FILMS INC
1420 WESTERLY TERRACE
LOS ANGELES CA 90026

UNSETH, MARY
217 E PARK BLVD
VILLA PARK IL 60181

UNTAPPED TALENT
6123 WATERTON WAY
LITHONIA GA 30058

UNTERMAN, E THOMAS
1451 AMALFI DR
PACIFIC PALISADES CA 90272

UPA PRODUCTIONS OF AMERICA
23 EAST 39TH STREET
NEW YORK NY 10016

UPCHURCH, MICHAEL
PO BOX 224
HOLLYWOOD MD 20636

UPPER CHESAPEAKE
520 UPPER CHESAPEAKE DR   NO.405
BEL AIR MD 21014

UPPER VALLEY TRANSPORT SYSTEMS INC
DBA TARGET DIRECT
446 BENTON RD-PO BOX 430
NORTH HAVERHILL NH 03774

UPSTAIRS FILM
5512 HOLLYWOOD BLVD      STE 201
LOS ANGELES CA 90028

UPSTARES & SOTTO VARALLI
231 SOUTH BROAD ST
PHILADELPHIA PA 19107

UPSTREAM GROUP INC
5247 SHELBURNE ROAD STE 205
SHELBURNE VT 05482

UPTON, KIMBERLY C
13501 BASSETT ST
VAN NUYS CA 91405

UPTON, LYNN
488 NORWICH AVE
TAFTVILLE CT 06380

UPTON, MARK T
233 E ERIE ST STE 412
CHICAGO IL 60611

UPTON, ROBERT W
3245 DARIEN RD
BETHLEHEM PA 18020

URBAN LEAGUE OF GREATER HARTFORD
1229 ALBANY AVENUE
HARTFORD CT 06112

URBAN LEAGUE OF GREATER HARTFORD
PO BOX 320590
ATTN  FISCAL DEPARTMENT
HARTFORD CT 06132-0590

URBAN, CRAIG
313 LINDERA COURT
GLEN BURNIE MD 21061

URBAN, ROBERT
916 LARSON DR APT 2603
ALTAMONTE SPRINGS FL 32714

URBINA, JAVIER
930 RIVER RD
FT WORTH TX 76114

URCINAS, PATRICIA
PO BOX 744
MILLDALE CT 06467

URDA, MONICA N
2917 N SOUTHERN HILLS DR
OLD MILL CREEK IL 60083

URI GAL-ED
123 LIBERTY VIEW DRIVE
APT. E
JERSEY CITY NJ 07302

URIBE, RICARDO
7987 N W 35TH COURT
CORAL SPRINGS FL 33065

URIEL SAENZ
6321 MARBRISA AVENUE
LOS ANGELES CA 90255

URQUIZO, HECTOR
45 NICHOLS AVE
STAMFORD CT 06902

URQUIZO, LUIS
177 MYANO LANE APT 507
STAMFORD CT 39513

URQUIZO, LUIS
177 MYANO LN  NO. 507
STAMFORD CT 06904

URREGO HORNING, ANGELA
607 OVERLOOK DR
BETHLEHEM PA 18017

URSLA GALLAGHER
2717 STERLING POINT DRIVE
PORTSMOUTH VA 23703

URSO JR, JEFFREY F
303 ALLENTOWN RD
TERRYVILLE CT 06786

URSULA BACK
22 WOODS WAY
REDDING CT 06896

URSULA BARKERS
525 GREENBRIAR AVE
HAMPTON VA 23661

URSULA NOFAL
657 CHELSEA PLACE
APT. #A
NEWPORT NEWS VA 23603

URSULO RIOS-OCHOA
8147 WOODMAN AVE.
PANORAMA CITY CA 91402

URSZULA SAWULSKI
172 S. RIDGEWOOD AVENUE
BENSENVILLE IL 60106

US AIRWAYS
PO BOX 29641
PHOENIX AZ 85038

US AIRWAYS
PO BOX 307
PITTSBURGH PA 15230-9766

US AIRWAYS
PO BOX 640163
PITTSBURGH PA 15264-0163

US AIRWAYS
PO BOX 640184
PITTSBURGH PA 15264-0184

US ALLIANCE MANAGEMENT GROUP INC
PO BOX 521606
MIAMI FL 33152-0606

US BANCORP
1310 MADRID STREET
STE 101
MARSHALL MN 56258

US BANCORP
1310 MADRID STREET
MARSHALL MN 56258

US BANCORP BUSINESS EQUIPMENT FINANCE
1310 MADRID STREET STE 100
MARSHALL MN 56258-4002

US BANCORP BUSINESS EQUIPMENT FINANCE
PO BOX 790448
SAINT LOUIS MO 63179-0448

US BANCORP BUSINESS EQUIPMENT FINANCE
PO BOX 5179
SIOUX FALLS SD 57117-5179

US BANK
PO BOX 30
FREEPORT IL 61032

US BANK
TREASURY MANAGEMENT SERVICES
CM 9581
ST PAUL MN 55170-9581

US BANK
TRUSTEE FOR MLB GROUP PENSION TRUST
800 NICOLLETT MALL
MINNEAPOLIS MN 55402

US BANK
TRUSTEE FOR MLB GROUP PENSION TRUST
ATTN  GWEN PIETZUCH
PO BOX 1118
CINCINNATI OH 42501-1118

US BNK NTNL ASSOC,AS TRST FOR
2006-4 TRUST FND,C/O MICHAEL D.WILD,ESQ.
SMITH HIATT & DIAZ, P.A.,
PO BOX 11438
FORT LAUDERDALE FL 33339-1438

US BUSINESS GROWING CORP
3264 NW 84 AVE      APT 631
SUNRISE FL 33351

US CAPITOL HISTORICAL SOCIETY
200 MARYLAND AVE NE
WASHINGTON DC 20002

US CITIZENSHIP AND IMMIGRATION SERVICES
222 S RIVERSIDE PLAZA
SUITE 2300
CHICAGO IL 60606

US CITIZENSHIP AND IMMIGRATION SERVICES
850 ""S"" STREET
LINCOLN NE 68508

US CITIZENSHIP AND IMMIGRATION SERVICES
AND IMMIGRATION SERVICES
PO BOX 82521
LINCOLN NE 68501

US CITIZENSHIP AND IMMIGRATION SERVICES
PO BOX 87140
LINCOLN NE 68501

US CITIZENSHIP AND IMMIGRATION SERVICES
US DEPT OF HOMELAND SECURITY
75 LOWER WELDEN ST
ST ALBANS VT 05479

US CITIZENSHIP AND IMMIGRATION SERVICES
US DEPT OF HOMELAND SECURITY
30 HOUGHTON ST
ST ALBANS VT 05478-2399

US DEPARTMENT OF LABOR
PENSION & WELFARE BENEFITS ADMIN.
BRANCH OF PUBLIC DISCLOSURE
200 CONSTITUTION AVE NW  ROOM N1513
WASHINGTON DC 20210

US DEPARTMENT OF LABOR
DFVC PROGRAM PENSION WELFARE BENEFI
PO BOX 277025
ATLANTA GA 30384-7025

US DEPARTMENT OF LABOR
PO BOX 530292
ATLANTA GA 30353-0292

US DEPARTMENT OF LABOR
CALUMET CITY AREA OFFICE
1600 167TH STREET  SUITE 9
CALUMET CITY IL 60409

US DEPARTMENT OF LABOR
OSHA
701 LEE ST     STE 950
DES PLAINES IL 60016

US DEPARTMENT OF LABOR
DVFC PROGRAM
QLP WHOLESALE LOCKBOX NC 0810
LOCK BOX 70933; 1525 WEST WT HARRIS BLVD
CHARLOTTE NC 28262

US DEPARTMENT OF LABOR
DVFC PROGRAM
PO BOX 70933
CHARLOTTE NC 28272-0933

US DEPARTMENT OF LABOR
OSHA
1400 OLD COUNTRY RD
WESTBURY NY 11590

US DISMANTLEMENT LLC
2600 S THROOP ST
CHICAGO IL 60608

US ELECTRONICS INCORPORATION
2970 MARIA AVE  SUITE 224
NORTHBROOK IL 60062

US ELECTRONICS INCORPORATION
2970 MARIA AVE.
STE 224
MARSHA
NORTHBROOK IL 60062

US EXPRESS LEASING INC
10 WATERVIEW BLVD
PARSIPPANY NJ 07054

US EXPRESS LEASING, INC.
300 LANIDEX PLAZA
PARSIPPANY NJ 07054-2797

US FINANCIAL FUNDING INC
2100 W ORANGEWOOD AVE  STE 200
ORANGE CA 92868

US HEALTHWORKS MEDICAL GROUP
9700 DE SOTTO AVE
CHATSWORTH CA 91311

US HEALTHWORKS MEDICAL GROUP
CHATSWORTH OFFICE
9449 DE SOTO AVENUE
CHATSWORTH CA 91311

US HEALTHWORKS MEDICAL GROUP
CHINO HILLS HEALTH CARE CENTER
14726 RAMONA AVE
CHINO CA 91710

US HEALTHWORKS MEDICAL GROUP
COMMERCE OFFICE
3430 SOUTH GARFIELD AVENUE
COMMERCE CA 90040

US HEALTHWORKS MEDICAL GROUP
COMPTON OFFICE
2499 WILMINGTON AVENUE
COMPTON CA 90220

US HEALTHWORKS MEDICAL GROUP
DEL AMO MEDICAL CENTER
FILE NO.55389
LOS ANGELES CA 90074

US HEALTHWORKS MEDICAL GROUP
EL SEGUNDO
500 NORTH NASH STREET
EL SEGUNDO CA 90245

US HEALTHWORKS MEDICAL GROUP
METROPOLITAN MEDICAL CENTER
1212 S FLOWER STREET
LOS ANGELES CA 90015

US HEALTHWORKS MEDICAL GROUP
NORTH ORANGE MEDICAL CENTER
1045 NORTH TUSTIN
ORANGE CA 86707

US HEALTHWORKS MEDICAL GROUP
ONTARIO OFFICE
3200 INLAND EMPIRE BLVD, NO.101
ONTARIO CA 91764

US HEALTHWORKS MEDICAL GROUP
PO BOX 41139
SANTA ANA CA 92799

US HEALTHWORKS MEDICAL GROUP
PO BOX 50042
LOS ANGELES CA 90074

US HEALTHWORKS MEDICAL GROUP
PO BOX 79162
CITY OF INDUSTRY CA 91716

US HEALTHWORKS MEDICAL GROUP
POMONA OFFICE
2631 POMONA BLVD
POMONA CA 91768

US HEALTHWORKS MEDICAL GROUP
RIVERSIDE OFFICE
1760 CHICAGO AVENUE
SUITE J3
RIVERSIDE CA 92507

US HEALTHWORKS MEDICAL GROUP
SAN BERNARDINO OFFICE
599 INLAND CENTER DRIVE
SAN BERNARDINO CA 92408

US HEALTHWORKS MEDICAL GROUP
TORRANCE OFFICE
19401 SOUTH VERMONT AVENUE
TORRANCE CA 90502

US HELICOPTERS INC
PO BOX 625
HIGHWAY 74 WEST
MARSHVILLE NC 28103

US INFORMATION SYSTEMS INC
15 N MILL ST
NYACK NY 10960

US INFORMATION SYSTEMS INC
35 WEST JEFFERSON AVE
PEARL RIVER NY 10965

US INK CORPORATION
3030 REYNOLDS RD
LAKELAND FL 33803

US INK CORPORATION
5200 SHAWLAND ROAD
JACKSONVILLE FL 32254-1686

US INK CORPORATION
343 MURRAU HILL PARKWAY
EAST RUTHERFORD NJ 07073

US INK CORPORATION
P O BOX 18659
NEWARK NJ 07191-8659

US LOCATOR SERVICE
PO BOX 140194
ST LOUIS MO 63114-0194

US METRO LINE SERVICES INC
3818 DIVIDEND
GARLAND TX 75042

US NEWS AND WORLD REPORT
ATTN: SHERYL ROSENTHAL
1050 THOMAS JEFFERSON ST  NW
WASHINGTON DC 20007

US NEWS AND WORLD REPORT
PO BOX 421175
SUBSCRIPTION DEPT
PALM COAST FL 32142-1175

US NEWS AND WORLD REPORT
125 THEODORE CONRAD DR
JERSEY CITY NJ 07305

US POSTAL SERVICE
1590 ADAMS AVE
COSTA MESA CA 92626

US POSTAL SERVICE
ATTN: KAYE JOHNSON
1055 N VIGNESS
LOS ANGELES CA 90012

US POSTAL SERVICE
BUSINESS REPLY TRUST ACCOUNT
313 E BROADWAY
GLENDALE CA 91209

US POSTAL SERVICE
CHATSWORTH OFFICE
21606 DEVONSHIRE
CHATSWORTH CA 91311

US POSTAL SERVICE
METER NO.16475071
PO BOX 4766
LOS ANGELES CA 90096-4766

US POSTAL SERVICE
RIMPAU STATION
4040 WASHINGTON BLVD
LOS ANGELES CA 90019-9998

US POSTAL SERVICE
7001 S CENTRAL  RM 210
LOS ANGELES CA 90052-9998

US POSTAL SERVICE
DOWNTOWN STATION
135 E OLIVE AVE
BURBANK CA 91503-9998

US POSTAL SERVICE
951 20TH STREET
DENVER CO 80202

US POSTAL SERVICE
2995-55TH STREET
BOULDER CO 80301-9998

US POSTAL SERVICE
ATTN: TEMS ONE TMS 148208
CITYBANK LOCKBANK NO.0217
1615 BRETT ROAD
NEW CASTLE DE 19720

US POSTAL SERVICE
CITIBANK DELWARE
LOCKBOX NO.0255 ONE PENNS WAYS
NEW CASTLE DE 19720

US POSTAL SERVICE
CITIBANK LOCKBOX OPERATIONS
ATTN: LOCK BOX 0166
1615 BRENT RD
NEW CASTLE DE 19720

US POSTAL SERVICE
PO BOX 538900
BUSINESS MAIL ENTRY
PERMIT #412100
ORLANDO FL 32853-8900

US POSTAL SERVICE
PO BOX 829606
BUSINESS MAIL ENTRY
PEMBROKE PINES FL 33082-9606

US POSTAL SERVICE
265 MITCHELL RD
NORCROSS GA 30071-9998

US POSTAL SERVICE
1314 KENSINGTON ROAD
OAKBROOK IL 60521-9998

US POSTAL SERVICE
433 W HARRISON ST
CHICAGO IL 60607-9661

US POSTAL SERVICE
FORT DEARBORN STATION
540 NORTH DEARBORN STREET
CHICAGO IL 60610-9998

US POSTAL SERVICE
PALATINE P & DC
PO BOX 95124
PALATINE IL 60095-0124

US POSTAL SERVICE
CMRS ACCT NO. 05981390
PO BOX 0575
CAROL STREAM IL 60132-0575

US POSTAL SERVICE
PO BOX 0505
CAROL STREAM IL 60132-0505

US POSTAL SERVICE
212 FENN ST
PITTSFIELD MA 01201-9998

US POSTAL SERVICE
1363 PROGRESS WAY
SYKESVILLE MD 21784

US POSTAL SERVICE
345 WOODWARD ROAD
WESTMINSTER MD 21157

US POSTAL SERVICE
MAIN OFFICE WINDOW SERVICE
900 E FAYETTE ST-ROOM 118
BALTIMORE MD 21233-9715

US POSTAL SERVICE
USPS-BULK MAIL ACCEPTANCE UNIT
900 E FAYETTE ST-RM 148
BALTIMORE MD 21233-9706

US POSTAL SERVICE
ACCOUNTING SERVICE CENTER
PO BOX 21666
EAGAN MN 55121-0666

US POSTAL SERVICE
CMRS PB
PO BOX 504766
THE LAKES NV 88905-4766

US POSTAL SERVICE
ATTN WINDOW SERVICES
PO BOX 9998
HUNTINGTON STATION NY 11746-9998

US POSTAL SERVICE
17 COMMERCE WAY
LEHIGH VALLEY PA 18002-9610

US POSTAL SERVICE
C/O FINANCE OFFICE-JODY SPATZ
4408 POTTSVILLE PIKE
READING PA 19605-1214

US POSTAL SERVICE
CMRS PBP
PO BOX 7247-0166
PHILADELPHIA PA 19170-0166

US POSTAL SERVICE
CMRS-POC ACCT 05981390
PO BOX 7247-0255
PHILADELPHIA PA 19170

US POSTAL SERVICE
CMRS-POC PO BOX 7247-0255
PHILADELPHIA PA 19170

US POSTAL SERVICE
CMRS PB PO BOX 7247-0166
PHILADELPHIA PA 19170-0166

US POSTAL SERVICE
6060 PRIMACY PKWY STE 201
MEMPHIS TN 38188-0001

US POSTAL SERVICE
CDS FULFILLMENT
NATIONAL CUSTOMER SUPPORT CNTR
6060 PRIMACY PKWY  SUITE 201
MEMPHIS TN 38188-0001

US POSTAL SERVICE
CLARKSVILLE MAIN POST OFFICE
2031 WILMA RUDOLPH BLVD
CLARKSVILLE TN 37040

US POSTAL SERVICE
56 MILL RD
AYLETT VA 23009

US POSTAL SERVICE
ATTN SUPERINTENDENT
NORTH MILWAUKEE OFFICE
5995 N TEUTONIA AVE
MILWAUKEE WI 53209-9998

US POSTMASTER
PO BOX FEE PAYMENT
MESA AZ 85201-9996

US POSTMASTER
15701 SHERMAN WAY
VAN NUYS CA 91409

US POSTMASTER
2ND CLASS POSTAGE
1590 ADAMS ST
COSTA MESA CA 92627

US POSTMASTER
3101 W SUNFLOWER AVE
SANTA ANA CA 92799

US POSTMASTER
313 E BROADWAY
GLENDALE CA 91209-9998

US POSTMASTER
7001 S CENTRAL AVE   RM 133
LOS ANGELES CA 91001

US POSTMASTER
7001 SOUTH CENTRAL AV   RM 338-A
LOS ANGELES CA 90052-9533

US POSTMASTER
7001 SOUTH CENTRAL AVE
ATTN BOX SECTION
LOS ANGELES CA 90052-9609

US POSTMASTER
7101 S CENTRAL AVE
ATTN  BOX SECTION
LOS ANGELES CA 90001-9998

US POSTMASTER
900 N ALAMEDA ST
RM M-102  2ND CLASS MAIL
LOS ANGELES CA 90052

US POSTMASTER
BOX SECTION
350 FOREST AVE
LAGUNA BEACH CA 92652-9999

US POSTMASTER
CMRS POC
PO BOX 894715
LOS ANGELES CA 90189

US POSTMASTER
COSTA MESA
1590 ADAMS ST
COSTA MESA CA 92626

US POSTMASTER
LOS ANGELES
2ND CLASS MAIL  RM 210
7001 SOUTH CENTRAL AVE
LOS ANGELES CA 90052-9533

US POSTMASTER
111 WEST WILSON AVENUE
GLENDALE CA 91203-2605

US POSTMASTER
11251 RANCHO CARMEL DR
SAN DIEGO CA 92199-9602

US POSTMASTER
15421 E GALE AVE
CITY OF INDUSTRY CA 91715-9998

US POSTMASTER
1615 NORTH WILCOX AVENUE
LOS ANGELES CA 90028-9998

US POSTMASTER
2ND CLASS MAIL ROOM NO.210
7001 SOUTH CENTRAL AVE
LOS ANGELES CA 90052-9614

US POSTMASTER
ATTN: GARY WILKENS
3101 SUNFLOWER
SANTA ANA CA 92704

US POSTMASTER
DOWNTOWN STATION
815 E STREET
SAN DIEGO CA 92101

US POSTMASTER
HOLLYWOOD STATION
1615 NORTH WILCOX AVENUE
LOS ANGELES CA 90028-9998

US POSTMASTER
PO BOX 1
SACRAMENTO CA 95812-0001

US POSTMASTER
2300 REDONDO BLVD
LONG BEACH CA 90809

US POSTMASTER
28201 FRANKLIN PARKWAY
SANTA CLARITA CA 91383-9333

US POSTMASTER
3791 CATALINA ST
LOS ALAMITOS CA 90720

US POSTMASTER
607 FOOTHILL BLVD
LA CANADA CA 91011

US POSTMASTER
7001 S CENTRAL
GENERAL MAIL FACILITY
BOX RENTAL
LOS ANGELES CA 90052-9609

US POSTMASTER
ACCIDENT INVESTIGATIONS
28201 FRANKLIN PKY
SANTA CLARITA CA 91383-9333

US POSTMASTER
BOX SECTION
TERMINAL ANNEX
LOS ANGELES CA 90052

US POSTMASTER
BOX SECTION FEE PAYMENT
FEDERAL STATION
300 N LOS ANGELES ST
LOS ANGELES CA 90053

US POSTMASTER
HARVEST STATION
17192 MURPHY AVE
IRVINE CA 92623

US POSTMASTER
951 20TH STREET
DENVER CO 80202-9998

US POSTMASTER
2995 55TH STREET
BOULDER CO 80301-9998

US POSTMASTER
HARTFORD POSTMASTER
PERMIT 1945
141 WESTON ST
HARTFORD CT 06101

US POSTMASTER
RE: SECOND CLASS, PERMIT NO. 0236-280
141 WESTON STREET
HARTFORD CT 06101

US POSTMASTER
240 HARTFORD AVE
NEWINGTON CT 06111

US POSTMASTER
DARIEN POST OFFICE
DARIEN CT 06820

US POSTMASTER
WASHINGTON ST
POSTMASTER 322
NORWALK CT 06854

US POSTMASTER
WEST AVE
STAMFORD CT 06902

US POSTMASTER
1615 BRETT RD
NEW CASTLE DE 19720

US POSTMASTER
CITIBANK LOCK BOX OPERATIONS
ATTN  LOCKBOX 0166  ACT 133103
1615 BRETT RD
NEW CASTLE DE 19720

US POSTMASTER
16000 PINES BLVD
PEMBROKE PINES FL 33082-9606

US POSTMASTER
1900 W OAKLAND PARK BLVD
FT LAUDERDALE FL 33310

US POSTMASTER
2200 NW 72ND AVE
MIAMI FL 33152

US POSTMASTER
2800 N MILITARY TRAIL
BOCA RATON FL 33431

US POSTMASTER
3200 SUMMIT BLVD
WEST PALM BEACH FL 33416-3554

US POSTMASTER
400 NW 7TH STREET
FT LAUDERDALE FL 33311

US POSTMASTER
7875 NW 75TH ST
TAMARAC FL 33321

US POSTMASTER
10401  POST OFFICE BOULVARD
US POSTAL SERVICE
RM 114
ORLANDO FL 32862-9934

US POSTMASTER
1900 W OAKLAND PK BLVD
FT LAUDERDALE FL 33310

US POSTMASTER
BRMNO. 4270
PO BOX 3788
ORLANDO FL 32801-1349

US POSTMASTER
BUSINESS REPLY MAIL
BOX 2833
ORLANDO FL 32801-1349

US POSTMASTER
ORLANDO
PERMIT NO.1915
ORLANDO FL 32801-1349

US POSTMASTER
PERMIT NO.1293
ORLANDO FL 32801

US POSTMASTER
PERMIT NO.412100
POUND POSTAGE ACCOUNT
2ND CLASS POSTAGE
ORLANDO FL 32862

US POSTMASTER
PO BOX 163506
BUSINESS MAIL ENTRY
WEST PALM BEACH FL 33416

US POSTMASTER
POSTMASTER OF ALTAMONTE SPRINGS
321 MONTGOMERY RD
ALTAMONTE SPRINGS FL 32714

US POSTMASTER
U S POST OFFICE
DOWNTOWN STATION
ORLANDO FL 32801-9998

US POSTMASTER
CF POSTAL CUSTOMER COUNCIL
PO BOX 621311 SPNOSORSHIP
ORLANDO FL 32862-1311

US POSTMASTER
780 MOROSGO DR NE
ATLANTA GA 30324

US POSTMASTER
265 MITCHELL ROAD
NORCROSS GA 30071-9998

US POSTMASTER
FINANCE ROOM 300 TT
BULK MAIL UNIT
AMES IA 50010

US POSTMASTER
1050 COUNTRY CLUB RD
WOODSTOCK IL 60098

US POSTMASTER
1314 KENSINGTON ROAD
OAKBROOK IL 60521-9998

US POSTMASTER
175 SOUTH LINCOLN AVE
ADDISON IL 60101

US POSTMASTER
433 W HARRISON ST
CHICAGO TRIBUNE - PERMIT NO.112-528
CHICAGO IL 60607

US POSTMASTER
435 WEST VAN BUREN
CHICAGO IL 60607

US POSTMASTER
540 NORTH DEARBORN
CHICAGO IL 60610

US POSTMASTER
8430 WEST BRYN MAWR AVENUE
3RD FLOOR ATTN LOCK BOX 0575
C/O CITIBANK SERVICES
CHICAGO IL 60631

US POSTMASTER
9760 FRANKLIN AVENUE
PERMIT NO.84
ATTN SUSAN KOEPKE/BULK MAIL TEC
FRANKLIN PARK IL 60131

US POSTMASTER
LAKEVIEW STATION
CHICAGO IL 60613

US POSTMASTER
NORTHLAKES STATION
NORTHLAKE IL 60164

US POSTMASTER
ONTARIO STREET
227 E ONTARIO
CHICAGO IL 60611

US POSTMASTER
POSTMASTER OF FOX VALLEY
3900 GABRIELLE
AURORA IL 60599

US POSTMASTER
SKOKIE
4950 MADISON
ATTN JOANN
SKOKIE IL 60076-9998

US POSTMASTER
900 SOUTH CAIN ST
CLINTON IL 61727

US POSTMASTER
CMRS POC
PO BOX 0575
CAROL SMITH IL 60132-0575

US POSTMASTER
PALATINE DISTRIBUTION CENTER
CHICAGO TRIBUNE PERMIT NO.421
PALATINE IL 60067

US POSTMASTER
PO BOX 0527
CMRS TMS
CAROL STREAM IL 60132-0527

US POSTMASTER
PO BOX 9813
INDIANAPOLIS IN 46206-9813

US POSTMASTER
14601 W 99TH ST
LENEXA KS 66215

US POSTMASTER
2 CANAL STREET
WTC BRANCH
NEW ORLEANS LA 70130

US POSTMASTER
701 LOYOLA AVENUE
NEW ORLEANS LA 70130

US POSTMASTER
CRAIG LAUREN
PITTSFIELD POST OFFICE
FENN ST
PITTSFIELD MA 01201

US POSTMASTER
UPHAMS CORNER STATION
551 COLUMBIA RD
US POST OFFICE
DORCHESTER MA 02125

US POSTMASTER
1 CHURCH CIRCLE
ANNAPOLIS MD 21401

US POSTMASTER
101 W CHESAPEAKE AVE
TOWSON MD 21285

US POSTMASTER
106 CONNOLLY RD.
BENSON MD 21018

US POSTMASTER
1113 MAIN ST.
DARLINGTON MD 21034

US POSTMASTER
13 S. MAIN ST.
PORT DEPOSIT MD 21904

US POSTMASTER
13516 LONG GREEN PIKE
BALDWIN MD 21013

US POSTMASTER
1508 OLD PYLESVILLE RD.
WHITEFORD MD 21160

US POSTMASTER
202 BLUM CT.
BEL AIR MD 21014

US POSTMASTER
2329 ROCK SPRING RD.
FOREST HILL MD 21050

US POSTMASTER
2416 WATERVALE RD.
FALLSTON MD 21047

US POSTMASTER
2931 CHURCHVILLE RD.
CHURCHVILLE MD 21028

US POSTMASTER
2945 EMMORTON RD.
ABINGDON MD 21009

US POSTMASTER
30 BELAIR AVE.
ABERDEEN MD 21001

US POSTMASTER
301 N. JUANITA ST.
HAVRE DE GRACE MD 21078

US POSTMASTER
3713 FEDERAL HILL ROAD
JARRETTSVILE MD 21084

US POSTMASTER
3925 ACLY RD.
PLYESVILLE MD 21132

US POSTMASTER
428 MICHAELSVILLE RD.
PERRYMAN MD 21130

US POSTMASTER
4405 PULASKI HIGHWAY
BAY-A
BELCAMP MD 21017

US POSTMASTER
610 JOPPA FARM RD.
JOPPA MD 21085

US POSTMASTER
620 BROAD ST.
PERRYVILLE MD 21903

US POSTMASTER
708 HIGHLAND RD.
STREET MD 21154

US POSTMASTER
7363 SUNSHINE AVE.
KINGSVILLE MD 21087

US POSTMASTER
MOWS
P O BOX 2453
BALTIMORE MD 21202

US POSTMASTER
PERMIT SECTION
RM 148
BALTIMORE MD 21233

US POSTMASTER
PERMIT SECTION
ROOM 166
BALTIMORE MD 21233

US POSTMASTER
WINDOW NO.4 EMCA DEP
900 E FAYETTE STREET
BALTIMORE MD 21233

US POSTMASTER
16501 SHADY GROVE RD
GATHERSBURG MD 20898-6591

US POSTMASTER
2290 HANSON RD
EDGEWOOD MD 21040

US POSTMASTER
3713 FEDERAL HILL RD
JARRETTSVILLE MD 21084

US POSTMASTER
PERIODICALS 526-100
900 E FAYETTE STREET
BALTIMORE MD 21233

US POSTMASTER
PERMIT 846
900 E FAYETTE ST   RM 166
BALTIMORE MD 21233-9706

US POSTMASTER
1765 3 MILE ROAD NORTHEAST
PO BOX FEE PAYMENT
GRAND RAPIDS MI 49505-9816

US POSTMASTER
PO BOX 999651
GRAND RAPIDS MI 49599-9651

US POSTMASTER
915 SECOND STREET NORTH
ST CLOUD MN 56301

US POSTMASTER
1000 PROGRESS DRIVE
LIBERTY MO 64068

US POSTMASTER
16105 SWINGLEY RIDGE RD
CHESTERFIELD MO 63017-9998

US POSTMASTER
315 W PERSHING RD
KANSAS CITY MO 64108-9651

US POSTMASTER
361 MEMORIAL PKY
PHILLIPSBURG NJ 08865

US POSTMASTER
CMRS - PB
PO BOX 504766
THE LAKES NV 88905

US POSTMASTER
CITIBANK GLOBAL CASH
LOCK BOX 4715
8725 WEST SAHARA
THE LAKES NV 89163

US POSTMASTER
16 HUDSON AVE
GLENS FALLS NY 12801-3590

US POSTMASTER
475 ALBANY SHAKER ROAD
LOUDONVILLE BRANCH
ALBANY NY 12211

US POSTMASTER
GRAND CENTRAL POST OFFICE
NEW YORK NY 10017

US POSTMASTER
HUNTINGTON STATION
888 E JERICHO TPKE
HUNTINGTON STATION NY 11746-9998

US POSTMASTER
P O BOX 9998
HUNTINGTON STATION NY 11746-9998

US POSTMASTER
POSTMASTER BOHEMIA
235 PINELAWN RD
MELVILLE NY 11747

US POSTMASTER
WINDOW SERVICES ALBANY GMF
30 OLD KRAMER RD
ALBANY NY 12288-9711

US POSTMASTER
ATTN WINDOW SERVICES
PO BOX 9998
HUNTINGTON STATION NY 11746-9998

US POSTMASTER
990 DALTON STREET
CINCINNATI OH 45203

US POSTMASTER
118 NORTH ST
LEHIGHTON PA 18235

US POSTMASTER
165 CALIFORNIA RD
QUAKERTOWN PA 18951

US POSTMASTER
212 S 1ST STREET
BANGOR PA 18013

US POSTMASTER
357 MAIN ST
EAST GREENVILLE PA 18041

US POSTMASTER
7 EAST MAIN ST.
FAWN GROVE PA 17321

US POSTMASTER
9 N MAIN ST
NAZARETH PA 18064

US POSTMASTER
ATTN: WINDOW SERVICES
442 W HAMILTON ST
ALLENTOWN PA 18101-9998

US POSTMASTER
C/O JODY SPATZ
4408 POTTSVILLE PIKE
READING PA 19605-1214

US POSTMASTER
CMRS AHMS TMS
PO BOX 7247-0217
PHILADELPHIA PA 19170-0217

US POSTMASTER
CMRS-TMS NO.90144
PO BOX 7247-0217
PHILADELPHIA PA 19170-0217

US POSTMASTER
LEHIGH VALLEY POST OFFICE
LEHIGH VALLEY PA 18002-9998

US POSTMASTER
P O BOX FEE PAYMENT
WESCOSVILLE BRANC POST OFFICE
1115 BROOKSIDE RD
ALLENTOWN PA 18106-9998

US POSTMASTER
PO BOX 7247-0166
CMRS PBP
PHILADELPHIA PA 19170-0166

US POSTMASTER
PO BOX FEE PAYMENT
POSTMASTER
QUAKERTOWN PA 18951-9998

US POSTMASTER
PO BOX METER PAYMENT
BATH PA 18014

US POSTMASTER
RTE 209
GILBERT PA 18331

US POSTMASTER
WILKES BARRE POST OFFICE
300 S MAIN ST
WILKES-BARRE PA 18701

US POSTMASTER
101 COLLEGE AVE
DELTA PA 17314

US POSTMASTER
CMRS FP
PO BOX 7247 0119
PHILADELPHIA PA 19170-0119

US POSTMASTER
CMRS TOC
PO BOX 7427-0255
PHILADELPHIA PA 19170-0255

US POSTMASTER
CMRS-TMS
PO BOX 7247-0217
PHILADELPHIA PA 19170-0217

US POSTMASTER
US POST OFFICE
YORK PA 17405-9603

US POSTMASTER
NATIONAL CUSTOMER SUPPORT CTR
6060 PRIMACY PKY STE 201
MEMPHIS TN 38188-0001

US POSTMASTER
300 E SOUTH STREET
ARLINGTON TX 76004-9651

US POSTMASTER
401 DFW TURNPIKE
ROOM 735
DALLAS TX 75260

US POSTMASTER
PO BOX 250001
HOUSTON TX 77202-9651

US POSTMASTER
ATTN: ADDRESS MANAGE
1801 BROOK RD
RICHMOND VA 23232-9321

US POSTMASTER
NORFOLK GENERAL MAIL FACILITY
PO BOX 2898
NORFOLK VA 23501-2898

US POSTMASTER
COLONIAL BEACH POSTMASTER
COLONIAL BEACH VA 22443

US POSTMASTER
1180 AMERICAN DR
NEENAH WI 54956

US POSTMASTER
1818 MILTON AVE
JANESVILLE WI 53546

US POSTMASTER
350 W ST PAUL AVE    STE 400
MILWAUKEE WI 53201-5007

US POSTMASTER
3902 MILWAUKEE STREET
BULK MAIL UNIT
MADISON WI 53707-7005

US POSTMASTER
424 STATE ST
LACROSSE WI 54601

US POSTMASTER
5995 N TEUTONIA
MILWAUKEE WI 53209

US POSTMASTER
6825 W BROWN DEER DR
SEQUIA POST OFFICE
MILWAUKEE WI 53223-9998

US POSTMASTER
HAYWARD POST OFFICE
333 MAIN STREET
HAYWARD WI 54843

US POSTMASTER
PO BOX 1761
MILWAUKEE WI 53201-1761

US PRESSWIRE, LLC
13102 SW 19TH ST    STE A
DAVIE FL 33325

US PRESSWIRE, LLC
1230 PEACHTREE ST    STE 1900
ATLANTA GA 30309

US SUBURBAN PRESS
2148 MOMENTUM PL
CHICAGO IL 60689-5321

US SUBURBAN PRESS
428 E STATE PARKWAY
SUITE 226
SCHAUMBURG IL 60173

US SUBURBAN PRESS
DEPT 771154
P O BOX 77000
DETROIT MI 48277-1154

US SUBURBAN PRESS
4675 32ND AVE
HUDSONVILLE MT 49426

USA FENCE CO
2290 COLFAX STREET
SACRAMENTO CA 95815

USA FENCE CO
26785 CAPAY STREET
ESPARTO CA 95627

USA HAULING & RECYCLING
15 MULLEN ROAD
ENFIELD CT 06082

USA MOBILITY WIRELESS INC
P O BOX 4326
CAROL STREAM IL 60197-4326

USA MOBILITY WIRELESS INC
P O BOX 4062
WOBURN MA 01888-4062

USA MOBILITY WIRELESS INC
PO BOX 411000
CHARLOTTE NC 26241-1000

USA MOBILITY WIRELESS INC
PO BOX 411000
CHARLOTTE NC 28241-1000

USA MOBILITY WIRELESS INC
P O BOX 660770
DALLAS TX 75266-0770

USA PRINTING
7925 SANTA MONICA BLVD
W HOLLYWOOD CA 90046

USA TODAY
18 CENTERPOINTE DRIVE SUITE 110
LA PALMA CA 90623

USA TODAY
8250 EXCHANGE DR STE 100
ORLANDO FL 32809

USA TODAY
1000 PARKVIEW BOULVARD
LOMBARD IL 60148-3238

USA TODAY
9150 CASTLEGATE DR
INDIANAPOLIS IN 46256

USA TODAY
PO BOX 4500
SILVER SPRING MD 20914

USA TODAY
PO BOX 4500
SUBSCRIPTION PROCESSING
SILVER SPRING MD 20914

USA TODAY
PO BOX 4849
CIRCULATION DEPARTMENT
SILVER SPRING MD 20904-4849

USA TODAY
PO BOX 79002
BALTIMORE MD 21279

USA TODAY
PO BOX 79874
BALTIMORE MD 21279-0874

USA TODAY
8702 RED OAK BLVD
CHARLOTTE NC 28217

USA TODAY
P O BOX 1069
MOUNTAINSIDE NJ 07092

USA TODAY
3 EXPRESSWAY PLAZA  SUITE 221
ROSLYN HEIGHTS NY 11577

USA TODAY
ATTN: ACCOUNTS RECEIVABLE
99 SEAVIEW BLVD
SUITE 312
PORT WASHINGTON NY 11050

USA TODAY
PO BOX 2604
BUFFALO NY 14240-2604

USA TODAY
275 GREAT VALLEY PKWY
MALVERN PA 19355-1308

USA TODAY
301 LINDENWOOD DR    STE 300
MALVERN PA 19355

USA TODAY
305 SEABOARD LN STE 301
FRANKLIN TN 37067

USA TODAY
821 USA TODAY WY
MURFREESBORO TN 37129

USA TODAY
1000 WILSON BLVD  22ND FLR
ATTN KATHY ANDERSEN
ARLINGTON VA 22229

USA TODAY
5701-J GENERAL WASHINGTON DR
ALEXANDRIA VA 22312

USA TODAY
7950 JONES BRANCH DR  NO.7TH FLOOR
MCLEAN VA 22108

USA TODAY
ATTN G-9 ACCOUNTS PAYABLE
7950 JONES BRANCH DRIVE
MCLEAN VA 22108

USA TODAY
ATTN:KATHLEEN ANDERSEN
1000 WILSON BLVD
T1-FLOOR 22
ARLINGTON VA 22229

USA TODAY INTERNATIONAL CORPORATION
RE:HONG KONG SILVERCORD TOWE
UNIT 1207, 12/F TOWER 2 SILVERCORD CTR
30 CANTON ROAD, TSIM SHA TSUI
KOWLOON, HONG KONG, FO

USA WEIGHING SYSTEMS INC
17450 MT HERRMANN STREET  SUITE F
FOUNTAIN VALLEY CA 92708

USA WEIGHING SYSTEMS INC
PO BOX 8098
FOUNTAIN VALLEY CA 92708

USAA REAL ESTATE COMPANY
RE: CRYSTAL LAKE 450 CONGRESS
ATTN: VP REAL ESTATE COUNSEL &
MGT; 9830 COLONNADE BLVD., SUITE 600
SAN ANTONIO TX 78230-2239

USANGA, ENDBONG E
97 BIRCH CHASE
RIVERDALE GA 30274

USCATEGUI, SAMUEL
18287 NW 6TH ST
PEMBROKE PINES FL 33029

USDA FOREST SERVICE
PO BOX 60000
FILE 71652
C/O BOA
SAN FRANCISCO CA 94160-1652

USDA FOREST SERVICE
PO BOX 894183
LOS ANGELES CA 90189-4183

USF HOLLAND INC
27052 NETWORK PL
CHICAGO IL 60673-1270

USF HOLLAND INC
DRAWER 5833
PO BOX 79001
DETROIT MI 48279

USF HOLLAND INC
PO BOX 9021
HOLLAND MI 49422-9021

USMAN, MASOUD
2035 MARMON AVE    NO.4K
BRONX NY 10460

USNAPS.COM LLC
3036 SW AVALON WAY
SEATTLE WA 98126

UTAH CABLE TELECOMMUNICATION
10 W 100 S    STE 600
SALT LAKE CITY UT 84101

UTAH CABLE TELECOMMUNICATION
9602 S 300 WEST
SANDY UT 84070

UTAH DEPT OF ENVIRONMENTAL QUALITY
168 NORTH 1950 WEST
P.O. BOX 144810
SALT LAKE CITY UT 84114-4810

UTAH STATE TAX COMMISSION
210 NORTH 1950 WEST
SALT LAKE CITY UT 84134-0180

UTAH STATE TAX COMMISSION
210 NORTH 1950 WEST
SALT LAKE CITY UT 84134-0300

UTOG 2 WAY RADIO ASSN INC
25-20 39TH AVENUE
LONG ISLAND CITY NY 11101-3616

UV PROCESSING SUPPLY,INC
1229 W. CORTLAND ST.
CHICAGO IL 60614-4805

UV PROCESSING SUPPLY,INC
4001 N RAVENSWOOD AVE
CHICAGO IL 60613

UVENA, FREDERICK P
2 SUE CIRCLE
HUNTINGTON NY 11743

UVILLER, DAPHNE
104 WEST 13TH STREET  NO.2
NEW YORK NY 10011

UWAIFO, GLORIA
859 ROCK SHOALS CT.
COLLEGE PARK GA 30349

UXCAST LLC
210 N RACINE AVE    STE 2S
CHICAGO IL 60607

UZARRAGA, GERALD
34 PALADINO DRIVE
ROMEOVILLE IL 60446

UZELAC, ELLEN LUCILLE
106 HIGH ST
CHESTERTOWN MD 21620

UZON, JORGE
195 WESTMOUNT AVE
TORONTO ON M6E 5M6

V I COMMUNICATIONS INC
NO.7-A VETERANS MEMORIAL BLVD
KENNER LA 70062

VA DEPT OF TAXATION
PO BOX 26626
RICHMOND VA 23261-6626

VACA, LUIS R
32 TERRYVILLE AVE APT 3
BRISTOL CT 06010

VACA, LUIS R
44 ADNA RD  UNIT G13
BRISTOL CT 06010

VACA, LUIS R
PO BOX 1542
BRISTOL CT 06010

VACCA, GARY S
54 HAZARD AVE    NO.266
ENFIELD CT 06082

VACHON, WENDY
274 3RD ST
COALVALE PA 18218

VADA CROSBY
14 JOSHUA HILL
WINDSOR CT 06095-3467

VADNIE, REBECCA SWAIN
809 BRISTOL FOREST WAY
ORLANDO FL 32828

VADUVA, ANGHEL
63-61 99TH ST   E12
REGO PARK NY 11374

VADUVA, FLAVIA
4320 NW 28TH TERRACE
GAINESVILLE FL 32605

VADUVA, FLAVIA
4320 NW 28TH TERRACE
GAINSVILLE FL 32605

VAETH, JOSEPH
912 PASADENA WAY
LADY LAKE FL 32159

VAGO,SHEILA
5798 MARBLEWOOD CT.
JUPITER FL 33458

VAHE GEUVJEHIZIAN
7950 VIA LATINA
BURBANK CA 91504

VAILL, JAMES B
1833 TORRINGFORD WEST ST
TORRINGTON CT 06790-3047

VAILL, JAMES B
PO BOX 2002
TORRINGTON CT 06790-8002

VAIN, SHAUN
9027 OLD COURT RD
BALTIMORE MD 21244

VALAREZO, MICHAEL
2313 WOOD HIGHLAND DRIVE
HOOVER AL 35244

VALARIE ANDERSON
1500 GRANVIA ALTAMIRA
PALOS VERDES ESTATES CA 90274

VALARIE COMIER
3051 W. FLOURNOY
CHICAGO IL 60612

VALARIE HOLLAND
6506 S. PEORIA
CHICAGO IL 60621

VALASSIS COMMUNICATIONS INC
P O BOX 71645
CHICAGO IL 60694-1645

VALASSIS COMMUNICATIONS INC
PO BOX 3245
BOSTON MA 02241-3245

VALASSIS COMMUNICATIONS INC
19975 VICTOR PARKWAY
LIVONIA MI 48152

VALASSIS DIRECT MAIL INC
ONE TARGETING CENTRE
WINDSOR CT 05095

VALBRUN, BETTHIE
6920 SW 24TH COURT
MIRAMAR FL 33023

VALCOURT, CLAUDE
2700 NW 56 AVE  #210
LAUDERHILL FL 33313

VALCOURT, JOSEE
35749 TERRACE CT
FARMINGTON HILLS MI 48335

VALDEPENA, JOHN
805 N 6TH NO.101
KANSAS CITY KS 66101

VALDES BERNARD
107 VINE STREET
APT. 1
HARTFORD CT 06112

VALDES, JUAN CARLOS
619 WILLETT DRIVE
WINTER GARDEN FL 34787

VALDEZ, CLARIBEL
311 HEMLOCK AVE
ROMEOVILLE IL 60446

VALDEZ, DELICIA
1169 SW 23RD AVENUE RD
MIAMI FL 33135

VALDEZ, ISMAEL
422 MONARCH LN
BOLINGBROOK IL 60440

VALDEZ, JOSE MANUEL
C/PRINCIPAL NO.413 BATEY SOSA
SAN JUAN DE LA MAGUANA

VALE, CHRISTOPHER R
5360 LANDING RD
ELKRIDGE MD 21075

VALEN, KELLY
14 DORMIDERA AVENUE
PIEDMONT CA 94611

VALENCIA & WILBERDING
TOM WILBERDING
7677 OAKPORT ST.
SUITE 520
OAKLAND CA 94621

VALENCIA BRYANT
235 S. LOTUS
#1
CHICAGO IL 60644

VALENCIA WATER COMPANY
24631 AVENUE ROCKEFELLER
P O BOX 5904
VALENCIA CA 91385-5904

VALENCIA WATER COMPANY
PO BOX 515106
LOS ANGELES CA 90015-5106

VALENCIA WATER COMPANY
24631 AVENUE ROCKEFELLER
VALENCIA CA 91355

VALENCIA, CARLOS A
836 NW 135TH TERRACE
PEMBROKE PINES FL 33028

VALENCIA, JORGE A
4420 ROMLON STREET
BELTSVILLE MD 20705

VALENCIA, JUAN C
801 NE 10 STREET
HALLANDALE FL 33009

VALENCIA, LIGIA S
1041 SUMMER LAKES DR
ORLANDO FL 32835

VALENCIA, LUIS
556 HOME GROVE DR
WINTER GARDEN FL 34787

VALENCIA, OSCAR
34 MERRILL ST
HARTFORD CT 06106

VALENCIA, RUTH O
1523 NW 11 CIRCLE  NO.65
POMPANO BEACH FL 33069

VALENCIA,ESTEPHANIE V
1437 WILLARD AVE
APT 3
NEWINGTON CT 06111

VALENTE, SALVATORE
90 PINE BROOK TERRACE  NO.8
BRISTOL CT 06010

VALENTI, MICHAEL
1203 DALEHURST DR
BETHLEHEM PA 18018

VALENTIN ADRIAN MAYUGA
908 W. BELLE PLAINE AVE.
APT. #1R
CHICAGO IL 60613

VALENTIN GUERRA
2832 N.  MANGO
CHICAGO IL 60634

VALENTIN RODRIGUEZ
6453 S. TRIPP
CHICAGO IL 60629

VALENTIN, LESLIE
4018 SUNNY DAY WAY
KISSIMMEE FL 34744

VALENTIN, ZAYDA
50 ELM DR
WEST HARTFORD CT 06110

VALENTIN-SMITH, JULIA
418 SUNDOWN TRL
CASSELBERRY FL 32707

VALENTINA DJELJOSEVIC
1133 S. WABASH
APT. #801
CHICAGO IL 60605

VALENTINE GROUP
12411 PACIFIC AVE NO.201
LOS ANGELES CA 90066

VALENTINE, ELIAS
729 E BROAD ST
TAMAQUA PA 18252

VALENTINO JAURIGUE
5624 W HIGGINS AVE
CHICAGO IL 60630

VALENTINO YANEZ
6315 ROSEMEAD BLVD
PICO RIVERA CA 90660

VALENTINO, NORBERT
750 PRINCESS PALM PL  STE 2208
OVIEDO FL 32765

VALENZUELA, MARCELO
7427 64 PLACES
RIDGEWOOD NY 11385

VALENZUELA, PEDRO
1521 COOPER AVE      APT 2R
RIDGEWOOD NY 11385

VALENZUELA, PEDRO
74-27 64 PL
RIDGEWOOD NY 11385

VALERA, DAHIANA
69 WALDRON ST
WINSTED CT 06098-1331

VALERIA CARRION
431 MONTCALM ST.
CHULA VISTA CA 91911

VALERIA SIMMONS
3905 WILKE AVE.
BALTIMORE MD 21206

VALERIANO CHAVEZ
12026 W. LANCASTER COURT
ORLAND PARK IL 60467

VALERIANO MAGALONG
44881 LONGFELLOW AVENUE
TEMECULA CA 92592

VALERIE ANDERSON-TURNER
6333 JENNIFER JEAN DRIVE
ORLANDO FL 32818

VALERIE CHOCRON
511 SE 5TH AVENUE
APT 1021
FORT LAUDERDALE FL 33301

VALERIE CITRO-GERACI
9850 STAFFORD CT.
MOKENA IL 60448

VALERIE CONSTANTINE
4 FISHER ROAD
COMMACK NY 11725

VALERIE FINHOLM
51 OUTLOOK AVENUE
WEST HARTFORD CT 06119

VALERIE FOSTER
6 CENTURY DRIVE
TRUMBULL CT 06611

VALERIE GRIFFITH & ASSOCIATES INC
1979 N MAR VISTA AVENUE
ALTADENA CA 91001

VALERIE HNATIK
1019 N. ERIE AVE
LINDENHURST NY 11757

VALERIE HOOD
8750 KESTER AVE
APT. #25
PANORAMA CITY CA 91402

VALERIE JENKINS-JOHNSON
346 58TH STREET
NEWPORT NEWS VA 23607

VALERIE KELLOGG
108 LA RUE DRIVE
HUNTINGTON NY 11743

VALERIE L GOTTFRIED
270 WILSON BLVD
ISLIP NY 11751

VALERIE LEE
14438 BENSLEY AVENUE
BURNHAM IL 60633

VALERIE LOVELL
44733 21ST STREET W
LANCASTER CA 93536

VALERIE MAINOR
3404 CURTIS DRIVE
APT # 101
HILLCREST HEIGHTS MD 20746

VALERIE MARSALLI
4151 HATHAWAY
APT#37
LONG BEACH CA 90815

VALERIE MIKEL
23-31 ARMSTRONG COURT
GREENWICH CT 06831

VALERIE NELSON
548 NOBLETREE COURT
OAK PARK CA 91377

VALERIE OSMER
2765 COUNTY ROUTE 12
WHITEHALL NY 12887

VALERIE PALMER
6415 S. MOZART
CHICAGO IL 60629

VALERIE RAINERI
77-44 AUSTIN STREET
FOREST HILLS NY 11375

VALERIE RASMUSSEN COURT REPORTING
40 DORNOCH WAY
TRABUCO CANYON CA 92679

VALERIE REMBA
1342 S. SOUTH HILLS DR
WEST COVINA CA 91791

VALERIE REVIS
8956 RUTHELEN STREET
LOS ANGELES CA 90047

VALERIE SPARKS
343 INGLENOOK CIRCLE
WINTER SPRINGS FL 32708

VALERIE STOUFFER
2429 3RD AVENUE WEST
SEATTLE WA 98119

VALERIE SZYMANSKI
4449 N KENNETH AVE
CHICAGO IL 60630

VALERIE VELEZ
427 FORT WASHINGTON AVENUE
APT. 4D
NEW YORK NY 10033

VALERIE VERNON
777 NW 45TH STREET
POMPANO BEACH FL 33064

VALERIE VICIDOMINE
56 HORIZON VIEW DRIVE
FARMINGVILLE NY 11738

VALERIE WALTZ
3630 BRISBAN STREET
HARRISBURG PA 17111

VALERIE WARNER
18021 DONATUS DR.
LANSING IL 60438

VALERIE WILSON
733 N. EVANSLAWN AVE.
AURORA IL 60506-1905

VALERIE, DEIBY M
2100 N AUSTRALAIN AVE APT 101 S
WEST PALM BEACH FL 33407

VALERY, HARRY R
401 SW 9 TH COURT
DELRAY BEACH FL 33444

VALET PARKING SERVICE
10555 JEFFERSON BLVD
CULVER CITY CA 90232

VALEUS, EVENS
565 FULTON AVENUE, APT. 4B
HEMPSTEAD NY 11550

VALIAN CORP
340 SEVILLA AVE
CORAL GABLES FL 33134

VALIANT VETTER
2119 WILMETTE AVENUE
WILMETTE IL 60091

VALLE, DINORAH L
42 SE 3RD PL
DANIA FL 33004

VALLE, MIGUEL
58 NEWTON STREET  1ST FLOOR
HARTFORD CT 06106

VALLEJO, MARIA
6808 HASTINGS ST
METAIRIE LA 70003

VALLESILLO, MARIO
9310 W FLAGLER ST  NO. 104-B
MIAMI FL 33174

VALLEY ADVOCATE
115 CONZ STREET
PO BOX 477
NORTHAMPTON MA 01061-0477

VALLEY ANESTHESIOLOGY CONSULTANTS LTD
PO BOX 33219
PHOENIX AZ 85067-3219

VALLEY CITY ENVIRONMENTAL SERVICES INC
1040 MARKET ST  SW
GRAND RAPIDS MI 49503-4893

VALLEY COMMUNICATIONS CENTER
27519 108TH AVE SE
KENT WA 98030

VALLEY COUNTY WATER DISTRICT
14521 RAMONA BLVD
BALDWIN PARK CA 91706

VALLEY COUNTY WATER DISTRICT
14521 RAMONA BLVD.
BALDWIN PARK CA 91706-3397

VALLEY DISTRIBUTORS LLC
265 GOLDENWOOD CIRCLE
SIMI VALLEY CA 93065

VALLEY EATERY DINER
270 W MAIN STREET
MESA AZ 85204

VALLEY K ROY JR
955 HARPERSVILLE ROAD
APT 3048
NEWPORT NEWS VA 23601-1255

VALLEY MORNING STAR
PO BOX 511
HARLINGEN TX 78551

VALLEY PRECISION MACHINE
526 N 18TH STREET
ALLENTOWN PA 18104

VALLEY REAL ESTATE SERVICES
10501 SUCCESS LN
WASHINGTON TOWNSHIP OH 45458

VALLEY STREAM CHAMBER OF COMMERCE
PO BOX 1016
VALLEY STREAM NY 11582

VALLEY VOICE
P O BOX 147
HELLERTOWN PA 18055-0147

VALLEY WATER CO
4524 HAMPTON RD
LA CANADA CA 91011

VALLEY WATER CO
PO BOX 706
LA CANADA CA 91012

VALLI HERMAN
2500 N. WEST SILVER LAKE DRIVE
LOS ANGELES CA 90039

VALLOWE, CHRISTOPHER
1048 N SHINE AVE
ORLANDO FL 32803

VALMYR, EDWIDGE
6417 SW 20TH CT
MIRAMAR FL 33023

VALO, TIFFANY
2255 TAMERINE ST
WINTER PARK FL 32792

VALOCCHI, STEPHEN
31 WOODLAND STREET UNIT 7C
HARTFORD CT 06105

VALPARAISO CITY UTILITIES
ACCT NO. S203885-5
205 BILLINGS STREET
VALPARAISO IN 46383-3699

VALPARAISO COMMUNITY FESTIVALS EVENTS
162 W LINCOLNWAY
VALPARAISO IN 46383

VALPARAISO UNIVERSITY
OP KRETZMANN HALL
FINANCE OFFICE
VALPARAISO IN 46383

VALPARAISO UNIVERSITY
UNION DIRECTOR'S OFFICE
VALPARAISO IN 46383-6493

VALUE JONES
115 ARMSTRONG DRIVE
HAMPTON VA 23669

VALVERDE, BRYAN
6200 NW 62ND CT
SUNRISE FL 33313

VALYS, PHILLIP
933 SW 130 TERRACE
DAVIE FL 33325

VAMVAKIAS, DAVID A
6804 RIDGELINE AVE
SAN BERNARDINO CA 92407

VAN A GOSSELIN
417 NW 21 CT
WILTON MANORS FL 33311

VAN ACKER JR, ROBERT
39363 TIMERLAND DR
STERLING HEIGHTS MI 48310

VAN ALLEN, FREDERICK R
845 N GAREY AVENUE
POMONA CA 91767

VAN ANDEL & FLIKKEMA MOTOR SALES INC
3844 PLAINFIELD NE
GRAND RAPIDS MI 49525

VAN AUKEN, TRACIE
126 NW 2ND AVE
DELRAY BEACH FL 33444

VAN BENTHUYSEN, DANIEL
259 W NECK RD
HUNTINGTON NY 11743

VAN BUREN, ALEXANDRA
64 LIVINGSTON ST  NO.4
BROOKLYN NY 11201

VAN BUREN, ARLETTA R
6168 N WOLCOTT AVE
CHICAGO IL 60660

VAN BUREN, JERMAINE
606 RONI ST
HATTIESBURG MS 39401

VAN CARTER
140 N. DENISON ST.
BALTIMORE MD 21229

VAN DELFT, M ANGELICA
21250 HAWTHORNE BLVD STE 600
TORRANCE CA 90503

VAN DELFT, M ANGELICA
PO BOX 5833
SHERMAN OAKS CA 91413

VAN DUSSELDORP, JON
3300 N CLIFTON AVE
CHICAGO IL 60657

VAN DYCK & DURR INC
213 LAKESHORE DR
PALM HARBOR FL 34684

VAN DYKE, ADAM W
236 W WILLOW  NO.4
CHICAGO IL 60614

VAN DYKE, RALPH E
4753 PAL MAL AVENUE
EL MONTE CA 91731

VAN ELLIN, STEVEN
3732 PERIWINKLE DR
FORT WORTH TX 76137

VAN ES, CHRIS
200 RIVERDALE AVE
TORONTO ON M4K 1C5

VAN HOOSER, JOHN
32 MAPLE AVE
FARMINGTON CT 06032-1717

VAN HORN, RAYMOND JOSEPH JR
217 GRAND DR
TANEYTOWN MD 21787

VAN HOUTRYVE, TOMAS
PO BOX 1376
NORTH FORK CA 93643

VAN JEFFERSON
2233 NORTH PULASKI
BALTIMORE MD 21217

VAN KIRK, WILLIAM T
497 OLD SURREY RD
HINSDALE IL 60521

VAN LEUVAN, ANDREW ROBERT
14 ROCKLAND ST
WETHERSFIELD CT 06109

VAN NGUYEN
2547 1/2 PINE AVENUE
ROSEMEAD CA 91770

VAN NIEUWENHOVEN, BRIAN
162 ALLEN STREET  NO.LOFT
NEW YORK NY 10002

VAN PROYEN,GLEN
5517 C EAST LAKE DR
LISLE IL 60532

VAN RHEENEN, ERIN
300 16TH AVE     APT 604
SAN FRANCISCO CA 94118

VAN RYNBACH, IRIS
164 KENNEY ST
GLASTONBURY CT 06033

VAN SANT, MITCHELL
1300 W BROWARD BLVD
FORT LAUDERDALE FL 33312

VAN SICKLE JR, TERRY BLAKE
1004 GLENDA STREET
TERRELL TX 75160-5014

VAN SICKLE, HELENE
307 HARDING
LIBERTYVILLE IL 60048

VAN SICKLE, HELENE
639 DOWNING RD
LIBERTYVILLE IL 60048

VAN SOEST, PAM
P O BOX 91
GLASTONBURY CT 06033

VAN TASSELL, COLLEEN F
610 SAMPSONIA WAY
PITTSBURGH PA 15212

VAN VALEN, DANIELLE
220 N FULTON AVE
LINDENHURST NY 11757

VAN WAGNER AERIAL MEDIA LLC
800 THIRD AVENUE  28TH FLOOR
NEW YORK NY 10022

VAN WAGNER OUTDOOR
11829 VENTURA BLVD 2ND FL
STUDIO CITY CA 91604

VAN WORTEL, JOZEF
8877 LAUDERDALE CT     UNIT 212F
HUNTINGTON BEACH CA 92646

VAN ZWIENEN, STEVEN
14750 SE 28TH ST
MORRISTON FL 32668

VANACKER, BRAIN
930 W WINONA     APT 203
CHICAGO IL 60640

VANCE EDWARDS
7901 HANNUM AVENUE
CULVER CITY CA 90230

VANCE FURUKAWA
5 MEADOW RIDGE CIRCLE
POMONA CA 91766

VANCE SCOTT
2001 WALNUT AVE
MANHATTAN BEACH CA 90266

VANCE WHITE
2205 W. 6TH STREET
APT. 405
LOS ANGELES CA 90057

VANCOUVER COLUMBIAN
701 WEST 8TH STREET
PO BOX 180
VANCOUVER WA 98666-0180

VANDER DUIM, DIRK
1055 W CATALPA AVE  APT 208
CHICAGO IL 60640

VANDER HEYDEN, LAURA A
2348 HART STREET
DYER IN 46311

VANDERBILT UNIVERSITY
2309 WEST END AVE
NASHVILLE TN 37203

VANDERBILT UNIVERSITY
LAW SCHOOL LAWYER MAGAZINE
131 21ST AVE SOUTH
NASHVILLE TN 37203

VANDERBILT UNIVERSITY
VU STATION B  NO.356310
NASHVILLE TN 37235-6310

VANDERBILT, TOM
360 COURT STREET      APT 37
BROOKLYN NY 11231-4351

VANDERPOOL III, GARY C
2971 BANJO DR
COLORADO SPRINGS CO 80918

VANDERWARKER, NINA L
31 HIGHLAND AVE
EAST HAVEN CT 06513

VANDEVELDER, PAUL
2110 NW HAYES
CORVALLIS OR 97330

VANDOREN, MICHELE
795 BRIARSTONE RD
BETHLEHEM PA 18017

VANDUSSELDORP, JON K
3300 N CLIFTON AVE.
CHICAGO IL 60657

VANDUYS, PETER WILLIAM
2211 SW 98TH TER
FORT LAUDERDALE FL 33324

VANDYK, CHRISTINE LUCE
1235 LAKE SYBELIA DR
MAITLAND FL 32751

VANESSA BAUZA
2817 N. MILDRED AVENUE
APT #1
CHICAGO IL 60657

VANESSA BLUM
1201 SE 2ND COURT
APT 306
FORT LAUDERDALE FL 33301

VANESSA BRICENO-SCHERZER
502 FAIRFIELD ROAD
PLYMOUTH MEETING PA 19462

VANESSA CORDO
12779 SW 27 ST
MIRAMAR FL 33027

VANESSA DE LA TORRE
120 KANE STREET
APARTMENT A4
WEST HARTFORD CT 06119

VANESSA GUTIERREZ
2309 NORTH TURNBULL DRIVE
METAIRIE LA 70001

VANESSA HATCHERSON
827 S. GRAMERCY DR.
APT 101
LOS ANGELES CA 90005

VANESSA JENNINGS
206 MEYERS DRIVE
ROCKY HILL CT 06067

VANESSA JURADO
5219 MCCLINTOCK AVE.
TEMPLE CITY CA 91780

VANESSA MANDICH
1445 JULIO LANE
ORLANDO FL 32807

VANESSA MILTON
4300 FORD CITY DRIVE
1105
CHICAGO IL 60652

VANESSA MOLINA
3029 NE 188TH STREET
APT 310
AVENTURA FL 33180

VANESSA MOULTRY
410 E. BOWEN AVE.
APT. 902-F
CHICAGO IL 60653

VANESSA PARKS
1032 WEST BYRON STREET
APT# 1E
CHICAGO IL 60613

VANESSA PAZ
408 NICOLLS ROAD
DEER PARK NY 11729

VANESSA REVILLA
2130 FAIRPARK #109
LOS ANGELES CA 90041

VANESSA RUMBLES
230 N. IDYLLWILD AVE
RIALTO CA 92376

VANESSA SEGURA
14516 WALLACE
RIVERDALE IL 60827

VANESSA SMITH
343 50TH STREET
NEWPORT NEWS VA 23607

VANESSA THREATT
22 HOLLIS WOOD DR
HAMPTON VA 23666

VANESSA TYLER
21 UNDERWOOD DRIVE
WEST ORANGE NJ 07052

VANESSEN, SUE
8220 BON AIR ROAD
BALTIMORE MD 21234

VANGELINE MATTISON
17 NATALIE DRIVE
HAMPTON VA 23666

VANGUARD GROUP
PO BOX 2900 H14
VALLEY FORGE PA 19482

VANGUARD MEDIA LLC
470 MUNDET PLACE
HILLSIDE NJ 07205

VANHOOSER, SUSAN S
32 MAPLE AVE
FARMINGTON CT 06032-1717

VANHOVE, KELLY JOHN
1057 N PARKSIDE DR    NO.D119
TEMPE AZ 85281

VANI RANGACHAR STAVRO
19835 VALLEY VIEW DRIVE
TOPANGA CA 90290

VANIK, KATHERINE M
7914 COLCHESTER CT.
PASADENA MD 21122

VANITZIAN, DONIE
PO BOX 10490
MARINA DEL REY CA 90295

VANLINES.COM
80 BROAD ST STE 1900
NEW YORK NY 10004

VANMETER, NICOLE
334 RIVER OAK DR
RIVERDALE GA 30274

VANN, KORKY
23 GRANT HILL RD
BLOOMFIELD CT 06002

VANNA DAO
505 N. FIGUEROA
APT# 557
LOS ANGELES CA 90012

VANOCUR, SANDER
2626 SYCAMORE CANYON RD
SANTA BARBARA CA 93108

VANOVER, RHONDA ELAINE
255 13TH ST    APT 3
BROOKLYN NY 11215

VANS ENTERPRISES LTD
C/O SPORTS
19109 W WINCHESTER RD
MUNDELEIN IL 60060

VANWHY, GARY E
1893 LESLIE ANN LANE
OCOEE FL 34761

VANZILE, JON
3740 NE 15 TERRACE
POMPANO BEACH FL 33064

VARATIO LIMITED
640 AJAX AVENUE TRADING
ESTATE SLOUGH
ENGLAND, BERKS SL1 4DH

VARGAS, CINTHIA
217 NW 8TH AVENUE #304
HALLANDALE BEACH FL 33009

VARGAS, DEICI E
814 HALLOWELL CIRCLE
ORLANDO FL 32828

VARGAS, ELVIRA
2114 N. LEAMINGTON
CHICAGO IL 60639

VARGAS, JORGE L
760 CENTER ST
MANCHESTER CT 06040

VARGAS, OSCAR
708 BRITTANY O
DELRAY BEACH FL 33446

VARGAS, RODRIGO ALESSANDRO
RUA TAILANDIA  604
SHANGRI LA
CULABA, MT  07807-0195

VARGAS, VERONICA
4200 COMMUNITY DRIVE APT 1004
WEST PALM BEACH FL 33409

VARGAS,MAURICIO
4652 NW 58TH COURT
TAMARAC FL 33319

VARIETY ENTERTAINMENT
PO BOX 16507
NORTH HOLLYWOOD CA 91615-6507

VARIETY ENTERTAINMENT
2840 K STIRLING RD
HOLLYWOOD FL 33020

VARIETY ENTERTAINMENT
C/O EDDIE FERNANDEZ
PO BOX 290143
DAVIE FL 33329

VARKADOS, PATRICIA
1660 MAIN ST
HELLERTOWN PA 18055

VARKONY, PAMELA D
933 N 26TH ST
ALLENTOWN PA 18104

VARLAND, LAURA
5752 SANDRINGHAM LN
ROCKFORD IL 61107

VARNER, WILLIAM
518 12TH AVE
BETHLEHEM PA 18018

VARNON, ANDREW
108 MAPLE ST
GREENFIELD MA 01301

VARRICCHIO, EDWARD
6830 THOMAS ST
HOLLYWOOD FL 33024

VARRONE, KEVIN
1310 MORRIS ST
PHILADELPHIA PA 19148

VARSANYI, MONICA W
17 W VERNON AVENUE  NO.624
PHOENIX AZ 85003

VARSITY W CLUB INC
PO BOX 46
WHITEHALL PA 18052

VARTAN, STARRE
49 TAYLOR AVE
NORWALK CT 06854

VAS MOUNTZOUROS
3077 GOMER STREET
YORKTOWN HEIGHTS NY 10598

VASCO, ANGELA
3843 SW 171 TERR
MIRAMAR FL 33027

VASHAWN BELL
901 W. LAKE MANN DR.
ORLANDO FL 32805

VASHTI DOLAN
1709 NE 5TH STREET
FORT LAUDERDALE FL 33301

VASILE, REBECCA
3306 AUTUMN CHASE
ELLINGTON CT 06029

VASILIAUSKAS, MATTHEW
527 W ALDINE AVE   GARDEN APT
CHICAGO IL 60657

VASILIY MIKHAYLYUK
634 INVERRARY LANE
#R-D
DEERFIELD IL 60015-3606

VASNES, BENEDICT J
128 OLD WATERBURY RD
TERRYVILLE CT 06786

VASQUEZ ARGUETA, RAUL
2238 S GUNDERSON AVE
BERWYN IL 60402

VASQUEZ GUERRERO, CAMILO
3650 INVERRARY DR # G 2 X
LAUDERHILL FL 33319

VASQUEZ, ALEX
14011 YELLOW WOOD CIR
ORLANDO FL 32828

VASQUEZ, CARLOS
14011 YELLOW WOOD CIRCLE
ORLANDO FL 32828

VASQUEZ, CARLOS
URB BRASIL SECTOR NO.1
VEREDA NO.43  CASA NO.27
CUMANA SUCRE VENEZUELA

VASQUEZ, HEVER
7730 NW 50TH ST   NO. 208
LAUDERHILL FL 33351

VASQUEZ, MARTIN
862 B ORIENTA AVE
ALTATOMTE SPRINGS FL 32701

VASQUEZ, PEDRO L
5601 SW 12TH ST APT B214
N LAUDERDALE FL 33068

VASQUEZ, RAUL
BLDG 8 GATE 7
BEI ZHU GAN HUTONG
BEIJING  100002

VASQUEZ, RAUL
PO BOX 100600-6732
BEIJING  100600

VASQUEZ, ROLANDO A
66 WEBSTER ST APT 207
HARTFORD CT 06114

VASSILATOS, JULIA C
5481 S ELLIS AVE
CHICAGO IL 60615

VASYL LAVRYSHYN
20 N. 5TH STREET
APT #607
BROOKLYN NY 11211

VATCHE KOUYOUMDJIAN
1445 VALENCIA AVE.
PASADENA CA 91104

VATER, ADRIANA H
266 MAIN STREET
HUNTINGTON NY 11743

VAUCHER, ANDREA
2428 26TH STREET APT 11
SANTA MONICA CA 90405

VAUCHER, ANDREA
2428 28TH ST APT 11
SANTA MONICA CA 90405

VAUCLAN THOMAS
5951 S. GREEN
APT. #1
CHICAGO IL 60621

VAUGHN MCCLURE
432 S. CLINTON
APT. B2
OAK PARK IL 60302

VAUGHN, EARL
6238 BURLEIGH ROAD
GLOUCESTER VA 23061

VAUGHN, JEANINE
2230 HIGHGATE ROAD
WESTLAKE VILLAGE CA 91361

VAUGHN, RICHARD
1515 W 224TH STREET
TORRANCE CA 90501

VAUGHN, RICHARD
415 E CENTERVIEW DRIVE
CARSON CA 90746

VAUGHT, JAIDA JANICE
6401 N SHERIDAN RD    APT 705
CHICAGO IL 60626

VAUS, WILLIAM
PO BOX 581
MONTEREY VA 24465

VAUS, WILLIAM JAMES
PO BOX 581
MONTEREY VA 24465

VAZQUEZ SR, RAUL A
341 EAST GRAVES AVE
MONTEREY PARK CA 91755

VAZQUEZ, DAVID
3058 N KOSTNER AVE  NO.B
CHICAGO IL 60641

VAZQUEZ, DAXARIS Z
3302 FARRAGUT ST APTNO. 5A
HOLLYWOOD FL 33021

VAZQUEZ, FELIX
7 MAY ST  APT NO.405
HARTFORD CT 06105

VAZQUEZ, JENNIFER
300 1/2 OLIVER ST
NEWARK NJ 07105

VAZQUEZ, LUIS
10125 EASMAR COMMONS BLVD
APT 1411
ORLANDO FL 32825

VAZQUEZ, MARIA DE LOS ANGELES
39 FISHER AVE
TUCKAHOE NY 10707

VAZQUEZ, MICHAEL
PO BOX 1521
OLD CHELSEA STATION
NEW YORK NY 10113-1521

VAZQUEZ, OLIVER LOYOLA
1790 ABBEY ROAD NO.204B
WEST PLAM BEACH FL 33415

VAZQUEZ, RAUL A
18732 ERVIN LANE
SANTA ANA CA 92705

VAZQUEZ, ROSIE
13548 KAMLOOPS ST
ARLETA CA 91331

VCK BUSINESS TRUST
RE: BALTIMORE 2 HAMIL ST
THE VILLAGE OF CROSS KEYS, SDS-12-2734
P.O. BOX 86
MINNEAPOLIS MN 55486-2734

VDL NEWS AGENCY CORPORATION
1927 N NORMANDY
CHICAGO IL 60707

VDL NEWS AGENCY CORPORATION
ACCT  NO.0141
1927 N NORMANDY
CHICAGO IL 60707

VEAINS ELDER
182 HAWKS NEST CIR
MIDDLETOWN CT 06457-1514

VEAL II, DONALD T
7615 SILVERSTONE AVE
HEREFORD AZ 85615

VECCHIO, ANDREA
11 THE KEEL
EAST ISLIP NY 11730

VECCHIO, RICCARDO
233 NORMAN AVE  NO.301
BROOKLYN NY 11222

VECCHIONE, JULIE
16 WATERVIEW DR
CENTERPORT NY 11721

VECEY KNIGHT
6 WIND ROAD
EAST HARTFORD CT 06108

VECIANA SUAREZ, ANA
10464 SW 128TH TERRACE
MIAMI FL 33176

VECSEY, LAURA
2911 W BOSTON ST
SEATTLE WA 98199

VECTREN ENERGY DELIVERY
ACCT NO. 02-600126539-53927000
P.O. BOX 6248
INDIANAPOLIS IN 46206-6248

VEDA WILLIAMS
5747 VICTORY DRIVE
INDIANAPOLIS IN 46203

VEDRAL MOORE, VALERIE A
4123 DEYO AVENUE
BROOKFIELD IL 60513

VEGA, ABDIEL
4841 N GOLDENROD RD    APT B
WINTER PARK FL 32792

VEGA, ANGEL
2320 N. NORDICA NO.408
CHICAGO IL 60707

VEGA, CELINA
4455 SW 153RD AVE
MIRAMAR FL 33027

VEGA, CLEMENTE
5231 S. LAWNDALE AVE
CHICAGO IL 60632

VEGA, LEO
7205 JACARANDA LN
MIAMI LAKES FL 33014

VEGA, LUIS R
3264 NW 84 AVE  APT # 631
SUNRISE FL 33351

VEGA, MARIO
4455 SW 153 AVE
MIRAMAR FL 33027

VEGA, MARIO
4455 SW 153RD AVE
MIRAMAR FL 33027

VEGA, MICHAEL J
639 W RIDGE RD
VILLA PARK IL 60181

VEGA, OMAR
1205 N ANDREWS AVE
FT LAUDERDALE FL 33311

VEGA, OSCAR
641 NEWFIELD AVE
STAMFORD CT 06902

VEGA, YAMILETTE
50 DUNMORELAND ST
SPRINGFIELD MA 01109

VEGA-BELLO,WILBERTO
755 NW 24TH AVE
MIAMI FL 33125

VEGRA GMBH
C/O ELENA SCHMITT
4430 NE 24TH TERRACE
LIGHTHOUSE POINT FL 33064

VEIGA, CHRISTINA
1531 N 70TH WAY
PEMBROKE PINES FL 33024

VEILLEUX, BENJAMIN
5 WEBSTER RD
ENFIELD CT 06082

VEILLEUX, MARK
64 WESTSIDE RD
TORRINGTON CT 06790

VEIRO-SMITH, JAYME
370 JEFFERSON DR, APTNO.106
DEERFIELD BEACH FL 33442

VELA, GLADYS
16 HOUSTON TERRACE APT NO.7
STAMFORD CT 06902

VELARDE, SILVANA
76 DIVISION AVE
WEST SAYVILLE NY 11796

VELASCO, MARIA T
4714 3RD AVENUE
LOS ANGELES CA 90043

VELASQUEZ, ELIANA Z
24 KENNETH ST 1ST FL
HARTFORD CT 06114

VELASQUEZ, HENRY
240 SW 7TH ST APT 12
BOCA RATON FL 33432

VELASQUEZ, JOSE
4691 W 133RD ST
HAWTHORNE CA 90250

VELASQUEZ, JUAN
12756 NW 13TH ST
SUNRISE FL 33323

VELASQUEZ, JUAN
6134 S KENNETH AVE
CHICAGO IL 60629

VELASQUEZ, LILIAN L
20838 ARDMORE CIRCLE
PLAINFIELD IL 60544

VELASQUEZ, LINDA
PETTY CASH CUSTODIAN
2000 YORK RD        STE 114
OAKBROOK IL 60523

VELASQUEZ, RUBERT
16440 SOUTH POST RD   # 203
WESTON FL 33331

VELASQUEZ,HECTOR
240 LAKEVIEW DR      NO.207
WESTON FL 33326

VELAZQUEZ, ALLEGRA
10420 SW 128TH PLACE
MIAMI FL 33186

VELAZQUEZ, JOSE A
49 RICHLAND DR
NEWPORT NEWS VA 23608

VELAZQUEZ, MARYORI
371 SW 135TH AVE
DAVIE FL 33325

VELEV, NICHOLAS Z
20 W 071 97TH ST
LEMONT IL 60439

VELEZ, BEATRICE
155 LINDEN ST
NEW BRITAIN CT 06051

VELEZ, FRANCESCA M
1613-C  W OAK RIDGE RD
ORLANDO FL 32809

VELEZ, HECTOR
42 BAXTER DR
NORWALK CT 06854

VELEZ, JAIME
42-15 34 AVE  APT 3H
ASTORIA NY 11101

VELEZ, RAMON
54 FORT POINT ST
NORWALK CT 06855

VELEZ, ROBERTO
13-17 MORRISON AVE APT 2F
BRONX NY 10472

VELEZ, ROBERTO
21-05 BLACKROCK AVE
APT 10
BRONX NY 10472

VELEZ,EMMA
5704 N.W. 27TH STREET
MARGATE FL 33063

VELISA GOGINS
12426 S. THROOP STREET
CALUMET PARK IL 60827

VELJKO BJELICA
211 E. OHIO
APT. #703
CHICAGO IL 60611

VELMA G CHAPPELL
13 BIRD LN
NEWPORT NEWS VA 23601

VELMA MAYE
444 JERSEY AVENUE
# 11
JERSEY CITY NJ 07302

VELOCCI, CRISTINA
78 STILLWELL LANE
WOODBURY NY 11797

VELOZ, MAURICIO
136 LAKESHORE DR  APT 311
NORTH PALM BEACH FL 33408

VELTMAN, CHLOE
3116 HARRISON ST
OAKLAND CA 94611

VELTMAN, FERRIS L
10013 GRAMERLY LN
ORLANDO FL 32821-8224

VELVY, RENOIT
7017 NW 49TH PL
LAUDERHILL FL 33319

VENA, JOCELYN
9 LAIRD PLACE
CLIFFSIDE PARK NJ 07010

VENABLE LLP
1800 MERCANTILE BANK & TRUST BLDG
TWO HOPKINS PLAZA
BALTIMORE MD 21201-2978

VENABLE LLP
PO BOX 630798
BALTIMORE MD 21263-0798

VENCOM GROUP INC
ATTN LISA OLESKY
8130 LEHIGH AVE
MORTON GROVE IL 60053

VENECA ELDER
1456 W. ROSEMONT AVE
APT #2
CHICAGO IL 60660

VENEE SMITH RADUZINER
3670 STARLING WAY
BREA CA 92823

VENEGAS DISTRIBUTION
3333 SAN FERNANDO RD   NO.3
LOS ANGELES CA 90065

VENER JR, MARTIN G
4660 GATEWOOD DR
COLORADO SPRINGS CO 80916

VENESSA MINGGIA
247 SYCAMORE AVENUE
NEWPORT NEWS VA 23607

VENETIA LAI
384 MIRA MAR AVENUE
LONG BEACH CA 90814

VENEZ ENTERPRISE INC
7122 71ST WAY
WEST PALM BEACH FL 33407

VENGEL CONSULTING GROUP INC
1230 DUTCH MILL DR
DANVILLE CA 94526

VENICE FAMILY CLINIC
604 ROSE AVENUE
VENICE CA 90291

VENIECE BENNETT
134 HAMILTON ROAD
HEMPSTEAD NY 11550

VENISE RILEY
5740 GLENNIE LANE
A
LOS ANGELES CA 90016

VENIT, CHERYLYNN
414 FOREST BRIDGE CT
LAUREL MD 20724

VENSON, DWIGHT
606 HUNTERS CLUB LN
NORCROSS GA 30093

VENTURA COUNTY GREEK FESTIVAL
400 SKYWAY DR
CAMARILLO CA 93010

VENTURA COUNTY STAR
5250 RALSTON STREET
VENTURA CA 93003

VENTURA COUNTY STAR
ATN MAGGIE BROWNE
CIRC DEPT
5250 RALSTON ST
VENTURA CA 93003

VENTURA COUNTY STAR
P O BOX 79085
CITY OF INDUSTRY CA 91716-9085

VENTURA COUNTY STAR
PO BOX 6006
CAMARILLO IL 93011-6006

VENTURE MEDIA BUYING SERVICES
2328 W JOPPA RD   STE 700
LUTHERVILLE MD 21093

VENTURE MEDIA BUYING SERVICES
2328 W JOPPA RD  NO. 100
LUTHERVILLE MD 21093

VENTURE MEDIA BUYING SERVICES
99 RAY ROAD
BALTIMORE MD 21227

VENTURE PRINTING INC
6123 AIRWAYS BLVD
CHATTANOOGA TN 37421

VENTURE PRINTING INC
PO BOX 23923
CHATTANOOGA TN 37421

VER-A-FAST CORPORATION
20545 CENTER RIDGE RD SUITE 300
ROCKY RIVER OH 44116

VERA FRILOUX
14833 S. WABASH
DOLTON IL 60419

VERA HAYES
1425 1/2 W. 48TH STREET
LOS ANGELES CA 90062

VERA MCDOWELL
64 ELDRIDGE AVENUE
HEMPSTEAD NY 11550

VERA WOODARD
3-158TH PLACE BLDG 2
10W
CALUMET CITY IL 60409

VERA, AMADO
49 CLEVELAND ST
ALLENTOWN PA 18103

VERAFAST
20545 CENTER RIDGE ROAD
ROCKY RIVER OH 44116

VERARDI, JOSEPH
117 COLLINS RD
BRISTOL CT 06010

VERAS, YUBRANY MANUEL
C/JUAN ANTONIO CASTILLO NO.43
BO VISTA BELLA
CUTUPU LA VEGA

VERAVEIC, DOROTHY
14448 HIGH RD.
LOCKPORT IL 60441

VERBA, RONALD
PO BOX 95
PARRYVILLE PA 18244

VERBUM DEI HIGH SCHOOL WORKSTUDY, INC
11100 S CENTRAL AVE
LOS ANGELES CA 90059-1199

VERCEK, DANIEL J
7384 WINDING LAKE CIR
OVIEDO FL 32765

VERDE, ALEX
31 NEWCASTLE LANE
LAGUNA NIGUEL CA 92677

VERDELL STONE
PO BOX 850086
NEW ORLEANS LA 70185-0086

VERDI, DEVITO
111 FIFTH AVE
NEW YORK NY 10003

VERDI, ROBERT
1831 E MISSION HILLS RD
NORTHBROOK IL 60062

VERDIEU, MAUDE
800 E. CHATELAINE BLVD
DELRAY BEACH FL 33445

VEREL, PATRICK J
155 RIDGE STREET  APT 5K
NEW YORK NY 10002

VERGARA, CAMILO JOSE
535 WEST 110 STREET NO.4G
NEW YORK NY 10025

VERGARA, JESSICA
7311 SW 82 ST APT 4
MIAMI FL 33143

VERGARA, SERGIO
1211 FAIRLAKE TRACE NO.1413
WESTON FL 33326

VERGARA,LAZARO
316 NE 24 STREET
WILTON MANORS FL 33305

VERGE, CLEMENTINA
178 CIRCLE DR
TORRINGTON CT 06790

VERGEYLE, CORINNE
713 PULASKI ST
BETHLEHEM PA 18018

VERGIL HUGHES
13 FOX TRAIL
LINCOLNSHIRE IL 60069

VERGIN, JEAN Y
645 IVES DAIRY ROAD
MIAMI FL 33179

VERIFIED AUDIT CIRCULATION
13366 BEACH AVENUE
MARINA DEL RAY CA 90292

VERIFIED AUDIT CIRCULATION
517 JACOBY
SUITE A
SAN RAFAEL CA 94901

VERIFIED AUDIT CIRCULATION
900 LARKSPUR LANDING CIRCLE   STE 295
LARKSPUR CA 94939

VERIGAN, EARL CHET
5250 STERLING COVE CT
MABLETON GA 30126

VERISIMO SORIANO
207 BRAINTREE DRIVE
BLOOMINGDALE IL 60108

VERITAS SOFTWARE
1098ALTRA AVE
MOUNTAIN VIEW CA 94043

VERITAS SOFTWARE
ATTN:  DIANE LEVIN
1600 PLYMOUTH STREET
MOUNTAINVIEW CA 94043

VERITAS SOFTWARE
FILES NO. 73667
PO BOX 60000
SAN FRANCISCO CA 94160-3667

VERITAS SOFTWARE
P O BOX 91936
CHICAGO IL 60693

VERITAS SOFTWARE
PO BOX 1067
FILE 96360
CHARLOTTE NC 28201-1067

VERITEXT
3090 BRISTOL ST  SUITE 190
COSTA MESA CA 92626

VERITEXT
550 S HOPE STREET  NO.1775
LOS ANGELES CA 90071

VERITEXT
ATTN ACCOUNTS RECEIVABLE
5933 W CENTURY BLVD
SUITE 700
LOS ANGELES CA 90045

VERIZON
PO BOX 1
WORCESTER MA 01654-0001

VERIZON
PO BOX 15023
WORCESTER MA 01615

VERIZON
PO BOX 15150
WORCESTER MA 01615-0150

VERIZON
CABS
PO BOX 37205
BALTIMORE MD 21297-3205

VERIZON
PO BOX 37200
BALTIMORE MD 21297-3200

VERIZON
PO BOX 64809
BALTIMORE MD 21264-4809

VERIZON
PO BOX 64872
BALTIMORE MD 21264-4872

VERIZON
P O BOX 646
BALTIMORE MD 21265

VERIZON
P.O. BOX 17398
BALTIMORE MD 21297-0429

VERIZON
P.O. BOX 17577
BALTIMORE MD 21297-0513

VERIZON
P.O. BOX 646
BALTIMORE MD 21265-0646

VERIZON
PO BOX 64268
BALTIMORE MD 21264-4268

VERIZON
PO BOX 64498
BALTIMORE MD 21264-4498

VERIZON
P.O. BOX 408
COCKEYSVILLE MD 21030

VERIZON
PO BOX 60
COCKEYSVILLE MD 21030

VERIZON
PO BOX 4820
TRENTON NJ 08650-4820

VERIZON
PO BOX 4832
TRENTON NJ 08650-4832

VERIZON
PO BOX 4836
TRENTON NJ 08650-4836

VERIZON
PO BOX 4861
TRENTON NJ 08650-4861

VERIZON
PO BOX 12045
TRENTON NJ 08650-2045

VERIZON
PO BOX 4833
TRENTON NJ 08650-4833

VERIZON
210 W 18TH ST
NEW YORK NY 10011

VERIZON
ATTN ROSEMARIE SURENTO
11 WARDS LANE   FLNO.1 RM EPU
MENANDS NY 12204

VERIZON
PO BOX 1100
ALBANY NY 12250-0001

VERIZON
PO BOX 15026
ALBANY NY 12212-5026

VERIZON
PO BOX 15124
ALBANY NY 12212-5124

VERIZON
PO BOX 15071
ALBANY NY 12212-5071

VERIZON
PO BOX 28000
LEHIGH VLY PA 18002-8000

VERIZON
PO BOX 28001
LEHIGH VALLEY PA 18002

VERIZON
PO BOX 28002
LEHIGH VLY PA 18002-8002

VERIZON
PO BOX 28003
LEHIGH VALLEY PA 18002-8003

VERIZON
PO BOX 28007
LEHIGH VALLEY PA 18002-8007

VERIZON
PO BOX 8585
PHILADELPHIA PA 19173-0001

VERIZON
STRAWBERRY SQUARE
12TH FLOOR
ATTN REPUBLICAN NATL CONVENTION
HARRISBURG PA 17101

VERIZON
VERIZON TELEPRODUCTS
PO BOX 8538-635
PHILADELPHIA PA 19171

VERIZON
PO BOX 660748
DALLAS TX 75266-0748

VERIZON
PO BOX 660720
DALLAS TX 75266-0720

VERIZON
ELECTRONIC SERVICE SPECIALIST
N92 W14612 ANTHONY DRIVE
MENOMONEE FALLS WI 53051

VERIZON
P.O. BOX 9688
MISSION HILLS CA 91346-9688

VERIZON
P.O. BOX 28000
LEHIGH VALLEY PA 18002-8000

VERIZON
P.O. BOX 920041
DALLAS TX 75392-0041

VERIZON BUSINESS SERVICES INC
PO BOX 100233
PASADENA CA 91189-0233

VERIZON BUSINESS SERVICES INC
MCI RESIDENTIAL SERVICE
PO BOX 17890
DENVER CO 80217-0890

VERIZON BUSINESS SERVICES INC
PO BOX 600670
JACKSONVILLE FL 32260-0670

VERIZON BUSINESS SERVICES INC
205 N MICHIGAN AVE     9TH FLR
CHICAGO IL 60601

VERIZON BUSINESS SERVICES INC
23235 NETWORK PLACE
CHICAGO IL 60673-1232

VERIZON BUSINESS SERVICES INC
27117 NETWORK PL
CHICAGO IL 60673-1271

VERIZON BUSINESS SERVICES INC
PO BOX 93825
CHICAGO IL 60673-3825

VERIZON BUSINESS SERVICES INC
PO BOX 856053
LOUISVILLE KY 40285

VERIZON BUSINESS SERVICES INC
PO BOX 856059
LOUISVILLE KY 40285-6059

VERIZON BUSINESS SERVICES INC
PO BOX 96022
CHARLOTTE NC 28296-0022

VERIZON BUSINESS SERVICES INC
PO BOX 96023
CHARLOTTE NC 28296-0023

VERIZON BUSINESS SERVICES INC
PO BOX 371322
PITTSBURGH PA 15250-7322

VERIZON BUSINESS SERVICES INC
PO BOX 371392
PITTSBURGH PA 15250-7392

VERIZON BUSINESS SERVICES INC
PAYMENT PROCESSING CENTER
PO BOX 85080
RICHMOND VA 23285-4100

VERIZON CALIFORNIA
PAYMENT PROCESSING
PO BOX 30001
INGLEWOOD CA 90313-0001

VERIZON CALIFORNIA
PO BOX 30001
INGLEWOOD CA 90313-0001

VERIZON CALIFORNIA
PO BOX 6050
INGLEWOOD CA 90312-6050

VERIZON CALIFORNIA
PO BOX 9688
MISSION HILLS CA 91346-9688

VERIZON CALIFORNIA
PO BOX 101687
ATLANTA GA 30392-1687

VERIZON CALIFORNIA
PRIMELINK SERVICES
3632 ROXBORO RD
DURHAM NC 27704

VERIZON FLORIDA
P O BOX 920041
DALLAS TX 75392-0041

VERIZON FLORIDA INC
PO BOX 920041
DALLAS TX 75392-0041

VERIZON MARYLAND
PO BOX 17464
BALTIMORE MD 21297-1464

VERIZON MARYLAND
PO BOX 17577
BALTIMORE MD 21297-0513

VERIZON NORTH
PO BOX 31122
TAMPA FL 33631-3122

VERIZON NORTH
PO BOX 101687
ATLANTA GA 30392-1687

VERIZON NORTH
PO BOX 630041
DALLAS TX 75263-0041

VERIZON NORTH
PO BOX 920041
DALLAS TX 75392-0041

VERIZON SOUTHWEST INC
PO BOX 920041
DALLAS TX 75392

VERIZON WIRELESS
BLDG E3 INVENTORY ACCOUNTING
15505 SAND CANYON AVE
ATTN EQUIP SALES
IRVINE CA 92618

VERIZON WIRELESS
PO BOX 2210
INGLEWOOD CA 90313-2210

VERIZON WIRELESS
PO BOX 30001
INGLEWOOD CA 90313-0001

VERIZON WIRELESS
PO BOX 5321
INGLEWOOD CA 90313-5321

VERIZON WIRELESS
PO BOX 60170
LOS ANGELES CA 90060-0170

VERIZON WIRELESS
PO BOX 8536
INGLEWOOD CA 90313-8536

VERIZON WIRELESS
LOS ANGELES SMSA LIMITED PARTNERSHI
15505 SAND CANYON AVENUE
BLDG E3 INVENTORY ACCOUTING
IRVINE CA 92618

VERIZON WIRELESS
LOS ANGELES SMSA LIMITED PARTNERSHI
PO BOX 19603
IRVINE CA 92623-9603

VERIZON WIRELESS
PO BOX 9622
MISSION HILLS CA 91346-9622

VERIZON WIRELESS
ATTN: JODY LEVY
1515 E WOODFIELD RD
SCHAUMBURG IL 60173

VERIZON WIRELESS
PO BOX 17464
BALTIMORE MD 21297-1464

VERIZON WIRELESS
PO BOX 64268
BALTIMORE MD 21264-4268

VERIZON WIRELESS
P O BOX 64498
BALTIMORE MD 21264-4498

VERIZON WIRELESS
P O BOX 64754
BALTIMORE MD 21264-4754

VERIZON WIRELESS
PO BOX 64927
BALTIMORE MD 21264-4927

VERIZON WIRELESS
GREAT LAKES
PO BOX 790292
ST LOUIS MO 63179-0292

VERIZON WIRELESS
PO BOX 790406
ST LOUIS MO 63179-0406

VERIZON WIRELESS
PO BOX 489
NEWARK NJ 07010-0489

VERIZON WIRELESS
P O BOX 489
NEWARK NJ 07101-0489

VERIZON WIRELESS
PO BOX 408
NEWARK NJ 07101-0408

VERIZON WIRELESS
180 WASHINGTON VALLEY RD
BEDMINISTER NJ 07921

VERIZON WIRELESS
PO BOX 1100
ALBANY NY 12250

VERIZON WIRELESS
PO BOX 15062
ALBANY NY 12212

VERIZON WIRELESS
PO BOX 15124
ALBANY NY 12212-5124

VERIZON WIRELESS
1660 WALT WHITMAN RD
MELVILLE NY 11747

VERIZON WIRELESS
52 E SWEDEFORD RD
FRAZER PA 19355

VERIZON WIRELESS
PO BOX 25505
LEHIGH VALLEY PA 18002-5505

VERIZON WIRELESS
PO BOX 25506
LEHIGH VALLEY PA 18002-5506

VERIZON WIRELESS
PO BOX 28007
LEHIGH VALLEY PA 18002-8007

VERIZON WIRELESS
PO BOX 41556
PHILADELPHIA PA 19101-1556

VERIZON WIRELESS
PO BOX 828419
PHILADELPHIA PA 19182-8419

VERIZON WIRELESS
200 ALLEGHENY DRIVE
WARRENDALE PA 15086

VERIZON WIRELESS
PO BOX 650457
DALLAS TX 75265-0457

VERIZON WIRELESS
PO BOX 660652
DALLAS TX 75266-0652

VERIZON WIRELESS
SERVICES
PO BOX 672038
DALLAS TX 75267-2038

VERIZON WIRELESS
PO BOX 630062
DALLAS TX 75263-0062

VERIZON WIRELESS
PO BOX 660108
DALLAS TX 75266-0108

VERLENE VALENTINE
1940 EDGEWATER DRIVE
APT. E
EDGEWOOD MD 21040

VERLINE LEGAGNEUR
115-31 209TH STREET
CAMBRIA HEIGHTS NY 11411

VERMEL SANDERS
2912 HICKORY CREEK D
ORLANDO FL 32818

VERMONT AGENCY OF NATURAL RESOURCES
103 SOUTH MAIN STREET, CENTER BUILDING
WATERBURY VT 05671-0301

VERNA CZAJA
551 HAMPSHIRE LANE
BOLINGBROOK IL 60440

VERNA LIN
486 W. LE ROY AVE
ARCADIA CA 91007

VERNA MAE GREEN
235 JACARANDA DR
PLANTATION FL 33324

VERNE ALEXANDER
208 C FALLER DRIVE
NEW MILFORD NJ 07646

VERNE BLAKELEY
876 CASTLEGATE
LAKE FOREST IL 60045

VERNE GAY
5 SHERWOOD RD
EASTON CT 06612

VERNICA BOWIE
8300 S. HOOVER STREET
APT #108
LOS ANGELES CA 90044

VERNICE GIBSON
11 HAMPSHIRE DRIVE
WHEATLEY HEIGHTS NY 11798

VERNON BROOKS
2261 S SPRINGFIELD
CHICAGO IL 60623

VERNON LEE THOMAS
14513 GREEN ST
HARVEY IL 60426

VERNON MINA
7120 W. 108TH STREET
APT. #1D
WORTH IL 60482

VERNON POLICE DEPARTMENT
725 HARTFORD TURNPIKE
VERNON CT 06066

VERNON THOMPSON
1411 SW 5TH TERRACE
DEERFIELD BEACH FL 33441

VERNON YONEMURA
22044 GILMORE ST.
WOODLAND HILLS CA 91303

VERON, CONNY M
322 S BURNABY DRIVE
GLENDORA CA 91741

VERON, JORGE I
7627 ARCHIBALD AVE
RANCHO CUCAMONGA CA 91730

VERONICA BROWN
3500 LYNDALE AVE.
1ST FLOOR
BALTIMORE MD 21213

VERONICA CHAVEZ
2529 S 61ST AVENUE
CICERO IL 60804

VERONICA CHAVEZ
1601 WEST MACAUTHUR BLVD
APT 31H
SANTA ANA CA 92704

VERONICA CHUFO
107 BRACKLEY COURT
SUFFOLK VA 23434

VERONICA CORDERO
14032 DONALDALE
LA PUENTE CA 91746

VERONICA DAVIDSON
603 S PROSPECT  AVE
APT#101
 REDONDO BEACH CA 90277

VERONICA DIEMICKE
267 NORTH BEECH STREET
NORTH MASSAPEQUA NY 11758

VERONICA GALLOZA
831 BELHAVEN BLVD
ORLANDO FL 32828

VERONICA GARCIA
3220 GRIFFITH PARK BLVD
LOS ANGELES CA 90027

VERONICA GONZALEZ
543 W. HILLCREST
INGLEWOOD CA 90301

VERONICA JENNINGS
214 MILLARD AVENUE
WEST BABYLON NY 11704

VERONICA LEMAIRE
51 CHRISTIAN ROAD
HARTFORD NY 12838

VERONICA LOWE
75 WEST AVENUE
HICKSVILLE NY 11801-4621

VERONICA MCGUINNESS
156 RICHARD PLACE
MASSAPEQUA PARK NY 11762

VERONICA MCMAHON
10 ORIENTA AVENUE
LAKE GROVE NY 11755

VERONICA OUELLETTE
28 AVERY STREET
STAMFORD CT 06902

VERONICA PEREZ
3633 WEST 62ND PLACE
CHICAGO IL 60629

VERONICA ROCHA
3021 FAIRFIELD AVE
PALMDALE CA 93550

VERONICA SOSNOWSKI
3710 N HALSTED ST
UNIT B
CHICAGO IL 60613-3910

VERONICA STILLMAN
53 HIDDEN HILLS DR.
QUEENSBURY NY 12804

VERONICA TORREJON
1600 LEHIGH PKWAY EAST
APT# 6R
ALLENTOWN PA 18103

VERONICA VASKO
204 LINDBERG STREET
TORRINGTON CT 06790

VERONICA WALTER
2270 HONEYSUCKLE ROAD
ALLENTOWN PA 18103

VERONICA'S SPECIAL SERVICES CO
9002 NW 23 ST.
CORAL SPRINGS FL 33065

VERONICE JACKSON
1706 BRENLEE CT.
ORLANDO FL 32805

VERONIKA DERUGIN
16983 BLUEWATER LANE
HUNTINGTON BEACH CA 92649

VERONIKA SALINAS
6560 W. DIVERSEY AVE.
APT #612
CHICAGO IL 60707

VERONIQUE DE TURENNE
231 PARADISE COVE
MALIBU CA 90265

VERRET, JOHN WALLACE
107 CANDLESTICK LANE
LAFAYETTE LA 70507

VERRIER, JUSTIN
892 MATIANUCK AVE
WINDSOR CT 06095

VERSATILE CARD TECHNOLOGY
5200 THATCHER RD
DOWNERS GROVE IL 60515-4053

VERSATILE CARD TECHNOLOGY
6601 EAGLE WAY
CHICAGO IL 60678-1066

VERSATILE SERVICES LLC
50 EAST PALISADE AVE  STE 111
ENGLEWOOD NJ 07631

VERTICAL SYSTEMS INCORPORATE
12035 CHANDLER DR
WALTON KY 41094-9663

VERTICAL SYSTEMS INCORPORATE
12035 CHANDLER DRIVE
JACK OR BILL SCOVA
WALTON KY 41094-9663

VERTIDIEU DESIUS
612 NE 1ST AVENUE
APT 2
POMPANO BEACH FL 33060

VERTIS INC
PO BOX 403217
ATLANTA GA 30384-3217

VERTIS INC
PO BOX 404555
ATLANTA GA 30384-4555

VERTIS INC
VERTIS MEDIA & MARKETING SERVICES
BANK OF AMERICA  3RD FLR  NO.277898
6000 FELDWOOD RD
COLLEGE PARK GA 30349

VERTIS INC
250 W PRATT ST 18TH FLR
BALTIMORE MD 21202

VERTIS INC
BANK OF AMERICA LOCKBOX 65789
VERTIS INC
101 NORTH TYRON ST 5TH FL
CHARLOTTE NC 28265

VERTIS INC
PO BOX 65789
CHARLOTTE NC 28265-0789

VERTIS INC
2010 WESTRIDGE DRIVE
ATTN JANIE HICKS
IRVING TX 75038

VERTIS INC
ADVERTISING PRODUCTION SVCS
PO BOX 846107
DALLAS TX 75284-6107

VERTIS INC
PO BOX 844167
DALLAS TX 75284-4167

VERTIS MEDIA MARKETING SRV
21 CORPORATE DR    NO.A
CLIFTON PARK NY 12065-8642

VERTIS MEDIA MARKETING SRV
21 CORPORATED DR NO A
CLIFTON PARK NY 12065-8642

VERTUS, JACQUES
630 SW 28TH DR
FORT LAUDERDALE FL 33312

VERVILLE, KATHY
339 49TH STREET
NEWPORT NEWS VA 23607

VERY SPECIAL EVENTS
11440 W BERNARDO CT  SUITE 168
SAN DIEGO CA 92127

VESELKA, JOICE
400 MERLIN WAY
TALLAHASSEE FL 32301

VESPA, MATTHEW
400 DOLORES STREET  NO.4
SAN FRANCISCO CA 94110

VEST, DIANE
4421 POPLAR AVENUE
BALTIMORE MD 21227

VEST, JAKE
2951 WESTGATE DR
EUSTIS FL 32726

VEST, JAKE
633 N ORANGE AVE
C/O ORLANDO SENTINEL
ORLANDO FL 32801

VEST, LISA M
3700 PREAMBLE LANE    NO.A
YORKTOWN VA 23692

VEST, TRAVUS
359 EAST HILL ST
WABASH IN 46992

VESTAL, EVELYN JOY
335 CAMDEN N
WEST PALM BEACH FL 33417

VESTAL, ROBERT A
865 BROADWAY AVENUE
APT 113A
HOLBROOK NY 11741

VETTER, VALIANT S
2119 WILMETTE AVENUE
WILMETTE IL 60091

VGS TV NEWS
180 RIVERSIDE BLVD 3B
NEW YORK NY 10069

VIA NEWS SERVICE INC
29 HIGH PLACE
FREEPORT NY 11520

VIACOM BROADCASTING OF MISSOURI, INC.
RE: ST. LOUIS BELO/NTSC TOWER
ATTN: PEGGY MILNER, BUSINESS MANAGER
ONE S. MEMORIAL DRIVE
ST. LOUIS MO 63102

VIACOM ENTERPRISES
ATTN: USAGE
12001 VENTURA PLACE
6TH FLOOR
STUDIO CITY CA 91604

VIACOM ENTERPRISES
C/O PARAMOUNT PICTURES
5555 MELROSE AVE
LOS ANGELES CA 90038

VIACOM ENTERPRISES
DOMESTIC SALES SERVICE
1515 BROADWAY
NEW YORK NY 10019

VIAL, CHRISTIAN
302 S 15TH ST    APT T-14
ALLENTOWN PA 18102

VIANA, CELIO F
106 OAKWOOD AVE    NO.T3
WEST HARTFORD CT 06119

VIATEL ENTERPRISES
42 FIELDSTONE ROAD
STAMFORD CT 06902

VIBES MEDIA LLC
205 W WACKER DR    STE 1950
CHICAGO IL 60606

VIBES MEDIA LLC
205 W WACKER DRIVE  SUITE 2300
CHICAGO IL 60606

VIC PARDO
100 HAFF AVENUE
NORTH BELLMORE NY 11710

VICARIO JR, JACK R
440 HARBOR WINDS CT
WINTER SPRINGS FL 32708

VICENTA AVILA
214 N. AVENUE 51
LOS ANGELES CA 90042

VICENTE COOK
44 ELM STREET
CENTRAL ISLIP NY 11722

VICENTE,MARLON J
409 GULFSTREAM CT
HALLANDALE FL 33009

VICHENGRAD, KIRK
6565 FOUNTAIN AVE  APT 21
HOLLYWOOD CA 90028

VICKERS JR, LONNIE JEROME
1264 W 30TH STREET APT 3
WEST PALM BEACH FL 33404

VICKI BROWN
16521 CHARLEYVILLE CIRCLE
HUNTINGTON BEACH CA 92649

VICKI GALLAY
5730 RISTA DR
AGOURA HILLS CA 91301

VICKI GERSON & ASSOCIATES
2978 ACORN LANE
NORTHBROOK IL 60062

VICKI KOSTICK
3350 SEIPLES STATION ROAD
WHITEHALL PA 18052

VICKI LYNN REYNOLDS
8007 STATE RTE 40
HARTFORD NY 12838

VICKI MAYK
5039 MILL ROAD
SCHNECKSVILLE PA 18078

VICKI MCCANCE
198 SW 7TH TERRACE
BOCA RATON FL 33486

VICKI MCCASH BRENNAN
424 NE 9 AVE
FORT LAUDERDALE FL 33301

VICKI MCCLURE
539 W. YALE ST.
ORLANDO FL 32804

VICKI PALIS
1620 S OCEAN BLVD
UNIT 11H
POMPANO BEACH FL 33062

VICKI PATTERSON
152 GRACE AVENUE
COCOA FL 32922

VICKI SANDERS
411 W 7TH ST
APT 308
MANTON MI 49663

VICKIE BALES
1660 N. LASALLE STREET
APT #3908
CHICAGO IL 60614

VICKIE BROWN
138-29 232 ST
ROSEDALE NY 11413

VICKIE HOBBS-RACIK
201 SAILFISH COURT
BAREFOOT BAY FL 32976

VICKIE JOHNSON
635 VILLAGER CIRCLE
BALTIMORE MD 21222

VICKIE WALTON-JAMES
8400 BLACK STALLION
VIENNA VA 22182

VICKORA CLEPPER
1523 W WAKEFIELD AVENUE
ANAHEIM CA 92802

VICKY CALDERON
800NE 212 TER.  #8
NORTH MIAMI BEACH FL 33179

VICTOIRE PROTHRO
5310 W. 57TH STREET
LOS ANGELES CA 90056

VICTOR ACKRILL
3068 CAPE DRIVE
MARGATE FL 33063

VICTOR ALVARADO MENDOZA
810 LA CANADA
OXNARD CA 93033

VICTOR ARNONE
24 HICKORY HILL RD
EASTCHESTER NY 10709

VICTOR BANUELOS
10818 COLUMBUS AVENUE
MISSION HILLS CA 91340

VICTOR BARRIOS
3840 W. 71ST STREET
CHICAGO IL 60629

VICTOR BERARD
574 MOUNTAIN ROAD
APT D
WEST HARTFORD CT 06117

VICTOR BUKTENICA
1403 N. MAIDSTONE DRIVE
VERNON HILLS IL 60061

VICTOR CHAMP
20 WEST STREET
COLUMBIA CT 06237

VICTOR DASHO
908 NOTTINGHAM ROAD
2A
BALTIMORE MD 21229

VICTOR DE LAS CASAS
1 DEBERA LANE
STAMFORD CT 06902

VICTOR DUARTE
8736 ARCADIA AVENUE
SAN GABRIEL CA 91775

VICTOR DURAO
100 SUNMEADOW DRIVE
EAST BERLIN CT 06023

VICTOR FIGUEROA
5582 OLIVE AVENUE
LONG BEACH CA 90805

VICTOR FLORES
3151 MURIEL DR
RIVERSIDE CA 92509

VICTOR GUTIERREZ
5414 N. HALSTED
CHICAGO IL 60640

VICTOR IGONI
254 STEWART AVENUE
APT 1C
HEMPSTEAD NY 11550

VICTOR KRAUTHAMER
725 ARGYLE RD
BROOKLYN NY 11230

VICTOR LEBRON
3127 S. EMERALD
3-F
CHICAGO IL 60616

VICTOR LEBRON
4210 5TH AVENUE
1ST FLR
KENOSHA WI 53140

VICTOR LIM
535 W.  CORNELIA AVE
#607
CHICAGO IL 60657

VICTOR LISLE
0S185 BEALER CIRCLE
GENEVA IL 60134

VICTOR LOPEZ
10936 SHARP AVE
MISSION HILLS CA 91345

VICTOR LOPEZ
4209 S. CAMPBELL
CHICAGO IL 60632

VICTOR MALDONADO
212 E. BARBER STREET
WINDSOR CT 06095

VICTOR MATHEWS
3680 MOOR POINTE DRIVE
CUMMINGS GA 30040

VICTOR MEJIA
313 PARK SHADOW
BALDWIN PARK CA 91706

VICTOR MILLS
2680 NW 44TH AVENUE
LAUDERHILL FL 33313

VICTOR MORENO
15105 SHERMAN WAY
#306
VAN NUYS CA 91405

VICTOR N STICKLUS
5407 S LOREL
CHICAGO IL 60638

VICTOR OJEDA
508 NOBLE AVENUE
BRIDGEPORT CT 06608

VICTOR ORTEGA
6636 S KEDVALE AVE
CHICAGO IL 60629

VICTOR PARISI
6A IRVING PL
ISLIP TERRACE NY 11752

VICTOR PEREZ
3543 SOUTH WALLACE ST.
CHICAGO IL 60609

VICTOR PLONES
958 DUNRAVEN DRIVE
WINTER PARK FL 32792

VICTOR POOL
5246 TENDILLA AVENUE
WOODLAND HILLS CA 91364

VICTOR PUGLIESE
22 LOREN CIRCLE
WINDSOR CT 06095

VICTOR PULVER
9633 OAKDALE AVENUE
CHATSWORTH CA 91311

VICTOR RAMOS
18 BEAL STREET
2ND FLOOR
STAMFORD CT 06902

VICTOR RAMOS
14926 LITTLE MANATEE CT.
ORLANDO FL 32828

VICTOR RAYMER
23035 EDENTON PLACE
VALENCIA CA 91354-2019

VICTOR SCHAFFNER
421 ARAPAHO TRAIL
MAITLAND FL 32751

VICTOR SEPER
23854 LAURELWOOD LANE
VALENCIA CA 91354

VICTOR SMITH
299 13TH STREET
APT. 5D
BROOKLYN NY 11215

VICTOR SOTOMAYOR
17 SPRUCE STREET
BRENTWOOD NY 11717

VICTOR THOMAS
7132 EAST CHICAGO
ST. ANNE IL 60964

VICTOR TRNKA
211 E 3RD ST
DEER PARK NY 11729

VICTOR VALLEY PLAZA CO LLC
RE: VICTORVILLE 12180 HESPERI
28632 ROADSIDE DR, STE 285
AGOURA HILLS CA 91301

VICTOR VALLEY PLAZA CO LLC
28632 ROADSIDE DR    STE 285
AGOURA HILLS CA 91301

VICTOR VARGAS
7020 LENNOX AVENUE
APT#2
VAN NUYS CA 91405

VICTOR ZAGARO
286 UNION AVENUE
ISLIP NY 11751

VICTOR, GERARD
501 SW 38TH TERRACE
FT. LAUDERDALE FL 33312

VICTORES, CARLOS R
9720 NW 25 ST
SUNRISE FL 33322

VICTORIA ADVOCATE
PO BOX 1518
VICTORIA TX 77901

VICTORIA ALVAREZ
1513 DOVE AVE.
MELROSE PARK IL 60160

VICTORIA AROSEN
205 LINDEN RD.
PROSPECT HEIGHTS IL 60070

VICTORIA BALLARD
900 RIVER REACH DRIVE
APT 505
FORT LAUDERDALE FL 33315

VICTORIA DECRESCENZO
1371 78TH STREET
BROOKLYN NY 11228

VICTORIA FLEETWOOD
2206 N. CONCORD
SANTA ANA CA 92705

VICTORIA HASTINGS
29169 CORALES PLACE
CANYON COUNTRY CA 91351

VICTORIA HENDRICKS
17 SULLIVAN DRIVE
PO BOX 332
GRANBY CT 06035

VICTORIA HILLMAN
4163 SCHEIDYS ROAD
WHITEHALL PA 18052

VICTORIA HUGHES
8 NELSON PLACE
HIGGANUM CT 06441

VICTORIA KIM
3708 BARHAM BLVD
APT D 203
LOS ANGELES CA 90068

VICTORIA KING
515 EAST 14TH STREET,#3B
NEW YORK NY 10009

VICTORIA M PREUSS
735 UPLAND ROAD
WEST PALM BEACH FL 33401

VICTORIA MARTELL-DURKIN
17936 SW 29TH STREET
MIRAMAR FL 33029

VICTORIA MARTIN
706 CAMBRIDGE LANE
SHOREWOOD IL 60404

VICTORIA MARTINEZ
14251 EAST FIRST DRIVE
#101
AURORA CO 80011

VICTORIA MCFARLAND
5225 E. PROSPECT RD
YORK PA 17406

VICTORIA MORIN
3631 NE 6TH PL
RENTON WA 98056

VICTORIA MORITZ
2108 DARBY DAN CT
GRANBURY TX 76048

VICTORIA O'GORMAN
7060 SW 20 ST
PLANTATION FL 33317

VICTORIA OH
2055 CENTER AVE.
APT 15B
FT. LEE NJ 07024

VICTORIA PAPAZIAN
73 FOREST ST.
CLOSTER NJ 07624

VICTORIA PARKER
122 EASTMANVILLE ST
COOPERSVILLE MI 49404

VICTORIA PELOQUIN
15809 ORLAN BROOK DR
ORLAND PARK IL 60462

VICTORIA PEREZ
559 WEST BEVERLY DR
OXNARD CA 93030

VICTORIA RABENOLD
1941 JOHNSTON DRIVE
BETHLEHEM PA 18017

VICTORIA RHYMER
4255 SOUTH BUCKLEY ROAD
PMB 200
AURORA CO 80013

VICTORIA RIGNEY-RAMIREZ
36 HARTFORD ST
LINDENHURST NY 11757

VICTORIA RODRIGUEZ
2640 W. GEORGE
UNIT 1
CHICAGO IL 60618

VICTORIA SELLS
1924 N. ST. LOUIS
CHICAGO IL 60647

VICTORIA SIMMONS
6879 REMINGTON VIEW COURT
ORLANDO FL 32829

VICTORIA SNEE
3108 PARMA LANE
PLANO TX 75093

VICTORIA STABACK
411 W. ONTARIO ST.
204
CHICAGO IL 60610

VICTORIA TOPCZEWSKI
1833 PORTSMOUTH LANE
SCHAUMBURG IL 60194

VICTORIA VOGEL
C/O HOWARD S. FREDMAN, MARC A.
ALAN W. FORSLEY, FREDMAN/LIEBERMAN LLP
1875 CENTURY PARK EAST, SUITE 2200
LOS ANGELES CA 90067-2523

VICTORIA VOGEL
MARC A. LIEBERMAN
FREDMAN/LIEBERMAN LLP
1875 CENTURY PARK EAST, SUITE 2200
LOS ANGELES CA 90067

VICTORIA VOGEL,C/O HOWARD
MARC A. LIEBERMAN, ESQ.,
ALAN W.FORSLEY,ESQ.FREDMAN/LIEBERMAN
1875 CENTURY PARK EAST,STE 2200
LOS ANGELES CA 90067-2523

VICTORIA WRIGHT
9251 W WHERRY LANE
ORLAND PARK IL 60462

VICTORIAN INSTITUTE OF SPORT
OLYMPIC PARK  OLYMPIC BLVD
MELBOURNE, VIC  3000

VICTORIAN INSTITUTE OF SPORT
PO BOX 12608 ABECKETT ST
MELBOURNE, VIC  8006

VICTORIANO MANROW
18 ROTTKAMP STREET
VALLEY STREAM NY 11580

VICTORY CENTER MINISTRIES INC
100 6TH AVE N
PO BOX 1694
CLINTON IA 52733

VICTORY OUTREACH
84-23 55TH AVE
ELMHURST NY 11373

VICTORY TELEVISION
1001 FRANKLIN AVENUE
SUITE 303
GARDEN CITY NY 11530

VICTORY, WILLIAM
123 FALLS RD
MOODUS CT 06469

VIDA ALMICH
558 CASTLE PINES BLVD.
SUITE B4-161
CASTLE ROCK CO 80108

VIDA, HERBERT
1303 W 214TH
TORRANCE CA 90501

VIDAL, MIROSLAV
51 GIVENS AVE
STAMFORD CT 06902

VIDAL,CLAUDIO
6031 BOCA COLONY DRIVE
NO.422
BOCA RATON FL 33433

VIDALES, ALEX
111 RIVERMONT DR    APT 27
NEWPORT NEWS VA 23601

VIDAURRE, JOSE
21001 N W 27 AVE
MIAMI FL 33056

VIDAURRE, JOSE
3761 SW 46 AVE
HOLLYWOOD FL 33023

VIDEO & SOUND SERVICE INC
40 W LAKE ST
NORTHLAKE IL 60164

VIDEO GROUP
2104 ROYAL DOMINION CT
ARLINGTON TX 76006

VIDEO POST & TRANSFER
2727 INWOOD RD
DALLAS TX 75235

VIDEO POST & TRANSFER
HOTHAUS CREATIVE
2727 INWOOD ROAD
DALLAS TX 75235

VIDEOJET SYSTEMS INTERNATIONAL
1500 MITTEL BLVD
WOOD DALE IL 60191

VIDEOJET SYSTEMS INTERNATIONAL
ATTN  ACCOUNTS RECEIVABLE
12113 COLLECTION CENTER DR
CHICAGO IL 60693

VIDEOJET SYSTEMS INTERNATIONAL
PO BOX 93170
ATTN ACCOUNTS RECEIVABLE
CHICAGO IL 60673-3170

VIDLIT PRODUCTIONS LLC
1158 26TH STREET  NO.873
SANTA MONICA CA 90403

VIDONYA, WILLIAM
2430 WINSTON RD
BETHLEHEM PA 18017

VIEIRA, NELSON
1303 SW 48TH TERR
DEERFIELD BEACH FL 33442

VIELOT, DOMINIQUE
92 ABBY HOLLOW DR
APOPKA FL 32712

VIENNA FLORES
P.O. BOX 3830
REDONDO BEACH CA 90277

VIERA, INES
6100 18TH STREET SOUTH
WEST PALM BEACH FL 33415

VIET NGOC NGUYEN
50I CENTRAL TERRACE
SAN GABRIEL CA 91776

VIEVE METCALFE
PO BOX 815
LA CANADA CA 91012

VIEW DESIGN STUDIO
1200 N OLIVE DR    STE 105
LOS ANGELES CA 90069

VIEWWORKS MEDIA LLC
1450 DAVON
HOUSTON TX 77058

VIGAY, JOSE ALBERTO
C/PASEO DE LOS LOCUTDRES NO.2
SAN PEDRO DE MACORIS

VIGIL SECURITY & INVESTIGATIONS INC
4607 LAKEVIEW CYN RD  NO.431
WESTLAKE VILLAGE CA 91361

VIGNOLI, MARGARITA
320 MACGREGOR ROAD
WINTER SPRINGS FL 32708

VIGUE, LINDSAY BETH
1083 JEROME AVE
BRISTOL CT 06010

VII PHOTO AGENCY LLC
2417 MCKINLEY AVE
VENICE CA 90291

VII PHOTO AGENCY LLC
920 ABBOT KINNEY BLVD
VENICE CA 90291

VIKING GLOBAL PERFORMANCE LLC
ATTN: MINA FALTAS
55 RAILROAD AVE
BELLE HAVEN CT 06830

VIKING INSULATION COMPANY
3014 FLOYD STREET
BURBANK CA 91504

VIKKI ORTIZ
435 N. MICHIGAN AVENUE
CHICAGO IL 60611

VIKKI WEBSTER
418 NORTH 11TH STREET
ALLENTOWN PA 18102

VIKRAM MATHARU
10208 SCAGGSVILLE ROAD
LAUREL MD 20723

VIKTOR TUCHINSKIY
4917 W LOUISE
SKOKIE IL 60077

VILES, PETER
1115 25TH ST   NO.B
SANTA MONICA CA 90403

VILLA DISTRIBUTORS INC
175-15 68TH AVE
FRESH MEADOWS NY 11365

VILLACORTE, OBEYMAR
1018 COSTA MESA LANE
KISSIMMEE FL 34744

VILLAFANE, VERONICA
600 N ISABEL ST  NO.1
GLENDALE CA 91206

VILLAGE AT LAKEVIEW NEIGHBORHOOD
NETWORK COMMUNITY CENTER
833 FISHERMAN LN
EDGEWOOD MD 21040

VILLAGE FOR FAMILIES AND CHILDREN
ATTN LINDA LOCK
1680 ALBANY AVENUE
HARTFORD CT 06105

VILLAGE GREEN COMMUNICATION
30833 NORTHWESTERN HWY   STE 300
FARMINGTON HILLS MI 48334-2583

VILLAGE OF ADDISON
ACCT NO. 14158001
1 FRIENSHIP PLAZA
ADDISON IL 60101-2786

VILLAGE OF ARLINGTON HEIGHTS
ACCT NO. 14843-103166
33 S. ARLINGTON HEIGHTS RD.
ARLINGTON HEIGHTS IL 60005

VILLAGE OF BENSENVILLE
12 SOUTH CENTER STREET
BENSENVILLE IL 60106

VILLAGE OF CROSS KEYS
SDS-12-2734
PO BOX 86
MINNEAPOLIS MN 55486

VILLAGE OF ELKGROVE
C/O DIRECTOR OF FINANCE
901 WELLINGTON AVENUE
ELK GROVE VILLAGE IL 60007-3499

VILLAGE OF FOREST PARK
ACCT NO. 001498000
517 DES PLAINES AVE.
FOREST PARK IL 60130

VILLAGE OF FRANKLIN PARK
ACCT NO. 015799-000
9500 W. BELMONT AVE.
FRANKLIN PARK IL 60131

VILLAGE OF HOFFMAN ESTATES
1900 HASSELL ROAD
HOFFMAN ESTATES IL 60169-6308

VILLAGE OF LAKE ZURICH
ACCT NO. 006376-00
70 E. MAIN ST.
LAKE ZURICH IL 60047-2416

VILLAGE OF LISLE
925 BURLINGTON AVE
LISLE IL 60532-1889

VILLAGE OF ORLAND PARK
ACCT NO. 67395-9196
PO BOX 88060
CHICAGO IL 60680-1060

VILLAGE OF ORLAND PARK
14700 SOUTH RAVINIA AVE
ORLAND PARK IL 60462-3167

VILLAGE OF ORLAND PARK
31 S PROSPECT
ROSELLE IL 60172

VILLAGE OF ORLAND PARK
WATER & SEWER FUND
P O BOX 426
ORLAND PARK IL 60462-0426

VILLAGE OF PARK FOREST
ACCT NO. 0477023300-00
350 VICTORY
PARK FOREST IL 60466

VILLAGE OF PAW PAW
PO BOX 179
111 E MICHIGAN AVE
PAW PAW MI 49079

VILLAGE OF ROCKDALE
ACCT NO. 0000908700
79 MOEN AVE.
ROCKDALE IL 60436

VILLAGE OF ROMEOVILLE
ACCT NO. 600818700-001
13 MONTROSE DR.
ROMEOVILLE IL 60446

VILLAGE OF ROYAL PALM BEACH
1050 ROYAL PALM BEACH BLVD.
ROYAL PALM BEACH FL 33411

VILLAGE OF SCHAUMBURG
ACCT NO. 202142-52212
P.O. BOX 5919
CAROL STREAM IL 60197-5919

VILLAGE OF SCHAUMBURG
101 SCHAUMBURG COURT
SCHAUMBURG IL 60193

VILLAGE OF SCHAUMBURG
201 SCHAUMBURG CT
SCHAUMBURG IL 60193-1899

VILLAGE OF SCHAUMBURG
ACCOUNTING DEPARTMENT
101 SCHAUMBURG COURT
SCHAUMBURG IL 60193-1899

VILLAGE OF SOUTH HOLLAND
ACCT NO. 0100145000
16226 WAUSAU AVE.
SOUTH HOLLAND IL 60473

VILLAGE OF SUGAR GROVE
ACCT NO. 0251000296-01
10 MUNICIPAL DRIVE
SUGAR GROVE IL 60554

VILLAGE OF TINLEY PARK
ACCT NO. 004224-002
16250 S. OAK PARK AVE.
TINLEY PARK IL 60477-1628

VILLAGE OF TINLEY PARK
ACCT NO. 009860-001
16250 S. OAK PARK AVE.
TINLEY PARK IL 60477-1628

VILLAGE OF TINLEY PARK
16250 S OAK PARK AVE
TINLEY PARK IL 60477

VILLAGE OF TINLEY PARK
16250 S. OAK PARK AVE.
TINLEY PARK IL 60477-1628

VILLAGE VIDEO PRODUCTIONS INC
107 ALDER STREET
WEST BABYLON NY 11704-1001

VILLAGRA, GUSTAVO
97 BRUSSELS AVE
WETHERSFIELD CT 06109-2190

VILLALBA, GLADIZ
37 NW 109TH AVE
MIAMI FL 33172

VILLALOBOS, GUILLERMINA
11327 S AVENUE N
CHICAGO IL 60617

VILLALOBOS, ROLANDO
65 DEERFIELD AVE APT NO.2
HARTFORD CT 06112

VILLAMIL, YARIELA
7580 STIRLING RD V 207
DAVIE FL 33024

VILLANI, MICHAEL LOUIS
3419 VIA LIDO    NO.151
NEWPORT BEACH CA 92663

VILLANOVA UNIVERSITY
800 LANCASTER AVE
VILLANOVA PA 19085

VILLANUEVA,MARIA ELENA
1725 W 60TH STREET APT 123
HIALEAH FL 33012

VILLARREAL, ANDREA ELAINE
4616 STONEWOOD CT
FLOWER MOUND TX 75028

VILLASANTE, SANDRA V
2120 ST MARTEEN COURT
KISSIMMEE FL 34741

VILLASENOR, VERONICA
11350 HUNNEWELL AVE
LAKE VIEW TERRACE CA 91342

VILLAVERDE, MANUEL
22704 VISTAWOOD WAY
BOCA RATON FL 33428

VILLEDA, LAURIN
14706 LIONS PRIDE CT
CHARLOTTE NC 28273

VILLEGAS, FELIZA D
207 POINTER CIR  APT 2
NEWPORT NEWS VA 23602

VILLEGAS, FREDDY R
3857 N OAK PARK AVE
CHICAGO IL 60634

VILLEGAS, FREDDY R
ACCTNO.0277
3857 N OAK PARK AVE
CHICAGO IL 60634

VILLEGAS, VICENT
620 NE 24TH ST
POMPANO BEACH FL 33064

VILLOTA, ORLANDO
909 ALBERTVILLE CT
KISSIMMEE FL 34759

VILLOTE, MARICELA
578 PINEHURST COVE
KISSIMMEE FL 34759

VILMA CANALES
56 HENDERSON DRIVE
EAST HARTFORD CT 06108

VILMA FORASTIERE
29 CROSS HILL ROAD
WETHERSFIELD CT 06109

VILMA SAENZ
24451 SADABA
MISSION VIEJO CA 92692

VILMA SERRANO
1952 LEIGHTON AVENUE
LOS ANGELES CA 90062

VIMAL PATEL
22640 W. GARZOTA DRIVE
APT 137
SANTA CLARITA CA 91350

VINAS, VALENTINA
556 BITTERWOOD COURT
KISSIMMEE FL 34743

VINAY SHARMA
18537 E. ARROW HWY.
APT. N 202
COVINA CA 91722

VINCE AVITIA
3916 W. 55TH STREET
APT. 1
CHICAGO IL 60636

VINCE C GLAVIANO
32641 WOMSI ROAD
PAUMA VALLEY CA 92061

VINCENCH, ROBERT R
907 3RD STREET
WEST BABYLON NY 11704

VINCENT BELL
8617 S. 8TH AVE
UNIT B
INGLEWOOD CA 90305

VINCENT BORDONARO
19 FAIRBANKS STREET
PLAINVILLE CT 06062

VINCENT BOSSE
120 RIDGEFIELD DRIVE
MIDDLETOWN CT 06457

VINCENT BRADSHAW
3248 S. SEMORAN BLVD.
ORLANDO FL 32822

VINCENT CASANOVA
503 SHAWN LANE
PROSPECT HEIGHTS IL 60070

VINCENT CASTRO
149 REDMOND DRIVE
GILBERTS IL 60136

VINCENT CHIARAMIDA
6005 RIVERDALE AVENUE
BRONX NY 10471

VINCENT CHIARENZA
215 STEVENAGE DRIVE
LONGWOOD FL 32779

VINCENT COLEMAN
823 N MINTER STREET
APT #10
SANTA ANA CA 92701

VINCENT CONTRERAS
2261 RIVER RIDGE ROAD
OXNARD CA 93036

VINCENT CRAIG
9421 S. RHODES
CHICAGO IL 60619

VINCENT DANIELS
15507 UNIVERSITY AVENUE
DOLTON IL 60419

VINCENT DRABIK
1675 SELLY OAK
DORR MI 49323

VINCENT FREY
111 EAST HOLLAND STREET
SUMMIT HILL PA 18250

VINCENT FUENTES
1 E. DELAWARE PL
25B
CHICAGO IL 60611

VINCENT GARCIA
4424 S. FRANCISCO AVE.
CHICAGO IL 60632

VINCENT GARRETT
64 AGNES STREET
FREEPORT NY 11520

VINCENT GATT
97 TARDY LANE
WANTAGH NY 11793

VINCENT GIANNINI
369 ARBOR CIRCLE
MEDIA PA 19063

VINCENT GIOVANIELLO
76 KNOLL LANE
LEVITTOWN NY 11756

VINCENT GRUBB
460 ARIZONA AVE
ROCKVILLE CENTRE NY 11570

VINCENT HARZEWSKI
866 EDGEGROVE AVENUE
STATEN ISLAND NY 10309

VINCENT HOBBS
3701 CASTLE PINES LANE
#3931
ORLANDO FL 32839

VINCENT J LOPARO
25910 JIM DR
MORENO VALLEY CA 92553

VINCENT J ROSE JR
4528 SPRINGWOOD AVE
BALTIMORE MD 21206

VINCENT LOMBARDO
5105 E LOS ANGELES #178
SIMI VALLEY CA 93063

VINCENT MALCOLM
1323 ROSCOMARE RD.
LOS ANGELES CA 90077

VINCENT MCGATH
2456 WHITTIER BLVD
APT 6
LA HABRA CA 90631

VINCENT MUCCIO
2455 STUART STREET
BROOKLYN NY 11229

VINCENT NAVARRO
3232 N HALSTED ST
UNIT D809
CHICAGO IL 60657

VINCENT NEWMAN
7646 S. HERMITAGE
CHICAGO IL 60650

VINCENT NEWMAN
242-35 91ST AVE.
BELLEROSE NY 11426

VINCENT PACE
6314 SAMPRAS ACE CRT
SPRING TX 77379

VINCENT PRINTING COM
PO BOX 1000
DEPT 173
MEMPHIS TN 38148

VINCENT PUBLISHING LLC
3560 MILLIKIN CT
COLUMBUS OH 43229

VINCENT PUBLISHING LLC
PO BOX 1000 DEPT 173
MEMPHIS TN 38148

VINCENT RAMOS
12652 VICTORIA PLACE CIRCLE
APT 5214
ORLANDO FL 32828

VINCENT REA
14 OAKLAND AVENUE
MILLER PLACE NY 11764

VINCENT RICHICHI
4143 SW AUSTIN STREET
SEATTLE WA 98136

VINCENT SALVATI
5011 N. WOLCOTT AVE.
2S
CHICAGO IL 60640

VINCENT SALVIA
8 VICTORIA CIRCLE
PATCHOGUE NY 11772

VINCENT SHIELDS
2 NORTH STREET
GLENCOVE NY 11542

VINCENT SPARAGANO
530 SOUTH 9TH STREET
LINDENHURST NY 11757

VINCENT STEPP
595 A FAIRWAY CR.
OCALA FL 34472

VINCENT TAGLE
1720 PARADISE STREET
ESCONDIDO CA 92026

VINCENT VILLANI
120 JORDAN STREET
BAY SHORE NY 11706

VINCENT WELCOME
5276 BARNEGAT POINT ROAD
ORLANDO FL 32808

VINCENT WU
3648 ARDEN DR.
APT. D
EL MONTE CA 91731

VINCENT YADE
53 MILE HILL ROAD SOUTH
NEWTOWN CT 06470

VINCENT, DANIEL
118 SE 8TH STREET
DELRAY BEACH FL 33483

VINCENT, NORAH
192 AVENUE B
NO.4B
NEW YORK NY 10009

VINCENT, NORAH
134 S MAIN ST
YARDLEY PA 19067

VINCENTELLI, ELISABETH
PO BOX 258
NEW YORK NY 10009

VINCENTI, BERNADINE
303 WEST LANE
CHURCHVILLE MD 21028

VINCIGUERRA, THOMAS J
85 HAYES STREET
GARDEN CITY NY 11530

VINCIL ENGLAND
159 SMITH ST.
6G
FREEPORT NY 11520

VINCOR LTD
5652 W MONEE MANHATTAN ROAD
MONEE IL 60449

VINCOR LTD
PO BOX 538 5652 MONEE MANHATTAN RD
MONEE IL 60449

VINDICATOR PRINTING CO INC
PO  BOX 780
YOUNGSTOWN OH 44501-0780

VINEIS, REID PATRICK
300 SUMMIT ST
BOX 700363
HARTFORD CT 43220

VINGOE, DONNA
1076 FIRST AVE
HELLERTOWN PA 18055

VINNICK, JEFF
4056 WEST 29TH AVE
VANCOUVER BC V6S 1V5

VINOGRAD, CASSANDRA
4800 CONGRESS ST
FAIRFIELD CT 06824

VINSON, BRETT C
10236 BOCA ENTRADA BLVD.
APT 228
BOCA RATON FL 33428

VINTEN INC
PO BOX 752025
CHARLOTTE NC 28275

VINUEZA, VIRGINIA A
15001 SW 76TH CT
MIAMI FL 33158

VIO INCORPORATED
101 INTERCHANGE PLAZA  SUITE 102
CRANBURY NJ 08512

VIO INCORPORATED
DBA ADSEND
PO BOX 30619
NEWARK NJ 07188-0619

VIOLA & HILLS REALTY
103 PHOENIX AVE
ENFIELD CT 06082

VIOLA AND HILLS REALTY
RE: ENFIELD 101 PHOENIX AVE.
103 PHOENIX AVE
ENFIELD CT 06082

VIOLA ELMORE
12484 S.  MICHIGAN
CHICAGO IL 60628

VIOLA F GEHLERT
1414 E SMALL LN
MOUNT PROSPECT IL 60056

VIOLA INDUSTRIES
RE: VENTURA 3222 BUNSEN AVE
1144 COMMERCIAL AVENUE
OXNARD CA 93030

VIOLA INDUSTRIES
RE: VENTURA 3222 BUNSEN AVE
PO BOX 5624
OXNARD CA 93031-5624

VIOLA INDUSTRIES
RE: VENTURA 3223 GOLF COURSE
PO BOX 5624
OXNARD CA 93031-5624

VIOLA INDUSTRIES
PO BOX 5624
OXNARD CA 93031

VIOLA, RICHARD
490 A NW 17TH PLACE
FORT LAUDERDALE FL 33311

VIOLA, SABRINA
15654 SW 16TH ST
DAVIE FL 33326

VIOLARD ABELARD
1331 S DIXIE HWY
APT 307
DEERFIELD BEACH FL 33441-6535

VIOLET COLEY
119 E 25TH STREET
APT 3C
BALTIMORE MD 21218

VIOLET FREHSE
6379 HOLLY CT
LISLE IL 60532-3312

VIOLET LAU
1628 FIRVALE AVENUE
MONTEBELLO CA 90640

VIOLETTE, DELMAR
49 WILLOW GLEN DR
COVENTRY CT 06238-3248

VIOLI, VINCENT
377 E GARDEN COVE CIR
DAVIE FL 33325

VIOREL FLORESCU
42 OLD ELM RD
FAIRFIELD CT 06432

VIORST, MILTON
3432 ASHLEY TERRACE NW
WASHINGTON DC 20008

VIP MORGAN LLC
C/O DARWIN REALTY & DEVELOPMENT
970 OAK LAWN AVENUE  SUITE 100
ELMHURST IL 60126

VIP MORGAN, LLC
RE:FOREST PARK 7526 INDUSTRI
825 N. CASS AVE.
NO. 313
WESTMONT IL 60559

VIP TINLEY PARK, L.L.C.
RE: TINLEY PARK 8442 W. 183RD
970 N. OAKLAWN AVE., SUITE 100
ELMHURST IL 60126

VIP TINLEY PARK, L.L.C.
RE: TINLEY PARK 8442 W. 183RD
C/O DARWIN ASSET MANAGEMENT COMPANY
970 N. OAKLAWN AVE., SUITE 100
ELMHURST IL 60126

VIP TINLEY PARK, LLC
RE: OLD TINLEY PARK 8442 183R
DARWIN ASSET MANAGEMENT COMPANY
970 NORTH OAK LAWN AVENUE, SUITE 100
ELMHURST IL 60126

VIP TINLEY PARK, LLC
RE: OLD TINLEY PARK 8442 183R
970 OAKLAWN AVE., SUITE 100
ELMHURST IL 60126

VIP TRANSPORT INC
2703 WARDLOW ROAD
CORONA CA 92882

VIPER ROOM
8852 W SUNSET BLVD
WEST HOLLYWOOD CA 90068

VIPER ROOM
8852 W SUNSET BLVD
WEST HOLLYWOOD CA 90069

VIPUL KAPADIA
3830 LIGHTFOOT STREET
APT. #125
CHANTILLY VA 20151

VIQUEZ, MARC
7870 MUSKET ST    APT A
INDIANAPOLIS IN 46256

VIRAG, IRENE
30 MARIONS LN
FT SALONGA NY 11768

VIRAG, IRENE
30 MARIONS LN
NORTHPORT NY 11768

VIRAT LAO
21032 SHADY VISTA LN
BOCA RATON FL 33428

VIRGIL LASSITER
16199 OLD ASH LOOP
ORLANDO FL 32828

VIRGIL SHEARD
29 MARQUETTE ST.
SPRINGFIELD MA 01104

VIRGINIA ASSOC OF CONVENTION & VISITORS
BUREAU
1800 CAMDEN ROAD   STE 107   NO.212
CHARLOTTE NC 28203

VIRGINIA ASSOC OF CONVENTION & VISITORS
BUREAU
3741 WOODSIDE AV
LYNCHBURG VA 24503

VIRGINIA BELLIS
1650 COVENTRY COURT
BETHLEHEM PA 18015

VIRGINIA BIANCA
9147 RAMBLEWOOD DRIVE
# 233
CORAL SPRINGS FL 33071

VIRGINIA CABLE TELECOMMUNICATION
1001 EAST BROAD ST STE 210
RICHMOND VA 23219

VIRGINIA COALITION FOR OPEN GOVERNMENT
11529 NUCKOLS RD
GLEN ALLEN VA 23059

VIRGINIA COALITION FOR OPEN GOVERNMENT
1529 NUCKOLS RD
GLEN ALLEN VA 23059

VIRGINIA COALITION FOR OPEN GOVERNMENT
PO BOX 3094
ROANOKE VA 24051

VIRGINIA COMMONWEALTH OF
DEPARTMENT OF TAXATION
PO BOX 1103
RICHMOND VA 23218-1103

VIRGINIA DEPART OF TAXATION
PO BOX 1500
RICHMOND VA 23218-1500

VIRGINIA DEPARTMENT OF
P O BOX 1278
RICHMOND VA 23218-1278

VIRGINIA DEPARTMENT OF
PO BOX 1777
RICHMOND VA 23214-1777

VIRGINIA DEPARTMENT OF
PO BOX 26626
RICHMOND VA 23261-6626

VIRGINIA DEPARTMENT OF
PO BOX 27264
RICHMOND VA 23261-7264

VIRGINIA DEPARTMENT OF
TAXATION
PO BOX 1777
RICHMOND VA 23218-1777

VIRGINIA DEPARTMENT OF
TAXATION OFFICE OF COMPLANCE
PO BOX 27407
RICHMOND VA 23261-7407

VIRGINIA DEPT OF
ENVIRONMENTAL QUALITY
629 EAST MAIN STREET
P.O. BOX 1105
RICHMOND VA 23218

VIRGINIA ESPY
3269 WINDSOR RIDGE SOUTH
WILLIAMSBURG VA 23188

VIRGINIA GALLAGHER
P.O. BOX 33
BRONX NY 10464

VIRGINIA GOTAY
82 WHITMORE STREET
HARTFORD CT 06112

VIRGINIA GROUNDS LLC
PO BOX 911
LIGHTFOOT VA 23090

VIRGINIA HAVLICEK
6106 S. MASON AVENUE
CHICAGO IL 60638

VIRGINIA ISOLA
28 LILAC LA
LEVITTOWN NY 11756

VIRGINIA J KLEIN
9726 W. WRANGLER DRIVE
SUN CITY AZ 85373

VIRGINIA JIMENEZ
6506 S KOMENSKY
CHICAGO IL 60629

VIRGINIA LOUISE FRANZINO
6139 OLIVEWOOD CIRCLE
LAKE WORTH FL 33463

VIRGINIA M CHEPAK
511 OAKLAND
STATEN ISLAND NY 10310

VIRGINIA MC MINN
5103 CHASE PARK GATE
BACLIFF TX 77518

VIRGINIA MIDDLETON
5307 STATE HWY  303 NE
#181A
BREMERTON WA 98311

VIRGINIA MILAS
226 HALLOCK AVE
STONY BROOK NY 11790

VIRGINIA MILLER
79 UNDERHILL AVENUE
APT 3L
BROOKLYN NY 11238

VIRGINIA MOLINET
50 GILBERT ST
NORTHPORT NY 11768

VIRGINIA MONAHAN
5 BROADWAY
HOLTSVILLE NY 11742

VIRGINIA MOSIELLO
144 EAST DRIVE
NORTH MASSAPEQUA NY 11758

VIRGINIA NATURAL GAS
P.O. BOX 79096
BALTIMORE MD 21279-0096

VIRGINIA NATURAL GAS
PO BOX 37248
BALTIMORE MD 21297-3248

VIRGINIA NATURAL GAS
PO BOX 70840
CHARLOTTE NC 28272-0840

VIRGINIA NATURAL GAS
PO BOX 70881
CHARLOTTE NC 28272-0881

VIRGINIA NATURAL GAS
PO BOX 70991
CHARLOTTE NC 28272-0991

VIRGINIA NATURAL GAS
746 DILLIGENCE DR
NEWPORT NEWS VA 23606

VIRGINIA NUNEZ
1203 OLD CANYON DRIVE
HACIENDA HEIGHTS CA 91745

VIRGINIA PENINSULA CHAMBER OF COMMERCE
21 ENTERPRISE PKWY    STE 100
HAMPTON VA 23666

VIRGINIA PENINSULA CHAMBER OF COMMERCE
PO BOX 7269
1919 COMMERCE DR  STE 320
HAMPTON VA 23666

VIRGINIA PENINSULA CHAMBER OF COMMERCE
SIX MANHATTAN SQUARE SUITE 100
PO BOX 7269
HAMPTON VA 23666

VIRGINIA PITRE
2400 NORTH JERUSALEM ROAD
NORTH BELLMORE NY 11710

VIRGINIA PRENDERGAST
5333 N. SHERIDAN ROAD
#10C
CHICAGO IL 60640

VIRGINIA PRESS SERVICES
11006 LAKERIDGE PKWY
ASHLAND VA 23005

VIRGINIA PRESS SERVICES
11529 NUCKOLS RD
GLEN ALLEN VA 23059

VIRGINIA PUBLIC ACCESS PROJECT INC
530 E MAIN STREET  SUITE 610
RICHMOND VA 23219

VIRGINIA PUBLIC ACCESS PROJECT INC
PO BOX 7356
RICHMOND VA 23221

VIRGINIA ROBERTSON
100 JERVIS AVENUE
FARMINGDALE NY 11735

VIRGINIA ROGERS
1052 MILL STREET
NAPERVILLE IL 60563

VIRGINIA ROLLER CORPORATION
3713 PALM COURT
PORTSMOUTH VA 23703

VIRGINIA SCHNITT
1355 SAN CLEMENTE WAY
SACRAMENTO CA 95831

VIRGINIA SMITH
411 NORTH CHALICE COURT
NEWPORT NEWS VA 23608

VIRGINIA SOUTH
12021 TRALEE ROAD
#306
TIMONIUM MD 21093

VIRGINIA TANAWOTS
13 EASTWOOD AVE
DEER PARK NY 11729

VIRGINIA TARJAN
6157 SHERIDAN
18A
CHICAGO IL 60626

VIRGINIA TEPOLT
715 CRYSTAL BAY LANE
ORLANDO FL 32828

VIRGINIA TERHUNE
404 W JOPPA RD 2W
TOWSON MD 21204

VIRGINIA TOURISM CORPORATION
901 E BYRD ST
RICHMOND VA 23219

VIRGINIA TOURISM CORPORATION
PO BOX 648
RICHMOND VA 23218-0648

VIRGINIA W ROTHE
1621 WILLOW ST.
AUSTIN TX 78702

VIRGINIA WHITMAN
403 N. STEWART AVE.
FREMONT MI 49412

VIRGINIA WORNICK
4 LAFRANCE BLOCK
APT. 16
SPRINGFIELD VT 05156

VIRGINIAN PILOT
150 W BRAMBLETON
NORFOLK VA 23510

VIRGINIAN PILOT
5457 A GREENWICH RD
VIRGINIA BEACH VA 23462

VIRGINIAN PILOT
PO BOX 1384
NORFOLK VA 23501-1384

VIRGINIAN PILOT
PO BOX 2160 ATN CASHIERS OFFICE
NORFOLK VA 23501-2160

VIRGININA NATURAL GAS
ACCT NO. 5220625940
P.O. BOX 70840
CHARLOTTE NC 28272-0840

VIRGININA NATURAL GAS
P.O. BOX 70840
CHARLOTTE NC 28272-0840

VIRTUAL PREMISE INC
1900 EMERY STREET
SUITE 400
ATLANTA GA 30318

VIRTUAL PRINT SOLUTIONS
10615 NEWKIRK DR   SUITE 100
DALLAS TX 75220

VIS O GRAPHIC INC
9 S 050 JOLIET RD
WILLOWBROOK IL 60527

VISCOM SIGNS
ATTN: MADJID TAVAKOLI
8553 ATLAS DR
GAITHERSBURG MD 20877

VISCONTI ELECTRIC LLC
202 DEMING ST
NEWINGTON CT 06111

VISIBLE INK LLC
2188 SAN DIEGO AVE    NO.A
SAN DIEGO CA 92110

VISION DIRECT
2222 ENTERPRISE PARK PLACE
INDIANAPOLIS IN 46218

VISION ENVELOPE
13707 S FIGUEROA ST
LOS ANGELES CA 90061

VISION INTEGRATED GRAPHICS LLC
6917 EAGLE WAY
CHICAGO IL 60678-1069

VISION INTEGRATED GRAPHICS LLC
8301 W 183RD ST
TINLEY PARK IL 60477

VISION INTERNATIONAL
2560 W DIR'S ROW
SALT LAKE CITY UT 84104

VISION INTERNATIONAL
3030 W DIRECTORS ROW
SALT LAKE CITY UT 84104

VISION ONLINE INC
12359 SUNRISE VALLEY DR      NO.160
RESTON VA 20191

VISION PAINTING
4246 N FRANKLIN RD
INDIANAPOLIS IN 46226

VISIONQUEST MARKETING SERVICES INC
609 S KELLY       STE B
EDMOND OK 73003

VISIONS IN COLOR STAGE & STUDIO
LIGHTING DISTRIBUTORS
2101 WEST BURBANK BOULVARD
BURBANK CA 91506

VISITING NURSE SERVICES
4701 N KEYSTONE AVENUE
INDIANAPOLIS IN 46205

VISTA MEDIA GROUP INC
5700 WILSHIRE BLVD  SUITE 250
LOS ANGELES CA 90036

VISTA MEDIA GROUP INC
PO BOX 51046
LOS ANGELES CA 90051-5346

VISUAL FLUX
3003 DADE AVENUE
ORLANDO FL 32804

VISUAL INK LLC
2443 FILLMORE ST   NO.152
SAN FRANCISCO CA 94115

VISUAL MOTIONS PRODUCTIONS
9725 SUNLAND BLVD
SUNLAND CA 91040

VITAC CORPORATION
101 HILLPOINTE DR
CANONSBURG PA 15317-9503

VITAL RECORDS INC
553 NEW CENTER ROAD
FLAGSTOWN NJ 08821

VITAL RECORDS INC
PO BOX 688
563 NEW CENTER ROAD
FLAGTOWN NJ 08821

VITALIANO, ROCCO
1172 WILLARD AVENUE
NEWINGTON CT 06111

VITANOVEC, JOHN J
1256 FOREST GLEN N.
WINNETKA IL 60093

VITO ALTAMURA
105 BAYVIEW AVENUE
MANHASSET NY 11030

VITO CAPUTO
920 DOGWOOD DR
UNIT 561
DELRAY BEACH FL 33483

VITO DASTICE
141 HILLANDALE DRIVE
BLOOMINGDALE IL 60108

VITO DI TRAPANI
7 ASHLAND DRIVE
KINGS PARK NY 11754

VITRENKO, SERGEI
3244 MIRELLA DRIVE
RIVIERA BEACH FL 33404

VITS AMERICA INC
200 CORPORATE DR
BRADLEY CORPORATE PARK
BLAUVELT NY 10913

VITTORIO SUTER
1050 ISLAND AVE.
UNIT 308
SAN DIEGO CA 92101

VIVANDIEU FELIZOR
1945 TORREY DRIVE
ORLANDO FL 32818

VIVAR, EDGARDO
9 HALLOWEEN BLVD     APT 5
STAMFORD CT 06902

VIVAR, WILLIAM G
74 FOLEY ST
MANCHESTER CT 06040

VIVAR-ATARAMA, KARIM M
74 FOLEY STREET
MANCHESTER CT 06040

VIVI-Q TELEPROMPTING SERVICES INC
2355 HONOLULU AVENUE  SUITE 201
MONTROSE CA 91020

VIVIAN ASHLOCK
5308 SURRY AVENUE
NEWPORT NEWS VA 23607

VIVIAN DENNIS
B6 ST. MARC CIRCLE
SOUTH WINDSOR CT 06074

VIVIAN DIAMOND
61 CAITLIN DR
SPRINGFIELD MA 01118

VIVIAN G ROGERS
47 HAMPSHIRE DR
FARMINGDALE NY 11735

VIVIAN JUNGERS
2929 BIG GREEN LANE
LAS VEGAS NV 89134

VIVIAN L KRAMER
8110 SE 175TH COLUMBIA PLACE
THE VILLAGES FL 32162

VIVIAN MENSAH
922 SOUTH 17TH STREET
3RD FLOOR
NEWARK NJ 07108

VIVIAN NAPIER
1906 BROOKSIDE DRIVE
MOUNT DORA FL 32757

VIVIAN NESE
409 BIRCHWOOD RD
MEDFORD NY 11763

VIVIAN SEVERSON
3331 ALENA COURT
WINTER PARK FL 32792

VIVIAN SLODKI
5426 N. LONG AVENUE
CHICAGO IL 60630

VIVIAN WAN
48-50 MULBERRY ST
3C
NEW YORK NY 10013

VIVIEN CHAMICHIAN
9643 PENFIELD
CHATSWORTH CA 91311

VIVIENNE HARRIS
128 OAKLAND TERRACE
3RD FLOOR
HARTFORD CT 06112

VIVIENNE KASHOUTY
1430 CREST DRIVE
LAKEWORTH FL 33461

VIZANIARIS, ALEXANDER
410 S BONSAL ST
BALTIMORE MD 21224

VIZRT
352 7TH AVENUE  14TH FLOOR
NEW YORK NY 10001

VIZRT
555 8TH AVE 10TH FL
NEW YORK NY 10018

VIZUALL INC
20377 NE 15TH COURT
MIAMI FL 33179

VIZUALL INC
2719 HOLLYWOOD BLVD
HOLLYWOOD FL 33020

VLADIMIRA LAVRYSHYN
338 BROADWAY
APT. 2L
BROOKLYN NY 11211

VLASAN, ANCA-ROBERTA
4631 SW 160TH AVE  APT 201
MIRAMAR FL 33027

VLASHKEVICH, CRISTOBAL HERRERA
7791 NW 34 ST
HOLLYWOOD FL 33024

VLIET, ELIZABETH
210 W 262 ST    NO.1J
BRONX NY 10471

VMI AUDIO & VISUAL SYSTEMS
2268 WELACH INDUSTRIAL CT
ST LOUIS MO 63146

VMIX MEDIA INC
12707 HIGH BLUFF DR    STE 350
SAN DIEGO CA 92130

VNA HEALTH CARE INC
103  WOODLAND STREET
HARTFORD CT 06105

VNA HEALTH CARE INC
969 HEBRON AVE
GLASTONBURY CT 06033-2417

VNYX
4706 N 40 STREET
HOLLYWOOD FL 33021

VNYX
7305 W SAMPLE RD
SUITE 201
CORAL SPRINGS FL 33065

VNYX
7305 W. SAMPLE ROAD
EASTRIDGE PROFESSIONAL PLAZA
SUITE 201
CORAL SPRINGS FL 33065

VNYX
PO BOX 670368
CORAL SPRINGS FL 33067

VO, ANGELA
2830 CADBURY CIRCLE
LAKE IN THE HILLS IL 60156

VO, CHUAN D
3021 W ARMITAGE AVE   NO.207
CHICAGO IL 60647

VO, TAI VAN
14452 WARREN ST
WESTMINSTER CA 92683

VOEGELI, WILLIAM
1525 LAFAYETTE ROAD
CLAREMONT CA 91711

VOELPEL, ANTHONY
241 DRAKE COURT
LEVITTOWN NY 11756

VOGEL, MICHAEL
102 W 85TH ST
NEW YORK NY 10024

VOGELSANG, ZABRINA
4008 MADISON ST
HOLLYWOOD FL 33021

VOGELSTEIN, HANS
2810 OAK KNOLL TER
BERKELEY CA 94705

VOGT, AMANDA
423 PRAIRIE AVE
LIBERTYVILLE IL 60048

VOGT,ERLENE
10788 ZUNI DR
WESTMINSTER CO 80234

VOICE COM
3399 PEACHTREE RD NE
ATLANTA GA 30326

VOICE COM
135 S LASALLE ST DEPT 8130
CHICAGO IL 60674-8130

VOICE COM
8130 INNOVATION WAY
CHICAGO IL 60682-0081

VOICEHUNTER COM
900 MT HOLLY HUNTERSVILLE RD
CHARLOTTE NC 28214

VOICEOVER LA
14144 VENTURA BLVD      STE 303
SHERMAN OAKS CA 91423

VOICEOVER LA
2461 SANTA MONICA BLVD NO. 504
SANTA MONICA CA 90404

VOICEPORT LLC
1151 PITTSFORD VICTOR RD    STE 200
PITTSFORD NY 14534

VOICEPORT LLC
1169 PITTSFORD VICTOR RD
SUITE 200
PITTSFORD NY 14534

VOICEPORT LLC
500 LEE RD      STE 200
ROCHESTER NY 14606

VOICESTREAM GSM I OPERATING COMPANY,
8550 BRYN MAWR AVENUE
ATTN: PCS LEASING ADMINISTRATOR
CHICAGO IL 60631

VOILAND, JAMES
68 DARA DRIVE
COLCHESTER CT 06415

VOLCY, KESNER
3406 CHATELAINE BLVD
DELRAY BEACH FL 33445

VOLK, PHYLLIS
250 E PEARSON ST  SUITE 906
CHICAGO IL 60611

VOLKERT, INC.
RE: QUEENS VILLAGE 222-40 96T
222-40 96TH AVENUE
QUEENS VILLAGE NY 11429

VOLLMER, MARIA ROCCO
730 LOCK ROAD  APT 78
DEERFIELD BEACH FL 33442

VOLMAR, MICHAELA
8035 AMBACH WAY  APT 24C
LAKE WORTH FL 33462

VOLUNTEER CENTER
62 PALMERS HILL ROAD
STAMFORD CT 06902

VOLUNTEER CENTER
C/O GRIFF HARRIS
PO BOX 500
COS COB CT 06807

VOLUNTEER CENTER OF LEHIGH VALLEY
2121 CITY LINE RD
BETHLEHEM PA 18017

VOLUSIA COUNTY WATER BILLING
123 W. INDIANA AVE.
DELAND FL 32720-4602

VOLUSIA HOME BUILDERS ASSOCIATION INC
3520 W INTERNATIONAL SPEEDWAY BLVD
DAYTONA BEACH FL 32124

VOLZ, DAVID
7521 NW 8TH COURT
PLANTATION FL 33317

VON BUBNOFF, ANDREAS
155 W 91ST STREET  APT D
NEW YORK NY 10024

VON HATTEN, CHRIS
812 N HARVARD NO.13
CLAREMONT CA 91711

VON HOLTZBRINCK PUBLISHING SRVC
16365 JAMES MADISON HWY
GORDONSVILLE VA 22942

VON SPEIDEL, KRYSTIAN
BOX 370061
WEST HARTFORD CT 06137

VON STADEN, ALEXA NICHOL
3201 BEACON ST
POMPANO BEACH FL 33062

VON STADEN, NICHOLAS R
3201 BEACON ST
POMPANO BEACH FL 33062

VON TUNZELMANN, ALEXANDRA LOUISE
SECOND FLOOR FLAT
62A GOODGE ST
LONDON W1T 4NE

VONDELL JEMISON
100 BRIGHTSIDE
CENTRAL ISLIP NY 11722

VONGAL CORPORATION
3101 HAYNERVILLE RD
MONTGOMERY AL 36108

VONGAL CORPORATION
PO BOX 790379
ST LOUIS MO 63179

VONKURNATOWSKI, ROLANDA
840 MOONGLOW DRIVE
DENHAM SPRINGS LA 70726

VONS COMPANIES INC
618 MICHILLINDA
ARCADIA CA 91007

VONS COMPANIES INC
ATTN RON ALGUIRE
PO BOX 513338
LOS ANGELES CA 90051-1338

VORLET, CHRISTOPHE
308 GREENFIELDS LANE
TROY VA 22974

VORNADO 330 WEST 34TH STREET LLC
RE: NEW YORK 330 WEST 34TH ST
C/O VORNADO OFFICE MANAGEMENT LLC
888 SEVENTH AVENUE
NEW YORK NY 10019

VORTEX INDUSTRIES INC
1801 W OLYMPIC BLVD  FILE 1095
PASADENA CA 91199

VORTEX INDUSTRIES INC
3198-M AIRPORT LOOP
COSTA MESA CA 92626-3407

VORVA, JEFFREY
7918 KEYSTONE RD
ORLAND PARK IL 60462

VOSE, JEFFREY R
2110 GARDNER CIRCLE WEST
AURORA IL 60503

VOSS BELTING AND SPECIALTY CO
6965 N HAMLIN AVE
RJ
LINCOLNWOOD IL 60645

VOSS BELTING AND SPECIALTY CO
PO BOX 88475
CHICAGO IL 60680-1475

VOUGHT, WILL
16 HICKORY STREET
PORT JEFFERSON STATION NY 11776

VOULO, MEAGAN
6 HELEN CT
NESCONSET NY 11767

VOXAPPS WORLDWIDE INC
42 MARTINECOCK AV
EAST ISLIP NY 11730

VOXAPPS WORLDWIDE INC
43 SABRE DRIVE
SELDEN NY 11784-3931

VOXEL DOT NET INC
29 BROADWAY  30TH FL
NEW YORK NY 10006

VOZARI, GAIL
126 OLD FORGE DR
BATH PA 18014

VRABEL, KATHERINE K
891 MOUNTAIN ROAD
WEST HARTFORD CT 06117

VRABLIC, JOHN J
4217 SW 62ND AVE
DAVIE FL 33314

VRANA, DEBORA
612 S MANSFIELD AVE
LOS ANGELES CA 90036

VRANA, MICHAEL DAVID
1204 BROOKHAVEN PARK PL
ATLANTA GA 30319

VREEDENBURG, APRIL
1410 N 21ST ST
ALLENTOWN PA 18104

VREEDENBURG, APRIL
1410 W 21ST ST
ALLENTOWN PA 18104

VREELAND, JONATHAN
400 N MCCLURG COURT    APT 1212
CHICAGO IL 60611

VREELAND, JONATHAN
VREE.COM
819 EASTLAND DR
VILLA HILLS KY 41017

VRI REALTY INC
3400 HWY 35  SUITE 5
HAZLET NJ 07730

VRIESMAN, ALLYSON
845 EAST 22ND STREET  NO.116
LOMBARD IL 60148

VRT LLC
9 HOLLY LANE
GLASTONBURY CT 06033

VSTYLZ LTD
5129 W WILSON
CHICAGO IL 60630

VTB BANK OJSC
ATTN: HENRY SEGAL
29 UL.BOLSHAYA MORSKAYA ST
PETERSBURG

VU, HUNG T
11541 GLENN CIRCLE
PLAINFIELD IL 60585

VUE, SOUVANHNO S
26779 CALLE VEJAR
MORENO VALLEY CA 92555

VUKEL, ELSA M
35 DAYCROFT RD
STAMFORD CT 06902

VULBROCK, BRIAN
72 SE 6TH AVE  APT B
DEL RAY BEACH FL 33483

VV STERLING CORP, THE BIKINI
VICTORIA VOGEL. C/O CHRISTOPHER Q. PHAM
ALEXANDER S. GREBE,GREBE & PHAM, LLP
707 WILSHIRE BLVD,STE 5300
LOS ANGELES CA 90017

VV STERLING CORPORATION
A CALIFORNIA CORPORATION
ALEXANDER S. GREBE, GREBE & PHAM
707 WILSHIRE BOULEVARD, SUITE 5300
LOS ANGELES CA 90017

VV STERLING CORPORATION
A CALIFORNIA CORPORATION
CHRISTOPHER PHAM, JOHNSON & PHAM LLP
6355 TOPANGA CANYON BLVD, SUITE 115
WOODLAND HILLS CA 91367

VV STERLING CORPORATION
A CALIFORNIA CORPORATION
C/O SUSAN RABIN, GAREEB PHAM LLP
707 WILSHIRE BLVD., SUITE 5300
LOS ANGELES CA 90017

VV STERLING CORPORATION, THE BIKINI
NETWORK.COM, VICTORIA VOGEL, C/O
CHRISTOPHER PHAM, ALEXANDER GREBE,
& PHAM, 707 WILSHIRE BOULEVARD, STE 5300
LOS ANGELES CA 90017

W KEVIN COWHERD
10617 LANCEWOOD RD
COCKEYSVILLE MD 21030

W M SCHAUER & SONS INC
PO BOX 333
WALNUT GROVE CA 95690

W M SMITH
1859 AARON AVE
ORLANDO FL 32811

W.L. FRAKES
RE: KISSIMMEE BUREAU OFFICE(1
803 NEPTUNE RD.
KISSIMMEE FL 32744

W.T. EVERETTE
6339 S. ELLIS AVENUE
#1
CHICAGO IL 60637

W2007 GOLUB JHC REALTY LLC
625 N MICHIGAN AVE    STE 2000
CHICAGO IL 60611-3179

W2007 GOLUB JHC REALTY LLC
JOHN HANCOCK CENTER
5967 PAYSPHERE CIRC
CHICAGO IL 60674

WACHOWSKI, FRANK
8501 SOUTH MOBILE
BURBANK IL 60459

WACKER, GRANT
207 WESTBURY DR
CHAPEL HILL NC 27516

WACO
17122 MARQUARDT AVE
CERRITOS CA 90703

WACO
PO BOX 41249
SANTA ANA CA 92799-1249

WACO
1029 E TWIGGS RD
TAMPA FL 33602

WACO
PO BOX 23866
NEWARK NJ 07189-0866

WACO
PO BOX 57171
PHILADELPHIA PA 19111-7171

WACO TRIBUNE HERALD
PO BOX 2588
WACO TX 76702-2588

WADA, KAREN JO
2215 SANTA ANITA
SIERRA MADRE CA 91024

WADDICK, RACHEL
1660 1ST STREET  APT 105
HIGHLAND PARK IL 60035

WADE ASSOCIATES INC
201 MAIN AVE
WHEATLEY HEIGHTS NY 11798

WADE LAPAN
8 CHERRY STREET
HUDSON FALLS NY 12839

WADE MCCOY
197 E. BROADWAY STREET
DANVILLE IN 46122

WADE SELF
2215 CATALINA DRIVE
ORLANDO FL 32805

WADE, ERAN
2721 W DEVON  NO.2
CHICAGO IL 60659

WADE, MARTHA A
3426 RIDGELAND AVENUE  NO.2
BERWYN IL 60402

WADE, SUSAN
13623 49TH AVE SE
SNOHOMISH WA 98296

WADE, VICKY
129 BARLOW RD
WILLIAMSBURG VA 23188

WADE, WILLIE
1143 24TH ST
NEWPORT NEWS VA 23607

WADSWORTH, JENNIFER
512 BROAD STREET  FLOOR 1
HARTFORD CT 06106

WAGA TV INC
PO BOX 100610
ATLANTA GA 30384-0610

WAGENER EQUITIES, INC.
RE: LAKE VILLA TRIBUNE
AS AGENT FOR MIDWEST BANK TRUST 94-66-43
1840 INDUSTRIAL DRIVE, SUITE 310
LIBERTYVILLE IL 60048-9467

WAGEWORKS INC
1100 PARK PL          4TH FLR
SAN MATEO CA 94403

WAGEWORKS INC
TWO WATERS PARK DR      STE 250
SAN MATEO CA 94403

WAGGONER, KELLY SUZAN
317 13TH STREET
BROOKLYN NY 11215-4909

WAGMAN, DIANA
2123 LAKE SHORE AVE
LOS ANGELES CA 90039

WAGNER, ALICIA J
806 PATRICIA DRIVE
SAN ANTONIO TX 78216

WAGNER, ALLISON
1440 WASHINGTON AVE
NORTHAMPTON PA 18067

WAGNER, BRIAN
2540 MOUNTAIN LN  APT N16
ALLENTOWN PA 18103

WAGNER, CHRISTOPHER A
5505 BARCLAY CT
CLARENDON HILLS IL 60514

WAGNER, FREDRICK EARL
378 VITORIA AVE
WINTER PARK FL 32789

WAGNER, JAMES DOUGLAS
7971 WOODRIDGE DRIVE
WOODRIDGE IL 60517

WAGNER, JENNIFER
4240 N CLARENDON AVE
CHICAGO IL 60613

WAGNER, MATTHEW DOUGLAS
5550 N KENMORE  NO.801
CHICAGO IL 60640

WAGNER, PAUL R
1449 W 14TH WAY
HOLLYWOOD FL 33020

WAGNER, RUSSEL
4206 LEHIGH ST
WHITEHALL PA 18052

WAGNER, SCOTT
224 SOUTH ST
NAZARETH PA 18064

WAGNER, SUSAN L
1625 FOURTH ST
BETHLEHEM PA 18020

WAGNER, THOMAS
16 MANOR LANE
LONDON SE13 5QP

WAGNER, TOM
56 NORTHVIEW AVE
EASTON PA 18045

WAGNER, WILLIAM
501 S WE-GO TRAIL
MT PROSPECT IL 60056

WAGNER-RODRIGUZ, CHERYL A
1530 1/2 W. GORDON STREET
ALLENTOWN PA 18102

WAGONER, BRITTANY R
1138 WILLIAMS STREET
ADRIAN MI 49221

WAGUIH, ASMAA
30 ABDEL SALAM ZOHNI  ST
HELIOPOLIS
CAIRO

WAHAB, SULTAN
4646 GREENWOOD ST
ANAHEIM CA 92807

WAHL, MADELINE
20966 SHADY VISTA LN
BOCA RATON FL 33428

WAHMAN, WENDY
1719 126TH AVE SE
BELLEVUE WA 98005

WAHS SPIRIT CLUB
WILLIAM ALLEN HIGH SCHOOL
126 N 17TH ST
ALLENTOWN PA 18104

WAI & CONNOR LLP
GREG CONNOR
2566 OVERLAND AVE.
SUITE 570
LOS ANGELES CA 90064

WAI & CONNOR LLP
BONNIE WAI
2566 OVERLAND AVE.
SUITE 570
LOS ANGELES CA 90064

WAI & CONNOR LLP
ROBERT KOJIMA
150 S. LOS ROBLES AVE.
SUITE 600
PASADENA CA 91101

WAI & CONNOR LLP
JOE CUADROS
150 S. LOS ROBLES AVE.
SUITE 600
PASADENA CA 91101

WAI & CONNOR LLP
2566 OVERLAND AVE   STE 570
LOS ANGELES CA 90064

WAID, KIMBERLY FAITH
1923 TALMADGE ST
LOS ANGELES CA 90027

WAILIN WONG
2848 N. CHRISTIANA AVE.
APT. #IN
CHICAGO IL 60618

WAINWRIGHT, MALAIKA A
203 PARTRIDGE LANE
WINDSOR VA 23487

WAINWRIGHT, RICHARD
107 VIHLEN RD
STE 2603
SANFORD FL 32771

WAITZ CORPORATION
1118 UNION BLVD
ALLENTOWN PA 18103

WAITZ CORPORATION
1118 UNION BLVD
ALLENTOWN PA 18109

WAITZ, DONNA
DBA DONNA GOODMAN EVENTS
1515 WASHINGTON AVE
WILMETTE IL 60091

WAKANO, CAROL S
562 W CLAREMONT STREET
PASADENA CA 91103

WAKEENE GRAHAM
4168 INVERRARY DRIVE
#9-210
LAUDERHILL FL 33319

WAKEMAN, JESSICA
249 LENOX AVE  APT 4
NEW YORK NY 10027

WAL-MART TRAVEL SERVICES
ATTN  JULIE MCALLISTER
608 SW 8 ST
BENTONVILLE AR 72716-0001

WALAKOVITS, BARRY
3202 N HOBSON ST
WHITEHALL PA 18052

WALBERT, ROBIN
1425 N 21ST ST
ALLENTOWN PA 18104

WALCOTT, ERICA
147-15 111TH AVE
JAMAICA NY 11435

WALCOTT, ESSENCE Y
7 APRIL WAY
BLOOMSFIELD CT 06002

WALD, ELIJAH
10715 TABOR ST
LOS ANGELES CA 90034

WALD/LAND CORPORATION
RE:PEORIA 912 W. DETWEILER DR
121 N. E. JEFFERSON
SUITE 200
PEORIA IL 61620

WALDEN, PETER
81 RAILROAD ST
GREENLAWN NY 11740

WALDEN,JOAN
190 MOHEGAN DR
WEST HARTFORD CT 06117

WALDIE, DONALD J
5944 GRAYWOOD AVENUE
LAKEWOOD CA 90712

WALDIE, RUSSELL
191 ELM ST
ROCKY HILL CT 06067

WALDMAN, KATIE
2694 CYPRESS LANE
WESTON FL 33332

WALDMAN, SUZYN
8 FOSTER COURT
CROTON ON HUDSON NY 10520

WALDNERS BUSINESS ENVIRONMENTS INC
125 ROUTE 110
FARMINGDALE NY 11757

WALDNERS BUSINESS ENVIRONMENTS INC
PO BOX 6009
FARMINGDALE NY 11735-0994

WALDRON, ELIZABETH J
7599 BROOKSIDE DRIVE
HANOVER PARK IL 60133

WALEED KHABBAZ
350 EAST 52ND STREET
#4E
NEW YORK NY 10022

WALGENBACH, SAMUEL
293 MCKINLEY STREET
FOND DU LAC WI 54935

WALIGORA, THOMAS
1917 SW 31ST STREET
MOORE OK 73170

WALK, JAMES
446 FREEHALL ST
MERTZTOWN PA 19539

WALKER ANDERSON
12300 28 AVENUE NE
311
SEATTLE WA 98125

WALKER JR, GEORGE D
9851 SANDALFOOT BLV NO.206
BOCA RATON FL 33428

WALKER SPEAR, SONYETTE
2816 KINGSTON TERRACE
EAST POINT GA 30344

WALKER, ADAM J
1329 MEDINAH COURT
WINTER PARK FL 32792

WALKER, AMBER NICOLE
7570 SUN TREE CIRCLE  APT 61
ORLANDO FL 32807

WALKER, ANDRE
146 JEFFERSON ST  NO.2W
HARTFORD CT 06106

WALKER, ANDREA B
31 EVERLEY AVE
NORWALK CT 06851

WALKER, ANDREA B
31 EVERSLEY AVENUE
NORWALK CT 06851

WALKER, ANTHONY
440 WEST 107TH ST
CHICAGO IL 60628

WALKER, ASHLEY
2223 TAYLOR ST    NO.3
HOLLYWOOD FL 33020

WALKER, ASHLEY
124 NW 15TH CT
POMPANO BEACH FL 33060

WALKER, BLAIR S
630 KENILWORTH AVE
KENILWORTH IL 60043

WALKER, BRIAN D
409 S CUMBLERLAND AVE
PARK RIDGE IL 60068

WALKER, CAMILIZA G
3524 NORTHPINES DR
AUGUSTA GA 30906

WALKER, CATHY LEE
613 OKEMO DRIVE
ELDERSBURG MD 21784

WALKER, CHADREIK
55 WINTHROP ST
BROOKLYN NY 11225

WALKER, CHRISTOPHER
30 REGENCY DR
WINDSOR CT 06095

WALKER, DAIN D
4804 NW 49 COURT
TAMARAC FL 33319

WALKER, DANIEL
211 W CHICAGO AVE   NO.118
HINSDALE IL 60521

WALKER, ELDA P
358 WALNUT ST
LEHIGHTON PA 18235

WALKER, ESTHER G
80 000 AV 48 NO.131
INDIO CA 92201

WALKER, EVERARD
30 WOODFORD DR
BLOOMFIELD CT 06002

WALKER, FRANK
7800 NW 74TH TERRACE
TAMARAC FL 33321

WALKER, GLYNNIS
400 SOUTH MADISON ST
WOODSTOCK IL 60098

WALKER, JERVISHIA M
11405 NW 35TH ST
CORAL SPRINGS FL 33065

WALKER, JILLIAN
9828 S DOBSON
CHICAGO IL 60628

WALKER, JOHN JR
1049 COMMONS COURT
JONESBORO GA 30238

WALKER, JOSEPH A
158 YEARDLEY DRIVE
APT 6
NEWPORT NEWS VA 23601

WALKER, JOYCE
4758 S. FORRESTVILLE NO.3 SOUTH
CHICAGO IL 60615

WALKER, JOYCE
5316 S MICHIGAN AVE   APT 3N
CHICAGO IL 60615

WALKER, KAROLYN M
1457 W. 37TH STREET
RIVIERA BEACH FL 33404

WALKER, KRISTEN
1140 RAVENSCROFT LN
PONTE VEDRA FL 32801

WALKER, MARCUS
13240 NO.4  GIOVANNI CT
NEWPORT NEWS VA 23602

WALKER, PHILLIP
110 WAKEFIELD CIR
EAST HARTFORD CT 06118

WALKER, RICHARD
615 E MOSSER ST NO. 6
ALLENTOWN PA 18109

WALKER, ROBERT
2399 MOUNT OLYMPUS DR
LOS ANGELES CA 90046

WALKER, SARAH
2921 ROUTE 17   NO.5
YORKTOWN VA 23693

WALKER, SHAKERA
212 NW 3RD CT
BOYNTON BEACH FL 33435

WALKER, TODD
9777 WILSHIRE BLVD STE 704
BEVERLY HILLS CA 90212

WALKER, TRACEY
119 CAMPAU CIRCLE NW
GRAND RAPIDS MI 49503

WALKER, TRACYE
3122 N PINE HILLS RD    APT NO.08-08
ORLANDO FL 32808

WALKO, DOROTHY K
508 WOODFIRE WAY
CASSELBERRY FL 32707

WALKUP, ERICA A
4445 N PAULINA   NO.D1
CHICAGO IL 60640

WALL GROUP LA LLC
1547 6TH ST
SANTA MONICA CA 90401

WALL GROUP LA LLC
C/O FORTE MANAGEMENT LLC
329 N WETHERLY DR  STE 208
BEVERLY HILLS CA 90211

WALL TO WALL INDOOR ADVERTISING INC
367 MUSEUM VILLAGE RD
MONROE NY 10950

WALL USA
88 BLACK FALCON
BOSTON MA 02210-2430

WALL, DENNIS D
4066 GALLAGHER LP
CASSELBERRY FL 32707

WALLACE ANDREWS
6773 FIELDS LANDING ROAD
HAYES VA 23072

WALLACE BATES
7957 SALOMA AVENUE
PANORAMA CITY CA 91402

WALLACE MATTHEWS
47 CAPITOL HEIGHTS ROAD
OYSTER BAY NY 11771

WALLACE PETERSON
24157 WALDEN LANE
CRETE IL 60417

WALLACE, BRUCE
TOKYO BUREAU LA TIMES FOREIGN DESK
202 W FIRST ST
LOS ANGELES CA 90012

WALLACE, BURNESS
255 NEW BRITAIN AVE
HARTFORD CT 06106

WALLACE, HEZRON
3 IVORY RD
BLOOMFIELD CT 06002

WALLACE, JAMES W.
5822 BRIARTREE DR
LA CANADA FLINT CA 91011

WALLACE, JEFFREY K
19241 JASPER HILL RD
TRABUCO CANYON CA 92679

WALLACE, KARIN MICHELLE
4215 CATTAIL RUN        APT 204
GURNEE IL 60031

WALLACE, MONIQUE
750 S OAKLEY UNIT 1
CHICAGO IL 60612

WALLACE, STEVEN
19090 SW 65TH ST
PEMBROKE PINES FL 33332

WALLACE, STEVIE
930 FIGUEROA TERRACE      APT 721
LOS ANGELES CA 90012

WALLACE, WALFORD E
4739 NW 5 CT
PLANTATION FL 33317

WALLACH, CARLA
126 W LYON FARM DR
GREENWICH CT 06831

WALLACK, ROY M
5036 ALCORN LN
IRVINE CA 92612

WALLACK, ROY M
PO BOX 5985
IRVINE CA 92616-5985

WALLANDER, CELESTE
7105 WHITTIER BLVD
BETHESDA MD 20817

WALLAR, ANA ELENA
102 WHISTLING SWAN CT
WILLIAMSBURG VA 23188

WALLEN, AMY
3160 IVY ST
SAN DIEGO CA 92104

WALLEN, DOUGLAS R
2034 AMBER ST
PHILADELPHIA PA 19125

WALLER, MICHAEL E.
5 FULL SWEEP
HILTON HEAD ISLAND SC 29928

WALLER, YOMI
415 MURENGO
APT 402
FOREST PARK IL 60130

WALLMAN PUBLIC RELATIONS INC
10323 SANTA MONICA BLVD  SUITE 109
LOS ANGELES CA 90025

WALLS, LAURA ANN
6154 ORCHARD RUN
GROVEPORT OH 43125

WALLS, REGINA
351 CAMPBELL AVE
CALUMET CITY IL 60409

WALLY SKALIJ
2603 NEARCLIFF STREET
TORRANCE CA 90505

WALMARK, REID
39 CONCORD ST
WEST HARTFORD CT 06119

WALMSLEY GEDEON
1044 EAST 103RD STREET
BROOKLYN NY 11236

WALNUT CREEK COUNTRY CLUB
25501 JOHNS ROAD
SOUTH LYON MI 48178

WALPOLE, DEIDRA
22034 SAN MIGUEL ST
WOODLAND HILLS CA 91364

WALROND, LESLIE
113 AUTUMN OAKS CT
BRENTWOOD TN 37027

WALROND, TONYA NATASHIA
2521 LINCOLN STREET APT 118
HOLLYWOOD FL 33020

WALSH MEDIA INC
2100 CLEARWATER DR.
OAKBROOK IL 60521

WALSH MEDIA INC
2100 CLEARWATER DRIVE
STE 201
OAKBROOK IL 60523

WALSH, BONNIE
524 N 3RD ST
EMMAUS PA 18049

WALSH, HENRY
8534 S KILPATRICK
CHICAGO IL 60652

WALSH, KEITH C
911 SOUTH COUNTRY LANE
MOUNT PROSPECT IL 60056

WALSH, MARK
524 N 3RD ST
EMMAUS PA 18049

WALSH, MICHAEL W
11472 SANDSTONE
FOUNTAIN VALLEY CA 92708

WALSH, SUZANNE
50 EAST HILL ROAD  7H
CANTON CT 06019

WALSH, THOMAS R
740 ELETSON  DR
CRYSTAL LAKE IL 60014

WALT DISNEY PARKS AND RESORTS LLC
220 CELEBRATION PL
CELEBRATION FL 34747

WALT DISNEY PARKS AND RESORTS LLC
PO BOX 10000
LAKE BUENA VISTA FL 32830

WALT HANDELSMAN
37 HARVARD DR
WOODBURY NY 11797

WALT MARCIAL
119-49 223RD STREET
CAMBRIA HEIGHTS NY 11411

WALT, STEPHEN M
71 TOXTETH ST
BROOKLINE MA 02446

WALTER AUGUSTIN
776 BRONX RIVER ROAD
BRONXVILLE NY 10708

WALTER BARNES
16350 GREENWOOD AVE
SOUTH HOLLAND IL 60473

WALTER BARNETT
4229 W. SLAUSON AVE
#1
LOS ANGELES CA 90043

WALTER BRYANT
44 S WINTER PARK DR
CASSELBERRY FL 32707

WALTER BULAT
5350 WATERBURY LANE
# 1606
CRESTWOOD IL 60445

WALTER BURNETT
710 SENECA MEADOWS
WINTER SPRINGS FL 32708

WALTER BUTLER
302 NORTH CAREY STREET
BALTIMORE MD 21223

WALTER CARR
12223 STATEWOOD RD.
REISTERSTOWN MD 21136

WALTER COLLANTE
11509 PURPLE LILAC
ORLANDO FL 32837

WALTER ENDERLEY
2419 SYCAMORE AVE
WANTAGH NY 11793

WALTER EVANS
1524 TAMPICO DRIVE
PLANO TX 75075

WALTER EVERETT
46 OVERBROOK DRIVE
FREEHOLD NJ 07728

WALTER FOCHT
RR#2
BOX 194
HOLLIDAYSBURG PA 16648

WALTER GIROUX
71 CAYENNE STREET
WEST SPRINGFIELD MA 01089

WALTER HAMILTON
146 ARNOLD PLACE
THORNWOOD NY 10594

WALTER HATHAWAY
506 SE 7TH STREET
UNIT 302
FORT LAUDERDALE FL 33301

WALTER HUNTER
6008 MARQUETTE RD
BALTIMORE MD 21206

WALTER I HAJEWSKI
12448 HIDDEN VALLEY ROAD
GRASS VALLEY CA 95949

WALTER IRELAND
419 S. GILMOR STREET
BALTIMORE MD 21223

WALTER JEROSKY
112 KINGSTON ROAD
BOLINGBROOK IL 60440

WALTER KELLEY
3403 W. VIEWMONT WAY WEST
SEATTLE WA 98199

WALTER KINNARD
2619 WILSHIRE BLVD
APT#1014
LOS ANGELES CA 90057

WALTER KUTSCHER
8594 N CANDLEWOOD LOOP
TUCSON AZ 85704

WALTER LEISTNER
5340 JOSIE
LAKEWOOD CA 90713

WALTER LINK
269 LAVERNE AVE
HOLBROOK NY 11741

WALTER LUGO INC
2249 SW 35 AVE
DELRAY BEACH FL 33445

WALTER M MCCARDELL
28 ACORN CIRCLE
APARTMENT 202
TOWSON MD 21286

WALTER MAHONEY
3946 HOWARD AVENUE
WESTERN SPRINGS IL 60558

WALTER MAKAULA
16231 DEER TRAIL COURT
SAN DIEGO CA 92127-3430

WALTER MASON
5558 W 61ST STREET
LOS ANGELES CA 90056

WALTER MCKENZIE
265 NAJOLES ROAD
MILLERSVILLE MD 21108

WALTER NORMAN
1453 S. TRIPP
CHICAGO IL 60623

WALTER PACHECO
2413 EAST JERSEY STREET
ORLANDO FL 32806

WALTER PARKER
1297 DENSMORE STREET
POMONA CA 91767

WALTER PERRAS
426 MAIN ST
APT 508
STONEHAM MA 02180

WALTER RAWDANIK
19940 SOUTH MALLORY DRIVE
FRANKFORT IL 60423

WALTER RICHARDS
7660 BEVERLY BLVD
APT #403
LOS ANGELES CA 90036

WALTER ROCHE
PO BOX 645
LAFAYETTE HILL PA 19444

WALTER SMITH
5816 LAUREL GREEN CIR
BOYNTON BEACH FL 33437

WALTER STANLEY
92 BAYBERRY ROAD
GLASTONBURY CT 06033

WALTER TARZON
20 WINGFIELD ROAD
ST. LOUIS MO 63122

WALTER TOKARZ
8759 N. ELMORE STREET
NILES IL 60714-1943

WALTER TRIMBLE
1005 HIGHLAND AVENUE
BETHLEHEM PA 18018

WALTER VARGAS
4108 W. MARATHON  APT # 303
LOS ANGELES CA 90029

WALTER WAGNER
25 NEWMARKET RD
SYOSSET NY 11791

WALTER WILLKOMM
11038 CAMARILLO STREET
APT #13
NORTH HOLLYWOOD CA 91602

WALTER WOJTOWICZ
218 NORTH OAK PARK AVE
APT. 3Y
OAK PARK IL 60302

WALTER YOUNGS
46 EAGLE LANE
HAUPPAUGE NY 11788

WALTER, ANDRE GUSTAVO
4240 BANYAN TRAILS DR
COCONUT CREEK FL 33073

WALTER, BARBARA
12982 VIA LATINA
DEL MAR CA 92014

WALTER, MICHAEL
122 MOUND AVE
MILFORD OH 45150

WALTER, ROSEMARIE S
707 COURTNEY DR
ADERDEEN MD 21001

WALTER, ROSEMARIE S
707 CTNEY DR
ABERDEEN MD 21001

WALTERS, BRUCE
1537 TURNER ST 3RD FLR FRONT
ALLENTOWN PA 18102

WALTERS, BRUCE
1537 TURNERS ST 3RD FL FRONT
ALLENTOWN PA 18102

WALTERS, DARREN
2860 NW 7TH ST
POMPANO BEACH FL 33069

WALTERS, KASHTI
26 FURMAN RD
HAMDEN CT 06514

WALTERS, NANCY
2442 1/2 N BEACHWOOD DR
LOS ANGELES CA 90068

WALTERS, ORAL S
12068 NW 9TH CT
CORAL SPRINGS FL 33071

WALTERS, REBEKAH
2333 W TILGHMAN ST
ALLENTOWN PA 18104

WALTERS,CHERISE
15701 NW 2ND  AVE  #209
MIAMI FL 33169

WALTHER, MARILYN
22 MOORE DR.
BETHPAGE NY 11714

WALTHER,RAYMOND
22 MOORE DRIVE
BETHPAGE NY 11714

WALTON SUN
PO BOX 2363
SANTA ROSA BEACH FL 32459

WALTON, DONNA
4420 S MICHIGAN AVE.
#301
CHICAGO IL 60653

WALTON, JEROME O
8015 CLEARVIEW CIRCLE
RIVERDALE GA 30296

WALTON, MARY
96 MT HERMON WAY
OCEAN GROVE NJ 07756

WALTOWER, LARRY
336 HELENA DR
NEWPORT NEWS VA 23608

WALTZ, KATHLEEN M
4310 N. A1A
APT 801
FORT PIERCE FL 34949

WAN-WAN LIU
13914 HIGHLANDER ROAD
LA MIRADA CA 90638

WANDA BAEZ LUGO
444 HANOVER AVENUE
2ND FLOOR
ALLENTOWN PA 18109

WANDA CARABALLO
1645 WATAUGA WOOD AVE.
APT. 201
ORLANDO FL 32812

WANDA FERGUSON
23402 THOMAS ALLEN RD.
HOWEY-IN-THE-HILLS FL 34737

WANDA FOX
529 17TH STREET
APT. #F
NEWPORT NEWS VA 23607

WANDA GUNTER
185 CORNELL STREET
HEMPSTEAD NY 11550

WANDA HUERTAS
62 COLLIMORE ROAD
EAST HARTFORD CT 06108

WANDA KALUZA
612 HORSEBLOCK RD
BROOKHAVEN NY 11719

WANDA LAU
229 OHIO ST
PASADENA CA 91106

WANDA MALYS
14320 S. ELIZABETH LANE
HOMER GLEN IL 60491

WANDA OSTAPENKO
802 NORTH BELMONT
ARLINGTON HTS IL 60004

WANDA SHENOHA
8615 LEXINGTON CIRCLE
1 EAST
ORLAND PARK IL 60462

WANDA SUTHERLAND
3345 S. GILES
CHICAGO IL 60616

WANDA TOOHEY
211 BRISTOL NW
GRAND RAPIDS MI 49504

WANDA TUMMONS
2717 GEOFFREY DR.
ORLANDO FL 32826

WANDA WIGGINS
161 BRISTOL FOREST TRL.
SANFORD FL 32771

WANDA WRIGHT
9989 W ELM LANE
MIRAMAR FL 33025

WANG, ALICE
2532 ARDSHEAL DR
LA HABRA HEIGHTS CA 90631

WANG, ALICE
67-20 167TH STREET
FRESH MEADOWS NY 11365

WANG, OLIVER S
10508 AYRES AVE
LOS ANGELES CA 90064

WANG, WEI CHEN
601 N MAY   UNIT NO.33
MESA AZ 85201

WANG, XIAO
2215 EAST 26TH ST
BROOKLYN NY 11229

WANKEL, MICHAEL
6022 POINT PLEASANT RD
BALTIMORE MD 21206

WANLAND, AUBREY ANN
1513 SUMTER DR
LONG GROVE IL 60047

WANN, WILLIAM
220 E WALNUT ST
ALLENTOWN PA 18109

WANNER, IRENE
570 VISTA HERMOSA RD
JEMEZ PUEBLO NM 87024

WANTAGH CHAMBER OF COMMERCE
3521 JERUSALEM AVE
WANTAGH NY 11793

WANTAGH CHAMBER OF COMMERCE
PO BOX 660
WANTAGH NY 11793

WANTED TECHNOLOGIES, INC
350 BLVD CHAREST E   4TH FLR
QUEBEC CITY QC G1K 3H5

WANTED TECHNOLOGIES, INC
465 ST JEAN SUITE 502
MONTREAL QC H2Y 2R6

WARAKSA, MICHAEL
1819A N ASTOR ST
MILWAUKEE WI 53202

WARD JR, RONALD F
1555 MONTERREY PLACE
NEWPORT NEWS VA 23608

WARD QUAAL
711 OAK
WINNETKA IL 60093

WARD, CLIFFORD
705 ACADIA CT
ROSELLE IL 60172

WARD, DARYLE L
6336 BUFORD ST    NO.605W
ORLANDO FL 32835

WARD, DEBEKAH JOY
6645 N ARTESIAN AVE
CHICAGO IL 60645

WARD, DOUG
2000 GENE AUTRY WAY
ANAHEIM CA 92806

WARD, EDNA
3935 NW 75TH TERRACE
LAUDERHILL FL 33139

WARD, EDNA
3935 NW 75TH TERRACE
LAUDERHILL FL 33319

WARD, JOSLYN D
3147 FOREST GROVE TRL NW
ACWORTH GA 30101

WARD, LYLA
ONE WILTON CREST
WILTON CT 06897

WARD, MAGGIE HILL
2317 GLYNDON AVE
VENICE CA 90291

WARD, SEAN
1119 SHERWOOD DR
LAURYS STATION PA 18059

WARD, THERESA CATHARINE
325 CHEROKEE DR
ORLANDO FL 32801

WARD, THERESA CATHARINE
9713 PLEASANCE CIRCLE
WINDERMERE FL 34786

WARD, THERESA CATHARINE
PO BOX 1317
WHITESTONE VA 22578

WARD, TIAMIKIA
3131 NORTH 73RD TERRACE
HOLLYWOOD FL 33024

WARD-MUMFORD, BONITA
3309 GREENWOOD DRIVE
HAMPTON VA 23666

WARE, CANDIE L
4940 HAYDEN DR
FT MEADE MD 20755

WARE, COLBY E
3801 MIDHEIGHTS ROAD
BALTIMORE MD 21215

WARE, DONNA B
70039 4TH ST
COVINGTON LA 70433

WARE, KEVIN
3818 VALLEYBROOK RD
SNELLVILLE GA 30034

WARE, KEVIN
3818 VALLEYBROOK RD
SNELLVILLE GA 30039

WARE, ROBERT
918 S MERAMEL
CLAYTON MO 63105

WARE, SUSAN
16 HILLIARD STREET
CAMBRIDGE MA 02138

WARE, TERRI L
3610 GIBBONS AVE.
BALTIMORE MD 21214

WARES, DONNA
1660 CATALINA AVE
SEAL BEACH CA 90740

WARFIELD & SANFORD INC
2133 9TH STREET NW
WASHINGTON DC 20001

WARFIELD, SCOTT
1298 MADELENA AVE
WINTER SPRINGS FL 32708

WARGAS, ROBERT
98 MAPLEWOOD LN
RIVERHEAD NY 11901

WARGAS, ROBERT
PO BOX 2563
AQUEBOGUE NY 11931

WARHAFTIG, ALAN M
211 S FULLER AVE    NO.7
LOS ANGELES CA 90036

WARHOLY, ANITA
2159 AIRPORT ROAD
WHISPERING PINES NC 28327

WARKER, DEREK
23-45 31ST AVE  APT 1L
ASTORIA NY 11106

WARMKESSEL, RACHEL
415 S BRADFORD ST
ALLENTOWN PA 18109

WARMOWSKI, STEPHEN
1815 MOUND ROAD
JACKSONVILLE IL 62650

WARMOWSKI, TIFFANY
1815 MOUND RD
JACSKONVILLE IL 62650

WARNER BEATTY
GREENBERG GLUSKER FIELDS CLAMAN ET AL
BERTRAM FIELDS
1900 AVENUE OF THE STARS 21ST FL
LOS ANGELES CA 90067-4590

WARNER BROS
400 WARNER BLVD
BURBANK CA 91522

WARNER BROS
4000 WARNER BLVD
BLDG 156 3RD L SOUTH
BURBANK CA 91522-1563

WARNER BROS
40000 WARNER BOULEVARD
BLDG 44
BURBANK CA 91522

WARNER BROS
7007 FRIARS ROAD
SAN DIEGO CA 92108

WARNER BROS
ATTN D GOULD
4000 WARNER BLVD
BLDG#154 RM#1420
BURBANK CA 91522

WARNER BROS
PO BOX 100128
PASADENA CA 91189-0128

WARNER BROS
PO BOX 100579
PASADENA CA 91189-0579

WARNER BROS
PO BOX 70490
CHICAGO IL 60673-0490

WARNER BROS
PO BOX 905106
CHARLOTTE NC 28290-5106

WARNER BROS.
4000 WARNER BLVD.
STUDIO PLAZA
2ND FLOOR
BURBANK CA 91522

WARNER BROS.
4000 WARNER BLVD.
CLEARANCE VALIDATION
TRIANGLE BLDG. 4TH FLOOR
BURBANK CA 91522

WARNER BROS. TELEVISION
ATTN: KEN WERNER,PRESIDENT,
DOMESTIC TELEVISION
400 WARNER BLVD
BURBANK CA 91522

WARNER SABIO
441 HALSEY STREET
BROOKLYN NY 11233

WARNER THEATER
ATTN TRISH SHISKA
68 MAIN STREET
TORRINGTON CT 06790

WARNER, BARRINGTON
68 COBBLESTONE WAY
WINDSOR CT 06095-2225

WARNER, EVA
5040 SW 18TH STREET
WEST PARK FL 33023

WARNER, GREG
30 W 010 WEMBLY
WARRENVILLE IL 60555

WARNER, JUDITH
885 MOUNTAIN RD
W HARTFORD CT 06117-1146

WARNER, KARA
7 CARMINE ST    APT 19
NEW YORK NY 10014

WARNER, KAREN
2 BRENTWOOD DR
BLOOMFIELD CT 06002

WARNER, LUCIANA
5231 BEAUMONT AVENUE
PHILADELPHIA PA 19143

WARNER, MICHELLE L
1315 POPLAR STREET
CHARLOTSVILLE VA 22902

WARNER, PETER K
134 THORNTON RD
BANGOR ME 04401

WARNER, ROBERT
222 E BROAD ST
APT 1207
TAMAQUA PA 18252

WARNER, ROBERT DWIGHT
22 MIDDLE ST
FLORENCE MA 01062

WARNER-WYANT, JOYCE C
2307 SW 15TH ST NO.8
DEERFIELD BEACH FL 33442

WARNICK, ROB
1922 GARRARD ST
COVINGTON KY 41014

WARNICKI, DOUGLAS
1561 S MARSHALL DR
DES PLAINES IL 60018

WARNKE, JOHN
1070 CARROL AVE
RIPON WI 54971

WARNKEN, CATHERINE
68 WEST MAIN ST    APT 8
STAFFORD SPRINGS CT 06076

WARREN COLLIER
3680 SKYLARK WAY
BREA CA 92823

WARREN COUNTY ECONOMIC
234 GLEN ST
GLENS FALLS NY 12801

WARREN COUNTY ECONOMIC
DEVELOPMENT BOARD
1 APOLLO DR
GLENS FALLS NY 12801

WARREN CULBERTSON
208 MORENE STREET
WAXAHACHIE TX 75165

WARREN E CHIVERAL
6824 FAIT AVE
BALTIMORE MD 21224

WARREN EATON
70 PARSONAGE ROAD
UNIT #6
GREENWICH CT 06830

WARREN FARRAR
3733 CRESTPARK
DALLAS TX 75244-5402

WARREN GRANT
728 FERNDALE BLVD
CENTRAL ISLIP NY 11722

WARREN H ROPP
2936 CAMINO CAPISTRNO #D
SAN CLEMENTE CA 92672

WARREN HOHMANN
8961 KEITH AVE.
APT#10
WEST HOLLYWOOD CA 90069

WARREN INFORMATION SERVICES
280 SUMMER ST
BOSTON MA 02210

WARREN JOHNSON
1114 WEBB COURT
BALTIMORE MD 21202

WARREN KISHNER
101 WEST 85TH STREET
APT #4-S
NEW YORK NY 10024

WARREN MANKER
17 S. BIRCHWOOD DR.
NAPERVILLE IL 60540

WARREN R PHELPS
14630 OSPREY DRIVE
SUN CITY WEST AZ 85375

WARREN SATCHELL
6517 N. BOSWORTH
CHICAGO IL 60626

WARREN TICE
544 MILTON DRIVE
SAN GABRIEL CA 91775-2204

WARREN UNDERWOOD, KELLIE
1061 AMANDA KAY CIRCLE
SANFORD FL 32771

WARREN WALKER
594 NOLBERRY DRIVE
GLEN BURNIE MD 21061

WARREN WESTBROOK
13941 PUTNAM ST.
WHITTIER CA 90605

WARREN WOLFSWINKEL
2315 JAYMA LANE
LA CRESCENTA CA 91214

WARREN, APRIL J
3 TIMBER RIDGE COURT
SAYVILLE NY 11782

WARREN, CHRIS
2143 NW 27TH TER
FT. LAUDERDALE FL 33311

WARREN, DEREK A
195 PICKEREL LAKE RD APT A
COLCHESTER CT 06415

WARREN, ELIZABETH
24 LINNACAN ST
CAMBRIDGE MA 02138

WARREN, FORREST E
423 NO.3 LESTER RD
NEWPORT NEWS VA 23601

WARREN, FRANK
13345 COPPER RIDGE RD
GERMANTOWN MD 20874

WARREN, GAYLE M
1318 FLORAL WAY
APOPKA FL 32703

WARREN, GEORGE
PO BOX 12138
CHICAGO IL 60612

WARREN, JAMES C
4228 NORTH GREENVIEW STREET
CHICAGO IL 60613

WARREN, JENNIE
1010 N CURSON AVE
WEST HOLLYWOOD CA 90046

WARREN, MICHAEL A
1754 B ST
S HAYWARD CA 94541

WARREN, RICHARD
5926 JASON ST
ORLANDO FL 32809

WARRICK, BRIAN
1512 S DIXIE HWY
POMPANO BEACH FL 33060

WARRICK, WENDELL
4425 NW 92 AVE
SUNRISE FL 33351

WARSOP, NIKKI
TEN ARAGON AVE    UNIT 1007
CORAL GABLES FL 33134

WARTENBERG, STEVE
291 E TULANE RD
COLUMBUS OH 43202

WARTZMAN, RICK
328 N MANSFIELD AVE
LOS ANGELES CA 90036

WARWICK PLUMBING HEATING CORP
500 INDUSTRY DRIVE
HAMPTON VA 23661

WARWICK PLUMBING HEATING CORP
PO BOX 3192
HAMPTON VA 23663

WARZECHA, ROBERT H
51 CRABAPPLE RD
WINDSOR CT 06095

WASELCHUK, LORI
10046 HAWTHORNE DR
BATON ROUGE LA 70809

WASERMAN, MARNI
6 GEHRIG ST
COMMACK NY 11725

WASFIE, GISELLE
1732 N HARVARD BLVD  NO.209
LOS ANGELES CA 90027

WASHAM, CYNTHIA MARIE
2425 NE GARDNER TERRACE
JENSEN BEACH FL 34957

WASHAM, MATTHEW W
19809 71 AVE CT E
SPANAWAY WA 98387

WASHAM, MATTHEW W
74005 153RD ST CT E
PUYALLUP WA 98375

WASHBURN, GARY
1937 W 101ST PLACE
CHICAGO IL 60643

WASHINGTON AREA BROADCASTERS
ASSOCIATION PO BOX 838
ROCKVILLE MD 20848-0838

WASHINGTON ATHLETIC CLUB
PO BOX 24683
SEATTLE WA 98124

WASHINGTON AVENUE LIMITED PARTNERSHIP
2328 W JOPPA ROAD  SUITE 200
LUTHERVILLE MD 21093

WASHINGTON AVENUE LIMITED PARTNERSHIP
LLLP, RE: TOWSON 29 SUSQUEHANNA
2328 W. JOPPA RD.
SUITE 200
LUTHERVILLE MD 21093

WASHINGTON AVENUE LIMITED PARTNERSHIP,
LLLP, RE: TOWSON 29 SUSQUEHANNA
C/O MACKENZIE MANAGEMENT CORPORATION
2328 WEST JOPPA ROAD, SUITE 200
LUTHERVILLE MD 21093

WASHINGTON CENTER FOR POLITICS
& JOURNALISM
PO BOX 15201
WASHINGTON DC 20003

WASHINGTON CENTER FOR POLITICS
& JOURNALISM
PO BOX 15239
WASHINGTON DC 20003

WASHINGTON COUNTY
155 N FIRST AVE
SUITE 330
HILLSBORO OR 97124

WASHINGTON COUNTY
PO BOX 3587
PORTLAND OR 97208-3787

WASHINGTON DEPT OF TRANSPORTATION'S
ENVIRONMENTAL SERVICES
PO BOX 47331
OLYMPIA WA 98504

WASHINGTON NATIONALS BASEBALL CLUB LLC
1500 SOUTH CAPITOL ST SE
WASHINGTON DC 20003

WASHINGTON NATIONALS BASEBALL CLUB LLC
RFK STADIUM
2400 E CAPITOL ST   SE
WASHINGTON DC 20003

WASHINGTON POST NEWSWEEK INTERACTIVE
1515 N COURTHOUSE RD
ARLINGTON VA 22201

WASHINGTON POST WRITERS GROUP
1150 15TH ST NW
WASHINGTON DC 20071-7100

WASHINGTON POST WRITERS GROUP
1150 15TH STREET NW
MAIL SUBSCRIPTIONS
WASHINGTON DC 20071

WASHINGTON POST WRITERS GROUP
1150 15TH STREET NW
ATTN STEVE HILLS
WASHINGTON DC 20071

WASHINGTON POST WRITERS GROUP
CIRCULATION DEPARTMENT
1150 15TH STREET NW
WASHINGTON DC 20071

WASHINGTON POST WRITERS GROUP
MAIL SUBS
1150 FIFTEENTH STREET NW
WASHINGTON DC 20071

WASHINGTON POST WRITERS GROUP
PO BOX A200
WASHINGTON DC 20071-7100

WASHINGTON POST WRITERS GROUP
SUBSCRIPTION SERVICE DEPARTMENT
PO BOX 37169
BOONE IA 50037-4169

WASHINGTON POST WRITERS GROUP
116 SUMMERFIELD RD
CHEVY CHASE MD 20815

WASHINGTON POST WRITERS GROUP
P.O. BOX 79101
BALTIMORE MD 21279

WASHINGTON POST WRITERS GROUP
PO BOX 75442
BALTIMORE MD 21275-5442

WASHINGTON POST WRITERS GROUP
PO BOX 79919
BALTIMORE MD 21279-0919

WASHINGTON POST WRITERS GROUP
PO BOX 85680
RICHMOND VA 23285-5680

WASHINGTON PRESS CLUB FOUNDATIO
529 14TH STREET NW   NO.1115
WASHINGTON DC 20045

WASHINGTON PRESS CLUB FOUNDATIO
NO. 1067 NATIONAL PRESS BUILDING
WASHINGTON DC 20045

WASHINGTON PRESS CLUB FOUNDATIO
SUITE 1067
NATIONAL PRESS BUILDING
WASHINGTON DC 20045

WASHINGTON REDSKINS
PO BOX 96124
WASHINGTON DC 20090-6124

WASHINGTON REDSKINS
1600 FEDEX WAY
LANDOVER MD 20785

WASHINGTON REDSKINS
RALJON ROAD
LANDOVER MD 20785

WASHINGTON REDSKINS
21300 REDSKIN PARK DR
ASHBURN VA 20147

WASHINGTON STATE
DEPARTMENT OF REVENUE
PO BOX 34054
SEATTLE WA 98124-1054

WASHINGTON STATE ADMINISTRATIVE OFFICE
OF THE COURTS
1206 SOUTH QUINCE ST POB 41170
OLYMPIA WA 98504-1170

WASHINGTON STATE ASSOCIATION
OF BROADCASTERS
724 COLUMBIA STREET NW
SUITE 310
OLYMPIA WA 98501

WASHINGTON STATE DEP OF NATURAL
PO BOX 47041
OLYMPIA WA 98504-7041

WASHINGTON STATE DEPT
OF NATURAL RESOURCES
P.O. BOX 47600
OLYMPIA WA 98504-7600

WASHINGTON STATE DEPT OF
PO BOX 3985
SEATTLE WA 98124-3985

WASHINGTON STATE DEPT OF
WASHINGTON STATE FERRIS
PO BOX 3985
SEATTLE WA 98124-3985

WASHINGTON STATE PATROL
PO BOX 42602
OLYMPIA WA 98504-2602

WASHINGTON TIMES
ATTN TED AGRES
3600 NEW YORK AVENUE  NE
WASHINGTON DC 20002

WASHINGTON TIMES
ATTN DAN HOMAN
9730 MLK JR HWY  C-1
LANHAM MD 20708

WASHINGTON, ANTHONY
4846 W SLIGO WAY
COUNTRY CLUB HILLS IL 60478

WASHINGTON, CHARLES
1821 AVE H EAST
RIVIERA BEACH FL 33404

WASHINGTON, DANIEL L
8781 N.BATES RD
PALM BEACH GARDENS FL 33418

WASHINGTON, DEMITRA
2138 NW 57TH AVE
FT LAUDERDALE FL 33311

WASHINGTON, ELOIS
4265 NEWSOMES DRIVE
NEWPORT NEWS VA 23607

WASHINGTON, GLENN
417 CHARTLEY PARK DR
REISTERSTOWN MD 21136

WASHINGTON, SHANTA
1118 NW 3RD ST. APT 3
FT. LAUDERDALE FL 33311

WASHINGTON, VICK GENARCE
8781 N BATES RD
PALM BEACH GARDENS FL 33418

WASHINGTON-BALTIMORE NEWSPAPER GUILD
1100 15TH STREET NW
SUITE 350
WASHINGTON DC 20005-1707

WASHINGTON-IRELAND PROGRAM
620 F ST NW STE 747
WASHINGTON DC 20004

WASHTENAW NEWS
1935 S INDUSTRIAL
ANN ARBOR MI 48104

WASHTENAW NEWS
CHRIS BENSON
3605 S BURDICK-BLDG 2
KALAMAZOO MI 49001

WASILAUSKI, BRIAN M
309 WASHINGTON ST    APT 3110
CONSHOHOCKEN PA 19428

WASK, ARIANA
1807 CHESTER RD
BETHLEHEM PA 18017

WASSERMAN, MIRIAM
5531 S HARPER AVE
CHICAGO IL 60637

WASSERMAN, SUE E
1934 E MADISON ST NO.1
HOLLYWOOD FL 33020

WASSERSTROM, JEFFREY N
45 MISTRAL LANE
IRVINE CA 92617

WASSERSUG, WILLIAM
12743 GROVEHURST AVE
WINTER GARDEN FL 34787

WASTE MANAGEMENT
OF DENVER
PO BOX 78842
 PHOENIX AZ 85062-8842

WASTE MANAGEMENT
OF SEATTLE
PO BOX 78615
 PHOENIX AZ 85062-8615

WASTE MANAGEMENT
OF SUN VALLEY
PO BOX 78802
 PHOENIX AZ 85062-8802

WASTE MANAGEMENT
PO BOX 78251
 PHOENIX AZ 85062-8251

WASTE MANAGEMENT
PO BOX 79168
 PHOENIX AZ 85062-9168

WASTE MANAGEMENT
13940 E LIVE OAK AVE
BALDWIN PARK CA 91706

WASTE MANAGEMENT
1800 S GRAND AVE
SANTA ANA CA 92705-4800

WASTE MANAGEMENT
OF DENVER
PO BOX 1238
 ENGLEWOOD CO 80150-1238

WASTE MANAGEMENT
780 N KIRK RD
BATAVIA IL 60510-1475

WASTE MANAGEMENT
PO BOX 2105
ATTN COMMERCIAL
ACCOUNT 0884577
BEDFORD PARK IL 60499-2105

WASTE MANAGEMENT
SOUTHERN MD PORT-O-LET DIVISION
PO BOX 66963
CHICAGO IL 60666-0963

WASTE MANAGEMENT
ILLINOIS METRO
PO BOX 9001054
LOUISVILLE KY 40290-1054

WASTE MANAGEMENT
ILLINOIS METRO
PO BOX 9001300
LOUISVILLE KY 40290-1300

WASTE MANAGEMENT
PO BOX 9001054
BOSTON NORTH
LOUISVILLE KY 40290-1054

WASTE MANAGEMENT
PO BOX 9001054
LOUISVILLE KY 40290-1054

WASTE MANAGEMENT
PO BOX 9001177
LOUISVILLE KY 40290-1177

WASTE MANAGEMENT
PO BOX 9001179
LOUISVILLE KY 40290-1179

WASTE MANAGEMENT
1001 FANNIN
SUITE 4000
HOUSTON TX 77002

WASTI, SHADAB
10967 TROTTING RIDGE WAY
COLUMBIA MD 21044

WASTI, SHADAB
10967 TROTTING RIDGE WAY
MARYLAND MD 21044

WATER CLOSET MEDIA INC
1816 NW ALBERTA ST
PORTLAND OR 97211

WATER IN MOTION
16846 INDEX ST
GRANADA HILLS CA 91344

WATER IN MOTION
26523 CARDINAL DR
CANYON COUNTRY CA 91387

WATER IN MOTION
9810 ZELZAH AVE      BOX 105
NORTHRIDGE CA 91325

WATER REVENUE BUREAU
ACCT NO. 420-84940-05001-004
1401 JFK BLVD.
PHILADELPHIA PA 19102-1663

WATER REVENUE BUREAU
ACCT NO. 040-84940-05001-005
1401 JFK BLVD.
PHILADELPHIA PA 19102-1663

WATERBURY REPUBLICAN AMERICAN
P O BOX 2090
WATERBURY CT 06722-2090

WATERBURY REPUBLICAN AMERICAN
SUBSCRIBER SVC DEPT
P O BOX 2090
WATERBURY CT 06722-2090

WATERLOO COURIER
501 COMMERCIAL ST
WATERLOO IA 50701

WATERLOO COURIER
PO BOX 540
WATERLOO IA 50704

WATERMAN JR, PHILIP C
17915 FIVE OAKS DRIVE
BATON ROUGE LA 70810

WATERMAN PLACE
RE: SAN BERNADINO 624 S. LINC
PO BOX 2423
SANTA ANA CA 92707

WATERS, LAURA
912 GAFFIELD PL
EVANSTON IL 60201

WATERS, LESTER C
2102 VIA ESTRADA
CARROLLTON TX 75006

WATERS, WAYNE
3529 N TRIUNFO CYN RD
AGOURA CA 91301

WATERSHED MEDIA
451 HUDSON STREET
HEALDSBURG CA 95448

WATERTOWN DAILY TIMES
260 WASHINGTON ST
ATTN BERT GAULT
WATERTOWN NY 13601

WATKINS PULLUM, DEANNA
1022 EATON ST
HAMMOND IN 46320

WATKINS WORLDWIDE INC
430 BONIFAY AVR
STE 0200
ORLANDO FL 32825

WATKINS, ANNE
227 RIVERSIDE DR   NO.4N
NEW YORK NY 10025

WATKINS, DON
1607 NEELEY ROAD
SILVER SPRING MD 20903

WATKINS, IMELDA B
8194 WOODLAND AVE SE
COVINGTON GA 30014

WATKINS, STEPHEN
5555 W 8TH ST  NO.301
LOS ANGELES CA 90036

WATKINS,GRACE L
154 SUNNYSIDE AVE
BROOKLYN NY 11207

WATSON III, LOUIS L
4025 N PULASKI RD    NO.309
CHICAGO IL 60641

WATSON WYATT DATA SERVICES
218 ROUTE 17 NORTH
ROCHELLE PARK NJ 07662

WATSON, CATHERINE
3804 48TH AVE S
MINNEAPOLIS MN 55406

WATSON, DAMIAN
135-29 226TH ST
LAURELTON NY 11413

WATSON, DANIEL W
27634 BRIDLEWOOD DR
CASTAIC CA 91384

WATSON, ESTHER
325 N ADAMS
SIERRA MADRE CA 91024

WATSON, GEORGE
140 JORDAN'S JOURNEY
WILLIAMSBURG VA 23185

WATSON, JOSHCHINA  A
2128 B HICKORY BEND
CONYERS GA 30013

WATSON, JOSONJA
3824 N KERBY AVE
PORTLAND OR 97227

WATSON, KATIE
2041 WEST BERWYN AVE  NO.2
CHICAGO IL 60625

WATSON, MARILYN
6130 E. 129TH STREET
GRANDVIEW MO 64030

WATSON, PAMELA
8200 VILLAGE GREEN RD  STE 2709
ORLANDO FL 32818

WATSON, PAUL
NEW DELHI BUREAU
LA TIME FOREIGN DESK
202 W 1ST ST
LOS ANGELES CA 90053

WATSON, PAUL
3495 SEAGRAPE DR 2104
WINTER PARK FL 32792

WATSON, RICHARD J
502 6TH ST SW
WHITEHALL PA 18052

WATSON, SHAMERIA
2411 NW 7TH ST.  # 103
FT. LAUDERDALE FL 33311

WATSON, SHIRLEY
6750 LANDINGS DR. NO. 202
LAUDERHILL FL 33319

WATSON, TIFFANY
127 SHERMAN AVENUE
COLUMBUS OH 43205

WATT, WAYNE
2292 RIDGEWOOD CIRCLE
ROYAL PALM BEACH FL 33411

WATTERS, BRANDI
209 S MAIN ST   APT 8
WILMINGTON IL 60481

WATTERS, WELLINGTON D
550 RIALTO AVENUE
VENICE CA 90291

WATTS WILLOWBROOK BOYS & GIRLS CLUB
11936 1/2 S CENTRAL AVE
LOS ANGELES CA 90059

WATTS WILLOWBROOK BOYS & GIRLS CLUB
1339 E 120TH ST
LOS ANGELES CA 90059

WATTS, CARLA
2096 BANKS WAY
COLLEGE PARK GA 30349

WATTS, DEBORAH
536 ANDY DR
MELROSE PARK IL 60160

WATTS, MAUREEN
2213 WESTON POINT DR    APT 1118
ORLANDO FL 32810

WATTS, TANYA P
1075 SPANISH RIVER RD AP NO.3
BOCA RATON FL 33432

WATZMAN, HAIM
PO BOX 10428
ALEXANDRIA VA 22313-2030

WATZMAN, HAIM
PO BOX 1430 STATE DEPT CREDIT UNIO
ALEXANDRIA VA 22313-2030

WAVE2 MEDIA SOLUTIONS LLC
114 TURNPIKE RD    STE 203
WEST BUROUGH MA 01581

WAX, NAOMI
322 E 55TH ST 2B
NEW YORK NY 10022

WAXIE SANITARY SUPPLY
P O BOX 81006
SAN DIEGO CA 92138-1006

WAXMAN, SHARON
703 EUCLID ST
SANTA MONICA CA 90402

WAY ENGINEERING SERVICE LTD
5308 ASHBROOK
HOUSTON TX 77081

WAY ENGINEERING SERVICE LTD
PO BOX 36530
HOUSTON TX 77236

WAY, ANGELA J
4322 N. WHIPPLE STREET
CHICAGO IL 60618

WAY, JON
5352 COURTNEY CIR
BOYNTON BEACH FL 33437

WAY, MICHAEL
82 HICKORY RD
OCALA FL 34472

WAYLAND BAPTIST CHURCH
3200 GARRISON  BLVD
BALTIMORE MD 21216

WAYLAND M MORRISON
2136 VALLEJO WAY
UPLAND CA 91784

WAYNAUSKAS, JAMES
55 SUGAR LANE    1
SUGAR GROVE IL 60554

WAYNAUSKAS, JAMES
PO BOX 570
SUGAR GROVE IL 6554

WAYNE ANDERSON
PO BOX 298
MIDDLE ISLAND NY 11953

WAYNE BAIR
16212 SW 16TH STREET
PEMBROKE PINES FL 33027

WAYNE BRUCE
498 ALBANY AVENUE
AMITYVILLE NY 11701

WAYNE C WELMON
7755 FAIROAKS DR
PRESCOTT AZ 86305

WAYNE CLARK
1900 LEXINGTON AVENUE
APT. 8E
NEW YORK NY 10035

WAYNE EGGLESTON
583 CALIBRE CREST PARKWAY
#203
ALTAMONTE SPRINGS FL 32714

WAYNE ELECTRIC COMPANY
3162 N ELSTON AVE
RICK/MARY
CHICAGO IL 60618

WAYNE ELECTRIC COMPANY
PO BOX 18200
CHICAGO IL 60618

WAYNE ELFMAN
53 TRAVERSE ROAD
APT. #1
NEWPORT NEWS VA 23606

WAYNE F. THOLEN AND ALICE J. THOLEN
RE: KANKAKEE 821 RIVER PLACE
1900 BITTERSWEET DRIVE
ST. ANNE IL 60964

WAYNE FALIGOWSKI
12855 SW 20TH COURT
BEAVERTON OR 97008

WAYNE FEHNEL
121 GALLAGHER LN
WHITEHALL PA 18052

WAYNE FOUNTAIN
6708 SOUTH SAINT LAWERENCE
CHICAGO IL 60637

WAYNE GEE
344 BLUFFDALE STREET
MONTEREY PARK CA 91755

WAYNE GRIMM
1375 MACTON ROAD
STREET MD 21154

WAYNE GROTH
9 PINETREE COURT
COMMACK NY 11725

WAYNE HARDING
2984 TODDS CHAPEL ROAD
GREENWOOD DE 19950

WAYNE HERRSCHAFT
120 TRUXTON RD
DIX HILLS NY 11746

WAYNE HOGAN
30 WILLARD AVE
FARMINGDALE NY 11735

WAYNE HOLTSCHNEIDER
1408 CHELTENHAM LA
BEL AIR MD 21014

WAYNE HORTON CONSTRUCTION
1631 W AVE  L 4
LANCASTER CA 93534

WAYNE JENDRAS
215 S. VILLA AVENUE
VILLA PARK IL 60181

WAYNE KERMODE
255 THIRD ST
ST JAMES NY 11780

WAYNE KUHN
32 GRAMERCY PARK SOUTH
APT 4A
NEW YORK NY 10003

WAYNE LEDBETTER
50 HILLSIDE STREET
APT. #A1
EAST HARTFORD CT 06108

WAYNE LIPKINS
1 LOCKSLEY DR
HAMPTON VA 23666

WAYNE LORENTZ
175 EAST DELAWARE PLACE
#5018
CHICAGO IL 60611

WAYNE LOWMAN
3401 LOWMAN LANE
UNION BRIDGE MD 21791

WAYNE LOWN
1433 W. GREGORY
#3
CHICAGO IL 60640

WAYNE MACDONALD
10385 RUE VENDOME
PEMBROKE PINES FL 33026

WAYNE MCLEAN
35 BRIARWOOD ROAD
WHEATLEY HEIGHTS NY 11798

WAYNE O BUCK
2367 CLUBHOUSE DR
ROCKLIN CA 95765

WAYNE PADELFORD
1068 WEST 17TH STREET
UPLAND CA 91784

WAYNE RAMISTELLA
103 FAIR HARBOR DRIVE
PATCHOGUE NY 11772

WAYNE REICHERT
PO BOX 308
KINGS PARK NY 11754

WAYNE ROSENKRANS
1740 BROADWAY
MAC # C7300-493
DENVER CO 80274

WAYNE SCHULZ
9174 MAGENTA DRIVE
BOYNTON BEACH FL 33437

WAYNE SIMONCELLI
240 WARWICK CT.
BOLINGBROOK IL 60440

WAYNE SMITH
4774 MIRANDA CR.
ORLANDO FL 32818

WAYNE SMITH
5426 BUCKNELL ROAD
BALTIMORE MD 21206

WAYNE SUDOL
1271 E HIDDEN SPINGS LANE
GLENDORA CA 91741

WAYNE WESTERFIELD
9 COFFREY LANE
LEONARDO NJ 07737

WAYNE WHITESIDES
28586 MALABAR ROAD
TRABUCO CANYON CA 92679

WAYNE YOUNGMAN
778 3RD STREET
APARTMENT #2
WHITEHALL PA 18052

WAYNE YOUNKINS
668 WESTWOOD STREET
HAGERSTOWN MD 21740

WB MCCLOUD & COMPANY INC
1012 WEST LUNT AVENUE
SCHAUMBURG IL 60193-4461

WB MCCLOUD & COMPANY INC
2500 W HIGGINS   850 CORP CTR
HOFFMAN ESTATES IL 60195-5220

WB NETWORK
4000 WARNER BLVD.
BLDG. 18
1ST FLOOR
BURBANK CA 91522

WB NETWORK
4000 WARNER BLVD.
BLDG. 34R
ROOM 137D
BURBANK CA 91522

WB NETWORK
4000 WARNER BOULEVARD
BUILDING 34R
ROOM #134
BURBANK CA 91522

WB NETWORK
411 N. HOLLYWOOD WAY
BLDG 29R ROOM 112E
BURBANK CA 91505

WB NETWORK
BLDG. 34R ROOM #134
4000 WARNER BLVD.
BURBANK CA 91505

WBRC
PO BOX 6
BIRMINGHAM AL 35201

WBZO B-103
234 AIRPORT PLAZA SUITE 5
FARMINGDALE NY 11735

WBZO B-103
234 AIRPORT PLZ 2ND FLR
FARMINGDALE NY 11735

WCCC FM LLC
1039 ASYLUM AVE
HARTFORD CT 06105

WCIU TV
26 N HALSTED
CHICAGO IL 60661

WDSU TELEVISION INC
846 HOWARD AVE
NEW ORLEANS LA 70113

WDSU TELEVISION INC
PO BOX 54414
NEW ORLEANS LA 70154

WE 7 INC
200 FREEMANS TRACE
YORKTOWN VA 23693

WE CARLSON COMPANY
1128 PAGNI DR
ELK GROVE VILLAGE IL 60007-6685

WE CARLSON COMPANY
1128 PAGNI DRIVE
LORREL RAFFERTY
ELK GROVE VILLAGE IL 60007-6685

WE ENERGIES
ACCT NO. 1439-921-893
P.O. BOX 2046
MILWAUKEE WI 53201-2046

WE ENERGIES
ACCT NO. 2233-918-675
P.O. BOX 2046
MILWAUKEE WI 53201-2046

WE ENERGIES
ACCT NO. 2451-701-814
PO BOX 2046
MILWAUKEE WI 53201-2046

WE ENERGIES
ACCT NO. 3011-786-587
PO BOX 2046
MILWAUKEE WI 53201-2046

WE ENERGIES
P.O. BOX 2046
MILWAUKEE WI 53201-2046

WE ENERGIES
P.O. BOX 2089
MILWAUKEE WI 53201-2089

WEATHER CENTRAL
5725 TOKAY BOULEVARD
MADISON WI 53719

WEATHER CENTRAL
PO BOX 88688
MILWAUKEE WI 53288-0688

WEATHER UNDERGROUND
300 N FIFTH AVE,  STE 240
ANN ARBOR MI 48104

WEATHER UNDERGROUND
300 N FIFTH AVE, NO. 240
ANN ARBOR MI 48104

WEATHER UNDERGROUND
PO BOX 1402
ADRIAN MI 49221-1402

WEATHERSKILL LTD
355 W DUNDEE
STE 100
C/O HOWARD KAUFMAN
BUFFALO GROVE IL 60089-3500

WEATHERSURE SYSTEMS INC
3333 S PLATTE RIVER DR
ENGLEWOOD CO 80110

WEAVER III, ADRIAN
11700 S MICHIGAN AVE
CHICAGO IL 60628

WEAVER, BETHANY A
8875 QUAIL GLEN DR
COLORADO SPRINGS CO 80920

WEAVER, CHAD
278 10TH AVE
BETHLEHEM PA 18018

WEAVER, JOHN
6416 WISCASSET RD
BETHESDA MD 20816

WEAVER, PAUL C
2201 W OLNEY AVE
PHOENIX AZ 85041

WEAVER, WANDA
278 10TH AVE
BETHLEHEM PA 18018

WEB PRESS
22023 68TH AVE S
KENT WA 98032

WEB SOLUTIONS TECHNOLOGY INC
4255 WESTBROOK DRIVE  SUITE 220
AURORA IL 60504

WEBB, ADRAIN
540 NW 4TH AVE NO. 2707
FT LAUDERDALE FL 33311

WEBB, CHIQUITA
1607 NW 10TH AVE
FORT LAUDERDALE FL 33311

WEBB, CHRISTINE
VIA PIERO DELLA FRANCESCA 29
SANSEPOLCRO AR  52037

WEBB, DAMON
13747 SUN FLOWER CT
WELLINGTON FL 33414

WEBB, DEMORRIS
1817 TAMMARRON PKWY SE
SMYRNA GA 30080

WEBB, HEATHER
2509 N 19TH ST
LAFAYETTE IN 47905

WEBB, HEATHER
PO BOX 5202
LAFAYETTE IN 47903

WEBB, JOSEPH
231 W REBANCE RD
SOUDERTON PA 18964

WEBB, KEITH
1019 BIRDELLA DRIVE
NEWPORT NEWS VA 23605

WEBB, MARIA W
3580 MCNELENHALL RD.
MEMPHIS TN 38115

WEBB, MICHAEL T
625 DOWNING ST
HAMPTON VA 23661

WEBB, NEVILLE
3000 RIVERSIDE DR  NO.308
CORAL SPRINGS FL 33065

WEBB, PATRICIA
5168 GROVE FIELD PLACE
LITHONIA GA 30038

WEBBER, JOSHUA
16 MARE RD
BRISTOL CT 06010

WEBCO ENVIRONMENTAL MANAGEMENT INC
6645 MIAMI TRAILS DRIVE
LOVELAND OH 45140

WEBEQ INTERNATIONAL INC
31 MARQUARDT DRIVE
WHEELING IL 60090

WEBER, CHRISTOPHER
2058 N CAMPBELL    NO.2F
CHICAGO IL 60647

WEBER, DONALD L
227 HEATHERSTONE RD
AMHERST MA 01002

WEBER, GREG
956 N LEAVITT    NO.2
CHICAGO IL 60622

WEBER, HARRY
7830 TRENT DR
TAMARAC FL 33321

WEBER, JOE
2300 GETTYSBURG DR
AURORA IL 60506

WEBER, JOHN D
3960 INMAN PK LN
BUFORD GA 30519

WEBER, JOHN R
89 TORRINGTON AVE
COLLINSVILLE CT 06019

WEBER, KAM B
657 ATLANTIC ST
BETHLEHEM PA 18019

WEBER, LAUREN
32-43 88TH ST NO.601
EAST ELMHURST NY 11369

WEBER, MARK
26 DERBY COURT
MARLTON NJ 08053

WEBER, MATTHEW
9679 COUNTRY HILLS RD
ROSCOE IL 61073

WEBER, NATHAN
2884 N CLARK STREET  APT 2
CHICAGO IL 60657

WEBER, NATHAN
8304 N OLCOTT
NILES IL 60714

WEBER, NATHAN
47 INDIAN TRAIL
HORSE SHOE NC 28742

WEBER, STEVEN
1199 KEELER AVE
BERKELEY CA 94708

WEBER, TRACY L
83 GARFIELD PLACE #4
BROOKLYN NY 11215

WEBER,JAMES M
2235 S. 11TH STREET
ALLENTOWN PA 18103

WEBSTER JR, ROBERT A
5015 QUAIL RIDGE LANE
INDIANAPOLIS IN 46254

WEBSTER, CURTIS
4300 NW 19TH ST  I 402
LAUDERHILL FL 33313

WEBSTER, FRANKLYN
40 ASHLEY CT
BLOOMFIELD CT 06002-1799

WEBSTER, JESSIE
1209 14TH COURT SOUTH
LAKE WORTH FL 33460

WEBSTER, KARLENE
2354 S 6TH ST
ALLENTOWN PA 18103

WEBSTER, MARVA
8621 NW 28 PLACE
SUNRISE FL 33322

WEBSTER, MITCHELL D
4935 QUAIL CREEK DR
GREAT BEND KS 67530

WEBSTREAM PRODUCTIONS INC
212 W 10TH ST      STE C-450
INDIANAPOLIS IN 46202

WEBUCATOR INC
4933 JAMESVILLE RD
JAMESVILLE NY 13078-9428

WEBVISIBLE INC
121 INNOVATION DR    STE 100
IRVINE CA 92617

WECHSLER, RONALD A
5526 TANNERY ROAD
SCHNECKSVILLE PA 18078

WEDLER, SHAWNA
2516 SW 14TH AVE  NO.406
FT LAUDERDALE FL 33315

WEEBER LLC
1457 BARRY AVE
LOS ANGELES CA 90025

WEED, JEREMY B
6120 SNOWBIRD DR
COLORADO SPRINGS CO 80918

WEED, KAREN
9218 MOSS TRAIL
DALLAS TX 75231

WEEKS, MEGAN R
1041 NW 45TH ST  APT 6
POMPANO BEACH FL 33064

WEEMS, ANTONIO
3467 CLARE COTTAGE TRACE
MARIETTA GA 30008

WEESE, CRYSANIA MARIE
6920 NOVA DRIVE
APT. # 106
DAVIE FL 33317

WEGENER COMMUNICATIONS
11350 TECHNOLOGY CIRCLE
JOHNS CREEK GA 30097

WEGENER COMMUNICATIONS
135 S LASALLE ST
LOCKBOX 2448
CHICAGO IL 60674-2448

WEGENER COMMUNICATIONS
2448 PAYSPHERE CIRCLE
CHICAGO IL 60674

WEGENER, SHARON L
PO BOX 220455
HOLLYWOOD FL 33024

WEGENER, SHARON L
PO BOX 220455
HOLLYWOOD FL 33022-0455

WEGLEWSKI, EVA
163 WESTGATE ST
WEST HARTFORD CT 06110

WEGNER, DANIEL
3518 N OAKLEY
CHICAGO IL 60618

WEHNER, JESSE
5 N. ATWOOD RD.
BEL AIR MD 21014

WEHRHEIM, ALEXANDER
304 ARCH ST
PERKASIE PA 18944

WEI CHANG KWAN
401 N RURAL DR
MONTEREY PARK CA 91755

WEI, WILLIAM
210 VARET ST      NO.408
BROOKLYN NY 11206

WEIBEL, ALEXA
717 MANHATTAN AVE    APT 4A
BROOKLYN NY 11222

WEIDA, LEE
6285 INDIANCREEK RD
ZIONSVILLE PA 18092

WEIGAND, DEBRA
4 CORI LN
EAST NORTHPORT NY 11731

WEIGELT, KEITH
212 WEST END AVE
HADDENFIELD NJ 08033

WEIGH-TRONIX INC
10751 FOREST STREET
SANTA FE SPRINGS CA 90670

WEIGH-TRONIX INC
PO BOX 1841
BUFFALO NY 14240

WEIKEL, CODY
1511 WARREN ST
ALLENTOWN PA 18102

WEILL, JAMES A
2301 EXECUTIVE DR
HAMPTON VA 23666

WEINBAUM, BROOKE
10364 186TH COURT SOUTH
BOCA RATON FL 33498

WEINBERG, ELIZABETH
380 BUTLER ST  NO.3
BROOKLYN NY 11217

WEINBERG, MARJORIE
13408 W CABRILLO DRIVE
SUN CITY WEST AZ 85375

WEINBERG, ROBERT
400 LESLIE DR      APT 628
HALLANDALE FL 33009

WEINBERG,CLIFFORD
38 LAUREL STREET
FLORAL PARK NY 11001

WEINBERG,STEVEN
807 W BOULEVARD SOUTH
COLUMBIA MO 65203

WEINBERGER, ELYSHA
231 LAKESIDE CIRCLE
SUNRISE FL 33326

WEINBERGER, MATTHEW
215-08 35TH AVENUE  FLOOR 1
BAYSIDE NY 11361

WEINER, ALAN E
15 AUDLEY CT
PLAINVIEW NY 11803

WEINER, ALLISON HOPE
2051 VINE ST
LOS ANGELES CA 90068

WEINER, AMANDA
7562 NW 21 ST
MARGATE FL 33063

WEINER, DEBRA
1601 S MICHIGAN      NO.600
CHICAGO IL 60616

WEINER, ERIC
1400 EAST WEST HIGHWAY  APT 1223
SILVER SPRING MD 20910

WEINER, ERIC
1400 EAST WEST HIGHWAY  APT 1223
SILVER SPRINGS MD 20910

WEINER, ERIC J
73 CASTLE HILL AVE
GREAT BARRINGTON MA 01230

WEINER, HOWARD
14 PINE DR
OLD BETHPAGE NY 11804

WEINER, JACK
5961 NW 61ST AVE  NO.308
TAMARAC FL 33319

WEINER, JANET
36093 BLACKSTONE DRIVE
OCEAN VIEW DE 19970

WEINER, JESSICA
2 ANDREA CT
GOSHEN NY 10924

WEINER, MICHAEL E
19081 NORWOOD TERRACE
IRVINE CA 92603

WEINER, TIM
360 RIVERSIDE DR   NO.1B
NEW YORK NY 10025

WEINGART, NICOLE
360 NORTH GENSEE AVE
LOS ANGELES CA 90036

WEINGARTEN, ELIZABETH
286 AVON
NORTHFIELD IL 60093

WEINGARTEN, ELIZABETH
286 AVON AVENUE
NORTHFIELD IL 60093

WEINGARTEN, MARC
5920 CLOVER HEIGHTS AVE
LOS ANGELES CA 90265

WEINGARTEN, MARC
5920 CLOVER HEIGHTS AVE
MALIBU CA 90265-3705

WEINGARTEN, MARLA PAUL
286 AVON
NORTHFIELD IL 60093

WEINHOUSE,DENISE
360 INDIGO AVE
WELLINGTON FL 33414

WEINMAN, SARAH
2576 BROADWAY   APT 426
NEW YORK NY 10025

WEINMAN, SARAH
2576 BROADWAY    NO.426
NEW YORK NY 10025

WEINSTEIN, BOB
1170 BROADWAY   RM 420
NEW YORK NY 10001

WEINSTEIN, BOB
13A THIRD PL
BROOKLYN NY 11231

WEINSTEIN, BOLDT, HALFHIDE AND CAMEL
RE: SANTA FE SPRINGS 13100 E
1925 CENTURY PARK EAST, SUITE 1050
LOS ANGELES CA 90067

WEINSTEIN, DINA M
1211 DICKINSON DRIVE  NO.104
CORAL GABLES FL 33146

WEINSTEIN, DINA M
PO BOX 249218
CORAL GABLES FL 33146

WEINSTEIN, ELLEN
1 UNION SQ W NO.512
NEW YORK NY 10003

WEINSTEIN, ELLEN
1 UNION SQUARE WEST NO.512
NEW YORK NY 10003

WEINSTEIN, ELLEN
475 FDR DRIVE
APT NO.2107
NEW YORK NY 10002

WEINSTEIN, HENRY E
6402 IVARENE AVENUE
LOS ANGELES CA 90068

WEINSTEIN, JUDITH A
1116 WEST OAKDALE AVE
CHICAGO IL 60657

WEINSTEIN, RICHARD
1606 CARLYLE AVE
SANTA MONICA CA 90402

WEINSTEN, HOWARD G.
12114 FAULKNER DR.
OWINGS MILLS MD 21117

WEINTRUAB, ALEX
20260 NW 3RD ST
PEMBROKE PINES FL 33029

WEIQI FU
7882 NW 63 WAY
PARKLAND FL 33067

WEIR, RICHARD
47-51 40TH ST    NO.H6C
SUNNYSIDE NY 11104

WEIR, ROBERT
15 WOODS RD
NORTHAMPTON MA 01062

WEIS MARKETS INC
PO BOX 471 100 S SECOND ST
SUNBURY PA 17801-0471

WEISBERG, JACOB
142 DUANE STREET  2A
NEW YORK NY 10013

WEISBERG, MICHAEL
4805 WEST 8TH STREET
LOS ANGELES CA 90005

WEISBLATT, ADAM
703 CHURCH HILL RD
FAIRFIELD CT 06825

WEISBROD, BILL
293 CENTRAL PARK WEST  11A
NEW YORK NY 10024

WEISBROD, BILL
293 CENTRAL PARK WEST  A11
NEW YORK NY 10024

WEISBROT, MARK
2501 Q ST NW NO.103
WASHINGTON DC 20007

WEISBROT, MARK
ECONOMIC POLICY RESEARCH
1611 CONNECTICUT AVE  NW  STE 400
WASHINGTON DC 20009

WEISE, ROGER
2817  NW 91ST AVE NO. 104
CORAL SPRINGS FL 33065

WEISEL, ALBERT
101 PERRY STREET APT 3C
NEW YORK NY 10014

WEISER, LEON
105 W RAILROAD ST
NESQUEHONING PA 18240

WEISMAN, ALAN
25 OAK TRAIL RD
HILLSDALE NJ 07642

WEISS, JEFF
455 S PECK DR
BEVERLY HILLS CA 90212

WEISS, KENNETH N
4405 SEDGWICK RD.
BALTIMORE MD 21210

WEISS, MICHAEL DAVIS
BIEHL & BIEHL
PO BOX 66415
CHICAGO IL 60666

WEISS, MICHAEL DAVIS
C/O BIEHL & BIEHL
PO BOX 87410
CAROL STREAM IL 60188

WEISS, MICHAEL DAVIS
PO BOX 1166
NORTHBROOK IL 60065-1166

WEISS, PATRICIA S
26 BRAINARD RD
WEST HARTFORD CT 06117

WEISS, REBECCA
10861 SANTA FE DRIVE
COOPER CITY FL 33026

WEISS, ROBERT
78 ALLYN ST
HOLYOKE MA 01040

WEISS, ROSALIE
3006 N 3RD ST
WHITEHALL PA 18052

WEISSMAN, BENJAMIN
2151 PRINCETON AVE
LOS ANGELES CA 90026

WEISSMAN, MARVIN
2805 HIDDEN HILLS WAY
CORONA CA 92882

WEITMAN, GARY
835 FOREST AVENUE
WILMETTE IL 60091

WEIWEI LIU
5 WEST BEECHWOOD CT.
BUFFALO GROVE IL 60089

WELBORN SULLIVAN MECK & TOOLEY
821 17TH STREET
SUITE 500
DENVER CO 80202

WELBURN,TROY
176 HOMESTEAD ST
MANCHESTER CT 06040-3062

WELCH CONSULTING LTD
1716 BRIARCREST DRIVE  NO.700
BRYAN TX 77802

WELCH, DEBORAH A.
6717 DALHART LANE
DALLAS TX 75214

WELCH, FRANK
6431 HONEY GROVE    NO.308
COLORADO SPRINGS CO 80918

WELCH, H GILBERT
104 PAISLEY COURT  APT E
BOZEMAN MT 59715

WELCH, H GILBERT
PO BOX 114
THETFORD VT 05074

WELCH, WILLIAM
93 VERNON AVE
VERNON CT 06066

WELCH,ANNETTE
6720 NW 44TH AVE
COCONUT CREEK FL 33073

WELDON SOLUTIONS
1800 W KING ST
YORK PA 17404

WELDON SPRINGS CLINIC
6034 YOUNG DR
ST CHARLES MO 63304

WELDON WILLIAMS & LICK INC
PO BOX 168
FORT SMITH AR 72902-0168

WELDON, ALMENA
2524 YORKSHIRE DR
AUGUSTA GA 30909

WELDON, MICHELE
1419 LATHRUP AVE
RIVERFOREST IL 60305

WELFARE ENTERPRISES INC
311 1/2 SW 11TH CT
FT LAUDERDALE FL 33315

WELFRINGER, SUE F
16701 ROOSEVELT LANE
HUNTINGTON BEACH CA 92649

WELKOS, ROBERT
4344 FACULTY AVENUE
LONG BEACH CA 90808

WELLCOMEMAT LLC
1525 QUINCE AVE
BOULDER CO 80304

WELLEMEYER,TODD A
8402 WESTOVER DR
PROSPECT KY 40059

WELLER HEALTH EDUCATION CENTER
325 NAMPTON
EASTON PA 18042

WELLER, MARGARET J
14762 JUSTIFIABLE COURT
WOODBINE MD 21797

WELLER,GEORGE D
82 GOLDEN ASH WAY
GAITHERSBURG MD 20878

WELLESLEY COLLEGE
106 CENTRAL ST
WELLESLEY MA 02481-8203

WELLINGTON ARROYO
424 N OSWEGO STREET
ALLENTOWN PA 18109

WELLINGTON HIGH SCHOOL
2101 GREENVIEW SHORES BLVD
WELLINGTON FL 33414

WELLMAN, CHERIE
5329 SHOTGUN DR
CANAL WINCHESTER OH 43110

WELLONS, ROBIN
23197 SPECKLE ST
WINDSOR VA 23487

WELLS & NIELSEN
23052 ALICIA PARKWAY  NO.404
MISSION VIEJO CA 92692

WELLS FARGO BANK N.A.
RE: LOS ANGELES 5540 W. CENTU
417 MONTGOMERY STREET
5TH FLOOR
SAN FRANCISCO CA 94104

WELLS FARGO EQUIPMENT FINANCE INC
733 MARQUETTE AE   STE 700
MINNEAPOLIS MN 55402

WELLS FARGO EQUIPMENT FINANCE INC
NW 8178
PO BOX 8178
MINNEAPOLIS MN 55485-8178

WELLS FARGO FINANCIAL LEASING
95 ROUTE 17 SOUTH
PARAMUS NJ 07652

WELLS FARGO FINANCIAL LEASING
604 LOCUST ST NO.1400
ATN JOE EVANS
DES MOINES IA 50309

WELLS FARGO FINANCIAL LEASING
800 WALNUT STREET
DES MOINES IA 50309-3705

WELLS FARGO FINANCIAL LEASING
PO BOX 10336
DES MOINES IA 50306-0336

WELLS FARGO FINANCIAL LEASING
PO BOX 14546
DES MOINES IA 50306-3546

WELLS FARGO FINANCIAL LEASING
INC
PO BOX 6167
CAROL STREAM IL 60197-6167

WELLS FARGO FINANCIAL LEASING
PO BOX 6167
CAROL STREAM IL 60197-6167

WELLS FARGO FINANCIAL LEASING
PO BOX 6434
CAROL STREAM IL 60197-6434

WELLS, BETTY
2230 SE 2ND STREET
CAPE CORAL FL 33990

WELLS, CARA A
5734 N WINTHROP AVE  NO.803
CHICAGO IL 60660

WELLS, CELESTE
14 OAK RUN
STONY BROOK NY 11790

WELLS, JOSEPH JEROME
3430 MERRIMAC AVE
AUGUSTA GA 30906

WELLS, NEVA
2 SARATOGA CT
EASTON PA 18040

WELLS, NOLAN
1924 S THROOP ST  APT NO.10
CHICAGO IL 60608

WELLS, RANDY D
611 SCOTT TROY RD
LEBANON IL 62254

WELLS, ROBBY S
PO BOX 345
SAUNEMIN IL 61769

WELLS, ROBERT KENNETH
4796 NW 3 COURT
PLANTATIO FL 33317

WELLS, ROBERTA
2911 W 63RD PL
MERRILLVILLE IN 46410

WELLS, SUENITTA
1011 RIVER RIDGE DR   NO.14D
AUGUSTA GA 30904

WELSH, ANNE MARIE
520 WESTBOURNE ST
LA JOLLA CA 92037

WELSH, MICHAEL E
2646 W ALLEN ST
ALLENTOWN PA 18104

WELSH, STEPHEN M
629 5TH AVE NO.1
BETHLEHEM PA 18018

WEN, CHIH HSIANG
1F NO 240-2  FUMIN VILLAGE
RUEISUEI TOWNSHIP
HUALIEN COUNTY  978

WENDALL WILSON
24 FOOT HILLS WAY
BLOOMFIELD CT 06002

WENDEL, ROACH
7000 NW 17TH
PLANTATION FL 33313

WENDELL AMBROSE
343 WEST ROOT
CHICAGO IL 60609

WENDELL SMITH
23751 ARLNGTON AVENUE #102
TORRANCE CA 90501

WENDELL SMOTHERS
106 WEST GERMANIA PLACE
APT. #259
CHICAGO IL 60610

WENDELL WILLIAMS
2112 JADE DR
NASHVILLE TN 37210

WENDI KAPLAN
5777 WHISTLING WINDS WALK
CLARKSVILLE MD 21029

WENDI POWER
714 N. PARK BLVD.
GLEN ELLYN IL 60137

WENDLE, JOHN
4523 BROADWAY APT 7G
NEW YORK NY 10040

WENDLE, JOHN
1245 E CHEROKEE DR
YOUNGSTOWN OH 44511

WENDLING PRINTING
111 BEECH ST
NEWPORT KY 41071

WENDLING PRINTING
PO BOX 400
NEWPORT KY 41072-0400

WENDY ANDERSON
13708 180TH AVE SE
RENTON WA 98059

WENDY ARNAUDO
5264 ALDERBERRY WAY
SACRAMENTO CA 95835

WENDY ARTHUR
11019 WHITE HOUSE ROAD
SMITHFIELD VA 23430

WENDY BERNARD
2580 LAKE HOWELL LANE
WINTER PARK FL 32792

WENDY BURCH
11244 MORRISON ST.
#1
NORTH HOLLYWOOD CA 91601

WENDY CASWELL
2 HONDO COURT
HAMPTON VA 23669

WENDY COLEMAN
20 LOS PICOS
RANCHO SANTA MARGARI CA 92688

WENDY COLROSS
8759 REDONDO WAY
JESSUP MD 20794

WENDY COOK
900 NAVY ROAD
TOWSON MD 21204

WENDY DONAHUE
1515 N. CLEVELAND AVE.
APT. 1N
CHICAGO IL 60610

WENDY DUPREY
14 PINE STREET
POQUOSON VA 23662

WENDY DURAZO
408 E. COLORADO BLVD
ARCADIA CA 91006

WENDY DUVAL
51 HADLOCK POND ROAD
FORT ANN NY 12827

WENDY EDWARDS
54 AUTUMN LANE
QUEENSBURY NY 12804

WENDY INGRAM
5242 TORRINGTON CIRCLE
FALLSTON MD 21047

WENDY KAISER
701 SUSSEX RD
WYNNEWOOD PA 19096

WENDY KING
10264 ROUTE 22
GRANVILLE NY 12832

WENDY LEON-LOPEZ
2763 LAUREL PLACE
APT #A
SOUTH GATE CA 90280

WENDY LIMING
4359 TIMBER RIDGE CT
JOLIET IL 60431

WENDY LIMROTH
1024 SE 11 ST
FORT LAUDERDALE FL 33316

WENDY LISTICK
1955 W. CORTLAND STREET
2W
CHICAGO IL 60622

WENDY LOGSDON
1641 BEAUTYMEADOW DRIVE
BROWNSBURG IN 46112

WENDY MATTHIS
1129 EAST HYDE PARK BLVD
UNIT A
CHICAGO IL 60615-2809

WENDY NAPOLITANO
18 CLOVER LANE
LEVITTOWN NY 11756

WENDY OSTROFSKY
8404 W SAMPLE RD
APT 231
CORAL SPRINGS FL 33065-4652

WENDY RUOCCO
2228 E. 74TH STREET
BROOKLYN NY 11234

WENDY SARCINELLA
2115 BISCAYNE DR.
WINTER PARK FL 32789

WENDY SMITH
14 GRAND ST
GLENS FALLS NY 12801

WENDY SOLOMON
824 NORTH 30TH STREET
ALLENTOWN PA 18104

WENDY WHITE
2869 FREMONT CT
SCHAUMBURG IL 60193

WENDY WONG
6113 MAYFAIR STREET
MORTON GROVE IL 60053

WENDY WOODY
935 220TH STREET
PASADENA MD 21122

WENDY YOUNG
4239 ALPENHORN DRIVE NW
APT. 5
COMSTOCK PARK MI 49321

WENKER KONNER, RONNIE
441 N ALFRED ST
LOS ANGELES CA 90048

WENNER MEDIA LLC
1290 AVENUE OF AMERICAS
ATTN  EVELYN BERNAL  2ND FL
NEW YORK NY 10104

WENNER MEDIA LLC
1290 AVENUE OF AMERICAS
NEW YORK NY 10104

WENTLAND, NATALIE
229 STEVENS ST
BRISTOL CT 06010

WENTLAND, NATALIE
229 STEVENS ST
*PAYLESS
BRISTOL CT 06010-2766

WENTWORTH, JOHN PETER
18B ORCHARD ST APT 1
NORTHAMPTON MA 01060

WENTWORTH, ROBERT J
1 LAUREL VIEW PARK
WALLINGFORD CT 06492

WENYI JUH
213 CURRY FORD LANE
GAITHERSBURG MD 20878

WERKHEISER, JEFFREY R
312 E GARRISON ST
BETHLEHEM PA 18018

WERKHEISER, SHARON LEE
1315 S ALBERT ST
ALLENTOWN PA 18103

WERLEY, SUSAN
415 N HALL ST
ALLENTOWN PA 18104

WERNECK, ROBSON B
4101 W ATLANTIC BLVD APT 503
COCONUT CREEK FL 33066

WERNER PUBLISHING INC
2121 WILSHIRE BLVD  NO.1200
LOS ANGELES CA 90025

WERNER PUBLISHING INC
PO BOX 56380
BOULDER CO 80322-6380

WERNER SEEL
1615 ROSS ROAD
FOREST HILL MD 21050

WERNER, MICHAEL
1535 N HUMBOLDT AVE
MILWAUKEE WI 53202

WERNER, TIFFANY
5563 STONECROFT LN
ALLENTOWN PA 18106

WERTMAN, GARY SR
3640 LIL WOLF VILLAGE
OREFIELD PA 18069

WERTS, DIANE
513 SAYRE DRIVE
PRINCETON NJ 08540

WERTZ, JAMES
2304 PINNACLE ARCH
WILLIAMSBURG VA 23188

WERTZ, SHARON L
2304 PINNACLE ARCH
WILLIAMSBURG VA 23188

WES WOODWARD
6911 ROSE TREE COURT
INDIANAPOLIS IN 46237

WESCHE, MARK T
70 HARTFORD AVE
GRANBY CT 06035-9384

WESCO DISTRIBUTION INC
ATTN:  JEFF MCMANN
2021 DIRECTOR'S ROW
ORLANDO FL 32809

WESCO DISTRIBUTION INC
PO BOX 602
723 OAKLAWN AVE
NANCY
ELMHURST IL 60126

WESCO DISTRIBUTION INC
PO BOX 96404
CHICAGO IL 60693-6404

WESCO DISTRIBUTION INC
FILE NO. 91215
PO BOX 1067
CHARLOTTE NC 28201-1067

WESCO DISTRIBUTION INC
PO BOX 633718
CINCINNATI OH 45263-3718

WESH, JEAN
886 HARBOR INN TERR  NO.26
CORAL SPRINGS FL 33071

WESLEY ALDEN
1006 CHICHESTER STREET
ORLANDO FL 32803

WESLEY BAUSMITH
11322 CAMRILLO STREET #204
NORTH HOLLYWOOD CA 91602

WESLEY BAXTER
250C ROBIN COURT
CHESHIRE CT 06410

WESLEY BLEED
1736 MAPLE LANE
WHEATON IL 60187

WESLEY DRAKE
1111 N. WESTERN AVE.
APT. #4S
CHICAGO IL 60622

WESLEY G HUGHES
3042 COPENHAGEN ROAD
RIVERSIDE CA 92504

WESLEY HAMMOND
4371 BENNINGTON CT.
CHINO CA 91710

WESLEY HIGGINS
PO BOX 11745
WESTMINSTER CA 92685

WESLEY HOLLOWAY
518 W. PRESTON STREET
BALTIMORE MD 21206

WESLEY K CLARK & ASSOCIATES LLC
116 OTTENHEIMER PLAZA
LITTLE ROCK AR 72201

WESLEY KRUSE
76 OAKCLIFF
LAGUNA NIGUEL CA 92677

WESLEY POPE
435 N. MICHIGAN
CHICAGO IL 60611

WESLEY R ROUSE
97 S. LAKE JESSUP AVE
OVIEDO FL 32765

WESLEY RAND
236 JONES HOLLOW ROAD
MARLBOROUGH CT 06447

WESLEY, WILLIE
8606 S SANGAMON
CHICAGO IL 60620

WESLEYAN UNIVERSITY
283 WASHINGTON ST
MIDDLETOWN CT 06457

WESLEYAN UNIVERSITY
48 WYLLYS AVE
MIDDLETON CT 06459

WESLEYAN UNIVERSITY
C/O BARBARA WHITAKER  DIR OF INO SERV
279 COURT ST
MIDDLETOWN CT 06459

WESLEYAN UNIVERSITY
GREEN STREET ARTS CENTER
ATTN JANIS ASTOR DEL VALLE DIRECTOR
51 GREEN STREET
MIDDLETOWN CT 06457

WESNER FEVRIER
530 SW 63RD TERR.
MARGATE FL 33068

WESSEL, ALINE
750 N DEARBORN        STE 412
CHICAGO IL 60654

WESSEL, HARRY
701 S HYER AVE
ORLANDO FL 32801

WESSEL, HARRY N
701 S. HYER AVENUE
ORLANDO FL 32801

WEST BABYLON SCHOOL DISTRICT
10 FARMINGDALE RD
W BABYLON NY 11704-6289

WEST BOCA RATON HIGH SCHOOL
12811 GLADES RD
BOCA RATON FL 33498

WEST HARTFORD CHAMBER OF COMMERCE
948 FARMINGTON AVENUE
WEST HARTFORD CT 06107

WEST INDIAN GIRL
538 1/2 N SAN VICENTE BLVD
WEST HOLLYWOOD CA 90048

WEST ISLIP UFSD
100 SHERMAN AVE
W ISLIP NY 11795

WEST LOS ANGELES COLLEGE ASSOC
9000 OVERLAND AVE
CULVER CITY CA 90230

WEST POINT HIGH SCHOOL
2700 MATTAPONI AVENUE
WEST POINT VA 23181

WEST POINT POSTMASTER
925 MAIN ST
WEST POINT VA 23181

WEST POINT STATION LLC
C/O SHOCKOE PROPERTIES INC
1315 E CARY ST
RICHMOND VA 23219

WEST POINT STATION, LLC
RE: WESTPOINT TRIBUNE
C/O PRUDENTIAL COMMERCIAL
6912 THREE CHOPT ROAD, SUITE A
RICHMOND VA 23226

WEST POINT TRI RIVERS CHAMBER
PO BOX 1035
WEST POINT VA 23181

WEST PT. STATION LLC
RE: WESTPOINT TRIBUNE
C/O SHOCKOE PROPERTIES, INC.
1315 E. CARY ST.
RICHMOND VA 23219

WEST SIDE ROOFING & SHEET METAL
191 WILLOWBROOK AVE
STAMFORD CT 06902

WEST SR, EDDIE
51 STAFFORD STREET
HARTFORD CT 06106

WEST SUBURBAN CURRENCY EXCHANGE
1400 E TOUHY SUITE 100
DES PLAINES IL 60018

WEST TALENT ACQUISITION LLC
47 W POLK STREET   NO.100-222
CHICAGO IL 60605

WEST THIRD STREET BUSINESS ASSOCIATION
110 S FAIRFAX AVE    NO. A11-48
LOS ANGELES CA 90036

WEST TOWN CHAMBER OF COMMERCE
1851 W CHICAGO AVE
CHICAGO IL 60622

WEST VIRGINIA DIVISION OF
ENVIRONMENTAL PROTECTION
601 - 57TH STREET
CHARLESTON WV 25304

WEST WORLD MEDIA LLC
63 COPPA HILL RD
RIDGEFIELD CT 06877

WEST WORLD MEDIA LLC
PO BOX 30291
NEW YORK NY 10087-0291

WEST, ALEXA
3014 OAKBROOK DRIVE
WESTON FL 33332

WEST, BRUCE LEE
206 SARA LANE
PO BOX 895406
LEESBURG FL 34789

WEST, CAROL LEWIS
4035 NW SEVENTH CT
DELRAY BEACH FL 33445

WEST, ERNEST L
12 EAST WOOD STREET
WATERFORD CT 06385

WEST, HOLLIS
110 JACKSON ST APT D
ATLANTA GA 30312

WEST, LAURA
PO BOX 1438
WILDWOOD FL 34785

WEST, LAURIE LEE
212 FREEMANS TRACE
YORKTOWN VA 23693

WEST, LONNIE J
230 CITATION DR
NEWPORT NEWS VA 23602

WEST, MELISSA
5502 ARK RD
GLOUCESTER VA 23061

WEST, SCOTT A
1443 SALISBURY RD
ALLENTOWN PA 18103

WEST, TABITHA
3959 JOYCE CT
CONYERS GA 30013

WEST,K DAVID
7101 WARREN DRIVE
DENVER CO 80221

WESTAR SATELLITE SERVICES LP
777 WESTAR LN
CEDAR HILL TX 75104

WESTAR SATELLITE SERVICES LP
777 WESTER LN
CEDAR HILL TX 75104

WESTAR SATELLITE SERVICES LP
PO BOX 974375
DALLAS TX 75397-4375

WESTBURY CARLE PLACE CHAMBER OF
PO BOX 474
WESTBURY NY 11590-0064

WESTCHESTER FIRE INSURANCE COMPANY
1325 AVENUE OF THE AMERICAS
19TH FLOOR
NEW YORK NY 10019

WESTCHESTER LOCK & KEY
SERVICES INCORPORATED
10052 W. ROOSEVELT RD
WESTCHESTER IL 60154-2686

WESTCOTT, CHRIS
109 BUTTERNUT
MANDEVILLE LA 70448

WESTECH ENGINEERING INC
3625 SO WEST TEMPLE
SALT LAKE CITY UT 84115

WESTECH ENGINEERING INC
PO BOX 65068
SALT LAKE CITY UT 84165-0068

WESTERMAN, ASHLEY
214 SADDLER DR
NEWPORT NEWS VA 23608

WESTERN BUILDING MAINTENANCE INC
10140 CAVALLETTI DRIVE
SACRAMENTO CA 95829

WESTERN BUILDING MAINTENANCE INC
PO BOX 19433
SACRAMENTO CA 95819-0433

WESTERN CLASSIFIED ADVERTISING ASSOC
THE SPOKESMAN REVIEW
PO BOX 2160
SPOKANE WA 99210

WESTERN COMMUNICATIONS INC
BULLETIN
PO BOX 6020
BEND OR 97708-6020

WESTERN COMMUNICATIONS INC
THE OBSERVER
1406 FIFTH ST
LAGRANDE OR 97850

WESTERN COMMUNITIES FOOTBALL LEAGUE
13199 SAMOSET COURT
WEST PALM BEACH FL 33414

WESTERN HIGH SCHOOL
1200 SW 136TH AVE
YOUTH CRIME WATCH
DAVIE FL 33325

WESTERN HORTICULTURAL SERVICES
PO BOX 841905
HOUSTON TX 77284-1905

WESTERN ILLINOIS UNIVERSITY
1 UNIVERSITY CIRCLE
UNIVERSITY UNION 1ST FLOOR
MACOMB IL 61455-1390

WESTERN ILLINOIS UNIVERSITY
INTER HALL COUNCIL-WESTERN UNIV
1 UNIVERSITY CIRCLE- SEAL HALL
MACOMB IL 61455

WESTERN INTERNATIONAL
120 AVENUE OF THE AMERICAS
NEW YORK NY 10019

WESTERN INTERNATIONAL
12100 WILSHIRE BLVD.
SUITE 1050
LOS ANGELES CA 90025

WESTERN INTERNATIONAL
12121 WILSHIRE BLVD
SUITE 4
LOS ANGELES CA 90025

WESTERN INTERNATIONAL
8544 SUNSET BLVD.
LOS ANGELES CA 90069

WESTERN NATIONAL PROPERTY
8 EXECUTIVE CIR ATN:MARKETING
IRVINE CA 92614

WESTERN NATIONAL PROPERTY
8 EXECUTIVE CIRCLE
IRVINE CA 92614

WESTERN WATS
701 E TIMPANOGOS PKY    BLDG M
OREM UT 84097

WESTFALL, PATRICIA
8029 ELBERON AVE  2ND FL
PHILADELPHIA PA 19111

WESTFARMS MALL LLC
500 W FARMS
FARMINGTON CT 06032

WESTFIELD CHICAGO RIDGE LESSEE LLC
11601 WILSHIRE BLVD  11TH FL
LOS ANGELES CA 90025-1748

WESTFIELD CHICAGO RIDGE LESSEE LLC
444 CHICAGO RIDGE MALL
CHICAGO RIDGE IL 60415

WESTFIELD NORTHBRIDGE INC
515 N STATE ST    STE 1818
CHICAGO IL 60610

WESTFIELD NORTHBRIDGE INC
BANK OF AMERICA
ATTN: BOX 90398
350 N ORLEANS 2ND FL
CHICAGO IL 60693

WESTFIELD NORTHBRIDGE INC
PO BOX 90398
CHICAGO IL 60693

WESTFIELD NORTHBRIDGE INC
PO BOX 90398
CHICAGO IL 60696-0398

WESTFIELD OLD ORCHARD
FILE NO 771681
1681 SOLUTIONS CTR
CHICAGO IL 60677-1006

WESTFIELD SHOPPINGTOWN OLD ORCHARD
1681 SOLUTIONS CTR
BOX 771681
CHICAGO IL 60677-1006

WESTFIELD SHOPPINGTOWN SOUTHLAKE
2109 SOUTHLAKE MALL
MERRILLVILLE IN 46410

WESTFIELD SHOPPINGTOWN SOUTHLAKE
2109 SOUTHLAKE MALL
MERRIVILLE IN 46470

WESTLAKE AUDIO INC
2696 LAVERY COURT UNIT 18
NEWBURY PARK CA 91320-1591

WESTLAKE AUDIO INC
2696 LAVERY CT NO. 18
NEWBURY PARK CA 91320-1591

WESTLAKE AUDIO INC
7265 SANTA MONCIA BLVD
LOS ANGELES CA 90046

WESTLEY SLUSHER
250 JACARANDA DRIVE
APT 508
PLANTATION FL 33324

WESTMINSTER ACADEMY
5601 N FEDERAL HWY
FT LAUDERDALE FL 33308

WESTMINSTER FALLFEST INC
PO BOX 710
WESTMINSTER MD 21158

WESTMINSTER FALLFEST INC
PO BOX 804
WESTMINSTER MD 21158

WESTON BENSHOOF ROCHEFORT RUALACAVA
MACULSH LLP
333 S HOPE ST      16TH FLR
LOS ANGELES CA 90012

WESTON BENSHOOF ROCHEFORT RUALACAVA
PO BOX 51-3736
LOS ANGELES CA 90051-3736

WESTON BUSINESS PLAZA
RE: WESTON 1800 COMMERCE
C/O BUTTERS REALTY & MANAGEMENT
6820 LYONS TECHNOLOGY CIRCLE, SUITE 100
COCONUT CREEK FL 33073

WESTON BUSINESS PLAZA PARTNERSHIP
BUTTERS REALTY & MANAGEMENT
1096 E NEWPORT CENTER DR  STE 100
DEERFIELD BEACH FL 33442

WESTON BUSINESS PLAZA PARTNERSHIP
711 HIGH STREET
DES MOINES IA 50392-0350

WESTON BUSINESS PLAZA PARTNERSHIP
801 GRAND AVE
DES MOINES IA 50392

WESTON BUSINESS PLAZA PARTNERSHIP
C/O PRINCIPAL LIFE INSURANCE CO - 430810
PO BOX 6113
PROPERTY 430810
HICKSVILLE NY 11802-6113

WESTON DELIGHTS LLC
16720 HARBOR COURT
FT LAUDERDALE FL 33326

WESTON DELIGHTS LLC
16720 HARBOR COURT
WESTON FL 33326

WESTON NEWS SERVICE
P O BOX 462
FAIRFIELD CT 06824

WESTON NEWS SERVICE
PO BOX 462
FAIRFIELD CT 06430

WESTON, AHMAD R
5400 SW 24TH ST
HOLLYWOOD FL 33023

WESTON, BRIAN
53 GRANT AVE
EASTHAMPTON MA 01027

WESTON, ROBERT
324 BURRELL BLVD
ALLENTOWN PA 18104

WESTPHAL, JOSHUA
9905 S STERLING PARK CIRCLE
SOUTH JORDAN UT 84095

WESTPOINT, JOYCE
2101 SW 54TH AVENUE
HOLLYWOOD FL 33023

WESTWOOD, EARL
1922 W. CONGRESS ST.
ALLENTOWN PA 18104

WESTWOOD, EARL
4101 PRIMROSE DRIVE
ALLENTOWN PA 18104

WETA TOWER RENTAL
2775 S QUINCY STREET
ARLINGTON VA 22206

WETHERBE, JAMIE
1048 1/2 N SWEETZER AVE
WEST HOLLYWOOD CA 90069

WETHERHOLD JR, DENNIS
10 MADISON LN
WHITEHALL PA 18052

WETLI, PATRICIA
4817 N FAIRFIELD    NO.1
CHICAGO IL 60625

WETTER, MAUREEN
342 PRINCETON ST
SAN FRANCISCO CA 94134

WETTERLOW, JON
1320 NE 16TH AVE
FT LAUDERDALE FL 33304-1816

WETZEL, TINA
13 S SEVENTH STREET
EMMAUS PA 18049

WETZLER, ANDREW
817 S HIGHLAND AVE
OAK PARK IL 60304

WETZLER, ANDREW
NRDC
101 N WACKER DRIVE  SUITE 609
CHICAGO IL 60606

WEXLER PACKAGING PRODUCTS INC
777 M SCHWAB ROAD
HATFIELD PA 19440

WEXLER, DANIEL
357 VIRGINIA ST   NO.6
EL SEGUNDO CA 90245

WEYERHAEUSER COMPANY
FILE 73313
PO BOX 60000
SAN FRANCISCO CA 94160-3313

WEYERHAEUSER COMPANY
TAX DEPT CH1C28
PO BOX 9777
FEDERAL WAY WA 98063-9777

WEYLER, JOHN
26485 MARSALA WAY
MISSION VIEJO CA 92692

WEYMAN SWAGGER
4411 SPRING AVE
BALTIMORE MD 21227

WEYNAND TRAINING INTERNATIONAL
20929 VENTURA BLVD  SUITE 47
WOODLAND HILLS CA 91364

WFOR TV
8900 NW 18TH TERRACE
MIAMI FL 33172

WFOR TV
PO BOX 905891
CHARLOTTE NC 28290-5891

WFTV INC
490 E SOUTH STREET
ORLANDO FL 32801

WFTV INC
PO BOX 999
ORLANDO FL 32802

WFTV INC
WRDQ
PO BOX 863324
ORLANDO FL 32886

WGN TELEVISION
2501 W. BRADLEY PLACE
CHICAGO IL 60618

WGN TV BALL FOR OTSC
2501 W BRADLEY PLACE
CHICAGO IL 60618

WHALE COMMUNICATIONS INC
400 KELBY STREET 15TH FLOOR
FORT LEE NJ 07024

WHALEN, WILLIAM LAWTON
131 MOSHER WAY
PALO ALTO CA 94304-2418

WHALEN-SANDERS, SUSAN
1753 S CORA STREET
DES PLAINES IL 60018

WHALING MUSEUM SOCIETY INC
PO BOX 25
279 MAIN ST
COLD SPRING HARBOR NY 11724

WHARTON, ANDRE TYRICO
7151 SW 11TH CT
NORTH LAUDERDALE FL 33068

WHARTON, ELIZABETH S
168 SHERMAN AVE   NO.44
NEW YORK NY 10034

WHARTON, RACHIEDA
646 SW 10TH STREET
HALLANDALE FL 33009

WHATCOM COUNTY TREASURER
311 GRAND AVE
STE 104
BELLINGHAM VA 98225

WHATCOM COUNTY TREASURER
PO BOX 5268
BELLINGHAM VA 98227-5268

WHATCOM COUNTY TREASURER
PO BOX 34873
SEATTLE WA 98124-1873

WHAVERS, GISELLE
2147 SHERWOOD MEADOWS DR APT A
BATON ROUGE LA 70816

WHEARY, JENNIFER
42 TIFFANY PL   5A
BROOKLYN NY 11231

WHEATON COLLEGE
501 COLLEGE AV
STUDENT ACTIVITIES
ATN JESSICA MELDRUM
WHEATON IL 60187

WHEATON COLLEGE
501 COLLEGE AVENUE
STUDENT ACTIVITIES
WHEATON IL 60187

WHEATON, DENNIS RAY
5320 S INGLESIDE AVE
CHICAGO IL 60615

WHEATON, KENNETH
87 PHILADELPHIA AVE
MASSAPEQUA PARK NY 11762

WHEELBASE COMMUNICATIONS LTD
PO BOX 28046
MONCTON NB E1C 9N4

WHEELBASE COMMUNICATIONS LTD
PO BOX 28046 MONCTON
NEW BRUNSWICK  E1C 9N4

WHEELER, DARREN
615 N KESSLER
WICHITA KS 67203

WHEELER, DENISE
5401 SW 20TH ST
HOLLYWOOD FL 33023

WHEELER, GRANT G
3471 W 5TH ST NO.106
LOS ANGELES CA 90020

WHEELER, JO
1622 COURTLAND ST
ORLANDO FL 32804-1160

WHELAN SECURITY CO INC
1750 S HANLEY RD
ST LOUIS MO 63144

WHELAN SECURITY CO INC
PO BOX 841112
KANSAS CITY MO 64184-1112

WHERENET CORPORATION
2858 DE LE CRUZ BLVD
SAN JOSE CA 95050

WHI PRODUCTIONS LLC
2726 COPPER CREEK ROAD
HERNDON VA 20171

WHIGHAM, RODNEY EDWARD
2975 LEMANS ST
CUMMING GA 30041

WHIGHAM-DESIR, MARJORIE
NOUS MEDIA COMMUNICATIONS
25 NEW YORK AVENUE
FREEPORT NY 11520

WHILBY-CROSS, SYLVIA
526 GREENBRIAR BLVD
ALTAMONTE SPRINGS FL 32714

WHISLER, JACK
645 LINCOLN STREET
GLENVIEW IL 60025

WHITAKER, KEYSHA
1 VANDERDONCK ST        APT 703E
YONKERS NY 10701

WHITAKER, SHANNON
518 S TRELLIS CT
NEWPORT NEWS VA 23608

WHITCOMB, DAVID GEARY
3915 SMOKE TREE DR
COLORADO SPRINGS CO 80920

WHITCOMB, JEANETTE L
3685 BRISBANE DR
COLORADO SPRINGS CO 80920

WHITE BIRCH PAPER COMPANY
80 FIELD POINT RD
GREENWICH CT 06830

WHITE EAGLE SPRING COMPANY
1637 N LOWELL AVE
JOSEPHINE
CHICAGO IL 60639

WHITE EAGLE SPRING COMPANY
1637 N LOWELL AVENUE
CHICAGO IL 60639

WHITE FENCE
4888 LOOP CENTRAL DR
SUITE 950
HOUSTON TX 77081

WHITE FENCE
4888 LOOP CENTRAL DR NO. 200
HOUSTON TX 77081

WHITE FENCE
5333 WESTHEIMER        STE 1000
HOUSTON TX 77056

WHITE HEN
399 S PROSPECT AVE
BARTLETT IL 60103

WHITE HEN PANRTY
STORE 86075
1165 WEILAND
BUFFALO GROVE IL 60089

WHITE HEN PANRTY
594 S MAIN ST
STORE 8714-5
LOMBARD IL 60148

WHITE HEN PANTRY
1024 S MCLEAN
ELGIN IL 60123

WHITE HEN PANTRY
2122 PLUM GROVE RD
ROLLING MEADOWS IL 60006

WHITE HEN PANTRY
336 E WILSON
BATAVIA IL 60510

WHITE HEN PANTRY
STORE 87017
54 S VILLA AVE
VILLA PARK IL 60181

WHITE HEN PANTRY
STORE 95011
201 HILLGROVE AVE
LA GRANGE IL 60525

WHITE HEN PANTRY
352 N WOLF RD
HILLSIDE IL 60162

WHITE HEN PANTRY
1925 S WASHINGTON
NAPERVILLE IL 60565

WHITE HEN PANTRY
311 E IRVING PK RD
WOOD DALE IL 60191

WHITE HEN PANTRY   - 85071
3932 N 25TH
SCHILLER PARK IL 60176

WHITE HEN PANTRY   - 79031
402 W 75TH ST
DOWNERS GROVE IL 60516

WHITE HEN PANTRY 0083053
515 ROGER WILLIAMS
HIGHLAND PARK IL 60035

WHITE HEN PANTRY-66016
525 S SPRING ROAD
ELMHURST IL 60126

WHITE HOUSE CORRESPONDENTS ASSC
1067 NATIONAL PRESS BUILDING
WASHINGTON DC 20045

WHITE HOUSE CORRESPONDENTS ASSC
1920 N STREET NW
WASHINGTON DC 20036

WHITE III, ROBERT
2325 W LIVINGSTON ST
APT 02F
ALLENTOWN PA 18104

WHITE III,EDDIE
7811 S SAWYER AVE
CHICAGO IL 60652

WHITE LILAC TEAROOM
2410 MAIN STREET
ATTN MARY KRAUEC
STRATFORD CT 06615

WHITE RHINO INDUSTRIES INC
67 W EASY ST    NO.116
SIMI VALLEY CA 93065

WHITE ROOM PRODUCTIONS INC
3033 CHERYL RD
MERRICK NY 11566

WHITE ROSE FOUNDATION
2536 EASTERN BLVD
YORK PA 17402

WHITE ROSE FOUNDATION
2536 EASTERN BLVD BOX 103
YORK PA 17402

WHITE ROSE PANTRY
1802 W ARMY TRAIL RD
HANOVER PARK IL 60133

WHITE TRUFFLES INC
2729 ELLISON DR
BEVERLY HILLS CA 90210

WHITE WAY SIGN MAINTENANCE CO
1317 N CLYBOURN AVE
CHICAGO IL 60610

WHITE WAY SIGN MAINTENANCE CO
135 S LASALLE ST DEPT 4716
CHICAGO IL 60674-4716

WHITE WAY SIGN MAINTENANCE CO
39512 TREASURY CENTER
CHICAGO IL 60694-9500

WHITE WAY SIGN MAINTENANCE CO
DEPT 5090-
PO BOX 87618
CHICAGO IL 60680-0618

WHITE, ALTHEA S
521 BELLFIELD DR    APT F
NEWPORT NEWS VA 23608

WHITE, BARBARA A
59 TRACY LA
EAST ISLIP NY 11730

WHITE, BEVERLY
3340 NW 16TH ST
FT LAUDERDALE FL 33311

WHITE, BRANDY
3102 SPRING CREEK LANE
ATLANTA GA 30330

WHITE, CARLA
POB 439060
PMB 1207
SAN DIEGO CA 92143

WHITE, CONSTANCE
910 WILLOWBEND LN
BALDWIN NY 11510

WHITE, EDWARD L
522 CHILDS AVENUE
HAMPTON VA 23661

WHITE, ERIC
531 PREAKNESS DR
ALPHARETTA GA 30022

WHITE, GAREY
1429 NW 3RD CT
FT LAUDERDALE FL 33311

WHITE, JANICE J
2464 NW 98TH LANE
SUNRISE FL 33322

WHITE, JENNY
11PEMBROKE ST    NO.3
SOMERVILLE MA 02145

WHITE, JESSICA LYNNE
133 SPRINGMEADOW DRIVE
HOLBROOK NY 11741

WHITE, JOYCE
355 8TH AVE SUITE 18D
NEW YORK NY 10001

WHITE, KAREN
4511 WESTMINSTER DRIVE
ELLENWOOD GA 30294

WHITE, KASHONDA
609 KATES TRACE CIR    APT F
NEWPORT NEWS VA 23608

WHITE, KEVIN
9829 S INGLESIDE AVE
ACCT 3860
CHICAGO IL 60628

WHITE, KRISTY
231 S MARENGO AVE  NO.4
PASADENA CA 91101

WHITE, LAMONTE
522 CHILDS AVE
HAMPTON VA 23661

WHITE, MARK C
5901 OSCEOLA RD
BETHESDA MD 20816

WHITE, NATHAN
2766 UK CIR
WINTER PARK FL 32792

WHITE, OLIVE
6831 SW 10 CT
N LAUDERDALE FL 33068

WHITE, PIENY
52 PERRY HILL RD    APT 5H
ASHFORD CT 06278

WHITE, RICHARD
6039 CYPRESS GARDENS BLVD
NO.201
WINTER HAVEN FL 33884

WHITE, ROBERT
2576 NW 99 AV
CORAL SPRINGS FL 33065

WHITE, ROBERT JUNIUS
403 AUTUMN CT
SMITHFIELD VA 23430

WHITE, RODERICK
2041 WEST 6TH ST
JACKSONVILLE FL 32209

WHITE, RON
941 WILMINGTON DR
DELTONA FL 32725

WHITE, TERRY-ANN
48 WESTPHAL ST
WEST HARTFORD CT 06110

WHITE, WENDY
2869 FREMONT CT
SCHAUMBURG IL 60193

WHITE, WILLIAM
1002 9TH ST  B
SANTA MONICA CA 90403

WHITEFORD TAYLOR & PRESTON LLP
SEVEN SAINT PAUL STREET
BALTIMORE MD 21202

WHITEHALL TOWNSHIP
3221 MACARTHUR RD
WHITEHALL PA 18052-2994

WHITEHEAD, EILEEN
1022 FREDONIA CT
BALTIMORE MD 21227

WHITEHEAD, KYLE
7 KANES LN
HUNTINGTON NY 11743

WHITEHEAD, ZACHARY D
3645 SEDGEWOOD WY
COLORADO SPRINGS CO 80918

WHITENER, CLARENCE
PO BOX 450544
STE 2314
KISSIMMEE FL 34745

WHITENER, IRENE
PO BOX 450544
STE 2314
KISSIMMEE FL 34745

WHITEPAGES COM
PO BOX 94564
SEATTLE WA 98124-6864

WHITESCAVER, JOHN
817 BRINDLE PATH
BEL AIR MD 21014

WHITFIELD,ROY
203 W 23RD ST 3RD FLR
NEW YORK NY 10011

WHITFIELD,ROY
C/O AGENTS FOR THE ARTS
203 W 23RD ST   3RD FLR
NEW YORK NY 10011

WHITFIELD,ROY
C/O SHEPLIN ARTISTS MANAGEMENT
676A NINTH AVE    BOX 164
NEW YORK NY 10036

WHITING TECHNOLOGIES CORP
646 EXECUTIVE DR
WILLOWBROOK IL 60527

WHITLEY, MATTHEW
744 WHITE OAK AVE
BALTIMORE MD 21228

WHITLEY-KNIGHT, VARNIS
4207 HAMILTON AVE
BALTIMORE MD 21206

WHITLOW, ROBERT EUGENE
4791 SW 82ND AVE  LOT 51
DAVIE FL 33328

WHITMAN, NICHOLAS
1850 FREEMANSBURG AVE
EASTON PA 18042

WHITMAN, WILLIAM
4428 LINGAN RD NW
WASHINGTON DC 20007

WHITMIRE, ALISON
EMERGENCE SERVICES
13913 SE 92ND ST
NEWCASTLE WA 98059

WHITMIRE, WILLIAM
617 N OAKLEY  NO.1
CHICAGO IL 60612

WHITMORE, DONALD E
6032 LAKEVILLE ROAD
ORLANDO FL 32818

WHITNEY CALKINS
2626 N. LAKEVIEW AVE.
3407
CHICAGO IL 60614

WHITNEY CURTIS PHOTOGRAPHY
2841 SHENANDOAH AVE
ST LOUIS MO 63104

WHITNEY FRIEDLANDER
513 N. WINDSOR BLVD.
LOS ANGELES CA 90004

WHITNEY LORING
7 EAST SPRUCE STREET
ORLANDO FL 32804

WHITNEY MANOR
2798 WHITNEY AVE
HAMDEN CT 06518

WHITNEY RITTER
255 CHESTNUT ST.
WINNETKA IL 60093

WHITNEY WOODWARD
1618 MISTWOOD DRIVE
NAPERVILLE IL 60540

WHITNEY, JOHN R
PO BOX 6604
CHICAGO IL 60680

WHITNI CANDIOTTO
5113 CITRUS BLVD.
APT. #220
RIVER RIDGE LA 70123

WHITSON, JEFFREY
525 HONEY LOCUST LN
PONTE VEDRA BEACH FL 32082

WHITT, DANIEL
4405 MANORVIEW RD
BALTIMORE MD 21229

WHITTAKER, RAYMOND C
5 STARLIGHT COURT
NORTH BABYLON NY 11703

WHITTELSEY, FRANCES C
50 SUMMIT DR
HUNTINGTON NY 11743

WHITTEN, DEANNA
19 EARL ST
BRISTOL CT 06010

WHITTEN, SHARON
11 HOLBROOK TER
*STOP & SHOP
WETHERSFIELD CT 06109-1713

WHITTEN, SHARON
11 HOLBROOK TERRACE
WETHERSFIELD CT 06109-1713

WHITTEN, STANLEY
13 WEBSTER AVENUE APT G
HIGHWOOD IL 60040

WHITTIER MAILING PRODUCTS INC
12366 PENN STREET
WHITTIER CA 90602-1103

WHITTIER MAILING PRODUCTS INC
13019 PARK STREET
SANTE FE SPRING CA 90670

WHITTLE, PATRICK
510 VILLA PARK DR
NOKOMIS FL 34275

WHITTON, ELIZABETH
10868 NW 21ST ST
CORAL SPRINGS FL 33071

WHITWORTH, MORGAN
11741 NW 23RD ST
PLANTATION FL 33323

WHOS CALLING INC
PO BOX 3675
SEATTLE WA 98124-3675

WHT / LESEA BROADCASTING
1324 N. BATTLEFIELD BLVD
SUITE 3C
CHESAPEAKE VA 23320

WHYAH, STEPHEN
4161 ALVESTAR DR
ATLANTA GA 30349

WHYNOTT, JOHN
106 ROCKWELL RD  RT 182 A
COLEBROOK CT 06098

WHYTE, DALE
2649 NW 47TH TERR.
LAUDERDALE LAKES FL 33313

WHYTE, JARAM
1551 NW 33RD TERRACE
FT LAUDERDALE FL 33311

WHYTE, STEPHEN
3101 OAKLAND SHORE DR APT 204
OAKLAND PARK FL 33309

WIATROSKI, JOYCE M
3280 S BUMBY AVENUE
ORLANDO FL 32806

WICHITA EAGLE
PO BOX  820
WICHITA KS 67201-0820

WICK,OLIN T
2616 130TH AVENUE NE
BELLEVUE WA 98005

WICKEMEYER, DANIEL
1535 VALLEY RD
BETHLEHEM PA 18018

WICKER PARK SOUTH NEWS INC
3130 N KOLMAR AVE  APT REAR
CHICAGO IL 60641

WICKHAM,  ELIZABETH
330 VIA CALUSA
PALM SPRINGS CA 92262

WICKHAM,  ELIZABETH
330 VIA CLAUSA
PALM SPRINGS CA 92262

WICKHAM, CLAUDIA M
722 POWDERHORN CIRCLE
LAKE MARY FL 32746

WIDDIS, ROBERT JOHN
22807 WOOLSEY
NOVI MI 48375

WIDE ANGLE PRODUCTIONS
7600 COLLINS AVE      STE 406
MIAMI BEACH FL 33141

WIDJAJA, HARI B
11596 NW 45TH ST
CORAL SPRINGS FL 33065

WIDMER, TED
29 THAYER STREET
PROVIDENCE RI 02906

WIDUN, KEVIN
8 LOCKE DR
ENFIELD CT 06082

WIEBER,SANDRA L
3217 ACTON RD
BALTIMORE MD 21234

WIECZOREK, DAVE
259 S MILTON
GLEN ELLYN IL 60137

WIECZOREK, MAREAN J
2557 GREEN ACRES DR
ALLENTOWN PA 18103

WIEDEMAN, REEVES
BOSTON COLLEGE
IGNACIO  A16
CHESTNUT HILL MA 02467

WIEDENSKI, STAN
8907 W 147TH
ORLAND PARK IL 60462

WIENC, LESLIE KEILING
3917 GRANT ST
WESTMONT IL 60559

WIENER MILIEN
6319 AVENUE T
BROOKLYN NY 11234

WIENER, JONATHAN M
10615 BLYTHE AVENUE
LOS ANGELES CA 90064

WIENKES ELECTRICAL SERVICE
835 MILAN AVE
SOUTH PASADENA CA 91030

WIENS, ANN
2010 W EASTWOOD AVE
CHICAGO IL 60625-1504

WIERSMA, DONNA
6274 SULLIVAN TRL
NAZARETH PA 18064

WIESEND, MICHAEL JOHN
6531 NW 34TH AVENUE
FORT LAUDERDALE FL 33309

WIESLAW LEWANDOWSKI
7446 W CARMEN
HARWOOD HEIGHTS IL 60656

WIGGIN & DANA LLP
ONE CENTURY TOWER
P O BOX 1832
NEW HAVEN CT 06508-1832

WIGGIN & DANA LLP
PO BOX 7247-7112
PHILADELPHIA PA 19170-7112

WIGGINS, ASHLEY
508 TAMARRON PKWY SE
SMYRNA GA 30080

WIGGINS, EMILY
3968 BRUNSWICK AVE
LOS ANGELES CA 90039

WIGGINS, MARIANNE
4830 ALATAR DR
WOODLAND HILLS CA 91364

WIGGINS, NATHANIEL O
72 MELROSE STREET
EAST HARTFORD CT 06108

WIGGINS, SHERYL R
90 GIRARD AVE
HARTFORD CT 06105

WIIDEMAN, APRIL
N2155 CEDAR RD
EDEN WI 53019

WIILIAM B DULANY AND WINIFRED S. DULANY
RE: WESTMINISTER 121 E. MAIN
1167 OLD TANEYTOWN ROAD
WESTMINSTER MD 21158

WILBER III, DELBERT Q
1706 LINCOLN DRIVE
HALETHORPE MD 21227

WILBERT MAY
1515 ATHENS DRIVE
APARTMENT 5
WHITEHALL PA 18052

WILBERTO,TIENE
131 SE 27TH AVE
BOYNTON BEACH FL 33435

WILBUR J WILSON
9699 KELLY LANE
PENNGROVE CA 94951

WILBUR LARONDE
14 NORWOOD PLACE
WHEATLEY HEIGHTS NY 11798

WILCOX, CAROL
17 HILLTOP DRIVE
WOLCOTT CT 06716

WILCOX, DANIEL
480 ST FRANCIS DR
DANVILLE CA 94526

WILCOX, MELISSA
1498 ALLEN WAY
WESTMINSTER MD 21157

WILCOX, STEPHANIE ELLEN
22 LAKE SHORE DRIVE
MIDDLEFIELD CT 06455

WILCOXON, MARIO
4550 N CLARENDON AVE NO.2304N
CHICAGO IL 60640

WILD, JASON C
105 HIBERNIA AVE
DECATUR GA 30030

WILDADALAYIS SANTIAGO
518 WASHINGTON STREET
APARTMENT 2
ALLENTOWN PA 18102

WILDER, DARREN
3852 PEACH ORCHARD RD
AUGUSTA GA 30906

WILDER, KANDISS K
5019 OLDE COVENTRY LN N
COLUMBUS OH 43232

WILDER, SHERRI L
2913 W GREENLEAF ST
ALLENTOWN PA 18104

WILDEROTTER, MAGGIE
115 ALPINE TERRACE
OAKLAND CA 94618

WILDEROTTER, MARY AGNES
115 ALPINE TERRACE
OAKLAND CA 94618

WILDEROTTER, MARY AGNES
3 HIGH RIDGE PARK
STAMFORD CT 06905

WILDES, RONALD
28 POLLYS LANE
UNCASVILLE CT 06382

WILDMAN HARROLD ALLEN & DIXON
225 W WACKER DRIVE
CHICAGO IL 60606-1229

WILDMAN, ASHER ISAAC
1628 SLASH PINE PLACE
OVIEDO FL 32765

WILDMAN, ASHER ISAAC
501 E AMELIA ST
ORLANDO FL 32803

WILDNER, EREK P
9698 ARBOR OAKS LN   NO.201
BOCA RATON FL 33428

WILDNER,JUSTIN, J
9698 ARBOR OAKS LANE NO.201
BOCA RATON FL 33428

WILDRICK, CHRISTIAN
1051 BUTLER ST
EASTON PA 18042

WILEN PRESS
3333 SW 15 ST
DEERFIELD BEACH FL 33442

WILENS, GARY
12 EL BALAZO
RANCHO SANTA MARGARITA CA 92688

WILENTZ, AMY
111 S NORTON AVE
LOS ANGELES CA 90004

WILENTZ, SEAN
7 EDGEHILL STREET
PRINCETON NJ 08540

WILES, DENNIS D
6530 S. GREEN
APT. #2
CHICAGO IL 60621

WILES, THOMAS LE JOUNIOR
1981 WILMINGTON ST
OPA LOCKA FL 33054

WILES, TIM
133 EAST ST
ONEONTA NY 13820

WILES-BEY, ANTONIA
16 BELTANE DRIVE
DIX HILLS NY 11746

WILEY BOOKER
4317 ST. CHARLES RD
3 S.E.
BELLWOOD IL 60104

WILFONG,DERRICK
441 NW 14 WAY
FORT LAUDERDALE FL 33311

WILFONG,DERRICK
441 NW 14 WAY
FT. LAUDERDALE FL 33311

WILFORD TOYE
1134 WEST WALNUT STREET
ALLENTOWN PA 18102

WILFRED ARROYO
220 N HOWARD ST
ALLENTOWN PA 18102

WILFRED RAMIREZ
3237 N MARENGO AVENUE
ALTADENA CA 91001

WILFREDO BONILLA
649 FOXON ROAD
EAST HAVEN CT 06513

WILFREDO COLON
11 BUFFALO AVENUE
28
ISLIP NY 11751

WILFREDO JUSTINIANO
70 MONROE ST APT NO.1
NEW BRITAIN CT 06051-3332

WILFREDO ORTIZ
15 ORCHARD STREET
STAMFORD CT 06902

WILFREDO PABON
1001 CHATHAM BREAK STREET
ORLANDO FL 32828

WILHELM LOTZ
2928 LOS FLORES BLVD
LYNWOOD CA 90262

WILHELM, THOMAS
2205 TWIN BRIDGE RD
DECATUR IL 62521

WILHELM, WILLIS
1526 N MAIN STREET
DECATUR IL 62526

WILHELMINA BRAY
6831 BELCLARE ROAD
DUNDALK MD 21222

WILHELMINA WEST INC
300 PARK AVE SOUTH
NEW YORK NY 10010

WILIBERTO OCASIO
4 FAWN RIDGE COURT
HARRIMAN NY 10926

WILKE, MARTHA M
900 N. KINGSBURY
UNIT 1106
CHICAGO IL 60610

WILKEN, FRANK THOMAS
1815 SAN MATEO DR
DUNEDIN FL 34698

WILKENING, DAVID
914 MACK AVE
ORLANDO FL 32805

WILKERSON, BRIAN
245 FAIRWAY CT
FRANKLIN IN 46131

WILKERSON, ERIN
516 CHALET WEST
MILLERSVILLE MD 21106

WILKERSON, ERIN
516 CHALET WEST
MILLERSVILLE MD 21108

WILKES BARRE TIMES LEADER
15 NORTH MAIN STREET
WILKES BARRE PA 18711

WILKES, CLARENCE P
25 TERESA DR
HAMPTON VA 23666

WILKIE, DAVID JOHN
833 RIVERBEND BLVD
LONGWOOD FL 32779

WILKIEL, WILLIAM
701 S. ADAMS STREET
WESTMONT IL 60559

WILKINS, BARBARA
481 NW 45 AVENUE
PLANTATION FL 33317

WILKINS, CATHY
8730 ORCUTT AVE
HAMPTON VA 23666

WILKINS, JACQUELINE
21 LEIGHS GROOVE WAY
GRAYSON GA 30017

WILKINS, MONIKA L
2876 SPRUCE CIRCLE
SNELLVILLE GA 30078

WILKINS, ROBERT
717 SINCLAIR WAY
JONESBORO GA 30238

WILKINSON NEWS SERVICE
6 CHEETAH DR
HANOVER PA 17331

WILKINSON,TRACY
ISRAEL BUREAU
C/O EXPENSE REPORTING, 1ST FL
LOS ANGELES CA 90012

WILKINSON,TRACY
ROME BUREAU
LA TIMES FOREIGN DESK
202 W 1ST ST
LOS ANGELES CA 90053

WILKOWSKI, ADAM
3150 N. COURSE LANE UNIT 603
POMPANO BEACH FL 33069

WILKS, ELIZABETH C
2434 NW 55TH TERRACE
LAUDERHILL FL 33313

WILKS, RAKISHA N
2344 S 20TH AVE
BROADVIEW IL 60155

WILL COBBINS
6 BENT TREE CT
BOLINGBROOK IL 60440

WILL COUNTY TREASURER
WILL CNTY OFFICE BLDG
ATN JOHN WEBER
302 N CHICAGO ST
JOLIET IL 60432-4059

WILL COUNTY TREASURER
WILL COUNTY OFFICE BLDG
ATTN  KAREN A CALLANAN
302 NORTH CHICAGO STREET
JOLIET IL 60432-4059

WILL LONG
8641 VISCOUNT DRIVE
HUNTINGTON BEACH CA 92646

WILL NEIBERT
554 E 161ST ST
SOUTH HOLLAND IL 60473

WILL SYSTEMS, INC
3680 MEADOWVALE RD
ELLICOTT CITY MD 21042

WILL W HANSON
2018 TAHUNA TERRACE
CORONA DEL MAR CA 92625

WILLA SANDMEYER
587 NORTH VENTU PARK ROAD SUITE E
PMB 518
NEWBURY PARK CA 91320

WILLAMETZ, JULIA
384 HOBART ST
SOUTHINGTON CT 06489

WILLARD H SLOAN
602 APPLEGATE LANE
LAKE ZURICH IL 60047

WILLARD STROUP
915 SUNSET DRIVE
BERWICK PA 18603

WILLARD SWINNEY
14215 135TH AVENUE
CEDAR LAKE IN 46303

WILLARD, JULIUS T
4436 W MONROE
CHICAGO IL 60624

WILLARD, KELLY D
443 E 192ND ST
GLENWOOD IL 60425

WILLCOX & SAVAGE PC
ATTORNEYS AT LAW
1800 BANK OF AMERICA CTR
NORFOLK VA 23510-2197

WILLCOX & SAVAGE PC
ONE COMMERCIAL PLACE STE 1800
NORFOLK VA 23510

WILLENBECKER, BRIAN
530 N FRONT ST
ALLENTOWN PA 18102

WILLES, MARK
4343 SHEFFIELD DR
PROVO UT 84604

WILLES, MARK H.
4343 SHEFFIELD DRIVE
PROVO UT 84604

WILLETT, BRIAN J
800 LAKE SHORE DR
SU BOX 291572
BIRMINGHAM AL 35229

WILLETT, JESSICA
504 WATERS EDGE DRIVE  APT A
NEWPORT NEWS VA 23606

WILLETTE, MARCIA
69 PECAN RUN
STE 5623
OCALA FL 34472

WILLHARDT, GAIL
5916 BONSALL DR   GUEST HOUSE
MALIBU CA 90265

WILLIAM A COHEN
2707 FRANKEL STREET
LAKEWOOD CA 90712

WILLIAM A HUMPHREYS
PO BOX 650
CLARKSVILLE MD 21029

WILLIAM A MCDOWELL
7258 CLARKSON ROAD
MATHISTON MS 39752

WILLIAM A. OSBORN
C/O TRIBUNE COMPANY
435 N. MICHIGAN AVENUE
CHICAGO IL 60611

WILLIAM ADAMS
800 W.COMMUNITY COLLEGE DRIVE
APT # 210
SAN JACINTO CA 92583

WILLIAM ADEE
101 W. SUPERIOR
# 506
CHICAGO IL 60610

WILLIAM AIELLO
68 STEPHENSON BLVD.
NEW ROCHELLE NY 10801

WILLIAM ALBITZ
23 CHARMIAN STREET
HUNTINGTON NY 11746

WILLIAM ANDERSON
22 FALLENLEAF ROAD
HOLBROOK NY 11741

WILLIAM ANTHONY
281 WINDHAM ROAD
WILLIMANTIC CT 06226

WILLIAM APPLEGATE
4200 E. COMMERCE WAY
SACRAMENTO CA 95834

WILLIAM ARCHER
55 STEPHEN ROAD
BAYPORT NY 11705

WILLIAM ARGEOS
RE: BETHLEHEM 515 MAIN ST.
PO BOX 1002
BETHLEHEM PA 18016

WILLIAM ARMSTRONG
19 RIDGE ROAD
ANDOVER CT 06232

WILLIAM AVORIO
6852 W. 175TH PLACE
TINLEY PARK IL 60477

WILLIAM B DUNN
4 E. VANDERBILT ST.
ORLANDO FL 32804

WILLIAM B KULP
1731 HUNTINGTON DR #G
SOUTH PASADENA CA 91030

WILLIAM B REGIS
305 SE 11TH AVE
FT LAUDERDALE FL 33301-2309

WILLIAM BADNOW
2192 7TH ST
EAST MEADOW NY 11554

WILLIAM BALLARD
321 ABBE ROAD
ENFIELD CT 06082

WILLIAM BANNISTER
1735 CREEKSIDE LANE WEST
CARMEL IN 46032

WILLIAM BARBOUR
128 HIGHLAND ROAD
GLEN BURNIE MD 21060

WILLIAM BARNARD
21 HIGH STREET
NIANTIC CT 06357

WILLIAM BARNHART
2115 W 107TH PLACE
CHICAGO IL 60643

WILLIAM BASS
P.O. BOX 572128
TARZANA CA 91357-2128

WILLIAM BATES
3204 HUMMINGBIRD LANE
HIAWASSEE GA 30546

WILLIAM BELOFF
25 CIRCLE LANE
LEVITTOWN NY 11756

WILLIAM BENJAMIN
4643 NAGLE AVENUE
SHERMAN OAKS CA 91423

WILLIAM BENTON
9819 S ARMLEY AVENUE
WHITTIER CA 90604

WILLIAM BERGER
1402 DALMATION PLACE
103
BELCAMP MD 21017

WILLIAM BERGREN
842 GRANITE PRIVADO
ONTARIO CA 91762

WILLIAM BLEYER
16 PINE PARK AVE
BAYVILLE NY 11709

WILLIAM BOESE
105 JEFFERSON POINT LANE
APT. #1A
NEWPORT NEWS VA 23602

WILLIAM BOOTH
19 FENNBROOK ROAD
WEST HARTFORD CT 06119

WILLIAM BORGIA
2732 WHITLOCK DR
DARIEN IL 60561

WILLIAM BOWERS
7408 HAWKINS DR
HANOVER MD 21076

WILLIAM BOWMAN
2170 NE 51 CT
FORT LAUDERDALE FL 33308

WILLIAM BOYD
29 BROOKFIELD DR
HAMPTON VA 23666

WILLIAM BRAGG
7744 S. HAMILTON
CHICAGO IL 60620

WILLIAM BRAGGER
23-36  31ST AVE
APARTMENT #3F
ASTORIA NY 11106

WILLIAM BROWN
3240 PALM TREE DR
LAKE HAVASU CITY AZ 86404

WILLIAM BURGESS
2732 WEST 99TH STREET
EVERGREEN PARK IL 60805

WILLIAM BURNO
338 E CLINTON AVENUE
ROOSEVELT NY 11575

WILLIAM BUSHMAKER
32045 190TH AVE SE
AUBURN WA 98092

WILLIAM BUTLER
P.O. BOX 325
CARROLTON VA 23314

WILLIAM C DAVIS
10 WEDGEWOOD DR
NEWPORT NEWS VA 23601

WILLIAM C. PATE
C/O TRIBUNE COMPANY
435 N. MICHIGAN AVENUE
CHICAGO IL 60611

WILLIAM CAEZ
149 WETHERSFIELD AVENUE
APT. B1
HARTFORD CT 06114

WILLIAM CALHOUN
52 PINERIDGE DR
ANDOVER CT 06232

WILLIAM CAREY
7 RIVERWOODS DRIVE
APT # C226
EXETER NH 03833

WILLIAM CARRION
61 RESERVOIR  AVENUE
MERIDEN CT 06451

WILLIAM CARTER
160 ROBINHOOD LANE
NEWPORT NEWS VA 23602

WILLIAM CARTER
131 WILSON PLACE
FREEPORT NY 11520

WILLIAM CASEY
141 QUAKER PATH
SETAUKET NY 11733

WILLIAM CAUFIELD
5320 LEAVERS COURT
BALTIMORE MD 21237

WILLIAM CERNEY
36 FLORENCE DR
MANORVILLE NY 11949

WILLIAM CHILDS
835 NORTH SHERMAN STREET
ALLENTOWN PA 18109

WILLIAM COCKSHUTT
120 DEER TRACE DRIVE
WALTON KY 41094

WILLIAM COLE
196A MADISON LANE
MONROE TWP NJ 08831

WILLIAM COLLINGS
118 GLEN ABBEY LANE
DEBARY FL 32713

WILLIAM CONOVER
5585 CAMINO PONIENTE
YORBA LINDA CA 92887

WILLIAM CORCORAN
10605 BULL VALLEY RD.
WOODSTOCK IL 60098

WILLIAM CORNWALL
837 NW 110TH AVE
CORAL SPRINGS FL 33071

WILLIAM CORSARO
192 SECOND STREET
FANWOOD NJ 07023

WILLIAM COUCH
901 N. POLLARD ST.
APT. #1009
ARLINGTON VA 22203

WILLIAM COULTER
21 FRANKLIN AVE
MEDFORD NY 11763

WILLIAM CRAIG
2425 W. CULLOM
CHICAGO IL 60618

WILLIAM CRANE
7659 S CHAPPEL
CHICAGO IL 60649

WILLIAM CRAWFORD
161 E. ORANGETHORPE
UNIT  #160
PLACENTIA CA 92870

WILLIAM CZERNA
15 OAKRIDGE ROAD
BURLINGTON CT 06013

WILLIAM D BLISS
721 CAMBERLEY  CIRCLE APT A4
TOWSON MD 21204

WILLIAM DALEY
930 W. WINONA ST
APT. #501
CHICAGO IL 60640-6344

WILLIAM DANIELS
4110 SO. RIO GRANDE AVE
APT 103
ORLANDO FL 32839

WILLIAM DAVIDSON
205 GRANT DR
LAURENS SC 29360

WILLIAM DAVIDSON
10202 S. WOOD
CHICAGO IL 60643

WILLIAM DAVIS
163 SOUTHFIELD AVENUE
STAMFORD CT 06902

WILLIAM DAVIS
24 HIGHWOOD ROAD
EAST NORWICH NY 11732

WILLIAM DAY
131 WILSON ST.
PARK FOREST IL 60466

WILLIAM DEERY
1201 S OCEAN DRIVE
#1707N
HOLLYWOOD FL 33019

WILLIAM DEHAVEN
9060 HAYVENHURST AVENUE
NORTH HILLS CA 91343

WILLIAM DELGADO
13199 SAN JOSE STREET
HESPERIA CA 92344

WILLIAM DENICE
23 OVERLEA COURT
BAY SHORE NY 11706

WILLIAM DENKER
5450 N. WINTHROP AVE.
APT. #205
CHICAGO IL 60640

WILLIAM DEPUE
5700 S. HOMAN AVENUE
CHICAGO IL 60629

WILLIAM DEUEL
18615 LEMON STREET
HESPERIA CA 92345

WILLIAM DEVERS
326 EAST 8TH STREET
APARTMENT 1
NORTHAMPTON PA 18067

WILLIAM DIETZMAN
10374 SUMMER HOLLY CIRCLE
LOS ANGELES CA 90077

WILLIAM DOBRUCKY
10 FORSET HILLS DRIVE
NEW FAIRFIELD CT 06812

WILLIAM DODICH
1668 SPICEWOOD LANE
CASSELBERRY FL 32707

WILLIAM DOUGHERTY
14840 BLACKHAWK STREET
MISSION HILLS CA 91345

WILLIAM DOUTNEY
294 CONKLIN AVE
PATCHOGUE NY 11772

WILLIAM DUNDORE
1652 HUNTINGTON DRIVE
APT#A
SOUTH PASADENA CA 91030

WILLIAM DUNGEE
51 BEECH ST
CENTRAL ISLIP NY 11722

WILLIAM DWYRE
2032 PASEO SUSANA
SAN DIMAS CA 91773

WILLIAM E CHRISTENSEN
2091 GOLDENROD LANE
SAN RAMON CA 94582

WILLIAM E WOOD & ASSOCIATES
804 NEWTOWN ROAD SUITE I02
VIRGINIA BEACH VA 23462

WILLIAM EALEY
20 GRANT AVE
BRENTWOOD NY 11717

WILLIAM EDWARDS
5602 LONGVIEW
DALLAS TX 75206

WILLIAM ELFAST
39 DULITTLE STREET
NORTH BABYLON NY 11703

WILLIAM ELFERDINK
5634 EMBASSY ST.
ORLANDO FL 32809

WILLIAM ENGLUND
205 HAWTHORN RD
BALTIMORE MD 21210

WILLIAM ESPINAL
1641 STRAIGHT PATH
LINDENHURST NY 11757

WILLIAM EVANS
4036 HORN LANE
SCHNECKSVILLE PA 18078

WILLIAM F PHILLIPS
411 PIETRA WAY
CALDWELL ID 83605

WILLIAM F THOMAS
16025 VALLEY WOOD ROAD
SHERMAN OAKS CA 91403

WILLIAM F WALDBY
3945 BRADFORD #37
LA VERN CA 91750

WILLIAM FERNANDEZ
1623 COLLINS AVE
#812
MIAMI BEACH FL 33139

WILLIAM FERRO
100 EDGEWORTH STREET
VALLEY STREAM NY 11581

WILLIAM FEUCHT
2174 TORTOISE SHELL DR.
MAITLAND FL 32751

WILLIAM FLANAGAN
3071 PERRIWINKLE CIRCLE
DAVIE FL 33328

WILLIAM FLETCHER
4250 N MARINE DRIVE
APT 1921
CHICAGO IL 60613

WILLIAM FLOYD SCHOOL DISTRICT
240 MASTIC BEACH RD
MASTIC BEACH NY 11951

WILLIAM FLOYD SCHOOL DISTRICT
WILLIAM FLOYD MIDDLE SCHOOL
630 MORICHES MIDDLE ISLAND
MORICHES NY 11955

WILLIAM FOLEY
115 SOUTH MAIN STREET
MARLBORO NJ 07746

WILLIAM FORD
2529 NORTH COURT
BETHLEHEM PA 18017-3929

WILLIAM FOWLER
6 BEDELL STREET
LINDENHURST NY 11757

WILLIAM FOWLER
45 CHIMNEY LANE
LEVITTOWN NY 11756

WILLIAM FOX
850 SE 5 AVE
POMPANO BEACH FL 33060

WILLIAM FOX
14 LAGOON BLVD.
MASSAPEQUA NY 11758

WILLIAM FRANK
2773 S. OCEAN BLVD
UNIT 109
PALM BEACH FL 33480

WILLIAM FREDERICK
4633 SPRINGMONT DRIVE SE
KENTWOOD MI 49512

WILLIAM FREE
706 EARLTON RD
REISTERSTOWN MD 21136

WILLIAM G KNOLL
822 SOUTH WISCONSIN
ADDISON IL 60101

WILLIAM G SCOTT
8404 PHILODENDRON WAY
BUENA PARK CA 90620

WILLIAM GALBRAITH
1515 WAYNE DRIVE
CRETE IL 60417

WILLIAM GARCIA
14824 GRAVILLA ROAD
VICTORVILLE CA 92392

WILLIAM GAY
9765 SOUTHBROOK DRIVE
APT. 4014
JACKSONVILLE FL 32256

WILLIAM GEDAMINSAS
1 WESTMINISTER COURT
LAKE IN THE HILLS IL 60656

WILLIAM GEE
2775 STONECREEK DR.
SACRAMENTO CA 95833

WILLIAM GEHMAN
1812 MEADOWS ROAD
HELLERTOWN PA 18055

WILLIAM GIBBONS
177 CARTER LANE
SOUTHINGTON CT 06489

WILLIAM GIBSON
2924 S. GRANT STREET
ARLINGTON VA 22202

WILLIAM GILBERT
P.O. BOX 485
5120 KING AVE.
ZELLWOOD FL 32798

WILLIAM GINGELL
4700 AURORA DR
SP. 128
VENTURA CA 93003

WILLIAM GIVENS
4187 VIA MAR DE DELFINAS
SAN DIEGO CA 92130

WILLIAM GONYOU
515 MIDDLE STREET
NORTH BABYLON NY 11703

WILLIAM GRADY
726 PARK AVENUE
RIVER FOREST IL 60305

WILLIAM GRAHAM
6632 HAMLET LANE
ORLANDO FL 32809

WILLIAM GRAHAM
220 CARLE RD
CARLE PLACE NY 11514

WILLIAM GREENE
1325 N. ANDREWS AVENUE
FT. LAUDERDALE FL 33311

WILLIAM GREESON
3107 ROGERS AVENUE
BALTIMORE MD 21219

WILLIAM GREGG
10302 SW 115 ST
MIAMI FL 33176

WILLIAM GREGORY
2221 N. PHEASANT RIDGE
ROUND LAKE BEACH IL 60073

WILLIAM GRIFFIN
1743 MADISON AVENUE
WEST ISLIP NY 11795

WILLIAM GRIGGS
1800 SILAS DEANE HIGHWAY
APT. 336-S
ROCKY HILL CT 06067-1395

WILLIAM GRODNER
3789 JACQUELINE STREET
BETHPAGE NY 11714

WILLIAM GROVES
602 SHIELDS AVE.
WOODBURY NJ 08096

WILLIAM GROVES
1181 NW 76 AVE
PLANTATION FL 33322

WILLIAM H CONNELL
33 CROCUS AVENUE
MERRICK NY 11566

WILLIAM H NEWELL
123 CEDAR
EDGEWATER FL 32141

WILLIAM H OAK
620 APPLETREE LANE
MOUNT WOLF PA 17347-9007

WILLIAM H WILLS & ASSOCIATES
PO BOX 31117
PHOENIX AZ 85046

WILLIAM HAGEMAN
702 WEST DOWNER PLACE
AURORA IL 60506

WILLIAM HALBIG
6151 CERULEAN AVENUE
GARDEN GROVE CA 92845

WILLIAM HAMPTON
7837 MERRILL AVE
CHICAGO IL 60649

WILLIAM HANIE
27419 SANTA CLRTA RD
SAUGUS CA 91350

WILLIAM HARRIS
1329 CHARLESTOWN DRIVE
COURT - N
EDGEWOOD MD 21040

WILLIAM HART
15 MADISON AVENUE
HEMPSTEAD NY 11550

WILLIAM HARTMAN
1616 S WESTGATE AVE
APT. 204
LOS ANGELES CA 90025

WILLIAM HASELDEN
50 E. BELLEVUE
#2105
CHICAGO IL 60611

WILLIAM HASSON
1100S. BOULDON STREET
BALTIMORE MD 21224

WILLIAM HATHAWAY
51 OUTLOOK AVENUE
WEST HARTFORD CT 06119

WILLIAM HAWKINS
130 W KELSO STREET
INGLEWOOD CA 90301

WILLIAM HAYES
1069 NORTHGATE COURT
UNIONDALE NY 11553

WILLIAM HEALY
218 CIDER MILL ROAD
GLASTONBURY CT 06033

WILLIAM HEATON
3180 NE 48TH COURT
#315
LIGHTHOUSE POINT FL 33064

WILLIAM HEATTER
1160 NE 130TH STREET
NORTH MIAMI FL 33161

WILLIAM HEE
716 JAMESTOWN BLVD.
APT. 2265
ALTAMONTE SPRINGS FL 32714

WILLIAM HEIDER
465 SIMSBURY ROAD
BLOOMFIELD CT 06002

WILLIAM HEISEL
223 N BUSH STREET
SANTA ANA CA 92701

WILLIAM HEMINGWAY
10940 HESBY STREET
SUITE 6
NORTH HOLLYWOOD CA 91601

WILLIAM HENDERSON
12000 MOORPARK STREET #12
STUDIO CITY CA 91604

WILLIAM HENRY
33254  COVE RD.
WILDWOOD IL 60030

WILLIAM HERNANDEZ
85-66 114TH STREET
RICHMOND HILL NY 11418

WILLIAM HERRIOTT
1507 SYCAMORE LANE
NORTHBROOK IL 60062

WILLIAM HINTON
808-B WEST ARGAND STREET
SEATTLE WA 98119

WILLIAM HOGAN
160 S HARRISON STREET
GENEVA IL 60134

WILLIAM HOLLON
1172 CREST HAVEN WAY
MONTEREY PARK CA 91754

WILLIAM HOLUBIAK
9718 ELDRIDGE RD
SPRINGHILL FL 34608

WILLIAM HONEYBOURNE
2954 W ROME
ANAHEIM CA 92804

WILLIAM HOWE
142 W. WOODSIDE AVE
PATCHOGUE NY 11772

WILLIAM HUBBARD JR
3044 N RIVERSIDE DR
LANEXA VA 23089

WILLIAM HUNTER
300 ENFIELD STREET
HARTFORD CT 06112

WILLIAM HUNTER
423 ATLANTIC STREET
EAST NORTHPORT NY 11731

WILLIAM HUTFLESS
1007 CALLE FRONDOSA
SAN DIMAS CA 91773

WILLIAM J LOTZER
91 STONINGTON DRIVE
PALATINE IL 60047

WILLIAM J O'CONNELL
109 SUMMER ST
MANCHESTER CT 06040

WILLIAM J REID
322 E CROMWELL STREET
RIALTO CA 92376

WILLIAM J WISE
8552 TRAILVIEW DR
ELLICOTT CITY MD 21043

WILLIAM JAHR
32932 CALLE MIGUEL
SAN JUAN CAPISTRANO CA 92675

WILLIAM JAMES EVANS
140 1/2 CHARTER OAK STREET
MANCHESTER CT 06040

WILLIAM JARRETT
89-01 247TH STREET
BELLROSE NY 11426

WILLIAM JENNETT
8204 S. COLFAX
CHICAGO IL 60617

WILLIAM JISON
23410 MEHDEN AVE.
CARSON CA 90745

WILLIAM JOHN RUSSELL
6 ROBIN WAY
COLUMBIA CITY IN 46725

WILLIAM JOHNSON
15953 LECLAIRE AVE.
APT. #2
OAK FOREST IL 60452-3983

WILLIAM JOHNSON
124 MAPLEWOOD AVENUE
WEST HARTFORD CT 06119

WILLIAM JONES
364 CARVER CIRCLE
PORTSMOUTH VA 23701

WILLIAM JONES
249 NW 106 TERR
PEMBROKE PINES FL 33026

WILLIAM JONES
3017 YORKSHIRE COURT
FLOWER MOUND TX 75028

WILLIAM JONES
6525 WAVING TREE COURT
COLUMBIA MD 21044

WILLIAM JORGENSEN
5846 W. DAKIN
CHICAGO IL 60634

WILLIAM K TUOHY
11740 WILSHIRE BLVD
APT A-704
LOS ANGELES CA 90025

WILLIAM KAISER
554 FIRE ISLAND AVENUE
BABYLON NY 11702

WILLIAM KARASEK
1284 GUADELUPE DR
WESTMINSTER MD 21157

WILLIAM KARNATZ
1847 CHAPEL AVENUE
ALHAMBRA CA 91801

WILLIAM KELLER
7916 W. HILLSIDE ROAD ROUTE 3
CRYSTAL LAKE IL 60012

WILLIAM KELLY
272 CROMBIE STREET
HUNTINGTON STATION NY 11746

WILLIAM KENNEDY
2300 CYPRESS COURT
BETHLEHEM PA 18020

WILLIAM KERNAN
6329 N. NATOMA
CHICAGO IL 60631

WILLIAM KIMUTIS
1500 RAMILLO AVENUE
LONG BEACH CA 90815

WILLIAM KING
8121 BRIDGEGATE DRIVE
HUNTERSVILLE NC 28078

WILLIAM KIRSCHBAUM
16 TWIXT HILLS ROAD
ST. JAMES NY 11780

WILLIAM KISSINGER
4543 N. SEELEY
CHICAGO IL 60625

WILLIAM KLINE
830 SOMERS LANE
STROUDSBURG PA 18360

WILLIAM KOPF
33 HAUSER ST
BOHEMIA NY 11716

WILLIAM KOWALEWSKI-BARRERA
1336 WEST COLUMBIA AVENUE
CHICAGO IL 60626-4326

WILLIAM KRANENBERG
10407 SLEEPY BROOK W
BOCA RATON FL 33428

WILLIAM KRITT & COMPANY
RE: CHICAGO 2132 HUBBARD ST
1000 NORTH MILWAUKEE AVE.
CHICAGO IL 60622

WILLIAM KUCHARZYK
2321 LARCHWOOD AVENUE
CHESTERTON IN 46304

WILLIAM KUHMANN
169 ALICIA DRIVE
NORTH BABYLON NY 11703

WILLIAM L RICHARDS
316 WOODY LN
ASHEVILLE NC 28804

WILLIAM LANCE WILLINGHAM
3040 BRIDGE HAMPTON LANE
ORLANDO FL 32812

WILLIAM LANESEY
2622 JOYCERIDGE DRIVE
CHESTERFIELD MO 63017

WILLIAM LARSEN JR.
4307 SLATER AVE
BALTIMORE MD 21236

WILLIAM LASALLA
124 AVONDALE DR
CENTEREACH NY 11720

WILLIAM LASCEK SPEAKMAN
20 NORTH SHIPPEN STREET
LANCASTER PA 17602

WILLIAM LAVALLE
4519 ANSON LANE
ORLANDO FL 32814

WILLIAM LAWLOR
332 WIPPLE STREET
BRENTWOOD NY 11717

WILLIAM LENNOX
47 PALMER RIDGE RD
GANSEVOORT NY 12831

WILLIAM LESSANE
338 MASON COURT
BALTIMORE MD 21231

WILLIAM LESTER
161 AVENUE C
HOLBROOK NY 11741

WILLIAM LEUKHARDT
1 OSBORNE STREET
DANBURY CT 06810

WILLIAM LEWIS
432 STANFORD AVE
SANTA CRUZ CA 95062

WILLIAM LINDSAY
315 N. ORANGE GROVE AVE
APT 8
LOS ANGELES CA 90036

WILLIAM LIVINGSTON
2871 WOODMONT DRIVE
YORK PA 17404

WILLIAM LOBDELL
476 BROADWAY
COSTA MESA CA 92627

WILLIAM LOESCH
636 PECONIC STREET
RONKONKOMA NY 11779

WILLIAM LOFTUS
1622 E  GREENLEAF STREET
ALLENTOWN PA 18109

WILLIAM LONG JR
4910 TARTAN HILL ROAD
PERRY HILL MD 21128

WILLIAM LOPEZ
3 SADORE LANE
APT. 7-O
YONKERS NY 10710

WILLIAM LOVING
1720 DEL VALLE AVE.
GLENDALE CA 91208

WILLIAM LUCEY
101 SE 16TH AVE.  #1
FT. LAUDERDALE FL 33301

WILLIAM LUND
637 LYNN AVE
ROMEOVILLE IL 60446

WILLIAM M BUCKLEY
135 GRANT AVE
COPIAGUE NY 11726

WILLIAM M HABERERN SR
558 SPRING ST APT 1
MANCHESTER CT 06040-6742

WILLIAM M HANRAHAN
10125-2F WEST MORLAND RD
CORNELIUS NC 28031

WILLIAM M SHANAHAN
408 LOCUST DRIVE
BALTIMORE MD 21228

WILLIAM M SIMPSON
22227 BASSETT STREET
CANOGA PARK CA 91303

WILLIAM MALLON
2347 SYCAMORE AVE
WANTAGH NY 11793

WILLIAM MANSI
204 D SPRINGMEADOW DRIVE
HOLBROOK NY 11741

WILLIAM MARISCAL
9032 BURMA ROAD
APT # 1
PICO RIVERA CA 90660

WILLIAM MARSHALL
468 WYN DRIVE
NEWPORT NEWS VA 23608

WILLIAM MARTINEZ
3001 NW 48TH AVENUE
#445
LAUDERDALE LAKE FL 33313

WILLIAM MASON
46 EAST 21 STREET
HUNTINGTON STATION NY 11746

WILLIAM MASTORAKIS
60 FITZMAURICE ST
MASSAPEQUA PARK NY 11762

WILLIAM MASUCCI
49 OAKLEDGE DRIVE
EAST NORTHPORT NY 11731

WILLIAM MC ELHANEY
19705 KOJI COURT
SANTA CLARITA CA 91351

WILLIAM MCDONALD
2218 REMINGTON DRIVE
NAPERVILLE IL 60565

WILLIAM MCDONALD
4  HOLBROOK RD
WEST HARTFORD CT 06107

WILLIAM MCMINN
15 PICKEREL LAKE ROAD
COLCHESTER CT 06415

WILLIAM MCNAMARA
5404 CAROLINE
WESTERN SPRINGS IL 60558

WILLIAM MEYER
100 BRUNDAGE RIDGE ROAD
BEDFORD NY 10506

WILLIAM MEYERHERM
7 PARTRIDGE TRAIL
CORAM NY 11727

WILLIAM MILLER
1713 GARVIN STREET
ORLANDO FL 32803

WILLIAM MINOR
12 N NORMANDALE AVE
ORLANDO FL 32835

WILLIAM MIRANDA
16101 TULLOCK STREET
FONTANA CA 92335

WILLIAM MOELLER
7 GREEN COURT
MANORVILLE NY 11949

WILLIAM MORGAN
3967 FRANCIS AVE
CHINO CA 91710

WILLIAM MORROW
23 DOLPHIN ROAD
EAST QUOGUE NY 11942

WILLIAM MOUGHAN
227 GLASCO TPKE.
SAUGERTIES NY 12477

WILLIAM MULLEN
195 SUNNYSIDE AVENUE
ELMHURST IL 60126

WILLIAM MURPHY
2 LAKE ROAD
ANDOVER CT 06232

WILLIAM MURPHY
92-48 212 PLACE
QUEENS VILLAGE NY 11428

WILLIAM MURRAY
2089 ABBOT AVENUE
NORTH MERRICK NY 11566

WILLIAM NAGLE
22505 SWORDFISH DRIVE
BOCA RATON FL 33428

WILLIAM NAGLER
35 COLTON STREET
FARMINGTON CT 06032

WILLIAM NEGRETE
28136 WINDY WAY
CASTAIC CA 91384

WILLIAM NEIKIRK
5121 N 38TH STREET
ARLINGTON VA 22207

WILLIAM NORTON
1421 GARDEN AAVENUE
ALLENTOWN PA 18103

WILLIAM NOTTINGHAM
12152 PASEO BONITA
LOS ALAMITOS CA 90720

WILLIAM O NORTON
184 LEWIS RD
NORTHPORT NY 11768

WILLIAM O'CONNELL
2 EAST ERIE STREET
APT. #2404
CHICAGO IL 60611

WILLIAM O'DELL
2935 OXFORD COURT
AURORA IL 60502

WILLIAM O'DONOVAN
101 THOMAS BRICE
WILLIAMSBURG VA 23185

WILLIAM O'TOOLE
539 HAMILTON WOOD
HOMEWOOD IL 60430

WILLIAM OAKES
404 BROADWAY
LIBERTYVILLE IL 60048

WILLIAM OAT
1 ELIZABETH COURT
MYSTIC CT 06355

WILLIAM OCASIO
30 STANWOOD STREET
HARTFORD CT 06106

WILLIAM OEST
166 TICE LANE
LEBANON PA 17042

WILLIAM OGLETREE
9635 LUPINE AVENUE
ORLANDO FL 32824

WILLIAM OHMAN
775 SKYRIDGE LN
OAK PARK CA 91377

WILLIAM ORDINE
21 FAR CORNERS MEWS
SPARKS MD 21152

WILLIAM ORLANDO
125 GLEN GARIFF ROAD
MASSAPEQUA PARK NY 11762

WILLIAM ORTIZ
7507 CIELO CT.
ORLANDO FL 32822

WILLIAM OWENS
2734 LINCOLN
HIGHLAND IN 46322

WILLIAM P CAPO
1 LUCAN COURT, UNIT 101
TIMONIUM MD 21093

WILLIAM P. KISER
226 E MEDWICK GARTH
BALTIMORE MD 21228

WILLIAM PARASZCZUK
1076 WRIGHT STREET
NORTH VALLEY STREAM NY 11580

WILLIAM PARKER
1267 W. WRIGHTWOOD
#117
CHICAGO IL 60614

WILLIAM PARRISH
5 ANDY'S LANE
EASTPORT NY 11941

WILLIAM PERKOWSKI
5917 FOX GLEN CT
ELKRIDGE MD 21075

WILLIAM PERRY
39735 TESORO LANE
PALMDALE CA 93551

WILLIAM PERRY
41 FREEPORT COURT
TOMS RIVER NJ 08757

WILLIAM PETRUS
6750 W BRYN MAWR
CHICAGO IL 60631

WILLIAM PINARD
73D CHARTER OAK STREET
MANCHESTER CT 06040

WILLIAM PLASCHKE
1133 N. MAR VISTA AVE
PASADENA CA 91104

WILLIAM POOL
8743 GREENWOOD AVE
SAN GABRIEL CA 91775

WILLIAM POWELL
17226 CANTARA ST
VAN NUYS CA 91406

WILLIAM PRESECKY
640 KRUK STREET
LEMONT IL 60439

WILLIAM PROE
2696 SW 10TH DRIVE
DEERFIELD BEACH FL 33442

WILLIAM QUINLEY
901 DENISE DRIVE
BIRDSBORO PA 19508

WILLIAM QUINTYNE
8276 NW 24TH STREET
CORAL SPRINGS FL 33065

WILLIAM R CALLAWAY
104 BRIAN DR
HENDERSON NV 89074

WILLIAM R FLOOD
1404 HENRY
DES PLAINES IL 60016

WILLIAM R MARKEY
17017 S DE GROOT PLACE
CERRITOS CA 90703

WILLIAM R MATTHEWS
PO BOX 2021
IDYLLWILD CA 92549

WILLIAM RAGUSA
1 MUNSEE WAY
COMMACK NY 11725

WILLIAM RAMIREZ
3027 HOUSTON DRIVE
APT. #3
FRANKLIN PARK IL 60131

WILLIAM RAMSEY
672 COLMAN STREET
ALTADENA CA 91001

WILLIAM RANDALL
622 WOODLAND COURT
DUARTE CA 91010

WILLIAM RAYMOND
8102 CANTERBURY LANE
WOODRIDGE IL 60517

WILLIAM RAYMOND
112 LONG VIEW TERR
NAUGATUCK CT 06770

WILLIAM REMEIKA
8930 CHITWOOD DRIVE
INDIANAPOLIS IN 46227

WILLIAM REMPEL
2525 GLENDOWER AVENUE
LOS ANGELES CA 90027

WILLIAM RERUCHA
532 ORANGE DRIVE
#23
ALTAMONTE SPRINGS FL 32701

WILLIAM RITCHIE
1712 SW 12 CT
FORT LAUDERDALE FL 33312

WILLIAM ROBINSON
909 MEADOW RIDGE COURT
BEL AIR MD 21014

WILLIAM RODRIGUEZ
747 PLYMOUTH STREET
ALLENTOWN PA 18109

WILLIAM RODRIGUEZ
2949 MISSION ROAD
BETHLEHEM PA 18017

WILLIAM ROESCH
13106 TALL SHADOWS LANE
APT# 1
FAIRFAX VA 22033

WILLIAM ROGOKOS
21892 RAINTREE
LAKE FOREST CA 92630

WILLIAM ROOD
61687 E. BORDER ROCK RD.
SADDLEBROOKE AZ 85739

WILLIAM ROOD
7510 SALTON SEA WAY
SACRAMENTO CA 95831

WILLIAM ROSEN
1400 NW 62 AVE
MARGATE FL 33063

WILLIAM ROSINSKI
9456 PERTH CIRCLE
TINLEY PARK IL 60487

WILLIAM RUBIO
7859 WEXFORD AVENUE
WHITTIER CA 90606

WILLIAM RUDD
62 LOCKWOOD AVENUE
FARMINGDALE NY 11735

WILLIAM RUSSELL
2635 MOSS LANE
AURORA IL 60504

WILLIAM RYAN
110 E. MAIN STREET
C/O MERIDEN INN, ROOM 50
MERIDEN CT 06450-5604

WILLIAM RYAN
342 AVERY HEIGHTS
HARTFORD CT 06106

WILLIAM S MOORES
1930 KNOX AVE     R R #1
REISTERSTOWN MD 21136

WILLIAM S WALKER
4526 CALIFORNIA BLVD.
SANTA MARIA CA 93455

WILLIAM SAMMARTINO
1017 S HANOVER STREET
B
BALTIMORE MD 21230

WILLIAM SAMUELSON
930 CHEYENNE STREET
COSTA MESA CA 92626

WILLIAM SANDT
2572 LIBERTY STREET
EASTON PA 18045

WILLIAM SCHEIHING
504 ARCH STREET
PEN ARGYL PA 18072

WILLIAM SCHRADER
117 SOUTH 5TH STREET
COPLAY PA 18037

WILLIAM SCHUBERT
170 PIERREMOUNT AVENUE
NEW BRITAIN CT 06053

WILLIAM SCHWINGLE
4221 SARATOGA AVENUE
APT. #202
DOWNERS GROVE IL 60515

WILLIAM SEAMAN
43 SHADY NOOK AVENUE
CATONSVILLE MD 21228

WILLIAM SEARS
6030 N. NEVA AVE.
CHICAGO IL 60631

WILLIAM SENFT
20 GUADALUPE LANE
PORT ST LUCIE FL 34952

WILLIAM SHAFFER
6119 ETHEL AVENUE
VAN NUYS CA 91401

WILLIAM SHAIKIN
54 SUMMERFIELD
IRVINE CA 92614

WILLIAM SHAW
15 HERON ROAD
NORWALK CT 06855

WILLIAM SHEEHAN
5116 E OCEAN BLVD
LONG BEACH CA 90803

WILLIAM SHEPARD
2249 OTTAWA RD
WAUKEGAN IL 60087

WILLIAM SHOOK
230 MAIN ROAD
LEHIGHTON PA 18235

WILLIAM SIMKINS
7280 WESTPOINTE BLVD
#823
ORLANDO FL 32835

WILLIAM SLATTERY
222 PIEZ AVENUE
NEWPORT NEWS VA 23601

WILLIAM SLOANE
125 NORTH GREENE AVENUE
LINDENHURST NY 11757

WILLIAM SLUIS
11500 EDGEWOOD DR
MOKENA IL 60448

WILLIAM SMITH
13811 BRENAN WAY
SANTA ANA CA 92705

WILLIAM SNYDER
744 S MITCHELL
ELMHURST IL 60126

WILLIAM SPEROS
409 FOX VALLEY WAY
LONGWOOD FL 32779

WILLIAM STEWART
17 MELANNI PLACE
EAST ISLIP NY 11730

WILLIAM STRATFORD
1266 MAPLE VIEW DRIVE
POMONA CA 91766

WILLIAM SULLIVAN
99 VILLAGE LANE
WINDSOR CT 06095

WILLIAM T GEIGER JR
3228 N HOBSON STREET
WHITEHALL PA 18052

WILLIAM TATTERSALL
150 E. ELM STREET
ALLENTOWN PA 18109

WILLIAM TAYLOR
1083 WILMINGTON
BALTIMORE MD 21239

WILLIAM TEDESCO
592 BAYPORT AVE
BAYPORT NY 11705

WILLIAM TORRES
4 YALE ROAD
EAST HARTFORD CT 06108

WILLIAM TOTH
111 NORTH KEESEY STREET
YORK PA 17402

WILLIAM TRAINOR
424 TOWN COLONY DRIVE
MIDDLETOWN CT 06457

WILLIAM TROMBLEY
1515 SHASTA DRIVE
APT 1406
DAVIS CA 95616

WILLIAM TULLOCK
81 VINEYARD RD
BURLINGTON CT 06013

WILLIAM TURNER
13 EDNEY DR
NEWPORT NEWS VA 23602

WILLIAM URBAN
1056 PINE OAK LANE
PASADENA CA 91105

WILLIAM VAN HAINTZE
2620 COVE CAY DRIVE
UNIT 701
CLEARWATER FL 33760

WILLIAM VAN KIRK
497 OLD SURREY RD
HINSDALE IL 60521

WILLIAM VANCREY
5852 NORTH BROADWAY
#4
CHICAGO IL 60660

WILLIAM VANDUYNHOVEN
2211 RABBITHILL CIRCLE
DACULA GA 30019

WILLIAM VENTURA
541 BLUE POINT ROAD
FARMINGVILLE NY 11738

WILLIAM VIGLIOTTI
3121 S PACIFIC AVENUE
SAN PEDRO CA 90731

WILLIAM VORHIES
2045 NORTH LARRABEE STREET
UNIT# 7206
CHICAGO IL 60614

WILLIAM W. WEBER, ESQ.
RE: NEW BRITAIN  40 SOUTH ST.
24 CEDAR ST.
NEW BRITAIN CT 06052

WILLIAM WACHSBERGER
305 W. FAYETTE STREET
APT. 412
BALTIMORE MD 21201

WILLIAM WALLACE
204 MORNINGSIDE DRIVE
MANHATTAN BEACH CA 90266

WILLIAM WATERS
112 MORRIS AVENUE
FARMINGVILLE NY 11738

WILLIAM WATERS
16 BAY 3RD STREET
ISLIP NY 11751

WILLIAM WATTS
292 BLOOMSBURY AVENUE
B 7
BALTIMORE MD 21228

WILLIAM WEEKES
2660 SOUTH XANADU WAY
UNIT A
AURORA CO 80014

WILLIAM WEIR
2061 DURHAM RD
MADISON CT 06443

WILLIAM WELTON
10 CLEARVIEW ROAD
MOODUS CT 06469

WILLIAM WESTABY
1337 ELLSMERE ST NE
GRAND RAPIDS MI 49505

WILLIAM WHEELER
9201 W. BROWARD
APT. C311
PLANTATION FL 33324

WILLIAM WHELAN
92 HILLTOP DR
SMITHTOWN NY 11787

WILLIAM WHITE
5418 HOLIDAY DRIVE
ALLENTOWN PA 18104

WILLIAM WIDMAIER
116 CHOIR LANE SOUTH
WESTBURY NY 11590

WILLIAM WIEGAND
PO BOX 655
COUPEVILLE WA 98239

WILLIAM WILKIEL
701 S. ADAMS STREET
WESTMONT IL 60559

WILLIAM WINSLOW
910 SOUTH MICHIGAN
1619
CHICAGO IL 60605

WILLIAM WIXEY
3811 170TH AVENUE SE
BELLEVUE WA 98008

WILLIAM WOESTENDIEK
1802 PATAPSCO ST.
BALTIMORE MD 21230

WILLIAM YOEGEL
772 BRAEWOOD CT
BEL AIR MD 21014

WILLIAM ZIMMERMAN
3164 HANGING MOSS CIRCLE
KISSIMMEE FL 34741

WILLIAM ZINKERMAN
102 CHENEY LANE
NEWINGTON CT 06111

WILLIAM ZURHEIDE
519 GREEN FOREST DRIVE
FENTON MO 63026

WILLIAM, CARRIE
333 BEACH 32ND ST  APT 16H
FAR ROCKAWAY NY 11691

WILLIAMS  BABBIT & WEISMAN
5255 N FEDERAL HIGHWAY 3RD FLR
BOCA RATON FL 33487

WILLIAMS & CONNOLLY LLP
725 12TH ST NW
WASHINGTON DC 20005-5901

WILLIAMS JR, LEONARD
6425 BANKSIDE DR
NO.2081
HOUSTON TX 77096

WILLIAMS JR, VINE
5081 CEDAR DRIVE APT J
COLUMBUS OH 43232

WILLIAMS PRODUCTION SERVICES
1433 N MERIDIAN ST   STE 203
INDIANAPOLIS IN 46202

WILLIAMS, ADAM
2437 N RACINE
CHICAGO IL 60614

WILLIAMS, ALEXANDRIA N
7316 SOUTH YATES BLVD
CHICAGO IL 60649

WILLIAMS, ALISON
1014 11TH ST   NW
ALBUQUERQUE NM 87104

WILLIAMS, ALVIN
4 DAVID CIR
WINDSOR CT 06095

WILLIAMS, APRIALE
6961 ROSEWELL RD NO.C
ATLANTA GA 30328

WILLIAMS, BART
6992 DEJHON RIDGE DRIVE
LITHONIA GA 30058

WILLIAMS, BOBBY
5272 CR 114 D
WILDWOOD FL 34785

WILLIAMS, BRANDON
2350 NW 6TH STREET
POMPANO BEACH FL 33069

WILLIAMS, BRIAN C
2645 REDBRIDGE RD
TRACY CA 95377

WILLIAMS, CARLOS
396 OCONNELL DR
E HARTFORD CT 06118

WILLIAMS, CAROLINE
111-59 180TH ST
ST ALBANS NY 11433

WILLIAMS, CHARLENE VERONICA
23 JUDY DRIVE
WILLIAMSBURG VA 23185

WILLIAMS, CHRISTOPHER
410 WESTVIEW DR
HAMPTON VA 23666

WILLIAMS, CHRISTOPHER M
3937 FERDIE COVE
MEMPHIS TN 38127

WILLIAMS, CISSE
1711 ROCK CREEK DR
GROVE CITY OH 43123

WILLIAMS, CLAUDETTE A
6001 SHAKERWOOD CIR APT NO.A202
TAMARAC FL 33319

WILLIAMS, CORBIN A
3171 KINGS GLEN TRL
DECATUR GA 30034

WILLIAMS, COREY
34344 DONNA VISTA PLACE STE 40-A
EUSTIS FL 32736

WILLIAMS, CORY
7929 TAM O SHANTER BLVD
NORTH LAUDERDALE FL 33068

WILLIAMS, CYNTHIA LYNN
855 PINE HILL BLVD
GENEVA FL 32732

WILLIAMS, DAN C
7930 S RHODES
CHICAGO IL 60619

WILLIAMS, DAVID D
415 S. GARFIELD
HINSDALE IL 60521

WILLIAMS, DAVID G
1425 PEARL ST
ALLENTOWN PA 18103

WILLIAMS, DEBORAH
15331 GRANT STREET
DOLTON IL 60419

WILLIAMS, DIONNE M
4011 SHADED OASIS LN
VILLA RICA GA 30180

WILLIAMS, DONALD G
6540 SW 10TH ST
PEMBROKE PINES FL 33023-1608

WILLIAMS, DONNA J
225 HARBOUR GDNS CT
ORLANDO FL 32806

WILLIAMS, DONNETTE A
1818 NEWKIRK AVE  APT 2V
BROOKLYN NY 11226

WILLIAMS, DWAYNE
101 SW 22ND TERRACE
FT. LAUDERDALE FL 33312

WILLIAMS, EBONY
4052 W 115TH ST APT. 409
CHICAGO IL 60655

WILLIAMS, EDDIE
1630 NW 47TH AVE
LAUDERHILL FL 33313

WILLIAMS, EDMOND
876 N MAXWELL ST
ALLENTOWN PA 18109

WILLIAMS, EESHA
111 DUTTON FARM ROAD
BRATTLEBORO VT 05301

WILLIAMS, ELIZABETH ANNE
6550 NE 21 DRIVE
FT LAUDERDALE FL 33308

WILLIAMS, ERIC
220-26 MERRICK BLVD
SPRINGFIELD GARDENS NY 11413

WILLIAMS, EVERETT C
10014 S GREEN
CHICAGO IL 60643

WILLIAMS, FARRELL
8256 SO. HARPER
CHICAGO IL 60619

WILLIAMS, GAIL
3713 FAIRINGTON DR
HEPHZIBAH GA 30815

WILLIAMS, GEORGE
PO BOX 4131
ALLENTOWN PA 18102

WILLIAMS, GEORGE
PO BOX 4131
ALLENTOWN PA 18105

WILLIAMS, GEORGE R
2408 N ERIE
RIVER GROVE IL 60171

WILLIAMS, HEATHER
10609 E 114TH PL S
BIXBY OK 74008

WILLIAMS, JACQUE OMAR
5610 MALLARD TRL
LITHONIA GA 30058

WILLIAMS, JAMES
223 W JACKSON  SUITE 520
CHICAGO IL 60606

WILLIAMS, JANEAN MARTHA
3723 WOODCOCK DRIVE
HEPHZIBAH GA 30815

WILLIAMS, JANELLE S
4083 NW 87TH AVE
SUNRISE FL 33351

WILLIAMS, JARVIS
1903 DREW DR
ATLANTA GA 30318

WILLIAMS, JEFFREY L
806 WINNEBAGO COURT
ROMEOVILLE IL 60441

WILLIAMS, JEROME
3639 W OLIVE
FRESNO CA 93722

WILLIAMS, JIQUAN
8 B THISTLE LN
ENFIELD CT 06082

WILLIAMS, JONATHAN
WEST BACKHILL OF LETHENTY
FYVIE  TURRIFF
ABERDEENSHIRE
W ISLS AB53 8NL

WILLIAMS, JOSEPH
7449 PALMDALE DR
BOYNTON BEACH FL 33436

WILLIAMS, JOSEPH E
17620 NW 36 AVENUE
OPA LOCKA FL 33056

WILLIAMS, JUAN
607 WHITTIER ST NW
WASHINGTON DC 20012

WILLIAMS, KATHERINE T
4794 KATHERINE LANE
MEMPHIS TN 38141

WILLIAMS, KATIE
PETTY CASH CUSTODIAN
OSCEOLA BUREAU
633 N ORANGE AVE
ORLANDO FL 32801

WILLIAMS, KENYA
2650 BENTLEY RD APT 12-P
MARIETTA GA 30067

WILLIAMS, KERAS
2411 NW 7TH ST.NO. 213
FT. LAUDERDALE FL 33311

WILLIAMS, LAEL
433 EDGEWOOD STREET
HARTFORD CT 06112

WILLIAMS, LAMAR
1640 N POINSETTIA PL NO.105
LOS ANGELES CA 90046

WILLIAMS, LANCE MALAFA
2831 PRINCE STREET
BERKELEY CA 94705

WILLIAMS, LARRY
503 ROCK CIRCLE      APT 4
HARLINGEN TX 78550

WILLIAMS, LAWRENCE
134 KNOLLWOOD RD
MANCHESTER CT 06040

WILLIAMS, LAWRENCE
134 KNOLLWOOD ROAD
MANCHESTER CT 06042

WILLIAMS, LEVETT J
13624 S SCHOOL
RIVERDALE IL 60827

WILLIAMS, LISA
117 CORY LN
WINTER SPRINGS FL 32708

WILLIAMS, LISA JEAN
38 WALKER LN
BLOOMFIELD CT 06002

WILLIAMS, LLOYD
749 N CARROLLTON AVE
238
BATON ROUGE LA 70806

WILLIAMS, LYNNA
3242 VALAIRE DRIVE
DECATUR GA 30033

WILLIAMS, LYVANT
40 MOUNTAIN AVENUE
BLOOMFIELD CT 06002

WILLIAMS, MARLENE
18920 NW 27TH AVENUE NO.306
MIAMI GARDENS FL 33056

WILLIAMS, MARTINA
4016 SW 22ND STREET NO.B
HOLLYWOOD FL 33023

WILLIAMS, MATTHEW
1478 SUNSET AVE
PASADENA CA 91103

WILLIAMS, MICHAEL
2152 NW 74TH AVE
PEMBROKE PINES FL 33024

WILLIAMS, MICHAEL
1464 MAPLE STREET
CLEARWATER FL 33755

WILLIAMS, MICHAEL
2808 CASTLING XING
WILLIAMSBURG VA 23185

WILLIAMS, MICHAEL
2808 CASTLLING XING
WILLIAMSBURG VA 23185

WILLIAMS, MICHELE
135 N 15TH ST
APT 2
ALLENTOWN PA 18102

WILLIAMS, MORISSA JAMPA
66 CONCORD ST
W HARTFORD CT 06119

WILLIAMS, NELLIE B
3449 N ELAINE PL
CHICAGO IL 60657

WILLIAMS, ODELL
5705 ROANOKE AVE
NEWPORT NEWS VA 23605

WILLIAMS, ORAL
592 PROSPECT PL  2D
BROOKLYN NY 11238

WILLIAMS, PATRICIA
1115 GALLOWAY ST
PACIFIC PALISADES CA 90272

WILLIAMS, PHILLIP L.
1156 AMALFI DR
PACIFIC PALISADES CA 90272

WILLIAMS, RANDY
2118 WILSHIRE BLVD    NO.405
SANTA MONICA CA 90403

WILLIAMS, RICKELLE
7929 TAM O SHANTER BLVD
N LAUDERDALE FL 33068

WILLIAMS, RITA
2275 HIDALGO AVE
LOS ANGELES CA 90039

WILLIAMS, RITA D
897 PLYMOUTH ST
WINDSOR CT 06095

WILLIAMS, ROBERT L
1857 CASA GRANDE AVE
PASADENA CA 91104

WILLIAMS, ROBERT L
806 YEADON AVENUE
YEADON PA 19050

WILLIAMS, ROGER D
21402 EMERALD DR
GERMANTOWN MD 20876

WILLIAMS, ROSELLA
911 SW 31ST AVE
FT. LAUDERDALE FL 33312

WILLIAMS, SANJAY
2650 NW 56TH AV NO. D310
LAUDERHILL FL 33313

WILLIAMS, SCOTT MICHAEL
21402 EMERALD DR
GERMANTOWN MD 20876

WILLIAMS, SEAN WOLTON
3 NEALES STREET
KALEEN, ACT  2617

WILLIAMS, SHARECE D
3928 SW 52 AVE  # 6
PEMBROKE PARK FL 33023

WILLIAMS, SIKAWAYI YVETTE
410 WEST VIEW DRIVE
HAMPTON VA 23666

WILLIAMS, STANLEY R
2160 NW 27TH TERRACE
FORT LAUDERDALE FL 33311

WILLIAMS, STEPHEN A
342 BURNS ST
FOREST HILLS NY 11375

WILLIAMS, THOMAS
15085 MICELANGELO BLVD    NO.9-102
DELRAY BEACH FL 33446

WILLIAMS, THOMAS
2419 GULF TO BAY LOT NO.1121
CLEARWATER FL 33765

WILLIAMS, TOKECIA M
1908 WINTERSET PKWY
MARIETTA GA 30067

WILLIAMS, TRACEY
1310 NE 214TH STREET
MIAMI FL 33179

WILLIAMS, TYRA
6 MIDDLEVIEW COURT
BALTIMORE MD 21244

WILLIAMS, VINCENT
2251 SHERMAN AVE  NW    727E
WASHINGTON DC 20001

WILLIAMS, WAYNE R
13237 PALMILLA CIRC
DADE CITY FL 33525

WILLIAMS, WILLIAM A
34 WEST POINT TERRACE
WEST HARTFORD CT 06107

WILLIAMS, WILLIE
3471 NW 207 STREET
MIAMI FL 33056

WILLIAMS, XAVIER
7929 TAM O SHANTER BLVD
NORTH LAUDERDALE FL 33068

WILLIAMS, ZITA
5320 NW 88 AVE, APTNO. C-106
SUNRISE FL 33351

WILLIAMS,BELINDA
23-25 BERNSIDE DR
BRISTOL CT 06010-5229

WILLIAMS,BILLY
586 PRINCE EDWARD DR
GLEN ELLYN IL 60137

WILLIAMS,BRIAN WILLIAM
67 E CASE DR
HUDSON OH 44236

WILLIAMS,CAROL J
CARIBBEAN BUREAU
LA TIMES FOREIGN DESK
202 W 1ST ST
LOS ANGELES CA 90053

WILLIAMS,ELIZABETH
2408 ERIE
RIVER GROVE IL 60171

WILLIAMS,ROBERTA
48 WEST ST
WINDSOR CT 06095-1623

WILLIAMS-COSENTINO, BARBRA
111-15 75TH AVE.
NO. 3D
FOREST HILLS NY 11375

WILLIAMSBURG ELECTRICAL SERVICES LLC
101 GATEHOUSE BLVD
WILLIAMSBURG VA 23185

WILLIAMSBURG POSTMASTER
425 N BOUNDRY ST
WILLIAMSBURG VA 23185

WILLIAMSBURG SYMPHONIA
PO BOX 400
WILLIAMSBURG VA 23185

WILLIAMSBURG TRANSCRIPTION INC
327 CORVETTE DRIVE
WILLIAMSBURG VA 23185

WILLIAMSBURG VOLUNTEER FIRE DEPT INC
440 N BOUNDARY ST
WILLIAMSBURG VA 23185

WILLIAMSON III, WILLIAM F
23316 MILL VALLEY PLACE
PARKER CO 80138

WILLIAMSON, ELAYNE
110 W PATTERSON ST
LANSFORD PA 18232

WILLIAMSON, ERIC MILES
3913 MARTIN AVE
MCALLEN TX 78504

WILLIAMSON, JEANINE
99 SUMMIT WOODS DR
NORWICH CT 06360

WILLIAMSON, LINDA
10625 GAVIOTA AVE
GRANADA HILLS CA 91344-7021

WILLIAMSON, PENNY S
1250 PARKER AVE
STE 2530
DELTONA FL 32725

WILLIAMSON, PENNY S
1250 PARKER AVE
DELTONA FL 32725

WILLIAMSON, RYELETAWIL
1000 CAROLINA AVE
FORT LAUDERDALE FL 33312

WILLIAMSON, SCOTT
21563 FOX RD
GUILFORD IN 47022

WILLIE ANDREWS
PO BOX 555251
ORLANDO FL 32855

WILLIE BOCATIJA
18400 VALERIO STREET
APT #60
RESEDA CA 91335

WILLIE BURNETT
15712 NW 7TH AVE
APT E
MIAMI FL 33169

WILLIE FELGENHOUER
14 WILLIAMS STREET
BEL AIR MD 21014

WILLIE FORD
10826 CYPRESS GLEN DRIVE
CORAL SPRINGS FL 33071

WILLIE GILLIAM
31 ALEXANDER DRIVE
HAMPTON VA 23664

WILLIE GLOVER
8115 SOUTH KIMBARK
CHICAGO IL 60619

WILLIE HARDEN
532 EAST 7TH STREET
APT.# A
LONG BEACH CA 90802

WILLIE HORTON
1804 W STOCKWELL STREET
COMPTON CA 90022

WILLIE JAMES YOUNG
1414 S. HOMAN
CHICAGO IL 60623

WILLIE KENNON
3520 NW FIRST COURT
FORT LAUDERDALE FL 33311

WILLIE LEFRIDGE
3299 N. ROYAL OAK CT.
WARSAW IN 46582

WILLIE MURPHY
46 ST. MATHIAS STREET
APT. #5
BRIDGEPORT CT 06610

WILLIE RIOS
959 TURNER STREET
APT # 3F
ALLENTOWN PA 18102

WILLIE SCHAFFER
1111 S. LAFLIN
APT. #508
CHICAGO IL 60607

WILLIE SIMMONS
11421 SOUTH NORMANDIE AVENUE
APT #5
LOS ANGELES CA 90044

WILLIE SNEED
2727 W JARVIS
CHICAGO IL 60645

WILLIE WASHINGTON
2137 SEA PINES WAY
CORAL SPRINGS FL 33071

WILLIE WATSON
1042 N. LEAMINGTON
APT. 1B
CHICAGO IL 60615

WILLIE WILLIAMS
453 COMMONWEALTH AVENUE
NEW BRITAIN
NEW BRITAIN CT 06053

WILLIE WILSON PRODUCTION
4801 SOUTHWICK DRIVE
SUITE 602
MATTESON IL 60443

WILLIE WILSON PRODUCTION
4801 SOUTHWICK DRIVE
SUITE 601
MATTESON IL 60443

WILLIE WILSON PRODUCTION
616 SOUTH LAFLIN
SUITE E
CHICAGO IL 60607

WILLIETTE COX
615 N AUGUSTA AVENUE
BALTIMORE MD 21229

WILLINGER, JEREMY M
220 W 98TH ST    APT 5M
NEW YORK NY 10025

WILLINGHAM, DWIGHT
110 WEST EUCLID ST
HARTFORD CT 06112

WILLINGTON GRAY
901 NW 141 STREET
MIAMI FL 33168

WILLIS MCDONALD
10200 CHAPMAN AVE
APT # 117
GARDEN GROVE CA 92840

WILLIS OF NEW YORK INC
PO BOX 4557
NEW YORK NY 10249-4552

WILLIS, FRANK DORSEY
3218 HOWARD PARK AVENUE
BALTIMORE MD 21207

WILLIS, JASMINE
2836 BRAGG ST
BROOKLYN NY 11235

WILLIS, JEREMY EDWARD
66 W STARR AVE
COLUMBUS OH 43201

WILLIS, LASHAY
205 PERRY ST
MONROE GA 30655

WILLIS, MICHAEL
5991 NW 16TH PL # 6
SUNRISE FL 33313

WILLIS, PAUL
6625 JAY ST
ARVADA CO 80003

WILLIS-MCDOLE, DION
2951 HIGHLAND PARK CIRCLE
LITHONIA GA 30038

WILLITS, MARTHA
700 LOCUST ST  STE 100
DES MOINES IA 50309

WILLMAN, DAVID G
4518 HARLING LANE
BETHESDA MD 20814

WILLODEAN MOHAMMED
3 ALTAMORE STREET
MELVILLE NY 11747

WILLORY, JOAN A
8205 NW 24TH COURT
PEMBROKE PINES FL 33024

WILLOUGHBY JOYCE MARIANO
552 LAKE AVENUE
ORLANDO FL 32801

WILLOUGHBY, VIRGINIA L
1703 FOXBOWER RD
ORLANDO FL 32825

WILLOWBEND CORPORATION
16479 DALLAS PKY NO. 770
ADDISON TX 75001

WILLOWBEND CORPORATION
17440 DALLAS PRKWAY    STE 212
DALLAS TX 75287

WILLOWBEND CORPORATION
PO BOX 797485
DALLAS TX 75379-7485

WILLS, KERRY
66 HARBOR CLOSE
NEW HAVEN CT 06519

WILLS, KERRY
66 HARBOR CLOSE
NEW HAVEN CO 06519

WILLSON, JIM
292 LAKE PLYMOUTH BLVD
PLYMOUTH CT 06782

WILLY, WILLIEME
3409 SW 68TH AVE
MIRAMAR FL 33023

WILMA C GOETCH
382 SUNSET LANE
WHEELING IL 60090

WILMA JOSEPH
1140 NW 155TH LANE
APT 102
MIAMI FL 33169

WILMA JUNE POOLE
6852 SWEET BAY COURT
COCOA FL 32927

WILMA KIMBLE
27215 N COTTONWOOD
CHATTAROY WA 99003

WILMER CUTLER PICKERING HALE AND
2445 M STREET NW
WASHINGTON DC 20037

WILMER CUTLER PICKERING HALE AND
PO BOX 7247-8760
PHILDELPHIA PA 19170-8760

WILMER ZAMORA
855 W EL REPETTO DR
APT C 13
MONTEREY PARK CA 91745

WILMER, COURTNESHA
1035 FRANKLIN RD APT 0-19
MARIETTA GA 30067

WILMETH, DENNIS
10949 ROCK COAST ROAD
COLUMBIA MD 21044

WILMINGTON CAMERA SERVICES
905 N 23RD ST
WILMINGTON NC 28405

WILMINGTON FINANCE INC
401 PLYMOUTH RD  STE 401
PLYMOUTH MEETING PA 19462

WILMINGTON STAR NEWS
1003 S 17TH ST
WILMINGTON NC 28402

WILMINGTON STAR NEWS
PO BOX 840
WILMINGTON NC 28401

WILNER, PAUL
2200 JUNIPERBERRY DR
SAN RAFAEL CA 94903

WILPERS, JOHN
248 HIGHLAND ST
MARSHFIELD MA 02050

WILSON AND DALTON INCORPORATED
RE: CATHEDRAL 68-900 RD.
2 PARK PLAZA
SUITE 300
IRVINE CA 92714

WILSON ARMAN CABEL
12606 MCVICKERS AVE
PALOS HEIGHTS IL 60463

WILSON BELIZAIRE
1631 26TH STREET
ORLANDO FL 32805

WILSON BROCK
5325 BILOXI AVENUE
NORTH HOLLYWOOD CA 91604

WILSON CUEVA
512 BEACH ST.
MONTEBELLO CA 90640

WILSON DAILY TIMES
PO BOX 2447
ATTN DEBBIE BOYKIN
WILSON NC 27894-2447

WILSON DELIVERY SERVICE INC
PO BOX 507
BENSENVILLE IL 60106

WILSON DESIR
2617 ROSE BLVD
ORLANDO FL 32839

WILSON ELECTRICAL CO
63 SLATER ST   UNIT 3
MANCHESTER CT 06042-1683

WILSON ELECTRICAL CO
73 SUMMIT STREET
MANCHESTER CT 06040-4218

WILSON FIRE EQUIPMENT
AND SERVICE COMPANY
7303 EMPIRE CENTRAL DR
HOUSTON TX 77040-3214

WILSON GREGORY AGENCY INC
2309 MARKET STREET
PO BOX 8
CAMP HILL PA 17001-0008

WILSON JR, ARTHUR
607 WILMOT AVE      APT 1
BRIDGEPORT CT 06607

WILSON MACON ADVERTISING
1800 BERING DR NO. 525
HOUSTON TX 77057

WILSON MACON ADVERTISING
5773 WOODBURY DR   PMB - AM
HOUSTON TX 77057

WILSON NOVEMBRE
1742 NO. THOMPSON DRIVE
BAY SHORE NY 11706

WILSON SCHOOL DISTRICT
VARSITY W CLUB
2040 WASHINGTON BLVD
EASTON PA 18042-3890

WILSON WENBEL INC
142 GREENE ST      4TH FLR
NEW YORK NY 10012

WILSON, AKIRA
647 GARDEN WALK DRIVE
STONE MOUNTAIN GA 30083

WILSON, ALFRED J
PO BOX 1433
ROANOKE TX 76262

WILSON, ANN B
110 VILLA ROAD
NEWPORT NEWS VA 23601

WILSON, ANTOINE
215 S CLIFFORD AVE
LOS ANGELES CA 90049

WILSON, ANTONIETTE
710 NE 32 COURT
POMPANO BCH FL 33064

WILSON, BETTY FLOYD
75 WELLESLEY DR   APT 311
NEWPORT NEWS VA 23606

WILSON, CHARISSA
12234 W SAMPLE RD
CORAL SPRINGS FL 33065

WILSON, CHRISTINE L
44 GOODWIN PARK RD
WETHERSFIELD CT 06109

WILSON, CINTRA
1 MAIN ST   12F
BROOKLYN NY 11201

WILSON, CINTRA
1 MAIN ST   12F
BROOKLYN NY 11215

WILSON, CLEVELAND
5410 CLOVER ROAD     APT 1
BALTIMORE MD 21215

WILSON, CORNELIUS
66 RED ROBIN TURN
HAMPTON VA 23669

WILSON, CORRY B
350 SW 8TH AVE
DELRAY BEACH FL 33444

WILSON, DARCIE
4271 GINGER COVE PL
COLORADO SPRINGS CO 80918

WILSON, DARLENE C
521 TAYLOR ST  NO.C
KENNER LA 70062

WILSON, DAVID K
1150 MASON AVE
JOLIET IL 60435

WILSON, DEBORAH
4101 W 127TH ST NO.9
ALSIP IL 60803

WILSON, DOMINIQUE C
15703 MARSHFIELD AVE
HARVEY IL 60426

WILSON, ELIZABETH A
1806-D W DIVERSEY
CHICAGO IL 60614

WILSON, ERIC G
510 WEST END BLVD
WINSTON SALEM NC 27101

WILSON, ERICKA
6272 NW 26TH ST
SUNRISE FL 33313

WILSON, GAIL
4306 NUTMEG LANE 146
LISLE IL 60532

WILSON, GARY
44 GOODWIN PARK RD
WETHERSFIELD CT 06109

WILSON, HEATHER
173 E 10TH ST
FOND DU LAC WI 54935

WILSON, JAMES E
717 N POWERLINE RD
FORT LAUDERDALE FL 33069

WILSON, JAMES E
717 N POWERLINE RD
POMPANO BEACH FL 33069

WILSON, JAMES Q
32910 CAMINO DE BUENA VENTURA
MALIBU CA 90265

WILSON, JANET H
17311 WILKINSON
MODJESKA CA 92676

WILSON, JOANNE
1645 ALLEN CIR
BETHLEHEM PA 18017

WILSON, JOHN D
419 BIRCH DR
WHEATON IL 60187

WILSON, KAREN
322 E 6TH ST   NO.5
NEW YORK NY 10003

WILSON, KENYA YOLANDA
2346 SCOTT STREET NO.B
HOLLYWOOD FL 33020

WILSON, KERRY
2651 MADISON STREET
HOLLYWOOD FL 33020

WILSON, KEVIN
7 MULLINS COURT
HAMPTON VA 23666

WILSON, LAD W
5851 WHEELHOUSE LANE
AGOURA CA 91301

WILSON, LAURELLE
221 HARPER ST APT A
PALMETTO GA 30268

WILSON, LEON
3905 HILL GROVE LN   NO.H
WILLIAMSBURG VA 23188

WILSON, MARCELLA
77 SAWKA DR
EAST HARTFORD CT 06118-1322

WILSON, MARIE
6010 TREEHILLS PKWY
STONE MOUNTAIN GA 30088

WILSON, MICHAEL J
44 GOODWIN PARK RD
WETHERSFIELD CT 06109

WILSON, NOTOSHA J
3479 REVERE RD
ATLANTA GA 30331

WILSON, PATRICIA
400 N.E. 44TH STREET
BOCA RATON FL 33431

WILSON, PETE
1629 WEST CATALPA AVE
CHICAGO IL 60640

WILSON, PHILLIP B
4252 EAGLE LAKE DR
INDIANAPOLIS IN 46254

WILSON, PRINCE
468 LEGACY PARK LN
POWDER SPRINGS GA 30127

WILSON, RANDY
53 LARAIA AVE
E HARTFORD CT 06108

WILSON, RANDY
77 SAWXA DR
E HARTFORD CT 06108

WILSON, RONALD
14694 SE 8TH CT
SUMMERFIELD FL 34491

WILSON, ROY
1822 W HIGHLAND ST
ALLENTOWN PA 18104

WILSON, ROYCE E
547 OCAMPO DRIVE
PACIFIC PALISADES CA 90272

WILSON, SAM
1306 S. 29TH AVENUE
HOLLYWOOD FL 33023

WILSON, SARENNA L
1075 NORTH HAIRSTON RD #H13
STONE MOUNTAIN GA 30083

WILSON, SEVILLA RENELE
606 SW 7TH AVE.
DELRAY BEACH FL 33444

WILSON, SHYWANDA SHANTIESE
202 FAYETTEVILLE ROAD
DECATUR GA 30030

WILSON, SINDY
4238 W VAN BUREN
CHICAGO IL 60624

WILSON, SOLOMON
1289 HUNTINGTON PLACE CIR
LITHONIA GA 30058

WILSON, STEPHEN DOUGLAS
852 NO 35-165 LANE   CHING LUAN RD
CHIEH TING
 KAOHSIUNG COUNTY

WILSON, TONEZSHZ
2064 TROUTDZLE DR
DECATUR GA 30032

WILSON, VINCENT
46 ELMER STREET
EAST HARTFORD CT 06108-3101

WILSON, WARD H
912 WEST STATE ST
TRENTON NJ 08618

WILSON, WILHELMINA
1437 SW 3 ST
DELRAY BEACH FL 33444

WILSON, YASETTA
186 CEDARWOOD DRIVE
STEGER IL 60475

WILSON,WILLIAM R
4955 MARATHON ST
LOS ANGELES CA 90029

WILSON-PRICE, SHAMEKIA L
219 HARRY S TRUMAN DRIVE  NO.34
LARGO MD 20774

WILSON-SPENCER, PAMELA
8030 SOLLEY ROAD
GLEN BURNIE MD 21060

WILTAMUTH, RICHARD L
119 BURT AVE
NORTHPORT NY 11768

WILTRIM DELIVERY SERVICE INC
570 FOURTH STREET
RONKONKOMA NY 11779

WILTZ, JUSTIN
1500 WALTON RESERVE BLVD 9305
AUSTELL GA 30168

WILVER LOPEZ
910 N ANGELINO AVE
AZUSA CA 91702

WIMBERLY, DAVID L
907 SW 15TH ST NO.208
POMPANO BEACH FL 33060

WIMBERLY, JERMAINE
6112 SW 37TH ST  APT A
MIRAMAR FL 33023

WIMMER, JOSHUA JR
2 W 111TH ST    HSE
NEW YORK NY 10026

WIMSATT, JAMES VELVET
26 CENTRAL AVE
HAMDEN CT 06517

WINARD NORRIS
6 QUARTER PATH LANE
HAMPTON VA 23666

WINBERG, GLEN
2360 PEMBERTON POINTE
BUFORD GA 30519

WINCHESTER, JEFFREY E
5 CEDAR CHINE
ASHEVILLE NC 28803

WIND, ANDREW
78 CHRISTOPHER ST  APT 14
NEW YORK NY 10014

WINDA JOHNSON
4548 S. KING DR.
APT 3A
CHICAGO IL 60653

WINDERMERE DOUGLAS LLC
13100 WEST COLONIAL DR
WINTER GARDENS FL 34787

WINDERMERE GROVES INC
PO BOX 770338
WINTER GARDEN FL 34777-0338

WINDHORST, BRIAN
6555 LIBERTY BELL DR
BROOK PARK OH 44142

WINDISH AGENCY LLC
1658 N MILWAUKEE AVE  SUITE 211
CHICAGO IL 60647

WINDMAN, MATTHEW
20 CYPRESS LN
MARLBORO NJ 07746

WINDMILL ENTERTAINMENT LLC
8535 WEST KNOLL DRIVE  NO.310
WEST HOLLYWOOD CA 90069

WINDSOR DISPLAYS INC
PO BOX 56325
SHERMAN OAKS CA 91413

WINDSOR, TIMOTHY F
4415 SEDGWICK ROAD
BALTIMORE MD 21210

WINDY CITY FIELDHOUSE
2367 W LOGAN BLVD
CHICAGO IL 60647

WINDY CITY MEDIA LLC
1441 N ASHLAND AVE
CHICAGO IL 60622

WINEGAR, WILHELM, GLYNN & ROEMER
ATTORNEYS AT LAW; SCOTT M. WILHELM, ESQ.
P.O. BOX 8000
3005 ROSEBERRY ST
PHILLIPSBURG NJ 08865-0800

WINELAND ENTERPRISE INC
11231 MOONSHINE CREEK CIRCLE
ORLANDO FL 32825

WINELAND, GREGORY CARL
5100 ST MARIE AVENUE
ORLANDO FL 32812

WINER, LAURIE
3024 A ANGUS ST
LOS ANGELES CA 90039

WINER, LAURIE
3024 ANGUS ST
LOS ANGELES CA 90039

WINESBERRY, MAIJA
3030 SUNCREST DR NO.805
SAN DIEGO CA 92116

WINESTYLES LLC
1267 N UNIVERSITY DR
CORAL SPRINGS FL 33071

WINFIELD H JAMES
27 ATLANTIC DRIVE
LITTLE COMPTON RI 02837

WINFIELD, JESSE
1838 N VISTA ST
LOS ANGELES CA 90046

WING KWOK
1319 1/2 S. MERIDIAN AVE.
ALHAMBRA CA 91803

WING, KEVIN
14 VERNON ST
BRISTOL CT 06010

WING, MICHAEL
2216 W WINNEMAC
CHICAGO IL 60625

WING,DANIEL
14 VERNON ST
BRISTOL CT 06010

WINGENBACH, GERRY
PO BOX 2741
PARK CITY UT 84060

WINIFRED HARDIE
911 BABCOCK
ADDISON IL 60101

WINIK, MARION
1107 W FORREST AVE
GLEN ROCK PA 17327

WINKELMAN, PHILLIP J
1407 W BYRON
CHICAGO IL 60613

WINKLER, JOETTA MAE
PO BOX 469
BELCHERTOWN MA 01007

WINKOWSKI, JILL
104 SHOREWOOD TRACE
YORKTOWN VA 23693

WINN DIXIE INC
PO BOX 585200
ATTN  GRETCHEN HOFAKER
ORLANDO FL 32858

WINN DIXIE INC
PO BOX B
JACKSONVILLE FL 32203-0297

WINN DIXIE INC
PO BOX 218
BLOOMINGTON IN 47402

WINN DIXIE INC
PO BOX 842528
BOSTON MA 02284-2528

WINN, JIM
111 CHELAN DR  APT A
LEXINGTON KY 40503

WINNE, MARK
41 ARROYO HONDO TRL
SANTA FE NM 87508

WINNE, MARK
C/O MARK WINNE ASSOC
41 ARROYO HONDO TRL
SANTA FE NM 87508

WINNEGAN, KEITH
2905 W MERCURY BLVD  NO.17
HAMPTON VA 23666

WINNEGAN, SHEENA S
743 ADAMS DRIVE APT 1A
NEWPORT NEWS VA 23601

WINNERCOMM INC
6120 S YALE STE 210
TULSA OK 74136

WINNIE WONG
4280 VIA ARBOLADA
UNIT #233
LOS ANGELES CA 90042

WINNIFRED FLOWERS
15 COLONIAL DRIVE
WINDSOR CT 06095

WINNY, CLEMENTINE
403 S WASHINGTON ST
BALTIMORE MD 21231

WINOGRAD, NATHAN J
6114 LA SALLE AVE  NO.836
OAKLAND CA 94611

WINSLOW, ARTHUR D
39 POINT STREET
NEW HAMBURG NY 12590

WINSLOW, JON
130 BRUCE ST
SCOTIA NY 12302

WINSTON AXIBAL
1649 RIVERSIDE COURT
GLENVIEW IL 60025

WINSTON GREENWOOD
123 COUNTRY CLUB DRIVE
WINDSOR CT 06095

WINSTON KENNINGTON
25 DUBOIS AVENUE
AMITYVILLE NY 11701

WINSTON LIU
6436 N. TRUMBULL AVENUE
LINCOLNWOOD IL 60712

WINSTON ROBERTS
41 ASHLEY COURT
BLOOMFIELD CT 06002

WINSTON SIMPSON
4 STOREY AVE
CENTRAL ISLIP NY 11722

WINSTON, LATESHA
626 N MOHR ST
ALLENTOWN PA 18102

WINSTON, ROSIE
5926 W AUGUSTA BLVD
CHICAGO IL 60651

WINSTON, STEPHEN E
10096 BOCA PALM DRIVE
BOCA RATON FL 33498

WINSTON, STEPHEN E
10096 BOCA RATON PALM DRIVE
BOCA RATON FL 33498

WINSTON, THOMAS
1010 ROLLING MEADOWS RD
VILLA RICA GA 30180

WINTER, JESSICA
33 ST JOHNS PL    NO.4
BROOKLYN NY 11217

WINTERMANTLE, JOEL
1336 W OHIO ST      APT 2R
CHICAGO IL 60622

WINTERS, DENNIS
4075 HARBOR PLACE
COLORADO SPRINGS CO 80917

WINTERS, GARY R
331 HORMIGAS STREET
OCOEE FL 34761

WINTERS, WILLIAM
51 WHITING ST    APT 9
PLAINVILLE CT 06062

WINTERS, YOLANDA
331 HORMIGAS ST
OCOEE FL 34761

WINTERSTELLER, PETER
3816 ALOHA ST
LOS ANGELES CA 90027

WINTHROP, SIMON
1055 EAST FLAMINGO RD   NO.805
LAS VEGAS NV 89119

WINTROATH, MIKE
PO BOX 250969
LITTLE ROCK AR 72225

WIORA, DANA
21W551 NORTH AVE APT 210
LOMBARD IL 60148

WIORA, DONNA
2817 AMANDA CT
JOLIET IL 60431

WIRE, ASHLEY
14408 BASINGSTROKE LANE
SILVER SPRING MD 20905

WIRELESS INFRASTRUCTURE SERVICES
1837 CALIFORNIA AVENUE
CORONA CA 92881

WIRTH, TRISH
1535 NEWPORT AVE
NORTHAMPTON PA 18067

WISCOMB, LAUREN E
1012 GREENWOOD AVENUE
WILMETTE IL 60091

WISCONSIN BOOK BINDERY INC
347 E WARD STREET
MILWAUKEE WI 53207

WISCONSIN CABLE COMMUNICATIONS
22 EAST MIFFLIN ST STE 1010
MADISON WI 53703

WISCONSIN DEPARTMENT OF REVENUE
PO BOX 8908
MADISON WI 53708-8908

WISCONSIN DEPT OF REVENUE
125 S WEBSTER STREET
PO BOX 8933
MADISON WI 53708

WISCONSIN DEPT OF REVENUE
AUDIT BUREAU MAIL STOP 5-257
POST OFFICE BOX 8906
MADISON WI 53708-8906

WISCONSIN DEPT OF REVENUE
BOX 93389
MILWAUKEE WI 53293-0389

WISCONSIN DEPT OF REVENUE
PO BOX 8965
MADISON WI 53708-8965

WISCONSIN DEPT OF REVENUE
PO BOX 930208
MILWAUKEE WI 53293-0208

WISCONSIN DEPT OF REVENUE
PO BOX 930389
MILWAUKEE WI 53293-0389

WISCONSIN DEPT OF REVENUE
PO BOX 93194
MILWAUKEE WI 53293-0194

WISCONSIN DNR ENVIRONMENTAL
101 S. WEBSTER STREET
PO BOX 7921
MADISON WI 53707-7921

WISCONSIN ELECTRIC POWER COMPANY
PO BOX 2089
MILWAUKEE WI 53201-2089

WISCONSIN GLACIER SPRINGS COMPANY
1813 GLEN FLORA AVE
WAUKEGAN IL 60085

WISCONSIN GLACIER SPRINGS COMPANY
436 PARK AVE
LAKE VILLA IL 60046

WISE, GREG J
177 WOODLAND RD  APT 10
HAMPTON VA 23663-2126

WISE, HOWARD
1534 1/2 ROSALIA ROAD
LOS ANGELES CA 90027

WISE, LINDA
1776 MEMORIAL DR   3RD FL
CALUMET CITY IL 60409

WISE, MINNESA
292 NO.20 SANDLEWOOD DR
NEWPORT NEWS VA 23606

WISEMAN, DONALD
604 SHADOW GLEN PLACE
WINTER SPRINGS FL 32708

WISEMAN, LISA M
4614 MARY AVE
BALTIMORE MD 21206

WISHMEYER, TERESA
8166 BROOK CT
GLOUCESTER VA 23061

WISMER JR, THEODORE
2928 CENTER ROAD
NORTHAMPTON PA 18067

WISMER, ANNE POTTER
1740 HARRIS MILL RD
PARKTON MD 21120

WISNESKI PLUMBING & HEATING
128 TROY ROAD
SOUTH WINDSOR CT 06074

WISNESKI, ADAM
2314 JOHNSON ST  APT 4
HOLLYWOOD FL 33020

WISNIEWSKI, JEFF
7118 W MAIN STREET
NILES IL 60714

WISNIEWSKI, RHIANNA
4610 MAIN STREET
LISLE IL 60532

WISNIEWSKI, RONALD
68 FLORIDA ST
LONG BEACH NY 11561

WISS JANNEY ELSTNER ASSOCIATES
330 PFINGSTEN RD
NORTHBROOK IL 60062

WISS JANNEY ELSTNER ASSOCIATES
PO BOX 71801
CHICAGO IL 60694

WISSER, MARK
PO BOX 72
LENHARTSVILLE PA 19534

WITCOVER, JULES J
3042 Q STREET NW
WASHINGTON DC 20007

WITHERS & ROGERS LLP
GOLDINGS HOUSE
2 HAYS LANE
LONDON SE1 2HW

WITHERSPOON, LINDA J
1631 NORTHBOURNE ROAD
BALTIMORE MD 21239

WITHROW & TERRANOVA PLLC
100 REGENCY FOREST DRIVE  SUITE 160
CARY NC 27518

WITI-TV
PO BOX 100619
ATLANTA GA 30384-0619

WITI-TV
9001 N GREEN BAY ROAD
MILWAUKEE WI 53209

WITKER, JORGE E
COPILCO 300 EDIF 12 DEPTO 101
COPILCO UNIVERSIDAD
SYLLING, DF  4360

WITLEN, IAN
5123 NW 121 DR
CORAL SPRINGS FL 33076

WITT, HOWARD
AUSTIN BUREAU CORRESPONDENT
435 N MICHIGAN AVE
CHICAGO IL 60611

WITTE, ANA
16720 HARBOR CT.
WESTON FL 33326

WITTE, THOMAS E
1006 ANDERSON FERRY RD
CINCINNATI OH 45238

WITTE, THOMAS E
4500 MILLER RD
MIDDLETON OH 45042

WITTENMYER, GORDON
5482 S EVERETT AVE
CHICAGO IL 60615

WITTKAMP, KATRINA
1759 W ERIE
CHICAGO IL 60622

WITTMAN, JOHN W
8800 WALTHER BLVD.
APT. 3312
BALTIMORE MD 21234

WIZ MARKETING INC
2525 CAMINO DEL RIOS   NO.101
SAN DIEGO CA 92108

WIZNER, BENJAMIN
C/O ACLU
125 BROAD ST   18TH FLR
NEW YORK NY 10004

WKJY-FM
234 AIRPORT PLAZA NO.5
FARMINGDALE NY 11735

WLADIMIR SAINTCLAIR
769 COLERIDGE RD
UNIONDALE NY 11553

WLADIMIR SIMON
35 BREACKENRIDGE TERRACE
IRVINGTON NJ 07111

WLAZELEK, ANN
6428 FIR RD
ALLENTOWN PA 18104

WLAZELEK, ANN L
6428 FIR ROAD
ALLENTOWN PA 18104

WLOQ RADIO ORLANDO LEISURE MAGAZINE
2301 LUCIEN WAY  NO.180
MAITLAND FL 32751

WLP ASSOCIATES LTD
5651 S TRUMBULL AVE
CHICAGO IL 60629

WM ARGEROS & HARITON PARASHOS
PO BOX 1002
BETHLEHEM PA 18016

WM EDWARD SMITH
36944 LITTLEROCK RNCHO
LITTLE ROCK CA 93543

WNEK, MALGORZATA MARTA
5432 S KARLOV
CHICAGO IL 60632

WO, JULIA JIN
2703 S EMERALD AVE
CHICAGO IL 60616

WOCKNER, REX
2230 ADAMS AVE
SAN DIEGO CA 92116

WOCKNER, REX
2230 ADAMS AVE
SAN DIEGO CA 92163

WODOPUJA JR, MICHAEL
1434 ROSELAWN DR
BETHLEHEM PA 18017

WODTKE, CHRISTINA R
675 KENDALL AVE
PALO ALTO CA 94306

WODZISZ, DAVID A
3 GREYSTONE AVE
PHILLIPSBURG NJ 08865

WOELFEL RESEARCH INC
2301 GALLOWS ROAD  SUITE 100
DUNN LORING VA 22027

WOHLRABE, TODD DURKIN
2520 W LELAND AVE      APT C12
CHICAGO IL 60625

WOJ DELIVERY
6835 S 1100 W
SAN PIERRE IN 46374

WOJENSKI, JOE
282 LOUISIANA AVENUE
BRISTOL CT 06010-4456

WOJTCZAK, ELEONORA
48 LOWELL ST APT 2
NEW BRITAIN CT 06051-3815

WOJTECKI, LAWRENCE J
861 SW 11TH TER
BOCA RATON FL 33486

WOLBRINK, BOB
345 E CENTRAL AVE
ZEELAND MI 49464

WOLCH, JENNIFER
3009 LINDA LANE
SANTA MONICA CA 90405

WOLCHESKI, STASIA F
1448 LAMBERT ST
DELTONA FL 32725

WOLCOTT LIONS AGRICULTURAL SOCIETY INC
PO BOX 6063
WOLCOTT CT 06716

WOLF COACH
7 B STREET
AUBURN MA 01501

WOLF COACH INC
21780 NETWORK PL
CHICAGO IL 60673-1217

WOLF COACH INC
7 B STREET
AUBURN INDUSTRIAL PARK
AUBURN MA 01501

WOLF CREEK BUSINESS ASSOCIATES
1031 E WOODFIELD ROAD
SCHAUMBURG IL 60522

WOLF CREEK BUSINESS ASSOCIATES
500 E REMINGTON ROAD STE 101
SCHAUMBURG IL 60522

WOLF CREEK BUSINESS ASSOCIATES, LLC
RE: PLAINFIELD 12315 RHEA DR.
C/O REM MANAGEMENT COMPANY
500 E. REMINGTON ROAD
SCHAUMBURG IL 60173

WOLF ENVELOPE COMPANY
725 S ADAMS RD        STE 215
BIRMINGHAM MI 48009

WOLF ENVELOPE COMPANY
DEPT 177701
PO BOX 67000
DETROIT MI 48267-1777

WOLF JR, JAMES D
230 GREGORY AVE
MUNSTER IN 46321

WOLF, CHION
92 W MAIN ST  NO.17
PLAINVIEW CT 06062

WOLF, CHION
92 W MAIN ST  NO.17
PLAINVILLE CT 06062

WOLF, CLAUDIA
50 TAWNEY DR
BETHANY CT 06524

WOLF, DIANE
18450 HOOD AVENUE
HOMEWOOD IL 60430

WOLF, EDWARD J
9739 S. WINCHESTER AVENUE
CHICAGO IL 60643

WOLF, HOBY
6122 OKLAHOMA RD
ELDERSBURG MD 21784

WOLF, JOAN
2451 CANADIAN WAY, NO.31
CLEARWATER FL 33763

WOLF, MARIE E
71 CONNECTICUT AVE
MASSAPEQUA NY 11758

WOLF, PAULA
5524 SELMA AVE
HALETHORPE MD 21227

WOLF, SARA
4040 GRANDVIEW BLVD   NO.73
LOS ANGELES CA 90066

WOLF, STEVE
192 NOTTINGHAM DRIVE
BOLINGBROOK IL 60440

WOLFE MEDIA INC
10755 SCRIPPS POWAY PKWY   NO.612
SAN DIEGO CA 92131

WOLFE, ALEXANDRA PARSONS
323 FOREST RD
DOUGLAS MANOR NY 11363

WOLFE, ALLEN
1220 UEBERROTH AVE
ALLENTOWN PA 18103

WOLFE, BRYAN
329 LOCKRIDGE LN
ALBURTIS PA 18011

WOLFE, CHARLIE (CHARLES)
606 GOODGE ST
CLAXTON GA 30417

WOLFE, ELIZABETH
3410 SHADYVIEW LN
PLYMOUTH MN 55447

WOLFE, RANDY
3040 COPLAY LN
WHITEHALL PA 18052

WOLFE, ROBERT
715 WILSON STREET
NORTH WOODMERE NY 11581

WOLFE, SAMUEL
2316 18TH AVE
VERO BEACH FL 32960

WOLFF, ALEXIS
176 W 86TH ST    NO.7D
NEW YORK NY 10024

WOLFF, ROSANNA
165 REVERE RD
ROSLYN HTS NY 11577

WOLFGANG LORF
232 GRONCZNIAK ROAD
STILLWATER NY 12170

WOLFGANG PUCK WORLDWIDE INC
100 N CRESCENT DR   STE 100
BEVERLY HILLS CA 90210

WOLFSON, REBECCA
355 5TH AVE  NO.8
BROOKLYN NY 11215

WOLFSON, STAN
7 BRUCE LN
E NORTHPORT NY 11731

WOLINSKI, JENIFER EILEEN
12531 MARIA CIRCLE
BROOMFIELD CO 80020

WOLINSKY, HOWARD
2050 COLLETT LN
FLOSSMOOR IL 60422

WOLKOFF, ADAM
42 CRESTVIEW DR
WOODBRIDGE CT 06525

WOLKOFF,SANDRA R
1269 JONATHAN LN
WANTAGM NY 11793

WOLLARD, KATHERINE
10725 DEEP CUT RD
MILLERSPORT OH 43046

WOLLENBERG, JOHANNA FRANCISCA
PO BOX 10784
COSTA MESA CA 92627

WOLLENBERG, WENDY J
1009 EMERALD DR
NAPERVILLE IL 60540

WOLLNEY, JOHN S
318 50TH PLACE
WESTERN SPRINGS IL 60558

WOLMAN, DAVID
4727 NE 28TH AVE
PORTLAND OR 97211

WOLPE, DAVID
SINAI TEMPLE
10400 WILSHIRE BLVD
LOS ANGELES CA 90024

WOLPER SUBSCRIPTION SERVICES
6 CENTRE SQUARE SUITE 202
EASTON PA 18042

WOLVERINE ATHLETIC BOOSTER CLUB INC
ATN TOM SWINSON WEST POTOMAC HIGH
1806 STIRRUP LANE
ALEXANDRIA VA 22308

WOLVERINE ATHLETIC BOOSTER CLUB INC
WEST POTOMAC HIGH SCHOOL
PO BOX 7481
ALEXANDRIA VA 22307

WOMACK, SANFORD
PO BOX 851
NEWPORT NEWS VA 23607

WOMACK, WILLIAM
2411 PLUNKETT STREET
HOLLYWOOD FL 33020

WOMBLES, CONSTANCE J
257 WHITEWATER DR
NEWPORT NEWS VA 23608

WOMEN IN CABLE AND TELECOMMUNICATIONS
WASHINGTON DC/BALTIMORE
1145 17TH ST NW
WASHINGTON DC 20036

WOMEN IN CABLE AND TELECOMMUNICATIONS
1137 DARROW AVE
EVANSTON IL 60202

WOMEN IN CABLE AND TELECOMMUNICATIONS
1255 W NORTH AVE  STE 200
CHICAGO IL 60622

WOMEN IN CABLE AND TELECOMMUNICATIONS
333 ADDISON RD
RIVERDALE IL 60546

WOMEN IN CABLE AND TELECOMMUNICATIONS
GREATER CHICAGO CHAPTER
680 N LAKE SHORE DRIVE 16TH FLOOR
CHICAGO IL 60611

WOMEN IN CABLE AND TELECOMMUNICATIONS
14555 AVLON PARKWAY    STE 250
CHANTILLY VA 20151

WOMEN UNLIMITED INC CONFERENCE
605 GREELY ST
ATTN  SUSAN KENDRICK
ORLANDO FL 32804

WOMEN UNLIMITED INC CONFERENCE
PO BOX 540316
ORLANDO FL 32854

WOMEN UNLIMITED INC CONFERENCE
PO BOX 1890
NEW YORK NY 10021

WOMEN'S FORUM OF COLORADO INC.
1335 HWY 86
ELIZABETH CO 80107-8308

WOMEN'S FORUM OF COLORADO INC.
PO BOX 469
KIOWA CO 80117

WOMENS COUNCIL REALTORS NORTH
C/O KATHLEEN PRICE
4162 NW 90TH AVE  NO.103
CORAL SPRINGS FL 33065

WOMMACK, WOODY
3011 WHITE ASH TRAIL
ORLANDO FL 32826

WON KIM
1407 HARVEY AVE.
SEVERN MD 21144

WONETHA JACKSON
4606 COMMANDER DRIVE
APT. #1123
ORLANDO FL 32822

WONG, BRENDA G
425 PLYMOUTH ROAD
SAN MARINO CA 91108

WONG, CHRISTINE
1504 MADISON DR
BUFFALO GROVE IL 60089

WONG, FELI M
1209 BIRDSALL STREET
HOUSTON TX 77007

WONG, JEFFREY
1440 APPIAN WAY
MONTEBELLO CA 90640

WONG, KIM L
4499-A VIA MARISOL   NO.206
LOS ANGELES CA 90042

WONG, LESLIE J
5510 LEHIGH STREET
WHITEHALL PA 18052-1710

WONG, REBECCA
3482 SW 177 AVE
MIRAMAR FL 33029

WONG, RICHARD
403 E WOODCROFT AVE
GLENDORA CA 91740

WONG, TIMOTHY
11 RIDGELY AVE
ANNAPOLIS MD 21401

WONGCHINDA, MONTHALEE
11109 NW 39 ST NO.201
SUNRISE FL 33351

WONGSAM, SHAULA
4006 N PINE ISLAND RD NO.2D
SUNRISE FL 33351

WONGUS, JOYCE M
232 BRECKINRIDGE CT
HAMPTON VA 23666

WONHAM, LINC
2300 LINCOLN PARK WEST   APT 303
CHICAGO IL 60614

WONSON, JOYCE A
3018 EBB TIDE DR
EDGEWOOD MD 21040

WOO JIVAS CORPORATION
F/S/O KURT KNUTSSON
C/O ARTISTS BUSINESS MANAGEMENT GROUP
20700 VENTURA BLVD   #328
WOODLAND HILLS CA 91364-6282

WOOD SHOP OF WINTERPARK INC
687 HAROLD AVENUE
WINTER PARK FL 32789

WOOD, BARBARA
1100 N. PEMBRIDGE DRIVE
#356
LAKE FOREST IL 60045

WOOD, BONNIE
11015 NW 28TH STREET
CORAL SPRINGS FL 33065

WOOD, BRUCE B
PO BOX 364
ETNA NH 03750

WOOD, CHELSEA A
8501 CERMAK      APT 1F
NORTH RIVERSIDE IL 60546

WOOD, CHRISTINA
256 NE 16TH STREET
DELRAY BEACH FL 33444

WOOD, DAVID E
501 SYLVIEW AVE
PASADENA MD 21122

WOOD, FRANK
3 PINEHURST LANE
CINCINNATI OH 45208

WOOD, FRANK E
312 WALNUT STREET  SUITE 3550
CINCINNATI OH 45202

WOOD, HAYLEY E
26 CHARLES ST
NORTHAMPTON MA 01060

WOOD, LANDON
2561 E PIKES AVE
COLORADO SPRINGS CO 80909

WOOD, LLOYD RICHARD
PO BOX 137
SUGAR GROVE IL 60554

WOOD, LONNIE
330 S PRESIDENT ST   APT 211
CAROL STREAM IL 60188

WOOD, MIKAEL
2596 ADELBERT AVE
LOS ANGELES CA 90039

WOOD, REGINE M
3748 BARRY AVENUE
LOS ANGELES CA 90066

WOOD, RODGER
105 S HARRISON ROAD
STERLING VA 20164

WOOD, TERRY
25014 168TH PL SE
COVINGTON WA 98042

WOOD,PATRICIA
5103 ELIOT ST
DENVER CO 80221

WOODARD, BERTHA
507 SHELTON RD
HAMPTON VA 23663

WOODARD, JOSEF
730 WILLOWGLEN ROAD
SANTA BARBARA CA 93105

WOODBURN, WOODY
400 ROOSEVELT CT
VENTURA CA 93003

WOODBURY, MARGARET
10 PILGRIM RD
WHITE PLAINS NY 10605

WOODEN & MCLAUGHLIN LLP
DANIEL TRACHTMAN
211 N. PENNSYLVANIA
ONE INDIANA SQUARE; SUITE 1800
INDIANAPOLIS IN 46204-4208

WOODEN, BARBARA A
777 E ATLANTIC AVE C2-121
DELRAY BEACH FL 33483

WOODEN, LUKE
2821 COLORADO AVE    NO.3
SANTA MONICA CA 90404

WOODFIELD CHEVROLET
1230 E GOLF ROAD
SCHAUMBURG IL 60173

WOODFIELD MALL LLC
5 WOODFIELD SHOPPING CENTER
SCHAUMBURG IL 60173

WOODFORD, JEANNE S
782 ROSE DRIVE
BENICIA CA 94510

WOODIES HOLDING, LLC
RE: WASHINGTON 1025 F STREET
C/O DOUGLAS DEVELOPMENT COMPANY
702 H STREET, N.W., SUITE 400
WASHINGTON DC 20001

WOODIES HOLDINGS LLC
702 H STREET NW  SUITE 400
WASHINGTON DC 20001

WOODIES HOLDINGS LLC
C/O DOUGLAS DEVELOPMENT CORPORATION
4350 EAST WEST HWY    STE 400
BETHESDA MD 20814

WOODLAND, JARED
6615 FRANKLIN AVE    NO.312
HOLLYWOOD CA 90028

WOODROOF, MARTHA H
7728 PETER DRIVER LANE
SINGERS GLEN VA 22850

WOODROW JOHNSON
38413 COUGAR PASS
PALMDALE CA 93551

WOODROW JORDAN
8212 S. DREXEL AVENUE
APT. #3W
CHICAGO IL 60619

WOODROW MCNABB
25 CONTINENTAL DR.
APT B
HAMPTON VA 23669

WOODRUFF, MAREN
4040 LA JUNTA DR
CLAREMONT CA 91711

WOODS EVENT MANAGEMENT
PO BOX 1633
OAK BROOK IL 60522-1633

WOODS EVENT MANAGEMENT
PO BOX 3157
OAK BROOK IL 60522-3157

WOODS WITT DEALY & SONS INC
110 WEST 40TH STREET  SUITE 1902
NEW YORK NY 10018

WOODS, DONNA
4706 GARDEN CITY DR
LITHONIA GA 30038

WOODS, ERIC
530 SW 62 AVE
MARGATE FL 33068

WOODS, JACQUELINE
17 IRVING STREET
ROUTE NO.4606
HARTFORD CT 06112-2343

WOODS, JOHN R
4202 PONY TRACKS DR
COLORADO SPRINGS CO 80922

WOODS, KEITH
660 GENEVA PLACE
TAMPA FL 33606

WOODS, MARCUS
6103 NW 68 TERR
TAMARAC FL 33321

WOODS, MARK
3-4 MADEIRA STREET
EDINBURGH SCOTLAND
LOTH EH6 4AJ

WOODS, MARTHA M
2468 MAYO STREET
HOLLYWOOD FL 33020

WOODS, MICHAEL D
111 W 154TH ST
SOUTH HOLLAND IL 60473

WOODS, NATHANIEL
20 FLORENCE STREET
MANCHESTER CT 06040

WOODS, PATRICE
3888 NW 207ST ROAD
MIAMI GARDENS FL 33056

WOODS, PATRICIA
1921 MICHIGAN CITY RD
CALUMET CITY IL 60409

WOODS, PAULA L
1308 S REDONDO BLVD
LOS ANGELES CA 90019

WOODS, PAULINE
10949 NW 22ND CT
MIAMI FL 33167

WOODS, PAULINE
10949 NW 22ND CT
MIAMI FL 36167

WOODS, SHAWN
2700 CORAL SPRINGS DR    NO.211
CORAL SPRINGS FL 33065

WOODS, TRAVIS SCOTT
20200 SHERMAN WAY  NO.121
CANOGA PARK CA 91306

WOODS, VERONICA
6103 NW 68 TERR
TAMARAC FL 33321

WOODSON, CRISTINA D
7907 ROSEWELL  APT F
ATLANTA GA 30350

WOODSTOCK AGRICULTURAL SOCIETY INC
PO BOX 1
SOUTH WOODSTOCK CT 06267

WOODWARD, DARREN
74 PLEASANT ST
ENFIELD CT 06082

WOODWARD, HEWETT G
1882 PROSPECT AVENUE
ORLANDO FL 32814

WOODWARD, KENNETH L
136 BIRCH ROAD
BRIARCLIFF MANOR NY 10510

WOODWING USA
615 GRISWOLD ST   SUITE 1800
DETROIT MI 48226

WOODWORTH, JANET R
530 HAWTHORNE DR
SAINT JOSEPH IL 61873

WOODY, WENDY C
935 220TH STREET
PASADENA MD 21122

WOOLLEY, BRAD
2914 HODLE AVE
EASTON PA 18045

WOOLRIDGE, CARRIE
5124 FALLSMEAD DOWNS
VIRGINIA BEACH VA 23455

WOOLRIDGE, CARRIE
5124 FALLSMEAD DOWNS
VIRGINIA BEACH VA 23464

WOOLSEY, ROBERT JAMES
815 CUMBERSTONE RD
HARWOOD MD 20776

WOOLSEY, ROBERT JAMES
BOOZ ALLEN HAMILTON INC
8283 GREENSBORO DRIVE
MCLEAN VA 22102

WOOLSTON, CHRISTOPHER
802 CLARK AVE
BILLINGS MT 59101

WOOTEN, ANTIONETTE L
727 NOTTINGHAM ROAD
BALTIMORE MD 21229

WOOTEN, PATRICK
19 SERGEANT ST    NO.3
HARTFORD CT 06105

WORCESTER ENVELOPE COMPANY
22 MILLBURY ST
AUBURN MA 01501

WORDSMITHERY
269 PLAINS RD
HADDAM CT 06438

WORKER TRAINING FUND
PO BOX 6285
INDIANAPOLIS IN 46206-6285

WORKFORMONEY COMPANY
N2639 COUNTY RD Z C35
DOUSMAN WI 53118-9402

WORKMAN,JOHN
2453 SPRING LANE DR
TIMONIUM MD 21093

WORKS, NANCY R
16864 WALPI RD
APPLE VALLEY CA 92307

WORLD AT YOUR DOORSTEP INC
PO BOX 1458
TORRANCE CA 90505

WORLD AUTO GROUP INC
400 OLD COUNTRY ROAD
HICKSVILLE NY 11801

WORLD BASEBALL CLASSIC INC
245 PARK AVE
NEW YORK NY 10167

WORLD FEATURES SYNDICATE
5842 SAGEBRUSH ROAD
LA JOLLA CA 92037

WORLD MANUFACTURING INC
3000 C ST
PHILADELPHIA PA 19134

WORLD OMNI FINANCIAL CORPORATION
6150 OMNI PARK DRIVE
MOBILE AL 36609

WORLD OMNI FINANCIAL CORPORATION
PO BOX 31453
TAMPA FL 33631-3453

WORLD OMNI FINANCIAL CORPORATION
PO BOX 70831
CHARLOTTE NC 28272-0831

WORLD PICTURE NEWS LLC
62 WHITE STREET SUITE 3 EAST
NEW YORK NY 10013

WORLD REACH COMMUNICATIONS INC
8201 PETERS ROAD  SUITE 1000
PLANTATION FL 33324

WORLD TRADE CENTER OF NEW ORLEANS
2 CANAL ST          STE 1805
NEW ORLEANS LA 70130

WORLD TRADE CENTER OF NEW ORLEANS
2 CANAL STREET       SUITE 2944
NEW ORLEANS LA 70130

WORLD WIDE VIRAL INC
400 9TH ST  W2J
HOBOKEN NJ 07030

WORLD WRESTLING ENTERTAINMENT
1241 E MAIN ST
STAMFORD CT 06902

WORLDNET INTERNATIONAL COURIERS INC
147-02 181ST  JFK
SPRINGFIELD GARDENS NY 11413

WORLDNOW
GANNAWAY WEB HOLDINGS LLC
PO BOX 60857
LOS ANGELES CA 90060-0857

WORLDNOW
PO BOX 60857
LOS ANGELES CA 90060-0857

WORLDNOW
747 3RD AVE 17TH FLOOR
NEW YORK NY 10017

WORLDVISION
1700 BROADWAY
NEW YORK NY 10019

WORLDWIDE IMPACT NOW
30802 COAST HWY  SPC F20
LAGUNA BEACH CA 92651

WORLDWIDE LIFE MOTOROME
RIVERHEAD RACEWAY
PO BOX 148
LINDENHURST NY 11757

WORLDWIDE MEDIA COMMUNICATIONS GROUP
2385 EXECUTIVE CENTER DR STE 290
BOCA RATON FL 33431

WORLDWIDE MEDIA COMMUNICATIONS GROUP
1970 RAWHIDE DR          STE 202
ROUND ROCK TX 78681

WORM CARNEVALE LLC
1019 VILLA LN
BOYNTON BEACH FL 33435

WORNAT, OLGA
CASEROS 574 A
M52 BUENOS AIRES
BUENOS AIRES

WORNAT, OLGA
1000 W BAY HARBOR DR
APT 524
BAY HARBORS ISLANDS FL 33154

WORPEK, JOSEPH E
112 SOUTHAMPTON RD
WESTHAMPTON MA 01027

WORRELL JR, GILBERT
6 SUBURBAN PKWY
HAMPTON VA 23661

WORRELL, DEANNA
4123 CLARK ST
CAPITOL HTS MD 20743

WORRELS, JENNIFER
1509 ST CHARLES RD NO.1
MAYWOOD IL 60153

WORREN BANKS
2216 GLEN COVE ROAD
DARLINGTON MD 21034

WORSHAM, MARK
306 S LINCOLN AVE
WALNUTPORT PA 18088

WORSTER, FREDRICK
43 BEACH RD
HAMPTON VA 23664

WORTH BINGHAM MEMORIAL FUND
3515 W PLACE NW
WASHINGTON DC 20007

WORTH BINGHAM MEMORIAL FUND
C/O NATIONAL PRESS FOUNDATION
1211 CONNECTICUT AVENUE NW  SUITE NO.310
WASHINGTON DC 20036

WORTH, TAMMY
1104 SW 18TH ST
BLUE SPRINGS MO 64015

WORTHAM JR, MARCUS D
690 GARDEN ST
HARTFORD CT 06120

WORTHAM, DOYLE H JR
211 PANSY AVE
HAMPTON VA 23663

WORTHINGTON IV, JOHN D
P O BOX 189
BEL AIR MD 21014

WORTHINGTON WILKINSON & YORK
2011 ROCK SPRING RD.
FOREST HILL MD 21050

WORTHINGTON WILKINSON & YORK
PO BOX 900
FOREST HILL MD 21050

WOTHERSPOON, COURTNEY
77 FLORENCE ST      NO 109
TORONTO ON M6K 1P4

WOTORSON, TYRONE
11917 CRIMSON LANE
SILVER SPRING MD 20904

WOZNIAK, RACHEL
104 BLUE GILL LANE
POOLER GA 31322

WP ORG INC
3800 BUFFALO MOUNTAIN BLVD
WILLIS VA 24380

WPIX
220 E. 42ND STREET
10TH FLOOR
NEW YORK NY 10017

WPIX
220 EAST 42ND STREET
NEW YORK NY 10017

WPLG TV POSTNEWSWEEK STATIONS
3900 BISCAYNE BLVD
MIAMI FL 33137

WPLJ RADIO LLC
PO BOX 406073
ATLANTA GA 30384

WPLJ RADIO LLC
2 PENN PLAZA
NEW YORK NY 10121

WPM PRODUCTIONS INC
4405 N SEMINOLE DR
GLENVIEW IL 60026

WRAPSIDY LLC
ACCT RECEIVABLE
985 UNIVERSITY AVE SUITE 31
LOS GATOS CA 95032

WREFORD, JOHN
PO BOX 6651
DAMASCUS

WREFORD, JOHN
9 BANNERMAN DR
BRACKLEY  NORTHAISTS

WRH MARKETING AMERICAS INC
3150 BRUNSWICK PIKE STE 220
LAWRENCEVILLE NJ 08648

WRH MARKETING AMERICAS INC
CROSSROADS CORPORATE CENTER
3150 BRUNSWICK PIKE  STE 220
LAWRENCEVILLE NJ 08648

WRH MARKETING AMERICAS INC
190 RITTENHOUSE CIRCLE
PAUL X150
BRISTOL PA 19007

WRIGHT EXPRESS
FLEET FUELING
PO BOX 6293
CAROL STREAM IL 60197

WRIGHT JR, DOUGLAS
887 BELVOIR CIRC
NEWPORT NEWS VA 23608

WRIGHT JR, LEROY
6350 FOSTER ST
JUPITER FL 33458

WRIGHT PICTURES INC
PO BOX 18222
PORTLAND OR 97218

WRIGHT, ALLISON
9148 MAPLEWOOD ST
SAINT JOHN IN 46373

WRIGHT, ANITRIA
337 SW 15TH AVE
DANIA BEACH FL 33004

WRIGHT, ANTHONY M
29 CARPENTER RD
MANCHESTER CT 06040

WRIGHT, ANTOINE
2246 HIDDEN GLEN DR
MARIETTA GA 30067

WRIGHT, ARTHUR L
2402 NW 99 ST
MIAMI FL 33147

WRIGHT, ASHLEY L
1325 SUSSEX DRIVE
N LAUDERDALE FL 33068

WRIGHT, CHARRON
6350 FOSTER ST
JUPITER FL 33458

WRIGHT, CHERYL M
1172 NW 45TH TERRACE
LAUDERHILL FL 33313

WRIGHT, CHRISTOPHER
20760 NE 4TH COURT
NORTH MIAMI FL 33179

WRIGHT, DAVID
740 BISCAYNE DE
STE 1029
ORANGE CITY FL 32763

WRIGHT, DAYON
9735 KIRKMAN RD    NO.50
ORLANDO FL 32835

WRIGHT, DENNIS
17150 NE 23RD AVENUE NO.3
NORTH MIAMI BEACH FL 33160

WRIGHT, DONALD F.
PO BOX 842
TESUQUE NM 87574-0842

WRIGHT, EDWARD L
712 PROSPECTS DRIVE
GLENDALE CA 91205

WRIGHT, ERAYNA
7956 S BLACKSTONE AVE
CHICAGO IL 60619

WRIGHT, JOHN
1146 S GROVE
OAK PARK IL 60304

WRIGHT, JON
811 RANDOLPH RD
MIDDLETOWN CT 06457

WRIGHT, JON
817 RANDOLPH RD
MIDDLETOWN CT 06457

WRIGHT, JOSHUA D
901 N NELSON STREET  NO.1511
ARLINGTON VA 22203

WRIGHT, JULIE
76 MILLER FARMS RD
WILLINGTON CT 06279

WRIGHT, KATERINA
12847 FOLLY QUARTER ROAD
ELLICOTT CITY MD 21042

WRIGHT, KENNETH
5214 S WOODLAWN
CHICAGO IL 60615

WRIGHT, LAWRENCE
2001 MEADOWBROOK DR
AUSTIN TX 78703

WRIGHT, M ELIZABETH
40 SUNDANCE RD
MATTESON IL 60443

WRIGHT, MARTHA J
1530 S STATE ST        NO.168
CHICAGO IL 60605

WRIGHT, MARY A
46 STEINMETZ
SCHENECTADY NY 12304

WRIGHT, MINDI S
PO BOX 841
RICHLANDTOWN PA 18955

WRIGHT, OZZLYN FELICIA
221 MEADOWOOD RIDGE
LITHONIA GA 30038

WRIGHT, PAMELA D
4590 GLORY DR
AUSTELL GA 30106

WRIGHT, REBECCA
330 S IRVING BLVD
LOS ANGELES CA 90020

WRIGHT, REBEKAH
13309 1/2 VALLEYHEART DRIVE N
SHERMAN OAKS CA 91423

WRIGHT, RICHARD E
2045 HORACE AVENUE
ABINGTON PA 19001

WRIGHT, ROBERT
1921 NW 46TH AVE. # D
LAUDERDALE LAKES FL 33313

WRIGHT, SHIRLEY
260 TOWER HILL RD
CHAPLIN CT 06235

WRIGHT, TOMELA
2000 BOULDERCREST RD SE APT M1
ATLANTA GA 30316

WRIGHT, VELLIN
7769 HAMPTON BLVD
NORTH LAUDERDALE FL 33068

WRIGHT, WILLIAM
9016 S. UNION
CHICAGO IL 60620

WRIGHT, WILLIAM
15912 WOOD DALE RD
UNION IL 60180

WRIGHT, WILLIE
29 CARPENTER RD
MANCHESTER CT 06040

WRIGHT, WILLIE
3 WILFRED RD
MANCHESTER CT 06040

WRIGHTSMAN, PAUL A
PO BOX 1458
TORRANCE CA 90505

WRIGLEY FIELD PREMIUM TICKET SERVICES,
LLC
1060 W. ADDISON
CHICAGO IL 60613

WRIGLEY ROOFTOPS IV LLC
6657 NORTH KEATING
LINCOLNWOOD IL 60712

WRITE CONNECTIONS
12020 EAGLE TRADE BLVD
CORAL SPRINGS FL 33071

WRITE ON EDITORIAL INC
17 LANGERIES DR
MONSEY NY 10952

WRITE STUFF COMMUNICATIONS INC
17717 SILCOTT SPRINGS RD
PURCELLVILLE VA 20132-3425

WRITERS INK
4671 TEMPLETON STREET
VENTURA CA 93003

WRITERS REPRESENTATIVES LLC
116 W 14TH ST        11TH FLR
NEW YORK NY 10011-9009

WRUBEL, JESSICA
39 COOPER PLACE
NEW HAVEN CT 06515

WRY, JUDITH
151 BRIARWOOD DR
MANCHESTER CT 06040-6925

WSI CORPORATION
PO BOX 101332
ATLANTA GA 30392-1332

WSI CORPORATION
400 MINUTEMAN RD
ANDOVER MA 01810

WSI CORPORATION
PO BOX 371132
PITTSBURGH PA 15251-7132

WSM CONSULTING
1930 KNOX AVE        R R NO.1
REISTERSTOWN MD 21136

WSOC-TV/WAXNTV
1901 N. TRYON ST
CHARLOTTE NC 28206

WTNH TV
8 ELM ST
NEW HAVEN CT 06510

WTNH TV
PO BOX 415090
BOSTON MA 02241-5090

WTS
526 W BLUERIDGE AVE
ORANGE CA 92865

WUERKER, MATT
2846 28TH ST NW
WASHINGTON DC 20008

WUERKER, MATT
3604 MACOMB STREET
WASHINGTON DC 20016

WUERKER, MATT
4432 HARRISON STREET NW
WASHINGTON DC 20015

WUERTZ, MICHAEL
2733 N POWER RD  NO.484
MESA AZ 85215

WUERTZ, MICHAEL
9455 E RAINTREE DRIVE APT 2043
SCOTTSDALE AZ 85260

WUERTZ, MICHAEL
602-26TH ST  SW
AUSTIN MN 55912

WUERTZ, MICHAEL
802-26TH ST  SW
AUSTIN MN 55912

WUNCH, ALICE J
24 ROUTE 6
COLUMBIA CT 06237

WUNDERPANTS PRODUCTIONS
1100 W 36TH ST
BALTIMORE MD 21211

WUNDR STUDIO
3221 HUTCHINSON AVE  STUDIO C
LOS ANGELES CA 90034

WUNDR STUDIO
8800 VENICE BLVD  STE 315
LOS ANGELES CA 90034

WURLINGTON PRESS
3058 W LYNDALE
CHICAGO IL 60647

WURSTEN, BRYAN
1205 ROSEWOOD TRAIL
FLOWER MOUND TX 75028

WURZEL LANDSCAPE
3214 OAKDELL ROAD
STUDIO CITY CA 91604

WW GRAINGER INC
2211 E OLYMPIC BLVD
ACCTNO.805263415
LOS ANGELES CA 90021-2521

WW GRAINGER INC
100 GRAINGER PARKWAY
LAKE FOREST IL 60045-5201

WW GRAINGER INC
1657 SHERMER ROAD
NORTHBROOK IL 60062

WW GRAINGER INC
3240 MANHEIM RD
FRANKLIN PARK IL 60131-1532

WW GRAINGER INC
820 N. ORLEANS STREET
ARIEL   BOX 2025ACCT801813569
800-323-0620PARTS FRAN/ANGEL
CHICAGO IL 60610

WW GRAINGER INC
820 N. ORLEANS STREET
DEPT 136 BOX 2025
CHICAGO IL 60610

WW GRAINGER INC
DEPT 088  801082967
5500 W HOWARD ST
SKOKIE IL 60077

WW GRAINGER INC
DEPT 136 - 801666231
5500 W HOWARD STREET
PALATINE IL 60038-0001

WW GRAINGER INC
DEPT 136 - 821933058
5500 W HOWARD STREET
PALATINE IL 60038-0001

WW GRAINGER INC
DEPT 136801560855
5500 W HOWARD ST
SKOKIE IL 60077

WW GRAINGER INC
DEPT 136801891250
5500 W HOWARD ST
SKOKIE IL 60077

WW GRAINGER INC
DEPT 536807060264
5500 W HOWARD ST
SKOKIE IL 60077

WW GRAINGER INC
DEPT 545 - 838788909
5500 W HOWARD ST
SKOKIE IL 60077

WW GRAINGER INC
DEPT 552 - 822898818
5500 W HOWARD STREET
SKOKIE IL 60077

WW GRAINGER INC
DEPT 580 - 807929757
5500 W HOWARD STREET
SKOKIE IL 60077

WW GRAINGER INC
DEPT 753 - 821740198
5500 W HOWADR ST
SKOKIE IL 60077

WW GRAINGER INC
GRAINGER
DEPT 802379131
PALATINE IL 60038-0001

WW GRAINGER INC
DEPT 802379131
PO BOX 419267
KANSAS CITY MO 64141-6267

WW GRAINGER INC
P O BOX 419267
DEPT 216-818915985
KANSAS CITY MO 64141-6267

WW GRAINGER INC
PO BOX 419267
DEPT 480-85
KANSAS CITY MO 64141

WW GRAINGER INC
PO BOX 419267
DEPT 720-809860539
KANSAS CITY MO 64141-6267

WW GRAINGER INC
809 MIDDLE GROUND BLVD
NEWPORT NEWS VA 23606-4209

WWDS ORLANDO PEDICAB AND ADVERTISING
500 EOLA DRIVE SOUTH
ORLANDO FL 32801

WXMI TV PETTY CASH
3117 PLAZA DRIVE NE
GRAND RAPIDS MI 49525

WYATT EVERHART
64 MORNINGSIDE DRIVE
YORK PA 17402

WYATT, JULIE D
1100 N DEARBORN  APT 1706
CHICAGO IL 60610

WYATT, SANDRA C
5370 LAS VERDES CIRCLE     NO.107
DELRAY BEACH FL 33484

WYATT,EFFIE J
20 DOWNER LN
HAMPTON VA 23666

WYCHE, DOMINIQUE
674 25TH ST
NEWPORT NEWS VA 23607

WYCLIFF, NOEL DON
2043 SOUTH BEND AVE  PMB 191
SOUTH BEND IN 46637

WYCLIFF, NOEL DON
2043 SOUTH BEND AVE NO. 191
SOUTH BEND IN 46637

WYKES, CASSIAN T
234 HOLBROOK ARCH
SUFFOLK VA 23434

WYLIE AGENCY
250 W 57TH STREET
SUITE 2114
NEW YORK NY 10107

WYLIE AGENCY INC
250 WEST 57TH STREET  STE 2114
C/O SAMANTHA POWER
NEW YORK NY 10107

WYLIE AGENCY INC
95 CHRISTOPHER ST 7-1
NEW YORK NY 10014

WYLIE AGENCY INC
ATN: SALMAN RUSLIDIE
250 W 57TH ST NO. 2114
NEW YORK NY 10107

WYLIE, GRANT
PO BOX 2656
CHICAGO IL 60690-2656

WYLIE, IAN JAMES MORROW
99 JESMOND PARK WEST
NEWCASTLE UPON TYNE
T&W NE7 7BY

WYLIE, MARY K
5011 CYPRESS ST
ALLENTOWN PA 18106

WYLIE, ROBERT
5011 CYPRES ST
ALLENTOWN PA 18106

WYLIE,JASON A
4698 W TRAVIS LN 9030
W JORDAN UT 84088

WYMAN, LYNNE K
214 ASCOT LN
TORRINGTON CT 06790

WYMAN, MARK
214 ASCOT LANE
TORRINGTON CT 06790

WYMER, ESTHER C
214 PUNKIN RIDGE DR
CLEAR BROOK VA 22624

WYNN JR, SHERMAN D
2478 VENTER RD
AYLETT VA 23009

WYNNE PARRY
41-05 43RD STREET
APT. B3
SUNNYSIDE NY 11104

WYNNE, KRIS
1650 FEDERAL AVE  NO.210
LOS ANGELES CA 90025

WYNNEFIELD RESIDENTS ASSOCIATIO
5301 OVERBROOK AVE
PHILADELPHIA PA 19131

WYNNEFIELD RESIDENTS ASSOCIATIO
5301 WYNNEFIELD AV
PHILADELPHIA PA 19131

WYOMING CABLE TELEVISION ASSN
ATTN MARY DURBIN
451 S DUBLIN STREET
CASPER WY 82601

WYOMING CABLE TELEVISION ASSN
PO BOX 2650
3575 SMITH PARK DR
JACKSON WY 83001

WYOMING DEPT OF
ENVIRONMENTAL QUALITY
122 WEST 25TH ST, HERSCHLER BUILDING
CHEYENNE WY 82002

WYRSCH, RICHARD J
66 VENTNOR D
DEERFIELD BEACH FL 33442

WYSOCKY, KENNETH A
5437 N SANTA MONICA BLVD
WHITEFISH WI 53217

WYSOCKY, KENNETH A
5437 N SANTA MONICA BLVD
WHITEFISH BAY WI 53217

X ERGON
186 GRACE STREET
ELMHURST IL 60126

X ERGON
PO BOX 971342
DALLAS TX 75397-1342

X RITE INCORPORATED
3100 44TH STREET SW
GRANDVILLE MI 49418-2582

X RITE INCORPORATED
ATTN  ORDER PROCESSING
3100 44TH STREET S.W.
GRANDVILLE MI 49468

X RITE INCORPORATED
PO BOX 633354
CINCINNATI OH 45263

X17 INC
1633 AMALFI DR
PACIFIC PALISADES CA 90272

X17 INC
PO BOX 2363
BEVERLY HILLS CA 90213-2362

XAKELLIS, CHRIS
DBA EXCHANGE DISTRIBUTION
PO BOX 8153
LANCASTER PA 17604

XAKELLIS, CHRIS
PO BOX 8153
LANCASTER PA 17604

XANDERS, JULIE K
1720 HIGHLAND AVENUE
GLENDALE CA 91202

XAVIER GIPSON
3148 W. WARREN
CHICAGO IL 60612

XAVIER MARANON
11600 SW 2ND STREET
APT 302
PEMBROKE PINES FL 33025

XAVIER, MARC E
26 CROSSING CIRCLE APT. B
BOYNTON BEACH FL 33435

XAVIER, POLIANA S
821 LYONS RD   NO.21202
COCOUNT CREEK FL 33063

XCEL ENERGY
ACCT NO. 53-2165227-3
P.O. BOX 9477
MINNEAPOLIS MN 55484-9477

XCEL ENERGY
ACCT NO. 53-3118078-4
P.O. BOX 9477
MINNEAPOLIS MN 55484-9477

XCEL ENERGY
ACCT NO. 53-1986827-8
414 NICOLLET MALL
MINNEASPOLIS MN 55401-1993

XCEL ENERGY
PO BOX 9477
MINNEAPOLIS MN 55484-9477

XCEL MARKETING GROUP
10258 VESTAL MANOR
CORAL SPRINGS FL 33071

XEROX CAPITAL SERVICES, LLC
5500 PEARL STREET
ROSEMONT IL 60018

XEROX CORPORATION
1301 RIDGEVIEW BLDG. 300
LEWISVILLE TX 75057

XEROX CORPORATION
1851 E 1ST STREET
SANTA ANA CA 92799

XEROX CORPORATION
701 S. AVIATION BLVD.
EL SEGUNDO CA 90245

XEROX CORPORATION
COPIERS
700 S FLOWER STREET SUITE 1800
LOS ANGELES CA 90017

XEROX CORPORATION
P O BOX 7413
PASADENA CA 91109-7413

XEROX CORPORATION
PO BOX 60000
FILE NO 72660
SAN FRANCISCO CA 94160

XEROX CORPORATION
PO BOX 7405
PASADENA CA 91109-7405

XEROX CORPORATION
PRINTERS
700 S FLOWER STREET SUITE 700
LOS ANGELES CA 90017

XEROX CORPORATION
15150 NW 79 COURT
FRAN ONOFRIETTO
MIAMI LAKES FL 33016

XEROX CORPORATION
2553 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

XEROX CORPORATION
160 N. FRANKLIN ST
CHICAGO IL 60606

XEROX CORPORATION
3000 DES PLAINES AVE.
DES PLAINES IL 60018

XEROX CORPORATION
350 S NORTHWEST HWY
PARK RIDGE IL 60068

XEROX CORPORATION
ATTN  TAMMY KUFAHL
160 N. FRANKLIN ST
CHICAGO IL 60606

XEROX CORPORATION
C/O JR. ACHIEVEMENT
21 VIRGINIA AVENUE
INDIANAPOLIS IL 46204

XEROX CORPORATION
P O BOX 802618
CHICAGO IL 60680-2618

XEROX CORPORATION
P O BOX 8127
PARK RIDGE IL 60068

XEROX CORPORATION
PO BOX 802555
CHICAGO IL 60680-2555

XEROX CORPORATION
PO BOX 802567
CHICAGO IL 60680-2567

XEROX CORPORATION
PO BOX 890990
DALLAS IL 75389-0990

XEROX CORPORATION
105 FROEHLICH FARM BLVD
WOODBURY NY 11797

XEROX CORPORATION
ATTN: ALBERTA CIARICO 7TH FLOOR
GATEWAY CENTER
150 E MAIN STREET
ROCHESTER NY 14604

XEROX CORPORATION
26600 SW PARKWAY
PO BOX 1000 M/S 60-583
WILSONVILLE OR 97070

XEROX CORPORATION
OFFICE PRINTING BUSINESS
26600 SW PARKWAY
PO BOX 1000 M/S 7060-372
WILSONVILLE OR 97070

XEROX CORPORATION
PO BOX 827598
PHILADELPHIA PA 19182

XEROX CORPORATION
339 MARKET STREET
ATTN JUDITH PISSANO
PHILADELPHIA PA 19106

XEROX CORPORATION
P O BOX 7598
PHILADELPHIA PA 19101-7598

XEROX CORPORATION
PO BOX 827181
PHILADELPHIA PA 19182

XEROX CORPORATION
PO BOX 827598
PHILADELPHIA PA 19182-7598

XEROX CORPORATION
GENERAL SECTOR
CUSTOMER BUSINESS CENTER
PO BOX 660501
DALLAS TX 75266-0501

XEROX CORPORATION
OMNIFAX DIVISION
PO BOX 676772
DALLAS TX 75267-6772

XEROX CORPORATION
PO BOX 650361
DALLAS TX 75265-0361

XEROX CORPORATION
PO BOX 910139
DALLAS TX 75391-0139

XICOM TECHNOLOGY
3550 BASSETT ST
SANTA CLARA CA 95054

XIE, KING
4215 BEDFORD AVE
BROOKLYN NY 11229

XL CENTER/NORTHLAND AEG LLC
ONE CIVIC CENTER PLAZA
HARTFORD CT 06103

XL INSURANCE (BERMUDA) LTD
ONE BERMUDIANA ROAD
HAMILTON HM 11

XL INSURANCE (BERMUDA) LTD
PO BOX HM 2245
HAMILTON HM JX

XL INSURANCE (BERMUDA) LTD
XL HOUSE
ONE BERMUDIANA ROAD
PO BOX HM 2245
HAMILTON HM JX

XL SPECIALTY INSURANCE COMPANY
EXECUTIVE LIABILITY UNDERWRITERS
ONE CONSTITUTION PLAZA, 16TH FLOOR
HARTFORD CT 06103

XL SPECIALTY INSURANCE COMPANY
EXECUTIVE OFFICES
70 SEAVIEW AVENUE
STAMFORD CT 06902-6040

XPEDX
775 BELDEN AVENUE
ADDISON IL 60101

XPEDX
PO BOX 91694
INTERNATIONAL PAPER CORP
CHICAGO IL 60693

XPEDX
P O BOX 5717
GPO
NEW YORK NY 10087-5717

XPEDX
7028 SNOWDRIFT RD
ALLENTOWN PA 18106

XPEDX CORPORATION
17411 VALLEY BLVD
CITY OF INDUSTRY CA 91715-0003

XPEDX CORPORATION
PO BOX 5844
INTERNATIONAL PAPER CORP
DENVER CO 80217

XPEDX CORPORATION
2785 COMMERCE PRKWAY
MIRAMAR FL 30025

XPEDX CORPORATION
ATTN: VICKY
9105 SABAL INDUSTRIAL BLVD.
TAMPA FL 33619

XPEDX CORPORATION
PO BOX 547838
INTERNATIONAL PAPER CORP
ORLANDO FL 32854

XPEDX CORPORATION
DRAWER CS 100889
INTERNATIONAL PAPER CORP
ATLANTA GA 30384-0889

XPEDX CORPORATION
PO BOX 403565
ATLANTA GA 30384-3565

XPEDX CORPORATION
13745 COLLECTIONS CTR DR
CHICAGO IL 60693

XPEDX CORPORATION
PO BOX 18382
CHICAGO IL 60618-0382

XPEDX CORPORATION
PO BOX 18452
INTERNATIONAL PAPER CORP
CHICAGO IL 60618-0452

XPEDX CORPORATION
PO BOX 18452 INTL PAPER CORP
CHICAGO IL 60618-0452

XPEDX CORPORATION
PO BOX 2709
INTERNATIONAL PAPER INC
GRAND RAPIDS MI 49501

XPEDX CORPORATION
PO BOX 905577
CHARLOTTE NC 28290

XPEDX CORPORATION
3982 PAXTON ST
HARRISBURG PA 17111

XPEDX CORPORATION
PO BOX 371083
PITTSBURGH PA 15250-7083

XPEDX CORPORATION
DEPT 0978
PO BOX 120978
DALLAS TX 75312-0978

XPEDX CORPORATION
3700 W 1987 SO
SALT LAKE CITY UT 84104

XPEDX CORPORATION
3666 PROGRESS RD
NORFOLK VA 23509-7550

XPEDX CORPORATION
PO BOX 7550
INTERNATIONAL PAPER INC
NORFOLK VA 23509-7550

XPRESS GRAPHICS SERVICES
PO BOX 18801
ANAHEIM CA 92817-8801

XPRESS GRAPHICS SERVICES
X-PRESS GRAPHIC SERVICE
148 S. EUCALYPTUS DR.
ANAHEIM CA 92808-1310

XTRA LEASE
PO BOX 99262
CHICAGO IL 60693-9262

XTRA LEASE
1801 PARK 270 DR  STE 400
ST LOUIS MO 63146

XTREMIDADES LLC
8560 DUNDEE TERRACE
MIAMI LAKES FL 33016

XYONICZ CORP
6754 MARTIN ST
ROME NY 13440

XYTHOS SOFTWARE INC
ONE BUSH ST       STE 600
SAN FRANCISCO CA 94104

Y O T M TREE CARE INC
1435 MINERAL POINT AVE
JANESVILLE WI 53548

Y-ME NATIONAL BREAST CANCER
212 W VAN BUREN  SUITE 1000
CHICAGO IL 60607-3908

Y-ME NATIONAL BREAST CANCER
300 W ADAMS       STE 430
CHICAGO IL 60606

YAALON, MOSHE
74 GALIL ST
REUT  71799

YAALON, MOSHE
SHALEM CENTER
YEHOSHUA BIN NUN 13
JERUSALEM

YACCINO, STEVEN
1930 W HENDERSON ST
BASEMENT UNIT
CHICAGO IL 60657

YACYSHYN, CARLY
1551 W THOMAS ST   NO.2
CHICAGO IL 60622

YADIRA PAREDES
3452 W. 73RD PLACE
CHICAGO IL 60629

YADIRA TRUJILLO
1207 N 15TH AVE.
MELROSE PARK IL 60160

YADIRA VIERA
11156 GRANT ST
LYNWOOD CA 90262

YAEGER, HOPE
534 3RD AVE
BETHLEHEM PA 18018

YAEL FISHMAN
233 NW 118TH DRIVE
CORAL SPRINGS FL 33071

YAGODZINSKI, ERIKA
2918 NW 51ST TERRACE
MARGATE FL 33063

YAHINIAN, ANNIE
4681 NE FIRST TERR
FT LAUDERDALE FL 33334

YAHOO INC
701 FIRST AVENUE
SUNNYVALE CA 94089

YAHOO INC
PO BOX 7763
SAN FRANCISCO CA 94120-7763

YAHOO INC
PO BOX 3003
CAROL STREAM IL 60132-3003

YAHOO SEARCH MARKETING
PO BOX 89-4147
LOS ANGELES CA 90189-4147

YAHR, MINDY
6331 N HIGHLAND AVE     APT 1A
CHICAGO IL 60646

YAKAITIS, CHRISTOPHER E
3811 CANTERBURY RD   APT 1009
BALTIMORE MD 21218

YAKOBOVITCH, DAVID
11065 NW 29TH ST
CORAL SPRINGS FL 33065

YALE FINANCIAL SERVICES, INC.
15 JUNCTION ROAD
FLEMINGTON NJ 08822

YALE UNIVERSITY
100 CHURCH STREET SOUTH STE 211
NEW HAVEN CT 06519

YALE UNIVERSITY
ATTN: SARAH F CLARK
P O BOX 209040
NEW HAVEN CT 06520

YALE UNIVERSITY
C/O STUDENT FINANCIAL SERVICES
PO BOX 208232
NEW HAVEN CT 06520-8232

YALE UNIVERSITY
C/O YALE UNIVERSITY ATHLETICS
PO BOX 208216
NEW HAVEN CT 06520-8216

YALE UNIVERSITY
GRACIE C WATKINS
PO BOX 2038
NEW HAVEN CT 06521-2038

YALE UNIVERSITY
OFFICE OF DEVELOPMENT
100 CHURCH STREET SOUTH STE211
NEW HAVEN CT 06519

YALE UNIVERSITY
YALE CANCER CENTER
PO BOX 208028
NEW HAVEN CT 06520-8028

YALE UNIVERSITY
YALE EYE CENTER
330 CEDAR STREET
NEW HAVEN CT 06520-8061

YALOWITZ, MICHAEL S
6100 HIDDEN VALLEY DRIVE
DOYLESTOWN PA 18901

YAMADA, KATHERINE
1537 HIGHLAND AVE
GLENDALE CA 91202

YAMASAKI, JAMES H
2698 EMERSON ST
PALO ALTO CA 94306

YAMILETH VARAS
3135 STOCKBRIDGE AVE
LOS ANGELES CA 90032

YAMILI CANO
4847 W. CERMAK RD.
2
CICERO IL 60804

YAMINI, KHADIJAH
651 LAWTON ST SW APT A
ATLANTA GA 30310

YAN CUI
1820 PEPPER STREET
APT#E
ALHAMBRA CA 91801

YAN YAN
9838 E. LEMON AVE.
ARCADIA CA 91007

YANDRISEVITS, JACLYN R
325 SEXTON RD
WIND GAP PA 18091-9657

YANELEISIS BATISTA GRANDA
8223 NW 39 ST
CORAL SPRINGS FL 33065

YANEZ, ASHLEY
13446 BARLIN AVE
DOWNEY CA 90242

YANG, JAMES
225 E 9TH ST      APT 25-J
NEW YORK NY 10128

YANG, YA-ROO
224 FIRST AVE   NO.2A
NEW YORK CITY NY 10009

YANICK GAY SUCCES
2215 BRIDGEWOOD TRAIL
ORLANDO FL 32818-4722

YANINA BECCARIA
6-8 W. MAPLE
#3
CHICAGO IL 60610

YANIRA NAVARRO
410 SONORA AVE
APT#E
GLENDALE CA 91201

YANKEE CLIPPING SERVICE
C/O HOLLY EMBLETON
130 MAIN ST
PRESQUE ISLE ME 04769

YANKEE EXTERMINATING CO
P O BOX 141
WEST HEMPSTEAD NY 11552

YANKEE GAS
ACCT NO. 57035870054
P.O. BOX 150492
HARTFORD CT 06115-0492

YANKEE GAS
ACCT NO. 57491850087
P.O. BOX 150492
HARTFORD CT 06115-0492

YANKEE GAS
ACCT NO. 57929640019
P.O. BOX 150492
HARTFORD CT 06115-0492

YANKEE GAS SERVICES COMPANY
PO BOX 150492
HARTFORD CT 06115-0492

YANKEE GAS SERVICES COMPANY
PO BOX 2229
HARTFORD CT 06145-2229

YANKEE GAS SERVICES COMPANY
PO BOX 2919
HARTFORD CT 06104-2919

YANKEES ENTERTAINMENT SPORTS NETWORK
THE CHRYSLER BUILDING
405 LEXINGTON AVE
NEW YORK NY 10174

YANKELOVICH PARTNERS INC
200 W FRANKLIN ST
CHAPEL HILL NC 27516

YANKELOVICH PARTNERS INC
PO BOX 601411
CHARLOTTE NC 28260-1411

YANUN, ALEJANDRO
219 PARKVIEW RD
GLENVIEW IL 60025

YAO, YIMEI
948 SUMMERBROOKE DRIVE
TALLAHASSEE FL 32312

YAQUIRA PALMERIN
4340 CASTLE ROCK CIRCLE
AURORA IL 60504

YARAS, REED JUSTIN
803 VERONA LAKE DR
WESTON FL 33326

YARASHUS,ROBERT
4734 KOHLER LN  PO BOX 53
SCHNECKSVILLE PA 18078

YARBOUGH, JESSIE M
4833 W HURON
CHICAGO IL 60644

YARBROUGH, REGINA S
2650 BENTLEY RD APT 12-P
MARIETTA GA 30067

YARGER, PETER
6835 RAVEN CREST DR
COLORADO SPRINGS CO 80919

YARKHAN, NAAZISH
1146 COVENTRY CIR
GLENDALE HEIGHTS IL 60139

YASHAR, SEAN
1801 N HILLHURST AVE
LOS ANGELES CA 90027

YASHAR, SEAN
20364 LANDER DRIVE
WOODLAND HILLS CA 91364

YASMIN FIROUZI
1585 LOMBARDY ROAD
PASADENA CA 91106

YASMIN RAMMOHAN
2048 N. DAMEN AVENUE
APT #2R
CHICAGO IL 60647

YASNISKOVSKYY, OLEKSANDR
58 WELLS RD
WETHERSFIELD CT 06109

YASSINE AIT HAMMOU
11940 REEDY CREEK DRIVE
#305
ORLANDO FL 32836

YATCHYSHYN, CHRISTINE
63 AUTUMN LANE
LEVITTOWN PA 19055

YATES, LESLIE W
PO BOX 212
DARIEN GA 31305

YATES, NONA K
13428 MAXELLA AVENUE
APT#133
MARINA DEL REY CA 90292

YATIMA SAENGCHANCHAI
253 ALSTON DRIVE
ORLANDO FL 32835

YBARRA, MICHAEL J
2459 POLK ST NO.1
SAN FRANCISCO CA 94109

YEAGLE, PATRICK
822 RUSSELL RD      APT 4
DEKALB IL 60115

YEAKEL, ERIC
1109 MAIN ST
BETHLEHEM PA 18018

YEAKLE, WENDY S
538 BROAD ST
EMMAUS PA 18049

YEARIAN, CYNTHIA DENISE
511 WINDSOR DR
NEWARK DE 19711

YEATER, STEVE
2525 SARDA WY
RANCHO CORDOVA CA 95670

YEATES, ROSALIND CUMMINGS
439 S TAYLOR
OAK PARK IL 60302

YEAZEL, JESSICA
600 N EDGEWOOD AVE
LOMBARD IL 60148

YECKER, COURTNEY J
12677 56 PLACE N
WEST PALM BEACH FL 33411

YECKER, MICHAEL
12677 56 PLACE NORTH
WEST PALM BCH FL 33411

YEDNAK, CRYSTAL
3515 W AINSLIE    NO.3
CHICAGO IL 60625

YEE, EDWARD J
321 IVERNESS DR
AURORA IL 60502

YEE, SAM
126 SENECA TRAIL
MARENGO IL 60152

YEE, TIFFANY
2541 ORCHARD DR
BURBANK CA 91504

YEE-LEUNG FU
5120 KAUFFMAN AVE.
TEMPLE CITY CA 91780

YEGANEH TORBATI
255 SW 15TH STREET
REAR
DANIA BEACH FL 33004

YEGENY, KNELEV
5 HIGHLAND ST  APT A2
WEST HARTFORD CT 06119

YELIN, NILI
1925 LAKE AVE   NO.215
WILMETTE IL 60091

YELLEN, DAVID
92 MICHELLE DR
WINDSOR LOCKS CT 06096

YELLOW TRANSPORTATION INC
PO BOX 100299
PASADENA CA 91189

YELLOW TRANSPORTATION INC
PO BOX 73149
CHICAGO IL 60673-7149

YELLOW TRANSPORTATION INC
PO BOX 502817
ST LOUIS MO 63150-2817

YELLOW TRANSPORTATION INC
PO BOX 905175
CHARLOTTE NC 28290-5175

YELLOW TRANSPORTATION INC
PO BOX 13850
NEWARK NJ 07188-0850

YELLOW TRANSPORTATION INC
PO BOX 730333
DALLAS TX 75373-0333

YEMMA, CHRIS
21 MISTLETOE
RANCHO SANTA MARGARITA CA 92688

YEND OF MONTHAN, MATTHEW M
2506 S PENNSYLVANIA ST
INDIANAPOLIS IN 46225

YENSER, DAVID
752 N 8TH STREET  APT 1
ALLENTOWN PA 18102

YEPEZ, MAGDALENO
2505 N PARKSIDE 00116
CHICAGO IL 60639

YES MARKETING GROUP
1455 MONTEREY PASS RD  STE 209-210
MONTEREY PARK CA 91754

YESENIA MACIAS
439 N. BERNAL AVENUE
LOS ANGELES CA 90063

YESENIA PACHECO
34 BRANDYWINE DRIVE
MASTIC NY 11950

YESSEL DIAZ
13001 VANOWEN STREET
APT.# 17
NORTH HOLLYWOOD CA 91605

YETMAN, SHANNA
4810 NORWOOD RD
BALTIMORE MD 21212

YEVGENIA PRAVNIK
1400 N LAKESHORE DRIVE
APT. #15L
CHICAGO IL 60610

YEVGENIY AVIDON
1429 S. BUNDY DR.
APT #6
LOS ANGELES CA 90025

YEVHEN HITIN
6229 N WINTHROP
#206
CHICAGO IL 60660

YGLESIAS, MATTHEW
1320 FLORIDA AVENUE NW
WASHINGTON DC 20009

YI ZHOU
6038 BLUE POINT COURT
CLARKSVILLE MD 21029

YIN CHIN
225 N. NEW AVENUE
UNIT A
MONTEREY PARK CA 91755

YING BI
8015 FOUR QUARTERS ROAD
ELLICOTT CITY MD 21043

YING HUA
1540 S. EUCLID AVENUE
SAN GABRIEL CA 91776

YING YANG
930 N. MONTEREY STREET
APT#327
ALHAMBRA CA 91801

YIP WONG
50 BAYARD STREET
APT. 2F
NEW YORK NY 10013

YIU, JENNIE
18 ROYAL LANE
HOWELL NJ 07731

YLIANA ORTIZ
10651 SW 40TH MANOR
DAVIE FL 33328

YLKA REYES
203 PARK AVENUE
2ND FLOOR
HUNTINGTON NY 11743

YMCA
160 JEWELL ST
HARTFORD CT 06103

YMCA
CARLOTA GRATE CFO
EAST HARTFORD YMCA
770 MAIN ST
EAST HARTFORD CT 06108

YMCA
PO BOX 607
EDGEWOOD AVENUE
SMITHTOWN NY 11787

YMCA
425 S 15TH ST
ALLENTOWN PA 18102

YMCA
SOUTHWEST
11311 W. HOWARD AVENUE
GREENFIELD WI 53228

YMCA OF SOUTH PALM BEACH COUNTY
6631 PALMETTO CIRCLE S
BOCA RATON FL 33433

YODER, ORVILLE H
208 ALGONQUIN RD
HAMPTON VA 23661

YOEGEL, WILLIAM L
772 BRAEWOOD CT
BEL AIR MD 21014

YOGERST, JOE
5487 CAMINITO VISTA LUJO
SAN DIEGO CA 92130

YOKO FUMOTO
364 LEONARD STREET, #3L
BROOKLYN NY 11211

YOLAINE SIMILIEN
46 FRANKLIN STREET
BRENTWOOD NY 11717

YOLANDA BARAHONA SANTOS
519 N. ARDMORE AVE.
APT. #1
LOS ANGELES CA 90004

YOLANDA CELIS
2561 W. AVE 30
APT #5
LOS ANGELES CA 90065

YOLANDA DOAK
37 KENNEDY ROAD
EAST HARTFORD CT 06118

YOLANDA FELDER
2605 EDOMONDSON AVE
BALTIMORE MD 21223

YOLANDA FERGUSON
12760 GROVEHURST AVE
WINTER GARDEN FL 34787

YOLANDA GREEN
2914 PARK SPRINGS LANE
SUGAR LAND TX 77479

YOLANDA JOE
72 E. 89TH PL.
CHICAGO IL 60619

YOLANDA MALDONADO
2716 HYDE PARK
MELROSE PARK IL 60164

YOLANDA NIEVES
5144 W. WRIGHTWOOD AVE
CHICAGO IL 60639

YOLANDA NOLLIE
814 MARGARET SQUARE
WINTER PARK FL 32789

YOLANDA POLK
1029 W. 186TH PLACE
HOMEWOOD IL 60430

YOLANDA REVILLA
1823 HARING STREET
BROOKLYN NY 11229

YOLANDA RIOS
4 MAPLE DRIVE
BW
GREAT NECK NY 11021

YOLANDA RIVERA
13908 BARRYDALE ST.
LA PUENTE CA 91746

YOLANDA SPERINGO
210 BAYVILLE AVENUE
BAYVILLE NY 11709

YOLANDA STEVENS
3454 LAKE TINY CIRCLE
ORLANDO FL 32818

YOLEN COHEN, MALERIE
108 OLD MILL LANE
STAMFORD CT 06902

YOLENE MIOT
32 LINDEN STREET
WHEATLEY HEIGHTS NY 11798

YONAN FLOOR COVERINGS INC
1207 BUTTERFIELD ROAD
DOWNERS GROVE IL 60515

YONAN FLOOR COVERINGS INC
1211A BUTTERFIELD ROAD
DOWNERS GROVE IL 60515

YONAN FLOOR COVERINGS INC
730 OGDEN AVENUE
DOWNERS GROVE IL 60515

YONAN FLOOR COVERINGS INC
DBA YONAN CARPET ONE
1211A BUTTERFIELD RD
DOWNERS GROVE IL 60515

YONDALE JONES
6 WINDER COURT
HAMPTON VA 23666

YONEL JOLICOEUR
125 PROSPECT STREET
APT. #5C
STAMFORD CT 06901

YONEYANA, RONALD M
562 EVERGREEN ST
EMMAUS PA 18049

YONG FOK WONG
132-25 SANFORT AVE
APT 1
FLUSHING NY 11355

YONG SENG WANG
132-25 SANFORD AVE
3F
QUEENS NY 11355

YONGJUN FAN
2941 S. HALSTED STREET
2ND FLOOR - REAR
CHICAGO IL 60608

YONKER, SHAWN
221 GLEN AVENUE
SALISBURY MD 21804

YOO, CHRISTINE
99 ASTER DR
NEW HYDE PARK NY 11040

YOO, JENNY
7445 DONNA AVE
RESEDA CA 91335

YOON LEE
8206 GRANADA BLVD
ORLANDO FL 32836

YOON, PETER T
1246 ARMACOST AVENUE
APT 304
LOS ANGELES CA 90025

YOON-JI ESTHER KANG
4603 N. MONTICELLO AVE.
UNIT 2
CHICAGO IL 60625

YORK ADAMS FOOTBALL COACHES ASSOC
40 N STRATTON ST
GETTYSBURG PA 17325

YORK ADAMS FOOTBALL COACHES ASSOC
C/O ANDREW RUHLAND
6557 OREFIELD ROAD
SPRING GROVE PA 17362

YORK ADAMS FOOTBALL COACHES
C/O ANDREW J.W. RUHLAND
6557 OREFIELD ROAD
SPRING GROVE PA 17362

YORK AREA TAX BUREAU
PO BOX 15627
1415 N DUKE STREET
YORK PA 17405

YORK COUNTY ALLIANCE FOR LEARNING
2179 S QUEEN ST
YORK PA 17402

YORK COUNTY ALLIANCE FOR LEARNING
ONE MARKET WAY EAST
YORK PA 17401

YORK COUNTY CORVETTE CLUB
80 BRENNER HOLLOW RD
CONESTOGA PA 17516

YORK DAILY RECORD
C/O DONNA MANDL
1891 LOUCKS RD
YORK PA 17408-9708

YORK DAILY RECORD
PO BOX 15122
YORK PA 17405-7122

YORK TOWNSHIP BOARD OF COMMISSIONERS
190 OAK ROAD
DALLASTOWN PA 17313

YORK TOWNSHIP BOARD OF COMMISSIONERS
25 OAK ST
YORK PA 17402-4931

YORK WATER COMPANY
130 E MARKET ST
YORK PA 17405-7089

YORK WATER COMPANY
130 E MARKET ST M-89
YORK PA 17405

YORK WATER COMPANY
PO BOX 15089
YORK PA 17405

YORK WATER COMPANY
130 E. MARKET ST., BOX 15089
YORK PA 17406-7089

YORK, ANTHONY
2219 C STREET
SACRAMENTO CA 95816

YORK, BRYON
4216 38TH ST  NW
WASHINGTON DC 20016

YORK, JANELLE
1004 W 19TH ST
MERCED CA 95340

YORMARK II, TERRY R
111 EAST CHESTNUT   STE 51H
CHICAGO IL 60611

YORMARK, TERRY
108 HIGHGROVE DRIVE
SUWANEE GA 30024

YOSELYN CHAVEZ
2626 WEST BAYLOR CIRCLE
UNIT 119
ANAHEIM CA 92801

YOSHI SPORTS MANAGEMENT LLC
75 HILLTOP CIRC
RANCHO PALOS VERDES CA 90275

YOSHIHARA, NANCY A
400 FAIRVIEW TERRACE
SIERRA MADRE CA 91024

YOSHIMINE, JEFFREY ERIC
1347 SANTA ROSA AVENUE
SANTA BARBARA CA 93109

YOSHINO, KENJI
237 THOMPSON STREET  9A
NEW YORK NY 10012

YOST, DARLENE
1631 CANAL ST
NORTHAMPTON PA 18067

YOST, JEAN M
2509 BOYD ST
BETHLEHEM PA 18017

YOUCHAH,MICHAEL
360 FIRST AVE NO. ME
NEW YORK NY 10010

YOUNES, GEORGETTE
449 ALLEN ST
ALLENTOWN PA 18102

YOUNES, JOSEPH
449 W ALLEN ST
ALLENTOWN PA 18102

YOUNES, RONNIE
449 ALLEN ST
ALLENTOWN PA 18102

YOUNES, SAM
3035 ROCKDALE RD
SLATINGTON PA 18080

YOUNES, SCOTT
1502 UNION ST
ALLENTOWN PA 18102

YOUNG EXECUTIVE SPIRIT INC
55 EAST 87 ST STE 6C
NEW YORK NY 10118

YOUNG KIM
436 W MORELAND
ADDISON IL 60101

YOUNG VW INC
191 COMMERCE PARK DR
EASTON PA 18045

YOUNG WOLFF, COLIN
2303 27TH ST
SANTA MONICA CA 90405

YOUNG YOO
305 5TH AVENUE
HALETHORPE MD 21227

YOUNG, CARLTON
60 CAPEN ST  APT NO. 3 WEST
HARTFORD CT 06120-1903

YOUNG, CHARLES
2617 E GARFIELD 01003
DECATUR IL 62526

YOUNG, DAMIAN
224 HILLANDALE PKWY
LITHONIA GA 30058

YOUNG, DEBORAH
5701 PICKERING AVE
WHITTER CA 90601

YOUNG, DEBRA TAYLOR
6400 WHITE ROCK RD
SYKESVILLE MD 21784

YOUNG, ISHEKA
8762 SW 21 CT
MIRAMAR FL 33025

YOUNG, JARID
536 3RD AV
BETHLEHEM PA 18018

YOUNG, JONATHAN
515 17TH ST
BROOKLYN NY 11215

YOUNG, JOSEPH A
1510 BYRON NELSON PKWY.
SOUTHLAKE TX 76092

YOUNG, JUSTIN A
31 LENOX ST
HARTFORD CT 06112

YOUNG, KEITH
536 3RD AVE
BETHLEHEM PA 18018

YOUNG, LEON H
554 SW 183 WAY
PEMBROKE PINES FL 33029

YOUNG, LINDA SUE
4157 MADISON
BROOKFIELD IL 60513

YOUNG, NATHANIEL J
512 OBAR DR
BASSETT CA 91746

YOUNG, PAUL
7923 WARING AVE
LOS ANGELES CA 90046

YOUNG, REGINA
811 NW 36TH TERRACE
FT LAUDERDALE FL 33311

YOUNG, RENEE YUNG-LING
1155 TOWER ROAD
BEVERLY HILLS CA 90210

YOUNG, RICHARD
93 BROAD ST APT 1-W
EAST HARTFORD CT 06118

YOUNG, ROBERT
PO BOX 10
WEBSTER NC 28788

YOUNG, ROBERT S
508 HILL DR NO.9
GLENDALE CA 91206

YOUNG, SHANE
2841 MARCEILL DRIVE
COEUR D ALENE ID 83815

YOUNG, SHEILA
3321 COVENTRY COURT DRIVE
ELLICOTT CITY MD 21042

YOUNG, SOMMER, WARD, RITZENBERG,
5 PALISADES DR
ALBANY NY 12205

YOUNG, STEVEN B
451 VALLEY VIEW ROAD
LANGNORNE PA 19047

YOUNG, TAMMIE SUE
512 OBAR DR
LA PUENTE CA 91746

YOUNG, TATYANA
1857 JEFFERSON STREET
HOLLYWOOD FL 33020

YOUNG, WEBSTER
369 MONTEZUMA AVE
BOX 212
SANTE FE NM 87501

YOUNG, WILLIE
1605 SHEFFIELD CT
AURORA IL 60504

YOUNG,CATHERIN F
4004 OCEANFRONT NO.702
VIRGINIA BEACH VA 23451

YOUNG,VIRGINIA
1605 SHEFFIELD
AURORA IL 60504

YOUNGMAN, OWEN
40 KENMORE AVE.
DEERFIELD IL 60015

YOUNKINS & SCHECTER LLP
RE: NEW YORK 60 E 42ND STREET
ATTN: KATHY A. YOUNKINS, ESQ.
420 LEXINGTON AVE., SUITE 2050
NEW YORK NY 10170

YOUR IMAGE WORKS INC
4353 W 96TH ST STE 100
INDIANAPOLIS IN 46268

YOUR JEWISH FAIRY GODMOTHER
2130 RIVERVIEW
EUGENE OR 97403

YOURIGLOO.COM
23123 SR 7  SUITE 350 B
BOCA RATON FL 33428

YOURIGLOO.COM
530 S FEDERAL HWY STE 203
DEERFIELD BCH FL 33441

YOURRY DESNOYERS
13213 83RD LANE NORTH
WEST PALM BEACH FL 33412

YOUTH AUTOMOTIVE TRAINING CTR
100 NW 12TH AVENUE
DEERFIELD BEACH FL 33442

YOVANOVICH, LINDA
43 TREVITHEN STREET
LONDON ON N6C 4S6

YOXHEIMER, AARON
810 E TURNER ST  APT 15
ALLENTOWN PA 18109

YRONELLY ANTOINE
1018 SCHUMAN PLACE
BALDWIN NY 11510

YSA DAVID OMA
14751 ADAMS STREET
UNIT  D
MIDWAY CITY CA 92655

YU LWIN
P.O. BOX 8601
ROWLAND HEIGHTS CA 91748

YU, JIE
RM 201 GATE 3 BUILDING 122
WANKEGING GARDEN CHAOYANG DIST
BEIJIN  100121

YU, JIE
C/O CHEN KUIDE
40 MILLARD COURT
STERLING VA 20165

YU, KATHRYN
65 COOPER SQUARE  APT 3H
NEW YORK NY 10003

YU, TONY
6855 W. BROWARD BLVD #303
PLANTATION FL 33317

YUCATONIS ENGINEERING SERVICES
535 TWIN CEDARS DR
MADISON MS 39110

YUDAIN, BERNARD
10 MARTIN DALE
GREENWICH CT 06830

YUDESS, LAWRENCE
2 DICKS LN
ROSLYN NY 11576

YUHAS, JOHN
4545 CHRYSTON RD
MONTGOMERY AL 36109

YUHAS, MARY
2044 VALENCIA DRIVE
DELRAY BEACH FL 33445

YUHN, JON C
4209 CHAPEL ROAD
PERRY HALL MD 21128

YUILL, ROBERT P
12842 STONE EAGLE ROAD
PHOENIX MD 21131

YUILL, ROBERT PETER
12842 STONE EAGLE ROAD
PHOENIX MD 21131

YUKTI KHANNA
18 PROSPECT STREET
83
MANCHESTER CT 06040

YULIA FULGENCIO
1715 N 20TH AVENUE
MELROSE PARK IL 60160

YUMA DAILY SUN
2055 S ARIZONA AVE
YUMA AZ 85364

YUN, ELIZABETH
209-19 35TH AVE
BAYSIDE NY 11361

YUNDA, CAMILO ANDRES
3 S. PINE ISLAND RD.  APT 309
PLANTATION FL 33324

YUNDA, GERMAN
35 PINE ISLAND RD    NO.309
PLANTATION FL 33324

YUNHEE KIM
2340 OUTLOOK TRAIL
BROOMFIELD CO 80020

YURICHEK, STEPHEN F
140 WILLOW LN
NESQUEHONING PA 18240

YURIT, BEREZNYUK
PR T DZERJINSKOGO
NOVOROSSIRSK

YURIY LEYVI
8071 W. FOSTER LN.
APT. GE
NILES IL 60714

YUSELLA, MICHAEL S
36 MOOR DRIVE
EASTON PA 18042

YUSELLA, MICHAEL S
36 MOOR DRIVE
EASTON PA 18045

YVES, JEAN M
2611 NW 56TH AVE        APT 312
LAUDERHILL FL 33313

YVETTE CAUSEY
43 CRESTWOOD DR
NEWPORT NEWS VA 23601

YVETTE COOK
47 FULTON STREET
WEST BABYLON NY 11704

YVETTE DOUGARD
3920 NEWPORT WAY
ARLINGTON HEIGHTS IL 60004

YVETTE GUZMAN
14003 SECOND STREET
WHITTIER CA 90605

YVETTE HINDS
6301 N. FALLS CHURCH DRIVE
APT 406
LAUDERHILL FL 33319

YVETTE JACKSON
927 VALLEY STREET
BALTIMORE MD 21202

YVETTE JUAREZ
10415 OTIS STREET
APT B
SOUTH GATE CA 90280

YVETTE MIRANDA
3076 CLOVER LANE
ONTARIO CA 91761

YVETTE QUINTANAR
1350 NORTH WELLS STREET
D-105
CHICAGO IL 60610

YVETTE SANTANA
147 PRESTON D
#147
BOCA RATON FL 33434-2474

YVETTE SHARP
308 INNER CIRCLE DRIVE
BOLINGBROOK IL 60490

YVON BADGER
527 N AZUSA AVENUE #298
COVINA CA 91722

YVON DUGAZON
1724 NEEDLEWOOD LANE
ORLANDO FL 32818

YVONNE ATKINSON
90 PENNSYLVANIA AVE
HEMPSTEAD NY 11550

YVONNE AUSTIN
1100 E JASMINE LN
NORTH LAUDERDALE FL 33068

YVONNE CALVERT
1029 LANGER WY
APT 5
DELRAY BEACH FL 33483

YVONNE DE LA GUARDA
42-37 HAMPTON ST
APT 6-J
ELMHURST NY 11373

YVONNE DOLL
4439 NORTH CHRISTIANA
CHICAGO IL 60625

YVONNE DUNCAN-RICKETTS
2770 SOMERSET DR.
#414
LAUDERDALE LAKES FL 33322

YVONNE HILL
2411 LAGUARD DRIVE
HAMPTON VA 23661

YVONNE JOHNSON
925 ANGEL VALLEY COURT NORTH
EDGEWOOD MD 21040

YVONNE K AUMILLER
8111 STANFORD AVENUE SP-127
GARDEN GROVE CA 92841

YVONNE LIENHARD
213 ROSEWOOD AVE
BALTIMORE MD 21228

YVONNE LUTZ
535 N. WINTER PARK DR.
CASSELBERRY FL 32707

YVONNE MARIE BLAND
10027 S MORGAN ST
CHICAGO IL 60643

YVONNE MONTENEGRO
4769 DAVIS STREET
CHINO CA 91710

YVONNE NEAL
9200 S AVALON AVENUE
CHICAGO IL 60619

YVONNE PABON
250 GARDNER STREET
MANCHESTER CT 06040

YVONNE RANDLE
6637 S LOWE AVENUE
CHICAGO IL 60621

YVONNE SCOTT
2321 BAESEL VIEW DRIVE
ORLANDO FL 32835

YVONNE SIMMONS
3422 W. NORTH AVENUE
BALTIMORE MD 21216

YVONNE VALDEZ
5230 NE 6TH AVE
APT 24-B
FORT LAUDERDALE FL 33334

YVONNE VILLARREAL
9406 BASCOM STREET
PICO RIVERA CA 90660

YVONNE WARREN
518 WEST 81STREET
CHICAGO IL 60620

YWCA OF INDIANAPOLIS
3921 N MERIDAN ST    STE 225
INDIANAPOLIS IN 46208

YZERMAN, CHRISTOPHER
406 BEATRICE DR
OTTAWA ON K2J 4Y7

Z DISTRIBUTORS INC
12 MOSS CREEK LN
EAST PATCHOGUE NY 11772

ZABER, RICHARD
116 N WALNUT ST
BATH PA 18014

ZABETAKIS, JOHN S
2508 DOBOS DRIVE
FINKSBURG MD 21048

ZABKA, AMY M
1670 PEREGRINE VISTA HTS NO.108
COLORADO SPRINGS CO 80921

ZACARIAS MALUSAY
43 NORTHWOOD COURT
NORTH BABYLON NY 11703

ZACH LIPP PHOTOGRAPHY LLC
PO BOX 3150
LOS ANGELES CA 90078

ZACH MYERS
5355 HOLLY SPRINGS DRIVE EAST
INDIANAPOLIS IN 46254

ZACHAREK, STEPHANIE
120 FT GREENE PL NO.2
BROOKLYN NY 11217

ZACHARY ABRAHAMSON
1600 STANLEY STREET
NEW BRITAIN CT 06053

ZACHARY BOYER
103 IVY LANE
SOUTH WINDSOR CT 06074

ZACHARY CHRISTENSON
849 N. FRANKLIN
APT. 417
CHICAGO IL 60610

ZACHARY DIXON
1502 S. HANOVER STREET
BALTIMORE MD 21230

ZACHARY DOWDY
P.O. BOX 1903
BALDWIN NY 11510

ZACHARY DUNCAN
104 MAYFIELD DR.
SANFORD FL 32771

ZACHARY GLENWRIGHT
30 NORTH OXFORD STREET
YORK PA 17402

ZACHARY HULL
2715 N. ST. LOUIS AVE.
#2
CHICAGO IL 60647

ZACHARY KIENAST
116 REXLEIGH ROAD
SALEM NY 12865

ZACHARY KOSLOWSKY
8185 OVERCUP DRIVE
BACKLICK OH 43004

ZACHARY LOWE
60 SPRING STREET
APT. #2
GREENWICH CT 06830

ZACHARY MCCANN
3218 LORDMALL CT.
OVIEDO FL 32765

ZACHARY PORTER
10299 SLATER AVE
APT 201
FOUNTAIN VALLEY CA 92708

ZACHARY PROPERSI
11330 OHIO AVE
APT 3
LOS ANGELES CA 90025

ZACHARY ROTH
936 WEALTHY ST SE
APT A
GRAND RAPIDS MI 49506

ZACHARY SKILES
2967 KIRKWALL COURT
ABINGDON MD 21009

ZACHARY SMITH
1179 ANCIENT OAKS
BARTLETT IL 60103

ZACHARY WILKE
1222 RAYVILLE ROAD
PARKTON MD 21120

ZACHARY, ROBIN
208 W 23RD ST  APT 1409
NEW YORK NY 10011

ZACHOWICZ, STEVEN
1731 N TANNER CT
STE 1029
DELTONA FL 32725

ZACK CREWS
517 BENINE ROAD
WESTBURY NY 11590

ZACK ELECTRONICS INC
1070 HAMILTON ROAD
DUARTE CA 91010

ZACK ELECTRONICS INC
309 E BROKAW ROAD
SAN JOSE CA 95112

ZACK ELECTRONICS INC
8830 N MILWAUKEE AVE
NILES IL 60714

ZACK LYNCH
11809 WOODLAND WAY
FRISCO TX 75035

ZACKS, LAURA HODES
784 WOODRIDGE LANE
GLENCOE IL 60022

ZADZIEJKO, ANN MARIE
157 LACONIA AVE
PUTNAM CT 06260

ZAECH, BLANDING
29 GULL DR
HAUPPAUGE NY 11788

ZAHEER SHERIFF
2554 N.  KILBOURNE AVE.
FIRST FLOOR
CHICAGO IL 60639

ZAHN, KESLEY A
1138 TERRACE LN
GLENVIEW IL 60025

ZAHORIK, RALPH A
421 HULL CT
WAUKEGAN IL 60085

ZAK DAY, KAREN
PO BOX 4314
HALLEY ID 83333

ZAKARIAN, JOHN J
656 RIDGE RD
WETHERSFIELD CT 06109

ZAKARIAN, KIMBERLIE
4616 OCEAN VIEW BLVD
LA CANADA CA 91011

ZAKIN, SUSAN
PO BOX 87515
TUCSON AZ 85754

ZAKIYA U PEERA
4615 WILLOWBEND COURT
CHINO HILLS CA 91709

ZAKIYYAH MUHAMMAD
152 EAST SEAMAN AVENUE
FREEPORT NY 11520

ZALE, PETER
2559 SAYBROOK ROAD
UNIVERSITY HEIGHTS OH 44118

ZALESKI, RONALD
22 QUINCY LN
SMITHTOWN NY 11788-1942

ZAMAN, QUMAR
3405 GREENWOOD ST
EVANSTON IL 60203

ZAMOR, MICHEL
5029 STARBLAZE DR
GREENACRES FL 33463

ZAMORA, JOSE
201 RACQUET CLUB RD  S-406
WESTON FL 33326

ZAMUDIO, MARIA INES
220 HUNTER AVE
JOLIET IL 60436

ZAMUDIO-RODRIGUEZ, ROSA MARIBEL
3905 PALLADIUM LAKE DR.
BOYNTON BEACH FL 33436

ZANANIRI,MARIE
400 N RIVERSIDE DRIVE, NO.501
POMPANO BEACH FL 33062

ZANELLI JR, MICHAEL J
227 SAYBROOK RD
HIGGANUM CT 06441

ZANGHI, CHRISTOPHER
265 MESQUITE RIDGE LANE
HENDERSON NV 89012

ZANGL,ROBERT
525 NORTH ST ELMO STREET
ALLENTOWN PA 18104-5011

ZAO UNICREDIT BANK
PRECHISTENSKAYA NAB., 9,
MOSCOW  119034

ZAP ZELINGER AUDIO PRODUCTIONS
847 C TWELFTH ST
SANTA MONICA CA 90403

ZAPATA, FERNANDO
11 PEVERIL ROAD    NO.3
STAMFORD CT 06902

ZAPATA,LILIANA
9800 SHERIDAN ST. APT. 1-308
PEMBROKE PINES FL 33024

ZAPPEN PRESS INC
200 WILSON CT
BENSENVILLE IL 60106

ZARAGOVIA, VERONICA S
2450 KENSINGTON BLVD
DAVIE FL 33325

ZAREBINSKI, LUCAS
1301 ISABEL ST
LOS ANGELES CA 90065

ZAREFSKY, MARC PHILIP
2426 PARK AVE  APT 209
FARIBAULT MN 55021

ZAREH SHABANI
1027 E. SAN JOSE AVE
BURBANK CA 91501

ZARETSKY, JAY
615 SANTA CLARA AVE
VENICE CA 90291

ZASH, MATTHEW
205 GROVE AVE W
MASSAPEQUA PARK NY 11762

ZAUNDERS, BO
20 PARK AV
NEW YORK NY 10016

ZAUNER, CYNTHIA
8520 S ARCHER AVE
WILLOW SPRINGS IL 60480

ZAVILLA, STANLEY
156 S FRONT ST
COPLAY PA 18037

ZAVIS, ALEXANDRA C
FOREIGN CORRESPONDENT BAGHDAD
LOS ANGELES TIMES FOREIGN DESK
202 W FIRST ST
LOS ANGELES CA 90012

ZAVOYNA, MARK THOMAS
2846 LODGE FARM RD
BALTIMORE MD 21219

ZAYACHKIWSKY, MICHAEL
191 WASHINGTON ST
VERNON CT 06066

ZAYAS, EBONI
3801 NW 21ST STREET
APT306
LAUDERDALE LAKES FL 33311

ZAYAS, VICTOR
750 S HALL ST
ALLENTOWN PA 18103

ZBAREN, WILLIAM
2232 W GIDDINGS
CHICAGO IL 60625

ZBIGNIEW BZDAK
18950 AVERS AVENUE
FLOSSMOOR IL 60422

ZEA, NILDA
84 BAINTON RD
WEST HARTFORD CT 06117

ZEE MEDICAL INC
1653 12TH ST
SANTA MONICA CA 90404

ZEE MEDICAL INC
2845 S WORKMAN MILL RD
WHITTIER CA 90601

ZEE MEDICAL INC
PO BOX 5620
HOLLYWOOD FL 33083

ZEE MEDICAL INC
PO BOX 781525
INDLPS IN 46278

ZEE MEDICAL INC
PO BOX 3976
CHESTERFIELD MD 63006-3976

ZEE MEDICAL INC
PO BOX 4530
CHESTERFIELD MO 63006-4530

ZEE MEDICAL INC
8 WCHENO.R PLZ
ELMSFORD NY 10523-1604

ZEE MEDICAL INC
9200 LEISZ'S ROAD
RR 9 BOX 9290
READING PA 19605

ZEE MEDICAL INC
2429 WALNUT RIDGE ST
DALLAS TX 75229

ZEE MEDICAL INC
PO BOX 35
SOUTH HOUSTON TX 77587

ZEGART, AMY BETH
1007 KAGAWA STREET
PACIFIC PALISADES CA 90272

ZEGER, HOWARD J
1040 SE 4TH AVE  APT. 334
DEERFIELD BEACH FL 33441

ZEI-WEN CHANG
1421-1/2 SOUTH CAMPBELL AVENUE
ALHAMBRA CA 91803

ZEIGER, HEIDI
2037 N KEDZIE   2ND FLR
CHICAGO IL 60647

ZEIN, NOUR
11305 HUMMINGBIRD LN
MOKENA IL 60448

ZEITGEIST MEDIA
2674 LOCKSLEY PLACE
LOS ANGELES CA 90039

ZEITLIN, ERICA
2662 S BARRINGTON AVE
LOS ANGELES CA 90064

ZEITLIN, MARILYN
12515 CLOUD LN
LOS ANGELES CA 90049

ZEKI ODISHO
7840 N NORDICA
2G
NILES IL 60714

ZEL LURIE, J
401 E LINTON BLVD   APT 656
DELRAY BEACH FL 33483

ZELAYA, LAUREN A
5369  NW 58TH TERRACE
CORAL SPRINGS FL 33067

ZELAYA, ROGER
3380 DOUGLAS ROAD #303
MIRAMAR FL 33025

ZELD ENTERPRISES
1150 PORTION RD
HOLTSVILLE NY 11742

ZELENKA, JOHN E
56 WAVERLY
CLARENDON HILLS IL 60514

ZELEPHONE COMPANY
120 N PINE STREET  SUITE 252
SPOKANE WA 99202

ZELEVANSKY, JEFFREY A
9 OAKVIEW AVE
MAPLEWOOD NJ 07040

ZELEVANSKY, NORA
8431 BLACKBURN AVE
LOS ANGELES CA 90048

ZELINSKY, AARON
1366 ELLA GRASSO BLVD
NEW HAVEN CT 06511

ZELL, CRYSTAL LYNN
16 BOXRIDGE COURT
OWINGS MILLS MD 21117

ZELL, SAMUEL
2 NORTH RIVERSIDE PLAZA
SUITE 600
CHICAGO IL 60606

ZELLER 401 PROPERTY LLC
37403 EAGLE WAY
CHICAGO IL 60678-1374

ZELLER 401 PROPERTY LLC
401 N MICHIGAN AVE SUITE 250
CHICAGO IL 60611

ZELLER 401 PROPERTY LLC
PO BOX 93502
CHICAGO IL 60673

ZELLER 401 PROPERTY LLC
SOCIETY OF US
401 N MICHIGAN AVE SUITE 745
% JONES LANG LASALLE AMERICANS
CHICAGO IL 60611

ZELLER, WYATT
24 SARANAC RD
SEA RANCH LAKES FL 33308

ZELLERBACH
10550 COMMERCE PARKWAY
ATTN: VICKI MERCADANTE
STEVE VENOSA,PAUL BROD
MIRAMAR FL 33025

ZELLERBACH
125 FENCL LANE
HILLSIDE IL 60162

ZELLERBACH
PO BOX 91694
CHICAGO IL 60693

ZELLERBACH
XPEDX
PO BOX 91694
CHICAGO IL 60693

ZELLMER SR, CHARLES E
810 BENTWILLOW DR
GLEN BURNIE MD 21061

ZELLWIN FARMS
PO BOX 188
ZELLWOOD FL 32798

ZELLWIN FARMS COMPANY
RE: TAVARES 1898 E. BURLEIGH
P.O. BOX 188
ZELLWOOD FL 32798

ZEMANEK, BARBARA
121 W MAIN ST   NO.118
VERNON CT 06066

ZEMANEK, BARBARA
121 W MAIN ST   NO.118
VERNON CT 06066-3525

ZEMLER, EMILY
155 RIDGE ST NO.2A
NEW YORK NY 10002

ZENAIDA SIBAL
717 WHITEWING LANE
WALNUT CA 91789

ZENITH MEDIA
ATTN  JULLE MARK
79 MADISON AVE   8TH FLR
NEW YORK NY 10016

ZENNER, MICHELE
939 WISCONSIN AVE
N FOND DU LAC WI 54937

ZENOBIA AGENCY INC
130 SOUTH HIGHLAND AVENUE
LOS ANGELES CA 90036

ZEP MANUFACTURING CO
13237 COLLECTION CENTER DR
CHICAGO IL 60693

ZEP MANUFACTURING CO
139 EXCHANGE BOULEVARD
ACCT A76897 TPW IRVEL
A20440 FC KIM/DOUG
GLENDALE HEIGHTS IL 60139

ZEP MANUFACTURING CO
PO BOX CH10697
PALATINE IL 60055-0697

ZEP MANUFACTURING CO
BOX 382012
PITTSBURGH PA 15250-8012

ZEPEDA NEWS DISTRIBUTORS
8966 COMANCHE AVE
CHATSWORTH CA 91311

ZEPEDA-BARRERA, MAGDA ISABEL
11 BEDFORD AVE
NORWALK CT 06850

ZEPEDA-BARRERA, MAGDA ISABEL
11 BEDFORD AVE
NORWALK CT 06851

ZERA, TIMOTHY
5440 JENNIFER LANE
COLORADO SPRINGS CO 80917

ZERANG, MARK E
5648 N TALMAN AVENUE
CHICAGO IL 60659

ZERILLO, NICOLE A
68 MIDDAGH ST      APT E1
BROOKLYN NY 11201

ZERKIS, CHRISTINA
1330 N CAMPBELL NO.1
CHICAGO IL 60622

ZERLINA HAYES
1705 N. DAYTON
CHICAGO IL 60614

ZERO VARIANCE
117 S MILL STREET    2ND FLR
FERGUS FALLS MN 56537

ZERSHA MARSHALLECK
3910 CRYSTAL LAKE DR
APT 102
POMPANO BEACH FL 33064

ZERWEKH, JAMES D
4580 FOXTAIL CIRCLE
GREENWOOD VILLAGE CO 80121-3942

ZETTLEMEYER, THOMAS
1114 MAPLE ST
BETHLEHEM PA 18018

ZEZIMA, JERRY
101 WEDGEWOOD DRIVE
CORAM NY 11727

ZHANG, MAMIE
561 FURNACE ST
EMMAUS PA 18049

ZHIMIN SU
2355 SCARFF STREET
APT #12
LOS ANGELES CA 90007

ZHIQUN MU
97 RICHARDS AVENUE
UNIT D14
NORWALK CT 06854

ZHITNIKOVA, MARGARITA
351 W 24TH ST APT 7J
NEW YORK NY 10011

ZIBALESE, DAVID
2766 CIMMARON AVE
SIMI VALLEY CA 93065

ZIBBON, BARBARA A
10509 CASPAR COURT
ORLANDO FL 32817

ZICKAR, LOUIS M
805 ALBANY AVENUE
ALEXANDRIA VA 22302

ZIEBELL, ROBERT
PO BOX 987
CASTROVILLE TX 78009

ZIEGLER, DIANE
500 SE 13TH STREET
POMPANO BEACH FL 33060

ZIEGLER, KELLY
1608 N 20TH ST    APT 1
ALLENTOWN PA 18104

ZIEGLER, RICHARD P
33 N 5TH ST
EMMAUS PA 18049

ZIEKE JR, ROBERT PAUL
1403 E CONCORD AVENUE
ORANGE CA 92867

ZIELENZIGER, MICHAEL
6435 CASTLE DRIVE
OAKLAND CA 94611

ZIELINSKI, STANLEY
27 W 210 CHARTWELL DR
WINFIELD IL 60190

ZIELLER, ELAINE
39 OLD MILL LN
WETHERSFIELD CT 06109

ZIEMBA, CHRISTINE N
27260 VALDERRAMA DR
VALENCIA CA 91381

ZIEMBA, STANLEY T
4617 W 106TH PLACE
OAK LAWN IL 60453

ZIERLEIN, PETER OTIS
1 METACOMET ST
BELCHERTOWN MA 01007

ZILINSKAS, NERIJUS
12634 RINGWOOD AVE  STE 2802
ORLANDO FL 32837

ZILKA AND CO
101 SURREY ST
MONESSEN PA 15062

ZILKA AND CO
206 FINLEY RD
BELLE VERNON PA 15012

ZILLIG, JESSICA
1213 W 40TH STREET
BALTIMORE MD 21211

ZIMA, GRANT
107 COUNTRY LN DR
CALGARY BC

ZIMA, GRANT
1109 JAMIESON AVE NE
CALGARY BC T2E 0L6

ZIMBA, JOHN
3703 CREST RD
WANTAGH NY 11793

ZIMLER, RICHARD C
RUA CANDIDA SA ALBERGARIA
54-H.34
PORTO 4150

ZIMMER, BRIGITTE A
9 SHELLEY PLACE
HUNTINGTON STATION NY 11746

ZIMMER, JESSICA
1460 SW 25TH PL
GAINESVILLE FL 32608

ZIMMER, MARC
20 WHALING DR
WATERFORD CT 06385

ZIMMER, NATHANIEL MICHAEL
5254 N PAULINA ST      APT 2
CHICAGO IL 60640

ZIMMERMAN JR, WILLARD
3 SAYLOR ST
COPLAY PA 18037

ZIMMERMAN, INA T
7336 BRIELLA DR
BOYNTON BEACH FL 33437

ZIMMERMAN, JONATHAN
119 CHESTNUT AVE
NARBERTH PA 19072

ZIMMERMAN, JONATHAN
NEW YORK UNIVERSITY
119 CHESTNUT AVE
NURBERTH PA 19072

ZIMMERMAN, MARK
1217 NORTHGATE TERRACE
EDMOND OK 73013

ZIMMERMAN, MEGAN L
1927 SUNSET DR
WHITEHALL PA 18052

ZIMMERMAN, NICOLE A
OS 531 EUCLID AVE
VILLA PARK IL 60181

ZIMMERMANN, CORY
N26 W27424 PROSPECT AVE
PEWAUKEE WI 53072

ZIMMERMANN, KARL
194 SOMERSET RD
NORWOOD NJ 07648

ZIMMERMANN, KARL
520 SUMMIT AVE
ORADELL NJ 07649

ZIMRING, FRANK
40 ARLMONT DR
KENSINGTON CA 94707

ZINA BARNUM
P.O. BOX 786
GRAND CENTRAL STATION
NEW YORK NY 10163

ZINGONE,ROBIN
112 MIDDLESEX AVE
CHESTER CT 06412

ZINGONE,ROBIN
112 MIDDLESEX AVE
PO BOX 598
CHESTER CT 06412

ZINMAN, DANIELLE
6167 NW 23RD WAY
BOCA RATON FL 33496

ZINSER, ANTHONY J
24765 CLARINGTON DR
LAGUNA HILLS CA 92653

ZIOMARA TRABAL
18 STANWOOD STREET
3RD FLOOR
HARTFORD CT 06106

ZIONSVILLE TOWING INC
4901 W 106TH ST
ZIONSVILLE IN 46077

ZIP MAIL SERVICES INC
5430 W. ROOSEVELT RD
CHICAGO IL 60650-4413

ZIP MAIL SERVICES INC
288 HANLEY INDUSTRIAL CT
ST LOUIS MO 63144-1508

ZIP MAIL SERVICES INC
PO BOX 17467
ST LOUIS MO 63178-7467

ZIP PUBLISHING INC
8000 MAIN ST
ELLICOTT CITY MD 21043

ZIP SORT SUPPORT
5941 LINDEN AVE
LONG BEACH CA 90805

ZIPM INC
351 W HUBBARD   STE 501
CHICAGO IL 60610

ZIPPORAH WOODSON
7 MELROSE STREET
ELMONT NY 11003

ZIRIN, DAVID M
207 MANOR CIRCLE
TAKOMA PARK MD 20912

ZISK, RICHARD
4231 NE 26TH TERR
LIGHTHOUSE PT FL 33064

ZISKIN, LEAH
1866 1/2 KELTON AVE
LOS ANGELES CA 90025

ZIVNY, STEPHEN J
79-58 77 ROAD
GLENDALE NY 11385

ZIZO, CHRISTINE
6437 CONROY RD    NO. 1109
ORLANDO FL 32835

ZJ'S PANTRY PLUS
699 N WOLF RD
DES PLAINES IL 60016

ZNIDARCIC, TADEJ
12 W 107TH ST  NO.4B
NEW YORK NY 10025

ZOBEC, JULIA LYNN
2457 SAN CARLOS CIRCLE
COLORADO SPRINGS CO 80909

ZOCALO LECTURE SERIES
5042 WILSHIRE BLVD NO 288
LOS ANGELES CA 90036

ZOCALO LECTURE SERIES
620 S ARDMORE AVE NO.16
LOS ANGELES CA 90005

ZOFIA MCDERMOTT
9028 MCVICKER AVE.
OAK LAWN IL 60453

ZOHAR LAZAR INC
28 BROAD ST
KINDERHOOK NY 12106

ZOHAR LAZAR INC
PO BOX 275
KINDERHOOK NY 12106

ZOILA MUNOZ
3800 N KIMBALL
CHICAGO IL 60618

ZOLLO, CATHERINE R
3920 OMEGA LANE
SARASOTA FL 34235

ZOMOT, JOHN
1355 N DEARBORN   NO.503
CHICAGO IL 60610

ZOMOT, JOHN
3455 W IRVING PARK RD STE NO. 2
CHICAGO IL 60618

ZONAY, MICHAEL J
2336 SPRINGTOWN HILL RD
HELLERTOWN PA 18055

ZONSIUS, JAMES
1516 N GREENVIEW NO.2R
CHICAGO IL 60622

ZOOK, KRISTAL BRENT
150 E 44TH ST  NO.23B
NEW YORK NY 10017

ZOOMERANG
ACCOUNTS RECEIVABLE DEPT
150 SPEAR ST      STE 600
SAN FRANCISCO CA 94105

ZOOMLIVE LLC
171 WALL ST
MERIDEN CT 06450

ZORN, JUSTIN
227 N. MOUNTS BAY CT.
LONGWOOD FL 32779

ZORNICK, GEORGE
331 MELROSE ST      APT 2R
BROOKLYN NY 11237

ZORZI, WILLIAM
13727 BRIARIDGE CT
HIGHLAND MD 20777

ZOY AVGERINOS
10125 ALEXIA DRIVE
INDIANAPOLIS IN 46236

ZS ASSOCIATES INC
1800 SHERMAN AVE      STE 700
EVANSTON IL 60201

ZS ASSOCIATES INC
PO BOX 112
EVANSTON IL 60204-0112

ZSAKO, BALINT
403 RTE 970
BAIE VERTE NB E4M 1N6

ZUBIN MEHENTI
901 SHERMAN STREET
APT. # 923
DENVER CO 80203

ZUBRIN, ROBERT
11111 W 8TH AVE  UNIT A
LAKEWOOD CO 80215

ZUCCARINI, CHRISTY
4129 ROLAND AVE    NO.2B
BALTIMORE MD 21211

ZUCHEGNA, JENNY
9 SANDPIPER RD
ENFIELD CT 06082

ZUCKER, CARMEL
4678 LEE HILL DR
BOULDER CO 80302

ZUCKERMAN & POERS
J R. POWERS
1622 BRENTWOOD RD
BAY SHORE NY 11706

ZUGATES, PATRICK
1233 HAVERHILL RD
BALTIMORE MD 21229

ZUHOSKI, THERESA
2780 DUCK POND RD
CUTCHOGUE NY 11935

ZUINGA, DONALD S
10651 SW 108 AVE NO 2C
MIAMI FL 33176

ZUK, MARLENE
2500 CLOUDCREST WAY
RIVERSIDE CA 92507

ZUKAS, JOHN
5903 WAKEHURST WAY
TOWSON MD 21204

ZUKERMAN, MICHAEL
6104 ED COADY ROAD
FORT WORTH TX 76134

ZULAY, RIPOL
4318 LAUREL RIDGE CIRCLE
WESTON FL 33331

ZULEMA KALE
3014 HOUSTON STREET
FRANKLIN PARK IL 60131

ZULEYKA LAUREANO
523 N JORDAN STREET
ALLENTOWN PA 18102

ZULKEY, CLAIRE
1045 W BERWYN AVE
CHICAGO IL 60640

ZULKIE PARTNERS LLC
222 S RIVERSIDE PLAZA SUITE 2300
CHICAGO IL 60606

ZULLY OROZCO
821 S. LARKELLEN AVE. #A
AZUSA CA 91702

ZUMA PRESS
1100 SOUTH PCH      STE 308
LAGUNA BEACH CA 92651

ZUMA PRESS
34189 PACIFIC COAST HWY  NO.201
DANA POINT CA 92629

ZUMAS, BROOKE
1031 STONE STACK DR
BETHLEHEM PA 18015

ZUNIGA, FEDERICO
20379 W. COUNTRY CLUB DR. #1937
AVENTURA FL 33180

ZUNIGA, HENRY
181 NW 78TH TER      APT 106
PEMBROKE PINES FL 33024

ZUNIGA, ROBERTO
13532 SW 64TH LN
MIAMI FL 33183

ZUNIGA, YAQUELINE
2528 PARSONS POND CIR
KISSIMMEE FL 34743

ZUNIGA, YAQUELINE
2528 PARSONS POND CIR STE 2005
KISSIMMEE FL 34743

ZURAWIEC, MARK
330 WEST GRAND AVE  NO.2102
CHICAGO IL 60610

ZUREK, RAYMOND A
7740 S. CRONIN AVE
JUSTICE IL 60458

ZURICH AMERICAN INSURANCE COMPANY
1400 AMERICAN LANE
SCHAUMBURG IL 60196-1056

ZURICH NORTH AMERICA
135 SOUTH LASALLE DEPT 8745
CHICAGO IL 60674-8745

ZURICH NORTH AMERICA
1400 AMERICAN LANE
SCHAUMBURG IL 60196

ZURICH NORTH AMERICA
1400 AMERICAN LANE TOWER 1  19TH FLOOR
SCHAUMBURG IL 60196-1056

ZURICH NORTH AMERICA
3075 PAYSHERE CIRCLE
CHICAGO IL 60674

ZVENTS INCORPORATED
1875 SO GRANT STREET  SUITE 800
SAN MATEO CA 94402

ZWAHLEN, CYNDIA
2296 WEST DAVIERS AVE
LITTLETON CO 80120

ZWICK, MICHELE L
250 BENEDICT DRIVE
SOUTH WINDSOR CT 06074-3209

ZWINGELSTEIN, KIM
222 ROUTE 87
COLUMBIA CT 06237

ZYBURT, MARC E
3N 466 ELIZABETH ST
ADDISON IL 60101

ZYGMUNT ENTERPRISES
RE: HICKORY HILLS 7715 W 99TH
PO BOX 542
WESTMONT IL 60559

ZYGMUNT ENTERPRISES LLC
PO BOX 542
WESTMONT IL 60559

ZYLSTRA, MARVIN JAY
13580 SW 6TH CT
DAVIE FL 33325

ZYN STATIONERY & PHOTO
345 GREENWICH AVE
GREENWICH CT 06830

ZYTOONIAN, ARMEN
9080 NW 12TH ST
PLANTATION FL 33322

`PARADISE ADVERTISING AND MARKETING INC
150 2ND AVE N      STE 800
ST PETERSBURG FL 33701