## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| **In re:** | **Chapter 11** |
| **TRIBUNE COMPANY, et al.,**[1] | **Case No. 08-13141-KJC** |
| **Debtors.** | **Jointly Administered** |

### AFFIDAVIT OF MAILING

STATE OF NEW YORK )
                     ) ss.:
COUNTY OF NEW YORK )

       DIANE STREANY, being duly sworn, deposes and says:

       1.      I am employed as a Senior Case Manager by Epiq Bankruptcy Solutions, LLC, located at 757 Third Avenue, New York, New York 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

       2.      On December 11, 2008, I supervised the mailing of:

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KIAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); New River Center Maintenance Association, Inc. (5621); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc. (1088); Tribune California Properties, Inc. (1629); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); WPIX, Inc. (0191); and WTXX Inc. (1268). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

A. "Motion of the Debtors for an Order (I) Authorizing the Debtors to Guarantee an Amended Securitization Facility and for Certain Debtors to Continue Selling Receivables and Related Rights Pursuant Thereto, (II) Authorizing the Debtors to Enter Into a Letter of Credit Facility, (III) Modifying the Automatic Stay and (IV) Granting Other Related Relief Pursuant to Sections 105,362(d), 363(b)(1), 363(f), 363(m), 364(c)(1), 364(c)(2), 364(c)(3), 364(d), 364(e) and 365 of the Bankruptcy Code," dated December 9, 2008 [Docket No. 19] (the "DIP Motion"),

B. "Interim Other Pursuant to Sections 105,362(d), 363(b)(1), 363(f), 363(m), 364(c)(1), 364(c)(2), 364(c)(3), 364(d), 364(e) and 365 of the Bankruptcy Code (1) Authorizing the Debtors to Guarantee an Amended Securitization Facility and for Certain Debtors to Continue Selling Receivables and Related Rights Pursuant Thereto, (2) Authorizing the Debtors to Enter Into a Letter of Credit Facility, (3) Modifying the Automatic Stay and (4) Granting Other Related Relief," dated December 11, 2008 [Docket No. 67] (the "Interim DIP Order"),

C. "Notice of Entry of Interim Order and Notice of Final Hearing Regarding Motion of the Debtors for an Order (I) Authorizing the Debtors to Guarantee an Amended Securitization Facility and for Certain Debtors to Continue Selling Receivables and Related Rights Pursuant Thereto, (II) Authorizing the Debtors to Enter Into a Letter of Credit Facility, (III) Modifying the Automatic Stay and (IV) Granting Other Related Relief Pursuant to Sections 105,362(d), 363(b)(1), 363(f), 363(m), 364(c)(1), 364(c)(2), 364(c)(3), 364(d), 364(e) and 365 of the Bankruptcy Code," dated December 11, 2008 [Docket No. 77] (the "DIP Notice"),

D. "Notice of Entry of Interim Order and Notice of Final Hearing Regarding Motion for an Interim Order and a Final Order Pursuant to Sections 105(a) and 366 of the Bankruptcy Code (I) Prohibiting Utility Providers From Altering, Refusing, or Discontinuing Utility Services, (II) Deeming Utility Providers Adequately Assured of Future Performance, And (III) Establishing Procedures For Determining Adequate Assurance of Payment," dated December 11, 2008 [Docket No. 75] (the "Utilities Notice"),

E. "Notice of Entry of Interim Order and Notice of Final Hearing Regarding Motion of the Debtors for an Order (I) Approving Cash Management Systems, (II) Authorizing Use of Prepetition Bank Accounts and Business Forms, (III) Waiving the Requirements of 11 U.S.C. § 345(b) on an Interim Basis, and (IV) Granting Administrative Expense Status to Postpetition Intercompany Transactions," dated December 11, 2008 [Docket No. 74] (the "Cash Management Notice"),

F. "Notice of Entry of Order and Notice of Status Hearing Regarding Motion for an Order Granting Debtors Additional Time to File Schedules of Assets and Liabilities And Statements of Financial Affairs," dated December 11, 2008 [Docket No. 76] (the "Schedules Notice"),

G. "Notice of Entry of Order and Notice of Hearing Regarding Motion of the Debtors for (I) An Order Authorizing, on an Emergency Basis, Payment of Certain Prepetition Claims of Critical Vendors and (II) an Order Authorizing,

but not Directing, After Notice and a Hearing, the Debtors to Pay Certain Obligations Arising in Connection with Goods Received by the Debtors Within the Twenty Day Period Before the Petition Date," dated December 11, 2008 [Docket No. 78] (the "Critical Vendor Notice"), and

H. "Notice of Entry of Order and Notice of Hearing Regarding Order Granting Debtors' Motion Pursuant to 11 U.S.C.§§ 363(B) and 363(c)(1) Authorizing, But Not Requiring, The Debtors To Continue To Operate In The Ordinary Course, Including Payment of Pre-Petition Date Claims, With Respect To Brokers," dated December 11, 2008 [Docket No. 79] (the "OCP Notice"),

enclosed securely in separate postage pre-paid envelopes, to be delivered as follows:

  i.   the DIP Motion, Interim DIP Order, DIP Notice, Utilities Notice, Cash Management Notice, Schedules Notice, Critical Vendor Notice, and OCP Notice, by overnight courier to those parties listed on Exhibit A annexed hereto,

  ii.  the DIP Motion, Interim DIP Order, and DIP Notice, by overnight courier to the party listed on Exhibit B annexed hereto,

  iii. Utilities Notice, by overnight courier to the parties listed on Exhibit C annexed hereto, and

  iv.  Cash Management Notice, by overnight courier to the parties listed on Exhibit D annexed hereto.

3.     All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."



_____
Diane Streany

Sworn to before me this
16th day of December, 2008
_____
Notary Public

ELLI PETRIS
NOTARY PUBLIC, STATE OF NEW YORK
NO. 01PE6175879
QUALIFIED IN NASS COUNTY
COMMISSION EXPIRES 11-1-2011

**EXHIBIT A**

| Claim Name | Address Information |
|---|---|
| ABITIBI CONSOLIDATED | (ABITIBI BOWATER INC.),ATTN: DAVID J PATERSON, PRESIDENT & CEO,1155 METCALFE STREET, SUITE 800,MONTREAL, QC H3B 5H2 CA |
| ANGELO GORDON & CO LP | ATTN: GAVIN BAIERA,245 PARK AVENUE,NEW YORK, NY 10167 US |
| AVENUE ADVISORS LLC | ATTN: TRENT SPIRIDELLIS,12707 HIGH BLUFF DRIVE, SUITE 200,SAN DIEGO, CA 92130 US |
| BANC OF AMERICA BRIDGE LLC | ATTN: BILL BOWEN,9 WEST 57TH STREET,NEW YORK, NY 10019 US |
| BANC OF AMERICA BRIDGE LLC | ATTN: BILL BOWEN,100 N TRYON ST,CHARLOTTE, NC 28202-4000 US |
| BARCLAYS CAPITAL INC. | ATTN: US CLIENT VALUATIONS GROUP,200 PARK AVENUE,ATTN: US CLIENT VALUATIONS GROUP,NEW YORK, NY 10166 US |
| BOWATER INC. (ABITIBI BOWATER INC.) | ATTN: DAVID J PATERSON, PRESIDENT & CEO,1155 METCALFE STREET, SUITE 800,MONTREAL, QC H3B 5H2 CA |
| BUENA VISTA ENTERTAINMENT INC. | ATTN: JANICE MARINELLI, PRESIDENT,C/O DISNEY * ABC DOMESTIC TELEVISION,2300 RIVERSIDE DRIVE,BURBANK, CA 91506 US |
| CITICORP NORTH AMERICA, INC | ATTN: TIM DILLWORTH,450 MAMARONECK AVENUE, SUITE A,HARRISON, NY 10528-2402 US |
| DAVIDSON KEMPNER CAPITAL MANAGEMENT LLC | ATTN: JAMIE DONATH,65 EAST 55TH ST, 19TH FL,NEW YORK, NY 10022 US |
| DEUTSCHE BANK AG | 60 WALL STREET,NEW YORK, NY 10005 US |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | ATTN: DAVID CONTINO, VICE PRESIDENT,GLOBAL TRANSACTION BANK TRUST &SEC. SERV,25 DEFOREST AVE, MAIL STOP: SUM01-0105,SUMMIT, NJ 7901 US |
| EDWARDS ANGELL PALMER & DODGE LLP | ATTN: STUART M. BROWN, ESQ.,WILLIAM E. CHIPMAN, JR., ESQ.,919 N. MARKET ST, STE 1500,(COUNSEL TO BARCLAYS BANK PLC),NEW YORK, NY 10019 US |
| GOLDMAN SACHS GROUP INC | ATTN: SCOTT BYNUM,85 BROAD ST,NEW YORK, NY 10004 US |
| HIGHLAND CAPITAL MANAGEMENT LP | NEXBANK TOWER,13455 NOEL ROAD, 8TH FL,DALLAS, TX 75240 US |
| HORST BERGMAN | ATTN: HORST BERGMAN,4261 PRESERVE PARKWAY SOUTH,GREENWOOD, CO 80121 US |
| INTERNAL REVENUE SERVICE | ATTN: ROOM 1150,31 HOPKINS PLAZA,BALTIMORE, MD 21201 US |
| INTERNAL REVENUE SERVICE | PO BOX 21126,PHILADELPHIA, PA 19114-0326 |
| JP MORGAN CHASE BANK, NA AS AGENT | 1111 FANNIN, 10TH FLOOR,HOUSTON, TX 77002 US |
| JPMORGAN CHASE BANK, NA | ATTN: MIRIAM KULNIS,ONE CHASE PLAZA,NEW YORK, NY 10005 US |
| K&L GATES LLP | ATTN: JEFFREY N. RICH, ESQ.,599 LEXINGTON AVE,(COUNSEL TO GREATBANC TRUST COMPANY),NEW YORK, NY 10022-6030 US |
| K&L GATES LLP | CHARLES R. SMITH, ESQ.,HENRY W. OLIVER BUILDING,535 SMITHFIELD ST,(COUNSEL TO GREATBANC TRUST COMPANY),PITTSBURGH, PA 15222-2312 US |
| KAYE SCHOLER LLP | ATTN: MARGO B SCHONHOLTZ, ESQ,MADLYN GLEICH PRIMOFF, ESQ,(COUNSEL TO MERRILL LYNCH CAPITAL CORP AS ADMIN,AGENT),425 PARK AVE,NEW YORK, NY 10022 US |
| KKR FINANCIAL CORPORATION | ATTN: JEREMIAH LANE,555 CALIFORNIA ST, 50TH FL,SAN FRANCISCO, CA 94104 US |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: ELIZABETH WELLER,2323 BRYAN STREET,STE 1600,(COUNSEL TO DALLAS COUNTY),DALLAS, TX 75201 US |
| MARK WILLES | ATTN: MARK WILLES,4353 SHEFFIELD DRIVE,PROVO, UT 84604 US |
| MAYER BROWN LLP | FREDERICK D. HYMAN, ESQ.; JEFFREY G. TOUGAS, ESQ.,AMIT K. TREHAN, ESQ., BARBRA YAN, ESQ.,(COUNSEL TO BARCLAYS),1675 BROADWAY,NEW YORK, NY 10019 US |
| MERRILL LYNCH CAPITAL CORPORATION | ATTN: MICHAEL O'BRIEN, 4 WORLD FINANCIAL CENTER,250 VESEY STREET,NEW YORK, NY 10080 US |
| MERRILL LYNCH CAPITAL CORPORATION | ATTN: SHARON HAWKINS,LOAN OPERATIONS,600 E. LAS COLINAS BLVD., SUITE 1300,IRVING, TX 75039 US |
| NBC UNIVERSAL DOMESTIC TELEVISION | DISTRIBUTION,ATTN: BARRY WALLACH, PRESIDENT,30 ROCKEFELLER PLAZA,NEW YORK, NY 10112 US |
| NIELSEN MEDIA RESEARCH INC | ATTN: SUSAN WHITING, PRESIDENT & CEO,770 BROADWAY,NEW YORK, NY 10003 US |
| OFFICE OF THE UNITED STATES TRUSTEE | JOSEPH J. MCMAHON, JR., ESQ.,UNITED STATES DEPT OF JUSTICE,844 KING STREET, SUITE 2207,LOCKBOX #35,WILMINGTON, DE 19899-0035 US |
| PARAMOUNT PICTURES CORPORATION. | ATTN: BRAD GREY, PRESIDENT,5555 MELROSE AVE,SUITE 121,HOLLYWOOD, CA 90038 US |
| POTTER ANDERSON & CORROON LLP | ATTN: LAURI SILVERSTEIN, ESQ,(COUNSEL TO MERRILL LYNCH CAPITAL CORP AS A,AGENT),HERCULES PLAZA,1313 N MARKET,WILMINGTON, DE 19899-0951 |
| RAYMOND JANSEN JR. | ATTN: RAYMOND JANSEN JR.,24 DOCKSIDE LANE,BOX 422,KEY LARGO, FL 33037 US |

| Claim Name | Address Information |
| --- | --- |
| ROBERT ERBURU | ATTN: ROBERT ERBURU,1518 BLUE JAY WAY,LOS ANGELES, CA 90069 US |
| SECURITIES AND EXCHANGE COMMISSION (SEC) | 100 F STREET, NE,WASHINGTON, DC 20549 US |
| SONY PICTURES TELEVISION | ATTN: STEVE MOSKO, PRESIDENT,10202 W WASHINGTON BLVD,CULVER CITY, CA 90232 US |
| SP NEWSPRINT  COMPANY | ATTN: CHRISTOPHER BRANDT, CEO,C/O WHITE BIRCH PAPER COMPANY,80 FIELD POINT ROAD,GREENWICH, CT 6830 US |
| TACONIC CAPITAL ADVISORS LLC | 450 PARK AVENUE, 9TH FLOOR,ATTN: CAROL LEE,NEW YORK, NY 10022 US |
| TOWER DC, LLC | ATTN: NILS LARSEN, MANAGING DIRECTOR,C/O EQUITY GROUP INVESTMENTS,TWO NORTH RIVERSIDE PLAZA, STE 1700,CHICAGO, IL 60606 US |
| TOWER EH, LLC | ATTN: NILS LARSEN, MANAGING DIRECTOR,C/O EQUITY GROUP INVESTMENTS,TWO NORTH RIVERSIDE PLAZA, STE 1700,CHICAGO, IL 60606 US |
| TOWER JK, LLC | ATTN: NILS LARSEN, MANAGING DIRECTOR,C/O EQUITY GROUP INVESTMENTS,TWO NORTH RIVERSIDE PLAZA, STE 1700,CHICAGO, IL 60606 US |
| TOWER MS, LLC | ATTN: NILS LARSEN, MANAGING DIRECTOR,C/O EQUITY GROUP INVESTMENTS,TWO NORTH RIVERSIDE PLAZA, STE 1700,CHICAGO, IL 60606 US |
| TOWER PT, LLC | ATTN: NILS LARSEN, MANAGING DIRECTOR,C/O EQUITY GROUP INVESTMENTS,TWO NORTH RIVERSIDE PLAZA, STE 1700,CHICAGO, IL 60606 US |
| TWENTIETH TELEVISION, INC | ATTN: BOB COOK, PRESIDENT AND COO,2121 AVENUE OF THE STARS,21ST FLOOR,LOS ANGELES, CA 90067 US |
| UNITED STATES DEPARTMENT OF JUSTICE | CIVIL DIVISION,MATTHEW J. TROY, ESQ.,1100 L STREET, N.W.,ROOM 10006,WASHINGTON, DC 20530 US |
| UNITED STATES TREASURY | OFFICE OF THE TREASURER,1500 PENNSYLVANIA AVENUE, NW,ROOM 2134,WASHINGTON, DC 20220 US |
| US ATTORNEY'S OFFICE | JEFFREY A. TAYLOR, US ATTORNEY,JUDICIARY CENTER BLDG,555 4TH ST NW,WASHINGTON, DC 20530 US |
| US ATTORNEY'S OFFICE | ELLEN W. SLIGHTS, ESQ,1201 MARKET ST, SUITE 1100,PO BOX 2046,WILMINGTON, DE 19899-2046 |
| VIKING GLOBAL PERFORMANCE LLC | ATTN: MINA FALTAS,55 RAILROAD AVE,BELLE HAVEN, CT 6830 US |
| WARNER BROS. TELEVISION | ATTN: KEN WERNER,PRESIDENT,DOMESTIC TELEVISION,400 WARNER BLVD,BURBANK, CA 91522 US |
| WARNER BROS. TELEVISION DISTRIBUTION, INC. | ATTN: WAYNE M. SMITH, ESQ.,4000 WARNER BLVD.,BLDG. 156, ROOM 5158,BURBANK, CA 91522 US |

**Total Creditor Count 53**

## CREDITOR LISTING

SECURITIES AND EXCHANGE COMMISSION
15TH & PENNSYLVANIA AVE., NW
WASHINGTON, DC 20020

**EXHIBIT B**

CREDITOR LISTING

BARCLAYS BANK PLC
ATTN: HONZ ZHAO
200 PARK AVENUE, 5TH FLOOR
NEW YORK, NY 10166

**EXHIBIT C**

| Claim Name | Address Information |
|---|---|
| ACCENT ENERGY CALIFORNIA LLC | 6065 MEMORIAL DRIVE   ACCOUNT NO. 1192306005  DUBLIN OH 43017 |
| ADVANCED CABLE COMMUNICATIONS | 1274 WESTON ROAD   ACCOUNT NO. 0054424-01  WESTON FL 33326 |
| AGP – AMERIGAS | P. O. BOX 965  VALLEY FORGE PA 19482 |
| ALL AMERICAN WASTE LLC | 15 MULLEN ROAD  ENFIELD CT 06082 |
| ALL AMERICAN WASTE LLC | PO BOX 630  EAST WINDSOR CT 06088 |
| ALLIANT ENERGY | P.O. BOX 3068   ACCOUNT NO. 564958003  CEDAR RAPIDS IL 52406-3068 |
| ALLIED WASTE | ACCT. NO. 3-0853-0087965 PO BOX 78829  PHOENIX AZ 85062-8829 |
| ALTERNATIVE WASTEWATER | 1111 DELLES RD  WHEATON IL 60189 |
| AMEREN CILCO | P.O. BOX 668825   ACCOUNT NO. 779246735  ST. LOUIS MO 63166-6825 |
| AMEREN CILCO | P.O. BOX 668826   ACCOUNT NO. 3020803059  ST. LOUIS MO 63166-6826 |
| AMEREN UE | P.O. BOX 66301   ACCOUNT NO. 0507150002  ST. LOUIS MO 63166-6301 |
| AMERENUE | PO BOX 66301  ST LOUIS MO 63166 |
| AMERICAN WATER (IL AMERICAN WATER) | 1410 DISCOVERY PARKWAY  ALTON IL 62002 |
| ANAHEIM PUBLIC UTILITIES | 201 S. ANAHEIM BLVD.   ACCOUNT NO. 336205-200238  ANAHEIM CA 92805 |
| AQUA ILLINOIS INC. | 762 W. LANCASTER AVE.   ACCOUNT NO. 0013723541028487  BRYN MAWR PA 19010-3489 |
| ASCENT MEDIA | 520 BROADWAY  SANTA MONICA CA 90401-2420 |
| AT&T | P.O. BOX 13140   ACCOUNT NO. 1000-131-1637  NEWARK NJ 07101-5640 |
| AT&T | P.O. BOX 13146   ACCOUNT NO. KELY-KELW01  NEWARK NJ 07101-5646 |
| AT&T | P.O. BOX 13148   ACCOUNT NO. 831-000-0871-651  NEWARK NJ 07101-5648 |
| AT&T | P.O. BOX 13149   ACCOUNT NO. 8002-503-5801  NEWARK NJ 07101-5649 |
| AT&T | PO BOX 1567  SAGINAW MI 48605-1567 |
| AT&T | PO BOX 2356  SAGINAW MI 48605-2356 |
| AT&T | P O BOX 5076  SAGINAW MI 48605-5076 |
| AT&T | PO BOX 1838  SAGINAW MI 48608-1838 |
| AT&T | P.O. BOX 105262   ACCOUNT NO. 504-525-3838 842 046  ATLANTA GA 30348-5262 |
| AT&T | 85 ANNEX   ACCOUNT NO. 504 M85-1464 464  ATLANTA GA 30385-0001 |
| AT&T | P.O. BOX 9001310   ACCOUNT NO. 054-176-3094-001  LOUISVILE KY 40290-1310 |
| AT&T | PO BOX 5011  CAROL STREAM IL 60197-5011 |
| AT&T | P.O. BOX 5012   ACCOUNT NO. 610-072-3541-676  CAROL STREAM IL 60197-5012 |
| AT&T | P.O. BOX 8102   ACCOUNT NO. 219-S65-5620-349  AURORA IL 60507-8102 |
| AT&T | P.O. BOX 8189   ACCOUNT NO. 203M80-0380 516  AURORA IL 60507-8109 |
| AT&T | PO BOX 630047  DALLAS TX 75263 |
| AT&T | PO BOX 630069  DALLAS TX 75263 |
| AT&T | PO BOX 630017  DALLAS TX 75263-0017 |
| AT&T | P O BOX 630047  DALLAS TX 75263-0047 |
| AT&T | P O BOX 630059  DALLAS TX 75263-0059 |
| AT&T | PO BOX 650661  DALLAS TX 75265 |
| AT&T | PO BOX 650502  DALLAS TX 75265-0502 |
| AT&T | PO BOX 650516  DALLAS TX 75265-0516 |
| AT&T | PO BOX 66001  DALLAS TX 75266-0011 |
| AT&T | PO BOX 930170  DALLAS TX 75393 |
| AT&T | P O BOX 91730  DALLAS TX 75393-0170 |
| AT&T | P O BOX 930170  DALLAS TX 75393-0190 |
| AT&T | P O BOX 940012  DALLAS TX 75394-0012 |
| AT&T | PO BOX 3025  HOUSTON TX 77097-0043 |
| AT&T | P O BOX 1550  HOUSTON TX 77097-0047 |
| AT&T | P O BOX 4699  HOUSTON TX 77097-0075 |
| AT&T | P O BOX 4842  HOUSTON TX 77097-0077 |
| AT&T | P O BOX 4843  HOUSTON TX 77097-0078 |

| Claim Name | Address Information |
|---|---|
| AT&T | P O BOX 4844  HOUSTON TX 77097-0079 |
| AT&T | P O BOX 4845  HOUSTON TX 77097-0080 |
| AT&T | PO BOX 4706  HOUSTON TX 77210-4706 |
| AT&T | PO BOX 4844  HOUSTON TX 77907-0080 |
| AT&T | 175 E HOUSTON ST    ROOM 8-H-60  SAN ANTONIO TX 78205 |
| AT&T | P.O. BOX 78152    ACCOUNT NO. 773-528-0699-708  PHOENIX AZ 85062-8152 |
| AT&T | P.O. BOX 78214    ACCOUNT NO. 1000-080-4194  PHOENIX AZ 85062-8214 |
| AT&T | P.O. BOX 78225    ACCOUNT NO. 059 226 5581 001  PHOENIX AZ 85062-8225 |
| AT&T | P.O. BOX 78226    ACCOUNT NO. 051-877-6188-001  PHOENIX AZ 85062-8226 |
| AT&T | PAYMENT CENTER    ACCOUNT NO. 213-346-8400-5075  SACRAMENTO CA 95887-0001 |
| AT&T CORPORATION | 6000 FELDWOOD ROAD  COLLEGE PARK GA 30349 |
| AT&T CORPORATION | PO BOX 406553  ATLANTA GA 30384-6553 |
| AT&T SERVICES INC | AT&T LONG DISTANCE PO BOX 5017  CAROL STREAM IL 60197-5017 |
| AT&T SERVICES INC | PO BOX 650694  DALLAS TX 75265 |
| AT&T SERVICES INC | PO BOX 660688  DALLAS TX 75266-0688 |
| AT&T SERVICES INC | PO BOX 1550  HOUSTON TX 77097-0047 |
| AT&T SERVICES INC | PO BOX 4699  HOUSTON TX 77097-0075 |
| AT&T SERVICES INC | 1010 WILSHIRE BLVD ROOM 1300  LOS ANGELES CA 90017 |
| AT&T SERVICES INC | DEMOCRATIC NATIONAL CONVENTION 1010 WILSHIRE BLVD ROOM 1100  LOS ANGELES CA 90017 |
| AT&T SERVICES INC | PAYMENT CENTER  VAN NUYS CA 91388-0001 |
| AT&T SERVICES INC | 16201 RAYMER STREET ROOM 115  VAN NUYS CA 91406 |
| AT&T SERVICES INC | PO BOX 39000 DEPT. 05716  SAN FRANCISCO CA 94139-5716 |
| AT&T SERVICES INC | ATTN: WUNMI MOHAMMED 6379 CLARK AVENUE  DUBLIN CA 94568 |
| AT&T SERVICES INC | INFORMATION SERVICES 3401 CROW CANYON ROAD 2010Z  SAN RAMON CA 94583 |
| AT&T SERVICES INC | PO BOX 60347  SACRAMENTO CA 95860-0347 |
| AT&T SERVICES INC | PAYMENT CENTER  SACRAMENTO CA 95887-0001 |
| ATMOS ENERGY | PO BOX 9001949  LOUISVILLE KY 40290-1949 |
| ATMOS ENERGY | P.O. BOX 9001949    ACCOUNT NO. 25-001208512-0569119  LOUISVILE KY 40290-1949 |
| AZZURRO | 260 UNION ST  NORTHVALE NJ 07647 |
| BGE | P.O. BOX 13070    ACCOUNT NO. 1478732081  PHILADELPHIA PA 19101-3070 |
| BOC GASES | 575 MOUNTAIN AVE.  MURRAY HILL NJ 07974 |
| BOROUGH OF LEHIGHTON | MUNICIPAL BUILDING P O BOX 29  LEHIGHTON PA 18235 |
| BOROUGH OF LEHIGHTON | P.O. BOX 29    ACCOUNT NO. 22195408  LEHIGHTON PA 18235-0029 |
| BRIGHT HOUSE NETWORKS LLC | PO BOX 741855  CINCINNATI OH 45274-1855 |
| BRIGHT HOUSE NETWORKS LLC | ATTN ACCOUNTS PAYABLE 14525 FARMINGTON RD  LIVONIA MI 48154 |
| BRIGHT HOUSE NETWORKS LLC | 2251 LUCIEN WAY  MAITLAND FL 32751 |
| BRIGHT HOUSE NETWORKS LLC | 485 N KELLER RD  SUITE 250  MAITLAND FL 32751 |
| BRIGHT HOUSE NETWORKS LLC | PO BOX 628070  ORLANDO FL 32862 |
| BRIGHT HOUSE NETWORKS LLC | PO BOX 628073  ORLANDO FL 32862-8073 |
| BRIGHT HOUSE NETWORKS LLC | PO BOX 30765  TAMPA FL 33630-3765 |
| BRIGHT HOUSE NETWORKS LLC | 2600 MCCORMICK DR  STE 255  CLEARWATER FL 33759 |
| BRIGHT HOUSE NETWORKS LLC | 3030 ROOSEVELT AVE  INDIANAPOLIS IN 46218 |
| CABLEVISION | 1111 STEWART AVE.  BETHPAGE NY 11714 |
| CALIFORNIA WATER SERVICE CO. | 2632 W. 237TH ST.    ACCOUNT NO. 2151011323  TORRANCE CA 90505 |
| CALIFORNIA WATER SERVICE COMPANY | 21718 S ALAMEDA ST  LONG BEACH CA 90810-0351 |
| CALIFORNIA WATER SERVICE COMPANY | PO BOX 940001  SAN JOSE CA 95194-0001 |
| CASTLEWOOD SANITATION DISTRICT | PO BOX 173861  DENVER CO 80217-3861 |
| CASTLEWOOD WATER AND SANITATION | P.O. BOX 173861    ACCOUNT NO. C1295  DENVER CO 80217-3861 |

| Claim Name | Address Information |
| --- | --- |
| DISTRICT | P.O. BOX 173861    ACCOUNT NO. C1295   DENVER CO 80217-3861 |
| CENTERPOINT ENERGY | 3010 HIGHLAND PKWY., SUTIE 525    ACCOUNT NO. TR111001   DOWNERS GROVE IL 60515 |
| CENTERPOINT ENERGY | P.O. BOX 2628    ACCOUNT NO. 39791850   HOUSTON TX 77252 |
| CENTERPOINT ENERGY ENTEX | PO BOX 4981   HOUSTON TX 77210-4981 |
| CENTERPOINT ENERGY ENTEX | PO BOX 1325   HOUSTON TX 77251-1325 |
| CENTRAL LINCOLN PEOPLES UTILITY DISTRICT | PO BOX 1126   NEWPORT OR 97365 |
| CENTURYTEL | 100 CENTURY TEL DRIVE   MONROE LA 71203 |
| CHESAPEAKE TELEPHONE | 8225A CLOVERLEAF DR.   MILLERSVILLE MD 21108 |
| CHICAGO SWITCH | 401 WILMOT RD   DEERFIELD IL 60015 |
| CITY OF ALLENTOWN | 435 HAMILTON ST CITY HALL ROOM 232   ALLENTOWN PA 18101 |
| CITY OF ALLENTOWN | ALLENTOWN FIRE PREVENTION 435 HAMILTON ST RM 425   ALLENTOWN PA 18101 |
| CITY OF ALLENTOWN | ARTS OVATION COMMISSION 435 HAMILTON ST   ALLENTOWN PA 18101 |
| CITY OF ALLENTOWN | A-TOWN FIRE DEPT RM 234 425 HAMILTON ST   ALLENTOWN PA 18101 |
| CITY OF ALLENTOWN | OFFICE OF THE CITY SOLICITOR 519 CITY HALL 435 HAMILTON STREET   ALLENTOWN PA 18101 |
| CITY OF ALLENTOWN | 435 HAMILTON ST ROOM110   ALLENTOWN PA 18101-1699 |
| CITY OF ALLENTOWN | BUREAU OF TRAFFIC 435 HAMILTON ST   ALLENTOWN PA 18101-1699 |
| CITY OF ALLENTOWN | ALLENTOWN HEALTH BUREAU 245 N 6TH ST   ALLENTOWN PA 18102 |
| CITY OF ALLENTOWN | ALLENTOWN HUMAN RELATIONS COMMISSION 425 HAMILTON ST   ALLENTOWN PA 18102 |
| CITY OF ALLENTOWN | ARTS OVATION COMMISSION C/O SUSAN RUTT 1852 S WOOD ST   ALLENTOWN PA 18103 |
| CITY OF ALLENTOWN | SPECIAL EVENTS APPLICAITON PERMIT 3000 PARKWAY BLVD   ALLENTOWN PA 18104 |
| CITY OF ALLENTOWN | P O BOX 1846   ALLENTOWN PA 18105 |
| CITY OF ALLENTOWN | P.O. BOX 1846    ACCOUNT NO. 0549850000   ALLENTOWN PA 18105-1846 |
| CITY OF ANAHEIM | PO BOX 3069, 201 S. ANAHEIM BLVD.    ACCOUNT NO. 363411-251508   ANAHEIM CA 92803-3069 |
| CITY OF BALTIMORE, DEPT. OF FINANCE | BUREAU TO TREASURY MANAGEMENT 200 HOLLIDAY ST, STE 3    ACCOUNT NO. 7358445000   BALTIMORE MD 21202-3683 |
| CITY OF BALTIMORE, DEPT. OF FINANCE, | BUREAU OF TREASURY MANAGEMENT 200 HOLLIDAY ST. SUITE 3    ACCOUNT NO. 09404706005  BALTIMORE MD 21202-3683 |
| CITY OF BEAVERTON | P.O. BOX 3188   PORTLAND OR 97208-3188 |
| CITY OF CHICAGO, | DEPT. OF WATER MANAGEMENT P.O. BOX 6330    ACCOUNT NO. 469809469809   CHICAGO IL 60680-6330 |
| CITY OF CHICAGO, DEPT. OF WATER MGMT | P.O. BOX 6330    ACCOUNT NO. 469809-469-809   CHICAGO IL 60680-6330 |
| CITY OF CHINO | PO BOX 667    ACCOUNT NO. 154059-2   CHINO CA 91708-0667 |
| CITY OF COUNTRYSIDE, FINANCE DEPT. | 5550 EAST AVE.    ACCOUNT NO. 030331830000   COUNTRYSIDE IL 60525 |
| CITY OF CRYSTAL LAKE | 100 W. MUNIIPAL COMPLEX    ACCOUNT NO. 023189000   CRYSTAL LAKE IL 60014 |
| CITY OF CULVER CITY | 9770 CULVER BLVD   CULVER CITY CA 90232 |
| CITY OF DALLAS | P.O. BOX 660025    ACCOUNT NO. 100221006   DALLAS TX 75266-0025 |
| CITY OF DEERFIELD BEACH | 150 NE 2ND AVE.    ACCOUNT NO. 41807945   DEERFIELD BEACH FL 33441-3598 |
| CITY OF DES PLAINES | 1420 MINER ST.   DES PLAINES IL 60016 |
| CITY OF ELGIN | 150 DEXTER COURT    ACCOUNT NO. 7336012427   ELGIN IL 60120-5555 |
| CITY OF FOUNTAIN VALLEY | P.O. BOX 8030    ACCOUNT NO. 6113-006500-00   FOUNTAIN VALLEY CA 92728-8030 |
| CITY OF FT. LAUDERDALE | 100 N. ANDREWS DR.    ACCOUNT NO. 6906002023   FT. LAUDERDALE FL 33301-1016 |
| CITY OF FULLERTON | PO BOX 51972    ACCOUNT NO. 90056621   LOS ANGELES CA 90051-6272 |
| CITY OF GRAND RAPIDS | 1101 MONROE AVE. NW    ACCOUNT NO. C287408050A   GRAND RAPIDS MI 49503 |
| CITY OF HICKORY HILLS | 8652 W 95TH STREET   HICKORY HILLS IL 60457 |
| CITY OF HOUSTON PUBLIC WORKS | P.O. BOX 1560    ACCOUNT NO. 580403006159   HOUSTON TX 77251 |
| CITY OF JOLIET MUNICIPAL SERVICES | 150 W. JEFFERSON ST.    ACCOUNT NO. 2550372560   JOLIET IL 60432-4156 |
| CITY OF LAGUNA BEACH | 505 FOREST AVENUE   LAGUNA BEACH CA 92651 |

| Claim Name | Address Information |
| --- | --- |
| CITY OF LAUDERHILL BUSINESS DISTRICT | 3800 INVERRAY BLVD., SUITE 107    ACCOUNT NO. 5240450  LAUDERHILL FL 33319 |
| CITY OF LEESBURG | P.O. BOX 491286    ACCOUNT NO. 108275-118270  LEESBURG FL 34749-1286 |
| CITY OF LONGWOOD | 155 W. WARREN AVE.    ACCOUNT NO. 76810-721  LONGWOOD FL 32750 |
| CITY OF MCHENRY | 333 S. GREEN ST.    ACCOUNT NO. 1067402500  MCHENRY IL 60050 |
| CITY OF MIDDLETOWN | PO BOX 981095    ACCOUNT NO. 11106  BOSTON MA 02298-1095 |
| CITY OF MINEOLA | P.O. BOX 678    ACCOUNT NO. 749  MINEOLA FL 34755 |
| CITY OF MORRIS | 320 WAUPONSEE ST.    ACCOUNT NO. 025410000  MORRIS IL 60450 |
| CITY OF NAPERVILLE | 400 S. EAGLE STREET    ACCOUNT NO. 34743103342  NAPERVILLE IL 60540 |
| CITY OF ONTARIO | 303 EAST B ST., PO BOX 8000    ACCOUNT NO. 6606360600  ONTARIO CA 91761-1076 |
| CITY OF ONTARIO | 303 E. B STREET  ONTARIO CA 91764 |
| CITY OF OTTAWA | 828 E. NORRIS DR.    ACCOUNT NO. 50679200  OTTAWA IL 61350 |
| CITY OF OVIDEO | 400 ALEXANDRIA BLVD.    ACCOUNT NO. 27377-23922  OVIEDO FL 32765 |
| CITY OF PASADENA | PASADENA WATER AND POWER, PO BOX 7120    ACCOUNT NO. 71730-6  PASADENA CA 91109-7125 |
| CITY OF PERU | 1727 FOURTH STREET, PO BOX 299    ACCOUNT NO. 0103049602  PERU IL 61354-0299 |
| CITY OF PHILADELPHIA | WATER REVENUE BUREAU 1401 JFK BLVD.    ACCOUNT NO. 040-84940-05001-005  PHILADELPHIA PA 19102-1663 |
| CITY OF RIVERSIDE | 3900 MAIN ST.  RIVERSIDE CA 92522 |
| CITY OF RIVERSIDE PUBLIC UTILITIES | 3900 MAIN ST.    ACCOUNT NO. 248564-198263  RIVERSIDE CA 92522-0144 |
| CITY OF SACRAMENTO | 1395 35TH AVE.    ACCOUNT NO. 0420344000  SACRAMENTO CA 95822 |
| CITY OF SAN BERNADINO | WATER DEPT., PO BOX 710    ACCOUNT NO. 13241-11062  SAN BERNADINO CA 92402 |
| CITY OF SAN BUENAVENTURA | P.O. BOX 2299    ACCOUNT NO. 1-64-01060-00  VENTURA CA 93002-2299 |
| CITY OF SAN DIEGO, WATER | AND WASTEWATER SERVICES 9192 TOPAZ WAY    ACCOUNT NO. U0733742050  SAN DIEGO CA 92123-1119 |
| CITY OF SANDWICH | 144 E. RAILROAD ST.    ACCOUNT NO. 10110600000  SANDWICH IL 60548 |
| CITY OF SANTA FE SPRINGS WATER UTILITY | 11710 TELEGRAPH RD.    ACCOUNT NO. 62008750  SANTA FE SPRINGS CA 90670-3658 |
| CITY OF SANTA MONICA | WATER RESOURCES OFFICE 1212 5TH STREET  SANTA MONICA CA 90401 |
| CITY OF SEATTLE | 700 5TH AVE., SUITE 3200, P.O. BOX 34023    ACCOUNT NO. 2-537701-484788  SEATTLE WA 98124-4023 |
| CITY OF SIMI VALLEY | PO BOX 30536    ACCOUNT NO. 51014113C  LOS ANGELES CA 90030-0536 |
| CITY OF ST. CHARLES | 2 E MAIN ST.    ACCOUNT NO. 8158497651  ST. CHARLES IL 60174-1984 |
| CITY OF STREATOR | 204 S. BLOOMINGTON ST., P.O. BOX 517    ACCOUNT NO. 000090274605  STREATOR IL 61364-0517 |
| CITY OF TAMARAC | 7525 NW 88TH ST., ROOM 102    ACCOUNT NO. 65367-10013138  TAMARAC FL 33321-2401 |
| CITY OF TAVARES | P.O. BOX 1068    ACCOUNT NO. 9253-14176  TAVARES FL 32778 |
| CITY OF WATERBURY | BUREAU OF WATER 21 E. AURORA STREET  WATERBURY CT 06708 |
| CITY OF WAUKEGAN | COLLECTOR'S OFFICE 100 N. MARTING LUTHER KING JR. AVENUE  WAUKEGAN IL 60085 |
| CITY OF WESTON | PUBLIC WORKS AND UTILITIES 2599 SOUTH POST ROAD  WESTON FL 33327 |
| CITY OF WOODSTOCK | 121 W. CALHOUN ST.    ACCOUNT NO. 010836140001  WOODSTOCK IL 60098 |
| CLEANHARBORS ENVIRONMENTAL | 42 LONGWATER DR., PO BOX 9149  NORWELL MA 02061 |
| COGENT | 105 31ST STREET, NW  WASHINGTON DC 20007 |
| COLUMBIA GAS OF PENNSYLVANIA | PO BOX 830012  BALTIMORE MD 21283-0012 |
| COLUMBIA GAS OF PENNSYLVANIA | P.O. BOX 742537    ACCOUNT NO. 103520750010006  CINCINATTI OH 45274-2537 |
| COLUMBIA GAS OF PENNSYLVANIA | PO BOX 742537  CINCINATTI OH 45274-2537 |
| COLUMBIA GAS OF PENNSYLVANIA | PO BOX 9001846  LOUISVILLE KY 40290-1846 |
| COLUMBIA GAS OF VIRGINIA | P.O. BOX 742529    ACCOUNT NO. 138280720010001  CINCINATTI OH 45274 |
| COLUMBIA GAS OF VIRGINIA INC | PO BOX 830005  BALTIMORE MD 21283-0005 |
| COLUMBIA GAS OF VIRGINIA INC | PO BOX 27648  RICHMOND VA 23261-7648 |
| COLUMBIA GAS OF VIRGINIA INC | PO BOX 742529  CINCINATTI OH 45274-2529 |
| COLUMBIA GAS OF VIRGINIA INC | PO BOX 9001844  LOUISVILLE KY 40290-1844 |

| Claim Name | Address Information |
|---|---|
| COMCAST | P.O. BOX 3001    ACCOUNT NO. 8798-10-001-0275078    SOUTHEASTERN PA 19398-3001 |
| COMCAST | P.O. BOX 530098    ACCOUNT NO. 8495-75-383-0249730    ATLANTA GA 30353-0098 |
| COMED | EXELON ENERGY DELIVERY THREE LINCOLN CENTRE CLAIRE SADDLER/ MARKETING DEPT OAKBROOK TERRACE IL 60181-4260 |
| COMED | ATTN  TRENT SHERIDAN 10 S DEARBORN ST    50TH FLR  CHICAGO IL 60603 |
| COMED | COSUMER MARKETING DEPT AT&T BUILDING 227 W MONROE 9TH FL  CHICAGO IL 60606 |
| COMED | BILL PAYMENT CENTER  CHICAGO IL 60668-0001 |
| COMED | P O BOX 803457  CHICAGO IL 60680-3457 |
| COMED | PO BOX 805376  CHICAGO IL 60680-5376 |
| COMED | POST OFFICE BOX 784  CHICAGO IL 60690 |
| COMED | FIRSTECH  -  125 N FRANKLIN ST ATTN  TERESA WASHBURN  DECATUR IL 62523 |
| COMED - AN EXELON COMPANY | P.O. BOX 803457    ACCOUNT NO. 0179739005  CHICAGO IL 60680-3457 |
| CONEDISON | COOPER STATION, PO BOX 138    ACCOUNT NO. 29-9101-9385-0001-0  NEW YORK NY 10276-0138 |
| CONNECTICUT LIGHT & POWER | NORTHEAST UTILITIES P O BOX 2919  HARTFORD CT 06104-2919 |
| CONNECTICUT LIGHT & POWER | PO BOX 2957  HARTFORD CT 06104-2957 |
| CONNECTICUT LIGHT & POWER | NORTHEAST UTILITIES P O BOX 2959  HARTFORD CT 06104-2959 |
| CONNECTICUT LIGHT & POWER | NORTHEAST UTILITIES PO BOX 2960  HARTFORD CT 06104-2960 |
| CONNECTICUT LIGHT & POWER | PO BOX 150493  HARTFORD CT 06115-0493 |
| CONNECTICUT LIGHT & POWER | PO BOX 270  HARTFORD CT 06141-0270 |
| CONNECTICUT LIGHT AND POWER | P.O. BOX 2957    ACCOUNT NO. 328695517  HARTFORD CT 06104-2959 |
| CONNECTICUT NATURAL GAS | 77 HARTLAND ST.    ACCOUNT NO. 1331079407  HARTFORD CT 06144 |
| CONNECTICUT NATURAL GAS CORP | PO BOX 2411  HARTFORD CT 06146 |
| CONNECTICUT NATURAL GAS CORP | PO BOX 1085  AUGUSTA ME 04332-1085 |
| CONNECTICUT POWER & LIGHT | NORTHEAST UTILITIES PO BOX 2957    ACCOUNT NO. 329525325  HARTFORD CT 06104-2957 |
| CONSTELLATION | 550 WEST WASHINGTON BLVD, SUITE 300    ACCOUNT NO. 1199545000  CHICAGO IL 60661 |
| CONSTELLATION NEW ENERGY | P.O. BOX 25225    ACCOUNT NO. 1737212002  LEHIGH VALLEY PA 18002-5225 |
| CONSTELLATION NEW ENERGY | P.O. BOX 414638    ACCOUNT NO. 2010575  BOSTON MA 02241-4638 |
| CONSTELLATION NEW ENERGY | 550 WEST WASHINGTON ST. SUITE 300    ACCOUNT NO. 1-EC-1077  CHICAGO IL 60661 |
| CONSTELLATION NEW ENERGY | 14217 COLLECTIONS CENTER DR.    ACCOUNT NO. IL_36938  CHICAGO IL 60693 |
| CONSUMERS ENERGY | PO BOX 78548  DETROIT MI 48278-0548 |
| CONSUMERS ENERGY | P.O. BOX 30090    ACCOUNT NO. 0601000211008  LANSING MI 48909-7590 |
| CONSUMERS ENERGY | CENTRAL MAIL REMIT P.O. BOX 30090  LANSING MI 48909-7590 |
| CONSUMERS ENERGY | 212 W MICHIGAN AVENUE ATTN  TREASURY DEPT  JACKSON MI 49201 |
| COX | 1400 LAKE HEARN DRIVE  ATLANTA GA 30319 |
| COX | 6020 N.W. 43RD STREET  GAINESVILLE FL 32653 |
| COX | P.O. BOX 9001077  LOUISVILLE KY 40290-1077 |
| CUCAMONGA VALLEY WATER DISTRICT | PO BOX 51788    ACCOUNT NO. 116687-73864  LOS ANGELES CA 90051-6088 |
| CULLIGAN WATER | 9399 WEST HIGGINS ROAD  ROSEMONT IL 60018 |
| CWD - COMMUNITY WASTE DISPOSAL | ACCT. NO. 6002 2010 CALIFORNIA CROSSING  DALLAS TX 75220-2310 |
| CWD - COMMUNITY WASTE DISPOSAL | ACCT. NO. 6003 2010 CALIFORNIA CROSSING  DALLAS TX 75220-2310 |
| DELMAREVA POWER | P.O. BOX 17000    ACCOUNT NO. 343888099995  WILMINGTON DE 19886 |
| DENVER WATER | P.O. BOX 173343    ACCOUNT NO. 10341953011  DENVER CO 80217-3343 |
| DEP/BCS | DEP/BCS CUSTOMER SERVICE, PO BOX 739055    ACCOUNT NO. 70005-74918-001 ELMHURST NY 11373-9055 |
| DESERT WATER AGENCY | PO BOX 1710  PALM SPRINGS CA 92263-1710 |
| DIRECT ENERGY | 909 LAKE CAROLYN PARKWAY, SUITE 1100    ACCOUNT NO. 1123570375  IRVING TX 75039 |
| DIRECT ENERGY BUSINESS SERVICES | 75 REMITTANCE DR    STE 6467  CHICAGO IL 60675-6467 |
| DIRECT ENERGY BUSINESS SERVICES | PO BOX 140968  IRVING TX 75014-0968 |

| Claim Name | Address Information |
|---|---|
| DIRECTV | ACCT. NO. T000000544 PO BOX 100455  PASADENA CA 91189-0455 |
| DIRECTV, INC | PO BOX 9001069  LOUISVILLE KY 40290-1069 |
| DIRECTV, INC | PO BOX 78626  PHOENIX AZ 85062-8626 |
| DIRECTV, INC | PO BOX 60036  LOS ANGELES CA 90060-0036 |
| DIRECTV, INC | 2230 E IMPERIAL HWY  EL SEGUNDO CA 90245 |
| DIRECTV, INC | PO BOX 915  EL SEGUNDO CA 90245-0915 |
| DIRECTV, INC | PO BOX 100455  PASADENA CA 91189-0455 |
| DIRECTV, INC | PO BOX 100746  PASADENA CA 91189-0746 |
| DISH NETOWRK | DEPT. 0063    ACCOUNT NO. 8255707080243178  PALATINE IL 60055-0063 |
| DOMINION | P.O. BOX 26019    ACCOUNT NO. 6256310001  RICHMOND VA 23260-6019 |
| DOMINION VIRGINIA POWER | PO BOX  26019  RICHMOND VA 23260-6019 |
| DOMINION VIRGINIA POWER | PO BOX 26666  RICHMOND VA 23261 |
| DOMINION VIRGINIA POWER | P.O. BOX 26543  RICHMOND VA 23290-0001 |
| DTE ENERGY | PO BOX 2859  DETROIT MI 48260-0001 |
| DTE ENERGY | P.O. BOX 2859    ACCOUNT NO. 467265400011  DETROIT MI 48620-0001 |
| DUKE ENERGY | 139 E FOURTH ST  CINCINNATI OH 45202 |
| DUKE ENERGY | PO BOX 740263  CINCINNATI OH 45274-0263 |
| DUKE ENERGY | PO BOX 740399  CINCINNATI OH 45274-0399 |
| DUKE ENERGY | PO BOX 740414  CINCINNATI OH 45274-0414 |
| DUKE ENERGY | P.O. BOX 9001076    ACCOUNT NO. 20203047011  LOUISVILE KY 40290-1076 |
| DUKE ENERGY | PO BOX 9001076  LOUISVILLE KY 40290-1076 |
| DUKE ENERGY | 1100 W 2ND ST  BLOOMINGTON IN 47403 |
| EL TORO WATER DISTRICT | PO BOX 70000  ARTESIA CA 90702-7000 |
| EL TORO WATER DISTRICT | PO BOX 4000  LAGUNA HILLS CA 92654 |
| EMBARQ | P.O. BOX 96064    ACCOUNT NO. 352-343-5550-826  CHARLOTTE NC 28296-0064 |
| ENERGY MANAGEMENT SYSTEMS INC | PO BOX 538  MALVERN PA 19355 |
| ENTERGY | PO BOX 64001  NEW ORLEANS LA 70164-4001 |
| ENTERGY | PO BOX 61966  NEW ORLEANS LA 70167-1966 |
| ENTERGY | PO BOX 8106  BATON ROUGE LA 70891-8106 |
| ENTERGY | PO BOX 8108  BATON ROUGE LA 70891-8108 |
| ENTERGY LOUISIANA LLC | P.O. BOX 8108    ACCOUNT NO. 13310149  BATON ROUGE LA 70891-8108 |
| EVERTZ | ACCT. NO. 090846 5288 JOHN LUCAS DR.  BURLINGTON ON L7L 5Z9 CA |
| EVERTZ | ACCT. NO. 091119 5288 JOHN LUCAS DR.  BURLINGTON ON L7L 5Z9 CA |
| FCWRD | 7001 FRONTAGE ROAD    ACCOUNT NO. 023355000  BURR RIDGE IL 60527 |
| FLORIDA POWER & LIGHT | P.O. BOX 025576    ACCOUNT NO. 4753255415  MIAMI FL 33102 |
| FLORIDA POWER & LIGHT | GENERAL MAIL FACILITY P.O. BOX 025576    ACCOUNT NO. 00430-39346  MIAMI FL 33102-5576 |
| FLORIDA POWER & LIGHT | P.O. BOX 025576    ACCOUNT NO. 0405450602  MIAMI FL 33188-0001 |
| FLORIDA RECYCLING | FLORIDA DEPT OF ENVIRONMENTAL PROTECTION RECYCLING PROGRAM MS 4555 2600 BLAIR STONE RD  TALLAHASSEE FL 32399-2400 |
| FOX METRO | 682 STATE ROUTE 31    ACCOUNT NO. S062697  OSWEGO IL 60543 |
| FRONTIER COMMUNICATIONS | P.O. BOX 20550    ACCOUNT NO. 916-005-0059-010195-  ROCHESTER NY 14602-0550 |
| FRONTIER COMMUNICATIONS | P.O. BOX 20550    ACCOUNT NO. 916-005-0038-0101195  ROCHESTER NY 14602-2550 |
| FRONTIER COMMUNICATIONS OF CALIFORNIA | PO BOX 20550  ROCHESTER NY 14602-0550 |
| FRONTIER COMMUNICATIONS OF CALIFORNIA | PO BOX 79146  PHOENIX AZ 85062-9146 |
| GLOBAL CROSSING TELECOMMUNICATIONS INC | 1080 PITTSFORD VICTOR RD  PITTSFORD NY 14534 |
| GLOBAL CROSSING TELECOMMUNICATIONS INC | PO BOX 741276  CINCINNATI OH 45274-1276 |
| GOLDEN STATE WATER COMPANY | PO BOX 9016    ACCOUNT NO. 233980-2  SAN DIMAS CA 91773 |
| GREATER BALTIMORE COMMUNICATIONS | 100 N. HOLLIDAY STREET  BALTIMORE MD 21202 |

| Claim Name | Address Information |
|---|---|
| GREENZONE RECYCLING | 225 INDUSTRIAL WAY, #C  WOODLAND CA 95776 |
| HAMMOND WATER WORKS | 6505 COLUMBIA AVE.  ACCOUNT NO. 000005604  HAMMOND IN 46320 |
| HESS CORPORATION | 1 HESS PLAZA  WOODBRIDGE NJ 07095-0961 |
| HESS CORPORATION | PO BOX 11510  NEWARK NJ 07101 |
| HESS CORPORATION | PO BOX 11507  NEWARK NJ 07101-4507 |
| HESS CORPORATION | PO BOX 11508  NEWARK NJ 07101-4508 |
| HESS CORPORATION | PO BOX 905243  CHARLOTTE NC 28290 |
| HESS CORPORATION | PO BOX 905216  CHARLOTTE NC 28290-5216 |
| HESS CORPORATION | P.O. BOX 905243   ACCOUNT NO. 440449/440456  CHARLOTTE NC 28290-5243 |
| HESS CORPORATION | PO BOX 198847  ATLANTA GA 30384 |
| HOWARD COUNTY DEPT. OF FINANCE | P.O. BOX 37213   ACCOUNT NO. 65952060  BALTIMORE MD 21297-3213 |
| INDIANA AMERICAN WATER | 555 E. COUNTY LINE ROAD, SUITE 201   ACCOUNT NO. 1004655690  GREENWOOD IN 46143 |
| INDIANA AMERICAN WATER | PO BOX 94551   ACCOUNT NO. 0904051653  PALATINE IL 60094-4551 |
| INDIANAPOLIS POWER & LIGHT | PO BOX 110  INDIANAPOLIS IN 46206-0110 |
| INDIANAPOLIS POWER & LIGHT CO. | P.O. BOX 110   ACCOUNT NO. 153637  INDIANAPOLIS IN 46206-0110 |
| INDIANAPOLIS WATER | P.O. BOX 1990   ACCOUNT NO. 00087655800060864l  INDIANAPOLIS IN 46206-1990 |
| INDIANAPOLIS WATER CO. | DEPARTMENT OF PUBLIC WORKS PO BOX 1990  INDIANAPOLIS IN 46206 |
| INFINITE ENERGY, INC | PO BOX 791263  BALTIMORE MD 21279-1263 |
| INFINITE ENERGY, INC | 7011 SW 24TH AVE  GAINESVILLE FL 32607 |
| INFINITE ENERGY, INC | PO BOX 91-7914  ORLANDO FL 32891-7914 |
| INFINITE ENERGY, INC | PO BOX 31514  TAMPA FL 33631-3514 |
| INTEGRA TELECOM | 1201 NE LLOYD BLVD., SUITE 500   ACCOUNT NO. 145498  PORTLAND OR 97232-1208 |
| JOHNSON COUNTY REMC | P.O. BOX 309   ACCOUNT NO. 5765000000  FRANKLIN IN 46131 |
| KISSIMMEE UTILITY AUTHORITY | PO BOX 850001  ORLANDO FL 32885-0087 |
| KISSIMMEE UTILITY AUTHORITY | P.O. BOX 850001   ACCOUNT NO. 34915-706320  ORLANDO FL 32885-0096 |
| KISSIMMEE UTILITY AUTHORITY | PO BOX 423219  KISSIMMEE FL 34742-3219 |
| LACLEDE GAS | DRAWER 9 720 OLIVE STREET   ACCOUNT NO. 8714370015  ST. LOUIS MO 63101 |
| LAKESHORE WASTE SERVICES | 4808 W WILSON AVE  CHICAGO IL 60630 |
| LAS VIRGENES WATER DISTRICT | 4232 LAS VIRGENES ROAD   ACCOUNT NO. 025184-0001001970  CALABASAS CA 91302-1994 |
| LEVEL 3 COMMUNICATIONS | ACCT. NO. 9905 DEPT. 182  DENVER CO 80291-0182 |
| LEVEL 3 COMMUNICATIONS | ACCT. NO. 12929 DEPT. 182  DENVER CO 80291-0182 |
| LEVEL 3 COMMUNICATIONS | ACCT. NO. 13184 DEPT. 183  DENVER CO 80291-0182 |
| LEVEL 3 COMMUNICATIONS | ACCT. NO. 13857 DEPT. 182  DENVER CO 80291-0182 |
| LEVEL 3 COMMUNICATIONS | ACCT. NO. 52378 DEPT. 182  DENVER CO 80291-0182 |
| LEVEL 3 COMMUNICATIONS | ACCT. NO. 1-FT1F1 DEPT. 182  DENVER CO 80291-0182 |
| LEVEL 3 COMMUNICATIONS LLC | 1025 ELDORADO BLVD  BROOMFIELD CO 80021 |
| LEVEL 3 COMMUNICATIONS LLC | C/O WELLS FARGO BANK 1700 LINCOLN ST    LOWER LEVEL 3  DENVER CO 80274 |
| LOOKOUT MOUNTAIN WATER DISTRICT | 25958 GENESEE TRAIL, PMB 514   ACCOUNT NO. 1281001  GOLDEN CO 80401-5742 |
| LOS ANGELES DEPT OF WATER | AND POWER 111 N HOPE ST  LOS ANGELES CA 90012 |
| LOS ANGELES DEPT OF WATER | PO BOX 30808  LOS ANGELES CA 90030-0808 |
| LOS ANGELES DEPT OF WATER | BILLINGS, PROJECT AND CLAIMS ROOM 4 P O BOX 51212 ROOM 450  LOS ANGELES CA 90051-5512 |
| LOS ANGELES DEPT OF WATER | PO BOX 10324  VAN NUYS CA 91410-0324 |
| LOS ANGELES DEPT. OF WATER AND POWER | P.O. BOX 30808   ACCOUNT NO. 16097599020000090071  LOS ANGELES CA 90030-0808 |
| LOVES PARK WATER DEPT. | P.O. BOX 2275   ACCOUNT NO. 015301500000  LOVES PARK IL 61131-0275 |
| MARYLAND AMERICAN WATER | P.O. BOX 371880   ACCOUNT NO. 1300036512  PITTSBURGH PA 15260-7880 |
| MESA CONSOLIDATED WATER DISTRICT | PAYMENT PROCESSING CENTER P O BOX 30929  LOS ANGELES CA 90030-0929 |
| MESA CONSOLIDATED WATER DISTRICT | 1965 PLACENTIA AVE.   ACCOUNT NO. 10606900021787  COSTA MESA CA 92628-5008 |

| Claim Name | Address Information |
|---|---|
| MET-ED | P.O. BOX 16001   ACCOUNT NO. 100019605441   READING PA 19612-6001 |
| METROPOLITAN DISTRICT WATER BUREAU | 555 MAIN ST   HARTFORD CT 06103 |
| METROPOLITAN DISTRICT WATER BUREAU | THE METROPOLITAN DISTRICT PO BOX 990092   HARTFORD CT 06199-0092 |
| METROPOLITAN EDISON COMPANY | PO BOX 389   ALLENHURST NJ 07709-0003 |
| METROPOLITAN EDISON COMPANY | PO BOX 601   ALLENHURST NJ 07709-0601 |
| METROPOLITAN EDISON COMPANY | PO BOX 3687   AKRON OH 44309-3687 |
| METROPOLITAN WATER RECLAMATION | LOCKBOX 98429   CHICAGO IL 60693 |
| MIRANDA MTI | 195 MOUNTAIN AVE.   SPRINGFIELD NJ 07081 |
| NATIONAL GRID | 300 ERIE BLVD. WEST    ACCOUNT NO. 2228571017   SYRACUSE NY 13252 |
| NEWPORT NEWS WATERWORKS | 700 TOWN CENTER DR.   ACCOUNT NO. 200000085363   NEWPORT NEWS VA 23606 |
| NEXTEL COMMUNICATIONS | PO BOX 4181   CAROL STREAM IL 60197-4181 |
| NEXTEL COMMUNICATIONS | 75 REMITTANCE DR    STE 93117   CHICAGO IL 60675-3117 |
| NEXTEL COMMUNICATIONS | PO BOX 17990   DENVER CO 80217-0990 |
| NICOR GAS | PO BOX 190   AURORA IL 60507-0190 |
| NICOR GAS | PO BOX 310   AURORA IL 60507-0310 |
| NICOR GAS | PO BOX 310 NORTHERN ILLINOIS GAS   AURORA IL 60507-0310 |
| NICOR GAS | BILL PAYMENT CENTER P.O. BOX 0632   AURORA IL 60507-0632 |
| NICOR GAS | BILL PAYMENT CENTER PO BOX 1630   AURORA IL 60507-1630 |
| NICOR GAS | P.O. BOX 2020   ACCOUNT NO. 02444410001   AURORA IL 60507-2020 |
| NICOR GAS | P.O. BOX 416   ACCOUNT NO. 44234400008   AURORA IL 60568-0001 |
| NICOR GAS | PO BOX 416 NORTHERN ILLINOIS GAS   AURORA IL 60568-0001 |
| NIPSCO | P.O. BOX 13007   ACCOUNT NO. 2646210004   MERRILLVILLE IN 46411-3007 |
| NORTEL NETWORKS | 4000 VETERANS MEMORIAL HIGHWAY   BOHEMIA NY 11716 |
| NORTEL NETWORKS | 1000 TECHNOLOGY PARK DR   BILLERICA MA 01821 |
| NORTEL NETWORKS | ENTERPRISE SUPPORT SERVICES DEPT CH 10937   PALATINE IL 60055-0937 |
| NORTEL NETWORKS | 3985 COLLECTION CENTER DR   CHICAGO IL 60693 |
| NORTEL NETWORKS | P O BOX 503323   ST LOUIS MO 63150-3323 |
| NORTEL NETWORKS | ATTN:  ANDREA JOHNSON 1057 SOUTH SHERMAN STREET   RICHARDSON TX 75081 |
| NORTEL NETWORKS | PO BOX 22070   OAKLAND CA 94623 |
| NORTEL NETWORKS | ATTN ACCOUNTS PAYABLE 1800 GREEN HILLS ROAD   SCOTTS VALLEY CA 95066 |
| NORTH SHORE GAS | P.O. BOX A3991   ACCOUNT NO. 2500013987891   CHICAGO IL 60690-3991 |
| NW NATURAL | P.O. BOX 6017   ACCOUNT NO. 1457083-2   PORTLAND OR 97228-6017 |
| ONEPATH NETWORKS INC | 136 MAIN ST   PRINCETON NJ 08540 |
| OPTICOMM CORP. | 6827 NANCY RIDGE DRIVE   SAN DIEGO CA 92121-2233 |
| ORLANDO UTILTIES COMMISSION | P.O. BOX 4901   ACCOUNT NO. 6216120001   ORLANDO FL 32802-4901 |
| PACE ELECTRIC | P.O. BOX 1349   EASLEY SC 29641 |
| PACIFIC GAS AND ELECTRIC COMPANY | BOX 997300   ACCOUNT NO. 71634921523   SACRAMENTO CA 95899-7300 |
| PAETEC | 6167 BRISTOL PARKWAY SUITE 1000   CULVER CITY CA 90230 |
| PANGEA NETWORKS INC | 2201 6TH AVE    STE 1332   SEATTLE WA 98121 |
| PANGEA NETWORKS INC | 6520 WHITEMAN ST   NE   TACOMA WA 98422 |
| PARK WATER COMPANY | 9750 WASHBURN RD   DOWNEY CA 90241 |
| PARK WATER COMPANY | PO BOX 7002   DOWNEY CA 90241-7002 |
| PARK WATER COMPANY | P.O. BOX 7002, 9750 WASHBURN RD.   ACCOUNT NO. 43375   DOWNEY CA 90241-7002 |
| PECO | 2301 MARKET ST.   ACCOUNT NO. 1634600606   PHILADELPHIA PA 19101 |
| PECO | P.O. BOX 37632   ACCOUNT NO. 3205500409   PHILADELPHIA PA 19101 |
| PECO ENERGY COMPANY | PO BOX 37629   PHILADELPHIA PA 19101 |
| PECO ENERGY COMPANY | PO BOX 37632   PHILADELPHIA PA 19101 |
| PECO ENERGY COMPANY | PO BOX 13437   PHILADELPHIA PA 19162 |
| PEOPLES GAS | AND LIGHT COMPANY 130 E RANDOLPH DR   CHICAGO IL 60601 |

| Claim Name | Address Information |
|---|---|
| PEOPLES GAS | BILL PROCESSING CENTER 130 E RANDOLPH DR   CHICAGO IL 60601 |
| PEOPLES GAS LIGHT AND COKE COMPANY | CUSTOMER SERVICE, 130 E. RANDOLPH DR.    ACCOUNT NO. 5500011264384   CHICAGO IL 60601 |
| PEPCO | PO BOX 4863   TRENTON NJ 08650-4863 |
| PEPCO | PO BOX 17143   BALTIMORE MD 21297-1143 |
| PEPCO | 701 NINTH STREET NW    ACCOUNT NO. 0100703917   WASHINGTON DC 20068-0001 |
| PEPCO | PO BOX 97274   WASHINGTON DC 20090-7274 |
| PEPCO | PO BOX 97275   WASHINGTON DC 20090-7275 |
| PEPCO | PO BOX 659408   SAN ANTONIO TX 78265 |
| PEPCO ENERGY SERVICES | 1300 N. 17TH ST. SUITE 1600    ACCOUNT NO. 1035925521   ARLINGTON VA 22209-3801 |
| PG&E | PO BOX 997300   SACRAMENTO CA 95899-7300 |
| PGE - PORTLAND GENERAL ELECTRIC | P.O. BOX 4483    ACCOUNT NO. 0010-09376-727919-4   PORTLAND OR 97208-4438 |
| PHILADELPHIA GAS WORKS | PO BOX 11700   NEWARK NJ 07101-4700 |
| PHILADELPHIA GAS WORKS | P.O. BOX 3500    ACCOUNT NO. 8114523429   PHILADELPHIA PA 19122-0050 |
| PORTLAND GENERAL ELECTRIC CO | 121 SW SALMON STREET   PORTLAND OR 97208-4438 |
| PORTLAND GENERAL ELECTRIC CO | PO BOX 4438   PORTLAND OR 97208-4438 |
| PPL ELECTRIC | PO BOX 25222   LEHIGH VALLEY PA 18002-5222 |
| PPL ELECTRIC | 2 NORTH 9TH STREET RPC-GENN1   ALLENTOWN PA 18101-1175 |
| PPL ELECTRIC | 2 N 9TH ST   ALLENTOWN PA 18101-1179 |
| PPL ELECTRIC UTILITIES | INDUSTRIAL/COMMERCIAL SERVICES 827 HAUSMAN ROAD    ACCOUNT NO. 0091665039   ALLENTOWN PA 18104-9392 |
| PPL ELECTRIC UTILITIES | 827 HAUSMAN ROAD    ACCOUNT NO. 1380087008   ALLENTOWN PA 18104-9392 |
| PRIMUS TELECOMMUNICATIONS INC | 1700 OLD MEADOW RD 3RD FL   MCLEAN VA 22102-4302 |
| PRIMUS TELECOMMUNICATIONS INC | PO BOX 3246   MILWAUKEE WI 53201-3246 |
| PROGRESS ENERGY | 2600 LAKE LUCIEN DRIVE STE 400 ATTN RENE BURTON MT4A   MAITLAND FL 32751-7234 |
| PROGRESS ENERGY | P O BOX 33101 . ST PETERSBURG   ST PETERSBURG FL 33733-8101 |
| PROGRESS ENERGY | P O BOX 33199   ST PETERSBURG FL 33733-8199 |
| PUGET SOUND ENERGY | BOT-01H, PO BOX 91269    ACCOUNT NO. 783-092-000-0   BELLEVUE WA 98009-9269 |
| QWEST | P.O. BOX 29080    ACCOUNT NO. 503-811-6888-888   PHOENIX AZ 85038-9080 |
| QWEST | P.O. BOX 91155    ACCOUNT NO. 206-634-2456-609R   SEATTLE WA 98111-9255 |
| RAINBOW DISPOSAL INC | PO BOX 1026   HUNTINGTON BEACH CA 92647-1026 |
| RAINBOW DISPOSAL INC. | ACCT. NO. CM001942 PO BOX 1026   HUNTINGTON BEACH CA 92647 |
| RAINBOW DISPOSAL INC. | ACCT. NO. CM042130 PO BOX 1026   HUNTINGTON BEACH CA 92647 |
| REVERE ELECTRIC | 2501 WEST WASHINGTON BLVD   CHICAGO IL 60612 |
| RIVERHEAD SANITATION CO INC | P O BOX 364   RIVERHEAD NY 11901 |
| ROY STROM REFUSE REMOVAL | 1201 GREENWOOD AVENUE   MAYWOOD IL 60153 |
| SACRAMENTO COUNTY UTILITIES | P.O. BOX 1804    ACCOUNT NO. 50000267269   SACRAMENTO CA 95812 |
| SACRAMENTO MUNICIPAL UTILITY DISTRICT | PO BOX 15830   SACRAMENTO CA 95852 |
| SACRAMENTO MUNICIPAL UTILITY DISTRICT | PO BOX 15555   SACRAMENTO CA 95852-1555 |
| SAN DIEGO GAS & ELECTRIC CO | PO BOX 25111   SANTA ANA CA 92799-5111 |
| SANTA MARGARITA WATER DISTRICT | PO BOX 3549   MISSION VIEJO CA 92690-1549 |
| SANTA MARGARITA WATER DISTRICT | PO BOX 7005   MISSION VIEJO CA 92690-7005 |
| SAVVIS | ACCT. NO. 221202 13322 COLLECTIONS CENTER DR.   CHICAGO IL 60693 |
| SAVVIS | ACCT. NO. 242268 13339 COLLECTIONS CENTER DR.   CHICAGO IL 60693-0133 |
| SBC | PO BOX 1861   NEW HAVEN CT 06508 |
| SBC | BILL PAYMENT CENTER   SAGINAW MI 48663-0003 |
| SBC | 225 WEST RANDOLPH   CHICAGO IL 60606 |
| SBC | BILL PAYMENT CENTER 225 WEST RANDOLPH STREET   CHICAGO IL 60606 |
| SBC | 60663 SBC DR   CHICAGO IL 60663-0001 |

| Claim Name | Address Information |
|---|---|
| SBC | PO BOX 630047  DALLAS TX 75263-0047 |
| SBC | PO BOX 630059  DALLAS TX 75263-0059 |
| SBC | PO BOX 930170  DALLAS TX 75393-0170 |
| SBC | PO BOX 1550  HOUSTON TX 77097-0047 |
| SBC | PO BOX 4699  HOUSTON TX 77097-0075 |
| SBC | PO BOX 4844  HOUSTON TX 77097-0079 |
| SBC | PO BOX 4845  HOUSTON TX 77097-0080 |
| SBC | BILL PAYMENT CENTER  VAN NUYS CA 91388-0001 |
| SBC | SPECIAL EVENTS CONVENTIONS 370 3RD ST ROOM 707  SAN FRANCISCO CA 94107 |
| SBC | ATTN  WUNMI MOHAMMED 6602 OWENS DR NO.300  PLEASANTON CA 94588 |
| SBC | PAYMENT CENTER  SACRAMENTO CA 95887-0001 |
| SBC GLOBAL NETWORK | PO BOX 1566  SAGINAW MI 48605-1566 |
| SBC GLOBAL NETWORK | PO BOX 1838  SAGINAW MI 48605-1838 |
| SBC GLOBAL NETWORK | PO BOX 5076  SAGINAW MI 48605-5076 |
| SBC GLOBAL NETWORK | 6602 OWENS DRIVE STE 300  PLEASANTON CA 94588 |
| SDGE - SAN DIEGO GAS & ELECTRIC | P.O. BOX 25111   ACCOUNT NO. 8995-018-158-5  SANTA ANA CA 92799-5111 |
| SKC COMMUNICATIONS PRODUCTS INC | PO BOX 14156  LENEXA KS 66285-4156 |
| SMUD | P.O. BOX 15830   ACCOUNT NO. 7000006289376939  SACRAMENTO CA 95852-1830 |
| SMUD - SACRAMENTO MUNICIPAL | UTILITY DISTRICT PO BOX 15830   ACCOUNT NO. 7000006289 - 376939  SACRAMENTO CA 95852-1830 |
| SOUTH HUNTINGTON WATER DISTRICT | 75 5TH AVE SOUTH P O BOX 370  HUNTINGTON STATION NY 11746 |
| SOUTH LYONS TOWNSHIP SANITARY DISTRICT | 475 W. 55TH ST., SUTIE 107   ACCOUNT NO. PLAE000555000001  COUNTRYSIDE IL 60525 |
| SOUTHEN CALIFORNIA EDISON | P.O. BOX 30090   ACCOUNT NO. 2023871726  ROSEMEAD CA 91772-0001 |
| SOUTHEN CALIFORNIA EDISON | P.O. BOX 300   ACCOUNT NO. 2-04-136-7616  ROSEMEAD CA 91772-0001 |
| SOUTHERN CALIFORNIA EDISON | PO BOX 800   ACCOUNT NO. 3005243304  ROSEMEAD CA 91770 |
| SOUTHERN CALIFORNIA EDISON | ACCOUNTS RECEIVABLE, G-44 PO BOX 800  ROSEMEAD CA 91770 |
| SOUTHERN CALIFORNIA EDISON | PO BOX 600  ROSEMEAD CA 91771-0001 |
| SOUTHERN CALIFORNIA EDISON | PO BOX 300  ROSEMEAD CA 91772-0001 |
| SOUTHERN CALIFORNIA GAS COMPANY | ML711 A PO BOX 3249  LOS ANGELES CA 90051-1249 |
| SOUTHERN CALIFORNIA GAS COMPANY | ML 711D PO BOX 2007  MONTEREY PARK CA 91754-0957 |
| SOUTHERN CALIFORNIA GAS COMPANY | P.O. BOX C   ACCOUNT NO. 02340795190  MONTEREY PARK CA 91756 |
| SOUTHERN CALIFORNIA GAS COMPANY | P.O. BOX 300   ACCOUNT NO. 2208412296  ROSEMEAD CA 91772-0001 |
| SPRINT | P.O. BOX 8077   ACCOUNT NO. 899454125  LONDON KY 40742 |
| SPRINT NEXTEL | PO BOX 4181  CAROL STREAM IL 60197-4181 |
| SPRINT NEXTEL | 6500 SPRING PARKWAY MS  HL-SAFTX  OVERLAND PARK KS 66251 |
| SPRINT NEXTEL | PO BOX 7418  PASADENA CA 91109-7418 |
| ST. JOHN MUNICIPAL UTILITIES | 10955 W. 93RD AVE.   ACCOUNT NO. 100445900  ST. JOHN IN 46373-8824 |
| SUFFOLK COUNTY WATER AUTHORITY | PO BOX 1149  NEWARK NJ 07101 |
| SUFFOLK COUNTY WATER AUTHORITY | 2045 ROUTE 112 SUITE 1  CORAM NY 11727 |
| SUFFOLK COUNTY WATER AUTHORITY | CENTRAL PINES BARRENS COMM PO BOX 587  GREAT RIVER NY 11739-0587 |
| SUFFOLK COUNTY WATER AUTHORITY | PO BOX 37  OAKDALE NY 11769 |
| SUFFOLK COUNTY WATER AUTHORITY | 260 MOTOR PARKWAY  HAUPPAUGE NY 11788 |
| SUFFOLK COUNTY WATER AUTHORITY | P O BOX 1234  HICKSVILLE NY 11802 |
| SWITCH | PO BOX 12018  LEWISTON ME 04243-9494 |
| T-MOBILE | T-MOBILE BANKRUPTCY TEAM PO BOX 53410  BELLEVUE WA 98015-5341 |
| TECO PEOPLE GAS | P O BOX 2433 . .  ORLANDO FL 32802 |
| TECO PEOPLE GAS | PO BOX 31017  TAMPA FL 33631-3017 |
| TECO PEOPLE GAS | 2700 SW 2ND STREET ATTN: ORDER DEPT.  FT. LAUDERDALE FL 33335 |

| Claim Name | Address Information |
|---|---|
| TECO PEOPLES GAS | P.O. BOX 310017   ACCOUNT NO. 02552248  TAMPA FL 33631-3017 |
| TIME WARNER CABLE | 271 MADISON AVE SUITE 1208  NEW YORK NY 10016 |
| TIME WARNER CABLE | PO BOX 9227  UNIONDALE NY 11555-9227 |
| TIME WARNER CABLE | ALBANY DIVISION 1021 HIGHBRIDGE RD  SCHENECTADY NY 12303 |
| TIME WARNER CABLE | PO BOX 2755  BUFFALO NY 14240-2755 |
| TIME WARNER CABLE | PO BOX 371381  PITTSBURGH PA 15250-7381 |
| TIME WARNER CABLE | PO BOX 2553  COLUMBUS OH 43216 |
| TIME WARNER CABLE | 11252 CORNELL PARK DR  CINCINNATI OH 45242 |
| TIME WARNER CABLE | PO BOX 510290  MILWAUKEE WI 53203-0057 |
| TIME WARNER CABLE | TIMEWARNER ENTERTAINMENT CO 6529 QUILEN ROAD  SHREVEPORT LA 71108 |
| TOWN OF CHESTERTON UTILITY | 726 BROADWAY   ACCOUNT NO. 1-18-2400  CHESTERTON IN 46304-2291 |
| TOWN OF GRIFFITH | 111 N. BROAD ST.   ACCOUNT NO. 250008000  GRIFFITH IN 46319-2294 |
| TOWN OF QUEENSBURY WATER DEPT. | 742 DAY ROAD   ACCOUNT NO. 207907  QUEENSBURY NY 12804 |
| TOWN OF TRAFALGAR UTILITIES | P.O. BOX 57   ACCOUNT NO. 100100  TRAFALGAR IN 46181 |
| TRI-STATE PETROLEUM PRODUCTS INC | P O BOX 223  THOROFARE NJ 08086 |
| TRIGEN | P.O. BOX 681036   ACCOUNT NO. Z0050  MILWAUKEE WI 53268-1036 |
| TRIWASTE SERVICES | 260 NEW TORONTO ST  TORONTO ON M8V 2E8 CA |
| TW TELECOM | P.O. BOX 172567   ACCOUNT NO. 14411  DENVER CO 80217-2567 |
| TW TELECOM HOLDINGS INC | PO BOX 2017  MECHANICSBURG PA 17055 |
| TW TELECOM HOLDINGS INC | 3235 INTERTECH DR STE 600  BROOKFIELD WI 53045 |
| TW TELECOM HOLDINGS INC | 10475 PARK MEADOWS DRIVE  LITTLETON CO 80124 |
| TW TELECOM HOLDINGS INC | PO BOX 172567  DENVER CO 80217-2567 |
| TXU ELECTRIC | PO BOX 660409  DALLAS TX 75310 |
| TXU ELECTRIC | PO BOX 100001  DALLAS TX 75310-0001 |
| TXU ENERGY | P.O. BOX 660354   ACCOUNT NO. 22321443529  DALLAS TX 75266-0354 |
| TXU ENERGY | P.O. BOX 100001   ACCOUNT NO. 5311611999  DALLAS TX 75310-0001 |
| TXU ENERGY COMPANY LLC | 1601 BRYAN ST    STE 900  DALLAS TX 75201 |
| TXU ENERGY COMPANY LLC | PO BOX 660161  DALLAS TX 75266-0161 |
| UGI GAS SERVICE | P.O. BOX 13009   ACCOUNT NO. 501311130820  READING PA 19612-3009 |
| UGI UTILITIES INC | 2121 CITY LINE RD  BETHLEHEM PA 18107 |
| UGI UTILITIES INC | PO BOX 71203  PHILADELPHIA PA 19176 |
| UGI UTILITIES INC | P O BOX 13009  READING PA 19612-3009 |
| US METRO LINE SERVICES INC | 3818 DIVIDEND  GARLAND TX 75042 |
| USA HAULING & RECYCLING | 15 MULLEN ROAD  ENFIELD CT 06082 |
| USA MOBILITY WIRELESS INC | P O BOX 4062  WOBURN MA 01888-4062 |
| USA MOBILITY WIRELESS INC | PO BOX 411000  CHARLOTTE NC 26241-1000 |
| USA MOBILITY WIRELESS INC | PO BOX 411000  CHARLOTTE NC 28241-1000 |
| USA MOBILITY WIRELESS INC | P O BOX 4326  CAROL STREAM IL 60197-4326 |
| USA MOBILITY WIRELESS INC | P O BOX 660770  DALLAS TX 75266-0770 |
| VALENCIA WATER COMPANY | PO BOX 515106  LOS ANGELES CA 90015-5106 |
| VALENCIA WATER COMPANY | 24631 AVENUE ROCKEFELLER   ACCOUNT NO. 24399300  VALENCIA CA 91355 |
| VALENCIA WATER COMPANY | 24631 AVENUE ROCKEFELLER P O BOX 5904  VALENCIA CA 91385-5904 |
| VALLEY COUNTY WATER DISTRICT | 14521 RAMONA BLVD  BALDWIN PARK CA 91706 |
| VALLEY COUNTY WATER DISTRICT | 14521 RAMONA BLVD.   ACCOUNT NO. 28306-4  BALDWIN PARK CA 91706-3397 |
| VALLEY WATER CO | 4524 HAMPTON RD  LA CANADA CA 91011 |
| VALLEY WATER CO | PO BOX 706  LA CANADA CA 91012 |
| VALPARAISO CITY UTILITIES | 205 BILLINGS STREET   ACCOUNT NO. S2038855  VALPARAISO IN 46383-3699 |
| VECTREN ENERGY DELIVERY | P.O. BOX 6248   ACCOUNT NO. 0260012653953927000  INDIANAPOLIS IN 46206-6248 |
| VERIZON | P.O. BOX 4832   ACCOUNT NO. 202M55-1912-291  TRENTON NJ 08650-4832 |

| Claim Name | Address Information |
|---|---|
| VERIZON | P.O. BOX 28000    ACCOUNT NO. 717-085-9920-81237Y  LEHIGH VALLEY PA 18002-8000 |
| VERIZON | P.O. BOX 15124    ACCOUNT NO. 212-563-6265-138740  ALBANY NY 12212-5124 |
| VERIZON | P.O. BOX 660720    ACCOUNT NO. 000011444509-11Y  DALLAS TX 75266-0720 |
| VERIZON | P.O. BOX 920041    ACCOUNT NO. 10-8817-2861402865-0  DALLAS TX 75392-0041 |
| VERIZON | P.O. BOX 9688    ACCOUNT NO. '01-1727-11180814460  MISSION HILLS CA 91346-9688 |
| VERIZON BUSINESS SERVICES INC | PAYMENT PROCESSING CENTER PO BOX 85080  RICHMOND VA 23285-4100 |
| VERIZON BUSINESS SERVICES INC | PO BOX 371322  PITTSBURGH PA 15250-7322 |
| VERIZON BUSINESS SERVICES INC | PO BOX 371392  PITTSBURGH PA 15250-7392 |
| VERIZON BUSINESS SERVICES INC | PO BOX 96022  CHARLOTTE NC 28296-0022 |
| VERIZON BUSINESS SERVICES INC | PO BOX 96023  CHARLOTTE NC 28296-0023 |
| VERIZON BUSINESS SERVICES INC | PO BOX 600670  JACKSONVILLE FL 32260-0670 |
| VERIZON BUSINESS SERVICES INC | PO BOX 856053  LOUISVILLE KY 40285 |
| VERIZON BUSINESS SERVICES INC | PO BOX 856059  LOUISVILLE KY 40285-6059 |
| VERIZON BUSINESS SERVICES INC | 205 N MICHIGAN AVE    9TH FLR  CHICAGO IL 60601 |
| VERIZON BUSINESS SERVICES INC | 23235 NETWORK PLACE  CHICAGO IL 60673-1232 |
| VERIZON BUSINESS SERVICES INC | 27117 NETWORK PL  CHICAGO IL 60673-1271 |
| VERIZON BUSINESS SERVICES INC | PO BOX 93825  CHICAGO IL 60673-3825 |
| VERIZON BUSINESS SERVICES INC | MCI RESIDENTIAL SERVICE PO BOX 17890  DENVER CO 80217-0890 |
| VERIZON BUSINESS SERVICES INC | PO BOX 100233  PASADENA CA 91189-0233 |
| VERIZON CALIFORNIA | PRIMELINK SERVICES 3632 ROXBORO RD  DURHAM NC 27704 |
| VERIZON CALIFORNIA | PO BOX 101687  ATLANTA GA 30392-1687 |
| VERIZON CALIFORNIA | PO BOX 6050  INGLEWOOD CA 90312-6050 |
| VERIZON CALIFORNIA | PAYMENT PROCESSING PO BOX 30001  INGLEWOOD CA 90313-0001 |
| VERIZON CALIFORNIA | PO BOX 30001  INGLEWOOD CA 90313-0001 |
| VERIZON CALIFORNIA | PO BOX 9688  MISSION HILLS CA 91346-9688 |
| VERIZON FLORIDA | P O BOX 920041  DALLAS TX 75392-0041 |
| VERIZON WIRELESS | PO BOX 489  NEWARK NJ 07010-0489 |
| VERIZON WIRELESS | PO BOX 408  NEWARK NJ 07101-0408 |
| VERIZON WIRELESS | P O BOX 489  NEWARK NJ 07101-0489 |
| VERIZON WIRELESS | 1660 WALT WHITMAN RD  MELVILLE NY 11747 |
| VERIZON WIRELESS | PO BOX 25505  LEHIGH VALLEY PA 18002-5505 |
| VERIZON WIRELESS | PO BOX 25506  LEHIGH VALLEY PA 18002-5506 |
| VERIZON WIRELESS | PO BOX 28007  LEHIGH VALLEY PA 18002-8007 |
| VERIZON WIRELESS | 52 E SWEDEFORD RD  FRAZER PA 19355 |
| VERIZON WIRELESS | PO BOX 15062  ALBANY NY 12212 |
| VERIZON WIRELESS | PO BOX 15124  ALBANY NY 12212-5124 |
| VERIZON WIRELESS | PO BOX 1100  ALBANY NY 12250 |
| VERIZON WIRELESS | PO BOX 41556  PHILADELPHIA PA 19101-1556 |
| VERIZON WIRELESS | PO BOX 828419  PHILADELPHIA PA 19182-8419 |
| VERIZON WIRELESS | PO BOX 64268  BALTIMORE MD 21264-4268 |
| VERIZON WIRELESS | P O BOX 64498  BALTIMORE MD 21264-4498 |
| VERIZON WIRELESS | P O BOX 64754  BALTIMORE MD 21264-4754 |
| VERIZON WIRELESS | PO BOX 64927  BALTIMORE MD 21264-4927 |
| VERIZON WIRELESS | PO BOX 17464  BALTIMORE MD 21297-1464 |
| VERIZON WIRELESS | 200 ALLEGHENY DRIVE  WARRENDALE PA 15086 |
| VERIZON WIRELESS | ATTN: JODY LEVY 1515 E WOODFIELD RD  SCHAUMBURG IL 60173 |
| VERIZON WIRELESS | GREAT LAKES PO BOX 790292  ST LOUIS MO 63179-0292 |
| VERIZON WIRELESS | PO BOX 790406  ST LOUIS MO 63179-0406 |
| VERIZON WIRELESS | PO BOX 630062  DALLAS TX 75263-0062 |

| Claim Name | Address Information |
| --- | --- |
| VERIZON WIRELESS | PO BOX 650457  DALLAS TX 75265-0457 |
| VERIZON WIRELESS | PO BOX 660108  DALLAS TX 75266-0108 |
| VERIZON WIRELESS | PO BOX 660652  DALLAS TX 75266-0652 |
| VERIZON WIRELESS | SERVICES PO BOX 672038  DALLAS TX 75267-2038 |
| VERIZON WIRELESS | PO BOX 60170  LOS ANGELES CA 90060-0170 |
| VERIZON WIRELESS | PO BOX 30001  INGLEWOOD CA 90313-0001 |
| VERIZON WIRELESS | PO BOX 2210  INGLEWOOD CA 90313-2210 |
| VERIZON WIRELESS | PO BOX 5321  INGLEWOOD CA 90313-5321 |
| VERIZON WIRELESS | PO BOX 8536  INGLEWOOD CA 90313-8536 |
| VERIZON WIRELESS | BLDG E3 INVENTORY ACCOUNTING 15505 SAND CANYON AVE ATTN EQUIP SALES  IRVINE CA 92618 |
| VERIZON WIRELESS | LOS ANGELES SMSA LIMITED PARTNERSHI 15505 SAND CANYON AVENUE BLDG E3 INVENTORY ACCOUTING  IRVINE CA 92618 |
| VERIZON WIRELESS | LOS ANGELES SMSA LIMITED PARTNERSHI PO BOX 19603  IRVINE CA 92623-9603 |
| VILLAGE OF ADDISON | 1 FRIENSHIP PLAZA   ACCOUNT NO. 14158001  ADDISON IL 60101-2786 |
| VILLAGE OF ARLINGTON HEIGHTS | 33 S. ARLINGTON HEIGHTS RD.   ACCOUNT NO. 14843103166  ARLINGTON HEIGHTS IL 60005 |
| VILLAGE OF FOREST PARK | 517 DES PLAINES AVE.   ACCOUNT NO. 001498000  FOREST PARK IL 60130 |
| VILLAGE OF FRANKLIN PARK | 9500 W. BELMONT AVE.   ACCOUNT NO. 015799000  FRANKLIN PARK IL 60131 |
| VILLAGE OF LAKE ZURICH | 70 E. MAIN ST.   ACCOUNT NO. 00637600  LAKE ZURICH IL 60047-2416 |
| VILLAGE OF ORLAND PARK | PO BOX 88060   ACCOUNT NO. 673959196  CHICAGO IL 60680-1060 |
| VILLAGE OF PARK FOREST | 350 VICTORY   ACCOUNT NO. 047702330000  PARK FOREST IL 60466 |
| VILLAGE OF ROCKDALE | 79 MOEN AVE.   ACCOUNT NO. 0000908700  ROCKDALE IL 60436 |
| VILLAGE OF ROMEOVILLE | 13 MONTROSE DR.   ACCOUNT NO. 000818700001  ROMEOVILLE IL 60446 |
| VILLAGE OF SCHAUMBURG | P.O. BOX 5919   ACCOUNT NO. 20214252212  CAROL STREAM IL 60197-5919 |
| VILLAGE OF SOUTH HOLLAND | 16226 WAUSAU AVE.   ACCOUNT NO. 0100145000  SOUTH HOLLAND IL 60473 |
| VILLAGE OF SUGAR GROVE | 10 MUNICIPAL DRIVE   ACCOUNT NO. 025100029601  SUGAR GROVE IL 60554 |
| VILLAGE OF TINLEY PARK | 16250 S. OAK PARK AVE.   ACCOUNT NO. 004224002  TINLEY PARK IL 60477-1628 |
| VIRGINIA NATURAL GAS | P.O. BOX 79096  BALTIMORE MD 21279-0096 |
| VIRGINIA NATURAL GAS | PO BOX 37248  BALTIMORE MD 21297-3248 |
| VIRGINIA NATURAL GAS | 746 DILLIGENCE DR  NEWPORT NEWS VA 23606 |
| VIRGINIA NATURAL GAS | PO BOX 70840  CHARLOTTE NC 28272-0840 |
| VIRGINIA NATURAL GAS | PO BOX 70881  CHARLOTTE NC 28272-0881 |
| VIRGINIA NATURAL GAS | PO BOX 70991  CHARLOTTE NC 28272-0991 |
| VIRGININA NATURAL GAS | P.O. BOX 70840   ACCOUNT NO. 5220625940  CHARLOTTE NC 28272-0840 |
| VOLUSIA COUNTY WATER BILLING | 123 W. INDIANA AVE.   ACCOUNT NO. 00140108-02  DELAND FL 32720-4602 |
| WASTE MANAGEMENT | 1001 FANNIN SUITE 4000  HOUSTON TX 77002 |
| WATER REVENUE BUREAU | 1401 JFK BLVD.   ACCOUNT NO. 4208494005001004  PHILADELPHIA PA 19102-1663 |
| WE ENERGIES | P.O. BOX 2046   ACCOUNT NO. 1439921893  MILWAUKEE WI 53201-2046 |
| WE ENERGIES | P.O. BOX 2089   ACCOUNT NO. 2451-701-814  MILWAUKEE WI 53201-2089 |
| WISCONSIN ELECTRIC POWER COMPANY | PO BOX 2089  MILWAUKEE WI 53201-2089 |
| XCEL ENERGY | 414 NICOLLET MALL   ACCOUNT NO. 5319868278  MINNEASPOLIS MN 55401-1993 |
| XCEL ENERGY | P.O. BOX 9477   ACCOUNT NO. 5321652273  MINNEAPOLIS MN 55484-9477 |
| YANKEE GAS | P.O. BOX 150492   ACCOUNT NO. 57035870054  HARTFORD CT 06115-0492 |
| YANKEE GAS SERVICES COMPANY | PO BOX 2919  HARTFORD CT 06104-2919 |
| YANKEE GAS SERVICES COMPANY | PO BOX 150492  HARTFORD CT 06115-0492 |
| YANKEE GAS SERVICES COMPANY | PO BOX 2229  HARTFORD CT 06145-2229 |
| YORK WATER COMPANY | 130 E MARKET ST M-89  YORK PA 17405 |
| YORK WATER COMPANY | PO BOX 15089  YORK PA 17405 |
| YORK WATER COMPANY | 130 E MARKET ST  YORK PA 17405-7089 |

| Claim Name | Address Information |
|---|---|
| YORK WATER COMPANY | 130 E. MARKET ST., BOX 15089   ACCOUNT NO. 5724-11251   YORK PA 17406-7089 |

**Total Creditor Count 614**

**EXHIBIT D**

| Claim Name | Address Information |
|---|---|
| BANK OF AMERICA | GERARD A MCHUGH,CTP/RAJU N PATEL SHARON SADILEK 135 S LASALLE ST  CHICAGO IL 60603 |
| BANK OF AMERICA | ATTN: MARCIA RICHARDSON/CHERYL SWINFORD 135 S LASALLE ST  CHICAGO IL 60603 |
| BANK OF AMERICA | ATTN: CHRIS SCHUER, INVESTMENT SALES 135 S LASALLE ST  CHICAGO IL 60603 |
| BANK OF BAGHDAD | (HEAD OFFICE/BAGHDAD PROVINCE) ATTN: HENRY SEGAL PO 3192 ALWEYE  BAGHDAD IQ |
| BANK OF CHINA | 1 FUXINGMENT NEI DAJIE  BEIJING 100818 CN |
| BARCLAYS BANK PLC | ATTN: ALEX BIRD 1 CHURCHILL PLACE  LONDON E14 5HP GB |
| CREDIT SUISSE GROUP | COLUMN FINANCIAL INC. 227 WEST MONROE ST, FRANKLIN CENTER  CHICAGO IL 60606-5016 |
| DWS INVESTMENTS | ATTN: LEGAL DEPT PO BOX 219151  KANSAS CITY MO 64121-9151 |
| FIDELITY INVESTMENTS INSTITUTIONAL | SERVICES COMPANY, INC. ATTN: PAT LABRIOLA 500 SALEM STREET OS1N2  SMITHFIELD RI 02917 |
| JPMORGAN CHASE BANK | ATTN: VIC NIGRO, VP - TREASURY SVCES ONE CHASE PLAZA, FL 7  NEW YORK NY 10005 |
| JPMORGAN CHASE BANK | ATTN: DAVID MALLETT, MANAGING DIR - IB ONE CHASE PLAZA  NEW YORK NY 10005 |
| JPMORGAN CHASE BANK | ATTN: FARNAZ MOHAMMADI 10 SOUTH DEARBORN ST  CHICAGO IL 60603 |
| JPMORGAN CHASE BANK | ATTN: KEVIN JOHNSON, CUSTOMER SVC CONSUL 420 WEST VAN BUREN STREET SUITE I\|1-0239  CHICAGO IL 60606 |
| KEY BANK | ATTN: DAVID BLESSING 154 QUAKER RD  QUEENSBURY NY 12804 |
| LEHMAN BROTHERS HOLDINGS INC. | 745 SEVENTH AVE  NEW YORK NY 10019 |
| MANUFACTURERS & TRADERS TRUST COMPANY | (M&T BANK) ATTN: LYNN S MANTHY 25 S CHARLES ST  BALTIMORE MD 21201 |
| MERRILL LYNCH & CO, INC. | 4 WORLD FINANCIAL CENTER 250 VESEY STREET  NEW YORK NY 10080 |
| MORGAN STANLEY | 1585 BRAODWAY  NEW YORK NY 10036 |
| NATIONAL WESTMINSTER BANK | ATTN: ROBIN MULVANEY PO BOX 158 GB - 214 HIGH HOLBORN  LONDON WC1V 7BW GB |
| NORTHERN TRUST | ATTN: FRAN WAWRZYNIAK/ANN MARIE STUMPF 50 S LASALLE STREET  CHICAGO IL 60675 |
| OXFORD BANK AND TRUST | ATTN: GINA FREWERT PO BOX 129  ADDISON IL 60101 |
| SUNTRUST | ATTN: PAT KNUFFKE PO BOX 622227  ORLANDO FL 32862-2227 |
| THE CITIZEN'S STATE BANK OF CLARA CITY | (FSMC) ATTN: PATTIE WITTMAN 55 1ST ST NW PO BOX 430  CLARA CITY MN 56222 |
| THE PRIVATEBANK AND TRUST COMPANY | ATTN: KAREN PETERSEN 70 W MADISON AVE, SUITE 200  CHICAGO IL 60602 |
| TORONTO DOMINION | ATTN: PATTY PFANZELT/LIZ VITTORIA TORONTO-DOMINION CENTRE PO BOX 193  TORONTO ON CA |
| VTB BANK OJSC | ATTN: HENRY SEGAL 29 UL.BOLSHAYA MORSKAYA ST  PETERSBURG RU |
| ZAO UNICREDIT BANK | PRECHISTENSKAYA NAB., 9,  MOSCOW 119034 RU |

**Total Creditor Count 27**