# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| **TRIBUNE COMPANY, et al.,**[1] | Case No. 08-13141-KJC |
| Debtors. | Jointly Administered |

## AFFIDAVIT OF MAILING

STATE OF NEW YORK      )
                             ) ss.:
COUNTY OF NEW YORK  )

DIANE STREANY, being duly sworn, deposes and says:

1.      I am employed as a Senior Case Manager by Epiq Bankruptcy Solutions, LLC, located at 757 Third Avenue, New York, New York 10017.  I am over the age of eighteen years and am not a party to the above-captioned action.

2.      On December 24, 2008, I supervised the mailing of the:

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KIAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); New River Center Maintenance Association, Inc. (5621); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc. (1088); Tribune California Properties, Inc. (1629); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); WPIX, Inc. (0191); and WTXX Inc. (1268).  The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

A) "Notice of Commencement of Chapter 11 Bankruptcy Cases, Meeting of Creditors and Fixing of Certain Dates," dated December 22, 2008 [Docket No. 113] (the "Notice of Commencement"), and

B) Tribune Vendor Letter, a sample of which is annexed hereto as <u>Exhibit A</u> (the "Vendor Letter"),

enclosed securely in separate postage pre-paid envelopes, to be delivered as follows:

i.   the Notice of Commencement, by first class mail to the parties on <u>Exhibit B</u> annexed hereto; and

ii.   the Notice of Commencement and Vendor Letter, by first class mail to the parties on <u>Exhibit C</u> annexed hereto.

3.     All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

/s/ Diane Streany
Diane Streany

Sworn to before me this
29th day of December, 2008
/s/ Regina Amporfro
Notary Public, State of New York
No. 01AM6064508
Qualified in Bronx County
Commission Expires September 24, 2009

# EXHIBIT A

# TRIBUNE

As an important supplier/vendor to Tribune Company, we are writing to inform you we have made a strategic decision to restructure our debt and to file for protection under Chapter 11 of the U.S. Bankruptcy Code.  This business decision was necessary to strengthen Tribune's financial foundation for the future.  **Tribune will continue to operate while it restructures, and we are not going out of business.**

Our partnership with our vendors is important to our success, and we are committed to maintaining strong relationships with our vendors for the long term.

We elected to file Chapter 11 in light of the dramatic and unexpected operating conditions we've encountered this year. We have had the perfect storm — a precipitous decline in revenue, and a tough economy coupled with a credit crisis that makes it extremely difficult to support our debt.  Tribune is continuing to operate its media businesses, including its newspapers, television stations and web sites.

The Bankruptcy Code provides a priority status for post-petition purchases, which means that we can and will pay for all goods and services received from your company after the date of the filing.  In addition to substantial cash on hand at the time of the filing, the Company has secured court approval to continue its $300 million accounts receivable securitization facility to provide ample credit to support post-petition operations.

We are discontinuing our PCard program effective immediately.  Going forward, suppliers/vendors previously paid via PCard should invoice Tribune for goods purchased or services provided and will be paid by electronic funds transfer or by check.   Invoices should clearly be addressed to the business unit name (i.e., Los Angeles Times, Chicago Tribune, WGN-TV, etc.), include the name of the requestor of the goods or services (i.e., Attn: Mary Smith), and then must be sent to P.O. Box 118250, Chicago, IL 60611-8250.

Unfortunately, bankruptcy law prohibits us from making payments for many goods purchased or services provided prior to the filing date at this time.  Once a reorganization plan is developed and approved by the Bankruptcy Court, we will be authorized to make whatever payments or distributions are called for by that plan.

You will be notified when a deadline is set to file a Proof of Claim for any goods purchased or services provided prior to the filing.  You can learn more about the company's filing at  http://chapter11.epiqsystems.com/tribune.  If you would like further explanation of the Chapter 11 process or have a specific question, please contact our vendor hotline at (888) 287-7568.

Thank you for your continued support.  We look forward to working with you.

**TRIBUNE COMPANY**

**EXHIBIT B**

| Claim Name | Address Information |
|---|---|
| 100 BLACK MEN OF LONG ISLAND, INC | NINE CENTRE ST  HEMPSTEAD NY 11550 |
| 100 BUSH CORPORATION | RE: SAN FRANCISCO 100 BUSH ST 100 BUSH STREET SUITE 218  SAN FRANCISCO CA 94104 |
| 100 BUSH CORPORATION | 100 BUSH ST       NO. 218  SAN FRANCISCO CA 94104 |
| 1100 REMINGTON LLC | RE: SCHAUMBURG 1100 REMINGTON 1731 N. MARCEY ST., SUITE 520  CHICAGO IL 60614 |
| 111-113 WEST 154TH LLC | C/O LEE & ASSOCIATES ASSET MANAGEMENT 8755 WEST HIGGINS ROAD  STE 1000  CHICAGO IL 60631-2748 |
| 1425 MARKET LLC | RE: DENVER 1425 MARKET ST. ATTN: VALERIE LEX 1425 MARKET STREET SUITE 200  DENVER CO 80202 |
| 1425 MARKET LLC | ATTN: RON GLENN 1425 MARKET STREET SUITE 100  DENVER CO 80202 |
| 1425 MARKET, LLC | RE: DENVER 1425 MARKET ST. 1425 MARKET STREET  DENVER CO 80202 |
| 150 AMERICAS CENTER LLC | 150 SOUTHEAST 2ND AVE       STE 1300  MIAMI FL 33131 |
| 150 AMERICAS CENTER LLC | 2700 SOUTHEAST 2ND AVE     STE 1300  MIAMI FL 33131 |
| 150 AMERICAS CENTER, LLC | RE: MIAMI 150 S.E. 2ND AVE 150 S.E. 2ND AVENUE SUITE 1300  MIAMI FL 33131 |
| 1670 BROADWAY INVESTORS LLC | LLC REI 3262 PO BOX 841576  DALLAS TX 75284-1576 |
| 1670 BROADWAY INVESTORS LLC | 1670 BROADWAY SUITE 800  DENVER CO 80202 |
| 1920 COLORADO INC | RE: SANTA MONICA 1920 COLORAD PLATINUM REALTY MANAGEMENT 201 WILSHIRE BLVD STE A28  SANTA MONICA CA 90401 |
| 1920 COLORADO INC | PLATINUM REALTY MANAGEMENT 201 WILSHIRE BLVD STE A28  SANTA MONICA CA 90401 |
| 1920 COLORADO, INC. | RE: SANTA MONICA 1920 COLORAD 100 WILSHIRE BLVD. SUITE 1230  SANTA MONICA CA 90401 |
| 1920 COLORADO, INC. | RE: SANTA MONICA 1920 COLORAD 201 WILSHIRE BOULDEVARD SUITE A28  SANTA MONICA CA 90401 |
| 1936 UNIVERSITY BRIDGE LLC | RE: LISLE TRIBUNE C/O BRIDGE DEVELOPMENT PARTNERS, LLC 700 COMMERCE DRIVE OAKBROOK IL 60523 |
| 1X2 WISHIRE LLC | 1200 W 7TH ST  SUITE L2 240  LOS ANGELES CA 90017 |
| 20 CHURCH ST., LLC | RE: HARTFORD ONE CORPORATE CE P.O. BOX 3101  HICKSVILLE NY 11802 |
| 20 CHURCH STREET, LLC | RE: HARTFORD ONE CORPORATE CE P.O. BOX 156  HARTFORD CT 06103 |
| 20 CHURCH STREET, LLC | RE: HARTFORD WTIC-TV ONE CORP P.O. BOX 156  HARTFORD CT 06103 |
| 2121 CAPITAL ASSOCIATES LLC | C/O STOLADI PROPERTY GRP 1636 CONNECTICUT AVE NW 4TH FLR  WASHINGTON DC 20009 |
| 2121 CAPITAL ASSOCIATES LLC | C/O STOLADI PROPERTY GRP 1636 CONNECTICUT AVE NW  WASHINGTON DC 20009 |
| 213EJ LLC | 109 E JARRETTSVILLE RD  FOREST HILL MD 21050 |
| 220 NEWS LLC C/O THE WITKOFF GROUP LLC | RE: NEW YORK 220 E 42 ST 156 WILLIAM STREET  NEW YORK NY 10038 |
| 23252 VIA CAMPO VERDE | RE: LAGUNA HILLS 23253 VIA CA 11661 SAN VINCENTE BLVD. NO. 609  LOS ANGELES CA 90049 |
| 23252 VIA CAMPO VERDE LLC | 11661 SAN VICENTE BLVD       NO.609  LOS ANGELES CA 90049 |
| 23252 VIA CAMPO VERDE LLC | RE: LAGUNA HILLS 23253 VIA CA C/O ESSEX REALTY MANAGEMENT 18102 SKY PARK CIRCLE, SUITE 200  IRVINE CA 92614-6429 |
| 23252 VIA CAMPO VERDE LLC | C/O ESSEX REALTY MANAGEMENT ATTN  KATHY BEEZLEY 18012 SKY PARK CIRCLE       STE 200  IRVINE CA 92614-6429 |
| 23252 VIA CAMPO VERDE LLC | C/O SOUTHPARK COMPANY PO BOX 15416  IRVINE CA 92623-5416 |
| 23252 VIA CAMPO VERDE LLC | C/O SOUTHPARK COMPANY 4 UPPER NEWPORT PLAZA       STE 100  NEWPORT BEACH CA 92660 |
| 233 BROADCAST LLC | 404-5TH AVE        4TH FLR  NEW YORK NY 10018 |
| 233 BROADCAST LLC | 233 S WACKER LLC PO BOX 3085  HICKSVILLE NY 11802-3085 |
| 233 BROADCAST LLC | PO BOX 79   ACCOUNT NO. 2744061421  LAUREL NY 11948-0079 |
| 233 BROADCAST LLC | PO BOX 8000 DEPT 622  BUFFALO NY 14267 |
| 250 MILLER REP LLC | C/O RECHLER EQUITY 225 BROADHOLLOW RD STE 184 W  MELVILLE NY 11747 |
| 315 TRUMBALL STREET ASSOCIATES, LLC | RE: HARTFORD 315 TRUMBULL STR ATTN: GENERAL MANAGER 315 TRUMBALL STREET HARTFORD CT 06103 |
| 315 TRUMBALL STREET ASSOCIATES, LLC | RE: HARTFORD 315 TRUMBULL STR C/O WATERFORD HOTEL GROUP ATTN:JASON LEISER, 914 HARTFORD TURNPIKE  WATERFORD CT 06385 |

| Claim Name | Address Information |
|---|---|
| 333 GLEN STREET ASSOCIATES LLC | C/O MERLIN DEVELOPMENT CO 333 GLEN STREET  1ST FLOOR  GLEN FALLS NY 12801 |
| 34TH STREET PARTNERSHIP INC | 500 5TH AVE  NEW YORK NY 10110-1100 |
| 3S SERVICES INC | PO BOX 428  LAKE VILLA IL 60046-0428 |
| 40 CLUBHOUSE LLC | 300 CLUBHOUSE RD  HUNT VALLEY MD 21031 |
| 40 CLUBHOUSE, LLC | RE: HUNT VALLEY 300 CLUBHOUSE 300 CLUBHOUSE LANE  HUNT VALLEY MD 21031 |
| 40 CLUBHOUSE, LLC | RE: HUNT VALLEY 300 CLUBHOUSE CLUBHOUSE CENTER 300 CLUBHOUSE RD.  HUNT VALLEY MD 21031 |
| 401KSTORE COM INC | 4940 WASHINGTON AVE  ST LOUIS MO 63108 |
| 41 PLAZA PARTNERS, | C/O CHARLES SAPORITO, JR. RE: WESTMONT 41 E PLAZA DR. 3131 SOUTH AUSTIN AVENUE  CICERO IL 60804 |
| 45 NORTHWEST DR, LLC | RE: PLAINVILLE 45 NORTHWEST D PO BOX 948  FARMINGTON CT 06034-0948 |
| 45 NORTHWEST DRIVE LLC | 28 ROUND HILL RD PO BOX 948  FARMINGTON CT 06034 |
| 45 NORTHWEST DRIVE, LLC | RE: PLAINVILLE 45 NORTHWEST D C/O DOUGLAS MARGISON 28 ROUND HILL ROAD  FARMINGTON CT 06032 |
| 4ESTER GROUP CONSULTING LLC | 3143 MELODY LN  SIMI VALLEY CA 93063 |
| 5051 COMMERCE, LLC | RE: BALDWIN PARK 5051 COMMERC PO BOX 92467  LONG BEACH CA 90809 |
| 570 CORP | 1150 PORTION RD     STE 16  HOLTSVILLE NY 11742 |
| 600 WEST JOHN LLC | RE: HICKSVILLE 600 W. JOHN ST 575 UNDERHILL BLVD. SUITE 125  SYOSSET NY 11791 |
| 7 ELEVEN F O A S C SCHOLARSHIP FUND | 11145 TAMPA AVE     STE 12B  NORTHRIDGE CA 91326 |
| 7 ELEVEN F O A S C SCHOLARSHIP FUND | 11145 TAMPA AVE        STE 12B  NORTHIRIDGE CA 91328 |
| 7 ELEVEN F O A S C SCHOLARSHIP FUND | 11835 HIGHWATER ROAD  GRANADA HILLS CA 91344 |
| 80-02 LEASEHOLD CO LP | 80-02 KEW GARDENS RD  KEW GARDENS NY 11415 |
| 80-02 LEASEHOLD CO LP | ATTN: MANAGEMENT OFFICE 80-02 KEW GARDENS RD  KEW GARDENS NY 11415 |
| 80-02 LEASEHOLD CO LP | PO BOX 5745  HICKSVILLE NY 11802 |
| 80-02 LEASEHOLD LLC | RE: KEW GARDENS 80-02 LEASEHO 80-02 KEW GARDENS ROAD  KEW GARDENS NY 11415 |
| 801/807 ST JOHNS LLC | 633 SKOKIE BLVD  NO.400  NORTHBROOK IL 60062 |
| 899 S PLYMOUTH COURT | CONDOMINIUM ASSOCIATION VENTERRA SALES & MANAGEMENT 6571 NORTH AVONDALE  CHICAGO IL 60631 |
| 9 WEST COURTLAND STREET LLC | RE: BEL AIR 9 W COURTLAND ST TURNER PROPERTIES 4685 MILLENNIUM DRIVE  BELCAMP MD 21017 |
| 9090 ENTERPRISES | RE: LOS ANGELES 1900 E 15TH S VERNON ASSOCIATES 2271 LINDA FLORA DRIVE  LOS ANGELES CA 90077 |
| 9090 ENTERPRISES | VERNON ASSOCIATES 2271 LINDA FLORA DR  LOS ANGELES CA 90077 |
| 9090 ENTERPRISES | RE: LOS ANGELES 1900 E 15TH S 2271 LINDA FLORA DR.  LOS ANGELES CA 90077-1410 |
| A BET A SWEEPING | RANDY E TENNEY PO BOX 4852  COVINA CA 91723 |
| A BET A SWEEPING | 5555 E ONTARIO MILLA PKWY  ONTARIO CA 91764 |
| A C FONDA ENTERPRISE | C/O ALTER AND SHERWOOD LLC PO BOX 1420  GLASTONBURY CT 06033-6620 |
| A C FONDA ENTERPRISE | C/O ANITA MORRISON 47 WOODBRIDGE AVE  E HARTFORD CT 06108 |
| A C FONDA ENTERPRISE | 7 OCEAN VIEW HWY  WATCH HILL RI 02891 |
| A ENRIQUE VALENTIN | 90 NW 106 STREET  MIAMI SHORES FL 33150 |
| A J FONDA ENTERPRISE C/O ANITA MORRISON | RE: MIDDLETOWN 373 E. MAIN ST 7 OCEAN VIEW HIGHWAY  WATCH HILL RI 02891 |
| A LITTLE EXTRA, INC. | 2412 AUTUMN VIEW WAY  BALTIMORE MD 21234 |
| A MICHAEL HILL | 7 HARVEST RD  BALTIMORE MD 21210 |
| A WAYNE LAWLESS | 14306 S. FIRMONA AVENUE #3  LAWNDALE CA 90260 |
| A WILLIAM BRUNKALLA | 820 GARDNER ROAD  WESTCHESTER IL 60154 |
| A.J. PLUNKETT | 115 GLENN CIRCLE  WILLIAMSBURG VA 23185 |
| AAA FLAG AND BANNER MFG CO INC | 791 NW 167TH STREET  MIAMI FL 33169 |
| AAA FLAG AND BANNER MFG CO INC | 8955 NATIONAL BLVD  LOS ANGELES CA 90034 |
| AAMER MADHANI | 1202 P STREET NW APT. #2  WASHINGTON DC 20005 |
| AARDSMA, DAVID | 123 MAIN ST  THE WOODLANDS TX 77380 |

| Claim Name | Address Information |
|---|---|
| AARON ADKINS | 3402 WEST 84TH STREET   CHICAGO IL 60652 |
| AARON BAILOT | P.O. BOX 771661   CORAL SPRINGS FL 33077 |
| AARON BARLIP | 608 HANOVER AVENUE   ALLENTOWN PA 18109 |
| AARON BASKERVILLE | 2401 HAPPY HALLOW ROAD   GLENVIEW IL 60026 |
| AARON BYCOFFE | 266 FERDINAND CIRCLE   VIRGINIA BEACH VA 23462 |
| AARON COOPER | 2240 N. HALSTEAD APT. #2   CHICAGO IL 60614 |
| AARON COX | 4205 WOLCOTT DR.   PLAINFIELD IN 46168 |
| AARON CRONE | 6088 SAW MILL DR.   NOBLESVILLE IN 46062 |
| AARON CURTISS | 12444 HUSTON STREET   VALLEY VILLAGE CA 91607 |
| AARON DAVIS | 210 E HAWTHORNE DR   ONTARIO CA 91764 |
| AARON DESLATTE | 822 CHERRY ST.   TALLAHASSEE FL 32303 |
| AARON DOYLE | 8 SKIPPER HILL LN   MALTA NY 12020 |
| AARON FALLON PHOTOGRAPHY | 2431 ABBOT KINNEY BLVD   VENICE CA 90291 |
| AARON FALZERANO | P.O. BOX 75   NORTH RIVER NY 12856 |
| AARON FERSHTMAN | 31 YOUNGS HILL RD   HUNTINGTON NY 11743 |
| AARON FRAZIER | 14 WILLIAMS STREET   BEL AIR MD 21014 |
| AARON GREEN | 6276 HARBOR BEND   MARGATE FL 33063 |
| AARON JACKSON | 5517 SW 6TH STREET   MARGATE FL 33068 |
| AARON KORDELEWSKI | 6824 29TH PLACE   BERWYN IL 60402 |
| AARON LEVINE | 2801 WESTERN AVENUE APT# 1019   SEATTLE WA 98121 |
| AARON LIBURD | 75 BARCLAY STREET   NORTH BABYLON NY 11703 |
| AARON PFELTZ | 1921 MILLINGTON SQUARE   BEL AIR MD 21015 |
| AARON QUIDORT | 517 W 20TH STREET # 501   NORFOLK VA 23517 |
| AARON SAGERS | 104-40 QUEENS BOULEVARD APT. 16E   FOREST HILLS NY 11375 |
| AARON SMITH | 4322 SOUTH YANK STREET   MORRISON CO 80465 |
| AARON SOROKA | 8 CHERRY DRIVE   PLAINVIEW NY 11803 |
| AARON SPANGLER | 4003 SOUTH ODESSA STREET   AURORA CO 80013 |
| AARON STRADER | 457 E 1200 N CR   ROACHDALE IN 46172 |
| AARON WHITE | 1654 CANDLEWOOD COURT   EDGEWOOD MD 21040 |
| AARON WIDER & HTFC CORPORATION | C/O RAYMOND S VOULO, ESQ 145 WILLIS AVE   MINEOLA NY 11501 |
| AARON ZITNER | 7408 HADDINGTON PLACE   BETHESDA MD 20817 |
| AARON, HENRY | 2101 CONNECTICUT AVENUE NW NO. 41   WASHINGTON DC 20008-1756 |
| AARTHI RAO | 3705 NORTH PAULINA STREET #2   CHICAGO IL 60613 |
| AASAN GODWIN | 436 EAST MOSSER STREET   ALLENTOWN PA 18109 |
| AAT COMMUNICATIONS CORPORATION | PO BOX 933547   ATLANTA GA 31193-3547 |
| AAT COMMUNICATIONS CORPORATION | PO BOX 952448   ST LOUIS MO 63195-2448 |
| ABBEY FINK | 47 JENKINS STREET   N. MERRICK NY 11566 |
| ABBIE ECTON | 9509 ORBITAN COURT   PARKVILLE MD 21234 |
| ABBOTT VALENCIA VENTURES II | RE: VALENCIA 27525 NEWHALL RA ATTN:FRANK W. ABBOTT, JR.-MANAGING GENERAL PARTNER, PO BOX 117519   BURLINGAME CA 94011-7519 |
| ABBY DAWKINS | 1327 S. WESTGATE AVE. 107   WEST LOS ANGELES CA 90025 |
| ABBY KAHN | 28 DOGWOOD   COURT   JAMESBURG NJ 08831 |
| ABBY OFFICE CENTERS TANGLEWOOD | RE: HOUSTON 5850 SAN FELIPE 5850 SAN FELIPE, STE 500   HOUSTON TX 77057 |
| ABBY OFFICE CENTERS TANGLEWOOD | 5850 SAN FELIPE     STE 500   HOUSTON TX 77057 |
| ABBY OFFICE CENTERS, TANGLEWOOD, LTD. | RE: HOUSTON 5850 SAN FELIPE 5850 SAN FELIPE   HOUSTON TX 77057 |
| ABBY POLONSKY MAEIR | 3515 GROVE STREET   EVANSTON IL 60203 |
| ABBY SHELLENBERGER | 249 BELLEVUE ROAD   RED LION PA 17356 |
| ABC MADRID | JUAN IGNACIO LUCA DE TENA 7   MADRID 28027 SPAIN |
| ABDUL FAROOQI | 14 PONDER LANE   DEER PARK NY 11729 |

| Claim Name | Address Information |
| --- | --- |
| ABED, JAMIEL | 14001 STONEGATE LANE   ORLAND PARK IL 60467 |
| ABEL LUPERCIO | 18646 DUELL ST.   AZUSA CA 91702 |
| ABEL MENDEZ | 2447 RICHELIEU AVENUE   LOS ANGELES CA 90032 |
| ABEL MENDEZ | 12950 5TH STREET APT 9   CHINO CA 91710 |
| ABEL REME | 4060 NW 30TH TERRACE APT 2   LAUDERDALE LAKES FL 33309 |
| ABEL RIOS | 3340 VALLEY LEE SOUTH   LAUREL MD 20724 |
| ABEL URIBE | 2324 S. CENTRAL PARK AVE.   CHICAGO IL 60623 |
| ABEL V BITOLAS | 1300 N PATE #115-A   CARLSBAD NM 88220 |
| ABELE, ROBERT | 1411 N HAYWORTH AVE NO.18   WEST HOLLYWOOD CA 90046 |
| ABELORE SAINT LOUIS | 5619 PGA BLVD APT 1222   ORLANDO FL 32839 |
| ABELS, JOSHUA | 7902 W 103RD ST       APT 1W   PALOS HILLS IL 60465 |
| ABERCROMBIA, GREGORY | 6222 S LANGLEY AVE        NO.2   CHICAGO IL 60637 |
| ABHINAV KUMAR | 18 E ELM ST APT #514   CHICAGO IL 60611 |
| ABIDEMI OGUNJIMI | 15117 BEACHVIEW TERRACE   DOLTON IL 60419 |
| ABIGAIL DOUTHAT | 3811 CANTERBURY ROAD 808   BALTIMORE MD 21218 |
| ABIGAIL GOLDMAN | 1196 COLDWATER CANYON DRIVE   BEVERLY HILLS CA 90210 |
| ABIGAIL LOPEZ | 214 LEWIS AVENUE   WESTBURY NY 11590 |
| ABIGAIL MOSS | 11459 LITTLE BEAR DRIVE   BOCA RATON FL 33428 |
| ABIGAIL REED | 3327 N SHEFFIELD AVE APT GDN   CHICAGO IL 60657-2229 |
| ABIGAIL RUSINEK | 227 WILLOW AVENUE APT. 1R   HOBOKEN NJ 07030 |
| ABITIBI CONSOLIDATED | (ABITIBI BOWATER INC.) ATTN: DAVID J  PATERSON, PRESIDENT & CEO 1155 METCALFE STREET, SUITE 800  MONTREAL QC H3B 5H2 CANADA |
| ABITZ, JENNIFER | 525 GREENBRIAR  FOND DU LAC WI 54935 |
| ABJ COMMUNITY SERVICES INC | 1507 E 53RD ST       PMB 336  CHICAGO IL 60615 |
| ABNER BOY SHEPARD HOLY GHOST | ABNER BOY SHEPARD, PRO SE THE FOUNDATION SBIH PO BOX 1653   DEERFIELD BEACH FL 33443 |
| ABOWITZ, RICHARD S | 251 SOUTH GREEN VALLEY PARKWAY UNIT 5812   HENDERSON NV 89012 |
| ABRAHAM ADLER | 23 JONATHAN DR   EDISON NJ 08820 |
| ABRAHAM FIGUEROA | 650 PARK AVE.   ORANGE CITY FL 32763 |
| ABRAHAM JOHNSON | 118 SUFFOLK AVENUE   BRENTWOOD NY 11717 |
| ABRAHAM RAMIREZ | 7721 KENWOOD STREET   COMMERCE CITY CO 80022 |
| ABRAHAM SHIFFMAN | 7101 TRAVERTINE DRIVE UNIT 307   BALTIMORE MD 21209 |
| ABRAHAM, RANDY | 501 N 13TH AV   HOLLYWOOD FL 33019 |
| ABRAM N APODACA | 20467 SUMATRA COURT   PERRIS CA 92570 |
| ABRAMIAN - MOTT, ALEXANDRIA | 4158 MENTONE AVE   CULVER CITY CA 90232 |
| ABRAMSON, NADIA | 716 NW 100 TERRACE   PLANTATION FL 33324 |
| ABRATT, DANIELA | 1044 LAVENDER CIRCLE   WESTON FL 33327 |
| ABRIELLE WILLIS | 2707 LAKELAND DRIVE   FALLSTON MD 21047 |
| ABU OLOTO | 2211 BRUNT STREET   BALTIMORE MD 21217 |
| ABUNDA, JANNETA | 1064 MCLEAN AVE   APT 2   YONKERS NY 10704 |
| ACCELERA ROMAR INC | 300 E LOMBARD ST STE 1610   BALTIMORE MD 21202 |
| ACCELERA ROMAR INC | 10001 WOODLOCH FOREST DR    STE 450   THE WOODLANDS TX 77500 |
| ACCESS MEDIA GROUP | 1776 JAMI LEE CT SUITE NO.218   SAN LUIS OBISPO CA 93401 |
| ACCURO HEALTHCARE SOLUTIONS INC | PO BOX 974608   DALLAS TX 75997-4608 |
| ACE ZAKEN | 844 CATALPA AVENUE   TEANECK NJ 07666 |
| ACEY, VICKI E | 6094 BELLE FOREST   MEMPHIS TN 38115 |
| ACHIEVEMENT CENTERS FOR CHILDREN | & FAMILIES FOUNDATION 555 NW 4TH ST   DELRAY BEACH FL 33445 |
| ACHINTA DUTTA | 41 FITCHBURG STREET   BAY SHORE NY 11706 |
| ACIERTO, MIREYA | 4122 N HERMITAGE   CHICAGO IL 60613 |

| Claim Name | Address Information |
|---|---|
| ACKERMAN, ANGEL R | 1861 FERRY ST  EASTON PA 18042 |
| ACKERMAN, BRUCE | C/O YALE LAW SCHOOL P O BOX 208215  NEW HAVEN CT 06520-8215 |
| ACKLEY, KATIE | 5830 SW 120TH AVE  COOPER CITY FL 33330 |
| ACP PEACHTREE CENTER LLC | RE: ATLANTA 229 PEACHTREE C/O CITY NATIONAL BANK PO BOX 01-9988  MIAMI FL 33101-9988 |
| ACP PEACHTREE CENTER LLC | C/O CITY NATIONAL BANK PO BOX 01-9988  MIAMI FL 33101-9988 |
| ACP PEACHTREE CENTER LLC | 444 BRICKELL AVENUE, SUITE 900  MIAMI FL 33131 |
| ACPT | 15503 STEVENS AVE  BELLFLOWER CA 90706 |
| ACUNA, ERNEST | 13 SEA SWALLOW TERRACE  ORMOND BEACH FL 32176 |
| AD PRO MARK INC | 6206 OKLAHOMA ROAD  SYKESVILLE MD 21784 |
| ADA CHAN | 17 DOUGLAS AVE  GLENS FALLS NY 12801 |
| ADA D'ANNA | 1844 S. MICHIGAN #102  CHICAGO IL 60616 |
| ADA NAZARIO | 14684-D CANALVIEW DRIVE  DELRAY BEACH FL 33484 |
| ADAAWE | 5810 SATURN ST  LOS ANGELES CA 90019 |
| ADAAWE | PO BOX 2217  VENICE CA 90294 |
| ADAM ABRAMSON | 3624 192ND STREET  FLUSHING NY 11358 |
| ADAM BARKER | 4830 BAKMAN AVE APT#202  NORTH HOLLYWOOD CA 91601 |
| ADAM BART | 5706 CROSSBRIDGE ROAD  AVON IN 46123 |
| ADAM BARTELS | 8285 SOBAX DRIVE  INDIANAPOLIS IN 46268 |
| ADAM BEDNAR | 2810 ST. PAUL STREET  BALTIMORE MD 21218 |
| ADAM BIANCOSINO | 9 JUNIPER COURT  EDISON NJ 08820 |
| ADAM BISCHOFF | 8321 11TH AVENUE NW  SEATTLE WA 98117 |
| ADAM BRYER | 1231 LANDWEHR RD  NORTHBROOK IL 60062 |
| ADAM BULGER | 155 KENYON STREET 3RD FLOOR  HARTFORD CT 06105 |
| ADAM CALDARELLI | 1658 N MOHAWK STREET # 3  CHICAGO IL 60614 |
| ADAM CHARLES | 1087 COMMONWEALTH BLVD.  READING PA 19607 |
| ADAM CLICK | 10764 OAK POINTE DR  ST. LOUIS MO 63074 |
| ADAM COLLOPY | 1460 N. SANDBURG TER. UNIT  #1407  CHICAGO IL 60610 |
| ADAM DEBACKER | 48 NORTH MENARD APT# 3A  CHICAGO IL 60644 |
| ADAM DEL-RADIO | 2442 N. ASHLAND APT # 1F  CHICAGO IL 60615 |
| ADAM EISENBERG | 2671 NE 17TH STREET  POMPANO BEACH FL 33062 |
| ADAM ERIC KULAWIK | 5319 N MCVICKER AVE.  CHICAGO IL 60630 |
| ADAM GOOD | 810 WEST HAMPTON DRIVE  INDIANAPOLIS IN 46208 |
| ADAM HERIG | 176 SO. 12TH STREET  LINDENHURST NY 11757 |
| ADAM HISSEY | 4386 SHELDON DRIVE  LA MESA CA 91941 |
| ADAM J WALKER | 1329 MEDINAH COURT  WINTER PARK FL 32792 |
| ADAM JAFFE | 9600 BEVERLYWOOD STREET  LOS ANGELES CA 90034 |
| ADAM KERKE | 5322 SOUTH BROADWAY CIRCLE APT. 11-303  ENGLEWOOD CO 80113 |
| ADAM KIRSCHNER | 141 SW 96TH AVENUE  PLANTATION FL 33324 |
| ADAM KULAWIK | 323 TERRA SPRING CIRCLE  VOLO IL 60020 |
| ADAM LAZAR | 207 ELMWOOD ST  VALLEY STREAM NY 11581 |
| ADAM LEE | 5212 1/2 HAYTER AVE  LAKEWOOD CA 90712 |
| ADAM LEVINE | 8831 SONOMA LAKE  BOCA RATON FL 33434 |
| ADAM LOVE | 845 W SHERIDAN #3  CHICAGO IL 60613-3095 |
| ADAM MARTIN | 5615 24TH AVENUE NE  TACOMA WA 98422 |
| ADAM MARTON | 9846 ROBINSON BLVD  LAUREL MD 20723 |
| ADAM MORGAN | 2106 ROCKEFELLER LANE UNIT#C  REDONDO BEACH CA 90278 |
| ADAM MOROSCHAN | 1732 W. RASCHER AVENUE APT. #2  CHICAGO IL 60640 |
| ADAM NELSON | 55 W 84 ST APT. 6  NEW YORK NY 10024 |

| Claim Name | Address Information |
|---|---|
| ADAM NORRIS | 429 GREENMOUNT DRIVE  METAIRIE LA 70005 |
| ADAM PERI | 2650 LAKEVIEW APT 808  CHICAGO IL 60614 |
| ADAM PHILLIPS | 451 E. WATER ST.  KANKAKEE IL 60901 |
| ADAM RITTENHOUSE | 48 GRAND AVENUE  LINDENHURST NY 11757 |
| ADAM RONIS | 64-27 SPRINGFIELD BLVD  OAKLAND GARDENS NY 11364 |
| ADAM ROTHBERG | 1133 N DEARBORN  CHICAGO IL 60610 |
| ADAM ROUFF | 1800 PARK AVENUE  EAST MEADOW NY 11554 |
| ADAM SAPIRO | 81 COURT STREET  CROMWELL CT 06416 |
| ADAM SHAPIRO | 808 BROADWAY 4K  NEW YORK NY 10003 |
| ADAM SHELNUT | 4112 DOCK LANDING ROAD  CHESAPEAKE VA 23321 |
| ADAM SHIVER | 1612 BILOXI COURT  ORLANDO FL 32818 |
| ADAM SOLOP | 120 AVON DALE DRIVE  CENTEREACH NY 11720 |
| ADAM SOMERFELD | 5001 CORINGA DRIVE  LOS ANGELES CA 90042-1069 |
| ADAM THEIS | 105 SPIER FALLS ROAD  GANSEVOORT NY 12831 |
| ADAM TOMCZYK | 7055 RFD  LONG GROVE IL 60060-4218 |
| ADAM TOURTELLOT | 23 RED OAK LANE  BALLSTON SPA NY 12020 |
| ADAM TROEGER | 211-10 73RD. AVE #2A  BAYSIDE NY 11364 |
| ADAM TROMBLEY | 19 TEE HILL ROAD  QUEENSBURY NY 12804 |
| ADAM TSCHORN | 6310 MARYLAND DRIVE  LOS ANGELES CA 90048 |
| ADAM UPPERMANN | 3137 TWITCHELL ISLAND ROAD  WEST SACRAMENTO CA 95691 |
| ADAM VALUCKAS | 8 A SILVERLEAF COURT  COCKEYSVILLE MD 21030 |
| ADAM VETOCK | 72 CROSSWIND DRIVE  SHREWSBURY PA 17361 |
| ADAM WALKER | 1329 MEDINAH COURT  WINTER PARK FL 32792 |
| ADAM WATKINS | 16411 OLD ORCHARD RD  SILVER SPRING MD 20905 |
| ADAM WELIKSON | 59 BELMONT AVENUE  WEST BABYLON NY 11704 |
| ADAM WINEGAR | 1135 BROADWAY #807  DENVER CO 80203 |
| ADAM WISNESKI | 2314 JOHNSON STREET APT 4  HOLLYWOOD FL 33020 |
| ADAM ZOLL | 8922 N. EWING AVE.  EVANSTON IL 60203 |
| ADAM, MICHAEL | 751 C POTENZA DRIVE  CHARLOTTE NC 28262 |
| ADAMS NATIONAL BANK | RE: WASHINGTON 1025 F STREET 1130 CONNECTICUT AVE, NW NO. 200 ACCT: 0060358901  WASHINGTON DC 20036 |
| ADAMS, BRENNA | 39975 CEDAR BLVD  NO.236  NEWARK CA 94560 |
| ADAMS, BRIAN G | 319 KIWANIS PL  BISHOPVILLE SC 29010 |
| ADAMS, ERIC | 820 STAFFORD AVE UNIT 17  BRISTOL CT 06010 |
| ADAMS, FRANCIS V | 650 FIRST AVENUE  7TH FLR  NEW YORK NY 10016 |
| ADAMS, GORDON | 2000 GLEN ROSS ROAD  SILVER SPRING MD 20910 |
| ADAMS, GORDON | 2000 GLEN ROSS ROAD  SILVER SPRINGS MD 20910 |
| ADAMS, JOE | 4593 ARROW WIND LN  JACKSONVILLE FL 32258 |
| ADAMS-PITTS, ANGELA | 3615 RIVER HILLS CT  ELLENWOOD GA 30294 |
| ADAMYAN, KARREN | 13615 VICTORY BLVD STE 217  VAN NUYS CA 91401 |
| ADAN HERNANDEZ | 7235 MIAMI LAKES DRIVE UNIT C1  MIAMI LAKES FL 33014 |
| ADASHI, JUDAH | 123 E MONTGOMERY ST  BALTIMORE MD 21230 |
| ADCOCK, SYLVIA | 1706 DARE ST  RALEIGH NC 27608 |
| ADDIE KNIGHT | 5415 CLARCONA BLVD. # 214  ORLANDO FL 32810 |
| ADDLY DOSTALY | 701 NE 51ST COURT  DEERFIELD BEACH FL 33064 |
| ADEBAYO AKINDE | 787 NORTH ASCAN ST  ELMONT NY 11003 |
| ADELE ANGLE | 87 GARFIELD ROAD  WEST HARTFORD CT 06107 |
| ADELE FASS | 530 SECOND AVENUE 3H  NEW YORK NY 10016 |
| ADELE STEIGER | 4329 S.E. 15TH AVE.  PORTLAND OR 97202 |

| Claim Name | Address Information |
|---|---|
| ADELINE A KENEFICK | 271 WATSON AVE   COATESVILLE PA 19320 |
| ADELIRIS DEL VALLE | P.O. BOX 592447   ORLANDO FL 32859 |
| ADELORINA PATAL | 611 SOUTH NORMANDIE AVENUE APT.# 52  LOS ANGELES CA 90005 |
| ADIL ASGHAR | 2273 JENNAH CIRCLE   EUSTIS FL 32726 |
| ADINA LOOCHKARTT | 1213 NE FIFTH STREEAAT  POMPANO BEACH FL 33060 |
| ADINA MONTGOMERY | 8555 INDEPENDENCE AVENUE APT. #110   CANOGA PARK CA 91304 |
| ADIRIAN REED | 8439 S WOLCOTT   CHICAGO IL 60620 |
| ADIRONDACK BALLOON FESTIVAL | BOX 883   GLENS FALLS NY 12801-3590 |
| ADIRONDACK RUNNERS | PO BOX 2245   GLEN FALLS NY 12801 |
| ADITYA JOSEPH | 435 EAST FRANKFORD STREET   BETHLEHEM PA 18018 |
| ADJEI, BEATRICE | 2042 RESHING CREEK DR   DECATUR GA 30035 |
| ADKINS, TIM | PO BOX 391   LAVALETTE WV 25535 |
| ADKINS, TIM | 1103 1/2 8TH ST   HUNTINGTON WV 25701 |
| ADKINS-WARD, ANDRE | 1153 SCHOOLSIDE DR   LITHONIA GA 30058 |
| ADKINSON VAYO, ROCHELLE | 2244 W ROSCOE ST   NO.2  CHICAGO IL 60618 |
| ADLER, JANE | 524 KIN CT   WILMETTE IL 60091 |
| ADLER, RICHARD | 255 LIMONEIRA AVE   VENTURA CA 93003 |
| ADLER, TONY | 814 MONROE ST   EVANSTON IL 60202 |
| ADLER, TONY | DBA ACME COMMUNICATIONS INC 1121 FLORENCE AVE   EVANSTON IL 60202 |
| ADLEY ZAPOTRE | 4851 NW 1ST STREET   PLANTATION FL 33317 |
| ADMIRAL POINTE APARTMENTS LP | 201 B 73RD STREET   NEWPORT NEWS VA 23607 |
| ADOLFO ABADIA | 5711 NW 60TH PLACE   PARKLAND FL 33067 |
| ADOLFO COLMENARES | 240 LAKEVIEW DRIVE APT 102   WESTON FL 33326 |
| ADOLFO ROMERO | 2808 FREDERICK ST.   LOS ANGELES CA 90065 |
| ADOLPH GARCIA | 301 EAST FOOTHILL BLVD SPACE 68   POMONA CA 91767 |
| ADOLPH MORGAN | 3007 HOLLINS FERRY ROAD   BALTIMORE MD 21230 |
| ADORACION DELGADO | 24 E COUNTRY CLUB DRIVE   NORTHLAKE IL 60164 |
| ADP INC | PO BOX 9001006   LOUISVILLE KY 40290-1006 |
| ADP INC | PO BOX 78415   PHOENIX AZ 85062-8415 |
| ADREANE LYNN | 842 WEST TIOGA STREET   ALLENTOWN PA 18103 |
| ADREANNE MCKENZIE | 105 BROOKLINE AVENUE   BLOOMFIELD CT 06002 |
| ADRIA ALI | 5007 122NS STREET SE   EVERETT WA 98208 |
| ADRIA GODON-BYNUM | 3753 N FREMONT ST APT #3S   CHICAGO IL 60613 |
| ADRIAN ANGLIN | 1401 R N WIELAND ST   CHICAGO IL 60610 |
| ADRIAN CORTIO | 94 CATHERINE STREET   FORT ANN NY 12827 |
| ADRIAN F PERACCHIO | 206 VINEYARD RD   HUNTINGTON NY 11743 |
| ADRIAN GUIDARA | 523 CAMDON CIRCLE   BARTLETT IL 60103 |
| ADRIAN HOULLI | 4025 N NOB HILL RD APT 201   SUNRISE FL 33351 |
| ADRIAN KRUEGER | 38 ALL POINTS TERRACE   HOLBROOK NY 11741 |
| ADRIAN MARIN | 121 CROMWELL STREET   HARTFORD CT 06114 |
| ADRIAN PERACCHIO | 206 VINEYARD RD   HUNTINGTON NY 11743 |
| ADRIAN PONCE | 830 AZUSA AVENUE SP 29   AZUSA CA 91702 |
| ADRIAN PROVOST | 227 WASHINGTON AVENUE   AMITYVILLE NY 11701 |
| ADRIAN RAMIREZ | 15130 SEPTO STREET   MISSION HILLS CA 91345 |
| ADRIAN RAMIREZ | 7449 NE 122ND STREET   KIRKLAND WA 98034 |
| ADRIAN SEAY | 1315 WOODCREST DRIVE   HAMPTON VA 23669 |
| ADRIAN THOMAS | 115-40 117TH STREET   OZONE PARK NY 11420 |
| ADRIAN URIBARRI | 501 W OLD US HIGHWAY 441 APT 403   MOUNT DORA FL 32757 |
| ADRIANA COLLADO | 3710 PELICAN LANE   ORLANDO FL 32803 |

| Claim Name | Address Information |
| --- | --- |
| ADRIANA GAVRILOVIC | 435 N. MICHIGAN   CHICAGO IL 60611 |
| ADRIANA GUADARRAMA | 212 S.  HAROLD   NORTHLAKE IL 60164 |
| ADRIANA REYES | 1748 1/2 S. MARVIN AVENUE REAR HOUSE   LOS ANGELES CA 90019 |
| ADRIANA VIGLIOTTI | 6507 HICKORY ROAD   MACUNGIE PA 18062 |
| ADRIANO GARCIA | 1116 HUDSON STREET APT 5R   HOBOKEN NJ 07030 |
| ADRIENNE ABRAHAM-TERRELL | 1105 EUCLID COURT   RICHTON PARK IL 60471 |
| ADRIENNE COLLINS | 5872 NW 122 DRIVE   CORAL SPRINGS FL 33076 |
| ADRIENNE COOK | 20 PINE DRIVE UNIT 125   PAWLING NY 12564 |
| ADRIENNE GREEN | 12715 GREENWOOD AVENUE FLOOR 1   BLUE ISLAND IL 60406 |
| ADRIENNE LADD | 188 BUTTERMILK FALLS   WEST FORT ANN NY 12827 |
| ADRIENNE LEVIN | 1440 HOTEL CIRCLE N 466   SAN DIEGO CA 92108 |
| ADRIENNE TUNKE | 5320 TOWNSQUARE DRIVE   MACUNGIE PA 18062 |
| ADRINA CRICHLOW | 757 DEKALB AVENUE APT 2   BROOKLYN NY 11216 |
| ADULT LITERACY CENTER OF | THE LEHIGH VALLEY 801 HAMILTON ST   STE 201   ALLENTOWN PA 18101-2420 |
| ADVANCED CIRCULATION SOLUTIONS LLC | 1804 GROVE DR   SHAKOPEE MN 55379 |
| ADVANCED MEDIA RESEARCH GROUP | 190 QUEEN ANNE AVE NORTH   STE 280   SEATTLE WA 98109 |
| ADVANCED MEDIA RESEARCH GROUP | C/O DAVID NIU DAVID 100 W HARRISON ST   STE 520 SOUTH   SEATTLE WA 98119 |
| ADVERTISING INDUSTRY EMERGENCY FUND | FUND 6404 WILSHIRE BLVD NO. 1111   LOS ANGELES CA 90048 |
| ADVERTISING INDUSTRY EMERGENCY FUND | 11300 W OLYMPIC BLVD STE 600   LOS ANGELES CA 90064 |
| ADVERTISING INDUSTRY EMERGENCY FUND | 4919 RAMSDELL AVE   LA CRESCENTA CA 91214 |
| ADVIJE BAFTIRI | 1080 PINE BLUFF RD.   MORRIS IL 60450 |
| AEGIS SECURITY INSURANCE COMPANY | C/O WILSON GREGORY AGENCY PO BOX 8   CAMP HILL PA 17001 |
| AEGIS SECURITY INSURANCE COMPANY | 2407 PARK DRIVE   HARRISBURG PA 17110 |
| AEGON USA REALTY ADVISORS INC | RE: CHATSWORTH 9301 OAKDALE PO BOX 905128   CHARLOTTE NC 28290-5128 |
| AEGON USA REALTY ADVISORS INC | PO BOX 905128   CHARLOTTE NC 28290-5128 |
| AEGON USA REALTY ADVISORS INC | ATTN  HEIDI KHAW 4333 EDGEWOOD RD   NE   CEDAR RAPIDS IA 52499-5441 |
| AEGON USA REALTY ADVISORS, INC. | RE: CHATSWORTH 9301 OAKDALE ATTN: ASSET MANAGEMENT 4333 EDGEWOOD RD N.E.   CEDAR RAPIDS IA 52499-5553 |
| AERON GARCIA II | 8529 COMOLETTE STREET   DOWNEY CA 90242 |
| AEROPARK LLC | RE: SUGAR GROVE 1012 AIRPARK 1020 AIRPORT DRIVE   SUGAR GROVE IL 60554 |
| AFTRA | PENSION AND WELFARE FUNDS PO BOX 13673   NEWARK NJ 07188-3673 |
| AFTRA | PENSION AND WELFARE FUNDS 260 MADISON AVE   NEWARK NJ 07195-0260 |
| AFTRA | PO BOX 19260   NEWARK NJ 07195-0260 |
| AFTRA | HEALTH FUNDS 261 MADISON AVE          8TH FLR   NEW YORK NY 10016 |
| AFTRA | NEW YORK LOCAL MEMBERSHIP DEPT 260 MADISON AVE   NEW YORK NY 10016-2401 |
| AFTRA | PENSION AND WELFARE FUNDS 261 MADISON AVE   NEW YORK NY 10016-2495 |
| AFTRA | 4340 EAST WEST HWY          STE 204   BETHESDA MD 20814 |
| AFTRA | PENSION AND WELFARE FUNDS 307 N MICHIGAN AVE   CHICAGO IL 60601 |
| AFTRA | ONE EAST ERIE          STE 650   CHICAGO IL 60611 |
| AFUA OWUSU | 343 DEERING LANE   BOLINGBROOK IL 60440 |
| AGATA BONO | 210 50TH ST   LINDENHURST NY 11757 |
| AGATHAKIS, MATTHEW | 1611 DOMINGUEZ RANCH ROAD   CORONA CA 92882 |
| AGENCE GLOBAL INC | 2618-A BATTLEGROUND AVE SUITE 201   GREENSBORO NC 27408 |
| AGMON, LEANNE | 1323 NW 102ND WAY   CORAL SPRINGS FL 33071 |
| AGNES BAZULA | 7026B  W.  BELDEN AVE   CHICAGO IL 60707 |
| AGNES BOUDAKIAN | 83-25 VIETOR AVENUE   ELMHURST NY 11373 |
| AGNES JACKSON | 908 SHELLEY RD   TOWSON MD 21286 |
| AGNES LESNIAK | 12973 BROOKWOOD DRIVE   HUNTLEY IL 60142 |
| AGNES MACGREGOR | 8 WATERMILL PLACE   PALM COAST FL 32164 |

| Claim Name | Address Information |
| --- | --- |
| AGNES MENDOZA | 22707 GULF AVENUE  CARSON CA 90745 |
| AGNES RISMAY | 207 DUNCASTER ROAD  BLOOMFIELD CT 06002 |
| AGNIESZKA RYBAK | 3338 W. 60TH STREET  CHICAGO IL 60629 |
| AGOSTINHO LAVADO | 43 MEADOWVIEW COURT  NEWINGTON CT 06111 |
| AGUILERA, DORA GPE PICOS | PO BOX 1734  NOGALES AZ 85628 |
| AGUSTAS MARTIN | 88 HIGHLAND AVENUE  WINDSOR CT 06095 |
| AGUSTIN GURZA | 2266 COLMENA STREET  LA CANADA CA 91011 |
| AGUSTIN MORAN | 346 CHRISMAN AVENUE  VENTURA CA 93001 |
| AGUSTIN PRUDENTE | 2802 CONCORD AVE  ALHAMBRA CA 91803 |
| AGUSTINA IBARRA | 900 N.  KARLOV APT. #1  CHICAGO IL 60651 |
| AHILIA INC | 417 MACE BLVD     STE J113  DAVIS CA 95618 |
| AHMAD-TAREK HAMADA | 4100 N. MARINE APT. 18K  CHICAGO IL 60631 |
| AHMED, SEAN | 642 W ALDINE AVE   APT 1  CHICAGO IL 60657 |
| AHNA BIDDLE | 1248 NORTH SPAULDING AVE  WEST HOLLYWOOD CA 90046 |
| AIDA GALOUSSIAN | 9954 NATICK AVE  MISSION HILLS CA 91345 |
| AIDA GIL | 4512 1/2 HOMER ST  LOS ANGELES CA 90031 |
| AIDA RINCON | 208 SW 9 CT  DELRAY BEACH FL 33444 |
| AIDA RODRIGUEZ | 1821 N.  38TH AVE.  STONE PARK IL 60165 |
| AIELLO, AMY | 1329 LANCE LN  CAROL STREAM IL 60188 |
| AIGLON, KELLY | 1112 WISHING WELL LANE  NAPERVILLE IL 60564 |
| AILEEN CASEY | 183 COUNTRY LANE  EAST HARTFORD CT 06118 |
| AILEEN FALKENSTEIN | 2922 WEALD WAY #1014  SACRAMENTO CA 95833 |
| AILEEN JACOBSON | 3 DUNCAN LA  HUNTINGTON NY 11743 |
| AILEEN TRIEU | 346 QUAIL MEADOWS  IRVINE CA 92603 |
| AIMEE CHEE | 5223 LUNSFORD DRIVE  LOS ANGELES CA 90041 |
| AIMEE JAMES | 24019 DOUGLAS DRIVE  PLAINFIELD IL 60585 |
| AIMEE PORTER | 206 REDBUD STREET  CELEBRATION FL 34747 |
| AIMEE RICHARDS | 41 KINNEY ROAD  ARGYLE NY 12809 |
| AIMER GARCIA | 22 BIRCHGROVE DR  CENTRAL ISLIP NY 11722 |
| AIN JEEM INC | 20434 S SANTA FE AVE     NO.194  LONG BEACH CA 90810 |
| AIN, MERYL | 85 OLD BROOK RD  DIX HILLS NY 11746 |
| AINSWORTH, CHRIS | 4400 BRANSTETTAR RD  NASHVILLE IN 47448 |
| AIQING LI | 4750 N. LOTUS AVE. 2R  CHICAGO IL 60630 |
| AIRHART, DENISE | 8225 S. PAXTON  CHICAGO IL 60617 |
| AISHA KHAN | 1706 BOLTON STREET APT 1F  BALTIMORE MD 21217 |
| AISHA KHAN | 3311 WEST 3RD STREET APT.# 1-431  LOS ANGELES CA 90020 |
| AIYSHA MOORE | 11 PRINCE AVENUE  FREEPORT NY 11520 |
| AJAY VIJ | P.O. BOX 1623  HOBOKEN NJ 07030 |
| AJISA AHMETOVIC | 98 ADELAIDE STREET APT. 2W  HARTFORD CT 06114 |
| AKASH GOYAL | 117 EAST 57TH STREET 39E  NEW YORK NY 10022 |
| AKASHIC IMAGING INC | 505 W JOE ORR ROAD  CHICAGO HEIGHTS IL 60411 |
| AKASHIC IMAGING INC | 932 W 19TH ST  STE 1  CHICAGO IL 60608 |
| AKBAR KHIMANI | 9517 TERRACE PLACE  DES PLAINES IL 60016 |
| AKEEM WOODS | 21 ROBINWOOD STREET  MASTIC NY 11950 |
| AKERS, JOHN N | 226 LOUISIANA RD  MONTREAT NC 28757 |
| AKHILA ARMSTRONG | 304 QUEENS DRIVE  HUDSON FALLS NY 12839 |
| AKHTAR HUSSAIN | 20 ALL POINTS DR  HOLBROOK NY 11741 |
| AKHTER, JAVEED | 915 MIDWEST CLUB PARKWAY  OAK BROOK IL 60523 |
| AKI MOORE | 917 N FULTON AVENUE  BALTIMORE MD 21217 |

| Claim Name | Address Information |
| --- | --- |
| AKIBA HOWARD | 7248 CIRCLE PARKWAY  SACRAMENTO CA 95823 |
| AKILAH FORTSON | 115-44 LINCOLN ST  SOUTH OZONE PARK NY 11420 |
| AKILAH I FORTSON | 115-44 LINCOLN ST  SOUTH OZONE PARK NY 11420 |
| AKILAH JOHNSON | 20111 NE 27TH COURT APT 105  MIAMI FL 33180 |
| AKILI RAMSESS | 9200 SUMMIT CENTRE WAY APT. 304  ORLANDO FL 32810 |
| AKIRA YAMADA | 11809 DARLINGTON AVE #4  LOS ANGELES CA 90049 |
| AKUA APEA | 242 VERDI COURT  WHEATON IL 60187 |
| AL LEUDEMANN | 554 PINE ACRES BLVD  BRIGHTWATERS NY 11718 |
| AL RAGLIN | 658 E. 44TH STREET  CHICAGO IL 60653 |
| AL SALVADOR | 613 CATSKILL AVENUE  LINDENHURST NY 11757 |
| AL THEURER | 100 S. MARTINE  FANWOOD NJ 07023 |
| AL VONGSARASINH | 23 KREIGER LANE APT. B  GLASTONBURY CT 06033 |
| ALABAMA DEPT OF CONSERVATION | & NATURAL RESOURCES 64 N. UNION STREET  MONTGOMERY AL 36130 |
| ALABAMA DEPT OF ENVIRONMENTAL | MANAGEMENT POST OFFICE BOX 301463  MONTGOMERY AL 36130-1463 |
| ALABAMA DEPT OF ENVIRONMENTAL MANAGEMENT | PO BOX 301463  MONTGOMERY AL 36130 |
| ALABAMA DEPT OF REVENUE | PO BOX 327430  MONTGOMERY AL 36132-7430 |
| ALABAMA ENVIRONMENTAL AGENCY | BIRMINGHAM BRANCH 110 VULCAN ROAD  BIRMINGHAM AL 35209-4702 |
| ALABAMA ENVIRONMENTAL AGENCY | DECATUR BRANCH 2715 SANDIN ROAD SW  DECATUR AL 35603-1333 |
| ALABAMA ENVIRONMENTAL AGENCY | MOBILE BRANCH 2204 PERIMETER ROAD  MOBILE AL 36615-1131 |
| ALABAMA ENVIRONMENTAL AGENCY | MOBILE - COASTAL 4171 COMMANDERS DRIVE  ALABAMA AL 36615-1412 |
| ALAINA LAREAU | 95 ELLSWORTH BLVD  BERLIN CT 06037 |
| ALAINE GRIFFIN | 53 RALSTON AVENUE  HAMDEN CT 06517 |
| ALAMBA, SUNDAY | NO 5B SECOND AVENUE  IKAYI NIGERIA |
| ALAMEDA COUNTY ENVIRONMENTAL HEALTH | 1131 HARBOR BAY PARKWAY  ALAMEDA CA 94502-6577 |
| ALAN ARTNER | 161 W BURTON PL #1  CHICAGO IL 60610 |
| ALAN AYOUNG | 64 BRENNAN ST  HUNTINGTON NY 11743 |
| ALAN B SUTTON | 1080 SUMMIT DRIVE  DEERFIELD IL 60015 |
| ALAN BEYER | 6947 W 64TH STREET  CHICAGO IL 60638 |
| ALAN BLANK | 2900 ELESMERE AVE  COSTA MESA CA 92626 |
| ALAN BUNAO | 14020 GAIN STREET  ARLETA CA 91331 |
| ALAN C MILLER | 5525 DEVON ROAD  BETHESDA MD 20814 |
| ALAN CHANIEWSKI | 75 DICKENSON ROAD  MARLBOROUGH CT 06447 |
| ALAN CHERRY | 6545 SW 20 CT  PLANTATION FL 33317 |
| ALAN CHIPPS | 96 HOLLISTER STREET  MANCHESTER CT 06040 |
| ALAN COOPERMAN | 23 CLOVER HILL ROAD  MILLINGTON NJ 07946 |
| ALAN DODGE | 1385 SPENCER LANE  BATAVIA IL 60510 |
| ALAN E OTT | 2260 ST AUGUSTINE ST  DELTONA FL 32738 |
| ALAN EDWARD ROTHBAUER | 9027 HEATHWOODS CIRCLE  NILES IL 60714 |
| ALAN FALLICK | 14 KLAIBAR LANE  EAST NORTHPORT NY 11731 |
| ALAN GALLAGHER | 215 N. PARKWOOD DRIVE  CLIFTON PARK NY 12065 |
| ALAN GARGUILO | 2 GREENWICH ROAD  SMITHTOWN NY 11787 |
| ALAN GARNER | 25301 VISTA HERMOSA  LAKE FOREST CA 92630 |
| ALAN GILBERT PHOTOGRAPHY | 3524 KESWICK RD  BALTIMORE MD 21211 |
| ALAN GOCH | 1822 SW 176 AVE  MIRAMAR FL 33029 |
| ALAN GRESS | 516 S NINTH AVENUE  LA GRANGE IL 60525 |
| ALAN HAGMAN | 245 LOMA AVENUE  LONG BEACH CA 90803 |
| ALAN HAHN | 43 HALF CIRCLE DRIVE  HOLBROOK NY 11741 |
| ALAN HEMBERGER | 2211 CEDAR FALLS  KINGWOOD TX 77339 |

| Claim Name | Address Information |
|---|---|
| ALAN HEYMAN | 28 COMMANDER VIC LANE  NESCONSET NY 11767 |
| ALAN J WAX | 3 LINCOLN AVE  DIX HILLS NY 11746 |
| ALAN JULIBER | 309 SECOND STREET  JUPITER FL 33458 |
| ALAN K THOMAS | 623 JASPER STREET  BALTIMORE MD 21201 |
| ALAN KENNY | 7428 E. PLANK TRAIL CT  FRANKFORT IL 60423 |
| ALAN L ROSS | 461 S CANYON RIDGE DR  ANAHEIM CA 92807 |
| ALAN LAINO | 1 ARNOLD AVE  HICKSVILLE NY 11801 |
| ALAN LEVENTHAL | 269 CORONA AVE  LONG BEACH CA 90803 |
| ALAN MARUMOTO | 5348 N. GLENWOOD AVENUE APT. 2E  CHICAGO IL 60640 |
| ALAN MCCOMBS | 2854 THORNBROOK ROAD  ELLICOTT CITY MD 21042 |
| ALAN MCLEMORE | 3144 NW 39 CT  LAUDERDALE LAKES FL 33309 |
| ALAN MILLER | 5525 DEVON ROAD  BETHESDA MD 20814 |
| ALAN MILLER | 32295-119-8 MISSION TERRACE  LAKE ELSINORE CA 92530 |
| ALAN MOCCHI | 1120 LORDEN COURT  CARY IL 60013 |
| ALAN MOGAVERO | 42 FLORENCE AVE  MASSAPEQUA NY 11758 |
| ALAN NESKOROSCHENY | 2743 WEST CORTEZ  CHICAGO IL 60622 |
| ALAN OSBORNE | 4001 ELLINGTON AVE  WESTERN SPRINGS IL 60558-1206 |
| ALAN OTT | 2260 ST AUGUSTINE ST  DELTONA FL 32738 |
| ALAN PERRY | 5 W. CLEMENT ST.  BALTIMORE MD 21230 |
| ALAN PETERS | 5 N MELANIE COURT  CRETE IL 60417 |
| ALAN PITCHER | 1020 NORTH CHICAGO AVENUE  ARLINGTON HEIGHTS IL 60004 |
| ALAN R CHERRY | 6545 SW 20 CT  PLANTATION FL 33317 |
| ALAN RICHARD GARZA | 1428 ADRIEL LANE  ORLANDO FL 32812 |
| ALAN ROCK | 18000 BULL CANYON RD  GRANADA HILLS CA 91344 |
| ALAN SACKS | 89 RICHMOND BOULEVARD  RONKONKOMA NY 11779 |
| ALAN SAENZ | 24451 SADABA  MISSION VIEJO CA 92692 |
| ALAN SCHMADTKE | 2204 MISCINDY PLACE  ORLANDO FL 32806 |
| ALAN SCHMALL | 370 E 12TH STREET  NORTHAMPTON PA 18067 |
| ALAN SELMAN | 19 PANTZER ST  SMITHTOWN NY 11787 |
| ALAN SOLIS | 1018 EAST 163 ST APT 36  BRONX NY 10459 |
| ALAN SOLOMON | 2131 NORTH CLARK STR APT #7  CHICAGO IL 60614 |
| ALAN STRAUB | 172 UPPER SHERMAN AVENUE  QUEENSBURY NY 12804 |
| ALAN SUTTON | 1080 SUMMIT DRIVE  DEERFIELD IL 60015 |
| ALAN THOMAS | 623 JASPER STREET  BALTIMORE MD 21201 |
| ALAN WOZNICKI | 795 EQUESTRIAN DRIVE  WHEELING IL 60090 |
| ALAN YUTTAL | 45 WINTHROP RD  PLAINVIEW NY 11803 |
| ALAN ZAREMBO | 1457 AVON TERRACE  LOS ANGELES CA 90026 |
| ALANA SEMUELS | 829 3/4 N. FORMOSA AVE  LOS ANGELES CA 90046 |
| ALANDA BOZEMAN | 178-38 119TH RD  ST ALBANS NY 11434 |
| ALANNA M TONDI | 300 JUDD RD  EASTON CT 06612-1067 |
| ALANNA TONDI | 300 JUDD RD  EASTON CT 06612-1067 |
| ALASKA DEPT OF ENVIRONMENTAL | CONSERVATION 410 WILLOUGHBY AVE. P.O. BOX 111800  JUNEAU AK 99811-1800 |
| ALBA BURGOS | 124 WILSON STREET APT. #1  HARTFORD CT 06106 |
| ALBA VELEZ | 523 CHEW STREET  ALLENTOWN PA 18102 |
| ALBANY PARK COMMUNITY CENTER INC | 3403 W LAWRENCE    NO.300  CHICAGO IL 60625 |
| ALBARO ALBANES | 564 N LAMARR STREET  RIALTO CA 92376 |
| ALBERT BEDNARCZYK | 507 MARTIN ST  STEILACOOM WA 98388 |
| ALBERT BLONDEEL-TIMMERMAN | 13941 TYLER STREET  SYLMAR CA 91342 |
| ALBERT CIAMBRIELLO | 395 EAST SHORE RD  LINDENHURST NY 11757 |

| Claim Name | Address Information |
| --- | --- |
| ALBERT DALE | 412 EAST VIEW STREET  LOMBARD IL 60148 |
| ALBERT DIAHY | 1915 LAVERS CIRCLE #E104  DELRAY BEACH FL 33444 |
| ALBERT DOAK | 4 ARNOLD DRIVE  EAST HARTFORD CT 06108 |
| ALBERT E. BROOKE | CARBON COUNTY JAIL 331 BROAD STREET  NESQUEHANING PA 18240 |
| ALBERT E. BROOKE | CARBON COUNTY JAIL 331 BROAD ST PRO SE  NESQUEHONING PA 18240 |
| ALBERT EDWARDS | 5910 BENT PINE DRIVE #104  ORLANDO FL 32822 |
| ALBERT FIALA | 1411 TWIN RIVERS BLVD.  OVIEDO FL 32766 |
| ALBERT G SMALL | 5600 NE 7TH AVENUE  BOCA RATON FL 33487 |
| ALBERT HILL | P.O. BOX 512  GIG HARBOR WA 98335 |
| ALBERT HURT | 6536 S MARYLAND 2ND FLOOR  CHICAGO IL 60637 |
| ALBERT IM | 5301 EAST COMMERCE WAY #70101  SACRAMENTO CA 95835 |
| ALBERT J GAYSON | 1760 RIDGE VIEW DR.  AZUSA CA 91702 |
| ALBERT JAVIER | 3702 CAPETOWN STREET  LAKEWOOD CA 90712 |
| ALBERT L DELUGACH | 4313 PRICE  LOS ANGELES CA 90027 |
| ALBERT LEE | 11438 CORIENDER AVENUE  FOUNTAIN VALLEY CA 92708 |
| ALBERT LEMUS | 15627 BRITNEY DR.  FONTANA CA 92336 |
| ALBERT LICCIARDI | 2 OLD BROOKVILLE COURT  MANORVILLE NY 11949 |
| ALBERT MAHER | 70 N. OAK HEIGHTS TRAIL  DELTA PA 17314 |
| ALBERT PACE | 2015 DEBRA COURT  NORTH MERRICK NY 11566 |
| ALBERT PARDILLA | 123 S. PRINCETON  VILLA PARK IL 60181 |
| ALBERT PIANTADOSI | 3220 NE 10TH STREET  POMPANO BEACH FL 33064 |
| ALBERT POTTINGER | 4349 STEED TERR.  WINTER PARK FL 32792 |
| ALBERT SAINT JEAN | 3191 WINDCHIME CIR. W  APOPKA FL 32703 |
| ALBERT SANDOW | 19100 LOS ALIMOS STREET  NORTHRIDGE CA 91326 |
| ALBERT SGANGA | 66 HOOPER STREET  PORT JEFFERSON NY 11776 |
| ALBERT SMALL | 5600 NE 7TH AVENUE  BOCA RATON FL 33487 |
| ALBERT STAFFORD | 37 TWIN OAKS DR  KINGS PARK NY 11754 |
| ALBERT V ALCARESE | 5914 WILLET AVE  BALTIMORE MD 21206 |
| ALBERT WAHLBERG | 25 TIMBER RIDGE DR.  HOLTSVILLE NY 11742 |
| ALBERT WOEHLKE | 7535 BALTIMORE-ANNAPOLIS BLVD  GLEN BURNIE MD 21061 |
| ALBERT WRIGHT | 432 PEQUONNOCK STREET  BRIDGEPORT CT 06605 |
| ALBERT YOO | 1505 W. CHICAGO AVENUE APT. 3  CHICAGO IL 60622 |
| ALBERT, KAMILA | 831 KAPOK WAY  WESTON FL 33327 |
| ALBERT, STACY WALLACE | 3023 NORTH CLARK ST    APT 315  CHICAGO IL 60657 |
| ALBERTA FRIMPONG | 501 CONSTANT RIDGE COURT  ABINGDON MD 21009 |
| ALBERTA PIERCE | P.O. BOX 1111 APT H  MAYWOOD IL 60153 |
| ALBERTA WIGGINS | 505 SE 18TH COURT APT 105  FT. LAUDERDALE FL 33326 |
| ALBERTINE SMITH | 1732 N HOLLISTON AVE.  PASADENA CA 91104 |
| ALBERTO DESPAIGNE | 63-36 98TH PLACE APT. 3D  REGO PARK NY 11374 |
| ALBERTO FERREIRA | 3855 W. 70TH STREET  CHICAGO IL 60629 |
| ALBERTO HERRERA | 30916 S. WESTERN AVENUE  BEECHER IL 60401 |
| ALBERTO MONTES | 1150 DACOTAH STREET  LOS ANGELES CA 90023 |
| ALBERTO ORTEZ | 22 FLORAL AVE  HUNTINGTON NY 11743 |
| ALBERTO RAMOS | 10 BAKER STREET APT 10A  WEST BABYLON NY 11704 |
| ALBERTO TREVINO | 2732 N. WHIPPLE  CHICAGO IL 60647 |
| ALBERTO VAZQUEZ | 3725 S. PAULINA  CHICAGO IL 60609 |
| ALBRA PRAGER | 2144 VAILTHORN ROAD  BALTIMORE MD 21220 |
| ALBRECHT, TED | 1205 CHERRY ST  WINNETKA IL 60093 |
| ALCALA, JADE E | 824B JOHANNE PLACE  COLORADO SPRINGS CO 80906 |

| Claim Name | Address Information |
| --- | --- |
| ALCORN, VICTOR G | PO BOX 662  MEDFORD NY 11763 |
| ALCOTT SMITH | 4101 N. HIATUS RD. #114  SUNRISE FL 33351 |
| ALDALILA ROSARIO | 690 LAKE DOE BLVD.  APOPKA FL 32703 |
| ALDAS JASKULIS | 3 WOOD OAK CT.  NOTTINGHAM MD 21236 |
| ALDER, NICHOLAS T | 1525 DOXBURY RD  TOWSON MD 21286 |
| ALDO PROVERA | 94 FRANKLIN AVE  HARTFORD CT 06114 |
| ALDOUPHUS WILLIAMS | 441 MARTIN ROAD  MARGATE FL 33068 |
| ALEC EFFRAT | 1455 N. MAPLEWOOD AVE UNIT 1E  CHICAGO IL 60622 |
| ALEC HAYWOOD | 202 CHARTER OAK PLACE  BEL AIR MD 21014 |
| ALEC PAYLEITNER | 629 N. TYLER ROAD  ST CHARLES IL 60174 |
| ALECSIS CHATYI | 2008 LEMOYNE STREET  LOS ANGELES CA 90026 |
| ALEDA M LENNEN | 2560 NW 1ST AVE  POMPANO BEACH FL 33064 |
| ALEJA RIVERA | 307 THISTLE DRIVE  BOLINGBROOK IL 60490 |
| ALEJANDRA CERVANTES | 3130 N LAKE SHORE DR APT# 1105  CHICAGO IL 60657 |
| ALEJANDRA VILLA | 176 FREEBORN STREET  STATEN ISLAND NY 10306 |
| ALEJANDRO ARAGON | 3607 ALBION PL. N.  SEATTLE WA 98103 |
| ALEJANDRO ARROYO | 1404 FOX SEDGE TRAIL  WOODSTOCK IL 60098 |
| ALEJANDRO DIAZ | 938 E PINE STREET  COMPTON CA 90221 |
| ALEJANDRO HERNANDEZ | 230 S. DEL MAR AVE APT #6  SAN GABRIEL CA 91776 |
| ALEJANDRO HERNANDEZ | 16780 MOUNT EDEN CR  FOUNTAIN VALLEY CA 92708 |
| ALEJANDRO LOINAZ | 693 10TH AVENUE 3RN  NEW YORK NY 10036 |
| ALEJANDRO LOPEZ CATTINI | 2118 WILSHIRE BLVD APT # 790  SANTA MONICA CA 90403 |
| ALEJANDRO MORA | 530 E. GLADSTONE ST. UNIT 74  AZUSA CA 91702 |
| ALEJANDRO RIERA | 844 W. GUNNISON ST APT. 2E  CHICAGO IL 60640 |
| ALEJANDRO SANDOVAL | 437 CANYON VISTA DR  LOS ANGELES CA 90065 |
| ALEJANDRO SOLORIO | 630 N. FRANKLIN ST. APT 618  CHICAGO IL 60610 |
| ALEKSANDAR MARIC | 1200 WHITE FENCE LN  ADDISON IL 60101 |
| ALEKSANDR TATARCHUK | 8463 VIA SERENA  BOCA RATON FL 33433 |
| ALEKSANDRA AUGAITIS | 10705 GIGL DR.  ORLAND PARK IL 60462 |
| ALEKSEY FREMDERMAN | 900 N. LAKESIDE DRIVE APT. # 2C  VERNON HILLS IL 60061 |
| ALENE TCHKMEDYIAN | 8812 BAYWOOD DR  HUNTINGTON BEACH CA 92646 |
| ALESSANDRA VASCONCELOS | 2A BURNING BUSH BLVD  BALLSTON LAKE NY 12019 |
| ALESSANDRO SERRA | 5800 N. SPAULDING  CHICAGO IL 60659 |
| ALESSIO, CAROLYN | 821 S RACINE    NO.F  CHICAGO IL 60607 |
| ALEX ALVAREZ | 518 N. HOWARD ST.  GLENDALE CA 91206 |
| ALEX BARRERA | 5022 SW 102ND AVENUE  MIAMI FL 33165 |
| ALEX CASTRO | 7162 HAWTHORN AVE. 5  LOS ANGELES CA 90046 |
| ALEX COLLINS | 18211 FLYNN DRIVE APT#148  CANYON COUNTRY CA 91387 |
| ALEX DOMINGUEZ | 1716 PHILLIPS WAY  LOS ANGELES CA 90042 |
| ALEX FABARA | 32-18 60TH STREET  WOODSIDE NY 11370 |
| ALEX GARCIA | 414 SOUTH TAYLOR AVENUE  OAK PARK IL 60302 |
| ALEX GILLILAND | 628 ALMOND AVENUE  LOS ALTOS CA 94022 |
| ALEX GORRA | 5225 W. 53RD PLACE  CHICAGO IL 60638 |
| ALEX KABAK | 4820 W. 154TH STREET  OAK FOREST IL 60452 |
| ALEX KIMBALL | 1066 HASTINGS RANCH DRIVE  PASADENA CA 91107 |
| ALEX LABIDOU | 364 MADISON STREET  BROOKLYN NY 11221 |
| ALEX LIMA | 576 PONTIAC LANE  CAROL STREAM IL 60188 |
| ALEX MCEACHERN | 3818 N SHEFFIELD AVE #1FF  CHICAGO IL 60613-2918 |
| ALEX MESCHER | 1276 SEAGRAPE CIRCLE  WESTON FL 33326 |

| Claim Name | Address Information |
| --- | --- |
| ALEX MORELLI | 160-15 13TH AVE   WHITESTONE NY 11357 |
| ALEX NUNEZ | 11725 HUNNEWELL AVENUE   LAKEVIEW TERRACE CA 91342 |
| ALEX PINIERO | 3444 ROXBURY AVE   WANTAGH NY 11793 |
| ALEX RADOW | 2810 SWIFT FOX CORNER   MISSOURI CITY TX 77459 |
| ALEX RODRIGUEZ | 1805 CHERYL LANE   KISSIMMEE FL 34744 |
| ALEX RODRIGUEZ | 435 N. MICHIGAN AVE. FOREIGN EDITORIAL   CHICAGO IL 60611 |
| ALEX ROSARIO | 3301 S. MAPLE   BERWYN IL 60402 |
| ALEX RUFFIN | 4328 W. WILCOX   CHICAGO IL 60624 |
| ALEX S KANKULA | 91 FRANKLIN STREET   NORTHPORT NY 11768 |
| ALEX SAM | 116-09 208TH STREET   CAMBRIA HEIGHTS NY 11411 |
| ALEX SANCHEZ | 848 EDGE STREET   ALLENTOWN PA 18102 |
| ALEX SCHILDKRET | 12401 FILMORE ST APT 304   SYLMAR CA 91342 |
| ALEX TORRES | 11761 BROWNLEE ROAD   GARDEN GROVE CA 92840 |
| ALEXA AGUILAR | 1215 THORNHILL CT   GENEVA IL 60134 |
| ALEXA BAZANOS | 3513 NORTH JANSSEN   CHICAGO IL 60657 |
| ALEXA REXACH | 3301 ROBBIN LANE   MERRICK NY 11566 |
| ALEXANDER BELISLE | 105 RICHMOND AVENUE   WORCESTER MA 01602 |
| ALEXANDER BORDENS | 2910 BANYAN BLVD. CIRCLE   BOCA RATON FL 33431 |
| ALEXANDER CROW | 7627 LE BERTHON ST.   TUJUNGA CA 91042 |
| ALEXANDER CUEVAS | 8181 MADISON AVENUE   SOUTH GATE CA 90280 |
| ALEXANDER CUTRONE | 78 MIDWOOD AVE   NESCONSET NY 11767 |
| ALEXANDER DARSEN | 8115 DARBY PLACE   RESEDA CA 91335 |
| ALEXANDER DISABATO | 1105 EDGEWATER DR   NAPERVILLE IL 60540 |
| ALEXANDER ENGLISH | 3 WHITMAN COURT #2A   HARTFORD CT 06106 |
| ALEXANDER GALLARDO | 2132 HELOISE WAY   PLACENTIA CA 92870 |
| ALEXANDER GRACE | 125 E. 13TH ST. APT. 911   CHICAGO IL 60605 |
| ALEXANDER KRAVTCHOUK | 682 E. CONSTITUTION DR. APT. #4   PALATINE IL 60074 |
| ALEXANDER LEACH | 1324 N WILCOTT APT 2   CHICAGO IL 60622 |
| ALEXANDER LOSOYA | 3830 S SCOLVILLE AVENUE   BERWYN IL 60402 |
| ALEXANDER MC CAW | 1523 GREENPORT AVENUE   ROWLAND HEIGHTS CA 91748 |
| ALEXANDER MCDONALD | 17 CHERYL DRIVE   SHOREHAM NY 11786 |
| ALEXANDER MEDINA | 232 EMORY PLACE   ORLANDO FL 32804 |
| ALEXANDER MENDOZA | 2343 S CALIFORNIA AV   CHICAGO IL 60608 |
| ALEXANDER MIKHALEVITCH | 8473 KIRKWOOD DRIVE   LOS ANGELES CA 90046 |
| ALEXANDER PHERSON | 20432 LANDER DR   WOODLAND HILLS CA 91364 |
| ALEXANDER PICA | 200 14TH STREET   WEST BABYLON NY 11704 |
| ALEXANDER PICUILLO | 3 PAULA STREET   EAST NORTHPORT NY 11731 |
| ALEXANDER PUENTE | 659 NW 38TH AVE   DEERFIELD BEACH FL 33442 |
| ALEXANDER RAIA | 128 WELLINGTON RD   GARDEN CITY NY 11530 |
| ALEXANDER RUBIN | 5188 ROCKY MOUNTAIN DRIVE   CASTLE ROCK CO 80109 |
| ALEXANDER RUIZ | 3701 JACKSON STREET #410   HOLLYWOOD FL 33021 |
| ALEXANDER SANN | 165 EAST 72ND STREET APT. 8K   NEW YORK NY 10021-4342 |
| ALEXANDER TRENCH | 21095 REDWOOD LANE   MISSION VIEJO CA 92691 |
| ALEXANDER TUCKMAN | 1761 LAUREL CANYON BLVD   LOS ANGELES CA 90046 |
| ALEXANDER VAZQUEZ | 26 RUSSELL STREET   MANORVILLE NY 11949 |
| ALEXANDER WELCH | 8113 SAN CARLOS DRIVE   SAN DIEGO CA 92119 |
| ALEXANDER, ALONZO | 6625 S MAPLEWOOD AVE   CHICAGO IL 60629 |
| ALEXANDER, CAROLYN | 202 MAPLE DR   MOUNTAIN CITY TX 78610 |
| ALEXANDER, GREGORY J | 2629 GUILFORD AVE   BALTIMORE MD 21218 |

| Claim Name | Address Information |
| --- | --- |
| ALEXANDER, GREGORY J | PEN & INK LLC 2629 GUILFORD AVE  BALTIMORE MD 21218 |
| ALEXANDER, SANDRA JEAN | 934 OLMSTEAD ROAD  PIKESVILLE MD 21208 |
| ALEXANDER, SHANISE | 924 MODEL CT  STONE MOUNTAIN GA 30088 |
| ALEXANDRA CASTILLO | 6001 NW 47TH PLACE  CORAL SPRINGS FL 33067 |
| ALEXANDRA FENWICK | 169 MASON STREET APT. 1G  GREENWICH CT 06830 |
| ALEXANDRA FOSTER | 797 W 29TH AVE APT 2411  DENVER CO 80202 |
| ALEXANDRA HUMPHREYS | 1366 YORK AVENUE APT# 3C  NEW YORK NY 10021 |
| ALEXANDRA JENSEN | 5347 RENAISSANCE AVE  SAN DIEGO CA 92122 |
| ALEXANDRA LEE | 14356 PRESIDENTS LANDING WAY  GAINESVILLE VA 20155 |
| ALEXANDRA LETELLIER | 1338 N VISTA STREET 19  LOS ANGELES CA 90046 |
| ALEXANDRA MENDOZA | 100 NANTICOKE AVENUE  ENDICOTT NY 13760 |
| ALEXANDRA SEGATTI | 124 CORNERSTONE PLACE  WHITEHALL PA 18052 |
| ALEXANDRA SHELDON | 10250 SUNSET BLVD  LOS ANGELES CA 90077 |
| ALEXANDRA THORNBER | 797 ELM STREET  NEW HAVEN CT 06510 |
| ALEXANDRA ZALUPSKI | 16 E. OLD WILLOW ROAD #533  PROSPECT HEIGHTS IL 60070 |
| ALEXANDRA ZAVIS | 942 PALM TERRACE  PASADENA CA 91104 |
| ALEXANDRE A DEGAN | 3216 ALAMO DRIVE  ORLANDO FL 32805 |
| ALEXANDRE DEGAN | 3216 ALAMO DRIVE  ORLANDO FL 32805 |
| ALEXANDRINA GANEA | 15246 GREENLEAF  SHERMAN OAKS CA 91403 |
| ALEXIA CAMPBELL | 840 NE 17TH TERRACE APT 3  FORT LAUDERDALE FL 33304 |
| ALEXIA ELEJALDE-RUIZ | 2906 N. SEMINARY AVENUE APT. 1  CHICAGO IL 60657 |
| ALEXIA NEWBERN | 1026 W. 14TH PLACE  CHICAGO IL 60608 |
| ALEXIS COLON | 7721 NW 35 STREET  DAVIE FL 33024 |
| ALEXIS CRUZ | 1015 EAST 4TH STREET  BETHLEHEM PA 18015 |
| ALEXIS KARTER | 619 SOUTH HARLEM AVENUE  FOREST PARK IL 60130 |
| ALEXIS LAKE | 16239 DICKENS STREET  ENCINO CA 91436 |
| ALEXIS MINANA | 5 COLDSTREAM  IRVINE CA 92604 |
| ALEXIS NIELSEN | 1186 S GROVE AVE  OAK PARK IL 60304 |
| ALEXIS PETERS | 3308 S RUCH STREET  WHITEHALL PA 18052 |
| ALEXIS RAMOS | 2433 N HARDING AVE  CHICAGO IL 60647-2231 |
| ALEXIS RHONE | 36 HURRICANE ST.  MARINA DEL REY CA 90292 |
| ALEYDA TRIGO | 3829 E. 60TH ST.  HUNTINGTON PARK CA 90255 |
| ALFARO, LYANNE | 1745 N KEELER  CHICAGO IL 60639 |
| ALFIE GATPO | 235 S. SIESTA AVE.  LA PUENTE CA 91746 |
| ALFONSO BETANCUR | 808 SW 22ND AVENUE  FORT LAUDERDALE FL 33312 |
| ALFONSO CASTILLO | 55 CORNWELL AVENUE  VALLEY STREAM NY 11580 |
| ALFONSO PENA | 163 N. EUCLID AVENUE  WESTFIELD NJ 07090 |
| ALFRED ANDRIA | 110 GREENMEADOW DR  DEER PARK NY 11729 |
| ALFRED BANKS | 50 MONROE STREET  BRIDGEPORT CT 06605 |
| ALFRED BLACKWOOD | 1260 TERRILL RD  SCOTCH PLAINS NJ 07076 |
| ALFRED CASSELL | P.O BOX 4181  GAITHERSBURG MD 20885 |
| ALFRED CONIGLIARO | 1211 SULPHUR SPR RD  BALTIMORE MD 21227 |
| ALFRED DULD | 4406 SYBIL DRIVE  OREFIELD PA 18069 |
| ALFRED EUSANIO | 360 LOCUST AVENUE  OAKDALE NY 11769 |
| ALFRED FUTTERLEIB | 54 HOLLY ROAD  EAST HARTFORD CT 06118 |
| ALFRED G HURTADO | 5643 BERKSHIRE DR  LOS ANGELES CA 90032 |
| ALFRED GIGLIATI | 68 COLONIAL ROAD  LINDENHURST NY 11757 |
| ALFRED GILKES | 3073 NW 49TH AVE  OCALA FL 34482-8310 |
| ALFRED LUSTER | 3308 W. POTOMAC #1  CHICAGO IL 60651 |

| Claim Name | Address Information |
|---|---|
| ALFRED MASTANDUNO | 30-66 YOST BLVD   OCEANSIDE NY 11572 |
| ALFRED MAZUR | 5245 S. NEW ENGLAND   CHICAGO IL 60638 |
| ALFRED MIKULA | 169 N. BERKELEY AVENUE   PASADENA CA 91107 |
| ALFRED MOTIS | 2153 LARCH STREET   WANTAGH NY 11793 |
| ALFRED MULLER | 109 SOUTH STRONGS AVENUE   COPIAGUE NY 11726 |
| ALFRED PARKER | 2401 W NORTH AVENUE   BALTIMORE MD 21216 |
| ALFRED PENA | 27935 SEINE CIRCLE   MISSION VIEJO CA 92692 |
| ALFRED SEIB | 1601 N CHILCO COURT   THOUSAND OAKS CA 91360 |
| ALFRED TORRES | 3015 FRESCO WELLS   KATY TX 77449 |
| ALFRED ZACCAGNINI | 42032 DELMONTE STREET   TEMECULA CA 92591 |
| ALFREDO BUSTAMANTE | 15236 ACRE STREET APT B   NORTHRIDGE CA 91326 |
| ALFREDO CALDERON | 3735 VITRINA LANE   PALMDALE CA 93551 |
| ALFREDO DIAZ | 84 JUNARD DRIVE   BAY SHORE NY 11706 |
| ALFREDO ESLAVA | 1972 EDEN AVENUE   GLENDALE CA 91206 |
| ALFREDO GODINEZ | 4752 S. DAMEN   CHICAGO IL 60609 |
| ALFREDO GUEVARA | 7400 17TH AVE   HYATTSVILLE MD 20783 |
| ALFREDO M JIMENEZ | 29808 DESERT HILLS RD   SUN CITY CA 92586 |
| ALFREDO MADERA | 143 N 19TH STREET   WHEATLEY HEIGHTS NY 11798 |
| ALFREDO MEJIA | 1029  W GLENWOOD PLACE   SANTA ANA CA 92707 |
| ALFREDO MORALES | 445 TOLLAND STREET   EAST HARTFORD CT 06108 |
| ALFREDO O ESLAVA | 1972 EDEN AVENUE   GLENDALE CA 91206 |
| ALFREDO S LANIER | 11905 SARA RD #84-232   LAREDO TX 78045 |
| ALFREDO SERRANO | 552 MONTCLAIR AVENUE APT 2   BETHLEHEM PA 18015 |
| ALFREDO SILVA | 1027 N. WOOD ST   CHICAGO IL 60622 |
| ALFREDO TORRES | 3816 S. MAPLE   BROOKFIELD IL 60513 |
| ALGERINA PERNA | 714 ANNESLIE RD   BALTIMORE MD 21212 |
| ALGIRDAS BUGA | 1044 N HOYNE AVENUE   CHICAGO IL 60622 |
| ALHAMBRA CHAMBER OF COMMERCE | 104 S FIRST ST   ALHAMBRA CA 91801 |
| ALHAMBRA CHAMBER OF COMMERCE | ATTN PINKY CHEN 104 S FIRST ST   ALHAMBRA CA 91801 |
| ALI MERCHANT | 157 STONEBRIDGE BLVD 2315   EDMOND OK 73013 |
| ALI, TANVEER ISHTIAQ | 38 LEXINGTON RD   WEST HARTFORD CT 06119 |
| ALI, TANVEER ISHTIAQ | 1399 OX YOKE DR   FLINT MI 48532 |
| ALIA MALIK | 1440 LEXINGTON PKWY   APOPKA FL 32712 |
| ALICE GIBSON | 4734 1/2 SOUTH WOODLAWN AVENUE APT #1D   CHICAGO IL 60615 |
| ALICE GOMBOZ | 111 LANTERN LANE   DELAND FL 32780 |
| ALICE ISKRA | 6236 PARALLEL LANE   COLUMBIA MD 21045 |
| ALICE J LESORAVAGE | 2345 CENTER STREET   BETHLEHEM PA 18017 |
| ALICE JAMES | 1412 WILLOW LANE APT 1   WESTMONT IL 60559 |
| ALICE LESORAVAGE | 2345 CENTER STREET   BETHLEHEM PA 18017 |
| ALICE M BRIDGEFORD | 1518 E HARVARD   GLENDALE CA 91205 |
| ALICE M COOPER | 13756 PASEO ZALDIVAR   SAN DIEGO CA 92129 |
| ALICE MORRIN | 106 GERALD DRIVE   VERNON CT 06066 |
| ALICE NICOLOSI | 570 KIME AVE   WEST ISLIP NY 11795 |
| ALICE NUNBERG | 7326 SHOUP AVENUE   CANOGA PARK CA 91307 |
| ALICE PAGAN | 7757 W. VICTORIA ST.   CHICAGO IL 60631-2293 |
| ALICE SHORT | 3156 COOLIDGE AVENUE   LOS ANGELES CA 90066 |
| ALICE SINGLETON | 3705-2 WEST ALTGELD STREET   CHICAGO IL 60647 |
| ALICE THOMAS | 2812 SW 4 COURT   FORT LAUDERDALE FL 33312 |
| ALICE VIDALE | 3372 RIVER VIEW WAY   WINTER PARK FL 32792 |

| Claim Name | Address Information |
|---|---|
| ALICE W MC NICHOL | 135 S LAMER STREET  BURBANK CA 91506 |
| ALICE WANG | 2532 ARDSHEAL DR  LA HABRA HEIGHTS CA 90631 |
| ALICE WATERS | 46 REID AVENUE  BABYLON NY 11702 |
| ALICE WHEATLEY | 8706 VERNA DR  ESCONDIDO CA 92026 |
| ALICIA ANN CASAS | 2 SEABREEZE DRIVE  ORMOND BEACH FL 32176 |
| ALICIA CARVAJAL | 1421 SYDNEY DRIVE  COMMERCE CA 90040 |
| ALICIA CONNAUGHT | 1303 PENN MAR AVENUE  SO EL MONTE CA 91733 |
| ALICIA H PACHIS | 2479 UNIVERSITY AVE #32  BRONX NY 10468 |
| ALICIA HORNER | 50 SOUTH STREET EXT.  BRISTOL CT 06010 |
| ALICIA JABBOUR | 330 EDGEWOOD AVENUE  SMITHTOWN NY 11787 |
| ALICIA JORGE | 209 S. LAKEWOOD AVE.  NORTHLAKE IL 60164 |
| ALICIA KOLMER | 75 ORCHARD STREET  PLAINVIEW NY 11803 |
| ALICIA LOZANO | 18142 WAKECREST DR  MALIBU CA 90265 |
| ALICIA LUCIANI | 1333 FIFTH STREET  WEST BABYLON NY 11704 |
| ALICIA MARIA JOHNSON | 351 RIVERSIDE DRIVE  DOLTON IL 60419 |
| ALICIA OJEDA | 16140 ORANGE CT.  FONTANA CA 92335 |
| ALICIA PARADA | 3 TIPPIN DRIVE  HUNTINGTON STATION NY 11746 |
| ALICIA PIAZZA | 178 GREENBRIAR ROAD  MERIDEN CT 06450 |
| ALICIA SIERADZKI | 3601 W. VERDUGO AVE. APT#208  BURBANK CA 91505 |
| ALICIA SLOCUM | 8977 NW 27TH STREET  CORAL SPRINGS FL 33065 |
| ALICIA VESTAL | 4820 COLDWATER CANYON AVE. APT#101  SHERMAN OAKS CA 91423 |
| ALICIA WITTMEYER | 508 ST. MICHAELS WAY  NEWPORT NEWS VA 23606 |
| ALIETTE DELVA | 4964 SW 5TH COURT  MARGATE FL 33068 |
| ALIETTE JEAN | 651 NW 42ND COURT APT 215  POMPANO BEACH FL 33064 |
| ALIFONSO, JOSELINE | 220 W BERKSHIRE CIRCLE SUITE 2603  LONGWOOD FL 32779 |
| ALINA COURAKOS | 5013 COBALT COURT  GREENACRES FL 33463 |
| ALINE PICCHIONI | 38 HOTCHKISS ROAD  FARMINGTON CT 06032 |
| ALISA HAMZIC | 5909 N ARTESIAN  CHICAGO IL 60659 |
| ALISA WHITAKER | 10020 OLIVE ST  MIRAMAR FL 33025 |
| ALISHA HARRINGTON | 503 FREMOUNT AVE.  BALTIMORE MD 21201 |
| ALISHA HOLLOWAY | 14474 EAST COLORADO DRIVE #203  AURORA CO 80012 |
| ALISHA WILSON | 1335 W.76TH STREET APT. #5  CHICAGO IL 60620 |
| ALISIA CHAPMAN | 3 SPRINGTIDE COURT  MIDDLE RIVER MD 21220 |
| ALISON BENKOVIC | 42 CHASE MILL CIRCLE  OWINGS MILLS MD 21117 |
| ALISON BRECKLER | 8253 LAKESIDE DR.  DOWNERS GROVE IL 60516 |
| ALISON DAVIS | 9135 BAY PORT CIRCLE  INDIANAPOLIS IN 46236 |
| ALISON DINGELDEIN | 1719 FREMONT AVE. APT #209  SOUTH PASADENA CA 91030 |
| ALISON FROESCHLE | 6945 N OTTAWA AVE  CHICAGO IL 60631 |
| ALISON GALLAHER | 1753 WINONA BLVD  LOS FELIZ CA 90027 |
| ALISON GEISLER | 5 QUEEN ANNE CT  OLD LYME CT 06371 |
| ALISON HALSTEAD | 6257 N. GREENVIEW #3  CHICAGO IL 60660 |
| ALISON HORN | 7250 FRANKLIN AVENUE UNIT #210  HOLLYWOOD CA 90046 |
| ALISON JENSEN | 956 N. LEAVITT #2  CHICAGO IL 60622 |
| ALISON LIPSON | 630 N FRANKLIN 1004  CHICAGO IL 60610 |
| ALISON MORRIS | 6881 BAY DRIVE APT 7  MIAMI BEACH FL 33141 |
| ALISON O'BRIEN | 67 GREENTREE LANE  MOUNT BETHEL PA 18343 |
| ALISON R SCHOLLY | 2137 W. HOMER  CHICAGO IL 60647 |
| ALISON REYNOLDS | 345 S. CLOVERDALE AVENUE APT# 407  LOS ANGELES CA 90036 |
| ALISON SCHOLLY | 2137 W. HOMER  CHICAGO IL 60647 |

| Claim Name | Address Information |
| --- | --- |
| ALISON SINGER | 1155 SE 6TH COURT  DANIA FL 33004 |
| ALISON TULLY | 165 S. MERIDITH AVENUE  PASADENA CA 91106 |
| ALISON WARD | 5870 FRANKLIN AVENUE 307  LOS ANGELES CA 90028 |
| ALISON ZUBEL | 919 NORTH HERMITAGE AVE APT# 1  CHICAGO IL 60622 |
| ALISSA FETNER | 1132 BATTERY AVENUE APT # 1  BALTIMORE MD 21230 |
| ALISSA INGRAM | 2318 HOLLY DR.  LOS ANGELES CA 90068 |
| ALISSA KELLY | 2135 SUBURBAN ROAD APT #5  YORK PA 17403 |
| ALISSA LIPSON | 630 NORTH STATE STREET APT# 1108  CHICAGO IL 60654 |
| ALISSA RUBIN | VIENNA BUREAU LA TIMES FOREIGN DESK 202 W 1ST ST  LOS ANGELES CA 90053 |
| ALISSA SWANGO | 1250 W. VAN BUREN ST. APT. #212  CHICAGO IL 60607 |
| ALISTAIR HIGHET | 209 FLANDERS RD P.O.BOX 352  BETHLEHEM CT 06751 |
| ALL COMMUNICATION RENTALS INC | 1402 SW 13TH COURT  POMPANO BEACH FL 33069 |
| ALL MEDIA GUIDE LLC | ATTN: FINANCE DEPT 1168 OAK VALLEY DR  ANN ARBOR MI 48108 |
| ALLA BRADLEY | 616 LEWIS STREET  HAVRE DE GRACE MD 21078 |
| ALLAN ALVAREZ | 235 E. OLIVE AVE  MONROVIA CA 91016 |
| ALLAN BADEKER | 1085 MISTY LYNN CIRCLE APT. J  COCKEYSVILLE MD 21030 |
| ALLAN DUNCAN | 2751 NW 87 AVE  CORAL SPRINGS FL 33065 |
| ALLAN GOLDSTEIN | 73-50 BELL BOULEVARD APT 4E  BAYSIDE NY 11364 |
| ALLAN HENRY KROL | 3224 S. VERNON AVENUE  BROOKFIELD IL 60513 |
| ALLAN HERRERA | 9 FRANKLIN AVE  DEERPARK NY 11729 |
| ALLAN KLEPADLO | 8313 N MERRILL  NILES IL 60714 |
| ALLAN LONGO | 7 KEELER STREET  HUNTINGTON NY 11743 |
| ALLAN LOPEZ | 9044 PASSONS BLVD.  DOWNEY CA 90240 |
| ALLAN LU | 1326 SOUTH SIESTA AVENUE  WEST COVINA CA 91790 |
| ALLAN PAYAN | 6032 SW 34TH STREET  DAVIE FL 33314 |
| ALLAN POPADOWSKI | 13028 MEADOW VIEW LANE  HOMER GLEN IL 60491 |
| ALLAN REEVES | P.O. BOX 130103  JAMAICA NY 11413 |
| ALLAN STRACKE | 408 SEWARD AVENUE  BALTIMORE MD 21225 |
| ALLAN TOLIVER | 524 MACDONOUGH STREET #3  BROOKLYN NY 11233 |
| ALLAN Y SOKEN | 520 W. WILSON AVENUE #108  GLENDALE CA 91203 |
| ALLARD STUDIOS INC | 10800 NW 12TH PL  PLANTATION FL 33322 |
| ALLBUSINESS COM INC | 650 TOWNSEND ST    STE 675  SAN FRANCISCO CA 94103 |
| ALLEEN BARBER | 85-29 121ST ST  KEW GARDENS NY 11415 |
| ALLEN ALBERT DUNN | 4957 RIO BRAVO DRIVE  BANNING CA 92220 |
| ALLEN ALBERTSON | 350 BLUE MOUNTAIN DRIVE  NEW RINGGOLD PA 17960 |
| ALLEN BELL | 3859 W. AUGUSTA BLVD 1ST  CHICAGO IL 60651 |
| ALLEN BELLVIEW | 21 JEFFERSON STREET  NEW BRITAIN CT 06051 |
| ALLEN BILIK | 1616 SUTTON PL  BOLLINGBROOK IL 60490 |
| ALLEN BUMP | 52 SKINNER ROAD  BROAD BROOK CT 06016 |
| ALLEN CLARK | 977 KIRKWOOD AVENUE  PASADENA CA 91103 |
| ALLEN CONE | 10692 PLAINVIEW CIRCLE  BOCA RATON FL 33498-6362 |
| ALLEN D RAINS | 3513 SUPERIOR COURT  ORLANDO FL 32810 |
| ALLEN FRANCISCO | STAYER & GAINSBERG, P.C. JARED B. STAYER 120 W MADISON ST, STE 520  CHICAGO IL 60602 |
| ALLEN GARDENGHI | 6046 MOOREHEAD RD  BALTIMORE MD 21228 |
| ALLEN HAUGER | 20860 HOMELAND  MATTESON IL 60443 |
| ALLEN LI | 25 MCKAY ROAD  HUNTINGTON STATION NY 11746 |
| ALLEN MCCLOAT | 23 SCHNIEDER LANE  HAUPPAUGE NY 11788 |
| ALLEN MERRIWEATHER | 4676 W. 141ST STREET  HAWTHORNE CA 90250 |

| Claim Name | Address Information |
|---|---|
| ALLEN NARCISSE | 3620 JASMINE AVENUE APT# 207  LOS ANGELES CA 90034 |
| ALLEN OUELLETTE | 33230 KING AVENUE  RUSHMORE MN 56168 |
| ALLEN POLAND | 116 S RIDGEWOOD DRIVE  POST FALLS ID 83854 |
| ALLEN RAINS | 3513 SUPERIOR COURT  ORLANDO FL 32810 |
| ALLEN SAEZ | 1713 BEVERLY ROAD  BROOKLYN NY 11226 |
| ALLEN SCHABEN | 21281 YARMOUTH LANE  HUNTINGTON BEACH CA 92646 |
| ALLEN SEEVERS | 4045 PAULA STREET  LA MESA CA 91941 |
| ALLEN STAACK | 13220 JAMES DR.  ST. JOHN IN 46373 |
| ALLEN YADEN | 10158 HIGHLAND MEADOW CIRCLE #204  PARKER CO 80134 |
| ALLEN, CARLA | 18904 MANOR DRIVE  INDEPENDENCE MO 64058 |
| ALLEN, CHARLOTTE | 1300 FOURTH ST NW  WASHINGTON DC 20024 |
| ALLEN, DONYETTA | 5796 WILLIAMSBURG TRCE  ATLANTA GA 30349 |
| ALLEN, MICHAEL | 21423 GRAPE LILY CIRCLE NO. 103  NEWHALL CA 91321 |
| ALLEN, PAUL A | 150 NORTHWOOD WAY  CAMILLUS NY 13031 |
| ALLEN, TERRY | 43 OLD STATE RD  WAPPERINGS FALLS NY 12590 |
| ALLEN, TERRY | 43 OLD STATE RD  WAPPINGERS FALLS NY 12590 |
| ALLENTOWN ART MUSEUM | P O BOX 388  ALLENTOWN PA 18105 |
| ALLENTOWN CENTRAL CATHOLIC HIGH SCHOOL | 301 NORTH 4TH STREET  ALLENTOWN PA 18102 |
| ALLENTOWN FIREFIGHTERS LOCAL 302 | 723 CHEW ST  ALLENTOWN PA 18102 |
| ALLENTOWN FIREFIGHTERS LOCAL 302 | PO BOX 174  ALLENTOWN PA 18105 |
| ALLENTOWN SCHOOL DISTRICT | CITY OF ALLENTOWN ROOM 110 435 HAMILTON ST  ALLENTOWN PA 18101-1686 |
| ALLENTOWN SCHOOL DISTRICT | ATTN WILLIAM ALLEN HIGH SCHOOL 126 N 17TH STREET  ALLENTOWN PA 18104 |
| ALLENTOWN SCHOOL DISTRICT | MUHLENBERG ELEM SCHOOL FUND 740 N 21ST ST  ALLENTOWN PA 18104-4088 |
| ALLENTOWN SCHOOL DISTRICT | 31 SOUTH PENN STREET P O BOX 328  ALLENTOWN PA 18105 |
| ALLEY, ROSEMARY C W | 6 SOUTH COURT  PORT WASHINGTON NY 11050 |
| ALLEYNE, NAKIA | 6834 BROWNS MILL LAKE RD  LITHONIA GA 30038 |
| ALLIANCE MAINTENANCE SERVICES | 855 MORSE AVE  ELK GROVE VILLAGE IL 60007 |
| ALLIE JENKINS | P.O. BOX 550504  ORLANDO FL 32855-0504 |
| ALLIE L JENKINS | P.O. BOX 550504  ORLANDO FL 32855-0504 |
| ALLIE LEE | 8020 FOUR QUARTER ROAD  ELLICOTT CITY MD 21043 |
| ALLISON BARHAM | 10830 GRANDVIEW DRIVE  PALOS PARK IL 60464 |
| ALLISON BAUMANN | 2400 LAKEVIEW APT. #516  CHICAGO IL 60614 |
| ALLISON BOURN | 1077 RAIN TREE  BOLINGBROOK IL 60440 |
| ALLISON BRIZGYS | 1106 W PRATT BLVD APT # 2  CHICAGO IL 60626 |
| ALLISON CONNOLLY | 48 WOODLAND ST  NATICK MA 01760 |
| ALLISON CORBETT | 61 MIDDLE TURNPIKE WEST  MANCHESTER CT 06040 |
| ALLISON COTTONE | 11 ALLEN PLACE  NORTHPORT NY 11768 |
| ALLISON CRONKHITE | 6 DIVISION STREET  GLENS FALLS NY 12801 |
| ALLISON CUCULICH | 138 N MAYFAIR PLACE  CHICAGO HEIGHTS IL 60411 |
| ALLISON GARCIA | 5526 N. WINTHROP APT 1N  CHICAGO IL 60640 |
| ALLISON HAUNSS | 160 EAST 84TH STREET APT. 10K  NEW YORK NY 10028 |
| ALLISON HEIM | 6660 N. ELM TREE ROAD  GLENDALE WI 53217 |
| ALLISON HONG | 540 N. MADISON AVE APT 1  LOS ANGELES CA 90004 |
| ALLISON HUNTER-WILLIAMS | 7812 S. WOODLAWN AVE.  CHICAGO IL 60619 |
| ALLISON JACKSON | 2507 WEST 75TH STREET  LOS ANGELES CA 90043 |
| ALLISON KADEN | 8 UNION SQUARE SOUTH APT# 5A  NEW YORK NY 10003 |
| ALLISON KAMIN | 316 5TH STREET APT # 2  JERSEY CITY NJ 07302-2349 |
| ALLISON KIDDER | 3615 N. WHIPPLE #1  CHICAGO IL 60618 |
| ALLISON KORNBERG | 509 NORTH MAPLE DR  BEVERLY HILLS CA 90210 |

| Claim Name | Address Information |
| --- | --- |
| ALLISON MATUSIN | 130 CARRINGTON  MOUNT ZION IL 62549 |
| ALLISON MCKILLEN | 2626 LAKEVIEW AVE.  CHICAGO IL 60614 |
| ALLISON OTTO | 4455 LOS FELIZ BLVD APT#203  LOS ANGELES CA 90027 |
| ALLISON PAPSON | 272 LITTLE CREEK ROAD  LANCASTER PA 17601 |
| ALLISON PICKNER | 4250 AURORA AVENUE NORTH APT#A204  SEATTLE WA 98103 |
| ALLISON SAUNDERS | 1249 APACHE DRIVE  GENEVA FL 32732 |
| ALLISON SCHLOSS | 21 W. CHESTNUT 701  CHICAGO IL 60610 |
| ALLISON TACKETTE | 709 BLUE OAK DRIVE  LEWISVILLE TX 75067 |
| ALLISON THOMPSON | 5102 PEMBROKE AVENUE  BALTIMORE MD 21206 |
| ALLISON, GRAHAM | 79 JFK ST  CAMBRIDGE MA 02138 |
| ALLSOPP, JESSICA | 1678 COPPER PENNY DR  CHULA VISTA CA 91915 |
| ALLYSON MEYERS | 1830 SW 10TH AVE  FORT LAUDERDALE FL 33315 |
| ALLYSON MORAN | 110 EAST END AVENUE APT 9A  NEW YORK NY 10028 |
| ALLYSON RASOR | 850 N. STATE ST. APT 16H  CHICAGO IL 60610 |
| ALLYSON VRIESMAN | 5852 APPLEVIEW SE  KENTWOOD MI 49508 |
| ALMA CASTELLON | 14027 OXNARD ST. UNIT 28  VAN NUYS CA 91401 |
| ALMA MARTINEZ | 615 SOUTH PACIFIC AVENUE APT #7  GLENDALE CA 91204 |
| ALMA PERALLON | 9432 ALDRICH STREET  PICO RIVERA CA 90660 |
| ALMA PEREZ | 9419 LOWER AZUSA ROAD  TEMPLE CITY CA 91780 |
| ALMADA, JEANETTE | 3411 N ELAINE PLACE UNIT 2  CHICAGO IL 60657 |
| ALMIRA ALQUITELA | 3930 DIVISION STREET  LOS ANGELES CA 90065 |
| ALMITO NIEVES | 108 WILLIAM STREET APT. 2  FARMINGDALE NY 11735 |
| ALMOND HUANG | 208 BRONZE LEAF COURT  APOPKA FL 32703-1315 |
| ALMOND, STEVE | 24 MICHAEL STREET  ARLINGTON MA 02474 |
| ALMOST ALWAYS HUNGRY INC | 455 WEST 23RD ST      STE 14B  NEW YORK CITY NY 10011 |
| ALON ALTMARK | 2917 KATEWOOD COURT  BALTIMORE MD 21209 |
| ALONSO MARTINEZ | 698 FARMINGTON AVENUE  WEST HARTFORD CT 06119 |
| ALONZO CASAS | 3241 WEST 55TH STREET  CHICAGO IL 60632 |
| ALONZO YARBROUGH | 229 S. MARIPOSA AVENUE APT #5  LOS ANGELES CA 90004 |
| ALONZO, FLOR | 6742 S KILBOURN AVE  CHICAGO IL 60629 |
| ALONZO, JOHN ANGELO N | 2813 S THOMAS BARCLAY DR  CHICAGO IL 60608 |
| ALPERTO, KAYE | PETTY CASH CUSTODIAN 2000 YORK ROAD      STE 114  OAK BROOK IL 60523 |
| ALPHONSO ALFORD | 2920 ROUND ABOUT LANE  ORLANDO FL 32818 |
| ALPHONSO ECHOLS | 7930 SOUTH LASALLE STREET  CHICAGO IL 60620 |
| ALPINE TOWER COMPANY | 180 SUMMIT AVE      STE 201  MONTVALE NJ 07645 |
| ALPINE TOWER COMPANY | PO BOX 547  MONTVALE NJ 07645 |
| ALRICK CAMPBELL | 1470 LAKEVIEW CIRCLE  CORAL SPRINGS FL 33071 |
| ALSTON, JACQUELYN | 12601 S. PAGE ST  CALUMET PARK IL 60827 |
| ALSY ACEVEDO | 419 BAR CT.  KISSIMMEE FL 34759 |
| ALTA ABBOTT | 5000 CENTINELA AVENUE #114  LOS ANGELES CA 90008 |
| ALTAGRACE BASTIEN | 887 NW 10TH TERRACE  PLANTATION FL 33324 |
| ALTMAN, JENNIFER | 331 EAST 71ST ST      NO.4B  NEW YORK CITY NY 10021 |
| ALTMAN, JENNIFER | 331 EAST 71ST ST NO.1F  NEW YORK NY 10021 |
| ALTMAN, NANCY | 5913 SEARL TERRACE  BETHESDA MD 20816 |
| ALTON HILL | 10908 CHANERA AVENUE  INGLEWOOD CA 90303 |
| ALTON L SASS | 8166 S. RED CLOUDWAY  WEST JORDAN UT 84088 |
| ALTON M PERRIN | 3263 AMETHYST DR  CAMERON PARK CA 95682 |
| ALTSCHULER, GLENN | CORNELL UNIVERSITY B20 DAY HALL  ITHACA NY 14853 |
| ALUMNI VARSITY E CLUB | 209 N 10TH STREET  EASTON PA 18042 |

| Claim Name | Address Information |
| --- | --- |
| ALVA BROWN | 209 W. MCCOMAS STREET  BALTIMORE MD 21230 |
| ALVA JAMES-JOHNSON | 7670 NW 29TH STREET  MARGATE FL 33063 |
| ALVAN DIAS | 135-36 ROCKAWAY BOULEVARD  OZONE PARK NY 11420 |
| ALVAND ABDOLSALEHI | 7830 CRESCENT AVE  BUENA PARK CA 90620 |
| ALVARADO, CARLOS A JR | 150 E ROBINSON ST  UNIT 627  ORLANDO FL 32801 |
| ALVAREZ, MARIA | 21 SOUTH END AVE  APT 602  NEW YORK NY 10280 |
| ALVAREZ, RAFAEL | PO BOX 432  LINTHICUM MD 21090 |
| ALVAREZ, RAFAEL | 627 S MACON ST  BALTIMORE MD 21224 |
| ALVARO CORREA | 6 HOOVER AVENUE  STAMFORD CT 06905 |
| ALVARO GARZA | 14013 PUTNAM STREET  WHITTIER CA 90605 |
| ALVARO JUSTINO | 10 MANOR PLACE  SMITHTOWN NY 11787 |
| ALVARO MELGAR | 37 CORLETT   PLACE  HUNTINGTON STATION NY 11746 |
| ALVARO RIET | 12728 MOORPARK ST APT#13  STUDIO CITY CA 91604 |
| ALVARO ROMERO | 3020 N. ALBANY APT #2  CHICAGO IL 60618 |
| ALVARO UCROS | 3873 W. WHITEWATER AVE  WESTON FL 33332 |
| ALVERTA E CONYERS | 5704 KEY AVE  BALTIMORE MD 21215 |
| ALVESTA COOPER | 1104 LAURENS ST  BALTIMORE MD 21217 |
| ALVIN BESSENT | 89 WASHINGTON PL APT 2J  NEW YORK NY 10011 |
| ALVIN BOWENS | 4202 LEVELSIDE AVENUE  LAKEWOOD CA 90712 |
| ALVIN CHAMBERS | 251 W. 91ST. STREET APT 3C  NEW YORK NY 10024 |
| ALVIN CHODORA | 12700 CEDAR FAL DR  HUNTERSVILLE NC 28078 |
| ALVIN GOOSMAN | 418 OAK COURT  BALTIMORE MD 21228 |
| ALVIN GROSS | 3709 SPRINGWOOD AVE  BALTIMORE MD 21206 |
| ALVIN J WARREN JR | 3309 W 117TH PLACE  INGLEWOOD CA 90303 |
| ALVIN T HUNNINGS JR | 13702 GLEN VALLEY RD  GLEN ROCK PA 17327 |
| ALVIN WESTCOTT | 906 GRAYSON SQUARE  BEL AIR MD 21014 |
| ALYCIA STANO | 422 MAIN STREET  FREEMANSBURG PA 18017 |
| ALYSE HAND | 13103 MULBERRY PARK DR. APT. 839  ORLANDO FL 32821 |
| ALYSON GOLD | 931 W LAS OLAS BLVD COTTAGE  FORT LAUDERDALE FL 33312 |
| ALZHEIMER'S DISEASE AND RELATED DISORDER | 6315 N. CENTER DRIVE SUITE 233  NORFOLK VA 23502 |
| ALZHEIMERS ASSOCIATION | CONNECTICUT CHAPTER 279 NEW BRITAIN RD  KENSINGTON CT 06037 |
| ALZHEIMERS ASSOCIATION | 96 OAK ST  HARTFORD CT 06114 |
| ALZHEIMERS ASSOCIATION | NORTHERN CT CHAPTER 443 FRANKLIN AVE  HARTFORD CT 06114-2517 |
| ALZHEIMERS ASSOCIATION | 2911 DIKWELL AVE  HAMDEN CT 06511 |
| ALZHEIMERS ASSOCIATION | S.E.F.C/A.W.A.R.E 8333 W MCNAB ROAD SUITE 210  TAMARAC FL 33321 |
| ALZHEIMERS DISEASE AND RELATED DISORDERS | 4709 GOLF RD    STE 1015  SKOKIE IL 60076 |
| ALZHEIMERS DISEASE AND RELATED DISORDERS | 919 N MICHIGAN AVE STE 1000  CHICAGO IL 60611 |
| AMADO MERCADO-REILLO | 33 ARLINGTON STREET  HARTFORD CT 06106 |
| AMAL RANGACHARI | 41 EAST 8TH STREET APT #2802  CHICAGO IL 60605 |
| AMALIA C FRANK | 39133 162ND STREET E  PALMDALE CA 93591 |
| AMALIA MARTINEZ | 13800 OSBORNE STREET  ARLETA CA 91331 |
| AMALIA TERRIQUEZ | 858 W ASHLAND STREET  ONTARIO CA 91762 |
| AMANA MIYAMAE-MURRAY | 563 HARRISON STREET  DENVER CO 80206 |
| AMANDA ADKINS | 3012 TURKEY PEN DR  GREENWOOD IN 46143 |
| AMANDA ALLEN | 1544 FOUNTAIN GLEN DRIVE  BEL AIR MD 21015 |
| AMANDA B HARRIS | 315 EAST 70 ST APT 12N  NEW YORK NY 10021 |
| AMANDA BLUSTEIN | 30 SIMPSON DRIVE  OLD BETHPAGE NY 11804 |

| Claim Name | Address Information |
|---|---|
| AMANDA BRENNER | 711 HOOKERS MILL RD.  ABINGDON MD 21009 |
| AMANDA CLARK | 243 AVIATION ROAD  QUEENSBURY NY 12804 |
| AMANDA COTYLO | 2823 HERKIMER ST APT#1  LOS ANGELES CA 90039 |
| AMANDA DILLEY | 2241 W. WABANSIA 202  CHICAGO IL 60647 |
| AMANDA DIXON | 4604 WISDOM CREEK COURT  FLOWER MOUND TX 75022 |
| AMANDA EISENHARD | 530 HARRISON ST  ALLENTOWN PA 18103 |
| AMANDA FARRISH | 423 OLD POST ROAD  TOLLAND CT 06084 |
| AMANDA GRIFFIN-LAWRENCE | 30 WHITTIER AVENUE  NEWPORT NEWS VA 23606 |
| AMANDA HABER | 180 NORTH JEFFERSON APT. 605  CHICAGO IL 60661 |
| AMANDA HABIGHORST | 2831 DANBURY DRIVE  NEW ORLEANS LA 70131 |
| AMANDA HEICHEL | 12987 MALLORY CIRCLE APT. #303  ORLANDO FL 32828 |
| AMANDA HOUSENICK | 731 EAST 9TH STREET  HAZLETON PA 18201 |
| AMANDA JONES | 331 SWEETBRIAR COURT  JOPPA MD 21085 |
| AMANDA KASCHUBE | 1822 W. HURON APT. #1F  CHICAGO IL 60622 |
| AMANDA KERR | 2905 CARRIAGE HOUSE WAY  WILLIAMSBURG VA 23188 |
| AMANDA KROTKI | 1527 DOXBURY ROAD  TOWSON MD 21286 |
| AMANDA KULACKI | 328 DREW STREET  BALTIMORE MD 21224 |
| AMANDA LEE | 27000 KAMS CT. APT #2809  CANYON COUNTRY CA 91387 |
| AMANDA MARTIN | 3409 ROWENA AVE  LOS ANGELES CA 90027 |
| AMANDA MAURER | 7929 KOLMAR AVENUE  SKOKIE IL 60076 |
| AMANDA MORRIS | 1410 WAKEMAN AVE  WHEATON IL 60187 |
| AMANDA PERKINS | 2600 PRESTON RD APT 807  PLANO TX 75093 |
| AMANDA PETERSON | 2146 N. DAYTON 205  CHICAGO IL 60614 |
| AMANDA ROBMAN | 2901 PARKVIEW DR.  THOUSAND OAKS CA 91362 |
| AMANDA ROSS | 2080 OTTAWA BEACH ROAD  HOLLAND MI 49424 |
| AMANDA SADY | 160 A RIDGE STREET  GLENS FALLS NY 12801 |
| AMANDA SNYDER | 2260 HILLSIDE ROAD  SLATINGTON PA 18080 |
| AMANDA TEPEDINO | 2888 EATON ROAD WEST  WANTAGH NY 11793 |
| AMANDA VAUGHN | 841 S. 12TH STREET APT. #1  ALLENTOWN PA 18103 |
| AMANDA WALBECK | 65 GEORGE ROAD  PASADENA MD 21122 |
| AMANDIO P SEGURO | 38 BRIDLE PATH  NEWINGTON CT 06111 |
| AMANDIO SEGURO | 38 BRIDLE PATH  NEWINGTON CT 06111 |
| AMANN CHETCUTI, LORI P | 188 WESTVILLE AVE EXT  DANBURY CT 06811 |
| AMANUEL BERAKI | 2416 S. 118TH STREET  SEATTLE, WA 98168 |
| AMAR, VIKRAN DAVID | 140 CRAGMONT DR  WALNUT CREEK CA 94598 |
| AMARILIS SARANGO | 6107 TURNABOUT LANE #4  COLUMBIA MD 21044 |
| AMARNATH UPADHYAY | 68 NICOLETTE AVE  SCHAUMBURG IL 60173 |
| AMATANGELO, AMY | 193 OAK ST      UNIT 405E  NEWTON MA 02464 |
| AMB INST ALLIANCE FUND III LLC | PO BOX 6156  HICKSVILLE NY 11802 |
| AMB INST ALLIANCE FUND III LLC | RE: LOS ANGELES 5540 W. CENTU PO BOX 6156  HICKSVILLE NY 11802-6156 |
| AMB INST ALLIANCE FUND III LLC | C/O AMB IAC BOX 849091  DALLAS TX 75284-9091 |
| AMB INST ALLIANCE FUND III LLC | PO BOX 301112  LOS ANGELES CA 90030-1112 |
| AMBER AVINES | 1812 MICHELTORENA STREET  LOS ANGELES CA 90026 |
| AMBER HOWE | 2884 LAKE DRIVE SE  GRAND RAPIDS MI 49506 |
| AMBER LYON | P.O. BOX 2404  FORT LAUDERDALE FL 33303 |
| AMBER NETTLES | 161 SEMPLE FARM ROAD APT. #10  HAMPTON VA 23663 |
| AMBER NOIZUMI | 1498 SUNSET PLAZA DRIVE  LOS ANGELES CA 90069 |
| AMBER REILLY | 45 COLLEGE HILLS DRIVE  FARMINGVILLE NY 11738 |
| AMBER SCHUYLER | 60 WEST NOTRE DAME STREET  GLENS FALLS NY 12801 |

| Claim Name | Address Information |
|---|---|
| AMBER SMITH | 7028 WHITAKER AVE   VAN NUYS CA 91406 |
| AMBER THOMPSON | 2419 S. 273RD STREET APT. 146   FEDERAL WAY WA 98003 |
| AMBER TILLETT | 936 W. MADISON ST. #2A   CHICAGO IL 60607 |
| AMBER VAN NAMEE | 1838 ILLINOIS ST.   ORLANDO FL 32803 |
| AMBER WATSON | 113 BEHLMANN MEADOWS WAY   FLORISSANT MO 63034 |
| AMBER WOODS | 3740 PROSPECT RD   STREET MD 21154 |
| AMBER WYATT | 1616 MOORES POINT ROAD   SUFFOLK VA 23436 |
| AMBERLY ELLIS | 4123 HUNTER'S HILL CIRCLE   RANDALLSTOWN MD 21133 |
| AMBI MEHTA | 15709 PLOWMAN DRIVE   LAUREL MD 20707 |
| AMBROSE VURNIS | 801 NORTH MONROE STREET 425   ARLINGTON VA 22201 |
| AMBROSINE GREENE | P.O. BOX 115   DEER PARK NY 11729 |
| AMEC GEND OF MONTHATRIX INC | 330 W BAY STREET SUITE 140   COSTA MESA CA 92627 |
| AMEC GEND OF MONTHATRIX INC | 2101 WEBSTER ST      12TH FLR   OAKLAND CA 94612-3066 |
| AMEENA BROWN | 108 DOOLITTLE ROAD APT. #25   HAMPTON VA 23669 |
| AMEET SACHDEV | 4415 N. MALDEN ST. #1N   CHICAGO IL 60640 |
| AMEL RAMIC | 4905 N. SPRINGFIELD, APT. #1   CHICAGO IL 60625 |
| AMELIA HODGES | 112E DEHAVEN COURT   WILLIAMSBURG VA 23186 |
| AMELIA MILES | 1639 E. 83RD STREET   CHICAGO IL 60617 |
| AMELIA ZAMUDIO-FICKE | 13015 W SPLIT RAIL CT   HOMER GLEN IL 60491 |
| AMERICAN ARBITRATION ASSOCIATION INC | 220 DAVIDSON AVENUE   SOMERSET NJ 08873-4159 |
| AMERICAN ARBITRATION ASSOCIATION INC | 1633 BROADWAY 10TH FL   NEW YORK NY 10019 |
| AMERICAN ARBITRATION ASSOCIATION INC | 950 WARREN AVE   EAST PROVIDENCE RI 02914 |
| AMERICAN ARBITRATION ASSOCIATION INC | AMERICAN CENTER BUILDING    STE 1150 27777 FRANKLIN RD   SOUTHFIELD MI 48034-8208 |
| AMERICAN ARBITRATION ASSOCIATION INC | 2200 CENTURY PKWY    STE 300   ATLANTA GA 30345 |
| AMERICAN ARBITRATION ASSOCIATION INC | 225 N MICHIGAN AVE STE 2527   CHICAGO IL 60601-7601 |
| AMERICAN ARBITRATION ASSOCIATION INC | 3055 WILSHIRE BLVD 7TH FL   LOS ANGELES CA 90010 |
| AMERICAN ARBITRATION ASSOCIATION INC | 6795 N PALM AVE   FRESNO CA 93704 |
| AMERICAN CANCER SOCIETY | 372 DANBURY RD   WILTON CT 06897 |
| AMERICAN CANCER SOCIETY | 507 WESTMINSTER AVE   ELIZABETH NJ 07208 |
| AMERICAN CANCER SOCIETY | 19  W 56TH ST   NEW YORK NY 10014 |
| AMERICAN CANCER SOCIETY | 839 NO.WART AVE NASSAU REGION   GARDEN CITY NY 11530 |
| AMERICAN CANCER SOCIETY | 839 STEWART AVE NASSAU REGION   GARDEN CITY NY 11530 |
| AMERICAN CANCER SOCIETY | 75 DAVIDS DRIVE   HAUPPAUGE NY 11788 |
| AMERICAN CANCER SOCIETY | 2121 CITY LINE RD   BETHLEHEM PA 18017 |
| AMERICAN CANCER SOCIETY | 3893 ADLER PL   BETHLEHEM PA 18017 |
| AMERICAN CANCER SOCIETY | C/O HIGHLAND PARK MARKET 317 HIGHLAND ST   MANCHESTER CT 06040 |
| AMERICAN CANCER SOCIETY | 238 W TOWN ST   NORWICH CT 06360 |
| AMERICAN CANCER SOCIETY | PO BOX 1004   MERIDEN CT 06450 |
| AMERICAN CANCER SOCIETY | 39 MERIDEN RD   WATERBURY CT 06705 |
| AMERICAN CANCER SOCIETY | RTE 422 & SITE AVE ATTN   ED LORD   HERSHEY PA 17033 |
| AMERICAN CANCER SOCIETY | ATTN   JENNY H MCGILL 8219 TOWN CENTER DR   BALTIMORE MD 21236 |
| AMERICAN CANCER SOCIETY | 8219 TOWN CENTER DRIVE   BALTIMORE MD 21236 |
| AMERICAN CANCER SOCIETY | P.O. BOX 43026   BALTIMORE MD 21236 |
| AMERICAN CANCER SOCIETY | PO BOX 3163   BOSTON MA 02241-3163 |
| AMERICAN CANCER SOCIETY | 959 ST RT 9   MT ROYAL PLAZA   QUEENSBURY NY 12804 |
| AMERICAN CANCER SOCIETY | 915 COUNTY    RT 46   FT EDWARD NY 12828 |
| AMERICAN CANCER SOCIETY | 1393 PROGRESS WAY   STE 908   ELDERSBURG MD 21784 |
| AMERICAN CANCER SOCIETY | ATTN   SUSIE BRADY 2730 ELLSMERE AVE   NORFOLK VA 23513 |

| Claim Name | Address Information |
|---|---|
| AMERICAN CANCER SOCIETY | 11835 CANON BLVD STE 102  NEWPORT NEWS VA 23606 |
| AMERICAN CANCER SOCIETY | 729 THIMBLE SHOALS BLVD STE 3-C  NEWPORT NEWS VA 23606 |
| AMERICAN CANCER SOCIETY | 895 MIDDLE GROUND BLVD STE 154  NEWPORT NEWS VA 23606 |
| AMERICAN CANCER SOCIETY | ATTN WEB PO BOX 102454  ATLANTA GA 30368-2454 |
| AMERICAN CANCER SOCIETY | 100 TRI-STATE INT'L SUITE 125  LINCOLNSHIRE IL 60069 |
| AMERICAN CANCER SOCIETY | 1801 MEYERS RD  OAK BROOK TERRACE IL 60181 |
| AMERICAN CANCER SOCIETY | 820 DAVIS ST  STE 340  EVANSTON IL 60201 |
| AMERICAN CANCER SOCIETY | 820 DAVIS ST  SUITE 400  EVANSTON IL 60201 |
| AMERICAN CANCER SOCIETY | 17060 OAK PARK AVE  TINLEY PARK IL 60477 |
| AMERICAN CANCER SOCIETY | 6720 167TH STREET SUITE 3  TINLEY PARK IL 60477 |
| AMERICAN CANCER SOCIETY | 225 N MICHIGAN AVE STE 1210  CHICAGO IL 60601 |
| AMERICAN CANCER SOCIETY | 77 E MONROE 13TH FLR  CHICAGO IL 60603 |
| AMERICAN FEDERATION OF TELEVISION | AND RADIO ARTISTS (NEWSPERSONS) 260 MADISON AVENUE  NEW YORK NY 10016 |
| AMERICAN FEDERATION OF TELEVISION | AND RADIO ARTISTS (NEWSPERSONS) 5757 WILSHIRE BOULEVARD 9TH FLOOR  LOS ANGELES CA 90036-3689 |
| AMERICAN FEDERATION OF TELEVISION & | RADIO ARTISTS (NEWSPERSONS) ONE EAST ERIE SUITE 650  CHICAGO IL 60611 |
| AMERICAN FRIENDS SERVICES COMMITTEE | CT AREA OFFICE 56 ARBOR ST  HARTFORD CT 06106 |
| AMERICAN GENERAL LIFE INSURANCE COMPANY | NO.1 FRANKLIN SQUARE  SPRINGFIELD IL 62713-0001 |
| AMERICAN GI FORUM OF ILLINOIS | ATTN ALFRED P GALVAN COMMANDER CHICAGO MIDWEST CHAPTER 1401 S STEWART  LOMBARD IL 60148 |
| AMERICAN GI FORUM OF ILLINOIS | 1725 35TH ST  APT 2136  OAK BROOK IL 60523 |
| AMERICAN HEART ASSOCIATION | 20 SPEEN ST  FRAMINGHAM MA 07101-4688 |
| AMERICAN HEART ASSOCIATION | 2550 US RTE ONE  N BRUNSWICK NJ 08902 |
| AMERICAN HEART ASSOCIATION | 125 E BETHPAGE RD  PLAINVIEW NY 11803 |
| AMERICAN HEART ASSOCIATION | 212 E BROAD ST P O BOX 1392  BETHLEHEM PA 18016-1392 |
| AMERICAN HEART ASSOCIATION | C/O DOROTHY RYDER POOL HEALTH CARE TRUST    SUITE 202 1050 S CEDAR CREST BLVD  ALLENTOWN PA 18103 |
| AMERICAN HEART ASSOCIATION | 625 W RIDGE PIKE     STE A-100  CONSHOHOCKEN PA 19428 |
| AMERICAN HEART ASSOCIATION | 5 BROOKSIDE DR  WALLINGFORD CT 06492 |
| AMERICAN HEART ASSOCIATION | QUEENSBURY REGION 440 NEW KARNER RD  ALBANY NY 12205 |
| AMERICAN HEART ASSOCIATION | 301 MANCHESTER RD     STE 305  POUGHKEEPSIE NY 12603 |
| AMERICAN HEART ASSOCIATION | 2997 CAPE HORN ROAD  RED LION PA 17356 |
| AMERICAN HEART ASSOCIATION | 1150 CONN AVE NW SUITE 300  WASHINGTON DC 20036 |
| AMERICAN HEART ASSOCIATION | 4217 PARK PLACE COURT  GLEN ALLEN VA 23060 |
| AMERICAN HEART ASSOCIATION | ATTN:  MARCIA MCGILL 360 SOUTHPORT CIR STE 104  VIRGINIA BEACH VA 23452 |
| AMERICAN HEART ASSOCIATION | 237 E MARKS ST  ORLANDO FL 32803 |
| AMERICAN HEART ASSOCIATION | 9900 NINTH ST N  ST PETERSBURG FL 33716 |
| AMERICAN HEART ASSOCIATION | 750 LAKE SHORE PARKWAY  BIRMINGHAM AL 35211 |
| AMERICAN HEART ASSOCIATION | 6100 W 96TH ST     STE 200  INDIANAPOLIS IN 46278 |
| AMERICAN HEART ASSOCIATION | BLAIN SUPPLY INC - ATTN: DOUG KENT PO BOX 391, 3507 E RACINE ST  JANESVILLE WI 53547 |
| AMERICAN HEART ASSOCIATION | 2850 DAIRY DR     STE 300  MADISON WI 53718 |
| AMERICAN HEART ASSOCIATION | 208 S. LASALLE STREET SUITE 900  CHICAGO IL 60604 |
| AMERICAN HEART ASSOCIATION | 3816 PAYSPHERE CIRCLE  CHICAGO IL 60674 |
| AMERICAN HEART ASSOCIATION | 6430 NW 5TH WAY  FT LAUDERDALE FL 33309 |
| AMERICAN HEART ASSOCIATION | 600 NE SPANISH RIVER BLVD  NO.22 ATTN  VALERIE PRESTON MERCADO  BOCA RATON FL 33431 |
| AMERICAN HEART ASSOCIATION | 5375 SW 7TH ST  TOPEKA KS 66606 |
| AMERICAN HEART ASSOCIATION | 7272 GREENVILLE AVE NATIONAL CENTER  DALLAS TX 75231 |
| AMERICAN HEART ASSOCIATION | 1280 S PARKER RD  DENVER CO 80231 |

| Claim Name | Address Information |
|---|---|
| AMERICAN HEART ASSOCIATION | WESTERN STATES AFFILIATE 816 S FIGUEROA ST  LOS ANGELES CA 90017 |
| AMERICAN HEART ASSOCIATION | 780 NORTH NOGALES ST  CITY OF INDUSTRY CA 91748 |
| AMERICAN INDUSTRIAL CENTER | RE: LONGWOOD 900 RECYCLING PT 830 SOUTH CR 427 SUITE 162  LONGWOOD FL 32750 |
| AMERICAN INDUSTRIAL CENTER | RE: OVIEDO 610 KANE CT. 830 SOUTH CR 427 SUITE 162  LONGWOOD FL 32750 |
| AMERICAN INDUSTRIAL CENTER LTD | 200 VIA DE LAGO  ALTAMONTE SPRINGS FL 32701 |
| AMERICAN INDUSTRIAL CENTER LTD | 830 SOUTH CR 427 SUITE 162  LONGWOOD FL 32750 |
| AMERICAN INDUSTRIAL CENTER, LTD. | RE: LONGWOOD 900 RECYCLING PT ATTN: DANIEL J. WOODS 200 VIA DE LAGO  ALTAMONTE SPRINGS FL 32701 |
| AMERICAN INDUSTRIAL CENTER, LTD. | RE: OVIEDO 610 KANE CT. ATTN: DANIEL J. WOODS 200 VIA DE LAGO  ALTAMONTE SPRINGS FL 32701 |
| AMERICAN IRELAND FUND | 211 CONGRESS ST 10TH FLOOR  BOSTON MA 02110 |
| AMERICAN IRELAND FUND | 4701 SANGAMORE RD      STE N212 BETHESDA MA 20816 |
| AMERICAN IRELAND FUND | 5910 GLONO.R RD  BETHESDA MA 20816 |
| AMERICAN IRELAND FUND | 1488 36TH AVE  SAN FRANCISCO CA 94122 |
| AMERICAN LEGION POST 38 | 140 MAIN ST  TORRINGTON CT 06790 |
| AMERICAN RED CROSS | 2200 AVENUE A  BETHLEHEM PA 18017 |
| AMERICAN RED CROSS | SE PA CHNO.ER 23RD & CHESTNUT STS  PHILADELPHIA PA 19103 |
| AMERICAN RED CROSS | 2025 EAST ST    NW 7TH FLR  WASHINGTON DC 20006 |
| AMERICAN RED CROSS | HAMPTON ROADS CHAPTER 4915 W MERCURY BLVD  NEWPORT NEWS VA 23605 |
| AMERICAN RED CROSS | 2600 W WISCONSIN AVE  MILWAUKEE WI 53233 |
| AMERICAN RED CROSS | GREATER HOUSTON AREA CHAPTER PO BOX 397  HOUSTON TX 77001-0397 |
| AMERICAN SUZUKI AUTOMOTIVE CREDIT INC | C/O BRAY & SINGLETARY, PA PO BOX 5317  JACKSONVILLE FL 32201 |
| AMERICAN SUZUKI AUTOMOTIVE CREDIT INC | PO BOX 6508  MESA AZ 85216-6508 |
| AMERICAN TOWER CORPORATION | PO BOX 31534  HARTFORD CT 06150-1534 |
| AMERICAN TOWER CORPORATION | RE: PHILADELPHIA 310 DOMINO L ATTN: ACCOUNTS RECEIVABLE DEPT. PO BOX 30000, DEPT. 5305  HARTFORD CT 06150-5305 |
| AMERICAN TOWER CORPORATION | RE: PHILADELPHIA 329 DOMINO L PO BOX 30000, DEPT. 5305  HARTFORD CT 06150-5305 |
| AMERICAN TOWER CORPORATION | PO BOX 30000  HARTFORD CT 06150-5305 |
| AMERICAN TOWER CORPORATION | 10 PRESIDENTIAL WAY  WOBURN MA 01801 |
| AMERICAN TOWER CORPORATION | RE: PHILADELPHIA 310 DOMINO L ATTN: LEGAL COUNSEL 690 CANTON ST.  WESTWOOD MA 02090 |
| AMERICAN TOWER CORPORATION | RE: PHILADELPHIA 329 DOMINO L BROADCAST TOWER GROUP, ATTN: LEGAL COUNSEL, 690 CANTON ST.  WESTWOOD MA 02090 |
| AMERICAN TOWER CORPORATION | 690 CANTON ST STE 207  WESTWOOD MA 02090 |
| AMERICAN TOWER CORPORATION - NE REGIONAL | OFFICE, RE: PHILADELPHIA 310 DOMINO L ATTN: LEASE ADMINISTRATION 116 HUNTINGTON AVENUE  BOSTON MA 02116 |
| AMERICAN TOWER CORPORATION - NE REGIONAL | OFFICE, RE: PHILADELPHIA 329 DOMINO L ATTN: LEASE ADMINISTRATION 116 HUNTINGTON AVENUE  BOSTON MA 02116 |
| AMERICAN UNITED LIFE INS. CO | MORTGAGE LOAN ACCOUNTING LOAN NO 2080301 5875 RELIABLE PRKWY  CHICAGO IL 60686 |
| AMERICAN UNITED LIFE INS. CO | MORTGAGE ACCOUNTING DEPT LOAN NO. 63-20803 PO BOX 95666  CHICAGO IL 60694 |
| AMERICAN UNITED LIFE INSURANCE CO. | RE: HICKORY HILLS 7715 W 99TH ONE AMERICAN SQUARE PO BOX 368  INDIANAPOLIS IN 46206-0368 |
| AMERICAS CAPITAL PARTNERS LLC | RE: ATLANTA 229 PEACHTREE ATTN: PROPERTY MANAGER 225 PEACHTREE STREET, SUITE 200  ATLANTA GA 30303 |
| AMERICAS CAPITAL PARTNERS LLC | RE: ATLANTA 229 PEACHTREE ATTN: PROPERTY MANAGER 444 BRICKELL AVE. SUITE 900 MIAMI FL 33131 |
| AMERICO TORRES | 257 S. 2ND AVENUE  LA PUENTE CA 91746 |
| AMERICO VOLPE | 101 RANDAL AVE  WEST HARTFORD CT 06110 |
| AMERIGIVES INC | 2793 SE MONROE ST  STUART FL 34997 |
| AMERIGO MARITANO | 10 FOREST COURT  TORRINGTON CT 06790 |
| AMIE BURGHARDT | 853 IRVING DRIVE  BURBANK CA 91504 |

| Claim Name | Address Information |
|---|---|
| AMIE DAVIS | 3270 SW 1ST COURT  DEERFIELD BEACH FL 33442 |
| AMIE PRITCHETT | 2901 BRIARHURST DRIVE APT. #602  HOUSTON TX 77057 |
| AMIEL CUETO, PRO SE | 7110 WEST MAIN ST  BELLEVILLE IL 62223 |
| AMINA KHAN | 906 S. MANSFIELD AVE. APT. 4  LOS ANGELES CA 90036 |
| AMIOT, JOHN W | 4971 RABAMA PL  ORLANDO FL 32812 |
| AMIR KENAN | 8550  CASHIO ST.  LOS ANGELES CA 90035 |
| AMIR NOORI | 1958 DRACENA DR  LOS ANGELES CA 90027 |
| AMIR SALEH | 5102 WHITMAN WAY APT 112  CARLSBAD CA 92008 |
| AMIRA RIDA | 230 BAY STREET APT #11  SANTA MONICA CA 90405 |
| AMISH SHAH | 305 NORTH KASPAR AVENUE 2A  ARLINGTON HEIGHTS IL 60005 |
| AMISTAD FOUNDATION | ATTN OLIVIA WHITE 600 MAIN STREET  HARTFORD CT 06103 |
| AMIT GROVER | 122 CHESSLEE ROAD  EAST HARTFORD CT 06108 |
| AMITYVILLE CHAMBER OF COMMERCE | PO BOX 885  AMITYVILLE NY 11701 |
| AMITYVILLE CHAMBER OF COMMERCE | PO BOX 985  AMITYVILLE NY 11701 |
| AMOR L CROWE | 313 NEWFIELD RD  GLEN BURNIE MD 21061 |
| AMORIM, KEVIN | 577 GOLDEN BEACH DR  GOLDEN BEACH FL 33160 |
| AMORY, SARAH | 6288 CENTERVILLE RD  WILLIAMSBURG VA 23188 |
| AMOS, KAREN S | 128 BEECHBANK RD  WHITEHALL OH 43213 |
| AMOS, KENNETH | 833 ROZIE WAY SW  ATLANTA GA 30331 |
| AMPARO ESQUIVEL | 9511 SUNLAND BOULEVARD  SUNLAND CA 91040 |
| AMS DIRECT INC | 7020 HIGH GROVE BLVD  BURR RIDGE IL 60527 |
| AMY ALLEN | 308 111TH AVENUE SE  BELLEVUE WA 98004 |
| AMY ANDERSON | 510 W. MAPLE AVE.  LOMBARD IL 60148 |
| AMY ANGARONE | 8351 NORMAL CT.  NILES IL 60714 |
| AMY BARISH | 3781 CCOCOPLUM CIRCLE  COCONUT CREEK FL 33063 |
| AMY BERKHOLTZ | 4300 MELBOURNE AVENUE  LOS ANGELES CA 90027 |
| AMY BULLIS | 660 W. WRIGHTWOOD APT. #501  CHICAGO IL 60614 |
| AMY CARBRAY | 16 BEACON STREET  NEWINGTON CT 06111 |
| AMY CARROLL | 500 S. KENSINGTON  LA GRANGE IL 60525 |
| AMY CASPARE | 510 RIVER AVENUE  PELHAM NY 10803 |
| AMY CATELLIER | 39 NOTRE DAME STREET  HUDSON FALLS NY 12839 |
| AMY CAVARETTA | 4560 NE 2ND AVENUE  OAKLAND PARK FL 33334 |
| AMY CHOLEWA | 1120 ALDER TREE WAY #314  SACRAMENTO CA 95831 |
| AMY COHEN | 45 EAST HARTSDALE AVENUE APT. #3A  HARTSDALE NY 10530 |
| AMY COOPER | 1554 WESTMEADE DRIVE  CHESTERFIELD MO 63017 |
| AMY COPELAND | 1724 N. WINNEBAGO UNIT B  CHICAGO IL 60647 |
| AMY CRILLY PHOTOGRAPHY | 2329 LAS COLINAS AVE  LOS ANGELES CA 90041 |
| AMY CURRENT | 4720 N. CAMPBELL AVE  CHICAGO IL 60625 |
| AMY DAVIS | 6000 READY AVE.  BALTIMORE MD 21212 |
| AMY DE LONGIS | 3839 N. WESTERN AVENUE UNIT 203  CHICAGO IL 60618 |
| AMY DEL VALLE | 8256 MEADOWWOOD AVE  WOODRIDGE IL 60517-7719 |
| AMY DESSON | 4 ANDREW DRIVE  WEATOGUE CT 06089 |
| AMY DICKINSON | 2100 N LINCOLN PARK WEST #8CS  CHICAGO IL 60614 |
| AMY DUNCAN | 161 BRACE ROAD  WEST HARTFORD CT 06107 |
| AMY EDWARDS | 2161 RIBBON FALLS PKWY.  ORLANDO FL 32824 |
| AMY ELLIS | 33 LAKEWOOD ROAD  EAST HAMPTON CT 06424 |
| AMY FAUTH MOON | 425 SWEET BAY DR.  LONGWOOD FL 32779 |
| AMY FORTNER | 2941 NE 1ST AVENUE  POMPANO BEACH FL 33064 |
| AMY FRADENBURGH | 7586 GREEN DRIVE  GLOUCESTER POINT VA 23062 |

| Claim Name | Address Information |
|---|---|
| AMY GIBBONS | 69 RUSSELL ROAD  GARDEN CITY NY 11530 |
| AMY GILLIS | 8 SPRUCE STREET  HUDSON FALLS NY 12839 |
| AMY GROWICK | 107 SUNSET AVENUE  FARMINGDALE NY 11735 |
| AMY GRZENIA | 904 W. GRACE APT. #2  CHICAGO IL 60613 |
| AMY HENDERSON | 508 MAIN STREET  ROSEVILLE CA 95678 |
| AMY HODSON | 1333 RIDGE ROAD  QUEENSBURY NY 12804 |
| AMY HOUSER | 2437 N. ALBANY APT # 2  CHICAGO IL 60647 |
| AMY HUBBARD | 5466 WHITEFOX DR  RANCHO PALOS VERDES CA 90275 |
| AMY JACHINMOWSKI | WAGE ENFORCEMENT AGENT 200 FOLLY BROOK BLVD  WETHERSFIELD CT 06109-1113 |
| AMY JO TURNER-THOLE | 828 CADILLAC SE  GRAND RAPIDS MI 49506 |
| AMY JOHNSON | 211 HAHN PLACE  NEWPORT NEWS VA 23602 |
| AMY JONES | 2746 N. RACINE AVENUE  CHICAGO IL 60614 |
| AMY KALTER | 19 HAMPSHIRE RD  GREAT NECK NY 11023 |
| AMY KECKICH | 2337 WEST OHIO UNIT 2R  CHICAGO IL 60612 |
| AMY KOWAL | 1447 RICHARDSON STREET  BALTIMORE MD 21230 |
| AMY L KALTER | 19 HAMPSHIRE RD  GREAT NECK NY 11023 |
| AMY LARSON | 152 MAPLE STREET  BROOKLYN NY 11225 |
| AMY LEIDER | 3707 SUMMER WIND DR.  WINTER PARK FL 32792 |
| AMY LUNDY | 3 SKYTOP ROAD  WESTPORT CT 06880 |
| AMY MACHADO | 7570 SIMMS STREET  HOLLYWOOD FL 33024 |
| AMY MANN | 2 WOODARD STREET  GLENS FALLS NY 12801 |
| AMY MARTIN | 6110 PINE ROAD  QUINTON VA 23141 |
| AMY MATTISON | 60 HAWTHORNE AVENUE  HAMDEN CT 06517 |
| AMY PEOPLES | 83-73 CHARLECOTE RIDGE  JAMAICA ESTATES NY 11432 |
| AMY PINOARGOTE | 2720 NE 8TH TERRACE  POMPANO BEACH FL 33064 |
| AMY POWERS | 3947 N. PAULINA  CHICAGO IL 60613 |
| AMY RATHBUN | 7306 REGENCY PARK NORTH  QUEENSBURY NY 12804 |
| AMY RAY | 101 SOUTH STREET 49  VERNON CT 06066 |
| AMY REILLS | 315 BROOKFIELD CIRCLE  MACUNGIE PA 18062 |
| AMY RINE | 12 MUIRWOOD CT  CARY IL 60013 |
| AMY ROOD | 2241 N. ROCKWELL ST. #1  CHICAGO IL 60647 |
| AMY RUEHL | 34 TERRACE DRIVE  POQUOSON VA 23662 |
| AMY SCATTERGOOD | 3647 1/2 HELMS AVENUE  CULVER CITY CA 90232 |
| AMY SIMONS | 109 NARAGANSETT CT.  MORTON GROVE IL 60053 |
| AMY SMITH | 274 17TH STREET APT 2  BROOKLYN NY 11215 |
| AMY SMITH | 5915 OAKLAND RD.  BALTIMORE MD 21227 |
| AMY VANCE | 1660 SPRINGTIME LOOP  WINTER PARK FL 32792 |
| AMY VAUTOUR | 50 BRETTON ROAD  WEST HARTFORD CT 06119 |
| AMY VECSI | 16 2ND STREET  HIGHLANDS NJ 07732 |
| AMY WAGNER | 140 ABBOTT DRIVE  HUNTINGTON NY 11743 |
| AN ACHIEVABLE DREAM INC | 10858 WARWICK BLVD      STE A  NEWPORT NEWS VA 23601 |
| AN ACHIEVABLE DREAM INC | THE WARWICK BUILDING PO BOX 1039 ATN WALTER SEGALOFF  NEWPORT NEWS VA 23601 |
| AN MOONEN | 1715 CALIFORNIA AVE APT #F  SANTA MONICA CA 90403 |
| AN-TONY YOUNG | 3947 W 109TH STREET  INGLEWOOD CA 90303 |
| ANA ABELLO | 550 N. FIGUEROA ST APT 6023  LOS ANGELES CA 90012 |
| ANA BELAVAL-VIHON | 345 E. OHIO ST APT 1009  CHICAGO IL 60611 |
| ANA DRURY | 638 SW 8TH AVE  FORT LAUDERDALE FL 33315 |
| ANA GARCIA | 3842 W. HOWARD STREET  SKOKIE IL 60076 |
| ANA GUTIERREZ | 207 SEMINOLE STREET  RONKONKOMA NY 11779 |

| Claim Name | Address Information |
|---|---|
| ANA LUISA HERRERA | 4024 CROSSBILL LANE  WESTON FL 33331 |
| ANA MARIA GUTIERREZ | 15211 PARK ROW DR 923  HOUSTON TX 77084 |
| ANA MARIA LAZCANO | 4610 E 53RD STREET  MAYWOOD CA 90270 |
| ANA MARIA VILLASANA | 324 E.  NORTH AVENUE  ELMHURST IL 60126 |
| ANA MARTINEZ | 133 S. AVENUE 64  LOS ANGELES CA 90042 |
| ANA MATA | 970 NORTH DAMATO DRIVE  COVINA CA 91724 |
| ANA MEDINA | 643 N. IOWA AVE.  VILLA PARK IL 60181 |
| ANA MURRAY | 9310 REGENCY PARK NORTH  QUEENSBURY NY 12804 |
| ANA OCHOA | 20612 COLLEGEWOOD AVENUE  WALNUT CA 91789 |
| ANA OSORIO | 2430 HOUSTON ST.  LOS ANGELES CA 90033 |
| ANA ROIG | 851 VISTA PALMA WAY  ORLANDO FL 32825 |
| ANA ROSAS | 4292 NAFZGER DR  GAHANNA OH 43230 |
| ANA SOTO | 2135 N. MERRIMAC  CHICAGO IL 60639 |
| ANA VIEIRA | 1303 SW 48TH TERRACE  DEERFIELD BEACH FL 33442 |
| ANA VITERI | 360 WEST 34TH STREET  NEW YORK NY 10001 |
| ANA ZUNIGA | 3540 FLETCHER DRIVE APT. #104  LOS ANGELES CA 90063 |
| ANABELL GREGORY | 2850 NE 14TH STREET #109B  POMPANO BEACH FL 33062 |
| ANABELLEL CANALES | 6517 HARBOUR RD  NORTH LAUDERDALE FL 33068 |
| ANAHIT BAZIKYAN | 9739 CABANAS AVE.  TUJUNGA CA 91042 |
| ANAHIT MAGZANYAN | 6051 VARNA AVENUE  VAN NUYS CA 91401 |
| ANAKALIA LEE | 8514 54TH STREET NW  GIG HARBOR WA 98335 |
| ANALISA DIAZ | 755 ADAMS DRIVE APT 1A  NEWPORT NEWS VA 23601 |
| ANAMARIA GUILLEN | 2273 10TH STREET  SACRAMENTO CA 95818 |
| ANAMARIA PEDRAZA | 230 BERKSHIRE DRIVE  FARMINGVILLE NY 11738 |
| ANANDA WALDEN | 30 WOODLAND STREET 9B  HARTFORD CT 06105 |
| ANANIAS LUMPKIN | 1901 ELGIN AVE APT. 421  BALTIMORE MD 21217 |
| ANASTASIA DERBAS | 1622 N CLEVELAND AVE  CHICAGO IL 60614 |
| ANASTASIA KEYS | 249 LYNWOOD  BLOOMINGDALE IL 60108 |
| ANASTASIA KOSTOFF-MANN | 7220 OUTPOST COVE DR  LOS ANGELES CA 90068 |
| ANDELA KUNKIC | 1720 S MICHIGAN AVE #2514  CHICAGO IL 60616 |
| ANDERSON, ANNE MARGARET | 2523 HIGH STREET  BLUE ISLAND IL 60406 |
| ANDERSON, ERROL | 318 GREENE AVE  BROOKLYN NY 11238 |
| ANDERSON, GWENDOLYN | 7124 S LAKE PARKWAY  MORROW GA 30260 |
| ANDERSON, JOHN | 4703 COLDWATER CANYON  STUDIO CITY CA 91604 |
| ANDERSON, LISA | TWO PARK AVE   8TH FLOOR  NEW YORK NY 10016 |
| ANDERSON, LISA | 415 EAST 52ND STREET 13 C-C  NEW YORK NY 10022 |
| ANDERSON, NANCY E | 2621 HARTZELL ST  EVANSTON IL 60201-1311 |
| ANDERSON, PENELOPE | 114 E. JEFFERSON ST  BENSENVILLE IL 60106 |
| ANDERSON, STACIE | 3205 6TH ST NW  GIG HARBOR WA 98335 |
| ANDERSON, STEPHEN R | 9706 S LEAVITT ST  CHICAGO IL 60643 |
| ANDERSON, SUSAN D | 5901 CANTERBURY DR NO.19  CULVER CITY CA 90230 |
| ANDERSON, TODD | 2719 OXFORD ST  ORLANDO FL 32803 |
| ANDOVER HEBRON MARLBOROUGH YOUTH SRVC | NELLA NO.LYNER 25 PENDELTON DR  HEBRON CT 06248 |
| ANDOVER HEBRON MARLBOROUGH YOUTH SRVC | NELLA STELYNER 25 PENDELTON DR  HEBRON CT 06248 |
| ANDRADES, LUIS ALFREDO | URB CORINSA CALLE ARACOA CASA NO.51-39 CAGUAS  EDO ARAGUA VENEZUELA |
| ANDRE ADAMS | 6104 S WOODLAWN 402  CHICAGO IL 60637 |
| ANDRE CHUNG | 9576 FAREWELL RD  COLUMBIA MD 21045 |
| ANDRE DELOATCH | 4923 ROCHESTER COURT  NEWPORT NEWS VA 23607 |
| ANDRE DOZIER | 10032 S. CARPENTER  CHICAGO IL 60643 |

| Claim Name | Address Information |
|------------|---------------------|
| ANDRE ELKEY | 241 MARTIN STREET  HARTFORD CT 06120 |
| ANDRE F CHUNG | 9576 FAREWELL RD  COLUMBIA MD 21045 |
| ANDRE HAMPTON | 7837 SOUTH MERRILL  CHICAGO IL 60649 |
| ANDRE JOHNSON | 99 TIDE MILL LANE APT. #24  HAMPTON VA 23666 |
| ANDRE LEWIS | 1425 MORRIS  BERKELEY IL 60163 |
| ANDRE LOUIS | 7935 NW 24TH STREET  MARGATE FL 33063 |
| ANDRE MOREAU | 243 STATE ST  WESTBURY NY 11590 |
| ANDRE RADFORD | 3111 CASITAS AVENUE  ALTADENA CA 91001 |
| ANDRE REED | 12320 ALGONQUIN ROAD  PALOS PARK IL 60464 |
| ANDRE TAYLOR | 1270 N. WILCOX AVENUE #7  LOS ANGELES CA 90038 |
| ANDRE THOMAS | 119-31 230TH STREET  CAMBRIA HEIGHTS NY 11411 |
| ANDRE TRIBBLE | 7321 S. NORMANDIE  LOS ANGELES CA 90044 |
| ANDRE WASHINGTON | 49 FLOYD STREET  BRENTWOOD NY 11717 |
| ANDRE WHYTE | 130-12 178TH PLACE  JAMAICA NY 11434 |
| ANDRE WILLIAMS | 1717 HASTINGS ROAD  BETHLEHEM PA 18017 |
| ANDRE' ALFORQUE | 2476 W. PENSACOLA AVENUE UNIT G  CHICAGO IL 60618 |
| ANDREA ADELSON | 322 E. CENTRAL BLVD. APT. 1207  ORLANDO FL 32801 |
| ANDREA ALLISON | 6211 MAR VISTA DRIVE  HUNTINGTON BEACH CA 92647 |
| ANDREA ARMSTRONG | 40 SPRINGBROOK WAY  HUDSON FALLS NY 12839 |
| ANDREA BEALL-RIZZO | 526 S. PROSPECT AVE  PARK RIDGE IL 60068 |
| ANDREA BERGER | 9657 VIA EMILIE  BOCA RATON FL 33428 |
| ANDREA BLOMQUIST | 1049 N. KINGSBURY  CHICAGO IL 60610 |
| ANDREA BOWEN | 1913 S. OCEAN DRIVE APT 228  HALLANDALE BEACH FL 33009 |
| ANDREA CARLSON | 217 HICKORY AVENUE  HARAHAN LA 70123 |
| ANDREA CARRION | 12712 MOORPARK ST APT 201  STUDIO CITY CA 91604 |
| ANDREA CHANG | 19756 VICKSBURG DRIVE  CUPERTINO CA 95014 |
| ANDREA CHICK | 7044 GENTLE SHADE ROAD APT: 201  COLUMBIA MD 21046 |
| ANDREA COHEN | 2200 NE 66TH STREET 1405  FT LAUDERDALE FL 33308 |
| ANDREA DARLAS | 15344 ANNE DRIVE  ORLAND PARK IL 60462 |
| ANDREA DUNN | 12 COURT STREET  CENTEREACH NY 11720 |
| ANDREA EHLER | 175 NE GRANT  HILLSBORO OR 97124 |
| ANDREA FELIX | 9842 EAST IDAHO STREET  DENVER CO 80247 |
| ANDREA GILKEY | 2322 W EASTWOOD AVE #2  CHICAGO IL 60625-2019 |
| ANDREA GIRALDO | 2888 NW 99TH TERRACE  SUNRISE FL 33322 |
| ANDREA GREENWALD | 16 E. HAMBURG STREET  BALTIMORE MD 21230 |
| ANDREA HOLT | 1353 REGENT ROAD  TOPPING VA 23169 |
| ANDREA J MOORE | 3405 AMHERST CIRCLE APT. 120  BEDFORD TX 76021 |
| ANDREA JACKSON | 291 PARKWAY BLVD  WYANDANCH NY 11798 |
| ANDREA KLEMM | 2510 HILLSBORO BLVD  AURORA IL 60503 |
| ANDREA LAURA | 14727 KIMBARK  DOLTON IL 60419 |
| ANDREA LENTZ | 313 RADEBAUGH DR.  LONGWOOD FL 32779 |
| ANDREA LIPOWSKI | 3 JAMES WAY  PORT JEFFERSON NY 11777 |
| ANDREA LONTOC | 491 COLLFIELD AVENUE  STATEN ISLAND NY 10314 |
| ANDREA MANDATO | 4994 DORSEY HALL DR. A4  ELLICOTT CITY MD 21042 |
| ANDREA MASTROROCCO | 4 HIGHWOOD ROAD  EAST NORWICH NY 11732 |
| ANDREA MILLER | 22 JOHNSTON AVENUE  NORTHPORT NY 11768 |
| ANDREA NERI | 635 W. GRACE APT # 1510  CHICGAO IL 60613 |
| ANDREA NGUYEN | 3906 RHODES LANE  PASADENA TX 77505 |
| ANDREA PAPE | 88 GOODWIN CIRCLE  HARTFORD CT 06105 |

| Claim Name | Address Information |
|---|---|
| ANDREA PEREZ | 156 EAST CHEW STREET   ALLENTOWN PA 18109 |
| ANDREA PETRINI | 5109 GOLDSBORO DRIVE APT. #21C   HAMPTON VA 23605 |
| ANDREA PINE | 815 S. HARVEY AVE   OAK PARK IL 60304 |
| ANDREA PUDLINER | 245 NORTH STAGECOACH ROAD   WEATHERLY PA 18255 |
| ANDREA ROSE | 6419 10TH AVENUE APT#28   LOS ANGELES CA 90043 |
| ANDREA ROSENBERG | 1644 W. CARMEN   CHICAGO IL 60640 |
| ANDREA ROTHCHILD | 2848 CLUBHOUSE RD   MERRICK NY 11566 |
| ANDREA SAVASTRA | 37 DOVER ROAD   NEWINGTON CT 06111 |
| ANDREA SHANER | 4775 ALDUN RIDGE NW   COMSTOCK PARK MI 49321 |
| ANDREA SIDESINGER | 55 PARROTT LANE   MANCHESTER PA 17345 |
| ANDREA SIEGEL | 210 NORMANDY DR   SILVER SPRING MD 20901 |
| ANDREA SIEGEL | 214 COVENTRY PLACE   MOUNT PROSPECT IL 60056 |
| ANDREA SPAGNOLI | 825 EGRET CIRCLE APT 503   DELRAY BEACH FL 33444 |
| ANDREA STATEN | 1111 HOLLEY COURT UNIT 215   OAK PARK IL 60301 |
| ANDREA VERSCHAGE | 5105 W. DEAN ROAD   BROWN DEER WI 53223 |
| ANDREA VIGIL | 1221 SW 4TH COURT   FORT LAUDERDALE FL 33312 |
| ANDREA WALKER | 1342 CEDARCROFT ROAD   BALTIMORE MD 21239 |
| ANDREA WATSON | 5663 TAYLOR STREET APT #1   HOLLYWOOD FL 33021 |
| ANDREA WHEELER | 901 DRUID PARK LAKE DRIVE APT D6   BALTIMORE MD 21217 |
| ANDREA WIENC | 335 ESSEX CT.   WOOD DALE IL 60191 |
| ANDREA WOLF | 40 HERITAGE PLACE SOUTH   NESCONSET NY 11767 |
| ANDREA ZITO | 27657 CORDOVAN DRIVE   CANYON COUNTRY CA 91351 |
| ANDREAS BAKOULAS | 832 S. PONCA STREET   BALTIMORE MD 21224 |
| ANDREAS CONSTANTINOU | 25 WATERSIDE AVE   NORTHPORT NY 11768 |
| ANDREAS OBSTFELD | 1710 ORCHARD AVE.   GLENDALE CA 91206 |
| ANDREE SANQUINI | 3 KURT STREET   SOUTH HUNTINGTON NY 11746 |
| ANDREI BLAKELY | 118 NORTH HOWARD STREET 614   BALTIMORE MD 21201 |
| ANDRES BAHENA | 1618 NORTH LATROBE   CHICAGO IL 60639 |
| ANDRES MEDINA | 3618 W 56TH ST.   CHICAGO IL 60629 |
| ANDRES RAMIREZ | 1726 N KEDVALE APT. 1   CHICAGO IL 60639 |
| ANDRES SAAVEDRA | 2 CHERYL LANE NORTH   FARMINGDALE NY 11735 |
| ANDRES VAZQUEZ | 17 BUFALO AVE. 68   ISLIP NY 11751 |
| ANDRESA KNIGHT | 4997 CASON COVE DR. APT. 111   ORLANDO FL 32811 |
| ANDREW & JENNIFER FAGGIO/CITY OF NEW | HAVEN/C/O JACOBS GRUDBERG BELT ET AL EDWARD J MCMANUS 350 ORANGE ST   NEW HAVEN CT 06503 |
| ANDREW ACERRA | P.O. BOX 476   SHOREHAM NY 11786 |
| ANDREW AIELLO | PO BOX 504   CENTER MORICHES NY 11934 |
| ANDREW ALLAN | 11604 NW 37TH STREET   CORAL SPRINGS FL 33065 |
| ANDREW ANKROM | 1515 RICHMOND DRIVE   SLIDELL LA 70458 |
| ANDREW ANTONAWICH | 117 32ND STREET   LINDENHURST NY 11757 |
| ANDREW BATER | 198 SHUNPIKE ROAD   MADISON NJ 07940 |
| ANDREW BENNETT | 2229 CHARLESTON ST.   HOLLYWOOD FL 33020 |
| ANDREW BERTOLINO | 19 INGOLD DR   DIX HILLS NY 11746 |
| ANDREW BIDDLE | 790 BOWMAN COURT   WESTON FL 33326 |
| ANDREW BLANKSTEIN | 3360 LOUGRIDGE AVENUE   SHERMAN OAKS CA 91423 |
| ANDREW BLOOM | 2436 N. FEDERAL HWY #409   LIGHTHOUSE POINT FL 33064 |
| ANDREW BRENNAN | 533 W. OAKDALE AVE. 2R   CHICAGO IL 60657 |
| ANDREW BROMAGE | 812 ORANGE STREET #3   NEW HAVEN CT 06511 |
| ANDREW CALUSINE | 79 CRYSTAL LAKE ROAD   ELLINGTON CT 06029 |

| Claim Name | Address Information |
|---|---|
| ANDREW CARR | 124 DREXEL DRIVE   BEL AIR MD 21014 |
| ANDREW CARTER | 4004 MAGUIRE BLVD. #6201   ORLANDO FL 32803 |
| ANDREW CHIRGWIN | 20 DORSET PLACE   QUEENSBURY NY 12804 |
| ANDREW CHUCK | 2251 BLACK MANGROVE DR.   ORLANDO FL 32828 |
| ANDREW CONRAD | 242 MEDWICK GARTH E   CATONSVILLE MD 21228 |
| ANDREW COOPER | 11001 SEVENHILLS DRIVE   TUJUNGA CA 91042 |
| ANDREW CUMMINS | 3464 N CLARK #3R   CHICAGO IL 60657 |
| ANDREW D FAITH | 1002 BOGART CIRCLE   BEL AIR MD 21014 |
| ANDREW D MULE | 7106 PRIVATEER CT   WILMINGTON NC 28405 |
| ANDREW DALY | 36 CRESKILL PLACE   HUNTINGTON NY 11743 |
| ANDREW DAVIS | 4850 N. CENTRAL PARK AVENUE APT. #2   CHICAGO IL 60625 |
| ANDREW DICKERMAN | 1120 ARIZONA AVE #7   SANTA MONICA CA 90401 |
| ANDREW DOYLE | 3517 N. HERMITAGE AVE REAR COACH HOUSE   CHICAGO IL 60657-1217 |
| ANDREW EDELSTEIN | 5 COLONY COURT   GREENLAWN NY 11740 |
| ANDREW ELLIOTT | 13227 GOLLER AVENUE   NORWALK CA 90650 |
| ANDREW EVANS | P.O. BOX 394   HARTFORD CT 06141 |
| ANDREW FAIRLEY | 9 NORTHFIELD ROAD   ENFIELD CT 06082 |
| ANDREW FAITH | 1002 BOGART CIRCLE   BEL AIR MD 21014 |
| ANDREW FAULK | 7417 SOUTH LAND PARK #34   SACRAMENTO CA 95831 |
| ANDREW FETTER | 609 WALNUT STREET APT C   ANDERSON IN 46012 |
| ANDREW FLANIGAN | 7918 ST CLAIR AVE   NORTH HOLLYWOOD CA 91605 |
| ANDREW FOMIN | 1111 PIERCE AVENUE NE   RENTON WA 98056 |
| ANDREW FULLER | 818 W DIVERSEY APT E   CHICAGO IL 60614 |
| ANDREW GANESH | 73 DESALES PLACE   BROOKLYN NY 11207 |
| ANDREW GAROFALO | 46 KING ARTHUR'S COURT NORTH   SAINT JAMES NY 11780 |
| ANDREW GAVRILOS | 6733 N. KEELER AVE.   LINCOLNWOOD IL 60712 |
| ANDREW GILCHRIEST | 2222 WESTERLAND #43   HOUSTON TX 77063 |
| ANDREW GONZALES | 4 DURBAN CT, APT. J   BALTIMORE MD 21236 |
| ANDREW GOODWIN | 1047 SHINE AVE. N.   ORLANDO FL 32803 |
| ANDREW GRAFF | 1487 EAST 63 STREET   BROOKLYN NY 11234 |
| ANDREW GRAVES | 3258 S. UNION AVE. #3F   CHICAGO IL 60616 |
| ANDREW GREEN | 118 HOPKINS ROAD   BALTIMORE MD 21212 |
| ANDREW GREEN | 39 BRICKOVEN ROAD   QUEENSBURY NY 12804 |
| ANDREW GRIESER | 634 W. ROSCOE STREET UNIT 1N   CHICAGO IL 60657 |
| ANDREW HALL | 8 TURTLE CREEK LANE APT. B13   EAST HARTFORD CT 06108 |
| ANDREW HART | 85 MAY DRIVE   BAITING HOLLOW NY 11933 |
| ANDREW HEINZ | 38 BROWNS PATH   QUEENSBURY NY 12804 |
| ANDREW HELMES | 61 NORTH TYSON AVENUE   FLORAL PARK NY 11001 |
| ANDREW HENRY | 7820 NW 83RD STREET   TAMARAC FL 33321 |
| ANDREW HERMANN | 1348 N. CLEAVER ST. APT. #2F   CHICAGO IL 60622 |
| ANDREW HERMANN | 1808 RICE STREET   LOS ANGELES CA 90042 |
| ANDREW HIGGINS | P. O. BOX 1735   COSTA MESA CA 92628 |
| ANDREW HISTAND | 524 2ND AVENUE 1ST FLOOR   BETHLEHEM PA 18018 |
| ANDREW HITZ | 155 PINE TOP TRAIL   BETHLEHEM PA 18017 |
| ANDREW INNERARITY | 533 NE 3RD AVE APT 428   FORT LAUDERDALE FL 33301 |
| ANDREW J BRINSKELLE | 7738 W CLARENCE AVE   CHICAGO IL 60631-1832 |
| ANDREW J CARMICHAEL | 437 COUNTRY CLUB DR #205   SIMI VALLEY CA 93065 |
| ANDREW JOHNSTON | 600 CALLAN AVENUE   EVANSTON IL 60202 |
| ANDREW JULIEN | 9 CANDLELIGHT DRIVE   GLASTONBURY CT 06033 |

| Claim Name | Address Information |
|---|---|
| ANDREW KAKLAMANOS | 4647 PICKFORD ST  LOS ANGELES CA 90019 |
| ANDREW KANTOLA | 13403 KILLION ST  SHERMAN OAKS CA 91401 |
| ANDREW KELLY | 36 SANLUIS ROAD  GANSEVOORT NY 12831 |
| ANDREW KNOBEL | 10350 CROSSBEAM CIRCLE  COLUMBIA MD 21044 |
| ANDREW KOELTZ | 5255 WOOSENCRAFT DRIVE  WENTZVILLE MO 63385 |
| ANDREW KONDRAT | 302 N. E. 8TH STREET  FORT LAUDERDALE FL 33301 |
| ANDREW KONKOL | 1213 W. ERIE  CHICAGO IL 60622 |
| ANDREW KOUVEL | 18 PERRI PL  DIX HILLS NY 11746 |
| ANDREW KRAUS | 29 CASTLEWOOD DRIVE  CHALFONT PA 18914 |
| ANDREW KULAS | 9426 PARKWAY DRIVE  HIGHLAND IN 46322 |
| ANDREW KURFEES | P.O. BOX 983  WEST POINT VA 23181 |
| ANDREW LAUGHLAND | 1817 TRENLEIGH ROAD  PARKVILLE MD 21234 |
| ANDREW LENNIE | 7748 W. TAYLOR ST.  FOREST PARK IL 60130 |
| ANDREW LEVENBERG | 32 MONETT PLACE  GREENLAWN NY 11740 |
| ANDREW LISA | 108 EAST 38TH STREET APT 210  NEW YORK NY 10016 |
| ANDREW LISANTI PHOTOGRAPHY INC | 543 VALLEYVIEW PL  STATEN ISLAND NY 10314 |
| ANDREW MADARANG | 3417 MENARD STREET  NATIONAL CITY CA 91950 |
| ANDREW MAIDHOF | PO BOX 243  KINGS PARK NY 11754 |
| ANDREW MALCOLM | 24325 ASTOR RACING COURT  VALENCIA CA 91354-4918 |
| ANDREW MARTEL | 1050 MICKLEY RUN APARTMENT A  WHITEHALL PA 18052 |
| ANDREW MCDOWELL | 1100 W. 40TH PLACE  LOS ANGELES CA 90037 |
| ANDREW MCGEE | 2462 DUVAL AVE.  DELTONA FL 32738 |
| ANDREW MILLER | 14234 MARILYN ROAD  NOBLESVILLE IN 46060 |
| ANDREW NITCHMAN | 47 RANCK AVENUE  LANCASTER PA 17602 |
| ANDREW NOWAK | 2900 CULVER LANE  WEST CHICAGO IL 60185 |
| ANDREW NYSTROM | 2844 ANGUS ST  LOS ANGELES CA 90039-2631 |
| ANDREW PARKINSON | 2429 NE 12TH COURT  FT. LAUDERDALE FL 33304 |
| ANDREW PECK | 60 ESSEX STREET  WEST BABYLON NY 11704 |
| ANDREW POLONI | 89 HOLLISTER STREET  MANCHESTER CT 06042 |
| ANDREW POMETTI | 873 WEST BLVD. APT. 501  HARTFORD CT 06105 |
| ANDREW POOLE | 7349 S WOODWORD AVE H 301  WOODRIDGE IL 60517 |
| ANDREW POWDERMAKER | 3645 N. SACRAMENTO AVE.  CHICAGO IL 60618 |
| ANDREW PROKOP | 1408 ST. FRANCIS ROAD  BEL AIR MD 21014 |
| ANDREW RALLO | 157 CONCORD AVENUE  OCEANSIDE NY 11572 |
| ANDREW RAMOS | 53 RUTH AVENUE  CLIFTON NJ 07014 |
| ANDREW RATNER | 210 HAYNES CT  ABINGDON MD 21009 |
| ANDREW REID | 105 LAUREL WAY  ROYAL PALM BEACH FL 33411 |
| ANDREW RODES | 23 MAPLE ROAD  YORK PA 17403 |
| ANDREW ROTH | 130 COURTLAND PL  BEL AIR MD 21014 |
| ANDREW ROYER | 4392 LEVELSIDE AVE.  LAKEWOOD CA 90712 |
| ANDREW ROZEMA | 10420 SHANER AVE NE  ROCKFORD MI 49341 |
| ANDREW SARKADY | 3834 MORTON AVENUE  BROOKFIELD IL 60513 |
| ANDREW SCHAEFER | 4316 HALLFIELD MANOR DRIVE  BALTIMORE MD 21236 |
| ANDREW SCHULMAN | 575 S. OGDEN DRIVE  LOS ANGELES CA 90036 |
| ANDREW SHAW | 168 TAFT AVENUE 2ND FLOOR  BRIDGEPORT CT 06606 |
| ANDREW SHPUR | 19 WESTLAND AVENUE  QUEENSBURY NY 12804 |
| ANDREW SLAWSON | 72 RICHARD AVE  ISLIP TERRACE NY 11752 |
| ANDREW SMITH | 157 BRIXTON ROAD  GARDEN CITY NY 11530 |
| ANDREW SMITH | 36 E. CARVER ST  HUNTINGTON NY 11743 |

| Claim Name | Address Information |
|---|---|
| ANDREW SPARLING | 253 EASTERN AVENUE SE #1  GRAND RAPIDS MI 49503 |
| ANDREW STOERMER | 10141 KAMUELA DR  HUNTINGTON BEACH CA 92646 |
| ANDREW STRICKLER | 478 PROSPECT PLACE APT 3F  BROOKLYN NY 11238 |
| ANDREW SULLIVAN | 132 WOODSIDE GREEN APT. #3C  STAMFORD CT 06905 |
| ANDREW SUSSMAN | 18 GLENWOOD PL  FARMINGVILLE NY 11738 |
| ANDREW SUSZKO | 3527 W. GREENWOOD  WILMETTE IL 60051 |
| ANDREW THACKRAY | 1216 W. WAVELAND AVENUE 3  CHICAGO IL 60613 |
| ANDREW TOY | 258 W. 23RD PLACE  CHICAGO IL 60616 |
| ANDREW TRAN | 1300 SE 1ST STREET APT 12  FORT LAUDERDALE FL 33301 |
| ANDREW VOLLMER | 11730 NATIONAL BVD. APT. #12  LOS ANGELES CA 90064 |
| ANDREW VRYDAGHS | 694 POCATELLO ROAD  MIDDLETOWN NY 10940 |
| ANDREW WAHLQUIST | 9250 BROOKSHIRE AVENUE APT#101  DOWNEY CA 90240 |
| ANDREW WALTER | 928 W. CRESENT  PARK RIDGE IL 60068 |
| ANDREW WANG | 5923 N. WINTHROP ST. APT.# 1S  CHICAGO IL 60660 |
| ANDREW WERNER | 5639 N. KENMORE AVE. UNIT 3  CHICAGO IL 60660 |
| ANDREW WHALEN | 9 WENMORE ROAD  COMMACK NY 11725 |
| ANDREW WHITAKER | 7816 S EUCLID  CHICAGO IL 60649 |
| ANDREW WHITE | 726C NEW BRITAIN AVENUE APT. C  HARTFORD CT 06106 |
| ANDREW WITKOWSKI | 7553 CENTER AVENUE  RANCHO CUCAMONGA CA 91730 |
| ANDREW WONG | 3556 77TH ST APT 2  JACKSON HEIGHTS NY 11372-4599 |
| ANDREW WONG | 1701 SOUTH ATLANTIC BLVD APT F  ALHAMBRA CA 91803 |
| ANDREW YOUNG | 1427 EAST VERMONT  INDIANAPOLIS IN 46201 |
| ANDREW ZAJAC | 1011 ROSWELL DR.  SILVER SPRING MD 20901 |
| ANDREW ZAREMBA | 28 HENSHAW STREET  CHICOPEE MA 01020 |
| ANDREW ZOEHRER | PO BOX 7041  SAN DIEGO CA 92167 |
| ANDREW, THOMAS | 15714 PRINCE  SOUTH HOLLAND IL 60473-1832 |
| ANDREW, THOMAS | 15714 PRINCE  SOUTH HOLLAND IL 60479 |
| ANDREWS, ERIC D | 2696 ROLLINGWOOD LANE  ATLANTA GA 30316 |
| ANDRIY PETRASZ | 140 W. HARBOR DRIVE  LAKE ZURICH IL 60047 |
| ANDROMEDA BLUMENAU | 5025 FOXRUN LANE  WHITEHALL PA 18052 |
| ANDRONICUS TAYLOR | 7123 FAIRBROOK ROAD  WINDSOR MILL MD 21244 |
| ANDROS, FLOYD & MILLER, P.C. | RE: AVON 80 DARLING DR. ATTN: STEPHEN J. MILLER 864 WETHERSFIELD AVENUE  HARTFORD CT 06114-3184 |
| ANDRUKLEWICZ, KYLE | 82 BANTA LN  DURHAM CT 06422 |
| ANDY COUNTRYMAN | 217 ELMHURST AVENUE  ELMHURST IL 60126 |
| ANDY ITALIANO | 2168 CAROL VIEW DRIVE # B314  CARDIFF CA 92007 |
| ANDY MARTIN | 30 E HURON #446  CHICAGO IL 60611 |
| ANDY ROBERGE | 16 TANGLEWOOD LANE  RANCHO SANTA MARGARITA CA 92688 |
| ANDY WILLIAMS | 6817 MERION COURT  NORTH LAUDERDALE FL 33068 |
| ANESHA EVANS | 17411 OLD COURT DR  TOMBALL TX 77377 |
| ANGEL COVERS | PO BOX 6891  BROOMFIELD CO 80021 |
| ANGEL GOMEZ | 219 MOUNTAIN ROAD  EAST HARTLAND CT 06027 |
| ANGEL LEONARD | 2514 NE 24TH ST.  FT. LAUDERDALE FL 33305 |
| ANGEL MARTINEZ | 1409 ALBEMARLE ROAD APT 1D  BROOKLYN NY 11226 |
| ANGEL MURRAY | 140 LAWSON DRIVE  YORKTOWN VA 23693 |
| ANGEL NAVARRO | 3204 PARK AVENUE APT. 16-B  BRONX NY 10451 |
| ANGEL ORELLANA | 4551 W. M L KING JR BLVD APT #255  LOS ANGELES CA 90016 |
| ANGEL ORTIZ | 1017 MAPLE AVENUE  HARTFORD CT 06106 |
| ANGEL ORTIZ | 5344 N NORDICA AVE  CHICAGO IL 60656 |

| Claim Name | Address Information |
|---|---|
| ANGEL RESTO MARTINEZ | 72 OAK STREET  MANCHESTER CT 06040 |
| ANGEL RICHARDSON | 1225 NW 3RD AVENUE #336  POMPANO BEACH FL 33060 |
| ANGEL RIVERA | 194 WASHINGTON STREET APT. 302  HARTFORD CT 06106 |
| ANGEL RODGERS | 7736 PINEAPPLE DR.  ORLANDO FL 33835 |
| ANGEL RODRIGUEZ | 160 GILMAN STREET  HARTFORD CT 06114 |
| ANGEL SANTIAGO | 157 JERRY ROAD EAST HARTFORD  HARTFORD CT 06118 |
| ANGEL SOTO | 392 NEW BRITAIN AVENUE APT. 3W  HARTFORD CT 06106 |
| ANGEL SUTTON | 419 SOUTH TAYLOR  BALTIMORE MD 21221 |
| ANGEL T. HALDEMAN | HEIKES & BOLINGER, P.C. RANDALL M. BOLINGER, ESQ. 5372 DISCOVERY PARK BLVD.  WILLIAMSBURG VA 23188 |
| ANGEL VELEZ | 3300 NE 10 TERR APT 19  POMPANO BEACH FL 33064 |
| ANGELA ADOCHIO | 10715 S. KEATING APT 2A  OAK LAWN IL 60453 |
| ANGELA BAMBA DACAYANAN | 3706 YOUNG WOLF DRIVE  SIMI VALLEY CA 93065 |
| ANGELA BARTOLONE | 8235 NW 94 AVE  TAMARAC FL 33321 |
| ANGELA BECK | 2212 N. CAHUENGA BLVD APT 310  LOS ANGELES CA 90068 |
| ANGELA BORNEMANN | 5005 ROSS RD.  BALTIMORE MD 21214 |
| ANGELA BOWMAN | 3603 VALLEYVIEW DR  KISSIMMEE FL 34746 |
| ANGELA BREEN | 923 GREENWAY LANE  CASTLE ROCK CO 80108 |
| ANGELA BRENNAN | 721 SE 12TH COURT UNIT 2  FORT LAUDERDALE FL 33316 |
| ANGELA CAPAN | 114 SEEVUE CT B  BEL-AIR MD 21014 |
| ANGELA CARELLA | 92 SHADY LANE  STAMFORD CT 06903 |
| ANGELA CUTRONE | 78 MIDWOOD AVE  NESCONSET NY 11767 |
| ANGELA DALRYMPLE | 845 W WASHINGTON BLVD APT 3D  OAK PARK IL 60302 |
| ANGELA DEAN | 89 PETTENGILL ROAD  MARLBOROUGH CT 06447 |
| ANGELA DEMARCO | 164 SOUTH RIVER ROAD  COVENTRY CT 06238 |
| ANGELA DIXON | 150 NE 23 CT  POMPANO BEACH FL 33060 |
| ANGELA DOUGHTY | 10404 WARWICK BOULEVARD APT. #1  NEWPORT NEWS VA 23601 |
| ANGELA ELDER | 345 N. LASALLE APT. #1401  CHICAGO IL 60610 |
| ANGELA FLANNERY | 417 PRESCOTT AVE  SCRANTON PA 18510 |
| ANGELA FLOWERS | 4210 W. ADAMS BLVD APT# 205  LOS ANGELES CA 90018 |
| ANGELA GALLUCCI | 19144 WINSLOW TERR  BOCA RATON FL 33434 |
| ANGELA GANOTE | 28 HOLLAWAY BLVD.  BROWNSBURG IN 46112 |
| ANGELA GARDNER | 2501 GLENDALE DRIVE  ROYAL PALM BEACH FL 33411 |
| ANGELA GLANTON | 2414 CHESTNUT LANDING  ATLANTA GA 30360 |
| ANGELA GLEIXNER | 502  50TH ST  LINDENHURST NY 11757 |
| ANGELA GOMEZ | 279 28TH STREET  COPIAGUE NY 11726 |
| ANGELA GONZALEZ | 39 MICHIGAN AVENUE  BAY SHORE NY 11706 |
| ANGELA GOZZI | 88-56 81 ROAD  GLENDALE NY 11385 |
| ANGELA GRAHAM | 3622 PIPES O'THE GLENWAY  ORLANDO FL 32808 |
| ANGELA HASTINGS | 4903 W. ADAMS  CHICAGO IL 60644 |
| ANGELA HILL | 8017 234TH STREET SW #327  EDMONDS WA 98026 |
| ANGELA HOKANSON | 4248 24TH ST  SAN FRANCISCO CA 94114 |
| ANGELA HOLLOWAY | 27 BUCHANAN AVENUE  WYANDANCH NY 11798 |
| ANGELA HUNDLEY-FIELDS | 8127 S. SPAULDING  CHICAGO IL 60652 |
| ANGELA J WAY | 4322 N. WHIPPLE STREET  CHICAGO IL 60618 |
| ANGELA JAMES | 1247 W. 95TH ST  LOS ANGELES CA 90044 |
| ANGELA JENNINGS | 1794 MONTICELLO STREET  DELTONA FL 32725 |
| ANGELA JONES | 7 ONTARIO ROAD  WEST HEMPSTEAD NY 11552 |
| ANGELA KING | 14030 90TH PLACE NE  BOTHELL WA 98011 |

| Claim Name | Address Information |
| --- | --- |
| ANGELA KUHL | 7839 WESTMORELAND AVE   BALTIMORE MD 21234 |
| ANGELA KYE | 1010 N. CURSON AVE. APT#107   WEST HOLLYWOOD CA 90046 |
| ANGELA LAMANNA | 47 REID AVENUE   PORT WASHINGTON NY 11050 |
| ANGELA LANE | 402 WEST HARVEST LANE   MIDDLETOWN DE 19709 |
| ANGELA LAPROCINA | 2012 MELROSE LANE   FOREST HILL MD 21050 |
| ANGELA LARSEN | 119 TROUVILLE RD   COPIAGUE NY 11726 |
| ANGELA LE SANE | 5710 LAKESIDE DR APT 715   MARGATE FL 33063 |
| ANGELA LECHNER | 1070 TEMPLE AVE APT 204   LONG BEACH CA 90804 |
| ANGELA MARSH | 1542 ORCHARD GROVE DRIVE   CHESAPEAKE VA 23320 |
| ANGELA MCGRATH | 613 SCHILLER ST.   ITASCA IL 60143 |
| ANGELA NAVATTA | 412 CATHERINE ST.   SOMERVILLE NJ 08876 |
| ANGELA NIEMI | 62300 OAK SHADOWS RD   LAWTON MI 49065 |
| ANGELA PETTIS | 8600 S 83RD COURT   HICKORY HILLS IL 60457 |
| ANGELA PHILLIPS | 24 DANIEL TRACE   BURLINGTON CT 06013 |
| ANGELA PINDEL | 1528 S SUNSET DRIVE   SCHAUMBURG IL 60193 |
| ANGELA PITCHFORD | 3226 NORMOUNT AVENUE   BALTIMORE MD 21216 |
| ANGELA POPE | 94 GOLFVIEW DRIVE   GLENDALE HEIGHTS IL 60139 |
| ANGELA ROBINSON | 1936 BEALL DRIVE   HAMPTON VA 23663 |
| ANGELA ROZAS | 4445 N. WOLCOTT AVENUE APT #2S   CHICAGO IL 60640 |
| ANGELA RUETTIGER | 38W387 TOM'S TRAIL DR   ST CHARLES IL 60175-6077 |
| ANGELA SACHITANO | 1636 NE 4TH COURT   FORT LAUDERDALE FL 33301 |
| ANGELA SANCHEZ | 935 W. OAKDALE APT. 1E   CHICAGO IL 60657 |
| ANGELA SCHAPIRO | 1176 S GROVE   OAK PARK IL 60304 |
| ANGELA SHRADER | 739 MICHELLE DRIVE   NEWPORT NEWS VA 23601 |
| ANGELA SLOCUM | 744 S WOODINGTON RD.   BALTIMORE MD 21229 |
| ANGELA STANDHARDT | 2306 N. HOYNE APT. #2-R   CHICAGO IL 60647 |
| ANGELA VANLUE | 101 W. OLYMPIC PLACE   SEATTLE WA 98119 |
| ANGELA VIGIL | 3819 BLUE DASHER DR.   KISSIMMEE FL 34744 |
| ANGELA WALTON | 4351 WEST 181ST STREET   COUNTRY CLUB HILLS IL 60478 |
| ANGELA WAY | 4322 N. WHIPPLE STREET   CHICAGO IL 60618 |
| ANGELA WILLIAMS | 316 CELLO CIRCLE   WINTER SPRINGS FL 32708 |
| ANGELES CREST SERVICE | PO BOX 11 LARRY LOPEZ   MT WILSON CA 91023 |
| ANGELES PACHECO | 5614 W. WELLINGTON APT. #2E   CHICAGO IL 60634 |
| ANGELES VILLALOBOS | 4154 N. KIMBALL   CHICAGO IL 60618 |
| ANGELICA ANDRADE | 1517 MERCED AVE SP. # 12   SOUTH EL MONTE CA 91733 |
| ANGELICA CARR | 1115 E. 62ND STREET APT. #303   CHICAGO IL 60637 |
| ANGELICA MARTIN | 3507 N. LEAVITT   CHICAGO IL 60618 |
| ANGELICA MEYER | 8112 STEWART & GRAY ROAD APT. # 8   DOWNEY CA 90241 |
| ANGELICA NUNEZ-RUBIO | 17445 OWEN ST.   FONTANA CA 92335 |
| ANGELICA SUNGA | 4235 MARY ELLEN AVE #103   STUDIO CITY CA 91604 |
| ANGELICA VAZQUEZ | 3357 S. WOOD 1ST FL   CHICAGO IL 60608 |
| ANGELICA, CHRISTOPHER | 9430 HUNTERS CREEK DR   CINCINNATI OH 45242 |
| ANGELIKA SCHUBERT INC | 1666 20TH STREET NO.200B   SANTA MONICA CA 90404 |
| ANGELIKA SCHUBERT INC | 1548 16TH STREET   SANTA MONICA CA 90404-3309 |
| ANGELINA CIRIACO | 620 S. PRIMROSE DRIVE   ORLANDO FL 32803 |
| ANGELINA CRISPO | 637 NO DELAWARE AVE   LINDENHURST NY 11757 |
| ANGELINA DE CORDOVA | 1846 EAST GREENVILLE DRIVE   WEST COVINA CA 91791 |
| ANGELINA ECONOMU | 2929 SE OCEAN BLVD. APT 125-10   STUART FL 34996 |
| ANGELINA GUZMAN | 1717 N. 24TH AVENUE   MELROSE PARK IL 60160 |

| Claim Name | Address Information |
|---|---|
| ANGELINA LAWS-HILL | 31 LINDEN PLACE   HEMPSTEAD NY 11550 |
| ANGELINE D HOOPES | 4003 WESTAWAY DR. C-8   LAFAYETTE HILL PA 19444-1539 |
| ANGELINE VILARDI | P.O. BOX 1118   MILLER PLACE NY 11764 |
| ANGELIQUE GRANVILLE | 150 MAIN ST. 30   ISLIP NY 11751 |
| ANGELIQUE WALBROEL | 8600 REDSKIN COURT   ORLANDO FL 32829 |
| ANGELISA YOUNG | 13826 OSPREY NEST LANE #16   ORLANDO FL 32837 |
| ANGELITA G MALDONADO | 8633 CALIFORNIA AVE APT 422   SOUTH GATE CA 90280 |
| ANGELO GORDON & CO LP | ATTN: GAVIN BAIERA 245 PARK AVENUE   NEW YORK NY 10167 |
| ANGELO IPPOLITO | 18 PINE AVENUE   BETHPAGE NY 11714 |
| ANGELO LAISE | 3321 RED ASH CIRCLE   OVIEDO FL 32766 |
| ANGELO SANDERS | 2224 PASADENA STREET APT. #302   METAIRIE LA 70001 |
| ANGELO SCARPINITO | 200 BELLEVUE RD   OAKDALE NY 11769 |
| ANGIE BODDORF | 627 EAST BELL AVENUE   ALTOONA PA 16602 |
| ANGIE GOMEZ | 640 UNION STREET   ALLENTOWN PA 18101 |
| ANGIE MITCHELL | 323 NEW AVENUE   WYANDANCH NY 11798 |
| ANGILITA CARTAGENA | 1000 SW 8TH STREET   HALLANDALE FL 33009 |
| ANGUS, KAREN | 217 CUMBERLAND ST        2ND FLR   BROOKLYN NY 11205 |
| ANI AMIRKHANIAN | 1935 E. ALPHA ROAD APT#214   GLENDALE CA 91208 |
| ANI HARTOUNIAN | 18821 HATTERAS APT #6   TARZANA CA 91356 |
| ANIBAL NIEVES | 1155 PENNSYLVANIA AVENUE APT 19D   BROOKLYN NY 11239 |
| ANIBAL NUNEZ | 237 VICTORIA ROAD   HARTFORD CT 06114 |
| ANICA BUTLER | 3121 CRITTENTON PLACE   BALTIMORE MD 21211 |
| ANIDA DORSAINVIL | 200 NE 25TH STREET   POMPANO BEACH FL 33064 |
| ANIKA PALM | 30 W. HARVARD ST.   ORLANDO FL 32804 |
| ANIL JOY JOSEPH | 728 N. GENEVA AVENUE   ELMHURST IL 60126 |
| ANIL VASWANI | 3063 DEEPWATER WAY   EDGEWOOD MD 21040-2926 |
| ANITA CERELLIA EWELL | P.O. BOX 2682   CHINO CA 91708 |
| ANITA DROZ | 1331 BELLEVUE RD LOT 26   GREEN BAY WI 54302 |
| ANITA E BERICHON | 7639 FAUST AVENUE   WEST HILLS CA 91304 |
| ANITA GRUBE | 26 HALLOCK AVENUE   SMITHTOWN NY 11787 |
| ANITA HARDIN | PO BOX 1613   EUSTIS FL 32727 |
| ANITA J HARDIN | PO BOX 1613   EUSTIS FL 32727 |
| ANITA KUPKE | 19749 LK PICKETT RD   ORLANDO FL 32820 |
| ANITA MANGUM | 8051 S. HOUSTON AVENUE   CHICAGO IL 60617 |
| ANITA SANTIAGO | 5644 SOUTH NEW ENGLAND AVENUE   CHICAGO IL 60638 |
| ANITA SMITH | 930 SW 2ND COURT   FORT LAUDERDALE FL 33312 |
| ANITA STRONG | 258 WINDSONG ECHO DR   HENDERSON NV 89012 |
| ANITRA BRYANT | 2713 BOOKERT DRIVE   BALTIMORE MD 21225 |
| ANJALI SANT | 2943 N. LINCOLN 206   CHICAGO IL 60657 |
| ANJELA DALE | 310 CALLE DE LA MESA   NOVATO CA 94949 |
| ANJELA J DALE | 310 CALLE DE LA MESA   NOVATO CA 94949 |
| ANKE ALDAG-CROCKER | 342 FERRARA COURT   KISSIMMEE FL 34758 |
| ANLYN THRALL | 2035 HERITAGE DRIVE   BALTIMORE MD 21209 |
| ANN ACHILLES | 7156 SPRINGSIDE AVENUE   DOWNERS GROVE IL 60516 |
| ANN B HELLMUTH | 10674 WOODCHASE CIRCLE   ORLANDO FL 32836 |
| ANN BABCOCK | 6 CAMERON AVENUE   GLENS FALLS NY 12801 |
| ANN BARNES | 11846 WINTERLONG WAY   COLUMBIA MD 21044 |
| ANN BRENOFF | 20644 MEDLEY LANE   TOPANGA CA 90290 |
| ANN BROWN | 13906 FOX MEADOW DR.   ORLANDO FL 32826 |

| Claim Name | Address Information |
| --- | --- |
| ANN CARPENTER | 1384 YELLOW PINE CT.  WINTER SPRINGS FL 32708 |
| ANN CARTER | 660 NE 57 COURT  FORT LAUDERDALE FL 33334 |
| ANN CASEY | 508 ANDERSON DR  LAKE IN THE HILLS IL 60156 |
| ANN DELAGNES | 2756 MARTY WAY  SACRAMENTO CA 95818 |
| ANN E LONERGAN | 5701 W. LELAND AVE.  CHICAGO IL 60630 |
| ANN EFIMETZ | 130 NINA LANE  WILLIAMSBURG VA 23188 |
| ANN GENDROLIS | 126 EUCALYPTUS LANE  COSTA MESA CA 92627 |
| ANN GIVENS | 1209 8TH AVENUE APT. 4L  BROOKLYN NY 11215 |
| ANN HAGUE | 36 SHERATON LANE  QUEENSBURY NY 12804 |
| ANN HELLMUTH | 10674 WOODCHASE CIRCLE  ORLANDO FL 32836 |
| ANN HERRING | 13 OLDE COACH ROAD  QUEENSBURY NY 12804 |
| ANN HOSKINSON | 4284 CEDAR DRIVE  SAN BERNARDINO CA 92407 |
| ANN KEENAN | 20006 ARMINTA STREET  LOS ANGELES CA 91306 |
| ANN KOHUT | 10758 WHARTON COURT  ORLANDO FL 32821 |
| ANN L WLAZELEK | 6428 FIR ROAD  ALLENTOWN PA 18104 |
| ANN LOLORDO | 310 S. RIVERSIDE DRIVE  CROWNSVILLE MD 21032 |
| ANN LOWY | 3453 SANTEE RD  BETHLEHEM PA 18017 |
| ANN M HAJEWSKI | 12448 HIDDEN VALLEY ROAD  GRASS VALLEY CA 95949 |
| ANN MARIE GARCIA | 6555 LIGHTHOUSE PL  MARGATE FL 33063 |
| ANN MARIE LIPINSKI | 4919 S. WOODLAWN AVE.  CHICAGO IL 60615 |
| ANN MARIE SAVIANO | 6035 W 59TH ST.  CHICAGO IL 60638 |
| ANN MARIE STEPHENSON | 11 SOUTH EDWARD STREET  MOUNT PROSPECT IL 60056 |
| ANN MCCARRICK | 21 TOEHEE PLACE APT. 2B  ISLIP NY 11751 |
| ANN MCVICKER | 146-22 BOOTH MEMORIAL AVENUE  FLUSHING NY 11555 |
| ANN MERFOGEL | 19 AGATHA DR  PLAINVIEW NY 11803 |
| ANN MICHELS | 1555 N SANDBURG TER UNIT #411  CHICAGO IL 60610 |
| ANN MOORE | 65 SOUTH WHITNEY ST.  HARTFORD CT 06106 |
| ANN O'NEILL | 9709 BRIARCLIFFE LANE  ELLICOTT CITY MD 21042 |
| ANN POWERS | 4635 SAN ANDREAS AVENUE  LOS ANGELES CA 90065 |
| ANN R LYONS | 626 S. HARRISON STREET # A  BATAVIA IL 60510-2926 |
| ANN RHINELANDER | 36 BOSTON HILL ROAD  ANDOVER CT 06232 |
| ANN RICHTER | 737 OLYMPIC CIRCLE  OCOEE FL 34761 |
| ANN SAYEGH | 396 MERCEDES AVENUE  PASADENA CA 91107 |
| ANN SCHUMANN | 111 E. SEEBOTH STREET APT 307  MILWAUKEE WI 53204 |
| ANN SHAFQUAT | ONE LOCH LANE  RYE BROOK NY 10573 |
| ANN SILVERBERG | 19 FRANKLIN CT W.  GARDEN CITY NY 11530 |
| ANN SIMMONS | 29352 VIA MILAGRO  SANTA CLARITA CA 91354 |
| ANN SMUKLER | 600 SHORE ROAD APT. 3F  LONG BEACH NY 11561 |
| ANN WELLS | 1323 N AVENUE 56  LOS ANGELES CA 90042 |
| ANN WILLIAMS | 325 EAST LAWN ROAD  NAZARETH PA 18064 |
| ANN WILSON | 110 VILLA ROAD  NEWPORT NEWS VA 23601 |
| ANN WLAZELEK | 6428 FIR ROAD  ALLENTOWN PA 18104 |
| ANNA ABRAMS | 3765 N. LAKEWOOD AVE.  CHICAGO IL 60613 |
| ANNA AU | 2336 19TH AVENUE SOUTH  SEATTLE WA 98144 |
| ANNA BEACH | 2325 NE 17TH TER  FORT LAUDERDALE FL 33305 |
| ANNA BERBEKA-JOHNSON | 4936 N NEW ENGLAND  CHICAGO IL 60656 |
| ANNA BIONDO | 12925 SPRINGDALE VILLAGE DRIVE  ST. LOUIS MO 63146 |
| ANNA BODNAR | 20 WEST AVENUE APT. 1J  NORWALK CT 06854 |
| ANNA CHAN | 816 SAN ANGELO AVE  MONTEBELLO CA 90640 |

| Claim Name | Address Information |
|---|---|
| ANNA CHENG | 2345 NORTH HOUSTON STREET APT. # 220  DALLAS TX 75219 |
| ANNA CIOLEK | 104 N  HARDING AVENUE  PEN ARGYL PA 18072 |
| ANNA DI BRITA | 7764 W. SUNNYSIDE AVENUE  NORRIDGE IL 60706 |
| ANNA E BRAHM | 7101 CHEERYWOOD LANE  SPRING GROVE IL 60081-1020 |
| ANNA ERNST | 1229 HAMPTON BLVD  NORTH LAUDERDALE FL 33068 |
| ANNA FLEMING | 18 DEAN RAY COURT  NEWPORT NEWS VA 23605 |
| ANNA GONZALEZ | 27 CUSHING STREET APT. #3  STAMFORD CT 06907 |
| ANNA GORDON | ONE GALLERIA BLVD. STE. 850  METAIRIE LA 70001 |
| ANNA J SEETO | 1763  PATRICIA LANE  ST. CHARLES IL 60174 |
| ANNA KICYLA | 2426 W SUPERIOR ST  CHICAGO IL 60612 |
| ANNA LANDAVERDE | 102 S. PRIMROSE AVE.  ALHAMBRA CA 91801 |
| ANNA LEON | 54 K READING ROAD  EDISON NJ 08817 |
| ANNA LIN | 1413 WILLOW OAK DRIVE  FREDERICK MD 21701 |
| ANNA M CIOLEK | 104 N  HARDING AVENUE  PEN ARGYL PA 18072 |
| ANNA M CUNNINGHAM | 52 MANASSAS DRIVE  MIDDLETOWN DE 19709 |
| ANNA M LEON | 54 K READING ROAD  EDISON NJ 08817 |
| ANNA MACUDZINSKI | 1021 W. NEWPORT AVENUE  CHICAGO IL 60657 |
| ANNA MAE DEKKER | 17384 OAK CREST PARKWAY MAPLE VILLA - D-10  SPRING LAKE MI 49456 |
| ANNA MAJKA | 3002 LINWOOD AVE  BALTIMORE MD 21234 |
| ANNA MARCANTONIO | 36 E. BOYLSTON STREET  GLENS FALLS NY 12801 |
| ANNA MARIA PIZZOFERRATO | 9352-D SABLE RIDGE CIR  BOCA RATON FL 33428 |
| ANNA MARIE SOMMA | 14 CORINNE DRIVE  PROSPECT CT 06712 |
| ANNA METCALFE | 2021 CAMBRIDGE PLACE  SOUTH PASADENA CA 91030 |
| ANNA MOLINA | 32 DEVINE PLACE  AMITYVILLE NY 11701 |
| ANNA NASSER | 9118 GRACEMONT STREET  WHITTIER CA 90602 |
| ANNA O'SULLIVAN | 210 DUKE OF YORK LANE  COCKEYVILLE MD 21030 |
| ANNA QUATELA | 7 OAK RUN  STONY BROOK NY 11790 |
| ANNA ROBERTS | 128 HOME AVE APT. #1C  OAK PARK IL 60302 |
| ANNA SEETO | 1763  PATRICIA LANE  ST. CHARLES IL 60174 |
| ANNA SMITH | 8302 S PAULINA APT. #2N  CHICAGO IL 60620 |
| ANNA VAYSMAN | 1420 N. FULLER AVE APT 204  LOS ANGELES CA 90046 |
| ANNA ZIETAL | 9315 CHAPARRAL ROAD  CANOGA PARK CA 91304 |
| ANNABELL LOPEZ | 91 HALE TERRACE  BRIDGEPORT CT 06610 |
| ANNABELLA COULURIS | 54 DORCHESTER RD  SMITHTOWN NY 11787 |
| ANNABELLE CHICO | 950 W HURON STREET APT # 206  CHICAGO IL 60622 |
| ANNABELLE HAVLICEK | 932 SOUTH 11TH  MILWAUKEE WI 53204 |
| ANNABELLE KERINS | C/O RM ROSENBERGER ESQ 1 SUMMIT ST  PHILADELPHIA PA 19118 |
| ANNACACY HERMIGNONNE | 429 LOCUST AVENUE  UNIONDALE NY 11553 |
| ANNALEE PENNY | 289 3RD STREET #3  WEST SACRAMENTO CA 95605 |
| ANNAMARIA EXARCHOS | 448 1/4 N. LAKE STREET  LOS ANGELES CA 90026 |
| ANNAMARIA KHRISTINA | 2316 GRAND CENTRAL PKWY  UNIT NO.1  ORLANDO FL 32839 |
| ANNAPOLIS WEST LIMITED PARTNERSHIP | RE: ANNAPOLIS 60 WEST ST C/O THE LOUGHLIN MANAGEMENT GROUP 60 WEST ST., SUITE 204  ANNAPOLIS MD 21401 |
| ANNASTASIA STAFFORD | 6724 HILLPARK DRIVE APT 301  LOS ANGELES CA 90068 |
| ANNE ALBRACHT | 4447 OCEAN VIEW BLVD APT 9  MONTROSE CA 91020-1244 |
| ANNE BURGER | 4413 SEDGWICK ROAD  BALTIMORE MD 21210 |
| ANNE C ALLEN | 3859 N NORDICA  CHICAGO IL 60634 |
| ANNE CAPPIELLO | 12713 NEWFIELD DR.  ORLANDO FL 32837 |
| ANNE COLBY | P. O. BOX 446  SIERRA MADRE CA 91025 |

| Claim Name | Address Information |
| --- | --- |
| ANNE DELCOURT | 25 APPLEHOUSE LANE  QUEENSBURY NY 12804 |
| ANNE DERK | 1636 N CHILCO COURT  THOUSAND OAKS CA 91360 |
| ANNE DILLON | 1034 PEARL STREET APT A  SANTA MONICA CA 90405 |
| ANNE DOHERTY | 50 E MAPLE STREET  TEANECK NJ 07666 |
| ANNE DRAKE | 76 LUDLOW ROAD  WINDSOR CT 06095 |
| ANNE DUCEY | 3619 EAST COLORADO STREET  LONG BEACH CA 90814 |
| ANNE DUNLAP | 950 MCGREGOR WAY  MAITLAND FL 32751 |
| ANNE E HEYL | 350 W. SCHAUMBURG RD #B190  SCHAUMBURG IL 60194-3451 |
| ANNE FERRER | 3598 WINDSONG ST.  EL MONTE CA 91732 |
| ANNE GUIGNON | 62 TRAILSEND DRIVE  CANTON CT 06019 |
| ANNE HALLIDAY | 353 N. ELM STREET  HINSDALE IL 60521 |
| ANNE HARNAGEL | 930 INDIANA AVENUE  SOUTH PASADENA CA 91030 |
| ANNE HUTTER | 34 RED FOX LANE  FLAGER BEACH FL 32136 |
| ANNE KAOUGH-HILL | 10954 PENNEY AVENUE  INGLEWOOD CA 90303 |
| ANNE KELLY | 1008 FOSTER ST.  EVANSTON IL 60201 |
| ANNE L MOSHER | 4850 NE 8 AVENUE  FORT LAUDERDALE FL 33334 |
| ANNE L MUNRO | 491 CAPRI ISLES COURT  PUNTA GORDA FL 33950 |
| ANNE L SNYDER | 660 WILLOW DRIVE  NORTH CATASAUQUA PA 18032 |
| ANNE LINSKEY | 805 ST. PAUL STREET APT. #1  BALTIMORE MD 21202 |
| ANNE MACHALINSKI | 41-42 42ND STREET APT. 5B  SUNNYSIDE NY 11104 |
| ANNE MARIE LONG | 1069 HILLSBORO MILE APT 703  HILLSBORO BEACH FL 33062 |
| ANNE MARIE REIFENBERG | 326 N. MANSFIELD AVENUE  LOS ANGELES CA 90036 |
| ANNE MICHAUD-HARMAN | 60 MILL LANE  HUNTINGTON NY 11743 |
| ANNE MILLER | 6111 NORTH CRITTENDEN AVENUE  INDIANAPOLIS IN 46220 |
| ANNE MONAGHAN | P.O. BOX 7095  WILLIAMSBURG VA 23188 |
| ANNE MOSHER | 4850 NE 8 AVENUE  FORT LAUDERDALE FL 33334 |
| ANNE MURRIETA | 2342 DI FOSS ST.  LEMON GROVE CA 91945 |
| ANNE NEBENZAHL | 21597 KAPOK CIR  BOCA RATON FL 33433 |
| ANNE R FAWCETT | 11 CALLE MARTA  RANCHO SANTA MARGARITA CA 92688-3500 |
| ANNE RAGO | 633 EUCLID  ELMHURST IL 60126 |
| ANNE REICH | 2039 BROOK LANE  SEAFORD NY 11783 |
| ANNE SARDINA | 217 COUNTY RT 42  FORT EDWARD NY 12828 |
| ANNE SARGEANT | 3343 KENMORE AVENUE 1FF  CHICAGO IL 60657 |
| ANNE SHERWOOD PHOTOGRAPHY, INC | 321 EAST MAIN ST     NO.326  BOZEMAN MT 59715 |
| ANNE SHERWOOD PHOTOGRAPHY, INC | 607 S 7TH AVE  BOZEMAN MT 59715 |
| ANNE SIMMONS | 4219 MANORVIEW RD.  GLEN ARM MD 21057 |
| ANNE SNYDER | 660 WILLOW DRIVE  NORTH CATASAUQUA PA 18032 |
| ANNE SPANOS | 933 CRAWFORD STREET  BETHLEHEM PA 18017 |
| ANNE TALLENT | 3709 MONTEREY ROAD  BALTIMORE MD 21218 |
| ANNE VANDERMEY | 7 GRANGE DRIVE  WILLINGTON CT 06279-2214 |
| ANNE VASQUEZ | 4420 SW 74TH WAY  DAVIE FL 33314 |
| ANNE WILLAN INC | PO BOX 14354  SCOTTSDALE AZ 85267 |
| ANNE WILLIAMS | 3894 BARBARA COURT  SEAFORD NY 11783 |
| ANNE-MARIE BRZEZINSKI | 130 HICKORY LANE  LEVITTOWN NY 11756 |
| ANNE-MARIE O'CONNOR | 3368 MOORE STREET  LOS ANGELES CA 90066 |
| ANNEMARIE MANNION | 6158 KNOLLWAY 203  WILLOWBROOK IL 60514 |
| ANNEMARIE RIBAUDO | 17 CENTRAL ST  GREENLAWN NY 11740 |
| ANNEMARIE VANI-SALETNIK | 10 EVA LANE  FARMINGVILLE NY 11738 |
| ANNETTE BAKICH | 24 MILLER RD  FARMINGDALE NY 11735 |

| Claim Name | Address Information |
|---|---|
| ANNETTE BROWN | 865 RICH DRIVE APT 205  DEERFIELD BEACH FL 33441 |
| ANNETTE CONNER | 340 VAN COTT AVENUE  FARMINGDALE NY 11735 |
| ANNETTE COUSINS | 1663 NORTH 56TH STREET  PHILADELPHIA PA 19131 |
| ANNETTE DADURA | 7281 FARRIER ROAD  OREFIELD PA 18069 |
| ANNETTE DESHOTELS | 710 CASTLEREA LANE  DES PLAINES IL 60016 |
| ANNETTE GASCON | 321 NORTH PALM AVENUE APT #D  ALHAMBRA CA 91801 |
| ANNETTE GONZALEZ | 3135 N. AUSTIN AVE  CHICAGO IL 60634 |
| ANNETTE HADDAD | 475 CASTANO AVENUE  PASADENA CA 91107 |
| ANNETTE KILFEATHER | 5617 NW 109 LN  CORAL SPRINGS FL 33076 |
| ANNETTE LAFON | TAX AUDITOR DEPARTMENT OF REVENUE PO BOX 6417  TALLAHASSEE FL 32314-6417 |
| ANNETTE ROBINSON | 3408 WOODRING AVENUE  BALTIMORE MD 21234 |
| ANNETTE RUEDAFLORES | 138 W AVENUE 30  LOS ANGELES CA 90031 |
| ANNETTE WILLIS | 3950 INVERRARY DRIVE  LAUDERHILL FL 33319 |
| ANNI STROH | 1320 COMSTOCK AVENUE  LOS ANGELES CA 90024 |
| ANNIE ADAMS | 6424S. GREENWOOD #3  CHICAGO IL 60637 |
| ANNIE ALVAREZ | 2845 SPRUCE STREET APT 3  UNION NJ 07083 |
| ANNIE CHEN | 1587 SW 178TH AV  BEAVERTON OR 97006 |
| ANNIE DYER | 428 N RIDGEWAY #02  CHICAGO IL 60624 |
| ANNIE FORD | 217 N LAPORTE AVE  CHICAGO IL 60644 |
| ANNIE FRANK | 692 GENESSEE STREET  ANNAPOLIS MD 21401 |
| ANNIE GILBAR | 1465 BENEDICT CANYON  BEVERLY HILLS CA 90210 |
| ANNIE HERNDON | 11167 MCGEE RIVER CIRCLE  FOUNTAIN VALLEY CA 92708 |
| ANNIE KIM | 4080 ROSENDA COURT   #206  SAN DIEGO CA 92122 |
| ANNIE LEVI | 1655 S. CENTRAL PARK  CHICAGO IL 60623 |
| ANNIE MYERS | 6319 N. SACRAMENTO AVE #3W  CHICAGO IL 60659 |
| ANNIE SO | 217 E. FOREST AVE.  ARCADIA CA 91006 |
| ANNIE STANBACK | 2023 S 4TH AVENUE  MAYWOOD IL 60153 |
| ANNIE WALKER | 3316 ST. AMBROSE AVENUE  BALTIMORE MD 21215 |
| ANNIE WANG | 1022 SOUTH HUNT CLUB DRIVE  MOUNT PROSPECT IL 60056 |
| ANNIE WANG | 2852 TORY COURT  LISLE IL 60532 |
| ANNIE YAHINIAN | 4681 NE 1ST TER  FORT LAUDERDALE FL 33334 |
| ANNLIESE SCOTT | 6120 COLLINSWAY ROAD  CATONSVILLE MD 21228 |
| ANNMARIE COLASCIONE | 13 DELAMERE PLACE  DEER PARK NY 11729 |
| ANNQUINETTE BURTON | 1106 W. 78 ST. APT. #2W  CHICAGO IL 60620 |
| ANNYSE GROSS | 5272 NW 98 LANE  CORAL SPRINGS FL 33076 |
| ANOSHENKO, BETH A | 3743 W 114TH PL  CHICAGO IL 60655 |
| ANSAR HYDER | 5280 SHOTKOSKI DR  HOFFMAN ESTATES IL 60192 |
| ANSHAW, CAROL | 4753 N BROADWAY  SUITE 910  CHICAGO IL 60640 |
| ANSHAW, CAROL | ROOM NO.202 3139 N LINCOLN SUITE 224  CHICAGO IL 60657 |
| ANTANAS PINKUS | 4419 AMBROSE TERRACE  LOS ANGELES CA 99927-2708 |
| ANTHONY ADOLFO | 3123 WALLFORD DRIVE  BALTIMORE MD 21222 |
| ANTHONY ANGELES | 9133 CORDOBA LANE  ST. LOUIS MO 63126 |
| ANTHONY B BARNARD | 2186 WARMOUTH  SAN PEDRO CA 90732 |
| ANTHONY BARBOZA | 1528 E. FIRST ST. APT. 4  LONG BEACH CA 90802 |
| ANTHONY BEAVER | 39 BLUEBIRD ROAD  SOUTH GLENS FALLS NY 12803 |
| ANTHONY BENENATI | 95 ENGELKE ST  PATCHOGUE NY 11772 |
| ANTHONY BENNETT | 403 N PINE ST.  MOUNT PROSPECT IL 60056 |
| ANTHONY BENNETT | 9863 NW 24TH PLACE  SUNRISE FL 33322 |
| ANTHONY BORGES | 107 DONOVAN ROAD  NAUGATUCK CT 06770 |

| Claim Name | Address Information |
|---|---|
| ANTHONY BOSCO | 1623 W. BELMONT   CHICAGO IL 60657 |
| ANTHONY BURDELAS | 8034A STONE HAVEN DR   GLEN BURNIE MD 21060 |
| ANTHONY BURGOS | 15 PROSPECT AVENUE   BRENTWOOD NY 11717 |
| ANTHONY BUTERA | 595 COAKLEY STREET   EAST MEADOW NY 11554 |
| ANTHONY BUTLER | 6615 CHANTRY ST.   ORLANDO FL 32835 |
| ANTHONY C COLOSIMO | 561 FOREST HILL   LAKE FOREST IL 60045 |
| ANTHONY C. FONDA | RE: MIDDLETOWN 373 E. MAIN ST 2 KIDDS WAY   WATCH HILL RI 02891 |
| ANTHONY CALABRO | 76 LANDERS ROAD   EAST HARTFORD CT 06118 |
| ANTHONY CANEROSSI | 824 6TH ST. 8TH AVE   WEST BABYLON NY 11704 |
| ANTHONY CANNELLA | 55 HIGHLAND TERRACE   NEW BRITAIN CT 06053 |
| ANTHONY CAPPELLETTI | 69-40C 186TH LANE APT. 1B   FRESH MEADOWS NY 11365 |
| ANTHONY CAPUTO | 99 JENKINS STREET   MERRICK NY 11566 |
| ANTHONY CASSETT | 2220 HARCOURT AVENUE   LOS ANGELES CA 90019 |
| ANTHONY CASTELLANETA | 195 109TH AVE   ELMONT NY 11003 |
| ANTHONY CASTINEIRAS | 78 SYCAMORE CIRCLE   STONY BROOK NY 11790 |
| ANTHONY CHERNICH | 1617 ELDERBERRY LANE   LAKE VILLA IL 60046 |
| ANTHONY CHIAPUTTI | 35 BUTTERNUT DRIVE   GLASTONBURY CT 06033 |
| ANTHONY CHIODO | 132 LAUREL AVE.   LARCHMONT NY 10538 |
| ANTHONY CICIORA | 5725 W. 106TH STREET APT. 1W   CHICAGO RIDGE IL 60415 |
| ANTHONY COCONATE | 9201 COUNTRY CLUB TRACE   MARENGO IL 60152 |
| ANTHONY COLAROSSI | 322 EASTRIDGE DRIVE   EUSTIS FL 32726 |
| ANTHONY CONROY | 2 DUNMORE ROAD   CATONSVILLE MD 21228 |
| ANTHONY CONTE | ANTHONY CONTE (PRO SE) 2 ETHAN ALLEN COURT   SOURTH SETAUKET NY 11720 |
| ANTHONY CONTE (PRO SE) | 2 ETHAN ALLEN COURT   SOURTH SETAUKET NY 11720 |
| ANTHONY COX | 7504 HAYSTACK DR   BALTIMORE MD 21244 |
| ANTHONY DAVIS | 5244 W. RACE   CHICAGO IL 60644 |
| ANTHONY DEANGELO | 9480 RIDGE BLVD #2G   BROOKLYN NY 11209 |
| ANTHONY DELAURENTIS | 13044 BRAMBLE COURT   LOCKPORT IL 60441 |
| ANTHONY DI DESTEFANO | 203 JANE ST   ENGLEWOOD NJ 07631 |
| ANTHONY DI GIACOMO | 88 GRANT STREET SOUTH   SLOATSBURG NY 10974 |
| ANTHONY DICICCO | 475 WEST BROADWAY   LONG BEACH NY 11561 |
| ANTHONY DIGREGORIO | 1443 SW 158TH AVENUE   PEMBROKE PINES FL 33027 |
| ANTHONY DOMINGUEZ | 22226 ANTHONY DR   LAKE FOREST CA 92630 |
| ANTHONY DONNARUMMA | 227 ELVERTON AVENUE   STATEN ISLAND NY 10308 |
| ANTHONY DUKES | 6425 S. WINCHESTER AVE.   CHICAGO IL 60636 |
| ANTHONY DURAZZO | 1353 SWEETBRIAR LANE   BEL AIR MD 21014 |
| ANTHONY FELPO | 13 PINE STREET   CENTRAL ISLIP NY 11722 |
| ANTHONY FERRARO | 178 NORTH ELM STREET   NORTH MASSAPEQUA NY 11758 |
| ANTHONY FLOOK | 290 BRUCE PARK AVENUE   GREENWICH CT 06830 |
| ANTHONY FLOWERS | 1013 S WASHINGTON   PARK RIDGE IL 60068 |
| ANTHONY FONTANELLI | 24 BUTTERNUT DRIVE   GLASTONBURY CT 06033 |
| ANTHONY FORHAN | 1406 SE RHINE STREET   PORTLAND OR 97202 |
| ANTHONY FOTE' | 205 ST CROIX CT   OAK PARK CA 91377 |
| ANTHONY FULTH | 9151 S. PERRY AVE   CHICAGO IL 60620 |
| ANTHONY G BURDELAS | 8034A STONE HAVEN DR   GLEN BURNIE MD 21060 |
| ANTHONY GABRIELE | 404 LINK RD   YORKTOWN VA 23692 |
| ANTHONY GARCIA | 9108 LEROY ST.   SAN GABRIEL CA 91775 |
| ANTHONY GIANNETTO | 23 HOLIDAY PARK DR   CENTEREACH NY 11720 |
| ANTHONY GITTENS | 175 MAIN AVENUE APT . #102   WHEATLEY HEIGHTS NY 11798 |

| Claim Name | Address Information |
|------------|---------------------|
| ANTHONY GIUDICE | 22 MARLIN DRIVE   NORWALK CT 06854 |
| ANTHONY GLOVER | 848 JOE YENNI BLVD. APT. #1   KENNER LA 70065 |
| ANTHONY GNAU | 1733 W. IRVING PARK ROAD UNIT 217   CHICAGO IL 60613 |
| ANTHONY GRAEF | 333 N LOMBARD AVE   LOMBARD IL 60148 |
| ANTHONY GROVE | 1628 ROBERT ROAD   LANCASTER PA 17601 |
| ANTHONY GUARINO | 333 GRAND AVENUE   MASSAPEQUA PARK NY 11762 |
| ANTHONY GUCCIARDO | 116 SILVER STREET   NORTH BABYLON NY 11703 |
| ANTHONY HARRIS | 1460 FOREST AVENUE   BALDWIN NY 11510 |
| ANTHONY HOLMES | 2805 SCOTT STREET   FRANKLIN PARK IL 60131 |
| ANTHONY INA | 209 SOUTH 1ST STREET 4A   BROOKLYN NY 11211 |
| ANTHONY INSOLIA | 35825 TARPON DRIVE   LEWIS DE 19958 |
| ANTHONY IPPOLITO | 111 S. MORGAN ST UNIT 318   CHICAGO IL 60607 |
| ANTHONY ITON | 936 N. SHINE AVE.   ORLANDO FL 32803 |
| ANTHONY IWEZE | 347 WESTMINSTER AVE APT 1   LOS ANGELES CA 90020 |
| ANTHONY J DIGREGORIO | 1443 SW 158TH AVENUE   PEMBROKE PINES FL 33027 |
| ANTHONY J NOCE | 1115 W PARKER DR.   SCHAUMBURG IL 60194 |
| ANTHONY J ZAFFARO | 2807 STRUCKMAN   RIVER GROVE IL 60171 |
| ANTHONY J ZINSER | 24765 CLARINGTON DR   LAGUNA HILLS CA 92653 |
| ANTHONY J. CALIANESE | 824 ELLIS PL   ORADELL NJ 07649-1918 |
| ANTHONY J. MARRO | PO BOX 944   BENNINGTON VT 05201 |
| ANTHONY JACKSON | 1512 RALWORTH ROAD   BALTIMORE MD 21218 |
| ANTHONY JENKINS | 124 E 160TH PLACE   SOUTH HOLLAND IL 60473 |
| ANTHONY JEROME | 236 SOUTHERN BLVD   NESCONSET NY 11767 |
| ANTHONY JORDAN | 95 HOCKANUM BLVD. APT. 4204   VERNON CT 06066 |
| ANTHONY KIM | 5065 BOXWOOD   IRVINE CA 92612 |
| ANTHONY KING | 1409 S. LAMAR APT. # 510   DALLAS TX 75215 |
| ANTHONY KING | 4254 ROXBURY STREET   SIMI VALLEY CA 93063 |
| ANTHONY KURZWEIL | 3240 NORTH PERSHING AVE.   SAN BERNARDINO CA 92405 |
| ANTHONY LEE PERRY | 2224 RUNNING SPRING PLAC   ENCINITAS CA 92024 |
| ANTHONY LEMBO | 16 HUNTERS RIDGE, #10   UNIONVILLE CT 06085 |
| ANTHONY LEUCK | 3845 18TH AVENUE APT 6D   BROOKLYN NY 11218 |
| ANTHONY LINCOLN | 12 DALEBROOK DRIVE   PHOENIX MD 21131 |
| ANTHONY LIPANI | 936 HERZEL BOULEVARD   WEST BABYLON NY 11704 |
| ANTHONY LONG | 31 KENSINGTON STREET   MANCHESTER CT 06040 |
| ANTHONY LYTLE | 1428 W. SUMMERDALE AVE. APT #1   CHICAGO IL 60640 |
| ANTHONY M SULLA | 1333 S VAIL   ARLINGTON HTS IL 60005 |
| ANTHONY MACALUSO | 1346 W. DIVERSEY PARKWAY   CHICAGO IL 60614 |
| ANTHONY MAN | 185 NE 20TH COURT   WILTON MANORS FL 33305 |
| ANTHONY MARCHESE | 31 MAPLELEAF LANE   NEW HYDE PARK NY 11040 |
| ANTHONY MARCUS | 1076 COATES AVE   HOLBROOK NY 11741 |
| ANTHONY MARTIN | 50 CHESTNUT RD   AMITYVILLE NY 11701 |
| ANTHONY MARZETT | 322 E 118 STREET   LOS ANGELES CA 90061 |
| ANTHONY MATHIS | 1851 RONALD REAGAN BLVD   ALTAMONTE SPRINGS FL 32701 |
| ANTHONY MAURO | 732 EAST GOEPP STREET   BETHLEHEM PA 18018 |
| ANTHONY MAZZA | 40 WILSON STREET   PORT JEFFERSON STATION NY 11776 |
| ANTHONY MILLER | 530 NORTH UNION 508   ST. LOUIS MO 63108 |
| ANTHONY MITCHELL | 4134 RICHARDSON FARM DRIVE NW   KENNESAW GA 30152 |
| ANTHONY MOBLEY | 3529  VANCE COURT   INDIANAPOLIS IN 46268 |
| ANTHONY MONTALBANO | 8 FACULTY LANE   FARMINGVILLE NY 11738 |

| Claim Name | Address Information |
|---|---|
| ANTHONY MONTANA | 25 SALEM STREET  HARTFORD CT 06114 |
| ANTHONY MONTGOMERY | 515 LUELLA AVENUE  CALUMET CITY IL 60409 |
| ANTHONY MORRIS | 17 BALDWIN RD  HEMPSTEAD NY 11550 |
| ANTHONY NEECE | 18200 ROSITA STREET  TARZANA CA 91356 |
| ANTHONY NIEVES | 320 WEST GRAND APT #1  ALHAMBRA CA 91801 |
| ANTHONY NUDO | 1613 DAKOTA DR.  ELK GROVE IL 60007 |
| ANTHONY OLIVAS | 22811 W. SOLANO DR.  BUCKEYE AZ 85326 |
| ANTHONY PADULA | 1099 SHORELINE DR.  PINGREE GROVE IL 60140 |
| ANTHONY PARISE | 6131 S. RICHMOND AVENUE  WILLOWBROOK IL 60527 |
| ANTHONY PARKES | 22312 GARRISON STREET  BOCA RATON FL 33428 |
| ANTHONY PATOUX | 226 PALEN AVENUE  NEWPORT NEWS VA 23601 |
| ANTHONY PIERCE | 1317 1/4 N. CATALINA  LOS ANGELES CA 90027 |
| ANTHONY PULIDO | 732 GREENWOOD CIRCLE APT. 203  NAPERVILLE IL 60563 |
| ANTHONY REGAN | 636 W. WAVELAND #3D  CHICAGO IL 60613 |
| ANTHONY REID | 1842 W. PRATT  CHICAGO IL 60626 |
| ANTHONY RENEAU | 533 BAYBERRY STREET  PALMDALE CA 93550 |
| ANTHONY RICCIARDI | P.O. BOX 222  CALVERTON NY 11933 |
| ANTHONY RIEBER | 24 CENTER TERRACE  STAMFORD CT 06906 |
| ANTHONY RIVERS | 3410 S. MAIN STREET APT#D2  SANTA ANA CA 92707 |
| ANTHONY ROBERT SADOWSKI | 1218 CREEKWOOD DRIVE  WARMINSTER PA 18974 |
| ANTHONY ROBINSON | 461 PALACE ST.  AURORA IL 60506 |
| ANTHONY ROCCO | 80 MAPLETON STREET  HARTFORD CT 06114 |
| ANTHONY RODRIGUEZ | 4111 S. SEMORAN BLVD APT. 17, BLDG 12  ORLANDO FL 32822 |
| ANTHONY ROMEO | 133 SEQUOIA DRIVE  BERLIN NJ 08009 |
| ANTHONY ROSAL | P.O. BOX 50006  NEW ORLEANS LA 70150-0006 |
| ANTHONY RUSSO | 3008 TAYLOR AVE  BALTIMORE MD 21234 |
| ANTHONY SALERNO | 151 LORRAINE GATE  EAST MEADOW NY 11554 |
| ANTHONY SALVI | 504 CENTRE AVE  LINDENHURST NY 11757 |
| ANTHONY SANTILLO | 102 OAKLAND STREET  SANFORD FL 32773 |
| ANTHONY SANTORA | 74 VALLRYVIEW TERR.  WAYNE NJ 07470 |
| ANTHONY SCLAFANI | 4952-1 COLUMBIA RD.  COLUMBIA MD 21044 |
| ANTHONY SEROWIK | 4027 BOUNCE DR  ORLANDO FL 32812 |
| ANTHONY SEYMORE | 2011 NW 28TH AVENUE  FT. LAUDERDALE FL 33311 |
| ANTHONY SKOWRONSKI | 8640 W. 92ND LN  SAINT JOHN IN 46373 |
| ANTHONY SOTO | 5172 PICKFORD STREET  LOS ANGELES CA 90019 |
| ANTHONY SPECHT | 14612 ROSECRANS AVENUE  LA MIRADA CA 90638 |
| ANTHONY SRAMEK | 459 LOUDON ROAD  RIVERSIDE IL 60546 |
| ANTHONY STOLTENBERG | 2157 MONTEREY AVENUE  ONTARIO CA 91761 |
| ANTHONY SUMMERS | 2712 RIGGS AVENUE  BALTIMORE MD 21216 |
| ANTHONY TANZI | 2546 EDGEMONT STREET  PHILADELPHIA PA 19125 |
| ANTHONY TAYLOR | 4727 N ARTESIAN AVE #2  CHICAGO IL 60625-2901 |
| ANTHONY THISSEN | 61 QUEBEC RD #4  ISLAND PARK NY 11558 |
| ANTHONY TORRES | 1724 WASHINGTON  EVANSTON IL 60202 |
| ANTHONY VASQUEZ | 4734 W. BERENICE  CHICAGO IL 60641 |
| ANTHONY WALLACE | 7000 S. CREGIER  CHICAGO IL 60649 |
| ANTHONY WARD | 12047 EMELITA ST. #A  NORTH HOLLYWOOD CA 91607 |
| ANTHONY WAYTEKUNAS | 4335 FALLS RD.  BALTIMORE MD 21211 |
| ANTHONY WEITZEL | 1497 MARIGOLD ST  UPLAND CA 91784 |
| ANTHONY WENDEL | 1012 NEWBERRY LANE  MOUNT PROSPECT IL 60056 |

| Claim Name | Address Information |
|---|---|
| ANTHONY WILLIAMS | 5017 BEVERLEY ROAD  BROOKLYN NY 11203 |
| ANTHONY WILSON | 823 GRAND REGENCY PT #203   ALTERNATE SPRINGS FL 32714 |
| ANTHONY WRIGHT | 10404 KINGS GAP WAY  INDIANAPOLIS IN 46234 |
| ANTHONY YOUNG JR | 3649 LAKE TREE DR  FALLBROOK CA 92028 |
| ANTHONY ZINSER | 24765 CLARINGTON DR  LAGUNA HILLS CA 92653 |
| ANTHONY ZUNIGA | 19221 AMALFI CT.  WALNUT CA 91789 |
| ANTI-CRUELTY SOCIETY | 157 W GRAND  CHICAGO IL 60610-4205 |
| ANTI-DEFAMATION LEAGUE | 823 UNITED NATIONS PLAZA  NEW YORK NY 10017 |
| ANTI-DEFAMATION LEAGUE | 1952 WHITNEY AVE  NEW HAVEN CT 06511 |
| ANTI-DEFAMATION LEAGUE | TERRY SIDERA 1952 WHITNEY AVE  NEW HAVEN CT 06511 |
| ANTI-DEFAMATION LEAGUE | 309 W WASHINGTON STE 750  CHICAGO IL 60606-3296 |
| ANTIGONE ROWE | 341 PARK AVE  FREEPORT NY 11520 |
| ANTIONETTE L WOOTEN | 727 NOTTINGHAM ROAD  BALTIMORE MD 21229 |
| ANTIONETTE MILLS | 9106 SOUTH KING DRIVE UNIT B  CHICAGO IL 60619 |
| ANTIONETTE WOOTEN | 727 NOTTINGHAM ROAD  BALTIMORE MD 21229 |
| ANTOINE DURHAM | 5611 ST. CHARLES ROAD  BERKLEY IL 60163 |
| ANTOINETTE ASHER | 7819 CLARKSWORTH PLACE  BALTIMORE MD 21234 |
| ANTOINETTE BRYAN | P.O BOX 1515  NEWPORT NEWS VA 23601 |
| ANTOINETTE EMRICH | 14 CHATFIELD TERRACE  ENFIELD CT 06082 |
| ANTOINETTE GARVEY | 169 DUDLEY ROAD  WETHERSFIELD CT 06109 |
| ANTOINETTE J KLOPPMAN | 10100 S KOSTNER AVE  OAK LAWN IL 60453 |
| ANTOINETTE JAMISON JONES | 7330 S MAY  CHICAGO IL 60621 |
| ANTOINETTE KEYES | 1754 JUDY WAY  EDGEWOOD MD 21040 |
| ANTOINETTE MCLOUGHLIN | 266 RIDER AVE  MALVERNE NY 11565 |
| ANTOINETTE MERCER | 1306 STREAMVIEW CT.  BEL AIR MD 21015 |
| ANTOINETTE RAMOS | P.O. BOX 2042  LONG BEACH CA 90801 |
| ANTOINETTE WISE | 509 11TH STREET  WEST BABYLON NY 11704 |
| ANTOININETTE BELANGER | 4022 HARWOOD C  DEERFIELD BEACH FL 33442 |
| ANTOLIN RODRIGUEZ | 116 SYRACUSE DRIVE  EAST HARTFORD CT 06108 |
| ANTON VOGEL JR | 14724 FAIRVILLA DR  LA MIRADA CA 90638 |
| ANTONA, ROBERT | 6 TOGA CT  EAST NORTHPOINT NY 11731 |
| ANTONACCI, CHRIS | 44 PINETREE LN  LEVITTOWN NY 11756 |
| ANTONACCI, CHRIS | 7502 LEHIGH AVE       APT 207  GLENVIEW IL 60025 |
| ANTONE NIELSON | 560 SPEUCE AVE  SAYVILLE NY 11782 |
| ANTONETTE STANTON | 45 KRAUSE STREET  BAY SHORE NY 11706 |
| ANTONIA DIAZ-ROMERO | 240 N. JACKSON ST. #5  GLENDALE CA 91206 |
| ANTONIA ROSALES | 4447 S. CALIFORNIA AVENUE  CHICAGO IL 60632 |
| ANTONIA THOMPSON | 207 ALTAMONTE BAY CLUB CIRCLE #211  ALTAMONTE SPRINGS FL 32701 |
| ANTONIETTE MANZO | 11 TARTAN RIDGE DRIVE  BURR RIDGE IL 60527 |
| ANTONIN WOOLLEY | 24 REDWOOD CIRCLE  PLANTATION FL 33317 |
| ANTONINO PINO | 355 4TH AVENUE  ST JAMES NY 11780 |
| ANTONIO ALVAREZ | 621 S. SIMMONS AVE  LOS ANGELES CA 90022 |
| ANTONIO BENJAMIN | 144-53 230 PLACE  JAMAICA NY 11413 |
| ANTONIO CARRETO | 2334 S.  61ST STREET  CICERO IL 60804 |
| ANTONIO CROSBY | 115 ROXBURY STREET  HARTFORD CT 06114 |
| ANTONIO CUEVAS | 4122 1/2 FRANKLIN AVENUE  LOS ANGELES CA 90027 |
| ANTONIO DODERO | 736 E SUNNY HILLS ROAD  FULLERTON CA 92835 |
| ANTONIO FINS | 12620 NW 23 ST  PEMBROKE PINES FL 33028 |
| ANTONIO FRANCES | 414 COX LANDING APT. #A  NEWPORT NEWS VA 23608 |

| Claim Name | Address Information |
|---|---|
| ANTONIO GONZALEZ | 2284 PRAED STREET  RIVERSIDE CA 92503 |
| ANTONIO JACKSON | 1817 MORNING CANYON ROAD  DIAMOND BAR CA 91765 |
| ANTONIO LANZO | 1225 FRANCIS AVENUE  BALTIMORE MD 21227 |
| ANTONIO MAGALLON | 1036 S. MASON  CHICAGO IL 60644 |
| ANTONIO MENDOZA | 4959 N. HARLEM AVE 2  CHICAGO IL 60656 |
| ANTONIO MERCADO | 219 HAMILTON STREET  HARTFORD CT 06106 |
| ANTONIO OLIVO | 1146 S. HUMPHREY AVE  OAK PARK IL 60304 |
| ANTONIO PEREIRA | 949 PLEASANT VALLEY ROAD UNIT 1-7  SOUTH WINDSOR CT 06074 |
| ANTONIO PEREZ | 2729 S EUCLID  BERWYN IL 60402 |
| ANTONIO REYNARES-SOLARI | 9701 WESTVIEW DRIVE APT 1411  CORAL SPRINGS FL 33076 |
| ANTONIO ROSAS-LANDA | 4208 W. CULLOM AVE APT. 2  CHICAGO IL 60641 |
| ANTONIO RUIZ | 50 ELLISON AVENUE  WESTBURY NY 11590 |
| ANTONIO SIMONE | 1201 CABRILLO AVE. #208  TORRANCE CA 90501 |
| ANTONIO SORUCO | 1030 ASHLAND AVE  WILMETTE IL 60091-1740 |
| ANTONIO TELLEZ | 609 S GARFIELD  MONTEREY PARK CA 91754 |
| ANTONIO V SANTOS | 2401 CATALINA DRIVE  MESQUITE TX 75150 |
| ANTONIO WILLE | 10220 GARFIELD AVENUE  SOUTH GATE CA 90280 |
| ANTONIO, ALEXANDER | 4118 SANTA BARBARA DRIVE  DALLAS TX 75214 |
| ANTONY GEORGE | 296 JUNIPER CIRCLE  STREAMWOOD IL 60107 |
| ANTONY HEEKIN | 5474 LOMA VISTA LOOP  DAVENPORT FL 33837 |
| ANTONY HURD | 738 E. FAIRMOUNT RD  BURBANK CA 91501 |
| ANTONY VU | 19575 VISTA HERMOSA  WALNUT CA 91789 |
| ANTWAINE BURRESS | 6903 S. MERRILL 3RD FLOOR  CHICAGO IL 60649 |
| ANTWON LANEY | 3700 N. CHARLES STREET APT. #711  BALTIMORE MD 21218 |
| ANYA PRIMAK | 23 SANDFORD RD  FAIRLAWN NJ 07410 |
| ANZALDI, MICHAEL JAMES | 610 N OAK PARK AVE  OAK PARK IL 60302 |
| AP WIDEWORLD PHOTOS | 450 W 33RD STREET  NEW YORK NY 10001 |
| AP WIDEWORLD PHOTOS | 50 ROCKEFELLER PLAZA  NEW YORK NY 10020 |
| AP WIDEWORLD PHOTOS | PO BOX 4281 GRAND CENTRAL STATION  NEW YORK NY 10163 |
| APARNA GOPALAKRISHNA | 271 KINNE ROAD  GLASTONBURY CT 06033 |
| APODACA, ROSE | 2323 KENILWORTH AVE  LOS ANGELES CA 90039 |
| APOLINAR MATELA | 79-21 147TH STREET  FLUSHING NY 11367 |
| APOLINAR NUNEZ | 57 HUNTGINTON STREET 2A  HARTFORD CT 06105 |
| APPEAL-DEMOCRAT | 1530 ELLIS LAKE DRIVE  MARYSVILLE CA 95901 |
| APPEAL-DEMOCRAT | PO BOX 431  MARYSVILLE CA 95901 |
| APPLEFORD, STEVE | 6646 ETIWANDA AVENUE  RESEDA CA 91335 |
| APPLEFORD, STEVE | CASE NO.567475823 PO BOX 942867  SACRAMENTO CA 94267-0011 |
| APPLICATION SYSTEMS DESIGN | 2609 W 159TH ST  REDONDO BEACH CA 90278 |
| APPLIED MECHANICAL HVAC | PO BOX 6903  SAN PEDRO CA 90734 |
| APPLIED MECHANICAL HVAC | 557 N TOLAND AVE  COVINA CA 91722 |
| APPLIED MECHANICAL HVAC | PO BOX 2566  COVIA CA 91722 |
| APRAEZ, KARINA | 1607 BROOKSTONE RIDGE  ATLANTA GA 30349 |
| APRIL BARTHOLOMEW | 1542 W WALNUT STREET 1ST FLOOR  ALLENTOWN PA 18102 |
| APRIL BAUGH | 223 HARPER AVE  GLENWOOD IL 60425 |
| APRIL COMBS | 918 DARLINGTON ROAD  DARLINGTON MD 21034 |
| APRIL CRUZ | 105 NORTH ELLSWORTH STREET APARTMENT 2  ALLENTOWN PA 18109 |
| APRIL DESALVO | 3634 S. OCEAN BLVD  HIGHLAND BEACH FL 33487 |
| APRIL GONZALES | 826 JOE YENNI BLVD. APT. #6  KENNER LA 70065 |
| APRIL HUNT | 2862 ROYAL PATH COURT  DECATUR GA 30030 |

| Claim Name | Address Information |
|---|---|
| APRIL MEDINA | 100 W. ROCKWOOD WAY  WINTER PARK FL 32789 |
| APRIL MICKLIN | 50 BEECHWOOD AVE  PORT WASHINGTON NY 11050 |
| APRIL PARKER | 17421 S. 70TH AVENUE 1E  TINLEY PARK IL 60477 |
| APRIL PULLUM-EADY | 144 MARJORIE LANE  MANCHESTER CT 06042 |
| APRIL ROMEO | 11 SYMPHONY WOODS COURT  BALTIMORE MD 21236 |
| APRIL RYKIEL | 5160 W. PAULING ROAD  MONEE IL 60449 |
| APRIL STOCKY | 234 BELMONT  MUNSTER IN 46321 |
| APRILE' BROWN | 132 SHERIDAN STREET N.E.  WASHINGTON DC 20011 |
| APS HEALTHCARE BETHESDA | 8403 COLESVILLE RD STE 1600  SILVER SPRING MD 21044 |
| APS HEALTHCARE BETHESDA | PO BOX 890901  CHARLOTTE NC 28289 |
| AQUILINA ALFARO | 1351 N. AVERS AVENUE  CHICAGO IL 60651 |
| AQUILINO DEL ORBE | 100-18 37TH AVENUE 3B  CORONA NY 11368 |
| AR SANDRI INC. | US ATTORNEY'S OFFICE - NH JOHN B. HUGHES 157 CHURCH ST, 23RD FL  NEW HAVEN CT 06510 |
| AR SANDRI INC. | US DEPARTMENT OF JUSTICE; ENVIRON. & NATRUAL RESOURCES DIV; MARK A. GALLAGHER PO BOX 7611  WASHINGTON DC 20044 |
| ARA ANJARGOLIAN | 310 POWERS STREET 1A  BROOKLYN NY 11211 |
| ARACELI ROSALES | 131 ROSE LANE  MONTEBELLO CA 90640 |
| ARACELIS CRESPO | 8450 BANYAN BLVD.  ORLANDO FL 32819 |
| ARAM ISKENDERIAN | 1033 THORNHILL ROAD  LEXINGTON VA 24450 |
| ARAM NALTCHADJIAN | 309 WEST PULASKI ROAD  HUNTINGTON NY 11743 |
| ARAPAHOE CLERK | PO BOX 9006  LITTLETON CO 80160 |
| ARAPAHOE CLERK | PO BOX 9006 C/O TRACEY K BAKER  LITTLETON CO 80160 |
| ARAPAHOE CLERK | C/O NANCY A DOTY PO BOX 9011  LITTLETON CO 80160-9011 |
| ARAPAHOE COUNTY TREASURER | PO BOX 571  LITTLETON CO 80160-0001 |
| ARASH ESFANDI | 1322 AMHERST AVENUE APT#6  LOS ANGELES CA 90025 |
| ARBAUGH, ERIN ALYSSA | 5000 BURLEY HILLS DR  CINCINNATI OH 45243 |
| ARC LIGHT EFX INC | 9338 SAN FERNANDO RD  SAN VALLEY CA 91352 |
| ARCC FOUNDATION | 5 WARREN STREET  GLEN FALLS NY 12801 |
| ARCE, JAVIER | 3235 W. LEMOYNE  CHICAGO IL 60651 |
| ARCELIA GARCIA | 1006 N. IRIS AVENUE  RIALTO CA 92376 |
| ARCHULETA, ROBERT | 1970 SECLUSION POINT NO.I  COLORADO SPRINGS CO 80918 |
| ARCO, PAUL ANTHONY | 2621 CLINES FORD DRIVE  BELVIDERE IL 61008 |
| ARCO, PAUL ANTHONY | 321 W JACKSON  BELVIDERE IL 61008 |
| ARDITH HILLIARD | 2870 BIRCHWOOD CIRCLE  EMMAUS PA 18049 |
| ARDRAIN HAYWOOD | 8201 S. GREEN APT 2ND FLR  CHICAGO IL 60620 |
| ARELIS HERNANDEZ | 113 CARNIVAL DRIVE  DAYTONA BEACH FL 32124 |
| ARELLANO, GUSTAVO | 1043 W ARLINGTON AVE  ANAHEIM CA 92801 |
| ARENA ADVERTISING & PUBLISHING | 1969 S ALAFAYA TRAIL  NO.301  ORLANDO FL 32828 |
| AREVALO, LUIS | 10416 FIRMONA AVE  INGLEWOOD CA 90304 |
| AREVALO, STEPHANIE | 2918 S THROOP  CHICAGO IL 60608 |
| ARGCO INC | 1212 ST ALBANS LOOP  HEATHROW FL 32746 |
| ARGYRAKIS,  ANDY | 215 LYNBROOK DRIVE  BLOOMINGDALE IL 60108 |
| ARI BLOOMEKATZ | 1440 VETERAN AVE APT 604  LOS ANGELES CA 90025 |
| ARI MINTZ | 301 WEST 108TH ST APT 4A  NEW YORK NY 10025 |
| ARI PITCHENIK | 25 AVENUE AT PORT IMPERIAL #424  WEST NEW YORK NJ 07093 |
| ARIAS, ALBERTO J | 260 E CHESTNUT NO.2701  CHICAGO IL 60611 |
| ARIAS, VALERIA | 128 74TH STREET  APT 1  NORTH BERGEN NJ 07047 |
| ARIE HEFTER | 7 HICKORY ROAD  WEST ORANGE NJ 07052 |

| Claim Name | Address Information |
|---|---|
| ARIEL BARROW | 9 BKAY PLACE   WHEATLEY HEIGHTS NY 11798 |
| ARIEL CAMACHO GONZALEZ | 11361 LAMBERT AVE. APT. 5   EL MONTE CA 91732 |
| ARIEL GONZALEZ | 17384 SW 22ND STREET   MIRAMAR FL 33029 |
| ARIELLA BUDICK | 275 WEST 96 ST 33E   NEW YORK NY 10025 |
| ARIELLE LEVIN BECKER | 146 FAIRWAY DRIVE   CHESHIRE CT 06410 |
| ARIN GENCER | 2635 ST. PAUL STREET 1   BALTIMORE MD 21218 |
| ARIN WILLIAMS | 1645 N. ALEXANDRIA AVE #103   LOS ANGELES CA 90027 |
| ARINDY REYES | 165 MEUCCI AVENUE   COPIAGUE NY 11726 |
| ARISTEO MARTINEZ | 5440 S. KOMENSKY   CHICAGO IL 60632 |
| ARIZMENDI, CARLOS | 1212 THORNDALE LANE   LAKE ZURICH IL 60047 |
| ARIZONA DEPT OF | ENVIRONMENTAL QUALITY 1110 W. WASHINGTON ST.   PHOENIX AZ 85007 |
| ARIZONA DEPT OF REVENUE | PO BOX 29079   PHOENIX AZ 85038-9079 |
| ARKANSAS DEPT OF | ENVIRONMENTAL QUALITY 5301 NORTHSHORE DRIVE   NORTH LITTLE ROCK AR 72118-5317 |
| ARLAN NIMROD | 4003 CHASE STREET   WHEAT RIDGE CO 80212 |
| ARLEEN MONTOYA | 11419 QUINN ST.   SANTA FE SPRINGS CA 90670 |
| ARLEIGH ERICKSON | 165 MARSCH AVE.   MONTGOMERY IL 60538 |
| ARLENE AMOROSO | 18 EAST MERRITT ST   LINDENHURST NY 11757 |
| ARLENE BAKER | 3087 BERO ROAD   HALETHORPE MD 21227 |
| ARLENE D'ELIA | 16 WEDGEWOOD DRIVE   DIX HILLS NY 11746 |
| ARLENE GRANT | 1325 EAST 83RD STREET   BROOKLYN NY 11236 |
| ARLENE HARADEN | 117 LAMBERT AVENUE   FARMINGDALE NY 11735 |
| ARLENE KING | 37 MELROSE AVENUE   EAST MASSAPEQUA NY 11758 |
| ARLENE MARTINEZ | 1021 W. LINDEN ST. #3   ALLENTOWN PA 18102 |
| ARLENE OLEKSY | 426 FARMINGTON AVE. APT. B-2   NEW BRITAIN CT 06053 |
| ARLENE POULOS | 2906 N 77TH COURT   ELMWOOD PARK IL 60707 |
| ARLENE RIENZI | 15 RUTH LANE   SELDEN NY 11784 |
| ARLENE ROTHENBERG | 9761 NW 25TH STREET   SUNRISE FL 33322 |
| ARLENE SATCHELL | 6740 NW 175TH LANE APT E   HIALEAH FL 33015 |
| ARLENE WASSERMAN | 59 HIGHLAND AVENUE   PORT WASHINGTON NY 11050 |
| ARLINDA CRUZ | 106 SOUTHAMPTON DR.   KISSIMMEE FL 34744 |
| ARLINDO F SEGURO | 184 HARDING AVENUE   NEWINGTON CT 06111 |
| ARLINDO SEGURO | 184 HARDING AVENUE   NEWINGTON CT 06111 |
| ARLINE ARNOLD | 601 BIRMINGHAM ROAD   BURBANK CA 91504 |
| ARLINGTON FRACK | 12 JAY LANE   KUTZTOWN PA 19530 |
| ARLINGTON VIEIRA | 111-52 169TH ST.   JAMAICA NY 11433 |
| ARMAN HATSIAN | 21 TRUMAN WAY   ROCKY HILL CT 06067 |
| ARMANDO ACAB | 10831 CATRON ROAD   PERRY HALL MD 21128 |
| ARMANDO AGUILERA | 1720 S. MICHGAN AVENUE #2204   CHICAGO IL 60616 |
| ARMANDO CASTANEDA | 4273 NW 66TH DRIVE   COCONUT CREEK FL 33073 |
| ARMANDO DURAZO | 701 WEST IMPERIAL HIGHWAY APT. #601   LA HABRA CA 90631 |
| ARMANDO RUBIO | 7859 WEXFORD AVE   WHITTIER CA 90606 |
| ARMEN MERDJANIAN | 14056 STARFLOWER CT   CORONA CA 92880 |
| ARMER, TODD A | 908 W AGATITE            UNIT GN   CHICAGO IL 60640 |
| ARMSTEAD, TANYA | 1650 ANDERSON MILL ROAD NO.1108   AUSTELL GA 30106 |
| ARMSTRONG, MIKE | 344 SOUTH HAUSER BLVD        NO.310   LOS ANGELES CA 90036 |
| ARNEL SOLMAYOR | 20709 ASPENWOOD COURT   WALNUT CA 91789 |
| ARNELLO MAZZA | 9953 SW 63RD STREET   OCALA FL 33476 |
| ARNESEN, ERIC | 6333 N HERMITAGE   CHICAGO IL 60660 |
| ARNO DE VOS | 1515 E. BROWARD BLVD #418   FORT LAUDERDALE FL 33301 |

| Claim Name | Address Information |
|---|---|
| ARNOLD JIRON | 724 N. BELLEFORTE  OAK PARK IL 60302 |
| ARNOLD KLEINER | 7575 MULLHOLLAND DRIVE  LOS ANGELES CA 90046 |
| ARNOLD LAHTONEN | 327 MCCALL AVENUE  WEST ISLIP NY 11795 |
| ARNOLD MILLER | 22 JOHNSON AVENUE  NORTHPORT NY 11768 |
| ARNOLD ODOM | 3930 N. PINE GROVE AVE APT. #1910  CHICAGO IL 60613 |
| ARNOLD PARADISE | 11978 MAYFIELD AVENUE APT. #2  LOS ANGELES CA 90049 |
| ARNOLD RAMIREZ | 4623 RUSSELL AVE. APT. # 3  LOS ANGELES CA 90027 |
| ARNOLD ROSENBERG | 164 BELLA VISTA WAY  ROYAL PALM BEACH FL 33411-4308 |
| ARNOLD WILLIAMS | 24773 MASTER CUP WAY  SANTA CLARITA CA 91355 |
| ARNOLD, DANIEL | 816 8TH AVE  NO.3R  BROOKLYN NY 11215 |
| ARNOLD, DONNA | PO BOX 2744  DES PLAINES IL 60017 |
| ARNOLD, KAREN L | 12213 GREEN SHOOT  COLUMBIA MD 21044 |
| ARNOLD, MARIALISA | 2645 PARK AVE  BALDWIN NY 11510 |
| ARNOTT, CHRISTOPHER | 239 DWIGHT STREET  NEW HAVEN CT 06511 |
| ARON, PAUL | 206 GOVERNORS DR  WILLIAMSBURG VA 23185 |
| ARONSON, CLAIRE | 722 SAN REMO DR  WESTON FL 33326 |
| ARRESCURRENAGA, JULIO | 655 LEWELING BLVD  NO.342  SAN LEANDRO CA 94579 |
| ARRINGTON, MARVIN ANDRE | 1175 OREGON TRAIL SW  MARIETTA GA 30008 |
| ARROWSMITH, JESSICA | 4380 MONTEBELLO SR APT 702  COLORADO SPRINGS CO 80918 |
| ARROYO, OLGA | 760 S SHANNON DR  ROMEOVILLE IL 60446 |
| ARSENAULT, KARA | 15 ORANGE ST  NO.406  NEW HAVEN CT 06510 |
| ARSENEAU III, WILLIAM F | 1041 BURNETT ST  OVIEDO FL 32765 |
| ARSENIO ST. JOHN SANTOS | 177 RIVERSIDE AVE  NEWPORT BEACH CA 92663 |
| ARSHAD SAYEED | 2155 W  HIGHLAND AVE APT # 1W  CHICAGO IL 60659 |
| ART & CREATIVITY FOR HEALING INC | 26087 GETTY DR  LAGUNA NIGUEL CA 92677 |
| ART FREEMAN | 3920 PENZANCE PLACE  WILLIAMSBURG VA 23188 |
| ART MIX THE AGENCY INC | 2148 FEDERAL AVE SUITE B  LOS ANGELES CA 90025 |
| ART SANCHEZ | 1291 DORNER DR  MONTEREY PARK CA 91754 |
| ART-FLO SHIRT & LETTRING COMPANY | 6939 WEST 59TH STREET  CHICAGO IL 60638 |
| ARTEAGA, JOSH | 14451 SW 295TH ST  HOMESTEAD FL 33033 |
| ARTEMIZA ESPITIA DE HERRERA | 14227 ANADA ST.  BALDWIN PARK CA 91706 |
| ARTHEL NEVILLE | 13636 VENTURA BLVD #423  SHERMAN OAKS CA 91423 |
| ARTHELIA CALIBRARO | 110 SOUTH EVERGREEN #3B  ARLINGTON HTS IL 60005 |
| ARTHUR ACEVEDO | 16802 ALWOOD STREET  VALINDA CA 91744 |
| ARTHUR BARNUM | 89 N PARK ROAD  LA GRANGE IL 60525 |
| ARTHUR BERMUDEZ | 4809 BRIGGS AVENUE  LA CRESCENTA CA 91214 |
| ARTHUR BERNAL | P.O. BOX 1242  NEW YORK NY 10163 |
| ARTHUR BERNICCHI | 833 W. GREEN STREET  BENSENVILLE IL 60106 |
| ARTHUR BUCKLER | 1055 S CRESCENT HEIGHTS BLVD  LOS ANGELES CA 90035 |
| ARTHUR BURT IRWIN | 11450 SEABROOK WAY  CYPRESS CA 90630-5476 |
| ARTHUR CHI'EN | 26 GROVE STREET APT. 3F  NEW YORK NY 10014 |
| ARTHUR COHEN | 2 SKY EDGE LANE  BETHEL CT 06801 |
| ARTHUR COIA | 45 SAUSALITO DR.  BOYNTON BEACH FL 33436 |
| ARTHUR DERDERIAN | 105 COMMONWEALTH AVENUE  NEW BRITAIN CT 06053 |
| ARTHUR DOLGIN | PO BOX 6338  WOODLAND PARK CO 80866 |
| ARTHUR E LEVY | 2097 TIMBER LANE  WHEATON IL 60187 |
| ARTHUR ESPINOSA | 4810 S. VINCENT UNIT #32  COVINA CA 91706 |
| ARTHUR FRAZINE | 5930 CHRISTIE AVE  KENTWOOD MI 49508 |
| ARTHUR G WILD JR | 2402 NIPOMO AVENUE  LONG BEACH CA 90815 |

| Claim Name | Address Information |
|---|---|
| ARTHUR GARCIA | 3114 EDWARD AVENUE  LOS ANGELES CA 90065 |
| ARTHUR H MOJICA | 12342 E ESSEX STREET  CERRITOS CA 90703 |
| ARTHUR HARRIS | P.O. BOX 927  WHEATLEY HEIGHTS NY 11798 |
| ARTHUR HENDERSON | 2553 13TH AVENUE W  SEATTLE WA 98119 |
| ARTHUR HIRSCH | 6602 BONNIE RIDGE DRIVE #202  BALTIMORE MD 21209 |
| ARTHUR IANAZZI | 1417 7TH STREET  WEST BABYLON NY 11704 |
| ARTHUR JOHNSON | 14830 S. CALIFORNIA AVE.  POSEN IL 60469 |
| ARTHUR KEINERT | 2038 S AUBREY STREET  ALLENTOWN PA 18103 |
| ARTHUR L BALLEW | 103 MARINE CIR  YORKTOWN VA 23692 |
| ARTHUR L KAYE | 5441 ALCOVE ANUE  NO HOLLYWOOD CA 91607 |
| ARTHUR LATOUR | 1840 RAMSEY DR  LAKE WORTH FL 33461 |
| ARTHUR MARIOTTI | 33 PEARSALL ST  BABYLON NY 11702 |
| ARTHUR MIESEMER | 510 HOGAN DRIVE  MARTINSBURG WV 25401 |
| ARTHUR MOJICA | 12342 E ESSEX STREET  CERRITOS CA 90703 |
| ARTHUR O'CONNOR | 9400 LINCOLN AVE.  BROOKFIELD IL 60513 |
| ARTHUR ORSINI | 175 CEDAR ROAD  EAST NORTHPORT NY 11731 |
| ARTHUR R WICKINS | 8313 SHADYSIDE AVENUE  WHITTIER CA 90606 |
| ARTHUR REINHARDT | 87-25-81 AVENUE  GLENDALE NY 11385 |
| ARTHUR ROGERS | 1531 WHITE PINE DR  MORRO BAY CA 93442 |
| ARTHUR SHELLY | PO BOX 1554  EASTON PA 18044 |
| ARTHUR SIEBELIST | 459 PASSAIC AVE APT 169  WEST CALDWELL NJ 07006-7460 |
| ARTHUR SINGLETON | 637 COVE RD APT 5D  STAMFORD CT 06902 |
| ARTHUR SLOANE | 105 MOORE STREET  NEW HYDE PARK NY 11040 |
| ARTHUR STAPLE | 1132 CLINTON STREET APT. 507  HOBOKEN NJ 07030 |
| ARTHUR SZCYKALSKI | 330 S SPRUCE STREET  MAPLE SHADE NJ 08052 |
| ARTHUR TAYLOR | 7440 MARINE AVE  RANCHO CUCAMONGA CA 91730 |
| ARTHUR TRIVELLI | 21 HARMONY STREET  MANORVILLE NY 11949 |
| ARTHUR TURNBULL | 460 CIMARRRON DR. EAST  AURORA IL 60504 |
| ARTHUR WADE | P.O. BOX 1983  SAN PEDRO CA 90733 |
| ARTIE JOHNSTON | 1037 CLAIRE DRIVE  SLIDELL LA 70461 |
| ARTIEL SPURLOCK | 4930 W. MARY COURT  COUNTRY CLUB HILLS IL 60478 |
| ARTIMEZ PICKENS | 3043 W. 19TH STREET  CHICAGO IL 60623 |
| ARTINI-ZAK CORPORATION, INC. | STEVEN WARM, ESQ. BOCA CORPORATE CENTER, SUITE 220 2101 NW CORPORATE BLVD  BOCA RATON FL 33431 |
| ARTIS SMITH | 2894 NW 9TH COURT  FORT LAUDERDALE FL 33311-6667 |
| ARTURO GACHUPIN | 7142 PASEO DEL RIO  BELL GARDENS CA 90201 |
| ARTURO JIMENEZ | C/O HUNTINGTON COUNTRY INN  HUNTINGTON STATION NY 11746 |
| ARTURO MONTILLA | 381 E. SHERIDAN STREET #408  DANIA FL 33004 |
| ARTURO OROZCO JR. | 5526 ORANGECREST AVE.  AZUSA CA 91702 |
| ARTURO SERRANO | 109 BRYN MAWR ROAD  CLAREMONT CA 91711 |
| ARTWORKS MARKETWORKS | 105 E MAIN ST  WESTMINSTER MD 21157 |
| ARTWORKS MARKETWORKS | 29 E MAIN ST  WESTMINSTER MD 21157 |
| ARTZ, ELISA JANE | 751 KINSBURY PLACE  COLUMBUS OH 43209-2659 |
| ARVADELL NORMAN | 4035 W. 21ST PLACE  CHICAGO IL 60623 |
| ARVIN FAJARDO | 3458 SOUTH CENTINELA AVENUE APT#10  LOS ANGELES CA 90066 |
| ARVIND PURI | 7005 N. VISTA STREET  SAN GABRIEL CA 91775 |
| ARZHANG ATTAR-NASSERI | 2417 REMINGTON DRIVE  NAPERVILLE IL 60565 |
| ASA, RICHARD W | 516 N WASHINGTON ST  WESTMONT IL 60559 |
| ASAEL GOMEZ | 180 BOND STREET APT. C-8  HARTFORD CT 06114 |

| Claim Name | Address Information |
|---|---|
| ASCANIO, JOSE | BARRIO LA LIBERTAD CALLE LA FE   NO.24 ARAGUA  MARACAY VENEZUELA |
| ASCAP | 2675 PACES FERRY RD  SE STE 350  ATLANTA GA 30339 |
| ASCAP | 2690 CUMBERLAND PKWY STE 490  ATLANTA GA 30339 |
| ASCAP | NO. 490 2690 CUMBERLAND PKWY NO. 490  ATLANTA GA 30339 |
| ASCAP | 280 WEKIVA SPRINGS ROAD  NO.102 . .  LONGWOOD FL 32779 |
| ASCAP | AND PUBLISHERS PO BOX 70547  CHICAGO IL 60673-0547 |
| ASCAP | 21169 NETWORK PL  CHICAGO IL 60673-1216 |
| ASCH, ANDREW | 1518 E THIRD ST NO.38  LONG BEACH CA 90802 |
| ASELA LEAL | 289 28TH STREET  COPIAGUE NY 11726 |
| ASGHAR, SYED SHAUKAT | 946 COLLEGE BLVD NO.103  ADDISON IL 60101 |
| ASH,TIMOTHY | 6 CANTERBURY ROAD  OXFORD OX2 6LU UNITED KINGDOM |
| ASHA DUSBABEK | 11452 DONA DOROTEA DRIVE  STUDIO CITY CA 91604 |
| ASHANTI BENTLEY | 1 DOGWOOD CT.  CALUMET CITY IL 60409 |
| ASHANTI DAVIS | 300 LAKE DALE WAY  YORKTOWN VA 23693 |
| ASHCHIAN, TINA | 586 WOODGATE CIRC  SUNRISE FL 33326 |
| ASHER, ELISABETH T | 2825 SAGEWOOD DRIVE  GLENWOOD MD 21738 |
| ASHISH PATEL | 2223 RIVER WOODS DR  NAPERVILLE IL 60565-6358 |
| ASHISH PEDAPROLU | PLOT#181, H#37-109/7 SRI COLONY, R.K.PURAM SECUNDERABAD  ANDHRA PRADESH 500056 INDIA |
| ASHLEY BREEDING | 1297 CATALINA STREET  LAGUNA BEACH CA 92657 |
| ASHLEY BROWN | 405 E. 56TH ST. APT. 10M  NEW YORK NY 10022 |
| ASHLEY BROWNING | 23025 ATLANTIC CIRCLE  BOCA RATON FL 33428 |
| ASHLEY BUSHEY | 655 W. IRVING PARK ROAD UNIT #3315  CHICAGO IL 60613 |
| ASHLEY CAPITAL, LLC | RE: CHICAGO 1401 E. 95TH ST. 9810 S. DORCHESTER AVE.  CHICAGO IL 60628 |
| ASHLEY CARMICHAEL | 1900 S OCEAN BLVD NO. 11-H  LAUDERDALE BY THE SEA FL 33062 |
| ASHLEY CROSS | 1439 ATLANTIC AVENUE  CHESAPEAKE VA 23324 |
| ASHLEY DOEPP | P.O. BOX 667  EASTPORT NY 11941-0667 |
| ASHLEY DUNHAM | 9410 BRANTFIELD COURT  HOUSTON TX 77095 |
| ASHLEY DUNN | 364 NOREN STREET  LA CANADA CA 91011 |
| ASHLEY GOLDEN | 1311 N. MAPLEWOOD AVE. #2 REAR  CHICAGO IL 60622 |
| ASHLEY HARDIN-HAMMONS | 4112 TALON LANE  INDIANAPOLIS IN 46234 |
| ASHLEY MARTEN | 2724 MILLER ROAD  GENEVA IL 60134 |
| ASHLEY MCELROY | 7217 S. SPAULDING  CHICAGO IL 60629 |
| ASHLEY MEADE | 12C HARTFORD AVE  GLENS FALLS NY 12801 |
| ASHLEY MERHEB | 924 BELMONT PLACE  METAIRIE LA 70001 |
| ASHLEY MESSINA | 109 WOOTTON OAKS CT  ROCKVILLE MD 20852 |
| ASHLEY MILLER | 2828 KEMP LANE  HAYES VA 23072 |
| ASHLEY MYRICK | 10331 NIGHTMIST COURT  COLUMBIA MD 21044 |
| ASHLEY PARKINS | 7 HARRY ST  WYANDANCH NY 11798 |
| ASHLEY POWERS | 11000 S. EASTERN AVE APT 2526  HENDERSON NV 89052 |
| ASHLEY PROCTOR | 15819 NE 83RD COURT  REDMOND WA 98052 |
| ASHLEY SIEGLE | 4018 ST. JOHNS LANE  ELLICOTT CITY MD 21042 |
| ASHLEY WRIGHT | 1808 NORTH MONROE STREET  BALTIMORE MD 21217 |
| ASHLEY ZUBRENIC | 1946 SCHRAGE AVE  WHITING IN 46394 |
| ASHLOCK, LISEL | 68 TEN EYCK ST  BROOKLYN NY 11206 |
| ASHLY MORAN | 109 4TH STREET  SLATINGTON PA 18080 |
| ASHRAF KHALIL | 202 W. FIRST STREET  LOS ANGELES CA 90012 |
| ASHTON ARNOLD | 1335 W. ROSCOE APT. 2  CHICAGO IL 60657 |
| ASIA PARKER | 2516 W. NORTHSHORE AVE APT # 2  CHICAGO IL 60645 |

| Claim Name | Address Information |
|---|---|
| ASIAN AMERICAN JOURNALISTS ASSOCIATION | C/O JEANNIE PARK INSTYLE TIME INC 1271 6TH AVE, 18TH FL  NEW YORK NY 10020 |
| ASIAN AMERICAN JOURNALISTS ASSOCIATION | ATTN KAREN CODY PO BOX 13532  GAINSVILLE FL 32604 |
| ASIAN AMERICAN JOURNALISTS ASSOCIATION | 11713 PALMER DR  TAMPA FL 33624-4545 |
| ASIAN AMERICAN JOURNALISTS ASSOCIATION | PO BOX 577639  CHICAGO IL 60657-9997 |
| ASIAN AMERICAN JOURNALISTS ASSOCIATION | AAJA FLORIDA CHAPTER CAROL REYNOLDS SROT 1780 SW 56 AVE  PLANTATION FL 33317 |
| ASIAN AMERICAN JOURNALISTS ASSOCIATION | 202 W 1ST STREET LOS ANGELES TIMES, BUSINESS COPY  LOS ANGELES CA 90012 |
| ASIAN AMERICAN JOURNALISTS ASSOCIATION | LOS ANGELES CHAPTER 231 E THIRD ST  LOS ANGELES CA 90013-1494 |
| ASIAN AMERICAN JOURNALISTS ASSOCIATION | LA CHAPTER PO BOX 83700  LOS ANGELES CA 90083-0700 |
| ASIAN AMERICAN JOURNALISTS ASSOCIATION | 2245 EAST COLORADO BLVD SUITE 104-353  PASADENA CA 91107 |
| ASIAN AMERICAN JOURNALISTS ASSOCIATION | 1182 MARKET STREET SUITE 320  SAN FRANCISCO CA 94102 |
| ASIAN AMERICAN JOURNALISTS ASSOCIATION | C/O CHERYL LU LIEN TAN 1765 SUTTER ST  SAN FRANCISCO CA 94115 |
| ASIAN AMERICAN JOURNALISTS ASSOCIATION | C/O JENNIFER MORITA SACRAMENTO BEE ROSEVILLE BUREAU 2231 DOUGLAS BLVD STE 100  ROSEVILLE CA 95661 |
| ASIAN AMERICAN JOURNALISTS ASSOCIATION | SACRAMENTO CHAPTER PO BOX 189034  SACRAMENTO CA 95818 |
| ASIAN AMERICAN JOURNALISTS ASSOCIATION | 1809 7TH AVE SUITE 1414  SEATTLE WA 98101 |
| ASSANE BLAIR | 114-26 198TH STREET  SAINT ALBANS NY 11412 |
| ASSANE DIAKHATE | 3637 WATERWHEEL SQUARE  RANDALLSTOWN MD 21133 |
| ASSISTANCE LEAGUE OF INDIANAPOLIS INC | 1475 W 86TH ST E  INDIANAPOLIS IN 46260 |
| ASSOCIATED COLLEGES OF ILLINOIS | 20 N WACKER DR    STE 1456  CHICAGO IL 60606 |
| ASSOCIATED STUDENTS UCLA | A/R DEPT MCNO.164506 CATERING 308 WESTWOOD PLZ  LOS ANGELES CA 90024 |
| ASSOCIATED STUDENTS UCLA | A/R DEPT MCNO.164506 BEARWEAR STORE 308 WESTWOOD PLAZA  LOS ANGELES CA 90024 |
| ASSOCIATED STUDENTS UCLA | ASSOCIATED STUDENTS UCLA 308 WESTWOOD PLAZA ACKERMAN A262A  LOS ANGELES CA 90024 |
| ASSOCIATED STUDENTS UCLA | STUDENT MEDIA 118 KERCKHOFF HALL 308 WESTWOOD PLAZA  LOS ANGELES CA 90024 |
| ASSOCIATED STUDENTS UCLA | UCLA STORE/BOOK ZONE 308 WESTWOOD PLAZA  WESTWOOD CA 90024 |
| ASSOCIATION FOR WOMEN IN COMMUNICATIONS | C/O ART AND CULTURE CENTER 1650 HARRISON ST  HOLLYWOOD FL 33020 |
| ASSOCIATION FOR WOMEN IN COMMUNICATIONS | 205 DUNWOODY LANE  HOLLY WOOD FL 33021 |
| ASSOCIATION FOR WOMEN IN COMMUNICATIONS | 2000 MBANKS RD SUITE 204  MARGATE FL 33063 |
| ASSOCIATION FOR WOMEN IN COMMUNICATIONS | 109 SE 16TH AVE  FT LAUDERDALE FL 33301 |
| ASSOCIATION FOR WOMEN IN COMMUNICATIONS | PO BOX 1561  FT LAUDERDALE FL 33302 |
| ASSOCIATION FOR WOMEN IN COMMUNICATIONS | 1624 NE 16TH AVE  FT LAUDERDALE FL 33305 |
| ASSOCIATION FOR WOMEN IN COMMUNICATIONS | C/O MARCH OF DIMES    ROCHELLE DARMAN 1001 W CYPRESS CREEK RD    STE 110 FT LAUDERDALE FL 33309 |
| ASSOCIATION FOR WOMEN IN COMMUNICATIONS | 9715 W BROWARD BLVD   NO.261  PLANTATION FL 33324 |
| ASSOCIATION OF CAPITOL REPORTERS | & EDITORS PO BOX 541  ANNAPOLIS MD 21404 |
| ASSOCIATION OF CAPITOL REPORTERS | & EDITORS 2141 ELIOT ST  DENVER CO 80211 |
| ASSOCIATION OF COMMUNITY | SERVICES OF HOWARD COUNTY 10480 LITTLE PATUXENT PARKWAY NO.920  COLUMBIA MD 21044 |
| ASSOCIATION OF GRADUATES OF THE UNITED | STATES MILITARY ACADEMY BLDG  698 HERBERT HALL 698 MILLS RD  WEST POINT NY 10996 |
| ASSOCIATION OF PROFESSIONAL BALL PLAYERS | BALL PLAYERS OF AMERICA 1820 W ORANGEWOOD AVE #206  ORANGE CA 92868 |
| ASTMANN, DANA E | 107 COTTAGE ST APT 3  O  NEW HAVEN CT 06511-2466 |
| ASTORGA, ALEJANDRO | 1 ESCUTIA  1912 FRACC SAN FERNANDO  ISLAMABAD, SIN MEXICO |
| ASTREL JEAN | 7188 CATALINA WAY  LAKE WORTH FL 33467 |
| AT & T COMMERCIAL FINANCE CORP. | PO BOX 4366  PORTLAND OR 97208 |
| ATANU AHMED | 33 CIDER MILL ROAD  ANDOVER CT 06232 |
| ATCHINSON, MICHAEL SCOTT | 114 WHISPERING PINES CT  SAVANNAH GA 31405 |
| ATHAN ATSALES | 21876 JEFFERS LANE  SAUGUS CA 91350 |
| ATHENA VOULGAROPOULOS | 561 ASHLEY AVENUE  PORT WASHINGTON WI 53074 |

| Claim Name | Address Information |
| --- | --- |
| ATHULIA PHILLIPS | 279 NE 40TH COURT   POMPANO BEACH FL 33064 |
| ATILIO MURILLO | 15190 BADILLO STREET #E   BALDWIN PARK CA 91706 |
| ATKINS, MITCHELL S | 7052 MCLEANSVILLE RD   BROWNS SUMMIT NC 27214 |
| ATKINS, PAMELA | 11801 S. VINCENNES   CHICAGO IL 60643 |
| ATKINSON, DAVID | 2428 LEGACY ISLAND CIRCLE   HENDERSON NV 89074 |
| ATKINSON, DONALD | 31852 PASEO ALTO PLANO   SAN JUAN CAPISTRANO CA 92675 |
| ATKINSON, JENNIFER | 309 HILL AVE   GLEN ELLYN IL 60137 |
| ATLEE, THOMAS | 411 B REINICKE STREET   HOUSTON TX 77007 |
| ATLEE, THOMAS | 207 LAKEMERE   HOUSTON TX 77079 |
| ATRIUM CENTRE LLC | LEHMAN REALTY MANAGEMENT 5301 N FEDERAL HWY     190   BOCA RATON FL 33487 |
| ATTFIELD, PAUL | 804-20 ST PATRICK ST   TORONTO ON M5T 2Y4 CA |
| ATTKISSON, RHONDA RENEA | 9 W ROSEVEAR ST   ORLANDO FL 32804 |
| ATUSA SUFI | 516 S DENVIR AVE UNIT #1   CHICAGO IL 60612 |
| AUBERSON INNOCENT | 7961 NW 51ST STREET   LAUDERHILL FL 33351 |
| AUBREY FORNWALT | 400 RENFRO DRIVE 204   GLEN BURNIE MD 21060 |
| AUBREY J JOHNSON | 19821 HALIFAX ROAD   CARSON VA 23830 |
| AUBREY KRAH | 497 HAZARD AVENUE   ENFIELD CT 06082 |
| AUBREY MUMPOWER | 4206 N. BROADWAY   CHICAGO IL 60613 |
| AUBREY PARKER | 4138 DORIS AVENUE   BALTIMORE MD 21225 |
| AUBREY WASHINGTON | 245 VINCENT CIRCLE   MIDDLETOWN DE 19709 |
| AUDEN LEDAHL | 7915 SOUTH ROME COURT   AURORA CO 80016 |
| AUDIO VISUAL LOS ANGELES | 4529 SAN FERNANDO RD UNIT B   GLENDALE CA 91204 |
| AUDIO VISUAL LOS ANGELES | 1219 CORONA DR   GLENDALE CA 91205 |
| AUDLEY FLETCHER | PO BOX 320119   HARTFORD CT 06132 |
| AUDRA ENSIGN | 10463 WEST HAMPDEN AVENUE #201   LAKEWOOD CO 80227 |
| AUDRA PURDHAM | 4070 SOUTH ATCHISON WAY APT. 201   AURORA CO 80014 |
| AUDRA SCHUBERT | 621 FAIRMONT AVENUE   WHITEHALL PA 18052 |
| AUDREA FULTON | 426 LENOX   OAK PARK IL 60302 |
| AUDREA HUFF | 3309 CHAROW LANE   ORLANDO FL 32806 |
| AUDREY B DURELL | 8311 AMSTERDAM DR   HUNTINGTON BCH CA 92647 |
| AUDREY CHO PHOTOGRAPHY | 2140 W FULTON ST   UNIT E   CHICAGO IL 60612 |
| AUDREY CODDINGTON | 148 FREDERICK AVENUE   BABYLON NY 11702 |
| AUDREY DANET | 20905 NE 8TH COURT APT 202-36   NORTH MIAMI FL 33179 |
| AUDREY DIRKIN | 3018 CAMINO CAPISTRANO   SAN CLEMENTE CA 92672 |
| AUDREY FARRINGTON | 1930 10TH AVENUE   SACRAMENTO CA 95818 |
| AUDREY GONELLA | 242 BRENTWOOD DRIVE   CHICAGO HEIGHTS IL 60411 |
| AUDREY KNAGGS | 5216 LUKE ST, LOT 5B   CONWAY SC 29527 |
| AUDREY MCLEAN | 1094 NUGENT AVE   BAY SHORE NY 11706 |
| AUDREY MEEKINS | 6511 PARSONS AVENUE, 3B   BALTIMORE MD 21215 |
| AUDREY MILLER | 144 NORTH HAMILTON DR APT D   BEVERLY HILLS CA 90211 |
| AUDREY MOULLIET | 186 QUARTER TRL   NEWPORT NEWS VA 23608 |
| AUDREY OBERMAN | 431 S. BURNSIDE APT#12A   LOS ANGELES CA 90036 |
| AUDREY REYNOLDS | 9 DANIEL DRIVE   FARMINGDALE NY 11735 |
| AUDREY TIERNAN | 46 NORTH COURT   ROSLYN HEIGHTS NY 11577 |
| AUDREY WESTLING | 503 S. MEADOWBROOK LANE   WAUNAKEE WI 53597 |
| AUDREY YOUNG | 132 HARRINGTON ROAD   NEWPORT NEWS VA 23602 |
| AUDRI FERGUSON | 2637 MONTROSE AVE   MONTROSE CA 91020 |
| AUDRIA WILSON | 8222 S. SACRAMENTO   CHICAGO IL 60652 |
| AUER, MONA ABBOUD | 1925 SLEEPY HOLLOW RD   SLEEPY HOLLOW IL 60118 |

| Claim Name | Address Information |
|---|---|
| AUGUST BROWN | 2816 SUNSET PLACE APT#212   LOS ANGELES CA 90005 |
| AUGUST COSTANZA | 261 N 7TH ST   LINDENHURST NY 11757 |
| AUGUST DONIECKI | 49 SALT LAKE CIRCLE   FAWN GROVE PA 17321 |
| AUGUST KRAMER | 73 TWIN HILLS DRIVE   COVENTRY CT 06238 |
| AUGUST, OLIVER | 10 SHIQUE HUTONG   BEIJING 100007 CHINA |
| AUGUSTIN GARCIA | 3945 N PULASKI AVE APT #315   CHICAGO IL 60641 |
| AUGUSTINE ARAMBULA | 3529 W. LYNDALE   CHICAGO IL 60647 |
| AUGUSTINE GARCIA | 4038 FLORAL DRIVE   LOS ANGELES CA 90063 |
| AUNDREA PARSONS | 1715 MONTROSE DRIVE   AURORA IL 60503 |
| AURAND, DEBRA A | 1017 DEVONSHIRE DR   SYCAMORE IL 60178 |
| AURELIA CARRANZA | 11586 EMBREE DR.   EL MONTE CA 91731 |
| AURELIO BARRERA | 577 SIMMONS AVENUE   LOS ANGELES CA 90022 |
| AURELIO DUPITAS | 4331 GATEWAY AVE APT #1   LOS ANGELES CA 90029 |
| AURELIO MACIAS | 12761 FENTON AVENUE   SYLMAR CA 91342 |
| AURELIO MACIAS | 13049 AMAR ROAD   BALDWIN PARK CA 91706 |
| AURELIO RANALDI | 170 ARCH ROAD   AVON CT 06001 |
| AURORA CAHUE | 1414 S. 58TH COURT   CICERO IL 60408 |
| AURORA D ROMO | 23750 LA VELLA ROAD   TEMECULA CA 92590 |
| AURORA MORALES | 14650 ECTOR ST.   LA PUENTE CA 91744 |
| AUSTIN BOGUES | 45 FOX GROVE DRIVE   HAMPTON VA 23664 |
| AUSTIN COBBS | 1089 SMITH ST   UNIONDALE NY 11553 |
| AUSTIN JR, GRAYLAND | 969 DILL AVE   ATLANTA GA 30310 |
| AUSTIN, FRANKIE S | 4985 BARRINGTON COVE   MEMPHIS TN 38125 |
| AUSTIN, JANICE | 9933 S LOWE AVE   CHICAGO IL 60628 |
| AUSTIN, ROBIN LYNNE | 6462 STELLA LUNA DR   COLORADO SPRINGS CO 80923 |
| AUSTIN, YOLANDA | P.O. BOX 743273   RIVERDALE GA 30274 |
| AUTUMN ANDRONIS | 15748 SCOTSGLEN ROAD   ORLAND PARK IL 60462 |
| AUTUMN DORSEY | 3747 NORTONIA ROAD   BALTIMORE MD 21216 |
| AUTUMN HEEP | 681 JAMESTOWN BLVD #2029   ALTAMONTE SPRINGS FL 32714 |
| AVA COOK | 4832 SAN RAFAEL AVENUE   LOS ANGELES CA 90042 |
| AVA DALEY | 1000 WOODFIELD ROAD   WEST HEMPSTEAD NY 11552 |
| AVA GERSHON | 2026 BLANCHE LANE   MERRICK NY 11566 |
| AVA GHOFRANIAN | 40 VASSAR AISLE   IRVINE CA 92612 |
| AVALON INVESTMENT CO. | RE: NORTH HOLLYWOOD 11115 VAN 4525 RESEDA BLVD.   TARZANA CA 91356 |
| AVALON INVESTMENT COMPANY | RE: NORTH HOLLYWOOD 11115 VAN 4525 RESEDA BL   TARZANA CA 91356 |
| AVALON INVESTMENT COMPANY | 4525 RESEDA BL   TARZANA CA 91356 |
| AVANI PATEL | 828 W. GUNNISON   CHICAGO IL 60640 |
| AVENUE ADVISORS LLC | ATTN: TRENT SPIRIDELLIS 12707 HIGH BLUFF DRIVE, SUITE 200   SAN DIEGO CA 92130 |
| AVENUE NEWSPAPER GROUP | 442 EASTERN BLVD   ESSEX MD 21221 |
| AVENUE NEWSPAPER GROUP | PO BOX 7889   ESSEX MD 21221 |
| AVERA TURNER 'EL | 3025 MAYFIELD AVENUE   BALTIMORE MD 21213 |
| AVERY GORDON | 1881 NW 63RD AVENUE   SUNRISE FL 33313 |
| AVERY, MATT | 1921 KENBAR CT   MCLEAN VA 22101 |
| AVIDO DIKARI KHAHAIFA | 1641 PINE BAY DRIVE   LAKE MARY FL 32746 |
| AVILA, JOSE ALEJANDRO | DONA MENCA 2 VEREDA 14 CASA NO.4 MATURIN   EDO MONGAS VENEZUELA |
| AVILA, OSCAR | FOREIGN CORRESPONDENT 3341 N BELL     NO.2   CHICAGO IL 60618 |
| AVIS LEE | 4733 DEMING   CHICAGO IL 60639-1813 |
| AVIV BLASBALG | 101 OAKLAND DRIVE   TRUMBULL CT 06611 |
| AVON PRODUCTS FOUNDATION INC | ONE AVON PLAZA   RYE NY 10580 |

| Claim Name | Address Information |
|---|---|
| AVON PRODUCTS FOUNDATION INC | ATLANTA 135 S LASALLE DEPT 4510   CHICAGO IL 60674-4510 |
| AVON PRODUCTS FOUNDATION INC | 135 S LASALLE DEPT 7367   CHICAGO IL 60674-7367 |
| AWOLOWO ATIMISE | 63 POIPLAR ROAD   AMITYVILLE NY 11701 |
| AXEL BRAVO | 45 FAIRVIEW STREET   WEST HARTFORD CT 06119 |
| AXEL FERDINAND | 591 ELM AVENUE   RIDGEFIELD NJ 07657 |
| AYALA COHEN | 517 MEEHAN AVENUE   FAR ROCKAWAY NY 11691 |
| AYALA, JOE | 1115 LANARK STREET   LOS ANGELES CA 90041 |
| AYAN ADAN | 1325 S. VAN NESS   LOS ANGELES CA 90019 |
| AYANNA RENAUD | 224-29 93RD AVENUE   QUEENS VILLAGE NY 11428 |
| AYANNA WILLIAMS | 9400 LINCOLN   BROOKFIELD IL 60513 |
| AYERS, DANIELLE | 6937 SNYDER RD   MEMPHIS TN 38141 |
| AYISHA MCDONALD | 11017 WILKIE AVENUE   INGLEWOOD CA 90303 |
| AYRES, CHRISTOPHER ROSS | 2009 EL CERRITO PLACE   LOS ANGELES CA 90068 |
| AYSO 1370 | 145 CITRUS PARK CIRCLE   BOYNTON BEACH FL 33436 |
| AYSO 1370 | AMERICAN YOUTH SOCCER ORGANIZATION ATTN  KELLY SILVERBERG PO BOX 1191   MALIBU CA 90026 |
| AYSO 1370 | AMERICAN YOUTH SOCCER ORGANIZATION PALMS MIDDLE REGION (SP1526) 10860 WOODBINE ST   LOS ANGELES CA 90034 |
| AYSO 1370 | AMERICAN YOUTH SOCCER ORGANIZATION WESTCHESTER (SPNO.1517) 5639 W 78TH ST   LOS ANGELES CA 90045 |
| AYSO 1370 | AMERICAN YOUTH SOCCER ORGANIZATION W LOS ANGELES, STA MONICA (SPNO.1501) 264 N SALTAIR AVE   LOS ANGELES CA 90049 |
| AYSO 1370 | AMERICAN YOUTH SOCCER ORGANIZATION WESTWOOD REGION 365 (SP1528) 10767 W PICO BLVD   LOS ANGELES CA 90064 |
| AYSO 1370 | AMERICAN YOUTH SOCCER ORGANIZATION MARVISTA REGION 01 (SP1525 3330 GRANVILLE AVE   LOS ANGELES CA 90066 |
| AYSO 1370 | REGION 88 12501 S ISIS AVE   HAWTHORNE CA 90250 |
| AYSO 1370 | AMERICAN YOUTH SOCCER ORGANIZATION HERMOSA BEACH/MANHATTAN (SP1522) 1907 VALLEY PARK AVE   HERMOSA BEACH CA 90259 |
| AYSO 1370 | AMERICAN YOUTH SOCCER ORGANIZATION PALOS VERDES REGION 10 (SP 1527) 11 LARIAT LANE   ROLLING HILLS ESTATES CA 90274 |
| AYSO 1370 | AMERICAN YOUTH SOCCER ORGANIZATION REDONDO BEACH (SPNO.1510) PO BOX 2586 REDONDO BEACH CA 90278 |
| AYSO 1370 | AMERICAN YOUTH SOCCER ORGANIZATION MALIBU REGION 759 (SP1519) 2400 TUNA CANYON ROAD   TOPANGA CA 90290 |
| AYSO 1370 | AMERICAN YOUTH SOCCER ORGANIZATION LA MIRADA (SPNO.1515) 15735 BIRCHWOOD ST LA MIRADA CA 90638 |
| AYSO 1370 | AMERICAN YOUTH SOCCER ORGANIZATION STANTON GERION 59 (SP1516) 11062 GRANT WAY STANTON CA 90680 |
| AYSO 1370 | AMERICAN YOUTH SOCCER ORGANIZATION LAKEWOOD/BELLFLOWER (SPNO.1521) PO BOX 310 LAKEWOOD CA 90714 |
| AYSO 1370 | AMERICAN YOUTH SOCCER ORGANIZATION PACOIMA REGION 19 (SP1524) 9919 LAUREL CANYON BLVD   PACOIMA CA 91331 |
| AYSO 1370 | AMERICAN YOUTH SOCCER ORGANIZATION CANYON COUNTRY(SPNO.1511) 28319 KLEVINS CT CANYON COUNTRY CA 91351 |
| AYSO 1370 | REGION 88 9049 MARTINDALE AVE   LA TUNA CYN CA 91352 |
| AYSO 1370 | AMERICAN YOUTH SOCCER ORGANIZATION BURBANK REGION (SP1523) P O BOX 7209 BURBANK CA 91510 |
| AYSO 1370 | 3100 SKY RIDGE LANE   HACIENDA HEIGHTS CA 91745 |
| AYSO 1370 | AMERICAN YOUTH SOCCER ORGANIZATION REGION 31 22154 RIM FIRE LN   DIAMOND BAR CA 91765 |
| AYSO 1370 | AMERICAN YOUTH SOCCER ORGANIZATION SAN DIMAS/LA VERNE (SP1509) 734 N HATFIELD |

| Claim Name | Address Information |
| --- | --- |
| AYSO 1370 | AVE  SAN DIMAS CA 91773 |
| AYSO 1370 | AMERICAN YOUTH SOCCER ORGANIZATION N ORANGE COUNTY, AREA 11K(SP1500) 18762 MT CIMARRON ST  FOUNTAIN VALLEY CA 92708 |
| AYSO 1370 | AMERICAN YOUTH SOCCER ORGANIZATION SIMI VALLEY REGION 121 (SP1513) 15664 LA DEYRE  MOORPARK CA 93021 |
| AYSO 1370 | AMERICAN YOUTH SOCCER ORGANIZATION OXNARD REGION (SPNO.1520) 1318 MEADOWLARK LANE  OXNARD CA 93030 |
| AYSO 1370 | AMERICAN YOUTH SOCCER ORGANIZATION SIMI VALLEY (SPNO.1513) 21 E BONITA DR SIMI VALLEY CA 93065 |
| AYSO 1370 | AMERICAN YOUTH SOCCER ORGANIZATION PALMDALE REGION (SP1514) P O BOX 903224 PALMDALE CA 93550 |
| AZADIAN, PATRICK | 510 N JACKSON ST     NO.202  GLENDALE CA 91206 |
| AZALEA J DELATORRE | 580 BAY STREET  COSTA MESA CA 92627 |
| AZALIA ROLON | 4333 N GREENVIEW  CHICAGO IL 60613 |
| AZAM AHMED | 435 N. MICHIGAN AVE.  CHICAGO IL 60611 |
| AZAR, GEORGE | 3195 ADMIRAL STREET  SAN DIEGO CA 92123 |
| AZARIAH MCKENZIE | 129-29 133RD ST  SOUTH OZONE PARK NY 11420 |
| AZEVEDO, CLAUDETTE | 57 BARNWOOD RD  MANCHESTER CT 06040 |
| AZFAR, KIRAN | 154 CASTLEWOOD CT  ROSELLE IL 60172 |
| AZIZ KAMALADIN | 509 N. ORANGE PRIVADO  ONTARIO CA 91764 |
| AZIZ, AMIRAN | 1429 NW 161 AVE  PEMBROKE PINES FL 33028 |
| AZIZA ROBERTSON | 3155 W. ROSECRAN AVE APT#9  HAWTHORNE CA 90250 |
| B BEAR PRODUCTIONS INC | 1010 FRANKLIN ST  SANTA MONICA CA 90403 |
| BABEETA DHILLON | 10687 RIDGE CANYON RD  ALTA LOMA CA 91737 |
| BABIANA STANTON | 7 PAR PLACE E  QUEENSBURY NY 12804 |
| BABIN, REX S | 2444 PORTOLA WY  SACRAMENTO CA 95818 |
| BABITA PERSAUD | 226 SPRING LEAP CIRCLE  WINTER GARDEN FL 34787 |
| BABKEN AVETISIAN | 1005 HIBISCUS  MONTEBELLO CA 90640 |
| BABY MYINT | 5832 CARLTON WAY APT. 4  HOLLYWOOD CA 90028 |
| BACEVICH, A J | 8 COURTNEY RD  WALPOLE MA 02081 |
| BACH, RICHARD | PO BOX 641242  KENNER LA 70064 |
| BACKENHEIMER, MARGARET | PO BOX 2570  EUGENE OR 97402 |
| BACKUP WITHHOLDING VENDOR(FSC ONLY) | ACS PO BOX 145566  CINCINNATI OH 45250-9943 |
| BACKUP WITHHOLDING VENDOR(FSC ONLY) | PO BOX 970030  SAINT LOUIS MO 63197 |
| BACON, DWAINE P | 12000 AUTUMNWOOD LANE  FT WASHINGTON MD 20744 |
| BACON, SAMANTHA | 406 S RACE ST  FOUNTAIN CO 80817 |
| BADIA, ERIK | 44 WILTON ROAD  COLD SPRING HARBOR NY 11724 |
| BADOWSKI, CHRISTINE | 6042 N MAPLEWOOD  CHICAGO IL 60659 |
| BAEK, YOUNG | 215 EAST 25TH ST     NO.2A  NEW YORK NY 10010 |
| BAER, ADAM | 2050 RODNEY DR APT 11  LOS ANGELES CA 90027 |
| BAER, JAMES E | C-567 DEFENCE COLONY    1ST FLR  NEW DELHI 110-0024 INDIA |
| BAER, JAMES E | 1566 LINDA ROSA AVE  LOS ANGELES CA 90041 |
| BAFTJAR MAHMUTAJ | 250 GLENBROOK ROAD APT. #38D  STAMFORD CT 06906 |
| BAGEL TREE | 6580 W ATLANTIC AVE  DELRAY BEACH FL 33446 |
| BAHAR TAKHTEHCHIAN | 807 DAVIS STREET APT #2205  EVANSTON IL 60201 |
| BAHRAM RAD | 1122 EVERGREEN  BURBANK CA 91505 |
| BAIER, EDWARD | 4628 W PT LOMA BLVD  SAN DIEGO CA 92107 |
| BAILEY JR, WELBY S | PO BOX 332  MADISON HTS VA 24572 |
| BAILEY, CARLA | 5161 W CONCORD PL  CHICAGO IL 60639 |
| BAILEY, DEONCA T | 1528 DADE ST  AUGUSTA GA 30904 |

| Claim Name | Address Information |
|---|---|
| BAILEY, JETENOS | 906 AUGUSTA DR   MARIETTA GA 30067 |
| BAILEY, KEESHA R | 435 ORCHARD DR   STONE MOUNTAIN GA 30083 |
| BAIRD A COBB | 840 S BISCAYNE RIV DR   MIAMI FL 33169 |
| BAIRD COBB | 840 S BISCAYNE RIV DR   MIAMI FL 33169 |
| BAIRD, ANDREA | 3601 PRESERVE WOOD LN   LOGANVILLE GA 30052 |
| BAIRD, DANIELLE M | 5708 N PARKSIDE AVE   CHICAGO IL 60646 |
| BAIRD, ROBERT PHILLIP | 1040 N MARSHFIELD     APT 1F   CHICAGO IL 60622 |
| BAKER JR, JOHNNIE B | 1730 N CLARK ST   NO.1106   CHICAGO IL 60614 |
| BAKER JR, JOHNNIE B | 40 LIVINGSTON TERRACE   SAN BRUNO CA 94066 |
| BAKER, ALLISON | 6529 LIMERICK CT   CLARKSVILLE MD 21029 |
| BAKER, BARBARA | 3090 PECAN LAKE DR 305   MEMPHIS TN 38115 |
| BAKER, BARRETT | 305 NORTHAMPTON DRIVE   HAMPTON VA 23666 |
| BAKER, CHERYL | 154 W MAIN ST   MACUNGIE PA 18062 |
| BAKER, KAREN | 334 WOODLAND CT   LOWELL IN 46356 |
| BAKER, KENNOTTA | 2571 CANDLER RD 3B-23   DECATUR GA 30032 |
| BAKER, LOIS | 1342 S KEDVALE   CHICAGO IL 60623 |
| BAKER, LUKE ELLIS | 1020 ANCESTRA DR   FOUNTAIN CO 80917 |
| BAKER, MARJORIE | 3325 KEESHEN DR   LOS ANGELES CA 90066 |
| BAKER, MICHAEL | 230 BROOKS AVE   CLAREMONT CA 91711-4026 |
| BAKER, PATRICIA CATALINA | 471 DANFORTH AVE   CASTLE ROCK CO 80104 |
| BAKER, PATRICK | 6510 MONTARBOR DR   COLORADO SPRINGS CO 80918 |
| BAKER, ROBERT O | 3325 KEESHEN DR   LOS ANGELES CA 90066 |
| BAKER, SCOTT | 502 PALAFOX DR   CHAPEL HILL NC 27516 |
| BAKER, TYRONE | 5024 S LOOMIS BLVD   CHICAGO IL 60604 |
| BAKER,MARK | 933 N VALLEY STREET   BURBANK CA 91505 |
| BALDASSARE, MARK | 260 TRINITY AVE   KENSINGTON CA 94708 |
| BALDAT MARAJ | 6351 SW 3RD STREET   MARGATE FL 33068 |
| BALDWIN, LASHALA TONELLE | 830 S COMMONS LN NO.8   MARIETTA GA 30062 |
| BALDYGA, PHILIP | 233 ALTAMONT AVENUE   CATONSVILLE MD 21228 |
| BALINDA, MILAN | 8912 NW 121ST ST   HIALEAH GARDENS FL 33018 |
| BALL, JASON | 1226 COURTNEY CHASE CIRCLE   NO.1224   ORLANDO FL 32837 |
| BALL, KIMBERLY | 7756 S LOOMIS   APT 2S   CHICAGO IL 60620 |
| BALL, WILLIAM | 29 CLOVER CIRCLE WEST   COLORADO SPRINGS CO 80906 |
| BALLARD, JASON | 1608 GLENCOE WAY   GLENDALE CA 91208 |
| BALLARDO ROBLEDO | 844 S MONTEBELLO BLVD   MONTEBELLO CA 90640 |
| BALLET THEATER OF LANCASTER | PO BOX 4511   LANCASTER PA 17604-4511 |
| BALLINGER, BARBARA | 8300 DELMAR      APT 314   SAINT LOUIS MO 63124 |
| BALOGH, ASHLEY | 139 OAK STREET   MERIDAN CT 06450 |
| BALOUN, KEN | 511 BLACKBURN CT   DOWNERS GROVE IL 60516 |
| BALTAZAR REYES | 6922 HARVEST LANE   RIVERSIDE CA 92506 |
| BALTIMORE CITY | CONVENTION CENTER 1 W PRATT ST   BALTIMORE MD 21201 |
| BALTIMORE CITY | DEPT OF PUBLIC WORKS ATTN   RENEE HENSON 200 N HOLLIDAY ST   BALTIMORE MD 21201 |
| BALTIMORE CITY | DIRECTOR OF FINANCE FIREPREVENTION BUREAU 1100 HILLEN ST   BALTIMORE MD 21202 |
| BALTIMORE CITY | DIRECTOR OF FINANCE 417 EAST FAYETTE ST   BALTIMORE MD 21202 |
| BALTIMORE CITY | DIRECTOR OF FINANCE - FIRE PREVENTION BUREAU 410 E LEXINGTON ST   BALTIMORE MD 21202 |
| BALTIMORE CITY | MUNICIPAL BLDG   COLLECTION DIVISION 200 N HOLLIDAY STREET   BALTIMORE MD 21202 |
| BALTIMORE CITY | DIRECTOR OF FINANCE 200 N HOLLIDAY ST      STE 3   BALTIMORE MD 21202-3683 |
| BALTIMORE CITY | BALTIMORE CITY FALSE ALARM REDUCATION PRGM, C/O ACS 1800 WASHINGTON BLVD |

| Claim Name | Address Information |
|---|---|
| BALTIMORE CITY | STE 440  BALTIMORE MD 21230 |
| BALTIMORE CITY | FALSE ALARM REDUCTION PROGRAM PO BOX 17283  BALTIMORE MD 21297-1283 |
| BALTIMORE CITY | DIRECTOR OF FINANCE PO BOX 17535  BALTIMORE MD 21297-1535 |
| BALTIMORE CITY    OCSE | PO BOX 17396  BALTIMORE MD 21297-1396 |
| BALTIMORE COMMUNITY FOUNDATION | LESLIE MOORE SCHOLARSHIP FOUNDATION PO BOX 4144  CROFTON PA 21114 |
| BALTIMORE COMMUNITY FOUNDATION | 2 E READ ST BALTIMORE RUN TO REMEMBER C/O BALTIMORE COMM FOUNDATION  BALTIMORE MD 21202 |
| BALTIMORE COMMUNITY FOUNDATION | 2 E READ STREET 9TH FL  BALTIMORE MD 21202 |
| BALTIMORE COMMUNITY FOUNDATION | 8743 MYLANDER LN NO. R  BALTIMORE MD 21286 |
| BALTIMORE COMMUNITY FOUNDATION | TENNIS CHALLENGE 8743 MYLANDER LANE STE R  BALTIMORE MD 21286 |
| BALTIMORE COUNTY MARYLAND | 400 WASHINGTON AVE  TOWSON MD 21204 |
| BALTIMORE COUNTY MARYLAND | ALARM REDUCTION TEAM 400 WASHINGTON AVE    RM 149  TOWSON MD 21204 |
| BALTIMORE COUNTY MARYLAND | BALTIMORE CTY COMMISSION FOR WOMEN 400 WASHINGTON AVE  TOWSON MD 21204 |
| BALTIMORE COUNTY MARYLAND | DIR OF FINANCE 611 CENTRAL AVE. ROOM 306  TOWSON MD 21204 |
| BALTIMORE COUNTY MARYLAND | DIR OF FINANCE ONE INVESTMENT PLACE NO.800  TOWSON MD 21204 |
| BALTIMORE COUNTY MARYLAND | PERMITS & DEVELOPMENT MNGMT COUNTY OFFICE BLDG NO.101 111 W CHESAPEAKE AV TOWSON MD 21204 |
| BALTIMORE COUNTY MARYLAND | DEPT OF AGING 611 CENTRAL AVE           RM 303  TOWSON MD 21204-4218 |
| BALTIMORE COUNTY MARYLAND | OFFICE OF BUDGET & FINANCE COURTHOUSE RM 150 400 WASHINGTON AVE  TOWSON MD 21204-9875 |
| BALTIMORE COUNTY MARYLAND | MCCORMICK ELEMENTARY SCHOOL 5101 HAZELWOOD AVE  BALTIMORE MD 21206 |
| BALTIMORE COUNTY MARYLAND | DIR OF FINANCE PO BOX 64076  BALTIMORE MD 21264-4076 |
| BALTIMORE COUNTY MARYLAND | DIR OF FINANCE P O BOX 64139  BALTIMORE MD 21264-4139 |
| BALTIMORE GAS & ELECTRIC | PO BOX 13070  PHILADELPHIA PA 19101-3070 |
| BALTIMORE GAS & ELECTRIC | 1068 N FRONT STREET ROOM 200  BALTIMORE MD 21202 |
| BALTIMORE GAS & ELECTRIC | PO BOX 1431  BALTIMORE MD 21203 |
| BALTIMORE GAS & ELECTRIC | PO BOX 1475  BALTIMORE MD 21203 |
| BALTIMORE GAS & ELECTRIC | ATTN: CASH APPLICATION PO BOX 1431  BALTIMORE MD 21203-1431 |
| BALTIMORE GAS & ELECTRIC | PO BOX 64486  BALTIMORE MD 21264-4486 |
| BALTIMORE GAS & ELECTRIC | ATTN: CASH APPLICATION PO BOX 64844  BALTIMORE MD 21264-4844 |
| BALTIMORE GAS & ELECTRIC | BGE COORDINATION AND SUPPORT DORSEY 1    PO BOX 1475  BALTIMORE MD 21298-8741 |
| BALTIMORE MAILERS UNION #888 | PENSION TRUST FUND C/O C LORITZ MERCANTILE SAFE DEPOST & TRUST CO 20 S CHARLES ST 5TH FL  BALTIMORE MD 21201 |
| BALTIMORE MAILERS UNION #888 | PENSION TRUST FUND C/O C LORITZ MERCANTILE TRUST INT FUNDS 2 HOPKINS PLZA    PO BOX 17002  BALTIMORE MD 21203 |
| BALTIMORE MAILERS UNION #888 | MR DOUGLAS F NOWAKOWSKI 6000 ERDMAN AVE SUITE 207  BALTIMORE MD 21205 |
| BALTIMORE NEWSPAPER GRAPHIC COMM | UNION-LOCAL NO.31 ROBERT HELINSKI 7 LESLIE AVE  BALTIMORE MD 21236 |
| BALTIMORE OFFICE OF | PROMOTIONS & THE ARTS, INC 7 E REDWOOD ST SUITE 500  BALTIMORE MD 21202 |
| BALTIN, STEVE | 340 WISCONSIN AVE 6  LONG BEACH CA 90814 |
| BALWANTKOEMAR MAHARBAN | 144-11 105TH AVENUE  JAMAICA NY 11435 |
| BALWINDER SINGH | 1982 DUNMORE PLACE  HOFFMAN ESTATES IL 60169 |
| BALZAR, JOHN | 1399 CANTERBURY WAY  POTOMAC MD 20854 |
| BANAITIS, BRANDON | 1719 FAIR OAKS  SEABROOK TX 77586 |
| BANC OF AMERICA BRIDGE LLC | ATTN: BILL BOWEN 9 WEST 57TH STREET  NEW YORK NY 10019 |
| BANC OF AMERICA BRIDGE LLC | ATTN: BILL BOWEN 100 N TRYON ST  CHARLOTTE NC 28202-4000 |
| BANC OF AMERICA LEASING & CAPITAL, LLC | P.O. BOX 7023  TROY NY 48007-7023 |
| BANDOW, DOUG | 7901 CLIFF ROCK CT  SPRINGFIELD VA 22153 |
| BANG NGUYEN | 4625 W. HENDERSON PLACE  SANTA ANA CA 92704 |
| BANK OF AMERICA | GERARD A MCHUGH,CTP/RAJU N PATEL SHARON SADILEK 135 S LASALLE ST  CHICAGO IL 60603 |

| Claim Name | Address Information |
|---|---|
| BANK OF AMERICA | ATTN: MARCIA RICHARDSON/CHERYL SWINFORD 135 S LASALLE ST   CHICAGO IL 60603 |
| BANK OF AMERICA | ATTN: CHRIS SCHUER, INVESTMENT SALES 135 S LASALLE ST   CHICAGO IL 60603 |
| BANK OF BAGHDAD | (HEAD OFFICE/BAGHDAD PROVINCE) ATTN: HENRY SEGAL PO 3192 ALWEYE   BAGHDAD IRAQ |
| BANK OF CHINA | 1 FUXINGMENT NEI DAJIE  BEIJING 100818 CHINA |
| BANK OF NEW YORK | 100 CHURCH STREET 8TH FLOOR ATTN NANCY DI SCALA  NEW YORK NY 10286 |
| BANK OF NEW YORK | 101 BARCLAY ST 15 EAST ATTN NANCY DISCALA  NEW YORK NY 10286 |
| BANK OF NEW YORK | 101 BARCLAY ST 21 W  NEW YORK NY 10286 |
| BANK OF NEW YORK | 101 BARCLAY STREET 6 WEST  NEW YORK NY 10286 |
| BANK OF NEW YORK | 75 PARK PLACE  NEW YORK NY 10286 |
| BANK OF NEW YORK | C/O BNY MELLON GENERAL SERVICES & CORPORATE REAL ESTATE BOX 223457   PITTSBURGH PA 15251-2457 |
| BANK OF NEW YORK | 700 S FLOWER ST 2ND FL BILLING DEPT  LOS ANGELES CA 90017 |
| BANKERS ALLEY LLC | 409 WASHINGTON AVEUNE SUITE 1015  TOWSON MD 21204 |
| BANKERS ALLEY, LLC | RE: TOWSON 409 WASHINGTON AVE C/O CCI MANAGEMENT, INC. 409 WASHINGTON AVE., SUITE 1015  TOWSON MD 21204 |
| BANKERS ALLEY, LLC | RE: TOWSON 409 WASHINGTON TRI C/O CCI MANAGEMENT, INC. 409 WASHINGTON AVE., SUITE 1015  TOWSON MD 21204 |
| BANKHEAD, CORY | 517 RICE AVE  BELLWOOD IL 60104 |
| BAPTISTA, GREYZA | 69-28 43RD AVE       APT 3  WOODSIDE NY 11377 |
| BARADOS CULTURAL SOCIETY OF FLORIDA | PO BOX 245412  PEMBROKE PINES FL 33024 |
| BARAKA BURKS | 3133 PERLITA AVENUE  LOS ANGELES CA 90039 |
| BARBAGALLO, LAUREN | 32 JANE ST     NO.2  NEW YORK NY 10014 |
| BARBAR GRIFFITHS-BROOKS | 14 MAYFLOWER COURT  CENTERPORT NY 11721 |
| BARBARA A CARVAJAL | 919 S DACOTAH STREET  LOS ANGELES CA 90023 |
| BARBARA A CESTARI | 15 CLEARVIEW COURT SOUTH  PALM COAST FL 32137 |
| BARBARA A LUEBKERT | 100 RYDER AVE  DIX HILLS NY 11746 |
| BARBARA A MARLIN | 4 RESERVOIR RD  MELVILLE NY 11747 |
| BARBARA A SHEEHEY | 8203 NW 31ST AVE. APT E-30  GAINESVILLE FL 32606 |
| BARBARA A SZUL | 207 FREMONT STREET UNIT 8  WOODSTOCK IL 60098 |
| BARBARA A WHITE | 59 TRACY LA  EAST ISLIP NY 11730 |
| BARBARA A ZIBBON | 10509 CASPAR COURT  ORLANDO FL 32817 |
| BARBARA ALVAREZ | 6557 POMEROY CIRCLE  ORLANDO FL 32810 |
| BARBARA ANN PARUNGAO | 154 NORTH LOMBARD  OAK PARK IL 60302 |
| BARBARA ANTANAVAGE | 296 MAPLE COURT  ALBURTIS PA 18011 |
| BARBARA ARMSTEAD | 210 N. AUSTIN  OAK PARK IL 60302 |
| BARBARA B LLOYD | 100 PINEWOOD ROAD LINK HARBOR 116  VIRGINIA BEACH VA 23451 |
| BARBARA BARKER | 305 MONT HOPE BLVD  HASTING-ON HUDSON NY 10706 |
| BARBARA BASALLOTE-HOOK | 2804 GLEN NEVIS TRACE  WILLIAMSBURG VA 23188 |
| BARBARA BAXENDALE-LAMY | 43 SHIRLEY ST.  CHICOPEE MA 01020-2936 |
| BARBARA BESSENT | 8296 S. ORANGE BLOSSOM TRAIL #104  ORLANDO FL 32839 |
| BARBARA BIGOS | 632 HALE STREET  SUFFIELD CT 06078 |
| BARBARA BIND | 84 LEONARD STREET  STAMFORD CT 06906 |
| BARBARA BOWER | 651 ANTRIM DRIVE APT. #2-A  NEWPORT NEWS VA 23601 |
| BARBARA BROCK | 7334 SOUTH STEWART  CHICAGO IL 60621 |
| BARBARA BROTMAN | 739 NORTH GROVE AVENUE  OAK PARK IL 60302 |
| BARBARA BRUNS | 16772 BAREFOOT CIRCLE  HUNTINGTON BEACH CA 92649 |
| BARBARA CABRERA | 525 TURNER STREET  ALLENTOWN PA 18101 |
| BARBARA CALLIGARIS | 330 MONROE AVE  WEST ISLIP NY 11795 |
| BARBARA CAPILETS | 34 MARC COURT  OLD BETHPAGE NY 11804 |
| BARBARA CAREY | 4801 NW 12TH COURT  LAUDERHILL FL 33313 |

| Claim Name | Address Information |
|---|---|
| BARBARA CARLOUGH | 22310 SANDS POINT DRIVE  BOCA RATON FL 33431 |
| BARBARA CARVAJAL | 919 S DACOTAH STREET  LOS ANGELES CA 90023 |
| BARBARA CLINE | 1307 - L  SHERIDAN PLACE  BEL AIR MD 21015 |
| BARBARA CONAHAN | 426 DUNKIRK RD.  BALTIMORE MD 21212 |
| BARBARA CORNELL | WELLINGTON AT SEVEN HILLS 11147 HEATHROW AVENUE  SPRING HILL FL 34609 |
| BARBARA CURMACI-MATHEWS | 522 MILLER LANE  WHITEHALL PA 18052 |
| BARBARA DAVIDSON | 202 W. FIRST STREET  LOS ANGELES CA 90012 |
| BARBARA DAVIS | 11655 W. ATLANTIC BLVD. # 2027  CORAL SPRINGS FL 33071 |
| BARBARA DAWSON | 530 SW 29TH AVENUE  FORT LAUDERDALE FL 33312 |
| BARBARA DEMICK | 202 WEST 1ST STREET  LOS ANGELES CA 90012 |
| BARBARA DEYOUNG | 4 STONEY CLOVER LANE  PITTSFORD NY 14534-4601 |
| BARBARA ENGQUIST HEPBURN | 5308 W. FRANKLIN AVENUE  OAK LAWN IL 60453 |
| BARBARA ENNIS | 3124 S. BERLANDER ROAD  NEW PALESTINE IN 46163 |
| BARBARA EVANS | 2848 HONEYSUCKLE ROAD  BETHLEHEM PA 18015 |
| BARBARA FELICICHIA | 140 KEVIN DRIVE  ZIONSVILLE IN 46077 |
| BARBARA FISHER | 226 46TH ST  LINDENHURST NY 11757 |
| BARBARA FORTUNATO | 26 BOOTH COURT  GREENWICH CT 06830 |
| BARBARA FURNARI | 123 CYPRESS LANE  WESTBURY NY 11590 |
| BARBARA GABEL | 7255 ASHMONT CIRCLE  TAMARAC FL 33321 |
| BARBARA GAUT | 3911 GROVEWOOD WAY APT. #G  WILLIAMSBURG VA 23188 |
| BARBARA GERAGHTY | 1299 LAKE ST #306  ADDISON IL 60101 |
| BARBARA GIANNATTASIO | 799 JEFFERY STREET APT 210  BOCA RATON FL 33487 |
| BARBARA GREENBERG | 14647 SW 18TH COURT  DAVIE FL 33325 |
| BARBARA GREGOIRE | 717 GUERNSEYTOWN ROAD  WATERTOWN CT 06795 |
| BARBARA HAUK | 580 PARK AVENUE  WEST HEMPSTEAD NY 11552 |
| BARBARA HEALY | 233 EAST 13TH ST. UNIT 1002  CHICAGO IL 60605 |
| BARBARA HEINS | P O BOX 4264  GREENWICH CT 06830 |
| BARBARA HENN | 404 BOBS BROOK ROAD  WALTON NY 13856 |
| BARBARA HIJEK | 1613 NE 16 AVE  FORT LAUDERDALE FL 33305 |
| BARBARA HOOD | 1444 NORTH LAVERGNE  CHICAGO IL 60651 |
| BARBARA HUTTER | 9 DAFFODIL ROAD  ROCKY POINT NY 11778 |
| BARBARA IRELAND | 19 CASTLEBAR COURT  TIMONIUM MD 21093 |
| BARBARA IVERSEN | 17357 CAGNEY STREET  GRANADA HILLS CA 91344 |
| BARBARA J STRUNK | PO BOX 536  BLACKSTONE VA 23824 |
| BARBARA JACKMAN | 612 NORTH MADISON AVENUE  PASADENA CA 91101 |
| BARBARA JO CARLON | 2254 MIRA VISTA AVENUE APT3  MONTROSE CA 91020 |
| BARBARA JOHNSON | 1041 32ND AVENUE  BELLWOOD IL 60104 |
| BARBARA JONES | 9481 CAMELDRIVER CT  COLUMBIA MD 21045 |
| BARBARA JOVA | 13875 CAROLINA LAUREL DRIVE  ORLANDO FL 32828 |
| BARBARA KHAN | 301 SWEETWATER SPRINGS ST.  DEBARY FL 32713 |
| BARBARA KUC | 2521 S.  15TH AVE.  BROADVIEW IL 60155 |
| BARBARA L FANTASIA | 55 HILLSIDE PLACE  BRISTOL CT 06010 |
| BARBARA L TRENTALANGE | 1629 E CAMBRIDGE ST  ALLENTOWN PA 18109 |
| BARBARA LAFRENIERE | 6 KINGS GRANT ROAD  CLINTON CT 06413 |
| BARBARA LONG | 21055 BLACK MAPLE LANE  BOCA RATON FL 33428 |
| BARBARA LONG | 51 BAMBOO  IRVINE CA 92620 |
| BARBARA LOPEZ-NASH | 4439 MORSE AVENUE  STUDIO CITY CA 91604 |
| BARBARA LUCYSHYN | 5221 35TH AVENUE WEST  BRADENTON FL 34209 |
| BARBARA LUNA | PO BOX 61103  PASADENA CA 91116 |

| Claim Name | Address Information |
| --- | --- |
| BARBARA M MEYER | 8804 W KNOLL CT  FRANKLIN WI 53132 |
| BARBARA MACIEJEWSKI | W67N690 EVERGREEN BOULEVARD  CEDARBURG WI 53012 |
| BARBARA MAHANY | 522 MAPLE AVENUE  WILMETTE IL 60091 |
| BARBARA MALCOLM | 1501 RED OAK ST.  CHARLESTON WV 25312 |
| BARBARA MAREK | 355 WHITEWATER LANE  OSWEGO IL 60543 |
| BARBARA MARLIN | 4 RESERVOIR RD  MELVILLE NY 11747 |
| BARBARA MATTHEWS | 47 WESTMINSTER LN  WEST ISLIP NY 11795 |
| BARBARA MCCLELLAND | 2223 LAKE SHORE AVENUE APT #1  LOS ANGELES CA 90039 |
| BARBARA MCLAUGHLIN | 1326 JERVIS SQUARE  BELCAMP MD 21017 |
| BARBARA MIKLAS | 28 BEVERLY RD  FARMINGDALE NY 11735 |
| BARBARA MILLER | 4114 SWIFT AVENUE APT. #5  SAN DIEGO CA 92104 |
| BARBARA MOCK | 2608 MANHATTAN AVE  BALTIMORE MD 21215 |
| BARBARA MORROW | 2930 ADAMS STREET  LA CRESCENTA CA 91214 |
| BARBARA MULLIGAN | 711 CZACKI STREET  LEMONT IL 60439 |
| BARBARA MURRAY | 4881 WICOPEE AVENUE  LOS ANGELES CA 90041 |
| BARBARA NEGRON | 1701 WHITEHALL DR. #103  FORT LAUDERDALE FL 33324 |
| BARBARA OATES | 10119 N. CONCORD DRIVE  MEQUON WI 53097 |
| BARBARA PAIZ | 618 DALTON AVENUE 2  AZUSA CA 91702 |
| BARBARA PEREZ | 590 E NEW YORK AVE  ORANGE CITY FL 32763 |
| BARBARA PEREZ | 1432 S STONEMAN AVENUE  ALHAMBRA CA 91801 |
| BARBARA PESCUMA | 4 PACE DRIVE SOUTH  WEST ISLIP NY 11795 |
| BARBARA PETERSEN | 3417 SUDLERSVILLE SO.  LAUREL MD 20724 |
| BARBARA PITRUZZELLO | 12 ALICE DRIVE  MANCHESTER CT 06042 |
| BARBARA POWERS | 1147 WESTERN WAY  ORLANDO FL 32804 |
| BARBARA R CANTLEY | 17 WEST 17TH STREET  DEER PARK NY 11729 |
| BARBARA RICH | 23442 YEE STREET  MORENO VALLEY CA 92553 |
| BARBARA ROBERSON | 10012 TURTLE HILL DRIVE  FORT MYERS FL 33913 |
| BARBARA ROBERTSON | 5331 W. GLENBROOK ROAD  BROWN DEER WI 53223 |
| BARBARA ROESSNER | ROME MCGUIGAN PC ANDREW L HOULDING ONE STATE ST  HARTFORD CT 06103 |
| BARBARA ROESSNER | ROME MCGUIGAN PC JOHN F STROTHER ONE STATE ST  HARTFORD CT 06103 |
| BARBARA ROESSNER | C/O ANDREW HOULDING, ESQ. ROME MCGUIGAN, P.C. ONE STATE STREET,13TH FLOOR  HARTFORD CT 06103-3101 |
| BARBARA ROESSNER | 22 VANDERBILT ROAD  WEST HARTFORD CT 06119 |
| BARBARA ROONEY | 1255 GARDENDALE AVENUE  MEDFORD OR 97504 |
| BARBARA ROSE | 1118 MILLER AVENUE  OAK PARK IL 60302 |
| BARBARA ROWSEY | 9334 SOUTH LAFAYETTE AVENUE  CHICAGO IL 60620 |
| BARBARA RUDOLPH | 1334 NORTH 14TH STREET U12  WHITEHALL PA 18052 |
| BARBARA SCHAFFNER | 3201 N RAVENSWOOD APT 304  CHICAGO IL 60657 |
| BARBARA SCHULER | 5 HOLDSWORTH  HUNTINGTON NY 11743 |
| BARBARA SHIKAMI | 5171 W NORTH SHORE  LINCOLNWOOD IL 60712 |
| BARBARA STEPHENS | 4760 STEEPLECHASE DRIVE  MACUNGIE PA 18062 |
| BARBARA SZUL | 207 FREMONT STREET UNIT 8  WOODSTOCK IL 60098 |
| BARBARA TAYLOR | 11510 NOTCHCLIFF RD  GLEN ARM MD 21057 |
| BARBARA TELEHA | 43888 OBERLIN ELYRIA ROAD  OBERLIN OH 44074 |
| BARBARA THOMAS | 104-24 207TH STREET  QUEENS VILLAGE NY 11429 |
| BARBARA THOMAS | 2318 COVE AVENUE  LOS ANGELES CA 90039 |
| BARBARA THORNBURG | 1316 CARROLL AVENUE  LOS ANGELES CA 90026 |
| BARBARA TRENTALANGE | 1629 E CAMBRIDGE ST  ALLENTOWN PA 18109 |
| BARBARA V PEREZ | 590 E NEW YORK AVE  ORANGE CITY FL 32763 |

| Claim Name | Address Information |
| --- | --- |
| BARBARA WADE | 7207 S SPAULDING AVE   CHICAGO IL 60629 |
| BARBARA WARD | 7 BRIGANTINE CT.   BALTIMORE MD 21236 |
| BARBARA WARD | 13217 45TH AVENUE W   MUKILTEO WA 98275 |
| BARBARA WHITE | 59 TRACY LA   EAST ISLIP NY 11730 |
| BARBARA WILLIAMS | 4147 W. 177TH STREET   COUNTRY CLUB HILLS IL 60478 |
| BARBARA WILSON | 7521 S. CLYDE   CHICAGO IL 60649 |
| BARBARA WOLF | 201 HILLMOND STREET C-2   BETHLEHEM PA 18017 |
| BARBARA WOOD | 1100 N. PEMBRIDGE DRIVE #356   LAKE FOREST IL 60045 |
| BARBARA ZIBBON | 10509 CASPAR COURT   ORLANDO FL 32817 |
| BARBAT, DEVIN | 8797 DAWN COURT NO.5   SANTEE CA 92071 |
| BARBER, BENJAMIN | 1019 RIVER RD   PICATAWAY NJ 08854 |
| BARBER, BENJAMIN | 370 RIVERSIDE DR APT 15-A   NEW YORK NY 10025 |
| BARBER, JOSHUA S | 308 W 8TH ST NO.502   KANSAS CITY MO 64105 |
| BARBI SILVERSTONE | 17 GLORIA PLACE   PLAINVIEW NY 11803 |
| BARBOSA, NATALIA | 2499 VALLE VERDE   MERCEDES TX 78570 |
| BARBOSA, TYLLIE S | 2000 W CARROLL AVE SUITE 503   CHICAGO IL 60612 |
| BARBRA ONGWICO | 415 PASEO DEL LA CONCHA   RENONDO BEACH CA 90277 |
| BARCLAYS BANK PLC | ATTN: ALEX BIRD 1 CHURCHILL PLACE   LONDON E14 5HP UNITED KINGDOM |
| BARCLAYS BANK PLC | ATTN: HONG ZHAO 200 PARK AVENUE, 5TH FLOOR   NEW YORK NY 10166 |
| BARCLAYS BANK PLC, | AS ADMINISTRATIVE AGENT 200 PARK AVENUE 5TH FLOOR   NEW YORK NY 10166 |
| BARCLAYS BANK PLC, AS ADMIN AGENT | 200 PARK AVENUE, 5TH FLOOR   NEW YORK NY 10166 |
| BARCLAYS CAPITAL INC. | ATTN: US CLIENT VALUATIONS GROUP 200 PARK AVENUE ATTN: US CLIENT VALUATIONS GROUP   NEW YORK NY 10166 |
| BARCO, JOSE LUIS | 3005 MILE 2W APT 801   EDCOUCH TX 78538 |
| BARI KRISINGER | 1244 VERONA PLACE   PLACENTIA CA 92870-3508 |
| BARKER, KIMBERLY | 1545 N. WOOD   CHICAGO IL 60622 |
| BARKSDALE, JOSHUA | 3844 W 77TH ST   CHICAGO IL 60652 |
| BARNBROOK DESIGN | 10-11 ARCHER STREET   STUDIO 12   LONDON W1D 7AZ UNITED KINGDOM |
| BARNES, ANDREW M | 2631 W AGUSTA BLVD         APT 1R   CHICAGO IL 60622 |
| BARNES, DINEIL L | 2430 CHESHIRE BRIDGE RD APT 518   ATLANTA GA 30324 |
| BARNEY, DARWIN | 20467 SW SKIVER ST   BEAVERTON OR 97007 |
| BARNYAK, GAIL | 824 JACKSON STREET   APT K10   ALLENTOWN PA 18102 |
| BARONE, DENNIS | 52 HARTWELL RD   WEST HARTFORD CT 06117 |
| BARRA, ALLEN | 132 CONNETT PLACE   SOUTH ORANGE NJ 07079 |
| BARRECA, REGINA | 394 BROWNS ROAD   STORRS CT 06268 |
| BARRETT BAKER | 305 NORTHAMPTON DRIVE   HAMPTON VA 23666 |
| BARRETT, CLAY | 1300 W BROWARD BLVD   FORT LAUDERDALE FL 33312 |
| BARRETT, DARNISHA | 600 GARSON DR     APT 1204   ATLANTA GA 30324 |
| BARRETT, JEAN T | 3355 FLOYD TER   LOS ANGELES CA 90068 |
| BARRETT, KRYSTAL | 1808 WILD CIRCLE   CLARKSTON GA 30021 |
| BARRETT, LOR MILLER | 2533 N ORCHARD ST     1S   CHICAGO IL 60614 |
| BARRETT, LORI | 18 W FRANKLIN ST     NO.2   BALTIMORE MD 21201 |
| BARRETT, MICHAEL | 12850 HIGHWAY 9 N STE 600 NO.339   ALPHARETTA GA 30004 |
| BARRETTE, JOHANNE | 114 CHEMIN DU LAC VERT VAL DES BOIS   MONTREAL QC J0X 3C0 CA |
| BARRINGTON, MARC | 6412 DANTE LN    NW   ALBUQUERQUE NM 87114 |
| BARRINTON BAXTER | 4457 RIBBLESDALE LANE   ORLANDO FL 32808 |
| BARRON, CARY | 738 N HAMLIN   CHICAGO IL 60624 |
| BARRY ALDRIDGE | 400 N. RIVER ROAD APT. #223   WEST LAFAYETTE IN 47906 |
| BARRY ALLEN | 4028 GRANTLEY RD   BALTIMORE MD 21215 |

| Claim Name | Address Information |
|---|---|
| BARRY AUSEN | 8703 106TH STREET EAST   PUYALLUP WA 98373 |
| BARRY BERKENSTOCK | 1502 W WALNUT STREET   ALLENTOWN PA 18102 |
| BARRY BLONSTEIN | 6072 THURSBY   DALLAS TX 75252 |
| BARRY C MICKELSEN | 230 NORTH 100 WEST   REDMOND UT 84652 |
| BARRY C RASCOVAR | 12507 FELLOWSHIP COURT   REISTERSTOWN MD 21136 |
| BARRY CAREY | 70 ERIN DRIVE   CARY IL 60013 |
| BARRY CARPENTER | 932 WINTERSTONE DRIVE   LEWISVILLE TX 75067 |
| BARRY CHITWOOD | 3000 NW 5TH TERRACE #108   POMPANO BEACH FL 33064 |
| BARRY CONSIDINE | 407 WEST 54TH STREET   NEW YORK NY 10019 |
| BARRY COUNTY CLERK | 220 W STATE ST   HASTING MI 49058 |
| BARRY DALESANDRO | 1226 W FLOURNOY STREET   CHICAGO IL 60607 |
| BARRY DAVIS | 815 WILDFLOWER ROAD   DAVENPORT FL 33837 |
| BARRY ELAD | 1581 MANNING AVE APT#3   LOS ANGELES CA 90024 |
| BARRY FAULKNER | 16831 LYNN STREET #4   HUNTINGTON BEACH CA 92649 |
| BARRY FIALK | 14 SHAWN COURT   WAYNE NJ 07470 |
| BARRY FISHER | 2528 WALNUT STREET   ALLENTOWN PA 18104 |
| BARRY GULLEY | 4850 CLAYBURY AVENUE   BALTIMORE MD 21206 |
| BARRY HOOGHKIRK | 27 SALEM ST   PATCHOGUE NY 11772 |
| BARRY JAHNKE | 4047 NORTH NARRAGANSETT   CHICAGO IL 60634 |
| BARRY JOSEPH | 724 EAST TILGHMAN STREET   ALLENTOWN PA 18109 |
| BARRY L LEVIN | 1016 N EDINBURGH AVENUE #3   WEST HOLLYWOOD CA 90046 |
| BARRY LEVIN | 1016 N EDINBURGH AVENUE #3   WEST HOLLYWOOD CA 90046 |
| BARRY LUTZ | 9843 NW 2ND COURT   PLANTATION FL 33324 |
| BARRY MILLER | 9 LOWICK PLACE   HUNTINGTON STATION NY 11746 |
| BARRY MONROE | 1062 S MILITARY TRAIL APT 105   DEERFIELD BEACH FL 33442 |
| BARRY MURPHY | 38 WEST FIRST STREET   RONKONKOMA NY 11779 |
| BARRY N TEMKIN | 5020 W JARVIS   SKOKIE IL 60077 |
| BARRY ROBERTS | 3119 STILLMEADOW DRIVE   INDIANAPOLIS IN 46214 |
| BARRY SCHNEPS | 39 CONVENT ROAD   SYOSSET NY 11791 |
| BARRY SHUMATE | 108 REPUBLIC ROAD APT. #B   NEWPORT NEWS VA 23603 |
| BARRY SILVER | 6 ADELAIDE STREET   HUNTINGTON STATION NY 11746 |
| BARRY STAVRO | 19835 VALLEY VIEW DRIVE   TOPANGA CA 90290 |
| BARRY STETTLER | 26 KRAFT DRIVE   ALLENTOWN PA 18104 |
| BARRY TALLEY | 1627 PALERMO DR   WESTON FL 33327 |
| BARRY TEMKIN | 5020 W JARVIS   SKOKIE IL 60077 |
| BARRY ZIMNOCH | 1008 CHARLESTN GREEN   MALVERN PA 19355 |
| BARRY, DANIEL J | 142 HIGH ST APT 1   MIDDLETOWN CT 06457 |
| BARRY, DANIEL J | 85 DAVIS ROAD   HARWINTON CT 06791-1824 |
| BART JONES | 7 BARROW PLACE   BLUE POINT NY 11715 |
| BARTHOLOMEUS DEJONG | 765 RIVERSIDE DRIVE APT. 5I   NEW YORK NY 10032 |
| BARTHOLOMEW MORAN | 1106 W. BUSSE AVE   MOUNT PROSPECT IL 60056 |
| BARTLE PRODUCTIONS INC | 3723 OKEECHOBEE   CASSELBERRY FL 32707 |
| BARTLETT, BRUCE | NAT'L CENTER FOR POLICY ANALYSIS 439 SENECA ROAD   GREAT FALLS VA 22066 |
| BARTLETT, WILLIAM LEE | 4901 GRAND STRAND DR   APT 304   WILLIAMSBURG VA 23188 |
| BARTLETT, WILLIAM LEE | 6170 CENTERVILLE RD   WILLIAMSBURG VA 23188 |
| BARTOLONE, JOSEPHINE | 8235 NW 94TH AVE   TAMARAC FL 33321 |
| BARTON DELLARMI | 2 HAMILTON STREET   COLD SPRING NY 10516 |
| BARTOSH, CLIFF | 939 FAIRLAWN   DUNCANVILLE TX 75116 |
| BARTOSZ WOJTANOWSKI | 19 FLEETWOOD DRIVE   PLAINVILLE CT 06062 |

| Claim Name | Address Information |
|---|---|
| BARTSCH, JOHN | 3120 ARGONAUT AVE   ROCKLIN CA 95677 |
| BARTSCH, JOHN | 3201 ARGONAUT AVE   ROCKLIN CA 95677 |
| BASCHE' WARNER | 765 MACON STREET   BROOKLYN NY 11233 |
| BASEBALL OFFICE OF THE COMMISSIONER | 245 PARK AVENUE   NEW YORK NY 10167 |
| BASES, LARRY | 5151 W 29TH ST      NO.1912   GREELEY CO 80634 |
| BASIL GIBBS | 9400 WATER ORCHID AVENUE   CLERMONT FL 34711 |
| BASS, BARBARA K | 6300 SHELRICK DR   BALTIMORE MD 21209 |
| BASS, SHERMAKAYE | 2508 BURLY OAK DR   AUSTIN TX 78745 |
| BASTIDAS, BORIS | 6307 LANDINGS WAY   TAMARAC FL 33321 |
| BATCHELOR, MARIE | 505 W 79TH ST APT 2   CHICAGO IL 60620 |
| BATES, COLLEEN DUNN | 1041 PROSPECT BLVD   PASADENA CA 91103 |
| BATES, DEON N | 545 N APPLETON ST   APPLETON WI 54911 |
| BATES, JAMES EDWARD | PO BOX 2818   GULFPORT MS 39505 |
| BATES, KAREN GRIGSBY | 3626 MOUNT VERNON DRIVE   LOS ANGELES CA 90008 |
| BATINSEY, THOMAS | 5 HOOKER DR   EAST BERLIN PA 17316 |
| BATOR, MONICA | 4325 N MOBILE AVE   CHICAGO IL 60634 |
| BATTAGLIA, LOUIS | 7809 NE 106TH PL   KANSAS CITY MO 64157 |
| BATZER, FLORENCE M | 1110 NE 27TH AVENUE   POMPANO BEACH FL 33062 |
| BAUGHMAN,CHUCK | 15263 N 153RD  DR   SURPRISE AZ 85379 |
| BAUM, GERALDINE | FOREIGN CORRESPONDENT PARIS BUREAU LOS ANGELES TIMES FOREIGN DESK 202 W FIRST ST  LOS ANGELES CA 90012 |
| BAUMAN, BRUCE | 4155 LYCEUM AVE   LOS ANGELES CA 90066 |
| BAUMANN, PAUL D | 88 MERTON ST   FAIRFIELD CT 06824 |
| BAUMGARTNER, BLAKE FREDERICK | 811 ATLANTA CT   NAPERVILLE IL 60540 |
| BAUMHARDT,LYNN A | 3826 N SEELEY   CHICAGO IL 60618 |
| BAUS, DAVID RICHARD | 5635 RINGWOOD DR   BALTIMORE MD 21227 |
| BAXTER SLAUGHTER | 942 NORTH LECLAIR   CHICAGO IL 60651 |
| BAXTER, KAREN ELIZABETH | 121 SW 22ND AVENUE   CAPE CORAL FL 33991 |
| BAXTER, KAREN ELIZABETH | 121 SW 22ND AVENUE   CAPE CORAL MD 33991 |
| BAY SHORE UNION FREE SCHOOL DISTRICT | 75 WEST PERKAL STREET   BAY SHORE NY 11706 |
| BAYETTE GEORGE | 5801 BYWOOD DR APT F   INDIANAPOLIS IN 46220 |
| BAZAN, BETTINA | 640 S MEDFORD AVE   BROWNSVILLE TX 78521 |
| BAZIAK, ALISON | 21 BUCHANAN ROAD   ENFIELD CT 06082 |
| BAZZI, MOHAMAD | 2 WASHINGTON SQ VILLAGE      APT 10S   NEW YORK NY 10012 |
| BBL TRIBUNE LLC | RE: QUEENSBURY MEDIA DR. PO BOX 12753   ALBANY NY 12212 |
| BBL TRIBUNE LLC | PO BOX 12753   ALBANY NY 12212 |
| BBL TRIBUNE, LLC | RE: QUEENSBURY MEDIA DR. 302 WASHINGTON AVENUE EXTENSION   ALBANY NY 12203 |
| BBM INCORPORATED | RE: NAPERVILLE 55 SOUTH MAIN 236 S. WASHINGTON ST. SUITE 212   NAPERVILLE IL 60540 |
| BE IMAGES | 314 N LA BREA AVE   LOS ANGELES CA 90036 |
| BE IMAGES | A DIVISION OF BERLINER PHOTOGRAPHY LLC PO BOX 480066   LOS ANGELES CA 90048 |
| BEA E CRAWFORD | 8436 CAPEVIEW AVENUE   NORFOLK VA 23503 |
| BEACH, RANDI L | P O BOX 1912   BURLINGAME CA 94011-1912 |
| BEACH, RANDI L | PO BOX 297   SANTA CLARA CA 95052 |
| BEACON ECONOMICS LLC | 204 ROSS ST   SAN RAFAEL CA 94901 |
| BEALL, SUSAN | 330 CORDOVA  NO.157   PASADENA CA 91101 |
| BEALS, SHAWN | 20 STEELE FARM DR   MANCHESTER CT 06042 |
| BEAN, SCOTT | 6918 LUTHER CIRC   MOORPARK CA 93021 |
| BEARD, TOM | 153 W AVENIDO ALESSANDRO   SAN CLEMENTE CA 92672 |

| Claim Name | Address Information |
|---|---|
| BEATA GAUDRY | 10838 S KEELER   OAK LAWN IL 60453 |
| BEATRICE MOSS | 8207 ALSTON RD.   TOWSON MD 21204-1913 |
| BEATRICE POSEY | 9209 S. INDIANA   CHICAGO IL 60619 |
| BEATRICE SANSONI | 13619 CHANDLER BLVD   SHERMAN OAKS CA 91401 |
| BEATRIZ BRAVO | 14779 DEER DR   FONTANA CA 92336 |
| BEATRIZ CORTEZ | 258 RANCHO DRIVE   UNIT B   CHULA VISTA CA 91911 |
| BEATRIZ E BRAVO | 14779 DEER DR   FONTANA CA 92336 |
| BEATRIZ HINOJOSA-MOREYRA | 472 LOCK ROAD APT 189   DEERFIELD BEACH FL 33442 |
| BEATRIZ MENDOZA | 3909 S. HALLDALE AVE.   LOS ANGELES CA 90062 |
| BEATRIZ OROZCO-PENA | 503 WOODGATE CIRCLE   WESTON FL 33326 |
| BEATRIZ REYES | 107 N 17TH AVENUE   MELROSE PARK IL 60160 |
| BEAU WEAVER INC | 257 PARK AVE SOUTH   SUITE 900   NEW YORK NY 10010 |
| BEAUMONT, SACHA | 5850 HILLANDALE DR #823   LITHONIA GA 30058 |
| BECERRA, GUILLERMO | 7803 ELANOR PL   WILLOWBROOK IL 60527 |
| BECHER JR, WILLIAM | 4239 ARROWHEAD CIR   WESTLAKE VILLAGE CA 91362 |
| BECHTEL, ANDREW R | 112 HENDERSON ST   RALEIGH NC 27607 |
| BECK, RODNEY R | 5928 E LUDLOW DR   SCOTTSDALE AZ 85254 |
| BECKER, AMANDA | 2269 W SUNSET BLVD   NO.5   LOS ANGELES CA 90026 |
| BECKER, SUZANNE M | 4348 BEAUMONT RD   DOVER PA 17315 |
| BECKLEY, BARBARA | 300 SOUTH ALMANSOR STREET   ALHAMBRA CA 91801 |
| BECKNELL 2004 | RE: HOBART 1626 NORTHWIND PKW P.O. BOX 317   CHAMPAIGN IL 61824-0317 |
| BECKWORTH, WILLIAM | 317 CALICO TRAIL   MARTINEZ GA 30907 |
| BECTON, LATESHA  D | 1807 N LUNA   APT NO.2   CHICAGO IL 60639 |
| BEECH, VIVIAN A | 7647 FOREST GLENWAY   LITHONIA SPRINGS GA 30122 |
| BEEM, KENNETH A | 211 N BEECHWOOD AVE   CATONSVILLE MD 21228 |
| BEERS, JOEL | 139 N CORNELL AVENUE   FULLERTON CA 92831 |
| BEFIT HEALTH SERVICES | PO BOX 1495   OFALLON MO 63366 |
| BEFIT HEALTH SERVICES | 17 LAKE FOREST CIRC   LAKE ST LOUIS MO 63367 |
| BEHRENS, W. E. | 2168 WEST SUNNYSIDE   CHICAGO IL 60625 |
| BEILIN, HOLLY | 825 HAMPTON CT   WESTIN FL 33326 |
| BEINART, PETER | 1529 33RD ST. NW   WASHINGTON DC 20007 |
| BEINART, PETER | THE COUNCIL ON FOREIGN RELATIONS 1779 MASSACHUSETTS AVE   NW SUITE 710   WASHINGTON DC 20036 |
| BEINSTOCK,HOWARD | ADVERTISING 235 PINELAWN RD   MELVILLE NY 11747 |
| BEINSTOCK,HOWARD | 685 NORMANDY O   DELRAY BEACH FL 33484 |
| BEISER, VINCE | 6381 HOLLYWOOD BLVD SUITE 655   LOS ANGELES CA 90028 |
| BEL AIR REPORTING | 217 E CHURCHVILLE RD   BEL AIR MD 21014 |
| BEL AIR ROTARY CLUB | PO BOX 53   BEL AIR MD 21014 |
| BEL AIR SENIOR HIGH SCHOOL | 100 HEIGHE STREET   BEL AIR MD 21014 |
| BEL AIR VOLUNTEER FIRE CO INC | 109 S HICKORY AVE   BEL AIR MD 21014 |
| BELANGER, KYL | 4 LUDLOW RD   SOUTH HADLEY MA 01075 |
| BELASCO, DONALD | 5721 WHITEMARSH DR   MACUNGIE PA 18062 |
| BELICE, RANDY LEE | 365 DES PLAINES AVENUE   RIVERSIDE IL 60546-1849 |
| BELINDA BARSUMIAN | 320 NORTH PARK VISTA SPACE 137   ANAHEIM CA 92806 |
| BELINDA BILLMIRE | 84 WEST 400 NORTH   CLEARFIELD UT 84015 |
| BELINDA BURNS | 400 FREDERICK   BELLWOOD IL 60104 |
| BELINDA CARSON | 18 BARRINGTON PLACE   HAMPTON VA 23666 |
| BELINDA HART | 404 CRAVEN ST   HAMPTON VA 23661 |
| BELINDA IVEY | 7050 NW 44TH STREET APT 306   LAUDERHILL FL 33319 |

| Claim Name | Address Information |
|------------|---------------------|
| BELINDA SELL | 3864 CEDAR DRIVE  WALNUTPORT PA 18088 |
| BELINDA STANA | 213 VISTA DRIVE  EASTON PA 18042 |
| BELL, ALAN | 700 MARCUS NYAH CT  COLLEGE PARK GA 30349 |
| BELL, BARBARA | 120 W GOLF ROAD  LIBERTYVILLE IL 60048 |
| BELL, BRANDON | 1606 THE OAKES  CLARKSTON GA 30021 |
| BELL, JOSEPH | 2382 AZURE AVENUE  NEWPORT BEACH CA 92660 |
| BELL, JOY | 413 S 14TH AVE  MAYWOOD IL 60153 |
| BELL, LAURA | 15900 CRENSHAW  STE G PMB G 517  GARDENA CA 90249 |
| BELLA LASARE SHAYEVSKAYA | 1375 REBECCA UNIT 115  HOFFMAN ESTATES IL 60169 |
| BELLA NOTIS | 20291 N.E. 30 AVE. #103  AVENTURA FL 33180 |
| BELLAMY, DANIELE | 323 ROYAL OAK CT  STEGER IL 60475 |
| BELLE CHEN | 13541 LA JARA STREET  CERRITOS CA 90703 |
| BELLER, MILES | 1238 NORMAN PLACE  LOS ANGELES CA 90049 |
| BELLIDO,TULA NANCY | 1151 NW 89 TERRACE  PEMBROKE PINES FL 33024 |
| BELLMORE MERRICK CENTRAL HS DISTRICT | CALHOUNE HIGH SCHOOL 1786 STATE STREET  MERRICK NY 11566 |
| BELLMORE MERRICK CENTRAL HS DISTRICT | 1260 MEADOWBROOK ROAD  NORTH MERRICK NY 11566-1500 |
| BELLNER, MATT | 2215 N NIAGARA ST  BURBANK CA 91504 |
| BELLO, LOUIS | P.O. BOX 1651  HUNTINGTON NY 11743 |
| BELLO, LOUIS | 19 ELM TREE LN  HUNTINGTON STATION NY 11746 |
| BELMONT,CHARLES | 8 KING AVENUE  MELVILLE NY 11747 |
| BELTRAN YU | 4342 N. KEDVALE APT #1B  CHICAGO IL 60641 |
| BELTRE, BIENVENIDO | C/PRIMERA  NO.24  BUENA VISTA SEGUNDA  SANTO DOMINGO DOMINICAN REPUBLIC |
| BEN BOLCH | 10935 MISSOURI AVENUE APT.# C  LOS ANGELES CA 90025 |
| BEN CORTEZ | 3801 W. FARGO  SKOKIE IL 60076 |
| BEN LAWRENCE | 2007 JOLLEY DRIVE  BURBANK CA 91504 |
| BEN M WORMER | 3217 W CLARK AVENUE  BURBANK CA 91505 |
| BEN REYES | 65 BASSWOOD ROAD  FARMINGTON CT 06032 |
| BEN STEINBACH | 420 W. SURF ST. 506  CHICAGO IL 60657 |
| BEN WHIDDEN | 8804 EL PRADO DRIVE  ORLANDO FL 32825 |
| BEN-ZVI, HAVA | 1420 GARFIELD AVE  SAN MARINO CA 91108 |
| BENA WAINWRIGHT | 2518 CANADA BLVD APT C  GLENDALE CA 91208 |
| BENDER, ANDREW D. | 441 RAYMOND AVE NO.6  SANTA MONICA CA 90405 |
| BENEDETTO POCCIA | 3211 CARBON STREET  WHITEHALL PA 18052 |
| BENEDETTO, GREGORY | 347 DONGAN HILLS AVE  STATEN ISLAND NY 10305 |
| BENEFICIAL INNOVATIONS INC | BROWN MCCARROLL LLP S CALVIN CAPSHAW/ELIZABETH L DERIEUX 1127 JUDSON RD, SUITE 220  LONGVIEW TX 75601 |
| BENEFICIAL INNOVATIONS INC | JONES & JONES INC PC FRANKLIN JONES, JR 201 W HOUSTON ST, PO DRAWER 1249 MARSHALL TX 75670 |
| BENEFICIAL INNOVATIONS INC | PARKER BUNT & AINSWORTH PC CHARLES AINSWORTH/ROBERT C BUNT 100 E FERGUSON SUITE 1114  TYLER TX 75702 |
| BENEFICIAL INNOVATIONS INC | DUVEL & LUNER LLP GREGORY S DOVEL/JULIEN ADAMS 201  SANTA MONICA CA 90401 |
| BENET OLIN | 6683 NW 81ST COURT  PARKLAND FL 33067 |
| BENFORD, BRIAN | 39 163RD PLACE  CALUMET CITY IL 60409 |
| BENGTSON, CHRISTINE M | 74 PLAZA DR  MIDDLETOWN CT 06457 |
| BENITA LANIER | 3437 W. 84TH PLACE  CHICAGO IL 60652 |
| BENITO MARTINEZ | 4937 W MONTANA  CHICAGO IL 60639 |
| BENITO VALENTIN | 1471 W SUPERIOR  CHICAGO IL 60622 |
| BENJAMIN ANYENE | 189 SHERMAN STREET  BRENTWOOD NY 11717 |
| BENJAMIN BILLINGS | 9201 EAST MISSISSIPPI AVENUE F202  DENVER CO 80247 |
| BENJAMIN CANNON | 177 NORTH ARIZONA ROAD  WEST BABYLON NY 11704 |

| Claim Name | Address Information |
|---|---|
| BENJAMIN CARAVEO | 14227 ANADA STREET  BALDWIN PARK CA 91706 |
| BENJAMIN CHERNIVSKY PHOTOGRAPHY | 4349 DOWNERS DRIVE  DOWNERS GROVE IL 60515 |
| BENJAMIN CLARK | 1411 W. FAREWELL AVENUE M-1  CHICAGO IL 60626 |
| BENJAMIN COHEN | 201 WEST 85TH STREET #7D  NEW YORK NY 10024 |
| BENJAMIN COSTA | 936 20TH AVENUE  SEATTLE WA 98122 |
| BENJAMIN CRANDELL | 436 NE 9 AVE  FORT LAUDERDALE FL 33301 |
| BENJAMIN DEMERS | 307 1/2 SIMMONS AVE  MONTEBELLO CA 90640 |
| BENJAMIN F OLIVA | 3814 N. HOYNE  CHICAGO IL 60618 |
| BENJAMIN GOODMAN | 3560 W PALMER ST UNIT # 3D  CHICAGO IL 60647 |
| BENJAMIN GORMAN | 4244 ILLINOIS AVENUE  KENNER LA 70065 |
| BENJAMIN HERNANDEZ | 6260 108TH ST APT 6A  FOREST HILLS NY 11375 |
| BENJAMIN HOMEL | 1717 DIXIE HIGHWAY  FT WRIGHT KY 41011 |
| BENJAMIN JAMES | 2914 JEFFERSON ROAD  SPRING GROVE PA 17362 |
| BENJAMIN JOHN TANASYCHUK | 18480 NE 23RD COURT  NORTH MIAMI BEACH FL 33160 |
| BENJAMIN LAPHAM | 80 SHERMAN AVENUE  GLENS FALLS NY 12801 |
| BENJAMIN MANOS | 605 YARMOUTH LANE  BEL AIR MD 21014 |
| BENJAMIN MORRISON | 3000 POTTSTOWN PIKE  SPRING CITY PA 19475 |
| BENJAMIN MULLEN | 253 W. PALMETTO AVE.  LONGWOOD FL 32750 |
| BENJAMIN ORMSBY | 8574 MONTPELIER WAY  SACRAMENTO CA 95823 |
| BENJAMIN PILLOW | 5969 PIMLICO ROAD  BALTIMORE MD 21209 |
| BENJAMIN PRITCHETT | 900 GROVE AVENUE  BALTIMORE MD 21222 |
| BENJAMIN REED | 202 W. 1ST ST  LOS ANGELES CA 90012 |
| BENJAMIN REESE | 415 ST ANDREWS LANE  HARLEYSVILLE PA 19438 |
| BENJAMIN ROMERO | 1572 WEST ADAMS BLVD  LOS ANGELES CA 90007 |
| BENJAMIN ROSS | 9345 AVERS AVENUE  EVANSTON IL 60203 |
| BENJAMIN ROYSDON | 421 2ND AVENUE  BETHLEHEM PA 18018 |
| BENJAMIN SHOOT | 1330 N GREENVIEW AVE APT # 3  CHICAGO IL 60622 |
| BENJAMIN SLIVNICK | 436 SWAN COURT  DEERFIELD IL 60015 |
| BENJAMIN UTICONE | 10 ADIRONDACK CIRCLE 10G  GANSEVORT NY 12831 |
| BENJAMIN WARNTZ | 210 OAK MANOR DRIVE  YORK PA 17402 |
| BENJAMIN WELLER | 17 BROOKSIDE DR  HUNTINGTON NY 11743 |
| BENJAMIN WELSH | 108 W. 2ND ST. #803  LOS ANGELES CA 90012 |
| BENJAMIN WHITNEY | 117-01 PARK LANE SOUTH C6B  KEW GARDENS NY 11418 |
| BENJAMIN WOLFSON | 2337 1/2 GENEVA TERRACE  CHICAGO IL 60614 |
| BENJAMIN ZACHARIAH | 6617 ORANGE STREET APT #202  LOS ANGELES CA 90048 |
| BENJAMIN ZYCHER ECONOMICS ASSOCIATES INC | 30141 AGOURA ROAD SUITE 106  AGOURA HILLS CA 91301-4332 |
| BENJIL ROBINSON | 4455 S. SHIELDS  CHICAGO IL 60609 |
| BENNETT DOWNS | 531 WRIGHTS LANE  BALTIMORE MD 21221 |
| BENNETT KUHN VARNER INC | 2964 PEACHTREE RD  STE 700  ATLANTA GA 30305 |
| BENNETT KUHN VARNER INC | BUCKHEAD CENTRE 2964 PEACHTREE RD  STE 700  ATLANTA GA 30305 |
| BENNETT, KATHLEEN ELIZABETH | 1018 HAZEL LANE  BEL AIR MD 21014 |
| BENNETT, PETER | 3524 WEST 225TH ST  TORRANCE CA 90505 |
| BENNING, JAMES M | 3476 TRUMBULL ST  SAN DIEGO CA 92106 |
| BENNY MURIETTA | 17423 VINE STREET  FONTANA CA 92335 |
| BENNY STEWART | 6806 S. JEFFREY BLVD UNIT 2G  CHICAGO IL 60649 |
| BENSON, SARA JENNIFER | 381 MINDORO ST  MORRO BAY CA 93442 |
| BENSON, TESSA | 8156 W 4TH ST  LOS ANGELES CA 90048 |
| BENTLEY BOYD | 206 JOHN WYTHE PL  WILLIAMSBURG VA 23185 |

| Claim Name | Address Information |
| --- | --- |
| BENTLEY COLLEGE DESIGN AND | USABILITY CENTER 175 FOREST ST    SMITH 121  WALTHAM MA 02452 |
| BENTLEY, ARTHUR H | 3025 CLOUDCREST RD.  LA CRESCENTA CA 91214 |
| BENTON JAMES HOPKINS | 2212 NICE AVENUE  MENTONE CA 92359 |
| BERDAN, MARSHALL S | 2015 MAIN ST  GLASTONBURY CT 06033 |
| BERENA OSPINO | 39 ASH STREET  CENTRAL ISLIP NY 11722 |
| BERG, A SCOTT | 8649 METZ PLACE  LOS ANGELES CA 90026 |
| BERG, A SCOTT | 8649 METZ PLACE  LOS ANGELES CA 90069 |
| BERGEN PARK PLACE, LLC | RE: SPRINGFIELD 2935 E. CLEAR 2130 CLEAR LAKE AVENUE  SPRINGFIELD IL 62703 |
| BERGER, PHILIP | 3506 N JANSSEN AVE  CHICAGO IL 60657 |
| BERGERSEN, PAGE | 187 SOUTH LINCOLN  ORANGE CA 92866 |
| BERIT FREDRICKSON | 818 NE 92ND STREET  SEATTLE WA 98115 |
| BERKEY, CHRISTOPHER J | PHOTOJOURNALIST 1507 FERGUSON AVENUE  NASHVILLE TN 37212 |
| BERKSCHE, RACHEL | 2100 N RACINE AVE APT 1C  CHICAGO IL 60614 |
| BERKSHIRE, DENISE | 359 S BURNSIDE AVE  LOS ANGELES CA 90036 |
| BERKSHIRE, GEOFFREY | 359 S BURNSIDE AVE  LOS ANGELES CA 90036 |
| BERLIN FAIR AGRICULTURAL ASSOC | PO BOX 7284  BERLIN CT 06037 |
| BERLINDA PATTERSON | 1925 OAKHILL AVENUE  BALTIMORE MD 21218 |
| BERMAN, DONNA | 36 DUNCASTER RD  BLOOMFIELD CT 06002 |
| BERMAN, MARC | 3595 BUNKER AVE  WANTAGH NY 11793 |
| BERMAN, SHE'BRE | 1529 LOCOMOTIVE DR NE  CONYERS GA 30013 |
| BERMUDEZ, ERIC R | 36 EAST DR  NORTHLAKE IL 60164 |
| BERNADETTE BOSWELL | 146 WEST GRAHAM AVENUE  HEMPSTEAD NY 11550 |
| BERNADETTE GAMBOA | 1875 FLORIDA CLUB DRIVE # 7107  NAPLES FL 34112 |
| BERNADETTE HERIVAUX | 1321 DINSMORE AVENUE  FAR ROCKAWAY NY 11691 |
| BERNADETTE MURRAY | 255 BELMONT AVENUE  WEST BABYLON NY 11704 |
| BERNADETTE SUAREZ | P.O. BOX 771541  ORLANDO FL 32877-1541 |
| BERNADETTE WARD | 724 EAST 27 STREET 6M  BROOKLYN NY 11210 |
| BERNADETTE WHEELER | 600 PINE HOLLOW ROAD 21-6A  EAST NORWICH NY 11732 |
| BERNADINE MANCUSO | 2783 SOUTH URAVAN STREET  AURORA CO 80013 |
| BERNADINE MUKES | 409 WEST 65TH PLACE 2W  CHICAGO IL 60621 |
| BERNADINE STEVENSON | 1111 S. LAFLIN 224  CHICAGO IL 60607 |
| BERNARD BEIRNE | 15 MIRROR LANE APT. 4  MORICHES NY 11955 |
| BERNARD COBEL | 2044 W SUPERIOR  CHICAGO IL 60612 |
| BERNARD DAVIDOW | 104 MAPLE ROAD  LONGMEADOW MA 01106 |
| BERNARD E STAIB | 11 HUNTER LANE  LEVITTOWN NY 11756 |
| BERNARD FLANIGAN | 7918 ST CLAIR AVENUE  NORTH HOLLYWOOD CA 91605 |
| BERNARD GULLOTTA | 701 THOMPSON STREET  GLASTONBURY CT 06033 |
| BERNARD HARRIS | 514 WEST HYDE PARK BOULEVARD APT#4  INGLEWOOD CA 90302 |
| BERNARD HASKE | 320 CONCERT WAY  BALTIMORE MD 21228 |
| BERNARD HELLER | 14 SAYRE COURT  MADISON NJ 07940 |
| BERNARD JONES | 11730 S MORGAN  CHICAGO IL 60643 |
| BERNARD KILLINGBECK | 40 MAINE AVENUE  ROCKVILLE CENTRE NY 11570 |
| BERNARD KOHN | 12290 GREEN MEADOW DRIVE APT 204  COLUMBIA MD 21044 |
| BERNARD L HEISEN | 4173 W BELMONT  CHICAGO IL 60641 |
| BERNARD M WALSH | 4104 CHARDEL ROAD UNIT E  BALTIMORE MD 21236-5446 |
| BERNARD MESSINGER | 11427 PORTER RANCH DR APT 128  NORTH RIDGE CA 91326 |
| BERNARD NACHIMSON | 14191 CAMPANELLI DRIVE  DELRAY BEACH FL 33484 |
| BERNARD PORTERFIELD | 26814 N. ISABELLA PKWY 102  CANYON COUNTRY CA 91351 |
| BERNARD STAIB | 11 HUNTER LANE  LEVITTOWN NY 11756 |

| Claim Name | Address Information |
|---|---|
| BERNARD STEADMAN | 16055 S. 84TH PLACE  TINLEY PARK IL 60477 |
| BERNARD VANBUSKIRK | 56 LEDGE DRIVE  BERLIN CT 06037 |
| BERNARD WINSTANLEY | 3 DOVER COURT  CORNWALL NY 12518 |
| BERNARD ZELL ANSHE EMET DAY SCHOOL | 3751 N BROADWAY  CHICAGO IL 60613 |
| BERNARD ZELL ANSHE EMET DAY SCHOOL | SCHOOL 3760 N. PINE GROVE  CHICAGO IL 60613 |
| BERNARD, TINA | 4343 CEDAR LAKE CV  CONLEY GA 30288 |
| BERNARDINO AYALA | 68 PEZZENTE LANE  EAST HARTFORD CT 06108 |
| BERNARDINO JORNACION | 3643 COTTONWOOD CIRCLE  WEST COVINA CA 91792 |
| BERNARDO AGUIRRE | 9622 PENFIELD AVENUE  CHATSWORTH CA 91311 |
| BERNARDO BRITO | 5190 ANDOVER STREET  COCOA FL 32927 |
| BERNARDO MANTILLA | 21 CAMBRIDGE AVENUE  BETHPAGE NY 11714 |
| BERNARDO OROSCO | 2502 WEST CASTOR STREET  SANTA ANA CA 92704 |
| BERNARDO RIVERA | 5810 S. CLAREMONT  CHICAGO IL 60636 |
| BERNARDO SAENZ | 3867 TURTLE RUN BLVD APT 2331  CORAL SPRINGS FL 33067 |
| BERNARDO, JOHN | 854 NW 87TH AVE NO. 404  MIAMI FL 33172 |
| BERNELL HOLLIS | 2973 SANTOS LANE APT. #304  WALNUT CREEK CA 94597 |
| BERNFIELD, JORDAN D | 75 BENT CREEK RIDGE  DEERFIELD IL 60015 |
| BERNICE CHAO | 8207 KEDVALE  SKOKIE IL 60076 |
| BERNICE HAWKINS | 17 LAKEWOOD AVE  ROOSEVELT NY 11575 |
| BERNICE JAMES - TAX COLLECTOR | COUNTY OF SANTA BARBARA P O BOX 579  SANTA BARBARA CA 93102 |
| BERNICE JAMES - TAX COLLECTOR | TAX COLLECTOR P O BOX 579  SANTA BARBARA CA 93102 |
| BERNICE JONES | 323 OLIVER WAY  BLOOMFIELD CT 06002 |
| BERNICE MOMOH | 3201 DEERPATH LANE  SO. CHICAGO HEIGHTS IL 60411 |
| BERNICE YOUNG | 17791 HARVARD  COUNTRY CLUB HILLS IL 60478 |
| BERNIE B NUNEZ | 14230 FLATHEAD RD.  APPLE VALLEY CA 92307 |
| BERNIE HENDRIX | 3721 WEST 52ND STREET  LOS ANGELES CA 90043-1726 |
| BERNINA HARRIS | 3831 W FILLMORE APT. #2  CHICAGO IL 60624 |
| BERNSTEIN, JASON | 603 N RODEO DR  BEVERLY HILLS CA 90210 |
| BERNSTEIN, JOANIE | ARTISTS REPRESENTATIVE 756 8 AVENUE SOUTH  NAPLES FL 34102 |
| BERNZWEIG, MARVIN | 11 SADDLER COURT  HUNTINGTON NY 11746 |
| BERNZWEIG, MARVIN | 11 SADDLER CT  NORTHPORT NY 11768 |
| BERRY TILLAGE | 4049 AGNES  LYNWOOD CA 90262 |
| BERRY, JASON | 7901 BELFAST STREET  NEW ORLEANS LA 70125 |
| BERRY, MARKISHA | 279 CHAPPELL AVE  CALUMET CITY IL 60649 |
| BERRY, MAX | 1601 SW 46TH TERRACE  APT 2722  GAINESVILLE FL 32607 |
| BERRY, MAX | 1715 SW 46TH TERRACE  APT 2722  GAINESVILLE FL 32607 |
| BERRY, WARREN | 105 EATONS NECK RD  NORTHPORT NY 11768 |
| BERRY-MILLER, TAMARA | 279 CHAPPEL AVE  CALUMET CITY IL 60409 |
| BERSANI, JESSICA | 440 FORD LN  BARTLETT IL 60103 |
| BERSHARD ROSS | 2 BAINBRIDGE STREET  ROOSEVELT NY 11575 |
| BERT HARRIS | 856 ASTER AVENUE  PALATINE IL 60074 |
| BERT SANTANA | 231 SOUTH DUNTON AVENUE  EAST PATCHOGUE NY 11772 |
| BERTA MELARA | 1908 GARDENA AVE. APT. 6  GLENDALE CA 91204 |
| BERTHA AGUILAR | 519 N. CHESTER AVE. APT. # 1  PASADENA CA 91106 |
| BERTHA FLORES | 7310 ANDRESS COURT  FONTANA CA 92336 |
| BERTHA HUIZAR | 4504 CLAYTON RD.  HILLSIDE IL 60162 |
| BERTHA KOOS | 3636 TONOPAH STREET  SEAFORD NY 11783 |
| BERTHA M FLORES | 7310 ANDRESS COURT  FONTANA CA 92336 |
| BERTHA MORENO | 435 N. MICHIGAN AVE SUITE 952  CHICAGO IL 60611 |

| Claim Name | Address Information |
|---|---|
| BERTHA REYES | 883 W. 11TH ST. APT. # 1  AZUSA CA 91702 |
| BERTHA SALAS | 2714 WESTBROOK  FRANKLIN PARK IL 60131 |
| BERTHA SANCHEZ | 5015 MONTE VISTA  APT.#302  LOS ANGELES CA 90042 |
| BERTHA VIZCAINO | P.O.  BOX 50785  CICERO IL 60804 |
| BERTHOLD, JESSICA | 1153 S CLARION ST  PHILADELPHIA PA 19147 |
| BERTHONY PIERRE | 4450 NW 61ST STREET  FORT LAUDERDALE FL 33319 |
| BERTRAM, CYNTHIA  L | 1127 11TH ST NO.104  SANTA MONICA CA 90403 |
| BERTRAND NARDIN | 67 WILSON AVENUE  VALHALLA NY 10595 |
| BERTUCCELLI, JEAN A | 123 STONE BRIDGE SQ  CHAPPAQUA NY 10514 |
| BERYL WILLIAMS | 454 SWAIM LANE  BERKELEY SPRINGS WV 25411 |
| BESACK, MIKE | 5911 AMBERDALE DR  YORBA LINDA CA 92886 |
| BESHANDA SPENCER | 1522 N. LINDER  CHICAGO IL 60651 |
| BESSIE CHAPMAN | 10665 EUREKA STREET  BOCA RATON FL 33428 |
| BESSIE KEYES | 486 SHENANDOAH STREET  THOUSAND OAKS CA 91360 |
| BEST FRIENDS ANIMAL SOCIETY | 5001 ANGEL CANYON RD  KANAB UT 84741 |
| BETH A CARPENTER | 1112 WINEBERRY CT  OCOEE FL 34761 |
| BETH ALLAN-BENTLEY | 2493 EAST POWELL ROAD  PALM SPRINGS CA 92262 |
| BETH ANN NOLAN | 2 LINCOLN STREET  HUDSON FALLS NY 12839 |
| BETH BELL | 251 CHARLES AVE SE APT 2  GRAND RAPIDS MI 49503 |
| BETH BENSON | 1918 EMERALD ST  APT #214  SAN DIEGO CA 92109 |
| BETH CARPENTER | 1112 WINEBERRY CT  OCOEE FL 34761 |
| BETH COLEMAN | 54 WATERHOLE ROAD  COLCHESTER CT 06415 |
| BETH DEDECKER | 3446 SOHO STREET #308  ORLANDO FL 32835 |
| BETH DITMAN | 12129 SUNLIT WATER WAY  CLARKSVILLE MD 21029 |
| BETH FINKE  INC | 600 S DEARBORN     APT 711  CHICAGO IL 60605 |
| BETH FULKERSON | 930 LAKE AVENUE  WILMETTE IL 60091 |
| BETH HUDSON | 303 HILL ROAD  WHITEHALL PA 18052 |
| BETH LOWELL | 1015 LAKE HIGHLAND DR.  ORLANDO FL 32803 |
| BETH MARINO | 4453 N. LEAVITT ST. APT. #1  CHICAGO IL 60625 |
| BETH MARX | 2756 POPLAR LANE  ANNAPOLIS MD 21401 |
| BETH MILNES | 331 LATTINGTOWN RD  LOCUST VALLEY NY 11560 |
| BETH RUBIN | 1423 WILSON ROAD  EAST MEADOW NY 11554 |
| BETH SCHMIDT | 353 COOKE STREET  ABERDEEN MD 21001 |
| BETH SCOTT | 21 CALE CIR  NEWPORT NEWS VA 23606 |
| BETH SHUSTER | 12930 GREENLEAF STREET  STUDIO CITY CA 91604 |
| BETH STILLER | 8636 EDWIN DRIVE  LOS ANGELES CA 90046 |
| BETH SWAINE | 92 PROSPECT STREET  BABYLON NY 11702 |
| BETH SWIERK | 1513 W. GRACE  CHICAGO IL 60613 |
| BETH TALBERT | 10001 REEVESBURY DRIVE  BEVERLY HILLS CA 90210 |
| BETH WECKERLE | 124 HILARY STREET  WEST SAYVILLE NY 11796 |
| BETH WHITEHOUSE | 16 HIGHRIDGE DR  HUNTINGTON NY 11743 |
| BETH ZEDECK | 6330 NW 80 DR  PARKLAND FL 33067 |
| BETH-ANNE GREFE | 319 EAST BROADWAY B3  LONG BEACH NY 11561 |
| BETHANNE SMITH | 5974 MINERAL HILL RD.  ELDERSBURG MD 21784 |
| BETHANY CROUCH | 2512 L STREET #7  SACRAMENTO CA 95816 |
| BETHANY KNIGHT | 1753 DESTINY BLVD #305  KISSIMMEE FL 34741 |
| BETHANY KOVACH | 3215 NORTH DAYTON STREET FLOOR 2  CHICAGO IL 60657 |
| BETHANY NOWAK | 80 DAMON ROAD APT. 1303  NORTHAMPTON MA 01060 |
| BETHEL (JIMMY) BECK | 2844 NW 90TH PLACE  SEATTLE WA 98117 |

| Claim Name | Address Information |
|---|---|
| BETHLEHEM CATHOLIC BOOSTER | 2133 MADISON AVE   BETHLEHEM PA 18017-4699 |
| BETHLEHEM PARKING AUTHORITY | P O BOX 470   BETHLEHEM PA 18016-0470 |
| BETHLEHEM PARKING AUTHORITY | 85 W NORTH ST   BETHLEHEM PA 18018 |
| BETSY D. HOLDEN | C/O TRIBUNE COMPANY 435 N. MICHIGAN AVENUE   CHICAGO IL 60611 |
| BETSY HOLDEN | 325 WOODLEY AVE.   WINNETKA IL 60093 |
| BETSY KETCHUM | 4901 NORTH BERKELEY BLVD   WHITEFISH BAY WI 53217 |
| BETSY POWELL | 829 SOUTH TREMAINE   LOS ANGELES CA 90005 |
| BETSY SHARKEY | 5718 FREEMAN AVENUE   LA CRESCENTA CA 91214 |
| BETSY STEIN | 101 S PROSPECT AVE.   BALTIMORE MD 21228 |
| BETTE FORMAN | 6789 MOONLIT DRIVE   DELRAY BEACH FL 33446 |
| BETTE K ITTERSAGEN | 931 W ARQUILLA DR APT # 215   GLENWOOD IL 60425 |
| BETTI JO CARPENTER | 26 HAVILAND AVENUE   SOUTH GLENS FALLS NY 12803 |
| BETTIE CANTRELL | 6080 STARDUST LANE   ROSEMOND CA 93560 |
| BETTIE RINEHART | 1332 EDGECLIFFE DRIVE   LOS ANGELES CA 90026 |
| BETTIJANE LEVINE | 28381 ROBIN AVENUE   SAUGUS CA 91350 |
| BETTINA BOXALL | 1947 MYRA AVENUE   LOS ANGELES CA 90027 |
| BETTINA CHANDLER | 1013 SHOKAT DRIVE   OJAI CA 93023 |
| BETTINA KLEUKER | 24 PETERS DRIVE   SHIRLEY NY 11967 |
| BETTINA RILEY | 12727 SANDPEBBLE CIRCLE APT. #5   NEWPORT NEWS VA 23606 |
| BETTINA W. CHANDLER | 1013 SHOKAT DRIVE   OJAI CA 93023 |
| BETTS, KEITH | 350 DREWSBURY LN   ROMEOVILLE IL 60446 |
| BETTY BALSLEY | 869 TOYOPA DR   PAC PALISADES CA 90272 |
| BETTY BODDIE | 9551 S PARNELL   CHICAGO IL 60628 |
| BETTY BOWLER | 8028 CLUBHOUSE DRIVE   SUFFOLK VA 23433 |
| BETTY CAULER | 2212 W  TILGHMAN STREET   ALLENTOWN PA 18104 |
| BETTY DAVIDSON | 217 CAPTAINS LN   NEWPORT NEWS VA 23602 |
| BETTY DAVIS | 2718 W LA MORADA DR   RIALTO CA 92377 |
| BETTY DORSEY | 1015 FLANDERS ROAD   PHILADELPHIA PA 19151 |
| BETTY E CAULER | 2212 W  TILGHMAN STREET   ALLENTOWN PA 18104 |
| BETTY ELLEN BERLAMINO | 87 JOYCE ROAD   TENAFLY NJ 07670 |
| BETTY EVANS | 8154 S SACREMENTO   CHICAGO IL 60652 |
| BETTY FULGHAM | 10 OLD OAK COURT   HAMPTON VA 23666 |
| BETTY G BULLOCK | 2222 LOIRE STREET   CARSON CITY NV 89701 |
| BETTY GILES | 250 10TH STREET NE   APT 3213   ATLANTA GA 30309 |
| BETTY HALLOCK | 620 S. ARDMORE AVENUE #12   LOS ANGELES CA 90005 |
| BETTY HENNESSY | 2224 N CHAMPLAIN STREET   ARLINGTON HEIGHTS IL 60004 |
| BETTY HOCHBAUM | 3600 CONSHOHOCKEN AVE. #810   PHILADELPHIA PA 19131 |
| BETTY HOLLICH | 952 CAMELOT DR   CRYSTAL LAKE IL 60014 |
| BETTY IRENE BURNS | 1422 N GORDON APT. #5   HOLLYWOOD CA 90028 |
| BETTY J RHINES | 4606 W. 153RD STREET   OAK FOREST IL 60452 |
| BETTY J SIMONS | 736 N WESTERN AVE #387   LAKE FOREST IL 60045 |
| BETTY J THRASHER | 508 E TAYLOR DR   MONTEREY PARK CA 91755-6742 |
| BETTY JEAN KLINE | 1090 VISTA TRAIL NE   ATLANTA GA 30324 |
| BETTY KERN | 3831 APPLE ROAD   NORTHAMPTON PA 18067 |
| BETTY MCKNIGHT | 3034 DORRINGTON DR   DALLAS TX 75228 |
| BETTY MCMILLAN | P.O. BOX 1822   DELAND FL 32721 |
| BETTY MOSS | 2360 W LAKE MIRAMAR CIRCLE   MIRAMAR FL 33025 |
| BETTY S COSSA | 714 WALNUT DRIVE #301   DARIEN IL 60561 |
| BETTY VANNUKUL | 1630 MANOR GATE DR   HACIENDA HEIGHTS CA 91745 |

| Claim Name | Address Information |
| --- | --- |
| BETTY WEAVER | 5969 N. RAVENSWOOD APT 5E   CHICAGO IL 60660 |
| BETTY WINCHESTER | 4312 COTTAGE AVE   NORTH BERGEN NJ 07047 |
| BETTY WOARE | 3439 VOLLMER ROAD   FLOSSMOOR IL 60422 |
| BETTYLOU S GORE | 1639 NE 26TH STREET   WILTON MANORS FL 33305 |
| BETZA, GREGORY JAMES | 12 GOLF RD   BLOOMFIELD NJ 07003 |
| BEULAH STOLLE | 6721 FAIRFIELD DR   SANTA ROSA CA 95409 |
| BEULAH WILEY | 14513 GREEN   HARVEY IL 60426 |
| BEVERLEE GUERUCCI | 399 WEIDNER ROAD   BUFFALO GROVE IL 60089 |
| BEVERLIE DAVIS | 111 CIDER MILL ROAD   BOLTON CT 06043 |
| BEVERLY A GRALL | 2610 CACTUS CIRCLE   GOLDEN CO 80401 |
| BEVERLY ANN DELMAR | 1 THORNWOOD DRIVE APT. 401   UNIVERSITY PARK IL 60466 |
| BEVERLY B GRABER | 11745 MONTANA AVENUE UNIT 303   LOS ANGELES CA 90049 |
| BEVERLY BLACK | 2801 SW 71ST TER.   DAVIE FL 33314 |
| BEVERLY BLUEMEL | 1049 S. WESTMORE APT. #106   LOMBARD IL 60148 |
| BEVERLY BRADY | 1318 SECOND RD   BALTIMORE MD 21220 |
| BEVERLY DECK BATAN | 14 HUNT COURT   JERICHO NY 11753 |
| BEVERLY DIXON | 42 VENEDIA DRIVE SIDE DOOR   WHEATLEY HEIGHTS NY 11798 |
| BEVERLY EPSTEIN | 3730 INVERARRY DRIVE APT H2B   LAUDERHILL FL 33319 |
| BEVERLY GRALL | 2610 CACTUS CIRCLE   GOLDEN CO 80401 |
| BEVERLY JOHNSON | 3979 HILLGROVE WAY   CARMICHAEL CA 95608 |
| BEVERLY K FELDKAMP | 5181 SW 89TH TERRACE   COOPER CITY FL 33328 |
| BEVERLY LAMONT | 720 CHESTNUT STREET   DEERFIELD IL 60015 |
| BEVERLY SEINBERG | 88 CHURCH STREET   SCHUYLERVILLE NY 12871 |
| BEVERLY SIMMONS | 1727 MONTVIEW STREET   ORLANDO FL 32805 |
| BEVERLY SIMPSON | 4531 ODESSA DRIVE BUTTERFIELD PLACE   MATTESON IL 60443-2982 |
| BEVERLY SLAUGHTER | 6417 N. LEAVITT   CHICAGO IL 60645 |
| BEVERLY SZADO | 1819 W AUGUSTA BOULEVARD   CHICAGO IL 60622 |
| BEVERLY WILLIAMS | 207 HAMLET CT   YORKTOWN VA 23693 |
| BEVERLY WOLF | 4334 LOWER SAUCON ROAD   HELLERTOWN PA 18055 |
| BEVERLY, NANCY | 1123 S CRYSTAL LAKE DRIVE   ORLANDO FL 32806 |
| BEYER IV, JOHN H | 706 PHOSPHOR AVE   METAIRIE LA 70005 |
| BEYER, DEBRA L | 2312 BLANCHARD DR   GLENDALE CA 91208 |
| BEYOND BROADCAST INC | 3000 N SHERIDAN RD      STE 8F   CHICAGO IL 60657 |
| BHARAT SORATHIA | 38 WASHINGTON   IRVINE CA 92606 |
| BHAVESH SHAH | 553 D. LYNN COURT   GLENDALE HEIGHTS IL 60139 |
| BHUTTO, FATIMA | 70 CLIFTON   KARACHI 75600 PAKISTAN |
| BHUWANESHWARI BANJADE | 817 ST PAUL STREET   BALTIMORE MD 21202 |
| BIANCA BETHEL | 450 NW 20 STREET APT. # 101   BOCA RATON FL 33432 |
| BIANCA BUTLER | 1718 N MONTFORD AVENUE   BALTIMORE MD 21213 |
| BIANCA CARNEIRO | 4305 CHASE AVE   MAR VISTA CA 90066 |
| BIANCA PRIETO | 911 N. ORANGE AVENUE APT. 449   ORLANDO FL 32801 |
| BIANCA RAECKE | 5334 LINDLEY AVENUE APT. #137   ENCINO CA 91316 |
| BIANCA SEAMAN | 514 1/2 ADDISON STREET #305   CHICAGO IL 60613 |
| BIANCALANA, DIANA R | 2953 N PARKSIDE   CHICAGO IL 60634 |
| BICKLEY, TARYN | 1250 N PAULINA      NO.2E   CHICAGO IL 60622 |
| BIENEME, VISMELDY | C 10 NO.65 BARRIO AFRICA QUISQUEYA   SAN PEDRO DE MACORIS DOMINICAN REPUBLIC |
| BIENVINIDO BALAOING | 435 FLANDERS STREET   SOUTHINGTON CT 06489 |
| BIG BROTHERS BIG SISTERS OF LEHIGH VALLE | 33 N 15TH STREET   ALLENTOWN PA 18102 |

| Claim Name | Address Information |
|---|---|
| BIG BROTHERS BIG SISTERS OF LEHIGH VALLE | 878 MINESITE RD   ALLENTOWN PA 18103 |
| BIG BROTHERS BIG SISTERS OF SAN DIEGO CO | C/O MEMORY MARY ROSE CERASOLI 8515 ARJONS DR   STE A   SAN DIEGO CA 92126 |
| BIG DOG DELIVERY SERVICE INC | 10240 OCONNELL   MOKENA IL 60448 |
| BIGDA, CAROLYN | 624 E 20TH ST            APT 1C   NEW YORK NY 10009 |
| BIGGHAM, RHIANNA | 80 BERESFORD CIRCLE APT 2   STONE MOUNTAIN GA 30083 |
| BIGGS, CHRISTINA M | 2201 PIONEER RD   EVANSTON IL 60201 |
| BIGGS, MONICA S | 391 17 TH STREET NO.4042   ATLANTA GA 30363 |
| BIGSBY, LISA | 1705 LAKE POINT DRIVE   STONE MOUNTAIN GA 30088 |
| BIJAN KOHANZAD | C/O NEHORAY BOB, ESQ. NO ADDRESS PROVIDED |
| BIJOY CHACKO | 5404 N. GLENWOOD APT. #1 FRONT   CHICAGO IL 60640 |
| BILARO, RONALD B | 1400 N MILWAUKEE      NO.405   CHICAGO IL 60622 |
| BILL BRUNNER | 320 NORTH PARK VISTA STREET SPACE 194   ANAHEIM CA 92806 |
| BILL CHINETTI | 2558 BRECKENRIDGE COURT   AURORA IL 60504 |
| BILL DAFNIS | 342 PINEWILD CT   ORLANDO FL 32828 |
| BILL DAVIS | 14612 HYDRANGEA WAY   CANYON COUNTRY CA 91351 |
| BILL J RAINWATER | 27031 CALLE ESPERAZA   SAN JAUN CAPISTRANO CA 92675 |
| BILL PAYNE PHOTOGRAPHY | 730 BORCHARD COURT   WOODLAND CA 95695 |
| BILL SMITH | P.O. BOX 516   MALIBU CA 90265 |
| BILL TRIMARCO | 2336 W PALATINE ROAD   INVERNESS IL 60067 |
| BILLEK, MICHAEL | 251 JENNICA CT   GENEVA FL 32732 |
| BILLEY WYGLE | 3313 ASHMOUNT DRIVE   ORLANDO FL 32828 |
| BILLINGSLEY, SHEILA | 761 GARNETT STREET   MADISON GA 30650 |
| BILLY BAREFIELD | 18010 BAKER AVE.   COUNTRY CLUB HILLS IL 60478 |
| BILLY BERTHIA | 7337 ARTESIAN AVENUE   CHICAGO IL 60629 |
| BILLY FAULLER | 712 YEATMAN   WEBSTER GROVES MO 63119 |
| BILLY HALL | 145 W. PONKAN ROAD   APOPKA FL 32712 |
| BILLY JORDAN | 2215 S. 17TH AVENUE APT. #1   BROADVIEW IL 60155 |
| BILLY MEDLIN | 1967 AUBURN LAKES DRIVE   ROCKLEDGE FL 32955 |
| BILLY ROUNDTREE | 14441 CARNELL STREET   WHITTIER CA 90603 |
| BILLY TOWLER | 210 SEAN PAUL COURT   NEWPORT NEWS VA 23602 |
| BILLY YARBROUGH | 14228 OUAIL RIDGE DR   RIVERSIDE CA 92503 |
| BINDU JINKA | 1410 FLAGSTONE PLACE   SCHAUMBURG IL 60193 |
| BINH TRAN | 4120 E. ANAHEIM STREET APT#A   LONG BEACH CA 90804 |
| BINSHTOCK, AVITAL | 350 BAY ST   NO.100 222   SAN FRANCISCO CA 94133 |
| BIODUN OLATUNDE | 174 HILLTOP DRIVE   BRENTWOOD NY 11717 |
| BIPAN VIJ | 202 WEST 22ND STREET   HUNTINGTON NY 11743 |
| BIRD, ELIZABETH | 181 CLAREMONT AVE      APT 3   NEW YORK NY 10027 |
| BIRGIT TASS | 9642 SORREL STREET   FOUNTAIN VALLEY CA 92708 |
| BIRL, MELODY | 11802 WINCHESTER AVE   KANSAS CITY MO 64134 |
| BIRNBAUM, JOSHUA | 907 W STOUGHTON   URBANA IL 61801 |
| BISGER REALTY MANAGEMENT, INC. | RE: SMITHFIELD 1617 CHURCH ST 4912 W. BROAD STREET   RICHMOND VA 23230 |
| BISGER REALTY MGT., INC. | RE: SMITHFIELD 1617 CHURCH ST 4912 W. BROAD ST.   RICHMOND VA 23230 |
| BISHOP, MARY ALICE | 2290 S ELLSWORTH ST   ALLENTOWN PA 18103 |
| BISHOW, RON | 4-30 HARTLEY PL   FAIR LAWN NJ 07410 |
| BISKUPICH, DAWN SUZANNE | 1261 PORTMOOR WAY   WINTER GARDEN FL 34787 |
| BITTINGER, DAVID | 2995 C N RIVER BIRCH DRIVE   BROOKFIELD WI 53045 |
| BIYING ZHANG | 2035 EMPRESS AVENUE   SOUTH PASADENA CA 91030 |

| Claim Name | Address Information |
| --- | --- |
| BK SOUTH LLC | RE: WEST HARTFORD 141 SOUTH S C/O BLOCK & KAHAN 38 TRUMBULL ST  NEW HAVEN CT 06510 |
| BK SOUTH LLC | 38 TRUMBULL STREET  NEW HAVEN CT 06510 |
| BKM 3128 REDHILL ASSOC LLC | RE: COSTA MESA 3128 REDHILL A C/O PROFORMA PLUS PO BOX 11404  NEWPORT BEACH CA 92660 |
| BKM 3128 REDHILL ASSOCIATES LLC | 3185 PULLMAN ST  COSTA MESA CA 92626 |
| BKM 3128 REDHILL ASSOCIATES LLC | C/O PROFORMA PLUS PO BOX 11404  NEWPORT BEACH CA 92660 |
| BKM 3128 REDHILL ASSOCIATES, LLC | RE: COSTA MESA 3128 REDHILL A 3185 PULLMAN AVENUE  COSTA MESA CA 92626 |
| BLACK JOURNALISTS ASSOCIATION | TOBIN & ASSOCIATES 6565 SUNSET BLVD STE 301  HOLLYWOOD CA 90028 |
| BLACK JOURNALISTS ASSOCIATION | C/O TOBIN & ASSOCIATES 6565 SUNSET BLVD SUITE 301  HOLLYWOOD CA 90038 |
| BLACK JOURNALISTS ASSOCIATION | P O BOX 75129  LOS ANGELES CA 90075 |
| BLACK, CRISTINA | 373 DEGRAW ST        GARDEN APT  BROOKLYN NY 11231 |
| BLACKFORD, TODD | 2739-18TH RD  TIPPECANOE IN 46570 |
| BLACKWELL, DANIELLE | 3560 DOGWOOD FARM RD  DECATUR GA 30034 |
| BLAHA, HEATHER | 6705 N TALMAN AVE  CHICAGO IL 60645 |
| BLAIR DICKEY | 1907 AVENIDA SALVADOR  SAN CLEMENTE CA 92672 |
| BLAIR KAMIN | 522 MAPLE AVENUE  WILMETTE IL 60091 |
| BLAIR LEWIS | 6745 SE 107TH ST. APT. D13  BELLEVIEW FL 34420 |
| BLAIR SCHUYLER | 1502 CAMELOT DRIVE  CORONA CA 92882 |
| BLAIR,CYNTHIA | 2 MAPLE AVE  STONY BROOK NY 11790 |
| BLAIRSTONE AT GOVERNORS SQUARE | LEASING OFFICE 501 BLAIRSTONE ROAD  TALLAHASSEE FL 32301 |
| BLAISDELL, KERRIE | 115 N JACKSON ST        NO.401  GLENDALE CA 91206 |
| BLAKE JOHNSON | 222 EAST PARK AVENUE  AMBLER PA 19002 |
| BLAKE, HEZEKIAH | 144 W 9TH ST  CLAREMONT CA 91711 |
| BLAKE, HEZEKIAH | 532 WEST BONITA AVE.  CLAREMONT CA 91711 |
| BLANCA AGUIRRE | 37270 N. CAPILLO AVENUE  LAKE VILLA IL 60046 |
| BLANCA MEJIA | 4343 MERCED AVE. APT. 15  BALDWIN PARK CA 91706 |
| BLANCA MOTTA | 4854 ALDAMA ST.  LOS ANGELES CA 90042 |
| BLANCA ORTIZ | 1368 W SHAMROCK STREET  RIALTO CA 92376 |
| BLANCA QUINTANILLA | 8200 BOULEVARD EAST APT 14B  NORTH BERGEN NJ 07047 |
| BLANCH TOWNSEND | 3214 SOUTHGREEN RD  BALTIMORE MD 21244 |
| BLANCH WILSON | 14 CORDELLO AVE  CENTRAL ISLIP NY 11722 |
| BLANCHE SAULSBERRY | 533 BIRCH ST.  OAK HARBOR WA 98277 |
| BLANCO, FRANKLIN J | CALLE NO 3 TABORDA SECTOR EL VOLANTE  NO.2 PUERTO CABELLO  CARABOBO VENEZUELA |
| BLAND, MOLORA | 4220 GARDENVIEW DRIVE, UNIT 210  NAPERVILLE IL 60564 |
| BLANTON D MCBRIDE | 2674 WINKLER AVE APT 336  FT MYERS FL 33901 |
| BLASI, GARY | 2221 FERN DELL PLACE  LOS ANGELES CA 90068 |
| BLASKO,CHAD | 945 E 3RD ST  MISHAWAKA IN 46544 |
| BLAU, BELA | A-1 BOOKBINDING 1330 SOUTH BROADWAY  LOS ANGELES CA 90015 |
| BLEIBERG, LARRY | 3806 CRESTSIDE ROAD  BIRMINGHAM AL 35223 |
| BLEVINS,JERRY | 3409 COUNTY ROAD C  SWANTON OH 43558 |
| BLISS ARMSTEAD | 225 REFLECTION DRIVE  WILLIAMSBURG VA 23188 |
| BLISS E ARMSTEAD | 225 REFLECTION DRIVE  WILLIAMSBURG VA 23188 |
| BLITZER,WILLIAM | 3759 NAUTILUS AVENUE  BROOKLYN NY 11224 |
| BLOCH, RICHARD I | 4335 CATHEDRAL AVE NW  WASHINGTON DC 20016 |
| BLOCK, STEFAN | 549 18TH ST        APT 3  BROOKLYN NY 11215 |
| BLOHM, JULIE | 2545 VERDE DR NO.325  COLORADO SPRINGS CO 80910 |
| BLOHM, LASHUNDA Y | 4126 CHARLESTON RD 2E  MATTESON IL 60443 |
| BLOOD, MATTHEW | 202 NUNN LN  CHAPEL HILL NC 27516 |

| Claim Name | Address Information |
|---|---|
| BLOOMFIELD, PAUL | 75 WILTON RD  WINDSOR CT 06095 |
| BLOOMINGDALE ENTERPRISES I, LLC | RE: ADDISON 150 CHURCH STREET 10 LAURA DRIVE  ADDISON IL 60101 |
| BLOOMINGDALE ENTERPRISES I, LLC | RE: ADDISON 150 CHURCH STREET ATTN: DIMITRI POULOKEFALOS 10 LAURA DRIVE  ADDISON IL 60101 |
| BLOUNT, ALANA | 945 CRESTMARK BLVD NO.538  LITHIA SPRINGS GA 30122 |
| BLOUNT, ROBIN M | 8424 CHICAGO AVE  APT 806  DOUGLASVILLE GA 30134 |
| BLOYD-PESHKIN, SHARON | 1027 GUNDERSON AVE  OAK PARK IL 60304 |
| BLUE MARLIN PARTNERS PARTNERSHIP | 58 WEST PORTAL AVE  SAN FRANCISCO CA 94127 |
| BLUM & WEISBAUM | HAROLD WEISBAUM, ESQ. 11 E LEXINGTON ST 6TH FL  BALTIMORE MD 21202 |
| BLUMBERG, DEBORAH | 2 GOLD ST  APT 2913  NEW YORK NY 10038 |
| BLUMBERG, GEORGE P | 200 TURTLE BAY DR  BRANFORD CT 06405 |
| BLUMENFELD, DAVID | 8/4 YAIR  JERUSALEM 93503 ISRAEL |
| BLUNIE NICOLAS | 8962 NW 40TH STREET  CORAL SPRINGS FL 33065 |
| BLYE, DIANE L | 3996 ANDRUS CT NO.A  COLUMBUS OH 43227 |
| BLYTHE, SUE ANN | 405 VALLEY WAY  COLORADO SPRINGS CO 80906 |
| BOARD OF COUNTY COMMISSIONERS | ST PETERSBURG/CLEARWATER AREA CVB 14450 46TH ST N SUITE 108  CLEARWATER FL 33762 |
| BOARD OF COUNTY COMMISSIONERS | AUDITOR TO BOCC PO BOX 988  BARTOW FL 33831 |
| BOARD OF COUNTY COMMISSIONERS | ENVIRONMENTAL SERVICES PO BOX 619002  POMPANO BEACH FL 33061-9002 |
| BOARD OF COUNTY COMMISSIONERS | 2401 N POWERLINE RD  POMPANO BEACH FL 33069 |
| BOARD OF COUNTY COMMISSIONERS | PARKS & RECREATION DIVISION 3600 W SAMPLE ROAD  COCONUT CREEK FL 33073 |
| BOARD OF COUNTY COMMISSIONERS | C/O METRO DADE COUNTY ITD 175 NW 1ST AVE  MIAMI FL 33128 |
| BOARD OF COUNTY COMMISSIONERS | MIAMI DADE COUNTY LTD 5680 SW 87 AVE ATTN   PUBLIC ACCESS  MIAMI FL 33173 |
| BOARD OF COUNTY COMMISSIONERS | BROWARD COUNTY COURTHOUSE 201 SE 6TH STREET ROOM 880  FORT LAUDERDALE FL 33301 |
| BOARD OF COUNTY COMMISSIONERS | DEPT:PLANNING AND ENVIRONMENTAL PROTECTION, TIM SHAFFER 218 SW 1ST AVENUE  FT LAUDERDALE FL 33301 |
| BOARD OF COUNTY COMMISSIONERS | DEPT:PLANNING AND ENVIRONMENTAL PROTECTION, WATER RESOURCES 115 S ANDREWS A-240  FT LAUDERDALE FL 33301 |
| BOARD OF COUNTY COMMISSIONERS | OFFICE OF THE COUNTY ATTORNEY 115 S ANDREWS AVE STE 423  FT LAUDERDALE FL 33301 |
| BOARD OF COUNTY COMMISSIONERS | 115 SOUTH ANDREWS AVE ROOM 220  FORT LAUDERDALE FL 33301-1801 |
| BOARD OF COUNTY COMMISSIONERS | PO BOX 14668  FT LAUDERDALE FL 33302 |
| BOARD OF TRUSTEES COMMUNITY COLLEGE | KENNEDY KING COLLEGE BROADCAST SCHOLARSHIP, C/O MARV DYSON 6301 S HALSTED STREET  BUILDING U  CHICAGO IL 60621 |
| BOARD OF TRUSTEES COMMUNITY COLLEGE | C/O TRUMAN COLLEGE 1145 W WILSON  CHICAGO IL 60640 |
| BOAZ HARSANYI | 2177 ROSEMONT STREET  NORTH BELLMORE NY 11710 |
| BOB BELLACK | 820 S. OAKLAND AVE  PASADENA CA 91106 |
| BOB DAVIS | 4109 GRANDVIEW DRIVE  PALMDALE CA 93551 |
| BOB IRZYK | 1014 SOUTH HOLLOW DRIVE  SOUTHLAKE TX 76092 |
| BOB MCKEE | LAKE COUNTY TAX COLLECTOR PO BOX 327  TAVARES FL 32778-0327 |
| BOB MIESZERSKI | 1552 E OLD BADILLO STREET  COVINA CA 91724 |
| BOB SHERIDAN | 13 KNOLLWOOD RD  MILFORD CT 06460 |
| BOB VALENZUELA | 1430 W WILSHIRE AVENUE  SANTA ANA CA 92704 |
| BOBADILLA, NATO | 165 SABLE  RANCHO SANTA MARGARITA CA 92688 |
| BOBBIE J DOOLEY | 3503 CORMORANT BRANCH CT.  JACKSONVILLE FL 32223 |
| BOBBIE WALTON | 1115 GREENMOUNT AVE  BALTIMORE MD 21202 |
| BOBBIN BEAM | 2471 FELICITA RD  ESCONDIDO CA 92029 |
| BOBBY BENSON | 7422 73RD STREET APT. #A  NEWPORT NEWS VA 23605 |
| BOBBY BRIGGS | 1507 W LEXINGTON STREET  BALTIMORE MD 21223 |
| BOBBY GATHINGS | 1149 N CHICAGO PL  KANKAKEE IL 60901 |

| Claim Name | Address Information |
|---|---|
| BOBBY LANE | 12 COREY CIRCLE   HAMPTON VA 23663 |
| BOBBY LEE | 15808 S. VISALIA AVENUE   COMPTON CA 90220 |
| BOBBY LISTER | 443 E 71 STREET   LOS ANGELES CA 90003 |
| BOBBY WHITE | 6720 ANDASOL AVE.   LAKE BALBOA CA 91406 |
| BOCA INDUSTRIAL PARK LTD | 2700 W CYPRESS CREEK RD STE D 110   FT LAUDERDALE FL 33309 |
| BOCA INDUSTRIAL PARK LTD | RE: BOCA RATON WEST 520, 522 C/O DANBURG MANAGEMENT 7700 CONGRESS AVENUE, SUITE 3100   BOCA RATON FL 33487 |
| BOCA INDUSTRIAL PARK LTD | 7700 CONGRESS AVE,STE 3100   BOCA RATON FL 33487 |
| BOCA INDUSTRIAL PARK LTD | C/O DANBURG MANAGEMENT CORP 7700 CONGRESS AVE STE 3100   BOCA RATON FL 33487 |
| BOCA INDUSTRIAL PARK LTD. | RE: BOCA RATON WEST 520, 522 C/O DANBURG MANAGEMENT CORPORATION 7700 CONGRESS AVENUE, SUITE 3100   BOCA RATON FL 33487 |
| BOCA WAREHOUSING INC. | RE: FT LAUDERDALE 3026 SW 42N 1166 WEST NEWPORT CENTER DRIVE SUITE 118 DEERFIELD BEACH FL 33445 |
| BOCA WAREHOUSING INC. | RE: WESTON 1800 COMMERCE C/O BUTTERS CONSTRUCTION & DEVELOPMENT, INC., 1166 W NEWPORT CTR DR, STE 118   DEERFIELD BEACH FL 33445 |
| BOCANEGRA, AUGUSTO | 6808 NW 78TH COURT   TAMARAC FL 33321 |
| BODNAR, JACQUELINE | 6785 CALISTOGA CIRCLE   PORT ORANGE FL 32128 |
| BODO STOLCZENBERGER | P.O. BOX 101254   CHICAGO IL 60610 |
| BODY SOLUTIONS OF MANHATTAN | PETER B. GRIERER, ESQ. 400 TOWN LINE ROAD SUITE 1000; PO BOX 5296 |
| BODY SOLUTIONS OF MANHATTAN | PETER B. GIERER, ESQ. 400 TOWN LINE RD, STE 100   HAUPPAUGE NY 11788 |
| BODY, EBONIE | 1627 N. AUSTIN, NO.1 CHICAGO IL 60639 |
| BOEHLKE, KENNETH M | 10440 RIDGEWOOD DR   PALOS PARK IL 60464 |
| BOGDAN KRUPA | 4815 WEST BELLE PLAINE APT. 102   CHICAGO IL 60641 |
| BOGDAN, STEVE | 2240 PARK AVE   NORTH RIVERSIDE IL 60546 |
| BOGHOS DERDERIAN | 8440 OAKDALE AVENUE   WINNETKA CA 91306 |
| BOGIE BLUES INVESTMENTS, INC. | RE: MORRIS TRIBUNE 10603 BURNHAM COURT   NAPERVILLE IL 60564 |
| BOHDAN O PAUK | 2329 W THOMAS STREET   CHICAGO IL 60622 |
| BOHDAN PAUK | 2329 W THOMAS STREET   CHICAGO IL 60622 |
| BOISVERT, CHERYLE | 720 E 4TH ST LOT NO.1   COLORADO SPRINGS CO 80907 |
| BOITNOTT, RUTH B | 16 HUDSON CIRC   NEWPORT NEWS VA 23605-1102 |
| BOKHTAR GHANDHI | 1388 SUMMIT HILL DR.   DELTONA FL 32725 |
| BOKKENHEUSER, LOUISE C | BAGHDAD BUREAU 202 W FIRST STREET   LOS ANGELES CA 90012 |
| BOLDEN, LISA | 10833 WILSHIRE BLVD      NO.309  LOS ANGELES CA 90024 |
| BOLDEN, LISA | BOLDEN COMMUNICATIONS 2000 N CURSON AVE   LOS ANGELES CA 90046 |
| BOLDEN, LISA | 321 S ALMONT DR   BEVERLY HILLS CA 90211 |
| BOLDEN, LISA | PMB 364 269 S BEVERLY DR   BEVERLY HILLS CA 90212-3807 |
| BOLTON, STEPHEN | 1404 1/2 ORANGE AVE   HUNTINGTON BEACH CA 92628 |
| BOLTON, STEPHEN | 1404 1/2 ORANGE AVE   HUNTINGTON BEACH CA 92648 |
| BOLTON, SYNTHIA | 4115 TURNBRIDGE PL   MEMPHIS TN 38141 |
| BOMAN, JUDITH M | 10667 BREEZEWOOD DRIVE   WOODSTOCK MD 21163-1312 |
| BOMBARD, RICHARD J | 6046 N FRANCISCO GARDEN EAST   CHICAGO IL 60659 |
| BON SECOURS EMPLOYEE ASSISTANCE PROGRAM | 110 KINGSLEY LANE STE 206   NORFOLK VA 23505 |
| BON SECOURS EMPLOYEE ASSISTANCE PROGRAM | EMPLOYEE ASSISTANCE PROGRAM 7540 TIDEWATER DR #S 10-12   NORFOLK VA 23505 |
| BONAGURO, ALISON A | 45 NORFOLK AV   CLARENDON HILLS IL 60514 |
| BONAN, DAVID | 141 1/2 CHESTNUT RIDGE RD   BETHEL CT 06801 |
| BONASIA, JOSEPH | 16 VILLAGE AVE   SMITHTOWN NY 11787 |
| BOND, KATHRYN | 20 VERONA PL      NO.2  BROOKLYN NY 11216 |
| BONE, JOHN A | 414 SPRINGDALE ST   CUMBERLAND MD 21502 |
| BONGIOVANNI, ELIZABETH | 6 MORNINGSIDE CT   AVON CT 06001 |
| BONGIOVI,STEPHEN M | 3799 BROOKLYN AVE   SEAFORD NY 11783 |

| Claim Name | Address Information |
|------------|---------------------|
| BONGIOVI,STEPHEN M | SEAFORD HIGH SCHOOL 1575 SEAMANS NECK RD  SEAFORD NY 11783 |
| BONIKE ADEWOLE | 5100 WINDERMERE CIRCLE  ROSEDALE MD 21237 |
| BONIN,LIANE | 7657 AMESTOY AVE  VAN NUYS CA 91406 |
| BONITA BURTON | 1445 BELFIORE WAY  WINDERMERE FL 34786 |
| BONITA K KRISHER | 26691 AVENIDA ARIVACA  MISSION VIEJO CA 92691 |
| BONIVA DOESKEN | 1635 SW 23RD WAY  DEERFIELD BEACH FL 33442 |
| BONK, MICHELE | 445 W BARRY NO.302  CHICAGO IL 60657 |
| BONKER, DAWN | 14 SARATOGA  IRVINE CA 92620 |
| BONMACHE LAMAR | 85 MYANO LANE  STAMFORD CT 06902 |
| BONNIE ALVAREZ | PO BOX 187  HAPPY CAMP CA 96039 |
| BONNIE B HUNTER | 3801 SUMMIT VIEW DRIVE NE  GRAND RAPIDS MI 49525 |
| BONNIE CRONIN | THE CUMMINGS LAW FIRM LLC JAMES W CUMMINGS W FARRELL, 21 HOMLES AVE  WATERBURY CT 06710 |
| BONNIE ELL | 2920 LINDALE AVENUE  ORLANDO FL 32814 |
| BONNIE GIORDAN | 17 SE 8 AVE  DEERFIELD BEACH FL 33441 |
| BONNIE GROSS | 1907 NE 21 STREET  FORT LAUDERDALE FL 33305 |
| BONNIE HUGGINS | 7120 SOUTH PENNSYLVANIA STREET  CENTENNIAL CO 80122 |
| BONNIE HUNTER | 3801 SUMMIT VIEW DRIVE NE  GRAND RAPIDS MI 49525 |
| BONNIE KING | 351 HIGHLAND PLACE  MONROVIA CA 91016 |
| BONNIE LEDFORD | 305 THACKERY AVE.  BALTIMORE MD 21228 |
| BONNIE LU | 211 E OHIO 2410  CHICAGO IL 60611 |
| BONNIE MABB | 73 STAPLE STREET  GLENS FALLS NY 12801 |
| BONNIE NEMETCH | 133 CHICHESTER AVE  HAMPTON VA 23669 |
| BONNIE PHILLIPS | 1241 WASHINGTON STREET UNIT 16  MIDDLETOWN CT 06457 |
| BONNIE PISARSKI | 211 N. DIANTHUS STREET  MANHATTAN BEACH CA 90266 |
| BONNIE PRASHAD | 8224 LEXINGTON VIEW LANE  ORLANDO FL 32835 |
| BONNIE ROMERO | 25399 THE OLD RD. APT#6108  STEVENSON RANCH CA 91381 |
| BONNIE RUBIN | 2125 MARSTON  FLOSSMOOR IL 60422 |
| BONNIE SEXTON | 105 WEST ROAD  RICHMOND MA 01254 |
| BONNIE TRAFELET | 6046 N. OAKLEY  CHICAGO IL 60659 |
| BONNIER CORPORATION | 460 N. ORLANDO AVENUE SUITE 200  WINTER PARK FL 32789 |
| BONNY JOCKEL | 44 S EMERSON AVE  AMITYVILLE NY 11701 |
| BONNY SHONKWILER | 1805 EDWIN BLVD  WINTER PARK FL 32789 |
| BONO NORDSTROM, JUDY | 4703 WOOD VIOLET LN  WILLIAMSBURG VA 23188 |
| BOOTH, DWAYNE | 53 SUFFOLK AVE     APT H  SIERRA MADRE CA 91024 |
| BOOZ, JOHN | 18350 CARPENTER ST  HOMEWOOD IL 60430 |
| BORCOVER, ALFRED | 1022 MICHIGAN AVENUE  EVANSTON IL 60202-1436 |
| BORDONARO, GREGEORY | 19 FAIRBANKS AVENUE  PLAINVILLE CT 06062 |
| BORELLI & ASSOCIATES, P.C. | MICHAEL J. BORELLI 999 WALT WHITMAN ROAD, SUITE 100  MELVILLE NY 11747 |
| BORGARDT, JEFF | 4250 N MARINE STE 2934  CHICAGO IL 60613 |
| BORGE, RICHARD | 459 W 49TH STREET  STE 4W  NEW YORK NY 10019 |
| BORIS SESTAN | 7348 ROCK GARDEN TRAIL  FORT WORTH TX 76123 |
| BOROM, ROBIN L | 8023 JEFFERSON AVE  MUNSTER IN 46321 |
| BOROWITZ, ANDREW | 241 CENTRAL PARK WEST  13D  NEW YORK NY 10024 |
| BOROWSKI,JOE | 11 SCHUYLER PL W  BAYONNE NJ 07002 |
| BORRELL, BRENDAN | 226 CARROLL ST    NO.4  BROOKLYN NY 11231 |
| BORRERO, DIANA | 6636 PAHOKEE CT  COLORADO SPRINGS CO 80915 |
| BORZOU DARAGAHI | 3004 MACHEATH CRES.  FLOSSMOOR IL 60422 |
| BORZOUEI, JENNIFER | 29472 THACKENY DR  LAGUNA NIGUEL CA 92677 |

| Claim Name | Address Information |
|---|---|
| BORZOUEI, JENNIFER | 29472 THACKENY DR   LAJUNA NIGUEL CA 92677 |
| BOTELER, ALISON | 298 OLD BATTERY RD   BRIDGEPORT CT 06605 |
| BOTTINELLI, CONSTANCE | 9080 SPRING MOUNTAIN WAY   FT MEYERS FL 33908 |
| BOUALANY, BOUASONE | 3525 S. 8TH ST   COLUMBUS OH 43207 |
| BOUALEM KIROUR | 5026 ROCKWELL   CHICAGO IL 60632 |
| BOUDREAUX,RICHARD L | MEXICO CITY BUREAU LA TIMES FOREIGN DESK 202W 1ST ST   LOS ANGELES CA 90012 |
| BOUDREAUX,RICHARD L | ROME BUREAU C/O EXPENSE REPORTING, 4TH FLOOR   LOS ANGELES CA 90012 |
| BOUGERE, KAAVON M | 1050 FLORIDA BLVD     APT 145   BATON ROUGE LA 70815 |
| BOULDER COUNTY SHERIFFS DEPT | 1777 6TH STREET   BOULDER CO 80302 |
| BOULDER COUNTY TREASURER | PO BOX 471   BOULDER CO 80306-0471 |
| BOULDREY, BRIAN DOUGLAS | 5065 N WOLCOTT     REAR UNIT   CHICAGO IL 60640 |
| BOURBONNAIS, STACY ANN | 7541 BANNER CT   COLORADO SPRINGS CO 80920 |
| BOURQUE, THOMAS | 32 PARK AVENUE   CAMBRIDGE MA 02138 |
| BOUWFONDS HAWTHORNE LP | 5510 MOREHOUSE DR     STE 200   SAN DIEGO CA 92121 |
| BOVARD, KAREN A | 259 FARMHILL RD   MIDDLETOWN CT 06457-4224 |
| BOWATER INC. (ABITIBI BOWATER INC.) | ATTN: DAVID J  PATERSON, PRESIDENT & CEO 1155 METCALFE STREET, SUITE 800   MONTREAL QC H3B 5H2 CANADA |
| BOWDEN JR, BRAD | 3495 OSCORS RD   ELLENWOOD IL 30294 |
| BOWDEYA TWEH | 1519 S. OCEAN DRIVE   FT. LAUDERDALE FL 33316 |
| BOWEN, ROBERT M | 2498 HIGHWAY 81 EAST   MCDONOUGH GA 30252 |
| BOWKER, PAUL D | 502 HUNTERS COURT   CHESTERTON IN 46304 |
| BOWLING, PATRICIA | 4534 KERLE ST   JACKSONVILLE FL 32205 |
| BOWMAN, STEPHANIE | 3913 ARABIAN WAY   SNELLVILLE GA 30039 |
| BOWYER, PAUL | 52 RUE SAINT GEORGES   PARIS 75009 FRANCE |
| BOY SCOUTS OF AMERICA | 2080 BOULEVARD   W HARTFORD CT 06107 |
| BOY SCOUTS OF AMERICA | 60 DARLIN ST PO BOX 2800098   E HARTFORD CT 06128-0098 |
| BOYAR, JAY M | 416 LONDON RD   WINTER PARK FL 32792 |
| BOYARSKY, BENJAMIN WILLIAM | 2135 GREENFIELD AVE   LOS ANGELES CA 90025 |
| BOYCE, KIMBERLY | 2662 IVAN HILL TERRACE   LOS ANGELES CA 90039 |
| BOYCE, MARKEISIO | 3385 WILL LEE RD   COLLEGE PARK GA 30349 |
| BOYD ROBERTSON | 29 FALLINGSTAR   IRVINE CA 92614 |
| BOYD, GUY | 316 WESTWOOD PKWY NO.6   AUSTELL GA 30168 |
| BOYD, JEFFREY R | 861 LYNDSI   HINESVILLE GA 31313 |
| BOYD, JOHN | 1112 VILLAGE CIR   STONE MOUNTAIN GA 30088 |
| BOYD, LARRY | 10312 MC VICKES   CHICAGO RIDGE IL 60415 |
| BOYER PROPERTIES INC. | RE: CHESTERTON 781 MICHAEL DR ATTN: MR. BRUCE E. BOYER 2165 U.S. 41   SHERERVILLE IN 46375 |
| BOYKINE, GERRELL | 1606 PINE GLEN CIRCLE   DECATUR GA 30035 |
| BOYLE, ALIX | 36 WEBSTER POINT RD   MADISON CT 06443 |
| BOYLE, CHRISTOPHER JOSEPH | 1095 LAKE ROGERS ST   OVIEDO FL 32765 |
| BOYS & GIRLS CLUB OF ALLENTOWN | ADM OFFICE 720 N 6TH ST   ALLENTOWN PA 18102 |
| BOYS & GIRLS CLUB OF THE | VIRGINIA PENINSULA 11825 ROCK LANDING DR CHESAPEAKE BLDG  STE B   NEWPORT NEWS VA 23606 |
| BOYS FARMERS MARKET | 14378 MILITARY TRL   DELRAY BEACH FL 33484 |
| BOYS TOWN JERUSALEM FOUNDATION | OF AMERICA INC 1 PENN PLAZA       NO.6250   NEW YORK NY 10001 |
| BOYSON, GREG | 2530 TRINITY CIR NO.B   COLORADO SPRINGS CO 80918 |
| BOZIKIS, JAMES P | 735 N DRURY LN   ARLINGTON HTS IL 60004 |
| BRACHO, JOSE MIGUEL | URB NUEVA TABORDA VEREDA 3     CASA NO.33 PUERTO CABELLO   EDO CARABOBO VENEZUELA |
| BRAD AMOROSINO | 16 SHOREHAM ROAD   NEW HAVEN CT 06512 |

| Claim Name | Address Information |
|---|---|
| BRAD BLAKEMORE | PO BOX 717  FARMERSVILLE TX 75442 |
| BRAD BONHALL | 56 HAVENWOOD  IRVINE CA 92614 |
| BRAD CHENEY | 65 EAST WASHINGTON STREET APT. 2303  NORTH ATTLEBORO MA 02760 |
| BRAD COX | 918 JESSICAS LANE  BEL AIR MD 21014 |
| BRAD E MAXWELL | 4814 BLACKTHORNE  LONG BEACH CA 90808 |
| BRAD GARFIELD | 2 BRYSON STREET  LARCHMONT NY 10538 |
| BRAD GOLDSTEIN | 3721 CASTLE ROCK DR.  ZIONSVILLE IN 46077 |
| BRAD GONDA | 4237 N. ASHLAND AVE.  CHICAGO IL 60613 |
| BRAD HANSON | 22622 EVALYN AVENUE  TORRANCE CA 90505 |
| BRAD JAHNKE | 6549 SOUTH FAIRFIELD  CHICAGO IL 60629 |
| BRAD MAXWELL | 4814 BLACKTHORNE  LONG BEACH CA 90808 |
| BRAD PARNELL | 88 MAPLE ROAD  ROCKY POINT NY 11778 |
| BRAD SCHLEICHER | 463 DOMINIQUE COURT  SYKESVILLE MD 21784 |
| BRAD SIKORA | 3405 W. DICKENS #2  CHICAGO IL 60647 |
| BRAD TUCKER | 4019 MONROE STREET  DANIELSVILLE PA 18038 |
| BRAD WALKER | 22061 ISLANDER LANE  HUNTINGTON BEACH CA 92646 |
| BRAD WILCOX | 23839 DEL MONTE DRIVE APT 83  VALENCIA CA 91355 |
| BRAD WILLS | C/O KSWB TV 7191 ENGINEER RD.  SAN DIEGO CA 92111 |
| BRADEN, THERESA | 3601 S. 53RD STREET  GREENFIELD WI 53220 |
| BRADFORD LUCK | 501 W. OLYMPIC BLVD. #506  LOS ANGELES CA 90015 |
| BRADFORD SCHULTZ | 3819 SOUTH 94TH STREET  MILWAUKEE WI 53228 |
| BRADFORD, TINA | 131 WHARTON LANE  BETHLEHEM PA 18017 |
| BRADLEY 1000 LLC | RE: LAKE FOREST 28457 BALLARD, C/O METRO RESOURCE INVESTMENT & MANAGEMENT INC 4069 JOSEPH, SUITE B3  WAUKEGAN IL 60087 |
| BRADLEY 1000 LLC | RE: LAKE FOREST 28457 BALLARD, C/O METRO RESOURCE INVESTMENT & MANAGEMENT INC 4069 JOSEPH DRIVE  WAUKEGAN IL 60087 |
| BRADLEY BAKER | 700 D STREET  PASADENA MD 21122 |
| BRADLEY BAUER | 808 RICE ST  HIGHLAND PARK IL 60035-4739 |
| BRADLEY BOWEN | 1721 S PROCTOR STREET  TACOMA WA 98045 |
| BRADLEY GLANZROCK | 1829 ONTARIO PLACE, NW  WASHINGTON DC 20009 |
| BRADLEY GOOD | 230 STALLION LANE  SCHWENKSVILLE PA 19473 |
| BRADLEY GUNN | 437 EAST BELVIDERE STREET APT # F1  NAZARETH PA 18064 |
| BRADLEY HOWARD | 327 SOUTH FREMONT AVENUE  BALTIMORE MD 21230 |
| BRADLEY JORGENSEN | 418 EAST FREELAND STREET APT #4  LONG BEACH CA 90807 |
| BRADLEY KLEVEN | 3307 CHEASTY BLVD SOUTH  SEATTLE WA 98144 |
| BRADLEY KRUM | 1231 LOWER SOUTH MAIN STREET  BANGOR PA 18013 |
| BRADLEY LUTHIN | 5331 SW 7TH ST  MARGATE FL 33068 |
| BRADLEY MARK NELSON | 674 WEST TENTH STREET  CLAREMONT CA 91711 |
| BRADLEY MOORE | 1634 W. WABANSIA AVE  CHICAGO IL 60622 |
| BRADLEY OLSON | 3622 SHIPMAN LANE  SPRING TX 77388 |
| BRADLEY PIPER | 1127 E. 61ST STREET #2  CHICAGO IL 60637 |
| BRADLEY PLATT | 188 EAST 6TH STREET  DEER PARK NY 11729 |
| BRADLEY SCHMIDT | 1210 CRANBERRY LANE WEST  YORK PA 17402 |
| BRADLEY STERTZ | 2200 FERDINAND PORSCHE DRIVE  HERNDON VA 20171 |
| BRADLEY, BRIAN | 3304 HARGILL DRIVE  ORLANDO FL 32806 |
| BRADLEY, DIANA | 4688 CEDAR PARK WAY  STONE MOUNTAIN GA 30083 |
| BRADLEY, LASHON | 7243 S. JEFFERY, NO.1A  CHICAGO IL 60649 |
| BRADLEY, TIMOTHY | 810 OXFORD LN APT 407  COLORADO SPRINGS CO 80906 |
| BRADLY WILKINS | 22500 EAST ONTARIO DRIVE #5-204  AURORA CO 80016 |

| Claim Name | Address Information |
|---|---|
| BRADY RHOADES | 785 CARHART AVENUE  FULLERTON CA 92833 |
| BRADY, COLIN | 201 LITTLE HAMPTON CLOSE  CASSLEBERRY FL 32707 |
| BRADY, COLIN | 201 LITTLE HAMPTON CLOSE  LONGWOOD FL 32779 |
| BRADY, SHAVETTE | 1138 N FOSTER DRIVE  BATON ROUGE LA 70806 |
| BRAFF, DANIELLE | 1421 S WABASH AVE  NO.4W  CHICAGO IL 60605 |
| BRAGGS, LANITA | 3338 W 83RD PL  CHICAGO IL 60652 |
| BRAMHAM, YOLANDA A | 3423 S HARLEM AVE APT 301  BERWYN IL 60402 |
| BRANDES, PHILIP | 3914 LA COLINA  SANTA BARBARA CA 93110 |
| BRANDI CATALANATTO | 6665 MEMPHIS STREET  NEW ORLEANS LA 70124 |
| BRANDI CHERRY | 723 WALNUT STREET 1ST FLOOR  ALLENTOWN PA 18101 |
| BRANDI LAM | 1242 SULPHUR SPRING RD.  BALTIMORE MD 21227 |
| BRANDI LARSEN | 1435 W. ARTHUR AVENUE 2  CHICAGO IL 60626 |
| BRANDI NANCE | 7613 JACKSON AVE.  HAMMOND IN 46324 |
| BRANDI PURDIE | 7161 ATLANTIC PLACE  LONG BEACH CA 90805 |
| BRANDI THEARD | 1431 SYLVIA AVENUE  METAIRIE LA 70005 |
| BRANDI WILLIAMS | 22100 BURBANK BLVD APT#153F  WOODLAND HILLS CA 91367 |
| BRANDICE TRIPLETT | 1145 LINCOLN TERRACE  WINTER GARDEN FL 34787 |
| BRANDIE HODGES | 440 LAFAYETTE AVE SE APT 2  GRAND RAPIDS MI 49503 |
| BRANDON ADAMS | 1930 RACHEL'S RIDGE LOOP  OCOEE FL 34761 |
| BRANDON ARNOLD | 3967 NOBEL AVE #250  SAN DIEGO CA 92111 |
| BRANDON BAIN | 1719 NEWKIRK AVENUE  BROOKLYN NY 11226 |
| BRANDON BANKS | 114 TOWNE SQUARE DRIVE  NEWPORT NEWS VA 23607 |
| BRANDON DELOACH | 6173 WESTGATE DR. APT 531  ORLANDO FL 32835 |
| BRANDON DRAKE | 9618 S. VANVLISSINGEN RD  CHICAGO IL 60617 |
| BRANDON DRUMMOND | 119 SOUTH NINTH STREET  ALLENTOWN PA 18102 |
| BRANDON FERRILL | 744 NE 14TH AVE APT 17  FORT LAUDERDALE FL 33304 |
| BRANDON GRAHAM | 6108 STEM WINDER CT  COLUMBIA MD 21044 |
| BRANDON GRIM | 43145 SUGAR  LANCASTER CA 93536 |
| BRANDON HOPP | 4910 WESTHILLS ROAD  BALTIMORE MD 21229 |
| BRANDON LEWIS | 620 RANDOLPH ROAD  NEWPORT NEWS VA 23605 |
| BRANDON MCGINNIS | 1255 S. HARDING  CHICAGO IL 60623 |
| BRANDON MERCER | 520 SANDBURG DRIVE  SACRAMENTO CA 95819 |
| BRANDON POSTEMSKI | 80 HOUSE STREET APT. D11  GLASTONBURY CT 06033 |
| BRANDON RECATTO | 534 W. PAR ST.  ORLANDO FL 32804 |
| BRANDON REDENIUS | 1731 N STREET #12  SACRAMENTO CA 95811 |
| BRANDON WORSTER | 822 ARDMORE PLACE  BELLMORE NY 11710 |
| BRANDON YOUNG | 1212 SOUTH ELECTRIC AVENUE  ALHAMBRA CA 91803 |
| BRANDWYNNE COMPANY | 11953 BRIARVALE LANE  STUDIO CITY CA 91604 |
| BRANDY ELLISON | 2231 WOLF RIDGE LANE  MOUNT DORA FL 32757 |
| BRANDY REY | 5168 PRIMROSE AVENUE  INDIANAPOLIS IN 46205 |
| BRANDY VALENTINE | 3940 1/2 KENTUCKY DR.  LOS ANGELES CA 90068 |
| BRANT PARSONS | 1375 LAKE SHADOW CIRCLE #11-301  MAITLAND FL 32751 |
| BRATHWAITE, LESTER F | 11 S CLINTON ST  POUGHKEEPSIE NY 12601 |
| BRATSKEIR, ANNE REZNIKOFF | 1 LIGHTHOUSE RD  SANDS POINT NY 11050 |
| BRAVER & SAUER INVESTMENTS | RE: HOLLYWOOD 233 241 N. WE C/O STEVE SAUER 8840 WILSHIRE BLVD 2ND FLOOR  BEVERLY HILLS CA 90211 |
| BRAVER & SAUER INVESTMENTS | 8840 WILSHIRE BLVD 2ND FLOOR  BEVERLY HILLS CA 90211 |
| BRAVER & SAUER INVESTMENTS | C/O STEVE SAUER 8840 WILSHIRE BLVD 2ND FLOOR  BEVERLY HILLS CA 90211 |
| BRAVER AND SAUER INVESTMENTS | RE: HOLLYWOOD 233 241 N. WE 138 SO. FORMOSA AVE.  LOS ANGELES CA 90036 |

| Claim Name | Address Information |
|---|---|
| BRAVO MEDIA | PO BOX 915  ST CHARLES IL 60174 |
| BRAVO MEDIA | 35W991 RIVER GRANGE RD  ST CHARLES IL 60175 |
| BRAVO, JOSE LUIS | 2225 S HALLADAY ST  SANTA ANA CA 92707 |
| BRAVO, MICHAEL | 3420 W NORTH AVE  CHICAGO IL 60647 |
| BRAXTON BARNES | 333 NW 26 COURT  WILTON MANORS FL 33311 |
| BRAXTON C BARNES JR | 333 NW 26 COURT  WILTON MANORS FL 33311 |
| BRAY & GILLESPIE XVII LLC | ACCOUNTS RECEIVABLE 501 N ATLANTIC AVE  DAYTONA BEACH FL 32118 |
| BRAYTON GRAPHICS | 4 NOTT TERRACE  SCHENECTADY NY 12308 |
| BRE/1511 K STREET PARTNERS, L.P. | RE: WASHINGTON 1501 K STREET C/O BLACKSTONE GROUP L.P. 345 PARK AVENUE, 31ST FLOOR  NEW YORK NY 10154 |
| BRE/1511 K STREET PARTNERS, L.P. | RE: WASHINGTON 1501 K STREET C/O KAEMPFER MANAGEMENT SERVICES, INC. 1900 K STREET, NW, SUITE 650  WASHINGTON DC 20006 |
| BREANNA UNDERWOOD | 17C DEER RUN DRIVE  HUDSON FALLS NY 12839 |
| BRECKENRIDGE, DESIREE | 1904 E 219TH PL  SAUK VILLAGE IL 60411 |
| BREE MCKENNA | 1500 W. MONROE STREET APT  #208  CHICAGO IL 60607 |
| BREE WILLIAMS | 2080 GLADSTONE DRIVE  WHEATON IL 60189 |
| BREIANA BAAR | 5020 FOX TROTTER WAY  ELK GROVE CA 95757 |
| BREIT RED PRODUCTIONS LLC | 3518 BERKSHIRE WOODS TERRACE  DELTONA FL 32725 |
| BREIT RED PRODUCTIONS LLC | 1505 S PALMETTO AVE  SANFORD FL 32771 |
| BRELSFORD, KAREN | 11044 BERRYPICK LANE  COLUMBIA MD 21044 |
| BRENDA BABSON | 54 MECHANIC STREET  FORT EDWARD NY 12828 |
| BRENDA BELL | 515 THORNFIELD ROAD P.H.  BALTIMORE MD 21229 |
| BRENDA BIGGS | 1654 W MAYPOLE  CHICAGO IL 60612 |
| BRENDA BREAUX | 3902 BELLE AVENUE  BALTIMORE MD 21215 |
| BRENDA BROWN | 1 BENJAMIN STREET  BAY SHORE NY 11706 |
| BRENDA BUTLER | 3930 N PINE GROVE AVENUE #2807  CHICAGO IL 60613 |
| BRENDA COLLINS | 3853 N SWEET LEAF AVENUE  RIALTO CA 92377 |
| BRENDA CRESPO | 2330 N. KNOX  CHICAGO IL 60639 |
| BRENDA DEVINE | 907 SANDPIPER CIRCLE  WESTLAKE VILLAGE CA 91361 |
| BRENDA EDMOND | 324 N. LAMON  CHICAGO IL 60644 |
| BRENDA G WONG | 425 PLYMOUTH ROAD  SAN MARINO CA 91108 |
| BRENDA GARBOSKI | 7 NORTH ROAD  CROMWELL CT 06416 |
| BRENDA GONZALEZ | 204 GOLDENROD AVENUE  FRANKLIN SQUARE NY 11010 |
| BRENDA HEAD | 117 N MADISON LN  NEWPORT NEWS VA 23606 |
| BRENDA HENDERSON | 523 VANESSA LANE  BOLINGBROOK IL 60440 |
| BRENDA HOLLEY | 5447 MOORES RUN DRIVE  BALTIMORE MD 21206 |
| BRENDA HUBBARD | 552 LOGAN PLACE APT. #5  NEWPORT NEWS VA 23601 |
| BRENDA J KILIANSKI | 4950 N. MARINE DRIVE APT 704  CHICAGO IL 60640 |
| BRENDA JACKSON | 14 DALEBROOK DRIVE  PHOENIX MD 21131 |
| BRENDA KAY RYAN | 1161 OWL CIRCLE  MIMS FL 32754 |
| BRENDA KILIANSKI | 4950 N. MARINE DRIVE APT 704  CHICAGO IL 60640 |
| BRENDA LEWIS | 2000 BUCHANAN  BAY CIRCLE #102  ORLANDO FL 32839 |
| BRENDA LYNN BRAND | 19591 SANDERSON LANE  HUNTINGTON BEACH CA 92646 |
| BRENDA MANGIN | 1011 VICAYA LAKE ROAD #104  OCOEE FL 34761 |
| BRENDA MANNING | 11250 S. EDBROOKE  CHICAGO IL 60628 |
| BRENDA MERCADO | 523 NORTH JORDON STREET  ALLENTOWN PA 18102 |
| BRENDA MICHAEL | 546 GRAND WOODS DRIVE  INDIANAPOLIS IN 46224 |
| BRENDA OJINI | 1247 S VICTORIA AVE  LOS ANGELES CA 90019 |
| BRENDA PARK | 2938 CEMETERY STREET  SLATINGTON PA 18080 |

| Claim Name | Address Information |
|---|---|
| BRENDA RENTERIA | 3210 ANDRITA ST. APT. #202  LOS ANGELES CA 90065 |
| BRENDA RICHARDSON | 7670 WEST 131ST ST  PALOS HEIGHTS IL 60463 |
| BRENDA ROXBERRY | 1629 RADER AVENUE  BETHLEHEM PA 18015 |
| BRENDA SWEET | 41 AVIATOR WAY  QUEENSBURY NY 12804 |
| BRENDA VAN SICKLE | 1014 ROSS STREET  TERRELL TX 75160 |
| BRENDA WONG | 425 PLYMOUTH ROAD  SAN MARINO CA 91108 |
| BRENDALYN CZWAKIEL | 708 MAUCH CHUNK STREET  EASTON PA 18042 |
| BRENDAN BURTON | 1379 MOHR CIRCLE  MACUNGIE PA 18062 |
| BRENDAN FAHERTY | 173 NEWINGTON AVENUE  HARTFORD CT 06106 |
| BRENDAN FLAHERTY | 26 WINDMILL ROAD  POUKEEPSIE NY 12601 |
| BRENDAN HEALEY | 1306 RICHMOND LANE  WILMETTE IL 60091 |
| BRENDAN LUSTENRING | 70 ALGONQUIN AVENUE  MASSAPEQUA NY 11758 |
| BRENDAN SHEILS | 9646 S DAMEN AVE  CHICAGO IL 60643-1653 |
| BRENDAN STEWART | P O BOX 277555  MIRAMAR FL 33027 |
| BRENDAN SULLIVAN | 14 WILLIAMS STREET  BEL AIR MD 21014 |
| BRENDAN TRUEX | 966 SILAS DEANE HWY C22  WETHERSFIELD CT 06109 |
| BRENDEN GALLAGHER | 17065 FOREST VIEW DR.  TINLEY PARK IL 60477 |
| BRENDEN O'HANLON | 25 HELME AVE  MILLER PLACE NY 11764 |
| BRENDON ALLUM | 8433 FOREST HILLS BLVD APT 101  CORAL SPRINGS FL 33065 |
| BRENDON FUNG | 5123 OCONTO AVE.  RANCHO PALOS VERDES CA 90275 |
| BRENDON THOMPSON | 16034 SWEET FERN  HOUSTON TX 77070 |
| BRENNAN, DEIRDRE | 19 GRAND AVE  SHELTER ISLAND HEIGHTS NY 11965 |
| BRENNAN, DEIRDRE | BOX 1258  SHELTER ISLAND HTS NY 11965 |
| BRENNAN, MICHAEL | 1781 MINTAGE LANE      UNIT C  CORONA CA 92881 |
| BRENNER PHOTO PRODUCTIONS LLC | 125 NEWTON RD  PLANVIEW NY 11803 |
| BRENNER, ANITA SUSAN | 301 E COLORADO BLVD      NO.614  PASADENA CA 91101 |
| BRENNER, LYNN | 65 MONTAGUE ST  BROOKLYN NY 11201 |
| BRENT ARLEDGE | 5814 HICKORY DR. APT#A  OAK PARK CA 91377 |
| BRENT ASHCROFT | 552 LONGWOOD DRIVE  ADA MI 49301 |
| BRENT AYRES | 5834 NE 75TH B207  SEATTLE WA 98115 |
| BRENT BETTS | 4801 ELLICOTT WOODS LANE  ELICOTT CITY MD 21043 |
| BRENT BEUCLER | 1619 ROSEHALL LN  ELGIN IL 60123 |
| BRENT FOSTER | 1 DAVID STREET  WALLACEBURG ON N8A 2E6 CA |
| BRENT HARDESTY | 3835 N. SOUTHPORT AVENUE  CHICAGO IL 60613 |
| BRENT HARDIN | 9 FENWICK DR.  AVON CT 06001 |
| BRENT JONES | 806 N. CALVERT STREET #2  BALTIMORE MD 21202 |
| BRENT KENNEDY | 5173 MORNINGSIDE LN  ELLICOTT CITY MD 21043 |
| BRENT PAYNE | 400 E. SOUTH WATER ST. #2106  CHICAGO IL 60601 |
| BRENT POTTER | 12335 TIARA STREET  VALLEY VILLAGE CA 91607 |
| BRENT VALORE | 2100 W. COMMONWEALTH AVE APT 278  FULLERTON CA 92833 |
| BRENT VICKNAIR | 1324 W. PRATT BLVD #3E  CHICAGO IL 60626 |
| BRENTLEY ROMINE | 1611 RIVEREDGE ROAD  OVIEDO FL 32766 |
| BRENTON BOWSER | 2611 MADISON AVE  ALTADENA CA 91001 |
| BRENTON DAVIS | 107 1/2 S. CLARK DR  LOS ANGELES CA 90048 |
| BRENTON MARVICH | 1230 DEMOISELLE STREET  GROVELAND FL 34736 |
| BRENTON WYETH | 3713 4TH AVENUE  GLENDALE CA 91214 |
| BRENTWOOD UFSD | 52 THIRD AVENUE ADMINISTRATION BLDG  BRENTWOOD NY 11717 |
| BRENTWOOD UFSD | 52 THIRD AVENUE  BRENTWOOD NY 11717 |
| BRENZA, J | PATUXENT PUBLISHING CO 555 MAIN ST  LAUREL MD 20707 |

| Claim Name | Address Information |
|---|---|
| BRENZA, J | PETTY CASH PATUXENT PUBLISHING CO 555 MAIN STREET   LAUREL MD 20707 |
| BRESLAUER, JAN | 4176 PERLITA AVENUE  LOS ANGELES CA 90039 |
| BRESLIN, JANET | 33 WOODMEADOW DR   SALEM NH 03079 |
| BRESNEN, TESSA MARIE | 31 NORTH MAPLE AVE  APT 26  MARLTON NJ 08053 |
| BRET CALLAHAN | 116 PAMELA LANE  EAST NORTHPORT NY 11731 |
| BRET EDGAR | 2257 COOLEY PLACE  PASADENA CA 91104 |
| BRET ISRAEL | 2633 HOLLYRIDGE DR  LOS ANGELES CA 90068 |
| BRET SANDY | 376 GREENWAY AVENUE  NEWBURY PARK CA 91320 |
| BRETT ADOFF | 1098 NORTH HEDGEROW DRIVE  ALLENTOWN PA 18103 |
| BRETT AICHER | 4736 POINT LOMA AVE #1  SAN DIEGO CA 92107 |
| BRETT BAISDEN | 186 BURKE STREET  EAST HARTFORD CT 06118 |
| BRETT BURKE | 850 LINDEN AVENUE  OAK PARK IL 60302 |
| BRETT CHASE | 66 BELMONT AVENUE  LONG BEACH CA 90803 |
| BRETT DEFEVERE | 3022 N HAMILTON AVENUE  CHICAGO IL 60618 |
| BRETT ENGLAND | 3905 POINT ELIZABETH DRIVE  CHESAPEAKE VA 23321 |
| BRETT EVERETT | 835 JUDSON AVE. APT. #308  EVANSTON IL 60202 |
| BRETT HEFFNER | 6286 WOODLAWN DRIVE  ZIONSVILLE PA 18092 |
| BRETT MILLER | 578 WASHINGTON BLVD APT#625  MARINA DEL REY CA 90292 |
| BRETT STANTON | 3821 ELLEN PLACE  DOYLESTOWN PA 18902 |
| BRETT STEIGER | 20 LORRAINE COURT  NORTHPORT NY 11768 |
| BRETT ULIS | 15724 CALLE EL CAPITAN  GREEN VALLEY CA 91390 |
| BRETT WELLCOME | 1101 E 62ND  TACOMA WA 98404 |
| BRETT WHITNEY | 2908 256TH CT SE  SAMMAMISH WA 98075 |
| BRETT WILSON | 6810 NW 81ST STREET  TAMARAC FL 33321 |
| BRETT WOLFSHEIMER | 2064 PARSON COURT  RED LION PA 17356 |
| BREUHAUS, BRIAN J | 1006 YOU AND ME APARTMENT BLDG 120-4 CHUNGJEOGNO 3-GA  SEOUL 120873 KOREA, REPUBLIC OF |
| BREWER, CYNTHIA | 12015 SOUTH UNION AVE. NO.2  CHICAGO IL 60628 |
| BREWSTER III, GEORGE W | 554 APPLEGATE LN  LAKE ZURICH IL 60047 |
| BREWSTER, ELIZABETH | 705 WESLEY AVE  EVANSTON IL 60202 |
| BREZSNY, ROB | FREE WILL ASTROLOGY PO BOX 489  MILL VALLEY CA 94942 |
| BRIAN A FORREST | 15446 E CIRCLE RIDGE LANE  HACIENDA HGHTS CA 91745 |
| BRIAN ALLINSON | 442 HOMESTEAD RD. APT. G  LA GRANGE PARK IL 60526 |
| BRIAN ALLIO | 3283 TEXAS AVENUE  SIMI VALLEY CA 93063 |
| BRIAN AMBERG | 121 HICKORY TREE RD  LONGWOOD FL 32750 |
| BRIAN AMORELLI | 27995 VIA MORENO  LAGUNA NIGUEL CA 92677 |
| BRIAN AUSTIN | 730 E. BOWEN 2B  CHICAGO IL 60653 |
| BRIAN BARNICLE | 165 N. CANAL ST APT #825  CHICAGO IL 60606 |
| BRIAN BARRANGER | 1622 SUNSHINE ST.  GLEN BURNIE MD 21061 |
| BRIAN BELANGER | 549 W. ALDINE AVE 211  CHICAGO IL 60657 |
| BRIAN BERMAN | 525 W HAWTHORE PLACE 2007  CHICAGO IL 60657 |
| BRIAN BOWE | 155 INLET DR  LINDENHURST NY 11757 |
| BRIAN BRADY | 4207 VANITA COURT  WINTER SPRINGS FL 32708 |
| BRIAN BRINKLEY | 182 CONNECTICUT AVENUE  STAMFORD CT 06902 |
| BRIAN BURROUGHS | 1452 NORTH ARTESIAN APT # 3  CHICAGO IL 60622 |
| BRIAN CALLANAN | 3215 SW 110TH STREET  SEATTLE WA 98146 |
| BRIAN CALLAWAY | 194 SHEWELL AVENUE APT C  DOYLESTOWN PA 18901 |
| BRIAN CAMPBELL | P.O. BOX 23244  SILVERTHORNE CO 80498 |
| BRIAN CAMPION | 1685 MILL STREET APT #406  DES PLAINES IL 60016 |

| Claim Name | Address Information |
|------------|---------------------|
| BRIAN CAREW | 402 EVERGREEN ST   NORTH LAUDERDALE FL 33068 |
| BRIAN CAREY | 97 HOLIDAY PARK DR   CENTEREACH NY 11720 |
| BRIAN CARLO | 179 WHITMAN AVENUE   WEST HARTFORD CT 06107 |
| BRIAN CHACON | 4224 SW 49TH STREET   DANIA FL 33314 |
| BRIAN CHOO | 25544 CROCKETT LANE   STEVENSON RANCH CA 91381 |
| BRIAN CLARK | 7 WILLOWDALE STREET   GLEN BURNIE MD 21061 |
| BRIAN CONDRON | 1645 W. SCHOOL UNIT 307   CHICAGO IL 60657 |
| BRIAN D. ROSENFELD | RE:BRIDGEPORT 350 FAIRFIELD AVE. 196 NORTH ST.   STAMFORD CT 06901 |
| BRIAN DAVIS | 19 MORGAN ROAD   CANTON CT 06019 |
| BRIAN DAVIS | 228 N. EL MOLINO STREET   ALHAMBRA CA 91801 |
| BRIAN DETTMANN | 73 GAGE HILL ROAD   LAKE LUZERNE NY 12846 |
| BRIAN DOLAN | 10 VILLAWAY ROAD   NORWALK CT 06855 |
| BRIAN DOMNICK | 1645 NW 66 AVE   MARGATE FL 33063 |
| BRIAN DONOVAN | 109 DUMBARTON DRIVE   HUNTINGTON NY 11743 |
| BRIAN DONOVAN | EDITORIAL 0203 235 PINELAWN RD   MELVILLE NY 11747 |
| BRIAN DOWNES | PO BOX 518   WINTERSET IA 50273 |
| BRIAN DUNLAP | 439 CHAIN O'HILLS ROAD   COLONIA NJ 07067 |
| BRIAN DUNN | 1745 SELBY AVEUNE #1   LOS ANGELES CA 90024 |
| BRIAN DUQUETTE | 3107 DELLWOOD DRIVE   ORLANDO FL 32806 |
| BRIAN DURAND | 1137 S. WISCONSIN   OAK PARK IL 60304 |
| BRIAN EGAN | 48 LINDEN BLVD   HICKSVILLE NY 11801 |
| BRIAN ERNDE | 718 W FAIRBANKS AVE   ORLANDO FL 32804 |
| BRIAN EVANS | 8154 S. SACRAMENTO   CHICAGO IL 60652 |
| BRIAN FARBER | 735 WINCHELL DRIVE SE   GRAND RAPIDS MI 49507 |
| BRIAN FARENELL | 22 GROVE AVENUE APT #3   GLENS FALLS NY 12801 |
| BRIAN FARRELL | 20 WEST OAK STREET   FARMINGDALE NY 11735 |
| BRIAN FIELDS | 3300 N. KENMORE AVE. UNIT E   CHICAGO IL 60657 |
| BRIAN FINS | 16819 LAKE KNOLL PKWY   RIVERSIDE CA 92503 |
| BRIAN FLEMING | 2408 NORTH BENGAL ROAD   METAIRIE LA 70003 |
| BRIAN FLORES | 15339 FALCON CREST COURT   SAN DIEGO CA 92127 |
| BRIAN FOY | 3846 LOS COYOTES DIAGONAL   LONG BEACH CA 90808 |
| BRIAN FREIDIN | 550 FARGO ST.   THOUSAND OAKS CA 91360-1517 |
| BRIAN GAFF | 1112 N PARKER AVE   INDIANAPOLIS IN 46201 |
| BRIAN GILLIGAN | 9610 HAMPTON DRIVE APT #15   HIGHLAND IN 46322 |
| BRIAN GOLOMBEK | 463 HUBBARD ST. NE   GRAND RAPIDS MI 49525 |
| BRIAN HAAS | 4752 W ATLANTIC BLVD APT 304   COCONUT CREEK FL 33063 |
| BRIAN HALL | 657 GLADES CIRCLE #227   ALTAMONTE SPRINGS FL 32714 |
| BRIAN HAMILTON | 3724 N. SOUTHPORT APT. #3   CHICAGO IL 60613 |
| BRIAN HANRAHAN | 1690 CASA GRANDE STREET   PASADENA CA 91104 |
| BRIAN HANSEN | 1402 PROSPECT MILL RD   BEL AIR MD 21015 |
| BRIAN HARRINGTON | 901 GARDEN AVENUE   GENEVA IL 60134 |
| BRIAN HEILAND | 407 APPLEGATE CT   LINTHICUM MD 21090 |
| BRIAN HENDERSON | 6617 7TH PLACE   WASHINGTON DC 20012 |
| BRIAN HERNANDEZ | 12807 COBALT RD.   VICTORVILLE CA 92392 |
| BRIAN HEUSINKVELD | 5633 WILDROSE LANE   SCHERERVILLE IN 46375 |
| BRIAN HILL | 183 LOCH CIRCLE   HAMPTON VA 23669 |
| BRIAN HOMB | 2833 N. SPAULDING AVENUE #2   CHICAGO IL 60618 |
| BRIAN HOWELL | 11789 NORTH STATE ROAD 59   BRAZIL IN 47834 |
| BRIAN HOYT | 88 WEEKS ROAD   NORTH BABYLON NY 11703 |

| Claim Name | Address Information |
|---|---|
| BRIAN J WARD | 1491 90TH STREET WEST  ROSAMOND CA 93560 |
| BRIAN JEPPESEN | 23704 OAK CIRCLE  NEWHALL CA 91321 |
| BRIAN JOHNSON | 1743 PINEWIND DRIVE  ALBURTIS PA 18011 |
| BRIAN JOHNSON | 12141 S. INDIANA APT #201  CHICAGO IL 60628 |
| BRIAN JONES | 3530 CLARINGTON AVE APT#107  LOS ANGELES CA 90034 |
| BRIAN KARNICK | 1728 VILLAGE COURT  CRYSTAL LAKE IL 60014 |
| BRIAN KATZ | 10030 MELVIN AVE  NORTHRIDGE CA 91324 |
| BRIAN KELM | 4022 ST. JOHNS LANE  ELLICOTT CITY MD 21042 |
| BRIAN KIRCHENBAUER | 13830 ONEIDA DRIVE APT B2  DELRAY BEACH FL 33446 |
| BRIAN KOKES | 227 NORTH LUCIA AVENUE  REDONDO BEACH CA 90277 |
| BRIAN KRILICH | 1350 C WEST SOUTHPORT ROAD BOX 287  INDIANAPOLIS IN 46217 |
| BRIAN KRISTA | 1403 WILDWOOD DRIVE  FALLSTON MD 21047 |
| BRIAN KY DINH | 2724 OLD REDPINE WAY  ORLANDO FL 32825 |
| BRIAN L. GREENSPUN | C/O TRIBUNE COMPANY 435 N. MICHIGAN AVENUE  CHICAGO IL 60611 |
| BRIAN LAMB | 667 S. HUDSON  PASADENA CA 91106 |
| BRIAN LARUE | 206 WILLOW STREET FL. 2  NEW HAVEN CT 06511 |
| BRIAN LATSHA | 1604 THIRD AVE  YORK PA 17403 |
| BRIAN LAWRENCE | P.O. BOX 875241  LOS ANGELES CA 90087 |
| BRIAN LEDFORD | 1110 PRICKETT AVENUE  EDWARDSVILLE IL 62025 |
| BRIAN LEE MORGAN | 160 MARYLAND AVENUE  PASADENA MD 21122 |
| BRIAN LISZKA | 527 S. INVERNESS STREET  MAPLE PARK, IL 60151 |
| BRIAN LITMAN | 1664 DARTMOUTH COURT  NAPERVILLE IL 60565 |
| BRIAN LOCKHART | 72 LAUREL PLACE  BRIDGEPORT CT 06604 |
| BRIAN LOEWE | 3674 OAK HAVEN LANE  CHINO HILLS CA 91709 |
| BRIAN LOGAN | 451 NORTH GREENE AVENUE  LINDENHURST NY 11757 |
| BRIAN LOWE | 43 PENNY DRIVE  CALVERTON NY 11933 |
| BRIAN MAC DONALD | 628 E PALMYRA AVENUE  ORANGE CA 92866 |
| BRIAN MACQUEEN | 435 N. MICHIGAN AVE. 4TH FLOOR  CHICAGO IL 60611 |
| BRIAN MALONEY | 115A CLAREMONT AVENUE  NORTH BABYLON NY 11703 |
| BRIAN MARILLA | 289 TROUTMAN STREET APT. 1A  BROOKLYN NY 11237 |
| BRIAN MARKLEY | 6 STONEWOOD PLACE  CATASAUQUA PA 18032 |
| BRIAN MATRAS | 21205 PRESTNCIA DR  MOKENA IL 60448 |
| BRIAN MCELROY | 9650 WORNOM AVE  SHADOW HILLS CA 91040 |
| BRIAN MCENERY | 72 SQUIRES DRIVE  SOUTHINGTON CT 06489 |
| BRIAN MCKNIGHT | 40 RICHIE CT N  ST JAMES NY 11780 |
| BRIAN MCNEILLY | 720 S. DEARBORN APT. #203  CHICAGO IL 60605 |
| BRIAN MILLER | 97 N EMERSON AVENUE  COPIAGUE NY 11726 |
| BRIAN MONTANARI | 1 ABBOTT ROAD UNIT 177  ELLINGTON CT 06029 |
| BRIAN MONTZ | 2424 IOWA AVE.  KENNER LA 70062 |
| BRIAN MOONEY | 21 INTERVALE PARKWAY  MILFORD CT 06460 |
| BRIAN MOORE | 1703 LINDEN PARK LANE  AURORA IL 60504 |
| BRIAN MOORE | 4822 LINCOLN RD  DELRAY BEACH FL 33445 |
| BRIAN MORIARTY | 5228 ALAVISTA DRIVE  ORLANDO FL 32837 |
| BRIAN MORMAN | 28 CULMORE CT  TIMONIUM MD 21093 |
| BRIAN NELSON | 875 HIGH STREET  ATHOL NY 12810 |
| BRIAN NEWCOMB | 1403 SARANELL AVE  NAPERVILLE IL 60540 |
| BRIAN NICOLETTO | 710 SIENA PALM APT 201  CELEBRATION FL 34747 |
| BRIAN O'MAHONY | 78 OLD ROAD  BREWSTER NY 10509 |
| BRIAN O'NEILL | 222 H SPRINGMEADOW DRIVE  HOLBROOK NY 11741 |

| Claim Name | Address Information |
| --- | --- |
| BRIAN OLSEN | 21 STUYVESANT CIRCLE EAST  SETAUKET NY 11733 |
| BRIAN P DOWNES | PO BOX 518  WINTERSET IA 50273 |
| BRIAN PARKER | 3933 MEADOW WOOD DRIVE  EL DORADO HILLS CA 95762 |
| BRIAN PASHKOFF | 350 FIRST AVENUE APT 11B  NEW YORK NY 10010 |
| BRIAN PHILLIPS | 217 HAVERHILL ROAD  JOPPA MD 21085 |
| BRIAN PODNER | 2306 SILVER LAKE ESTATES DRIVE  PACIFIC MO 63069 |
| BRIAN POST | 4 THERESA JAMES STREET  WARRENSBURG NY 12885 |
| BRIAN RATHGEBER | 29 CLARISSA DR  SYOSSET NY 11791 |
| BRIAN RATHMEL | 7924 PINKERTON COURT  PLANO TX 75025 |
| BRIAN READ | 1208 LOIS  PARK RIDGE IL 60068 |
| BRIAN RICE | 2458 LINCOLN BLVD.  BELLMORE NY 11710 |
| BRIAN RICH | 216 HIGHPOINT DR. 108  ROMEOVILLE IL 60446 |
| BRIAN ROBINSON | 58 WEST 91ST STREET APT 7  NEW YORK NY 10024 |
| BRIAN ROSS | 123 HIGHLAND COURT  JACKSONVILLE NC 28540 |
| BRIAN RUCKER | 442 KINKAID CT  DES PLAINES IL 60016 |
| BRIAN RUTH | 352 1ST ST  SLATINGTON PA 18080 |
| BRIAN RYU | 1537 CENTER STREET  BETHLEHEM PA 18018 |
| BRIAN SCHMITZ | 1607 GRANGE CIRCLE  LONGWOOD FL 32750 |
| BRIAN SCHOLL | 920 EAST CLAIR STREET  ALLENTOWN PA 18109 |
| BRIAN SCOTT | 316 WOODLAND HILL CT  BALLWIN MO 63021 |
| BRIAN SHANAHAN | 21 SOUTH HIGHLAND  AURORA IL 60505 |
| BRIAN SHEEHAN | 2631 ST. TROPEZ PL  LISLE IL 60532 |
| BRIAN SHMIGELSKY | 490 JEFFERSON DR. #202  DEERFIELD BEACH FL 33442 |
| BRIAN SMITH | 9341 CORNSHOCK CT.  COLUMBIA MD 21045 |
| BRIAN SMITH | 1183 HALFMOON GATE  LAKE IN THE HILLS IL 60156 |
| BRIAN SMITH | 8 LE CHATEAUX CT.  ST. CHARLES MO 63301 |
| BRIAN SNODGRASS | 1310 W. GRACE STREET  CHICAGO IL 60613 |
| BRIAN STRIFF | 1405 HARKNESS LANE  REDONDO BEACH CA 90278 |
| BRIAN SULLIVAN | 36 DENISE STREET  MASSAPEQUA NY 11758 |
| BRIAN TEITZ | TYLER RUN APTS MB#27 YORK COLLEGE OF PA  YORK PA 17405 |
| BRIAN TETZLER | 11163 PATTERSON PLACE  LITTLETON CO 80127 |
| BRIAN TILFORD | 11913 EAST MAPLE AVENUE APT E-15  AURORA CO 80012 |
| BRIAN TODD | 9427 244TH STREET SW APT# D-105  EDMONDS WA 98020 |
| BRIAN UNVERZAGT | 381 GAINSBOROUGH DR.  ROMEOVILLE IL 60446 |
| BRIAN VAN MEVEREN | 1411 E. OLIVE  ARLINGTON HEIGHTS IL 60004 |
| BRIAN VANDER BRUG | 23540 BALMORAL LANE  WEST HILLS CA 91307 |
| BRIAN WACKER | 2421 NE 65TH STREET APT 109  FORT LAUDERDALE FL 33308 |
| BRIAN WHITE | 44 MERRICK ST  ISLIP TERRACE NY 11752 |
| BRIAN WHITE | 626 108TH AVE. S.E.  BELLEVUE WA 98004 |
| BRIAN WILKES | 8190 LANTERN ROAD  INDIANAPOLIS IN 46256 |
| BRIAN WILLIAMS | 42 WHITEHOUSE AVE  ROOSEVELT NY 11575 |
| BRIAN WILSON | 9416 KNIGHTS BRIDGE BLVD B  INDIANAPOLIS IN 46240 |
| BRIAN WORDEN | 2960 PLAZA DR B  INDIANAPOLIS IN 46268 |
| BRIAN WRIGHT | 113 8TH AVENUE  HUNTINGTON NY 11746 |
| BRIAN WRIGHT | 1801 BLOSSOM  CRYSTAL LAKE IL 60014 |
| BRIAN WYNN | 40 TEANECK  ROAD  EAST NORTHPORT NY 11731 |
| BRIAN YOUMATZ | 20 GREAT SWAMP ROAD  GLASTONBURY CT 06033 |
| BRIAN YOUNG | 5200 PADUCAH ROAD  COLLEGE PARK MD 20740 |
| BRIANA BIRD | 6106 WOODRUFF AVE. #8  LAKEWOOD CA 90713 |

| Claim Name | Address Information |
|---|---|
| BRIANA MATUSZKO | 63 LONG PLAIN ROAD  LEVERETT MA 01054 |
| BRIANNA LANGNESS | 25357 MOUNTAINWOOD WAY  LAKE FOREST CA 92630 |
| BRIANNA SNYDER | 155 W. CANTER CIRCLE  SPRINGFIELD MA 01104 |
| BRIANNE GOODWIN | 1641 HARRISON STREET APT 5  NEENAH WI 54956 |
| BRIANNE UGELOW | 7585 EAST PEAKVIEW AVENUE APT. # 912  CENTENNIAL CO 80111 |
| BRICE EUGENE LECHLER | 3602 NE 18 AVE  OAKLAND PARK FL 33334 |
| BRIDGES, JENNIFER | 10704 WESTCASTLE PLACE  APT T4  COCKEYSVILLE MD 21030 |
| BRIDGES, PHILBERT G | 2801 MISTY WATER DR NO.1  DECATUR GA 30032 |
| BRIDGET ASHLEY | 382 EAST 18TH STREET  COSTA MESA CA 92627 |
| BRIDGET COONEY | 275 OAK KNOLL AVE APT 18  PASADENA CA 91101 |
| BRIDGET FOSTER | 2212 RIPPLING WAY NORTH APT. G  INDIANAPOLIS IN 46260 |
| BRIDGET GILLIAM | 2905 WICKHAM AVENUE APT. #C  NEWPORT NEWS VA 23605 |
| BRIDGET GONZALES | 4360 LANE OF ROSE  EAST CHICAGO IN 46312 |
| BRIDGET JOSEPH | 1918 HINCKLEY ROAD  ORLANDO FL 32818 |
| BRIDGET MACKLOWE | 17 SOUTH DORADO CIRCLE APT. 1C  HAUPPAUGE NY 11788 |
| BRIDGET MAIELLARO | 6617 S. KOLIN  CHICAGO IL 60629 |
| BRIDGET MEEK | 1010 S. NINETH ST  ALHAMBRA CA 91801 |
| BRIDGET NIXON | 2501 BERRY CT.  WAUKEGAN IL 60085 |
| BRIDGET REIDY | 828 W. GRACE ST. APT #402  CHICAGO IL 60613 |
| BRIDGET RHODES | 2010 NW THORNCROFT DRIVE APT# 1324  HILLSBORO OR 97124 |
| BRIDGET TRAMA | 265 WEST 72ND STREET  NEW YORK NY 10023 |
| BRIE KAPLAN | 2467 GRAND TETON CIRCLE  WINTER PARK FL 32792 |
| BRIE THIELE | 2551 DUNSTAN STREET  OCEANSIDE CA 92054 |
| BRIENNA REITMAYR | 1H KINGSLEY COURT  ROCKY HILL CT 06067 |
| BRIGANDI, BENJAMIN M | 522 SOUTHMONT AVE  SOUTH WILLIAMSPORT PA 17702 |
| BRIGGS, JOHNATHON | 1714 PARK AVE APT 414  BALTIMORE MD 21217 |
| BRIGGS, JOHNATHON | 4736 S ST LAWRENCE AVE  NO.2S  CHICAGO IL 60615 |
| BRIGHAM PRINCE | 8205 PEREGRINE WAY  CITRUS HEIGHTS CA 95610 |
| BRIGHAM, RITA | 18730 HARDING AVE  FLOSSMOOR IL 60422 |
| BRIGHT, SHAUN ROSS | 3725 GEORGE BUSBEE PKWY  NO.511  KENNESAW GA 30144 |
| BRIGID E KENNEY | 4920 RIEDY PLACE  LISLE IL 60532 |
| BRIGID KENNEY | 4920 RIEDY PLACE  LISLE IL 60532 |
| BRIGID MALIA | 1300 WEST ALTGELD #138  CHICAGO IL 60614 |
| BRIGITTA CUNNINGHAM | 8 MAYFAIR LANE  HICKSVILLE NY 11801 |
| BRIGITTE A ZIMMER | 9 SHELLEY PLACE  HUNTINGTON STATION NY 11746 |
| BRIGITTE HOWARD | 406 E. JERSEY STREET  ORLANDO FL 32806 |
| BRIGITTE JOHNSON | 1350 PETERS BOULEVARD  BAY SHORE NY 11706 |
| BRIGITTE TAUB | 22 KIRKLAND DR  GREENLAWN NY 11740 |
| BRIGITTE ZIMMER | 9 SHELLEY PLACE  HUNTINGTON STATION NY 11746 |
| BRIGMAN, JUNE | 2804 HOMELAND DR  DORAVILLE GA 30360 |
| BRIGNOLI, BUSH & LEWIS LLC | TIMOTHY BRIGNOLE 73 WADSWORTH ST  HARTFORD CT 06106 |
| BRIJBASSI, ADRIAN | 102-888 HAMILTON ST  VANCOUVER BC V6B 4A2 CA |
| BRILL BUNDY | 6315 BEN AVENUE  NORTH HOLLYWOOD CA 91606 |
| BRIN MURRAY | 31 GROVE STREET  LINDENHURST NY 11757 |
| BRINJAC KAMBIC & ASSOCIATES INC | P O BOX 1290 114 N 2ND ST  HARRISBURG PA 17108-1290 |
| BRINKLEY, DOUGLAS | TULANE UNIVERSITY      DEPT OF HISTORY 115 HERBERT HALL  NEW ORLEANS LA 70118 |
| BRINKLEY, DOUGLAS | 923 MAGAZINE ST  NEW ORLEANS LA 70130 |
| BRINKLEY, DOUGLAS | 3200 STRATFORD HILLS LANE  AUSTIN TX 78746 |
| BRINTON, TIMOTHY H | 315 HAPPY TRAIL  SHAVANO PARK TX 78231 |

| Claim Name | Address Information |
|---|---|
| BRION, DAVID | 58 GLENVILLE ST   GREENWICH CT 06831 |
| BRISCOE DAVIS | 103 FAIRWAY DRIVE   BULLARD TX 75757 |
| BRITT HEAD | 4681 NE 1ST TERRACE   FORT LAUDERDALE FL 33334 |
| BRITTANY CAMPBELL | 7221 CATAMARAN DR.   ORLANDO FL 32835 |
| BRITTANY RAINE | 935 FRIENDS LAKE ROAD   CHESTERTOWN NY 12817 |
| BRITTANY WALLMAN NORMAN | 102 SW 63 AVE   PLANTATION FL 33317 |
| BRITTNEE WILLIAMS | 1004 VASSAR ST.   ORLANDO FL 32804 |
| BRITTNEY BLAIR | 732 S FINANCIAL PLACE #710   CHICAGO IL 60605 |
| BRITTON, LAWRENCE K | 875 FRANKLIN RD      NO.1416   MARIETTA GA 30067 |
| BRITTYN VOLLMAR | 505 W BELMONT AVE #7K   CHICAGO IL 60657-6857 |
| BROADCAST IMAGE GROUP | 7744 BROADWAY      STE 100   SAN ANTONIO TX 78209 |
| BROADCAST IMAGE GROUP | PO BOX 6105   SAN ANTONIO TX 78209 |
| BROADCAST IMAGE GROUP | PO BOX 2401   SAN ANTONIO TX 78298-2401 |
| BROADCAST TECHNICAL MAINTENANCE | 551 MOORELAND DRIVE   NEW WHITELAND IN 46184 |
| BROADNAX, ADRIANNE | 7495 SHELBY CROSS CIRCLE   MEMPHIS TN 38125 |
| BROADSPIRE | 12874 COLLECTIONS CENTER DRIVE   CHICAGO IL 60693 |
| BROADSPIRE | 13659 COLLECTIONS CENTER DR   CHICAGO IL 60693 |
| BROADSPIRE | PO BOX 99539   CHICAGO IL 60693-9539 |
| BROADWAY ASSISTANCE CENTER | 605 W 6TH AVE   DENVER CO 80204 |
| BROCK KRUZIC | 2219 PHEASANT RUN   WESTFIELD IN 46074 |
| BRODERICK TURNER | 1290 FOREST AVE   PASADENA CA 91103 |
| BRODHAGEN, TIMOTHY | 417 HICKS STREET   APT 3C   BROOKLYN NY 11201 |
| BRODNAX, TRACI | 3215 N CICERO      NO.206   CHICAGO IL 60641 |
| BRODSKY, DANIELLA | 144 NEJAKO DRIVE   MIDDLETOWN CT 06457 |
| BRODY, LESLIE | 27 BROOKDALE DRIVE   REDLANDS CA 92373-5064 |
| BRODY, LESLIE | 27 BROOKDALE DRIVE   REDLANDS CA 92376-5064 |
| BRODY, ROBERT | 104-60 QUEENS BLVD      APT 7V   FOREST HILLS NY 11375 |
| BROGAN, DIANNE | 1518 EAST 59TH ST   CHICAGO IL 60637 |
| BROOKE ADAMS | 1930 RACHEL'S RIDGE LOOP   OCOEE FL 34761 |
| BROOKE BOSLER | 1936 N. CLARK ST. APT. #412   CHICAGO IL 60614 |
| BROOKE BROWN | 10 E WEAVER   HAMPTON VA 23666 |
| BROOKE BUTCHER | 7774 CARDINAL COVE S DR   INDIANAPOLIS IN 46256 |
| BROOKE ELLIS | 3630 N PARK ROAD   HOLLYWOOD FL 33021 |
| BROOKE NEVILS | 3421 N. MARSHAFIELD APT. #3W   CHICAGO IL 60657 |
| BROOKE REISMAN | 2245 N BISSEL STREET APT # 3   CHICAGO IL 60614 |
| BROOKS ALDER | 2100 CAMBRIDGE DR SE   GRAND RAPIDS MI 49506 |
| BROOKS LONG | 612 SOUTH LUZERNE AVENUE   BALTIMORE MD 21224 |
| BROOKS STENSTROM | 630 WEST KNOLL DR.   WEST HOLLYWOOD CA 90069 |
| BROOKS, DONNA | 675 LAKE NO.236   OAK PARK IL 60301 |
| BROOKS, GWENDOLYN | 10245 S MARYLAND   LAS VEGAS NV 89123 |
| BROOKS, LORRAINE C | 28 EAST BIG SKY DRIVE   HAMPTON VA 23669 |
| BROOKS, LOU | PO BOX 753   REDWOOD VALLEY CA 95470 |
| BROOKS, MARK | 177 NAGLE AVENUE 3K   NEW YORK NY 10034 |
| BROOKS, RACHEL MICHELLE | PO BOX 612   WICOMICO VA 23184 |
| BROOKS, ROBERT | 1143 WAUKEGAN RD 753   DEERFIELD IL 60015 |
| BROOKS, TAMARA | 5025 DENNY AVE NO.2   NORTH HOLLYWOOD CA 91601 |
| BROSINSKI, STEVEN | 9410 WASHINGTON ST   BROOKFIELD IL 60513 |
| BROUSSEAU, DAVID SCOTT | 1200 NE 42 COURT   POMPANO BEACH FL 33064 |
| BROWARD COUNTY COUNCIL PTA | ATTN RENEE GRUTMAN 4189 FORREST HILL DRIVE   COOPER CITY FL 33026 |

| Claim Name | Address Information |
|---|---|
| BROWARD COUNTY COUNCIL PTA | C/O RENEE GRUTMAN 1320 SW 4TH ST  FT LAUDERDALE FL 33312 |
| BROWARD COUNTY REVENUE | COLLECTOR GOVERNMENTAL CENTER ANNEX RM-A 100 115 S ANDREWS AVENUE  FT. LAUDERDALE FL 33301-1895 |
| BROWARD COUNTY REVENUE | PO BOX 29009  FT LAUDERDALE FL 33302-9009 |
| BROWARD COUNTY REVENUE | COLLECTOR 815 NE 13TH ST DEPT A  FT LAUDERDALE FL 33304 |
| BROWARD COUNTY REVENUE | COLLECTOR 1800 NW 66TH AVE  PLANTATION FL 33313-4535 |
| BROWARD COUNTY SPORTS HALL OF FAME | 2925 W CYPRESS CREEK RD  NO.102 FT LAUDERDALE FL 33309 |
| BROWARD OUTREACH CENTER | 2159 NW 1 CT  MIAMI FL 33127 |
| BROWARD PUBLIC LIBRARY | FOUNDATION 100 SOUTH ANDREWS AVENUE  8TH FLOOR  FT LAUDERDALE FL 33301-1830 |
| BROWARD SCHOOL DISTRICT | 600 SE 3RD AVENUE  FORT LAUDERDALE FL 33301 |
| BROWN III, WILLIAM D | 6583 EMIL AVE  COCOA FL 32927 |
| BROWN JR, STEVE | 406 LAKE RIDGE COURT  RIVERDALE GA 30274 |
| BROWN, BETTY J | 1801 CASTLETON RD  DARLINGTON MD 21034 |
| BROWN, CHRISTINE | 171 FREDERICK  CHICAGO HEIGHTS IL 60411 |
| BROWN, EVAN | 24-2 BURR RD  LYME CT 06371 |
| BROWN, GARY R | PO BOX 4625  ENGLEWOOD CO 80155 |
| BROWN, GERALD | 45 WISTERIA ST  SPRINGFIELD MA 01119 |
| BROWN, GRACELYN | 10724 VALLEY SPRING LANE  TOLUCA LAKE CA 91602 |
| BROWN, JENNIFER | 16434 TURNER  MARKHAM IL 60428 |
| BROWN, LORENA MARIE | 505 W BASELINE RD    NO.2060  TEMPE AZ 85283 |
| BROWN, MARIAN SLOANE | 2901 BOSTON ST  NO. 410  BALTIMORE MD 21224 |
| BROWN, MARTEZ | 15653 WOODLAWN EAST AVE  SOUTH HOLLAND IL 60473 |
| BROWN, REBECCA D | 3024 WHITING AVE  CHARLOTTE NC 28205 |
| BROWN, REBECCA D | 3024 WHITING AVE  CHARLOTTE SC 28205 |
| BROWN, RUBY | 3009 ADAMS STREET  BELLWOOD IL 60104 |
| BROWN, RUSSELL L | 9100 S PARNELL AVE  CHICAGO IL 60620 |
| BROWN, SARAH M | 420 W TROTTERS DR  MAITLAND FL 32751 |
| BROWN, TIFFANY | 609 E GLENWOOD-LANSING APT 101  GLENWOOD IL 60425 |
| BROWN, TRACY M | 145 EAST AVE  FREEPORT NY 11520 |
| BROWN-BEY, NATALIE | 5208 RIDGE AVE NO.1  HILLSIDE IL 60162 |
| BROWNE, MARK A | PO BOX 382355  CAMBRIDGE MA 02238 |
| BROWNE, MARK A | OFFICE OF JULIET BROWNE VERRILL & DANA LLP PO BOX 586 ONE PORTLAND SQUARE PORTLAND ME 04112 |
| BROWNLIE, ROBERT M | 1204 SUNCAST LANE STE 2  EL DORADO HILLS CA 95762-9665 |
| BROWNRIGG, SYLVIA | 2847 RUSSELL ST  BERKELEY CA 94705 |
| BROWNSON, JEAN MARIE K | 1305 S COURTLAND AVE  PARK RIDGE IL 60068 |
| BROWNWORTH, VICTORIA | 311 W SEYMOUR ST  PHILADELPHIA PA 19144 |
| BRUCE BECK | 2679 DAUNET AVENUE  SIMI VALLEY CA 93065 |
| BRUCE BEMISS | 1507 LANDO LANE  ORLANDO FL 32806 |
| BRUCE BERLET | 202 CARRIAGE DRIVE  GLASTONBURY CT 06033 |
| BRUCE BISHOP | 1919 MAYAN COURT  JOLIET IL 60435 |
| BRUCE BLACK | 975 STORRS ROAD  STORRS CT 06268 |
| BRUCE BROWN | 1125 E. BROADWAY APT 221  GLENDALE CA 91205 |
| BRUCE CERLING | 366 BIRKDALE RD  LAKE BLUFF IL 60044 |
| BRUCE CHANDLER | 2117 CEDAR BARN WAY  BALTIMORE MD 21244 |
| BRUCE COOK | 2259 SAN VICENTE AVE  LONG BEACH CA 90815 |
| BRUCE DANSKER | 24 CENTRAL PARKWAY  HUNTINGTON NY 11743 |
| BRUCE DAVIS | 11622 CULLMAN  WHITTIER CA 90604 |
| BRUCE DEYOUNG | 2424 DURAND AVENUE  RACINE WI 53403 |

| Claim Name | Address Information |
|---|---|
| BRUCE DIERBECK | 5699 NORTH CENTERPARK WAY #425   GLENDALE WI 53217 |
| BRUCE E BERLET | 202 CARRIAGE DRIVE   GLASTONBURY CT 06033 |
| BRUCE F DANSKER | 24 CENTRAL PARKWAY   HUNTINGTON NY 11743 |
| BRUCE FOX | 48 HARVEST LANE   COLCHESTER CT 06415 |
| BRUCE GILBERT | 260 RIVERSIDE DR APT 1E   NEW YORK NY 10025 |
| BRUCE GILLETT | 7063 SOUTH ELM STREET   CENTENNIAL CO 80122 |
| BRUCE GRENIER | 1016 CORKWOOD DRIVE   OVIEDO FL 32765 |
| BRUCE GROVES | 24034 SE 281ST PLACE   MAPLE VALLEY WA 98038 |
| BRUCE HALL | 9737 MAJESTIC WAY   BOYNTON BEACH FL 33437 |
| BRUCE HARNER | 1671 CRYSTAL CANYON DR   AZUSA CA 91702 |
| BRUCE HARRINGTON | 1 KAREN STREET   WARRENSBURG NY 12885 |
| BRUCE HART | 8632 35TH AVENUE SW   SEATTLE WA 98126 |
| BRUCE HEDRICK | 93 SMITH AVENUE   ABERDEEN MD 21001 |
| BRUCE HENRICKSON | 930 FOREST AVE.   GLEN ELLYN IL 60137-3669 |
| BRUCE HUNTER | 3 WOODY LANE   NEW FAIRFIELD CT 06812 |
| BRUCE JAPSEN | 4107 N. GREENVIEW AVE. 1S   CHICAGO IL 60613 |
| BRUCE KATZ | 4408 BURKE DR.   METAIRIE LA 70003 |
| BRUCE KESTIN | 541 SW 13TH AVE   FORT LAUDERDALE FL 33312 |
| BRUCE KING | 11825 REYNOLDS ROAD   KINGSVILLE MD 21087 |
| BRUCE L ISPHORDING | 3261 LEE WAY COURT UNIT #4   NORTH FORT MYERS FL 33903 |
| BRUCE L. SHAPIRO, ESQ. | RE: HUNT VALLEY 300 CLUBHOUSE 15 W. AYLESBURY RD. SUITE 700   TIMONIUM MD 21093 |
| BRUCE MC LEOD | 2348 HERMITS GLEN   LOS ANGELES CA 90046 |
| BRUCE MENDITCH | 138 CHURCHILL DRIVE   NEWINGTON CT 06111 |
| BRUCE MICKELSON | C/O THOMAS L. IRWIN, P.A. 21 FRANKLIN AVE.   NUTLEY NJ 07110 |
| BRUCE MICKELSON | C/O THOMAS L IRWIN 21 FRANKLIN AVE   NUTLEY NJ 07110 |
| BRUCE MILES | 108 MILLIS   SCHAUMBURG IL 60193 |
| BRUCE MILLER | 106 CANNON DR   CARROLLTON VA 23314 |
| BRUCE NAWROCKE | 13915 WELLINGTON LANE   GRAND ISLAND FL 32735 |
| BRUCE NEDWIN | 3052 W. BIRCHWOOD   CHICAGO IL 60645 |
| BRUCE O KING | 11825 REYNOLDS ROAD   KINGSVILLE MD 21087 |
| BRUCE O'BRIEN | 5205 KERGER ROAD   ELLICOTT CITY MD 21043 |
| BRUCE OLDHAM | 706 GROTON DRIVE   BURBANK CA 91504 |
| BRUCE RADEK | 368 ADDISON ROAD   RIVERSIDE IL 60546 |
| BRUCE ROGERS | 538 WASHINGTON AVENUE   NORTHAMPTON PA 18067 |
| BRUCE THIEL | 56 RALEIGH ROAD, 2ND FLOOR   NEWPORT NEWS VA 23601 |
| BRUCE TURTELL | 9 RITA PLACE   FARMINGDALE NY 11735-5904 |
| BRUCE TUSZYNSKI | 973 MEADOWRIDGE   AURORA IL 60504 |
| BRUCE VAUGHAN | 33492 ADELFA STREET   LAKE ELSINORE CA 92530 |
| BRUCE W AHLMANN | 528 CRESTWOOD DR   DES PLAINES IL 60016 |
| BRUCE WATT | 9076 LOGHOUSE ROAD   KEMPTON PA 19529 |
| BRUCE, TAMIKA | 11617 S CARPENTER   CHICAGO IL 60643 |
| BRUCHEY, SAMUEL | 4707 N MUSCATEL AVE   ROSEMEAD CA 91770 |
| BRUESKE, CRAIG S | 1902 JEANETE AVE   ST CHARLES IL 60174 |
| BRUHN, JULIE | 77 W HURON     NO.1406   CHICAGO IL 60654 |
| BRUMFIELD, GENEVA H | 445 WOODCLIFF DRIVE   BATON ROUGE LA 70815 |
| BRUNO CARIDINE | 5401 S. HYDE PARK BOULEVARD APT. #1002   CHICAGO IL 60615 |
| BRUNO VANDERVELDE | 3421 W. DRUMMOND PLACE APT #3B   CHICAGO IL 60647 |
| BRUNSWICK NEWS PUBLISHING CO INC | ATTN JUDY LEDFORD PO BOX 1557   3011 ALTAMA AVE   BRUNSWICK GA 31521 |
| BRYAN & CHERRY ALEXANDER | HIGHER COTTAGE     MANSKON STURMINSTER NEWTON   DORSET DT10 1EZ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| BRYAN CAUTHEN | 5435 COLUMBIA ROAD APT 318   COLUMBIA MD 21044 |
| BRYAN CHAN | 514 W. 26TH ST APT 230   SAN PEDRO CA 90731 |
| BRYAN CORDES | 2750 NORTH MILDRED AVE APT # 1   CHICAGO IL 60614 |
| BRYAN DANNECKER | 3022 N 3RD AVENUE   WHITEHALL PA 18052 |
| BRYAN DUSINI | 2828 KINGS HWY. #F4   BROOKLYN NY 11229 |
| BRYAN GISSEL | 225 WEST 6TH STREET APT #509   LONG BEACH CA 90802 |
| BRYAN HEALY | 406 MOUNTAIN VIEW ROAD   RHINEBECK NY 12572 |
| BRYAN HILEMAN | 25204 KEATS LANE   STEVENSON RANCH CA 91381 |
| BRYAN HINDS | 224 E. BOYD ST APT 212   LOS ANGELES CA 90013 |
| BRYAN INGRAM | 828 LOMA ALTA TERR   VISTA CA 92083 |
| BRYAN KRALLMAN | 6134 GEORGETOWN ROAD F   INDIANAPOLIS IN 46254 |
| BRYAN MACEDA | 10975 MESA LINDA ST.   VICTORVILLE CA 92392 |
| BRYAN POTTER | 28404 ROYAL RD.   CASTAIC CA 91384 |
| BRYAN ROWZEE | 64 MCDONALD STREET   GLENS FALLS NY 12801 |
| BRYAN RUSSO | 43 CANTERBURY ROAD   WHITE PLAINS NY 10607 |
| BRYAN SCHOETTLE | 17621 MAPLE ST.   LANSING IL 60438 |
| BRYAN SEARS | 1575 DOXBURY RD   TOWSON MD 21286-5904 |
| BRYAN SHANNON | 24 MCHUGH STREET   SOUTH GLENS FALLS NY 12803 |
| BRYAN SLEIGHER | 24500 STATES LANE   SHOREWOOD IL 60431 |
| BRYAN SMITH | 850 W. ERIE   CHICAGO IL 60622 |
| BRYAN STEWART | 26 SCHLEY AVENUE   LINDENHURST NY 11757 |
| BRYAN WARD | 3440 S. HOYNE AVE.   CHICAGO IL 60608 |
| BRYAN WERT | 410 LAKEVIEW DR   YORK PA 17403 |
| BRYAN WHITEHEAD | 1818 BEECH AVE   HANOVER MD 21076 |
| BRYAN YONG | 2571 PENDLETON DRIVE   EL DORADO HILLS CA 95762 |
| BRYAN, JOHN | 19911 LASEN ST   CHATSWORTH CA 91311 |
| BRYAN, NICHOLAS | 1048 1/2 N SWEETZER AVENUE   WEST HOLLYWOOD CA 90069 |
| BRYANT GATES | 8617 S BISHOP STREET   CHICAGO IL 60620 |
| BRYANT MILLER, SR | 1715 BRANDON LEE WAY   MARIETTA GA 30008 |
| BRYANT ROGERS | 9308 S. CORNELL   CHICAGO IL 60617 |
| BRYANT, KATHY | 505 PECAN AVENUE   HUNTINGTON BEACH CA 92648 |
| BRYCE SEGERT | 2544 W. CORTEZ ST.   APT. BF   CHICAGO IL 60622 |
| BRYNA ZUMER | 2520 RELLIM RD   BALTIMORE MD 21209 |
| BRYNNE GADINIS | 301 EAST 38TH STREET 2B   NEW YORK NY 10016 |
| BST SPORTS | 2633 W 230TH ST   TORRANCE CA 90505 |
| BUCHANAN, REGINALD | 4942 W. POTOMAC   CHICAGO IL 60651 |
| BUCK DESIGN INC | 515 W 7TH ST   4TH FLOOR   LOS ANGELES CA 90014 |
| BUCKNER, BILL | 4405 E WILDHORSE LN   BOISE ID 83712 |
| BUD THOMAS | 1629 KILBOURN STREET   LOS ANGELES CA 90065 |
| BUDICK, ARIELLA | 275 W 96TH STREET          APT 33D   NEW YORK NY 10025 |
| BUEHLER, JEFFREY JAMES | 55 PASEO PRIMERO   RANCHO SANTA MARGARITA CA 92688 |
| BUENA VISTA ENTERTAINMENT INC. | ATTN: JANICE MARINELLI, PRESIDENT C/O DISNEY * ABC DOMESTIC TELEVISION 2300 RIVERSIDE DRIVE   BURBANK CA 91506 |
| BUFFA, PETER | 2824 NEVIS CIRCLE   COSTA MESA CA 92626 |
| BUFFY ONEIL PRODUCTIONS INC | 1805 CROSSROADS DRIVE   GREENSBORO NC 27455 |
| BUFORD, DON A | 15412 VALLEY VISTA BLVD   SHERMAN OAKS CA 91403 |
| BUFORD, LATONYA | 3845 S STATE STREET NO.509   CHICAGO IL 60609 |
| BUHAL LEASING LIMITED | RE: LONDON TRITON CT., 14 FIN SANTANDER HOUSE 100 LUDGATE HILL   LONDON BC EC4M 7NJ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| BUITRAGO, RAFAEL H | 3825 ALBRIGHT AVE  LOS ANGELES CA 90066 |
| BUKOWSKI, DOUGLAS | 2109 WISCONSIN AVENUE  BERWYN IL 60402 |
| BULMER, ANDREW | SOUTH VIEW    YATTS PICKERING  N YORK YO18 8JN UNITED KINGDOM |
| BUMBA, EILEEN | 9602 ALDA DR  PARKVILLE MD 21234 |
| BUMP, JACQUELINE | 1017 MINNESOTA AVE  NORTH FOND DU LAC WI 54937 |
| BURBY, LIZA | 152 W 19TH ST  HUNTINGTON STATION NY 11746 |
| BURCHARD, VERONICA | 5415 GAINSBOROUGH DR  FAIRFAX VA 22032 |
| BURCHELL HENRY | 258 MOUNTAIN ROAD  WINDSOR CT 06095 |
| BURDEN, MONICA D | 706 KILLIAN HILL RD SW  LILBURN GA 30047-3134 |
| BURDEN, MONICA D | 706 KILLIAN HILL RD SW  LILBURN GA 30049 |
| BURDETTE, STEPHANIE | 25282 VIA TANARA  VALENCIA CA 91355 |
| BURDIN, BRANDON | 338 GLEN HOLLOW DR  DECATUR GA 30034 |
| BURDIN, DONALD | 338 GLEN HOLLOW DR NO.7  DECATUR GA 30034 |
| BURJISS PAVRI | 2620 SEVERANCE ST APT 16  LOS ANGELES CA 90007 |
| BURK TECHNOLOGY INC | 7 BEAVER BROOK RD  LITTLETON MA 01460 |
| BURKHART, GERARD JOSEPH | 6475 GILSON AVE  NORTH HOLLYWOOD CA 91606 |
| BURKIN, MARY | 2113 MAPLE STREET  BURBANK CA 91505 |
| BURKS, GREG | 3531 PRINCETON  AURORA IL 60504 |
| BURKS, MARANDA M | 16W564 HONEYSUCKLE ROSE LN NO.214  WILLOWBROOK IL 60527 |
| BURLINGTON, KYLE | 4 VISTA DEL CERRO  ALISO VIEJO CA 92656 |
| BURMEISTER, SAMANTHA | 4318 MANDY COURT  WINTER PARK FL 32792 |
| BURNETT, CANDICE | 8548 SPRINGTREE RD  JACKSONVILLE FL 32210 |
| BURNETT, SHARONDA | 3560 DUANE CV  MEMPHIS TN 38118 |
| BURNHAM 17TH ST CORNER LLC | RE: COSTA MESA 299 E. 17TH 1100 NEW PORT CENTER DR, STE 150  NEWPORT BEACH CA 92660 |
| BURNHAM 17TH ST CORNER LLC | 1100 NEW PORT CENTER DR    STE 150  NEWPORT BEACH CA 92660 |
| BURNIDGE PROPERTIES, LTD. | RE: ELGIN 1150 DAVIS ROAD 1750 GRANDSTAND PLACE  ELGIN IL 60123 |
| BURNIDGE PROPERTIES, LTD. | RE: ELGIN 1150 DAVIS ROAD ATTN: WILLIAM F. BURNIDGE, PRESIDENT 1750 GRANDSTAND PLACE  ELGIN IL 60123 |
| BURNITZ, JEROMY | 18520 OLD COACH DR  POWAY CA 92064 |
| BURNS SCHOOL | 195 PUTNAM ST  HARTFORD CT 06106 |
| BURNS, DEANNA | 322 N RIDGEWOOD AVE    APT 7  EDGEWATER FL 32132 |
| BURNS, ERIN | 329 WILLIAM STREET  SOMERVILLE NJ 08876 |
| BURNS, ERIN | 329 WILLIAMS STREET  SOMERVILLE NJ 08876 |
| BURSON MARSTELLER LLC | 230 PARK AVE SOUTH  NEW YORK NY 10003 |
| BURSON MARSTELLER LLC | BURSTON - MARSTELLER 230 PARK AVE SOUTH  NEW YORK NY 10003 |
| BURSON MARSTELLER LLC | 285 MADISON AVENUE  NEW YORK NY 10017-6486 |
| BURSON MARSTELLER LLC | PO BOX 751731  CHARLOTTE NC 28275-1731 |
| BURSON MARSTELLER LLC | PO BOX 101880  ATLANTA GA 30392-1880 |
| BURSON MARSTELLER LLC | 233 N MICHIGAN AVE 16TH FLOOR ATTN HEATHER MILLER  CHICAGO IL 60601 |
| BURTON, C J | 1502 21ST AVE NW  CALGARY AB T2M 1L8 CA |
| BURTON, LORIE | 1257 N FULLER AVE  LOS ANGELES CA 90046 |
| BURTRIS BEARD | 10737 PALAISEAU CT.  ORLANDO FL 32825 |
| BURUM, LINDA | 627 TWELFTH STREET  SANTA MONICA CA 90402 |
| BURUMA, IAN | 40 WEST 116TH ST    NO.A1104  NEW YORK NY 10026 |
| BUSCH, MELISSA | 929 HALL ST  PHILADELPHIA PA 19147 |
| BUSHNELL, ANDREA | 24664-B BRIGHTON DR  VALENCIA CA 91355 |
| BUSINESS & SALES OPS INC | 13326 BARCELONA PL  CHINO CA 91710 |
| BUSINESS COUNCIL OF FAIRFIELD COUNTY | CONNECTICUT INC ONE LANDMARK SQUARE SUITE 230  STAMFORD CT 06901-2679 |

| Claim Name | Address Information |
|---|---|
| BUSS,TIM | PO BOX 5770  MESA AZ 85211 |
| BUTEAU ESPIEGLE | 54 LAFAYETTE STREET  HUNTINGTON NY 11743 |
| BUTLER, AARON | 9205 S COTTAGE GROVE NO.1002  CHICAGO IL 60619 |
| BUTLER, KEITH | 527 WATERCRESS DRIVE  WOODSTOCK GA 30188-5108 |
| BUTLER, SHARON | 1455 WASHINGTON BLVD NO.422  STAMFORD CT 06902 |
| BUTLER, YVETTE | 3536 CLUBHOUSE CRLE EAST APT C  DECATUR GA 30022 |
| BUTTENWIESER, SARAH | 46 FRANKLIN ST  NORTHAMPTON MA 01060 |
| BUTTERS & BUTTERS, LLC | RE: FT LAUDERDALE 3585 54TH S 2005 W. CYPRESS CREEK RD. SUITE 202  FT. LAUDERDALE FL 33309 |
| BUTTERS CONSTRUCTION & DEVELOPMENT, INC. | RE: BOYNTON BEACH 4935 PARK ATTN: MR. MALCOM BUTTERS, PRESIDENT 1166 W NEWPORT CENTER DR, STE 118  DEERFIELD BEACH FL |
| BUTTERS CONSTRUCTION & DEVELOPMENT, INC. | RE: FT LAUDERDALE 3026 SW 42N 1166 WEST NEWPORT CENTER DRIVE SUITE 118  DEERFIELD BEACH FL 33445 |
| BUTTERS, SAM | PRINCIPAL LIFE INSURANCE COMPANY 430810 PO BOX 36024 PROPERTY 430810  NEWARK NJ 07101-3624 |
| BUTTERS, SAM | 2005 W CYPRESS CREEK RD  STE 202  FT LAUDERDALE FL 33309 |
| BUXTON, ANGELA | APT 4 HALE CARR 10 DELAHAYS DR HALE ALTRICNCHAM  ENGLAND, CHES WA15 8DP UNITED KINGDOM |
| BUXTON, ANGELA | PALM AIRE COUNTRY CLUB APT 601 BLDG 40 3051 NORTH COURSE DR  POMPANO BEACH FL 33069 |
| BWM GLOBAL INC | PO BOX 7170  DEPT 68  LIBERTYVILLE IL 60048 |
| BY OWNER VANTAGE | 13720 W CAPITOL DR  BROOKFIELD WI 53005 |
| BY OWNER VANTAGE | 5901 DAWSONCT  GREENDALE WI 53129 |
| BYARS, ERIKA L | 1386 WOODCIRCLE SOUTH  MORROW GA 30260 |
| BYKER, SAMUEL | 1564 ALTIVO WAY  LOS ANGELES CA 90026 |
| BYNUM, FREDDIE L | 2987 POPE FARM RD  STANTONSBURG NC 27883 |
| BYRNE, CHARLES | 17714 GLOBE THEATRE DR  OLNEY MD 20832 |
| BYRNE, ELENA KARINA | 27362 RAINBOW RIDGE RD  ROLLING HILLS ESTATES CA 90274 |
| BYRNE, JAMES H | 17714 GLOBE THEATRE DR  OLNEY MD 20832 |
| BYRNE, PATRICIA | 1715 MEDWAY DRIVE  SPRING TX 77386 |
| BYRON CHAPIN | 350 KINGSTON STREET  WYCKOFF NJ 07481 |
| BYRON D DUBON | PO BOX 204  WINDSOR CT 06095 |
| BYRON DELSIGNORE | 19 WRIGHT STREET  HUDSON FALLS NY 12839 |
| BYRON GALVEZ | 5701 BOULEVARD EAST APT. 13H  WEST NEW YORK NJ 07093 |
| BYRON HUGLEY | 9130 BATON ROUGE DR.  ORLANDO FL 32818 |
| BYRON WALTON | 6947 S. CONSTANCE AVENUE  CHICAGO IL 60649 |
| BYRON WAYNE WEST | 1754 N ARROWHEAD AVE  RIALTO CA 92376 |
| BYRON, MELISSA | 25 HIGHGATE RD APT A-5  NEWINGTON CT 06111 |
| C & P PROPERTIES, LLC | RE: WESTMINSTER 942 BETHEL RO 1745 LITTLESTOWN PIKE  WESTMINSTER MD 21158 |
| C & P PROPERTY MANAGEMENT | RE: WESTMINSTER 942 BETHEL RO 1942 B BETHEL RD.  FINKSBURG MD 21048 |
| C & P PROPERTY MANAGEMENT | 1942 B BETHEL ROAD  FINKSBURG MD 21048 |
| C & P PROPERTY MANAGEMENT | 1745 LITTLESTOWN PIKE  WESTMINSTER MD 21158 |
| C BAUGH | 7336 HEATHLEY DR.  LAKE WORTH FL 33467 |
| C DAVID GASTINGER | 5635 RANCHITO AVENUE  VAN NUYS CA 91401 |
| C DAVID VENDITTA | 1106 N 20TH ST  ALLENTOWN PA 18104 |
| C DINA NANGLE | 710 NE 7 ST APT 104  BOYNTON BEACH FL 33435 |
| C JEANA ADAMOPOULOS | 5511 LK MARY JESS SHRS CT.  ORLANDO FL 32839 |
| C MARINO | 1353 NW 87TH TERRACE  CORAL SPRINGS FL 33071 |
| C RON ALLEN | 3107 SW 20TH TERRACE #A-2  DELRAY BEACH FL 33445 |
| C SEAN PICCOLI | 1308 NE 2ND ST APT 1  FORT LAUDERDALE FL 33301 |

| Claim Name | Address Information |
|---|---|
| C SHELBY COFFEY III | 897 CHINQUAPIN ROAD  MC LEAN VA 22102 |
| C TIMOTHY COLLIE | 22011 MARTELLA AVE  BOCA RATON FL 33433 |
| C V ENTERPRISES LLC | 18450 CROSSING DRIVE  SUITE D  TINLEY PARK IL 60487 |
| C VAN NIGHTINGALE | 1139 N HART STREET  ORANGE CA 92867 |
| C. MICHAEL ARMSTRONG | 1683 GALLEON DRIVE  NAPLES FL 34102 |
| C. RUTH KRATZ | CARROLL LUTHERAN VILLAGE 205 ST. MARK WAY, #422  WESTMINSTER MD 21158 |
| C/O THE ROUSE COMPANY | RE: BALTIMORE 2 HAMIL ST ATTN: GENERAL COUNSEL 10275 LITTLE PATUXENT PKWY COLUMBIA MD 21044 |
| CA DEPT OF INDUS RELATIONS | OFFICE OF THE DIRECTOR 455 GOLDEN GATE AVE  SAN FRANCISCO CA 94102 |
| CA DEPT OF INDUS RELATIONS | PO BOX 420603  SAN FRANCISCO CA 94142-0603 |
| CA GOVENOR AND FIRST LADYS | CONFERENCE ON WOMEN C/O BELL MCANDREWS & HITACHKA LLP 1321 SEVENTH ST  NO.205 SANTA MONICA CA 90401 |
| CA STATE DISBURSEMENT UNIT | PO BOX 989067  WEST SACRAMENTO CA 95798-9067 |
| CABEZA, MICHELLE | 2908 BLOOMFIELD DR  JOLIET IL 60436 |
| CABREJA, JUAN CARLOS | CALLE TERCERA NO.13 BARRIO CALA I MOCA DR  MOCA DOMINICAN REPUBLIC |
| CABRERA, XAVIER | 1109 S SHENANDOAH ST UNIT 6  LOS ANGELES CA 90035 |
| CABRERA, YEISON | C/PRINCIPAL  NO.5 BATEY SANTANA  TAMAYO DOMINICAN REPUBLIC |
| CABRINI COLLEGE | 610 KING OF PRUSSIA RD  RADNOR PA 19087 |
| CACERES, MARLA M | 936 W SUNNYSIDE AVE  NO.106  CHICAGO IL 60640 |
| CACERES, MAURICIO F | 975 VINERIDGE RUN NO.201  ALTAMONTE SPRINGS FL 32714 |
| CACNIO, THERESA | 50 WOODBINE AVENUE  BUDD LAKE NJ 07828 |
| CAHALL, AARON | 13433 JOHN MARTIN DR  WILLIAMSPORT MD 21795 |
| CAILIN NAUGHTON | 1835 N. HALSTED #4  CHICAGO IL 60614 |
| CAIN DERENZY | 2433 NORTHVILLE DRIVE APT. #3  GRAND RAPIDS MI 49525 |
| CAIN SMITH, YOLANDA | 2558 CREEK HOLLWR DRIVE  ZACHARY LA 70791 |
| CAINE ARONOWITZ | 710 CRANES CIRCLE WEST APT. #104  ALTAMONTE SPRINGS FL 32701 |
| CAITLIN CARTER | 227 WILLOW AVE APT. 1R  HOBOKEN NJ 07030 |
| CAITLIN CONLEY | 54 SUNSET TERRACE  COLLINSVILLE CT 06022 |
| CAITLIN DEBORD | 1953 N. SHEFFIELD AVENUE APT. 1  CHICAGO IL 60614 |
| CAITLIN PELLICCIA | 217 CAMP MOOWEEN ROAD  LEBANON CT 06249 |
| CAITLIN ROGERS | 10308 GELDING DRIVE APT D  COCKEYSVILLE MD 21030 |
| CAITLIN STRANG | 120 MANHATTAN AVENUE APT. 4A  NEW YORK NY 10025 |
| CAITLIN VAN DER HAVE | 1150 CLARIZZ BLVD APT. R, 172  BLOOMINGTON IN 47401 |
| CALAMARI, ALEXANDRA | 160 E 48TH ST    NO.3R  NEW YORK NY 10017 |
| CALDERON, ANNA DUSI | 1621 S GRAND AVE    NO.102  LOS ANGELES CA 90015 |
| CALDWELL CONSULTING GROUP LLC | 1482 WHITE OAK LN  SUITE NO.2  WOODSTOCK IL 60098 |
| CALDWELL, MARCUS JAY | 1385 TOWNSHIP DR  LAWRENCEVILLE GA 30043 |
| CALEB JOISSAINT | 5360 NE 9TH TERRACE  POMPANO BEACH FL 33064 |
| CALEM, ROBERT E | ONE 14TH STREET  APT 601  HOBOKEN NJ 07030 |
| CALIF DEPT OF HEALTH SERVICES | RADIOLOGIC HEALTH BRANCH 1500 CAPITOL AVENUE, 5TH FLOOR, MS 7610  SACRAMENTO CA 95814-5006 |
| CALIFORNIA AIR RESOURCES BOARD | 1001 "I" STREET P.O. BOX 2815  SACRAMENTO CA 95812 |
| CALIFORNIA DEPARTMENT OF CONSERVATION | 801 K STREET, MS 24-01  SACRAMENTO CA 95814 |
| CALIFORNIA DEPARTMENT OF PUBLIC HEALTH | 1500 CAPITOL AVE  MS 7610  SACRAMENTO CA 95814 |
| CALIFORNIA DEPARTMENT OF PUBLIC HEALTH | RADIOLOGIC HEALTH BRANCH PO BOX 997414  SACRAMENTO CA 95899-7414 |
| CALIFORNIA DEPARTMENT OF TOXIC | SUBSTANCES CONTROL P.O. BOX 806  SACRAMENTO CA 95812-0806 |
| CALIFORNIA DEPT OF TOXIC SUBSTANCES | CONTROL 700 HEINZ AVE SUITE 200  BERKELEY CA 94710 |
| CALIFORNIA ENVIRONMENTAL | PROTECTION AGENCY 1001 I STREET P.O. BOX 2815  SACRAMENTO CA 95812-2815 |
| CALIFORNIA ENVIRONMENTAL PROTECTION | AGENCY 1001 I STREET P.O. BOX 942836  SACRAMENTO CA 95812-2815 |
| CALIFORNIA FASHION ASSOCIATION | 444 S FLOWER ST    34TH FLR  LOS ANGELES CA 90071 |

| Claim Name | Address Information |
|---|---|
| CALIFORNIA INTEGRATED WASTE MANAGEMENT | BOARD 1001 I STREET P.O. BOX 4025  SACRAMENTO CA 95812-4025 |
| CALIFORNIA NEWSPAPERS PARTNERSHIP | 21221 OXNARD ST  WOODLAND HILLS CA 91365 |
| CALIFORNIA NEWSPAPERS PARTNERSHIP | PO BOX 4410  WOODLAND HILLS CA 91365 |
| CALIFORNIA NEWSPAPERS PARTNERSHIP | 21221 OXNARD ST  WOODLAND HILLS CA 91367 |
| CALIFORNIA NEWSPAPERS PARTNERSHIP | 1210 N AZUSA CANYON RD  WEST COVINA CA 91790 |
| CALIFORNIA NEWSPAPERS PARTNERSHIP | 17835 SKY PARK CIRCLE    STE E  IRVINE CA 92614 |
| CALIFORNIA NEWSPAPERS PARTNERSHIP | APARTMENT MAGAZINE 3190-J2 AIRPORT LOOP  COSTA MESA CA 92626 |
| CALIFORNIA NEWSPAPERS PARTNERSHIP | PO BOX 4147  WALNUT CREEK CA 94596 |
| CALIFORNIA NEWSPAPERS PARTNERSHIP | INSIDEBAYAREA.COM 401 13TH ST  OAKLAND CA 94612 |
| CALIFORNIA NEWSPAPERS PARTNERSHIP | PO BOX V  NOVATO CA 94948 |
| CALIFORNIA SECR OF STATE | STATEMENT OF INFORMATION UNIT 1500 11TH STREET PO BOX 944230  SACRAMENTO CA 94244-2300 |
| CALIFORNIA STATE | BOARD OF EQUALIZATION PO BOX 942879  SACRAMENTO CA 94279-7072 |
| CALIFORNIA STATE | 450 NORTH ST  SACRAMENTO CA 95814 |
| CALIFORNIA STATE BOARD OF EQUALIZATION | PO BOX 942879  SACRAMENTO CA 94279-0001 |
| CALIFORNIA STATE BOARD OF EQUALIZATION | 3321 POWER INN RD    STE 210  SACRAMENTO CA 95826-3889 |
| CALIFORNIA STATE LOS ANGELES UNIVERSITY | 5151 STATE UNIVERSITY DRIVE  LOS ANGELES CA 90032 |
| CALIFORNIA STATE LOS ANGELES UNIVERSITY | AUXILLARY SERVICES INC 5151 STATE UNIVERSITY DR  LOS ANGELES CA 90032 |
| CALIFORNIA STATE LOS ANGELES UNIVERSITY | EDMUND G PAT BROWN INSTITUTE OF PUBLIC AFFAIRS 5151 STATE UNIV DR  LOS ANGELES CA 90032-8261 |
| CALIFORNIA STATE LOS ANGELES UNIVERSITY | CAREER DEVELOPMENT CENTER 5151 STATE UNIVERSITY DR  LOS ANGELES CA 90032-8390 |
| CALIFORNIA STATE UNIVERSITY LOS ANGELES | 5151 STATE UNIVERSITY DR  ADM. 514  LOS ANGELES CA 90032 |
| CALIFORNIA STATE UNIVERSITY NORTHRIDGE | ALUMNI ASSOCIATION 18111 NORDHOFF ST  NORTHRIDGE CA 91330 |
| CALIFORNIA STATE UNIVERSITY NORTHRIDGE | NORTHRIDGE DEANS FUND COLLEGE OF ARTS, MEDIA AND COMMUNIC 18111 NORDHOFF STREET  NORTHRIDGE CA 91330 |
| CALIFORNIA STATE UNIVERSITY NORTHRIDGE | NORTHRIDGE TRUST FUND SCHOOL OF EDUCATION, OFFICE OF THE 18111 NORDHOFF STREET  NORTHRIDGE CA 91330 |
| CALIFORNIA STATE UNIVERSITY NORTHRIDGE | STUDENT UNION 18111 NORDHOFF ST  NORTHRIDGE CA 91330 |
| CALIFORNIA STATE UNIVERSITY NORTHRIDGE | CAREER CENTER UNIVERSITY HALL 18111 NORDHOFF ST  NORTHRIDGE CA 91330-8241 |
| CALIFORNIA STATE UNIVERSITY NORTHRIDGE | 18111 NORDHOFF ST  NORTHRIDGE CA 91330-8258 |
| CALIFORNIA STATE UNIVERSITY NORTHRIDGE | DAILY SUNDIAL 18111 NORDHOFF ST.  NORTHRIDGE CA 91330-8258 |
| CALIFORNIA STATE UNIVERSITY NORTHRIDGE | JOURNALISM DEPARTMENT ATTN: LINDA BOWEN 18111 NORDHOFF ST  MANZANITA HALL 210  NORTHRIDGE CA 91330-8311 |
| CALIFORNIA STATE UNIVERSITY NORTHRIDGE | MATADOR INVOLVEMENT CTR 18111 NORDOFF ST  NORTHRIDGE CA 91330-8344 |
| CALIFORNIA STATE UNIVERSITY NORTHRIDGE | COLLEGE OF BUSINESS ADMIN & ECONOMI 18111 NORDHOFF STREET  NORTHRIDGE CA 91330-8381 |
| CALLAHAN-GALLEGOS, RACHEL | 1440 TWEED ST  COLORADO SPRINGS CO 80909 |
| CALLANAN, KEVIN | 525 N TREMAIN ST NO.202  MOUNT DORA FL 32757 |
| CALLANAN, KEVIN | 3722 MEADOW GREEN DR  TAVARES FL 32778 |
| CALLIE TURNER-MCNEAL | 131 EAST 119TH STREET  CHICAGO IL 60628 |
| CALLOWAY SIMMONS | 121 HUDSON AVE  ROOSEVELT NY 11575 |
| CALVIN ELAM | 11423 JEFFERSON APT. 39  NEWPORT NEWS VA 23601 |
| CALVIN ELDER | 1348 CRAWFORD DRIVE  APOPKA FL 32703 |
| CALVIN GRIFFIN | 101 SUMMER STREET APT. 303  STAMFORD CT 06901 |
| CALVIN HOM | 1412 15TH STREET  MANHATTAN BEACH CA 90266 |
| CALVIN LAWRENCE | 87-15 SANTIAGO ST  HOLLISWOOD NY 11423 |
| CALVIN MONTNEY | 2230 LAKE PARK DRIVE SP.. 11  SAN JACINTO CA 92583 |
| CALVIN SAKANIWA | 222 SOUTH HEWITT STREET  LOS ANGELES CA 90012 |
| CALVIN SANCHEZ | 960 W. 62ND PL. APT. # 341  LOS ANGELES CA 90044 |
| CALVIN TYLER | 696 LORENTZ STREET  ELMONT NY 11003 |

| Claim Name | Address Information |
|---|---|
| CAM TRINH | 235 SE 9TH STREET  DANIA FL 33004 |
| CAMACARO, ISRAEL | URB LOS NARANTOS EDIF 3 APTO 113  CARACAS DISTRITO CAPITAL VENEZUELA |
| CAMARENA, JOSE A | 1326 1/2 WESTERLY TERRACE  LOS ANGELES CA 90026 |
| CAMELIA ISLAM | 805 WELDONA LANE APT. #204  ORLANDO FL 32801 |
| CAMELIA MATIAS | 1036 N. LAWNDALE AVENUE  CHICAGO IL 60651 |
| CAMELOT, MICHAEL GLENN | 51 CASTLETREE  RANCHO SANTA MARGARITA CA 92688 |
| CAMERON CHEEVERS | 8249 E. CANDLEBERRY CIRCLE  ORANGE CA 92869 |
| CAMERON MARTIN | 134 GLENFIELD AVENUE  STRATFORD CT 06614 |
| CAMERON TOURRE | 105 EAST WELLS STREET APT. D452  BALTIMORE MD 21230 |
| CAMERON YUNG | 635 N. DEARBORN #805  CHICAGO IL 60610 |
| CAMERON, DIANE | 29A MEADOWBROOK CT  GUILDERLAND NY 12084 |
| CAMESISE MORIVAL | 110-45 175TH STREET  JAMAICA NY 11433 |
| CAMILLA GALBO | 1416 S WASHINGTON  PARK RIDGE IL 60068 |
| CAMILLA HERRERA | 18 CASCADE COURT  STAMFORD CT 06903 |
| CAMILLE EVANS | 71 WILLOW AVE  ISLIP NY 11751 |
| CAMILLE STINTON | 33 VILLAGE LANE  BURLINGTON CT 06013 |
| CAMILO HIGUITA | 166-40 89TH AVENUE  JAMAICA NY 11432 |
| CAMILO SMITH | 234 SOUTH FIGUEROA STREET APT #237  LOS ANGELES CA 90808 |
| CAMINITI, DANIEL | 354 S MAIN ST  FOND DU LAC WI 54935 |
| CAMIR INSHIQAQ | 620 LIBERTY STREET  UNIONDALE NY 11553 |
| CAMP COURANT | C/O ANDREA WILLIAMS THE HARTFORD COURANT 285 BROAD ST  HARTFORD CT 06115 |
| CAMP COURANT | C/O ELEANOR CONRAD CLAFFEY THE HARTFORD COURANT 285 BROAD ST  HARTFORD CT 06115 |
| CAMP COURANT | C/O MONA FRIEDLAND THE HARTFORD COURANT 285 BRD ST  HARTFORD CT 06115 |
| CAMPANA III, THOMAS J | 1817 BUCKINGHAM AVE  WESTCHESTER IL 60154 |
| CAMPBELL, ANGEL | 2926 MILDRED DR  INDIANAPOLIS IN 46222 |
| CAMPBELL, NATASHA  A | 3610  CHUKAR CT  HEPHZIBAH GA 30815 |
| CAMPBELL, NATHAN (NATE) | 1973 KINNIKINNIK DR  LARKSPUR CO 80118 |
| CAMPBELL, SHAWANA | 815 N WALLER AVE 2ND FL  CHICAGO IL 60651 |
| CAMPBELL, WALTER | 2447 OLIVE AVE  LA CRESCENTA CA 91214 |
| CAMPBELL, WILLIAM | 840 N OCCIDENTAL BLVD  LOS ANGELES CA 90026 |
| CAMPOS, ALFONSO | 115 W GENEVA ST APT A  WEST CHICAGO IL 60185 |
| CAMPOS, ALFONSO | A & L NEWS AGENCY 115 W GENEVA ST APT A  WEST CHICAGO IL 60185 |
| CAMPOS, JUAN C | 7733 PIVOT ST  DOWNEY CA 90241 |
| CAMRON GRAY | 2012 ATLIN ST.  DUARTE CA 91010 |
| CANDACE HILLIARD | 8945 SOUTH CARPENTER STREET  CHICAGO IL 60620 |
| CANDACE PARKER | 1006 FLAGTREE LANE  PIKESVILLE MD 21208 |
| CANDACE ROBIN | 2300 PASADENA AVE. APT. #304  METAIRIE LA 70001 |
| CANDACE SHROPSHIRE | 7538 AUSPICIOUS WAY  SACRAMENTO CA 95842 |
| CANDACE WEDLAN | 13018 N. 100TH AVE  SUN CITY AZ 85351 |
| CANDAELE, KELLY | 2003 HILLCREST ROAD  LOS ANGELES CA 90068 |
| CANDENA BYBEE | 1118 SOUTH WORCHESTER STREET  INDIANAPOLIS IN 46203 |
| CANDI IZELO | 342 S. COCHRAN AVE. #108  LOS ANGELES CA 90036 |
| CANDIA, FRANCIS J | 15 BONNIE DR  NORTHPORT NY 11768 |
| CANDICE BAKER | 21781 LAKE VISTA DR.  LAKE FOREST CA 92630 |
| CANDICE CUSIC | 2314 W. CORTEZ ST. #3  CHICAGO IL 60622 |
| CANDICE GORA | 2 E. OAK STREET UNIT 1706  CHICAGO IL 60611 |
| CANDICE HERBERT | 110 NICODEMUS ROAD  REISTERSTOWN MD 21136 |
| CANDICE L MEADE | 250 NE 22 ST  POMPANO BEACH FL 33060 |

| Claim Name | Address Information |
|---|---|
| CANDICE MEADE | 250 NE 22 ST  POMPANO BEACH FL 33060 |
| CANDICE STANKUS | 714 RIDGEMONT AVE.  ROCKVILLE MD 20850 |
| CANDICE STANTON | 2719 SCREECH OWL WAY  SACRAMENTO CA 95834 |
| CANDICE SULLIVAN | 4046 N. 90TH STREET  MILWAUKEE WI 53222 |
| CANDIDA ARAUJO | 22 SANDY DRIVE  ROCKY HILL CT 06067 |
| CANDIDA RODRIGUEZ | 713 LIBERTY STREET  ALLENTOWN PA 18102 |
| CANDIDO ROSARIO | 1137 EAST 72ND STREET APT. B  BROOKLYN NY 11234 |
| CANDUS THOMSON | 9207 WENDELL ST  SILVER SPRING MD 20901 |
| CANDY DORAN | 804 COLE COURT  COVINGTON LA 70433 |
| CANDY VAZQUEZ | 396 UVEDALE RD  RIVERSIDE IL 60546 |
| CANELLIS, LOU | 1335 S PRAIRIE 1704  CHICAGO IL 60605 |
| CANEY, RUTH V | 72 BEACON TERRACE  SPRINGFIELD MA 01119 |
| CANG HAU | 4330 MWSCATEL AVENUE  ROSEMEAD CA 91770 |
| CANGELOSI, THOMAS | 34 APPLEWOOD LANE  AVON CT 06001 |
| CANIO PACE | 69 VALLEY VIEW ROAD  NORWALK CT 06851 |
| CANIZALES, EDWIN | 4460 LINDA VISTA RD NO.C-5  SAN DIEGO CA 92111 |
| CANNICK, JASMYNE | 4106 W ADAMS BLVD  LOS ANGELES CA 90018 |
| CANNON, ROBERT MAXWELL | PO BOX 43353  TUCSON AZ 85733 |
| CANON FINANCIAL SERVICES | 158 GAITHER DRIVE, #200  MT LAUREL NJ 08054 |
| CANTON, CHAMEIN | 3321 GREAT NECK RD  AMITYVILLE NY 11701 |
| CANTOR, MARTIN | 28 WOODMONT RD  MELVILLE NY 11747 |
| CANTOR, PHILIP | 5810 SATURN ST  LOS ANGELES CA 90019 |
| CANTORE, TARA M | 119 CARRIAGE CROSS LANE  MIDDLETOWN CT 06457 |
| CANTU, RODOLFO | 306 HILL STREET  MERCEDES TX 78570 |
| CANTU, ROSALVA | 803 MARKOWSKY  HARLINGEN TX 78550 |
| CANYON CORPORATE CENTRE LTD. | RE: POMONA 701 CORP CENTER DR 2699 WHITE ROAD, SUITE 101  IRVINE CA 92714 |
| CANZLER, RUSSELL M | 11 INDEPENDENCE AVE  CONYNGHAM PA 18219 |
| CAPE PUBLICATIONS INC | 1 GANNETT PLAZA  MELBOURNE FL 32940 |
| CAPELL & ASSOCIATES | 601 CENTRAL AVE PO BOX 742  BARNEGAT LIGHT NJ 08006 |
| CAPIE, KEVIN | 2607 W NOTTINGHAM  PEORIA IL 61614 |
| CAPP, KEVIN | 2549 IVORYHILL ST  LAS VEGAS NV 89135 |
| CARA CUNNINGHAM | 125 SOUTH 1300 EAST #5  SALT LAKE CITY UT 84102 |
| CARA DI MASSA | 1055 WAPELLO STREET  ALTADENA CA 91001 |
| CARA DIPASQUALE | 1845 W. BARRY AVENUE  CHICAGO IL 60657 |
| CARA LEEMAN | 516 WESTERN AVENUE  WHEATON IL 60187 |
| CARA STEPHENS | 2651 WAVERLY DRIVE  NEWPORT BEACH CA 92663 |
| CARA YOUNG | 2 LAWTON ROAD  MARLBORO NJ 07746 |
| CARALYN BESS | 1268 MCGREGOR ROAD  DELAND FL 32720 |
| CARBALLO, JESSICA | 20615 HIGHLAND LAKES BLVD  N MIAMI BEACH FL 33179 |
| CARBONE, JAMES | 202C CENTER GARDEN BLVD  YAPHANK NY 11980 |
| CARBONE, WILLIAM | 183 PEARL ST  MIDDLETOWN CT 06457 |
| CARDELLA, FRANK | C/O DONALD J ANGELINI, JR. ANGELINI & ANGELINI 1900 SOUTH SPRING RD SUITE 500 OAK BROOK IL 60523 |
| CARDENAS, AJA | 2417 W ARTHUR AVE  CHICAGO IL 60645 |
| CARDENAS, JUAN | 2415 SWEET CLOVER CT  ELGIN IL 60124 |
| CARDINAL LITHOGRAPH COMPANY | 742 E WASHINGTON BLVD  LOS ANGELES CA 90021 |
| CAREL VEENHUYZEN | 7041 S ARLINGTON AVENUE  LOS ANGELES CA 90043 |
| CAREN EHRET | 4403 N RACINE AVE UNIT #3  CHICAGO IL 60640 |
| CAREY HAYES | 1522 PICKETT ROAD  BALTIMORE MD 21093 |

| Claim Name | Address Information |
|---|---|
| CAREY MORAN | 4642 CONWELL AVE  COVINA CA 91722 |
| CAREY WAGNER | 1873 NW 12TH ST  BOCA RATON FL 33486 |
| CARIBBEAN ENVIRONMENTAL PROTECTION DIV | CENTRO EUROPA BLDG, STE 417 1492 PONCE DE LEON AVENUE  SAN JUAN PR 00907-4127 |
| CARIDAD CENTER INC | 8645 W BOYNTON BEACH BLVD  BOYNTON BEACH FL 33437 |
| CARIDAD, ESMAILIN | C/JUAN ISIDRO PEREZ   NO.13 BO VILLA PENCA HAINA  SANTO DOMINGO DOMINICAN REPUBLIC |
| CARINA CHOCANO | 3314 WAVERLY DRIVE  LOS ANGELES CA 90027 |
| CARISSA STRICKLAND | 1357 SOUTHWELL LANE  BEL AIR MD 21014 |
| CARL ANDERSON | 4400 N. MERRIMAC AVE. APT. #2 SOUTH  CHICAGO IL 60630 |
| CARL ARCHER | 2137 E 172ND STREET  SOUTH HOLLAND IL 60473 |
| CARL BEAUVAIS | 777 S FEDERAL HWY #D-305  POMPANO BEACH FL 33062 |
| CARL BEEBE | 8344 S. RUTHERFORD  BURBANK IL 60459 |
| CARL BETZOLD | 4443 N. ROCKWELL APT #2  CHICAGO IL 60625 |
| CARL BILEK | 9415 SAND HILL PLACE  HIGHLANDS RANCH CO 80126 |
| CARL COFIELD | 1137 CORETTA WAY  ORLANDO FL 32805 |
| CARL COLEMAN | 742 27TH ST  NEWPORT NEWS VA 23607 |
| CARL DEMARCO | 33 NEW MILL RD  SMITHTOWN NY 11787 |
| CARL DOBLER | 20 MAXWELL DRIVE  ROCKY HILL CT 06067 |
| CARL F WAGNER | 11405 ENTERPRISE DR.  WESTCHESTER IL 60154 |
| CARL GRANT | 342 WEST 21ST STREET  DEER PARK NY 11729 |
| CARL HELFAND | 1607 S. SHENANDOAH STREET  LOS ANGELES CA 90035 |
| CARL HUGHES | 5580 MINNER DRIVE  BEAUMONT TX 77708 |
| CARL J MENZEL | 1150 ARBOR CIRCLE  LINDENHURST IL 60046 |
| CARL JOHANSSON | 1746 DANNET PLACE  EAST MEADOW NY 11554 |
| CARL KELLY | 2112 AMHERST AVENUE  ORLANDO FL 32804 |
| CARL KLAGER | 107 N RAILROAD STREET  WALNUTPORT PA 18088 |
| CARL KNAPP | 4946 PARK PLACE  YORBA LINDA CA 92886 |
| CARL LESNIAK | 214 GLENGARRY DR. APT. 301  BLOOMINGDALE IL 60108 |
| CARL LYDA | 4819 HIGHLAND AVENUE  DOWNERS GROVE IL 60515 |
| CARL M ANDERSON | 1921 N. PEBBLE BEACH BOULEVARD  SUN CITY CENTER FL 33573 |
| CARL MACGOWAN | 211-01 85TH AVENUE  HOLLIS HILLS NY 11427 |
| CARL MANNING PYNN | 1190 COVEWOOD TRAIL  MAITLAND FL 32751 |
| CARL MASSEY | 1412 S. PARK AVE.  APOPKA FL 32703 |
| CARL MESSINA | 146 BUFFALO AVE  MEDFORD NY 11763 |
| CARL MILLER | 172 E. LEMOYNE  LOMBARD IL 60148 |
| CARL MOODIE | 2875 SOUTH CONWAY RD. APT. 241  ORLANDO FL 32812 |
| CARL NEVILLE | 122 PATAPSCO AVE.  BALTIMORE MD 21222 |
| CARL NUSS | 220 WOODLAND DRIVE  NAZARETH PA 18064 |
| CARL ORTIZ | 10239 EASTMAR COMMONS #2032  ORLANDO FL 32825 |
| CARL PATRICK APPLE | 1047 ABERDEEN NE  GRAND RAPIDS MI 49505 |
| CARL PETRUCELLI | 10 ATLAS LANE  HICKSVILLE NY 11801 |
| CARL PIRSCHER | 3320 ARTHUR AVENUE  BROOKFIELD IL 60513 |
| CARL R FULLAM | 1725 CABANA DR  LAKE HAVASU CITY AZ 86404 |
| CARL R RINALDI | 24227 FRIAR STREET  WOODLAND HILLS CA 91367 |
| CARL SCHMEISSER | 21325 PHEASANT TRAIL  BARRINGTON IL 60010 |
| CARL SEIBERT | 1675 NE 36 ST  FORT LAUDERDALE FL 33334 |
| CARL VASILE | 2049 N. CARLISLE STREET  PHILADELPHIA PA 19121 |
| CARL WAGNER | 11405 ENTERPRISE DR.  WESTCHESTER IL 60154 |
| CARL ZABY | 185 COSTA MESA  COSTA MESA CA 92627 |

| Claim Name | Address Information |
|---|---|
| CARLA BEVILLE | 8873 CLEARWATER CIRCLE  FOGELSVILLE PA 18051 |
| CARLA BRIGGS | 709 W ATHENS BLVD  LOS ANGELES CA 90044 |
| CARLA CORREA | 8045 NEWELL STREET UNIT 113  SILVER SPRING MD 20910 |
| CARLA GARZA | 3001 S MICHIGAN AVENUE 909  CHICAGO IL 60616 |
| CARLA HALL | 11625 MONTANA AVENUE #123  LOS ANGELES CA 90049 |
| CARLA M LAZZARESCHI | 2310 DUANE STREET  LOS ANGELES CA 90039 |
| CARLA MIXON | 500 RICHARDSON RUN APT. #D  WILLIAMSBURG VA 23188 |
| CARLA MUTONE | 5500 HILLCREST LANE #2D  LISLE IL 60532 |
| CARLA RIVERA | 6245 GREEN VALLEY CIRCLE  CULVER CITY CA 90230 |
| CARLA ROSATI | 2 MIDDLETON DRIVE  SOUTH GLENS FALLS NY 12803 |
| CARLA SPANN | 8849 S. CONSTANCE AVENUE  CHICAGO IL 60617 |
| CARLAS PRINCE GILBERT | 1000 EAST 53RD STREET UNIT #514  CHICAGO IL 60615 |
| CARLE PLACE WATER DISTRICT | PO BOX 345  CARLE PLACE NY 11514-0345 |
| CARLENE MOSS | 182-15 147TH AVENUE  SPRINGFIELD GARDENS NY 11413 |
| CARLENE SHALJIAN | 1802 FERN LANE  GLENDALE CA 91208 |
| CARLIN CHESNEY | 5711 FALLSTON STREET  HIGHLAND PARK CA 90042 |
| CARLINE BELFORT | 8520 NW 54TH STREET  SUNRISE FL 33351 |
| CARLINE JEAN | 4725 NW 1ST CT.  PLANTATION FL 33317 |
| CARLOS A CHAVEZ | 2165 SCENIC PARK STREET  THOUSAND OAKS CA 91362 |
| CARLOS ANDRADE | PO BOX 213301  ROYAL PALM BEACH FL 33421-3301 |
| CARLOS ARANGO | 169 VAN BUREN ST.  MASSAPEQUA PARK NY 11762 |
| CARLOS AUSTIN | 51-04 101ST STREET APT. B  CORONA NY 11368 |
| CARLOS AVILES | 1151 W. ARROW HWY APT. # J-107  AZUZA CA 91702 |
| CARLOS BARRERA | 14 TALBOT LANE  SMITHTOWN NY 11787 |
| CARLOS C CANDELA | 2288 7TH STREET  LA VERNE CA 91750 |
| CARLOS CALDERON | 7812 BURNS  DOWNEY CA 90241 |
| CARLOS CANDELA | 2288 7TH STREET  LA VERNE CA 91750 |
| CARLOS CASTILLA | 290 174TH STREET APT 604  SUNNY ISLES FL 33160 |
| CARLOS CHAVEZ | 2165 SCENIC PARK STREET  THOUSAND OAKS CA 91362 |
| CARLOS CORTES | 10061 RIVERSIDE DRIVE APT#307  TOLUCA LAKE CA 91602 |
| CARLOS CRUZ | 88-09 214TH STREET  QUEENS VILLAGE NY 11427 |
| CARLOS CUNHA | 96 ELVREE STREET  MANCHESTER CT 06040 |
| CARLOS ENRIQUEZ | 77-79 COLUMBIA STREET #3K  NEW YORK CITY NY 10002 |
| CARLOS ESCALANTE | 8112 STEWARD& GRAY RD APT  14  DOWNEY CA 90241 |
| CARLOS HARRISON | 601 SW 26TH ROAD  MIAMI FL 33129 |
| CARLOS HERNANDEZ | 4953 CLYDEBANK  COVINA CA 91722 |
| CARLOS HERNANDEZ GOMEZ | 517 N. RACINE APT. #2  CHICAGO IL 60642 |
| CARLOS LANDRON | 3419 ENGLEWOOD DRIVE  PEARLAND TX 77584 |
| CARLOS LEON | 6126 CLARA STREET  BELL GARDENS CA 90201 |
| CARLOS LOPEZ | 6120 BALBOA COURT  ALTA LOMA CA 91701 |
| CARLOS LOPEZ | P.O. BOX 3886  CRESTLINE CA 92325 |
| CARLOS LOZANO | 8315 BLACKBURN AVENUE APT #8  LOS ANGELES CA 90048 |
| CARLOS MADRIGAL | 2726 W. 23RD PLACE  CHICAGO IL 60608 |
| CARLOS MARQUEZ | 3192 CORAL DR  OCEANSIDE CA 92056 |
| CARLOS MARTINEZ | 2117 CLINTON ST. APT. #304  LOS ANGELES CA 90026 |
| CARLOS MONSREAL | 4908 SOUTH LATROBE  CHICAGO IL 60638 |
| CARLOS MORALES | 453 N 4TH STREET  ALLENTOWN PA 18102 |
| CARLOS NAVA | 1502 S. GARFIELD AVENUE  LOS ANGELES CA 90022 |
| CARLOS PENA | 1511 S. KARLOV  CHICAGO IL 60623 |

| Claim Name | Address Information |
|---|---|
| CARLOS PEREZ CRUZ | 133 WATER STREET APT 2F  BROOKLYN NY 11201 |
| CARLOS PINIERO | 216 ROCKAWAY PKWY  VALLEY STREAM NY 11580 |
| CARLOS QUINTERO | 1321 RIDERWOOD AVE  HACIENDA HEIGHTS CA 91745 |
| CARLOS R VICTORES | 9720 NW 25 ST  SUNRISE FL 33322 |
| CARLOS ROSADO | 393 BEEBE COURT  NORTH BABYLON NY 11703 |
| CARLOS ROVALINO | 14 VINCENT DRIVE  SIMSBURY CT 06070 |
| CARLOS RUBIO | 3332 W. BERTEAU AVE  CHICAGO IL 60618 |
| CARLOS SADOVI | 2741 W. AINSLIE ST  CHICAGO IL 60625 |
| CARLOS SALAS | 3637 CORAL TREE CIRCLE  COCONUT CREEK FL 33073 |
| CARLOS SANTANA | 1812 EAST GRANADA COURT  ONTARIO CA 91764 |
| CARLOS SANTOS | 161 CARRIAGE HILL DRIVE  WETHERSFIELD CT 06109 |
| CARLOS SELVA | 20206 LONDELIUS STREET  WINNETKA CA 91306 |
| CARLOS TORRES | 17 JAMES STREET  FARMINGDALE NY 11735 |
| CARLOS URIBE | 3700 CHENEY TRAIL  ALTADENA CA 91001 |
| CARLOS VARGAS | 1523 E. MAPLE ST.  GLENDALE CA 91205 |
| CARLOS VICTORES | 9720 NW 25 ST  SUNRISE FL 33322 |
| CARLOTA ADAME | 305 W. 82ND STREET  LOS ANGELES CA 90003 |
| CARLOTTA MOEBUIS | 4294 HUNTSMAN TRAIN  HAMPSTEAD MD 21074 |
| CARLTON CHRISTOPHER | 92 SHADY LANE  STAMFORD CT 06903 |
| CARLTON MURPH | 8606 THOURON AVE  PHILA PA 19150 |
| CARLTON SCHOCH | 1605 WEST LIVINGSTON STREET  ALLENTOWN PA 18102 |
| CARLY NASON | 1424 REDWOOD DRIVE  HARVEY LA 70058 |
| CARLY ROMANO | 10308 HARBOR INN COURT  CORAL SPRINGS FL 33071 |
| CARLYLE BARNETT | 1 COLONY ROAD  ENFIELD CT 06082 |
| CARLYLE WINTERS | 2205 BELLEAIR ROAD APT. A25  CLEARWATER FL 33764-2765 |
| CARMEL CARRILLO | 3512 N. ASHLAND AVENUE APT. #2  CHICAGO IL 60657 |
| CARMELO DELGADO | 2910 N.  MELVINA AVENUE  CHICAGO IL 60634 |
| CARMELO MARQUEZ | 631 PARK STREET APT. A-2  HARTFORD CT 06106 |
| CARMEN ALESCHUS | 5125 LONG CANYON DR  FAIR OAKS CA 95628 |
| CARMEN BAZZANO | 33 SHEPHERD ROAD  WEST HARTFORD CT 06110 |
| CARMEN BRADY | 3521 NE 96TH STREET  SEATTLE WA 98115 |
| CARMEN CABRALES | 5007 VINCENT AVENUE  LOS ANGELES CA 90041 |
| CARMEN DIVITO | 12312 W. LAKEVIEW TRAIL.  HOMER GLEN IL 60491 |
| CARMEN DURDEN | 1520 NW 11TH STREET  BOCA RATON FL 33486 |
| CARMEN EVANS | 437 MAIN STREET  NEWINGTON CT 06111 |
| CARMEN G CERABONA | 8842-C ROBIN DRIVE  DES PLAINES IL 60016 |
| CARMEN HINES | 11 OAK STREET  BRENTWOOD NY 11717 |
| CARMEN LOPEZ | 64-55 185TH STREET  FRESH MEADOWS NY 11365 |
| CARMEN LOPEZ | 3046 WEST 53RD PLACE  CHICAGO IL 60632 |
| CARMEN MARTINEZ | 175 MAIN AVENUE APT. #107  WHEATLEY HEIGHTS NY 11798 |
| CARMEN MARTINEZ | 676 LAWRENCE COURT  ALLENTOWN PA 18102 |
| CARMEN MELENDEZ | 414 NORTH 2ND STREET  ALLENTOWN PA 18102 |
| CARMEN NIEVES | 409 NORTH 5TH STREET  ALLENTOWN PA 18102 |
| CARMEN OROSCO | 3312 E. 2ND STREET APT#7  LONG BEACH CA 90803 |
| CARMEN PEDROZA | 1456 VERNON AVE  PARK RIDGE IL 60048 |
| CARMEN PEREZ | 9 MIDDLEBURY STREET  STAMFORD CT 06902 |
| CARMEN RAMOS | 4026 INVERRARY BLVD. UNIT 1418  LAUDERHILL FL 33319 |
| CARMEN RIVERA | 925 S. LYMAN AVENUE  OAK PARK IL 60304 |
| CARMEN SANCHEZ | 20 FOLEY STREET 1ST FLOOR  WEST HARTFORD CT 06110 |

| Claim Name | Address Information |
|------------|---------------------|
| CARMEN SNO | 171 THIMBLEBERRY RD   BALLSTON SPA NY 12020 |
| CARMEN TORELLI | 58 HARRIS STREET   GLASTONBURY CT 06033 |
| CARMENA MURPHY | 2816 BRIGATA WAY   OCOEE FL 34761 |
| CARMICHAEL, COREY | 16W472 HONEYSUCKLE ROSE LN   APT 104   WILLOWBROOK IL 60572 |
| CARMINE DECICCO | 627 FENWORTH BOULEVARD   FRANKLIN SQUARE NY 11010 |
| CARMINE DIFILIPPO | 1128 LITTLE EAST NECK ROAD   WEST BABYLON NY 11704 |
| CARMINE J LINDO | 20 UTICA ST   HICKSVILLE NY 11801 |
| CARMINE MONTEFORTE | 13 CLAIRE AVE   HUNTINGTON STATION NY 11746 |
| CARNELL MARTIN | 5050 S. LAKE SHORE DRIVE #1405 SOUTH   CHICAGO IL 60615 |
| CARNEY, STEVE | 3730 GARDENIA AVE   LONG BEACH CA 90807 |
| CAROL A VARANESE | 12090 ORANGE GROVE BLVD   ROYAL PALM BCH FL 33411 |
| CAROL ADENUGA | 630 NE 44TH STREET   POMPANO BEACH FL 33064 |
| CAROL ALFANO | 557 EVERGREEN AVE   BOHEMIA NY 11716 |
| CAROL ANN JULIAN | 546 HOPKINS LANDING DRIVE   ESSEX MD 21221 |
| CAROL BENNETT | 594  WEST MONTAUK HWY APT #1  LINDENHURST NY 11757 |
| CAROL BERGMEIER | 42 SECOND STREET   SOUTH GLENS FALLS NY 12803 |
| CAROL BERTSCH | 26 CASSATA COURT   WEST BABYLON NY 11704 |
| CAROL CAPO | 29 DIAMOND HILL ROAD   HAMPTON VA 23666 |
| CAROL CARUSO | 9A FIRWOOD RD   PORT WASHINGTON NY 11050 |
| CAROL CASSANO | 16 LORI JEAN LANE   EAST NORTHPORT NY 11731 |
| CAROL CHANDOO | 5624 KINGSMILL COURT   LAKEWORTH FL 33463 |
| CAROL COLEY | 919 BORDEAUX PLACE   ORLANDO FL 32808 |
| CAROL CONYNE | 54 LOCUST AVE   GLEN HEAD NY 11545 |
| CAROL CORBETT | 518 S. CHICOT AVENUE   WEST ISLIP NY 11795 |
| CAROL CORMACI | 834 MILMADA DRIVE   LA CANADA CA 91011 |
| CAROL COVEY | 1150 WEST CAPITOL DRIVE UNIT # 19   SAN PEDRO CA 90732 |
| CAROL D CURL | 8233 LOWER RIVER ROAD   GRANTS PASS OR 97526 |
| CAROL DUDLEY | 1811 N 47 AVE   HOLLYWOOD FL 33021 |
| CAROL EANES | 14329 SE 59TH COURT   SUMMERFIELD FL 34491 |
| CAROL EISENBERG | 20 CONTINENTAL AVENUE APT. 1S   FOREST HILLS NY 11375 |
| CAROL EPSTEIN | 9537 WELDON CIR   TAMARAC FL 33321 |
| CAROL GALLACE | 2057 CENTRAL DR SO   EAST MEADOW NY 11554 |
| CAROL GARDNER-LOPEZ | 723 E. 43RD ST.   GRIFFITH IN 46319 |
| CAROL GRALIA | 5035 CASTLE MOOR DR.   COLUMBIA MD 21044 |
| CAROL GRANNISS | 54 INDIAN HEAD DR   SAYVILLE NY 11782 |
| CAROL HADDIX | 226 N. CLINTON ST. #622   CHICAGO IL 60661 |
| CAROL HANKNER | 9725 WOODS DRIVE UNIT 809   SKOKIE IL 60077 |
| CAROL HILL | 2703 BOTTS LANDING RD   DELAND FL 32720 |
| CAROL HOWARD | 19 ASHFORD STREET   HARTFORD CT 06120 |
| CAROL KAUFMAN | PO BOX 86105   LOS ANGELES CA 90086 |
| CAROL KRESS | 2030 POTOMAC STREET   ALLENTOWN PA 18103 |
| CAROL L KAUFMAN | PO BOX 86105   LOS ANGELES CA 90086 |
| CAROL L MORRISON | 966 N BARSTON   COVINA CA 91724 |
| CAROL L TIRA | 6860 EASTON COURT   SAN DIEGO CA 92120 |
| CAROL LEONARD | 1515 LINCOLN BLVD   BAY SHORE NY 11706 |
| CAROL LIOTTA | 70 W. BURTON PLACE APT. #1502   CHICAGO IL 60610 |
| CAROL LYNN AVEY | 2040 DUNNIGAN NE   GRAND RAPIDS MI 49525 |
| CAROL MANCINI | 28 W ALLEGHENY AVE UNIT 2308   BALTIMORE MD 21204 |
| CAROL MANNING | 45 MERIDIAN ROAD   LEVITTOWN NY 11756 |

| Claim Name | Address Information |
|---|---|
| CAROL MAY-SLOANE | 125 N GREENE AVE  LINDENHURST NY 11757 |
| CAROL MCNALLY | 528 S. CUYLER FRONT  OAK PARK IL 60304 |
| CAROL MIRELLI | 20 DIANE AVENUE  EAST NORTHPORT NY 11731 |
| CAROL MURRAY | 110 NEW COUNTY ROAD  ABERDEEN MD 21001 |
| CAROL MURRAY | 259 FLOWER ST  COSTA MESA CA 92627 |
| CAROL NOLTING | 1844-C WILDBERRY DRIVE  GLENVIEW IL 60025 |
| CAROL O'DONNELL | 921 BELFORD ROAD  ALLENTOWN PA 18103 |
| CAROL OPACITY | 12226 PANTAR STREET  ORLANDO FL 32837 |
| CAROL PAPPER | 6768 CANARY PALM CIR  BOCA RATON FL 33433 |
| CAROL POLSKY | 16 CANTERBURY LANE  ROSLYN HEIGHTS NY 11577 |
| CAROL PUTNAM | 11 HILTON DRIVE  SOUTH GLENS FALLS NY 12803 |
| CAROL RAITANEN | 12 BENDERS DRIVE  GREENWICH CT 06830 |
| CAROL RANDALL | 6909 DIGBY RD  BALTIMORE MD 21207 |
| CAROL S RANDALL | 6909 DIGBY RD  BALTIMORE MD 21207 |
| CAROL S WAKANO | 562 W CLAREMONT STREET  PASADENA CA 91103 |
| CAROL SCOUTEN | 1947 SHEELER OAKS DR  APOPKA FL 32703 |
| CAROL SKELDON | 14035 WEST TAHITI WAY APT 325  MARINA DEL REY CA 90292 |
| CAROL TSIATSIOS | 9842 HAMILTON AVENUE APT #10  HUNTINGTON BEACH CA 92646 |
| CAROL VOLKMAN | 176 HARRISON AVE  MILLER PLACE NY 11764 |
| CAROL WAKANO | 562 W CLAREMONT STREET  PASADENA CA 91103 |
| CAROL WALKER | 6600 NW 27 ST  SUNRISE FL 33313 |
| CAROL WALKER | 3561 W HEMLOCK  OXNARD CA 93035 |
| CAROL WILLIAMS | 1401 NW 45 ST APT. 1  POMPANO BEACH FL 33064 |
| CAROL WILLIAMS | 5333 COLLINS AVENUE #704  MIAMI BEACH FL 33140 |
| CAROL-ANN WRESCH | 765 LAWRENCE ST  ELMONT NY 11003 |
| CAROLE ARMSTRONG | 315 COMMERCE AVE SW    APT 111  GRAND RAPIDS MI 49503 |
| CAROLE BLANCHARD | 11 ELMWOOD DRIVE  SOUTH GLENS FALLS NY 12803 |
| CAROLE EDWARDS | 8977 NW 27 ST  CORAL SPRINGS FL 33065 |
| CAROLE G GOLDBERG | 20 LEMAY STREET  WEST HARTFORD CT 06107 |
| CAROLE GOLDBERG | 20 LEMAY STREET  WEST HARTFORD CT 06107 |
| CAROLE J AINSWORTH | 2519 W AVENUE 34  LOS ANGELES CA 90065 |
| CAROLE L.B. MACDONALD | 596 SWEETWATER WAY  HAINES CITY FL 33844 |
| CAROLE PHELPS | 175 TIMROD ROAD  MANCHESTER CT 06040 |
| CAROLE SPEH | 6 MARWOOD PLACE  STONY BROOK NY 11790 |
| CAROLE STEIN | 942 10TH ST APT 2  SANTA MONICA CA 90403 |
| CAROLIN HUBSCHER | 1725 N. HUDSON AVE. APT. #2  CHICAGO IL 60614 |
| CAROLINA ARROYO | 13828 ANADA ST.  BALDWIN PARK CA 91706 |
| CAROLINA CAMARILLO | 1802 S JEFFERSON ST  CHICAGO IL 60616 |
| CAROLINA FRANCO | 295 E ELIZABETH STREET  PASADENA CA 91104 |
| CAROLINA KOTCHERHA | 6895 NW 27TH COURT  MARGATE FL 33063 |
| CAROLINA SOTOLA | 1365 N MENTOR AVENUE  PADADENA CA 91104 |
| CAROLINA TRUJILLO | 517 1/2 S. COLUMBUS AVENUE  GLENDALE CA 91204 |
| CAROLINA VIEIRA | 219 MAPLECREST DR.  LAKE RONKONKOMA NY 11779 |
| CAROLINE BLASER | 101 MEADOWS PARK LANE  BOYNTON BEACH FL 33436-9014 |
| CAROLINE GATEWOOD | 1245 BOISSEAU AVENUE  SOUTHOLD NY 11971 |
| CAROLINE GOODMAN | 1360 N. LAKE SHORE DRIVE APT. #1316  CHICAGO IL 60610 |
| CAROLINE KEATING | 23 CATERBURY WOODS  QUEENSBURY NY 12804 |
| CAROLINE KOVACH | 89 PLAUDERVILLE AVENUE UNIT 11  GARFILED NJ 07026 |
| CAROLINE MCLAUGHLIN | 1005 ENSOR DRIVE  JOPPA MD 21085 |

| Claim Name | Address Information |
|------------|---------------------|
| CAROLINE MIESEMER | 510 HOGAN DRIVE   MARTINSBURG WV 25401 |
| CAROLINE PINSKER | 1584 BANYAN WAY   WESTON FL 33327 |
| CAROLINE STEELE | 118 WILSON DRIVE   WILLIAMSBURG VA 23188 |
| CAROLINE THORPE | 11252 GONSALVES STREET   CERRITOS CA 90703 |
| CAROLYN BENACCI | 2150 N LINCOLN PARK AVE #1304   CHICAGO IL 60614 |
| CAROLYN BUGLIO | 8900 LORI LANE   ORLAND PARK IL 60462 |
| CAROLYN CAMASSAR | 5 OLD WALLINGFORD ROAD   DURHAM CT 06422 |
| CAROLYN COLE | 284 WARREN ST APT 2   BROOKLYN NY 11201 |
| CAROLYN COOPER | 34 KRAMER DRIVE   PARAMUS NJ 07652 |
| CAROLYN DEEHAN | PO BOX 643   YAPHANK NY 11980 |
| CAROLYN G GREGG | 98 DILLWYN DR   NEWPORT NEWS VA 23602 |
| CAROLYN GILBERT | 240 E ILLINOIS AVE #1611   CHICAGO IL 60611-5040 |
| CAROLYN HEE | 685 JAMESTOWN BLVD. #2012   ALTAMONTE SPRINGS FL 32714 |
| CAROLYN HOSKINS | 6460 GREENFIELD RD. #210   ELKRIDGE MD 21075 |
| CAROLYN HUDSPETH | 3883 TURTLE CREEK BLVD. #2018   DALLAS TX 75219 |
| CAROLYN I CAMASSAR | 5 OLD WALLINGFORD ROAD   DURHAM CT 06422 |
| CAROLYN IMPALLARIA | 120 DRIFTWOOD COURT   JOPPA MD 21085 |
| CAROLYN J JOHANSEN | 2015 S OLIVE AVENUE   ALHAMBRA CA 91803 |
| CAROLYN JEZIERSKI | 5322 W.  24TH STREET   CICERO IL 60804 |
| CAROLYN LUMSDEN | 42 WILLOW CREEK AVENUE   SUFFIELD CT 06078 |
| CAROLYN M MARKEL | 9903 BRODBECK BLVD.   ORLANDO FL 32832 |
| CAROLYN MARKS | 23 B PEQUOT AVENUE   PORT WASHINGTON NY 11050 |
| CAROLYN MATHESON | 7047 N OZANAM AVE.   CHICAGO IL 60631 |
| CAROLYN MCGUIRE | 1366 N. DEARBORN PKWY APT 11C   CHICAGO IL 60610 |
| CAROLYN MOREAU | 220 OXFORD STREET   HARTFORD CT 06105 |
| CAROLYN MULLER | 207 NW 45TH AVENUE   DEERFIELD BEACH FL 33442 |
| CAROLYN ORBAN | 430 SANDPIPER CT. UNIT A   AURORA IL 60504 |
| CAROLYN PELISSERO | 1711 N. HOYNE APT. #2S   CHICAGO IL 60647 |
| CAROLYN PINEDA | 3460 SW 2ND CT   DEERFIELD BEACH FL 33442 |
| CAROLYN R ORTIZ | 5000 SE FEDERAL HWY APT # 400   STUART FL 34997 |
| CAROLYN STARKS | 171 GLEN AVENUE   CRYSTAL LAKE IL 60014 |
| CAROLYN STILLABOWER | 5708 20TH AVENUE NW   SEATTLE WA 98107 |
| CAROLYN SUNDBERG | 13 JUNIPER DRIVE   QUEENSBURY NY 12804 |
| CAROLYN VAN BENTHUYSEN | 17 TERRACE VIEW ROAD   FARMINGDALE NY 11735 |
| CAROLYN VAZQUEZ | 418 WEST THIRD STREET   SAN DIMAS CA 91773 |
| CAROLYN WILSON | 1866 LINDAMOOR DRIVE   ANNAPOLIS MD 21401 |
| CARON BROOKENS | 2020 BUSINESS CTR DR. #14109   PEARLAND TX 77584 |
| CARON STEWART | 4346 W. MAYPOLE   CHICAGO IL 60624 |
| CARR, CHELSEA B | 2004 MARDIC DR   FOREST HILL MD 21050 |
| CARR, SANDRA | 7757 BOREAS DRIVE   ORLANDO FL 32822 |
| CARRA, GARY | 64 COLTON RD   SOMERS CT 06071 |
| CARRANZA, HOMERD | 700 SADDLE LANE   AURORA IL 60504 |
| CARRIANNE OUELLETTE | 73 NORTHVIEW DRIVE   SOUTH WINDSOR CT 06074 |
| CARRIE BROWN | 14338 FLOMAR DR   WHITTIER CA 90603 |
| CARRIE DAMON | 1339 N. DAMEN APT 2S   CHICAGO IL 60622 |
| CARRIE DAVID | 145 JACKSON AVENUE   STRATFORD CT 06615 |
| CARRIE DAVIS | 8114 SOUTH JEFFREY BOULEVARD   CHICAGO IL 60617 |
| CARRIE FLORA | 415 S. COLLINGTON AVENUE   BALTIMORE MD 21231 |
| CARRIE FLOYD | 2270 BLOOMFIELD LANE   CORONA CA 92882 |

| Claim Name | Address Information |
|---|---|
| CARRIE FUGIEL | 4016 N. SOUTHPORT AVE APT # 1  CHICAGO IL 60613 |
| CARRIE JAVA | 48 CAROLINE STREET  QUEENSBURY NY 12804 |
| CARRIE KING | 508 BARTON AVE  EVANSTON IL 60202 |
| CARRIE LYLE | 1249 DELLWOOD AVE.  BALTIMORE MD 21211 |
| CARRIE MASON-DRAFFEN | 147 LENA AVE  FREEPORT NY 11520 |
| CARRIE MELENDEZ | 20954 JUDAH LN  NEWHALL CA 91321 |
| CARRIE NELSON | 27 TURNER TERRACE  HAMPTON VA 23666 |
| CARRIE THOMPSON | 974 JAMAJO BLVD  ORLANDO FL 32803 |
| CARRIE TOMALIA | 4202 CINNAMON FERN CT.  ST. CLOUD FL 34772 |
| CARRIE WALTER | P.O BOX 604  FALLSTON MD 21047 |
| CARRINGTON, WAYNE | PO BOX 222  HOLTSVILLE NY 11742 |
| CARROLJANE GRAMMER | 2329 SOUTH FRANKLIN STREET  DENVER CO 80210 |
| CARROLL ASSOCIATION OF RECREATION | COUNCILS 225 N CENTER ST  WESTMINSTER NY 21157 |
| CARROLL FREEZE | 148 THE CRESCENT  BABYLON NY 11702 |
| CARROLL HEBBEL | 45 THE FOUNTAINS  VERDE BEACH FL 32082 |
| CARROLL INGLIS | 1123 POINTE NEWPORT TERR APT. #103  CASSELBERRY FL 32707 |
| CARROLL ROBINSON | 308 AQUAHART ROAD  GLEN BURNIE MD 21061 |
| CARROLL SEATING COMPANY | 2105 LUNT AVENUE  ELK GROVE VILLAGE IL 60007 |
| CARROLL, AMY | PETTY CASH CUSTODIAN 228 FLEETWOOD ST  WAKEFIELD VA 23888 |
| CARROLL, AMY | PO BOX 894  WAKEFIELD VA 23888 |
| CARROLL, IRENE | 2830 COLLETON DRIVE  MARIETTA GA 30066 |
| CARROLL, MARISA THERESE | 10407 S OAKLEY AVE  CHICAGO IL 60643 |
| CARRUTHERS-PERKINS, JACQUELINE | 5308 S BISHOP  CHICAGO IL 60609 |
| CARSON BEVIL | 4511 LARADO PLACE  ORLANDO FL 32812 |
| CARSON DOMINGUES PROPERTIES, LP | 100 BAYVIEW CIRCLE  SUITE 3500  NEWPORT BEACH CA 92660 |
| CARSON DOMINGUEZ PROPERTIES, LP | RE: CARSON 18105 BISHOP AVE 100 BAYVIEW CIRCLE SUITE 3500  NEWPORT BEACH CA 92660 |
| CARSON DOMINQUEZ PROPERTIES, LP | RE: CARSON 18105 BISHOP AVE 100 BAYVIEW CIRCLE SUITE 3500  NEWPORT BEACH CA 92660 |
| CARSON PORTER | 507 OTTERBEIN STREET  BALTIMORE MD 21230 |
| CARTER ALEVRIDES | 84 RIVERSIDE ROAD  SIMSBURY CT 06070 |
| CARTER NOTTKE | 1525 S MICHIGAN AVE #109  CHICAGO IL 60605 |
| CARTER, DANIELLE R | 3785 HYCAINTH DR  MEMPHIS TN 38115 |
| CARTER, DORETHA | 3398 SCENIC TERRACE  MEMPHIS TN 38128 |
| CARTER, ERICKA | 2910 W 175TH  HAZEL CREST IL 60429 |
| CARTER, JOHN | 13521 CR 1141  TYLER TX 75703 |
| CARTER, KENNETH H | C/O TMS/TVDATA 333 GLEN STREET  GLENS FALLS NY 12801 |
| CARTER, MELINDA A | 13928 TRACY AVE  RIVERDALE IL 60327 |
| CARTER, MELINDA A | 13928 TRACY AVE  RIVERDALE IL 60827 |
| CARTER, MICHAEL | 1555 SHERMAN AVE  NO.129  EVANSTON IL 60201 |
| CARTER, PHILLIP E | 2616 5TH ST STE 207  SANTA MONICA CA 90405 |
| CARTER, ROBERT | 6108 TYLER DR  WOODRIDGE IL 60517 |
| CARTER, SYLVIA | 46 CRESCENT BOW  RIDGE NY 11961 |
| CARTER, TERRENCE | 7966 HILLMONT DRIVE  OAKLAND CA 94605 |
| CARTER, TONYA | 4002 ANDIUS CT W  COLUMBUS OH 43227 |
| CARTER, TONYA | 4002 ANDIUS CT W  WHITEHALL OH 43227 |
| CARTER, YASHICA | 1411 STONEGATE PL  STONE MOUNTAIN GA 30083 |
| CARTMAN, JENNIFER C | 3024 SABLE RUN DR  COLLEGE PARK GA 30349 |
| CARUSO DELEON ALVAREZ | 13590 AMANDA STREET  FONTANA CA 92336 |

| Claim Name | Address Information |
|---|---|
| CARUSO, JENNIFER | 58 PINE ST  LAKE RONKONKOMA NY 11779 |
| CARUSO,BORT IYNA | 140 SOUTH FOREST AVE  ROCKVILLE CENTRE NY 11570 |
| CARUTHERS, YVETTE | 4265 RIVER RIDGE RD  ELLENWOOD GA 30294 |
| CARVALHO, WALSH CREEK | 2633 PICKENS ST  MONTROSE CA 91020 |
| CARY ALAN SCHNEIDER | 8473 KIRKWOOD DRIVE  LOS ANGELES CA 90046-1927 |
| CARY ANDERSON | 4214 IRVING PLACE  CULVER CITY CA 90232-2814 |
| CARY CHASIN | 122 WHEATLEY ROAD  OLD WESTBURY NY 11568 |
| CARY GILL | H C 73 BOX 24  WYMER WV 26254 |
| CARY HYLAND | 640 W. 170TH ST.  GARDENA CA 90247 |
| CARY LAMONTE BETHEA | 49 GLENMALURE STREET  AMITYVILLE NY 11701 |
| CARY TOMLINSON | P.O. BOX 1238  WEST POINT VA 23181 |
| CARYL HALL | 170 HORIZONS EAST APT 211  BOYNTON BEACH FL 33435 |
| CARYL SCHNEIDER | 6005 N. GOLDEN BEAUTY LANE  TAMARAC FL 33321 |
| CARYN BORRESEN | 525 N. ADA #37  CHICAGO IL 60622 |
| CARYN EVE MURRAY | 2 WALLINGFORD DR  MELVILLE NY 11747 |
| CASALE, WILLIAM D | 5845 CELEBRATION WAY  LEESBURG FL 34748 |
| CASANDRA DAKES | 366 NORTH CENTRAL AVENUE  RAMSEY NJ 07446 |
| CASANOVA NURSE | 3010 GREAT LAKES AVE  SUGAR LAND TX 77479 |
| CASAS, MONA LISA | 1616 ADKINS  HARLINGEN TX 78550 |
| CASE, STACY | 5623 NW 118TH DR  CORAL SPRINGS FL 33076 |
| CASE,TROY | 650 TAMA LACK AVE APT 1707  BNEA CA 92821 |
| CASERTA CAR CO | DBA VESPA ST LOUIS 5127 DELMAR BLVD  ST LOUIS MO 63108 |
| CASEY BECKER | 1360 N. SANDBURG TER #512  CHICAGO IL 60610 |
| CASEY DOLAN | 4310 ENSENADA DR  WOODLAND HILLS CA 91364 |
| CASEY JONES | 331 SWEET BRIAR CT  JOPPA MD 21085 |
| CASEY MUGAR | 5364 MESMER AVENUE  CULVER CITY CA 90230 |
| CASEY PARKER | 1325 18TH STREET NW 709  WASHINGTON DC 20036 |
| CASEY WILSON | 10107 S HOXIE  CHICAGO IL 60617 |
| CASEY WITWICKI | 217 EAST 10TH STREET APT 11  NEW YORK NY 10003 |
| CASEY, SHEILA | 4917 WEST 105TH PLACE  OAK LAWN IL 60453 |
| CASH, DAVID | 2028 DICKENS DR  MODESTO CA 95350 |
| CASHER WHARTON | 8645 S KENWOOD  CHICAGO IL 60619 |
| CASHIER DEPARTMENT OF COMMUNITY | AFFAIR 2555 SHUMARD OAK BOULEVARD  TALLAHASSEE FL 32399-2149 |
| CASIMIR GAZDA | 1601 N. 76TH CT  ELMWOOD PARK IL 60707 |
| CASSANDRA ARMSTRONG | 108 KNOLLCREST DRIVE  LONGWOOD FL 32779 |
| CASSANDRA AUPONT | 8820 S. RACINE  CHICAGO IL 60620 |
| CASSANDRA BLACKMON | 16925 SOUTH VERMONT APT C  GARDENA CA 90247 |
| CASSANDRA FRIEDMAN | 112 EAST BENNETT STREET  COMPTON CA 90220 |
| CASSANDRA SMITH | 844 WEST PRATT STREET  BALTIMORE MD 21201 |
| CASSIE L LITTLE | 55 CONCORD STREET  EAST HARTFORD CT 06108 |
| CASSIE LITTLE | 55 CONCORD STREET  EAST HARTFORD CT 06108 |
| CASSIE PEAK | 130 VILLA DI ESTA TERRACE  LAKE MARY FL 32746 |
| CASSIE WALKER | 1430 W. HURON ST.  CHICAGO IL 60622 |
| CASSONDRA RUFFOLO | 345 N. LASALLE APT. #2003  CHICAGO IL 60654 |
| CASTELA, ANNA C | 1010 WHITE KNOLL DRIVE  LOS ANGELES CA 90012 |
| CASTELLANO, LAURA | 1830 LINCOLN PARK WEST  APT 1  CHICAGO IL 60614 |
| CASTILLO, JIPSY | 711 JEFFERSON AVE  APT 6  MIAMI BEACH FL 33139 |
| CASTILLO, RAYMUNDO | C/COLUMBIA NO.4 BARRIO MEXICO  SAN PEDRO DOMINICAN REPUBLIC |
| CASTLE SPORTS | JOURNALISM INC 8926 HARMS ROAD  MORTON GROVE IL 60053 |

| Claim Name | Address Information |
| --- | --- |
| CASTRILLON, JAIRO A | 2340 NANSEN AVE  ORLANDO FL 32817 |
| CASTROGIOVANNI, KARI | 604 SIEMS CIR  ROSELLE IL 60172 |
| CAT'ANIA HOWZE | 29360 WRANGIER DR  MURRIETA CA 92563 |
| CATALAN, ANA | 905 S MICHIGAN AVE  ADDISON IL 60101 |
| CATANIA, ANGELINE | 1823 BALTIMORE DR  ELK GROVE VILLAGE IL 60007 |
| CATELLUS DEVELOPMENT CORPORATION | REF NO 20091026 FILENO.1918 PO BOX 61000  SAN FRANCISCO CA 90053 |
| CATELLUS DEVELOPMENT CORPORATION | RE: ONTARIO 5555 E INLAND EMP FILE #53694  LOS ANGELES CA 90074-3694 |
| CATELLUS DEVELOPMENT CORPORATION | RE: FULLERTON 551 BURNING TRE FILE 53694  LOS ANGELES CA 90074-3694 |
| CATELLUS DEVELOPMENT CORPORATION | 12501 E IMPERIAL HWY NO.550  NORWALK CA 90650 |
| CATELLUS DEVELOPMENT CORPORATION | RE: ANAHEIM 4931 LANDON DR ATTN: ASSET MANAGEMENT 1065 N. PACIFICENTER DRIVE; SUITE 200  ANAHEIM CA 92806 |
| CATELLUS DEVELOPMENT CORPORATION | RE: FULLERTON 551 BURNING TRE ATTN: ASSET MANAGEMENT 1065 N. PACIFICENTER DRIVE, SUITE 200  ANAHEIM CA 92806 |
| CATELLUS DEVELOPMENT CORPORATION | RE: ONTARIO 5555 E INLAND EMP ATTN: ASSET MANAGEMENT 1065 N. PACIFICCENTER DRIVE, SUITE 200  ANAHEIM CA 92806 |
| CATELLUS DEVELOPMENT CORPORATION | FILE NO. 1918 PO BOX 60000  SAN FRANCISCO CA 94161-1918 |
| CATELLUS DEVELOPMENT CORPORATION | REF NO 20091026 FILENO.1918 PO BOX 61000  SAN FRANCISCO CA 94161-1918 |
| CATELLUS DEVELOPMENT CORPORATION | REF NO 21091093 FILENO.1918 PO BOX 61000  SAN FRANCISCO CA 94161-1918 |
| CATELLUS OPERATING LTD PTR | RE: ONTARIO 5555 E INLAND EMP FILE NO.1918 PO BOX 60000 REF. NO. 21091093  SAN FRANCISCO CA 94161-1918 |
| CATELLUS OPERATING LTD PTR | RE: ANAHEIM 4931 LANDON DR PO BOX 60000 FILE NO.1918 REF. NO. 20091026  SAN FRANCISCO CA 94161-1918 |
| CATES, GARY | 7798 PARSONSBURG ROAD  PARSONSBURG MD 21849 |
| CATHARINE HAMM | 1264 CRESCENT DR  GLENDALE CA 91205 |
| CATHEA SIMS | 1633 E 74TH ST APT. #3A  CHICAGO IL 60649 |
| CATHER, JASON U | 2740 PRENDEIGAST PL  REYNOLDSBURG OH 43068 |
| CATHERINE A. GRACE | 2110 LONG LAKE SHORES  WEST BLOOMFIELD MI 48323 |
| CATHERINE BARBER | 1348 N MASON  CHICAGO IL 60651 |
| CATHERINE BRECKENRIDGE | 214 DEEP CREEK ROAD  NEWPORT NEWS VA 23606 |
| CATHERINE CHRISTENSON | 430 PAGE ST.  ORLANDO FL 32806 |
| CATHERINE DAVIS | 526 BRIAN DEAN DRIVE  GLEN GARDNER NJ 08826 |
| CATHERINE DAVIS | 6 TALLY HO DRIVE  FREDERICKSBURG VA 22405 |
| CATHERINE DEERING | 1421 ROOSEVELT ST  ORLANDO FL 32804 |
| CATHERINE DELK | 27 PARRY STREET  HUDSON FALLS NY 12839 |
| CATHERINE DEPALO | 11 FAWN ROAD  GANSEVOORT NY 12831 |
| CATHERINE DIRKY | 326 N KENWOOD STREET #1  GLENDALE CA 91206 |
| CATHERINE DIXON | 10354 S. SPAULDING  CHICAGO IL 60655 |
| CATHERINE DON | 119 PICCADILLY DOWNS  LYNBROOK NY 11563 |
| CATHERINE E CURRY | 3009 ARNOLD DRIVE  SHELBY NC 28152 |
| CATHERINE ENDELEY | 820 W BELLE PLAINE #2007  CHICAGO IL 60613 |
| CATHERINE F YOUNG | 845 FIRST COLONIAL RD. APT. 203  VIRGINIA BEACH VA 23451 |
| CATHERINE FALARDEAU | 2985 HARVEST LANE  KISSIMMEE FL 34744 |
| CATHERINE GIBNEY | 872 FRANKLIN AVE  BOHEMIA NY 11716 |
| CATHERINE GLYNN | P.O. BOX 2547  COSTA MESA CA 92628 |
| CATHERINE GRACE | 2110 LONG LAKE SHORES  WEST BLOOMFIELD MI 48323 |
| CATHERINE GRIMES | 1006 CARRIAGE HOUSE WAY  WILLIAMSBURG VA 23188 |
| CATHERINE HERTZ | 394 FAIRWAY POINTE CIRCLE  ORLANDO FL 32828 |
| CATHERINE HESSEL | 8 MADISON AVENUE  EAST BRUNSWICK NJ 08816 |
| CATHERINE HO | 1660 N. WILTON PL APT 304  LOS ANGELES CA 90028 |
| CATHERINE HOLT-GULLEY | 54 WILLOW RD  MATTESON IL 60443 |

| Claim Name | Address Information |
|---|---|
| CATHERINE KAMINSKI | 2168 N. ASTER PLACE  ROUND LAKE BEACH IL 60073 |
| CATHERINE KANE | 50 DOGWOOD DR.  BARNEGAT NJ 08005 |
| CATHERINE KASEMEYER | 7 REACHER COURT  BALTIMORE MD 21228 |
| CATHERINE KOPPEL | 2900 PRYTANIA ST.  NEW ORLEANS LA 70115 |
| CATHERINE L O'HARE | 113 SWARTHMORE DRIVE  BALTIMORE MD 21204 |
| CATHERINE LAVERY | 138 RULE STREET  FRANKLIN SQUARE NY 11010 |
| CATHERINE LEE | 123 S. FIGUEROA ST #1109  LOS ANGELES CA 90012-5490 |
| CATHERINE LEROY | 137 LOOMIS STREET  MANCHESTER CT 06040 |
| CATHERINE LYONS | 2666 1/2 ORCHARD AVE  LOS ANGELES CA 90007 |
| CATHERINE M CHRISTENSON | 430 PAGE ST.  ORLANDO FL 32806 |
| CATHERINE M SAUCEDA | 4680 NOB HILL DRIVE  LOS ANGELES CA 90065 |
| CATHERINE MEREDITH | 1032 BROOKFIELD CIRCLE  QUAKERTOWN PA 18951 |
| CATHERINE MEYERS | 3719 RED BERRY WAY  BALTIMORE MD 21236 |
| CATHERINE MONTAVANO | 26 SPRING MEADOW DR  HOLBROOK NY 11741 |
| CATHERINE MOUBRY | 823 CHRISTIANSON AVE  MADISON WI 53714 |
| CATHERINE NICHOLS | 5114 W. CORNELIA AVE.  CHICAGO IL 60641 |
| CATHERINE O'HARE | 113 SWARTHMORE DRIVE  BALTIMORE MD 21204 |
| CATHERINE PARISI | 320 VISTA APARTMENTS DRIVE APT 10  LAKE LURE NC 28746 |
| CATHERINE PERKINS | 676 FERN STREET  WEST HARTFORD CT 06107 |
| CATHERINE RAYZAK | 102 BURLINGTON AVE  DEER PARK NY 11729 |
| CATHERINE ROBINSON | 3015 N ASHLAND UNIT 3S  CHICAGO IL 60657 |
| CATHERINE ROCKWELL | 792 LENOX ROAD  GLEN ELLYN IL 60137 |
| CATHERINE ROSS | 3740 N. LAKESHORE DR. UNIT 1A  CHICAGO IL 60613 |
| CATHERINE SAILLANT | 1109 GOLDENWEST AVENUE  OJAI CA 93023 |
| CATHERINE SAUCEDA | 4680 NOB HILL DRIVE  LOS ANGELES CA 90065 |
| CATHERINE SCHWARTZKOPF | 97 BICKEL ROAD  WASHINGTON NJ 07882 |
| CATHERINE SULLIVAN | 1641 THIRD AVENUE APT. 17E  NEW YORK NY 10128 |
| CATHERINE TOURLOUKIS | 2167 EAST 34TH STREET  BROOKLYN NY 11234 |
| CATHERINE VENEZIA | 36 CROSBY STREET  SAYVILLE NY 11782 |
| CATHERINE WATSON | 425 W. WILLOW COURT #224  FOX POINT WI 53217 |
| CATHERINE WELZENBACK | 2783B WAYFARING LANE  LISLE IL 60532 |
| CATHI FRAZIER | 2841 WOODMONT DR  YORK PA 17404 |
| CATHIA NIXON | 137 QUAKER MEETING HOUSE ROAD  WILLIAMSBURG VA 23188 |
| CATHLEEN DECKER | 2950 LADOGA AVENUE  LONG BEACH CA 90815 |
| CATHLEEN MAHON | 19 BEACH AVE  NORTHPORT NY 11768 |
| CATHOLIC CHARITIES | 90 CHERRY LN  HICKSVILLE NY 11801 |
| CATHOLIC CHARITIES | C/O BETTY COATES CHRISTOPHER PLACE 15 IVY HILL CT  COCKEYSVILLE MD 21030 |
| CATHOLIC CHARITIES | C/O MS ELLEN TORRES 2600 POT SPRING RD  TIMONIUM MD 21093 |
| CATHOLIC CHARITIES | 320 CATHEDRAL ST  BALTIMORE MD 21201 |
| CATHOLIC CHARITIES | OUR DAILY BREAD 411 CATHEDRAL ST  BALTIMORE MD 21201 |
| CATHOLIC CHARITIES | 120 E BALTIMORE ST  BALTIMORE MD 21202 |
| CATHOLIC CHARITIES | DBA ASSOCIATED CATHOLIC CHARTIES OUR DAILY BREAD EMPLOYMENT CTR 725 FALLSWAY  BALTIMORE MD 21202 |
| CATHOLIC CHARITIES | ATTN  SCOTT JAUDON SR LIFE SERVICES 3220 BENSON AVE  BALTIMORE MD 21227-1035 |
| CATHOLIC CHARITIES | 49 FRANKLIN ST  BOSTON MA 02110 |
| CATHOLIC CHARITIES | 1475 E WOODFIELD RD  SCHAUMBURG IL 60173 |
| CATHOLIC CHARITIES | 721 N LASALLE STREET  CHICAGO IL 60610 |
| CATHOLIC CHARITIES | 126 N DES PLAINES ST  CHICAGO IL 60661 |
| CATHOLIC CHARITIES | PO BOX 1138  CHICAGO IL 60690-1138 |

| Claim Name | Address Information |
|---|---|
| CATHOLIC RELIEF SERVICES USCCB | 228 W FAYETTE ST  BALTIMORE MD 21201 |
| CATHRINE JACKSON-DRAAYERS | 5739 WOODWARD AVENUE  DOWNERS GROVE IL 60516 |
| CATHY BAEKER | 320 ROEBLING STREET APT. 126  BROOKLYN NY 11211 |
| CATHY BRADLEY | 10090 MILL RUN CIRCLE  OWINGS MILLS MD 21117 |
| CATHY BUTTER | 525 JORDAN AVENUE  VENTURA CA 93001 |
| CATHY CLARK | 7382 LINCOLN COURT  NEW TRIPOLI PA 18066 |
| CATHY FINE | 139 DELANCEY AVE.  DELRAY BEACH FL 33484 |
| CATHY GRAY | 5821 NW 19 COURT  MARGATE FL 33063 |
| CATHY GREEN | 321 E. 3RD STREET  CHULUOTA FL 32766 |
| CATHY ROMANELLO | 51 DOLLARD DR  NORTH BABYLON NY 11703 |
| CATHY ROOD | 7510 SALTON SEA WAY  SACRAMENTO CA 95831 |
| CATHY SERFASS | 2490 BUFFALO COVE  AUBURN PA 17922 |
| CATHY SMITH | 884 THIRD ST  WHITEHALL PA 18052 |
| CATHY WALL | 1340 RIVER RD  SUFFOLK VA 23434 |
| CATRINA JONES | 739 18TH STREET APT# A  NEWPORT NEWS VA 23607 |
| CAVANAGH, VANESSA | 2656 NEPTUNE AVE  SEAFORD NY 11783 |
| CAVILL, SARAH | 801 MADISON STREET  APT 4G  HOBOKEN NJ 07030 |
| CAVINESS, TOD | 2521 IVES AVE  ORLANDO FL 32806-4917 |
| CAWLEY CHICAGO COMMERCIAL REAL | ESTATE COMPANY RE: JOLIET 2115 OAK LEAF ST. 1431 OPUS PLACE, SUITE 120  DOWNERS GROVE IL 60515 |
| CAWLEY CHICAGO COMMERCIAL REAL | ESTATE COMPANY RE: ROMEOVILLE 320 ROCBAAR DR 1431 OPUS PLACE, SUITE 120  DOWNERS GROVE IL 60515 |
| CAWLEY CHICAGO COMMERCIAL REAL ESTATE | RE: ROMEOVILLE 320 ROCBAAR DR ATTN: LISA URBAN 1431 OPUS PLACE NORTH, SUITE 120  DOWNERS GROVE IL 60515 |
| CAWLEY CHICAGO COMMERCIAL REAL ESTATE | RE: JOLIET 2115 OAK LEAF ST. ATTN: LISSA URBAN 1431 OPUS PLACE NORTH, SUITE 120  DOWNERS GROVE IL 60515 |
| CAZARES, AVANGELINA | 3722 S HERMITAGE  CHICAGO IL 60609 |
| CB RICHARD ELLIS | RE: FT LAUDERDALE NEW RIVER C 200 E. LAS OLAS BLVD. SUITE 1630  FT. LAUDERDALE FL 33301 |
| CB RICHARD ELLIS, INC | 177 BROAD STREET  SUITE 700  STAMFORD CT 06901 |
| CB RICHARD ELLIS, INC | ATTN  PETER DUBIS 200 PARK AVE       17TH FLR  NEW YORK NY 10166 |
| CB RICHARD ELLIS, INC | 250 W PRATT ST    STE 700  BALTIMORE MD 21201 |
| CB RICHARD ELLIS, INC | LOCATION NO.2072 BOX 406588  ATLANTA GA 30384 |
| CB RICHARD ELLIS, INC | LOCATION CODE 2981 PO BOX 406588  ATLANTA GA 30384-6588 |
| CB RICHARD ELLIS, INC | 20 N MARTINGALE RD       STE 100  SCHAUMBURG IL 60173 |
| CB RICHARD ELLIS, INC | C/O BETTY WASILEWSKI 8430 W BRYN MAWR AVE  STE 400  CHICAGO IL 60631 |
| CB RICHARD ELLIS, INC | 1000 LOUISIANA  SUITE 1400  HOUSTON TX 77002 |
| CB RICHARD ELLIS, INC | 2500 W LOOP SOUTH   NO.100  HOUSTON TX 77027 |
| CB RICHARD ELLIS, INC | 1840 CENTURY PARK EAST 700  LOS ANGELES CA 90067 |
| CB RICHARD ELLIS, INC | FINANCIAL CONSULTING GROUP 355 S GRAND AVE  LOS ANGELES CA 90071 |
| CB RICHARD ELLIS, INC | 15303 VENTURA BLVD SUITE 200  SHERMAN OAKS CA 91403 |
| CBIZ PROPERTY TAX SOLUTIONS INC | 300 S WACKER DRIVE  CHICAGO IL 60606-6680 |
| CBIZ PROPERTY TAX SOLUTIONS INC | PO BOX 35284  TULSA OK 74153-0284 |
| CBIZ PROPERTY TAX SOLUTIONS INC | PO BOX 3075  MCKINNEY TX 75070-8182 |
| CBIZ PROPERTY TAX SOLUTIONS INC | 5555 DTC PKWAY STE C 3300  ENGLEWOOD CO 80111 |
| CBS RADIO/CBS BROADCASTING INC. | O'CONNOR, MICHAEL J. ESQ. |
| CBS TELEVISION DISTRIBUTION | ATTN: JOHN NOGAWSKI, PRESIDENT 51 W 52ND STREET  NEW YORK NY 10019 |
| CCT, LLC | RE: CHESTERTON 781 MICHAEL DR 9825 INDIANAPOLIS BLVD.  HIGHLAND IN 46304 |
| CCT, LLC | RE: CHESTERTON 781 MICHAEL DR 2165 U.S. ROUTE 41  SCHERERVILLE IN 46375 |
| CDR SOFTWARE LLC | 16000 MONETARY RD  MORGAN HILL CA 95038 |

| Claim Name | Address Information |
|---|---|
| CDR SOFTWARE LLC | PO BOX 1246  MORGAN HILL CA 95038 |
| CECELIA A SMITH | 2 PATTON DR  NEWPORT NEWS VA 23606 |
| CECELIA GUERRIE | 7409 SOUTH ALKIRE STREET #305  LITTLETON CO 80127 |
| CECELIA OSBORN | PO BOX 68086  SEATTLE WA 98168 |
| CECIL F MCBRIDE | 9550 E FLORIDA AVE UNIT 1024  DENVER CO 80247-6276 |
| CECIL HOOKER | 430 WEST 34TH STREET APT. 11D  NEW YORK NY 10001 |
| CECIL MORRIS | 4038 SAWYER STREET  INDIANAPOLIS IN 46226 |
| CECILE MCCLERIN | 1121 SHERMAN SE  GRAND RAPIDS MI 49506 |
| CECILIA A RASMUSSEN | 5509 PERSIMMON AVENUE  TEMPLE CITY CA 91780 |
| CECILIA DAKE | 2627 AUTUMN TRAIL DRIVE #1023  ARLINGTON TX 76016 |
| CECILIA DUFFY | 96 WESTERN AVENUE  MORRISTOWN NJ 07960 |
| CECILIA JENNINGS | 20041 OSTERMAN RD APT Y11  LAKE FOREST CA 92630 |
| CECILIA LOPEZ | 2449 CITRUS VIEW AVENUE  DUARTE CA 91010 |
| CECILIA MORALES | 7903 ELM AVE APT. #90  RANCHO CUCAMONGA CA 91730 |
| CECILIA RASMUSSEN | 5509 PERSIMMON AVENUE  TEMPLE CITY CA 91780 |
| CECILIA SCHLESINGER | 5111 IRVINGTON TERR  LOS ANGELES CA 90042 |
| CECILIA SHERRICK | 2651 S COURSE DR #207  POMPANO BEACH FL 33069 |
| CECILIA ZAMORA | 838 CARILLO DRIVE APT#C  SAN GABRIEL CA 91776 |
| CECILLE ESPIRITU | 4401 SWEETBRIAR CT  CONCORD CA 94521 |
| CECILLE REZMAN | 4026 CASCADE TERRACE  WESTON FL 33332 |
| CECILY J SURACE | 3621 N CALLE AGUA VERDE  TUCSON AZ 85750 |
| CECILY VANDERVOORT | 328 W UNIVERSITY AVENUE  ORANGE CITY FL 32763 |
| CECILY WELLS | 37 CHAPMAN AVENUE  WATERBURY CT 06710 |
| CECYLIA MIKUTEL | 3323 N. ORIOLE  CHICAGO IL 60634 |
| CEDAR CREEK TOWNSHIP | 6556 SWEETER RD  TWIN LAKE MI 49457 |
| CEDENO, RONNY | CALLE 37 CASA NO.49-16 RANCHO GRANDE PUERTO CABELLO  CARABOBO, VENEZUELA  VENEZUELA |
| CEDILNIK, LAURIE | 11-16 WHITESTONE EXPY  ASTORIA NY 11101 |
| CEDILNIK, LAURIE | 11-16 WHITESTONE EXPY  WHITESTONE NY 11357-2403 |
| CEDOR DIEUSEUL | 145-08 HOOK CREEK BLVD.  ROSEDALE NY 11422 |
| CEFALO, ROBERT | 114 SABAL PALM CT  SANFORD FL 32773 |
| CEGLINSKY, SEAN | 1409 CLAYTON WAY  SIMI VALLEY CA 93065 |
| CEGLINSKY, SEAN | ORD NO. 472551182416900331 PO BOX 942867  SACRAMENTO CA 94267-0011 |
| CELESTE BALL | 2010 E. 166TH ST.  SOUTH HOLLAND IL 60473 |
| CELESTE DEANG | 1030 N DEARBORN APT # 616  CHICAGO IL 60610 |
| CELESTE GALLERY | 21200 KITTRIDGE ST    NO.1228  WOODLAND HILLS CA 91303 |
| CELESTE HADRICK | 878 ABERDEEN ROAD  WEST BAY SHORE NY 11706 |
| CELESTE JACOBI | 4025 INGLEWOOD BLVD APT #1  LOS ANGELES CA 90066 |
| CELESTE ROHLF | 752 N. HIGHVIEW  ADDISON IL 60101 |
| CELESTE STEELE-PEREZ | 1510 ARCHER ROAD APT. MC  BRONX NY 10462 |
| CELESTINE LEWIS | 14515 SOUTH LOWE  RIVERDALE IL 60827 |
| CELIA COLAVITTI | 14062 SW ODINO COURT  TIGARD OR 97224 |
| CELIA GAMBOA | 4945 BORING  EAST CHICAGO IN 46312-3620 |
| CELIA KURISCH | 4639 LIVE OAK CT  ELLICOTT CITY MD 21043 |
| CELIA LANOVARA | 101 ST ANDREWS LANE  MYRTLE BEACH SC 29588 |
| CELIA MAGDALENO | 324 SO. LARK ELLEN AVE.  WEST COVINA CA 91791 |
| CELITA PIERRE | 880 SPRING CIRCLES APT 104  DEERFIELD BEACH FL 33441 |
| CELLERS JOHNSON | 3740 NW 28TH STREET  LAUDERDALE LAKES FL 33313 |
| CELSO DELCID | 91 STRAWBERRY HILL AVENUE APT. #233  STAMFORD CT 06902 |

| Claim Name | Address Information |
|------------|---------------------|
| CEMAL GUNBIL | 438 W. BELDEN STREET   CHICAGO IL 60614 |
| CENER, BARI | 76 CENTRAL PRKWY   MERRICK NY 11566 |
| CENTER FOR LEADERSHIP | DEVELOPMENT 3536 WASHINGTON BOULEVARD   INDIANAPOLIS IN 46205 |
| CENTER FOR THE ARTS | 2225 COLORADO BLVD   LOS ANGELES CA 90041 |
| CENTER FOR THE STUDY OF SERVICES | 1625 K STREET NW   8TH FLR   WASHINGTON DC 20006 |
| CENTOFANTE GROUP INC | 333 SOUTH STATE STREET NO. V144   LAKE OSWEGO OR 97034 |
| CENTOFANTE GROUP INC | 13216 SE MILL PLAIN BLVD SUITE C-8 NO. 131   VANCOUVER WA 98684-8999 |
| CENTRAL PARKING SYSTEM OF FL INC | PO BOX 790402   ST LOUIS MO 63179-0402 |
| CENTRAL PARKING SYSTEM OF FL INC | 2 S BISCAYNE BLVD NO.200   MIAMI FL 33131 |
| CENTRAL PARKING SYSTEM OF FL INC | 352 SE 2ND STREET   FT LAUDERDALE FL 33301 |
| CENTRAL PARKING SYSTEM OF FL INC | PO BOX 790   FT LAUDERDALE FL 33302 |
| CENTRALIA SCHOOL DISTRICT | PO BOX 610   CENTRALIA WA 98531 |
| CENTURY MALL LLC | C/O NAI HIFFMAN ASSET MANAGEMENT ONE OAKBROOK TERRACE NO 600   OAKBROOK TERRACE IL 60181 |
| CEPEDA, ARIEL | RUA RAUL DEVESA 281 NO 203   PERDIZES, SP BRAZIL |
| CERDA, CELINA | 4824 24TH ST   CICERO IL 60804 |
| CERDA, MANANIN | 2109 E JACKSON   HARLINGEN TX 78550 |
| CERRACHIO, DANIELLE | 26 JOSEPH LANE   STATEN ISLAND NY 10305 |
| CERTILMAN, BALIN, ADLER & HYMAN | RE: GARDEN CITY PARK 151 FULT 90 MERRICK AVENUE   EAST MEADOW NY 11554 |
| CESAR ALONSO | 3436 LA VISTA AVE.   BALDWIN PARK CA 91706 |
| CESAR CALDERON | 38056 RAINTREE LANE   PALMDALE CA 93552 |
| CESAR CERVANTES | 9801 S. NORMANDY   OAKLAWN IL 60453 |
| CESAR L LAURE | 376 BOWERS ROAD   BOWERS PA 19511 |
| CESAR LAURE | 376 BOWERS ROAD   BOWERS PA 19511 |
| CESAR RAMOS | 17446 VIRGINIA AVENUE APT #8   BELLFLOWER CA 90706 |
| CF 4242 BRYN MAWR | 7449 NORTH NATCHEZ   SUITE 100   NILES IL 60714 |
| CF 4242 BRYN MAWR LLC | RE: CHICAGO 4242 BRYN MAW 4242 WEST BRYN MAWR   CHICAGO IL 60646 |
| CH JAMES RESTAURANT HOLDINGS LLC | 1020 N MILWAUKEE AVE SUITE 360   DEERFIELD IL 60015 |
| CH JAMES RESTAURANT HOLDINGS LLC | 1740 ORRINGTON   EVANSTON IL 60201 |
| CHACON, WALTER | 2001 LINDA ROSA CT NO. 1   PASADENSA CA 91107 |
| CHAD ALECHNY | 5 AMHERST AVENUE   FEEDING HILLS MA 01030 |
| CHAD ANDREWS | 281 HOPMEADOW STREET   WEATOGUE CT 06089 |
| CHAD BAILEY | 2243 FRANKLIN AVENUE EAST APT# 101   SEATTLE WA 98102 |
| CHAD EPLER | 929 NEEDLE RIDGE LN.   BROWNSBURG IN 46112 |
| CHAD EVERS | 2420 BROCKTON CIRCLE   NAPERVILLE IL 60565 |
| CHAD KORCZYNSKI | 15 GAITHER MANOR DR. 3   SYKESVILLE MD 21784 |
| CHAD MCMILLAN | 401 W. LA VETA AVE APT#51   ORANGE CA 92866 |
| CHAD MERDA | 535 SILVER LEAF DRIVE   JOLIET IL 60431 |
| CHAD NEUHAUS | 1827 NORTH MOZART   CHICAGO IL 60647 |
| CHAD PETERS | 3162 SHANKWEILER ROAD   ALLENTOWN PA 18104 |
| CHAD ROBINSON | 2220 ARGONNE AVENUE   LONG BEACH CA 90815 |
| CHAD SCHULTZ | 4399 NICHOLAS STREET   EASTON PA 18045 |
| CHAD SHERMAN | 11 FAWNBROOK LANE   SIMSBURY CT 06070 |
| CHAD VOISEN | 3790 RIVERA DR #3F   SAN DIEGO CA 92109 |
| CHAD YODER | 2245 N. KEDZIE AVE. APT. #B   CHICAGO IL 60647 |
| CHAI HANSANUWAT | 1580 W. 8TH ST APT W135   UPLAND CA 91786 |
| CHAIM BRODT | 1440 REEVES STREET APT #103   LOS ANGELES CA 90035 |
| CHAIT, JONATHAN B | 5519 NEVADA AVENUE NW   WASHINGTON DC 20015 |
| CHAKARA LIM | 1514 143RD PLACE SW   LYNNWOOD WA 98087 |

| Claim Name | Address Information |
|---|---|
| CHALENE GIAMBITTI | 5621 GLADESTONE DR NE  RIO RANCHO NM 87124 |
| CHAMBERS, MARCIA | 100 CLARK AVE  BRANFORD CT 06405 |
| CHAMBERS, ROBERT D | 1638 E 91ST PLACE  CHICAGO IL 60617 |
| CHAMBLISS, JOSEPH N | 2599 WASHINGTON AVE  FORT MEADE MD 20755 |
| CHAMPAGNE JR, LESLY | 499 NORTHSIDE CIR  ATLANTA GA 30309 |
| CHAMPIKA WICKRAMARATNE | 14918 WHITE FORGE  SUGAR LAND TX 77478 |
| CHAMPION, EDWARD | 315 FLATBUSH AVE       NO.231  BROOKLYN NY 11217 |
| CHAN JONES, JOANIE | 19528 VENTURA BLVD      NO.655  TARZANA CA 91356 |
| CHAN SOOKOO | 11631 NW 39TH STREET  CORAL SPRINGS FL 33065 |
| CHAN TRAN | 5123 N. BARTLETT AVE.  SAN GABRIEL CA 91776 |
| CHAN, MELISSA | 32-54 78TH ST  EAST ELMHURST NY 11370 |
| CHANA HARDING | 203 N. CAREY STREET 3  BALTIMORE MD 21223 |
| CHANCE SCHLESMAN | 1126 VASSAR STREET  ORLANDO FL 32804 |
| CHANDERPAUL PHULBAS | 16 DANIEL STREET  EAST HARTFORD CT 06108 |
| CHANDLER BIGELOW | 641 BRIAR LANE  NORTHFIELD IL 60093 |
| CHANDLER ENDRESEN | 18940 SUNCREST DRIVE  YORBA LINDA CA 92886 |
| CHANDRA FITZPATRICK | 1841 S. CALUMET AVE. 1911  CHICAGO IL 60616 |
| CHANEL MELENDEZ | 842 WEST TIOGA STREET  ALLENTOWN PA 18103 |
| CHANG, MICHELLE | 100 DEAN ST       APT 3  BROOKLYN NY 11201 |
| CHANGCHIEN, LOUIS | 3515 EFFIE ST  LOS ANGELES CA 90026 |
| CHANNING GREENE | 1615 W. CATALPA AVE. #1  CHICAGO IL 60640 |
| CHANNING LOWE | 7463 SILVERWOODS COURT  BOCA RATON FL 33433 |
| CHANNU KELLEY | 60 S MILLIRON RD  MUSKEGON MI 49442 |
| CHANTE POWELL | 4120 W. CULLERTON  CHICAGO IL 60623 |
| CHANTEL WILLIAMS | 935 N. ROSEDALE STREET  BALTIMORE MD 21216 |
| CHANTELLE EVANS | 5408 SURRY AVENUE  NEWPORT NEWS VA 23605 |
| CHAPEL SQUARE DEVELOPMENT LLC | 900 CHAPEL STREET SUITE 1212  NEW HAVEN CT 06510 |
| CHAPEL SQUARE DEVELOPMENT, LLC | RE: NEW HAVEN 900 CHAPEL ST. 900 CHAPEL ST, SUITE 1212  NEW HAVEN CT 06510 |
| CHAPLIN, MICHAEL | 1407 CAMINITO BATEA  LA JOLLA CA 92037 |
| CHARACTERS ON WHEELS | 24263 BRECKENRIDGE COURT  DIAMOND BAR CA 91765 |
| CHARISMA HOSEIN | 431 EAST VERDUGO AVE APT D  BURBANK CA 91501 |
| CHARITA TUCKER | 7310 RIVER ROAD APT. # A  NEWPORT NEWS VA 23607 |
| CHARITE JEAN | 4131 NE 2ND TERRACE  POMPANO BEACH FL 33064 |
| CHARITY CASAS | 4824 ZION DRIVE  ST. CLOUD FL 34772 |
| CHARITY MILLER | 1118 W. 8TH STREET  DALLAS TX 75208 |
| CHARLEEN STEWART | 1445 N. STATE PKWY #2103  CHICAGO IL 60610 |
| CHARLEMAGNE LOUIS-CHARLES | C/O STEPHEN JOSEPH PADULA PADULA LAW FIRM LLC 133 NW 16TH STREET,SUITE A  BOCA RATON FL 33432 |
| CHARLEMAGNE LOUIS-CHARLES | STEPHEN JOSEPH PADULA PADULA LAW FIRM LLC 365 E PALMETTO PARK ROAD  BOCA RATON FL 33432 |
| CHARLENA BITOLAS | 21622 BROOKSIDE COURT  WALNUT CA 91789 |
| CHARLENE AUSTIN | 1107 NW 9TH STREET  BOYNTON BEACH FL 33426 |
| CHARLENE CONNAUGHTON | 127 NORTH WARWICK AVENUE  WESTMONT IL 60559 |
| CHARLENE DARCELIN | 6312 LAKE LERLA DRIV  APOPKA FL 32712 |
| CHARLENE EISWERT | 627 FALCONER ROAD  JOPPA MD 21085 |
| CHARLENE GONZALEZ | 5782 KINGSGATE DRIVE # B  ORLANDO FL 32839 |
| CHARLENE GRAZIANO | 391 EAST STREET  MIDDLETOWN CT 06457 |
| CHARLENE HAMER | 16618 S. GREENWOOD  SOUTH HOLLAND IL 60473 |
| CHARLENE NEWSOME | 103 BRIDGEPORT COVE DRIVE APT. # 108  HAMPTON VA 23663 |

| Claim Name | Address Information |
|---|---|
| CHARLENE SALVATO | 4414 LORINDA  HOUSTON TX 77018 |
| CHARLENE TRENTHAM | 315 EAST 70TH STREET APT. #11U  NEW YORK NY 10021 |
| CHARLENE WHITE | 5541 S EVERETT AVE MUSEUM WALK APTS #103  CHICAGO IL 60637-5029 |
| CHARLES A BRICKER | 1201 E CLIFTON STREET  TAMPA FL 33604-6809 |
| CHARLES ALESI | 47 HAVEMEYER LANE  COMMACK NY 11725 |
| CHARLES ANTHONY | 257 GEORGETOWN DRIVE  GLASTONBURY CT 06033 |
| CHARLES ARNONE | 8608 BOYER COURT  BAYONET POINT FL 34667 |
| CHARLES B JORDAN SR | 852 AVENIDA RICARDO APT 312  SAN MARCOS CA 92069-3570 |
| CHARLES B TAYLOR | 31 E. BOWEN STREET  FRANKFORT IL 60423 |
| CHARLES BAYHA | 525 CROWN STREET  MERIDEN CT 06450 |
| CHARLES BAZEN | 1903 NORMAN RD.  GLEN BURNIE MD 21060 |
| CHARLES BELL | 4437 W. MONROE  CHICAGO IL 60624 |
| CHARLES BELMONT | 8 KING AVE  MELVILLE NY 11747 |
| CHARLES BERMAN | 739 N GROVE AVE  OAK PARK IL 60302 |
| CHARLES BLEAKLEY | 138 EAST 38TH STREET APT. 2C  NEW YORK NY 10016 |
| CHARLES BRICKER | 1201 E CLIFTON STREET  TAMPA FL 33604-6809 |
| CHARLES BRIMIE | 5530 W CELEBRITY CIRCLE  HANOVER PARK IL 60133 |
| CHARLES BRITTIN | 11389 PROVIDENCIA STREET  CYPRESS CA 90630 |
| CHARLES BROWN | 350 HIGHLAND DRIVE, T2  GLEN BURNIE MD 21061 |
| CHARLES BRUMBACK | C/O LINDSEY N ALLEN 501 E CENTER AVENUE  LAKE BLUFF IL 60044 |
| CHARLES BUCK | 56 ESSEX HILL ROAD  WEST CORNWALL CT 06796 |
| CHARLES BULINDA | 1448 ASH ST.  LAKE OSWEGO OR 97034 |
| CHARLES BURKE | 4155 204TH STREET  MATTESON IL 60443 |
| CHARLES CAPILETS | 34 MARC COURT  OLD BETHPAGE NY 11804 |
| CHARLES CHERNEY | 6269 LINCOLN AVE  MORTON GROVE IL 60053 |
| CHARLES CHOI | 30-45 HOBART STREET APT. 6E  WOODSIDE NY 11377 |
| CHARLES CHUNG | 661 BERGEN BLVD 1 FL  RIDGEFIELD NJ 07657 |
| CHARLES COCHRAN | 4306 BOCA WOODS DR.  ORLANDO FL 32826 |
| CHARLES CORRADO | 914 HARTZELL STREET  PACIFIC PALISADES CA 90272 |
| CHARLES COTTRILL | 2300 JERRYS ROAD  STREET MD 21154 |
| CHARLES D ALLAN | 7928 NARDIAN WAY  LOS ANGELES CA 90045 |
| CHARLES D CHAMPLIN | 2169 LINDA FLORA DR  LOS ANGELES CA 90077 |
| CHARLES D FOWLER | 7025 SUNSHINE AVE  KINGSVILLE MD 21087 |
| CHARLES D SMITH | 208 GENEVA STREET  HUNTINGTON BEACH CA 92648 |
| CHARLES D'AMODIO | 2288 VICTORY BOULEVARD  STATEN ISLAND NY 10314 |
| CHARLES DAVIS | 6881 BROOK HOLLOW ROAD  LAKE WORTH FL 33467 |
| CHARLES DELANEY | 1388 POTTER BLVD  BAY SHORE NY 11706 |
| CHARLES DEROSA | 4 MARILYN STREET  MANORVILLE NY 11949 |
| CHARLES DICARO | 9027 NW 61 STREET  TAMARAC FL 33321 |
| CHARLES DICKINSON | 1616 E EUCLID AVENUE  ARLINGTON HEIGHTS IL 60004 |
| CHARLES DREVO | 7 NORTH REED STREET  BEL AIR MD 21014 |
| CHARLES DUBROVIN | 202 E. JULIA DR.  VILLA PARK IL 60181 |
| CHARLES DUNN R E SVC INC TRUST ACCOUNT | 800 WEST 6TH STREET  600  LOS ANGELES CA 90017 |
| CHARLES DUNN R E SVC INC TRUST ACCOUNT | STIVERS INVESTMENT GROUP (3098) 800 WEST 6TH ST    600  LOS ANGELES CA 90017 |
| CHARLES DUNN R E SVC INC TRUST ACCOUNT | RE: VALENCIA 27525 NEWHALL RA FOR: 7001A ARKA VALENCIA FILE NO. 1230  PASADENA CA 91199-1230 |
| CHARLES DUNN R E SVC INC TRUST ACCOUNT | REFERENCE ARKA VALENCIA I NO.0 FILE 1230  PASADENA CA 91199-1230 |
| CHARLES E. YOUNG | 1270 W. GRAND AVENUE  DECATUR IL 62522 |
| CHARLES EDNER | 1114 O'DAY DRIVE  WINTER SPRINGS FL 32708 |

| Claim Name | Address Information |
|---|---|
| CHARLES ELLRICH | 306 ANNA LANE   SYKESVILLE MD 21784 |
| CHARLES F STANNARD | 14 FAIRVIEW STREET   IVORYTON CT 06442 |
| CHARLES FISH | 1420 MORLING AVENUE   BALTIMORE MD 21211 |
| CHARLES FLEISHMAN | 357 HUBBS AVE   HAUPPAUGE NY 11788 |
| CHARLES FLEMING | 146 ACORN AVE   CENTRAL ISLIP NY 11722 |
| CHARLES FOWLER | 7025 SUNSHINE AVE   KINGSVILLE MD 21087 |
| CHARLES FRATES | 10405 SKYTRAIL CT. NW   ALBUQUERQUE NM 87114 |
| CHARLES FRISA | 175 BLUE POINT ROAD   SELDEN NY 11784 |
| CHARLES FRY | 3894 NW 73 TER   CORAL SPRINGS FL 33065 |
| CHARLES G BOWMAN | 5995 SW 21ST AVENUE RD   OCALA FL 34471-0145 |
| CHARLES G WILLIAMS | 12144 FORT TEJON ROAD   PEARBLOSSOM CA 93553 |
| CHARLES GEIST | 421 NORTH NIAGARA AVENUE   LINDENHURST NY 11757 |
| CHARLES GILES | 724 MCLAWHORNE DRIVE   NEWPORT NEWS VA 23605 |
| CHARLES GILLETTE | 9936 S. PROSPECT   CHICAGO IL 60643 |
| CHARLES GLEN THOMAS | 22207 BUCKTROUT LN   KATY TX 77449 |
| CHARLES GRAU | 19230 NW 60TH COURT   MIAMI FL 33015 |
| CHARLES GREEN | 3153 NORTH HONORE STREET   CHICAGO IL 60657 |
| CHARLES GREEN | 721 SW 19TH STREET   FORT LAUDERDALE FL 33315 |
| CHARLES GRIEST | 439 H WILLOW CIRCLE P.O. BOX 9331   ALLENTOWN PA 18105 |
| CHARLES GRISSETT | 3237 W. THOMAS STREET   CHICAGO IL 60651 |
| CHARLES H ADAMS | 1635 CAPE MAY RD   BALTIMORE MD 21221 |
| CHARLES H DALE | 5830 S. STONY ISLAND AVE APT. 13A   CHICAGO IL 60637 |
| CHARLES HAMBLEY | 12 BROOK AVE   BLUE POINT NY 11715 |
| CHARLES HARDESTY | 108-25 72ND AVENUE #5B   FOREST HILLS NY 11375 |
| CHARLES HARE | 2311 EVERGREEN CT.   PEMBROKE PINES FL 33026 |
| CHARLES HART | 8101 CAPISTRANO AVENUE   WEST HILLS CA 91304 |
| CHARLES HAWLEY | 225 E. NORTH STREET 603   INDIANAPOLIS IN 46204 |
| CHARLES HAYES | 4023 N. SOUTHPORT UNIT #1   CHICAGO IL 60613 |
| CHARLES HENNEBEUL | 30 STOOTHOFF ROAD   EAST NORTHPORT NY 11731 |
| CHARLES HIRSCH | 825 NORTH CORDOVA STREET   BURBANK CA 91505 |
| CHARLES HUDSON | 4268 JACKSON AVENUE   CULVER CITY CA 90232 |
| CHARLES HUFFMAN | 436 OWAD ROAD   AIRVILLE PA 17302 |
| CHARLES HUNT | 2922 BENJAMIN AVENUE   ROYAL OAK MI 48073 |
| CHARLES IVES | 12 WASHBURN STREET   SOUTH GLENS FALLS NY 12803 |
| CHARLES J HAESSIG | 3200 OSBORNE ROAD   CHESTER VA 23831 |
| CHARLES J MILLAR | 29845 MILLPOND COURT   SAN JUAN CAPISTRANO CA 92675 |
| CHARLES J VINCI | 31 DEL REY   RANCHO MIRAGE CA 92270 |
| CHARLES JOHNSON | 11310 WINSTON PLACE APT 7   NEWPORT NEWS VA 23601 |
| CHARLES JORDAN | 17 JENSEN ROAD   BAY SHORE NY 11706 |
| CHARLES KARCH | P.O.BOX 1214   WESTWOOD CA 96137 |
| CHARLES KILGOUR | 429 SCARSDALE ROAD   BALTIMORE MD 21224 |
| CHARLES KING | 3799 MILLENIA BLVD. APT. 205   ORLANDO FL 32839 |
| CHARLES KINNIN | 133 SAYBROOKE COURT   NEWPORT NEWS VA 23606 |
| CHARLES KLEIN | 7639 NW 71ST WAY   PARKLAND FL 33067 |
| CHARLES KLESS | 2448 KENILWORTH   BERWYN IL 60402 |
| CHARLES LAIRD | 12562 PINON COURT   GARDEN GROVE CA 92843-4159 |
| CHARLES LAMAR | 105 WILSON PLACE   FREEPORT NY 11520 |
| CHARLES LAMBERT | 2105 COLUMBIA AVENUE   WHITEHALL PA 18052 |
| CHARLES LAUX | 236 FURNACE STREET   EMMAUS PA 18049 |

| Claim Name | Address Information |
|---|---|
| CHARLES LEE | 4235 SEBREN AVENUE  LAKEWOOD CA 90713 |
| CHARLES LEROUX | 1721 W HENDERSON ST  CHICAGO IL 60657 |
| CHARLES LIMPER | 9796 EAST MEXICO AVENUE APT. 1203  DENVER CO 80247 |
| CHARLES M SHAW | 2714 LARKWOOD STREET  WEST COVINA CA 91791 |
| CHARLES MARSH | 121 MARSHALL ST  WINSTED CT 06098 |
| CHARLES MC KENNEY | 3 SKYLARK DRIVE  ALISO VIEJO CA 92656 |
| CHARLES MCCORMICK | 5415 N SHERIDAN ROAD APT 608  CHICAGO IL 60640 |
| CHARLES MCDOWELL | P.O. BOX 149432  ORLANDO FL 32814-9432 |
| CHARLES MCGONIGLE | 10268 HARMONY DRIVE  INTERLOCHEN MI 49643 |
| CHARLES MCMILLIAN | 9 FOURTH STREET  NESCONSET NY 11728 |
| CHARLES MCNULTY | 328 WESTBOURNE DRIVE  WEST HOLLYWOOD CA 90048 |
| CHARLES MEADE | 39 SHIPPEY STREET  GLENS FALLS NY 12801 |
| CHARLES MEYERSON | 151 N. HARVEY AVE.  OAK PARK IL 60302-2622 |
| CHARLES MIANO | 210 RAYMOND ROAD APT. #2  WEST HARTFORD CT 06107 |
| CHARLES MILLAR | 29845 MILLPOND COURT  SAN JUAN CAPISTRANO CA 92675 |
| CHARLES MISICKA | 225 REMINGTON DR  BARTLETT IL 60103 |
| CHARLES MOCK | 9361 OLMSTEAD DR  LAKE WORTH FL 33467 |
| CHARLES MONELL | 38 CLUB LANE  LEVITTOWN NY 11756 |
| CHARLES MUNOZ | 6212 PALM AVENUE  WHITTIER CA 90601 |
| CHARLES NEMECEK | 476  TOPAZ LANE  BARTLETT IL 60103 |
| CHARLES NEUBAUER | 5206 CARLTON STREET  BETHESDA MD 20816 |
| CHARLES NORTON | 332 STIEMLY AVENUE  GLEN BURNIE MD 21060 |
| CHARLES NOVAK | 8514 CABIN PLACE  RIVERSIDE CA 92508 |
| CHARLES O'CONNELL | BEECH VALLEY EAST #11  WEAVERVILLE NC 28787 |
| CHARLES O'GARA | 506 BUNKER HILL RD  HARLEYSVILLE PA 19438 |
| CHARLES ORNSTEIN | 31 OAKWOOD AVE.  GLEN RIDGE NJ 07028 |
| CHARLES OSGOOD | 823 15TH STREET  WILMETTE IL 60091 |
| CHARLES P LOMONACO | 511 N. DELAWARE AVE  LINDENHURST NY 11757 |
| CHARLES PACKARD | 360 W BADILLO #2  COVINA CA 91723 |
| CHARLES PALMIERI | 2858 ROOSEVELT AVE  BRONX NY 10465 |
| CHARLES PARAS | 3853 JEAN AVENUE  BETHPAGE NY 11714 |
| CHARLES PARIS | 393 MADISON AVENUE  BRIDGEPORT CT 06604 |
| CHARLES PATTERSON | 2258 WAUTOMA PL.  ORLANDO FL 32818 |
| CHARLES PERRY | 12912 EL DORADO AVENUE  SYLMAR CA 91342 |
| CHARLES PESSARO | 7110 GREENWOOD AVE  BALTIMORE MD 21206 |
| CHARLES PETROSINO | 149 SPUR DRIVE SOUTH  BAY SHORE NY 11706 |
| CHARLES PHEBUS | 709 SW 27TH WAY  BOYNTON BEACH FL 33435-7915 |
| CHARLES PHILLIPS | 1070 W. 14TH PL  CHICAGO IL 60608 |
| CHARLES PHILPOT | 957 FALL CIRCLE WAY  GAMBRILLS MD 21054 |
| CHARLES PICERNI | 410 PALM AVENUE #A17  CARPINTERIA CA 93013 |
| CHARLES PILLER | 4330 REINHARDT DR  OAKLAND CA 94619 |
| CHARLES PREST | 3830 SIENNA LANE  CORONA CA 92882 |
| CHARLES PRICE | 16 MORN MIST COURT  PARKVILLE MD 21234 |
| CHARLES PROCTOR | 1229 NORTH SYCAMORE AVE. APT.  403  LOS ANGELES CA 90038 |
| CHARLES R LEWELLEN | 11272 SYRINGA STREET  SANTA FE SPRGS CA 90670 |
| CHARLES R REZAC | 4744 ROSE ARBOR DR.  ACWORTH GA 30101 |
| CHARLES RAY | 2900 NW 125TH AVE APT 319  SUNRISE FL 33323 |
| CHARLES RAYA | 915 CHAPEL OAKS CT.  WINTER GARDEN FL 34787 |
| CHARLES REILLY | 1741 AIDENN LAIR ROAD  DRESHER PA 19025 |

| Claim Name | Address Information |
|---|---|
| CHARLES REIMER | 62 WOODVIEW LANE   NORTH WALES PA 19454 |
| CHARLES REINKEN | 2201 SCOTT AVE.   LOS ANGELES CA 90026 |
| CHARLES RENEY | 11202 CYPRESS AVE   RIVERSIDE CA 92505 |
| CHARLES RENNEBERG | 20 OLD HILL LANE   LEVITTOWN NY 11756 |
| CHARLES RICH | 1963 WALTONIA DRIVE APT #8   MONTROSE CA 91020 |
| CHARLES ROBINSON | 916 LOMBARD STREET   BALTIMORE MD 21201 |
| CHARLES RODRIGUEZ | 38-32 29TH STREET, APT. 3   LONG ISLAND CITY NY 11101 |
| CHARLES ROME | 1309 FULTON AVE.   WINTHROP HARBOR IL 60096 |
| CHARLES ROSE | 10740 NE 29TH STREET APT#164   BELLEVUE WA 98004 |
| CHARLES ROSS | 6324 W. 85TH PLACE APT. 108   LOS ANGELES CA 90045 |
| CHARLES RUSSELL | 9614 WATTS ROAD   OWINGS MILLS MD 21117 |
| CHARLES S FAWCETT | 4804 WESTLAND BOULEVARD APT A   BALTIMORE MD 21227 |
| CHARLES SALUMN | 89 ADA DRIVE   STATEN ISLAND NY 10314 |
| CHARLES SCHELL | 301 WHITE BIRCH LANE   BLANDON PA 19510 |
| CHARLES SCHELLE | 13913 ROCKDALE ROAD   CLEAR SPRING MD 21722 |
| CHARLES SCHNEIDER | 522 N BEVERLY DR   BEVERLY HILLS CA 90210 |
| CHARLES SCHUMACHER | 633 FOREST AVE.   RIVER FOREST IL 60305 |
| CHARLES SCOTT AULERICH | 15811 ROAN ROAD   CHINO HILLS CA 91709 |
| CHARLES SENNET | 339 WEST BARRY AVENUE APT. #26C   CHICAGO IL 60657 |
| CHARLES SEVIVAS | 21D HARBOUR VILLAGE   BRANFORD CT 06405 |
| CHARLES SHERMAN | 324 W. HEATHER DR.   KEY BISCAYNE FL 33149 |
| CHARLES SILAS | 1531 STOCKPORT DR.   RIVERSIDE CA 92507 |
| CHARLES SILMON | 529 49TH AVE   BELLWOOD IL 60104 |
| CHARLES SMITH | 489 E. THORNWOOD DRIVE   SOUTH ELGIN IL 60177 |
| CHARLES STANNARD | 14 FAIRVIEW STREET   IVORYTON CT 06442 |
| CHARLES STORCH | 175 N HARBOR DRIVE #3908   CHICAGO IL 60601 |
| CHARLES SWEARINGEN | 100 S. PINE STREET   CRAWFORDSVILLE IN 47933 |
| CHARLES TANKSLEY | 30 LINDEN PLACE   HEMPSTEAD NY 11550 |
| CHARLES TAYLOR | 31 E. BOWEN STREET   FRANKFORT IL 60423 |
| CHARLES THOMPSON | 1904 PADRE DR   WEST COVINA CA 91790 |
| CHARLES TREUTING | 725 TEMPLECLIFF ROAD   BALTIMORE MD 21208 |
| CHARLES TRILLINGHAM | 109 JOHN STREET APT #106   SEATTLE WA 98109 |
| CHARLES TYSON | P.O. BOX 4453   CHICAGO IL 60680 |
| CHARLES W FOSTER | 72 MARINE STREET   MASSAPEQUA NY 11758 |
| CHARLES WAYNE PROPERTIES | RE: DAYTONA BEACH BUREAU 444 SEABREZE BLVD. SUITE 1000   DAYTONA BEACH FL 32118 |
| CHARLES WEISS | 829 POWERS STREET   BALTIMORE MD 21211 |
| CHARLES WILLIS | 4532 DON QUIXOTE DR   LOS ANGELES CA 90008 |
| CHARLES YOUNG | P O BOX 10883   POMPANO BEACH FL 33061-6883 |
| CHARLES, JOHN A | 8501 E ROSE LANE   SCOTTSDALE AZ 85250 |
| CHARLES, NAKEETA | 152 RAYMOND AVE   BARRINGTON IL 60010 |
| CHARLIE AMTER | 350 N. ORANGE GROVE APT #5   LOS ANGELES CA 90036 |
| CHARLIE BONILLA | 713 1/2 N 8TH STREET   ALLENTOWN PA 18102 |
| CHARLIE BOWER | 12101 ORA STREET   GARDEN GROVE CA 92840 |
| CHARLIE CATHEY | 5226 W. LEMOYNE   CHICAGO IL 60631 |
| CHARLIE J WILLIAMS | 6327 BLUESTONE STREET   HOUSTON TX 77016 |
| CHARLIE SMITH | 201  CASSATA DRIVE   COPIAGUE NY 11726 |
| CHARLINE ISOM | 6211 S. KIMBARK APT. #2S   CHICAGO IL 60637 |
| CHARLOTTE BERRYMAN | 10201 SPRING WATER LANE   UPPER MARLBORO MD 20772 |
| CHARLOTTE GILMAN | 2524 STANMORE   HOUSTON TX 77019-3426 |

| Claim Name | Address Information |
|---|---|
| CHARLOTTE HALL | 1851 FORREST ROAD  WINTER PARK FL 32789 |
| CHARLOTTE MERRIAM | 4354 ANTIETAM CREEK TRAIL  LEESBURG FL 34748 |
| CHARLOTTE O'BRIEN | 5555 N SHERIDAN RD. 1101  CHICAGO IL 60640 |
| CHARLOTTE SANFORD | 980 TOMES COURT  ORLANDO FL 32825 |
| CHARLOTTE T WIARD | 2 S 643 GLOUCESTER  OAK BROOK IL 60521 |
| CHARLOTTE WILK | 1702 DECATUR BLVD. APT. 1  LAS VEGAS NV 89108 |
| CHARLOTTE WILLIAMS | 1249 S HAYWORTH AVENUE  LOS ANGELES CA 90035 |
| CHARLTON NORMAN | P. O. BOX 896  BALBOA CA 92661 |
| CHARLYNE THOMPSON | 1214 4TH STREET  WEST BABYLON NY 11704 |
| CHARLYNE VARKONYI SCHAUB | 2022 VALENCIA DR  DELRAY BEACH FL 33445 |
| CHARMAINE BLYGEN | 2251 NW 57TH AVE  LAUDERHILL FL 33313 |
| CHARMAINE BROWN | 1215 1/2 TILGHMAN STREET  ALLENTOWN PA 18102 |
| CHARMAINE CANDLER | 6431 S. RICHMOND 2ND FLOOR  CHICAGO IL 60629 |
| CHARNEE LAVERGNE | 74 CHESTNUT STREET  BRENTWOOD NY 11717 |
| CHARTER OAK CULTURAL CENTER | 21 CHARTER OAK AVE  HARTFORD CT 06106 |
| CHARTER OAK STATE COLLEGE | ATN: SHIRLEY RUDOLPH C/O BSAA 55 PAULA J MANAFORT DR  NEW BRITAIN CT 06052-1147 |
| CHARTER OAK STATE COLLEGE | ATTN MEREL HARRIS 55 PAUL MANAFORT DRIVE  NEW BRITAIN CT 06053 |
| CHARU GULIANI | 5420 N SHERIDAN 405  CHICAGO IL 60640 |
| CHASE AGNELLO-DEAN | 1935 S. ARCHER AVE. APT. #522  CHICAGO IL 60616 |
| CHASE FAMILY INTEREST NO. 7 LLC | RE: RATTLESNAKE MTN. WTIC-2 C/O CHASE ENTERPRISES 280 TRUMBULL STREET, 24TH FLOOR  HARTFORD CT 06103 |
| CHASE GARETTO | 1700 N EVERGREEN STREET  BURBANK CA 91505 |
| CHASE-WARD, ANDREA | 2609 SUMMERFIELD WAY  LAWRENCEVILLE GA 30044 |
| CHASEWOOD DOWNS | PO BOX 10397  BLACKSBURG VA 24062 |
| CHASITI THOMAS | 1165 NORTH MILWAUKEE UNIT #2406  CHICAGO IL 60622 |
| CHASITY ROBERTS | 3212 N RAVENSWOOD AVE #1  CHICAGO IL 60657 |
| CHASITY WHISBY | 10310SW 113TH TERRACE  PEMBROKE PINES FL 33025 |
| CHASSIAKOS REID, YOLANDA | PO BOX 15465  LONG BEACH CA 90815 |
| CHATHAN, LANITA Y | 4494 HUNTSMAN BEND  DECATUR GA 30034 |
| CHAU LAM | 8 EAST 12TH STREET APT. 2  NEW YORK NY 10003 |
| CHAUNCEY MABE | 3003 TERRAMAR STREET APT 704  FORT LAUDERDALE FL 33304 |
| CHAVENESE FORBES | 15 WILSON AVENUE  DEER PARK NY 11729 |
| CHAVETTE DUMAS | 111 N. EUCALYPTUS APT#25  INGLEWOOD CA 90301 |
| CHAVEZ, LINDA | 150 MOUNTAIN RIDGE TRL  COVINGTON GA 30016 |
| CHAWKINS, JANE B | 1585 SAN NICHOLAS ST  VENTURA CA 93001 |
| CHECCHIA, ANNE M | 500 VIRGINIA AVE  HAVERTOWN PA 19083 |
| CHEE-KEONG CHENG | 138 HITCHING POST LANE  YORKTOWN HEIGHTS NY 10598 |
| CHEIK KONE | 5724 1/2 SOUTH FAIRFAX  LOS ANGELES CA 90056 |
| CHELAN COUNTY TREASURER | PO BOX 1441  WENATCHEE WA 98807-1441 |
| CHELE DEAN | 713 LINDEN AVENUE  ELIZABETH NJ 07202 |
| CHELSEA ADAMS | 2 SIMSBERRY ROAD  NAUGATUCK CT 06770 |
| CHELSEA ASHER | 7819 CLARKSWORTH PLACE  BALTIMORE MD 21234 |
| CHELSEA HANDLER INC | 2118 WILSHIRE BLVD  NO.1053  SANTA MONICA CA 90403 |
| CHELSEA MATTER | 1350 N. LAKE SHORE DR. #212  CHICAGO IL 60610 |
| CHELSEA ROY | 52 BOLTON STREET  MANCHESTER CT 06042 |
| CHELSEA WOODALL | P.O. BOX 1358  WILLIAMSBURG VA 23187 |
| CHEMERINSKY, ERWIN | 2 HARVEY COURT  IRVINE CA 92617 |
| CHEN FONG | 14239 SW 115TH TERRACE  MIAMI FL 33186 |

| Claim Name | Address Information |
|---|---|
| CHEN, MICHELLE ZHONG MEI | 75 GRAND ST  APT 2E  NEW YORK NY 10013 |
| CHENERY, SUSAN | 3/8 ASHLEY ST   TAMARAMA  SYNDEY, ACT AUSTRALIA |
| CHENESSA ROBERSON | 730 RIDGE AVENUE  EVANSTON IL 60202 |
| CHENG WU | 3648 ARDEN DRIVE APT. D  EL MONTE CA 91731 |
| CHENG, SCARLET | 417 N ETHEL AVE  ALHAMBRA CA 91801 |
| CHERI HANLEY | 1920 W. NELSON  CHICAGO IL 60657 |
| CHERI MOSSBURG | 7114 ALLMAN AVENUE  SNOQUALMIE WA 98065 |
| CHERICA WILLIAMS | 954 N. FRANKLINTOWN ROAD  BALTIMORE MD 21216 |
| CHERICE AMILL | 2768 S. UNIVERSITY DR. 12B  DAVIE FL 33328 |
| CHERISE WILLIAMS | 4500 FAIRVIEW AVENUE  BALTIMORE MD 21216 |
| CHERLYN ANN DATA | 4818 W 97TH ST  OAK LAWN IL 60453 |
| CHERRY GEE | 2329 MEADOW VALLEY TERRACE  LOS ANGELES CA 90039 |
| CHERRY MCDONOUGH, JAMES | 6545 SW 20TH CT  PLANTATION FL 33317 |
| CHERRY ROSS | 2048 W. 135TH PLACE APT 3  BLUE ISLAND IL 60406 |
| CHERRY, JACQUENETTE | 1432 S KEELER  CHICAGO IL 60623 |
| CHERRY,ROCKY T | 5624 GLENEAGLES DR  PLANO TX 75093 |
| CHERRY-ANN GUERRERO | 607 GROVE AVENUE  BENSENVILLE IL 60106 |
| CHERVYN JIMENEZ | P.O. BOX 4722  GLENDALE CA 91222 |
| CHERYL A BROWNSTEIN | P.O. BOX 3724  LONG BEACH CA 90803 |
| CHERYL A THOMAS | 525 S. CONWAY RD. UNIT #69  ORLANDO FL 32807 |
| CHERYL A WAGNER-RODRIGUZ | 1530 1/2 W. GORDON STREET  ALLENTOWN PA 18102 |
| CHERYL ALLI | 5422 GAUCHO WAY  ORLANDO FL 32810 |
| CHERYL AMICO | 92 PALAMINO CIRCLE  BOCA RATON FL 33487 |
| CHERYL ANDERSON | 6536 RIVER CLYDE DRIVE  HIGHLAND MD 20777 |
| CHERYL AYERS | 4115 CYPRESS BEND  GENEVA FL 32732 |
| CHERYL BAKER | 1504 NORTH NEW STREET  BETHLEHEM PA 18018 |
| CHERYL BARBER | 4539 W 159TH STREET #3  LAWNDALE CA 90260 |
| CHERYL BLAIR | 211 ROCKINGHAM DR  NEWPORT NEWS VA 23601 |
| CHERYL BOGG | 816 S. ADAMS STREET APT. #A202  WESTMONT IL 60559 |
| CHERYL BONAVITA | 315 BRAINERD STREET  SOUTH HADLEY MA 01075 |
| CHERYL BOONE | 626 HEMLOCK ROAD  NEWPORT NEWS VA 23601 |
| CHERYL BORDE-JOHNSON | 345 WEST 145TH STREET 9B2  NEW YORK NY 10031 |
| CHERYL BOWLES | 4328 N. HERMITAGE #GDN  CHICAGO IL 60613 |
| CHERYL CALDWELL | 5451 LYNVIEW AVE  BALTIMORE MD 21215 |
| CHERYL CLARK | 4520 NORTH MOZART STREET  CHICAGO IL 60625 |
| CHERYL CLEMENS | 7720 BLUEBERRY HILL  ELLICOTT CITY MD 21043 |
| CHERYL CLENDANIEL | 63 GERALD DRIVE  MANCHESTER CT 06040 |
| CHERYL COHEN | 4400 NW 30 ST #223  COCONUT CREEK FL 33066 |
| CHERYL CONGDON | 6741 OLD VALLEY STREET  LAS VEGAS NV 89149 |
| CHERYL CONWAY | 62 BETHANY DRIVE  COMMACK NY 11725 |
| CHERYL E FROST | 2740 NE 15TH TERRACE  WILTON MANORS FL 33334 |
| CHERYL FATZINGER | 218 VILLAGE WALK DRIVE  MACUNGIE PA 18062 |
| CHERYL FONG | 349 CORNWALL STREET  HARTFORD CT 06112 |
| CHERYL FREED | 13118 GRAPE AVENUE  GRAND ISLAND FL 32735 |
| CHERYL FROST | 2740 NE 15TH TERRACE  WILTON MANORS FL 33334 |
| CHERYL GREER | 3 BRENT CRESCENT  PORTSMOUTH VA 23703 |
| CHERYL GUERRERO | 5500 SOUTH SHORE DRIVE APT. #1804  CHICAGO IL 60637 |
| CHERYL HALL | 6217 NORA STREET  METAIRIE LA 70003 |
| CHERYL HARPY | 7733 TELEGRAPH RD.. #78  SEVERN MD 21144 |

| Claim Name | Address Information |
|---|---|
| CHERYL HAUGHNEY | 1231 WEST WALNUT STREET  ALLENTOWN PA 18102 |
| CHERYL JACKSON | 1874 W 92ND STREET  LOS ANGELES CA 90047 |
| CHERYL KIRCHNER | 29 RUSSELL AVENUE  BETHPAGE NY 11714 |
| CHERYL KIZER | 7434 S. CRANDON APT 1  CHICAGO IL 60649 |
| CHERYL LAUGHLIN | 900 SOUTH MEADOWS PARKWAY APT 5321  RENO NV 89521 |
| CHERYL LAVIN RAPP | 13653 EAST WEATHERSFIELD ROAD  SCOTTSDALE AZ 85259 |
| CHERYL LICORISH | 3721 NW 115TH AVE  CORAL SPRINGS FL 33065 |
| CHERYL LITTLETON | 123 WEST 114TH STREET  CHICAGO IL 60628 |
| CHERYL LUMPKIN | 7300 GRANT STREET  HOLLYWOOD FL 33024 |
| CHERYL LYNN JOHNSON | 6112 S. ARTESIAN  CHICAGO IL 60629 |
| CHERYL MALDONADO | 4515 SILVER TIP DRIVE  WHITTIER CA 90601 |
| CHERYL MC MAHON | P. O. BOX  431234 LOS ANGELES CA 90043 |
| CHERYL NEKOS | 4001 HILLCREST DRIVE #1015  HOLLYWOOD FL 33021 |
| CHERYL NELLIS | 4033 34TH AVENUE SW  SEATTLE WA 98126 |
| CHERYL NERING | 6188 WILLOUGHBY CIRCLE  LAKE WORTH FL 33463 |
| CHERYL NICHOLAS | 77 ALFRED DRIVE  TOLLAND CT 06084 |
| CHERYL NOBLES | 124 SMITH STREET APT 4K  FREEPORT NY 11520 |
| CHERYL PARKER | 5802 LAKEFIELD DRIVE  INDIANAPOLIS IN 46254 |
| CHERYL RIDDLE | 45 QUAKER STREET APT# A  GRANVILLE NY 12832 |
| CHERYL ROBERTO | 2 DALE DRIVE  GREENWICH CT 06831 |
| CHERYL ROBERTSON-MCALLISTER | 6903 S. MERRILL 3RD FLOOR  CHICAGO IL 60649 |
| CHERYL ROMANO | 37 LACROSS ST  HUDSON FALLS NY 12839 |
| CHERYL SACK | 1114 SW MIDDLE STREET  SAILBOAT BEND FL 33312 |
| CHERYL SAJEWSKI | 8516 BANGOR DRIVE  TINLEY PARK IL 60477 |
| CHERYL SILENCE | 1121 ROBIN HILL CT.  BEL AIR MD 21015 |
| CHERYL THOMAS | 82-54 261ST STREET  FLORAL PARK NY 11004 |
| CHERYL VEILLEUX | 39 PATRICIA DRIVE  VERNON CT 06066 |
| CHERYL WAGNER-RODRIGUZ | 1530 1/2 W. GORDON STREET  ALLENTOWN PA 18102 |
| CHERYL WHITE | 29 PERRY LANE  WHEATLEY HEIGHTS NY 11798 |
| CHERYL WIKMAN | 3864 SOUTH MISSION PARKWAY  AURORA CO 80013 |
| CHERYL WILLIAMS | 9014 NW 45TH COURT  SUNRISE FL 33351 |
| CHERYL WULF | 5306 PINE TRAILS CIR  PLAINFIELD IL 60586 |
| CHERYL YOHAI | 19 TERRA MAR DRIVE  HUNTINGTON BAY NY 11743 |
| CHERYLYNN CALVIN | 600 SOUTH CURSON AVE. APT#603  LOS ANGELES CA 90036 |
| CHERYRELL FRANKLIN-DUNCAN | 3711 W. 81ST PL.  CHICAGO IL 60652 |
| CHESNER DUGAZON | 6506 VERNON ST.  ORLANDO FL 32818 |
| CHESTER BROOKS | 6036 SW 19TH PLACE  NORTH LAUDERDALE FL 33068 |
| CHESTER HUMPHREY | 2923 NORTH TROY STREET  CHICAGO IL 60618 |
| CHESTER PACUCCI | 1764 WHISPERING COURT  ADDISON IL 60101 |
| CHESTER SIWIK | 38 QUAIL HOLLOW CLOSE  VERNON CT 06066 |
| CHESTER SZPAK | 1031 BERGANOT TRAIL  CASTLE ROCK CO 80104 |
| CHESTER W PIERZGALSKI | 675 W DOERR PATH  HERNANDO FL 34442-6119 |
| CHEUNG LUI | 2238 PARKSIDE AVENUE #202  LOS ANGELES CA 90031 |
| CHEUNG Y LUI | 2238 PARKSIDE AVENUE #202  LOS ANGELES CA 90031 |
| CHEUSE, ALAN | 3611 35TH STREET NW  WASHINGTON DC 20016 |
| CHEUSE, ALAN | 150 SUNNYSIDE AVE  SANTA CRUZ CA 95062 |
| CHEVRETTE, DAN | 438 NORMANDIE LN 737  ROUND LAKE BEACH IL 60073 |
| CHEVRETTE, DAN | DBA UPR DISTRIBUTION 438 NORMANDIE LN  ROUND LAKE BEACH IL 60073 |
| CHIAKI KAWAJIRI | 602 HOLLEN ROAD  BALTIMORE MD 21212 |

| Claim Name | Address Information |
| --- | --- |
| CHIARELLI, DONNA H | 244 E WALNUT ST   KUTZTOWN PA 19530 |
| CHIASSON, SCOTT | 40 DAMATO DR   OAKDALE CT 06370 |
| CHICAGO AREA GAG | PO BOX 437065   CHICAGO IL 60643 |
| CHICAGO AREA GAG | 9959 S WINSTON AVE   CHICAGO IL 60643-1325 |
| CHICAGO BOTANIC GARDEN | 1000 LAKE COOK ROAD ATTN MARY SCHLAX   GLENCOE IL 60022 |
| CHICAGO BOYZ ACROBATIC TEAM | 1235 SPRAIRIE AVE      NO.2706   CHICAGO IL 60605 |
| CHICAGO CUBS CHARITIES | 1060 W ADDISON   CHICAGO IL 60613 |
| CHICAGO DEFENDER CHARITIES INC | 2400 S MICHIGAN AVENUE % JAMES WHEELER   CHICAGO IL 60616 |
| CHICAGO DEFENDER CHARITIES INC | ATTN COLONEL EUGENE SCOTT 700 E OAKWOOD BLVD 6TH FLOOR   CHICAGO IL 60653 |
| CHICAGO DEPARTMENT OF REVENUE | 121 N LASALLE   ROOM 501   CHICAGO IL 60602 |
| CHICAGO DEPARTMENT OF REVENUE | 121 N LASALLE RM 107   CHICAGO IL 60602 |
| CHICAGO DEPARTMENT OF REVENUE | WARRANTS FOR COLLECTION UNIT 333 S STATE STREET ROOM 540   CHICAGO IL 60604 |
| CHICAGO DEPARTMENT OF REVENUE | 333 S. STATE STREET ACCOUNTING DIV RM 420   CHICAGO IL 60604-3977 |
| CHICAGO DEPARTMENT OF REVENUE | 8097 INNOVATION WAY   CHICAGO IL 60662 |
| CHICAGO DEPARTMENT OF REVENUE | 22149 NETWORK PL   CHICAGO IL 60673-1221 |
| CHICAGO DEPARTMENT OF REVENUE | PO BOX 5233   CHICAGO IL 60680-5233 |
| CHICAGO DEPARTMENT OF REVENUE | 8034 INNOVATION WAY   CHICAGO IL 60682 |
| CHICAGO FOUNDATION FOR WOMEN | 1 EAST WACKER DRIVE   STE 1620   CHICAGO IL 60601 |
| CHICAGO INDUSTRIAL | 1301 WEST 22ND STREET   SUITE 602   OAK BROOK IL 60523 |
| CHICAGO MENNONITE LEARNING CENTER | 4647 W 47TH ST   CHICAGO IL 60632 |
| CHICAGO NATIONAL LEAGUE BALL CLUB LLC | CHGO CUBS TRAVELING SECRETARY ACCT 1060 W ADDISON   CHICAGO IL 60613 |
| CHICAGO NATIONAL LEAGUE BALL CLUB LLC | CHICAGO CUBS MINOR LEAGUES 1060 W ADDISON   CHICAGO IL 60613 |
| CHICAGO NATIONAL LEAGUE BALL CLUB LLC | 1060 W ADDISON ST   CHICAGO IL 60613-4397 |
| CHICAGO PARK DISTRICT | 541 N FAIRBANKS      6TH FLR   CHICAGO IL 60611 |
| CHICAGO PARK DISTRICT | 7059 S SHORE DR   CHICAGO IL 60649 |
| CHICAGO SYMPHONY ORCHESTRA | ORCHESTRAL ASSOCIATION 220 S. MICHIGAN   CHICAGO IL 60604 |
| CHICAGO SYMPHONY ORCHESTRA | 220 S MICHIGAN AVENUE   CHICAGO IL 60604-2508 |
| CHICO, ORLANDO | 950 SOUTHWEST 29TH ST   FT LAUDERDALE FL 33315 |
| CHIEM, PHAT X | 1798 1/2 WASHINGTON WAY   VENICE CA 90291 |
| CHIEMI MCELRATH | 32687 ROBIN RD   PAW PAW MI 49079 |
| CHIEN, GINNY | 131 N GALE DR APT 2C   BEVERLY HILLS CA 90211 |
| CHIEN, GINNY | 238 1/2 SOUTH REXFORD DR   BEVERLY HILLS CA 90212 |
| CHILANGA NEWS SERVICE | 257 NORDIC ROAD   BLOOMINGDALE IL 60108 |
| CHILD ABUSE PREVENTION FOUNDATION OF | 6 EXECUTIVE DR   SUITE 111   FARMINGTON CT 06032 |
| CHILD ABUSE PREVENTION FOUNDATION OF | FARMINGTON INC PO BOX 823   FARMINGTON CT 06032 |
| CHILDA DELVA | 1025 NW 5TH AVENUE APT 2   FORT LAUDERDALE FL 33311 |
| CHILDRENS HOME OF EASTON | 25TH ST LEHIGH DR   EASTON PA 18042 |
| CHILDRENS HOME OF EASTON | AUXILLIARY OF CHILDRENS HOME 353 N NULTON AVE   EASTON PA 18045 |
| CHILDRENS HOSPITAL OF THE KINGS DAUGHTER | 601 CHILDRENS LN   NORFOLK VA 23507 |
| CHIMME DOLKAR | 2928 W. JEROME ST   CHCAGO IL 60645 |
| CHINESE CENTER ON LONG ISLAND INC | 395 HEMPSTEAD TURNPIKE   WEST HEMPSTEAD NY 11552 |
| CHINGCHING NI | 202 W. FIRST STREET FOREIGN DESK   LOS ANGELES CA 90012 |
| CHINITZ, IRWIN | 546 CADDLE CT   OXFORD CT 06478 |
| CHINITZ, IRWIN | 546 CADIE CT   OXFORD CT 06478 |
| CHINN, ROBERT K | 995 S 825 W   LAPEL IN 46051 |
| CHIQUITA BRISCOE | 1629 ARGONNE DRIVE   BALTIMORE MD 21218 |
| CHIQUITA HEATH | 5306 C LOCH RAVEN BLVD   BALTIMORE MD 21239 |
| CHIU, RINGO H W | 4802 RIO RONDO AVE   TEMPLE CITY CA 91780 |

| Claim Name | Address Information |
|---|---|
| CHIVERS, JARVIS | 512 CARLSBAD CV  STOCKBRIDGE GA 30281 |
| CHIVERS, JOHN | 6020 GLENN ROSE DR  JACKSONVILLE FL 32277 |
| CHLAKE RAINEAU | 42 PIERCE ROAD #353 STRAWBERRY PARK  PRESTON CT 06365 |
| CHOATE ROSEMARY HALL FOUNDATION | SUZANNE GENEROUS ASSOC DIRC OF ANNUAL FUND PO BOX 30514  HARTFORD CT 06101-8460 |
| CHOKSEY, CHIRAG | 9023 B HINES RD  BALTIMORE MD 21234 |
| CHOPRA, SONIA | 14613 TANJA KING BLVD  ORLANDO FL 32828 |
| CHOW, JOHN JASON | 224 ROBERT ST  TORONTO ON M5S 2K7 CA |
| CHRETIEN, DEBRA | 3170 ELGIN ST  BATON ROUGE LA 70805 |
| CHRIS AVETISIAN | 28931 VIA PASATIEMPO  LAGUNA NIGUEL CA 92677 |
| CHRIS BELEC | 728 W. JACKSON BLVD. APT. 819  CHICAGO IL 60661-5494 |
| CHRIS CAMBRIDGE | 139-21 182ND ST  JAMAICA NY 11413 |
| CHRIS CANNUSCIO | 242 NO BEECH ST  MASSAPEQUA NY 11758 |
| CHRIS CIFUENTES | 11601 SANTA ROSALIA  STANTON CA 90680 |
| CHRIS EMERY | 14903 CLEESE COURT  SILVER SPRING MD 20906 |
| CHRIS ERSKINE | 1720 LA BARRANCA ROAD  LA CANADA CA 91011 |
| CHRIS ESCANDON | 1443 EAST VERNESS ST.  WEST COVINA CA 91791 |
| CHRIS ETHERIDGE | 3427 PENINSULA DR. APT. #2  PORTAGE IN 46368 |
| CHRIS FRICKE | 6107 STONE WOLFE  GLEN CARBON IL 62034 |
| CHRIS GENNARIO | 306 MONROE AVE  WEST ISLIP NY 11795 |
| CHRIS GENTILE | 4 HIGHRIDGE DRIVE  HUNTINGTON NY 11743 |
| CHRIS H CASWELL | 2753 PHEASANT RUN  LENOIR NC 28645 |
| CHRIS HANDZLIK | 3600 N. LAKE SHORE #1824  CHICAGO IL 60613 |
| CHRIS ILOWITE | 36 TERRELL STREET  PATCHOGUE NY 11772 |
| CHRIS JOHNSON | 21622 IMPALA LANE  HUNTINGTON BEACH CA 92646 |
| CHRIS KARRSON | 18507 WILLOW LANE  LANSING IL 60438 |
| CHRIS KUC | 949 W. MADISON APT 403  CHICAGO IL 60607 |
| CHRIS LEWIS | 534 JEFFERY DRIVE  MANTENO IL 60950 |
| CHRIS MORAN | 75 BUCKLAND STREET  WETHERSFIELD CT 06109 |
| CHRIS NOONAN | 1031 W. WOLFRAM COACH HOUSE  CHICAGO IL 60652 |
| CHRIS PARADISO | 46 FIRST AVENUE  MEDFORD NY 11763 |
| CHRIS POLLOCK | 62 EAST MARKET STREET  BETHLEHEM PA 18018 |
| CHRIS RAITZ | 111 E. LOBOS MARINOS  SAN CLEMENTE CA 92672 |
| CHRIS SEMAN | 7642 SONESTA SHORES DRIVE  LAKE WORTH FL 33463 |
| CHRIS SIMMONS | 352 MEADOW ROAD  KINGS PARK NY 11754 |
| CHRIS SIMPSON | 531 GROVE STREET APT 3A  EVANSTON IL 60201 |
| CHRIS STRINGFIELD | 5645 WHITBY ROAD  BALTIMORE MD 21206 |
| CHRIS WEIBRING | 458 N. AUSTIN BLVD. 2E  OAK PARK IL 60302 |
| CHRISANDRA ROGERS | 9031 S. PHILLIPS  CHICAGO IL 60617 |
| CHRISMICHAEL BOCCIA | 171 HAMPTON CT  NEWINGTON CT 06111 |
| CHRISTAN DRAYTON | 1030 WEST CHEW STREET  ALLENTOWN PA 18102 |
| CHRISTESON, CINDY | 1995 PORT NELSON PL  NEWPORT BEACH CA 92660 |
| CHRISTESON, CINDY | 537 NEWPORT CENTER DR  NO.505  NEWPORT BEACH CA 92660 |
| CHRISTI PARSONS | 9908 INDIAN LANE  SILVER SPRING MD 20911 |
| CHRISTIAN BERG | 1144 CATAWISSA ROAD  TAMAQUA PA 18252 |
| CHRISTIAN BERTHELSEN | 1570 MANNING AVE. APT #7  LOS ANGELES CA 90024 |
| CHRISTIAN CARCAMO | 12210 BROADWAY  WHITTIER CA 90601 |
| CHRISTIAN COBB | 5453 W. 122ND ST.  HAWTHORNE CA 90250 |
| CHRISTIAN DRURY | 1030 STONERIDGE DRIVE  PASADENA CA 91105 |

| Claim Name | Address Information |
|---|---|
| CHRISTIAN EWELL | 8309 E 85TH STREET  RAYTOWN MO 64138 |
| CHRISTIAN FONT | 533 NE 3RD AVENUE APT 510  FORT LAUDERDALE FL 33301 |
| CHRISTIAN HUNTER FRANK | 940 MONROE NW #439  GRAND RAPIDS MI 49503 |
| CHRISTIAN KRAUL | 6910 NW 50TH ST SUITE 9586  MIAMI FL 33166 |
| CHRISTIAN PEREZ | 2805 HEATH AVENUE APT. 4B  BRONX NY 10463 |
| CHRISTIAN PEREZ | 16141 BARBATA RD.  LA MIRADA CA 90638 |
| CHRISTIAN SCHNEEBECK | 901 ENGLEWOOD PARKWAY M214  ENGLEWOOD CO 80110 |
| CHRISTIAN SHALJIAN | 10 S BREEZE DRIVE  PATCHOGUE NY 11772 |
| CHRISTIAN SORENSEN | 18444 PERTH AVE  HOMEWOOD IL 60430 |
| CHRISTIAN SOTO | 11415 FARNDON STREET  SOUTH EL MONTE CA 91733 |
| CHRISTIAN SUEIRO | 5541 NW 112TH AVE # 106  DORAL FL 33178 |
| CHRISTIAN TAUSSIG | 79 N. EMERSON AVE.  COPIAGUE NY 11726 |
| CHRISTIAN TOLEDO | 3515 J STREET  SAN DIEGO CA 92102 |
| CHRISTIAN, MARCUS | 2453 ASTROZEN PL  COLORADO SPRINGS CO 80916 |
| CHRISTIAN, SUE ELLEN | 4104 BRONSON BLVD  KALAMAZOO MI 49008 |
| CHRISTIANA ONITA | 4131 CUSTER CREEK  MISSOURI CITY TX 77459 |
| CHRISTIANE D'ZURILLA | 2516 E. WILLOW ST. APT 203  SIGNAL HILL CA 90755 |
| CHRISTIANNE BRADLEY | 1428 11TH STREET UNIT #5  SANTA MONICA CA 90401 |
| CHRISTIE COLLINS | 543 S LEWIS AVE  LOMBARD IL 60148-2938 |
| CHRISTIE DUMLER | 3800 PLUM SPRING LANE  ELLICOTT CITY MD 21042 |
| CHRISTIE JONES | 22503 STATE STREET  STEGER IL 60475 |
| CHRISTIE LYN LEIGH | 17269 TENNYSON PLACE  GRANADA HILLS CA 91344 |
| CHRISTIE ROME | 8300 SOUTH HOOVER STREET APT#107  LOS ANGELES CA 90044 |
| CHRISTIE TOLLETT | 1101 WEST CASTLEWOOD  FRIENDSWOOD TX 77546 |
| CHRISTIE VEZZOLA | 235 QUINNIPIAC STREET  WALLINGFORD CT 06492 |
| CHRISTIE, ANNIE | 1112 GRANT PL  VERNON HILLS IL 60061 |
| CHRISTINA ANTONOPOULOS | 3111 BRANDESS DRIVE  GLENVIEW IL 60026 |
| CHRISTINA BRADLEY | 7 FARM HILL ROAD  WEST HAVEN CT 06516 |
| CHRISTINA BUTLER | 1723 GLENBROOK AVENUE  LANCASTER PA 17603 |
| CHRISTINA CABRERA-CHIRINOS | 3300 W. ROLLING HILLS CIRCLE #304  DAVIE FL 33328 |
| CHRISTINA CHAPLIN | 650 COLUMBIA ST #418  SAN DIEGO CA 92101 |
| CHRISTINA CHAPPELL-GEPPI | 123 CARDINAL TRAIL  DELTA PA 17314 |
| CHRISTINA COY DAVISON | 1438 W. ROSCOE ST UNIT 3  CHICAGO IL 60657 |
| CHRISTINA CRAMER | 6830 EAST MERCER WAY  MERCER ISLAND WA 98040 |
| CHRISTINA D'ASCENZO | 1124 WEST PRATT APT. 2S  CHICAGO IL 60626 |
| CHRISTINA EUSANIO | 360 LOCUST AVE  OAKDALE NY 11769 |
| CHRISTINA FANELLI | 15 FAWN CROSSING  WADING RIVER NY 11792 |
| CHRISTINA FASSNACHT | 10 HARBOUR RD  BABYLON NY 11702 |
| CHRISTINA FERNANDEZ | 4128 WEST 7TH LANE  HIALEAH FL 33012 |
| CHRISTINA GARGULIS | 457 MICHAEL IRVIN DR  NEWPORT NEWS VA 23608 |
| CHRISTINA GOSTOMSKI | 101 WEST FORREST AVENUE  SHREWSBURY PA 17361 |
| CHRISTINA GUZIK | 9437 ORIOLE DRIVE  MUNSTER IN 46321 |
| CHRISTINA HENNESSY | 124 PRINCTON STREET  BRIDGEPORT CT 06605 |
| CHRISTINA HERNANDEZ | 92-22 72ND DRIVE 2ND FLOOR  FOREST HILLS NY 11375 |
| CHRISTINA HOLLOWAY | 4491 CRYSTAL LAKE DR CONDO 204A  POMPANO BEACH FL 33064 |
| CHRISTINA HORDGE | 1980 UNION PORT ROAD D2  BRONX NY 10462 |
| CHRISTINA JOHNSON | 369 OLD SPRINGFIELD ROAD  STAFFORD SPRINGS CT 06076 |
| CHRISTINA JONES | 9751 NW 45TH AVENUE  OCALA FL 34482 |
| CHRISTINA KRASK | 4414 N. ASHLAND UNIT B  CHICAGO IL 60640 |

| Claim Name | Address Information |
|---|---|
| CHRISTINA LARSON | 861  1/2 HORNBLEND   SAN DIEGO CA 92109 |
| CHRISTINA LEE | 5515 CANOGA AVENUE APT #128   WOODLAND HILLS CA 91367 |
| CHRISTINA LOPEZ | 3499 OAKS WAY #307   POMPANO BEACH FL 33069 |
| CHRISTINA MATTISZ | 53-48 CLEARVIEW EXPRESSWAY   BAYSIDE NY 11364 |
| CHRISTINA MESSINO | 66 WAKELEE ROAD UNIT 6   WATERBURY CT 06705 |
| CHRISTINA MITCHELL | 713-A WESTMINSTER STREET   ALLENTOWN PA 18109 |
| CHRISTINA NELSON | 236 WEST SECOND STREET   SAN DIMAS CA 91773 |
| CHRISTINA NOVELLI | 728 W. WAVELAND AVE APT # 3   CHICAGO IL 60613 |
| CHRISTINA ORTIZ | 2741 E. SUNSET HILL DRIVE   WEST COVINA CA 91791 |
| CHRISTINA PARKER | 195 ASH CIRCLE   ANDREAS PA 18211 |
| CHRISTINA PENZA | 350 WEST 57TH STREET #19B   NEW YORK NY 10019 |
| CHRISTINA POMPA-KWOK | 6038 ENCINITA AVENUE   TEMPLE CITY CA 91790 |
| CHRISTINA PONTECORVO | 4802 PULLMAN AVENUE NE   SEATTLE WA 98105 |
| CHRISTINA POULOS | 3400 RALMARK LANE   GLENVIEW IL 60026 |
| CHRISTINA RIDDLE | 668 N. ORANGE AVENUE APT. 5402   ORLANDO FL 32801 |
| CHRISTINA ROHRBACHER | 5027 S. CALIFORNIA AVE   CHICAGO IL 60632 |
| CHRISTINA RUSSO | 3549 WILLOW STREET   BONITA CA 91902 |
| CHRISTINA SCHIMMEL | 67 EAST 2ND STREET   HUNTINGTON STATION NY 11746 |
| CHRISTINA SCHROEDER | 5 MISNERS TRAIL   ORMOND FL 32174 |
| CHRISTINA SOLTES | 3862 NW 59 STREET   COCONUT CREEK FL 33073 |
| CHRISTINA SPRINDIS | 255 SPRUCE AVE   MAPLE SHADE NJ 08052 |
| CHRISTINA SULLIVAN | 14 GOLDFINCH ROAD   QUEENSBURY NY 12804 |
| CHRISTINA TOKAR | 9896 FAIRWAY COVE LANE   PLANTATION FL 33324 |
| CHRISTINA TWOMEY | 2609 NE 14TH AVE UNIT 112   OAKLAND PARK FL 33334 |
| CHRISTINA WHITE | 9732 EDGEWOOD AVE   TRAVERSE CITY MI 49684-8173 |
| CHRISTINE AI | 1021 BRANTFORD STREET   ANAHEIM CA 92805 |
| CHRISTINE ANDERSON | 100 BAYVIEW DR #1814   SUNNY ISLES BEACH FL 33160 |
| CHRISTINE ARMARIO | 33 CHERRY STREET   CALVERTON NY 11933 |
| CHRISTINE AUGI | P.O. BOX 635   BELLPORT NY 11713 |
| CHRISTINE AUSTIN | 16 N LAWSONA BLVD   ORLANDO FL 32801 |
| CHRISTINE BELLARD | 1209 SANDOWAY LN   DELRAY BEACH FL 33483 |
| CHRISTINE BLANC | 1258 N FAIRFAX #2   WEST HOLLYWOOD CA 90046 |
| CHRISTINE BOSTON | 4929 W. AUGUSTA   CHICAGO IL 60651 |
| CHRISTINE BRUNO | 321 S. SANGAMON ST. UNIT 805   CHICAGO IL 60607 |
| CHRISTINE BUCK MASON | 9 WARSON HILLS   ST. LOUIS MO 63124 |
| CHRISTINE CAMPBELL | 1245 PINE RUN ROAD   LEHIGHTON PA 18235 |
| CHRISTINE CARROLL | 1709 B LAKESIDE   CHAMPAIGN IL 61821 |
| CHRISTINE CORNELL | 56 HUDSON PLACE   WEEHAWKEN NJ 07087 |
| CHRISTINE COTTER | 3224 NEBRASKA PLACE   COSTA MESA CA 92626 |
| CHRISTINE CUNNINGHAM | 6510 BEECHWOOD DR.   COLUMBIA MD 21046 |
| CHRISTINE CURTO | 7112 GOLDCRIS LANE   NORTHAMPTON PA 18067 |
| CHRISTINE DANIELS | 2901 S. SEPULVEDA BLVD APT 102   LOS ANGELES CA 90064 |
| CHRISTINE DE LA CRUZ | 948 VENANGO CIRCLE   LOS ANGELES CA 90029 |
| CHRISTINE DONAKER | 227 S. MAPLE A   OAK PARK IL 60302 |
| CHRISTINE DUNHAM | 25 BARNSLEY COURT   MOUNT SINAI NY 11766 |
| CHRISTINE ESPIRITU | 3106 GOLDENEYE PLACE   SUPERIOR CO 80027 |
| CHRISTINE FOSTER | 212 LA COSTA CIR   WESTON FL 33326 |
| CHRISTINE GEISLER | 6821 ASHBURN RD   LAKE WORTH FL 33467 |
| CHRISTINE GOOSTREY | 22171 HOFFMAN ROAD   MANDEVILLE LA 70471 |

| Claim Name | Address Information |
| --- | --- |
| CHRISTINE GRANA | 7120 BREMENTOWNE RD   TINLEY PARK IL 60477 |
| CHRISTINE HALL | 20 FOURTH STREET   STAMFORD CT 06905 |
| CHRISTINE JUNEAU | 6380 NW 75 WAY   PARKLAND FL 33067 |
| CHRISTINE KANG | 17503 S. GLENBURN AVE   TORRANCE CA 90504 |
| CHRISTINE KHOURY | 6445 N KILPATRICK   LINCOLNWOOD IL 60712 |
| CHRISTINE KIELY | 77 GEHRING RD EXT   TOLLAND CT 06084 |
| CHRISTINE KLEPEIS | 259 TYRCONNELL AVENUE   MASSAPEQUA PARK NY 11762 |
| CHRISTINE KLUDT | 36729 EATONVILLE CUT OFF ROAD E   EATONVILLE WA 98328 |
| CHRISTINE KNESPLER | 147 MILLARD AVE   WEST BABYLON NY 11704 |
| CHRISTINE KURBYUN | 3118 N NOTTINGHAM   CHICAGO IL 60634 |
| CHRISTINE LAW | 817 HILL STREET APT#103   SANTA MONICA CA 90405 |
| CHRISTINE LEE | 41-43 39TH PLACE APT. 6L   SUNNYSIDE NY 11104 |
| CHRISTINE LEONARD | 59 ARNOLD WAY   WEST HARTFORD CT 06119-1207 |
| CHRISTINE LOCROTONDO | 6760 NW 24TH COURT   MARGATE FL 33063 |
| CHRISTINE M BLANC | 1258 N FAIRFAX #2   WEST HOLLYWOOD CA 90046 |
| CHRISTINE MAHLMEISTER | 524 W. SURF STREET APT. #1N   CHICAGO IL 60657 |
| CHRISTINE MAKHLOUFI | 9563 CYPRESS PARKWAY BLDG G   BOYNTON BEACH FL 33437 |
| CHRISTINE MATSINKO | 2985 VALLEY VIEW DRIVE   BATH PA 18014 |
| CHRISTINE MCGURN | 4933 141ST AVE SE   BELLEVUE WA 98006 |
| CHRISTINE MEYERS | 7716 RIVERVIEW DRIVE #102   JENISON MI 49428 |
| CHRISTINE MICELI | 4589 CIELO CIRCLE   CALABASAS CA 91302 |
| CHRISTINE MOODY | 1429 N. PAULINA UNIT C   CHICAGO IL 60622 |
| CHRISTINE MORLEY | 2 MOUNT RAINIER AVE   FARMINGVILLE NY 11738 |
| CHRISTINE NEWMAN | 5555 NORTH SHERIDAN ROAD #911   CHICAGO IL 60640 |
| CHRISTINE PALERMO-WALLACH | 12172 GLENMORE DRIVE   CORAL SPRINGS FL 33071 |
| CHRISTINE PANTANO | 2425 SPRINGWOOD RD   YORK PA 17402 |
| CHRISTINE PAULSON | 1429 SOUTH EIGHTH AVENUE   ARCADIA CA 91006 |
| CHRISTINE PETROSINO | 1080 OLD BRITTON ROAD   NORTH BELLMORE NY 11710 |
| CHRISTINE PHILLIPS | 127 HATHORN BLVD   SARATOGA SPRINGS NY 12866 |
| CHRISTINE PILLARI | 12056 SHADOWBROOK LANE   ORLANDO FL 32828 |
| CHRISTINE POMALES | 4 WOODHAVEN ROAD   NEWPORT NEWS VA 23608 |
| CHRISTINE RAGUSA | 10 WESTWOOD ROAD SOUTH   MASSAPEQUA PARK NY 11762 |
| CHRISTINE RAMSKI | 101 WEST END AVENUE APT# 10J   NEW YORK NY 10023 |
| CHRISTINE RUFFOLO | 9111 NW 32ND MANOR   SUNRISE FL 33351 |
| CHRISTINE SCHIAVO | 2320 ALBRIGHT AVENUE   ALLENTOWN PA 18104 |
| CHRISTINE SCHOENBERG | 1823 GOUGH STREET   BALTIMORE MD 21231 |
| CHRISTINE SHAPIRO | 27 LAYTON LANE   CENTEREACH NY 11720 |
| CHRISTINE SHOUP | 22927 ESTORIL DR #3   DIAMOND BAR CA 91765 |
| CHRISTINE SHOW | 732 KENILWORTH CIRCLE #206   HEATHROW FL 32746 |
| CHRISTINE SMITH | 5800 WOODWAY APT. #438   HOUSTON TX 77057 |
| CHRISTINE SPOLAR | 435 N MICHIGAN AVENUE   CHICAGO IL 60611 |
| CHRISTINE STEELE | 3839 MAPLE TREE LANE   SLATINGTON PA 18080 |
| CHRISTINE SWEENEY | 2531 WESTLAKE AVENUE   OCEANSIDE NY 11572 |
| CHRISTINE TAYLOR | 121 BOHEMIA STREET   PLAINVILLE CT 06062 |
| CHRISTINE UMAYAM | 15402 14TH AVE W.   LYNWOOD WA 98087 |
| CHRISTINE VANNESS | 148 AMANDA CT.   MUKWONAGO WI 53149 |
| CHRISTINE VELA | 25 LORIEN PLACE   MELVILLE NY 11747 |
| CHRISTINE WAGNER | 712 MARYKNOLL DR   LOCKPORT IL 60441 |
| CHRISTINE WALP | 1168 NEPTUNE PLACE   ANNAPOLIS MD 21409 |

| Claim Name | Address Information |
|---|---|
| CHRISTINE WHITFIELD | 372 N AVERS  CHICAGO IL 60624 |
| CHRISTINE WU | 4922 N.FRANCISCO AVE  CHICAGO IL 60625 |
| CHRISTOPER KOOPS | 1649 PHILADELPHIA SE  GRAND RAPIDS MI 49507 |
| CHRISTOPER SANCHEZ | 6724 LINDSEY AVENUE  LOS ANGELES CA 90660 |
| CHRISTOPER SOLOMON | 24572 TARAZONA  MISSION VIEJO CA 92692 |
| CHRISTOPHER ACEDO | 3344 IBIS STREET  SAN DIEGO CA 92103 |
| CHRISTOPHER ADAMSON | 1625 RIDGE AVE. APT# A3  EVANSTON IL 60201 |
| CHRISTOPHER AGRELLA | 809 BRENTWOOD DRIVE  CARY IL 60013 |
| CHRISTOPHER ANDERSON | 2040 WINGATE DRIVE SE  OLYMPIA WA 98513 |
| CHRISTOPHER ARNOTT | 239 DWIGHT STREET  NEW HAVEN CT 06511 |
| CHRISTOPHER ARSERIO | 9 WAVERLY PLACE  CLIFTON PARK NY 12065 |
| CHRISTOPHER ASHLEY | 5401 GLENWOOD ROAD  BROOKLYN NY 11234 |
| CHRISTOPHER ASSAF | 310 WEATHERBEE ROAD  TOWSON MD 21286 |
| CHRISTOPHER BAIRD | 2351 W. WILSON AVENUE  CHICAGO IL 60625 |
| CHRISTOPHER BANCROFT | 13970 HOUSTON ST  SHERMAN OAKS CA 91423 |
| CHRISTOPHER BANNINGER | 15941 CONDOR RIDGE R  CANYON CITY CA 91351 |
| CHRISTOPHER BARBIERI | 791 SACCO PLACE  NORTH BELLMORE NY 11710 |
| CHRISTOPHER BARTON | 1502 EAST GARFIELD AVENUE  GLENDALE CA 91205 |
| CHRISTOPHER BATTAD | 720 QUINCY DRIVE  ROSELLE IL 60172 |
| CHRISTOPHER BAUGHAN | 2035 HERITAGE DRIVE  BALTIMORE MD 21209 |
| CHRISTOPHER BAXTER | 450 PULASKI STREET APT 2S  BETHLEHEM PA 18018 |
| CHRISTOPHER BEDFORD | 4412 MARRIOTTSVILLE RD.  OWINGS MILLS MD 21117 |
| CHRISTOPHER BENNETT | 6342 N. SHERIDAN #1A  CHICAGO IL 60660 |
| CHRISTOPHER BILBAO | 15340 NW PERIMETER DRIVE  BEAVERTON OR 97006 |
| CHRISTOPHER BLANKLEY | 35 HASTINGS ROAD  NORTH MASSAPEQUA NY 11758 |
| CHRISTOPHER BOBINSKI | 100 BROWN TRAIL  HOPATCONG NJ 07843 |
| CHRISTOPHER BOGHOSSIAN | 1350 E. JOYCE AVENUE  PALATINE IL 60074 |
| CHRISTOPHER BONNER | 2845 SEAMAN AVENUE  BALTIMORE MD 21225 |
| CHRISTOPHER BONO | 1202 6TH STREET  WEST BABYLON NY 11704 |
| CHRISTOPHER BOOKER | 5448 NORTH GLENWOOD APT. #1  CHICAGO IL 60640 |
| CHRISTOPHER BORRELLI | 1155 W. FARWELL ST.  CHICAGO IL 60626 |
| CHRISTOPHER BOWMAN | 361 ANCHOR AVENUE  OCEANSIDE NY 11572 |
| CHRISTOPHER BOYD | 7891 BRIDGESTONE DRIVE  ORLANDO FL 32835 |
| CHRISTOPHER BRADER | 418 NORTH 11TH STREET  ALLENTOWN PA 18102 |
| CHRISTOPHER BRAUER | 1516 DENTON DRIVE  HAMPTON VA 23664 |
| CHRISTOPHER BROWN | 1146 S. RIDGELAND AVE  OAK PARK IL 60304 |
| CHRISTOPHER BROWNE | 85 MAIN STREET  GREENWICH NY 12834 |
| CHRISTOPHER C BOYD | 7891 BRIDGESTONE DRIVE  ORLANDO FL 32835 |
| CHRISTOPHER C MORRILL | 66 BRUNSWICK AVE  WEST HARTFORD CT 06107 |
| CHRISTOPHER CAESAR | 5205 PALO VERDE ROAD  IRVINE CA 92617 |
| CHRISTOPHER CALIXTE | 793 HENRY STREET  UNIONDALE NY 11553 |
| CHRISTOPHER CAPUANO | 7 GILDERSLEEVE STREET  MERRICK NY 11566 |
| CHRISTOPHER CARLES | 175 E. JAVELIN  CARSON CA 90745 |
| CHRISTOPHER CARLIN | 949 W. MADISON AVENUE APT. 601  CHICAGO IL 60607 |
| CHRISTOPHER CASTANEDA | 1338 SEAMAN AVENUE  SO. EL MONTE CA 91733 |
| CHRISTOPHER CASTELLANO | 1142 WASHINGOTN STREET APT. #2  DENVER CO 80203 |
| CHRISTOPHER CASTRO | 32121 VIRGINIA WAY  LAGUNA BEACH CA 92651 |
| CHRISTOPHER CERESKY | 85 POTTER SCHOOL ROAD  WILLINGTON CT 06279 |
| CHRISTOPHER CLAR | 9934 BURL WAY  ORLANDO FL 32817 |

| Claim Name | Address Information |
|---|---|
| CHRISTOPHER CLARKE | P. O. BOX 2272  WESTPORT CT 06880 |
| CHRISTOPHER COLEMAN | 2913 WESTWOOD AVENUE  BALTIMORE MD 21216 |
| CHRISTOPHER CONN | 1022 RIDGE COURT  EVANSTON IL 60202 |
| CHRISTOPHER CONNOLLY | 917 NE 3 ST UNIT # 1  FORT LAUDERDALE FL 33301 |
| CHRISTOPHER COOK | 34 FAWN LANE  QUEENSBURY NY 12804 |
| CHRISTOPHER COOPER | 16413 SUNSHINE ST  HOUSTON TX 77049 |
| CHRISTOPHER COOPER | 27661 NUGGET DR #3  CANYON COUNTRY CA 91387 |
| CHRISTOPHER CORNELL | 650 DOUGLAS AVE.  WINTER PARK FL 32789 |
| CHRISTOPHER CORRIGAN | 650 JERICHO TPKE APT 101  ST JAMES NY 11780 |
| CHRISTOPHER COURTNEY | 3215 N. DAYTON #2  CHICAGO IL 60657 |
| CHRISTOPHER CRUCHLEY | 2066 VENUS DRIVE  SACRAMENTO CA 95864 |
| CHRISTOPHER CUNNINGHAM | 310 QUEENSDALE DRIVE APT F  YORK PA 17403 |
| CHRISTOPHER D'AGUANNO | 520 DOLPHIN WAY  HOLBROOK NY 11741 |
| CHRISTOPHER DALY | 7519 STONECREST DR.  DALLAS TX 75254 |
| CHRISTOPHER DARE | 257 EAST ELM STREET  ALLENTOWN PA 18109 |
| CHRISTOPHER DASCONIO | 47 ROSE CIRCLE APT. N  MIDDLETOWN CT 06457 |
| CHRISTOPHER DELESSIO | 4803 PORTSMOUTH DR.  ELLICOTT CITY MD 21042 |
| CHRISTOPHER DESGROTTES | 7457 WYNNEWOOD SQ.  WINTER PARK FL 32792 |
| CHRISTOPHER DETRES | 68 VIRGINIA AVENUE  BRIDGEPORT CT 06610 |
| CHRISTOPHER DIERKS | 840 W MONTROSE #604  CHICAGO IL 60613-1795 |
| CHRISTOPHER DOTSON | 3620 W LEXINGTON 2ND  FLOOR  CHICAGO IL 60624 |
| CHRISTOPHER DOUGLAS | 12 ELM STREET  HEMPSTEAD NY 11550 |
| CHRISTOPHER DUBOSE | 1436 N. MAYFIELD ST.  CHICAGO IL 60651 |
| CHRISTOPHER DUFRESNE | 15036 AVENUE DE LAS FLORES  CHINO HILLS CA 91709 |
| CHRISTOPHER DUNN | 150 WEST 16TH STREET  DEER PARK NY 11729 |
| CHRISTOPHER DUPLEX | 745 HASTINGS RANCH DR  PASADENA CA 91107 |
| CHRISTOPHER EDWARDS | 142-31 222ND STREET  SPRINGFIELD GARDENS NY 11413 |
| CHRISTOPHER EGNOZZI | 3903 235TH STREET  TORRANCE CA 90505 |
| CHRISTOPHER ESPINAL | 1641 STRAIGHT PATH  LINDENHURST NY 11757 |
| CHRISTOPHER ESPOSITO | 57 EAST 38TH STREET APT 302  INDIANAPOLIS IN 46205 |
| CHRISTOPHER FALIN | 10204 WEST GEDDES CIRCLE  LITTLETON CO 80127 |
| CHRISTOPHER FASANELLA | 151 HYDE STREET  NEW HAVEN CT 06512 |
| CHRISTOPHER FASULLO | 818 WILLOW ROAD  FRANKLIN SQUARE NY 11010 |
| CHRISTOPHER FISHER | 1073 S. KIRKMAN RD. #184  ORLANDO FL 32811 |
| CHRISTOPHER FISTER | 247 CINNAMON RIDGE LANE  DAVENPORT FL 33897 |
| CHRISTOPHER FLORES | 180 CHEROKEE ROAD  HAMPTON VA 23661 |
| CHRISTOPHER FOSTER | 12941 ARABELLA PLACE  CERRITOS CA 90703 |
| CHRISTOPHER FUHRMAN | 906 S. SYCAMORE AVE.  LOS ANGELES CA 90036 |
| CHRISTOPHER GAITHER | 5440 LOCKSLEY AVENUE  OAKLAND CA 94618 |
| CHRISTOPHER GALLIVAN | 19514 W. 115TH AVE. APT. B  MOKENA IL 60448 |
| CHRISTOPHER GARRETT | 19 ELM STREET  FORT  ATKINSON WI 53538 |
| CHRISTOPHER GEE | 4607D HALF MOON DR.  YORKVILLE IL 60560 |
| CHRISTOPHER GILPATRIC | 46 E. 91ST STREET 7B  NEW YORK NY 10128 |
| CHRISTOPHER GLORIOSO | 432 EAST 88TH STREET APT. PHC  NEW YORK NY 10128 |
| CHRISTOPHER GOFFARD | 27 DEL PERLATTO  IRVINE CA 92614 |
| CHRISTOPHER GOLDSHOLL | 295 GREEN OAK RIDGE  MARIETTA GA 30068 |
| CHRISTOPHER GOSIER | 1808 PARKVIEW AVENUE APT. #2A  BRONX NY 10461 |
| CHRISTOPHER GRANT | 3 EAST SYCAMORE STREET  CENTRAL ISLIP NY 11722 |
| CHRISTOPHER GRAVER | 1535 W OHIO AVE APT #1  CHICAGO IL 60622 |

| Claim Name | Address Information |
|---|---|
| CHRISTOPHER GRAY | 4479 CALIFORNIA AVENUE  LONG BEACH CA 90807 |
| CHRISTOPHER GUANCHE | 197 NE 109 STREET  MIAMI SHORES FL 33161 |
| CHRISTOPHER GUETZLAFF | 5906 W. CAPULINA AVE  MORTON GROVE IL 60053 |
| CHRISTOPHER H TINKHAM | 3315 TARECO DR  LOS ANGELES CA 90068 |
| CHRISTOPHER HAGAN | 6820 WALNUT BEND ROAD  INDIANAPOLIS IN 46254 |
| CHRISTOPHER HANNSGEN | 24 DUCK LANE  WEST ISLIP NY 11795 |
| CHRISTOPHER HARRY | 3405 WEST SANTIAGO STREET  TAMPA FL 33629 |
| CHRISTOPHER HAWTHORNE | 1456 HOLBROOK STREET  LOS ANGELES CA 90041 |
| CHRISTOPHER HERNANDEZ | 79 VALENTINE AVE  HUNTINGTON NY 11743 |
| CHRISTOPHER HOCHSCHILD | 3634 N. FREMONT APT# 3  CHICAGO IL 60613 |
| CHRISTOPHER HOLBERT | 2809 HENZADA AVE  MCHENRY IL 60050 |
| CHRISTOPHER HORECZKO | 1744 APPIAN WAY  MONTEBELLO CA 90640 |
| CHRISTOPHER HOWARD | 193 WAVERLEY STREET  PALO ALTO CA 94301 |
| CHRISTOPHER HUTCHINS | 6180 STANSBURY LN  LAKEWOOD IL 60014 |
| CHRISTOPHER JACOBS | 47-25 48TH STREET APT. 5D  WOODSIDE NY 11377 |
| CHRISTOPHER JEFFERSON | 736 SOUTH GLENWOOD STREET  ALLENTOWN PA 18103 |
| CHRISTOPHER JENKINS | 35 DAVIS AVENUE  NEWPORT NEWS VA 23601 |
| CHRISTOPHER JONES | 323 MCNAIR DRIVE  NORTHAMPTON PA 18067 |
| CHRISTOPHER JONES | 654 JUDSON AVE  EVANSTON IL 60202 |
| CHRISTOPHER JUDS | 10725 ANDREA DRIVE  ORLAND PARK IL 60467 |
| CHRISTOPHER KALNY | 49 PACIFIC AVENUE  FRANKLIN SQUARE NY 11010 |
| CHRISTOPHER KALTENBACH | 321 E MAPLE RD  LINTHICUM MD 21090 |
| CHRISTOPHER KEATING | 3 BUTTERNUT LANE  SIMSBURY CT 06089 |
| CHRISTOPHER KING | 1219 ELMWOOD AVENUE  EVANSTON IL 60202 |
| CHRISTOPHER KNIGHT | 11240 DONA LISA DR  LOS ANGELES CA 91604 |
| CHRISTOPHER KNISLEY | 1110 HUNTINGTON DRIVE  RICHARDSON TX 75080 |
| CHRISTOPHER KNOWLES | 2 SPANISH COVE ROAD  LARCHMONT NY 10538 |
| CHRISTOPHER KOZLOWSKI | 221 SOUTH MOUNTAIN DRIVE  NEW BRITAIN CT 06052 |
| CHRISTOPHER KREWSON | 313 FAITH DRIVE  BLANDON PA 19510 |
| CHRISTOPHER LAKE PHOTOGRAPHY INC | 1932 SOUTH HALSTED  SUITE 109  CHICAGO IL 60608 |
| CHRISTOPHER LAM | 11 BOWERS LANE  GREAT NECK NY 11020 |
| CHRISTOPHER LAMEKA | 7 MANCHESTER LANE  ELMHURST IL 60126 |
| CHRISTOPHER LAMORTE | 3400 N. LAKE SHORE DRIVE APT 6F  CHICAGO IL 60660 |
| CHRISTOPHER LEE | 3036 LINDA LANE  SANTA MONICA CA 90405 |
| CHRISTOPHER LEVERENZ | 10834 CHILDS STREET  SILVER SPRING MD 20901 |
| CHRISTOPHER LEWIS | 29130 JUNIPER AVENUE  MORENO VALLEY CA 92555 |
| CHRISTOPHER LINDSEY | 227 MEADOWVALE ROAD  LUTHERVILLE MD 21093 |
| CHRISTOPHER LONGLEY | 41 EAST MADISON  EAST ISLIP NY 11730 |
| CHRISTOPHER LOPEZ | 153 SOUTH VELASCO STREET  LOS ANGELES CA 90063 |
| CHRISTOPHER LUCCHESI | 301 NORWOOD AVENUE  LAURENCE HARBOR NJ 08879 |
| CHRISTOPHER LUCK | 5616 SHASTA DR.  ORLANDO FL 32810 |
| CHRISTOPHER LUCKETT | 56 CAROLE JEAN LANE  CLIFTON PARK NY 12065 |
| CHRISTOPHER M BROWN | 1146 S. RIDGELAND AVE  OAK PARK IL 60304 |
| CHRISTOPHER MADDOCKS | 885 MOUNTAIN ROAD  WEST HARTFORD CT 06117 |
| CHRISTOPHER MAILHOT | 369 HEATHCOTE ROAD  LINDENHURST NY 11757 |
| CHRISTOPHER MANARANG | 250 MICKLEY ROAD APARTMENT F  WHITEHALL PA 18052 |
| CHRISTOPHER MANGAN | 14 DOWNES AVENUE  STATEN ISLAND NY 10312 |
| CHRISTOPHER MANIS | 419 FERNWOOD DRIVE  SEVERNA PARK MD 21146 |
| CHRISTOPHER MANNING | 4 OLD WELL ROAD  PURCHASE NY 10577 |

| Claim Name | Address Information |
|---|---|
| CHRISTOPHER MARIOTTI | 108 SAND HILL ROAD   SIMSBURY CT 06070 |
| CHRISTOPHER MARTIN | 1 NORTH STREEPER STREET   BALTIMORE MD 21224 |
| CHRISTOPHER MARTIN | 1004 ASHLAND   EVANSTON IL 60202 |
| CHRISTOPHER MASCARO | 3 DANIELS WAY   BAY SHORE NY 11706 |
| CHRISTOPHER MCDONALD | 920 GAHLE ROAD   WESTMINSTER MD 21157 |
| CHRISTOPHER MCLAURIN | 107 SOUTH 31 ST   WYANDANCH NY 11798 |
| CHRISTOPHER MCNAMEE | 1031 HUNTINGTON ROAD   STRATFORD CT 06614 |
| CHRISTOPHER MIHAL | 721 SE 12TH COURT UNIT 2   FORT LAUDERDALE FL 33316 |
| CHRISTOPHER MILAS | 54 PATRICIA LANE   SOUTH SETAUKET NY 11720 |
| CHRISTOPHER MOHNEY | 162 GREEN STREET APARTMENT  2   EMMAUS PA 18049 |
| CHRISTOPHER MOHR | 6 MELVIN AVE   FARMINGVILLE NY 11738 |
| CHRISTOPHER MOORE | 59 ORCHARD STREET   MASSAPEQUA NY 11758 |
| CHRISTOPHER MOORE | 15 BUTTERMILK LANE   BRANFORD CT 06405 |
| CHRISTOPHER MOORE | 4539 S EVANS   CHICAGO IL 60653 |
| CHRISTOPHER MORRILL | 66 BRUNSWICK AVE   WEST HARTFORD CT 06107 |
| CHRISTOPHER MUELLER | 50 GIBSON BOULEVARD APT B8   VALLEY STREAM NY 11581 |
| CHRISTOPHER MYERS | 29 NANTUCKET PLACE   MANHATTAN BEACH CA 90266 |
| CHRISTOPHER NEALE | 1632 FOX POINT DR   CHESTERTON IN 46304 |
| CHRISTOPHER NELSON | 3636 H STREET #33   SACRAMENTO CA 95816 |
| CHRISTOPHER NEUMAN | 32805 AGUA DULCE CAYON ROAD   AGUA DULCE CA 91350 |
| CHRISTOPHER NORMAN | 4228 W. WILCOX   CHICAGO IL 60624 |
| CHRISTOPHER OLDS | 3712 CASTLE PINES LANE #4122   ORLANDO FL 32839 |
| CHRISTOPHER OPP | 2323 W ROSCOE ST #1E   CHICAGO IL 60618 |
| CHRISTOPHER ORTHODOXOU | 411 HEATHCOTE ROAD   LINDENHURST NY 11757 |
| CHRISTOPHER OUELLETTE | 11 BURGOYNE STREET   WEST HARTFORD CT 06110 |
| CHRISTOPHER OWENSBY | 1903 CHURCHVILLE ROAD   BEL AIR MD 21015 |
| CHRISTOPHER P PASLES | 2107 PARK DRIVE   LOS ANGELES CA 90026 |
| CHRISTOPHER PASLES | 2107 PARK DRIVE   LOS ANGELES CA 90026 |
| CHRISTOPHER PEET | 4101-A DAUPHINE STREET   NEW ORLEANS LA 70117 |
| CHRISTOPHER PEPPER | 483 SANDHILL ROAD   GREENFIELD NY 12833 |
| CHRISTOPHER PEPPERS | 319 CLEAR LAKE WAY   ORLANDO FL 32805 |
| CHRISTOPHER PETTOGRASSO | 2218 TIDAL VIEW GARTH   ABINGDON MD 21009 |
| CHRISTOPHER PHILLIPS | 1344 MCDOWELL RD. #204   NAPERVILLE IL 60563 |
| CHRISTOPHER PIVARNIK | 240-19 136TH AVENUE   ROSEDALE NY 11422 |
| CHRISTOPHER POOLE | 1528 N. ROBERTA AVE.   MELROSE PARK IL 60160 |
| CHRISTOPHER PREOVOLOS | 35 WEST BROAD STREET UNIT #323   STAMFORD CT 06902 |
| CHRISTOPHER PRICE | 1000 S. FOUNTAIN GREEN ROAD   BEL AIR MD 21015 |
| CHRISTOPHER PYBURN | 735 LEXINGTON AVE #14   INDIANAPOLIS IN 46203 |
| CHRISTOPHER RAKOWSKI | 3416 N. ELAINE PL APT. #3E   CHICAGO IL 60657 |
| CHRISTOPHER REBER | 35 SCHOOL LANE   STEVENS PA 17578 |
| CHRISTOPHER REEVES | 55 CLOVERDALE DRIVE   EAST HARTFORD CT 06118 |
| CHRISTOPHER REILLY | 289 SIESTA AVENUE   THOUSAND OAKS CA 91360 |
| CHRISTOPHER REYNOLDS | 4004 PROSPECT AVENUE   LOS ANGELES CA 90027 |
| CHRISTOPHER RICKETT | 802 CATHEDRAL STREET 3   BALTIMORE MD 21201 |
| CHRISTOPHER ROBERTS | 3111 WEST 85TH STREET   CHICAGO IL 60652 |
| CHRISTOPHER ROBINSON | 58 FIRST AVENUE   MASSAPEQUA PARK NY 11762 |
| CHRISTOPHER ROHLFING | 4251 RUSSELL   ST. LOUIS MO 63110 |
| CHRISTOPHER ROYER | 4307 N. LINCOLN AVE. APT. #2E   CHICAGO IL 60618 |
| CHRISTOPHER SAGE | 5354 N 20TH ST   KALAMAZOO MI 49004 |

| Claim Name | Address Information |
|---|---|
| CHRISTOPHER SCHAEFER | 2429 S. WARNOCK ST   PHILADELPHIA PA 19148 |
| CHRISTOPHER SCHAFER | 868A  N PENNOCK ST   PHILA PA 19130 |
| CHRISTOPHER SCHUYLER | 60 WEST NOTRE DAME STREET   GLENS FALLS NY 12801 |
| CHRISTOPHER SHERMAN | 3301 NORTH K CENER APT. A205   MCALLEN TX 78501 |
| CHRISTOPHER SHOUP | 17008 SALEM COURT   TINLEY PARK IL 60477 |
| CHRISTOPHER SILESKI | 34596 VIA CATALINA   CAPISTRANO BEACH CA 92624 |
| CHRISTOPHER SIMPSON | 140 WEST LAFAYETTE 611   BALTIMORE MD 21217 |
| CHRISTOPHER SINK | 1872 TUMBLEWATER BLVD.   OCOEE FL 34761 |
| CHRISTOPHER SMITH | 8 HARMONY LANE  GLEN COVE NY 11542 |
| CHRISTOPHER SPENCER | 109 GLADSTONE AVENUE   WEST ISLIP NY 11795 |
| CHRISTOPHER STONE | 465 BROAD STREET   WINDSOR CT 06095 |
| CHRISTOPHER T HORECZKO | 1744 APPIAN WAY   MONTEBELLO CA 90640 |
| CHRISTOPHER TEDESCO | 93 MOONLIT CIRCLE   SACRAMENTO CA 95831 |
| CHRISTOPHER THOMAS | 7975 CENTER PARKWAY   SACRAMENTO CA 95823 |
| CHRISTOPHER THOMAS PANTALEO | 658 LYDIA   GRAND RAPIDS MI 49503 |
| CHRISTOPHER TICKEY | 1112 CLEGHORN DR. UNIT G   DIAMOND BAR CA 91765 |
| CHRISTOPHER TIEDJE | 3612 SW 21ST STREET   FORT LAUDERDALE FL 33312 |
| CHRISTOPHER TINKHAM | 3315 TARECO DR   LOS ANGELES CA 90068 |
| CHRISTOPHER TOBIA | 16 PROSPECT AVENUE   SEA CLIFF NY 11579 |
| CHRISTOPHER TODMAN | 2174 CHAMPIONS WAY   NORTH LAUDERDALE FL 33068 |
| CHRISTOPHER TORRES | 17 JAMES STREET   FARMINGDALE NY 11735 |
| CHRISTOPHER TURLEY | 6420 DOUBLE EAGLE DRIVE 1209   WOODRIDGE IL 60517 |
| CHRISTOPHER VAILLANCOURT | 5 LONGVIEW ROAD   ENFIELD CT 06082 |
| CHRISTOPHER VALERIOTI | 65 LOCUST AVE   OAKDALE NY 11769 |
| CHRISTOPHER VANASDALAN | 3920 NORTH FACULTY DRIVE   INDIANAPOLIS IN 46254 |
| CHRISTOPHER VILLAR | 4157 W. 26TH STREET   CHICAGO IL 60623 |
| CHRISTOPHER WAGNER | 134 13TH STREET APT #B   SEAL BEACH CA 90740 |
| CHRISTOPHER WALKER | 615 CLINTON PL.   EVANSTON IL 60201 |
| CHRISTOPHER WARREN | 10294 BUENA VENTURA DRIVE   BOCA RATON FL 33498 |
| CHRISTOPHER WEILEMANN | 2175 SCHUMACHER DRIVE   NAPERVILLE IL 60540 |
| CHRISTOPHER WENCHELL | 35 EVERGREEN DR   MANORVILLE NY 11949 |
| CHRISTOPHER WHEELOCK | 512 BROAD STREET 2ND FLOOR   HARTFORD CT 06106 |
| CHRISTOPHER WHITAKER | 14 MARGARET RD   ROOSEVELT NY 11575 |
| CHRISTOPHER WHITE | 8239 S. PAULINA   CHICAGO IL 60620 |
| CHRISTOPHER WIEBE | 350 S. FULLER AVE APT 1D   LOS ANGELES CA 90036 |
| CHRISTOPHER WILLIAMS | 1068 S MILITARY TRAIL APT 202   DEERFIELD BEACH FL 33442 |
| CHRISTOPHER WOLFE | 2140 BEACHWOOD TERRACE   LOS ANGELES CA 90068 |
| CHRISTOPHER WRENN | 2850 NORTH SHERIDAN APT. #510   CHICAGO IL 60657 |
| CHRISTOPHER ZANGHI | 6846 MCLEAN PROVINCE CIRCLE   FALLS CHURCH VA 22043 |
| CHRYSTIAN TEJEDOR | 10333 SW 28TH STREET   MIAMI FL 33165 |
| CHU, HENRY | BEIJING BUREAU C/O EXPENSE REPORTING 1ST FL   LOS ANGELES CA 90012 |
| CHU, HENRY | BEIJING BUREAU LA TIMES FOREIGN DESK 202 W 1ST ST   LOS ANGELES CA 90053 |
| CHUCK MOBECK | 1116 VILLA COURT   WINTER SPRINGS FL 32708 |
| CHUCK PHILIPS | 632 PACIFIC ST. APT #4   SANTA MONICA CA 90405 |
| CHUCK ZYJEWSKI | 2961 NE 19 TER.   LIGHT HOUSE POINT FL 33064 |
| CHUMP INC | 1 WILTSHIRE AVE   NO.107   TORONTO ON M6N 2V7 CA |
| CHUNG-MAU CHENG | 4426 CALLE MAYOR APT #5   TORRANCE CA 90505 |
| CHUNSHUNG CHEUNG | 331 WOODHULL AVENUE   PORT JEFFERSON STATION NY 11776 |
| CHURCH, TERESA M | 2391 ARBOR VIEW DRIVE   COLUMBUS OH 43229 |

| Claim Name | Address Information |
|------------|---------------------|
| CIAN CALDWELL | 575 W. 19TH ST APT C123  COSTA MESA CA 92627 |
| CIARDIELLO, JOSEPH G | 35 LITTLE YORK-MT PLEASANT RD  MILFORD NJ 08848 |
| CICELY WEDGEWORTH | 725 MARIPOSA AVE APT 302  MOUNTAIN VIEW CA 94041 |
| CIERRA WARE | 4844 NW 24TH COURT APT 140  LAUDERDALE LAKES FL 33313 |
| CINA BORNSTEIN-WATSON | 3025 NW 30TH AVE  OAKLAND PARK FL 33304 |
| CINDA BROWNE | 17 TOWNE SQUARE DRIVE  NEWPORT NEWS VA 23607 |
| CINDA STARLEAF | 754 FREMONT VILLAS  LOS ANGELES CA 90042 |
| CINDI HANSEN | 1786 JASMINE STREET  EL CAJON CA 92021 |
| CINDY BIBLIOWICZ | 257 SW 159TH LANE  SUNRISE FL 33326 |
| CINDY BROOKS ENTERTAINMENT | 41 MANCHESTER DR  LEBANON NH 03766 |
| CINDY CHIN | 621 6TH STREET  EAST NORTHPORT NY 11731 |
| CINDY CLAIBORNE | 211 QUARTER TRAIL APT. #B  NEWPORT NEWS VA 23608 |
| CINDY DONNELLY | 203 NORMANDY RD.  EDISON NJ 08820 |
| CINDY FLEMING | 218 N. CYPRESS WAY  CASSELBERRY FL 32707 |
| CINDY GOLDBERG | 10 MITCHELL AVE  PLAINVIEW NY 11803 |
| CINDY HIVELY | 4119 MAGUIRE DR  MALIBU CA 90265 |
| CINDY HOPP | 68 BELLEVUE TERRACE  BLOOMFIELD NJ 07003 |
| CINDY JANSKY | 335 N. WALNUT STREET  DALLASTOWN PA 17313 |
| CINDY JENNE | 7642 TURLINGTON ROAD  TOANO VA 23168 |
| CINDY JONES-HULFACHOR | 5370 NW 103 WAY  CORAL SPRINGS FL 33076 |
| CINDY KUSE | 3 AVALON PLACE  WETHERSFIELD CT 06109 |
| CINDY LOFTUS | 1400 N. STATE PARKWAY APT.#3A  CHICAGO IL 60610 |
| CINDY MEAUX | P.O. BOX 922924  SYLMAR CA 91392 |
| CINDY MUNOZ | 4948 N. RIDGEWAY  CHICAGO IL 60625 |
| CINDY ROTERMUND | 654 BERKLEY AVENUE  ELMHURST IL 60126 |
| CINDY SCHUETZ | 3207 S 5TH AVENUE  WHITEHALL PA 18052 |
| CINDY TOBY | 7C MISTY WOOD CIRCLE  TIMONIUM MD 21093 |
| CINDY YOUNG | 121 E WYOMING STREET  ALLENTOWN PA 18103 |
| CINDYANA CUPELES RIVERA | 1315 SOUTH 10TH STREET APT. 2  ALLENTOWN PA 18103 |
| CINTHYA DE LA CRUZ | 9340 KETAY CIRCLE  BOCA RATON FL 33428 |
| CIPRIAN PEREZ | 15 BEECHWOOD COURT  NORTH MASSAPEQUA NY 11758 |
| CIPRO, CHRISTOPHER CHARLES | 9072 CALLE LUCIA  LAKESIDE CA 92040 |
| CIRCULATION MARKETING INC. | 925 E EXECUTIVE DR NO.G  SALT LAKE CITY UT 84117 |
| CIRCULATION MARKETING INC. | 6784 S HIGHLAND DR  SALT LAKE CITY UT 84121 |
| CIRCULATION MARKETING INC. | PO BOX 21397  SALT LAKE CITY UT 84121 |
| CIRCULATION MARKETING INC. | PO BOX 71397  SALT LAKE CITY UT 84171 |
| CIRCULATIONS UP | 1606 E 5TH ST  COAL VALLEY IL 61240 |
| CIRILA AMAYA CONTRERAS | 1151 GAYLAND AVE.  HACIENDA HEIGHTS CA 91745 |
| CIRINA LAZARO | 2025 N. KENNETH  CHICAGO IL 60639 |
| CISCO MCCARTHY | 6349 21ST AVENUE SW  SEATTLE WA 98106 |
| CISCO SYSTEMS CAPITAL CORPORATION | 170 WEST TASMAN DRIVE MAILSTOP SJ 13-3  SAN JOSE CA 95134-1706 |
| CIT COMMUNICATIONS FINANCE CORPORATION | 1 CIT DRIVE  LIVINGSTON NJ 07039 |
| CIT TECHNOLOGY FINANCING SERVICES INC. | 650 CIT DRIVE PO BOX 1638  LIVINGSTON NJ 07039 |
| CIT TECHNOLOGY FINANCING SERVICES INC. | 4600 TOUCHTON RD E BLDG 100 STE 300  JACKSONVILLE FL 32246 |
| CIT TECHNOLOGY FINANCING SERVICES INC. | 10201 CENTURION PARKWAY NORTH SUITE 100  JACKSONVILLE FL 32256 |
| CITICAPITAL TECHNOLOGY FINANCE, INC. | 1255 WRIGHTS LANE  WEST CHESTER PA 19380 |
| CITICORP NORTH AMERICA, INC | ATTN: TIM DILLWORTH 450 MAMARONECK AVENUE, SUITE A  HARRISON NY 10528-2402 |
| CITICORP VENDOR FINANCE, INC. | PO BOX 728  PARK RIDGE NJ 07656 |
| CITIZENS FIRST NATIONAL BANK | RE: ROCKDALE 1830 MOEN AVE,TRUST # 10048 C/O MCKINLEY WOODS ROAD MANAGEMENT PO |

| Claim Name | Address Information |
|---|---|
| CITIZENS FIRST NATIONAL BANK | BOX 825  MINOOKA IL 60447 |
| CITY AND COUNTY OF DENVER | PARKING VIOLATIONS BUREAU PO BOX 46500  DENVER CO 80201-6500 |
| CITY AND COUNTY OF DENVER | MCNICHOLS CIVIC CTR BLDG  TREASURY 144 W COLFAX AVE  DENVER CO 80202 |
| CITY AND COUNTY OF DENVER | TREASURY DIVISION PO BOX 17420  DENVER CO 80217-0420 |
| CITY AND COUNTY OF DENVER | TREASURY DIVISION PO BOX 17440  DENVER CO 80217-0440 |
| CITY AND COUNTY OF DENVER | TREASURY DIVISION PO BOX 17660  DENVER CO 80217-0660 |
| CITY CENTER PROPERTIES LLC | 110 N YORK ROAD  ELMHURST IL 60126 |
| CITY CENTER PROPERTIES, LLC | RE: CHICAGO 2820 WEST 48TH PL 110 N YORK  ELMHURST IL 60126 |
| CITY OF AGOURA HILLS | ATTN  ROBERT COTRES 30001 LADYFACE CT  AGOURA HILLS CA 91301 |
| CITY OF ANAHEIM | 800 W KATELLA AVE  ANAHEIM CA 92803 |
| CITY OF ANAHEIM | DIVISION OF COLLECTIONS P O BOX 3069  ANAHEIM CA 92803 |
| CITY OF ANAHEIM | BUSINESS LICENSE DIVISION P O BOX 61042  ANAHEIM CA 92803-6142 |
| CITY OF ANAHEIM | 200 SOUTH ANAHEIM BLVD  ANAHEIM CA 92805 |
| CITY OF ATLANTA | ATLANTA FIRE DEPT FIRE SAFETY DIV 675 PONCE DE LEON AVE NE STE 2001  ATLANTA GA 30308-1807 |
| CITY OF ATLANTA | 55 TRINITY AVE SW SUITE 3700  ATLANTA GA 30335-0309 |
| CITY OF ATLANTA | BUSINESS TAX DIV RM 1350 TRINITY AVE SW  ATLANTA GA 30335-0317 |
| CITY OF ATLANTA | MUNICIPAL REVENUE COLLECTOR PO BOX 740560  ATLANTA GA 30374-0560 |
| CITY OF ATLANTA | PO BOX 932053  ATLANTA GA 31193 |
| CITY OF ATLANTA | PO BOX 931474 MUNICIPAL REVENUE COLLECTOR  ATLANTA GA 31193-1474 |
| CITY OF ATLANTA | BUREAU OF TREASURY PO BOX 931695  ATLANTA GA 31193-1695 |
| CITY OF AURORA | 44 E DOWNER PLACE  AURORA IL 60507 |
| CITY OF AVALON | PO BOX 707  AVALON CA 90704 |
| CITY OF BATTLE CREEK | 10 NORTH DIVISION ST  BATTLE CREEK MI 49014 |
| CITY OF BEAUMONT | BUSINESS LICENSE RENEWAL DEPARTMENT 550 E. 6TH ST.  BEAUMONT CA 92223 |
| CITY OF BEAVERTON | 4755 SW GRIFFITH DR  BEAVERTON OR 97005 |
| CITY OF BEAVERTON | PO BOX 4755  BEAVERTON OR 97076-4755 |
| CITY OF BETHLEHEM | CITY TREASURER AND TAX COLLECTOR PO BOX 500  BETHLEHEM PA 18016-0500 |
| CITY OF BETHLEHEM | 10 E CHURCH ST  BETHLEHEM PA 18018 |
| CITY OF BEVERLY HILLS | PARKING CITATIONS PO BOX 515257  LOS ANGELES CA 90051-6557 |
| CITY OF BEVERLY HILLS | PUBLIC WORKS DEPT 342 N FOOTHILL BLVD  BEVERLY HILLS CA 90210-1838 |
| CITY OF BEVERLY HILLS | BUSINESS TAX REGISTRATION 342 N FOOTHILL RD  BEVERLY HILLS CA 90210-3713 |
| CITY OF BEVERLY HILLS | PUBLIC WORKS DEPT 9268 WEST THIRD STREET  BEVERLY HILLS CA 90210-3713 |
| CITY OF BEVERLY HILLS | BUSINESS TAX REGISTRATION 455 N REXFORD DR   NO.240  BEVERLY HILLS CA 90210-4817 |
| CITY OF BEVERLY HILLS | PO BOX 2014  TUSTIN CA 92781-2014 |
| CITY OF BOCA RATON | PO BOX 105193  ATLANTA GA 30348-5193 |
| CITY OF BOCA RATON | UTILITIES PROCESSING CENTER PO BOX 628247  ORLANDO FL 32862-8247 |
| CITY OF BOCA RATON | PO BOX 862236  ORLANDO FL 32886-2236 |
| CITY OF BOCA RATON | PO BOX 31506  TAMPA FL 33631-3506 |
| CITY OF BOCA RATON | PO BOX 7593  MIAMI FL 33195-7593 |
| CITY OF BOCA RATON | BUSINESS TAX AUTHORITY 201 W PALMETTO PARK ROAD  BOCA RATON FL 33432-3795 |
| CITY OF BOYNTON BEACH UTILITES | DEPARTMENT PO BOX 190 100 E BOYNTON BEACH BLVD  BOYNTON BEACH FL 33425-0190 |
| CITY OF BOYNTON BEACH UTILITES | 100 E BOYNTON BEACH BLVD PO BOX 310  BOYNTON BEACH FL 33425-0310 |
| CITY OF BOYNTON BEACH UTILITES | FINANCE DEPARTMENT PO BOX 310  BOYNTON BEACH FL 33425-0310 |
| CITY OF BOYNTON BEACH UTILITES | PARKS & RECREATION DEPT 1901 N SEACREST BLVD PO BOX 310  BOYNTON BEACH FL 33425-0310 |
| CITY OF BRIDGEPORT | 45 LYON TERRACE  BRIDGEPORT CT 06604 |
| CITY OF BRIDGEPORT | C/O TAX COLLECTOR 325 CONGRESS ST  BRIDGEPORT CT 06604 |
| CITY OF BRIDGEPORT | DEPARTMENT OF PARKS & RECREATION 45 LYON TERRACE  BRIDGEPORT CT 06604 |

| Claim Name | Address Information |
|---|---|
| CITY OF BRIDGEPORT | DEPT OF PUBLIC FACILITIES 999 BROAD ST  BRIDGEPORT CT 06604 |
| CITY OF BRIDGEPORT | OFFICE OF OUTSIDE OVERTIME 300 CONGRESS ST  BRIDGEPORT CT 06604 |
| CITY OF BUENA PARK | FINANCE DEPARTMENT 6650 BEACH BLVD PO BOX 5009  BUENA PARK CA 90622-5009 |
| CITY OF BURBANK | CITATION PROCESSING CENTER PO BOX 4367  INGLEWOOD CA 90309 |
| CITY OF BURBANK | POLICE DEPARTMENT 200 N THIRD ST  BURBANK CA 91502 |
| CITY OF BURBANK | PUBLIC SERVICE DEPARTMENT PO BOX 631  BURBANK CA 91503 |
| CITY OF BURBANK | ATTN: BRIAN HENSLEE 275 E OLIVE AVE PO BOX 64591  BURBANK CA 91510 |
| CITY OF BURBANK | CITY TREASURER PO BOX 7145  BURBANK CA 91510-7145 |
| CITY OF BURBANK | CITATION PROCESSING CTR PO BOX 55518  HAYWARD CA 94545-0518 |
| CITY OF BURBANK | CITATION PROCESSING CENTER PO BOX 276210  SACRAMENTO CA 95826-9110 |
| CITY OF CALABASAS | PUBLIC WORKS DEPT ATTN MARK SANCHEZ 26135 MUREAU RD  CALABASAS CA 91302 |
| CITY OF CARPINTERIA | 5775 CARPINTERIA AVE  CARPINTERIA CA 93013 |
| CITY OF CHICAGO | 121 N LASALLE ST CITY HALL  CHICAGO IL 60601 |
| CITY OF CHICAGO | 30 NORTH LASALLE ST DEPT OF TRANSPORTATION STE 1100  CHICAGO IL 60602 |
| CITY OF CHICAGO | DAN HINES-FUND NO.356 121 N LA SALLE ST RM NO.806 MAYOR'S OFFICE OF SPECIAL EVENTS  CHICAGO IL 60602 |
| CITY OF CHICAGO | DEPT OF CONSTRUCTION AND PERMITS 121 N LASALLE STREET ROOM 900  CHICAGO IL 60602 |
| CITY OF CHICAGO | DEPT OF ENVIRONMENT 30 N LASALLE ST    25TH FLR  CHICAGO IL 60602 |
| CITY OF CHICAGO | FUND NUMBER 356 121 NORTH LASALLE STREET RM 703 MAYORS OFFICE OF SPECIAL EVENTS  CHICAGO IL 60602 |
| CITY OF CHICAGO | GUN REGISTRATION SECTIONGUN REGISTR DALEY CENTER RMCL90  CHICAGO IL 60602 |
| CITY OF CHICAGO | OFC OF CITY CLERK CITY HALL    RM 107 121 N LASALLE ST  CHICAGO IL 60602 |
| CITY OF CHICAGO | DEPT OF REVENUE - ACCTS RECEIVABLE DIVISION 121 N LASALLE RM 107A  CHICAGO IL 60602-1288 |
| CITY OF CHICAGO | ENTERPRISE FUNDS 333 S STATE ST SUITE 420  CHICAGO IL 60604-3976 |
| CITY OF CHICAGO | CHICAGO PUBLIC LIBRARY 400 SOUTH STATE STREET  10N  CHICAGO IL 60605 |
| CITY OF CHICAGO | DEPARTMENT OF REVENUE 120 N RACINE AVE - DEPT OF BUILDINGS  CHICAGO IL 60607-2010 |
| CITY OF CHICAGO | DEPARTMENT OF REVENUE BUREAU OF FIRE PREVENTION 444 N DEARBORN ST  CHICAGO IL 60610 |
| CITY OF CHICAGO | 330 N WABASH    5TH FLR  NE  CHICAGO IL 60611 |
| CITY OF CHICAGO | GENERAL CONTRACTOR LICENSE PO BOX 388249  CHICAGO IL 60638-8249 |
| CITY OF CHICAGO | DEPT OF REVENUE BUS SERV DIVIS PO BOX 640139  CHICAGO IL 60664-1039 |
| CITY OF CHICAGO | 22149 NETWORK PL  CHICAGO IL 60673-1221 |
| CITY OF CHICAGO | 22615 NETWORK PL  CHICAGO IL 60673-1226 |
| CITY OF CHICAGO | DEPT OF REVENUE PO BOX 88290  CHICAGO IL 60680-1290 |
| CITY OF CHICAGO | DEPARTMENT OF REVENUE PO BOX 88292  CHICAGO IL 60680-1292 |
| CITY OF CHICAGO | BOX 88298  CHICAGO IL 60680-1298 |
| CITY OF CHICAGO | DEPARTMENT OF WATER PO BOX 6330  CHICAGO IL 60680-6330 |
| CITY OF CHICAGO | DEPT OF REVENUE 8097 INNOVATION WAY  CHICAGO IL 60682 |
| CITY OF CHICAGO | DEPT OF REVENUE 8034 INNOVATION WAY  CHICAGO IL 60682 |
| CITY OF CHICAGO | DEPT OF REVENUE 8108 INNOVATION WAY  CHICAGO IL 60682-0081 |
| CITY OF COMPTON | TREASURER OFFICE 205 S WILLOWBROOK  COMPTON CA 90220 |
| CITY OF CORAL SPRINGS | 9551 W SAMPLE RD ATN JOYCE CAMPOS  CORAL SPRINGS FL 33065 |
| CITY OF CORAL SPRINGS | 9551 WEST SAMPLE ROAD  CORAL SPRINGS FL 33065 |
| CITY OF CORAL SPRINGS | FIRE INSPECTION DIVISION PO BOX 754501  CORAL SPRINGS FL 33075-4501 |
| CITY OF COSTA MESA | FINANCE DEPARTMENT 77 FAIR DRIVE ROOM 100  COSTA MESA CA 92628-1200 |
| CITY OF COSTA MESA | REVENUE DIVISION P O BOX 1200  COSTA MESA CA 92628-1200 |
| CITY OF CULVER CITY | FIESTA LA BALLONA 4117 OVERLAND AVE  CULVER CITY CA 90230 |

| Claim Name | Address Information |
|---|---|
| CITY OF CULVER CITY | FIESTA LA BALLONA 9770 CULVER BLVD   CULVER CITY CA 90232 |
| CITY OF CULVER CITY | BUSINESS TAX COLLECTOR P O BOX 507  CULVER CITY CA 90232-0507 |
| CITY OF CULVER CITY | CULVER CITY TREASURER P O BOX 507   CULVER CITY CA 90232-0507 |
| CITY OF CULVER CITY | PO BOX 2404  TUSTIN CA 92681-2404 |
| CITY OF CYPRESS | FINANCE DEPARTMENT P O BOX 609  CYPRESS CA 90630-0609 |
| CITY OF DANA POINT | PUBLIC WORKS DEPARTMENT 33282 GOLDEN LANTERN  DANA POINT CA 92629-1805 |
| CITY OF DANBURY | DEPARTMENT OF PUBLIC WORKS 155 DEER HILL AVE  DANBURY CT 06810 |
| CITY OF DAYTONA BEACH | 301 SOUTH RIDGEWOOD AVE  DAYTONA BEACH FL 32114 |
| CITY OF DAYTONA BEACH | PO BOX 2451  DAYTONA BEACH FL 32115 |
| CITY OF DEERFIELD BEACH | OF FIRE AND RESCUE 928 EAST HILLSBORO BLVD  DEERFIELD FL 33441 |
| CITY OF DEERFIELD BEACH | 150 NE SECOND AV  DEERFIELD BEACH FL 33441-3598 |
| CITY OF DEERFIELD BEACH | PUBLIC WORKS DEPT 210 GOOLSBY BLVD  DEERFIELD BEACH FL 33442 |
| CITY OF DELRAY BEACH | 100 NW 1ST AVE  DELRAY BEACH FL 33444 |
| CITY OF DELRAY BEACH | ATTN: OCCUPATIONAL LICENSE PO BOX 640  DELRAY BEACH FL 33447-0640 |
| CITY OF DELRAY BEACH | OCCUPATIONAL LICENSE PO BOX 8139  DELRAY BEACH FL 33482 |
| CITY OF DOWNEY | DEPT OF PUBLIC WORKS/ENG. DIV 11111 BROOKSHIRE AVE CALLER #7016  DOWNEY CA 90241 |
| CITY OF DOWNEY | PO BOX 7016  DOWNEY CA 90241 |
| CITY OF DOWNEY | DEPT OF PUBLIC WORKS/ENG. DIV 11111 BROOKSHIRE AVE CALLER 37016  DOWNEY CA 90242 |
| CITY OF EAST GRAND RAPIDS | PARKS & RECREATION 750 LAKESIDE DR  SE  EAST GRAND RAPIDS MI 49506 |
| CITY OF EASTHAMPTON | 50 PAYSON AVE SUITE 120  EASTHAMPTON MA 01027 |
| CITY OF EL MONTE | BUSINESS LICENSE DEPT 11333 VALLEY BLVD  EL MONTE CA 91731 |
| CITY OF EL MONTE | LICENSE DEPT/BUSINESS DEPT PO BOX 6008  EL MONTE CA 91734 |
| CITY OF EL SEGUNDO | 150 ILLINOIS ST  EL SEGUNDO CA 90245 |
| CITY OF EL SEGUNDO | 314 MAIN STREET  EL SEGUNDO CA 90245 |
| CITY OF EL SEGUNDO | BUSINESS LICENSING 350 MAIN ST ROOM 11  EL SEGUNDO CA 90245 |
| CITY OF FONTANA | BUSINESS CERTIFICATE RENEWAL 8353 SIERRA AVENUE  FONTANA CA 92335 |
| CITY OF FORT LAUDERDALE | MUNICIPAL SERVICES PO BOX 31687  TAMPA FL 33631-3687 |
| CITY OF FORT LAUDERDALE | OCCUPATIONAL LICENSE DIVISION PO BOX 31689  TAMPA FL 33631-3689 |
| CITY OF FORT LAUDERDALE | % CITY TREASURER 100 N ANDREWS AVE  FT LAUDERDALE FL 33301 |
| CITY OF FORT LAUDERDALE | %FIRE RESCUE 101 NE 3RD AVE    STE 500  FT LAUDERDALE FL 33301 |
| CITY OF FORT LAUDERDALE | 290 NE 3RD AVE PARKING SERVICES  FT LAUDERDALE FL 33301 |
| CITY OF FORT LAUDERDALE | PARKING DIVISION JACKIE PO BOX 1188  FT LAUDERDALE FL 33302 |
| CITY OF FORT LAUDERDALE | 1201 NW 55TH ST  FT LAUDERDALE FL 33309-2838 |
| CITY OF FORT LAUDERDALE | 1350 WEST BROWARD PARKS AND RECREATION DEPARTMENT ATTN  SUE MOLNAR  FT LAUDERDALE FL 33312 |
| CITY OF FORT WORTH | 1000 THROCKMORTON  FT WORTH TX 76102-9976 |
| CITY OF FOUNTAIN VALLEY | LICENSING DEPT 10200 SLATER AVE  FOUNTAIN VALLEY CA 92708 |
| CITY OF FOUNTAIN VALLEY | ATTN: WATER PAYMENTS P O BOX 8030  FOUNTAIN VALLEY CA 92728-8030 |
| CITY OF FULLERTON | PO BOX 51972  LOS ANGELES CA 90051-6272 |
| CITY OF FULLERTON | 303 W COMMONWEALTH AVE  FULLERTON CA 92632 |
| CITY OF FULLERTON | 303 W COMMONWEALTH AVE  FULLERTON CA 92832 |
| CITY OF FULLERTON | BUSINESS REGISTRATION DIVISION 303 W COMMONWEALTH AVE  FULLERTON CA 92832 |
| CITY OF GARDEN GROVE | 12222 ACACIA PKWY PO BOX 3070  GARDEN GROVE CA 92842 |
| CITY OF GLENDALE | 5909 N MILWAUKEE RIVER PWKY ATTN: SUSANNE HANAMAN  GLENDALE WI 53209-3815 |
| CITY OF GLENDALE | OFFICE OF THE CITY TREASURER 5909 N MILWAUKEE RIVER PKWY  GLENDALE WI 53209-3815 |
| CITY OF GLENDALE | PUBLIC SERVICE DEPARTMENT P O BOX 51462  LOS ANGELES CA 90051-5762 |
| CITY OF GLENDALE | 141 NORTH GLENDALE AVE NO.114  GLENDALE CA 91206 |

| Claim Name | Address Information |
| --- | --- |
| CITY OF GLENDALE | 613 E BROADWAY RM 110  GLENDALE CA 91206 |
| CITY OF GLENDALE | ATTN:  VILIA ZAMAITAITIS, PLANNER 141 N GLENDALE STE 114  GLENDALE CA 91206 |
| CITY OF GLENDALE | GLENDALE WATER AND POWER P O BOX 1711  GLENDALE CA 91209-1711 |
| CITY OF GLENDALE | OFFICE OF PARKING NOTICES PO BOX 1711  GLENDALE CA 91209-1711 |
| CITY OF GLENDALE | BUSINESS LINCENSES 116 EAST FOOTHILL  GLENDORA CA 91741 |
| CITY OF GLENDORA | BUSINESS LICENSE 116 E FOOTHILL  GLENDORA CA 91741 |
| CITY OF GREENWOOD VILLAGE | 6060 S QUEBEC ST  GREENWOOD VILLAGE CO 80111-4591 |
| CITY OF GREENWOOD VILLAGE | PO BOX 4837  GREENWOOD VILLAGE CO 80155-4837 |
| CITY OF HALLANDALE | 400 SOUTH FEDERAL HWY  HALLANDALE FL 33009 |
| CITY OF HARRISBURG | CITY GOVERNMENT CENTER 10 N 2ND ST SUITE 305A  HARRISBURG PA 17101-1680 |
| CITY OF HARTFORD | RE: HARTFORD 365 BROAD STREET ATTN: PURCHASING AGENT 550 MAIN STREET  HARTFORD CT 06103 |
| CITY OF HARTFORD | FIRE DEPARTMENT 275 PEARL ST  HARTFORD CT 06103 |
| CITY OF HARTFORD | GREATER HARTFORD FLOOD COMM DPW CITY OF HARTFORD 525 MAIN ST  HARTFORD CT 06103 |
| CITY OF HARTFORD | LICENSES AND INSPECTIONS DEPARTMENT 550 MAIN ST  HARTFORD CT 06103 |
| CITY OF HARTFORD | OFFICE OF THE CITY TREASURER 10 PROSPECT ST  HARTFORD CT 06103 |
| CITY OF HARTFORD | PUBLIC SCHOOLS 960 MAIN ST  HARTFORD CT 06103 |
| CITY OF HARTFORD | TOWN CLERKS 550 MAIN ST  HARTFORD CT 06103-2916 |
| CITY OF HARTFORD | BURNS SCHOOL 195 PUTNAM ST  HARTFORD CT 06106 |
| CITY OF HARTFORD | HARTFORD PUBLIC SCHOOLS MIRACLE CAF TRANSITIONAL LEARNING ACAD 110 WASHINGTON ST  HARTFORD CT 06106-4405 |
| CITY OF HARTFORD | WEAVER HIGH SCHOOL 415 GRANBY STREET  HARTFORD CT 06112-1398 |
| CITY OF HARTFORD | FOOD SERVICE DEPT 270 MURPHY RD  HARTFORD CT 06114 |
| CITY OF HARTFORD | C/O DR BAILEY/GERTRUDE BANKS 75 CLARK ST  HARTFORD CT 06120 |
| CITY OF HARTFORD | FISCAL MGMT UNIT 50 JENNINGS RD  HARTFORD CT 06120 |
| CITY OF HARTFORD | PO BOX 1078  HARTFORD CT 06143-1078 |
| CITY OF HARTFORD | PO BOX 2719  HARTFORD CT 06146-2719 |
| CITY OF HAVRE DE GRACE | 711 PENNINGTON AVE  HAVRE DE GRACE MD 21078 |
| CITY OF HAWTHORNE | BUSINESS LICENSE DIVISION 4455 WEST 126TH ST  HAWTHORNE CA 90250 |
| CITY OF HIGHLAND | BUSINESS LICENSE 27215 BASELINE  HIGHLAND CA 92346 |
| CITY OF HOLLYWOOD | PO BOX 31654  TAMPA FL 33631-3654 |
| CITY OF HOLLYWOOD | 1940 HARRISON ST  NO.101  HOLLYWOOD FL 33020 |
| CITY OF HOLLYWOOD | TREASURY DIVISION/ OCCUPATIONAL LICENSES 2600 HOLLYWOOD BLVD, RM 103  HOLLYWOOD FL 33020 |
| CITY OF HOLLYWOOD | PO BOX 229045  HOLLYWOOD FL 33022-9045 |
| CITY OF HOPE | 1420 WALNUT ST  NO.817  PHILADELPHIA PA 19102 |
| CITY OF HOPE | NTNL HOME FURN 7 CONSUM ELEC IN 1970 CLIFF VALLEY WAY NO.200  ATLANTA GA 30329 |
| CITY OF HOPE | 1200 SAINT CHARLES PLACE NO.221 C/O MARILYN WEINBERG  PEMBROKE PINES FL 33026 |
| CITY OF HOPE | 1055 WILSHIRE BL  12TH FLOOR  LOS ANGELES CA 90017 |
| CITY OF HOPE | 1055 WILSHIRE BLVD  LOS ANGELES CA 90017 |
| CITY OF HOPE | 1500 E DUARTE RD  DUARTE CA 91010 |
| CITY OF HOUSTON | MUNICIPAL COURTS 1400 LUBBOCK  HOUSTON TX 77002 |
| CITY OF HOUSTON | 1200 TRAVIS HOUSTON POLICE DEPT  HOUSTON TX 77002-6000 |
| CITY OF HOUSTON | 1205 DART  HOUSTON TX 77007 |
| CITY OF HOUSTON | 601 SAWYER STREET NO.600  HOUSTON TX 77007-7517 |
| CITY OF HOUSTON | MECHANICAL SECTION PO BOX 61167  HOUSTON TX 77208-1167 |
| CITY OF HOUSTON | SIGN ADMINISTRATION PO BOX 61167  HOUSTON TX 77208-1167 |
| CITY OF HOUSTON | WATER DEPARTMENT PO BOX 1560  HOUSTON TX 77251 |
| CITY OF INDIO | 100 CIVIC CENTER MALL  INDIO CA 92201 |

| Claim Name | Address Information |
|---|---|
| CITY OF INDIO | BUSINESS LICENSE DEPT PO BOX 1788  INDIO CA 92202 |
| CITY OF INDIO | C/O MAS PO BOX 6590  FRESNO CA 93703-6590 |
| CITY OF INGLEWOOD | FINANCE DEPARTMENT/CASHIER ONE MANCHESTER BLVD  INGLEWOOD CA 90301 |
| CITY OF INGLEWOOD | PUBLIC WORKS DEPT PO BOX 6500  INGLEWOOD CA 90301 |
| CITY OF INGLEWOOD | PUBLIC WORKS DEPT ATTN: ERIKA BUSTAMANTE ONE MANCHESTER BLVD  INGLEWOOD CA 90301 |
| CITY OF INGLEWOOD | ATTN: BUSINESS TAX PO BOX 6007  INGLEWOOD CA 90312 |
| CITY OF IRWINDALE | 5050 NORTH IRWINDALE AVE  IRWINDALE CA 91706 |
| CITY OF KISSIMMEE | FINANCE DEPT 101 N CHURCH STREET  KISSIMMEE FL 34741 |
| CITY OF LA CANADA FLINTRIDGE | 1327 FOOTHILL BLVD  LA CANADA FLINTRIDGE CA 91011 |
| CITY OF LA HABRA | PO BOX 337  LA HABRA CA 90631 |
| CITY OF LA HABRA | PUBLIC WORKS DEPARTMENT 201 E LA HABRA BLVD  LA HABRA CA 90631 |
| CITY OF LA HABRA | PO BOX 785  LA HABRA CA 90633-0785 |
| CITY OF LA PUENTE | 15900 E MAIN ST  LA PUENTE CA 91744 |
| CITY OF LA VERNE | BUSINESS LICENSE DIVISION 3660 D STREET  LA VERNE CA 91750 |
| CITY OF LAKEWOOD (CA) | BUSINESS LICENSE DIVISION 5050 N CLARK AVE  LAKEWOOD CA 90714 |
| CITY OF LAKEWOOD (CA) | FINANCE DEPT PO BOX 220  LAKEWOOD CA 90714-4020 |
| CITY OF LAUDERHILL | PO BOX 628229  ORLANDO FL 32862-8229 |
| CITY OF LAUDERHILL | LICENSE RENEWAL 3800 INVERRARY BLVD       STE 107  LAUDERHILL FL 33319 |
| CITY OF LAWNDALE | BUSINESS LICENSE DEPARTMENT 14717 S BURIN AVE  LAWNDALE CA 90260 |
| CITY OF LONG BEACH | PO BOX 22766  LONG BEACH CA 90801-5766 |
| CITY OF LONG BEACH | BUSINESS LICENSE SECTION 333 WEST OCEAN BLVD  LONG BEACH CA 90802-4604 |
| CITY OF LONG BEACH | PO BOX 630  LONG BEACH CA 90842-0001 |
| CITY OF LONGWOOD | 155 W WARREN AVE  LONGWOOD FL 32750 |
| CITY OF LONGWOOD | 175 W WARREN AVE  LONGWOOD FL 32750 |
| CITY OF LOS ANGELES | 200 N SPRING ST  RM 303  LOS ANGELES CA 90012 |
| CITY OF LOS ANGELES | 201 N FIGUEROA  STE 1400  LOS ANGELES CA 90012 |
| CITY OF LOS ANGELES | ATTN: WES PRINGLE - DEPT OF TRANSPORTATION 100 S MAIN ST 9TH FLR  LOS ANGELES CA 90012 |
| CITY OF LOS ANGELES | BUILDING & SAFETY LICENSE SECTION 201 N FIGUEROA ST 4TH FLR  LOS ANGELES CA 90012 |
| CITY OF LOS ANGELES | CITY ADMINISTRATIVE OFFICE RISK MANAGEMENT 200 N MAIN ST  12TH FLOOR  RM 1246 LOS ANGELES CA 90012 |
| CITY OF LOS ANGELES | DEPARTMENT OF CITY PLANNING 200 NORTH SPRING ST RM 570  LOS ANGELES CA 90012 |
| CITY OF LOS ANGELES | DEPARTMENT OF PUBLIC WORKS 316 W 2ND ST STE PHD  LOS ANGELES CA 90012 |
| CITY OF LOS ANGELES | DEPARTMENT OF PUBLIC WORKS OFFICE OF ACCOUNTING 200 N SPRING ST SUITE 967  LOS ANGELES CA 90012 |
| CITY OF LOS ANGELES | DEPT OF BUILDING AND SAFETY ROOM 460P CITY HALL 200 NORTH SPRING STREET  LOS ANGELES CA 90012 |
| CITY OF LOS ANGELES | DEPT OF FIRE 200 N MAIN ST RM 1070 CITY HALL EAST  LOS ANGELES CA 90012 |
| CITY OF LOS ANGELES | DEPT OF TRANSPORTATION LADOT CASHIERS OFFICE 100 SOUTH MAIN ST      1ST FLR LOS ANGELES CA 90012 |
| CITY OF LOS ANGELES | EARTHQUAKE PREPAREDNESS FAIR OFFICE OF THE MAYOR - MARK FLAISHER 200 NORTH SPRING STREET  LOS ANGELES CA 90012 |
| CITY OF LOS ANGELES | GENERAL SERVICES ACCOUNTING 111 E FIRST ST   RM 404  LOS ANGELES CA 90012 |
| CITY OF LOS ANGELES | LAND DEVELOPMENT GROUP ATTN: PUBLIC COUNTER 201 N FIGUEROA STREET SUITE 200 LOS ANGELES CA 90012 |
| CITY OF LOS ANGELES | LOS ANGELES CITY CLERK SUNSET & VINE BID 200 N SPRING ST   RM 224  LOS ANGELES CA 90012 |
| CITY OF LOS ANGELES | LOS ANGELES FIRE DEPARTMENT BUREAU OF FIRE PREVENTION PUBLIC 200 NORTH MAIN ST ROOM 930  LOS ANGELES CA 90012 |

| Claim Name | Address Information |
|---|---|
| CITY OF LOS ANGELES | LOS ANGELES POLICE DEPARTMENT 150 N LOS ANGELES ST  LOS ANGELES CA 90012 |
| CITY OF LOS ANGELES | METER PLANNING SECTION DEPT OF TRANSPORTATION 555 RAMIREZ ST   SPACE 100-05  LOS ANGELES CA 90012 |
| CITY OF LOS ANGELES | OFFICE OF FINANCE 150 N LOS ANGELES  RM 144  LOS ANGELES CA 90012 |
| CITY OF LOS ANGELES | 433 S SPRING ST CULTURAL AFFAIRS DEPT  LOS ANGELES CA 90013 |
| CITY OF LOS ANGELES | BUREAU OF STREET SERVICES 600 S SPRING ST  4TH FL  LOS ANGELES CA 90014 |
| CITY OF LOS ANGELES | DEPT. OF PUBLIC WORKS/ ATTN: G. SCO 600 S, SPRING ST.,   STE. 1200 BUREAU OF  STREET MAINTENANCE  LOS ANGELES CA 90014 |
| CITY OF LOS ANGELES | DAVID RIVERA- STREET INVESTIGATOR BUREAU OF STREET- INV & ENFORCEMENT 1149 S  BROADWAY STE 300  LOS ANGELES CA 90015 |
| CITY OF LOS ANGELES | LOS ANGELES CONVENTION CENTER 1201 S FIGUEROA ST  LOS ANGELES CA 90015 |
| CITY OF LOS ANGELES | HOUSING DEPARTMENT 1200 WEST 7TH ST 9TH FLR  LOS ANGELES CA 90017 |
| CITY OF LOS ANGELES | P O BOX 30247  LOS ANGELES CA 90030 |
| CITY OF LOS ANGELES | PARKING VIOLATIONS BUREAU P O BOX 30087  LOS ANGELES CA 90030-0087 |
| CITY OF LOS ANGELES | PARKING VIOLATIONS BUREAU P O BOX 30420  LOS ANGELES CA 90030-0420 |
| CITY OF LOS ANGELES | PARKING VIOLATIONS BUREAU PO BOX 30968  LOS ANGELES CA 90030-0968 |
| CITY OF LOS ANGELES | DEPT. OF RECREATION AND PARKS 3900 W. CHEVY CHASE DR.  LOS ANGELES CA 90039 |
| CITY OF LOS ANGELES | LOTUS FESTIVAL 3900 W. CHEVY CHASE DR.  LOS ANGELES CA 90039 |
| CITY OF LOS ANGELES | DEPARTMENT OF AIR PORTS 1 WORLD WAY  LOS ANGELES CA 90045 |
| CITY OF LOS ANGELES | OFFICE OF FINANCE FILE NO 55357  LOS ANGELES CA 90047-5357 |
| CITY OF LOS ANGELES | PO BOX 512599  LOS ANGELES CA 90051-1599 |
| CITY OF LOS ANGELES | OFFICE OF FINANCE TAX & PERMIT DIVISION PO BOX 51897  LOS ANGELES CA  90051-6197 |
| CITY OF LOS ANGELES | TAX & PERMIT DIVISION P O BOX 53200  LOS ANGELES CA 90053-0200 |
| CITY OF LOS ANGELES | OFFICE OF FINANCE TAX & PERMIT DIVISION  C.A.R.E. PO BOX 53234  LOS ANGELES CA  90053-0234 |
| CITY OF LOS ANGELES | CITY CLERK PO BOX 53235  LOS ANGELES CA 90053-0235 |
| CITY OF LOS ANGELES | PO BOX 54250 OFFICE OF THE CITY CLERK TAX AND PERMIT DIVISION  LOS ANGELES CA  90054-0250 |
| CITY OF LOS ANGELES | OFFICE OF FINANCE TAX & PERMIT DIVISION PO BOX 54407  LOS ANGELES CA  90054-0407 |
| CITY OF LOS ANGELES | DEPT OF BUILDING AND SAFETY FILE 54563  LOS ANGELES CA 90074 |
| CITY OF LOS ANGELES | OFFICE OF FINANCE FILE 57059  LOS ANGELES CA 90074 |
| CITY OF LOS ANGELES | OFFICE OF FINANCE T&P ALARM UNIT FILE 55604  LOS ANGELES CA 90074-5604 |
| CITY OF LOS ANGELES | FIRE DEPARTMENT UNIFIED PROGRAM FILE 55643  LOS ANGELES CA 90074-5643 |
| CITY OF LOS ANGELES | OFFICE OF FINANCE TAX & PERMIT DIVISION FILE # 56677  LOS ANGELES CA  90074-6677 |
| CITY OF LOS ANGELES | PUBLIC WORKS SANITATION FILES 56689  LOS ANGELES CA 90074-6689 |
| CITY OF LOS ANGELES | OFFICE OF FINANCE TAX AMNESTY UNIT FILE 56829  LOS ANGELES CA 90074-6829 |
| CITY OF LOS ANGELES | OFFICE OF FINANCE TAX PERMIT DIV FILE 57063  LOS ANGELES CA 90074-7063 |
| CITY OF LOS ANGELES | OFFICE OF FINANCE FILE 57065  LOS ANGELES CA 90074-7065 |
| CITY OF LYNWOOD | 11330 BULLIS RD  LYNWOOD CA 90262 |
| CITY OF MANHATTAN | 1400 HIGHLAND AVE  MANHATTAN BEACH CA 90266 |
| CITY OF MANHATTAN | PO BOX 3039 PARKING CASHIER  MANAHATTAN BEACH CA 90266 |
| CITY OF MANHATTAN | PUBLIC WORKS DEPT 3621 BELL AVE  MANHATTAN BEACH CA 90266 |
| CITY OF MARYLAND HEIGHTS | 212 MILLWELL DRIVE  MARYLAND HEIGHTS MO 63043 |
| CITY OF MAYWOOD | CITY HALL- BUSINESS LICENSE DIVISIO 4319 E SLAUSON AVE  MAYWOOD CA 90270 |
| CITY OF MESA | C/O HOHOKAM STADIUM ATTN DAVE DUNNE 1235 N CENTER STREET  MESA AZ 85201 |
| CITY OF MESA | MESA CENTENNIAL CENTER 201 N CENTER ST PO BOX 1466  MESA AZ 85211-1466 |
| CITY OF MIAMI | PO BOX 105206  ATLANTA GA 30348-5206 |

| Claim Name | Address Information |
|---|---|
| CITY OF MIAMI | PO BOX 31234  TAMPA FL 33631-3234 |
| CITY OF MIAMI | ALARM ORDINANCE UNIT PO BOX 016777  MIAMI FL 33101 |
| CITY OF MIAMI | PO BOX 025441  MIAMI FL 33102-5441 |
| CITY OF MIAMI | 400 NW 2 AVENUE  NO.208 ALARM ORDINANCE UNIT  MIAMI FL 33128 |
| CITY OF MIAMI | DEPARTMENT OF PUBLIC WORKS 444 SW 2ND AVE  MIAMI FL 33130 |
| CITY OF MIAMI | FINANCE DEPT 444 SW 2ND AV  MIAMI FL 33130 |
| CITY OF MIAMI | FINANCE DEPARTMENT 1700 CONVENTION CENTER DRIVE  MIAMI BEACH FL 33139 |
| CITY OF MIDDLETOWN | 222 MAIN ST  MIDDLETOWN CT 06457 |
| CITY OF MIDDLETOWN | 82 BERLIN ST  MIDDLETOWN CT 06457 |
| CITY OF MIDDLETOWN | ALARMS DIVISION 533 MAIN STREET  MIDDLETOWN CT 06457 |
| CITY OF MIDDLETOWN | MIDDLETON POLICE DEPTMENT RECORDS DIVISION 222 MAIN ST  MIDDLETOWN CT 06457 |
| CITY OF MIDDLETOWN | MIDDLETOWN HIGH SCHOOL ATTN JAMES BRANSFIELD BLUE PRINTS 370 HUNTING HILL AVENUE  MIDDLETOWN CT 06457 |
| CITY OF MIDDLETOWN | PO BOX 981095  BOSTON MA 02298-1095 |
| CITY OF MONROVIA | DEPARTMENT OF COMMUNITY DEVELOPMENT 415 SOUTH IVY AVENUE  MONROVIA CA 91016-2888 |
| CITY OF MONTEBELLO | FINANCE DEPT 1600 W BEVERLY BLVD  MONTEBELLO CA 90640 |
| CITY OF MONTEBELLO | 1600 W BEVERLY BLVD  MONTEBELLO CA 90640-3932 |
| CITY OF MONTEREY PARK | RACK PERMITS 320 WEST NEWMARK AVENUE  MONTEREY PARK CA 91754 |
| CITY OF MORENO VALLEY | PUBLIC WORKS DEPARTMENT 14177 FREDERICK ST  MORENO VALLEY CA 92552-0805 |
| CITY OF NEW BRITAIN | 125 COLUMBUS BLVD  NEW BRITAIN CT 06051 |
| CITY OF NEW BRITAIN | COMM ON PERSONS W/DISABILITIES 27 W MAIN ST  NEW BRITAIN CT 06051 |
| CITY OF NEW BRITAIN | TAX COLLECTOR 27 W MAIN ST RM 104  NEW BRITAIN CT 06051 |
| CITY OF NEWPORT BEACH | CHARLES D CROWSON JR COMMISSIONER OF THE REVENUE 2400 WASHINGTON AVENUE NEWPORT NEWS VA 23607 |
| CITY OF NEWPORT BEACH | D.W. BROWN TREASURER P.O. BOX 975  NEWPORT NEWS VA 23607 |
| CITY OF NEWPORT BEACH | DEPARTMENT OF CODES COMPLIANCE 2400 WASHINGTON AVE ATTN   MRS GREGORY  NEWPORT NEWS VA 23607 |
| CITY OF NEWPORT BEACH | MARTY G EUBANK TREASURER PO BOX 975  NEWPORT NEWS VA 23607-0975 |
| CITY OF NEWPORT BEACH | 2400 WASHINGTON AVENUE REX A DAVIS  CLERK  NEWPORT NEWS VA 23608 |
| CITY OF NEWPORT BEACH | REVENUE DIVISION PO BOX 1768 3300 NEWPORT BLVD  NEWPORT BEACH CA 92658-8915 |
| CITY OF NEWPORT BEACH | RESTAURANT ASSOC BUSINESS IMPROVEMENT DISTRICT PO BOX 2295  NEWPORT BEACH CA 92659-2295 |
| CITY OF NEWPORT BEACH | 3300 NEWPORT BLVD  NEWPORT BEACH CA 92663 |
| CITY OF NEWPORT BEACH | 3300 NEWPORT BLVD  NEWPORT BEACH CA 93663 |
| CITY OF NEWPORT NEWS | 2400 WASHINGTON AVE COMMISSIONER OF THE REVENUE CHARLES D CROWSON JR  NEWPORT NEWS VA 23607 |
| CITY OF NEWPORT NEWS | 2500 WASHINGTON AVE CLERK OF COURT  NEWPORT NEWS VA 23607 |
| CITY OF NEWPORT NEWS | DEPT OF CODES COMPLIANCE 2400 WASHINGTON AVE ATTN  MRS GREGORY  NEWPORT NEWS VA 23607 |
| CITY OF NEWPORT NEWS | PO BOX 979  NEWPORT NEWS VA 23607 |
| CITY OF NEWPORT NEWS | MARTY G EUBANK  TREASURER PO BOX 975  NEWPORT NEWS VA 23607-0975 |
| CITY OF NEWPORT NEWS | 2400 WASHINGTON AVENUE REX A DAVIS   CLERK  NEWPORT NEWS VA 23608 |
| CITY OF NEWPORT NEWS, NEWPORT NEWS | ECONOMIC DEVELOPMENT AUTHORITY ATTN: FLORENCE G KINGSTON, SEC./TREAS. 2400 WASHINGTON AVE  NEW PORT NEWS VA 23607 |
| CITY OF NORCO | FINANCE DEPARTMENT 2870 CLARK AVENUE  NORCO CA 91760 |
| CITY OF NORCO | BUSINESS LICENSE DEPT PO BOX 428  NORCO CA 92860 |
| CITY OF NORTHAMPTON / POLICE DEPT | 29 CENTER STREET  NORTHAMPTON MA 01060 |
| CITY OF NORTHAMPTON / POLICE DEPT | PARKING CLERK 212 MAIN ST  NORTHAMPTON MA 01060 |
| CITY OF NORTHLAKE | 55 EAST NORTH AVENUE ATTN: MAYBETH KOVACEVICH  NORTHLAKE IL 60164 |

| Claim Name | Address Information |
|---|---|
| CITY OF NORWALK | ATTN MARITZA FIGUEROA NORWALK CITY HALL/CITY CLK OFFICE 125 EAST AVE  NORWALK CT 06851 |
| CITY OF NORWALK | NORWALK HIGH SCHOOL 23 CALVING MURPHY DR  NORWALK CT 06851 |
| CITY OF NORWALK | TAX COLLECTOR 125 EAST AVENUE  NORWALK CT 06851 |
| CITY OF NORWALK | BRIEN MCMAHON HIGH SCHOOL 300 HIGHLAND AVE  NORWALK CT 06854 |
| CITY OF NORWALK | ATTN  MARY ROMAN MAYORS COMMUNITY BALL PO BOX 5125    125 EAST AVE  NORWALK CT 06856-5125 |
| CITY OF NORWALK | P O BOX 5125 125 EAST AVE  NORWALK CT 06856-5125 |
| CITY OF NORWALK | FINANCE DEPARTMENT 12700 NORWALK BLVD PO BOX 1030  NORWALK CA 90651-1030 |
| CITY OF NORWALK | PO BOX 1030  NORWALK CA 90651-1030 |
| CITY OF ONTARIO | BOX 30427  LOS ANGELES CA 90030-0427 |
| CITY OF ONTARIO | LINCENSE DEPT PO BOX 790  ONTARIO CA 91672-8790 |
| CITY OF ONTARIO | PO BOX 3247  ONTARIO CA 91761-3247 |
| CITY OF ONTARIO | 121 N PLUM AVE  ONTARIO CA 91764 |
| CITY OF ONTARIO | LINCENSE DIVISION 303 EAST B STREET  ONTARIO CA 91764 |
| CITY OF ORANGE CITY | 205 E GRAVES AVE  ORANGE CITY FL 32763 |
| CITY OF ORANGE CITY | 205 E GRAVES AVE  ORANGE COUNTY FL 32763 |
| CITY OF ORANGE CITY | CITY CLERKS OFFICE 229 E GRAVES AVE  ORANGE CITY FL 32763 |
| CITY OF ORANGE CITY | DEPARTMENT OF PUBLIC WORKS ATTN PRESTON LEE    637 W STRUCK AVE  ORANGE CA 92867 |
| CITY OF ORLANDO | 100 S HUGHEY AVE  ORLANDO FL 32801 |
| CITY OF ORLANDO | 100 S HUGHLEY AV  ORLANDO FL 32801 |
| CITY OF ORLANDO | 649 W LIVINGSTON STREET ATTN  SANDY TEMPLE  ORLANDO FL 32801 |
| CITY OF ORLANDO | ORLANDO CENTROPLEX 600 W AMELIA ST  ORLANDO FL 32801 |
| CITY OF ORLANDO | ORLANDO POLICE EXPLORERS C/O POLICE DEPT 100 S HUGHEY AVE  ORLANDO FL 32801 |
| CITY OF ORLANDO | PARKING VIOLATION SECTION 53 WEST CENTRAL BLVD .  ORLANDO FL 32801 |
| CITY OF ORLANDO | CENTRALIZED REVENUE  1ST FL 400 S ORANGE AVE  ORLANDO FL 32801-3365 |
| CITY OF ORLANDO | P O BOX 151 . .  ORLANDO FL 32802 |
| CITY OF ORLANDO | P O BOX 4990  ORLANDO FL 32802-4990 |
| CITY OF ORLANDO | 3208 E COLONIAL DR  ORLANDO FL 32803 |
| CITY OF PALM BEACH GARDENS | 10500 NORTH MILITARY TRAIL  PALM BEACH GARDENS FL 33410 |
| CITY OF PALMDALE | BUSINESS LICENSE DEPT 38250 SIERRA HWY  PALMDALE CA 93550 |
| CITY OF PALMDALE | ENGINEERING DEPARTMENT 38250 SIERRA HWY  PALMDALE CA 93550-4798 |
| CITY OF PARAMOUNT | 16400 COLORADO AVE BUSINESS LICENSE PERMIT  PARAMOUNT CA 90723 |
| CITY OF PASADENA | ATTN  PARKING CITATION SECTION 280 RAMONA STREET  PASADENA CA 91101 |
| CITY OF PASADENA | PARKING ADMINISTRATION 221 E. WALNUT AVE. SUITE 210  PASADENA CA 91101 |
| CITY OF PASADENA | PASADENA PUBLIC LIBRARY 285 E WALNUT ST  PASADENA CA 91101 |
| CITY OF PASADENA | 2575 PALOMA STREET  PASADENA CA 91107 |
| CITY OF PASADENA | DEPARTMENT OF PUBLIC WORKS 117 E COLORADO BLVD  PASADENA CA 91109 |
| CITY OF PASADENA | DEPARTMENT OF FINANCE 100 NORTH GARFIELD AVENUE PO BOX 7115  PASADENA CA 91109-7215 |
| CITY OF PASADENA | MUNICPAL  SERVICE RM 121 PO BOX 7115  PASADENA CA 91109-7215 |
| CITY OF PASADENA | MUNICIPAL SERVICES DIVISION P O BOX 7120  PASADENA CA 91109-7220 |
| CITY OF PEMBROKE PINES | %FLETCHER ART & CULTURAL CTR 7960 JOHNSON ST  PEMBROKE PINES FL 33024 |
| CITY OF PEMBROKE PINES | 10100 PINES BLVD CITY CLERK'S OFFICE    5TH FLOOR  PEMBROKE PINES FL 33026-3900 |
| CITY OF PEMBROKE PINES | 501 SW 172ND AVE  POMPANO BEACH FL 33029 |
| CITY OF PHILADELPHIA | CITY HALL RM 632  PHILADELPHIA PA 19101 |
| CITY OF PHILADELPHIA | PARKING VIOLATION BRANCH PO BOX 41818  PHILADELPHIA PA 19101 |
| CITY OF PHILADELPHIA | DEPT OF REVENUE PO BOX 41496  PHILADELPHIA PA 19101-1496 |
| CITY OF PHILADELPHIA | PO BOX 8409  PHILADELPHIA PA 19101-8409 |

| Claim Name | Address Information |
|---|---|
| CITY OF PHILADELPHIA | DEPARTMENT OF REVENUE PO BOX 1630  PHILADELPHIA PA 19105 |
| CITY OF PHILADELPHIA | DEPT OF REVENUE PO BOX 1049  PHILADELPHIA PA 19105 |
| CITY OF PHILADELPHIA | DEPT OF REVENUE PO BOX 1018  PHILADELPHIA PA 19105-1018 |
| CITY OF PHILADELPHIA | DEPARTMENT OF REVENUE PO BOX 1529  PHILADELPHIA PA 19105-1529 |
| CITY OF PHILADELPHIA | DEPT OF LICENSE & INSPECTIONS PO BOX 1942  PHILADELPHIA PA 19105-1942 |
| CITY OF PHILADELPHIA | DEPARTMENT OF FINANCE PO BOX 56318  PHILADELPHIA PA 19130-6318 |
| CITY OF PHILADELPHIA | VETERANS STADIUM 3551 S BROAD ST  PHILADELPHIA PA 19148 |
| CITY OF PICO RIVERA | 6615 PASSONS BLVD  PICO RIVERA CA 90660-1016 |
| CITY OF PICO RIVERA | PO BOX 1016  PICO RIVERA CA 90660-1016 |
| CITY OF POMONA | ENGINEERING DIVISION   ATTN CARL PERAZA 505 SOUTH GAREY AVENUE  POMONA CA 91766 |
| CITY OF POMONA | BUSINESS LICENSE RENEWAL PO BOX 660  POMONA CA 91769-0060 |
| CITY OF POMONA WATER DEPARTMENT | PO BOX 660  POMONA CA 91769 |
| CITY OF PORTAGE | 7900 S WESTNEDGE DR NE  PORTAGE MI 49002 |
| CITY OF PORTAGE | PORTAGE SENIOR CENTER 320 LIBRARY LANE  PORTAGE MI 49002 |
| CITY OF REDONDO BEACH | 415 DIAMOND ST  REDONDO BEACH CA 90277-0270 |
| CITY OF RIVERSIDE | C/O PARKING CITATION SERVICE PO BOX 958  TORRANCE CA 90508-0958 |
| CITY OF RIVERSIDE | RIVERSIDE PUBLIC UTILITIES  RIVERSIDE CA 92501 |
| CITY OF RIVERSIDE | FINANCE DEPARTMENT 3900 MAIN STREET  RIVERSIDE CA 92522 |
| CITY OF SACRAMENTO | PO BOX 2770  SACRAMENTO CA 95812-2770 |
| CITY OF SACRAMENTO | 730 L ST      RM 114  SACRAMENTO CA 95814 |
| CITY OF SACRAMENTO | CITY HALL 915 I ST RM 104  SACRAMENTO CA 95814-2608 |
| CITY OF SACRAMENTO | PO BOX 2551  SACRAMENTO CA 95821-2551 |
| CITY OF SACRAMENTO | SACRAMENTO POLICE ALARM UNIT 5770 FREEPORT BLVD  STE 100  SACRAMENTO CA 95822 |
| CITY OF SACRAMENTO | 7485 RUSH RIVER DR  NO.710 PMB 289  SACRAMENTO CA 95831 |
| CITY OF SAN BERNARDINO | WATER DEPARTMENT P O BOX 710  SAN BERNARDINO CA 92402 |
| CITY OF SAN BERNARDINO | CITY CLERK 300 N D ST PO BOX 1318  SAN BERNARDINO CA 92418 |
| CITY OF SAN BUENAVENTURA | P O BOX 99  VENTURA CA 93002 |
| CITY OF SAN BUENAVENTURA | P O BOX 2299  VENTURA CA 93002-2299 |
| CITY OF SAN CLEMENTE | 910 CALLE NEGOCIO     NO.100  SAN CLEMENTE CA 92673 |
| CITY OF SAN DIEGO | NEIGHBORHOOD CODE COMPLIANCE DIVISION ATTN STEPHEN COUSINS 1200 THIRD AVENUE, 8TH FL, MS 51N  SAN DIEGO CA 92101-4106 |
| CITY OF SAN DIEGO | CITY OF SAN DIEGO PO BOX 121536 BUSN TAX CERT ANNUAL RENEWAL  SAN DIEGO CA 92112 |
| CITY OF SAN DIEGO | PO BOX 122289  SAN DIEGO CA 92112 |
| CITY OF SAN DIEGO | SAN DIEGO POLICE DEPT PO BOX 121431 PERMITS & LICENSING MS 735  SAN DIEGO CA 92112 |
| CITY OF SAN DIEGO | PO BOX 129038 PARKING MANAGEMENT  SAN DIEGO CA 92112-9038 |
| CITY OF SAN DIEGO | CITY OF SAN DIEGO WATER DEPARTMENT  SAN DIEGO CA 92187-0001 |
| CITY OF SAN FERNANDO | ATNN: BUSS LIC 117 MACNEILL ST  SAN FERNANDO CA 91340 |
| CITY OF SAN FERNANDO | PARKING ENFORCEMENT CENTER PO BOX 4726  IRVINE CA 92616-4726 |
| CITY OF SANTA ANA | C/O PARKING CITATION SERVICE CTR PO BOX 958  TORRANCE CA 90508 |
| CITY OF SANTA ANA | FINANCE DEPARTMENT M-87 20 CIVIC CENTER PLAZA PO BOX 1988  SANTA ANA CA 92702 |
| CITY OF SANTA ANA | PUBLIC WORKS AGENCY M-21 PO BOX 1988  SANTA ANA CA 92702 |
| CITY OF SANTA ANA | TREASURY DIVISION 20 CIVIC CENTER PLAZA P O BOX 1964  SANTA ANA CA 92702 |
| CITY OF SANTA ANA | BUSINESS LICENSE TAX OFFICE M-15 P O BOX 1964  SANTA ANA CA 92702-1964 |
| CITY OF SANTA ANA | C/O PARKING CITATION SERVICE CTR PO BOX 11923  SANTA ANA CA 92711 |
| CITY OF SANTA ANA | PO BOX 25120  SANTA ANA CA 92799-5120 |
| CITY OF SANTA CLARITA | 23920 VALENCIA BLVD       STE 300  SANTA CLARITA CA 91355 |
| CITY OF SANTA FE SPRINGS | P O BOX 2120  SANTA FE SPRINGS CA 90670 |

| Claim Name | Address Information |
|---|---|
| CITY OF SANTA FE SPRINGS | 11710 TELEGRAPH RD   SANTA FE SPRINGS CA 90670-3658 |
| CITY OF SANTA MONICA | ATTN: FINANCE DIRECTOR 1717 FOURTH STREET   SANTA MONICA CA 90401 |
| CITY OF SEAL BEACH | 211 EIGHTH ST   SEAL BEACH CA 90740 |
| CITY OF SIMI VALLEY | PO BOX 30536  LOS ANGELES CA 90030-0536 |
| CITY OF SIMI VALLEY | P O BOX 939  SIMI VALLEY CA 93062 |
| CITY OF SIMI VALLEY | 2929 TAPO CANYON RD   SIMI VALLEY CA 93063 |
| CITY OF ST CHARLES | 2 E MAIN ST   ST CHARLES IL 60174 |
| CITY OF SUNRISE | PUBLIC SERVICE DEPT PO BOX 911404   ORLANDO FL 32891-1404 |
| CITY OF SUNRISE | CUSTOMER UTILITY PO BOX 31432   TAMPA FL 33631-3432 |
| CITY OF SUNRISE | PO BOX 452048 FINANCE/OTHER RECEIVABLES   SUNRISE FL 33345-9988 |
| CITY OF SUNRISE | 10770 W OAKLAND PARK BLVD   SUNRISE FL 33351 |
| CITY OF SUNRISE | OCCUPATIONAL LICENSE DIVISION 3801 NORTH UNIVERSITY DR NO.401   SUNRISE FL 33351 |
| CITY OF SUNRISE | PO BOX 450759 ATTN: CONTROLLER   SUNRISE FL 33351 |
| CITY OF TACOMA | PO BOX 1717   TACOMA WA 98401 |
| CITY OF TACOMA | 747 MARKET STREET SUITE 132   TACOMA WA 98402 |
| CITY OF TACOMA | LAW ENFORCEMENT SUPPORT AGENCY 955 TACOMA AVE  S      STE 102   TACOMA WA 98402 |
| CITY OF TACOMA | MUNICIPAL COURT 930 TACOMA AVE S  ROOM 136   TACOMA WA 98402-2181 |
| CITY OF TACOMA | DEPARTMENT OF FINANCE TAX & LICENSE DIVISION PO BOX 11640   TACOMA WA 98411-6640 |
| CITY OF TAMARAC | PO BOX 105384   ATLANTA GA 30348-5384 |
| CITY OF TAMARAC | ATTN FINANCE DEPT PO BOX 209000   TAMARAC FL 33320 |
| CITY OF TAMARAC | 7525 NW 88 AVE   TAMARAC FL 33321-2401 |
| CITY OF TAVARES | 201 E MAIN ST PO BOX 1068 ATTN  UTILITY BILLING DEPT  TAVARES FL 32778 |
| CITY OF TAVARES | WATER DEPARTMENT P O BOX 1068   TAVARES FL 32778 |
| CITY OF TORRINGTON | P O BOX 839  TORRINGTON CT 06790 |
| CITY OF TORRINGTON | TAX COLLECTOR P O BOX 839  TORRINGTON CT 06790 |
| CITY OF TWO RIVERS | PO BOX 87  TWO RIVERS WI 54241 |
| CITY OF WAUKEGAN | 100 MARTIN LUTHER KING AVE   WAUKEGAN IL 60085 |
| CITY OF WAUKEGAN | BUREAU OF PARKING 106 N MARTIN L KING DR   WAUKEGAN IL 60085 |
| CITY OF WAUKEGAN | PARKING ENFORCEMENT 106 N MARTIN LUTHER KING DR AVE   WAUKEGAN IL 60085-4395 |
| CITY OF WEST HOLLYWOOD | DEPT OF COMMUNITY DEVELOPMENT ATTN TERRI SLIMMER 8300 SANTA MONICA BLVD   WEST HOLLYWOOD CA 90069-6216 |
| CITY OF WEST HOLLYWOOD | PO BOX 2030   TUSTIN CA 92781-2030 |
| CITY OF WHITTIER | 13230 EAST PENN ST   WHITTIER CA 90602 |
| CITY OF WISCONSIN DELLS | DALE D DARLING, TREASURER PO BOX 655   WISCONSIN DELLS WI 53965 |
| CIVIC WORKS INC | 2701 ST LO DRIVE   BALTIMORE MD 21213 |
| CLACKAMAS COUNTY TAX COLLECTOR | 168 WARNER MILINE RD   OREGON CITY OR 97045 |
| CLACKAMAS COUNTY TAX COLLECTOR | PO BOX 6100   PORTLAND OR 97228-6100 |
| CLAIRE BERGEN | 422 NE 25 ST   WILTON MANORS FL 33305 |
| CLAIRE BLISSETT | 109 JOSHUA HILL   WINDSOR CT 06095 |
| CLAIRE DANTINE | 322 EAST 73RD ST APT 2   NEW YORK NY 10021-4473 |
| CLAIRE DAVIS | 9 N SOMERSET RD   AMITYVILLE NY 11701 |
| CLAIRE HOLT | 92 DILLWYN DRIVE   NEWPORT NEWS VA 23602 |
| CLAIRE NOLAND | 2224 MAURICE AVENUE   LA CRESCENTA CA 91214 |
| CLAIRE REYNARD | 728 WEST JACKSON BLVD. APT. #722   CHICAGO IL 60661 |
| CLAIRE ROBERTS | 1414 EAST 80TH STREET   INDIANAPOLIS IN 46240 |
| CLAIRE SALVITTI | 3645 WEST FORGE RD.   DAVIE FL 33328 |
| CLAIRE STEPHENS | 110 SAXON ROAD   WILLIAMSBURG VA 23185 |
| CLANCY, KEVIN | 10061 NW 58 CT   PARKLAND FL 33076 |

| Claim Name | Address Information |
| --- | --- |
| CLANCY, MICHAEL E | 2386 LEANNA SWAMP RD  MURFREESBORO TN 37129 |
| CLANTON,MATTHEW J | 16400 CANTA CARLOTTA ST  FOUNTAIN VALLEY CA 92708 |
| CLANTON,MATTHEW J | 18400 SANTA CARLOTTA  FOUNTAIN VALLEY CA 92708 |
| CLARA BENESCH | 24441 ALTA VISTA #2  DANA POINT CA 92629 |
| CLARA COLOMA | 445 LINCOLN AVE  BRENTWOOD NY 11717 |
| CLARA DOBBINS | 1326 S. 17TH AVE.  MAYWOOD IL 60153 |
| CLARA FRAIRE | 18349 E. NEARFIELD ST.  AZUSA CA 91702 |
| CLARA GONZALEZ | P.O. BOX 41892  LOS ANGELES CA 90041 |
| CLARA KENYON | 2822 PLUNKETT STREET  HOLLYWOOD FL 33020 |
| CLARA MARTINO | 295 HAWKBILL COURT  TALLAHASSEE FL 32312 |
| CLARA SALDARRIAGA | 47-52 44TH STREET APT. A10  WOODSIDE NY 11377 |
| CLARE ABREU | 340 VISTA PL  LOS ANGELES CA 90042 |
| CLARE TRESHAM | 150 MUNSELL ROAD  EAST PATCHOGUE NY 11772 |
| CLARENCE CARTER | 14 ELM ST. 1309  CHICAGO IL 60610 |
| CLARENCE CAVEY | 208 SANDSBURY AVE  GLEN BURNIE MD 21061 |
| CLARENCE FREEMAN | 24150 AVENIDA RANCHEROS #B  DIAMOND BAR CA 91765 |
| CLARENCE GAMBLE | 49 CEDAR ST  STAMFORD CT 06902 |
| CLARENCE MOENCH | 3838 N CLAREMONT  CHICAGO IL 60618 |
| CLARENCE MORRELL | 5524 DECATUR ST.  ORLANDO FL 32807 |
| CLARENCE PAGE | 7705 TAKOMA AVENUE  TAKOMA PARK MD 20912 |
| CLARENCE R CAVEY | 208 SANDSBURY AVE  GLEN BURNIE MD 21061 |
| CLARENCE SIMPSON | 29 RAINBOW RIDGE ROAD  POMONA CA 91766 |
| CLARENCE WHEELER | 17059 SOUTH PARKSIDE AVE  SOUTH HOLLAND IL 60473 |
| CLARENCE ZANDERS | 1300 W 91ST  LOS ANGELES CA 90044 |
| CLARESTINE GIBSON | 6558 S. ROCKWELL APT. #1  CHICAGO IL 60629 |
| CLARICE JACOBSEN | 5623 N OLCOTT  CHICAGO IL 60631 |
| CLARICE TOUHEY | 10594 WILLOW OAK COURT  WELLINGTON FL 33414 |
| CLARIN | 927 NORTH SHORE DR  LAKE BLUFF IL 60044 |
| CLARK AMATO | 5531 WINSTON PARK BLVD. #107  COCONUT CREEK FL 33073 |
| CLARK BENDER | 2116 W. CULLOM #402  CHICAGO IL 60618 |
| CLARK BOWEN | 13 TITUS AVE  CARLE PLACE NY 11514 |
| CLARK BOWEN | 1424 BREDELL  ST. LOUIS MO 63117 |
| CLARK COUNTY | 500 S GRAND CENTRAL PKWY  LAS VEGAS NV 89106 |
| CLARK COUNTY | COURTS 200 LEWIS AVENUE  2ND FLR  LAS VEGAS NV 89155 |
| CLARK COUNTY | ASSESSOR PO BOX 551401 500 S GRAND CENTRAL PKWY  LAS VEGAS NV 89155-1401 |
| CLARK COUNTY | ATTN JENIFFER GEORGES 200 S 3RD STREET  LAS VEGAS NV 89155-1601 |
| CLARK DANIEL | 346 STONEHENGE DRIVE  PHILLIPSBURG NJ 08865-1807 |
| CLARK GRAY | 21138 ALESSANDRA DRIVE  MATTESON IL 60443 |
| CLARK NORTHWEST PARTNERS, LP | RE: PORTAGE 6675 DANIEL BURNH 227 S. MAIN, SUITE 300 P.O. BOX 1331  SOUTH BEND IN 46601 |
| CLARK NORTHWEST PARTNERS, LP | RE: PORTAGE 6675 DANIEL BURNH % HOLLADAY PROP. SERVICES MIDWEST, INC. P.O. BOX 1331  SOUTH BEND IN 46624 |
| CLARK STEVENS | 2215 SANTA ANITA AVENUE  SIERRA MADRE CA 91024 |
| CLARK SZABO | 8912 ARBOR HILL DR  HIGHLAND IN 46322 |
| CLARK, BRONWYN | 37 3RD PL  GROUND FL  BROOKLYN NY 11231 |
| CLARK, ELLEN | 1091 NORTH KENTER AVE  LOS ANGELES CA 90049 |
| CLARK, JON | 2824 DUBLIN BLVD APT 123  COLORADO SPRINGS CO 80918 |
| CLARK, JOSEPH J | 15709 GARNETT DR  BULLARD TX 75757 |
| CLARK, KIONNA | 2120 DERBY DR SW  ATLANTA GA 30311 |

| Claim Name | Address Information |
| --- | --- |
| CLARK, LAUREL J | 15452 ROXBURY RD  GLENWOOD MD 21738 |
| CLARK, LEATHA | 2500 GLOBAL FORUM BLVD  DORAVILLE GA 30340 |
| CLARK, RICHARD W | 6811 NEPTUNE PL  LA JOLLA CA 92037 |
| CLARKE, GREGORY | 214 TWIN FALLS COURT  NEWBURY PARK CA 91320 |
| CLARRISSA WHITE | 2554 WEST 119TH STREET  CHICAGO IL 60655 |
| CLASSIC LANDSCAPE & MAINTENANCE | 16 150 VIA VISTA  DESERT HOT SPRINGS CA 92240 |
| CLASSIC LANDSCAPE & MAINTENANCE | ROSALEO ARAIZA 16 150 VIA VISTA  DESERT HOT SPRINGS CA 92240 |
| CLASSIFIED PRODUCTIONS LLC | 4010 PEARSON AVE  PHILADELPHIA PA 19114 |
| CLAUDE AKINS | 2405 ROBERTS ROAD  PENNGROVE CA 94951 |
| CLAUDE CHRISTIE | 17 BURR ROAD  BLOOMFIELD CT 06002 |
| CLAUDE DEBUSSY FILMS | 2053 WATSON STREET  GLENDALE CA 91201 |
| CLAUDE DEROSIERS | 36 HOLL STREET  MANCHESTER CT 06040 |
| CLAUDE DIXON | 2114 OTIS STREET  DURHAM NC 27707 |
| CLAUDE L BARNES | 69629 OLD CORRAL LOOP  SISTERS OR 97759 |
| CLAUDE LUMLEY | 112 KING STREET  BAY SHORE NY 11706 |
| CLAUDE SMITH | 77 NATHALIE AVE  AMITYVILLE NY 11701 |
| CLAUDETTE HARPER | 20 WINDBROOK DRIVE  WINDSOR CT 06095 |
| CLAUDETTE HOLDEN | 1686 CAMINO SUENO  HEMET CA 92545 |
| CLAUDETTE PIERRE JEAN | 261 NW 42ND STREET APT 2  OAKLAND PARK FL 33309 |
| CLAUDIA ARAUJO | 4824 SANTA ANITA AVE. APT. # 19  EL MONTE CA 91731 |
| CLAUDIA BANKS | 801 S WELLS #207  CHICAGO IL 60607 |
| CLAUDIA BELL | 330 ORMOND VILLAGE  DESTREHAN LA 70047 |
| CLAUDIA BRENNEN | 31750 BAINBROOK COURT  WESTLAKE VILLAGE CA 91361 |
| CLAUDIA CINCO | 2153 BRANT STREET  SAN DIEGO CA 92101 |
| CLAUDIA CRUZ | 8735 RAMBLEWOOD DR #413 APT 413  CORAL SPRINGS FL 33071 |
| CLAUDIA DAVIDSON | 71 LUDLOW STREET APT 5  STAMFORD CT 06902 |
| CLAUDIA ELLER | 903 STANFORD STREET  SANTA MONICA CA 90403 |
| CLAUDIA ESCOBAR | 683 ASHFORD OAKS DR. APT. #105  ALTAMONTE SPRINGS FL 32714 |
| CLAUDIA LEYVA | 1020 NORTH CURSON AVENUE APT#2  WEST HOLLYWOOD CA 90046 |
| CLAUDIA MANZANO | 351 E. POMONA BLVD. APT. #C  MONTEREY PARK CA 91755 |
| CLAUDIA O'LEARY | 5860 NW 44TH STREET APT 512  LAUDERHILL FL 33319 |
| CLAUDIA ONSTAD | 4452 STONE RIDGE WAY  WESTON FL 33331 |
| CLAUDIA PEDERSEN | 7147 FOREST HILLS ROAD  WEST HILLS CA 91307 |
| CLAUDIA POWELL | 3705 MCLAUGHLIN AVENUE  LOS ANGELES CA 90066 |
| CLAUDIA SALLOUM | 418 1/2 SPRUCE STREET  ALLENTOWN PA 18102 |
| CLAUDIA SANZERI | 35 WOODCOCK LANE  LEVITTOWN NY 11756 |
| CLAUDIA VAUGHN | 1933 RODNEY DR #102  LOS ANGELES CA 90027 |
| CLAUDIA ZEQUEIRA | 1582 SKYLINE DR  KISSIMMEE FL 34744 |
| CLAUDINE DANVERS | 29 NORTH DURKEE LANE  EAST PATCHOGUE NY 11772 |
| CLAUDINE DELORENZO-GARVER | 53 CARDINAL ROAD  LEVITTOWN NY 11756 |
| CLAUDINE S SAMPSON | P.O. BOX 668 3RD STREET  LANGLEY SC 29834 |
| CLAUSER, KENNETH A | 1421 SPRINGHOUSE RD  ALLENTOWN PA 18104 |
| CLAUTAIRE BIEN-AIME | 4331 NW 18TH STREET APT N102  LAUDERHILL FL 33313 |
| CLAVIN, THOMAS | P.O. BOX 1515 EAST HAMPTON  NY NY 11937 |
| CLAVIN, THOMAS | 4472 NOYAC RD  SAG HARBOR NY 11963 |
| CLAVIN, THOMAS | PO BOX 2159  SAG HARBOR NY 11963 |
| CLAWSON,MURRAY W | 3555 STERLING DRIVE  PALMDALE CA 93550 |
| CLAY HEERY | 16000 SHERMAN WAY APT.# 337  VAN NUYS CA 91406 |
| CLAY JOHNSON | 369 OLD SPRINGFIELD ROAD  STAFFORD SPRINGS CT 06076 |

| Claim Name | Address Information |
| --- | --- |
| CLAYTON ALEXANDER THOMSON | 1555 WESTGLEN DRIVE  NAPERVILLE IL 60565 |
| CLAYTON HALL | 2203 AUDUBON TRACE  JEFFERSON LA 70121 |
| CLAYTON LAYNE | 125 GLENGARRY DRIVE #104  BLOOMINGDALE IL 60108 |
| CLAYTON MARKWELL | 2633 N MILDRED AVE  CHICAGO IL 60614 |
| CLAYTON THOMSON | 1555 WESTGLEN DRIVE  NAPERVILLE IL 60565 |
| CLELIA AYALA | 162 N. MARIPOSA AVENUE APT. #4  LOS ANGELES CA 90004 |
| CLEMENT CHEUNG | 26617 CABALETTA DR  SANTA CLARITA CA 91350 |
| CLEMENT ETIENNE | 31 HEALY STREET  HUNTINGTON NY 11743 |
| CLEMENT, PERRY | 165 MARION PLACE NO.402  ATLANTA GA 30307 |
| CLEMENTE HARROD | 3336 CHAPEL CREEK CIRCLE  WESLEY CHAPEL FL 33543 |
| CLEMENTE, RITA MARIE | 45 WALL STREET  APT 1922  NEW YORK NY 10005 |
| CLEMENTE, RITA MARIE | 75 82ND ST  BROOKLYN NY 11209 |
| CLEMENTINE MANLEY | 76 SPANISH TRAIL APT. #A  HAMPTON VA 23669 |
| CLEMENTS, CORINNE | 2601 METAIRIE LAWN DR NO.206  METAIRIE LA 70002 |
| CLEMIE HAUGHT | 3101 GEORGETOWN RD  BALTIMORE MD 21230 |
| CLEMIE R HAUGHT | 3101 GEORGETOWN RD  BALTIMORE MD 21230 |
| CLEMMONS, MICHAEL P | 301 N WASHINGTON ST  WEST MONT IL 60559 |
| CLENON JONES | 4183 S NORMANDIE AVENUE  LOS ANGELES CA 90037 |
| CLEO LLOYD | 9601  S. HARVARD FLR. 1  CHICAGO IL 60628 |
| CLEOPHAS SMITH | 4739 SOUTHOLD ST.  ORLANDO FL 32808 |
| CLERK & COMPTROLLER PALM BEACH COUNTY | PO BOX 229  WEST PALM BEACH FL 33402-0229 |
| CLERK OF CIRCUIT AND COUNTY COURT | 201 SECOND STREET  ROOM 275  FORT LAUDERDALE FL 33301 |
| CLETUS M PAGE JR | 1052 DAMATO DR  COVINA CA 91724 |
| CLETUS PAGE | 1052 DAMATO DR  COVINA CA 91724 |
| CLEVELAND TATE | 647 N CARROLL PARKWAY UNIT 10  GLENWOOD IL 60429 |
| CLEVENGER, STEVE | 208 GARARETT RD  GLEN BURNIE MD 21060 |
| CLEVIE VALENTINE | 9803 3RD AVENUE  ORLANDO FL 32824 |
| CLICK MODEL MANAGEMENT INC | 129 W 27TH PL 12TH FL  NEW YORK NY 10001 |
| CLICKABILITY INC | 1475 FOLSOM ST    2ND FLR  SAN FRANCISCO CA 94103 |
| CLICKABILITY INC | 300 CALIFORNIA STREET  SAN FRANCISCO CA 94104 |
| CLICKABILITY INC | PO BOX 2326  SAN FRANCISCO CA 94126 |
| CLICKABILITY INC | PO BOX 25509  SAN MATEO CA 94402 |
| CLIFF SCHECHTMAN | 295 REMSEN ROAD  WADING RIVER NY 11792 |
| CLIFFORD BLAND | 7510 RAMONA STREET  MIRAMAR FL 33023 |
| CLIFFORD BURNS | 38 NORTH ROAD  SOUTHINGTON CT 06489 |
| CLIFFORD ELLIOTT | 20 166TH STREET  CALUMET CITY IL 60409 |
| CLIFFORD ERICKSON | 1737 DELAFORD DRIVE  CARROLLTON TX 75007 |
| CLIFFORD GLADDING | 10 SOMERS ROAD  ENFIELD CT 06082 |
| CLIFFORD HERMAN | 1561 LAKESIDE DRIVE  WANTAGH NY 11793 |
| CLIFFORD LITTLE | 232 W BRUCE RD  FAWN GROVE PA 17321 |
| CLIFFORD PHILLIPS | 938 N. AUSTIN BLVD  OAK PARK IL 60302 |
| CLIFFORD R OTTO | 27800 GROSSE POINT DR  SUN CITY CA 92586 |
| CLIFFORD SCHMIDT | 3 VALLEY ROAD  SYOSSET NY 11791 |
| CLIFFORD SHEPPARD | 105-04 JAMAICA AVENUE APT. 22  RICHMOND HILL NY 11418-2013 |
| CLIFFORD TEUTSCH | 12 SEMINARY ROAD  SIMSBURY CT 06070 |
| CLIFFORD, GRAHAM | 33 LITTLE WEST 12TH ST    NO.105  NEW YORK NY 10014 |
| CLIFTON BELL | 1967 N.  19TH  AVENUE  MELROSE PARK IL 60104 |
| CLIFTON MCDONALD | 1935 WINDSOR ROAD  WINDSOR MILL MD 21244 |
| CLIFTON TANAKA | 14339 HOMEWARD STREET  LA PUENTE CA 91744 |

| Claim Name | Address Information |
|---|---|
| CLINES,EUGENE | 5303 9TH AVE DRIVE WEST  BRANDENTON FL 34209 |
| CLINT CEARLEY | PETTY CASH CUSTODIAN 5800 SUNSET BLVD  LOS ANGELES CA 90028 |
| CLINT CEARLEY | 1124 S. SHERBOURNE APT #6  LOS ANGELES CA 90035 |
| CLINT CEARLEY | NO. NO.6 1124 S. SHERBOURNE  LOS ANGELES CA 90035 |
| CLINT STEPHENSON | 4407 AMBROSE AVENUE APT #204  LOS ANGELES CA 90027 |
| CLINTON DONG | 4801 EGGLESTON AVENUE  ORLANDO FL 32804 |
| CLINTON KELLY INC | 7 HARRISON ST      NO.4B  NEW YORK NY 10013 |
| CLINTON WILLIAMS | 6830 S. MAY  CHICAGO IL 60621 |
| CLINTON, ERNESTINE | 1675 ROSWELL RD NO.623  MARIETTA GA 30062 |
| CLINTON, LAVAR C | 6640 AKERS MILL RD SE APT 4912  ATLANTA GA 30339 |
| CLIVE MCKENZIE | 18 WAGON CIRCLE  KISSIMMEE FL 34743 |
| CLOR, JOHN M | 21339 BROADSTONE  HARPER WOODS MI 48225 |
| CLOTILDE POISSON | 24 HIGH MEADOW LANE  MIDDLEFIELD CT 06455 |
| CLOUTIER TALENT AGENCY | 1026 MONTANA AVENUE  SANTA MONICA CA 90403 |
| CLRUDY BROWN | 7889 NW 111TH WAY  PARKLAND FL 33076 |
| CLUTTERS, ROBIN | 415 S ELMHURST RD  MT PROSPECT IL 60056 |
| CLYDA A BERNASCONI | 10159 E BOGUE STREET  TEMPLE CITY CA 91780 |
| CLYDE BARROW | 2141 NE 42ND STREET APT 106  LIGHTHOUSE POINT FL 33064 |
| CLYDE CLEMENS | 6300 BROOK AVE  BALTIMORE MD 21206 |
| CLYDE JACKSON-BEY | 6115 BIRCHWOOD AVENUE  BALTIMORE MD 21214 |
| CLYDE WHITEMAN | 13322 DEWALD CIRCLE APT. #B  NEWPORT NEWS VA 23602 |
| CLYDE WHYTE | 7945 DILIDO BLVD.  MIRAMAR FL 33023 |
| CM TORIAN JR | 7190 S.E. 171ST BROOKHAVEN PLACE  THE VILLAGES FL 32162 |
| CNE SEALS | 1122 ST. BRUNO  CAHOKIA IL 62206 |
| CO TRIEU | 3362 DELTA AVENUE  ROSEMEAD CA 91770 |
| COATE, STEVE | 2037 MADISON STREET  HOLLYWOOD FL 33020 |
| COATNEY, MARK | 160 ALLEN ST APT 18  NEW YORK NY 10002 |
| COBALT INDUSTRIAL REIT | RE: CRYSTAL LAKE 450 CONGRESS C/O ASSET MANAGER 5605 N. MACARTHUR BLVD., SUITE 350  IRVING TX 75038 |
| COBB COUNTY BUSINESS LICENSE DIVISION | 191 LAWRENCE ST NE  MARIETTA GA 30060-1692 |
| COBB, BRIAN J | 4451 NORTH DRAKE  APT 2-A  CHICAGO IL 60625 |
| COBLE, JASON S | 1233 TITAN ST  PHILADELPHIA PA 19147 |
| COBO, VICTOR | 155 CANAL ST      NO.15  SAN RAFAEL CA 94901 |
| COBREN, LISA R | 8312 OAK LEAF DR UNIT 1101  WOODRIDGE IL 60517 |
| COBY RESNICK | 388 CORTELYOU AVENUE  STATEN ISLAND NY 10312 |
| COCHRAN, DEBBIE | 13557 OLD DOCK RD  ORLANDO FL 32828 |
| COCHRAN, JOSH | 61 GREENPOINT AVE      STE 515  BROOKLYN NY 11222 |
| COCHRAN,JOAN | 3506 PINE HAVEN CIRCLE  BOCA RATON FL 33431 |
| CODINA REAL ESTATE MANAGEMENT | RE: MIAMI 1390 BRICKELL AVE 8323 NW 12TH ST. SUITE 108  MIAMI FL 33126 |
| CODINA REAL ESTATE MANAGEMENT | 8323 NW 12TH STREET  SUITE 108  MIAMI FL 33126 |
| CODY DERESPINA | 93 HAMMOND ROAD  CENTEREACH NY 11720 |
| COGDILL, OLINE H | 1840 SW 73 AVE  PLANTATION FL 33317 |
| COGHILL JR, TAFT | 8004 COTTESMORE CT  RICHMOND VA 23228 |
| COGNIZANT TECHNOLOGY SOLUTIONS | 500 GLENPOINTE CENTRE WEST  TEANECK NJ 07666 |
| COGNIZANT TECHNOLOGY SOLUTIONS | U S CORP PO BOX 822347  PHILADELPHIA PA 19182 |
| COHEN & WOLF PC | STEWART EDELSTEIN, ESQ. 1115 BROAD ST PO BOX 1821  BRIDGEPORT CT 06601-1821 |
| COHEN & WOLF PC | STEWARD EDELSTEIN, ESQ. 1115 BROAD STREET PO BOX 1821  BRIDGEPORT CT 06601-1821 |
| COHEN KIENER, ANDREA | 147 MILTON ST  WEST HARTFORD CT 06119 |

| Claim Name | Address Information |
|---|---|
| COHEN, AARON | 2165 W GIDDING ST APT 3  CHICAGO IL 60625 |
| COHEN, MATAN R | 41 CRESTWOOD DR  GLEN ROCK NJ 07452 |
| COHEN, RAMOS | 2121 WINDY HILL DR  MARIETTA GA 30060 |
| COHEN, WILLIAM | PO BOX 16492  ENCINO CA 91416 |
| COHN, JACOB | 1006 ROSE AVE  PIEDMONT CA 94611 |
| COLAO, RALPH | 1057 TRIUNFO CANYON  WESTLAKE VILLAGE CA 91361 |
| COLBERT, THERESA | 8923 S. BENNETT  CHICAGO IL 60617 |
| COLDWELL BANKER | 5951 CATTLERIDGE BLVD STE 202  SARASOTA FL 34232 |
| COLDWELL BANKER | COLDWELL BANKER RESIDENTIAL REAL ES 2700 S RIVER RD STE 400  CHICAGO IL 60018 |
| COLDWELL BANKER | RESIDENTIAL REAL ESTATE 2700 S RIVER RD   STE 400  DES PLAINES IL 60018 |
| COLDWELL BANKER | 190 N YORK ROAD  ELMHURST IL 60126 |
| COLDWELL BANKER | 994 W ARMY TRAIL RD  CAROL STREAM IL 60188 |
| COLDWELL BANKER | 7615 W 159TH ST  TINLEY PARK IL 60477 |
| COLDWELL BANKER | 5207 MAIN STREET  DOWNERS GROVE IL 60515 |
| COLDWELL BANKER | 133 EAST OGDEN  HINSDALE IL 60521 |
| COLDWELL BANKER | 8 E HINSDALE AVENUE  HINSDALE IL 60521 |
| COLDWELL BANKER | 608 S WASHINGTON STREET  NAPERVILLE IL 60540 |
| COLDWELL BANKER | 967 W 75TH STREET  NAPERVILLE IL 60565 |
| COLDWELL BANKER | BOCA SANCTUARY OFFICE 4400 N FEDERAL HWY      STE 100  BOCA RATON FL 33431 |
| COLDWELL BANKER | ATTN RENTAL DEPT 2014 SE PORT ST LUCIE BLVD  PORT ST LUCIE FL 34952 |
| COLDWELL BANKER | 11611 SAN VICENTE BLVD   9TH FLR  LOS ANGELES CA 90049 |
| COLDWELL BANKER | 27271 LAS RAMBLAS  MISSION VIEJO CA 92691 |
| COLDWELL BANKER RESIDENTIAL BROKERAGE | 1 CAMPUS DRIVE  PARSIPPANY NJ 07054 |
| COLDWELL BANKER RESIDENTIAL BROKERAGE | ATTN:  JENIFFER WRIGHT 6021 UNIVERSITY BLVD  STE 500  COLUMBIA MD 21043 |
| COLDWELL BANKER RESIDENTIAL BROKERAGE | CARES FOUNDATION 100 W PADONIA RD       STE A-100  TIMONIUM MD 21093 |
| COLDWELL BANKER RESIDENTIAL BROKERAGE | CARES FOUNDATION ATTN  P DENNIS CONNELLY 22 W PADONIA RD       STE A-100  TIMONIUM MD 21093 |
| COLDWELL BANKER RESIDENTIAL BROKERAGE | 600 N PINE ISLAND RD       STE 150 LAKESIDE OFFICE CENTER  PLANTATION FL 33324 |
| COLE WERKHEISER | 1520 PAXFORD ROAD  ALLENTOWN PA 18103 |
| COLE, ANTONIO L | 4916 JOSEPH DRIVE  COLORADO SPRINGS CO 80916 |
| COLE, ISTIYR A | 3973 WOODLAND CIRCLE  CONYERS GA 30013 |
| COLE, MARVIN | 7552 WINDEREMERE PK  RIVERDALE GA 30274 |
| COLE, TAMIKA L | 2242 E. 69TH STREET  KANSAS CITY MO 64132 |
| COLE, WENDY | 634 S ELMWOOD AVE  OAK PARK IL 60304 |
| COLEEN HOPSON | 810 MARINER STREET  NORFOLK VA 23504 |
| COLEMAN M KING | 1450 SANDPEBBLE DR. #110  WHEELING IL 60090 |
| COLEMAN, AMANDA | 3 ORCHARD LN  WEST HARTFORD CT 06117 |
| COLEMAN, JAMES | 318 EAST 53RD ST  APT 4  NEW YORK NY 10036 |
| COLEMAN, JAMES | 2932 HEATHER DR  EAST POINT GA 30344 |
| COLEMAN, LATRICE | 7408 N HOYNE  CHICAGO IL 60645 |
| COLEMAN, RACHEL | 2562 W 5TH ST  LOS ANGELES CA 90057 |
| COLEMAN, VINCE | 12936 N 137TH ST  SCOTTSDALE AZ 85259 |
| COLES, PETER A | 1107 LONDON WAY  LITHONIA SPRINGS GA 30122 |
| COLETTE CHAFFEE | 9042 DARBY STREET  NORTHRIDGE CA 91325 |
| COLETTE TINNELLE | 536 INGRAHAM AVE. APT 1  CALUMET CITY IL 60409 |
| COLETTE YEICH | 61 PROSPECT HILL RD  WINDSOR CT 06095 |
| COLIN BRADFORD | 2625 N. SPAULDING  CHICAGO IL 60641 |
| COLIN CAMPBELL | 909 N LEAVITT 3R  CHICAGO IL 60622 |
| COLIN CAMPBELL | 15700 EAST JAMISON DRIVE UNIT 3304  ENGLEWOOD CO 80112 |

| Claim Name | Address Information |
|---|---|
| COLIN CRAWFORD | 21050 EAGLES NEST DR   YORBA LINDA CA 92886 |
| COLIN CREIGHTON | 3847 TIMBERGLEN # 5015   DALLAS TX 75287 |
| COLIN FLUXMAN | 68 FAIRVIEW ROAD   THOUSAND OAKS CA 91362 |
| COLIN KIRKPATRICK | 2025 AUGUSTA #202   HOUSTON TX 77057 |
| COLIN MCMAHON | 823 W. LAWRENCE 3   CHICAGO IL 60640 |
| COLIN POITRAS | 247 NEW STATE ROAD UNIT D   MANCHESTER CT 06042 |
| COLIN ROBINSON | 4998 NW 39TH STREET   LAUDERDALE LAKES FL 33319 |
| COLIN WHEELER | 3155 BROADWAY APT. 7   NEW YORK NY 10027 |
| COLLECTION COMPANY OF AMERICA | 700 LONGWATER DRIVE STE 2   NORWELL MA 02061 |
| COLLECTION COMPANY OF AMERICA | 8231 W 185TH ST                STE 100   TINLEY PARK IL 60477 |
| COLLECTOR - CITY OF MIDDLETOWN | PO BOX 80000 DEPT 378   HARTFORD CT 06151-0378 |
| COLLECTOR - CITY OF MIDDLETOWN | 245 DEKOVEN DR   MIDDLETOWN CT 06457 |
| COLLECTOR - CITY OF MIDDLETOWN | TAX COLLECTORS OFFICE MUNICIPAL BLDG   PO BOX 1300   MIDDLETOWN CT 06457-1300 |
| COLLECTOR OF REVENUE TOWN OF WINCHESTER | 338 MAIN ST   WINSTED CT 06098 |
| COLLECTOR OF TAXES - CITY OF MERIDEN | 142 E MAIN ST   MERIDEN CT 06450 |
| COLLECTOR OF TAXES WALLINGFORD | P O BOX 416   WALLINGFORD CT 06492 |
| COLLECTOR OF TAXES WALLINGFORD | P O BOX 5003   WALLINGFORD CT 06492-7503 |
| COLLECTOR TOWN OF GRANBY | 15 N GRANBY RD   GRANBY CT 06035 |
| COLLEEN BOWER | PETER D, TARPEY 77 W WASHINGTON SUITE 300   CHICAGO IL 60602 |
| COLLEEN CAAMANO | 9626 HILLROSE STREET   SHADOW HILLS CA 91040-1720 |
| COLLEEN CAMERON-BROWN | 6641 DOUGLAS STREET   HOLLYWOOD FL 33024 |
| COLLEEN CONDON-GREEN | 9243 S. BELL   CHICAGO IL 60620 |
| COLLEEN DALY | 25 PRESIDENTIAL PATH   ATLANTIC HIGHLANDS NJ 07716 |
| COLLEEN DOUGHER | 1400 SW 31 ST   FORT LAUDERDALE FL 33315 |
| COLLEEN FENIMORE | 237 ANTLER CT.   CASSELBERRY FL 32707 |
| COLLEEN GURA | 2866 WILSON AVE #7   GRANDVILLE MI 49418 |
| COLLEEN KANE | 3616 N. PINE GROVE AVE #419   CHICAGO IL 60613 |
| COLLEEN MASTONY | 7737 N. EASTLAKE TERRACE APARTMENT 2R   CHICAGO IL 60626 |
| COLLEEN MCMANUS | 1117 HAVENHURST DRIVE APT#203   WEST HOLLYWOOD CA 90046 |
| COLLEEN MOIR | 21 A ARGYLE DRIVE W   SHIRLEY NY 11967 |
| COLLEEN MOLLOY | 3322 TOWN BROOKE ROAD   MIDDLETOWN CT 06457 |
| COLLEEN SCHMID | 728 SUNCREST LOOP #204   CASSELBERRY FL 32707 |
| COLLEEN SEGINA | 310 F QUEENSDALE DRIVE   YORK PA 17403 |
| COLLEEN SPEARS | 1525 CHAPPAREL WAY   WELLINGTON FL 33414 |
| COLLEEN TAYLOR | 1202 CHALEMEL DRIVE   CHESTERTON IN 46304 |
| COLLEGE MENTORS FOR KIDS INC | 212 W 10TH ST SUITE B260   INDIANAPOLIS IN 46202 |
| COLLEGE MENTORS FOR KIDS INC | 1060 N CAPITOL AV          STE C430   INDIANAPOLIS IN 46204 |
| COLLER, BETH | 5146 CLINTON ST NO 1   LOS ANGELES CA 90004 |
| COLLIER HARRIS | 13522 CHADRON AVE APT 211   HAWTHORNE CA 90250 |
| COLLIER, DAVID | 6637 S. RHODES   CHICAGO IL 60637 |
| COLLIERS BENNETT & KAHNWEILER REAL | ESTATE, RE: MORTON GROVE TRIBUNE ATTN: PROPERTY MANAGER 8125 RIVER DRIVE, SUITE 101   MORTON GROVE IL 60053 |
| COLLIERS BENNETT & KAHNWEILER REALESTATE | MANAGE., RE: DES PLAINES 2305 MOUNT PR ATTN: PROPERTY MANAGER 8125 RIVER DRIVE SUITE 101   MORTON GROVE IL 60053 |
| COLLIN MILLINGTON | 922 NW 11TH AVENUE APT#106   PORTLAND WA 97209 |
| COLLIN NASH | 260 W MARKET ST   LONG BEACH NY 11561 |
| COLLINS PROPERTIES LLC | RE: ARLINGTON 2201 N. COLLINS 100 JERICHO QUADRANGLE SUITE 206   JERICHO NY 11753 |
| COLLINS ST PROPERTIES LLC | C/O NIVIKA CAPITAL GROUP LLC 100 JERICHO QUADRANGLE   STE 206   JERICHO NY 11753 |

| Claim Name | Address Information |
|---|---|
| COLLINS ST. PROPERTIES, LLC | RE: ARLINGTON 2201 N. COLLINS 100 JERICHO QUADRANGLE SUITE 206  JERICHO NY 11753 |
| COLLINS, ANDREW | 10025 IMPERIAL HWY      APT 503  DOWNEY CA 90242 |
| COLLINS, JEMIMAH | 4480-H SOUTH COBB DRIVE NO.241  SMYRNA GA 30080-6984 |
| COLLINS, MICHELLE | 36 CAMP SARGENT ROAD  MERRIMACK NH 03054 |
| COLLINS, STACEY | 1012 7TH ST      NO.3  SANTA MONICA CA 90403 |
| COLLIS FRASER | 947 ST. MARKS AVENUE  BROOKLYN NY 11215 |
| COLON BALDWIN | PO BOX 797  WHEATLEY HEIGHTS NY 11798 |
| COLON, LYNDA E | 7571 W 58TH ST APT 2F  SUMMIT IL 60501 |
| COLORADO DEPARTMENT OF PUBLIC HEALTH AND | ENVIRONMENT 4300 CHERRY CREEK DRIVE SOUTH  DENVER CO 80246-1530 |
| COLORADO DEPARTMENT OF REVENUE | TAXPAYER SERVICE DIVISION 1375 SHERMAN ST  DENVER CO 80261 |
| COLORADO DEPT OF AGRICULTURE | 700 KIPLING ST., ROOM 4000  LAKEWOOD CO 80215-5894 |
| COLORADO STATE | DEPARTMENT OF REVENUE 1375 SHERMAN STREET  DENVER CO 80261-0013 |
| COLTON, KEVIN S | 2043 WORDEN RD  SENECA FALLS NY 13148 |
| COLUMBIA MALL, INC. | RE: COLUMBIA 10440 LITTLE TRI 10400 LITTLE PATUXENT PARKWAY  COLUMBIA MD 21044-3559 |
| COLUMBIA MANAGEMENT INC | SDS 12-2737 PO BOX 86  MINNEAPOLIS MN 55486 |
| COLUMBIA MANAGEMENT, INC. | RE: COLUMBIA 10440 LITTLE TRI 10400 LITTLE PATUXENT PARKWAY  COLUMBIA MD 21044-3559 |
| COLUMBIA MANAGEMENT, INC. | RE: COLUMBIA 10440 LITTLE TRI P.O. BOX 64385  BALTIMORE MD 21264-2223 |
| COLUMBIA MANAGEMENT, INC., C/O THE ROUSE | COMPANY, RE: COLUMBIA 10440 LITTLE TRI ATTN: GENERAL COUNSEL 10275 LITTLE PATUXENT PARKWAY  COLUMBIA MD 21044 |
| COLUMBIA UNIVERSITY | 2880 BROADWAY ARMSTRONG HALL 4TH FLOOR  NEW YORK NY 10025 |
| COLUMBIA UNIVERSITY | 2950 BROADWAY MAIL CODE 3865  NEW YORK NY 10027 |
| COLUMBIA UNIVERSITY | 2960 BROADWAY AMIL CODE 7724  NEW YORK NY 10027 |
| COLUMBIA UNIVERSITY | 535 WEST 116TH STREET 211 LOW LIBRARY  NEW YORK NY 10027 |
| COLUMBIA UNIVERSITY | C/O JOHN BRACKER ONE SUFFOLK SQ      STE 300 COLUMBIA UNIVERSITY  NEW YORK NY 10027 |
| COLUMBIA UNIVERSITY | CEES COLUMBIA UNIVERSITY 852 SCHERMERHORN EXT  MC 5554  NEW YORK NY 10027 |
| COLUMBIA UNIVERSITY | DEAN'S OFFICE BOX B12 435 WEST 116TH ST  NEW YORK NY 10027 |
| COLUMBIA UNIVERSITY | EXECUTIVE VICE PRESIDENT OF STUDENT SERVICES.  COLUMBIA UNIVERSITY. MC 9201 NEW YORK NY 10027 |
| COLUMBIA UNIVERSITY | GRADUATE SCH OF JOURNALISM 2950 BROADWAY MC 3805  NEW YORK NY 10027 |
| COLUMBIA UNIVERSITY | GRADUATE SCHOOL OF JOURNAL 2950 BROADWAY 3RD FL WRLD RM & LECTURE HALL  NEW YORK NY 10027 |
| COLUMBIA UNIVERSITY | GRADUATE SCHOOL OF JOURNALISM OFFICE OF CAREER SVCS 2950 BROADWAY  NEW YORK NY 10027 |
| COLUMBIA UNIVERSITY | PULITZER PRIZE BOARD 2950 BROADWAY MAIL CODE 3865 709 JOURNALISM  NEW YORK NY 10027 |
| COLUMBIA UNIVERSITY | PULITZER PRIZE BOARD 709 JOURNALISM 2950 BROADWAY MAIL CODE 3865 COLUMBIA UNIV NEW YORK NY 10027 |
| COLUMBIA UNIVERSITY | RARE BOOK AND MANUSCRIPT LIBRARY BUTLER LIBRARY, SIXTH FLOOR 535 WEST 114TH ST NEW YORK NY 10027 |
| COLUMBIA UNIVERSITY | TRUSTEES IN THE CITY OF NEW YORK 1200 AMSTERDAM AVE      MC 5556  NEW YORK NY 10027 |
| COLUMBIA UNIVERSITY | 2950 BROADWAY, RM 705 GRADUATE SCHOOL OF JOURNALISM MAIL CODE 3806  NEW YORK NY 10027-9876 |
| COLUMBIA UNIVERSITY | HEALTH SCIENCES LIBRARY 701 W 168TH STREET RM 2-201  NEW YORK NY 10082 |
| COLUMBIA UNIVERSITY | 475 RIVERSIDE DR      STE 964  NEW YORK NY 10115 |
| COLUMBIA UNIVERSITY | COMMITTEE OF CONCERNED JOURNALISTS 1850 K ST  NW      STE 850  WASHINGTON DC 20006 |

| Claim Name | Address Information |
|---|---|
| COLUMBIA UNIVERSITY CERC | ATTN DON MELNICK, 1200 AMSTERDAM AVE MAIL CODE 5556  SCHERMERHOM EXTENSION 10TH FL  NEW YORK NY 10027 |
| COLVIN, TYLER | 167 LAKE MURRAY DR  NORTH AUGUSTA SC 29841 |
| COMBS, RAQUIL JACKSON | 579 RUSHMORE DR  BATON ROUGE LA 70819 |
| COMCAST SPORTSNET CHICAGO LLC | 350 N ORLEANS     S2-100  CHICAGO IL 60654 |
| COMCAST SPORTSNET CHICAGO LLC | ATTN  JAMES CORNO 350 N ORLEANS      STE S1-100  CHICAGO IL 60654 |
| COMCAST SPORTSNET CHICAGO LLC | 25916 NETWORK PL  CHICAGO IL 60673-1259 |
| COMCAST SPORTSNET CHICAGO LLC | 75 REMITTANCE DRIVE  STE 2850  CHICAGO IL 60675-2850 |
| COMISKEY, PATRICK | 906 S MANSFIELD AVE     NO.3  LOS ANGELES CA 90036 |
| COMMERCE PARK OF PBC | RE: WELLINGTON 11576 PIERSON 3111 FORTUNE WAY, B12  WELLINGTON FL 33414 |
| COMMERCIAL PAVING & COATING | 2809 W AVE 37  LOS ANGELES CA 90065 |
| COMMERCIAL PAVING & COATING | PO BOX 65557  LOS ANGELES CA 90065 |
| COMMERCIAL ROOFING CONSULTANTS INC | 707 BROOKHAVEN DR  ORLANDO FL 32803 |
| COMMISSIONER OF MOTOR VEHICLES | FINANCE NYS TAX DEPT TAX COMPLIANCE DIV PO BOX 1912  ALBANY NY 12201-1912 |
| COMMISSIONER OF MOTOR VEHICLES | REVENUE ACCOUNTING PO BOX 2409 ESP  ALBANY NY 12220-0409 |
| COMMISSIONER OF MOTOR VEHICLES | PO BOX 2750  ALBANY NY 12220-0750 |
| COMMISSIONER OF MOTOR VEHICLES | PO BOX 2775 ESP  ALBANY NY 12220-0775 |
| COMMISSIONER OF MOTOR VEHICLES | 6 EMPIRE STATE PLAZA  ALBANY NY 12228 |
| COMMISSIONER OF MOTOR VEHICLES | REG RENEWAL CENTER 207 GENESEE ST SUITE 6  UTICA NY 13501-5899 |
| COMMISSIONER OF REVENUE SERVICES | STATE OF CONNECTICUT 25 SIGOURNEY ST     PO BOX 5030  HARTFORD CT 06102-5030 |
| COMMISSIONER OF REVENUE SERVICES | DEPT OF REVENUE SERVICES P O BOX 5055  HARTFORD CT 06102-5055 |
| COMMISSIONER OF REVENUE SERVICES | 25 SIGOURNEY ST PO BOX 2980  HARTFORD CT 06104 |
| COMMISSIONER OF REVENUE SERVICES | DEPT OF REVENUE SERVICES P O BOX 2931  HARTFORD CT 06104-2931 |
| COMMISSIONER OF REVENUE SERVICES | STATE OF CONNECTICUT 25 SIGOURNEY STREET PO BOX 2937  HARTFORD CT 06104-2937 |
| COMMISSIONER OF REVENUE SERVICES | STATE OF CT DEPT OF REVENUE REGISTRATION SECTION PO BOX 2937  HARTFORD CT 06104-2965 |
| COMMISSIONER OF REVENUE SERVICES | DEPARTMENT OF REVENUE SERVICES PO BOX 2974  HARTFORD CT 06104-2974 |
| COMMISSIONER OF REVENUE SERVICES | STATE OF CONNECTICUT DEPT OF REVENUE SERVICES 25 SIGOURNEY ST, PO BOX 2979 HARTFORD CT 06104-2979 |
| COMMISSIONER OF REVENUE SERVICES | STATE OF CT DEPT OF REV 92 FARMINGTON AVE PO BOX 2980  HARTFORD CT 06104-2980 |
| COMMISSIONER OF REVENUE SERVICES | DEPARTMENT OF REVENUE SERVICES PROCESSING SERVICES PO BOX 2990  HARTFORD CT 06104-2990 |
| COMMISSIONER OF REVENUE SERVICES | CONNECTICUT PO BOX 22075  ALBANY NY 12201-2075 |
| COMMISSIONER OF TAXATION & FINANCE | PO BOX 26823 NYS ASSESSMENT RECEIVABLES GENERAL POST OFFICE  NEW YORK NY 10087-6823 |
| COMMISSIONER OF TAXATION & FINANCE | GENERAL POST OFFICE PO BOX 26524  NEW YORK NY 10087-6824 |
| COMMISSIONER OF TAXATION & FINANCE | PO BOX 26824 GENERAL POST OFFICE  NEW YORK NY 10087-6824 |
| COMMISSIONER OF TAXATION & FINANCE | NYS TAX DEPT TAX COMPLIANCE DIV PO BOX 1912  ALBANY NY 12201-1912 |
| COMMISSIONER OF TAXATION & FINANCE | HWY USE TAX P O BOX 1913  ALBANY NY 12202-1913 |
| COMMISSIONER OF TAXATION & FINANCE | NY STATE DEPT OF TAXATION & FINANCE PO BOX 5149  ALBANY NY 12205-5149 |
| COMMISSIONER OF TAXATION & FINANCE | HIGHWAY USE TAX RPC - HUT PO BOX 15166  ALBANY NY 12212-5166 |
| COMMISSIONER OF TAXATION & FINANCE | MISC TAX RETURNS PROCESSING CTR WA HARRIMAN STATE CAMPUS  ALBANY NY 12227 |
| COMMISSIONER OF TAXATION & FINANCE | NYS TAX DEPT REGIS SECT HUT RENEWAL WA HARRIMAN CAMPUS  ALBANY NY 12227 |
| COMMISSIONER OF TAXATION & FINANCE | NYS ASSESSMENT RECEIVABLES PO BOX 4127  BINGHAMTON NY 13902-4127 |
| COMMISSIONER OF TAXATION & FINANCE | NYS TAX DEPT TAXATION & FINANCE 1011 EAST TOUHY AVENUE  RM 475  DES PLAINES IL 60018 |
| COMMISSIONER OF TAXATION AND FINANCE | GENERAL POST OFFICE PO BOX 26824  NEW YORK NY 10087-6824 |
| COMMISSIONER OF TAXATION AND FINANCE | TAX COMPLIANCE DIVISION P O BOX 1912  ALBANY NY 12201-1912 |
| COMMISSIONER OF TAXATION AND FINANCE | PO BOX 5045  ALBANY NY 12205 |
| COMMISSIONER OF TAXATION AND FINANCE | TAX COMPLIANCE DIV CHILD SUPPORT ENFORCEMENT PO BOX 5350  ALBANY NY 12205-0350 |

| Claim Name | Address Information |
|---|---|
| COMMISSIONER OF TAXATION AND FINANCE | TAX COMPLIANCE DIVISION CO ATC PO BOX 5149   ALBANY NY 12205-5149 |
| COMMON FREQUENCY INC | PO BOX 4301   DAVIS CA 95617 |
| COMMONWEALTH OF MASSACHUSETTS | ATTEN: ANNUAL REPORT AR85 ONE ASHBURTON PLACE, ROOM 1717   BOSTON MA 02108 |
| COMMONWEALTH OF MASSACHUSETTS | 20 SOMERSET ST MDC OFC OF PARKING CLERK   BOSTON MA 02108 |
| COMMONWEALTH OF MASSACHUSETTS | OFFICE SECRETARY OF STATE 1 ASHBURTON PL   BOSTON MA 02108-1512 |
| COMMONWEALTH OF MASSACHUSETTS | SECRETARY OF COMMONWEALTH ONE ASHBURTON PL    RM 1712  BOSTON MA 02108-1512 |
| COMMONWEALTH OF MASSACHUSETTS | STATE TREASURER ABANDONED PROPERTY DIVISION 1 ASHBURTON PL   12TH FLR   BOSTON MA 02108-1608 |
| COMMONWEALTH OF MASSACHUSETTS | DIV OF PROFESSIONAL LICENSURE COMPUTER SERVICES 239 CAUSEWAY ST    4TH FLR   BOSTON MA 02114 |
| COMMONWEALTH OF MASSACHUSETTS | 10 PARK PLAZA            RM 4510   BOSTON MA 02116 |
| COMMONWEALTH OF MASSACHUSETTS | 10 PARK PLAZA   BOSTON MA 02116 |
| COMMONWEALTH OF MASSACHUSETTS | MASSACHUSETTS HIGHWAY DEPT OUTDOOR ADVERTISING DIVISION 10 PARK PLAZA RM 7362   BOSTON MA 02116-3973 |
| COMMONWEALTH OF MASSACHUSETTS | PO BOX 199106   ROXBURY MA 02119-9106 |
| COMMONWEALTH OF MASSACHUSETTS | 90 WASHINGTON ST   DORCHESTER MA 02121 |
| COMMONWEALTH OF MASSACHUSETTS | MASS COMMISSION FOR THE DEAF HARD HEARING 150 MT VERNON ST STE 550   DORCHESTER MA 02125 |
| COMMONWEALTH OF MASSACHUSETTS | CRIMINAL HISTORY SYSTEMS BOARD ATTN: MICHAELA DUNNE 200 ARLINGTON ST, STE 2200   CHELSEA MA 02150 |
| COMMONWEALTH OF MASSACHUSETTS | DEPARTMENT OF REVENUE PO BOX 7010   BOSTON MA 02204 |
| COMMONWEALTH OF MASSACHUSETTS | DEPARTMENT OF REVENUE PO BOX 7025   BOSTON MA 02204 |
| COMMONWEALTH OF MASSACHUSETTS | DEPT OF REVENUE PO BOX 7039   BOSTON MA 02204 |
| COMMONWEALTH OF MASSACHUSETTS | DEPT OF REVENUE PO BOX 7043   BOSTON MA 02204 |
| COMMONWEALTH OF MASSACHUSETTS | MASS DEPARTMENT OF REVENUE P O BOX 7042   BOSTON MA 02204 |
| COMMONWEALTH OF MASSACHUSETTS | PO BOX 7046   BOSTON MA 02204 |
| COMMONWEALTH OF MASSACHUSETTS | PO BOX 7072   BOSTON MA 02204 |
| COMMONWEALTH OF MASSACHUSETTS | DEPT OF REVENUE PO BOX 7065   BOSTON MA 02204-7065 |
| COMMONWEALTH OF MASSACHUSETTS | PO BOX 55140   BOSTON MA 02205-5140 |
| COMMONWEALTH OF MASSACHUSETTS | CHILC SUPPORT ENFORCEMENT DIV PO BOX 55140   BOSTON MA 02205-9140 |
| COMMONWEALTH OF MASSACHUSETTS | CHILD SUPPORT ENFORCEMENT DIV PO BOX 9140   BOSTON MA 02205-9140 |
| COMMONWEALTH OF MASSACHUSETTS | DEPARTMENT OF REVENUE P O BOX 9144   BOSTON MA 02205-9144 |
| COMMONWEALTH OF PA | RE: HARRISBURG 503 N OFFICE B DEPT OF GENERAL SVCS 503 N OFFICE BLDG.   HARRISBURG PA 17120 |
| COMMONWEALTH OF PA INSURANCE DEPT | UNDERGROUND STORAGE TANK INDEM FUND 901 N 7TH STREET   HARRISBURG PA 17102 |
| COMMONWEALTH OF PA INSURANCE DEPT | INDEMIFICATION FUND PO BOX 747034   PITTSBURGH PA 15274-7034 |
| COMMONWEALTH OF PENNSYLANIA | 711 GIBSON BLVD   HARRISBURG PA 17104-3200 |
| COMMONWEALTH OF PENNSYLVANIA | JUDICIAL COMPUTER PROJECT AOPC PUBLIC ACCESS UNIT PO BOX 229   MECHANICSBURG PA 17055 |
| COMMONWEALTH OF PENNSYLVANIA | PA DEPT OF CONSERVATION OF NATURAL 3240 SCHOOLHOUSE RD   MIDDLETOWN PA 17057 |
| COMMONWEALTH OF PENNSYLVANIA | BUREAU OF MAINT/OPERATIONS 555 WALNUT ST 7TH FLOOR   HARRISBURG PA 17101 |
| COMMONWEALTH OF PENNSYLVANIA | OFFICE OF GENERAL COUNSEL OFC OF THE BUDGET LEGAL OFC 303 WALNUT ST    BELL TOWER 7TH   HARRISBURG PA 17101-1808 |
| COMMONWEALTH OF PENNSYLVANIA | BUREAU OF MOTOR VEHICLES   HARRISBURG PA 17104-2516 |
| COMMONWEALTH OF PENNSYLVANIA | COMMISSIONERS OFFICE PO BOX 2649   HARRISBURG PA 17105 |
| COMMONWEALTH OF PENNSYLVANIA | CORPORATION BUREAU PO BOX 8722   HARRISBURG PA 17105-8722 |
| COMMONWEALTH OF PENNSYLVANIA | DEPARTMENT OF STATE CORPORATION BUREAU PO BOX 8724   HARRISBURG PA 17105-8724 |
| COMMONWEALTH OF PENNSYLVANIA | DEPARTMENT OF LABOR & INDUSTRY BUREAU OF WORKERS COMPENSATION PO BOX 60187   HARRISBURG PA 17106-0187 |
| COMMONWEALTH OF PENNSYLVANIA | DEPT OF LABOR AND INDUSTRY PO BOX 60850 ROOM 705   HARRISBURG PA 17106-0850 |
| COMMONWEALTH OF PENNSYLVANIA | DEPARTMENT OF TRANSPORTATION BUREAU OF MOTOR VEHICLES   HARRISBURG PA |

| Claim Name | Address Information |
|---|---|
| COMMONWEALTH OF PENNSYLVANIA | 17106-8282 |
| COMMONWEALTH OF PENNSYLVANIA | PA DEPT OF TRANSPORTATION BUREAU OF MOTOR VEHICLE SPECIAL TAG UNIT PO BOX 68293  HARRISBURG PA 17106-8293 |
| COMMONWEALTH OF PENNSYLVANIA | DEPT OF LABOR & INDUSTRY PO BOX 68571  HARRISBURG PA 17106-8571 |
| COMMONWEALTH OF PENNSYLVANIA | BUREAU OF LABOR & INDUSTRY PO BOX 68572  HARRISBURG PA 17106-8572 |
| COMMONWEALTH OF PENNSYLVANIA | BUREAU OF MOTOR VEHICLES STICKER PROCESSING UNIT PO BOX 68697  HARRISBURG PA 17106-8697 |
| COMMONWEALTH OF PENNSYLVANIA | DEPARTMENT OF ENVIRONMENTAL PROTECTION 909 ELMERTON AVE  HARRISBURG PA 17110 |
| COMMONWEALTH OF PENNSYLVANIA | 1326 STRAWBERRY SQUARE INSURANCE DEPT  HARRISBURG PA 17120 |
| COMMONWEALTH OF PENNSYLVANIA | BUREAU OF COMM ELECTIONS LEGISLATION NOTARY DIVISION 210 NORTH OFFICE BUILDING HARRISBURG PA 17120 |
| COMMONWEALTH OF PENNSYLVANIA | BUREAU OF MAINTENANCE 400 N ST 6TH FL PO BOX 2875  HARRISBURG PA 17120 |
| COMMONWEALTH OF PENNSYLVANIA | COMMUNITY AND ECONOMIC DEVELOPMENT 400 NORTH STREET 4TH FLOOR  HARRISBURG PA 17120-0225 |
| COMMONWEALTH OF PENNSYLVANIA | DEPARTMENT OF GENERAL SVCS BUREAU OF REAL ESTATE 503 N OFFICE BLDG  HARRISBURG PA 17125 |
| COMMONWEALTH OF PENNSYLVANIA | PA DEPT OF REVENUE BUREAU OF RECEIPTS AND CONTROL DEPT 280433  HARRISBURG PA 17128-0433 |
| COMMONWEALTH OF PENNSYLVANIA | CITY OF PHILADELPHIA REVENUE OF COLLECTION BUREAU 5900 TORRESDALE AVE PHILADELPHIA PA 19135 |
| COMMONWEALTH OF VIRGINIA | 4451 IRONBOUND RD  WILLIAMSBURG VA 23188 |
| COMMONWEALTH OF VIRGINIA | DEPARTMENT OF TAXATION CENTRAL PROCESSING PO BOX 1777  RICHMOND VA 23214-1777 |
| COMMONWEALTH OF VIRGINIA | PO BOX 396  RICHMOND VA 23218 |
| COMMONWEALTH OF VIRGINIA | TREASURER OF VIRGINIA PO BOX 570  RICHMOND VA 23218 |
| COMMONWEALTH OF VIRGINIA | POWERS TAYLOR BUILDING 13 SOUTH THIRTEENTH STREET  RICHMOND VA 23219 |
| COMMONWEALTH OF VIRGINIA | DIVISION OF CHILD SUPPORT PO BOX 10250 DIVISION OF FINANCE , EFT UNIT RICHMOND VA 23240-0250 |
| COMMONWEALTH OF VIRGINIA | PO BOX 10250  RICHMOND VA 23240-0250 |
| COMMUNICATION LEASING INC | PO BOX 723  AMITYVILLE NY 11701 |
| COMMUNICATION LEASING INC | 47 FAIRCHILD AV  PLAINVIEW NY 11803 |
| COMMUNICATION WORKERS OF AMERICA/ITU | 4626 WISCONSIN AVENUE, NW  WASHINGTON DC 20016 |
| COMMUNICATIONS REVOLVING FUND | 120 W JEFFERSON  SPRINGFIELD IL 62702-5103 |
| COMMUNICATIONS REVOLVING FUND | DEPT OF CENTRAL MGMT SERVICES 520 STRATTON OFFICE BUILDING  SPRINGFIELD IL 62706 |
| COMMUNICATIONS SITE MANAGEMENT LLC | RE: FARMINGTON WTXX DT12 RATT C/O CHASE ENTERPRISES 280 TRUMBULL STREET HARTFORD CT 06103 |
| COMMUNITIES IN SCHOOLS | PO BOX 702  ALLENTOWN PA 18105 |
| COMMUNITIES IN SCHOOLS | PO BOX 722  ALLENTOWN PA 18105 |
| COMMUNITY ACTION COMMITTEE OF THE LEHIGH | 1337 E 5TH ST  BETHLEHEM PA 18015 |
| COMMUNITY ACTION COMMITTEE OF THE LEHIGH | ATTN SECOND HARVEST FOOD BANK 2045 HARVEST WAY  ALLENTOWN PA 18102 |
| COMMUNITY FOUNDATION OF BOONE COUNTY INC | PO BOX 92  ZIONSVILLE IN 46077 |
| COMMUNITY NEWSPAPER HOLDINGS INC | ATTN  TAX DEPT 3500 COLONNADE PKWY      STE 600  BIRMINGHAM AL 35243-8301 |
| COMMUNITY RESIDENCES INC | ATTN PAUL ROSIN EXECUTIVE DIRECTOR 732 WEST STREET  SOUTHINGTON CT 06489 |
| COMPASS RESORT PROPERTIES | RE: OCEAN CITY 7200 COASTAL H 7200 COASTAL HIGHWAY  OCEAN CITY MD 21842 |
| COMPASS RESORT PROPERTIES LLC | 7200 COASTAL HIGHWAY  OCEAN CITY MD 21842 |
| COMPASS RESORT PROPERTIES, LLC | RE: OCEAN CITY 7200 COASTAL H 7200 COASTAL HIGHWAY  OCEAN CITY MD 21842 |
| COMPORT, CAROLINE J | 4400 1ST STREET SOUTH  ARLINGTON VA 22204 |
| COMPTROLLER OF MARYLAND | PO BOX 22100  ALBANY NY 12201-2100 |

| Claim Name | Address Information |
|---|---|
| COMPTROLLER OF MARYLAND | 301 WEST PRESTON STREET  BALTIMORE MD 21201-2383 |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIVISION PO BOX 17132  BALTIMORE MD 21297-0175 |
| COMPTROLLER OF MARYLAND | STATE OF MARYLAND REVENUE ADMINISTRATION DIV P O BOX 17132  BALTIMORE MD 21297-0175 |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIVISION PO BOX 17405  BALTIMORE MD 21297-1405 |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIV  ANNAPOLIS MD 21411 |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIVISION  ANNAPOLIS MD 21411-0001 |
| COMPTROLLER OF PUBLIC ACCOUNTS | 111 EAST 17TH STREET  AUSTIN TX 78774-0100 |
| COMSTOCK PARK PUBLIC SCHOOLS | 101 SCHOOL ST  NE  COMSTOCK MI 49321 |
| CONASON, JOSEPH J | 50 EAST 10TH ST APT 6B  NEW YORK NY 10003 |
| CONCETTA IMPERATO | P O BOX 219  EAST ISLIP NY 11730 |
| CONCETTA M BRIN | 1100 SE 5TH COURT #96  POMPANO BEACH FL 33060 |
| CONGREGATION SONS OF ISRAEL | 2715 TILGHMAN ST  ALLENTOWN PA 18104 |
| CONGRESS REALTY | 108 WILD BASIN RD        STE 120  AUSTIN TX 78746 |
| CONGRESS REALTY | 9805 E BELL RD        STE 120  SCOTTSDALE AZ 85260 |
| CONGRESS REALTY INC | 108 WILD BASIN RD  STE 211  AUSTIN TX 78746 |
| CONKER TREE DESIGN | 672 WINDING BROOK LN  CALIFON NJ 07830 |
| CONLEY, DIANA | 4447 JEFFERSON DRIVE  RICHTON PARK IL 60471 |
| CONNECTICUT  CCSPC | BOX 990032  HARTFORD CT 06199-0032 |
| CONNECTICUT AIDS RESIDENCE COALITION | REV JOHN MERZ 20-28 SARGEANT STREET  HARTFORD CT 06105 |
| CONNECTICUT ASSOCIATION OF LATINOS | IN HIGHER EDUCATION C/O JUAN RIVERA, TOURNAMENT DIRECTOR 950 MAIN ST STE 1104  HARTFORD CT 06103-1207 |
| CONNECTICUT AUTISM SPECTRUM RESOURCE CTR | LOIS ROSENWALD, EXEC DIRECTOR 101 NO PLAINS INDUSTRIAL RD  WALLINGFORD CT 06492 |
| CONNECTICUT COLLEGE COMMUNITY RADIO INC | (WCNI) BRIDGET E ELLIS COMMUNITY GM 270 MOHEGAN AVENUE  NEW LONDON CT 06320-4196 |
| CONNECTICUT DEPT OF | ENVIRONMENTAL PROTECTION 79 ELM STREET  HARTFORD CT 06106-5127 |
| CONNECTICUT FOUNDATION FOR OPEN GOVRMENT | 35 BUNKER HILL ROAD  GLASTONBURY CT 06033 |
| CONNECTICUT FUND FOR THE ENVIRONMENT | 205 WHITNEY AVE  NEW HAVEN CT 06511 |
| CONNECTICUT FUND FOR THE ENVIRONMENT | 205 WHITNEY AVE        1ST FL  NEW HAVEN CT 06511 |
| CONNECTICUT GILBERT & SULLIVAN SOCIETY | PO BOX 2152  MIDDLETOWN CT 06457-2152 |
| CONNECTICUT STATE | COMMISSIONER OF REVENUE SERVICES PO BOX 5030  HARTFORD CT 06102-0530 |
| CONNER, CHRISTOPHER | 6923 LAHACIENDA DR  FLINT MI 75762 |
| CONNERY, SEAN | 60477 DEVILS LADDER ROAD  MOUNTAIN CENTER CA 92561 |
| CONNETEQUOT CENTRAL SCHOOL DISTRICT | 780 OCEAN AVE  BOHEMIA NY 11716 |
| CONNIE BALLENGER | 8801 GLENDOVER WAY  INGLEWOOD CA 90305 |
| CONNIE BAMBADJI | 12072 BLACKMER ST.  GARDEN GROVE CA 92845 |
| CONNIE BUSBY | 5501 W. WASHINGTON BLVD APT. #423  CHICAGO IL 60644 |
| CONNIE DI VIRGILIO | 33 GRANT STREET  SOUTH FARMINGDALE NY 11735 |
| CONNIE DONOFRIO | 2015 DEBRA CT.  MERRICK NY 11566 |
| CONNIE KANG | 800 W 1ST STREET #2603  LOS ANGELES CA 90012 |
| CONNIE KNOX | 15 OLD FORGE COURT  SPARKS MD 21152 |
| CONNIE M BALLENGER | 8801 GLENDOVER WAY  INGLEWOOD CA 90305 |
| CONNIE MCMILLAN | 2238  W. ADDISON ST 2ND FLOOR  CHICAGO IL 60618 |
| CONNIE RICHARD | 11132 HARCOURT AVE.  GARDEN GROVE CA 92841 |
| CONNIE SNYDER | 8384 WALBERT LANE  ALBURTIS PA 18011 |
| CONNIE WALSH-TOLER | 7 ROBERT ROGERS AVE  FORT EDWARD NY 12828 |
| CONNOLLY, JON | 24 DARBY DR  WINCHESTER VA 22602 |
| CONNOLLY, THOMAS | 13055 MARLETTE DRIVE  LA MIRADA CA 90638 |

| Claim Name | Address Information |
|---|---|
| CONOR CASEY | 1117 N.  WOOD APT. #1  CHICAGO IL 60622 |
| CONOR SANCHEZ | 1566 HAZELWOOD AVENUE  LOS ANGELES CA 90041 |
| CONRAD L REISINGER | 4511 SW 34TH DRIVE  FT LAUDERDALE FL 33312 |
| CONRAD OLIVAS | 728 N AVON STREET  BURBANK CA 91505 |
| CONRAD SUDMANN | 16 DEBBIE LANE  PATCHOGUE NY 11772 |
| CONROY & ASSOCIATES INC | PO BOX 531208  HENDERSON NV 89053-1208 |
| CONROY FISHER, KARIN E | 17 BIRCH MILL TRAIL  ESSEX CT 06426 |
| CONSCIENT PARTNERS | 400 SANTA MARGARITA AVE  MENLO PARK CA 94025 |
| CONSCIENT PARTNERS | 4032 ALEGRE WAY  DAVIS CA 95618 |
| CONSOLIDATED PUBLISHING CO INC | 490 1ST AVE SOUTH ATTN  CHUCK MURPHY  ST PETERSBURG FL 33704 |
| CONSOLIDATED PUBLISHING CO INC | PO BOX 1121  ST PETERSBURG FL 33731-1121 |
| CONSOLIDATED PUBLISHING CO INC | PO BOX 189  ANNISTON AL 36202 |
| CONSTANCE BRANCAZIO | 20 UNDERHILL AVE  SYOSSET NY 11791 |
| CONSTANCE CURRY | 9806 DAVISON ROAD  MIDDLE RIVER MD 21220 |
| CONSTANCE DILLON | 3324 FOSCA ST  CARLSBAD CA 92009 |
| CONSTANCE ERNST | 220 18TH STREET  NEW ORLEANS LA 70124 |
| CONSTANCE LAUERMAN | 336 WELLINGTON AVENUE #2102  CHICAGO IL 60657 |
| CONSTANCE MANGO | 29 EAST STREET  MIDDLE ISLAND NY 11953 |
| CONSTANCE MCMANUS | 126 SPRUCE STREET  BOYNTON BEACH FL 33426 |
| CONSTANCE NEYER | 5 CAMELOT DRIVE UNIT 3  BLOOMFIELD CT 06002 |
| CONSTANCE PICKRELL | 490 OAKDALE  GLENCOE IL 60022 |
| CONSTANCE S LANZETTA | 100 EXECUTIVE SQUARE APT. 919  WETHERSFIELD CT 06109 |
| CONSTANCE STEWART | 1229 CEDAR STREET  SANTA MONICA CA 90405 |
| CONSTANCE THORPE | 20355 NE 34 CT APT #424  AVENTURA FL 33180 |
| CONSTANCE WALSH | 430 S. WESTERN AVE. UNIT 202  DES PLAINES IL 60016 |
| CONSTANTINE SCOOROS | 190 E. MAIN  ROCKFORD MI 49341 |
| CONSUELO RIVERA | 279 28TH STREET  COPIAGUE NY 11726 |
| CONSUMER SOURCE | 8585 ENGINEERING DR STE 100  NORCROSS GA 30092 |
| CONSUMER SOURCE | DISTRIBUTECH PO BOX 402024  ATLANTA GA 30384-2024 |
| CONSWELLO ROUSE | 2701 CLAFLIN COURT  BALTIMORE MD 21225 |
| CONTACT PRESS IMAGES INC | 341 W 38TH ST           7TH FLR  NEW YORK NY 10018 |
| CONTARDO LACAYO | 214 W. MAPLE ST. APT. 1  GLENDALE CA 91204 |
| CONTRA COSTA NEWSPAPERS, INC. | 2527 CAMINO RAMON STE 300  SAN RAMON CA 94583 |
| CONTRA COSTA NEWSPAPERS, INC. | PO BOX 4147  WALNUT CREEK CA 94596-0147 |
| CONTRA COSTA NEWSPAPERS, INC. | ATTN:CINDY CAVINESS CIRCULATION DEPT PO BOX 5501  WALNUT CREEK CA 94596-1501 |
| CONTRA COSTA NEWSPAPERS, INC. | SINGLE COPY DEPARTMENT PO BOX 5501  WALNUT CREEK CA 94596-1501 |
| CONTRA COSTA NEWSPAPERS, INC. | ATTN:CINDY CAVINESS 2640 SHADELANDS DRIVE  WALNUT CA 94598 |
| CONTROLLER OF THE TREASURY | 301 W PRESTON ST           RM 315  BALTIMORE MD 21201 |
| CONTROLLER OF THE TREASURY | STATE OF MARYLAND UNCLAIMED PROPERTY SECTION 301 W PRESTON ST  BALTIMORE MD 21201-2383 |
| CONTROLLER OF THE TREASURY | OFF CAMPUS BILLING OFFICE 1000 HILLTOP CIRC  BALTIMORE MD 21297 |
| CONTROLLER OF THE TREASURY | STATE OF MARYLAND REVENUE ADMINISTRATION DIVISION P O BOX 17132  BALTIMORE MD 21297-0175 |
| CONTROLLER OF THE TREASURY | A/C DONALD C LIGGINS 000077232 COMPLIANCE DIVISION REVENUE ADMIN CENTER RM 100 ANNAPOLIS MD 21401-9114 |
| CONTROLLER OF THE TREASURY | A/C LUTHER A CAMPBELL 383723225 COMPLIANCE DIVISION  CASENO.001312664 REVENUE ADMINISTRATION CTR RM 100  ANNAPOLIS MD 21401-9714 |
| CONTROLLER OF THE TREASURY | 110 CARROLL STREET  ANNAPOLIS MD 21411 |
| CONTROLLER OF THE TREASURY | REVENUE ADMIN DIVISION  ANNAPOLIS MD 21411-0001 |
| CONTROLLER OF THE TREASURY | OFFICE OF THE BURSAR  COLLEGE PARK MD 20742 |

| Claim Name | Address Information |
|---|---|
| CONVERGENT COMMUNICATIONS CONSULTANTS | PMB 273, 15 PARADISE PLAZA  SARASOTA FL 34239 |
| COOK COUNTY DEPARTMENT OF REVENUE | PO BOX 4468  CAROL STREAM IL 60197-4468 |
| COOK COUNTY DEPARTMENT OF REVENUE | C/O TREASURER PO BOX 4488  CAROL STREAM IL 60197-4488 |
| COOK COUNTY DEPARTMENT OF REVENUE | CLERK OF THE CIRCUIT COURT RICHARD J DALEY CTR ROOM 1001 50 W WASHINGTON ST  CHICAGO IL 60602 |
| COOK COUNTY DEPARTMENT OF REVENUE | COLLECTOR 118 NORTH CLARK STREET  CHICAGO IL 60602 |
| COOK COUNTY DEPARTMENT OF REVENUE | DEPT OF ENVIORNMENTAL CONTROL PO BOX 641547  CHICAGO IL 60664-1547 |
| COOK COUNTY DEPARTMENT OF REVENUE | PO BOX 641670 COOK COUNTY DEPT OF REVENUE  CHICAGO IL 60664-1670 |
| COOK COUNTY DEPARTMENT OF REVENUE | PO BOX 642447  CHICAGO IL 60664-2447 |
| COOK COUNTY DEPARTMENT OF REVENUE | CLERK VITAL STATISTICS PO BOX 642570  CHICAGO IL 60664-2570 |
| COOK COUNTY DEPARTMENT OF REVENUE | PO BOX 802448  CHICAGO IL 60680-2448 |
| COOK COUNTY DEPARTMENT OF REVENUE | PO BOX 803358  CHICAGO IL 60680-3358 |
| COOK COUNTY DEPARTMENT OF REVENUE | PO BOX 840928 NO.07254000020000-187  CHICAGO IL 60680-4110 |
| COOK COUNTY DEPARTMENT OF REVENUE | PO BOX 7552  CHICAGO IL 60680-7552 |
| COOK, BRENDA | 995 PACIFIC HILLS PT NO.J104  COLORADO SPRINGS CO 80906 |
| COOK, CHERYL | 52 RIDGE RD  BARRINGTON HILLS IL 60010 |
| COOK, CHERYL | 111 E CHESTNUT  21G  CHICAGO IL 60611 |
| COOK, HELEN | 7730 S RIDGELAND  CHICAGO IL 60649-4506 |
| COOK, SARAH | 1943 PORTSMOUTH AVE  WESTCHESTER IL 60154 |
| COOKE, ANNE Z | P O BOX 10130  MARINA DEL REY CA 90295 |
| COOKE, ANNE Z | 2118 WILSHIRE BLVD    NO.245  SANTA MONICA CA 90403 |
| COOKE, BARBARA | 5346 RFD  LONG GROVE IL 60047 |
| COOMBS CARLSTON, LORRAINE | 30117 DIANA CT  AGOURA HILLS CA 91301 |
| COOMER, RON | 7021 HOWARD LANE  EDEN PRAIRIE MN 55346 |
| COOMER, RON | 325-104 W RIVER PARKWAY  MINNEAPOLIS MN 55401 |
| COOMER, RON | 2103 N KENMORE    2F  CHICAGO IL 60614 |
| COOPER & CUMMINGS LLC | RE: LAUREL 555 MAIN ST 585 MAIN STREET, UNIT 241  LAUREL MD 20707 |
| COOPER & CUMMINGS LLC | 585 MAIN STREET NO.241  LAUREL MD 20707 |
| COOPER LADNIER | 17627 LEMAY STREET  VAN NUYS CA 91406 |
| COOPER, CHARLES | 128 W MAPLE ST    46  GLENDALE CA 91204 |
| COOPER, ELIZABETH | 4951 BARN SWALLOW DRIVE  CHESAPEAKE VA 23321 |
| COOPER, HEATHER | 8116 N SPRUCE AVE  KANSAS CITY MO 64119 |
| COOPER, MARC | 22800 CALABASH ST  WOODLAND HILLS CA 91364 |
| COOPER, MICHAEL | 14692 BERKSHIRE PL  TUSTIN CA 92780 |
| COOPER, ROBERT | 78 FOSTER ST  HARTFORD CT 06106 |
| COP-HANGING MOSS | RE: ORLANDO 6136 HANGING MOSS C/O NAI REALVEST 2200 LUCIEN WAY, SUITE 350  MAITLAND FL 32751-7019 |
| COP-HANGING MOSS LLC | 2200 LUCIEN WAY  STE 350  MAITLAND FL 32751 |
| COPELAND COMPUTER CONSULTING INC | 779 W FOOTHILL RD  BRIDGEWATER NJ 08807 |
| COPELAND, KASSANDRA L | 819 W WAVELAND AVE    NO.3S  CHICAGO IL 60613 |
| COPERNICUS | 15 RIVER ROAD      STE 105  WILLTON CT 06897 |
| COPERNICUS | PO BOX 18989  NEWARK NJ 07191-8989 |
| COPIAGUE PUBLIC SCHOOLS | 2650 GREAT NECK RD  COPIAGUE NY 11726 |
| COPPINGER, LORI | 22 HORSESHOE DR  SIMSBURY CT 06070 |
| COPQUIN, CLAUDIA GRYVATZ | 38 SCHOONER ROAD  NORTHPORT NY 11768 |
| CORA HERROD | 2933 S. 48 CT APT. #1F  CICERO IL 60804 |
| CORAGGIO, JACK | 39 OLYMPIC DR  DANBURY CT 06810 |
| CORAGGIO, JACK | 39 OLYMPIC DR  DANBURY CT 06510 |
| CORAZON D ANDAL | 415 VINE STREET  GLENDALE CA 91204 |

| Claim Name | Address Information |
|---|---|
| CORBETT, THOMAS | 420 WEST 46TH ST   APT A3   NEW YORK NY 10036 |
| CORBETT, CAROL | 518 SO CHICOT AVE   WEST ISLIP NY 11795 |
| CORDEIRO, SHANNON | 308 TRAPPER LANE   FOUNTAIN CO 80817 |
| CORDELIA F GALLOWAY | 1625 W 71ST STREET   CHICAGO IL 60636 |
| CORDELIA GALLOWAY | 1625 W 71ST STREET   CHICAGO IL 60636 |
| CORETTA MALCOLM | P.O. BOX 610   NEW YORK NY 10035 |
| COREY BROOKHOUZEN | 4242 ELM AVENUE   BROOKFIELD IL 60513 |
| COREY BULLOCK | 6678 SLACKS ROAD   ELDERSBURG MD 21784 |
| COREY D'AGOSTINO | 1119 CEDAR RIDGE COURT   ANNAPOLIS MD 21403 |
| COREY HARRIS | 5807 JONQUIL AVE   BALTIMORE MD 21215 |
| COREY HOLBERT | 1601 W FOX PARK DRIVE APT 8D   WEST JORDAN UT 84088 |
| COREY MCLAUGHLIN | 951 MANOR LANE   BAY SHORE NY 11706 |
| COREY TADLOCK | 1039 N WINCHESTER UNIT # 2   CHICAGO IL 60622 |
| CORI CUSACK | P. O. BOX 1416   PALMER LAKE CO 80133-1416 |
| CORI FITE | 978 FOUR MILE ROAD APT 2C   GRAND RAPIDS MI 49544 |
| CORI JACKSON | 757 E 170TH PL   SOUTH HOLLAND IL 60473 |
| CORIE BROWN | 420 S LORRAINE BLVD   LOS ANGELES CA 90020 |
| CORINA DROUIN-PORTER | 346 LIBERTY STREET   SPRINGFIELD MA 01104 |
| CORINA GARCIA | 4513 VERDUGO RD.   LOS ANGELES CA 90065 |
| CORINA KNOLL | 1256 CLOVERDALE AVE APT 1   LOS ANGELES CA 90019 |
| CORINNE CARROLL | 750 LOCUST ROAD APT 100   DEERFIELD BEACH FL 33442 |
| CORINNE CLEMENTS | 2601 METAIRIE LAWN DRIVE APT. #206   METAIRIE LA 70002 |
| CORINNE GALEANO | 2003 N 46 AVE   HOLLYWOOD FL 33021 |
| CORINNE GIBERSON | 563 PRIMROSE LANE   CRYSTAL LAKE IL 60014 |
| CORINNE M HAYES | 2400 CORYDON ST.   COMPTON CA 90220 |
| CORINNE MAHER | 561 29TH AVE DR NW   HICKORY NC 28601 |
| CORINNE STERLING | 544 WEST BROMPTON APT. #1S   CHICAGO IL 60657 |
| CORIO, PAUL | 263 FIRST AVENUE NO.3   NEW YORK NY 10003 |
| CORLETTO, MIGUEL ALEJANDRO | C/PRIMERA    NO.5   URBANIZACION CRISTO SALVADOR    SAN ISIDRO   SANTO DOMINGO   DOMINICAN REPUBLIC |
| CORNACCHIOLI, JOSEPH | 40 JANE RD   HAUPPAUGE NY 11788 |
| CORNELIA GRUMMAN | 4228 N. GREENVIEW AVE.   CHICAGO IL 60613 |
| CORNELIA TAYLOR | 7480 NW 33RD ST.   LAUDERHILL FL 33319 |
| CORNELIO GUEVARRA | PO BOX 184   GLEN COVE NY 11542 |
| CORNELIUS GORE | 127 NEW HAMPSHIRE   MASSAPEQUA NY 11758 |
| CORNELIUS KEYES | 25474 VIA ESCOVAR   VALENCIA CA 91355 |
| CORNELIUS STEWART | 1 BENJAMIN STREET   BAY SHORE NY 11706 |
| CORNELIUS THOMPSON | 6801 DEMARET DRIVE   SACRAMENTO CA 95822 |
| CORNELL SILVERA | 1306 ATLANTIC AVE APT 1A   BROOKLYN NY 11216 |
| CORNELL UNIVERSITY | 55 BROWN ROAD   ITHACA NY 14850 |
| CORNELL UNIVERSITY | 130 E SENECA ST   SUITE 400   ITHACA NY 14850-4353 |
| CORNELL UNIVERSITY | FINANCIAL AID OFFICE SCHOLORSHIP DIVISION PO BOX 752   ITHACA NY 14851 |
| CORNELL WHITE | 11 W DIVISION STREET APT. #802   CHICAGO IL 60610 |
| CORNERSTONE MARKETING | 2625 PARK AVE           STE 9A   BRIDGEPORT CT 06604 |
| CORNMAN, MARLENE KARAS | 2404 WILD GINGER LANE   LAS VEGAS NV 89134 |
| CORNWALL HISTORICAL SOCIETY | C/O THOMAS C BECHTLE, TREASURER PO BOX 115   CORNWALL CT 06753 |
| CORONA, SOPHIA | PO BOX 15927   LOS ANGELES CA 90015-0927 |
| CORPORATE OFFICE PROPERTIES   LP | PO BOX 64521   BALTIMORE MD 21264 |
| CORPORATE OFFICE PROPERTIES, LP | RE: TOWSON 102 W. PENNSYLVANI P.O. BOX 64521   BALTIMORE MD 21264-4521 |

| Claim Name | Address Information |
|---|---|
| CORPORATE RESPONSIBILITY GROUP | 2400 OAK HILL DR   LISLE IL 60532 |
| CORPORATE RESPONSIBILITY GROUP | C/O MARY HOUPT HARRIS N A 111 W MONROE 7C   CHICAGO IL 60603 |
| CORPORATE RESPONSIBILITY GROUP | OF CHICAGO PO BOX 803964   CHICAGO IL 60680-3944 |
| CORPORATE TAX MANAGEMENT, INC. | 9001 AIRPORT FREEWAY, STE. 700   FORT WORTH TX 76180-7781 |
| CORRAL, STEPHANIE | 9689 LEV AVE   ARETA CA 91331 |
| CORREA, RAMSER A | HC-07 BOX 34127   CAGUAS 727 PUERTO RICO |
| CORREDO, WANIA CRISTINA | RUA ALMIRANTE TAMANDARE 38 APT 402   RIO DE JANERIO, RJ 222-1006 BRAZIL |
| CORRIS LITTLE | 2322-28 7TH AVENUE APT 2D   NEW YORK NY 10030 |
| CORTENNA RASCOE-ANTROBUS | 24 SOUTH BEDFORD AVE   ISLANDIA NY 11749 |
| CORTEZ BRYSON | 1613 SAINT ANDREWS CIRCLE   ELGIN IL 60123 |
| CORTEZ, JULIO | 2208 18TH STREET   VERO BEACH FL 32960 |
| CORTNEY LANGLEY | 1110 LEBANON ROAD   SPRING GROVE VA 23881 |
| CORWIN MILLER | 3707 FIELDSTONE ROAD   RANDALLSTOWN MD 21133 |
| CORY AYERS | 1413 ONTARIO STREET   HAVRE DE GRACE MD 21078 |
| CORY BRUSH | 824 NE 18TH COURT   FORT LAUDERDALE FL 33305 |
| CORY COTUGNO | 100 EXECUTIVE SQUARE, APT 616   WETHERSFIELD CT 06109 |
| CORY NEALON | 7505 WARWICK BLVD. C/O NEWSROOM   NEWPORT NEWS VA 23607 |
| CORY OTTENWESS | 4323 N. DRAKE AVENUE APT. #4E   CHICAGO IL 60618 |
| CORY PROVUS | 33 WEST ONTARIO APT. 37G   CHICAGO IL 60610 |
| CORY SIELFLEISCH | 3956 COACHELLA DRIVE   ST. LOUIS MO 63125 |
| CORY TURNBAUGH | 901 PENTWOOD CT   BEL AIR MD 21014 |
| COSCARELLI, ROBERT T | 2323 WEST ERIE ST   CHICAGO IL 60612 |
| COSGROVE, SEAN | 47 WEEKS RD   NORTH BABYLON NY 11703 |
| COSME, ANGELO | 1510 ZAIGER PLACE   COLORADO SPRINGS CO 80915 |
| COSTANTINI, BOB | 232 OAK LEAF WAY   BALTIMORE MD 21227 |
| COSTENBADER, SUSAN A | 10509 BILLY LILLY COURT   LAUREL MD 20723 |
| COTCHETT PITRE & MCCARTHY | JOSEPH W COTCHETT/PHILIP L GREGORY/ LAURA E SCHLICHTMANN/GERALD S OHN 840 MALCOME RD, SUITE 200   BURLINGAME CA 94010 |
| COTHRAN, PIERLUIGI | 1343 N CURSON AVE   NO.6   LOS ANGELES CA 90046 |
| COTNER, DAVID | PO BOX 1211   VENTURA CA 93002-1211 |
| COTTO SURIEL, INGRID C | 8903 BUENA PL APT 3105   WINDERMERE FL 34786 |
| COTTS, NEAL J | 600 N KINGSBURY   NO.1510   CHICAGO IL 60610 |
| COUGHLIN, THOMAS J | 629 S WALTER REED DRIVE NO.453C   ARLINGTON VA 22204 |
| COUNTIES OF WARREN AND WASHINGTON | INDUSTRIAL DEVELOPMENT AGENCY 5 WARREN ST   SUITE 210   GLEN FALLS NY 12801 |
| COUNTY OF KENT | 300 MONROE AVE   NW   GRAND RAPIDS MI 49503 |
| COUNTY OF KENT | 701 BALL AVE NE   GRAND RAPIDS MI 49503 |
| COUNTY OF KENT | TREASURER'S OFFICE PO BOX Y   GRAND RAPIDS MI 49503 |
| COUNTY OF LEHIGH | VOTERS REGISTRATION 17 S 7TH ST   ALLENTOWN PA 18101 |
| COUNTY OF LEHIGH | ASSESSMENT OFFICE 17 S 7TH ST RM517   ALLENTOWN PA 18101-2400 |
| COUNTY OF LEHIGH | GOVERNMENT CENTER FISCAL OFFICE 17 S 7TH ST ROOM 119   ALLENTOWN PA 18101-2400 |
| COUNTY OF LEHIGH | PO BOX 2040 TAX COLLECTION C/O WACHOVIA LOCKBOX SERVICES   MECHANICSBURG PA 17055-0720 |
| COUNTY OF LEHIGH | COUNTY OF LEHIGH TAX COLLECTION PO BOX 70255   PHILADELPHIA PA 19176-0255 |
| COUNTY OF MONTGOMERY | DEPT PUBLIC WORKS TRANSPORTATION DIV COURT HOUSE   NORRISTOWN PA 19404 |
| COUNTY OF MONTGOMERY | DEPT OF INFORMATION SERVICES COURT HOUSE BOX 311 - SUITE 808   NORRISTOWN PA 19404-0311 |
| COUNTY OF MONTGOMERY | OFFICE OF CLERK OF COURTS ATTN LINDA SULOCK PO BOX 311   NORRISTOWN PA 19404-0311 |
| COUNTY OF NORTHAMPTON | P O BOX 25008   LEHIGH VALLEY PA 18002-5008 |
| COUNTY OF NORTHAMPTON | 248 BRODHEAD RD     STE 2   BETHLEHEM PA 18017 |

| Claim Name | Address Information |
|---|---|
| COUNTY OF NORTHAMPTON | 45 N SECOND ST, RM 102 VOTER REGISTR. GOVERNOR WOLF BUIL   EASTON PA 18042 |
| COUNTY OF NORTHAMPTON | RECORDER OF DEEDS 669 WASHINGTON ST   EASTON PA 18042-7486 |
| COUNTY OF NORTHAMPTON | COURT ADMINSTRATOR 669 WASHINGTON ST   EASTON PA 18042-7495 |
| COUNTY OF ORANGE | JOHN WAYNE AIRPORT 3160 AIRWAY AVENUE   COSTA MESA CA 92626 |
| COUNTY OF ORANGE | 10 CIVIC CENTER PLZA    4TH FLR   SANTA ANA CA 92702 |
| COUNTY OF ORANGE | ATTN HECTOR PO BOX 238   SANTA ANA CA 92702 |
| COUNTY OF ORANGE | HEALTH CARE AGENCY P.O. BOX 1982   SANTA ANA CA 92702 |
| COUNTY OF ORANGE | AUDITOR - CONTROLLER PO BOX 567   SANTA ANA CA 92702-0567 |
| COUNTY OF ORANGE | 12 CIVIC CENTER PLZA    RM 225 PO BOX 1198   SANTA ANA CA 92702-1198 |
| COUNTY OF ORANGE | PO BOX 1379   SANTA ANA CA 92702-1379 |
| COUNTY OF ORANGE | HEALTH CARE AGENCY PO BOX 1980 12 CIVIC CENTER PLAZA   SANTA ANA CA 92702-1980 |
| COUNTY OF ORANGE | 300 N FLOWER ST   SANTA ANA CA 92702-5000 |
| COUNTY OF ORANGE | CORPORATE REAL ESTATE 300 N FLOWER ST STE 646   SANTA ANA CA 92703-5000 |
| COUNTY OF ORANGE | 2009 E. EDINGER   SANTA ANA CA 92705 |
| COUNTY OF ORANGE | ENVIRONMENTAL HEALTH WASTE MGMT SEC 2009 E EDINGER   SANTA ANA CA 92705 |
| COUNTY OF ORANGE | GEO/REAL ESTATE 1300 S GRAND AVE     BLDG A   SANTA ANA CA 92705 |
| COUNTY OF ORANGE | HEALTH CARE AGENCY ENVIRONMENTAL HEALTH DIVISION 2009 E. EDINGER AVENUE   SANTA ANA CA 92705 |
| COUNTY OF ORANGE | HEALTH CARE AGENCY ENVIRONMENTAL HE CERTIFIED UNIFIED PROGRAM AGENCY 2009 E EDINGER   SANTA ANA CA 92705 |
| COUNTY OF ORANGE | HEALTH CARE AGENCY 1241 E DYER RD            STE 120   SANTA ANA CA 92705-5611 |
| COUNTY OF ORANGE | ORANGE COUNTY TREASURER SEALER OF WEIGHTS & MEASURES 1750 S DOUGLAS RD    BLDG D   ANAHEIM CA 92806-6031 |
| COUNTY OF SACRAMENTO | PO BOX 1804   SACRAMENTO CA 95812 |
| COUNTY OF SACRAMENTO | PO BOX 2860   SACRAMENTO CA 95812 |
| COUNTY OF SACRAMENTO | UNSECURED TAX UNIT PO BOX 508   SACRAMENTO CA 95812-0508 |
| COUNTY OF SACRAMENTO | COUNTY TAX COLLECTOR 700 H ST RM 1710   SACRAMENTO CA 95814 |
| COUNTY OF SACRAMENTO | SECURED TAX UNIT PO BOX 508   SACRAMENTO CA 95814 |
| COUNTY OF SACRAMENTO | REGISTRAR OF VOTERS 7000 65TH ST   SACRAMENTO CA 95823 |
| COUNTY OF SACRAMENTO | ENVIROMNENTAL MANAGEMENT DEPT 8475 JACKSON RD STE 22   SACRAMENTO CA 95826 |
| COUNTY OF SACRAMENTO | WASTE MANAGEMENT & RECYCLING 9850 GOETHE ROAD   SACRMENTO CA 95827 |
| COUNTY OF SACRAMENTO | AIRPORT SYSTEM 6900 AIRPORT BLVD   SACRAMENTO CA 95837 |
| COUNTY OF SAN DIEGO | TREASURER-TAX COLLECTOR 1600 PACIFIC HIGHWAY, ROOM 162   SAN DIEGO CA 92101 |
| COUNTY OF SAN DIEGO | OFFICE OF THE ASSESSOR 1600 PACIFIC HIGHWAY, RM 162   SAN DIEGO CA 92101-2474 |
| COUNTY OF SAN DIEGO | 162 COUNTY ADMINISTRATION CENTER 1600 PACIFIC HIGHWAY   SAN DIEGO CA 92101-2475 |
| COUNTY OF SAN DIEGO | SUPERIOR COURT ATTN ROBERT BRADLEY PO BOX 122724   SAN DIEGO CA 92112 |
| COUNTY OF SAN DIEGO | TREASURER TAX COLLECTOR PO BOX 129009   SAN DIEGO CA 92112 |
| COUNTY OF SAN DIEGO | PO BOX 129261   SAN DIEGO CA 92112-9261 |
| COUNTY OF SAN DIEGO | 5555 OVERLAND AVE BLDG 12 MS-0-56   SAN DIEGO CA 92123 |
| COUNTY OF SAN DIEGO | DEPT OF PLANNING & LAND USE 5201 RUFFIN RD STE B   SAN DIEGO CA 92123 |
| COUNTY OF SAN DIEGO | 9150 CHESAPEAKE DR   SAN DIEGO CA 92123-1096 |
| COUNTY OF SAN DIEGO | RCS 5555 OVERLAND AVE SUITE 5105 MS O-56   SAN DIEGO CA 92123-1250 |
| COUNTY OF SAN DIEGO | REGISTRAR OF VOTERS 5201 RUFFIN DR STE I   SAN DIEGO CA 92123-1693 |
| COUNTY OF SAN DIEGO | DEPT OF PARKS & RECREATION 5201 RUFFIN RD    STE P   SAN DIEGO CA 92123-1699 |
| COUNTY OF SAN DIEGO | 10124 OLD GROVE RD   SAN DIEGO CA 92131 |
| COUNTY OF VENTURA | PO BOX 958 NO.2   TORRANCE CA 90508-0958 |
| COUNTY OF VENTURA | 800 S VICTORIA AVE ATTN  VIRGINIA BLOOM ELECTION   VENTURA CA 93009-1200 |
| COUNTY OF VENTURA | ATN: HAROLD S PITTMAN/TAX COLLECTO 800 S VICTORIA AV   VENTURA CA 93009-1290 |
| COUNTY OF VENTURA | LAWRENCE L MATHENEY  TAX COLLECTOR VENTURA COUNTY 800 S VICTORIA AVE   VENTURA CA 93009-1290 |

| Claim Name | Address Information |
|---|---|
| COUNTY OF VENTURA | FIRE DEPARTMENT 102 E DURLEY DR  CAMARILLO CA 93010 |
| COUNTY OF VENTURA | C/O WRITE 4 HOPE 5105 EAST LOS ANGELES AVE  NO.270  SIMI VALLEY CA 93063 |
| COUNTY OF VENTURA | DEPARTMENT OF CHILD SUPPORT SERVICES CA STATE DISBURSEMENT UNIT PO BOX  989067  WEST SACRAMENTO CA 95798-9067 |
| COUNTY OF VOLUSIA | REVENUE DIVISION 123 W INDIANA AVE  RM 103  DELAND FL 32720-4602 |
| COUNTY OF VOLUSIA | PO BOX 31336  TAMPA FL 33631-3336 |
| COURT, JAMES | 1814 STEARNS DR  LOS ANGELES CA 90035 |
| COURTADE, CARLOS | 1443R SW 5TH CT  FORT LAUDERDALE FL 33312 |
| COURTENAY ROY | 4812 CLAIRLEE DRIVE  OWINGS MILLS MD 21117 |
| COURTNEY FLYNN | 1008 POPE'S CREEK CIRCLE  GRAYSLAKE IL 60030 |
| COURTNEY FREISMUTH | 2322 W. BELMONT AVE APT #2  CHICAGO IL 60618 |
| COURTNEY GLOVER | 2345 LAKE DEBRA DRIVE #2415  ORLANDO FL 32835 |
| COURTNEY GRAN | 1216 W. ADDISON ST. APT. #3  CHICAGO IL 60613 |
| COURTNEY HAMPTON | 76 ALGONQUIN ROAD  HAMPTON VA 23661 |
| COURTNEY HOLMES | 3913 N. I-10 SERVICE ROAD APT. #318  METAIRIE LA 70002 |
| COURTNEY MACOMBER | 673 PESTANA DRIVE  GALT CA 95632 |
| COURTNEY O'NEAL | 1061 EAST 41ST PLACE #503  CHICAGO IL 60653 |
| COVE INVESTMENTS LLC | C/O MYERS NORTHEAST PROPERTY MGMT 152 CROSS ROAD  WATERFORD CT 06385 |
| COVE INVESTMENTS LLC | C/O COMMERCIAL ADVANTAGE REAL ESTATE LLC 124 COLLEGE ST  MIDDLETOWN CT 06457 |
| COVE INVESTMENTS LLC | 9 BAYBERRY RD  OLD SAYBROOK CT 06475 |
| COVE INVESTMENTS LLC | C/O LBWR&G LLC PO BOX 610  OLD SAYBROOK CT 06475 |
| COVE INVESTMENTS LLC, | RE: OLD SAYBROOK 265 MAIN ST. 37 WESTWOOD DRIVE  WATERFORD CT 06385 |
| COVE INVESTMENTS, LLC | RE: OLD SAYBROOK 265 MAIN ST. C/O LWBR&G PO BOX 610  OLD SAYBROOK CT 06475 |
| COWGILL,RICHARD | 18909 DE VOSS AVE  CERRITOS CA 90703 |
| COX RODGERS, TRACY | 7430 BANGLES ROAD  MARRIOTTSVILLE MD 21104 |
| COX, DAVID | 7960 CANARY ISLAND WAY  BOYNTON BEACH FL 33436 |
| COX, SHARON C | 3625 WHITE BIRCH DR  MEMPHIS TN 38106 |
| COY HARDIN | 12908 GENT RD  REISTERSTOWN MD 21136 |
| COY W HARDIN | 12908 GENT RD  REISTERSTOWN MD 21136 |
| COYMAN, JUDITH | 14319 CYPRESS HILL DR  CHESTERFIELD MO 63017 |
| CRAB HOUSE OF DOUGLASTON, INC. | D/B/A DOUGLASTON MANOR, ET AL. C/O HARWOOD FEFFER LLP SAMUEL K. ROSEN, 488  MADISON AVE  NEW YORK NY 10022 |
| CRAB HOUSE OF DOUGLASTON, INC. | D/B/A DOUGLASTON MANOR, ET AL. C/O GIAIMO ASSOCIATES LLP JOSEPH O. GIAIMO,  80-02 KEW GARDENS RD  KEW GARDENS NY 11415 |
| CRADIC, ROBERT | 2512 ALLISON DRIVE  CHATTANOOGA TN 37421 |
| CRAIG ALAN SIPICH | 14730 GOLF RD  ORLAND PARK IL 60462 |
| CRAIG ALLEN | 236 FURNACE STREET  EMMAUS PA 18049 |
| CRAIG ALLEN | 30 NANCY DRIVE  MONROE CT 06468 |
| CRAIG BOLTON | 1013 BLOUIN DRIVE  DOLTON IL 60419 |
| CRAIG BOROWSKI | 20734 SWANSAY  BARRINGTON IL 60010 |
| CRAIG BOX | 8600 SHORE FRONT PARKWAY APT 9-P  ROCKAWAY BEACH NY 11693 |
| CRAIG BUSTIN | 6 GATEWAY COURT  CENTEREACH NY 11720 |
| CRAIG CLARY | 105 FOREST DR.  BALTIMORE MD 21228 |
| CRAIG DAVIS | 3505 OAKWATER POINTE DRIVE  ORLANDO FL 32812 |
| CRAIG DAVIS | 1560 NW 99 AVENUE  PLANTATION FL 33322 |
| CRAIG DIXON | 154 STONINGTON STREET APT. B  HARTFORD CT 06106 |
| CRAIG EATON | 9565 SW ADAMS STREET  OKEECHOBEE FL 34974 |
| CRAIG FACTOR | 8945 GOTHIC AVE  NORTH HILLS CA 91343 |
| CRAIG FISHER | 8625 WONDERLAND AVENUE  LOS ANGELES CA 90046 |
| CRAIG GORDON | 5919 WELBORN DR  BETHESDA MD 20816 |

| Claim Name | Address Information |
|---|---|
| CRAIG HOOPER | 10246 MCVINE AVE.  SUNLAND CA 91040 |
| CRAIG JESKEY | 3547 AUTUMNWALK DR  RIVERSIDE CA 92503 |
| CRAIG JONES | 4085 8TH AVE.  LOS ANGELES CA 90008 |
| CRAIG KACKENMEISTER | 343 VILLAGE WALK DRIVE  MACUNGIE PA 18062 |
| CRAIG KIMURA | 11731 PALOMA  GARDEN GROVE CA 92843 |
| CRAIG KOTTICK | 1595 QUEEN STREET  NORTH BELLMORE NY 11710 |
| CRAIG LARIMER | 324 FRANKLIN STREET  BETHLEHEM PA 18018 |
| CRAIG LARSON | 2141 LINDEN RD  WINTER PARK FL 32792 |
| CRAIG LIPPY | 121 SANFORD STREET  GLENS FALLS NY 12801 |
| CRAIG LONG | 65 WEST HIGHLAND LANE  LEHIGHTON PA 18235 |
| CRAIG LOUIS | 417 NW 2ND WAY  DEERFIELD BEACH FL 33441 |
| CRAIG MACINTOSH | 13607 CROSSCLIFFE PLACE  ROSEMOUNT MN 55068 |
| CRAIG MALLORY | 2513 BACK BAY LOOP  COSTA MESA CA 92627 |
| CRAIG MARLOWE | 2087 JORDAN TR.  BUFFALO GROVE IL 60089-4645 |
| CRAIG MARTIN | 106 BEACON DR  SOUND BEACH NY 11789 |
| CRAIG MARTIN | 55 SUNNYLINE DRIVE  CALVERTON NY 11933 |
| CRAIG MATSUDA | 1758 HILLSIDE DR  GLENDALE CA 91208 |
| CRAIG MOORE | 162 AVE B  HOLBROOK NY 11741 |
| CRAIG NAKANO | 1862 NORTH AVENUE 56  LOS ANGELES CA 90042 |
| CRAIG NESSLAR | 291 ELM ST.  GLEN ELLYN IL 60137 |
| CRAIG OZNICK | 8872 F.M. 35  ROYSE CITY TX 75189 |
| CRAIG PARSHALL | 1500 W. MONROE #217  CHICAGO IL 60607 |
| CRAIG PASKOSKI | 2403 FIELDING DR  FINKSBURG MD 21048 |
| CRAIG QUINLEY | 15092 CLARK CIRCLE  IRVINE CA 92604 |
| CRAIG REMHILD | 461 SAYVILLE BLVD  SAYVILLE NY 11782 |
| CRAIG S MATSUDA | 1758 HILLSIDE DR  GLENDALE CA 91208 |
| CRAIG SAPUTO | 12 SHERI CT  FARMINGVILLE NY 11738 |
| CRAIG SHAFFER | 5132 BARTHOLOW RD  SYKESVILLE MD 21784 |
| CRAIG SPALTER | 9142 MALLARD AVENUE  FOUNTAIN VALLEY CA 92708 |
| CRAIG SPEZZA | 160 NORTH MICHIGAN AVENUE  MASSAPEQUA NY 11758 |
| CRAIG SPINNATO | 120 AIMES DRIVE  WEST HAVEN CT 06516 |
| CRAIG STEERE | 939 N PROSPERO DR  COVINA CA 91722 |
| CRAIG STEPHENSON | 5305 REGENCY PARK N.  QUEENSBURY NY 12804 |
| CRAIG STEVENS | 728 MAIN STREET  NORTHAMPTON PA 18067 |
| CRAIG STEVENS | 37 VERGASON AVENUE  NORWICH CT 06360 |
| CRAIG SUSMIN | 70 WESTCHESTER DRIVE  ROCKY POINT NY 11778 |
| CRAIG TREADWAY | 199 GREAT HILLS DRIVE  SOUTH ORANGE NJ 07079 |
| CRAIG TUCKER | 1795 FORT SMITH BLVD  DELTONA FL 32725 |
| CRAIG TURNER | 1281 N CATALINA AVENUE  PASADENA CA 91104 |
| CRAIG VAN VELSOR | 1216 LEISURE STREET  COUPEVILLE WA 98239 |
| CRAIG WALKER | 1909 PALOMA STREET  PASADENA CA 91104 |
| CRAIG WIBERG | 41 GRAYMOOR LANE  OLYMPIA FIELDS IL 60461 |
| CRAIG ZIEGLER | 600 WEST DRUMMOND APT # 319  CHICAGO IL 60614 |
| CRAIG, ADRIENNE | 215 BAINBRIDGE CIRCLE  DALLAS GA 30132 |
| CRAWFORD, MARGARET | 1281 BROCKETT RD NO.54D  CLARKSTON GA 30021 |
| CRAYTON, EDWIN L | 1630 E 92ND PL       APT 1  CHICAGO IL 60617 |
| CREATIVE SERVICES | 628 RIVERA DR  NEW BRIGHTON MN 55112 |
| CREATIVE VISIONS MIAMI INC | 1901 N  PARK ROAD  HOLLYWOOD FL 33021 |
| CREDIT SUISSE GROUP | COLUMN FINANCIAL INC. 227 WEST MONROE ST, FRANKLIN CENTER  CHICAGO IL |

| Claim Name | Address Information |
|---|---|
| CREDIT SUISSE GROUP | 60606-5016 |
| CREDIT UNION 1 | 435 N. MICHIGAN AVE SUITE 919   CHICAGO IL 60611 |
| CREEKVIEW REALTY | 3804 MATTERHORN DR   PLANO TX 75075 |
| CREGAN, LISA | PO BOX 949   LAKE FOREST IL 60045 |
| CREIGHTON, MATT | 6867 KELSO CREEK RD   WELDON CA 93283 |
| CRENNAN, RACHEL | 5 LILAC LN   SAYVILLE NY 11782 |
| CRESCENCIO CABRERA | 996 CARNATION AVE   COSTA MESA CA 92626 |
| CRESCENCIO GARCIA | 604 N BUSHNELL AVENUE   ALHAMBRA CA 91801 |
| CRESCENCIO J GALVEZ | 3000 E 3RD STREET   LOS ANGELES CA 90033 |
| CREWDSON, JOHN | 6437 DAHLONEGA ROAD   BETHESDA MD 20816 |
| CREWDSON, JOHN | MARYLAND BUREAU CORRESPONDENT 435 N MICHIGAN   CHICAGO IL 60611 |
| CREWS, JORDAN | 217 HIGH ST   VALDOSTA GA 31602 |
| CRIS AFANTE | 1644 W OLIVE AVE   CHICAGO IL 60660 |
| CRIS ALLEN | 1255 S. MICHIGAN AVE., UNIT 2004   CHICAGO IL 60605 |
| CRIS WYATT | 171 BRANDON AVE   GLEN ELLYN IL 60137 |
| CRISHAM, MEGAN MD | 2746 CENTRAL PARK   EVANSTON IL 60201 |
| CRISPIN GOOLSBY | 1259 ELM RD   ARBUTUS MD 21227 |
| CRISPUS ATTUCKS COMMUNITY CENTER | 407 HOWARD AVE   LANCASTER PA 17608 |
| CRISTALIA RODRIGUEZ | 204 NORWOOD AVENUE   BROOKLYN NY 11208 |
| CRISTHIAM BUCHELI | 320 WAY POINT DRIVE   GROVELAND FL 34736 |
| CRISTI KEMPF | 1070 W. 15TH ST #244   CHICAGO IL 60608 |
| CRISTIAN HERNANDEZ | 428 N POPLAR AVE APT F   MONTEBELLO CA 90640 |
| CRISTINA BACHETTI | 14 E GREENBRIAR DRIVE   FARMINGTON CT 06032 |
| CRISTINA BOLIS | 1620 S MICHIGAN AVE #717   CHICAGO IL 60616-4691 |
| CRISTINA BROCKMAN | 7352 EL NIDO   LAVERNE CA 91750 |
| CRISTINA BYOTS | 834 WEST MONTROSE UNIT 201   CHICAGO IL 60657 |
| CRISTINA MARTINEZ | 16140 ORANGE CT.   FONTANA CA 92335 |
| CRISTINE PERRY | 5519 CLAIREMONT MESA BLVD    #327   SAN DIEGO CA 92117 |
| CRISTLY DEVADASS | 11746 S THROOP   CHICAGO IL 60643 |
| CRISTOBAL HERRERA | 7791 NW 34TH ST   HOLLYWOOD FL 33024 |
| CRISTY JONES | 39029 EMERALDA ISLAN   LEESBURG FL 34788 |
| CRITCHFIELD, JUSTIN | 3590 VAN TEYZINGEN DR APT A   COLORADO SPRINGS CO 80917 |
| CRITSER, GREG | 1550 N GARFIELD   PASADENA CA 91104 |
| CROCILLA, KEVIN | 5203 PINEHURST DRIVE   BOYNTON BEACH FL 33426 |
| CROMWELL TAX COLLECTOR | 41 WEST ST   CROMWELL CT 06416 |
| CROSBIE,MICHAEL | 47 GRANDVIEW TERR   ESSEX CT 06426 |
| CROSSING ON ENTERPRISE LLC | 1040 WILLA SPRINGS DR   WINTER SPRINGS FL 32708 |
| CROSSWORDS LIMITED | 8 BADCOX  FROM, SOMER BA11 1BQ UNITED KINGDOM |
| CROSSWORDS LIMITED | C/O MICHAEL MEPHAM MULTIMEDIA LTD 8 BADCOX  FROME, SOMER BA11 3BQ UNITED KINGDOM |
| CROW, MARGARET FRANCES | 23 PIERSIDE DR    NO.422  BALTIMORE MD 21230 |
| CROWDER, LATOYA JANET | 860 FRANKLIN ROAD NO.81  MARIETTA GA 30067 |
| CROWE, J D | 212 FIG AVE  FAIRHOPE AL 36532-1415 |
| CROWE, J D | PO BOX 2488  MIBILE AL 36652 |
| CROWN CREDIT COMPANY | 40 S. WASHINGTON STREET  NEW BREMEN OH 45869 |
| CROWNOVER, MELANIE L | 54 BIG TOM RD  COLUMBUS MS 39705 |
| CRP HOLDINGS B, L.P. | RE: DES PLAINES 2305 MOUNT PR C/O COLONY REALTY PARTNERS LLC ATTN:KEISHA FREEMAN, TWO INTL PLACE  BOSTON MA 02110 |
| CRP HOLDINGS C, L.P. | RE: MORTON GROVE TRIBUNE C/O COLONY REALTY PARTNERS LLP TWO INTERNATIONAL PLACE  BOSTON MA 02110 |

| Claim Name | Address Information |
|------------|---------------------|
| CRUMBLING, KAY A | TAX COLLECTOR - COUNTY 192 OAK RD   DALLSTOWN PA 17313 |
| CRUZ REYES | 350 CHESTNUT STREET 3RD FLOOR   NEW BRITAIN CT 06051 |
| CRUZ TRUJILLO | 1515 S.   58TH COURT   CICERO IL 60804 |
| CRUZ, RAUL E. MIRANDA | CALLE 8, EDIF H, APTO 102 RESIDENCIAL ASTURIAS SAN BENITO DE ALMEDA   KM 11 AUTOPISTA DUARTE DOMINICAN REPUBLIC |
| CRYSANIA MARIE WEESE | 6920 NOVA DRIVE APT. # 106   DAVIE FL 33317 |
| CRYSANIA WEESE | 6920 NOVA DRIVE APT. # 106   DAVIE FL 33317 |
| CRYSTAL DEY | 26 JOHNSON STREET   NEWINGTON CT 06111 |
| CRYSTAL FISCHER | 54 SOUTH CLINTON AVENUE APT. J1   BAY SHORE NY 11706 |
| CRYSTAL GUERRERO | 5620 ANTELOPE TRAIL   SANTA MARIA CA 93455 |
| CRYSTAL HALL | 518 IOWA AVENUE   AURORA IL 60506 |
| CRYSTAL JONES | P.O. BOX 406   SOUTH HOLLAND IL 60473 |
| CRYSTAL JONES | 1727 N. SAWYER   CHICAGO IL 60647 |
| CRYSTAL JONES | 7240 S MERRILL AVE 3RD FLOOR   CHICAGO IL 60649 |
| CRYSTAL LEWIS-COTTER | 56 INGRAHAM STREET   HEMPSTEAD NY 11550 |
| CRYSTAL MOSLEY | 12127 S. THROOP   CHICAGO IL 60643 |
| CRYSTAL PHILLIPS | 2023 WALBROOK AVE   BALTIMORE MD 21217 |
| CRYSTAL SHAARDA | 149 NANTUCKET PLACE   NEWPORT NEWS VA 23606 |
| CRYSTAL SMITH | 8302 S PAULINA APT. #2N   CHICAGO IL 60620 |
| CRYSTAL SWANSON | 222 STANGER AVENUE   GLASSBORO NJ 08028 |
| CRYSTAL TALIO | 9833 BAYWINDS DRIVE UNIT 7104   WEST PALM BEACH FL 33411 |
| CSD TOWER, LLC | RE: NEW HAVEN 900 CHAPEL ST. 900 CHAPEL STREET   NEW HAVEN CT 06510 |
| CSU FULLERTON ADVISORY SERVICES CORP | CALIFORNIA STATE UNIVERSITY, FULLER 211 HUMANITIES BLVD.   FULLERTON CA 92634 |
| CSU FULLERTON ADVISORY SERVICES CORP | CALIFORNIA ST UNIVERSITY COLLEGE PARK BUILDING 2600 E NUTWOOD AVE   STE 660 FULLERTON CA 92831-3110 |
| CSU FULLERTON ADVISORY SERVICES CORP | PO BOX 6828   FULLERTON CA 92834 |
| CSU FULLERTON ADVISORY SERVICES CORP | CAREER SERVICES LANGSDORF HALL ROOM 208 PO BOX 6830   FULLERTON CA 92834-6830 |
| CSU SYSTEM FOUNDATION INC | 39 WOODLAND ST   HARTFORD CT 06105-2337 |
| CT CENTRALIZED CHILD SUPPORT PROCESS CTR | PO BOX 990032   HARTFORD CT 06199-0032 |
| CT COMMISSIONER OF REVENUE SERV | 25 SIGOURNEY ST   HARTFORD CT 06106-5032 |
| CT REALTY SERVICES LLC | 155 REDSTONE HILL RD     UNIT 171   BRISTOL CT 06010 |
| CT TRUST FOR HISTORIC PRESERVATION | 940 WHITNEY AVE   HAMDEN CT 06517-4002 |
| CUADROS, OSCAR DAVID | 8802 S ISLES CIRCLE   TAMARAC FL 33321 |
| CUAUHTEMOC F RODRIGUEZ | 14635 N BINNEY STREET   HACIENDA HGHTS CA 91745 |
| CUAUHTLI ROURA | 1064 N. HERBERT AVE   LOS ANGELES CA 90063 |
| CUBS CARE | 1060 WEST ADDISON STREET   CHICAGO IL 60613 |
| CUCUZZA, ANDREW | 351 CENTRAL AVENUE   NEW HAVEN CT 06515 |
| CUESTA, JOSEPH | 1114 MEADOW SWEET DR   CLAYTON OH 45315 |
| CULBRETH, EVE | 4875 NW 5 ST   PLANTATION FL 33317 |
| CULLEN BRICKER | 1163 BEXLEY DRIVE A   GREENWOOD IN 46143 |
| CULLETON JR, JOHN R | 2401 HAIGHT AVENUE   ELDERSBURG MD 21784 |
| CULLOTTA, KAREN ANN | 827 N DUNTON AVE   ARLINGTON HEIGHTS IL 60004 |
| CULLUM, JOHN P | 2436 EARL ST   LOS ANGELES CA 90039 |
| CULLUM, JOHN P | CASE NO. 452211176 PO BOX 942867   SACRAMENTO CA 94267-0011 |
| CULPEPPER JR, CHARLES | 29 A PELHAM ROAD   WIMBLEDON SW19 1SU UNITED KINGDOM |
| CULPEPPER, JEFFREY | 15641 NE 202ND ST   WOODINVILLE WA 98072 |
| CUNNINGHAM, JEFFREY D | 1413 BRACKIN CT   HAMPTON VA 23663 |
| CUNNINGHAMS PEST CONTROL SERVICE | 3945 BLOSSOM VALLEY DR   YORK PA 17402 |
| CURCIC CONSTRUCTION | PO BOX 22   SAN MARCOS CA 92079 |

| Claim Name | Address Information |
|---|---|
| CURCIC CONSTRUCTION | 1515 S MELROSE NO.30  VISTA CA 92081 |
| CURRAN, TRACY | 6004 S. PARKSIDE AVENUE  CHICAGO IL 60638 |
| CURRY, REX C | 9141 LYNNBROOK DR  DALLAS TX 75238 |
| CURT KENNEDY | 215 ELM DRIVE  BAY SHORE NY 11706 |
| CURT MOSEL | 3840 OAKWOOD TRAIL  ALLENTOWN PA 18103 |
| CURTAIN CALL INC | 1349 NEWFIELD AVE  STAMFORD CT 06905 |
| CURTIS A. HESSLER | 570 BRADFORD STREET  PASADENA CA 91105-2409 |
| CURTIS ANDERSON | 14 LANTERN STREET  HUNTINGTON NY 11743 |
| CURTIS ANDERSON | 1035 MC ALEER COURT  BALTIMORE MD 21202 |
| CURTIS BAGBY | 1821 W. ESTES AVENUE, APT. 2  CHICAGO IL 60626 |
| CURTIS BRIGGS | 25 ZACK ST.  WEST BABYLON NY 11704 |
| CURTIS CAGNOLATTI | 17413 NAUSET CT  CARSON CA 90746 |
| CURTIS CARPENTER | 1918 S. MICHIGAN AVENUE APT. #305  CHICAGO IL 60616 |
| CURTIS GRIGAS | 15221 WAVERLY AVE.  MIDLOTHIAN IL 60445 |
| CURTIS HALE | 20 STABLE RUN COURT  FOXRIDGE MD 21133 |
| CURTIS HENDERSON | 534 ROBINSON STREET  BALTIMORE MD 21205 |
| CURTIS HOOVER, CHARLENE J. | 10965 CLEARWATER DR.  HAMPTON GA 30228 |
| CURTIS J CRAYON | 3427 W. 82ND STREET  INGLEWOOD CA 90305 |
| CURTIS JACKSON | 1691 MARATUCK BOULEVARD  BAY SHORE NY 11706 |
| CURTIS JOHNSON | 2717 N MYERS STREET  BURBANK CA 91504 |
| CURTIS KOPETSKY | 3110 SOUTH OLIVE STREET  SANTA ANA CA 92707 |
| CURTIS MACDOUGALL | 10830 WOODBUSHE DRIVE  LOWELL MI 49331 |
| CURTIS MCDOWELL | 166 JONES CREEK ACRES DR  FRANKLIN NC 28734 |
| CURTIS MUROFF | 199 IRISH LANE  ISLIP TERRACE NY 11752 |
| CURTIS PATTERSON | 404 GRANBY ST  HARTFORD CT 06112 |
| CURTIS PRIMM | 8435 S ADA  CHICAGO IL 60620 |
| CURTIS R VANCE FOUNDATION | 1 WOODS LN  SIMSBURY CT 06070 |
| CURTIS SHEEN | 204 MURCOTT DRIVE  OVIEDO FL 32765 |
| CURTIS SPRANG | 81 LONGWOOD DRIVE  MANDEVILLE LA 70471 |
| CURTIS STEWART | 264 N HAMLIN BLVD  CHICAGO IL 60624 |
| CURTIS TALBOT | 3719 CONROY RD. APT. 2023  ORLANDO FL 32839 |
| CURTIS TRAMMELL | 474 NORTH LAKESHORE DRIVE #4503  CHICAGO IL 60611 |
| CURTIS WAGNER | 2109 W. ARTHUR AVE #1S  CHICAGO IL 60645 |
| CURTIS WALLACE | SACCO & FILLAS, LP 141-07 20TH AVENUE STE 506  WHITESTONE NY 11357 |
| CURTIS WILLIAMS | 28 SPRING STREET  ROOSEVELT NY 11575 |
| CURTIS, STACY | 9543 S 50TH CT  OAK LAWN IL 60453 |
| CURTRIGHT, GUY E | 2590 BENTBROOK CT  ATLANTA GA 30360 |
| CUSTARD-DANIELS, MONIQUE R | PO BOX 270487  LAS VEGAS NV 89127 |
| CUTTING EDGE PRODUCTIONS INC | 22904 LOCKNESS AVENUE  TORRENCE CA 90501 |
| CV ENTERPRISES LLC | RE: TINLEY PARK 18400 CROSSIN 18450 CROSSING DRIVE SUITE D  TINLEY PARK IL 60487 |
| CYDNIE WILSON | 1513 SOUTH LOCUST STREET  DENVER CO 80224 |
| CYNDI NGUYEN | 322 STATE STREET  NEW ORLEANS LA 70118 |
| CYNDI SCHU | 5633 N. PROSPECT  NORWOOD PARK IL 60631 |
| CYNDI SMITH | 2502 AMBER ORCHARD COURT WEST #101  ODENTON MD 21113 |
| CYNTERIA JACKSON | 2912 ORANGE CENTER BLVD. APT. #106  ORLANDO FL 32805 |
| CYNTHIA ABCUG | 9703 NW 37TH STREET  SUNRISE FL 33351 |
| CYNTHIA BAKER | 1320 MCCAY LANE  MCLEAN VA 22101 |
| CYNTHIA BROWN | 33 FILLEY STREET  WINDSOR CT 06095 |

| Claim Name | Address Information |
|---|---|
| CYNTHIA BURNETT | 1705 FOREST RIDGE ROAD   ST. CHARLES IL 60174 |
| CYNTHIA CAVE-POWELL | 20 PONDEROSA DRIVE   HAMPTON VA 23666 |
| CYNTHIA CLAWSON | 406 NAPOLEON ST.   SOUTH BEND IN 46617 |
| CYNTHIA CONNORS | 8 YOAKUM AVE   FARMINGDALE NY 11735 |
| CYNTHIA CORAGGIO | 1905 GEORGIA DRIVE   WHITEHALL PA 18052 |
| CYNTHIA DAMPIER | 350 GALE AVE.   RIVER FOREST IL 60305 |
| CYNTHIA DAUBLE | 820 N 10TH STREET   ALLENTOWN PA 18102 |
| CYNTHIA DEA | 1032 HILLSIDE STREET   MONTEREY PARK CA 91754 |
| CYNTHIA DENISE ALLEN | 517 W. 115TH STREET   CHICAGO IL 60628 |
| CYNTHIA DIZIKES | 202 W. 1ST ST   LOS ANGELES CA 90012 |
| CYNTHIA DORSEY | 5123 BENTON HEIGHT AVENUE   BALTIMORE MD 21206 |
| CYNTHIA DRESCHER | 1508 NORTH 18TH STREET   ALLENTOWN PA 18104 |
| CYNTHIA ELLEN HARRIS | 421 RED TULIP COURT   TANEYTOWN MD 21787 |
| CYNTHIA EVANS | 74 HELEN STREET   LAKE GEORGE NY 12845 |
| CYNTHIA FICKEY | 6530 RIVER RUN   COLUMBIA MD 21044 |
| CYNTHIA FIORILLO | 25 KANE STREET   LINDENHURST NY 11757 |
| CYNTHIA FITZGERALD | 13560 ARGO DR   DAYTON MD 21036 |
| CYNTHIA FRANK | 110 S. SWEETZER #311   LOS ANGELES CA 90048 |
| CYNTHIA FRAZIER | 447 AVENIDA SEVILLA UNIT E   LAGUNA HILLS CA 92637 |
| CYNTHIA GARCIA | 2384 KIMBALL AVENUE   POMONA CA 91767 |
| CYNTHIA GREENBERG | 3052 SUNSET COURT   NORCO CA 92860 |
| CYNTHIA GUTOWSKI | 300 SHADY LANE   SHOREWOOD IL 60431 |
| CYNTHIA GUZMAN | 207 LOEFFLER STREET   BRENTWOOD NY 11717 |
| CYNTHIA HARDY-JACKSON | 7521 S. ST LOUIS   CHICAGO IL 60652 |
| CYNTHIA HARRIGAN | 101 ALDEN AVENUE   WARRENSBURG NY 12885 |
| CYNTHIA JACKSON | 509 N BOULDIN ST   BALTIMORE MD 21205 |
| CYNTHIA JORDAN-WHATLEY | 7241 S WHIPPLE   CHICAGO IL 60629 |
| CYNTHIA KENT | 230 LADY CLAIRE FURSMAN AVE APT B   FORT LAUDERDALE FL 33312-7128 |
| CYNTHIA KIBENS | 429 NORTH SAPPINGTON ROAD   GLENDALE MO 63122 |
| CYNTHIA LACHEY | 816 ADAMS STREET T1 - 608B   WESTMONT IL 60559 |
| CYNTHIA LARAWAY | 304 TAM-O-SHANTER BLVD   WILLIAMSBURG VA 23185 |
| CYNTHIA LATORRE | 5925 BENT PINE DRIVE APT. 626   ORLANDO FL 32822 |
| CYNTHIA M ROSS | 1 GUINEA ROAD   STAMFORD CT 06903 |
| CYNTHIA MARTINEZ | 15184 SW 172ND STREET   MIAMI FL 33187 |
| CYNTHIA MARTINEZ-PATIN | 2208 ANTIGUA PLACE #932   KISSIMMEE FL 34741 |
| CYNTHIA MASON | 2932 ROUND ABOUT LANE   ORLANDO FL 32818 |
| CYNTHIA MCLAUGHLIN | 208 S JEROME STREET   ALLENTOWN PA 18109 |
| CYNTHIA METZGER | PO BOX 27-2521   BOCA RATON FL 33427-2521 |
| CYNTHIA PHILLIPS | 10325 SOUTH MASON AVE APT 3E   OAK LAWN IL 60453 |
| CYNTHIA QUINN | 13257 S. AVENUE N   CHICAGO IL 60633 |
| CYNTHIA RIVAS | 1444 SOUTH WILLOW AVENUE   WEST COVINA CA 91790 |
| CYNTHIA ROSS | 1 GUINEA ROAD   STAMFORD CT 06903 |
| CYNTHIA RUSSELL-COHEN | 12743 N. WINNERS CIRCLE   DAVIE FL 33330 |
| CYNTHIA SALAZAR | 4843 S. KNOX AVE.   CHICAGO IL 60632 |
| CYNTHIA SALGUERO | 621 E 83RD STREET   LOS ANGELES CA 90001 |
| CYNTHIA SCOTT | 26 SHELDON BLVD APT 602   GRAND RAPIDS MI 49503 |
| CYNTHIA SEALE | 677 SAN PABLO AVENUE   CASSELBERRY FL 32707 |
| CYNTHIA TRUJILLO | 5215 SYCAMORE CREEK DR   KINGWOOD TX 77345 |
| CYNTHIA ULBRICHT | 4436 W. JEAN STREET   ALSIP IL 60803 |

| Claim Name | Address Information |
|---|---|
| CYNTHIA VAZQUEZ | 916 S. FIRCROFT ST   WEST COVINA CA 91791 |
| CYNTHIA VILLARREAL | 1118 S FRESNO STREET   LOS ANGELES CA 90023 |
| CYNTHIA VOYTOVICH | 170 BUNKER HILL ROAD   GUILFORD CT 06437 |
| CYNTHIA WASHINGTON | 2649 WEST MAYPOLE   CHICAGO IL 60612 |
| CYNTHIA WHARTON | 301 BLACKBIRD CT.   EDGEWOOD MD 21040 |
| CYNTHIA WIESE | RD 2 BOX 333-A   KUNKLETOWN PA 18058 |
| CYNTHIA WILHITE | 5226 GREEN HILLS DRIVE   BROWNSBURG IN 46112 |
| CYNTHIA WILLIAMS | 855 PINE HILL BLVD.   GENEVA FL 32732 |
| CYNTHIA XI QIN | 3550 N. LAKESHORE DR. #302   CHICAGO IL 60657 |
| CYNTHIA YORK | 2239 MONTROSE AVENUE #5   MONTROSE CA 91020 |
| CYRIL JONES | 102 LAKESHORE DRIVE   OSWEGO IL 60543 |
| CYRIL ZIMMERMAN | 1860 N. MARIPOSA AVENUE #4   LOS ANGELES CA 90027 |
| CZERNIAK, ROBIN T | 655 W IRVING PARK RD   CHICAGO IL 60613 |
| D G HUSCH | 215-55TH ST.   CLARENDON HILLS IL 60514 |
| D H D LLC | 23 INDUSTRIAL PARK ROAD WEST   TOLLAND CT 06084 |
| D KRYSTLE QUAGLIA | 622 DOWNINGTON AVE   SALT LAKE CITY UT 84105 |
| D&M RENTALS INC | 561 MARYLAND AVE PO BOX33   PERRYVILLE MD 21903 |
| D'ANTONIO, MICHAEL | 1 ARLINGTON CT   MILLER PLACE NY 11764 |
| D'JUANA TILTON | 275 BARLOW ROAD   WILLIAMSBURG VA 23188 |
| D. ALAN BOWLBY & ASSOCIATES, INC | 16475 DALLAS PARKWAY   STE 290   ADDISON TX 75001 |
| D.C. LOCKBOX | RE: WASHINGTON 9TH PEABODY C/O D.C. TREASURER LOCKBOX 206   WASHINGTON DC 20055-0206 |
| D.H.D. LLC | RE: TOLLAND 60 INDUSTRIAL PAR 23 INDUSTRIAL PARK ROAD WEST   TOLLAND CT 06084 |
| DA NEWS RUNNERS | 16 LOURDES STREET   VALPARAISO IN 46385 |
| DABBAH, MARIELA C | 208 KEMEYS COVE   BRIARCLIFF MANOR NY 10510 |
| DABBS, DARYL | 1124 W WILSON    NO.139   CHICAGO IL 60640 |
| DAGAN TURNER | 1320 BARTLEY PLACE   BELCAMP MD 21017 |
| DAGMAR HARDING | 116 S CHAPEL AVENUE #A   ALHAMBRA CA 91801 |
| DAGNY SALAS | 14 PARKVIEW ROAD   WEST HARTFORD CT 06110 |
| DAILEY, JANE | 5656 S DORCHESTER    NO.2   CHICAGO IL 60637 |
| DAILY AND SUNDAYS OKLAHOMAN DISPLAY | PO BOX 25125   OKLAHOMA CITY OK 73125 |
| DAILY AND SUNDAYS OKLAHOMAN DISPLAY | PO BOX 268882   OKLAHOMA CITY OK 73126-8882 |
| DAILY AZTEC | AZTEC CENTER 168 5500 CAMPANILE DR   SAN DIEGO CA 92182-7800 |
| DAILY AZTEC | SAN DIEGO STATE UNIVERSITY   BAM-2   SAN DIEGO CA 92182-7800 |
| DAILY BREAD FOOD BANK | 5850 NW 32ND AE   MIAMI FL 33142 |
| DAINA TILTON | 740 SOUTH FEDERAL APT. #801   CHICAGO IL 60605 |
| DAIRO URREA | 5700 NW 48 AVE   COCONUT CREEK FL 33073 |
| DAISY CARRINGTON | 329 UNION STREET APT 4C   BROOKLYN NY 11231 |
| DAISY REED | 3901 FLOWERTON ROAD   BALTIMORE MD 21229 |
| DAISY URENDA | 3705 S PAULINA ST   CHICAGO IL 60609-2045 |
| DAIVA JONES | 52 MERRELL AVENUE APT F17   STAMFORD CT 06902 |
| DAKITA GADDIS | 9225 BEACH STREET   LOS ANGELES CA 90002 |
| DALE BILLINGS | W 5208 WISCONSIN DRIVE   ELKHORN WI 53121 |
| DALE BLEVINS | 3904 OLD FEDERAL HILL RD   JARRETTSVILLE MD 21084 |
| DALE BRAESKE | 1007 N 31ST ROAD APT H   HOLLYWOOD FL 33021 |
| DALE COLE | 45 HORSESHOE COURT   AMITYVILLE NY 11701 |
| DALE CRUTCHER | 108 SOUTH PEARL LAKE   ALTAMONTE SPRINGS FL 32714 |
| DALE DYER | 336 15TH STREET # 2   BROOKLYN NY 11215 |
| DALE EISENHARDT | 1333 WEBSTER ST   BALTIMORE MD 21230 |

| Claim Name | Address Information |
|---|---|
| DALE FESSLER | 157 LEE AVENUE  ROCKVILLE CENTRE NY 11570 |
| DALE GRAVER | 4875 MAIN STREET  WHITEHALL PA 18052 |
| DALE LESTER | 1946 LOS PADRES DR  ROWLAND HEIGHTS CA 91748 |
| DALE METZGER | 3450 LURMAN DRIVE  MACUNGIE PA 18062 |
| DALE S FETHERLING | 1808 LYNDON ROAD  SAN DIEGO CA 92103 |
| DALE SCHEIRER | 120 SOUTH 13TH STREET  ALLENTOWN PA 18102 |
| DALE SCHOLTEN | 1760 RANCH NW  GRAND RAPIDS MI 49504 |
| DALE STERN | 11921 OCEAN PARK BLVD.  LOS ANGELES CA 90064 |
| DALE VASQUEZ | 168 PALMYRA DRIVE  ORLANDO FL 32807 |
| DALEY TECHNOLOGY SYSTEMS LLC | 1010 BAJA ST  LAGUNA BEACH CA 92651 |
| DALIP SAHANSRA | 52 PINE HILL LANE  DIX HILLS NY 11746 |
| DALLAS BECK | 629 N. NORA AVENUE  WEST COVINA CA 91790 |
| DALLAS TIPTON | 8436 W 103RD TERRACE #209  PALOS HILLS IL 60465 |
| DALONDO MOULTRIE | 255 COLLEGE STREET APT. D  ALLENTOWN PA 18102 |
| DALTON, KEVIN N | 11712 SUNFLOWER LN  HUNTLEY IL 60142 |
| DALTON, RICHARD | 6 DEVNONSHIRE PLACE  HUNTINGTON STATION NY 11746 |
| DAMASKOS, ANNA E | 535 S 16TH ST  LINDENHURST NY 11757 |
| DAMEIUS COOLEY | 3404 W. 82ND PLACE  INGLEWOOD CA 90305 |
| DAMIAN HOPKINS | 142 WEST 112TH STREET  CHICAGO IL 60628 |
| DAMIAN MUZIANI | 4751 ROUTE 42  TURNERSVILLE NJ 08012 |
| DAMIAN RICHARDS | 4720 NORTH WEST 18TH COURT  LAUDERHILL FL 33313 |
| DAMIAN, ALEJANDRO | C/PIRAGUA    NO.160  SANTO DOMINGO DOMINICAN REPUBLIC |
| DAMICO THOMPSON | 16 LIBERTY PLACE RD. APT# 9  WINDSOR MILL MD 21224 |
| DAMIEN EDGINGTON | 4263 WEST 19TH PLACE ELECTRICAL MAINT.  GARY IN 46404 |
| DAMIEN TUFFEREAU | 800 LEXINGTON AVE APT 4-F  NEW YORK NY 10021 |
| DAMION SMITH | 3554 ROGERDAL ROAD APT #1033  HOUSTON TX 77042 |
| DAMION SULLIVAN | 6627 CANTERLEA DR.  ORLANDO FL 32818 |
| DAMIONE JONES | 227 WEST EMAUS AVE  ALLENTOWN PA 18103 |
| DAMON ANDREWS | 23828 W. TOSCANA DR.  VALENCIA CA 91354 |
| DAMON CURRY | 9546 RIDGEVIEW DRIVE  COLUMBIA MD 21046 |
| DAMON DARENSBURG | 1784 CAROL SUE AVE. APT. #2N  GRETNA LA 70056 |
| DAMON MAY | 211 BAY STREET APT 2  GLENS FALLS NY 12801 |
| DAMONE GRIFFIN | 3622 174TH CT. APT. 11C  LANSING IL 60438 |
| DAN BERUMEN | 3235 VIRGINIA AVENUE  LYNWOOD CA 90262 |
| DAN DOROMAL | 548 OLYMPIC VILLAGE UNIT 101  ALTAMONTE SPRINGS FL 32714 |
| DAN FARACI | 5858 NORTH MELVINA  CHICAGO IL 60646 |
| DAN H SMITH | 415 N ATLANTIC AVE  SOUTHPORT NC 28461 |
| DAN LIPPIATT | P. O. BOX 1354  SIMI VALLEY CA 93062 |
| DAN MIHALOPOULOS | 5709 W. LAWRENCE #3W  CHICAGO IL 60630 |
| DAN MITROVICH | 11623 SHADOW GLEN RD.  EL CAJON CA 92020 |
| DAN NEIL C/O COTCHETT, PITRE & MCCARTHY | J.W.COTCHETT, P.L.GREGORY, L.E.SCHLICHTMANN, G.S.OHN; SAN FRANCISCO AIRPORT OFFICE CTR; 840 MALCOM RD, #200  BURLINGAME CA 94010 |
| DAN POMPEI | 1125 AUSTIN  PARK RIDGE IL 60068 |
| DAN ROAN | 427 HILL ST.  ELMHURST IL 60126 |
| DAN SANDERS | 4125 CHESTNUT AVENUE  LONG BEACH CA 90807 |
| DAN STOLL | 2343 N GREENVIEW AVE UNIT # 201  CHICAGO IL 60614 |
| DAN THANH DANG | 2236 BANK STREET  BALTIMORE MD 21231 |
| DAN WEIER | 1349 ROLLING OAKS DRIVE  CAROL STREAM IL 60188 |
| DAN ZAMPILLO | 2140 W. JACKSON BLVD. APT# 2  CHICAGO IL 60612 |

| Claim Name | Address Information |
|---|---|
| DAN ZONA | 451 OLD FARMINGDALE ROAD  WEST BABYLON NY 11704 |
| DANA ARCHER | 55 STEPHEN RD  BAYPORT NY 11705 |
| DANA ARMSTRONG | 3354 N. CENTRAL PARK AVE. 2S  CHICAGO IL 60618 |
| DANA BANKER | 424 HENDRICKS ISLE APT. 2  FORT LAUDERDALE FL 33301 |
| DANA BERNARD | 2410 E 71ST ST  BROOKLYN NY 11234 |
| DANA BISCONTI | 560 LAKE WINNEMAUG ROAD  WATERTOWN CT 06795 |
| DANA BRICKER | 9161 VINEYARD LAKE DR  PLANTATION FL 33324 |
| DANA CANNIZZARO | 43 BELGRADE AVENUE  CLIFTON NJ 07013 |
| DANA CUSTER | 19914 TERRI  CANYON COUNTRY CA 91351 |
| DANA DWYER | 707 HAMLET CT.  YORKTOWN VA 23693 |
| DANA E MEZA | 6236 N MAGNOLIA  CHICAGO IL 60660 |
| DANA EAGLES | 537 BIRDSONG COURT  LONGWOOD FL 32779 |
| DANA GAGE | 2510 WILD ROSE COURT  ARLINGTON TX 76006 |
| DANA GARCIA | 4414 W. LELAND AVENUE  CHICAGO IL 60630 |
| DANA GOLSON | 4123 NAVIGATOR WAY  KISSIMMEE FL 34746 |
| DANA HAYES | 520 ASH STREET  WINNETKA IL 60093 |
| DANA HOGAN | 1402 WEST LONG AVENUE  LITTLETON CO 80120 |
| DANA INOUYE | 2840 W. TOUHY  CHICAGO IL 60645 |
| DANA LINTON | 106 EAST AVENUE  VALLEY STREAM NY 11580 |
| DANA MASTROMATTEO | 1514 BATTERY AVE APT 1  BALTIMORE MD 21230 |
| DANA MCLAUGHLIN | 2119 WEST HOMER STREET  CHICAGO IL 60647 |
| DANA MCLEMORE | 2908 FAIRMAN STREET  LAKEWOOD CA 90712 |
| DANA MEZA | 6236 N MAGNOLIA  CHICAGO IL 60660 |
| DANA PARSONS | 746 ALDERWOOD DRIVE  NEWPORT BEACH CA 92660 |
| DANA POTTS | 518 HERON DR  DELRAY BEACH FL 33444 |
| DANA ROSS | 664 W. SAN ANDRES  THOUSAND OAKS CA 91360 |
| DANA SUMMERS | 8241 HELENA DR.  ORLANDO FL 32817 |
| DANA TARDY | P.O. BOX 15125  WHITTIER CA 90605 |
| DANA TUCKER | 2923 COLORADO AVENUE  ORLANDO FL 32826 |
| DANA WARDEH | 333 CAPE SABLE DR.  ORLANDO FL 32825 |
| DANA WHITE | 24033 MOBILE ST.  WEST HILLS CA 91307 |
| DANA WILLIAMS | 9030 ANDORA DR  MIRAMAR FL 33025 |
| DANA WYNKOOP | 537 WENDEL PL  ORADELL NJ 07649-1329 |
| DANCE, AMBER | 400 PALM DRIVE  UNIT F  GLENDALE CA 91202 |
| DANE BATSON | 1522 W GREENLEAF, UNIT 1N  CHICAGO IL 60626-5870 |
| DANELL WINTER | 1336 DOVE DRIVE  MIDLOTHIAN TX 76065 |
| DANETTE GOULET | 250 WEST SEASIDE WAY APT #3317  LONG BEACH CA 90802 |
| DANI NITZKIN | 551 W NORTH AVE  CHICAGO IL 60610 |
| DANIAL MAZURKEWICZ | NICHOLS & CANE, LLP REGINA C. NICHOLS, ESQ. 6800 JERICHO TPKE, STE 120 W SYOSSET NY 11791 |
| DANICA LAWRENCE | 1621 HOTEL CIRCLE SOUTH    E-313  SAN DIEGO CA 92108 |
| DANIEL A NORMAN | 401 SW 4TH AVE. APT. #1206  FORT LAUDERDALE FL 33315 |
| DANIEL AKINS | 10214 MANTOVA COURT  SACRAMENTO CA 95829 |
| DANIEL AKINYOOYE | 191 EAST ARYGLE STREET  VALLEY STREAM NY 11580 |
| DANIEL APPLEBY | 12534 SOUTH BEAVER CREEK WAY  PARKER CO 80134 |
| DANIEL ARIAS | 3364 GRAY FOX COVE  APOPKA FL 32714 |
| DANIEL ARRETCHE | 3954 MAINE AVENUE  BALDWIN PARK CA 91706 |
| DANIEL ARRITT | 3543 W PARK BALBOA  ORANGE CA 92868 |
| DANIEL AST | 5202 SOMMERSET STREET  WESTMINSTER CA 92683 |

| Claim Name | Address Information |
|---|---|
| DANIEL AVERBUKH | 1111 N. DEARBORN AVENUE 2703  CHICAGO IL 60610 |
| DANIEL BACH | 4918 VANDELIA  DALLAS TX 75235 |
| DANIEL BEERS | 4545 MARCY LANE 266  INDIANAPOLIS IN 46205 |
| DANIEL BEEZIE | 1119 DARTMOUTH RD  FLOSSMOOR IL 60422 |
| DANIEL BEIRNE | 27 QUEBEC DRIVE  SOUTH HUNTINGTON NY 11746 |
| DANIEL BENNETT | 904 IRONWOOD PL.  MOUNT PROSPECT IL 60056 |
| DANIEL BENTON | 2348 N. CLARK ST APT. 302  CHICAGO IL 60614 |
| DANIEL BERNAL | 8624 LATUNA CANYON ROAD  SUN VALLEY CA 91352 |
| DANIEL BIEDERMAN | 4724 LEE AVENUE  DOWNERS GROVE IL 60515 |
| DANIEL BLAKE | 2442 N. CALIFORNIA AVE. APT. #1  CHICAGO IL 60647 |
| DANIEL BOOKER | 2705 DUBLIN CT  CARY IL 60013 |
| DANIEL BOREK | 7928 WOODLYN DR #108  WOODRIDGE IL 60517 |
| DANIEL BOWER | 355 EVANSDALE RD.  LAKE MARY FL 32746 |
| DANIEL BRAY | 302 DAVID COURT  ISLAND LAKE IL 60042 |
| DANIEL BRENNAN | 21 BEACH PLUM DRIVE  CENTERPORT NY 11721 |
| DANIEL BUBBEO | 2480 DEVON ST  EAST MEADOW NY 11554 |
| DANIEL CAMPASINO | 16586 DOLF RD  STEWARTSTOWN PA 17363 |
| DANIEL CERVANTES | 15427 RYAN STREET  SYLMAR CA 91342 |
| DANIEL CLEMENS | 7720 BLUEBERRY HILL LANE  ELLICOTT CITY MD 21043 |
| DANIEL COLLADO | 40 LOUISE LANE  LAKE GEORGE NY 12845 |
| DANIEL CONNOLLY | 1211 RUXTON ROAD  YORK PA 17403 |
| DANIEL CONWAY | 62 BETHANY DRIVE  COMMACK NY 11725 |
| DANIEL COSTELLO | 1901 RUSALIA RD APT #602  LOS ANGELES CA 90027 |
| DANIEL CRUZ | 23851 VIA JACARA  VALENCIA CA 91355 |
| DANIEL D'AMBROSIO | 31 DATURA AVENUE  MILFORD CT 06460 |
| DANIEL DALLUGE | 1342 LAKEWOOD AVENUE  UPLAND CA 91786 |
| DANIEL DEAVILAN | 674 W LEESIDE  GLENDORA CA 91741 |
| DANIEL DEVINE | 2640 E MARINA DR  FORT LAUDERDALE FL 33312 |
| DANIEL DEVONE | 7528 19TH AVENUE NE  SEATTLE WA 98115 |
| DANIEL DONOVAN | 111 GENEVA WALK  LONG BEACH CA 90803 |
| DANIEL DOYLE | 344 N AVENUE 53  LOS ANGELES CA 90042 |
| DANIEL DRODDY | 724 JOHAHN DRIVE  WESTMINSTER MD 21158 |
| DANIEL DUARTE | P.O. BOX 1408  HUNTINGTON NY 11743 |
| DANIEL DURKOT | 15 EAST VIEW DR PO BOX 1033  SOUND BEACH NY 11789 |
| DANIEL E TUCKER | 2743 HIGHLAND AV  EVANSTON IL 60201 |
| DANIEL EGAN | 2507 WILLOW POND DRIVE  RIVERHEAD NY 11901 |
| DANIEL ELLMAN | 1930 RIDGE AVE APT. #B-104  EVANSTON IL 60201 |
| DANIEL ENXUTO | 15 JEFFREY LANE  NEWINGTON CT 06111 |
| DANIEL ETTINGER | 1470 SOUTH QUEBEC WAY #258  DENVER CO 80231 |
| DANIEL FERNANDEZ | 46 52ND AVENUE  BELLWOOD IL 60104 |
| DANIEL FIENBERG | 3700 S. SEPULVEDA BLVD #410  LOS ANGELES CA 90034 |
| DANIEL FINCH | 830 HANNAH AVENUE  FOREST PARK IL 60130 |
| DANIEL FOSTER | 299 LONG LANE  MIDDLETOWN CT 06457 |
| DANIEL FUEHRER | 136 GRANDVIEW DRIVE  EASTON PA 18045 |
| DANIEL GAINES | 316 SAN VICENTE BLVD APT #101  SANTA MONICA CA 90402 |
| DANIEL GOLEBIEWSKI | 37 FLORENCE STREET  FLORAL PARK NY 11001 |
| DANIEL GONZALEZ | 2732 GLENN AVENUE  LOS ANGELES CA 90023 |
| DANIEL GOOD | 104 N ROSBOROUGH AVENUE  VENDOR CITY NJ 08426 |
| DANIEL GOODRICH | 152 BAYWAY AVENUE  BRIGHTWATERS NY 11718 |

| Claim Name | Address Information |
|---|---|
| DANIEL GORDON | 7032 WOODMONT AVE   TAMARAC FL 33321 |
| DANIEL GOREN | 23 WAKEFIELD STREET   HAMDEN CT 06517 |
| DANIEL GRIFFIN | 1905 CHELSEA ROAD   BALTIMORE MD 21216 |
| DANIEL GRIFFIN | 9230 TRADERS CROSSING APT. D   LAUREL MD 20723 |
| DANIEL GUERRERO | 1652 WEST PERSHING ROAD   CHICAGO IL 60609 |
| DANIEL GUSILATAR | 3021 GEORGETOWN ROAD   BALTIMORE MD 21230 |
| DANIEL HAAR | 29 FOX CROFT ROAD   WEST HARTFORD CT 06119 |
| DANIEL HAISCH | 4919 PARKER ROAD EAST   SUMNER WA 98390 |
| DANIEL HAMANN | PO BOX 954   EAST WINDSOR CT 06088 |
| DANIEL HARTMAN | 14100 N MIAMI AVE   NORTH MIAMI FL 33168 |
| DANIEL HATTAL | 460 SECOND AVE SOUTH APT 301   KIRKLAND WA 98033 |
| DANIEL HECKMAN | 328 S. BROAD STREET   NAZARETH PA 18064 |
| DANIEL HERNANDEZ | 753 N. VINE AVENUE   ONTARIO CA 91762 |
| DANIEL HONIGMAN | 2150 N. LINCOLN PARK WEST APT. #108   CHICAGO IL 60614 |
| DANIEL HOOVER | 139 CERVIDAE DRIVE   APOPKA FL 32703 |
| DANIEL J SOLLITTO | 42541 BIG OAK ROAD   ALTOONA FL 32702 |
| DANIEL J UHLINGER | 168 GERALD DRIVE   MANCHESTER CT 06040 |
| DANIEL JANISON | 115 WILLOW ST APT 1F   BROOKLYN NY 11201 |
| DANIEL JONES | 1168 BOULEVARD   WEST HARTFORD CT 06119 |
| DANIEL JOSEPH | 922 PLYMOUTH AVENUE   ORLANDO FL 32805 |
| DANIEL KAZAN | 1715 FALLING LEAF LANE   NORTHBROOK IL 60062 |
| DANIEL KEENAN | 1490 ASHLEY   HOFFMAN ESTATES IL 60195 |
| DANIEL KELLY | 300 MASSACHUSETTS AVE. NW APT 619   WASHINGTON DC 20001 |
| DANIEL KOHANOF,DBA ARCO GAS STATION | 5800 SAN FERNANDO RD.   GLENDALE CA 91202 |
| DANIEL KOVAL | 19928 CHASE STREET #6   CANOGA PARK CA 91306 |
| DANIEL KRAMER | 4788 NW 122ND DRIVE   CORAL SPRINGS FL 33076-2228 |
| DANIEL KRAUTH | 1575 LAKE DRIVE SE #1   GRAND RAPIDS MI 49506 |
| DANIEL KRIZINOFSKI | 2651 SHIRLEY AVENUE   KISSIMMEE FL 34744 |
| DANIEL KROLL | 9741 NW 7TH CIRCLE APT 5212   PLANTATION FL 33324 |
| DANIEL L EGAN | 2507 WILLOW POND DRIVE   RIVERHEAD NY 11901 |
| DANIEL L MILES | 45 EASY STREET   RINGGOLD GA 30736 |
| DANIEL LADD | 188 BUTTERMILK FALLS   WEST FORT ANN NY 12827 |
| DANIEL LANGE | 3120 MACON ST.   PORTAGE IN 46368 |
| DANIEL LAVELLE | 208 ROBERTS AVE   GLENSIDE PA 19038 |
| DANIEL LEISTER | 1457 N. ASHLAND 2N   CHICAGO IL 60622 |
| DANIEL LIRIANO | 2250 NE 36TH STREET APT 1   LIGHTHOUSE POINT FL 33064 |
| DANIEL LOCURTO | 1046 MANOR LANE   BAY SHORE NY 11706 |
| DANIEL LOSAPIO | 925 FELICIA COURT   BEL AIR MD 21014 |
| DANIEL LOUMENA | 5254 NEWCASTLE AVENUE APT #58   ENCINO CA 91316 |
| DANIEL LUNSFORD | 1055 LINCOLN BLVD. #1   SANTA MONICA CA 90403 |
| DANIEL MABREY | 315 NEWMAN   LAKE BLUFF IL 60044-2756 |
| DANIEL MACGINLEY | 42 CHARDONNAY DRIVE   CORAM NY 11727 |
| DANIEL MANNIX | 105 GOLFSIDE DRIVE   FLAT ROCK NC 28731 |
| DANIEL MANTEGNA | 2711 WOODSDALE AVE   BALTIMORE MD 21214 |
| DANIEL MARTINEZ | 42 ROXBURY STREET   HARTFORD CT 06114 |
| DANIEL MARTINEZ | 9217 S MAYFIELD   OAK LAWN IL 60453 |
| DANIEL MCCONNAUGHY | 11946 RAMLA PLACE TRAIL   HOUSTON TX 77089 |
| DANIEL MCCREADY | 3781 DAVIS CORNER ROAD   STREET MD 21154 |
| DANIEL MCELROY | 5143 BAKMAN AVE APT#316   NORTH HOLLYWOOD CA 91601 |

| Claim Name | Address Information |
|---|---|
| DANIEL MCGOWEAN | 136 W HARTFORD DR.  SCHAUMBURG IL 60193 |
| DANIEL MCGRATH | 3660 N. LAKE SHORE DRIVE #3413  CHICAGO IL 60613 |
| DANIEL MCKERNAN | 6318 NORTH ROSEBURY 1W  CLAYTON MO 63105 |
| DANIEL MCMULLEN | 7215 CASTLEMOOR ROAD  HEBBVILLE MD 21244 |
| DANIEL MELENDEZ | 2690 BENTLEY STREET  ORANGE CA 92867 |
| DANIEL MEYER | 17 ACADEMY LANE  OAKDALE NY 11769 |
| DANIEL MICHAEL NOECKER | 12051 FIREBRAND STREET  GARDEN GROVE CA 92840 |
| DANIEL MILES | 45 EASY STREET  RINGGOLD GA 30736 |
| DANIEL MILES | 3932 HENRY  HAMMOND IN 46327 |
| DANIEL MINGUEZ | 574 STARLIGHT CREST DR  LA CANADA CA 91011 |
| DANIEL MONTES | 1065 BUST STREET #10  SAN FRANCISCO CA 94109 |
| DANIEL MONTGOMERY | 8 SHIRLEY RD  NEWPORT NEWS VA 23601 |
| DANIEL MONZET | 830 INSPIRATION LANE  ESCONDIDO CA 92025 |
| DANIEL MORAIN | 2121 SARGENT COURT  DAVIS CA 95616 |
| DANIEL MORGAN | P.O. BOX 2132  NEW YORK NY 10025 |
| DANIEL NEE | 3100 W LELAND AVENUE 201  CHICAGO IL 60625 |
| DANIEL NEIL | 3912 BRILLIANT WAY  LOS ANGELES CA 90065 |
| DANIEL NOTTER | 387 MAIDSTONE COURT  SCHAUMBURG IL 60194 |
| DANIEL NOVOSEL | 10321 S KEDVALE  OAK LAWN IL 60453 |
| DANIEL O'SULLIVAN | 412 E. 48TH STREET  INDIANAPOLIS IN 46205 |
| DANIEL OPAT | 8331 CASTLE DRIVE  MUNSTER IN 46321 |
| DANIEL ORDIWAY | 11323 VALERIAN WAY  ROSCOE IL 61073 |
| DANIEL P JONES | 1168 BOULEVARD  WEST HARTFORD CT 06119 |
| DANIEL PARMELEE | 414 S. LOMBARD AVENUE 1ST FLOOR  OAK PARK IL 60302 |
| DANIEL PERKINS | 109 S. MAIN STREET APT. #6  BEL AIR MD 21014 |
| DANIEL PICA | 28 5TH AVENUE  FARMINGDALE NY 11735 |
| DANIEL POLLICK | 11728 WILSHIRE BLVD. APT# B816  LOS ANGELES CA 90025 |
| DANIEL PRADO | 390 WEBSTER AVENUE  NEW JERSEY CITY NJ 07307 |
| DANIEL PULLEY | 14 DEER LODGE  FENTON MO 63026 |
| DANIEL QUINN | 26 GALENTE COURT  FORT MYERS FL 33912 |
| DANIEL REGAN | 1351 SW 26TH AVENUE  BOYNTON BEACH FL 33426 |
| DANIEL REIMANN-WHITWORTH | 101 BRINY AVENUE APT 2501  POMPANO BEACH FL 33062 |
| DANIEL RIOS-OCHOA | 8147 WOODMAN AVE.  PANORAMA CITY CA 91402 |
| DANIEL RODRICKS | 6205 PINEHURST ROAD  BALTIMORE MD 21212 |
| DANIEL RODRIGUEZ | 118 HENRY STREET  HARTFORD CT 06114 |
| DANIEL ROGERS | 1424 W DIVISION  CHICAGO IL 60622 |
| DANIEL ROJAS | 2025 LAKEPOINTE DRIVE # 3H  LEWISVILLE TX 75057 |
| DANIEL ROMANELLO | 1 TARONE DRIVE  NORWALK CT 06851 |
| DANIEL ROSITANO | 5436 CHARDONNAY WAY CT.  OAKVILLE MO 63129 |
| DANIEL ROUSE | 239 MAIN STREET #5  HUDSON FALLS NY 12839 |
| DANIEL ROYAL | 27317 CATALA AVENUE  SANTA CLARITA CA 91350 |
| DANIEL SANCHEZ | 4032 LAKE UNDERHILL RD. APT. F  ORLANDO FL 32803 |
| DANIEL SANDLER | 2104 STONE ABBEY BLVD.  ORLANDO FL 32828 |
| DANIEL SANTOS | 247 BROOK ROAD  NEWBURY PARK CA 91320 |
| DANIEL SANTOS | 12 VALMARANA AISLE  IRVINE CA 92606 |
| DANIEL SARKO | 3803 EAST HOPEWELL ROAD  CENTER VALLEY PA 18034 |
| DANIEL SCAPUSIO | 21427 TUDOR DRIVE  BOCA RATON FL 33486 |
| DANIEL SCHWIND | 313 CEDAR LANE  ROCKVILLE MD 20851 |
| DANIEL SCOFIELD | 29 DEVILS GARDEN ROAD  NORWALK CT 06854 |

| Claim Name | Address Information |
|------------|---------------------|
| DANIEL SHEEHAN | 222 NORTH STREET   EMMAUS PA 18049 |
| DANIEL SHUFORD | 12 OCEAN CT   FREEPORT NY 11520 |
| DANIEL SLACK | 123 ARBUCKLE AVE   FOLSOM CA 95630 |
| DANIEL SLENTZ | 200 E. LAS OLAS, 11TH FLOOR   FORT LAUDERDALE FL 33301 |
| DANIEL SLOAN | 2458 N CAMERON   WEST COVINA CA 91724 |
| DANIEL SLOANE | 6209 BROUGHTON AVE   PORTAGE IN 46368 |
| DANIEL SLONINA | 1645 W OGDEN AVE UNIT 516   CHICAGO IL 60612 |
| DANIEL SMITH | 10 RAMSY LANE   FARMINGVILLE NY 11738 |
| DANIEL SMITH | 14 GLEN HOLLOW DR APT E-22   HOLTSVILLE NY 11742 |
| DANIEL SMITH | 40 BRANDON ROAD   EAST HARTFORD CT 06108 |
| DANIEL SOLLITTO | 42541 BIG OAK ROAD   ALTOONA FL 32702 |
| DANIEL SOUZA | 29 BARNSLEY CRESCENT   MT SINAI NY 11766 |
| DANIEL SPENCER | 612 GLYNOCK PLACE   REISTERSTOWN MD 21136 |
| DANIEL STELLA | 1949 W. FOSTER #3   CHICAGO IL 60640-1068 |
| DANIEL SUGRUE | 2566 W. ARGYLE APT.# 2   CHICAGO IL 60625 |
| DANIEL SULGER | 108 LAUREL COURT   QUAKERTOWN PA 18951 |
| DANIEL SWEENEY | 238 SE 10TH AVE UNIT B   POMPANO BEACH FL 33060 |
| DANIEL TEDFORD | 1729 S. OAKGREEN AVENUE   WEST COVINA CA 91792 |
| DANIEL TENNEY | 36 WOODSIDE DRIVE   WETHERSFIELD CT 06109 |
| DANIEL THORNLOW | 90 ELM STREET   SAYVILLE NY 11782 |
| DANIEL TOMPKINS | 16 MOON AVE   FLANDERS NY 11901 |
| DANIEL TRACY | 3315 GREENS AVENUE   ORLANDO FL 32804 |
| DANIEL TRZNADEL | 2679 LEYLAND LAND   AURORA IL 60504 |
| DANIEL TURNER | 18 ANDREA LANE   WEST SAYVILLE NY 11796 |
| DANIEL TURNER | 2118 STANLEY HILLS DR   LOS ANGELES CA 90046 |
| DANIEL TWADELL | 10109 FRANKEL ST.   ORALNDO FL 32825 |
| DANIEL UHLINGER | 168 GERALD DRIVE   MANCHESTER CT 06040 |
| DANIEL VALLUZZI | 13654 W. DUBLIN DRIVE   HOMER GLEN IL 60491 |
| DANIEL VASQUEZ | 4420 SW 74TH WAY   DAVIE FL 33314 |
| DANIEL VILLEGAS | 549 N 5TH STREET APT# 4   ALLENTOWN PA 18102 |
| DANIEL W CRYER | 180 WEST END AVE APT 19-M   NEW YORK NY 10023 |
| DANIEL W FINCH | 830 HANNAH AVENUE   FOREST PARK IL 60130 |
| DANIEL WAGNER | 1334 CORCORAN STREET APT B   WASHINGTON DC 20009 |
| DANIEL WATKINS | 232 KAREN DRIVE   WILLIAMSTOWN NJ 08094 |
| DANIEL WEIKEL | 5271 E BROADWAY   LONG BEACH CA 90803 |
| DANIEL WHITE | 613 WATERSIDE DRIVE   HYPOLUXO FL 33462 |
| DANIEL WHITEHEAD | 4139 PINE CREEK DRIVE APT 11   GRANDVILLE MI 49418 |
| DANIEL WILLIAMS | 612 SOUTH FLOWER STREET APT#928   LOS ANGELES CA 90017 |
| DANIEL WILLIS | 3229 HIGHLAND ROAD   OREFIELD PA 18069-2607 |
| DANIEL WINE | 1713 GARVIN STREET   ORLANDO FL 32803 |
| DANIEL WOODS | 8109 PATS PLACE   FT WASHINGTON MD 20744 |
| DANIEL YOOS | 60 LINCOLN RD   MEDFORD NY 11763 |
| DANIEL YOUNG | 5 ROE AVENUE   PORT JEFFERSON STATION NY 11776 |
| DANIEL ZANGWILL | 6189-C LAUREL LANE   TAMARAC FL 33319 |
| DANIEL, DIANE E | 1221 CLAREDON ST   DURHAM NC 27705 |
| DANIELA ALTIMARI | 38 LEXINGTON ROAD   WEST HARTFORD CT 06119 |
| DANIELA BLOCH | 1615 RIDGE AVE   EVANSTON IL 60201 |
| DANIELA HANSEN | 1236 LAKESHORE DRIVE   MASSAPEQUA PARK NY 11762 |
| DANIELA PERDOMO | 3712 BARHAM BLVD APT C211   LOS ANGELES CA 90068 |

| Claim Name | Address Information |
| --- | --- |
| DANIELA SALCIDO | 4736 POINT LOMA AVE #1  SAN DIEGO CA 92107 |
| DANIELA VILLALOBOS | 2427 UNIVORNIO STREET  CARLSBAD CA 92009 |
| DANIELLE BISCONTI | 560 LAKE WINNEMAUG ROAD  WATERTOWN CT 06795 |
| DANIELLE BRACAMONTE | 2111 HUNTINGTON LANE APT #B  REDONDO BEACH CA 90278 |
| DANIELLE BRADLEY | 824 W 37TH STREET  BALTIMORE MD 21211 |
| DANIELLE CONNARD | 8871 CICERO DRIVE  BOYNTON BEACH FL 33472 |
| DANIELLE COVIELLO | 14001 PALAWAN WAY APT#211  MARINA DEL REY CA 90292 |
| DANIELLE DENNING | 4528 DRENDEL RD.  DOWNERS GROVE IL 60515 |
| DANIELLE DILENGE | 1900 S. OCEAN BLVD UNIT 1D  LAUDERDALE BY THE SEA FL 33062 |
| DANIELLE DUGUE | 569 MORNINGSIDE DRIVE  GRETNA LA 70056 |
| DANIELLE FELICIANO | 1423 RIVERSIDE DR.  WELLINGTON FL 33414 |
| DANIELLE GORDON | 2804 N. LAKEWOOD 208  CHICAGO IL 60657 |
| DANIELLE HAYDT | 23 NORTH 19TH STREET APT C  ALLENTOWN PA 18104 |
| DANIELLE JONES | 7831 EDMUNDS WAY  ELKRIDGE MD 21075 |
| DANIELLE LITTELL | 8020 W. MANCHESTER AVENUE APT#315  PLAYA DEL REY CA 90293 |
| DANIELLE MADISON | 3414 E. FAIRMOUNT AVE.  BALTIMORE MD 21224 |
| DANIELLE MANN | 66 RIDGE DRIVE  WESTBURY NY 11590 |
| DANIELLE MC DOWELL | 422 E. 17TH STREET  LONG BEACH CA 90813 |
| DANIELLE MINTZLAFF | 2001 W WARNER DR APT # 1  CHICAGO IL 60618 |
| DANIELLE PARKER | 10210 S WALDEN PARKWAY APT B3  CHICAGO IL 60643 |
| DANIELLE REYNOLDS | 6 HILL STREET  WATERFORD NY 12188 |
| DANIELLE ROYAL | 2300 ROUND ROAD A4  BALTIMORE MD 21225 |
| DANIELLE SCHRADER | 224 PONTIUS AVENUE NORTH APT#412  SEATTLE WA 98109 |
| DANIELLE THOMPSON | 16 LIBERTY PLACE ROAD APT. 9  BALTIMORE MD 21244 |
| DANIELLE VIGNJEVICH | 114 WEST 16TH STREET APT. 3G  NEW YORK NY 10011 |
| DANIELLE WEBB | 314 SE 10TH ST  DANIA BEACH FL 33004 |
| DANIELLE WESTMORE | 1437 W. GREENLEAF AVENUE APT # G  CHICAGO IL 60626 |
| DANIELLE ZIELINSKI | 3803-F EAST STEEPLECHASE WAY  WILLIAMSBURG VA 23188 |
| DANIELS, DWIGHT | 3758 STAMFORD RD  ATLANTA GA 30331 |
| DANIELS, JEFFIC | 992 PARK GATE PL  STONE MOUNTAIN GA 30083 |
| DANILO SALVACRUZ | 7226 KRAFT AVENUE  NORTH HOLLYWOOD CA 91605 |
| DANISHA DELANEY | 1181 OCEAN AVENUE  BAY SHORE NY 11706 |
| DANITS, MARCIA | 6718 N DRAKE  LINCOLNWOOD IL 60712 |
| DANNELLE ABNEY | 1158 MARTINSTEIN AVENUE  BAY SHORE NY 11706 |
| DANNIELLE KAWAMOTO | 628 VANDERBILT AVENUE APT. 2  BROOKLYN NY 11238 |
| DANNY BIANDO | 5325 CARNEIA COURT  CARMICHAEL CA 95608 |
| DANNY CHABI | 1291 HIALEAH LANE  HANOVER PARK IL 60133 |
| DANNY COULTER | 157 N. LOREL AVE.  CHICAGO IL 60644 |
| DANNY CUEVAS | 12917 HICKOCK LANE  NORWALK CA 90650 |
| DANNY HARTZELL | 4265 HEATHER COURT  ALLENTOWN PA 18104 |
| DANNY HOLMES | 5357 E 200  TIPTON IN 46027 |
| DANNY LAMBERT | 11693 SAN VICENTE BOULEVARD #435  LOS ANGELES CA 90049 |
| DANNY MC KENZIE | 4536 ROXBURY DR  IRVINE CA 92604-2321 |
| DANNY SAAD | 111 POPLAR STREET  ALLENTOWN PA 18103 |
| DANNY WOOD | 327 WINTERBERRY DRIVE  EDGEWOOD MD 21040 |
| DANTE GRIFFIN | 800 DAPHIA CIRCLE APT. #260  NEWPORT NEWS VA 23601 |
| DANTE JACKSON | 25505 62ND AVENUE SOUTH APT# X104  KENT WA 98032 |
| DANTE PAGANO | 210 EAST AVE  HICKSVILLE NY 11801 |
| DANTES MONTILLA | 43-06 46TH STREET APT. 1A  SUNNYSIDE NY 11104 |

| Claim Name | Address Information |
| --- | --- |
| DANUTA CZAJKOWSKI | 7000 W 110TH STREET UNIT #6  WORTH IL 60482 |
| DANYELLE JACKSON | 2401 W 78TH STREET  INGLEWOOD CA 90305 |
| DANZEL WOODARD | 3518 W. FRANKLIN BLVD 1ST FLR  CHICAGO IL 60624 |
| DAO BUTTHAJIT | 7709 NEWFIELD LANE  TINLEY PARK IL 60487 |
| DAPHNA BEHAR | 50 SW 10TH STREET #1216  MIAMI FL 33130 |
| DAPHNE SASHIN | 800 E. ANDERSON ST  ORLANDO FL 32801 |
| DAPHNE WILLIAMS | 48 A CRESTWOOD DRIVE  HUNTINGTON STATION NY 11746 |
| DAPONTE, BETH | 908 BROAD ST  STRATFORD CT 06615 |
| DAQUAN RICHARDS | 923 SIPP AVENUE  PATCHOGUE NY 11772 |
| DARA BLAKE | 10 SOUTH STREET UNIT 33  DANBURY CT 06810 |
| DARA MADER | 425 GLEN STREET #20  GLENS FALLS NY 12801 |
| DARAGAHI, BORZOU | 3004 MACHEATH  FLOSSMOOR IL 60422 |
| DARAGAHI, BORZOU | FOREIGN CORRESPONDENT BAGHDAD BUREAU LOS ANGELES TIMES FOREIGN DESK 202 W FIRST ST  LOS ANGELES CA 90012 |
| DARCEL ROCKETT | 53 HUNTINGWOOD ROAD  MATTESON IL 60043 |
| DARCELLE GRAY | 1806 S. LAWNDALE 1ST FLOOR  CHICAGO IL 60623 |
| DARCIE DECAPRIO | 116 TERRI COURT  MANHATTAN IL 60442 |
| DARELL KUENZLER | 4509 MORSE AVENUE  STUDIO CITY CA 91604 |
| DARGIS, BARBARA | 7801 W 127TH ST  PALOS HILLS IL 60464 |
| DARGIS, BARBARA | 10415 INTERLOCHEN DR  PALOS HILLS IL 60465 |
| DARIA ARNOLD | 99 EMPRESS PINES DR  NESCONSET NY 11767 |
| DARIA LINVILL | 501 N. SPAULDING AVE UNIT 4  LOS ANGELES CA 90036 |
| DARIEL TORAIN | 8814 MEADOW HEIGHTS ROAD  RANDALLSTOWN MD 21133 |
| DARIN BELCHER | 249 VILLERE DRIVE  DESTREHAN LA 70047 |
| DARIN FARRIS | 237 S. PINE STREET APT B  SAN GABRIEL CA 91776 |
| DARIO GAMEZ | 2542 NORTH MCVICKER  CHICAGO IL 60639 |
| DARIO ROLDAN | 676 S. SHATTO APT 407  LOS ANGELES CA 90005 |
| DARLEEN HERALD | 190 HULETT ROAD  GRANVILLE NY 12832 |
| DARLENE BANKS | 3644 MUIRFIELD ROAD  LOS ANGELES CA 90016 |
| DARLENE BASHAM | 5505 GENTRY LANE  WILLIAMSBURG VA 23188 |
| DARLENE CONNOR-GRAHAM | 3615 LATHAM ROAD  BALTIMORE MD 21207 |
| DARLENE DESHAZO | 7157 MCCLEAN BLVD  BALTIMORE MD 21234 |
| DARLENE EDWARDS-GRIFFIN | 8329 S. PAXTON AVE.  CHICAGO IL 60617 |
| DARLENE ESPARZA | 1648 GRANADA PLACE  POMONA CA 91767 |
| DARLENE GEIN | 56 CEDAR SHORE DR  MASSAPEQUA NY 11758 |
| DARLENE GUNTHER | 1505 DALMATIA DRIVE  SAN PEDRO CA 90732 |
| DARLENE LANGHOFF | 5535 W. CARMEN AVENUE  MILWAUKEE WI 53218 |
| DARLENE PROVENZANO | 7318 WINTHROP WAY UNIT #7  DOWNERS GROVE IL 60516 |
| DARLENE ROPP | 4760 NE 4TH AVE  FORT LAUDERDALE FL 33334 |
| DARLENE SIMMONS | 7350 S. CARPENTER  CHICAGO IL 60621 |
| DARLENE SMET | 25271 ORELLANO WAY  LAGUNA HILLS CA 92653 |
| DARLENE T GROSECLOSE | 1012 S. TOLLGATE ROAD  BEL AIR MD 21014 |
| DARLENE TATE | 109 NO. FULTON AVENUE  LINDENHURST NY 11757 |
| DARLENE TSAO | 10559 MIDVALE AVENUE NORTH  SEATTLE WA 98133 |
| DARLENE TYLER | 111 S. KILPATRICK  CHICAGO IL 60644 |
| DARLEY L STOREY | 147 REXFORD DR  NEWPORT NEWS VA 23608 |
| DARLINE GEORGES | 6925 ASPEN SQ. LN.  ORLANDO FL 32818 |
| DARLINE PHICIL | 6024 GAMBLE DRIVE  ORLANDO FL 32808 |
| DARNELL HAWKINS | 2640 W. 85TH STREET  CHICAGO IL 60652 |

| Claim Name | Address Information |
|---|---|
| DARNELL LITTLE | 2901 S. KING DRIVE #805   CHICAGO IL 60616 |
| DARNELL TAYLOR | 7210 S. SOUTH SHORE DRIVE APT# 2B   CHICAGO IL 60649 |
| DARREL COLE | 2825 CONWAY GARDENS RD.   ORLANDO FL 32806 |
| DARRELL ANDERSON | 5820 LORELEI AVENUE   LAKEWOOD CA 90712 |
| DARRELL BOYD | 5630 WEST 35TH STREET APT 9   CICERO IL 60804-4332 |
| DARRELL CALHOUN | 2425 WESTMONT DR   ALHAMBRA CA 91803 |
| DARRELL CAMP | 1505 WEST LIBERTY STREET   ALLENTOWN PA 18102 |
| DARRELL GILES | 4714 DUNCREST AVENUE   BALTIMORE MD 21206 |
| DARRELL HARRIS | 4111 LAKE LAWNE AVE.   ORLANDO FL 32808 |
| DARRELL HAZELWOOD | 19 CLASON POINT LANE   BRONX NY 10473 |
| DARRELL HERLINGER | 11931 PENNY BRIDGE DRIVE   MIDLOTHIAN VA 23112 |
| DARRELL IUCCI | 1426 HOLIDAY PARK DR   WANTAGH NY 11793 |
| DARRELL JACKSON | 1531 HARFORD SQUARE DRIVE   EDGEWOOD MD 21040 |
| DARRELL KUNITOMI | 1699 SARGENT COURT   LOS ANGELES CA 90026 |
| DARRELL NORRIS | P.O. BOX 1432   WEST POINT VA 23181 |
| DARRELL STEINER | 519 CORNELL STREET   ABERDEEN MD 21001 |
| DARREN DEDO | 4246 245TH AVE SE   ISSAQUAH WA 98029 |
| DARREN DIGERONIMO | 3 WELLBROCK STREET   LINDENHURST NY 11757 |
| DARREN FORD | 3751 CESAPEAKE AVENUE APT 316   LOS ANGELES CA 90016 |
| DARREN HEINZ | 292 TALMADGE HILL ROAD   NEW CANAAN CT 06840 |
| DARREN HUFF | 4090 NW 42ND AVE #302   LAUDERDALE LAKES FL 33319 |
| DARREN JAMES | 149 W. 59TH ST.   LOS ANGELES CA 90003 |
| DARREN PAUGH | 841 GARDEN GROVE AVENUE   NORCO CA 92860 |
| DARREN PHAN | 409 N. AVON ST   BURBANK CA 91505 |
| DARREN RUEB | 63 GREENBRIER ROAD   EAST HARTFORD CT 06118 |
| DARREN SANDS | 9 CLOVER LANE   WESTBURY NY 11590 |
| DARREN SMITH | 126 PLAINFIELD DR.   NEWPORT NEWS VA 23602 |
| DARREN TALIAFERRO | 6207 HEATHER GLEN DRIVE   SUFFOLK VA 23435 |
| DARREN WEST | 5415 NORTH SHERIDAN ROAD 2401   CHICAGO IL 60640 |
| DARRIN KAISER | 55 IROQUOIS AVENUE   SELDEN NY 11784 |
| DARRIN PATTISON | 13261 LA QUINTA ST.   LA MIRADA CA 90638 |
| DARRYL DAWKINS | 2903 NW 60TH AVENUE #213   SUNRISE FL 33313 |
| DARRYL FRANKLIN | 5776 W 42ND ST   INDIANAPOLIS IN 46250 |
| DARRYL FRANKLIN | 5390 DEER CREEK DRIVE   INDIANAPOLIS IN 46254 |
| DARRYL FRANKLIN | PETTY CASH 6910 NETWORK PLACE   INDIANAPOLIS IN 46278 |
| DARRYL HAMLETT | 106 ASPENWOOD DRIVE   HAMPTON VA 23666 |
| DARRYL ISHERWOOD | 4 WILLOW BROOK LANE   ANNANDALE NJ 08801 |
| DARRYL JACKSON | 6 SALLY ANN PLACE   NEWPORT NEWS VA 23602 |
| DARRYL LANDES | 122 W TEDTROW DR   GLENDORA CA 91740 |
| DARRYL MCNAIR | 9 DEER STREET   WYANDANCH NY 11798 |
| DARRYL MINNIFIELD | 19 SUNAPEE STREET   SPRINGFIELD MA 01108 |
| DARRYL MITCHELL | 934 N. SAINT LOUIS AVE #1   CHICAGO IL 60651 |
| DARRYL MOORE | 155 EAST GREENWICH ST. APT 314   HEMPSTEAD NY 11550 |
| DARRYL MURPHY | 410 ELMORE STREET   CENTRAL ISLIP NY 11722 |
| DARRYL OWENS | 543 LANCER OAK DRIVE   APOPKA FL 32712 |
| DARRYL UNDERWOOD | 4900 CRENSHAW AVE #G   BALTIMORE MD 21206 |
| DARRYL WELSH | 7427 SCHOOL AVE   BALTIMORE MD 21222 |
| DARST JR, GUY B | 15 SEVEN PINES AVE NO 1   SOMERVILLE MA 02144-2423 |
| DARST, JAMES | 7720 NW 79TH AVE      NO.B4   TAMARAC FL 33321 |

| Claim Name | Address Information |
|------------|---------------------|
| DARWYN METZGER | 351 S FULLER AVE APT#2L   LOS ANGELES CA 90036 |
| DARYL C NERL | 21 FRONT STREET   CATASAUQUA PA 18032 |
| DARYL COX | 7822 S. CHRISTIANA   CHICAGO IL 60652 |
| DARYL E STRICKLAND | 4631 FALCON AVENUE   LONG BEACH CA 90807 |
| DARYL MILLER | 316 SAN VICENTE BLVD APT #101   SANTA MONICA CA 90402 |
| DARYL NERL | 21 FRONT STREET   CATASAUQUA PA 18032 |
| DARYL S STREET | 1675 WELLINGTON ROAD   LOS ANGELES CA 90019 |
| DARYL STREET | 1675 WELLINGTON ROAD   LOS ANGELES CA 90019 |
| DARYL STRICKLAND | 4631 FALCON AVENUE   LONG BEACH CA 90807 |
| DARYN BOULERICE | 14 TRINIDAD DRIVE   KENNER LA 70065 |
| DASHER, BRIAN | 1609 AUGUSTA DR   MARIETTA GA 30067 |
| DASIA MONGE | 80 TROTTERS CIRCLE   KISSIMMEE FL 34743 |
| DAT V TRAN | 9515 MC FADDEN AVENUE   WESTMINSTER CA 92683 |
| DATCHER, KENYA | 405 ASHLEY PLACE   STONE MOUNTAIN GA 30083 |
| DAUZAT, JESSICA | 23403 WEST PNE IVY LANE   TOMBALL TX 77375 |
| DAVAN MAHARAJ | 641 SO. WOODLAND STREET   ORANGE CA 92869 |
| DAVE ALTIMARI | 38 LEXINGTON ROAD   WEST HARTFORD CT 06119 |
| DAVE BEDEAU | 173-32 105TH AVENUE   JAMAICA NY 11433 |
| DAVE BRADY | 343 INGLENOOK CIR.   WINTER SPRINGS FL 32708 |
| DAVE HEGARTY | 4944 DOUGLAS ROAD UNIT 204   DOWNERS GROVE IL 60515-3877 |
| DAVE PLOTT | 14123 S. FRANKLIN CT.   PLAINFIELD IL 60544 |
| DAVE SCOTT | 210 CONNOR AVENUE   LOCKPORT IL 60441 |
| DAVENPORT, DONALD E | 113-19TH  ST     PO BOX 477   MONROE WI 53566-0477 |
| DAVENPORT, DONALD E | 6677 W MONTROSE   HARWOOD HTS IL 60706 |
| DAVID A HERNANDEZ | 36901 N CHARTER COURT   PALMDALE CA 93552 |
| DAVID A NEFF | 140 SE 3 ST   POMPANO BEACH FL 33060 |
| DAVID A SKILLITER | 311 GLENDORA AVENUE   LONG BEACH CA 90803 |
| DAVID AIZER | 1040 SEMINOLE DRIVE APT. #1462   FT. LAUDERDALE FL 33304 |
| DAVID AKINTOLA | 9 JOYCE AVENUE   MASSAPEQUA NY 11758 |
| DAVID ALEXANDER | 415 S. DUNCAN STREET   BALTIMORE MD 21231 |
| DAVID ALLMON | P. O. BOX 2002   FRAZIER PARK CA 93225 |
| DAVID ANESTA | 1023 N. VICTORIA PARK RD. APT. 3   FT. LAUDERDALE FL 33304 |
| DAVID ANTHONY | 7602 SUNFLOWER DRIVE   MARGATE FL 33063 |
| DAVID ARAM | 441 E. SAN JOSE AVENUE APT# 209   BURBANK CA 91501 |
| DAVID B FISCHER | 1063 25TH TRAIL   COTOPAXI CO 81223 |
| DAVID B SINCLAIR | 6322 FREDERICK ROAD   CATONSVILLE MD 21228 |
| DAVID BAKER | 4503 W ATLANTIC BLVD APT 1414   COCONUT CREEK FL 33066 |
| DAVID BALDWIN | 809 S. WESLEY   OAKPARK IL 60304 |
| DAVID BALL | 5981 BROOKFARM SE   KENTWOOD MI 49508 |
| DAVID BASKIN | 80-54 189TH STREET   JAMAICA NY 11423 |
| DAVID BATTAGLIN | 2535 W. HUTCHINSON ST #2   CHICAGO IL 60618 |
| DAVID BEACH | 12234 ROCKY KNOLL DR   HOUSTON TX 77077 |
| DAVID BECHTEL | 3516 LINDBERG AVENUE   ALLENTOWN PA 18103 |
| DAVID BELLESFIELD | 728 FRONT STREET   WHITEHALL PA 18052 |
| DAVID BENNETT | 20 LAWTON AVENUE   NEWINGTON CT 06111 |
| DAVID BENNETT | 250 W. OCEAN BLVD. APT. #1413   LONG BEACH CA 90802 |
| DAVID BERNSTEIN | 3101 N. SEMINARY AVE #A   CHICAGO IL 60657 |
| DAVID BERRY | 115 ROBIN DRIVE   CANTON CT 06019 |
| DAVID BERSON | 2217 HILLSBORO AVE.   LOS ANGELES CA 90034-1122 |

| Claim Name | Address Information |
|---|---|
| DAVID BESTER | 193 HAMPTON STREET APT. 1  HARTFORD CT 06120 |
| DAVID BITOLAS | 21622 BROOKSIDE COURT  WALNUT CA 91789 |
| DAVID BLACK | P.O. BOX 6390  KENT WA 98064-6390 |
| DAVID BLACKWOOD | 121 BRAELANDS DR  CARY NC 27518 |
| DAVID BLASZKOWSKI | 1862 S. BENTLEY AVENUE #203  LOS ANGELES CA 90025 |
| DAVID BOWMAN | 20  LEWIS DR  NEWPORT NEWS VA 23606 |
| DAVID BOWMAN | 363 S. SANTA ANITA AVENUE  PASADENA CA 91107 |
| DAVID BRALOW | 21 WEST 86TH STREET APT. #608  NEW YORK NY 10019 |
| DAVID BREEN | 2106 WEBER STREET  ORLANDO FL 32803 |
| DAVID BRICE | 376 FLEAGLE ROAD  GLEN BURNIE MD 21061 |
| DAVID BRICKMAN | 18416 LANGE STREET  LANSING IL 60438 |
| DAVID BROUSSEAU | 1200 NE 42 CT  POMPANO BEACH FL 33064 |
| DAVID BROWN | 1636 N. WELLS AVE. 2608  CHICAGO IL 60614 |
| DAVID BROWN | 805 S SIERRA BONITA AVENUE  LOS ANGELES CA 90036 |
| DAVID BRZEZINSKI | 63 SKYLINE DRIVE  EAST HARTFORD CT 06118 |
| DAVID BUCKNOR | 7828 NW 71ST WAY  PARKLAND FL 33067 |
| DAVID BURGESS | 287 NO. 3RD AVENUE  BAY SHORE NY 11706 |
| DAVID BUSHNER | 3153 SANDSTONE CT.  PALMDALE CA 93551 |
| DAVID BUVEL | 1976 ALGONQUIN TRAIL  WILLIAMSBURG VA 23185 |
| DAVID CAMPBELL | 8932 PRICE CIR  HIGHLAND IN 46322 |
| DAVID CAMPBELL | 225 W 3RD STREET #335  LONG BEACH CA 90802 |
| DAVID CARRILLO | 21191 SAILORS BAY LANE  HUNTINGTON BEACH CA 92646 |
| DAVID CASEY | 13830 MOORPARK ST. APT#203  SHERMAN OAKS CA 91423 |
| DAVID CASSIDY | 3 LINCOLN STREET  GARDEN CITY NY 11530 |
| DAVID CASTILLO | 112 S. SANDALWOOD AVE.  LA PUENTE CA 91744 |
| DAVID CATES | 550 COLUMBINE  LISLE IL 60532 |
| DAVID CAZARES | 1991 NE 187 DR  NORTH MIAMI BEACH FL 33179 |
| DAVID CESARO | 8 ORCHARD FARMS LANE  AVON CT 06001 |
| DAVID CHAMPLIN | 316 TUDOR LANE  MIDDLE ISLAND NY 11953 |
| DAVID CHERIEL | 55 CUMBERBACK STREET P.O. BOX 1314  WYANDANCH NY 11798 |
| DAVID CHIAPPE | 728 KRISTIN COURT  WESTMONT IL 60559 |
| DAVID CHIARI | 9809 RIVERSIDE DRIVE  CORAL SPRINGS FL 33071 |
| DAVID CHILDS WALKER | 4705 SHELLEY LANE  ELLICOTT CITY MD 21043 |
| DAVID CLARK | 24 ALEXANDER AVENUE  FARMINGDALE NY 11735 |
| DAVID CLINE | 7635 WEST ONTARIO PLACE  LITTLETON CO 80128 |
| DAVID COLKER | 318 W MARIPOSA STREET  ALTADENA CA 91001 |
| DAVID COLLINS | 121 PINE VALLEY COURT  DEBARY FL 32713 |
| DAVID COOPER | 50 SHIRLEY COURT  COMMACK NY 11725 |
| DAVID CORTES | 7639 KESTER AVE #4  VAN NUYS CA 91405 |
| DAVID COWAN | 4330 PRENTISS DR  YORBA LINDA CA 92886 |
| DAVID COX | 21967 LYNETTE LANE  SAUGUS CA 91350 |
| DAVID CRADDOCK | 12718  WEIDNER STREET  PACOIMA CA 91331 |
| DAVID CREMEN | 2508 SILVA CT.  MANCHESTER MD 21102 |
| DAVID CROMBIE | 152 NORTH 27TH STREET  WYANDANCH NY 11798 |
| DAVID CROME | 2739 HIDDEN LAKE DR.  GRAPEVINE TX 76051 |
| DAVID CSORDAS | 7183 CARL'S HILL ROAD  ZIONSVILLE PA 18092 |
| DAVID CURRAN | 732 SW 13TH AVENUE  FORT LAUDERDALE FL 33312 |
| DAVID CURTIS | 2701 NW 23RD BLVD. APT. J-77  GAINESVILLE FL 32605 |
| DAVID D'INTRONO | 7 HYACINTH LANE  HOLBROOK NY 11741 |

| Claim Name | Address Information |
|---|---|
| DAVID DALEY | 1 PINE VALLEY DRIVE   SOUTH GLENS FALLS NY 12803 |
| DAVID DAMRON | 1505 E. RIDGEWOOD STREET   ORLANDO FL 32803 |
| DAVID DARLING | 2525 DOUBLE TREE PLACE   OVIEDO FL 32766 |
| DAVID DAWSON | 499 ROSEWOOD DRIVE   NORTHAMPTON PA 18067 |
| DAVID DEAN HILLER | 1448 N. LAKESHORE DRIVE APT. 12C   CHICAGO IL 60610 |
| DAVID DECKER | 119 SUNRISE LANE   LEVITTOWN NY 11756 |
| DAVID DEGRAF | 7815 N. BABB AVE   SKOKIE IL 60077 |
| DAVID DICKERSON | 25 HAYES DRIVE   WINDSOR CT 06095 |
| DAVID DIEDERICH | 6690 VISTA DEL MAR UNIT G   PLAYA DEL REY CA 90293 |
| DAVID DIPINO | 1518 LANCE RD.   JUPITER FL 33469 |
| DAVID DODDS | 926 N. WALNUT AVENUE   SAN DIMAS CA 91773 |
| DAVID DRIVER | DAVID DRIVER 2338 BELLEVIEW AVE.   CHEVERLY MD 207853004 |
| DAVID DRURY | 207 LIMNER CIRCLE   ROCKY HILL CT 06067 |
| DAVID DUITCH | 8001 JOHN CARPENTER FREEWAY   DALLAS TX 75247 |
| DAVID DUNTON | 640 MILL STREET   PALMERTON PA 18071 |
| DAVID DVORAK | 4 JOHNS LANE P.O. BOX 2792   AQUEBOGUE NY 11931 |
| DAVID E COWAN | 4330 PRENTISS DR   YORBA LINDA CA 92886 |
| DAVID E LAU SR | 1979 GARRETT ROAD   MANCHESTER MD 21102 |
| DAVID E REYES | 8132 20TH STREET   WESTMINSTER CA 92683 |
| DAVID EANET | 1631 WILMOT LANE   DEERFIELD IL 60015 |
| DAVID ELDER | 255 ORANGE AVENUE   CLERMONT FL 34711 |
| DAVID ELDERSVELD | 155 NORTH MAIN STREET   GLEN ELLYN IL 60137 |
| DAVID ELLIOTT | 9 HEAVRIN COURT   BALTIMORE MD 21236 |
| DAVID ELLIS | 143 HAMPTON   CARY IL 60013 |
| DAVID ELSNER | 5240 N. LAMON   CHICAGO IL 60630 |
| DAVID EMLET | 13 GRINNEL DRIVE   CAMPHILL PA 17011 |
| DAVID ENGELHARDT | 8109 CLYDE BANK RD   BALTIMORE MD 21234 |
| DAVID ERICKSON | 1038 ROCKHILL AVENUE   BALTIMORE MD 21229 |
| DAVID EVANS | 916 VALLEY ROAD   MERTZTOWN PA 19539 |
| DAVID F BELNAP | 1134 W HUNTINGTON DR #3   ARCADIA CA 91007 |
| DAVID FAIRBANK | 902 DRIVERS LANE   NEWPORT NEWS VA 23602 |
| DAVID FARISH | 1850 DEAMERLYN DRIVE   YORK PA 17402 |
| DAVID FARRELL | 569 BABCOCK   ELMHURST IL 60126 |
| DAVID FIERRO | 129 THEODORE FREMD AVENUE   RYE NY 10580 |
| DAVID FLESHLER | 905 SE 12TH COURT APT 5   FORT LAUDERDALE FL 33316 |
| DAVID FLUGUM | 681 WEAVER ST.   SIMI VALLEY CA 93065 |
| DAVID FONG | 1315 THIRD AVENUE APT 5RS   NEW YORK NY 10021 |
| DAVID FRANCO | 1541 DENNIS ST. PL #C   WEST COVINA CA 91790 |
| DAVID FRASER | 322 W. WASHINGTON ST.   WEST CHICAGO IL 60185 |
| DAVID FRASER | 8303 BRIAR RIDGE DRIVE   CASTLE ROCK CO 80104 |
| DAVID FREEDLANDER | 173 RUSSELL   BROOKLYN NY 11222 |
| DAVID FUNKHOUSER | 177 SADDLE HILL DRIVE   GUILFORD CT 06437 |
| DAVID G HEUSCHKEL | 28 CARRIAGE DRIVE   SIMSBURY CT 06070 |
| DAVID G WILLMAN | 4518 HARLING LANE   BETHESDA MD 20814 |
| DAVID GALAIDA | 40 NEW LANE   SELDEN NY 11787 |
| DAVID GARAY | 51 LOS COYOTES DRIVE   PHILLIPS RANCH CA 91766 |
| DAVID GARCIA | 917 HIGHLAND AVENUE   THORNTON IL 60476 |
| DAVID GARCIA | 564 LAKEWOOD FARMS DRIVE   BOLINGBROOK IL 60490 |
| DAVID GARCIA | 16612 QUAIL COUNTRY AVE.   CHINO HILLS CA 91709 |

| Claim Name | Address Information |
|------------|---------------------|
| DAVID GARDNER | 2312 ADAMS ST.  GARY IN 46407 |
| DAVID GARZA | 4020 E. 112TH ST  CHICAGO IL 60617 |
| DAVID GASKILL | 3170 LANARK ROAD  COOPERSBURG PA 18036 |
| DAVID GAUL | 671 LINCONLSHIRE LANE  HOFFMANN ESTATES IL 60169 |
| DAVID GEIB | 19 ADAMS DRIVE  SHELTON CT 06484 |
| DAVID GEORGETTE | 440 S. LAKEWOOD RUN DR.  PONTE VEDRA BEACH FL 32082 |
| DAVID GERTLER | 243 LEXINGTON ROAD  GLASTONBURY CT 06033 |
| DAVID GIBSON | 5023 STROMAN LANE  SACRAMENTO CA 95835 |
| DAVID GLOTZER | 145 SISSON AVENUE APT. A-13  HARTFORD CT 06105 |
| DAVID GOINS | 1317 N. OAKLEY BLVD. 2ND FLR  CHICAGO IL 60622 |
| DAVID GOODE | 273 DEEPWOOD DRIVE  AMSTON CT 06231 |
| DAVID GRANT | 1749 PHILLIPS COURT  ERIE CO 80516 |
| DAVID GREEN | 264 ROBINSON DR  PASADENA CA 91104 |
| DAVID GREISING | 2523 HURD AVENUE  EVANSTON IL 60201 |
| DAVID GREWE | 82 LUDLOW ROAD  MANCHESTER CT 06040 |
| DAVID GRIMES | 93 WASHINGTON STREET  GREENFIELD MA 01301 |
| DAVID GROVE | 7615 S. TROPHY CLUB DR.  INDIANAPOLIS IN 46214 |
| DAVID GRUNDTVIG | 1119 N. WINDSOR DR.  ARLINGTON HEIGHTS IL 60004 |
| DAVID H TENGSTEDT SR | 901 W HWY 419  CHULUOTA FL 32766 |
| DAVID HAAS | 5108 SAYLOR PARK DRIVE APT 9  WHITEHALL PA 18052 |
| DAVID HALDANE | 2922 CLAREMORE LANE  LONG BEACH CA 90815 |
| DAVID HAMMARGREN | 3525 SW 98TH STREET  SEATTLE WA 98126 |
| DAVID HAUGH | 7203 DOVE DRIVE  SCHERERVILLE IN 46375 |
| DAVID HAYES | 4321 WEST 187TH  COUNTRY CLUB HILLS IL 60478 |
| DAVID HAYES | 133 N POMPANO BEACH BLVD #202  POMPANO BEACH FL 33062 |
| DAVID HECKMAN | 6526 CERRITOS PLACE  HOLLYWOOD CA 90068 |
| DAVID HEINZMANN | 620 S. HOME AVENUE  OAK PARK IL 60304 |
| DAVID HEKLOWSKI | 8320 S. NEWCASTLE  BURBANK IL 60459 |
| DAVID HENDRICKSON | 8816 COMMODORE DRIVE  NORFOLK VA 23503 |
| DAVID HEREDIA | PO BOX 4802  PALM DESERT CA 92261 |
| DAVID HERNANDEZ | 1375 LOCUST AVE  BOHEMIA NY 11716 |
| DAVID HERNANDEZ | 36901 N CHARTER COURT  PALMDALE CA 93552 |
| DAVID HEUSCHKEL | 28 CARRIAGE DRIVE  SIMSBURY CT 06070 |
| DAVID HOBBY | 7353 BROKEN STAFF  COLUMBIA MD 21045 |
| DAVID HOECKEL | 1109 WASHINGTONVILLE DR  BALTIMORE MD 21210 |
| DAVID HOLCOMB | 810 WESTMOUNT AVENUE  DALLAS TX 75211 |
| DAVID HOLLAND | 390 PROSPECT AVENUE APT. 3L  BROOKLYN NY 11215 |
| DAVID HOLUB | 89 HOLLISTER STREET  MANCHESTER CT 06042 |
| DAVID HONEYWELL | 515 MEYERS DRIVE  ROCKY HILL CT 06067 |
| DAVID HOSICK | 6328 WATERCREST WAY  INDIANAPOLIS IN 46278 |
| DAVID HOUSER | 25 N WEST STREET  ALLENTOWN PA 18102 |
| DAVID HOWELL | 69 COURTLAND AVENUE  WATERBURY CT 06707 |
| DAVID HUTCHINSON | 117 SOUTH 4TH STREET APT 415  ALLENTOWN PA 18102 |
| DAVID HYDE | 1631 TIGERTAIL AVE.  COCONUT GROVE FL 33133 |
| DAVID J BERGERON | 2994 ALPINE WAY  LAGUNA BEACH CA 92651 |
| DAVID J CSORDAS | 7183 CARL'S HILL ROAD  ZIONSVILLE PA 18092 |
| DAVID J DRURY | 207 LIMNER CIRCLE  ROCKY HILL CT 06067 |
| DAVID J KNICKERBOCKER | 31-17 DOUGLAS ROAD  DOUGLASTON NY 11363 |
| DAVID J STEVENS | 8363 SHEFFIELD RD  SAN GABRIEL CA 91775 |

| Claim Name | Address Information |
|---|---|
| DAVID JACKSON | 1641 N. PAULINA  CHICAGO IL 60622 |
| DAVID JACOBSEN | 17740 SCHERZINGER LANE APT. #103  CANYON COUNTRY CA 91387 |
| DAVID JAHNTZ | 628 EDISON STREET  GENEVA IL 60134 |
| DAVID JANECEK | 210 MANTLEBROOK DRIVE  DESOTO TX 75115 |
| DAVID JEFF SHAW | 1599 BLUESTEM LN.  GLENVIEW IL 60025 |
| DAVID JENKINS | 190 N CEDAR COURT  NEWPORT NEWS VA 23608 |
| DAVID JOE | 10691 MULHALL STREET  EL MONTE CA 91731 |
| DAVID JOHNS | 302 ISLAND AVE #204  SAN DIEGO CA 92101 |
| DAVID JOHNSON | 111 BRANFORD ST  HARTFORD CT 06112 |
| DAVID JOHNSON | 202 HEATH PLACE  YORKTOWN VA 23693 |
| DAVID JOHNSON | 2455 LAUREL PASS  LOS ANGELES CA 90046 |
| DAVID JOHNSON | 15956 GRESHAM STREET  NORTH HILLS CA 91343 |
| DAVID JONES | C/O PATRICIA SHEERER 296 BIG BOOM ROAD  QUEENSBURY NY 12804 |
| DAVID JONES | 4113 DREXEL AVE.  ORLANDO FL 32808 |
| DAVID JUARBE | 325 NORTH JORDAN STREET  ALLENTOWN PA 18102 |
| DAVID KALMOWITZ | 246 KIPP AVENUE  HASBROUCK HEIGHTS NJ 07604 |
| DAVID KAMINSKY | 378 CEDAR LANE  EAST MEADOW NY 11554 |
| DAVID KANG | 6766 LANDRIANO PL  RANCHO CUCAMONGA CA 91701 |
| DAVID KAPLAN | 2994 LEXINGTON LANE  HIGHLAND PARK IL 60035 |
| DAVID KARDT | 38-08 210TH STREET  BAYSIDE NY 11361 |
| DAVID KEEPS | 1621 BRUCE COURT  LOS ANGELES CA 90026 |
| DAVID KELLY | 137 HAYES RD.  WINTER SPRINGS FL 32708 |
| DAVID KELLY | 31107 RIVERTON LANE  TEMECULA CA 92591 |
| DAVID KENNEDY | 15605 LAS POSAS DRIVE  MORENO VALLEY CA 92551 |
| DAVID KEYES | 2612 NORTH AVENUE E-20  BRIDGEPORT CT 06604 |
| DAVID KIDWELL | 435 N. MICHIGAN AVE  CHICAGO IL 60611 |
| DAVID KIDWELL | 5145 N. LINCOLN AVE. APT. 1D  CHICAGO IL 60625 |
| DAVID KIMMEL | 750 WEST BROADWAY APT. 3L  LONG BRANCH NY 11561 |
| DAVID KISSI | DAVID KISSI, PRO SE; #38348037 FCI ELKTON PO BOX 10  LISBON OH 44432 |
| DAVID KNIFFIN | 20 THOMASINA LANE  DARIEN CT 06820 |
| DAVID KNOTT | 7110 LA VISTA DRIVE  DALLAS TX 75214 |
| DAVID KODER | 189 GREENBRIAR DRIVE SOUTH  BATH PA 18014 |
| DAVID KOHN | 2413 EVERTON ROAD  BALTIMORE MD 21209 |
| DAVID KOLLMORGEN | 2533 N SOUTHPORT AVE APT.# 4N  CHICAGO IL 60614 |
| DAVID KREMER | 1083 CONSTITUTION AVENUE  PEN ARGYL PA 18072 |
| DAVID KROPFF | 14 VIRGINIA AVE  PLAINVIEW NY 11803 |
| DAVID L GASKILL | 3170 LANARK ROAD  COOPERSBURG PA 18036 |
| DAVID L GENSLER | 18854 VICCI STREET  CANYON COUNTRY CA 91351 |
| DAVID L MERCHANT | 55 OAK KNOLLS  COTO DE CAZA CA 92679 |
| DAVID L PAULSON | 660 DELAWARE DR  CLAREMONT CA 91711 |
| DAVID L REYNOLDS | 222 WILLIS STREET  BRISTOL CT 06010 |
| DAVID L SURICO | 110 E COUNCIL TRAIL  MOUNT PROSPECT IL 60056 |
| DAVID L THOMPSON | 195 N LYLE AVENUE  ELGIN IL 60123 |
| DAVID L WINDUS | PO BOX 3242  HARBOR OR 97415 |
| DAVID LAMM | 6502 PEACH AVE  VAN NUYS CA 91406 |
| DAVID LAMPEL | 9462 TWO HILLS CT  COLUMBIA MD 21045 |
| DAVID LANGE | 2951 N. 74TH STREET  MILWAUKEE WI 53210 |
| DAVID LARKIN | 2430 NW 116TH TERRACE  CORAL SPRINGS FL 33065 |
| DAVID LARRICK | 3324 PELHAM ROAD  ORLANDO FL 32803 |

| Claim Name | Address Information |
|---|---|
| DAVID LAU | 1979 GARRETT ROAD  MANCHESTER MD 21102 |
| DAVID LAUTER | 1117 S LA JOLLA AVENUE  LOS ANGELES CA 90035 |
| DAVID LAVENTHOL | 870 UNITED NATIONS PLAZA #31B  NEW YORK NY 10017 |
| DAVID LAVENTHOL | ATTN: DAVID LAVENTHOL 870 UNITED NATIONS PLAZA APT #31B  NEW YORK NY 10017-0820 |
| DAVID LAVENTHOL | 870 UNITED NATIONS PLAZA APT. #31B  NEW YORK NY 10017-1820 |
| DAVID LAWRENCE | 7505 WEATHERWORN WAY UNIT E  COLUMBIA MD 21046 |
| DAVID LAZARUS | 11253 HOMEDALE STREET  LOS ANGELES CA 90049 |
| DAVID LEE | 1491 WOODVIEW ROAD  YARDLEY PA 19067 |
| DAVID LEE | 1138 20TH STREET APT #5  SANTA MONICA CA 90403 |
| DAVID LEE STEWART | 40820 GRANITE STREET  PALMDALE CA 93551 |
| DAVID LENNON | 413 EAST 84TH ST APT #5  NEW YORK NY 10028 |
| DAVID LEON | 14748 GLENN DR  WHITTIER CA 90604 |
| DAVID LERMAN | 1239 VERMONT AVE. NW #801  WASHINGTON DC 20005 |
| DAVID LOMINAC | 1328 CALLE ROSAMARIA  SAN DIMAS CA 91773 |
| DAVID LONG | 20 MILL RUN DRIVE  LEHIGHTON PA 18235 |
| DAVID LOPEZ | 44 WEST SHORE ROAD  OAKDALE NY 11769 |
| DAVID LOPEZ | 3133 HIGHLAND VIEW DRIVE  BURBANK CA 91504 |
| DAVID LYONS | 17 PATCHOGUE RD  SOUND BEACH NY 11789 |
| DAVID M HANLEY | 3 STEPHEN STREET  MANCHESTER CT 06040 |
| DAVID M STRICKLER | 2402 PAPAYA RD  EDGEWOOD MD 21040 |
| DAVID M TREADWELL | 822 ROSEMORE AVE  COLUMBUS OH 43213 |
| DAVID MACAULAY | 21 TETON CIRCLE  SUFFOLK VA 23435 |
| DAVID MANGOLD | 34 BEHRENDT CT  SAYVILLE NY 11782 |
| DAVID MANSER | 404 MUSIC LANE  LINTHICUM MD 21090 |
| DAVID MARCUS | 61 BURR AVENUE  NORTHPORT NY 11768 |
| DAVID MARK CODY | 4729 NW 120 DRIVE  CORAL SPRINGS FL 33076 |
| DAVID MARSHALL | 1931 SW 68TH AVENUE  NORTH LAUDERDALE FL 33068 |
| DAVID MARTINEZ | 10442 EAST WEAVER CIRCLE  ENGLEWOOD CO 80111 |
| DAVID MARTINEZ | 15522 LAMBERT ROAD  WHITTIER CA 90604 |
| DAVID MARTINEZ | 1027 S. LARK ELLEN AVE  WEST COVINA CA 91791 |
| DAVID MARTINEZ | 800 S CHAPEL AVENUE #A  ALHAMBRA CA 91801 |
| DAVID MARZULLO | 18019 DIXIE HIGHWAY APT #2C  HOMEWOOD IL 60430 |
| DAVID MASON | 6610 S. BLOSSOM LN.  INDIANAPOLIS IN 46278 |
| DAVID MASON | 16433 W. ASH LANE  LOCKPORT IL 60441 |
| DAVID MASSA | 782 OBISPO AVE APT 1  LONG BEACH CA 90804 |
| DAVID MATHER | 21820 EAST BRIARWOOD DRIVE #221  AURORA CO 80016 |
| DAVID MATTSON | 4936 ATWOOD DRIVE  ORLANDO FL 32828 |
| DAVID MAUL | 199 PAPILLION DRIVE  SWANSEA IL 62226 |
| DAVID MAYERSKY | 215 DUPONT STREET  PHILADELPHIA PA 19127 |
| DAVID MC CONNELL | 12912 ROSELLE AVENUE APT 25  HAWTHORNE CA 90250 |
| DAVID MCDONALD | 1902 LAMBERT ROAD  JENKINTOWN PA 19046 |
| DAVID MCHALE | 6846 MCLEAN PROVINCE CIRCLE  FALLS CHURCH VA 22403 |
| DAVID MCKIBBEN | 1380 PINE AVENUE  CARLSBAD CA 92008 |
| DAVID MEDEIROS | 3101 NE 47TH COURT UNIT 605  FORT LAUDERDALE FL 33308 |
| DAVID MEDINA | 64 CONGRESS STREET APT. #401  HARTFORD CT 06114 |
| DAVID MEISSER | 1502 ARGYLE ROAD  WANTAGH NY 11793 |
| DAVID MENDELL | 1183 S. ELMWOOD AVE.  OAK PARK IL 60304 |
| DAVID MESSICK | 18 EASTHILL COURT  HAMPTON VA 23664 |

| Claim Name | Address Information |
|---|---|
| DAVID MEYER | PO BOX 1424  BAYVILLE NY 11709 |
| DAVID MICHAEL KIRKENDALL | 9 SANTA EUGENIA  IRVINE CA 92606 |
| DAVID MICHAELIS | 111 PANTHER PAW PATH  WILLIAMSBURG VA 23185 |
| DAVID MIGLIORE-ERDMAN | 3811 HIGHPOINT DRIVE  ALLENTOWN PA 18103 |
| DAVID MILLER | 16067 HAZEL  LANSING MI 48906 |
| DAVID MILLER | 1433 EXMORE DRIVE  SCHAUMBURG IL 60194 |
| DAVID MILLER | 819 N GILBERT STREET  ANAHEIM CA 92801 |
| DAVID MITCHNICK | 1232 N. ORANGE GROVE #4  WEST HOLLYWOOD CA 90046 |
| DAVID MITTLER | 80 OLD BOSTON POST ROAD APT. #18  NEW ROCHELLE NY 10801 |
| DAVID MONDOZA | 14920 BROWN LANE  VICTORVILLE CA 92394 |
| DAVID MOONEY | 9414 E. WASHINGTON ST. #2  ORLANDO FL 32801 |
| DAVID MORENO | 106 CARRIAGE LANE  SAUK VILLAGE IL 60411 |
| DAVID MORRIS | P.O. BOX 732  UMATILLA FL 32784 |
| DAVID MULCAHEY | 2644 N. SAWYER AVENUE #1  CHICAGO IL 60647 |
| DAVID MURCIN | 11605 MISSOURI AVENUE APT. #3  LOS ANGELES CA 90025 |
| DAVID MURDOCK | 5702 VANDUKE  ROAD BALTIMORE MD 21206 |
| DAVID MURONAKA | 15539 FACILIDAD STREET  HACIENDA HEIGHTS CA 91745 |
| DAVID MURPHY | 2611 N GREENVIEW AVENUE UNIT B  CHICAGO IL 60614 |
| DAVID NACHBAUR | 26722 PELICAN ST.  EUSTIS FL 32736 |
| DAVID NEFF | 140 SE 3 ST  POMPANO BEACH FL 33060 |
| DAVID NELSON | 17782 CARRANZA  HUNTINGTON BEACH CA 92647 |
| DAVID NEVAREZ | 9814 MOUSETAIL COURT  ELK GROVE CA 95757 |
| DAVID NEWLAND | 13940 HOOVER ST APT E-407  WESTMINSTER CA 92683 |
| DAVID NG | 1132 LOGAN STREET APT#4  LOS ANGELES CA 90026 |
| DAVID NICHOLSON | 126 DUPONT CIR  NORFOLK VA 23509 |
| DAVID NITKIN | 9198 FURROW AVENUE  ELLICOTT CITY MD 21042 |
| DAVID NORRIS | 717 WEST LYNNWOOD STREET APT #3  ALLENTOWN PA 18103 |
| DAVID NOVAK | 551 CAMP MONETO ROAD  NASHVILLE IN 47948 |
| DAVID ORTIZ | 1972 LAVINA STREET  DELTONA FL 32738 |
| DAVID OWEN | 13218 DEWEY ST  LOS ANGELES CA 90066 |
| DAVID OWENS | 69 BREWSTER ROAD  WEST HARTFORD CT 06117 |
| DAVID P MURPHY | 2611 N GREENVIEW AVENUE UNIT B  CHICAGO IL 60614 |
| DAVID P THOMAS | 1016 F WOODSON RD  BALTIMORE MD 21212 |
| DAVID PACURAR | 1113 SYCAMORE ST  LAKE IN THE HILLS IL 60156 |
| DAVID PAMER | 22602 CORAL PLACE  LAKE FOREST CA 92630 |
| DAVID PARKER | 5036 DR. PHILLIPS BLVD. #334  ORLANDO FL 32819 |
| DAVID PASHA | 9 KNOLL LANE  ROCKY HILL CT 06067 |
| DAVID PAVEY | 20 NORTH RD  BOLTON CT 06043 |
| DAVID PENA | 1686 ARROW ROUTE APT 155  UPLAND CA 91786 |
| DAVID PIEL | 6305 WIND RIDER WAY  COLUMBIA MD 21045 |
| DAVID PIERINI | 4305 N. DAMEN AVENUE APT. #3-W  CHICAGO IL 60618 |
| DAVID PIERSON | 1306 NORTH COLUMBUS AVENUE APT. #216  GLENDALE CA 91202 |
| DAVID PINTZOW | 494 SILVER COURT  WESTMINSTER MD 21158 |
| DAVID PLOUGH | 655 BROADWAY  ANDERSON IN 46012 |
| DAVID POKRESS | 23 NO CRESCENT DR  FARMINGDALE NY 11735 |
| DAVID POND | 50 BAYARD AVENUE  NORTH HAVEN CT 06473 |
| DAVID PORTER | 7820 BARBERRY DR.  ORLANDO FL 32835 |
| DAVID POWELL | 10642 S. LAFAYETTE  CHICAGO IL 60628 |
| DAVID PRESTON | 8809 3RD AVENUE SE  EVERETT WA 98208 |

| Claim Name | Address Information |
|---|---|
| DAVID PRICE | 16597 TROPEZ LANE  HUNTINGTON BEACH CA 92649 |
| DAVID PRITZKER | 1089 EAGLES WATCH TRAIL  WINTER SPRINGS FL 32708 |
| DAVID PUOPOLO | 5151 MONTE BONITO DR  LOS ANGELES CA 90041 |
| DAVID R CANHAM | 8 CANINE ROAD  HOLTSVILLE NY 11742 |
| DAVID R JONES DELIVERY INC | 8713 FOREST AVE  CHARLACK MO 63114 |
| DAVID R KUSHLAN | 72 FARMINGTON CHASE  FARMINGTON CT 06032 |
| DAVID RAMIREZ | 9505 NICHOLS AVENUE  FRANKLIN PARK IL 60131 |
| DAVID RAMIREZ | 4670 MASCOT STREET  LOS ANGELES CA 90019 |
| DAVID RASCON | 944 NORTH HICKS AVENUE  LOS ANGELES CA 90063 |
| DAVID RAYGOZA | 22882 HICKORY HILLS  LAKE FOREST CA 92630 |
| DAVID REID | 261 VICTORIA ROAD  HARTFORD CT 06114 |
| DAVID REYES | 8132 20TH STREET  WESTMINSTER CA 92683 |
| DAVID REYNOLDS | 222 WILLIS STREET  BRISTOL CT 06010 |
| DAVID RHINELANDER | 16 PINE STREET  GLOUCESTER MA 01930 |
| DAVID RICKLEY | 6054 ALTA AVENUE  WHITTIER CA 90601 |
| DAVID RIEDEL | 95 LYON STREET 2ND FLOOR  NEW HAVEN CT 06511 |
| DAVID ROACH | 39 LOCUST LANE  OYSTER BAY NY 11771 |
| DAVID ROBINSON | 25 SALEM STREET  HARTFORD CT 06114 |
| DAVID RODRIGUEZ | 11 CINQUE CT  BAYPORT NY 11705 |
| DAVID RODRIGUEZ | 416 BATTERTY DRIVE  HAVRE DE GRACE MD 21078 |
| DAVID ROGERS | 17916 VIA CASITAS  CHINO HILLS CA 91709 |
| DAVID ROMERO | 1572 WEST ADAMS BOULEVARD  LOS ANGELES CA 90007 |
| DAVID ROSALES | 333 SOUTH CATALINA STREET UNIT 401  LOS ANGELES CA 90020 |
| DAVID ROSE | 1662 MORADA PLACE  ALTADENA CA 91001 |
| DAVID ROSENBERG | 4332 N. ASHLAND #2  CHICAGO IL 60613 |
| DAVID ROSENBLUM | 1555 EAST 19TH STREET APARTMENT 2C  BROOKLYN NY 11230 |
| DAVID ROSENTHAL | 15 OLD ELM COURT  LUTHERVILLE MD 21093 |
| DAVID ROSS | 705 WEST MIDDLE TURNPIKE  MANCHESTER CT 06040 |
| DAVID ROSS | 9744 RAVINIA LANE, #3A  ORLAND PARK IL 60462 |
| DAVID ROSSMAN | 560 NE 44 STREET  BOCA RATON FL 33431 |
| DAVID RUBINSTEIN | 534 SPRUCE LANE  EAST MEADOW NY 11554 |
| DAVID RUDEN | 97 BEACHVIEW AVENUE  BRIDGEPORT CT 06605 |
| DAVID RUSH | 1315 CORDOVA STREET APT 206  ANCHORAGE AK 99501 |
| DAVID S HALDANE | 2922 CLAREMORE LANE  LONG BEACH CA 90815 |
| DAVID SAFER | 230 WEST 55TH STREET APT 26G  NEW YORK NY 10019 |
| DAVID SANCHEZ | 210 13TH STREET  HUNTINGTON BEACH CA 92648 |
| DAVID SANOCKI | 39 RUSHMORE RD  FOX LAKE IL 60020 |
| DAVID SARNO | 449 N. CURSON AVENUE  LOS ANGELES CA 90036 |
| DAVID SASAI | 7121 WALDEN LANE  DARIEN IL 60561 |
| DAVID SASAKI | 1100 RIO CIDADE WAY  SACRAMENTO CA 95831 |
| DAVID SAVAGE | 2026 FREEDOM LANE  FALLS CHURCH VA 22043 |
| DAVID SCANLON | 300 HAYWARD AVE APARTMENT #3D  MOUNT VERNON NY 10552 |
| DAVID SCHLECK | 840 DRIFT TIDE DRIVE  VIRGINIA BEACH VA 23464 |
| DAVID SCHNEIDER | 1813 NORTH SIBLEY STREET  METAIRIE LA 70003 |
| DAVID SCHWARTZ | 620 SW SIXTH AVE.  FORT LAUDERDALE FL 33315 |
| DAVID SEIDEL | 5801 NW 44TH AVENUE  FORT LAUDERDALE FL 33319 |
| DAVID SELDIN | 801 TIPTON ROAD  MIDDLE RIVER MD 21220 |
| DAVID SENTZ | 114 ALBACORE DRIVE  GRAFTON VA 23692 |
| DAVID SHAW | 2 ESSEX CIRCLE DR.  SHREWSBURY PA 17361 |

| Claim Name | Address Information |
|---|---|
| DAVID SHEAR | 1910 WESTHOLME AVENUE  LOS ANGELES CA 90025 |
| DAVID SHELLEY | 424 WESTGATE AVE.  CHICAGO HEIGHTS IL 60411 |
| DAVID SIGLER | 16 MARINERS WALK WAY  BALTIMORE MD 21220 |
| DAVID SIMPSON | 8203 SW 12TH STREET  NORTH LAUDERDALE FL 33068 |
| DAVID SKILLITER | 311 GLENDORA AVENUE  LONG BEACH CA 90803 |
| DAVID SMITH | 14838 STONEBRIAR WAY  ORLANDO FL 32826 |
| DAVID SMITH | 11911 NW 39 PLACE  SUNRISE FL 33323 |
| DAVID SMITH | 311 TEAKWOOD AVENUE  LA HABRA CA 90631 |
| DAVID SMITH | 224 7TH STREET  HUNTINGTON BEACH CA 92648 |
| DAVID SMYLIE | 2232 FREMONT STREET  SANTA ROSA CA 95409 |
| DAVID SOUZA | 1276 AVERY CT  KIRKWOOD MO 63122 |
| DAVID SQUIRES | 4 ARROWWOOD COURT  HAMPTON VA 23666 |
| DAVID SRINIVASAN | 12749 PINEY WOODS WAY  CLERMONT FL 34711 |
| DAVID STEELE | 3636 MARCEY CREEK ROAD  LAUREL MD 20724 |
| DAVID STEWART | 331 S. HUMPHREY ST.  OAK PARK IL 60302 |
| DAVID STOROZUK | 18 1/2 SULLIVAN AVENUE  ENFIELD CT 06082 |
| DAVID STRONG | 8039 PALM LAKE DRIVE  ORLANDO FL 32819 |
| DAVID STURM | 8704 BLAIRWOOD ROAD APT. B-3  NOTTINGHAM MD 21236 |
| DAVID SURICO | 110 E COUNCIL TRAIL  MOUNT PROSPECT IL 60056 |
| DAVID SWIDERSKI | 1815 SHADOW PINE CT  OVIEDO FL 32766 |
| DAVID SYREK | 3524 N PINE GROVE  CHICAGO IL 60657 |
| DAVID TAN | 1801 W. EDDY STREET  CHICAGO IL 60657 |
| DAVID TARGE | 26 JUNEAU BLVD  WOODBURY NY 11797 |
| DAVID TAYLOR | 43 FERN STREET  HARTFORD CT 06105 |
| DAVID TEEL | 1012 LEGENDS WAY  SUFFOLK VA 23435 |
| DAVID TERSKI | 31026 BEECHWOOD  GARDEN CITY MI 48135 |
| DAVID TEWS | P. O. BOX 397  OAK RIDGE NJ 07438 |
| DAVID THOMAS | 1016 F WOODSON RD  BALTIMORE MD 21212 |
| DAVID THOMAS | 7505 RIVER ROAD APT. #8F  NEWPORT NEWS VA 23607 |
| DAVID THOMPSON | PO BOX 515381 #8846  LOS ANGELES CA 90051-6681 |
| DAVID TIMBERMAN | 926 GENESEE STREET  ALLENTOWN PA 18103 |
| DAVID TROTMAN-WILKINS | 2912 NORTH 73RD ST.  MILWAUKEE WI 53210 |
| DAVID TURNER | 329 47TH AVE.  BELLWOOD IL 60104 |
| DAVID ULIN | 1089 SOUTH GENESEE AVENUE  LOS ANGELES CA 90019 |
| DAVID UNDERCOFFLER | 2220 HIGHLAND AVENUE APT B  MANHATTAN BEACH CA 90266 |
| DAVID UNTERLACK | 1433 SW 158 AVE  PEMBROKE PINES FL 33027 |
| DAVID VAN CURA | 1405 E. CENTRAL ROAD UNIT 408A  ARLINGTON HEIGHTS IL 60005 |
| DAVID VAN DYCK | 0N664 WEST ST.  WHEATON IL 60187 |
| DAVID VAUGHAN | 2021 ADVISORY COURT  ELDERSBURG MD 21784 |
| DAVID VEGA | 27 IRVING STREET  WINDSOR CT 06095 |
| DAVID VERA | 3500 W. HIRSCH STREET  CHICAGO IL 60651 |
| DAVID W FAULKNER | 214 E 11TH STREET  SOUTHPORT NC 28461 |
| DAVID W. RAUSCH | 50 HIGH MEADOW LANE  MIDDLEFIELD CT 06455 |
| DAVID WAKEFIELD | 145 NASER RD  LITCHFIELD CT 06759-3020 |
| DAVID WALKER | 5424 WEATHERSIDE RUN  COLUMBIA MD 21045 |
| DAVID WALKER | 337 BENSLEY  CALUMET CITY IL 60409 |
| DAVID WARNKE | 200 SOUTH BIRCH RD. APT. #1114  FORT LAUDERDALE FL 33316-1537 |
| DAVID WARREN | 3424 FLEETWOOD AVENUE  BALTIMORE MD 21206 |
| DAVID WATERMAN | 470 S STONE STREET  WEST SUFFIELD CT 06093 |

| Claim Name | Address Information |
|---|---|
| DAVID WEBER | 2715 SARATOGA ROAD   DELAND FL 32720 |
| DAVID WEKERLE | 1747A N. LARABEE   CHICAGO IL 60614 |
| DAVID WELCH | 248 MOUNTAIN SPRING ROAD   TOLLAND CT 06084 |
| DAVID WERTHEIMER | 5996 EAST NICHOLS LANE   CENTENNIAL CO 80112 |
| DAVID WESLEY SMITH | 206 BUTTONWOOD DR.   LONGWOOD FL 32779 |
| DAVID WHARTON | 5643 LE SAGE AVENUE   WOODLAND HILLS CA 91367 |
| DAVID WHITE | 2836 N 27TH STREET   PHILADELPHIA PA 19132 |
| DAVID WHITE | 1818 BOLTON STREET   BALTIMORE MD 21217 |
| DAVID WHITEHORN | 30 SHERRY LANE   HAUPPAUGE NY 11788 |
| DAVID WHITLEY | 6655 PARSON BROWN DRIVE   ORLANDO FL 32819 |
| DAVID WHITTON | 901 S OLIVE AVENUE   ALHAMBRA CA 91803 |
| DAVID WICKMANN | 543 CHESTNUT STREET   EMMAUS PA 18049 |
| DAVID WILKES | 1921 JULIAN LANE   MERRICK NY 11566 |
| DAVID WILLIAMS | 415 S. GARFIELD   HINSDALE IL 60521 |
| DAVID WILLMAN | 4518 HARLING LANE   BETHESDA MD 20814 |
| DAVID WILSON | 19609 LINNET STREET   TARZANA CA 91356 |
| DAVID WOLCOTT | 4604 BULOVA STREET   TORRANCE CA 90503 |
| DAVID WOLVERTON | 1057 DIAMOND ST. APT. #3   SAN DIEGO CA 92109 |
| DAVID WOOD | 9605 HILLRIDGE DRIVE   KENSINGTON MD 20895 |
| DAVID WOOD | 2836 INDIGO BAY DRIVE   KISSIMMEE FL 34744 |
| DAVID WORTSMAN | 844 GREENWOOD COURT   ROSELLE IL 60172 |
| DAVID WRIGHT | 211 FIRST AVE   BALTIMORE MD 21227 |
| DAVID WUCHTER | 4102 SYCAMORE DRIVE   NORTHAMPTON PA 18067 |
| DAVID WYN GRIFFITHS | 1024 MARION AVE.   HIGHLAND PARK IL 60035 |
| DAVID YI | 2651 ELLENDALE PL APT 309   LOS ANGELES CA 90007 |
| DAVID YOST | 142 LODGES LANE   BALA CYNWYD PA 19004 |
| DAVID YOUNG | 253 AVENUE C   RONKONKOMA NY 11779 |
| DAVID YOUNGPETER | 9545 LONGWELL DRIVE   INDIANAPOLIS IN 46240-1198 |
| DAVID ZAHNISER | 1539 PARMER AVENUE   LOS ANGELES CA 90026 |
| DAVID ZEILER | 1318 JERVIS SQUARE   BELCAMP MD 21017 |
| DAVID ZUCCHINO | 264 CRIMSON OAK DR.   DURHAM NC 27713 |
| DAVID ZUNKEL | 2005 IVAR AVENUE APT.#17   LOS ANGELES CA 90068 |
| DAVID ZURAWIK | 5515 PLYMOUTH RD.   BALTIMORE MD 21214 |
| DAVID, CHRIS | 3602 BLUE LAKE   SPRING TX 77388 |
| DAVID, ROSCOE | 1414 S 16TH AVE   MAYWOOD IL 60153 |
| DAVIDSEN, JUNE | 198 B NEWCASTLE CT   RIDGE NY 11961 |
| DAVIDSON KEMPNER CAPITAL MANAGEMENT LLC | ATTN: JAMIE DONATH 65 EAST 55TH ST, 19TH FL   NEW YORK NY 10022 |
| DAVIDSON TAYLOR | 1425 ARTHUR STREET UNIT 303   HOLLYWOOD FL 33020 |
| DAVIDSON, JUSTIN | 275 W 96TH ST   NO.33E   NEW YORK NY 10025 |
| DAVIDSON, JUSTIN | EDITORIAL 0217 235 PINELAWN RD   MELVILLE NY 11747 |
| DAVIDSON, LAWRENCE | 808 CAROLYN COURT   SEAFORD NY 11783 |
| DAVIDSON, PAUL | 13220 OTSEGO ST   SHERMAN OAKS CA 91423 |
| DAVIEN LONG | 10008 NATIONAL BLVD APT #243   LOS ANGELES CA 90034 |
| DAVILYNN B FURLOW | 304 NORTH PEARL STREET   NATCHEZ MS 39120-3243 |
| DAVIS COMMUNICATIONS LLC | PO BOX 842   WINDSOR CT 06095 |
| DAVIS JR, JACK W | 2400 N LAKEVIEW AVE   APT 1802   CHICAGO IL 60614 |
| DAVIS PARTNERS LLC | RE: TORRANCE 1300 STORM PARKW 1420 BRISTOL ST. NORTH SUITE 100   NEWPORT BEACH CA 92660 |
| DAVIS, DAVID | 4906 HUB STREET   LOS ANGELES CA 90042 |

| Claim Name | Address Information |
|---|---|
| DAVIS, FREDERICK E | 6000 CALIFORNIA CIRCLE  APT 301  ROCKVILLE MD 20852 |
| DAVIS, JASON | 1000 MONTREAL ROAD APT 2E  CLARKSTON GA 30021 |
| DAVIS, JODY | 4441 SHIRLEY ROAD  GAINESVILLE GA 30506 |
| DAVIS, JODY | 4661 BEN HILL DR  OAKWOOD GA 30566 |
| DAVIS, JOHN | 1930 FAWN WAY  FINKSBURG MD 21048 |
| DAVIS, KATHERINE E | 465 SUNSET RD  WINNETKA IL 60093 |
| DAVIS, MARC | 4350 BULEBIRD COURT  GURNEE IL 60031 |
| DAVIS, PETER L | 11 DELAWARE STREET  HUNTINGTON NY 11743 |
| DAVIS, ROBERT | 10 SOUTH 646 LILAC LANE      APT 212  WILLOWBROOK IL 60527 |
| DAVIS, SARA DIANE | 103 E MARKHAM AVE     APT 1  DURHAM NC 27701 |
| DAVIS, VERONICA | 573 PERSHING AVE  GLEN ELLYN IL 60137 |
| DAVIS-OLIVER, GINA | 4102 RAINES OAK DRIVE  MEMPHIS TN 38109 |
| DAVON ALLISON | 910 NORTH STRICKER STREET APT. A  BALTIMORE MD 21217 |
| DAVON BARRETT | 3126 CLIFTMONT AVENUE  BALTIMORE MD 21213 |
| DAW HTAY | 16303 E. KINGSIDE DR.  COVINA CA 91722 |
| DAWKINS, LANCE D | 8109 WOLFE ROAD  COLUMBUS MS 39705 |
| DAWN ALLEN | 309 BARON BOULEVARD  SUFFOLK VA 23435 |
| DAWN BISHOP | 811 LEOPARD TRAIL  WINTER SPRINGS FL 32708 |
| DAWN BISKUPICH | 1261 PORTMOOR WAY  WINTER GARDEN FL 34787 |
| DAWN CASA | 3001 SOUTH EMERALD AVE.  CHICAGO IL 60616 |
| DAWN CHMIELEWSKI | 19 WEDGEWOOD  IRVINE CA 92620 |
| DAWN GERMOND | 2G QUEEN TERRACE  SOUTHINGTON CT 06489 |
| DAWN GIROCCO | 4220 ALLOTT AVE  SHERMAN OAKS CA 91423 |
| DAWN HOWES | 116 WILLOW AVENUE UNIT #4  HOBOKEN NJ 07030 |
| DAWN JOHNSTON | 39 PROSPECT STREET  STAFFORD SPRINGS CT 06076 |
| DAWN KELLY | 20401 KELVINGROVE LANE  HUNTINGTON BEACH CA 92646 |
| DAWN LAROSE | 45 RUMFORD ROAD  KINGS PARK NY 11754 |
| DAWN NORRIS | 130-37 229TH STREET  LAURELTON NY 11413 |
| DAWN PATTERSON | 6710 S. CLAREMONT AVE. APT.  #215  CHICAGO IL 60636 |
| DAWN PAWLEY | 107 SOUTH STRICKER STREET  BALTIMORE MD 21223 |
| DAWN REED | 1845 BLUE PINE LANE  INDIANAPOLIS IN 46231 |
| DAWN RICHARD | 4520 WIMBLEDON WAY  WILLIAMSBURG VA 23188 |
| DAWN S BISKUPICH | 1261 PORTMOOR WAY  WINTER GARDEN FL 34787 |
| DAWN SCHIAVONE | 74-21 93RD AVE.  WOODHAVEN NY 11421 |
| DAWN TEPPER | 182 EAST 95TH STREET 3E  NEW YORK NY 10128 |
| DAWN THORNTON | 360 ATLANTIC STREET  COPIAGUE NY 11226 |
| DAWN TONGISH | 2803 SOUTHWOOD CT.  GRAPEVINE TX 76051 |
| DAWN TRAPP | 743 SCOTLAND STREET  WILLIAMSBURG VA 23185 |
| DAWN TURNER TRICE | 25546 PINEWOOD LANE  MONEE IL 60449 |
| DAWN WHITE | 7071 JENNIFER WAY APT 2C  SYKESVILLE MD 21784 |
| DAWSON, ANNE | 3015 N SAWYER  CHICAGO IL 60618 |
| DAWUD MUHAMMAD | 1314 23RD STREET  NEWPORT NEWS VA 23607 |
| DAY, JENNIFER | 1155 W FARWELL AVE      APT 1  CHICAGO IL 60626 |
| DAY, MARTY JO | 5719 106TH STREET  APT 2E  CHICAGO RIDGE IL 60415 |
| DAY, PATRICK | 1315 NORTH JUNE STREET APT 207  LOS ANGELES CA 90028-5561 |
| DAY,JEFFREY | 64 EAST CONCORD ST CENTRAL FLORIDA NEWS 13  ORLANDO FL 32801 |
| DAYNA BARNES | 109 LAKESHORE DRIVE EAST APT. #422  HAMPTON VA 23666 |
| DAYNA COLLINS | 1747 W. 90TH STREET  CHICAGO IL 60620 |
| DAYNA DOVE | 1806 NAVAJO PLACE  IRVING TX 75061 |

| Claim Name | Address Information |
|---|---|
| DAYNE CHAMBERS | 3341 NW 47TH TERRACE #110  LAUDERDALE LAKES FL 33319 |
| DAYTONA STRONG | 7728 25TH AVENUE NW  SEATTLE WA 98117 |
| DC DEPT OF HEALTH'S ENVIRONMENTAL | HEALTH ADMINISTRATION 51 N STREET, NE  WASHINGTON DC 20002 |
| DC OFFICE OF TAX AND REVENUE | 941 NORTH CAPITOL STREET NE 6TH FLOOR  WASHINGTON DC 20002 |
| DC TREASURER | 441 4TH STREET   NW STE 810 SOUTH  WASHINGTON DC 20001 |
| DC TREASURER | OFFICE OF TAX AND REVENUE PO BOX 221  NE WASHINGTON DC 20044-0221 |
| DC TREASURER | DC OFFICE OF TAX AND REVENUE BEN FRANKLIN STATION PO BOX 601  WASHINGTON DC 20044-0601 |
| DC TREASURER | OFC OF TAX & REVENUE PO BOX 7862  WASHINGTON DC 20044-7862 |
| DC TREASURER | OFFICE OF TAX AND REVENUE PO BOX 98095  WASHINGTON DC 20090 |
| DC TREASURER | OFFICE OF TAX REVENUE PO BOX 96384  WASHINGTON DC 20090 |
| DC TREASURER | OFFICE OF TAX AND REVENUE PO BOX 96035  WASHINGTON DC 20090-6035 |
| DC TREASURER | OFFICE OF TAX AND REVENUE PO BOX 96834  WASHINGTON DC 20090-6384 |
| DCM & ASSOCIATES | RE: WEST PALM BEACH 1500 N FL 1300 N FLORIDA MANGO RD. SUITE 15  WEST PALM BEACH FL 33409 |
| DCM & ASSOCIATES | 1300 N FLORIDA MANGO ROAD SUITE 15  WEST PALM BEACH FL 33409 |
| DCM AND ASSOCIATES | RE: WEST PALM BEACH 1500 N FL 1300 NORTH FLORIDA MANGO ROAD  WEST PALM BEACH FL 33409 |
| DE ARAKAL, BYRON | 2977 REDWOOD AVE  COSTA MESA CA 92626 |
| DE JESUS REYES, RAMON | C/BALDEMIRO CARRER NO.56 LOS ALMAGIGOS  SANTIAGO RODRIGUEZ DOMINICAN REPUBLIC |
| DE JESUS, IVAN | 14608 VELLEUX DR  ORLANDO FL 32837 |
| DE LA CRUZ, ALEJANDRO | C/RESPALDO 27   NO.74  LOS TOROS DOMINICAN REPUBLIC |
| DE LA GARZA, KATHLEEN    S | 111 GRINNELL STREET  COLORADO SPRINGS CO 80911 |
| DE LA ROSA, PATRICIA S | 5752 NORTH LOMA AVENUE  TEMPLE CITY CA 91780 |
| DE LAGE LANDEN FINANCIAL SERVICES INC | 1111 OLD EAGLE SCHOOL ROAD  WAYNE PA 19087 |
| DE MACI, LOLA | 9072 TAMARIND AVE  FONTANA CA 92335 |
| DE MARTINI, THOMAS | 225 RED SCHOOL LANE     K-3  PHILLIPSBURG NJ 08865 |
| DE SIMONE, PAULA | 211 E. MC KINLEY STREET  APPLETON WI 54915 |
| DE TURENNE, VERONIQUE | 231 PARADISE COVE  MALIBU CA 90265 |
| DE WIT, JOSE CARLOS | 24 B E LOWER FIREHOUSE ROAD  ESPANDA NM 87532 |
| DE'SEAN WILLIAMS | 620 W. HYDE PARK UNIT 125  INGLEWOOD CA 90302 |
| DEA, CYNTHIA | 1032 HILLSIDE ST  MONTERY PARK CA 91754 |
| DEAN BALDWIN | 52 RAYNOR STREET  SOUTHINGTON CT 06489 |
| DEAN BENSON | 2135 ELSINORE ST  ECHO PARK CA 90026 |
| DEAN BROADCAST SERVICES INC | 13811 ISHNALA CIRCLE  WELLINGTON FL 33414 |
| DEAN C CULL | 3815 WINDERMERE LANE  YANKEE HILL CA 95965 |
| DEAN CLAESON | 211 HAMPSHIRE COURT  NAPERVILLE IL 60565 |
| DEAN COSANELLA | 11000 ANTIETAM DR.  ALTA LOMA CA 91737 |
| DEAN DECARLI | 16 MAPLE STREET UNIT # 2  ROCKVILLE CT 06066 |
| DEAN DRESEL | 1387 BENWICK WAY  CASSELBERRY FL 32707 |
| DEAN ERNST | 1319 VALLEY VIEW DRIVE  PUYALLUP WA 98372 |
| DEAN HALL | P.O. BOX 33005  GRANADA HILLS CA 91394 |
| DEAN HASSAN | 3645 N.FRANCISCO  CHICAGO IL 60618 |
| DEAN HUSTON | 207 S HELBERTA AVENUE  REDONDO BEACH CA 90277 |
| DEAN JONES | 349 NICHOLSON ROAD  BALTIMORE MD 21221 |
| DEAN LAPOINTE | 174 MAIN STREET  WETHERSFIELD CT 06109 |
| DEAN MALUSKI | 25 ROCKY HILL AVE.  NEW BRITAIN CT 06051 |
| DEAN REBER | 1141 GREENACRE AVENUE  WEST HOLLYWOOD CA 90046 |
| DEAN ROBINSON | 5028 PEBBLEBROOK TERRACE  COCONUT CREEK FL 33073 |
| DEAN STUDLEY | 217 CRESCENT BEACH DR  PACKWOOD WA 98361 |

| Claim Name | Address Information |
| --- | --- |
| DEAN THOMPSON | 2980 SW 50TH TERRACE  DAVIE FL 33314 |
| DEAN WALL | 2001 TOWER DRIVE  GLENVIEW IL 60026 |
| DEAN, JOHN | 2435 MARYLAND AVE  BALTIMORE MD 21218 |
| DEANDRE JONES | 2103 CALLOW AVENUE APT. 2  BALTIMORE MD 21217 |
| DEANDREA JAMES | 1598 BISHOP HOLLOW RUN  ATLANTA GA 30338 |
| DEANESE WILLIAMS | 4752 S. EVANS  CHICAGO IL 60615 |
| DEANN BUCHER | 13 7TH AVE  HUDSON FALLS NY 12839 |
| DEANN VIEYRA | 748 NORTH SAN ANTONIO AVENUE  UPLAND CA 91786 |
| DEANNA GUGEL | 1442 PON PON CT  ORLANDO FL 32825 |
| DEANNA M GUGEL | 1442 PON PON CT  ORLANDO FL 32825 |
| DEANNA PEREZ | 7322 QUILL DRIVE APT 147  DOWNEY CA 90242 |
| DEANNA SHANKER | 9273 SW 8TH ST UNIT 414  BOCA RATON FL 33428 |
| DEANNA W SHANKER | 9273 SW 8TH ST UNIT 414  BOCA RATON FL 33428 |
| DEANNA WARNER | 7700 W 66TH STREET  BEDFORD PARK IL 60501 |
| DEANNA WILLIAMS | 115 E MARSHALL ST  HEMPSTEAD NY 11550 |
| DEANNE GARLAND | 517 SW 10TH STREET  DELRAY BEACH FL 33444 |
| DEANNE GOODMAN | 152 FIVE CROWNS WAY  ENCINITAS CA 92024 |
| DEANNE GOVER | 1033 WILLOW DRIVE  LEESBURG FL 34748 |
| DEAR, MICHAEL | 3009 LINDA LANE  SANTA MONICA CA 90405 |
| DEARDORFF, JEFF | 16823 ROCKWELL HEIGHTS LN  CLERMONT FL 34711 |
| DEATTA SYKES | 9800 S. ELLIS  CHICAGO IL 60628 |
| DEBBIE A COCHRAN | 13557 OLD DOCK RD.  ORLANDO FL 32828 |
| DEBBIE BURRELL | 12 REDLEF STREET  PATCHOGUE NY 11772 |
| DEBBIE COCHRAN | 13557 OLD DOCK RD.  ORLANDO FL 32828 |
| DEBBIE DANIELS | 2001 S. MICHIGAN APT. #19M  CHICAGO IL 60616 |
| DEBBIE DAVIDSON | 1813 BASKET OAK  ST. CHARLES MO 63303 |
| DEBBIE FIELDS | 903 LUZERNE AVE.  BALTIMORE MD 21205 |
| DEBBIE GILES | 923 HARNDON COURT  BALTIMORE MD 21225 |
| DEBBIE JESSING | 5232 FAIRVIEW APT #4  LOS ANGELES CA 90056 |
| DEBBIE MACK | 27 BARCLAY STREET  NORTH BABYLON NY 11704 |
| DEBBIE MALLICK | 579 EMMETT STREET C12  BRISTOL CT 06010 |
| DEBBIE REAM | 808 W GRONDAHL STREET #E  COVINA CA 91722 |
| DEBBIE RICE | 3113 LYNCH ROAD  BALTIMORE MD 21219 |
| DEBBIE RITZ | 628 NORTH DELAWARE AVE  DELAND FL 32720 |
| DEBBIE SANDERS | 416 EAST BAILEY ROAD APT# 203  NAPERVILLE IL 60565 |
| DEBBY ANN KRENEK | 361 72ND ST  BROOKLYN NY 11209 |
| DEBENEDETTI, ALESSANDRA | 1825 IVAR AVE      NO. 105  LOS ANGELES CA 90028 |
| DEBENEDETTI, ALESSANDRA | 1825 IVAR AVE      NO. 106  LOS ANGELES CA 90028 |
| DEBOLD, JOHN | 2603 N NEVADA AVE  COLORADO SPRINGS CO 80907 |
| DEBOOM, JAMES L | 2245 N GLASSELL  ORANGE CA 92865 |
| DEBORA MROCZKA | 1046 NODDING PINES WAY  CASSELBERRY FL 32707 |
| DEBORA PERILLO | 5131 NW 31 ST  MARGATE FL 33063 |
| DEBORA WOODWARD | 1246 FURNACE ROAD  PITTSFORD VT 05763 |
| DEBORAH A. WELCH | 6717 DALHART LANE  DALLAS TX 75214 |
| DEBORAH ALBRIGHT | 22726 MACFARLANE DR  WOODLAND HILLS CA 91364 |
| DEBORAH BEAVERS | 6386 REDHEAD WAY  FONTANA CA 92336 |
| DEBORAH BEAVERSON | 880 CHERRY ORCHARD ROAD  DOVER PA 17315 |
| DEBORAH BECKER | 819 S. EUCLID  OAK PARK IL 60304 |
| DEBORAH BENNETT | 6209 STRATFORD COURT  ELKRIDGE MD 21075 |

| Claim Name | Address Information |
|---|---|
| DEBORAH BENNETT | 1582 61ST DRIVE SOUTH  WEST PALM BEACH FL 33415 |
| DEBORAH BERGER | PO BOX 41857  LOS ANGELES CA 90041 |
| DEBORAH BOSCH | 509 S. DUNCAN  CHAMPAIGN IL 61821 |
| DEBORAH BRADLEY | 30 TRIPLE CROWN COURT  WINDSOR MILL MD 21244 |
| DEBORAH BREWSTER | 9454 DUNLOGGIN ROAD  ELLICOTT CITY MD 21042 |
| DEBORAH BROWN | 906 EMMA KATE COURT  NEWPORT NEWS VA 23605 |
| DEBORAH BROWN | 1603 LONGFELLOW COURT  WHEATON IL 60187 |
| DEBORAH CLINE | 200 WEST GRAND AVENUE APT. #2001  CHICAGO IL 60654-8049 |
| DEBORAH COOPER | 1097 WILKINS DRIVE  WILLIAMSBURG VA 23185 |
| DEBORAH D'ANDUONO | 185 E PALISADE AVE #D3-B  ENGLEWOOD NJ 07631 |
| DEBORAH DANZIGER | 400 E. COLONIAL DRIVE APT. 106  ORLANDO FL 32803 |
| DEBORAH DAVIS | 1155 SUMMERWOOD CIRCLE  WELLINGTON FL 33414 |
| DEBORAH DAVIS | 3617 BELLFIELD WAY  STUDIO CITY CA 91604 |
| DEBORAH DRAMBY | 8701 GREEN CLOVER COURT  ORDENTON MD 21113 |
| DEBORAH FAIRCHILD | 1634 TORRINGTON CIRCLE  LONGWOOD FL 32750 |
| DEBORAH FEYERABEND | 28046 N DAYDREAM WAY  VALENCIA CA 91354 |
| DEBORAH GARLICKI | 7805 CROSS CREEK CIRCLE  BREINIGSVILLE PA 18031 |
| DEBORAH GARNOCK | 24 VILLAS CIRCLE  MELVILLE NY 11747 |
| DEBORAH GLEASON - DABISCH | 1151 CEDAR STREET  PARK RIDGE IL 60068 |
| DEBORAH GREEN | 6804 S MAPLEWOOD  CHICAGO IL 60629 |
| DEBORAH HARTZ | 4230 NE 26TH AVENUE  LIGHTHOUSE POINT FL 33064 |
| DEBORAH HAWKINS | 7564 E CAMINO TAMPICO  ANAHEIM CA 92808 |
| DEBORAH HENLEY | 18 BAY DRIVE EAST  HUNTINGTON NY 11743 |
| DEBORAH HOLT | 16939 GERTING RD  MONKTON MD 21111 |
| DEBORAH HORAN | 1217 W GEORGE # 1F  CHICAGO IL 60657 |
| DEBORAH HORNBLOW | 26 AUBURN ROAD  WEST HARTFORD CT 06119 |
| DEBORAH INGERSOLL | 360 E. SOUTH WATER STREET APT. #4703  CHICAGO IL 60601 |
| DEBORAH J GARLICKI | 7805 CROSS CREEK CIRCLE  BREINIGSVILLE PA 18031 |
| DEBORAH J MILLER | 610 CARIBOU COURT  KISSIMMEE FL 34759 |
| DEBORAH JOHNSON | 14519 S EDBROOKE AVE  RIVERDALE IL 60827 |
| DEBORAH JONES STUDIO INC | 777 FLORIDA ST  NO.301  SAN FRANCISCO CA 94110 |
| DEBORAH JORDAN | 10015 SOUTHGLEN DRIVE  CLERMONT FL 34711 |
| DEBORAH JORDAN | 280 SW 8TH STREET  DEERFIELD BEACH FL 33441 |
| DEBORAH KATTERHAGEN | 4307 BURKHART DRIVE S  TACOMA WA 98409 |
| DEBORAH KRESAL | 441 LAKEVIEW DRIVE APT 201  WESTON FL 33326 |
| DEBORAH L BEAVERS | 6386 REDHEAD WAY  FONTANA CA 92336 |
| DEBORAH L SPINA | 28 MAIN AVENUE  WHEATLEY HEIGHTS NY 11798 |
| DEBORAH LAFOGG-DOCHERTY | 12375 MILITARY TRAIL #133  BOYNTON BEACH FL 33436 |
| DEBORAH LAICHE | 400 S LAFAYETTE PK #312  LOS ANGELES CA 90057 |
| DEBORAH LAKE | 41 E. PRINCETON ST  ORLANDO FL 32804 |
| DEBORAH LEEKOFF | 80 ENGLEWOOD AVENUE  WEST HARTFORD CT 06110-1122 |
| DEBORAH LEVINE | 1640 CARLA LANE  EAST MEADOW NY 11554 |
| DEBORAH LYON | 269 HALLS POND RD  SALEM NY 12865 |
| DEBORAH MANG | 1024 RUNAWAY  PENNSBURG PA 18073 |
| DEBORAH MANIS | 12420 DRAW DRIVE  GRAND ISLAND FL 32735 |
| DEBORAH MARINO | 14 GRAND STREET APT C  GLENS FALLS NY 12801 |
| DEBORAH MAX | 157 NEWBROOK LANE  BAY SHORE NY 11706 |
| DEBORAH MCKOWN | 1662 MORADA PLACE  ALTADENA CA 91001-3234 |
| DEBORAH MINER | 150 MAPLEWOOD AVE. 2ND FLOOR  WEST HARTFORD CT 06119 |

| Claim Name | Address Information |
| --- | --- |
| DEBORAH MINGHELLA | 29 ROCK LANE   LEVITTOWN NY 11756 |
| DEBORAH MINNIS | 1031 BYERLY WAY   ORLANDO FL 32818 |
| DEBORAH MOORE-LEWIS | 10338 S HOXIE AVE   CHICAGO IL 60617 |
| DEBORAH MORRIS | 135-25 HOOVER AVENUE 5K   KEW GARDENS NY 11435 |
| DEBORAH MORRISON | 922 N. CHARLES STREET 2   BALTIMORE MD 21201 |
| DEBORAH NADELL | 4414 WHALEYVILLE BLVD.   SUFFOLK VA 23434 |
| DEBORAH NETBURN | 364 MAVIS DRIVE   LOS ANGELES CA 90065 |
| DEBORAH NOBLIN | 15 MCKINLEY STREET   MANCHESTER CT 06040 |
| DEBORAH O'CONNOR | 668 NO HAMILTON AVE   LINDENHURST NY 11757 |
| DEBORAH PAYNE | P.O. BOX 680381   ORLANDO FL 32868 |
| DEBORAH PERRY | 15 CARDINAL DRIVE   EAST HARTFORD CT 06118 |
| DEBORAH PICKER | 1525 GRIFFITH PARK BLVD 404   LOS ANGELES CA 90026 |
| DEBORAH PICKETT | 8141 SOUTH PAULINA   CHICAGO IL 60620 |
| DEBORAH PICKLES | 1221 LAKE WHITNEY DRIVE   WINDERMERE FL 34786 |
| DEBORAH PRESSER | 2910 LONNI LANE   MERRICK NY 11566 |
| DEBORAH PRESTON | 10 WESTCLIFF DRIVE   MOUNT SINAI NY 11766 |
| DEBORAH QUACKENBUSH | 1675 STATE ROUTE 196   FORT EDWARD NY 12828 |
| DEBORAH RAHAMIM | 2713 S OAKLAND FOREST DRIVE APT 202   OAKLAND PARK FL 33309 |
| DEBORAH RAMIREZ | 1470 NE 123 ST APT 716   MIAMI FL 33161 |
| DEBORAH ROTUNNO | 1943 SOMERSET LANE   WHEATON IL 60187 |
| DEBORAH ROUNDTREE | 120 W LEE RD   DELRAY BEACH FL 33445 |
| DEBORAH SALAMONE | 241 BANBURY COURT   LONGWOOD FL 32779 |
| DEBORAH SCHOCH | 4617 E COLORADO STREET   LONG BEACH CA 90814 |
| DEBORAH SERIGANO | 217 10TH STREET   WEST BABYLON NY 11704 |
| DEBORAH SHELTON | 4449 S. LAKE PARK AVENUE   CHICAGO IL 60653 |
| DEBORAH SHIELDS | 316 DARLINGTON ROAD   HAVRE DE GRACE MD 21078 |
| DEBORAH SINCIC | 7608 GOVERN BLVD   ORLANDO FL 32822 |
| DEBORAH SMARGIASSI | 8138 C ANISE GROVE LANE   ORLANDO FL 32818 |
| DEBORAH SPINA | 28 MAIN AVENUE   WHEATLEY HEIGHTS NY 11798 |
| DEBORAH STEPP | 26 DWIGHT RD   NEWPORT NEWS VA 23601 |
| DEBORAH STOPPARD | 58 PHEASANT RIDGE RD   HANOVER PA 17331 |
| DEBORAH THOMPSON | 2100 SAN SIMEON   MESQUITE TX 75181 |
| DEBORAH TONEY | 9307 MARSH OAKS CT.   ORLANDO FL 32832 |
| DEBORAH TUITA | 9701 GEYSER AVENUE   NORTHRIDGE CA 91324 |
| DEBORAH TURNIPSEED | 4611 HOMER AVE.   BALTIMORE MD 21215 |
| DEBORAH V NASH | 4101 PENHURST AVENUE   BALTIMORE MD 21215 |
| DEBORAH VINAKOS | 2827 W. RASCHER AVENUE   CHICAGO IL 60625 |
| DEBORAH WELCH | 6717 DALHART LANE   DALLAS TX 75214 |
| DEBORAH WILKIE | 636 PEARL STREET   HAVRE DE GRACE MD 21078 |
| DEBORAH WILKINSON | 12562 DALE ST. UNIT#2   GARDEN GROVE CA 92841 |
| DEBORAH WOOD | 10516 NW 2ND COURT   PLANTATION FL 33324 |
| DEBORAH WOOLEY | 10013 STONELEIGH DR   BENBROOK TX 76126 |
| DEBORD, MATTHEW | 3809 ACKERMAN DRIVE   LOS ANGELES CA 90065 |
| DEBRA ANGELOS | 2350 NE 14TH STREET APT 202   POMPANO BEACH FL 33062 |
| DEBRA BADE | 1001 MAPLETON AVENUE   OAK PARK IL 60302 |
| DEBRA BOTWINICK | 2642 SW 81ST TERRACE   MIRAMAR FL 33025 |
| DEBRA CORIE | 83 PINEWOOD ROAD   QUEENSBURY NY 12804 |
| DEBRA EGGERS | 6342 BEECHFIELD AVE.   ELKRIDGE MD 21075 |
| DEBRA EVANS | 5641 COLFAX AVE APT#146   NORTH HOLLYWOOD CA 91601 |

| Claim Name | Address Information |
|---|---|
| DEBRA FOSTER | 6251 BEECHWOOD RD.  MATTESON IL 60443-1315 |
| DEBRA FREDERICK | 223 ABERDEEN AVE  EXTON PA 19341 |
| DEBRA GAHRING | 1080 SW 50TH AVE  MARGATE FL 33068 |
| DEBRA GIBBS | 4122 INVERRARY DR  LAUDERHILL FL 33319 |
| DEBRA GOBER | 1425 COUNTRY CLUB ROAD  WESCOSVILLE PA 18106 |
| DEBRA GULACK | 19721 TERRI DRIVE  SANTA CLARITA CA 91351 |
| DEBRA HAAS | 446 WASHINGTON STREET  ALLENTOWN PA 18102 |
| DEBRA HALLOCK | 1166 CONNETQUO AVENUE  CENTRAL ISLIP NY 11722 |
| DEBRA HARVEY | 79 FOLSOM AVENUE  HUNTINGTON STATION NY 11746 |
| DEBRA HODGES-COLLIER | 231 S. BEACHWOOD  BURBANK CA 91506 |
| DEBRA HOLMES | 146 ELGIN APT. # 3 SOUTH-EAST  FOREST PARK IL 60130 |
| DEBRA J HARVEY | 79 FOLSOM AVENUE  HUNTINGTON STATION NY 11746 |
| DEBRA JACKSON | 2045 WEST FARGO #2W  CHICAGO IL 60645 |
| DEBRA JEAN KAPLAN | 1185 NEWTON COURT  WINTER SPRINGS FL 32708 |
| DEBRA JONES | 5382 STILLWATER DR  LOS ANGELES CA 90008 |
| DEBRA KORTVELY | 2121 LENAPE DRIVE  COPLAY PA 18037 |
| DEBRA KRUTZ | 113 HARMONY MILLS LOFTS  COHOES NY 12047 |
| DEBRA LUND | 29 OAKWOOD LANE  PLAINVIEW NY 11803 |
| DEBRA MATHIS | 22876 CHRYSLER DR  BOCA RATON FL 33428 |
| DEBRA MCGOVERN | 4497 VILLAGE PARK DRIVE W.  WILLIAMSBURG VA 23185 |
| DEBRA MCLAUGHLIN | 31 VILLAS CIRCLE  MELVILLE NY 11747 |
| DEBRA MEIER | 16 JACQUELINE DRIVE  QUEENSBURY NY 12804 |
| DEBRA MILLS-WILES | 2111 BRANDYWINE ROAD APT 535  WEST PALM BEACH FL 33409 |
| DEBRA ORONA | 4744 VINCENT AVE  COVINA CA 91722 |
| DEBRA R GIBBS | 4122 INVERRARY DR  LAUDERHILL FL 33319 |
| DEBRA ROSS | 10864 NW 8TH STREET  PEMBROKE PINES FL 33026 |
| DEBRA ROSSI | 6776 N. IONIA  CHICAGO IL 60646 |
| DEBRA SCHNECKER | 719 SIXTH AVENUE  BETHLEHEM PA 18018 |
| DEBRA STARR-ROCKOFF | 11142 LAUREL WALK ROAD  WELLINGTON FL 33467 |
| DEBRA TEICHROW | 1209 N VASSAR LANE  WALNUT CA 91789 |
| DEBRA TUCKER | 37 KAREN DRIVE  SAYVILLE NY 11782 |
| DEBRA WALTERS | 7701 ANDES LANE  PARKLAND FL 33067 |
| DEBRA WILLIAMS | 319 N. ELLWOOD AVENUE  BALTIMORE MD 21224 |
| DEBRA WILSON | 9530 OAKHURST DRIVE  COLUMBIA MD 21046 |
| DEBRA YOUNG | 317 HEARTHSTONE WAY  NEWPORT NEWS VA 23608 |
| DEBRA ZOBEL | 1281 CROSSBILL COURT  WESTON FL 33327 |
| DEBRAH HOROWITZ | 29052 EAGLE LANE  FORT MILL SC 29707 |
| DEBRECZENI, ADAM | 1271 SABAL TRAIL  WESTON FL 33327 |
| DECARBO, ELIZABETH | 520 PETERS BLVD  BRIGHTWATERS NY 11718 |
| DECARBO, ELIZABETH | 1250 BROOKHAVEN HIDEAWAY COURT  ATLANTA GA 30319 |
| DECATUR WEST SIDE CHURCH OF THE NAZARENE | RE: DECATUR 1270 GRAND AVE 1224 WEST GRAND AVE.  DECATUR IL 62522 |
| DECATURE TOUNSEL | 7450 LINCOLN AVENUE APT. # 202  SKOKIE IL 60076 |
| DECK, TROYA | 1026 RICE DR APT 354  COLORADO SPRINGS CO 80906 |
| DEDE UNDERHILL | 75 CIRO STREET  HUNTINGTON NY 11743 |
| DEDERER, CLAIRE | 5541 FLAGSTAFF RD  BOULDER CO 80302 |
| DEDRICK BURNS | 154 N. PINE APT. #2C  CHICAGO IL 60644 |
| DEDRICK,JAMES | 8267 A SW POINTERWAY  PORTLAND OR 97225 |
| DEE SPROCK | 17 FONTAINE RD  NEWPORT NEWS VA 23601 |

| Claim Name | Address Information |
|---|---|
| DEEANN CHINN | 18629 SHEFFIELD ROAD   CASTRO VALLEY CA 94546 |
| DEEP RIVER TAX COLLECTOR | PO BOX 13   DEEP RIVER CT 06417 |
| DEEPA, SEETHARAMAN | 11868 NW 11 CT   CORAL SPRINGS FL 33071 |
| DEEPAK AGARWAL | 30 AMERICANA COURT   ROSELLE IL 60172 |
| DEERFIELD AUTO TAG AGENCY | 1600 W HILLSBORO BLVD   ROOM 181   DEERFIELD BEACH FL 33442 |
| DEERING, WENDY L | 1746 N APPLETON ST   APPLETON WI 54911 |
| DEFALCO, NEIL LAWRENCE | 6049 YORKSHIRE DRIVE   BALTIMORE MD 21212 |
| DEFEIS OCONNELL & ROSE PC | 500 FIFTH AVE          26TH FLR   NEW YORK NY 10110 |
| DEGEYTERE, PETER | 16182 QUARTZ ST   WESTMINSTER CA 92683 |
| DEIAR ZAYED | 1127 BUTTONWOOD DRIVE   WESTMONT IL 60559 |
| DEIDRA BOYKIN | 44 BANK SPRING COURT   OWINGS MILLS MD 21117 |
| DEIDRA CHEESEBOROUGH | 1910 W. 23RD STREET   RIVIERA BEACH FL 33404 |
| DEIDRA PARRISH WILLIAMS | 95 AVONDALE STREET   VALLEY STREAM NY 11581 |
| DEIDRE PERRY | 4841 INDIALANTIC DRIVE   ORLANDO FL 32808 |
| DEIDRE WHITE | 316 6TH STREET   UNION CITY NJ 07087 |
| DEIRDRE EDGAR | 2257 COOLEY PLACE   PASADENA CA 91104 |
| DEIRDRE MAGUIRE | 454 EAST 240TH STREET   BRONX NY 10470 |
| DEIRDRE MCGEOWN | 65 DOW AVENUE   MINEOLA NY 11501 |
| DEISY DAZA | 2455 NW 89TH DRIVE APT 203   CORAL SPRINGS FL 33065 |
| DELANEY, CAROLYN | 982 AUTUMN LANE   AURORA IL 60505 |
| DELANEY, POLLY | 1940 N HIGHLAND AVE   NO.60   HOLLYWOOD CA 90068 |
| DELAWARE DEPT. OF NATURAL RESOURCES | & ENVIRONMENTAL CONTROL 89 KINGS HIGHWAY   DOVER DE 19901 |
| DELAWARE SECRETARY OF STATE | JOHN G. TOWNSEND BLDG. 401 FEDERAL ST. - STE. 4   DOVER DE 19901 |
| DELAWARE SECRETARY OF STATE | 2002 GOVERNORS CONFERENCE DELAWARE TOURISM OFFICE 99 KINGS HIGHWAY   DOVER DE 19901 |
| DELAWARE SECRETARY OF STATE | ECONOMIC DEVELOPMENT OFFICE 99 KINGS HWY   DOVER DE 19901 |
| DELAWARE SECRETARY OF STATE | PO BOX 74072   BALTIMORE MD 21274-4072 |
| DELAWARE SECRETARY OF STATE | DIVISION OF CORPORATIONS PO BOX 74072   BALTIMORE MD 21274-4072 |
| DELBANCO, FRANCESCA | 344 S CITRUS AVE   LOS ANGELES CA 90036 |
| DELBERT C WHITMORE JR | P.O. BOX 681236   ORLANDO FL 32868 |
| DELCOURT, JOHN | 5321 LA LUNA DRIVE   LA PALMA CA 90623 |
| DELEON, MANOLIN | CALLE 7 NO.18 SECTOR SAN FRANCISCO CAMBITA   SAN CRISTOBAL DOMINICAN REPUBLIC |
| DELESTOWICZ, JUDY | 6729 WAINWRIGHT DR   WOODRIDGE IL 60517 |
| DELEXIA POWELL | 1333 E. 89TH PLACE   CHICAGO IL 60619 |
| DELFINA JONES | 2422 S.   60 CRT.   CICERO IL 60804 |
| DELFINA ORTEGA | 6450 S. NEW ENGLAND AVE #3B   CHICAGO IL 60638 |
| DELFINO FERNANDEZ | 1532 SCOVILLE AVENUE   BERWYN IL 60402 |
| DELGADO KREISER, ROBYNN | 952 CARTER ST   FOLSOM CA 95630 |
| DELGIACCO, DAVID | 21482 MIDCREST DR   LAKE FOREST CA 92630 |
| DELIA CONGRAM | 11 NORTH QUAKER LANE APT. #204   WEST HARTFORD CT 06119 |
| DELIA GODINEZ | 710 EVANWOOD AVE.   LA PUENTE CA 91744 |
| DELIA MALDONADO | 1266 N. LAUREL APT#7   WEST HOLLYWOOD CA 90046 |
| DELICIA ADAMS | 3201 NW 35TH WAY   LAUDERDALE LAKES FL 33309 |
| DELICIA M ADAMS | 3201 NW 35TH WAY   LAUDERDALE LAKES FL 33309 |
| DELIMA BIEN-AIME | 611 SW 14 PL   DEERFIELD BEACH FL 33441 |
| DELK, KATHRYN | 622 ELMORE   PARK RIDGE IL 60068 |
| DELMAR C TAYLOR | 1161 SIERRA VISTA DR   LA HABRA CA 90631 |
| DELOITTE CONSULTING LLP | PO BOX 7247-6447   PHILADELPHIA PA 19170-6447 |
| DELOITTE CONSULTING LLP | PO BOX 402901   ATLANTA GA 30384-2901 |

| Claim Name | Address Information |
| --- | --- |
| DELOITTE CONSULTING LLP | 695 TOWN CENTER DR     STE 1200   COSTA MESA CA 92626-7188 |
| DELORES BALDWIN | 5108 KIPP PLACE   ORLANDO FL 32808 |
| DELORES L GERSCH | 697 MICHELLE DRIVE   CHICAGO HEIGHTS IL 60411 |
| DELORES PATTISON | 26240 GRASSY SPRAIN   SORRENTO FL 32776 |
| DELORI, MICHAEL | 3355 N ACADEMY BLVD     NO.224   COLRADO SPRINGS CO 80917 |
| DELORIS ARCELASCHI | 14 HARPSWELL STREET   TORRINGTON CT 06790 |
| DELORIS MCMILLAN | 102 ROOSEVELT AVE.   MASSAPEQUA NY 11758 |
| DELRAY CORPORATE CENTER LLC | C/O LEVY REALTY ADVISORS INC 4901 NW 17TH WAY        STE 103   FT LAUDERDALE FL 33309 |
| DELRAY CORPORATE CENTER, INC. | RE: DELRAY BEACH 3333 CONGRES C/O LEVY REALTY ADVISORS, INC. 4901 NW 17TH WAY, SUITE 103   FT. LAUDERDALE FL 33309 |
| DELRAY MANAGEMENT | 5283 W ATLANTIC AVE   DELRAY BEACH FL 33484 |
| DELROY DEWAR | 5101 SW 6TH PLACE   MARGATE FL 33068 |
| DELROY MCFARLANE | 7433 NW 49TH PLACE   LAUDERHILL FL 33319 |
| DELTHIA RICKS | 72 PLEASANT ST   HUNTINGTON NY 11743 |
| DELTON HARDY | 25 TERESA DRIVE   HAMPTON VA 23666 |
| DELVALLE, YOLANDA | 1417 RIDGE BROOK TRAIL   DULUTH GA 30096 |
| DELVIN MOORE | P.O. BOX 1407   GUASTI CA 91743-1407 |
| DEMARCO BARRETT, BARBARA | 503 LARKSPUR AVE   CORONA DEL MAR CA 92625 |
| DEMARIA, PAUL J | 257 ELSIE AVE   MERRICK NY 11566 |
| DEMERY JOHNSON | 1808 W. 24TH STREET   LOS ANGELES CA 90018 |
| DEMESHA ROBERTSON | 235 WEST MAIN STREET APT. #905   STAMFORD CT 06902 |
| DEMETRIA LEE REYNO | 532 WEST CARRIAGEDALE DRIVE   CARSON CA 90745 |
| DEMETRIOS LITSAKIS | 183 CHEROKEE STREET   LAKE HILLS NY 11779 |
| DEMETRIOS PAPAIOANNOU | 4941 N NAGLE AVE   CHICAGO IL 60630 |
| DEMETRIUS RAULS | 911 EDGEWOOD ST   INGLEWOOD CA 90302 |
| DEMICK, BARBARA | SEOUL BUREAU LA TIMES FOREIGN DESK 202 W 1ST ST   LOS ANGELES CA 90053 |
| DEMITCHELL REDFEARN | 100 ROCHESTER PLACE   BALTIMORE MD 21224 |
| DEMORETCKY, THOMAS A | 2008 HAYWOOD RD   HENDERSONVILLE NC 28791 |
| DEMOSS, JASON | 2625 W JUNIPER     APT 3   SANTA ANA CA 92704 |
| DEMPSTER, RYAN | 3638 N WAYNE   CHICAGO IL 60613 |
| DEMPSTER, RYAN | 28027 MEADOWLARK DR   GOLDEN CO 80401 |
| DENA CARRAWAY | 5558 MUIRFIELD COURT   ORLANDO FL 32819 |
| DENA TOWNSEND | 3453 WEST POLK   CHICAGO IL 60624 |
| DENALI NEP ENTERTAINMENT GROUP | 2 BETA DR   PITTSBURGH PA 15238 |
| DENALI NEP ENTERTAINMENT GROUP | 1101 WEST ISABEL STREET   BURBANK CA 91506 |
| DENBOW, MARGARET | 5435 VICARIS ST   PHILADELPHIA PA 19128 |
| DENBOW, MARGARET | PETTY CASH CUSTODIAN 5001 WYNNEFIELD AVE   PHILADELPHIA PA 19131 |
| DENEAN BETTS | 1233 W. 110TH PLACE   CHICAGO IL 60643 |
| DENEEN BUSBY | 15 RADFORD DRIVE   FLORISSANT MO 63031 |
| DENICIA HOWARD | 2802 NW 60TH TERRACE #360   SUNRISE FL 33313 |
| DENIS ANDERER | 910 ORIOLE DRIVE   SOUTHOLD NY 11971 |
| DENIS GRIFFIN | 2236 IRIS STREET   PORTAGE IN 46368 |
| DENIS THIEN | 1772 STONEY TERR   ST. LOUIS MO 63021 |
| DENISA PROTANI | 12 SOUTH CHERRY GROVE AVENUE   ANNAPOLIS MD 21401 |
| DENISE ALBINA | 217 S. LEAVITT STREET APT # 1S   CHICAGO IL 60612 |
| DENISE BATES ENOS INC | PO BOX 2564 WRITER & EDITOR   WINDERMERE FL 34786 |
| DENISE BENDER | 7832 CHAMPLAIN   CHICAGO IL 60619 |
| DENISE BENNETT | 1723 PERCH STREET   SAN PEDRO CA 90732 |

| Claim Name | Address Information |
|------------|---------------------|
| DENISE BOCCIO | 498 MICHIGAN STREET   RONKONKOMA NY 11779 |
| DENISE BONILLA | 323 TERRACE ROAD APT. #323   BAYPORT NY 11705 |
| DENISE BRANDLE | 1451 S JEFFERSON STREET   ALLENTOWN PA 18103 |
| DENISE BROWN | 1905 SOUTH WASHINGTON   PARK RIDGE IL 60068 |
| DENISE BRUNO | 100 BRANDYWINE LANE   SUFFIELD CT 06078 |
| DENISE BURDETTE | 25282 VIA TANARA   VALENCIA CA 91355 |
| DENISE CARLINO | 638 IRENE STREET   SOUTH HEMPSTEAD NY 11550 |
| DENISE CARLISLE | 6333 DARING PRINCE WAY   COLUMBIA MD 21044 |
| DENISE CARR | 100 THIRD STREET   SUFFIELD CT 06078 |
| DENISE DICIANNI | 527 GEORGE STREET   WOOD DALE IL 60191 |
| DENISE DINUNZIO | 27 BROOKSIDE AVENUE   HERSHEY PA 17033 |
| DENISE DURHAM | 332 SOUTH ALBEMARLE STREET   YORK PA 17403 |
| DENISE EBERHARD | 895 SOUTH 6TH STREET   LINDENHURST NY 11757 |
| DENISE FISCHER | 12438 NW 50 PL   CORAL SPRINGS FL 33076 |
| DENISE FLAIM | 81 LAFAYETTE AVE   SEA CLIFF NY 11579 |
| DENISE FULHAM | PO BOX 826   WAINSCOTT NY 11975 |
| DENISE GELLENE | 402A CALIFORNIA AVENUE   ARCADIA CA 91006 |
| DENISE GERSHENSON | 145 ECKER AVE   WEST BABYLON NY 11704 |
| DENISE HUMISTON | 3094 COUNTY ROUTE 46   FORT EDWARD NY 12828 |
| DENISE JEITLES | 101 N MIDLAND AVE   NORRISTOWN PA 19403 |
| DENISE JOHNSON | 6815 N. SHERIDAN RD #508   CHICAGO IL 60626 |
| DENISE JOYCE | 26 W 57TH STREET   HINSDALE IL 60521 |
| DENISE KOLM | 1550 RORY LANE #147   SIMI VALLEY CA 93063 |
| DENISE KWITYN | 602 ROGERS   DOWNERS GROVE IL 60515 |
| DENISE LAROCQUE | 6820 NW 14 PL   MARGATE FL 33063 |
| DENISE LARSON | 4818 N. KEDVALE   CHICAGO IL 60630-2816 |
| DENISE LEWIS | 2043 QUAIL HOLLOW DRIVE   DELAND FL 32720 |
| DENISE LOPEZ | 1156 PANORAMA DRIVE   ARCADIA CA 91007 |
| DENISE LUCKERT | 130 LYON PLACE   LYNBROOK NY 11563 |
| DENISE LUGO | 15509 WAVERLY   OAK FOREST IL 60452 |
| DENISE MARKS | 1691 EAST 174TH STREET APT. #9F   BRONX NY 10472 |
| DENISE MIMS | 925 W. HURON ST. APT. #508   CHICAGO IL 60622 |
| DENISE MIYASHIRO-RAMIREZ | 4532 STANTON DRIVE   LOS ANGELES CA 90065 |
| DENISE MURRAY | 1010 ST. PAUL STREET #3C   BALTIMORE MD 21202 |
| DENISE MURRAY | 807 CHESTNUT BROOK COURT   BALTIMORE MD 21226 |
| DENISE PRAUGHT-KALE | 1916B WILMETTE AVENU   WILMETTE IL 60091 |
| DENISE PULIDO | 254OAKWOOD CT.   WHEATON IL 60187 |
| DENISE REID | 2021 SW 70TH AVENUE APT B13   DAVIE FL 33317 |
| DENISE REPPERT | 2328 WASHINGTON AVENUE   NORTHAMPTON PA 18067 |
| DENISE ROSARIO | 1408 CHEW STREET   ALLENTOWN PA 18102 |
| DENISE RUSS | 7824 ACORN BANK   PASADENA MD 21122 |
| DENISE SALERNO | 634 HONEYBROOK CIRCLE   STEWARTSVILLE NJ 08886 |
| DENISE SANDERS | 1004 OLD JOPPA ROAD   JOPPA MD 21085 |
| DENISE SAWCHUK | 26 TEANECK DR   EAST NORTHPORT NY 11731 |
| DENISE SCOLLO | 29 OAKWOOD AVENUE   BAYPORT NY 11705 |
| DENISE SELLERS | 1580 SPRING CREEK CIRCLE   MACUNGIE PA 18062 |
| DENISE SERRANO | 10 ERNEST CT   KINGS PARK NY 11754 |
| DENISE SOUSA | 7710 SWEETWOOD DRIVE   MACUNGIE PA 18062 |
| DENISE SPAHN | 3381 KIMBERLY DRIVE   DUBUQUE IA 52002 |

| Claim Name | Address Information |
|---|---|
| DENISE TERRY | 2814 BRIGHTON STREET   BALTIMORE MD 21216 |
| DENISE TURNER | 2851 S. KING DR. APT. #512   CHICAGO IL 60616 |
| DENISE WALKER-CLARK | 8626 S. PRAIRIE   CHICAGO IL 60619 |
| DENISE WEBER | 1710 DELL STREET   ALLENTOWN PA 18103 |
| DENISE WILLIAMS-BALONA | 1383 HAYWARD AVENUE   DELTONA FL 32738 |
| DENISE YOUNG | 3228 TIOGA PARKWAY   BALTIMORE MD 21215 |
| DENISE ZEMANICK | 342 SOUTH OAK STREET   FREEMANSBURG PA 18017 |
| DENISH SHAH | 925 BEAU DRIVE   DES PLAINES IL 60016 |
| DENISSE DIAZ | 423 NORTH STREET   ALLENTOWN PA 18102 |
| DENISSE HERNANDEZ | 5850 VIA CORONA   LOS ANGELES CA 90022 |
| DENITA LEWIS | 13613 SOUTH EGGLESTON   RIVERDALE IL 60827 |
| DENMAN, ELLIOTT H | 28 N LOCUST AVE   WEST LONG BRANCH NJ 07764 |
| DENMARKO MCLEOD | 777 COUNTY LINE ROAD APT 11A   AMITYVILLE NY 11701 |
| DENNETT BOYD | 410 N FEDERAL HWY #619   DEERFIELD BEACH FL 33441 |
| DENNIS ALBI | 1533 WARWICK   THOUSAND OAKS CA 91360 |
| DENNIS ATHERTON | 727 W. 48TH PLACE 1ST FLOOR   CHICAGO IL 60609 |
| DENNIS AVETA | 153 SEMINOLE ST   RONKONKOMA NY 11779 |
| DENNIS BAER | 1242 WASHINGTON STREET APARTMENT 6   WHITEHALL PA 18052 |
| DENNIS BOCCIO | 16 POSEIDON RD   ROCKY POINT NY 11778 |
| DENNIS BRONG | 3282 REEVE DRIVE EAST   BETHLEHEM PA 18020 |
| DENNIS C RANKIN | 2441 WOODCROFT ROAD   BALTIMORE MD 21234 |
| DENNIS CHAPOVAL | 3632 CHATEAU RIDGE DRIVE   ELLICOTT CITY MD 21042 |
| DENNIS CHIU | 19659 CRYSTAL LANE   NORTHRIDGE CA 91326 |
| DENNIS CHRISTINE | 7485 CHERRYHILL DRIVE   INDIANAPOLIS IN 46254 |
| DENNIS CLONEY | 51 ROSEMONT AVE   FARMINGVILLE NY 11738 |
| DENNIS CONNORS | 18 WALNUT AVENUE EAST   FARMINGDALE NY 11735 |
| DENNIS CROWLEY | 5526 ROCK CREEK ROAD   RANCHO CUCAMONGA CA 91739 |
| DENNIS D WALL | 4066 GALLAGHER LP   CASSELBERRY FL 32707 |
| DENNIS D WILES | 6530 S. GREEN APT. #2   CHICAGO IL 60621 |
| DENNIS DE HAAS | 4549 ALBURY AVENUE   LAKEWOOD CA 90713 |
| DENNIS DIBATTO | 19 WILSON LA   BETHPAGE NY 11714 |
| DENNIS DUPREY | 29 TERRACE ROAD   WEST HARTFORD CT 06107 |
| DENNIS ELDER | 6 THIRD STREET   SAYVILLE NY 11782 |
| DENNIS ELLIS | 10340 MCBROOM STREET   SUNLAND CA 91040 |
| DENNIS FEINAUER | 8805 NIGHTINGALE AVENUE   FOUNTAIN VALLEY CA 92708 |
| DENNIS FITZSIMONS | 72 WOODLEY ROAD   WINNETKA IL 60093 |
| DENNIS FRANTZ | 1353 IVY LANE APT #104   NAPERVILLE IL 60563 |
| DENNIS FRAZIER | 190 COPLEY PLACE   NEWPORT NEWS VA 23602 |
| DENNIS G QUAM | 1743 CLEAR SPRINGS DR   FULLERTON CA 92831 |
| DENNIS GARAN | 257 BEACON HILL ROAD   TRUMBULL CT 06611 |
| DENNIS GATES | 18600 SOUTH GOLFVIEW   AVENUE   HOMEWOOD IL 60430 |
| DENNIS GREENE | 14 BRIXTON RD   OLD BETHPAGE NY 11804 |
| DENNIS HANSEN | 38 FISK ROAD   HOLTSVILLE NY 11742 |
| DENNIS HENDRICKS | 3715 FOX CHASE DR   DOVER PA 17315 |
| DENNIS HERTZ | 2085 WESTGATE DRIVE APT # 907   BETHLEHEM PA 18017 |
| DENNIS HOCKMAN | 511 STAMFORD ROAD   BALTIMORE MD 21229 |
| DENNIS J ARTUSO | 7590 LIVE OAK DR   CORAL SPRINGS FL 33065 |
| DENNIS J FITZSIMONS | 72 WOODLEY ROAD   WINNETKA IL 60093 |
| DENNIS JACKSON | 2000 OSTAWOOD AVE   ORLANDO FL 32818 |

| Claim Name | Address Information |
|---|---|
| DENNIS KEOPPEN | 11 PONDVIEW DRIVE APT. 20   EAST PATCHOGUE NY 11772 |
| DENNIS LINDSEY | 3131 ELMORA AVE   BALTIMORE MD 21213 |
| DENNIS M CROWLEY | 5526 ROCK CREEK ROAD   RANCHO CUCAMONGA CA 91739 |
| DENNIS M SMITH | 3598 SPRUCE DRIVE   NORTHAMPTON PA 18067 |
| DENNIS MARINOSCI | 821 WASHINGTON ST. 2 SOUTH   EVANSTON IL 60202 |
| DENNIS MC LELLAN | 24821 VIA SAN FERNANDO   MISSION VIEJO CA 92692 |
| DENNIS MCKENNA | 10 GRAND AVENUE 4TH FLOOR   BROOKLYN NY 11205 |
| DENNIS MCLAUGHLIN | 1104 ELM RIDGE AVE   BALTIMORE MD 21229 |
| DENNIS MULLER | 30 EAST HURON #2704   CHICAGO IL 60611 |
| DENNIS O'BRIEN | PO BOX 241   CENTER MORICHES NY 11934 |
| DENNIS O'BRIEN | 3404 ORANGE GROVE COURT   ELLICOTT CITY MD 21043 |
| DENNIS O'BRIEN | 12891 EAST VASSAR DRIVE   AURORA CO 80014 |
| DENNIS O'ROURKE | 260 JAMAICA AVE   MEDFORD NY 11763 |
| DENNIS OLIVER | 200 CHARLES DRIVE   WINDSOR PA 17366 |
| DENNIS P O'BRIEN | 3404 ORANGE GROVE COURT   ELLICOTT CITY MD 21043 |
| DENNIS PAGAN | 2111 S 51ST AVENUE   CICERO IL 60804 |
| DENNIS PAMPENO | 1816 CORAL RIDGE DR   FORT LAUDERDALE FL 33305 |
| DENNIS R BRONG | 3282 REEVE DRIVE EAST   BETHLEHEM PA 18020 |
| DENNIS RANKIN | 2441 WOODCROFT ROAD   BALTIMORE MD 21234 |
| DENNIS RICHARDSON | 612 NW 89TH AVENUE   PLANTATION FL 33324 |
| DENNIS RIOS | 7934 WYNGATE STREET   SUNLAND CA 91040 |
| DENNIS SAMMY | 229 SOUTH SMITH STREET   LINDENHURST NY 11757 |
| DENNIS SHANAHAN | 545 WOODSIDE OAKS #7   SACRAMENTO CA 95825 |
| DENNIS SHANNON | 21541 CALLE OTONO   LAKE FOREST CA 92630 |
| DENNIS SHIRLEY | 2440 STANLEY   TUSTIN CA 92782 |
| DENNIS SMITH | 3598 SPRUCE DRIVE   NORTHAMPTON PA 18067 |
| DENNIS SNYDER | 3021 EAST VISTA   LONG BEACH CA 90803 |
| DENNIS SPELLMAN | 13131 FALLSVIEW LN   HOUSTON TX 77077 |
| DENNIS SULKOWSKI | 6030 N. SHERIDAN ROAD APT. #1009   CHICAGO IL 60660 |
| DENNIS SWEENY | 78 WINCHESTER DRIVE   LINDENHURST NY 11757 |
| DENNIS TENNANT | 3105 MONETA DR   CHESAPEAKE VA 23321 |
| DENNIS TIDRICK | 19 ADAMS DRIVE   HUNTINGTON CT 06484 |
| DENNIS WAGNER | 6727 ELMHURST AVENUE   ALTA LOMA CA 91701 |
| DENNIS WALL | 4066 GALLAGHER LP   CASSELBERRY FL 32707 |
| DENNIS WEBB | 336 HOXIE AVENUE   CALUMET IL 60409 |
| DENNIS WILES | 6530 S. GREEN APT. #2   CHICAGO IL 60621 |
| DENNIS WILKERSON | 1612 E. SANDPIPER TR.   CASSELBERRY FL 32707 |
| DENNIS WILLIAMS | 791 JENNIE DRIVE   SEVERN MD 21144 |
| DENNIS YONAN | 369 MAPLE HILL AVENUE   NEWINGTON CT 06111 |
| DENNISFORD JOHNSON | 15 KENNEDY DRIVE   BRIDGEPORT CT 06606 |
| DENNISON BARRY | 422 E. SIERRA MADRE BLVD   SIERRA MADRE CA 91024 |
| DENOISH EVANS | 725 RANDOLPH   GARY IN 46403 |
| DEPARTMENT OF ASSESSMENTS AND | TAXATION STATE OF MARYLAND - PER PROP 301 WEST PRESTON ST - RM 801   BALTIMORE MD 21201-2395 |
| DEPARTMENT OF FINANCIAL SERVICES | 200 EAST GAINES STREET   TALLAHASSEE FL 32399-0300 |
| DEPARTMENT OF HOMELAND SECURITY | 302 W. WASHINGTON ST. ROOM 243/FISCAL DEPT.   INDIANAPOLIS IN 46204 |
| DEPARTMENT OF HOMELAND SECURITY | C/O ZULKIE PARTNERS LLC 222 S RIVERSIDE PLAZA    STE 2300   CHICAGO IL 60606-6101 |
| DEPARTMENT OF HOMELAND SECURITY | SERVICE 222 S RIVERSIDE PLAZA   STE 2300   CHICAGO IL 60606-6101 |

| Claim Name | Address Information |
|---|---|
| DEPARTMENT OF HOMELAND SECURITY | SVC 222 S RIVERSIDE PLZ NO. 2300 C/O ZULKIE PARTNERS LLC  CHICAGO IL 60606-6101 |
| DEPARTMENT OF LABOR | FRANCES PERKINS BUILDING 200 CONSTITUTION AVE NW  WASHINGTON DC 20210 |
| DEPARTMENT OF LABOR AND INDUSTRIES | BUREAU OF OCCUPATIONAL & INDUSTRIAL SAFETY PO BOX 68572  HARRISBURG PA 17106-8572 |
| DEPARTMENT OF LABOR AND INDUSTRIES | INDUSTRIES PO BOX 34022  SEATTLE WA 98124-1022 |
| DEPARTMENT OF LABOR AND INDUSTRIES | PO BOX 34222  SEATTLE WA 98124-1022 |
| DEPARTMENT OF LABOR AND INDUSTRIES | INDUSTRIES PO BOX 34026  SEATTLE WA 98124-1026 |
| DEPARTMENT OF LABOR AND INDUSTRIES | PO BOX 34974  SEATTLE WA 98124-1974 |
| DEPARTMENT OF LABOR AND INDUSTRIES | INDUSTRIES RIGHT TO KNOW PROGRM PO BOX 44699  OLYMPIA WA 98504-4699 |
| DEPARTMENT OF LABOR AND INDUSTRIES | PO BOX 44835  OLYMPIA WA 98504-4835 |
| DEPARTMENT OF MOTOR VEHICLES | 3615 S HOPE ST  LOS ANGELES CA 90007 |
| DEPARTMENT OF MOTOR VEHICLES | MOTOR CARRIER PERMIT BRANCH PO BOX 932370  SACRAMENTO CA 94232 |
| DEPARTMENT OF MOTOR VEHICLES | P O BOX 825339  SACRAMENTO CA 94232-5339 |
| DEPARTMENT OF MOTOR VEHICLES | PO BOX 944231  SACRAMENTO CA 94244 |
| DEPARTMENT OF MOTOR VEHICLES | P O BOX 942894  SACRAMENTO CA 94294-0894 |
| DEPARTMENT OF MOTOR VEHICLES | 2570 24TH ST MAIL STATION  H221  SACRAMENTO CA 95818 |
| DEPARTMENT OF STATE | DIVISION OF CORPORATIONS 41 STATE STREET  ALBANY NY 12231-0002 |
| DEPARTMENT OF STATE | NYS DIVISION OF CORPORATIONS 41 STATE ST  ALBANY NY 12231-0002 |
| DEPARTMENT OF STATE | LORRAINE CORTEZ-VAZQUEZ, SECRETARY OF ST ONE COMMERCE PLAZA 99 WASHINGTON AVENUE  ALBANY NY 12231-001 |
| DEPARTMENT OF STATE | OFC OF FINANCE & ADMIN SVCS 90 STATE CIRC    RM 300  ANNAPOLIS MD 21401 |
| DEPARTMENT OF STATE | OFFICE OF DEF TRADE CONTROLS 2401 E STREET N.W.  WASHINGTON DC 20037 |
| DEPARTMENT OF STATE | OFFICE OF UNEMPLOYMENT COMPL PO BOX 96664  WASHINGTON DC 20090-6664 |
| DEPARTMENT OF STATE | ATTN  BUDGET OFFICER  S/EX-EX 2201 C STREET  NW ROOM 7511 HST BLDG  WASHINGTON DC 20520 |
| DEPARTMENT OF STATE | ATTN BUDGET OFFICER 2201 C STREET NW HST BLDG S ES EX ROOM 7507  WASHINGTON DC 20520 |
| DEPARTMENT OF STATE | BUDGET OFFICER S/ES-EX ROOM 7515  WASHINGTON DC 20520 |
| DEPARTMENT OF STATE | BUDGET OFFICER S/S EX ROOM 7517  WASHINGTON DC 20520 |
| DEPARTMENT OF STATE | DIVISION OF CORPORATIONS PO BOX 1300  TALLAHASSEE FL 32302 |
| DEPARTMENT OF STATE | DIVISION OF CORPORATIONS PO BOX 6327  TALLAHASSEE FL 32314 |
| DEPARTMENT OF STATE | PO BOX 6687  TALLAHASSEE FL 32314-6687 |
| DEPARTMENT OF STATE | 409 E GAINES STREET DIVISION OF CORPORATIONS AMENDMENT SECTION  TALLAHSSEE FL 32399 |
| DEPARTMENT OF STATE | CITY OF LOS ANGELES BUREAU OF SANITATION IND WASTE 4590 COLORADO BLVD  LOS ANGELES CA 90039 |
| DEPARTMENT OF STATE | OFC OF HEALTH INFORMATION & RESE VITAL STATISTICS SECTION ATN:  JAN CHRISTENSEN 304 SST 3RD  SACRAMENTO CA 95814 |
| DEPHOLIO BURNS | 4153 W. KAMERLING  CHICAGO IL 60651 |
| DEPKO, JOHN V | 259 E BAY ST  COSTA MESA CA 92627 |
| DEPT OF CENTRAL MANAGEMENT SERVICES | JAMES R THOMPSON CENTER 100 W RANDOLPH ST SUITE 4-500  CHICAGO IL 60601-3274 |
| DEPT. OF ARMY & A.F. | ABERDEEN PROVING GROUND EXCHANGE BLDG. 2458  APG MD 21005 |
| DEPT. OF ARMY & A.F. | BUILDING 2401 CHESAPEAKE AVE  APG MD 21005 |
| DERBY, SUSAN | 617 CRESTMORE PL  NO.F  VENICE CA 90291 |
| DEREK AUPPERLEE | 4705 DRUMMOND BLVD SE 303  KENTWOOD MI 49508 |
| DEREK BOLDEN | 9425 OLIVE BLVD APT #B  ST. LOUIS MO 63132 |
| DEREK DANILKO | 4204 GARNET DRIVE  MIDDLETOWN MD 21769 |
| DEREK FELTON | 172 CABELL DRIVE  NEWPORT NEWS VA 23602 |
| DEREK GREEN | 9 BANCROFT LANE  SOUTH WINDSOR CT 06074 |

| Claim Name | Address Information |
| --- | --- |
| DEREK HELVEY | 838 N. GREENVIEW AVE.  CHICAGO IL 60622 |
| DEREK KOEHLER | 146 COLDSTREAM COURT  EMMAUS PA 18049 |
| DEREK MARTIN | 2534 N. LINCOLN AVE. UNIT 309  CHICAGO IL 60614 |
| DEREK OKADA | 5108 ELKMONT DRIVE  RANCHO PALOS VERDES CA 90275 |
| DEREK PARKER | 715 HARVEY STREET  BALTIMORE MD 21230 |
| DEREK SEASHORE | 5227 LEARY AVE NW APT#401  SEATTLE WA 98107 |
| DEREK SIMMONS | 14412 KINGSBURY STREET  MISSION HILLS CA 91345 |
| DEREK SIMMONSEN | 105 S. WASHINGTON STREET APT. 2  BALTIMORE MD 21231 |
| DERELL COWAN | 26519 MISTLETOE CT  VALENCIA CA 91355 |
| DERNIER, BOB | 1242 SW ARBORMILL TERRACE  LEES SUMMIT MO 64082 |
| DEROSA, MARK | 1243 GRANDVIEW DR  MABLETON GA 30126 |
| DERRELL GILCHRIST | 1103 ROWAN CT  BALTIMORE MD 21234 |
| DERRELL HOOKS | 701 EAST 46TH STREET APT #8  LONG BEACH CA 90807 |
| DERRICK BARKER | 1804 GLEN RIDGE ROAD  BALTIMORE MD 21234 |
| DERRICK BRANDON | 8320 FOUNDERS WOODS WAY  FT. WASHINGTON MD 20744 |
| DERRICK COOK | 640 W. 4TH ST. APT#204  LONG BEACH CA 90802 |
| DERRICK DRAKE | 1441-45 SAINT JOHNS PLACE 2H  BROOKLYN NY 11213 |
| DERRICK GREEN | 1364 KENTON RD  BALTIMORE MD 21234 |
| DERRICK HARRELL | 3804 ROANOKE AVENUE APT. # B  NEWPORT NEWS VA 23607 |
| DERRICK HAZELY | 8904 GENTLE WIND DRIVE  CORONA CA 92883 |
| DERRICK HOLMAN | 126 N. ARBOR TRAILS  PARK FOREST IL 60466 |
| DERRICK PASILLAS | 10422 REICHLING LANE  WHITTIER CA 90606 |
| DERRICK REINKE | 17431 DAYS POINT ROAD  SMITHFIELD VA 23430 |
| DERRICK SCOTT | 7915 SOUTH EVANS  CHICAGO IL 60619 |
| DERRICK SHARP | 16758 CRANE STREET  HAZEL CREST IL 60429 |
| DERRICK THOMAS | 11215 BELLFLOWER LANE  HUNTLEY IL 60142 |
| DERRICK TYLER | 536 INGRAHAM AVE. APT 1  CALUMET CITY IL 60409 |
| DERRICK WILKERSON | 4063 PITTMAN PLACE  INDIANAPOLIS IN 46254 |
| DERWYNN DOMINGUEZ | 9405 8TH AVENUE NE  SEATTLE WA 98115 |
| DERY, MARK | 82 ELYSIAN AVE  NYACK NY 10960 |
| DERYL ANDREWS | 1406 ELYSIAN FIELDS AVE. APT. #D  NEW ORLEANS LA 70117 |
| DES ENTERPRISES | 15323 E 12TH AVE  VERADALE WA 99037 |
| DESCALSO, MICHAEL | 1476 14TH ST  W BABYLON NY 11704 |
| DESELL, RONALD | 900 FARMINGTON AVE  NEW BRITAIN CT 06053 |
| DESIDERIO HERNANDEZ | 1408 BRICKELL BAY DR 1203  MIAMI FL 33131 |
| DESIGNING DIGITAL PIXELS | 1810 N BRONSON AVE  NO.306  HOLLYWOOD CA 90028 |
| DESIREE ABARE | 145 1/2 MAIN STREET A  SOUTH GLENS FALLS NY 12803 |
| DESIREE CHEN-MENICHINI | 527 MITCHELL AVENUE  ELMHURST IL 60126 |
| DESIREE DAWSON | 1735 EAST 83RD STREET  CHICAGO IL 60617 |
| DESMOND BLAIR-DALHOUSE | 150-16 127TH ST  JAMAICA NY 11420 |
| DESMOND CONNER | 16 PUTTER PLACE  MIDDLETOWN CT 06457 |
| DESMOND PURNELL | 4518 W. NORTHGATE DRIVE APT. # 340  IRVING TX 75062 |
| DESMOND SILVEIRA | 14716 FOXGLOVE DR  CHINO HILLS CA 91709 |
| DESOWITZ, BILL | 7100 BALBOA BLVD NO.809  VAN NUYS CA 91406 |
| DESPENZA, CRYSTAL | 438 RACHEL CIRCLE  ROMEOVILLE IL 60446 |
| DESPRAT, SARAH | 1447 W ROSCOE ST         APT 2  CHICAGO IL 60657 |
| DESSO FERRARA | 11001 NW 45 ST  CORAL SPRINGS FL 33065 |
| DESTA MATEEN | 25819 CRAFT AVENUE  ROSEDALE NY 11422 |
| DESTINY GDALMAN | 1503 SOUTH STATE STREET APT. 507  CHICAGO IL 60605 |

| Claim Name | Address Information |
|---|---|
| DESTINY MACIAS | 59 E,  CHARLES DR.  NORTHLAKE IL 60164 |
| DETRA MASON | 5 CLARK DRIVE  GREAT NECK NY 11020 |
| DETRIC JOHNSON | 7031 S. CHAPPEL AVE 3B  CHICAGO IL 60649 |
| DETRICK CHAPPELL | 2368 HARBOR BLVD APT 103  COSTA MESA CA 92626 |
| DEUTSCH, JOEL | EVIDENCE PRODUCTIONS 1819 WINONA BLVD  HOLLYWOOD CA 90027 |
| DEUTSCHE BANK AG | 60 WALL STREET  NEW YORK NY 10005 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST &SEC. SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105  SUMMIT NJ 07901 |
| DEVIN COLLINS | 556 W. 92ND ST  LOS ANGELES CA 90044 |
| DEVIN CONNER | 1555 N MILWAUKEE AVENUE APT. #34  CHICAGO IL 60622 |
| DEVIN ESKEW | 799 CENTURY LANE UNIT A  MONUMENT CO 80132 |
| DEVOE SLISHER | 4421 CLAYBURN DRIVE  INDIANAPOLIS IN 46268-1768 |
| DEVON CADOGAN | 1079 HENRY BALCH DR.  ORLANDO FL 32810 |
| DEVON LLEWELLYN | 5368 RUE DE VILLE B  INDIANAPOLIS IN 46220 |
| DEVON WILLIAMS | 547 CHESTNUT STREET  BROOKLYN NY 11208 |
| DEVONA BROWN | 445 E. OHIO STREET APT. #1911  CHICAGO IL 60611 |
| DEVONNE BERRY | 4210 LOWELL DRIVE  PIKESVILLE MD 21208 |
| DEVONPORT, ROSS | 8105 LAGOS DE CAMPO BLVD  TAMARAC FL 33321 |
| DEVOSS, DAVID A | 4159 STANSBURY AVE  SHERMAN OAKS CA 91423 |
| DEWAN, JAMES | 5056 N LAWNDALE  CHICAGO IL 60625 |
| DEWANGI TAILOR | 9312 NANCY STREET  CYPRESS CA 90630 |
| DEWEY FOX | 505 CECIL AVENUE  PERRYVILLE MD 21903 |
| DEWEY QUACH | 10091 GRAVIER STREET  ANAHEIM CA 92804 |
| DEXTER HORTON | 9957 CAMAY  HOUSTON TX 77016 |
| DEYANIRA CEBALLOS | 4197 HOME AVE  SAN DIEGO CA 92105 |
| DEYO E BLAKE | 3116 HIGHLAND VIEW DR  BURBANK CA 91504 |
| DEZARETTE MOSELEY | 19401 W. SAN MARINO COURT  SANTA CLARITA CA 91321 |
| DGA PRODUCERS PENSION AND HEALTH PLANS | DIRS GUILD OF AMERICA PRODUCER PENSION & WELFARE PLAN 8436 W THIRD ST, # 900 LOS ANGELES CA 90048 |
| DHSMV | DEPT OF HIGHWAY SAFETY & MOTOR VEHICLES MAIL STOP 44 2900 APALACHEE PKY TALLAHASSEE FL 32399 |
| DI GREGORIO, VINCE | 1818 S ALDER ST  PHILADELPHIA PA 19148 |
| DI-MEL ASSOCIATES | MELVIN E WEIGHT 17061 NEWLAND STREET  HUNTINGTON BEACH CA 92647 |
| DIA HUNN | 2231 MICHAEL AVE APT. 6  WYOMING MI 49509 |
| DIABLO INVESTMENT CO | RE: ANAHEIM 1369 SOUTH STATE PO BOX 810  DANVILLE CA 94526 |
| DIABLO INVESTMENT CO | 402 RAILROAD AVE   STE 202  DANVILLE CA 94526 |
| DIABLO INVESTMENT CO | PO BOX 810  DANVILLE CA 94526 |
| DIABLO INVESTMENT CO | 2251 ALVARADO ST  SAN LEANDRO CA 94577 |
| DIABLO INVESTMENT CO. | RE: ANAHEIM 1369 SOUTH STATE 402 RAILROAD AVENUE SUITE 202  DANVILLE CA 94526 |
| DIALLO BROWN | 1051 N. LOCKWOOD  CHICAGO IL 60651 |
| DIAMOND EQUIPMENT RENTALS | PO BOX 111653  LOS ANGELES CA 90011-9998 |
| DIAMOND EQUIPMENT RENTALS | PO BOX 223  LOS ALAMITOS CA 90720 |
| DIAMOND, BARBARA F | 290 DIAMOND ST  LAGUNA BEACH CA 92651 |
| DIAMPISA BENA | 169 HOLLYWOOD AVENUE  WEST HARTFORD CT 06110 |
| DIAN CARPENTER | PO BOX 810  INVERNESS CA 94937 |
| DIANA A PLUNKETT | 809 N CENTRAL AVE  BALTIMORE MD 21202 |
| DIANA ALVAREZ | 7 FERN PLACE  BAY SHORE NY 11706 |
| DIANA AVILA | 2630 S. GROVE AVENUE  BERWYN IL 60402 |
| DIANA BRODEUR | 3127 N. MONITOR AVE.  CHICAGO IL 60634 |
| DIANA BROWN | 22849 EAST DRIVE  RICHTON PARK IL 60471 |

| Claim Name | Address Information |
|---|---|
| DIANA CAMPBELL | 5457 TIMBERLEAF BLVD. APT. 611  ORLANDO FL 32811 |
| DIANA CHI | 8712 GREGORY WAY APT. #201  LOS ANGELES CA 90035 |
| DIANA COTTRELL | 1033 N. SPRINGFIELD 2ND  CHICAGO IL 60651 |
| DIANA DAYTZ | 4321 OAK BEACH  OAK BEACH NY 11702 |
| DIANA DEVIVO | 260 BIXLEY HEATH  LYNBROOK NY 11563-3143 |
| DIANA DIONISIO-PIECZYNS | 64 BASSFORD AVE  LA GRANGE IL 60525 |
| DIANA ELBERT | 828 W. GRACE STREET APT. #802  CHICAGO IL 60613 |
| DIANA FONTANA | 3569 ROGER DRIVE  WANTAGH NY 11793 |
| DIANA GILLIS | 499 DIX AVENUE  QUEENSBURY NY 12804 |
| DIANA GUAY | 68 PERSHING ROAD  WINDSOR LOCKS CT 06096 |
| DIANA HICKS | 62 JAMAICA AVENUE  WYANDANCH NY 11798 |
| DIANA HURTADO | 15744 MAPLEGROVE  VALINDA CA 91744 |
| DIANA ISIP | 604 WEST WILSON UNIT # 3  GLENDALE CA 91203 |
| DIANA JAMES | 19 HEATHERWOOD  ALISO VIEJO CA 92656 |
| DIANA KAVETT | 530 FORDHAM PLACE  PARAMUS NJ 07652 |
| DIANA KELLEY | 9785 PORTA LEONA LN  BOYNTON BEACH FL 33437 |
| DIANA KONIECKI | 249-D NEW STATE ROAD  MANCHESTER CT 06042 |
| DIANA L VALOIS | 3252 CHURCH ROAD  OREFIELD PA 18069 |
| DIANA LEHNERT | 42 BALLOCH PLACE  RED BANK NJ 07701 |
| DIANA M STRATTON | 1589 LONG POINT RD  PASADENA MD 21122 |
| DIANA MARINEZ | 15863 SW 21ST STREET  MIRAMAR FL 33027 |
| DIANA MARTIN NIETO | 1060 S. SHERBOURNE  LOS ANGELES CA 90035 |
| DIANA MCCLELLAN | 916 S.KENWOOD AVENUE  BALTIMORE MD 21224 |
| DIANA MELLION | 3630 NW 9TH STREET  FORT LAUDERDALE FL 33311 |
| DIANA MESNIL | 40 DUNN HILL ROAD  TOLLAND CT 06084 |
| DIANA MITCHELL | 526 N BALTON AVENUE  SAN DIMAS CA 91773 |
| DIANA MORSE | 122 NORTH WEST STREET  ALLENTOWN PA 18102 |
| DIANA O HURTADO | 15744 MAPLEGROVE  VALINDA CA 91744 |
| DIANA PERKINS | 655 WEST IRVING PARK ROAD 405  CHICAGO IL 60613 |
| DIANA PILS | 5 TWIN CIRCLE DRIVE  WESTPORT CT 06880 |
| DIANA QUINTERO | 16109 E. BALLENTINE PL.  COVINA CA 91722 |
| DIANA RAMOS | 1349 STRATFORD AVENUE  BRONX NY 10472 |
| DIANA REIDY | 41 KATHERINE STREET  LOCUST VALLEY NY 11560 |
| DIANA RIAZI | 470 CHARMINGDALE ROAD  DIAMOND BAR CA 91765 |
| DIANA RODRIGUEZ | 3734 MAGNOLIA AVE  LONG BEACH CA 90806 |
| DIANA SHANTIC | 2181 N. SANTA ANITA AVENUE  SIERRA MADRE CA 91024 |
| DIANA SWARTZ | 318 -D COUNTRY CLUB DR  SIMI VALLEY CA 93065 |
| DIANA WILLIAMS | 1 SHAWNEE COURT APT. 201  BALTIMORE MD 21234 |
| DIANA YOUNG | 9072 DOGWOOD RILL LN  WINDSOR VA 23487 |
| DIANAMARIE RUBANG | 490 AVIATOR CIRCLE  SACRAMENTO CA 95835 |
| DIANDRA VIRGIN | 2920 NW 56TH AVENUE B202  LAUDERHILL FL 33313 |
| DIANE A STANCZAK | 3721 TIMBERLANE DRIVE  EASTON PA 18045 |
| DIANE ABNEY | 1818 RANCHERO STREET  WEST COVINA CA 91790 |
| DIANE ABRUZZESE | 3395 NOSTRAND AVENUE APT. CC  BROOKLYN NY 11229 |
| DIANE ADLER | 172 WEST 79TH STREET APT 18F  NEW YORK NY 10024 |
| DIANE AIKEN-MILLER | 218 LONG BEACH ROAD  HEMPSTEAD NY 11550 |
| DIANE ATTANASIO | 536 N. ERIE AVE  LINDENHURST NY 11757 |
| DIANE BAGEANIS | 4953 N OAK PARK AVE.  CHICAGO IL 60656 |
| DIANE BARRY COLE | 205-A S JUANITA AVENUE  REDONDO BEACH CA 90277 |

| Claim Name | Address Information |
|---|---|
| DIANE BLOCH | 18585 ASUNCION ST  NORTHRIDGE CA 91326 |
| DIANE BURKE | 1850 SPUR DRIVE SOUTH  ISLIP TERRACE NY 11752 |
| DIANE BURNS | 751 DOMMERICH DR  MAITLAND FL 32751 |
| DIANE CAMPER | 356 HOMELAND SOUTHWAY  BALTIMORE MD 21212 |
| DIANE CASAS | 6331 W. 63RD ST #3B  CHICAGO IL 60638 |
| DIANE CEBULA | 603 COBBLESTONE CIRCLE APT. #305  NEWPORT NEWS VA 23608 |
| DIANE CLARK | 808 SE 8TH STREET  FORT LAUDERDALE FL 33316-1206 |
| DIANE CSERNICA | 47 GARDEN STREET  VALLEY STREAM NY 11581 |
| DIANE DANIELS | 5 JUNIPER STREET  HICKSVILLE NY 11801 |
| DIANE DEBUONO | 229  COMMERCIAL BLVD #4  LAUDERDALE BY THE SEA FL 33308 |
| DIANE DERHAMMER | 137 MAPLE STREET  COPLAY PA 18037 |
| DIANE E FURNESS | 17 DAVIS AVENUE APT. C  ROCKVILLE CT 06066 |
| DIANE FERRAUIOLA | 605 DOLCETTO DRIVE  DAVENPORT FL 33897 |
| DIANE FITZPATRICK | 4222 INVERRARY BLVD #4109  LAUDERHILL FL 33319 |
| DIANE FRAIN | 1356 OAK DRIVE  SHAVERTOWN PA 18708 |
| DIANE GOLDIE | 105 DUANE ST APT 14B  NEW YORK NY 10007 |
| DIANE GRADY | 27 ROLAND STREET  ENFIELD CT 06082 |
| DIANE GREEN | ONE LINDEN PLACE UNIT # 304  HARTFORD CT 06106 |
| DIANE GREENE | 123 WINDBROOK DRIVE  WINDSOR CT 06095 |
| DIANE HAAS-NAVARRO | 785 EAST 4TH STREET B8  BROOKLYN NY 11218 |
| DIANE HAITHMAN | 3768 VINELAND AVENUE  STUDIO CITY CA 91604 |
| DIANE HODGSON | 8600 NW 52 CT  LAUDERHILL FL 33351 |
| DIANE J PHILLIPS | 411 PIETRA WAY  CALDWELL ID 83605 |
| DIANE KOLKER | 4055 CARAMBOLA CIRCLE  COCONUT CREEK FL 33066 |
| DIANE KRETZ | 114 BENNETT PLACE  AMITYVILLE NY 11701 |
| DIANE L BARRY | 15321 LAS FLORES  OAK FOREST IL 60452 |
| DIANE LADE | 620 SW 6 AVE  FORT LAUDERDALE FL 33315 |
| DIANE LEVICK | 10 DOVE CIRCLE  AVON CT 06001 |
| DIANE LILLY-WAGNER | 1023 HART ROAD  TOWSON MD 21286 |
| DIANE M TRAUSCH | 116 RUE TOURAINE  BARRINGTON IL 60010 |
| DIANE MARSTON | 21930 MARYLEE STREET #71  WOODLAND HILLS CA 91367 |
| DIANE MIHELC | 3809 N BROADWAY APT # 2  CHICAGO IL 60613 |
| DIANE MIRAGLIA | 170-28 PIDGEON MEADOW RD  FLUSHING NY 11365 |
| DIANE MORENO | 622 E HERMOSA DR  SAN GABRIEL CA 91775 |
| DIANE MORRING | 12 ELM AVENUE  HEMPSTEAD NY 11550 |
| DIANE ONDERDONK | 225 N GREENE AVENUE  LINDENHURST NY 11757 |
| DIANE P BAGEANIS | 4953 N OAK PARK AVE.  CHICAGO IL 60656 |
| DIANE PAJAK | 6443 WESTERN STAR RUN  CLARKSVILLE MD 21029 |
| DIANE PENCAK | 5100 SOUTH LONG AVE  CHICAGO IL 60638 |
| DIANE PETERSON | 7933 NE SUNNYWOODS LANE  KINGSTON WA 98346 |
| DIANE PORTIGIANO | 36A GRANT AVENUE  BETHPAGE NY 11714 |
| DIANE POTTINGER | 50 EAST 21ST STREET 2D  BROOKLYN NY 11226 |
| DIANE PUCIN | 10928 DISHMAN PLACE  TUSTIN RANCH CA 92782 |
| DIANE R WOLF | 18450 HOOD  HOMEWOOD IL 60430 |
| DIANE RADZIEWICZ | 19 ELM TREE LANE  HUNTINGTON STATION NY 11746 |
| DIANE RAIS | 1834 TAMARIND LANE  COCONUT CREEK FL 33063 |
| DIANE REIFF | 4441 OAK BCH ASSOC  OAK BEACH NY 11702 |
| DIANE RIZZETTO | 737 NORTH 22ND STREET APT. B  ALLENTOWN PA 18104 |
| DIANE SCHAEFER | 146 LORENZO CIRCLE  LAKE RONKONKOMA NY 11779 |

| Claim Name | Address Information |
|---|---|
| DIANE SCHWANKOFF | 1042 WESTERN AVENUE APT. #103  GLENDALE CA 91201-1781 |
| DIANE STANCZAK | 3721 TIMBERLANE DRIVE  EASTON PA 18045 |
| DIANE STONE | 3035 SCOTLAND STREET  LOS ANGELES CA 90039 |
| DIANE STONEBACK | 4261 CLEAR WAY  ALLENTOWN PA 18103 |
| DIANE TRAUSCH | 116 RUE TOURAINE  BARRINGTON IL 60010 |
| DIANE VEST | 4421 POPLAR AVENUE  BALTIMORE MD 21227 |
| DIANE WAMPOLE | 4466 VALLEY GREEN DRIVE  SCHNECKSVILLE PA 18078 |
| DIANE WEBSTER | 9147 PROVENCIAL COURT  ELK GROVE CA 95624 |
| DIANE WEDNER | 4428 ARCOLA AVENUE  TOLUCA LAKE CA 91602 |
| DIANE WERTS | 513 SAYRE DRIVE  PRINCETON NJ 08540 |
| DIANE WOOD | 44 SCHERMERHORN DRIVE  LAKE GEORGE NY 12845 |
| DIANE YAMAZAKI | 4710 N. BERNARD ST., 1E  CHICAGO IL 60625 |
| DIANE ZARFOSS | 4215 LINTHICUM ROAD  DAYTON MD 21036 |
| DIANEMARIE HUDAK | 46 WASHINGTON PLACE  PEARL RIVER NY 10965 |
| DIANI, STEPHANIE M | 656 SOUTH RIDGELEY DRIVE NO.301  LOS ANGELES CA 90036 |
| DIANN PHILLIPS | 7810 SOUTH MAY  CHICAGO IL 60620 |
| DIANN SHERROD | 10201 S. RACINE  CHICAGO IL 60643 |
| DIANN STRAETER | 9 MALLARD DRIVE  PONTOON BEACH IL 62040 |
| DIANNA ALBINO | 9714 SUNDERSON STREET  ORLANDO FL 32825 |
| DIANNA CAHN | 3260 DELRAY BAY DRIVE APT. 509  DELRAY BEACH FL 33483 |
| DIANNA DIETRICH | 6 NAVAJO COURT  CORAM NY 11727 |
| DIANNA SCHWANKE | 35 LINDA DRIVE  NEWPORT NEWS VA 23608 |
| DIANNE A FIELDER | 5400 LIDO ST  ORLANDO FL 32807 |
| DIANNE ALLAN | 7928 NARDIAN WAY  LOS ANGELES CA 90045 |
| DIANNE DONOVAN | 212 WOODLAWN ROAD  BALTIMORE MD 21210 |
| DIANNE FRAZER | 11 PEPPERIDGE COURT  NORTH PATCHOGUE NY 11772 |
| DIANNE KNAUSS | 221 SIXTH ST  WHITEHALL PA 18052 |
| DIANNE MEJIA | 1317 MILTON AVENUE  ALHAMBRA CA 91803 |
| DIANNE ODAGAWA | 800 KEMPTON AVENUE  MONTEREY PARK CA 91755 |
| DIANNE PEIFFER | 1423 N 26TH ST  ALLENTOWN PA 18104 |
| DIANNE STEPHENS | 451 S. LUCAS AVENUE APT. #1  LOS ANGELES CA 90017 |
| DIANNE Y ODAGAWA | 800 KEMPTON AVENUE  MONTEREY PARK CA 91755 |
| DIAZ, GEU | 9239 SAN ANTONIO AVE  SOUTH GATE CA 90023 |
| DIAZ, GEU | PO BOX 23062  LOS ANGELES CA 90023-0062 |
| DIAZ, HECTOR | PO BOX 676  SANTA ROSA TX 78593 |
| DIAZ, JAVIER | 705 SONESTA APT 1  HARLINGEN TX 78550 |
| DIAZ, JULIO | 3227 S 54CT  CICERO IL 60804 |
| DIAZ, MARIO | 16328 KINGSIDE DR.  COVINA CA 91722 |
| DIAZ, PAULA | 7602 E. 95TH TERRACE  KANSAS CITY MO 64134 |
| DIAZ, PEDRO | 6820 INDIAN CREEK DR  MIAMI BEACH FL 33141 |
| DICK LARSEN | TREASURER - TAX COLLECTOR 172 W THIRD STREET  SAN BERNARDINO CA 92415-0360 |
| DICK TURPIN | 2411 MAHET LANE  SIMI VALLEY CA 93063 |
| DICKAL LLC | C/O SIERRA REALTY SERVICES INC 905 CHATAM DRIVE  CARROLLSTREAM IL 60188 |
| DICKAL LLC | C/O SIERRA REALTY SERVICES, INC 1001 E OGDEN AVENUE, STE 201  NAPERVILLE IL 60563 |
| DICKENSON, STEVE | 10099 MISSIONARY RIDGE ROAD  BON AQUA TN 37025 |
| DICKERSON, BOBBY D | 112 MAYFIELD RD  LAUREL MS 39443 |
| DICKERSON, MARLA | MEXICO CITY BUREAU LA TIMES FOREIGN DESK 202 W FIRST ST  LOS ANGELES CA 90012 |
| DICKEY, WILMA J | 236 EAGLE ESTATES DR  DEBARY FL 32713 |

| Claim Name | Address Information |
|---|---|
| DICKINSON, AMY | 2100 LINCOLN PARK WEST    NO.8CS   CHICAGO IL 60614 |
| DICKINSON, CHRISTINE | 1353 W CATALPA AVE      NO.2W   CHICAGO IL 60640 |
| DIDIER,BOB | 544 SW 335TH STREET   FEDERAL WAY WA 98023 |
| DIE SAHBI | 131 NUNNERY LANE   CATONSVILLE MD 21228 |
| DIEDERICH, DALAYNA | 6650 MUSTANG PONY WAY   COLORADO SPRINGS CO 80922 |
| DIEDRE REDMAN | 805 TWIN CIRCLE DRIVE   SOUTH WINDSOR CT 06074 |
| DIEDRE WARE | 1800 SO. ROBERTSON APT.# 71   LOS ANGELES CA 90035 |
| DIEGO MERINO | 9771 VIA ZIBELLO   BURBANK CA 91504 |
| DIETER STANKO | 325 LAFAYETTE STREET APT. #8306   BRIDGEPORT CT 06604 |
| DIETER STORR | 803 DUNBARTON CIRCLE   SACRAMENTO CA 95825 |
| DIETRA BAYTOP | 468 QUEENS CREEK ROAD   WILLIAMSBURG VA 23185 |
| DIETRICH ZEIGLER | 1640 W. GREENLEAF   CHICAGO IL 60626 |
| DIETZ PARK | RE: DEKALB 328 DIETZ AVE. 120 N. ANNIE GLIDDEN RD.   DEKALB IL 60114 |
| DIEUNE JONASSAINT | 3701 NW 21STREET   LAUDERDALE LAKES FL 33311 |
| DIFERDINANDO, MICHAEL | 9 STONE GATE SOUTH   LONGWOOD FL 32779 |
| DIGBY SOLOMON | 2080 HARPERS MILL ROAD   WILLIAMSBURG VA 23185 |
| DIGITAL KITCHEN LLC | 35291 EAGLE WAY   CHICAGO IL 60678-1352 |
| DIGITAL KITCHEN LLC | 1114 E PIKE STREET   SUITE 300   SEATTLE WA 98122 |
| DIGITAL RAIN FACTORY | 872 MOUNTAIN VIEW ST   ALTADENA CA 91001 |
| DIKEN, CHRISTOPHER | 371 CUMBERLAND STREET   NO.3   BROOKLYN NY 11238 |
| DILAURO, PETER | 65 KATHERINE ST   PORT JEFFERSON STATION NY 11776 |
| DILAURO, PETER | C/O DIGITAL CONCEPTS PHOTO 65 KATHERINE ST   PORT JEFFERSON STATION NY 11776 |
| DILLINGER, JAMES EDWARD | 1116 SYNDER ST         APT B   ATLANTA GA 30318 |
| DILLON,SHARON | 5008 LIZA LANE   WILLIAMSBURG VA 23188 |
| DIMARTINO JR, ROBERT | 460 OLD TOWN RD     UNIT 18E   PORT JEFFERSON NY 11776 |
| DIMARTINO JR, ROBERT | 460 OLD TOWN RD     UNIT 18E   PORT JEFFERSON STATION NY 11776 |
| DIMATTEO, BEN | 47 CUMBERLAND ST   BROOKLYN NY 11205 |
| DIMITRIOS MITALAS | 4831 N WASHTENAW APT # 3N   CHICAGO IL 60625 |
| DIMITRIOS TIANIS | 4334 W HIGHLAND AVE.   CHICAGO IL 60646 |
| DIMITRY TETIN | 2680 CONSTITIUTION DRIVE   LINDENHURST IL 60046 |
| DINA BORDINO | 12 WALLINGFORD DR   MELVILLE NY 11747 |
| DINA KLEINBERG | 906 ASH STREET   WINNETKA IL 60093 |
| DINA M BORDINO | 12 WALLINGFORD DR   MELVILLE NY 11747 |
| DINA MORTON | 12 CEDAR HEIGHTS DRIVE   RIDGE NY 11961 |
| DINA RUELAS | 333 WEST CALIFORNIA APT #202   PASADENA CA 91105 |
| DINA STAVOLA | 31 OLD FARMS CROSSING   AVON CT 06111 |
| DINA WHITE | 3800 PARKWOOD STREET   BRENTWOOD MD 20722 |
| DINAH DICKERSON | 329 LYONS ROAD   BOLINGBROOK IL 60440 |
| DINAMARIE CUCCIA | 7 MERRICK ROAD   SHIRLEY NY 11967 |
| DINESH SHAH | 7514 SULLIVAN PLACE   BUENA PARK CA 90621 |
| DINH VONG | 3222 CHARLOTTE AVENUE   ROSEMEAD CA 91770 |
| DINO ATHANS | 12144 DEANA STREET   EL MONTE CA 91732 |
| DINORAH HERRERO-BIRD | 3777 NW 78 AVE. UNIT 48D   HOLLYWOOD FL 33024 |
| DINORAH MORAN | P.O. BOX 50944   LOS ANGELES CA 90042 |
| DINS ALLEN | 6621 NW 24TH COURT   SUNRISE FL 33313 |
| DION BUZZARD | 1974 CHIPPER DRIVE   EDGEWOOD MD 21040 |
| DION GREEN | 542 WYANOKE AVENUE   BALTIMORE MD 21218 |
| DION YOUNG | 5219 WEST ADAMS   CHICAGO IL 60644 |
| DIONNA GRIFFIN | 220 REVESTON DRIVE   BLOOMINGTON IL 61704 |

| Claim Name | Address Information |
| --- | --- |
| DIONNA SNIPE | 3320 EDMONDSON AVE  BALTIMORE MD 21229 |
| DIONNE PAGE | 6003 S. MICHIGAN AVENUE UNIT #1  CHICAGO IL 60637 |
| DIONNE PATE-DEARING | 3301 MIDTOWN BLVD. UNIT 1502  MIAMI FL 33137 |
| DIONNE RUIZ | 1213 N. 34TH AVENUE APT #12  MELROSE PARK IL 60160 |
| DIPACIO, BONNIE J | 698 N E 34TH ST  OAKLAND PARK FL 33334 |
| DIRECT RESOURCES GROUP INC | 311B OCCIDENTAL AVE S SUITE 300  SEATTLE WA 98104 |
| DIRECTOR'S GUILD OF AMERICA (DIRECTORS) | 110 WEST 57TH STREET  NEW YORK NY 10019 |
| DIRK ELDER | 934 10TH STREET  WEST BABYLON NY 11704 |
| DIRWIN SATCHELL | 25 PRINCESS AVENUE  BAY SHORE NY 11706 |
| DISTRICT OF COLUMBIA | PO BOX 92300 DCRA CORPORATION DIVISION  WASHINGTON DC 20090 |
| DISTRICT OF COLUMBIA TREASURER | 717 14TH ST        NO.600  WASHINGTON DC 20005 |
| DISTRICT OF COLUMBIA TREASURER | PO BOX 37135  WASHINGTON DC 20013 |
| DISTRICT OF COLUMBIA TREASURER | OFFICE OF TAX AND REVENUE PO BOX 229  WASHINGTON DC 20044-0229 |
| DISTRICT OF COLUMBIA TREASURER | PO BOX 679 BEN FRANKLIN STATION  WASHINGTON DC 20044-0679 |
| DISTRICT OF COLUMBIA TREASURER | PO BOX 14360 GOVERNMENT OF THE DISTRICT COLU OFFICE OF TAX AND REVENUE  WASHINGTON DC 20044-4360 |
| DISTRICT OF COLUMBIA TREASURER | GOVERNMENT OF THE DISTRICT OF COLUMBIA PO BOX 7792  WASHINGTON DC 20044-7792 |
| DISTRICT OF COLUMBIA TREASURER | OFFICE OF TAX AND REVENUE PO BOX 7862  WASHINGTON DC 20044-7862 |
| DISTRICT OF COLUMBIA TREASURER | LEASE PAYMENT LOCKBOX DEPARTMENT 206  WASHINGTON DC 20055-0206 |
| DISTRICT OF COLUMBIA TREASURER | DEPT OF CONSUMER & REGULATORY AFFAI PO BOX 92300  WASHINGTON DC 20090 |
| DISTRICT OF COLUMBIA TREASURER | OFFICE OF TAX AND REVENUE PO BOX 96384  WASHINGTON DC 20090 |
| DISTRICT OF COLUMBIA TREASURER | DC GOVERNMENT CORPORATION ESTIMATED FRANCHISE PO BOX 96019  WASHINGTON DC 20090-6019 |
| DIVINA TAMONDONG | 2911 GIBSON ROAD APT # 10  EVERETT WA 98204 |
| DIVYA CADAMBI | 3710 N. LAKEWOOD 1N  CHICAGO IL 60613 |
| DIXIE A TATE | 209 W. LAKE FAITH DRIVE  MAITLAND FL 32751 |
| DIXIE COMEAU | 3 SHERRY LANE  HAUPPAUGE NY 11788 |
| DIXIE TATE | 209 W. LAKE FAITH DRIVE  MAITLAND FL 32751 |
| DIXON, DIANA | 1500 WOOD HEIGHTS AVE APT E  BALTIMORE MD 21211 |
| DIXON, DIANA | 8000 YORK RD        APT 519A  TOWSON MD 21252 |
| DIXON, JAZMEN | 2816 EDINA BLVD       APT NO.2  ZION IL 60099 |
| DIXON, LARRY | 1332 WILLOW OAK CT  AVON IN 46123 |
| DIXON, ROBYN | MOSCOW BUREAU LA TIMES FOREIGN DESK 202 W 1ST ST  LOS ANGELES CA 90053 |
| DIZON CUETO | 4336 N. KEDVALE AVE. UNIT F  CHICAGO IL 60641 |
| DJ CHEF MARC WEISS | 534 E PARK AVE  LONG BEACH NY 11561 |
| DJUI LING LIE | 421 N. MARGUERITA AVENUE UNIT G  ALHAMBRA CA 91801 |
| DKA CHARITIES INC | DBA  DOWNTOWN KALAMAZOO INC 157 S KALAMAZOO MALL  KALAMAZOO MI 49007 |
| DLACY, MYISHA | 97 ARDWICK DRIVE PAT G2  STONE MOUNTAIN GA 30087 |
| DMITRIY BOLOTIN | 960 BEAU DR. UNIT 110  DES PLAINES IL 60016 |
| DMITRIY KROPIVNITSKIY | 70-01 113TH STREET #2G  FOREST HILL NY 11375 |
| DMITRY DEKHTYAR | 10 SUN VALLEY LANE  BELLPORT NY 11713 |
| DML DELIVERY SERVICE | 112 2ND AVE  BARTLETT IL 60103 |
| DMT INVESTMENTS, LLC | RE: BEL AIR 9 W COURTLAND ST P.O. BOX 61  BEL AIR MD 21015 |
| DMV RENEWAL | PO BOX 942869  SACRAMENTO CA 94232 |
| DMV RENEWAL | PO BOX 932340  SACRAMENTO CA 94232-3400 |
| DMV RENEWAL | MOTOR CARRIER PERMIT BRANCH-MS-G875 PO BOX 932370  SACRAMENTO CA 94232-3700 |
| DMV RENEWAL | PO BOX 825339  SACRAMENTO CA 94232-5339 |
| DMV RENEWAL | PO BOX 942839  SACRAMENTO CA 94239-0840 |
| DMV RENEWAL | ACCOUNTS PROCESSING H221 PO BOX 944231  SACRAMENTO CA 94244-2310 |

| Claim Name | Address Information |
| --- | --- |
| DMV RENEWAL | PO BOX 942894   SACRAMENTO CA 94294-0894 |
| DMV RENEWAL | PO BOX 942897   SACRAMENTO CA 94294-0894 |
| DO KYUN KIM | 1236 VALLEY VIEW RD APT#5   GLENDALE CA 91202 |
| DO, QUYEN | 369 S DOHENY DRIVE   NO.1220   BEVERLY HILLS CA 90211 |
| DO-HAN ALLEN | 4A ARTHUR STREET   EASTHAMPTON MA 01027 |
| DOBRIN, MICHAEL JAY | 1050 MARINA VILLAGE PKWY     NO.101   ALAMEDA CA 94501 |
| DOCS MAINTENANCE | 5800 SUNSET BOULVARD   LOS ANGELES CA 90028 |
| DOCTORE, NOVIA | 837 TRAMORE DR   STOCKBRIDGE GA 30281 |
| DODSON, WALTER LENDELL | 3390 FAIRBURN RD APT 5156   ATLANTA GA 30331 |
| DOGGETT, SCOTT | 475 CASTANO AVE   PASADENA CA 91107 |
| DOHERTY, BRIAN | 1300 N CURSON AVE     NO.2   LOS ANGELES CA 90046 |
| DOLAN, ALEXANDER | 3048 NW 27 AVE   BOCA RATON FL 33434 |
| DOLE, BARBARA | 4105A FENWICK LANE   MOUNT LAUREL NJ 08054 |
| DOLINAR, LOUIS | BOX 228   OCEAN BEACH NY 11770 |
| DOLIS, RAFAEL JOSE | C/PANAMERICANA NO.11 BARRIO PUERTO RICO CANSUELO   SAN PEDRO DE MACORIS   DOMINICAN REPUBLIC |
| DOLLAR, ELLEN PAINTER | 51 OAK RIDGE LANE   WEST HARTFORD CT 06107 |
| DOLLIE MERRITT | 707 EAST 38TH PLACE APT. #102   CHICAGO IL 60653 |
| DOLLIE MOLINA | 228 BANDBRIDGE   LA PUENTE CA 91744 |
| DOLLY MARINELLO | 7360 NW 4TH STREET #102   PLANTATION FL 33317 |
| DOLORES C MIERKIEWICZ | 2618 HAWTHORNE   FRANKLIN PARK IL 60131 |
| DOLORES CHITTENDEN | 3 TANGLEWOOD DRIVE   SOUTH GLENS FALLS NY 12803 |
| DOLORES DELAURENTIS | 1120 WASHINGTON STREET   ALLENTOWN PA 18102 |
| DOLORES MACKLIN | 617 N. LOREL AVENUE   CHICAGO IL 60644 |
| DOLORES MARTINEZ | 3637 SCOTT   FRANKLIN PARK IL 60131 |
| DOLORES N. SINSKI | 120 MICHAELIAN WAY THE WATERFALLS   LAKE RONKONKOMA NY 11779 |
| DOMANICK, JOE | 8530 HOLLOWAY DRIVE NO.206   W HOLLYWOOD CA 90069 |
| DOMINE, LISA | 4511 POND CIRCLE   PLAINFIELD IL 60586 |
| DOMINGO PALACIOS | 2920 MARSH STREET APT. 3   LOS ANGELES CA 90039 |
| DOMINGOS BARBOSA | 1870 PARK STREET   HARTFORD CT 06106 |
| DOMINIC AMORE | 43 AVERILL PLACE   BRANFORD CT 06405 |
| DOMINIC ANTONELLI | 3299 TIMUCUA CIRCLE   ORLANDO FL 32837 |
| DOMINIC D'ANTONIO | 600 NORTH BROADWAY APT. 9   AMITYVILLE NY 11701 |
| DOMINIC FOLINO | 3539 S. EMERALD APT. #2   CHICAGO IL 60609 |
| DOMINIC LA SCHIAZZA | 2312 P STREET #14   SACRAMENTO CA 95816 |
| DOMINIC PAPPALARDO | 5828 W. COLLEGE DRIVE UNIT H   ALSIP IL 60803 |
| DOMINIC SOLTERO | 1310 W. ADDISON APT. #1   CHICAGO IL 60613 |
| DOMINIC T SIRIANN | 13257 S OAK HILLS PK   PALOS HEIGHTS IL 60463 |
| DOMINICK BOVE | 718 HYMAN AVENUE   WEST ISLIP NY 11795 |
| DOMINICK BRUNO | P.O. BOX 1347   ISLAND HEIGHTS NJ 08732 |
| DOMINICK D'ORAZIO | 85 LENORE LANE   FARMINGVILLE NY 11738 |
| DOMINICK GUIDA | 342 PLAINVIEW DRIVE   BOLINGBROOK IL 60440 |
| DOMINICK NATALIE | 1102 PALISADO AVENUE   WINDSOR CT 06095 |
| DOMINICK STASI | 1408 S. PROSPECT   PARK RIDGE IL 60068 |
| DOMINICK TRINGALI | 1 WOODPECKER WAY   MARLBORO NJ 07746 |
| DOMINICKS FOUNDATION | 3020 S WOLF ROAD   WESTCHESTER IL 60154 |
| DOMINICKS FOUNDATION | ATTN  MELISA ROBBINS 711 JORIE BLVD   OAK BROOK IL 60523 |
| DOMINICKS FOUNDATION | 711 JORIE BLVD   OAK BROOK IL 60523-2246 |
| DOMINIQUE BIGGS | 1654 W. PAYPOLE   CHICAGO IL 60612 |

| Claim Name | Address Information |
|---|---|
| DOMINIQUE JOHNSON | 17830 LASSEN ST APT#213  NORTHRIDGE CA 91325 |
| DOMINIQUE PALMER | 1304 34TH STREET  NEWPORT NEWS VA 23607 |
| DOMINIQUE WELLS | 2330 NE 1ST AVENUE  POMPANO BEACH FL 33060 |
| DOMINQUE BETTS | 323 GREGORY LANE  PLANO IL 60545 |
| DOMINQUE REED | 189 NO. WISCONSIN AVENUE  NO. MASSAPEQUA NY 11758 |
| DON BURKE | 1007 HAMILTON STREET  SHOREWOOD IL 60404 |
| DON CRINKLAW | 3100 NE 48TH STREET  FORT LAUDERDALE FL 33308 |
| DON FREDERICK | 3012 HOMEWOOD PKWY  KENSINGTON MD 20895 |
| DON G JOHNSTON | 3020 ROYAL PALM DR  COSTA MESA CA 92626 |
| DON GILBERT | 1006 SECRETARIAT CIRCLE  COSTA MESA CA 92626 |
| DON HAYN JR | 407 HAMLIN ST  PARK FOREST IL 60466 |
| DON ISRAELI | 8821 SHORE PARKWAY  HOWARD BEACH NY 11414 |
| DON KELSEN | 21081 WHITEBARK  MISSION VIEJO CA 92692 |
| DON KLEINSCHMIDT | 4915 W GRACE  CHICAGO IL 60641 |
| DON M LESHER | 2351 SOPHIA LANE  KINGSBURG CA 93631 |
| DON MACGREGOR | 101 E WILSON  ELMHURST IL 60126 |
| DON MANN | 208 KENMAR DRIVE  YORKTOWN VA 23692 |
| DON MEEK | 1796 GLENNEYRE ST  LAGUNA BEACH CA 92651 |
| DON QUEEN | 1639 STONEWOOD ROAD  BALTIMORE MD 21239 |
| DON SAPANERO | RE: HAVRE DE GRACE 316 ST. JO 561 MARYLAND AVE, BOX 33  PERRYVILLE MD 21903 |
| DON SHIRLEY | 5252 COLDWATER CYN #108  SHERMAN OAKS CA 91401 |
| DON STACOM | 8 FOOTE ROAD  BURLINGTON CT 06013 |
| DON TERRY | 1115 S. PLYMOUTH COURT #511  CHICAGO IL 60605 |
| DON'T BLINK INC | 1034 ROMONA ATTN:  BOB SIROTT  WILMETTE IL 60091 |
| DONA BOLLING | 1570 HARFORD SQ DR.  EDGEWOOD MD 21040 |
| DONA PRINDLE | 83 KNOLLWOOD ROAD  MANCHESTER CT 06040 |
| DONAHUE, ANN | 525 N SYCAMORE AVE  LOS ANGELES CA 90036 |
| DONAJI DE CASTRO | 1343 W. SAN BERNARDINO RD. APT. 33  COVINA CA 91722 |
| DONALD A KALLINICH | 14 MADSEN ROAD  WEST HARTFORD CT 06110 |
| DONALD AKERLUND | 858 NW 45TH STREET  POMPANO BEACH FL 33064 |
| DONALD ANDERSON | 103 MONTICELLO DR  MANSFIELD TX 76063 |
| DONALD ANGEL | 11376 LOCHLOMOND ROAD  ROSSMOOR CA 90720 |
| DONALD B WOUTAT | 75 QUAIL TRAIL LANE  COUPEVILLE WA 98239 |
| DONALD BALLENGER | 8801 GLENDOVER WAY  INGLEWOOD CA 90305 |
| DONALD BARTLETTI | 712 BERKELEY WAY  VISTA CA 92084 |
| DONALD BIERMAN | 9340 E. REDFIELD RD. UNIT 1127  SCOTTSDALE AZ 85260 |
| DONALD BLESER | 3579 E. FOOTHILL BLVD. #290  PASADENA CA 91107 |
| DONALD BOSTROM | 822 SALFORD STATION ROAD  SCHWENKSVILLE PA 19473 |
| DONALD BOUIE | 19609 SHERMAN WAY  RESEDA CA 91335 |
| DONALD BREMNER | 1680 WALWORTH AVENUE  PASADENA CA 91104 |
| DONALD BRENNAN AND ASSOCIATES INC | PO BOX 823  WASHINGTON CROSSING PA 18977 |
| DONALD BROCK | 1421 KENT AVENUE  BALTIMORE MD 21207 |
| DONALD BURGESS | 1702 WAYNE AVENUE  SO PASADENA CA 91030 |
| DONALD BURKART | 24 ACME AVENUE  BETHPAGE NY 11714 |
| DONALD BURT | 4360 KANSAS STREET APT#4  SAN DIEGO CA 92104 |
| DONALD C BLOXHAM | 15935 SAN ANTONIO AVENUE  LA MIRADA CA 90638 |
| DONALD C GRENESKO | 130 THORN TREE LANE  WINNETKA IL 60093 |
| DONALD C MICHEL | 3000 ADORNOS WAY  BURBANK CA 91504 |
| DONALD C PIERSON | 1549 TELEGRAPH ROAD  LAKE FOREST IL 60045 |

| Claim Name | Address Information |
|---|---|
| DONALD CAMPBELL | 7150 FAIRBROOK ROAD   BALTIMORE MD 21244 |
| DONALD CAPPADONNA | 24342 CHERYL KELTON PL   SANTA CLARITA CA 91321-2371 |
| DONALD CARLIN | 3300 N. PALM AIRE DRIVE #304   POMPANO BEACH FL 33069 |
| DONALD CASTO | 501 NORTH CALVERT STREET   BALTIMORE MD 21278 |
| DONALD CLARK | 20047 CROWN RIDGE DR   SUN CITY WEST AZ 85375 |
| DONALD COOK | 155 MONTEREY WAY   ROYAL PALM BEACH FL 33411 |
| DONALD CYPHERS | 203 BARBARA LANE   STEGER IL 60475 |
| DONALD DALEY | 5900 NW 14TH PLACE   SUNRISE FL 33313 |
| DONALD DEAN ANDERSEN | 1020 CONAN DOYLE   NAPERVILLE IL 60564 |
| DONALD DECARLO | 4518 N AVENIDA RONCA   TUSCON AZ 85750 |
| DONALD DELLERA | 332 MYRTLE AVE   WEST ISLIP NY 11795 |
| DONALD DERLE | 7094 TORREY PINES CIRCLE   PORT ST. LUCIE FL 34986 |
| DONALD DICKER | 1427 E HILLSBORO BLVD APT 326   DEERFIELD BEACH FL 33441 |
| DONALD DISCHNER | 324 E CRYSTAL VIEW AVENUE   ORANGE CA 92865 |
| DONALD DOMBROWSKI | 5231 TEMPLE STREET   OAK FOREST IL 60452 |
| DONALD DORCIK | 3241 LINCOLN STREET   HIGHLAND IN 46322 |
| DONALD DRISCOLL | 926 GAMING SQUARE   HAMPSTEAD MD 21074 |
| DONALD E CRONBERG | 1908 HAWTHORNE CT.   GRAYSLAKE IL 60030 |
| DONALD E RICE | 7260 NW 44TH PLACE   LAUDERHILL FL 33319 |
| DONALD E WHITMORE | 6032 LAKEVILLE ROAD   ORLANDO FL 32818 |
| DONALD F SCHROEDER | 1519 SPYGLASS DR   UPLAND CA 91786 |
| DONALD F. WRIGHT | PO BOX 842   TESUQUE NM 87574-0842 |
| DONALD FERGUSON | 112 PUFFIN LANE   WILLIAMSBURG VA 23188 |
| DONALD FISHER | 1425 ROBERT ST   WHITEHALL PA 18052 |
| DONALD FLAUMENBAUM | 1119 64TH STREET   BROOKLYN NY 11219 |
| DONALD FORGER | 740 BELLMORE AVE   EAST MEADOW NY 11554 |
| DONALD FORST | P O BOX 2   LIVINGSTON NY 12541 |
| DONALD GOLM | 4609 S MADISON STREET   BROOKFIELD IL 60513 |
| DONALD GRAHAM | 6722 S. RHODES   CHICAGO IL 60637 |
| DONALD GRAVES | 14724 CRICKETWOOD DRIVE   HOMER GLEN IL 60491 |
| DONALD GREEN-BEY | 7503 STONES THROW COURT   BALTIMORE MD 21244 |
| DONALD GRENESKO | 130 THORN TREE LANE   WINNETKA IL 60093 |
| DONALD HACKER | 11673 RAMSDELL COURT   SAN DIEGO CA 92131 |
| DONALD HARRIS | 62 ABERDEEN AVE   ABERDEEN MD 21001 |
| DONALD HICKS | 13925 109TH COURT EAST   PUYALLUP WA 98374 |
| DONALD HIRST | 107 OAKDALE AVENUE   CATONSVILLE MD 21228 |
| DONALD HOWARD | 10705 DENKER AVE.   LOS ANGELES CA 90047 |
| DONALD HUNT | 59 WILLIAM PENN DRIVE   STONY BROOK NY 11790 |
| DONALD HUNT | 683 W SIERRA MADRE BLVD   SIERRA MADRE CA 91024 |
| DONALD J BOSTROM | 822 SALFORD STATION ROAD   SCHWENKSVILLE PA 19473 |
| DONALD J MALDONADO | 49-793 COACHELLA DR   LA QUINTA CA 92253 |
| DONALD JEFFERSON | 2704 ROSALEE DRIVE   HAMPTON VA 23661 |
| DONALD JENNER | 17840 GREENWOOD DRIVE   TINLEY PARK IL 60477 |
| DONALD JOHNSON | 16302 N. MIST DRIVE   HOUSTON TX 77073 |
| DONALD K JENNER | 17840 GREENWOOD DRIVE   TINLEY PARK IL 60477 |
| DONALD KALLINICH | 14 MADSEN ROAD   WEST HARTFORD CT 06110 |
| DONALD KAYE | 5 NORTHGATE ROAD   MASSAPEQUA NY 11762 |
| DONALD KELLERMANN | 2750 UNICORN LANE   WASHINGTON DC 20015 |
| DONALD KENT | 19236 PEBBLE BCH PL   NORTHRIDGE CA 91326 |

| Claim Name | Address Information |
|---|---|
| DONALD KESSLER | 286 FOREST AVE   MASSAPEQUA NY 11758 |
| DONALD KUBIDA | 19512 ABBOT'S WAY   MOKENA IL 60448 |
| DONALD KUSCH | 1164 SHAWFORD WAY   ELGIN IL 60120 |
| DONALD L ALPERT | 13854 PHILADELPHIA STREET   WHITTIER CA 90601 |
| DONALD L SPETH | 4640 LA CRESCENTA AVENUE   LA CRESCENTA CA 91214 |
| DONALD L STROMING | 2702 CEDAR RIDGE PLACE   ONTARIO CA 91761 |
| DONALD LAND | 1097 VIA CORDOVA   SAN PEDRO CA 90732 |
| DONALD LAPOINTE | 256 INDIANA   ELMHURST IL 60126 |
| DONALD LEACH | 255 1/2 STREET ANNES DR #B   LAGUNA BEACH CA 92651 |
| DONALD LEE LUCE | 17956 GALLINETA STREET   ROWLAND HEIGHTS CA 91748-4227 |
| DONALD LEUN | 67 HALE STREET   BRENTWOOD NY 11717 |
| DONALD LIEBENTRITT | 435 N MICHIGAN AVE   CHICAGO IL 60611 |
| DONALD LIGGINS | 2113 SINCLAIR LANE   BALTIMORE MD 21213 |
| DONALD LIVINGSTON | 422 BELLEVUE ROAD   RED LION PA 17356 |
| DONALD LORENZ | 1440 N STATE PKWY 5C   CHICAGO IL 60610 |
| DONALD MARGOLIN | 626 E GRINNELL DR   BURBANK CA 91501 |
| DONALD MARIUTTO | 10931 NW 6TH COURT   PLANTATION FL 33324 |
| DONALD MARKUS | 14712 DUNLEITH ST   NORTH POTOMAC MD 20878 |
| DONALD MC CONVILLE | 134 SAWGRASS LANE   DAYTON NV 89403 |
| DONALD MCLAUGHLIN | 2632 NE 201ST AVENUE UNIT 30   FAIRVIEW OR 97024-8706 |
| DONALD MCMULLEN | 3835 JASMINE LN   CORAL SPRINGS FL 33065 |
| DONALD MEISTER | 2617 S HARVEY   BERWYN IL 60402 |
| DONALD MILLER | 920 SOUTH POPLAR STREET   ALLENTOWN PA 18103 |
| DONALD MILLER | 1818 CLINTON ROAD   NORRISTOWN PA 19403 |
| DONALD MILLER | 1635 SANTA SUSANA DR   HEMET CA 92543 |
| DONALD MUNSON | 20 WENONAH PLACE   LONGMEADOW MA 01106 |
| DONALD NATHAN | 650 NW 76TH TERRACE #207   MARGATE FL 33063 |
| DONALD P BIERMAN | 9340 E. REDFIELD RD. UNIT 1127   SCOTTSDALE AZ 85260 |
| DONALD PAGANO | 47-36 210TH ST.   BAYSIDE NY 11361 |
| DONALD PATTON | 27601 HIGH VISTA   ESCONDIDO CA 92026 |
| DONALD PENNINGTON | 10533 WEST DARTMOUTH AVENUE   LAKEWOOD CO 80227 |
| DONALD POTTS JR. | 16530 E. MASELINE ST.   COVINA CA 91722 |
| DONALD PRESCOTT | 705 NW 42 WAY   DEERFIELD BEACH FL 33442 |
| DONALD R HUNT | 683 W SIERRA MADRE BLVD   SIERRA MADRE CA 91024 |
| DONALD R MACDONALD | 9201 W. BROWARD BLVD. C-208   PLANTATION FL 33324-2417 |
| DONALD R NORWOOD | 17514 CHOCTAW CIRCLE   FOUNTAIN HILLS AZ 85268 |
| DONALD R SRENASKI | 13833 KIRKLAND DRIVE   HUNTLEY IL 60142 |
| DONALD R. ALBERT | 531 LOUISE DR   HINCKLEY IL 60520-9323 |
| DONALD RAGLAND | 933 LUCILE AVE.   LOS ANGELES CA 90026 |
| DONALD RANIERI | 12 VOILA DRIVE   GLEN COVE NY 11542 |
| DONALD RASK | 17914 MARSHALL MILL RD.   HAMPSTEAD MD 21074 |
| DONALD REESE | 8223 ROSEMEAD BLVD   PICO RIVERA CA 90660 |
| DONALD RICE | 510 GROVE LANE   LOMBARD IL 60148 |
| DONALD RICE | 7260 NW 44TH PLACE   LAUDERHILL FL 33319 |
| DONALD ROONEY | 7637 SOUTH ONEIDA COURT   CENTENNIAL CO 80112 |
| DONALD S KELLERMANN | 2750 UNICORN LANE   WASHINGTON DC 20015 |
| DONALD S MAXWELL | 2160 LE FLORE DRIVE   LA HABRA HEIGHT CA 90631 |
| DONALD SALVITTI | 21797 EAST MAIN STREET P.O. BOX 1298   CUTCHOGUE NY 11935 |
| DONALD SANON | 7244 WOODHILL PARK DRIVE APT. 1003   ORLANDO FL 32818 |

| Claim Name | Address Information |
|---|---|
| DONALD SCHILLER | 639 OVERBROOK ROAD  BALTIMORE MD 21212 |
| DONALD SHAW | 22 ELM STREET APT. 28  HUNTINGTON NY 11743 |
| DONALD SKROBAK | 316 HILLCREST AVENUE  BETHLEHEM PA 18020 |
| DONALD SNYDER | 15 GRAPE LANE  HICKSVILLE NY 11801 |
| DONALD SNYDER | 4334 LOWER SAUCON ROAD  HELLERTOWN PA 18055 |
| DONALD STAGGS | 20961 CALLE CELESTE  LAKE FOREST CA 92630 |
| DONALD SYLVESTER | C/O LERNER & GUARINO LLC 112 PROSPECT STREET  STAMFORD CT 06901 |
| DONALD SYLVESTER | LERNER & GUARINO LLC 112 PROSPECT STREET  STAMFORD CT 06901 |
| DONALD T USERY | 1622 LANCEWOOD AVENUE  HACIENDA HTS CA 91745 |
| DONALD TERRY | 10636 SO LAFAYETTE  CHICAGO IL 60628 |
| DONALD THOMAS | 9408 S PEORIA  CHICAGO IL 60620 |
| DONALD TRIMBLE | 1424 ORCA ST APT #4  ANCHORAGE AK 99501 |
| DONALD TRIPP | 20405 LONDELIUS STREET  WINNETKA CA 91306 |
| DONALD TURNBAUGH | 18522 NW 6TH AVE  SHORELINE WA 98177 |
| DONALD VAN GELDEREN | 32017 GREEN HILL DR  CASTAIC CA 91384 |
| DONALD VANDERKOOI | 5790 AVALON DRIVE 227  MUSKEGON MI 49444 |
| DONALD W BRADY | 4018 HARNETT  EL MONTE CA 91732 |
| DONALD WATSON | 7910 BANK STREET  BALTIMORE MD 21224 |
| DONALD WETZEL | 1009 BUSH RD.  ABINGDON MD 21009 |
| DONALD WHALEN | 397 SOUTH 16TH ST  LINDENHURST NY 11757 |
| DONALD WHITE | 485 WEST 187TH STREET  NEW YORK NY 10033 |
| DONALD WHITE | P.O. BOX 1326  PUYALLUP WA 98371 |
| DONALD WHITMORE | 6032 LAKEVILLE ROAD  ORLANDO FL 32818 |
| DONALD WILLIAMS | 190 OVERPECK AVE  RIDGEFIELD NJ 07660 |
| DONALD WIRICK | 855 WILLARD AVE.  BRANLEY CA 92227 |
| DONALD Y IZUMIHARA | 18311 S WINSLOW PLACE  CERRITOS CA 90703 |
| DONALD YOUNG | 253 AVENUE C  RONKONKOMA NY 11779 |
| DONATHAN RICH | 10940 SCRIPPS RANCH BLVD 1E  SAN DIEGO CA 92131 |
| DONATO LAMBERTI | 77 DARTMOUTH DR  HICKSVILLE NY 11801 |
| DONCHELL THOMAS | 2417 HARRIET AVE  BALTIMORE MD 21230 |
| DONELLE HALEY | 12445 S.W. 47TH ST  MIRAMAR FL 33027 |
| DONG LEE | 202 WEST FIRST STREET FOREIGN DESK  LOS ANGELES CA 90012 |
| DONIA BENONS | 15553 EUCALYPTUS  BELLFLOWER CA 90706 |
| DONISHA EVANS | 603 CHERRYCREST ROAD APT. A  BALTIMORE MD 21225 |
| DONLEY, DONNETTE YEATON | 118 HIDDEN OAKS DR  BARRINGTON IL 60010 |
| DONNA ADAMCZYK | 9116 S PRIMROSE CIRCLE  BREINIGSVILLE PA 18031 |
| DONNA AMORY | 6288 CENTERVILLE ROAD  WILLIAMSBURG VA 23188 |
| DONNA ARDINE | 1101 S SEACREST BLVD  BOYNTON BEACH FL 33435 |
| DONNA BAILEY | 1445 WEST TILGHMAN STREET  ALLENTOWN PA 18102 |
| DONNA BAKER | 5350 SINCLAIR LANE APT. F  BALTIMORE MD 21206 |
| DONNA BECK | 11 FEINER PLACE  IRVINGTON NJ 07111 |
| DONNA BEDO | 1 GALLERIA BLVD SUITE 850  METAIRIE LA 70001 |
| DONNA BEST | 134 N HALL STREET  ALLENTOWN PA 18102 |
| DONNA BITLER | 309 MONTGOMERY AVENUE  NORTH BABYLON NY 11703 |
| DONNA BODKIN | 54 FURMAN LANE  PATCHOGUE NY 11772 |
| DONNA BOMBARD | 25 QUARRY CROSSING  HUDSON FALLS NY 12839 |
| DONNA BRADSHAW | 2820 DEFOREST AVENUE  LONG BEACH CA 90806 |
| DONNA BROYLES | 8006 VICKSBURG AVENUE  LOS ANGELES CA 90045 |
| DONNA CALDARULO | 1847 W. GRAND AVE. UNIT 1  CHICAGO IL 60622 |

| Claim Name | Address Information |
|---|---|
| DONNA COLBY | 9601 S WINCHESTER  CHICAGO IL 60643 |
| DONNA COPPOLA | 1200 CREEKSIDE DR #1625  FOLSOM CA 95630 |
| DONNA CORDOVA HOMAN | 4 BATAVIA CRT.  SACRAMENTO CA 95835 |
| DONNA D ADAMS | 4225 VIA ARBOLADA #550  LOS ANGELES CA 90042 |
| DONNA DEANE-VETRO | 6140 MONTEREY ROAD APT #302  LOS ANGELES CA 90042 |
| DONNA DIMENICHI | 17 E UNION BLVD  BETHLEHEM PA 18018 |
| DONNA FENSTERMAKER TAX COLLECTOR | 5027 NOR BATH BLVD EAST ALLEN TOWNSHIP  NORTHAMPTON PA 18067 |
| DONNA FINLON | 3755 WRIGHT TERRACE  SKOKIE IL 60076 |
| DONNA FLAGG | 4255 CRYSTAL LAKE DRIVE APT 74  POMPANO BEACH FL 33064 |
| DONNA FOUTS | 8 PENDELLE COURT  FREELAND MD 21053 |
| DONNA GLICK | 2056 E 56 ST 1 FL  BROOKLYN NY 11234 |
| DONNA GUIDA | 60 MAYBROOK ROAD  NORTH BABYLON NY 11703 |
| DONNA HILL | 10908 CHANERA AVENUE  INGLEWOOD CA 90302 |
| DONNA HOUSEWORTH, JULIAN DEMORA, | JULIAN DEMORA JR., RE: DEBARY 842 DIPLOMAT RD; C/O DONNA HOUSEWORTH 2833 BLUESTONE DR.  DELTONA FL 32738 |
| DONNA HUMPHREY | 4813 ROCHESTER CT  NEWPORT NEWS VA 23607 |
| DONNA J VALENTI | 14998 CLOVERDALE ROAD  ANDERSON CA 96007 |
| DONNA J WILLIAMS | 225 HARBOUR GDNS CT  ORLANDO FL 32806 |
| DONNA JABLONSKI | 851 MANGO DRIVE  CASSELBERRY FL 32707 |
| DONNA JAMES | 1648 STROUD LANE  MESQUITE TX 75150 |
| DONNA JEBSON | 3954 SHELLY RD.  HAYES VA 23072 |
| DONNA JOHNSON | 7447 S.  SOUTHSHORE APT # 29J  CHICAGO IL 60649 |
| DONNA KASTEN | 6348 DEVONSHIRE  ST. LOUIS MO 63109 |
| DONNA KELLY | 27 OLD FOX HILL ROAD  HAMPTON VA 23669 |
| DONNA KIRBY | 9039 BILLOW ROW  COLUMBIA MD 21045 |
| DONNA L FRAZIER GLYNN | 639 S SPRING STREET 7-B  LOS ANGELES CA 90014 |
| DONNA LABOY | 19525 EAST IOWA CIRCLE  AURORA CO 80017 |
| DONNA LARCEN | 32 GRANT HILL ROAD  BLOOMFIELD CT 06002 |
| DONNA LEBLANC | 8451 S SANGAMON  CHICAGO IL 60620 |
| DONNA LONG | 7643 EAST END AVE. 2W  CHICAGO IL 60649 |
| DONNA LUCAS | 102 OGDEN ROAD  STAMFORD CT 06905 |
| DONNA M DEANE-VETRO | 6140 MONTEREY ROAD APT #302  LOS ANGELES CA 90042 |
| DONNA M JABLONSKI | 851 MANGO DRIVE  CASSELBERRY FL 32707 |
| DONNA M SWAYZE | 1868 SAINT ALBANS ROAD  SAN MARINO CA 91108-2511 |
| DONNA MADDAMMA | 621 RED MULBERRY DR  DELTONA FL 32725 |
| DONNA MARIE STURDIVANT | 6223 S. KENWOOD APT #1R  CHICAGO IL 60637 |
| DONNA MCCAIN | 32 COUNTRY LANE  VERNON CT 06066 |
| DONNA MCCARTY | 616 CARROLLWOOD ROAD APT C  MIDDLE RIVER MD 21220 |
| DONNA MINNICOZZI | 1545 14TH STREET  WEST BABYLON NY 11704 |
| DONNA NICOLOSI | 20 SEQUAMS LANE E  WEST ISLIP NY 11795 |
| DONNA PIERCE | 535 N MICHIGAN AVENUE # 3105  CHICAGO IL 60611 |
| DONNA POLIMENI | 2054 DECATUR AVENUE  NORTH BELLMORE NY 11710 |
| DONNA PRASTARO | 502 SOUTH 9TH STREET  LINDENHURST NY 11757 |
| DONNA PUNTOLILLO | 39 WEST 76TH STREET APT. 5F  NEW YORK NY 10023 |
| DONNA RIDDICK | 26162 PONDVIEW LANE  WINDSOR VA 23487 |
| DONNA RITTERMANN | 4210 ELSA TERRACE  BALTIMORE MD 21211 |
| DONNA ROMERO | 818 SONORA COURT  SAN DIMAS CA 91773 |
| DONNA ROSENBLUM | 8750 AZALEA COURT APT 103  TAMARAC FL 33321 |
| DONNA SADULA | 10705 LANE STREET  CROWN POINT IN 46307 |

| Claim Name | Address Information |
|---|---|
| DONNA SANDS | 7516 EAGLE POINT DR   DELRAY BEACH FL 33446 |
| DONNA SAUNDERS | 719 VINE STREET   LOCKPORT IL 60441 |
| DONNA SCHEETT | 66 SANLUN LAKES DR   HAMPTON VA 23666 |
| DONNA SCHULTHEIS | 2713 MCCOMAS AVENUE   BALTIMORE MD 21222 |
| DONNA SCHWEDER | 585 FERN HILL ROAD   BRISTOL CT 06010 |
| DONNA SLOAN | 2311 HIDALGO AVENUE   LOS ANGELES CA 90039 |
| DONNA SONDAY | 1804 BENT PINEHILLE   FOGELSVILLE PA 18051 |
| DONNA SPEAR | P.O. BOX 807   ROCKY POINT NY 11778 |
| DONNA STILE | 50 BRUNSWICK ROAD   LAKE RONKONKOMA NY 11779 |
| DONNA STOKLEY | 2223 LORAIN ROAD   SAN MARINO CA 91108 |
| DONNA SULESKI | 7505 RIVER ROAD APT #12C   NEWPORT NEWS VA 23607 |
| DONNA TARZIAN | 330 MT WASHINGTON DR   LOS ANGELES CA 90065 |
| DONNA VAN BUREN | 751 E. BRADLEY AVE. 9   EL CAJON CA 92021 |
| DONNA WALKER | 1345 WILLARD ST   GARY IN 46404 |
| DONNA WALKER | 2699 VISTA MONTE CIRCLE   CHINO HILLS CA 91709 |
| DONNA WALP | 3205 E COLUMBIA STREET   WHITEHALL PA 18052 |
| DONNA WALTON | 4420 S MICHIGAN AVE. #301   CHICAGO IL 60653 |
| DONNA WILLIAMS | 225 HARBOUR GDNS CT   ORLANDO FL 32806 |
| DONNA WIREMAN | 16435 MYERS COURT   CLERMONT FL 34711 |
| DONNA YELTON | 2911 S. COPRA LANE   HOUSTON TX 77073 |
| DONNA YOSHIMURA | 33W086 RICHARDSON   EAST DUNDEE IL 60118 |
| DONNAJEAN CUTRONE | 39 43RD STREET   ISLIP NY 11751 |
| DONNEL JACKSON | 64 THE BOULEVARD   AMITYVILLE NY 11701 |
| DONNELL SOMMERVILLE | 13 WATERWOOD COURT   BALTIMORE MD 21221 |
| DONNELLY, MARY E | 17525 FAIRWAY   LIVONIA MI 48152 |
| DONNER, PAIGE | PO BOX 7486   SANTA MONICA CA 90406 |
| DONNIE MCDANIEL | 227 N NORMANDY   CHICAGO HEIGHTS IL 60411 |
| DONNIE MILLER | 623 CELEY STREET   HAMPTON VA 23661 |
| DONNIE SLAYTON | 160-23 121ST AVE   JAMAICA NY 11434 |
| DONOGHUE, DIANE | 4257 SUTRO AVENUE   LOS ANGELES CA 90008 |
| DONOVAN FINLEY | 8000 S. MERRILL   CHICAGO IL 60617 |
| DONOVAN, CORY | 132 W LANVALE ST        STE 3   BALTIMORE MD 21217 |
| DONTE DANGERFIELD | 305 EAST 29TH STREET   BALTIMORE MD 21218 |
| DONTE GARDNER | 1105 ANDOVER STREET   BALTIMORE MD 21218 |
| DONTE PEOPLES | 5702 VAN DYKE ROAD   BALTIMORE MD 21206 |
| DONTE WILLIAMS | 1019 N. 6TH AVENUE   MAYWOOD IL 60153 |
| DOPIRAK, BRIAN A | 122 SAGE RD   CRYSTAL BEACH FL 34681 |
| DOPIRAK, BRIAN A | PO BOX 292   CRYSTAL BEACH FL 34681 |
| DORA JACKSON | 2627 LOYOLA SOUTHWAY   BALTIMORE MD 21215 |
| DORA KEYS | 386 WAKEFIELD AVENUE   HAMPTON VA 23661 |
| DORA MONTOYA | 1815 N 22ND AVE.   MELROSE PARK IL 60160 |
| DORA PATINO | 1744 APPIAN WAY   MONTEBELLO CA 90640 |
| DORA PHILLIPS | 61 OAKFIELD AVE   FREEPORT NY 11520 |
| DORA QUIROZ | 7248 SANTA CLARA   BUENA PARK CA 90620 |
| DORA SANTOS | 48 LOCKWOOD AVENUE APT. 1   STAMFORD CT 06902 |
| DORA SEMENTILLI | 189 SMITH ST   DEER PARK NY 11729 |
| DOREA NOVAEZ | 9206 SHARPVIEW   HOUSTON TX 77036 |
| DOREEN A ROSSI | 1169 VIA ARGENTINA   VISTA CA 92081 |
| DOREEN BELL | 18312 WILDFLOWER DRIVE   PENN VALLEY CA 95946 |

| Claim Name | Address Information |
|------------|---------------------|
| DOREEN CHRISTENSEN | 4840 NE 13 TERR   OAKLAND PARK FL 33334 |
| DOREEN GALLOWAY | 18 CEDAR STREET   CENTRAL ISLIP NY 11722 |
| DOREEN GUERECA | 2400 N GROVE   RIVER GROVE IL 60171 |
| DOREEN HANSEN | 38 FISK RD   HOLTSVILLE NY 11742 |
| DOREEN HEMLOCK | 1775 WASHINGTON AVE APT 4-E   MIAMI BEACH FL 33139 |
| DOREEN MADDEN | 259 WARSAW STREET   DEEP RIVER CT 06417 |
| DOREEN MEARKLE | 1704 DEERWOOD CT.   EDGEWOOD MD 21040 |
| DORENE METZLER | 3834 W. 153RD STREET   MIDLOTHIAN IL 60445 |
| DORETHEA SMITH | 5515 FORCE RD.   BALTIMORE MD 21206 |
| DORIE S STEINBERG | 18915 KILFINAN STREET   NORTHRIDGE CA 91326 |
| DORINDA WEEKS | 8-C BENTLEY DRIVE   HAMPTON VA 23666 |
| DORIS BURTON | 3230 PINE BLUFF   PARIS TX 75460 |
| DORIS E SULLIVAN | 2158 PINE STREET   WANTAGH NY 11793 |
| DORIS ELLIS | 140 BARBEY STREET   BROOKLYN NY 11207 |
| DORIS HERZIG | C/O JOSEPH LIEB P.O.BOX 1039   PATCHOGUE NY 11772 |
| DORIS HIGGS | 716 6TH ST.   ORLANDO FL 32820 |
| DORIS HIGHBERGER | 1249 WINTER GREEN WAY   WINTER GARDEN FL 34787 |
| DORIS HOKE | 54 HILLSIDE CT   WESTMINSTER MD 21157 |
| DORIS HORTON | 3028 GRANDOLA DR   ORLANDO FL 32811 |
| DORIS HOYLE | 4008 BUTTERFIELD ROAD   BELLWOOD IL 60104 |
| DORIS J HORTON | 3028 GRANDOLA DR   ORLANDO FL 32811 |
| DORIS JEAN STOREY | 1637 NORTH MAJOR   CHICAGO IL 60639 |
| DORIS JOHNSON | PO BOX 19488   BALTIMORE MD 21206 |
| DORIS JONES | 5035 WEST ADAMS   CHICAGO IL 60644 |
| DORIS LACOMBE | 4115 NW 22ND STREET   COCONUT CREEK FL 33066 |
| DORIS QUESADA | 1107 ANGELCREST DR.   HACIENDA HEIGHTS CA 91745 |
| DORIS SANTANA | 1110 TURNER LANE   ALTAMONTE SPRINGS FL 32714 |
| DORIS SPRAGUE | 33 DUANE DRIVE   LAKE RONKONKOMA NY 11779 |
| DORIS VELEZ | 500 GOODRIDGE LANE   FERN PARK FL 32730 |
| DORIS WHITBECK | C/O ROBINSON & COLE ATTN:   LJM 280 TRUMBULL STREET   HARTFORD CT 06103 |
| DORN, JASON M | 1415 RHODE ISLAND AVE   NW   NO.914   WASHINGTON DC 20005 |
| DORNA HODGE | 16 MAPLE ROAD   AMITYVILLE NY 11701 |
| DOROTHY A WILLIAMS | 20405 STARSHINE ROAD   WALNUT CA 91789 |
| DOROTHY ADDINGTON | 2917 DILLON ST   BALTIMORE MD 21224 |
| DOROTHY AVERY | 33875 KIELY DR. APT # 213   CHESTERFIELD MI 48047 |
| DOROTHY BEEKMAN | 9 MADDER LAKE CIRCLE   COMMACK NY 11725 |
| DOROTHY BONARDI | 580 BALDWIN DRIVE   WEST HEMPSTEAD NY 11552 |
| DOROTHY COALE | 3825 B. MEMORY LANE   ABINGTON MD 21009 |
| DOROTHY COUGHLIN | 3111 NE 51ST STREET #304   FT. LAUDERDALE FL 33308 |
| DOROTHY CRAIG | 327 PECONIC STREET   RONKONKOMA NY 11779 |
| DOROTHY DEAVER | 13 MCKENNA COURT   PARKVILLE MD 21234 |
| DOROTHY DI TUSA | 8204 MILLSTONE DRIVE #71C   PALOS HILLS IL 60465 |
| DOROTHY DORTCH-BONNER | 4036 W. MONROE 3RD FLOOR   CHICAGO IL 60624 |
| DOROTHY DOUB | 9553 CLOCKTOWER LANE   COLUMBIA MD 21046 |
| DOROTHY DZIADZIO | 521 WEST BRIAR PALCE APT# 303   CHICAGO IL 60657 |
| DOROTHY EDMONDS | 141 PATTERSON AVE   HEMPSTEAD NY 11550 |
| DOROTHY EGDAHL | 5434 QUEENSHIP COURT   GREENACRES FL 33463 |
| DOROTHY FLORY | 136 ELIZABETH HARRISON LANE   WILLIAMSBURG VA 23188 |
| DOROTHY G KINTZ | 18406 S WESTERN AVE   HOMEWOOD IL 60430 |

| Claim Name | Address Information |
| --- | --- |
| DOROTHY GREEBLE | 115 EXECUTIVE CENTER DRIVE APT # 108   WEST PALM BEACH FL 33401 |
| DOROTHY H REAGAN | 323 WEST OAK STREET   TITUSVILLE PA 16354 |
| DOROTHY HERNANDEZ | 4818 N. OAKLEY APT. 1   CHICAGO IL 60625 |
| DOROTHY HINES | 16918 ATASCOCITA BEND DR   HUMBLE TX 77396 |
| DOROTHY HOFSTETTER | 3838 N. CLARK ST. APT 1S   CHICAGO IL 60613 |
| DOROTHY KALUZA | 612 HORSEBLOCK RD   BROOKHAVEN NY 11719 |
| DOROTHY LEVIN | 204 FIRST STREET   ST JAMES NY 11780 |
| DOROTHY M STOLLER | LAKE BARRINGTON WOODS 22320 CLASSIC COURT   BARRINGTON IL 60010 |
| DOROTHY MAE FULLINS | 2886 NW 12TH STREET   FORT LAUDERDALE FL 33311 |
| DOROTHY NEAL | 8205 NW 61ST STREET B 317   TAMARAC FL 33321 |
| DOROTHY NEELY | 14820 E. 21ST AVENUE   AURORA CO 80011 |
| DOROTHY PLAIA | 7 SUNRISE LANE   LEVIITOWN NY 11756 |
| DOROTHY RAMAGOS | 2050 NE 39TH STREET APT. 109 SOUTH   LIGHTHOUSE PT FL 33064 |
| DOROTHY RYPEL | 530 WEST 44TH STREET   CHICAGO IL 60609 |
| DOROTHY S FLEETWOOD | 138 MURDOCK RD   BALTIMORE MD 21212 |
| DOROTHY SHAPIRO | 6556 LA MIRADA #302   LOS ANGELES CA 90038 |
| DOROTHY SNYDER | 4521 VANKIRK ST.   PHILADELPHIA PA 19135 |
| DOROTHY VANDERVELD | 4167 WESLIN AVENUE   SHERMAN OAKS CA 91423 |
| DOROTHY WESCOE | 235 CIRCLE DRIVE S E   CATASAUQUA PA 18032 |
| DOROTHY WILD | 2711 CITRUS LAKE DRIVE APT F-305   NAPLES FL 34109 |
| DOROTHY WOODS | 919 RIDGEWOOD DRIVE   CARY IL 60013 |
| DORRIS, BETHY E | 4610 HINSDALE WAY   COLORADO SPRINGS CO 80917 |
| DORSEY GARDNER | 3334 LONGLEAF CIRCLE   COLLEGE STATION TX 77845 |
| DORSEY WILLIAMS | 3939 ROLAND AVE 612   BALTIMORE MD 21211 |
| DORSEY, JENNIFER | 4 OLYMPIC VILLAGE DR    APT 1C   CHICAGO HEIGHTS IL 60411 |
| DORSEY, SUSIE L | 220 BROOKWOOD DRIVE   WILLIAMSBURG VA 23185 |
| DORTCH, CARL | 6049 CREEKFORD DRIVE   LITHONIA GA 30058 |
| DORTHA WILLETTS | 74 CLARENCE COURT   MIDDLETOWN CT 06457 |
| DOSHI, ARPIT | 18W271 KNOLLWOOD LANE   VILLA PARK IL 60181 |
| DOSS, JIM W | PO BOX 176   NEEDLES CA 92363 |
| DOSS, YVETTE C | 115 HEMLOCK LANE   CROWN POINT IN 46307 |
| DOSTATNI, YVETTE MARIE | 1231 W 31ST ST   CHICAGO IL 60608 |
| DOT TWO ENTERTAINMENT | 220 EAST 42ND STREET SUITE 400   NEW YORK NY 10016 |
| DOTLYN JAMES | 8305 NW 61ST STREET   TAMARAC FL 33321 |
| DOTSON, TEMESHA | 151 N LAPORTE   CHICAGO IL 60644 |
| DOTY, MERIAH | 808 TULAROSA DR    NO.10   LOS ANGELES CA 90026 |
| DOTY, RICK D | JACK'S TYING MACHINE CO 7850 AIRLANE AVE   LOS ANGELES CA 90045 |
| DOTY, STEVEN | 901 HANSON ST   BATAVIA IL 60510 |
| DOUBLECLICK INC | 111 EIGHT AVENUE 10TH FLOOR   NEW YORK NY 10011 |
| DOUBLECLICK INC | PO BOX 7247-7366   PHILADELPHIA PA 19170-7366 |
| DOUG HUETE | 9726 HAYVENHURST AVENUE   NORTHRIDGE CA 91343 |
| DOUG HUMMEL | 39662 DOVER DRIVE   PALMDALE CA 93551 |
| DOUG KOOI | 11707 W. 105TH AVE.   ST. JOHN IN 46373 |
| DOUG PIEKARSKI | 30 FRANKLIN RD   SOUND BEACH NY 11789 |
| DOUG SOUTHWORTH | 102 CLAIBORNE ROAD   STEVENSVILLE MD 21666 |
| DOUG WOLCOTT | 1323 K ST   WASHOUGAL WA 98671 |
| DOUGHERTY, CATHERINE | 2020 N HALSTED     APT 3S   CHICAGO IL 60614 |
| DOUGLAS ALLAN | 4420 N. DOVER #1   CHICAGO IL 60640 |
| DOUGLAS APPLEBAUM | 3104 N WINDSOR   ARLINGTON HEIGHTS IL 60004 |

| Claim Name | Address Information |
|---|---|
| DOUGLAS AUSTIN | 220 EAST BROADWAY   PORT JEFFERSON NY 11777 |
| DOUGLAS B DRYSDALE | 212 S ELWOOD STREET   GLENDORA CA 91741 |
| DOUGLAS BAIN | 2300 MONTAIR AVE   LONG BEACH CA 90815 |
| DOUGLAS BARNACLE | 504 BLACKHAWK DRIVE   WESTMONT IL 60559 |
| DOUGLAS BONNEAU | 2905 ALAMO DRIVE   ORLANDO FL 32805 |
| DOUGLAS BRANTLEY | 496 MANVILLE ST. CHARLES ROAD   BISHOPVILLE SC 29010 |
| DOUGLAS BROWN | 2294 CLEMENTINA DR   HACIENDA HEIGHTS CA 91745 |
| DOUGLAS BUCKMEIER | 702 SHARP'S CT   FALLSTON MD 21047 |
| DOUGLAS BURCHARDS | 77 NUTMEG DRIVE   MANCHESTER CT 06040 |
| DOUGLAS C HALES | 14352 TROPICANA LANE   HUNTINGTON BCH CA 92647 |
| DOUGLAS CHANDLER | P. O. BOX   3156   CRESTLINE CA 92325 |
| DOUGLAS COFFLAND | 4705 NARRAGANSETT AVENUE   SAN DIEGO CA 92107 |
| DOUGLAS CURREY | 300 S MARIE   LA HABRA CA 90631 |
| DOUGLAS DALENA | 35 WEST BROAD STREET UNIT #323   STAMFORD CT 06902 |
| DOUGLAS DAVID | 651 OAK HOLLOW WAY   ALTAMONTE SPRINGS FL 32714 |
| DOUGLAS DONOVAN | 633 REGESTER AVE   BALTIMORE MD 21212 |
| DOUGLAS DOUBLEDAY | 4556 NW 3 ST   PLANTATION FL 33317 |
| DOUGLAS DUBS | 30 JACKSON DRIVE   EAST BERLIN PA 17316 |
| DOUGLAS DUTTON | 240 SOUTHPORT ST   RONKONKOMA NY 11779 |
| DOUGLAS E WILSON | 418 SEAWARD ROAD   CORONA DEL MAR CA 92625 |
| DOUGLAS EMMETT 1997 LLC | 15821 VENTURA BLVD       NO.462   ENCINO CA 91436 |
| DOUGLAS EMMETT 1997 LLC | ENCINO TERRACE 15821 VENTURA BLVD, SUITE 462   ENCINO CA 91436 |
| DOUGLAS GALAIDA | 14 AVE C   HOLBROOK NY 11741 |
| DOUGLAS GEORGE | 821 S. HIGHLAND AVE.   OAK PARK IL 60304 |
| DOUGLAS GROSSMAN | 839 N. JERICO DRIVE   CASSELBERRY FL 32707 |
| DOUGLAS GULLEDGE | 7019 SOLLERS POINT ROAD   BALTIMORE MD 21222 |
| DOUGLAS HICKS | 3580 BRAYTON AVENUE   LONG BEACH CA 90807 |
| DOUGLAS HILDEMANN | 268 38TH STREET   LINDENHURST NY 11757 |
| DOUGLAS HOWARD | 15224 YORBA AVENUE   CHINO HILLS CA 91709 |
| DOUGLAS HVIDSTON | 6823 CRICKLEWOOD ROAD   INDIANAPOLIS IN 46220 |
| DOUGLAS JONES | 1511 NORTH MALLORY STREET   HAMPTON VA 23664 |
| DOUGLAS KAHN | 50-48 44TH STREET   SUNNYSIDE NY 11377 |
| DOUGLAS KAPUSTIN | 2105 CHAUCER WAY   WOODSTOCK MD 21163 |
| DOUGLAS KUNTZSCH | 6 DEERA LANE   FARMINGVILLE NY 11738 |
| DOUGLAS LARSON | 1836 OAK STREET   SOUTH PASADENA CA 91030 |
| DOUGLAS LILES | 207 IRVIN DR   SMITHFIELD VA 23430 |
| DOUGLAS LIST | 1412 BEAUDRY BLVD   GLENDALE CA 91208 |
| DOUGLAS LYONS | 6789 MANDARIN BLVD   LOXAHATCHEE FL 33470 |
| DOUGLAS M DATTOMA | 3309 SW SUNSET TRACE CIRCLE   PALM CITY FL 34990 |
| DOUGLAS M. GUETZLOE | C/O FREDERIC B. O?NEAL, ESQ. P.O. BOX 842   WINDERMERE FL 34786 |
| DOUGLAS M. GUETZLOE | FREDERIC B. O'NEAL, ESQ. PO BOX 842   WINDERMERE FL 34786 |
| DOUGLAS MCINNES | 3601 DOVER ST   LOS ANGELES CA 90039 |
| DOUGLAS MERWIN | 28 OAK RIDGE PLACE   HADDAM CT 06438 |
| DOUGLAS MILLER | 5437 ANTRIM CT.   COLUMBIA MD 21045 |
| DOUGLAS MOON | 6346 PATHFINDER COURT   INDIANAPOLIS IN 46203 |
| DOUGLAS MYERS | P. O. BOX   27421   SANTA ANA CA 92799 |
| DOUGLAS NOWAKOWSKI | P.O. BOX 276   GOSHEN VA 24439 |
| DOUGLAS PARKER | 235 WEST 76 STREET 2E   NEW YORK NY 10023 |
| DOUGLAS PHILLIPS | 12951 NW 5 CT   PEMBROKE PINES FL 33028 |

| Claim Name | Address Information |
|---|---|
| DOUGLAS R LIST | 1412 BEAUDRY BLVD   GLENDALE CA 91208 |
| DOUGLAS RICCIO | 39 DOUGLAS DRIVE   HAMDEN CT 06518 |
| DOUGLAS RODGERS | 100 S. EL MOLINO ST.   ALHAMBRA CA 91801 |
| DOUGLAS SCOTT | 2460 N. ALBANY #2   CHICAGO IL 60647 |
| DOUGLAS SCROGGIN | 849 HOLLY LANE   PLANTATION FL 33317 |
| DOUGLAS SEALS | 718 MARSHALL STREET   HAMPTON VA 23669 |
| DOUGLAS SMITH | 1209 LINDA RIDGE LANE   PASADENA CA 91103 |
| DOUGLAS SMITH | 336 N HOMEREST   WEST COVINA CA 91791 |
| DOUGLAS STARKEY | 6004 BLUE RIDGE DRIVE UNIT A   HIGHLANDS RANCH CO 80130 |
| DOUGLAS STEVENS | 10472 STERNWHEEL PLACE   COLUMBIA MD 210444140 |
| DOUGLAS STEWART | 146 WELLS STREET   MANCHESTER CT 06040 |
| DOUGLAS STOYNOFF | 40 ROBIN HOOD ROAD #424   HAVRE DE GRACE MD 21078 |
| DOUGLAS THOMAS | 8129 PARKHAVEN RD   BALTIMORE MD 21222 |
| DOUGLAS THOMAS | 2144 CHESTNUT AVENUE   WILMETTE IL 60091 |
| DOUGLAS TREDINNICK | 3 DEER VALLEY LANE #2   VERNON NJ 07462 |
| DOUGLAS TRUEBLOOD | 1947 JOSHUA TREE PLACE   PALM SPRINGS CA 92264 |
| DOUGLAS VANCE | 716 PARADISE ISLE DR   APOPKA FL 32712 |
| DOUGLAS VANNONI | 144 WEST TENTH STREET #3   NEW YORK NY 10014 |
| DOUGLAS W HOWARD | 15224 YORBA AVENUE   CHINO HILLS CA 91709 |
| DOUGLAS WASHINGTON | 611 WEST LAUREL STREET   COMPTON CA 90220 |
| DOUGLAS WOLFSON | 11 CROFT PLACE   HUNTINGTON NY 11743 |
| DOUGLAS ZEPEDA-ORTIZ | 12110 LUCKY MEADOW   TOMBALL TX 77375 |
| DOUGLAS, KEITH | 730 MIDDLE ST            STE A  FT LAUDERDALE FL 33301 |
| DOUGLASS, DEBORAH RENEE | 3027 CLUB VISTA PT   STONE MOUNTAIN GA 30088 |
| DOVE, KATINA | 226 E COLORADO RD   RIO HONDO TX 78583 |
| DOVER, JAMES | 766 N RIDGEWOOD PL   LOS ANGELES CA 90038 |
| DOWD, MICHAEL B | 1928 MADISON ST   RIDGEWOOD NY 11385 |
| DOWD, RICHARD | 107 BURBANK BLVD   SAVANNAH GA 31419 |
| DOWELL, ROSEMARIE | 1015 LINMAR AVENUE   FRUITLAND PARK FL 34731 |
| DOWNEY, SARAH | 1221 W GRANVILLE   NO.3N   CHICAGO IL 60660 |
| DOWNIE, ANDREW | RUA DES EMBARGADOR ALFREDO RUSSELL 188-102   LEBLON, RJ 22431030 BRAZIL |
| DOWNIE, MARGARET | 18 TANNER XING   WETHERSFIELD CT 06109 |
| DOWNS, DARIN | 5124 BRIAN BLVD   BOYNTON BEACH FL 33437 |
| DOWNS, DARIN | 5124 BRIAN BLVD   BOYTON BEACH FL 33437 |
| DOWNS, RICHARD | 15394 WET HILL ROAD   NEVADA CITY CA 95959 |
| DOWNTOWN BUSINESS COUNCIL OF | CHAMBERSBURG INC 100 LINCOLN WAY EAST STE A   CHAMBERSBURG PA 17201 |
| DOWNTOWN DEVELOPMENT AUTHORITY | 305 SOUTH ANDREWS AVE   SUITE 301   FORT LAUDERDALE FL 33301 |
| DOWNTOWN PARTNERSHIP | 217 N CHARLES ST SUITE 100   BALTIMORE MD 21201-4101 |
| DOYLE LYNN HOPPES | 1252 STONEHAVEN COURT   HEATHROW FL 32746 |
| DOYLE MCMANUS | 7802 OLDCHESTER ROAD   BETHESDA MD 20817 |
| DOYLE, VICTORIA E | 829 GRANT DR   MINOOKA IL 60447 |
| DPC III LLC | RE: POMONA 701 CORP CENTER DR ATTN: MR. JOHN S. OMEARA 567 SAN NICOLAS DR., SUITE 170   NEWPORT BEACH CA 92660 |
| DPC III LLC | 567 SAN NICOLAS DR NO. 340   NEWPORT BEACH CA 92660 |
| DPC III LLC | ATTN: MR. JOHN S. O'MEARA 567 SAN NICOLAS DR. SUITE 207   NEWPORT BEACH CA 92660 |
| DPC III, LLC | RE: POMONA 701 CORP CENTER DR ATTN: JOHN S. OMEARA 567 SAN NICOLAS DRIVE, SUITE 170   NEWPORT BEACH CA 92660 |
| DR. EDWARD ZAPANTA | 53 OVERLOOK DRIVE   NEWPORT COAST CA 92657 |
| DRAGON TALENT INC | 4283 FOUNTAIN AVE   LOS ANGELES CA 90029 |

| Claim Name | Address Information |
|---|---|
| DRAKE JOHNSON | 8650 S. MARQUETTE AVE.  CHICAGO IL 60617 |
| DRAKE JURRAS, SYLVIE | 2068 STANLEY HILLS DRIVE  LOS ANGELES CA 90046-7763 |
| DRAKE MINDER | 2121 BAKER DRIVE  ALLENTOWN PA 18103 |
| DRAKE, HILEMAN & DAVIS | JONATHAN RUSSELL, ESQ. STE. 15, BAILIWICK OFFICE CAMPUS PO BOX 1306  DOYLESTOWN PA 18901-1306 |
| DRAKE, KIA N | 3207 DUNLEAF ARC WAY  NORCROSS GA 30093 |
| DREA, AMBER | 669 MEEKER AVE NO 4F  BROOKLYN NY 11222 |
| DREAM FUND | 3811 TURTLE CREEK BLVD FOX TELEVISION SALES  DALLAS TX 75219 |
| DREAM FUND | PO BOX 600593  DALLAS TX 75360 |
| DREISINGER, BATSHEVA | 510 W 55TH ST     APT 505  NEW YORK NY 10019 |
| DRESS FOR SUCCESS HARTFORD | PO BOX 370201  WEST HARTFORD CT 06137-0201 |
| DRETZKA, GARY | 1920 N SANTA ANITA  SIERRA MADRE CA 91024 |
| DREW SHEAHAN | 1368 AUGUSTA NATIONAL BLVD  WINTER SPRINGS FL 32708 |
| DREW SMITH | 412 BRETTON PLACE  BALTIMORE MD 21218 |
| DREW SOTTARDI | 4707 NORTH HERMITAGE AVE APT 2  CHICAGO IL 60640 |
| DRICA MORIN | 162 ENSENADA  THOUSAND OAKS CA 91320 |
| DRIESSEN PROPERTIES | RE: ST. CHARLES 1920 DEAN ST P.O. BOX 126 36 W 886 DEAN STREET  ST. CHARLES IL  60174 |
| DROHOJOWSKA-PHILP, HUNTER | 9822 MILLBORO PL  BEVERLY HILLS CA 90210 |
| DRORY YELIN | 304 W. 104TH ST APT #1F  NEW YORK NY 10025 |
| DROSU, ALEXANDRA | 1954 TALMADGE STREET  LOS ANGELES CA 90027 |
| DROUGHT, MARK H | 91 LEDGE LN  STAMFORD CT 06905 |
| DRU A SANCHEZ | 4224 S. 103RD LN  TOLLESON AZ 85353 |
| DRU SANCHEZ | 4224 S. 103RD LN  TOLLESON AZ 85353 |
| DRUCKENMILLER, RUSSEL | 2952 ARCADIA AVENUE  ALLENTOWN PA 18103 |
| DRUCKER, LEO | 1088 SAVOY DR  MELVILLE NY 11747 |
| DRUCKERMAN, PAMELA | 12 RUE POPIN COURT  PARIS 75011 FRANCE |
| DTC 272 BRODHEAD, LLC; DUNNS; CENTURION | EAGLE,LLC, RE:BETHLEHEM 272 BROADHEAD R C/O DUNN TWIGGAR COMPANY, LLC 1665  VALLEY CENTER PARKWAY, SUITE 110  BETHLEHEM PA 18017 |
| DTC HANOVER BUS. CTR | RE: BETHLEHEM 272 BROADHEAD R 1665 VALLEY CENTER PARKWAY STE 110  BETHLEHEM PA  18017 |
| DTC HANOVER BUSINESS CENTER EAST LLC | 1665 VALLEY CENTER PARKWAY STE 110  BETHLEHEM PA 18017 |
| DU TREIL LUNDIN & RACKLEY INC | 201 FLETCHER AVE  SARASOTA FL 34237-6019 |
| DUANA PATTERSON | 254 NW 2 WAY  DEERFIELD BEACH FL 33441 |
| DUANE ATHER | 578 RICH MAR STREET  WESTMINSTER MD 21136 |
| DUANE E MEYER | 22630 SUNNYBROOK DR  WILDOMAR CA 92595 |
| DUANE L STORHAUG | 1515 DALY ROAD  OJAI CA 93023 |
| DUANE O'CONNOR | 641 N HAMILTON AVE  LINDENHURST NY 11757 |
| DUANE PERRIN | 4836 W. POLK STREET  CHICAGO IL 60644 |
| DUAYNE DRAFFEN | 147 LENA AVENUE  FREEPORT NY 11520 |
| DUBE, GEORGE | 125 CHASE COMMON DR  NORCROSS GA 30071 |
| DUBE, MATTHEW P | 21 BALLARD ST  EAST HAMPTON MA 01027 |
| DUBRIEL, DAWN | 5901 NW 71ST AVE  TAMARAC FL 33321 |
| DUC LY | 1022 N. MCKEEVER AVENUE  AZUSA CA 91702 |
| DUC TRUONG | 5301 MOONGLOW DR  ORLANDO FL 32839 |
| DUCHENE, PAUL | 6906 SW TERWILLIGER BLVD  PORTLAND OR 97219 |
| DUCKER, ERIC | 1445 ALLESANDRO ST  LOS ANGELES CA 90026 |
| DUCKFACE INC | 121 BROOKSIDE DR  SAN ANSELMO CA 94960 |
| DUDLEY CASSANOVA | P.O. BOX 4231  HARTFORD CT 06147 |
| DUDLEY DECARISH | 155 TRACY DRIVE  VERNON CT 06066 |

| Claim Name | Address Information |
|---|---|
| DUDLEY, STEVE | 321 N 188TH ST  SHORELINE WA 98133 |
| DUDONES, JILL | 2310 S CANAL ST  NO.305  CHICAGO IL 60616 |
| DUEBEN, ALEXANDER B | 17830 MAGNOLIA BLVD  NO.14  ENCINO CA 91316 |
| DUEMAS DELIVERY SERVICE LLC | 2305 S MT PROSPECT RD  DES PLAINES IL 60018 |
| DUETSCH NEWS AGENCY | 115 MADONNA LA  NEWBURY PARK CA 91320 |
| DUFFY, LAURA | 43 BOONE TRAIL  SEVERNA PARK MD 21146 |
| DUKE REALTY CORPORATION | RE: ST. LOUIS 2250 BALL DR. 600 E. 96TH STREET, SUITE 100  INDIANAPOLIS IN 46240 |
| DUKE REALTY LIMITED PARTNERSHIP | RE: ST. LOUIS 2250 BALL DR. 520 MARYVILLE CENTRE DRIVE, SUITE 200  ST. LOUIS MO 63141-5819 |
| DUKE REALTY LP | 600 E 96TH ST  STE 100 LEASE LTRIBRE01  INDIANAPOLIS IN 46240 |
| DUKE REALTY LP | 6133 N RIVER RD  SUITE 200  ROSEMONT IL 60018 |
| DUKE REALTY LP | 75 REMITTANCE DRIVE STE 3205 LEASE LACMETEO1  CHICAGO IL 60675-3205 |
| DUKE REALTY LP | 75 REMITTANCE DRIVE STE 3205  CHICAGO IL 60675-3205 |
| DUKE REALTY, LP | RE: ST. LOUIS 2250 BALL DR. 75 REMITTANCE DR. SUITE 3205  CHICAGO IL 60675-3205 |
| DUKE YORK ROAD, LLC C/O DUKE REALTY | CORP., RE: OAK BROOK 2000 YORK RD ATTN: VICE PRESIDENT - PROPERTY MGMT 6133 NORTH RIVER ROAD, SUITE 200  ROSEMONT IL 60018 |
| DUKE YORK ROAD, LLC C/O DUKE REALTY L.P. | RE: OAK BROOK 2000 YORK RD ATTN: ACCOUNTS RECEIVABLE, PBYRK001 600 E. 96TH STREET, SUITE 100  INDIANAPOLIS IN 46240 |
| DULANEY LEAHY & CURTIS | RE: WESTMINSTER 121 E. MAIN 127 EAST MAIN ST.  WESTMINSTER MD 21157 |
| DULANY, WILLIAM B | 127 EAST MAIN STREET  WESTMINSTER MD 21157 |
| DULIA JIMENO | 2013 ADDISON WAY  EAGLE ROCK CA 90041 |
| DULLAGHAN, PENELOPE | 805 TERRACE DRIVE  WINONA LAKE IN 46590 |
| DUNCAN, GREG J | 2751 BROADWAY AV  EVANSTON IL 60201 |
| DUNCAN, SCOTT H | 6535 N GLEN DR  CUMMING GA 30028 |
| DUNCAN, TAMARA | 2329 SAINT ELMO AVE  MEMPHIS TN 38127 |
| DUNKERLEY, PATRICIA | 1 BURG AVE  SANDWICH MA 02563 |
| DUNN TWIGGAR COMPANY LLC | 1665 VALLEY CENTER PKWY  STE 110  BETHLEHEM PA 18017 |
| DUNN, ALAN | 624 VERSAILLES DRIVE  HUNTSVILLE AL 35803 |
| DUNN, DANIEL J | 934 2ND ST  NO.4  SANTA MONICA CA 90403 |
| DUNN, ELAINE | 25 LONGFELLOW ROAD  CAMBRIDGE MA 02138 |
| DUNN, KARLA | 3008 W JACKSON  CHICAGO IL 60612 |
| DUNN, KIMBERLY C | 4555 WASHINGTON RD APT 23E  COLLEGE PARK GA 30349 |
| DUNN, LOUIS | 281 WEST I STREET  BENICIA CA 94510 |
| DUNN, SAMANTHA E | 1204 SERVIER ROAD  COOL CA 95614 |
| DUNN, SUSAN | 71 BAXTER ROAD  WILLIAMSTOWN MA 01267 |
| DUNNE, LEO J | 1343 BUCKINGHAM ROAD  GROSSE POINTE MI 48230 |
| DUNPHY, ROSE MARIE | 22 MARIA COURT  HOLBROOK NY 11741 |
| DUONG PHAM | 5818 N. BERNARD STREET  CHICAGO IL 60659 |
| DUPUY, CHRISTINA | 1644 1/2 MOHAWK ST  LOS ANGELES CA 90026 |
| DUPUY, LISA | 6001 CANYONSIDE RD  LA CRESCENTA CA 91214 |
| DURBIN, LISA | 262 EASTWIND CT  WESTERVILLE OH 43081 |
| DURBIN, WILLIAM LIAM | 1432 BEAVER ST  SEWICKLEY PA 15143 |
| DURBIN, WILLIAM LIAM | PO BOX 132  SEWICKLEY PA 15143 |
| DURGA BHOJ | 12199 N. MAIN STREET UNIT # 2  RANCHO CUCAMONGA CA 91739 |
| DURGHA SEERLA | 496 ROSE LANE  BARTLETT IL 60103 |
| DURHAM MONSMA | 31644 2ND AVE  LAGUNA BEACH CA 92651 |
| DUROCHIK, DAVID | 1130 W CORNELIA  CHICAGO IL 60657 |
| DURR, SUZETTE | 17543 BAKER AVENUE  COUNTRY CLUB HILLS IL 60478 |

| Claim Name | Address Information |
|---|---|
| DUSHAWN ELLIS | 7500 SOUTH HONORE  CHICAGO IL 60620 |
| DUSSTEEN SCOTT | 4260 BOUNTIFUL CIRCLE  CASTLE ROCK CO 80109 |
| DUSTIN DETORRES | 9124 SUMMIT CENTRE WAY APT. 102  ORLANDO FL 32810 |
| DUSTIN LANGLEY | 3850 WIND DRIFT DR E 1B  INDIANAPOLIS IN 46254 |
| DUSTIN PRINCE | 701 FIRST ST  MANHATTAN IL 60422 |
| DUSZA, BRIAN S | 24917 FRANKLIN LANE  PLAINFIELD IL 60585 |
| DUSZYNSKI, THOMAS W | 2706 N. NEW ENGLAND AVE  CHICAGO IL 60707 |
| DUTHU, MARK | 3443 N HALSTED NO.2A  CHICAGO IL 60657 |
| DUTKA, ELAINE | 447 1/2 SOUTH MAPLE DRIVE  BEVERLY HILLS CA 90012-4713 |
| DUTKA, ELAINE | 447 1/2 SOUTH MAPLE DRIVE  BEVERLY HILLS CA 90212 |
| DUVAL DENIS | 505 OXFORD ST  WESTBURY NY 11590 |
| DUVIGNEAVD, CHANTAL | 1401 BANKHEAD HWY6  ATLANTA GA 30318 |
| DUWAYNE MCPHERSON | 1209 W SHERWIN AVE. APT. #605  CHICAGO IL 60626 |
| DWAIN D NILLES | 3613 JUDY COURT  JOLIET IL 60431 |
| DWAINE DUNCAN | 4418 MARTINS WAY  ORLANDO FL 32808 |
| DWASS, EMILY | 24696 CALLE LARGO  CALABASAS CA 91302 |
| DWAYNE BELLER | 2725 VALLEY VIEW DRIVE  BATH PA 18014 |
| DWAYNE BROWN | 10244 7TH AVENUE  INGLEWOOD CA 90303 |
| DWAYNE BUTLER | 345 N. LASALLE 2109  CHICAGO IL 60610 |
| DWAYNE HICKSON | 541 SOUTH OCEAN AVENUE  FREEPORT NY 11520 |
| DWAYNE MCDOUGAL | 5670 NE 8 AVE  FORT LAUDERDALE FL 33334 |
| DWAYNE MERRITT | 6730 S ABERDEEN  CHICAGO IL 60621 |
| DWAYNE PALLANTI | 6312 SCOTT COURT  TINLEY PARK IL 60477 |
| DWAYNE QUINN | 1538 NORTH AVERS  CHICAGO IL 60651 |
| DWAYNE ROGERS | 5407 WALTON STREET  LONG BEACH CA 90815 |
| DWAYNE ROSS | 635 CRESTA CIRCLE  WEST PALM BEACH FL 33413 |
| DWAYNE SHAW | 1365 SUSSEX DRIVE  NORTH LAUDERDALE FL 33069 |
| DWAYNE SIMPSON | 110-43 157TH STREET  JAMAICA NY 11433 |
| DWAYNE STEPHENSON | 10907 OTSEGO STREET  NORTH HOLLYWOOD CA 91601-3935 |
| DWIGHT DAVIS | 930 E DAYTON CIR  FORT LAUDERDALE FL 33312 |
| DWIGHT DUNCAN | 345 SKY VALLEY STREET  CLERMONT FL 34711 |
| DWIGHT MOORE | 18965 NORTHERN DANCER LANE  YORBA LINDA CA 92886 |
| DWIGHT TROGDON | 17757 32ND LANE NORTH  LOXAHATCHEE FL 33470 |
| DWORKIN, DOROTHY | 5750 ROYAL LAKE CIRCLE  BOYNTON BEACH FL 33437 |
| DWS INVESTMENTS | ATTN: LEGAL DEPT PO BOX 219151  KANSAS CITY MO 64121-9151 |
| DYANA LEE BURKE | 10125 SWEETLEAF ST.  ORLANDO FL 32827 |
| DYANN STRONG | 624 W MELROSE CIR  FORT LAUDERDALE FL 33312 |
| DYLAN HERNANDEZ | 1612 FAIR OAKS AVE APT 35  SOUTH PASADENA CA 91030 |
| DYLAN KRUSE | 1309 MARSHALL STREET APT 309  REDWOOD CITY CA 94063 |
| DYNEL MATTES | 834 KOSSUTH STREET  BETHLEHEM PA 18017 |
| DYNERA CORPORATION | 3245 RIO VISTA STREET  COMMERCE TOWNSHIP MI 48382 |
| DZURILLA, MICHAEL KENNETH | 57-42 229TH STREET  BAYSIDE NY 11364 |
| E DOC COMMUNICATIONS | 555 BUSINESS CENTER DR  MT PROSPECT IL 60056 |
| E DOC COMMUNICATIONS | DEPARTMENT 20-3022 PO BOX 5977  CAROL STREAM IL 60197-5977 |
| E FRIEDBERG | 5340 BELLINGHAM AVE APT#10  VALLEY VILLAGE CA 91607 |
| E G CUSTOM ENGINEERING | 931 S 350 E  TIPTON IN 46072-8713 |
| E JASON WAMBSGANS | 1821 S. HALSTED APT. #2F  CHICAGO IL 60608 |
| E LEROY OLLIGER | 9846 SILVER BELL DR  SUN CITY AZ 85351-3259 |
| E ROGER MAXFIELD | 18110 JUDICIAL WAY NORTH  LAKEVILLE MN 55044 |

| Claim Name | Address Information |
|---|---|
| E SCOTT RECKARD | 32106 VIRGINIA WAY  LAGUNA BEACH CA 92651 |
| E SCOTT SEELEY | 1353 BAYVILLE COURT APT. #3  NORFOLK VA 23503 |
| E SYMISTER | 163 TREET AVENUE  CENTRAL ISLIP NY 11722 |
| E THOMAS UNTERMAN | 1451 AMALFI DR  PACIFIC PALISADES CA 90272 |
| E W BAUMANN | 7115 - 7TH AVE  KENOSHA WI 53143 |
| EACH, MOLLY | 1408 N PAULINA  NO.2  CHICAGO IL 60622 |
| EADES, JUSTIN | 7334 RANDOLPH        APT 2  FOREST PARK IL 60130 |
| EADES, TIMOTHY P | 3839 N CUMBERLAND  CHICAGO IL 60634 |
| EAGLE TIMES | RR2 BOX 301  CLAREMONT NH 03743 |
| EAGLE, AMY | 18232 HOMEWOOD AVE  HOMEWOOD IL 60430 |
| EAIKLAN DAVIS | 130 NE 56 ST  FORT LAUDERDALE FL 33334 |
| EAMON FOSTER | 12 HILLVIEW AVENUE  FORT EDWARD NY 12828 |
| EARL DENNIS | 89-19 171 ST APT 5L  JAMAICA NY 11432 |
| EARL GLAZIER | 156 WEST MAIN STREET APT. D-10  AVON CT 06001 |
| EARL K WOOD | ORANGE COUNTY TAX COLLECTOR PO BOX 2551  ORLANDO FL 32802-2551 |
| EARL K WOOD | TAX COLLECTOR 2110 W COLONIAL DRIVE  ORLANDO FL 32804 |
| EARL K WOOD | PO BOX 1982  SANTA ANA CA 92702 |
| EARL LINO | 6527 FOUNTAIN AVENUE APT # 2  HOLLYWOOD CA 90028 |
| EARL MAUCKER | 3511 NE 26TH AVENUE  LIGHTHOUSE POINT FL 33064 |
| EARL RODGERS | 14426 SOUTH CALHOUN  BURNHAM IL 60633 |
| EARL SNYDER | 213 FRONT STREET APARTMENT 3  CATASAUQUA PA 18032 |
| EARL WOODY | P.O. BOX 642  VERDUGO CITY CA 91046 |
| EARLE BEAMON | 13 ALTON STREET  MANCHESTER CT 06040 |
| EARLE J HILLIER | 9568 HAMILTON STREET  ALTA LOMA CA 91701 |
| EARLE, PEGGY D | 51 EAST HILL RD  CANTON CT 06019 |
| EARLEEN MANAHAN | 322 KESSELRING AVENUE  DOVER DE 19904 |
| EARLEY, PATRICK J | 3951 HURON AVE  NO.1  CULVER CITY CA 90232 |
| EARNEST SUTTON | 4810 W. SLIGO WAY  COUNTRY CLUB HILLS IL 60478 |
| EARNEST WATT | 922 E. 44TH ST.  CHICAGO IL 60653 |
| EARTHALEE M LAYNE | 202 HORSESHOE DRIVE  GOOSECREEK SC 29445 |
| EARVIN, LAKITA | 837 CHAPMAN CIRCLE  STONE MOUNTAIN GA 30088 |
| EASON, KIESIA | 11731 S LASALLE AVE 2ND FL  CHICAGO IL 60628 |
| EAST ALLEN TOWNSHIP | RECREATION BOARD 5340 NORTHBATH BLVD  BATH PA 18014 |
| EAST ALLEN TOWNSHIP | 5340 NOR-BATH BLVD  NORTHAMPTON PA 18067 |
| EAST ALLEN TOWNSHIP | ATTN: KAREN 5344 NOR-BATH BLVD  NORTHAMPTON PA 18067 |
| EAST ALLEN TOWNSHIP | TOWNSHIP MUNICIPAL AUTHORITY 5340 NORTHBATH BLVD  NORTHAMPTON PA 18067 |
| EAST END SOCCER TOURNAMENT | C/O MASTIC SPORTS CLUB PO BOX 691  SHIRLEY NY 11967 |
| EAST ROCKAWAY UFSD | 443 OCEAN AVE  E ROCKAWAY NY 11518 |
| EAST STROUDSBURG UNIVERSITY | FINANCIAL AIRD OFFICE 200 PROSPECT ST  E STROUDSBURG PA 18301 |
| EAST, SHARON | 2841 GREENBRIAR PKWY  ATLANTA GA 30331 |
| EASTERN FINANCIAL FLORIDA CREDIT UNION | 3700 LAKESIDE DRIVE  MIRAMAR FL 33027 |
| EASTERN NAZARENE COLLEGE | 23 EAST ELM AVE  QUINCY MA 02170 |
| EASTLAKE STUDIO | 435 N MICHIGAN AVENUE SUITE 3100  CHICAGO IL 60611 |
| EASTLAKE STUDIO INC | 435 N MICHIGAN AVENUE  SUITE 3100  CHICAGO IL 60611-4014 |
| EASTLAKE STUDIO, INC. | 435 N. MICHIGAN AVE SUITE 3100  CHICAGO IL 60611 |
| EASTWORKS LLP | 116 PLEASANT ST, NO. 3100  EASTHAMPTON MA 01027 |
| EASTWORKS LLP | ATTN: WILL BUNDY 116 PLEASANT ST  EASTHAMPTON MA 01027 |
| EBA HAMID | 308 CEC  HAMPTON VA 23668 |
| EBENEZER OJEWUMI | 304 WEST BROAD STREET APT. 1  QUAKERTOWN PA 18951 |

| Claim Name | Address Information |
|---|---|
| EBERT, BRUCE C | 327 MERRIMAC TRAIL   NO.20-H   WILLIAMSBURG VA 23185 |
| EBONI FARMER | 57 VILLAGE GREEN DRIVE   NEW BRITAIN CT 06053 |
| EBONY HARVEY | 1120 N KENWOOD AVENUE   BALTIMORE MD 21213 |
| EBONY NASH | 4101 PENHURST AVE.   BALTIMORE MD 21215 |
| EBONY STITH | 330 GOLF BROOK CIRCLE APARTMENT 202   LONGWOOD FL 32779 |
| EBONY THOMPSON | 1829 S. AVERS   CHICAGO IL 60623 |
| ECHEVARRIA, ANGEL S | 2340 NORTH AVE   BRIDGEPORT CT 06604 |
| ECKER, BOB | 3212 JEFFERSON ST NO.261   NAPA CA 94558 |
| ECKSTEIN, BENJAMIN LEE | 1608 BROADMOOR CIRCLE   BOULDER CITY NV 89005 |
| ECKWALL, JAMES | 6624 HOWARD AVE   LA GRANGE IL 60525 |
| ECON, SUSAN | 6901 RAWHIDE RIDGE   COLUMBIA MD 21046 |
| ECONOMIC ALLIANCE OF GREATER BALTIMORE | 111 S CALVERT ST SUITE 2220   BALTIMORE MD 21202 |
| ECONOMIC ALLIANCE OF GREATER BALTIMORE | ATTN IOANNA T MORFESSIS 111 S CALVERT ST    SUITE 2220   BALTIMORE MD 21202 |
| ECUADORIAN AMERICAN CLUB | PO BOX 266304   WESTON FL 33326 |
| ED OHAN | 2415 CASA GRANDE   PASADENA CA 91104 |
| ED STOCKLY | 2633 PIEDMONT AVENUE   MONTROSE CA 91020 |
| EDDIE BENN | 4419 CARTER ST.   ORLANDO FL 32811 |
| EDDIE JO GASTON | 1820 MAHONING DRIVE E   LEHIGHTON PA 18235 |
| EDDIE JONES | 2860 OAKLEY AVE.   BALTIMORE MD 21215 |
| EDDIE LEE SCOTT | 3385 NW 18 CT   FORT LAUDERDALE FL 33311 |
| EDDIE LICONA | 17 WALNUT STREET   WEST HEMPSTEAD NY 11552 |
| EDDIE MATTISON | 19213 BUNA ST   TRIANGLE VA 22172 |
| EDDIE ROMAN | 4300 W. JACKSON BLVD   CHICAGO IL 60624 |
| EDDIE TYNER | 150 EAST ROBINSON STREET UNIT #2405   ORLANDO FL 32801 |
| EDDIE WEST | 51 STAFFORD STREET   HARTFORD CT 06106 |
| EDDIE WEST SR | 51 STAFFORD STREET   HARTFORD CT 06106 |
| EDDIE WIGGINS | 708 CHILDS AVENUE   HAMPTON VA 23661 |
| EDDINS, WILLIAM N | 24792 HIDDEN HILLS RD NO.H   LAGUNA NIGUEL CA 92677 |
| EDDITH SEVILLA | 1464 W 44TH STREET   HIALEAH FL 33012 |
| EDDY DUGASON | 1612 MONTVIEW STREET   ORLANDO FL 32805 |
| EDDY HARTENSTEIN | 1515 HIDDEN VALLEY RD   THOUSAND OAKS CA 91361 |
| EDDY MONTIEL | 3160 HOLLYCREST APT#8   HOLLYWOOD CA 90068 |
| EDELINE SIFFRAIN | 5360 NE 9TH TERRACE   POMPANO BEACH FL 33064 |
| EDEMIR BELMONT | 631 ANDERSON CIRCLE APT 107   DEERFIELD BEACH FL 33441 |
| EDEN FENIGSOHN | 14 EMMAUS ROAD   POQUOSON VA 23662 |
| EDEN LAIKIN | 29 N. PERSHING AVE   BETHPAGE NY 11714 |
| EDER, RICHARD | 263 BLUE HILL PKWY   MILTON MA 02186-1542 |
| EDGAR ALTAMIRANO | 6309 HOME AVENUE   BELL CA 90201 |
| EDGAR DEARTH | 558 HARPERSVILLE RD   NEWPORT NEWS VA 23601 |
| EDGAR GODOY | 15467 COLT AVENUE   FONTANA CA 92337 |
| EDGAR MARRERO | 2304 ANLEY COURT   WINTER GARDEN FL 34787 |
| EDGAR N HUDGINS | 2840 SW 12TH STREET   DEERFIELD BEACH FL 33442 |
| EDGAR RIEBE | 5403 42ND AVE SW   SEATTLE WA 98136 |
| EDGAR RUSSELL | 12 ENSIGN CT   BALTIMORE MD 21221 |
| EDGAR TOBIAS | 6918 S. WINCHESTER   CHICAGO IL 60636 |
| EDGAR VELEZ | 2357 W 235TH STREET   TORRANCE CA 90501 |
| EDGAR WILBURN JR | LAW OFFICE OF EDWARD A TORRES EDWARD A TORRES 510 SOUTH MARENGO AVE   PASADENA CA 91101 |
| EDGARDO GARCIA | 903 BENTON STREET   ALLENTOWN PA 18103 |

| Claim Name | Address Information |
| --- | --- |
| EDGARDO MARTINEZ | 7010 AUTUMNVALE DR.  ORLANDO FL 32822 |
| EDGARDO RIVERA | 30 FAIRFIELD AVENUE 3RD FLOOR  HARTFORD CT 06114 |
| EDGARDO SIBAL | 685 WITMER STREET APT# 405  LOS ANGELES CA 90017 |
| EDIK HAGHVERDI | 527 CYPRESS ROAD  NEWINGTON CT 06111 |
| EDIN BESLAGIC | 276 CENTER ROAD  SEVERNA PARK MD 21146 |
| EDISON ENGLISH | 86 EAST 31ST STREET  BROOKLYN NY 11226 |
| EDISON, JOSHUA EUGENE | LAKE SIDE VILLA DR  HAMPTON GA 30228 |
| EDITH BUSH-IRELAND | 1310 SCOTTSDALE DR UNIT N  BEL AIR MD 21015 |
| EDITH D'ESOPO | IN CARE OF MEADER 485 CROSBY DR  BERMUDA RUN NC 27006 |
| EDITH GOLDBERG | 7638 ASHMONT CIRCLE APT H  TAMARAC FL 33321 |
| EDITH JORDAN | 1110 GRASSMERE TERR  FAR ROCKAWAY NY 11691 |
| EDITH KRAUT | 65 CIRCLE DRIVE  SYOSSET NY 11791 |
| EDITH KRUPPE | 4434 BOARDWALK LANE  SANTA MARIA CA 93455-6630 |
| EDITH L MACCARY | 160 OAKSIDE DRIVE  SMITHTOWN NY 11787 |
| EDITH MARTINEZ | 436 N SIXTH STREET APT K  ALLENTOWN PA 18102 |
| EDITH RIVERA | 444 WEST 258TH ST  BRONX NY 10471 |
| EDITH SAUNDERS | 8123 S. EMERALD  CHICAGO IL 60620 |
| EDITH TALLAS | 13635 BRACKEN STREET  ARLETA CA 91331 |
| EDITH WATHEY | 8834 MAXWAY  BREINIGSVILLE PA 18031 |
| EDITH ZIMMERMAN | 120 4TH PLACE APT. #A4  BROOKLYN NY 11231 |
| EDITHA GARTHRIGHT | 33-21 167 STREET  FLUSHING NY 11358 |
| EDMOND CORRAL | 1456 HEPNER AVENUE  LOS ANGELES CA 90041 |
| EDMOND JOHNSON | 6341 SW 9TH PLACE  NORTH LAUDERDALE FL 33068 |
| EDMOND SACKETT | 2636 BALMORAL CT  KISSIMMEE FL 34744 |
| EDMONDS, JAMES P | 114 HUNTERS GROVE  CREVE COEUR MO 63141 |
| EDMONDSON, SHELIA | 1101 S HARLEM AVE  FOREST PARK IL 60130 |
| EDMUND HANSEN | 220 S HAMLIN  PARK RIDGE IL 60068 |
| EDMUND MAHONY | 229 ROCK LANDING ROAD  HADDAM NECK CT 06424 |
| EDMUND MAILLET | 44 COLONIAL ROAD  MANCHESTER CT 06040 |
| EDMUND PETERS | 4 BAY GULL CT.  DAYTONA BEACH FL 32119 |
| EDMUND PUCHLIK | 1182 MONTECITO DR  LOS ANGELES CA 90031 |
| EDMUND RYAN | 4403 W. GEORGE 2ND FLOOR  CHICAGO IL 60641 |
| EDMUND SANDERS | 895 HOOD DRIVE  CLAREMONT CA 91711 |
| EDNA BROWDER | 1029 N. SHELBY  GARY IN 46403 |
| EDNA ELLIS | 415 NW 46TH AVE  PLANTATION FL 33317 |
| EDNA J BROWDER | 1029 N. SHELBY  GARY IN 46403 |
| EDNA M MCINTOSH | ROUTE 2 BOX 853  BURNSVILLE NC 28714 |
| EDNA SIFRA | 3083 N OAKLAND FOREST DRIVE APT E101  OAKLAND PARK FL 33309 |
| EDNA WINECOFF | 66 SEABREEZE DRIVE  ORMOND BEACH FL 32176 |
| EDNA ZAFRANCO | 450 W LEXINGTON DR #2  GLENDALE CA 91203 |
| EDOUARD VALENTIN | 209 ELMWOOD AVE  ROOSEVELT NY 11575 |
| EDRICE-FILS BAZILE | P O BOX 26810  TAMARAC FL 33320-6810 |
| EDSEL SAWYER | 2A THISTLE LANE  ENFIELD CT 06082 |
| EDUARD CAUSHAJ | 6825 W. LELAND AVENUE  HARWOOD HEIGHTS IL 60706 |
| EDUARD YUSIN | 1909 QUENTIN ROAD APT 4C  BROOKLYN NY 11229 |
| EDUARDO ALMONTE | 8617 LA TREMOLINA LANE  WHITTIER CA 90605 |
| EDUARDO ANICA | 4118 OVERLAND STREET  RIVERSIDE CA 92503 |
| EDUARDO BALLESTER | 57 SPRING STREET  SOUTH GLENS FALLS NY 12803 |
| EDUARDO DIAZ | 13001 VANOWEN STREET APT#17  NORTH HOLLYWOOD CA 91605 |

| Claim Name | Address Information |
|---|---|
| EDUARDO GARCIA | 1915 N SCREENLAND DR  BURBANK CA 91505 |
| EDUARDO LAPUS | 9520 PARAMOUNT BLVD  DOWNEY CA 90240 |
| EDUARDO MAYTORENA | 1159 HYPERION AVE.  LOS ANGELES CA 90029 |
| EDUARDO MORALES | 107 BLOOMINGDALE ROAD  LEVITTOWN NY 11756 |
| EDUARDO OLIVERA | 3206 1/2 MADERA AVENUE  LOS ANGELES CA 90039 |
| EDUARDO PAVIA | 16825 E CYPRESS STREET  COVINA CA 91722 |
| EDUARDO SAINZ | 3907 N. TRIPP  CHICAGO IL 60641 |
| EDUARDO SANTOS | 20111 ELKWOOD STREET  CANOGA PARK CA 91306 |
| EDUARDO VARGAS | 28 AUDREY AVENUE  PLAINVIEW NY 11803 |
| EDUARDO VIDANA | 5676 BUCHANA ST  LOS ANGELES CA 90042 |
| EDUARDO ZUNIGA | 1747 MORNING SUN AVE.  WALNUT CA 91789 |
| EDUARDO ZURBANO | 920 CENTRAL AVENUE  DOWNERS GROVE IL 60516 |
| EDUCATION FOUNDATION OF | 3300 FOREST HILL BLVD S IBIS BUILDING SUITE 6017  WEST PALM BEACH FL 33406 |
| EDUCATION FOUNDATION OF | PALM BEACH COUNTY 3300 FOREST HILL BLVD BLDG E  STE NO.50-116  WEST PALM BEACH FL 33406 |
| EDUCATIONAL MARKETING SERVICES | 1448 NE 55TH STREET  FORT LAUDERDALE FL 33334 |
| EDUCATIONAL MARKETING SERVICES | C/O STEPHEN GOLDSTEIN 1448 NE 55 STREET  FORT LAUDERDALE FL 33334 |
| EDUISITO SALAS | 22 WYLAND STREET  HARTFORD CT 06114 |
| EDWARD AMANTIA | 7 FENWICK STREET  GREENLAWN NY 11740 |
| EDWARD AMENTA | 1021 MIDDLE ST  MIDDLETOWN CT 06457 |
| EDWARD ARGEROPLOS | 5 LINCOLN ROAD  MEDFORD NY 11763 |
| EDWARD ARNETT "EDDIE" JOHNSON | C/O ROBERT H. ROSENFELD & ASSOCIATES, LLC, ROBERT H. ROSENFELD 33 N. DEARBORN STREET, SUITE 1030  CHICAGO IL 60602 |
| EDWARD ARNETT "EDDIE" JOHNSON | C/O GOLD & COULSON WILLIAM R. COULSON 11 S. LASALLE STREET, SUITE 2402 CHICAGO IL 60603 |
| EDWARD AUGUST | 1110 OLD GATE ROAD  NORTHAMPTON PA 18067 |
| EDWARD BADER | 18 CHARLES STREET  SELDEN NY 11784 |
| EDWARD BARRETT | 10524 S. EBERHART  CHICAGO IL 60628 |
| EDWARD BITLER | 309 MONTGOMERY AVENUE  NORTH BABYLON NY 11703 |
| EDWARD BOWLES | 2453 WOODCROFT ROAD  BALTIMORE MD 21234 |
| EDWARD BRABOY | 711 SO. CENTRAL PARK AVE.  CHICAGO IL 60624 |
| EDWARD BREMNER | 4115 POSTGATE TERRACE 201  SILVER SPRING MD 20906 |
| EDWARD BRUNNER | 320 NORTH PARK VISTA STREET APT #194  ANAHEIM CA 92806 |
| EDWARD BUNYAN | 2102 WHITEHALL ROAD 2C  FREDERICK MD 21702 |
| EDWARD BUSHEY | 18 GREENWICH AVE  MELVILLE NY 11747 |
| EDWARD CAVANAUGH | 2105 W. WALTON STREET  CHICAGO IL 60622 |
| EDWARD CONNOLLY | 2905 FLORIDA AVENUE  BALTIMORE MD 21227 |
| EDWARD CONWAY | 7641 W. PETERSON  CHICAGO IL 60631 |
| EDWARD COOK | 2617 CALUMET AVE  DYER IN 46311 |
| EDWARD D ANDREWS | 2053 TULIP AVENUE  SIMI VALLEY CA 93063 |
| EDWARD D HEWITT | 8315 OVERMONT RD  BALTIMORE MD 21234 |
| EDWARD DANIELS | 8 RUE DIJON  KENNER LA 70065 |
| EDWARD DEATH | 311 BENTON AVE  LINTHICUM MD 21090 |
| EDWARD DULANEY | 33-25 76 ST APT. 4G  JACKSON HEIGHTS NY 11372 |
| EDWARD DWYER | 204 ORIOLES DRIVE  MLEHIGHTON PA 18235 |
| EDWARD EICHORN | 11 PATRICIA LANE  SOUTH SETAUKET NY 11720 |
| EDWARD ELIAS | 21 COLTON DRIVE  PLYMOUTH MEETING PA 19462 |
| EDWARD ESTES | 519 KOERPER COURT  WILMETTE IL 60091 |
| EDWARD F HAYES | 3304 CLEMWOOD DR  ORLANDO FL 32803 |
| EDWARD F VOTAW | 5057 OAKHURST  BANNING CA 92220 |

| Claim Name | Address Information |
|---|---|
| EDWARD FIESELER | 39 STEPHEN RD  BAYPORT NY 11705 |
| EDWARD FOOTE | 50 WILLITS RD  GLEN COVE NY 11542 |
| EDWARD FOX | 60 EDWARD STREET  NEWINGTON CT 06111 |
| EDWARD FUNSTEN | 31 SPRING STREET  CHESTER CT 06412 |
| EDWARD GANTT | 1325 CASA PARK CIRCLE  WINTER SPRINGS FL 32708 |
| EDWARD GARCIA | 2062 N. BINGHAM STREET  CHICAGO IL 60647 |
| EDWARD GARRETT | 517 DARTMOOR DRIVE APT. #102  NEWPORT NEWS VA 23608 |
| EDWARD GIBNEY | 872 FRANKLIN AVE  BOHEMIA NY 11716 |
| EDWARD GIULIOTTI | 1600 SE 15 ST #302  FORT LAUDERDALE FL 33316 |
| EDWARD GONZALEZ | 1138 N. CAMPBELL  CHICAGO IL 60622 |
| EDWARD GOTTSMAN | 235 EAST 22ND STREET,APARTMENT 3A  NEW YORK NY 10010 |
| EDWARD GUNTS | 22 E MOUNT VERNON PLACE  BALTIMORE MD 21202 |
| EDWARD HAMMERBERG | 423 KING AVE.  EAST DUNDEE IL 60118 |
| EDWARD HAYES, PC | ATTORNEYS AT LAW EDWARD HAYES, REPRESENTING GUS 515 MADISON AVENUE, 30TH FL  NEW YORK NY 10022 |
| EDWARD HINES VA HOSPITAL | 5000 S 5TH AVENUE ATTN  VOLUNTARY SERVICES  HINES IL 60141-3030 |
| EDWARD HINTON | 4190 BIRCH HAMMOCK DRIVE  GREENSBORO NC 27409 |
| EDWARD HOLLINGSWORTH | 14419 BRIARSTONE STREET  SAN ANTONIO TX 78247 |
| EDWARD HUGH BEVAN | 4421 NW 9TH STREET  COCONUT CREEK FL 33066 |
| EDWARD HUMPHREY | 2305 GLENDALE BLVD APT #201  LOS ANGELES CA 90039 |
| EDWARD J DUNSTEDTER JR | 308 19TH STREET  MANHATTAN BCH CA 90266 |
| EDWARD J GIULIOTTI | 1600 SE 15 ST #302  FORT LAUDERDALE FL 33316 |
| EDWARD J LOWE JR | 237 NASSAU RD  HUNTINGTON NY 11743 |
| EDWARD J SHERMAN | 3336 UNIVERSITY  HIGHLAND PARK IL 60035 |
| EDWARD J ST JEAN | 19835 ARMINTA ST.  WINNETKA CA 91306 |
| EDWARD JOHNSON | 7107 PLYMOUTH RD  BALTIMORE MD 21208 |
| EDWARD JOHNSON/EDD ARNETT | ROBERT H ROSENFELD & ASSOCIATES LLC ROBERT H ROSENFELD 33 N DEARBORN ST SUITE  1030  CHICAGO IL 60602 |
| EDWARD JOHNSON/EDD ARNETT | GOLD & COULSON WILLIAM R COULSON 11 S LASALLE ST, SUITE 2402  CHICAGO IL 60603 |
| EDWARD JUDKINS | P.O. BOX 326  ELLINGTON CT 06029 |
| EDWARD KIRSCHBAUM | 102 N WOLFE ST  BALTIMORE MD 21231 |
| EDWARD KOMIN | 11901 NW 20 ST  PEMBROKE PINES FL 33026-1907 |
| EDWARD KORONA | 30 COBBLE LANE  LEVITTOWN NY 11756 |
| EDWARD KOWLESSAR | 104-09 142ND ST  JAMAICA NY 11435 |
| EDWARD KRUGER | 17806 WESTBROOK DRIVE  ORLAND PARK IL 60462 |
| EDWARD KRZANOWSKI | 5654 S NEW ENGLAND AVE.  CHICAGO IL 60638 |
| EDWARD KUBICEK | 3624 BRIDGEWATER DRIVE  WILLIAMSBURG VA 23188 |
| EDWARD KUPKA | 220 EAST MAXON LANE  STREAMWOOD IL 60107 |
| EDWARD L MC DERMOTT | 5039 LAUDERDALE AVENUE  LA CRESCENTA CA 91214 |
| EDWARD L. BLOOD | 5310 EAST HELENA DRIVE  SCOTTSDALE AZ 85254-7526 |
| EDWARD LAM | 111 JAMIE STREET  ISLIP TERRACE NY 11752 |
| EDWARD LATHAM | 1380 E. HYDE PARK BLVD 119  CHICAGO IL 60615 |
| EDWARD LEBON | 145 RIVERSIDE RD  BALTIMORE MD 21221 |
| EDWARD LEE | 10608 CLOVERBROOK DR.  POTOMAC MD 20854 |
| EDWARD LIVOTE | 430 CLAY PITTS ROAD  EAST NORTHPORT NY 11731 |
| EDWARD LOOMIS | 715 E. ORANGE ST.  APOPKA FL 32703 |
| EDWARD LOPEZ | 2546 N. BRIGHTON ST  BURBANK CA 91504 |
| EDWARD M BROWN | P.O. BOX 3298  OCEAN CITY MD 21843 |
| EDWARD M LAMB | 140 HERMITAGE RD  NEWPORT NEWS VA 23606 |

| Claim Name | Address Information |
|---|---|
| EDWARD M SHELDON | 3 REVERE ROAD  DARIEN CT 06820 |
| EDWARD MANKA | 7552 PALM COURT  ORLAND PARK IL 60462 |
| EDWARD MARTIN | 1704 CROWNSVILLE ROAD  CROWNSVILLE MD 21032 |
| EDWARD MAST | 2354 YOST ROAD  BATH PA 18014 |
| EDWARD MC LAUGHLIN | 1702 PEGASUS STREET  SANTA ANA CA 92707 |
| EDWARD MCCULLOUGH | 12824 SURREY COURT  PALOS PARK IL 60463 |
| EDWARD MCNAMARA | 4 FOX HOLLOW ROAD  SETAUKET NY 11733 |
| EDWARD MEYER | 43 NORWOOD AVE  SELDEN NY 11784 |
| EDWARD MILLER | 12 HARRISON PLACE  EAST HARTFORD CT 06108 |
| EDWARD MIRANTI | 23 CONDOR RD  ROCKY POINT NY 11778 |
| EDWARD MIRELES | 7950 HONDO ST  DOWNEY CA 90242 |
| EDWARD MOCKUS | 16508 GEORGE DRIVE  OAK FOREST IL 60452 |
| EDWARD MORRIS | 521 SHIPPAN AVENUE APT. 608  STAMFORD CT 06902 |
| EDWARD MORRIS | 663 S NEWPORT  ROSELLE IL 60172 |
| EDWARD MOSCOVICI | 719 SHALER BLVD  RIDGEFIELD NJ 07657 |
| EDWARD MOSS | 9021 LAKE COVENTRY CT.  GOTHA FL 34734 |
| EDWARD MURRAY | 31 S. WESTMORE  LOMBARD IL 60148 |
| EDWARD N LUTTWAK INC | 4510 DRUMMOND AVE  NW  CHEVY CHASE MD 20815 |
| EDWARD NELSON | 63 WENTWORTH DRIVE  SOUTH WINDSOR CT 06074 |
| EDWARD NEWMAN | 305 CHIPILI DR.  NORTHBROOK IL 60062 |
| EDWARD NICHOLS | 3030 CHELSEA TERR.  BALTIMORE MD 21216 |
| EDWARD NICOSIA | 159 SMITH AVE  HOLBROOK NY 11741 |
| EDWARD NOSEK | 9532 W LAWRENCE CT  SCHILLER PARK IL 60176 |
| EDWARD O'DONNELL | 2144 SCHUSTER ROAD  JARRETTSVILLE MD 21084 |
| EDWARD OLIVER | 7427 W. 57TH STREET  SUMMIT IL 60501 |
| EDWARD OPIOLA | 2333 N NEVA #302-C  ELMWOOD PARK IL 60707 |
| EDWARD PADGETT | 928 ALLEGHANY CIRCLE  SAN DIMAS CA 91773 |
| EDWARD PAMER | C/O LINDA DEWARTZ 22792 BELQUEST  LAKE FOREST CA 92630 |
| EDWARD PARKER | C/O YVONNE PARKER 2840 HAROLDS CRESENT  FLOSSMOOR IL 60422-2006 |
| EDWARD PHILLIPPS | 902 COMPTON STREET  BALTIMORE MD 21230 |
| EDWARD PINTO | 5-12A, 115TH STREET  COLLEGE POINT NY 11356 |
| EDWARD POLLACK | 1128 ALBERT ROAD  NORTH BELLMORE NY 11710 |
| EDWARD POLLARD | 101 MARINE CIR  GRAFTON VA 23692 |
| EDWARD POPKINS | 2001 HARRISON AVENUE  ORLANDO FL 32804 |
| EDWARD PRESTON | 1131 WESTERN CHAPEL  NEW WINDSOR MD 21776 |
| EDWARD PRUDHOMME | 1728 RAYMOND HILL ROAD #4  SOUTH PASADENA CA 91030 |
| EDWARD R COLBERT | 4555 WENTZ ROAD  MANCHESTER MD 21102 |
| EDWARD R SELDEN | 8817 N. OZANAM  NILES IL 60714-1709 |
| EDWARD R TALLAS JR | 13635 BRACKEN STREET  ARLETA CA 91331 |
| EDWARD RAMONETTI | 230 PHYLLIS DRIVE  LINDENHURST NY 11757 |
| EDWARD RAMOS | 10208 BRIAN COURT  WHITTIER CA 90601 |
| EDWARD REICH | 2509 INDIANS LAIR  EDGEWOOD MD 21040 |
| EDWARD REYNOLDS | 7 URSULAR COURT  SMITHTOWN NY 11787 |
| EDWARD RICHARDS | 449 CHURCH STREET  WETHERSFIELD CT 06109 |
| EDWARD ROEDER | JAMES B. WILCOX, JR. PLLC JAMES B. WILCOX, JR. 2900 P. STREET N.W.  WASHINGTON DC 20007 |
| EDWARD ROEDER | HALL ESTILL HARDWICK GABLE & GOLDEN, PC DONALD R. DINAN 1120 20TH STREET, NW, STE 700  WASHINGTON DC 20036 |
| EDWARD ROEDER | WIGGINS, CHILDS, QUINN & PANTAZIS, LLC THE KRESS BLDG 301 19TH STREET NORTH BIRMINGHAM AL 35203 |

| Claim Name | Address Information |
|---|---|
| EDWARD ROWAN | 2003 KENNICOTT ROAD  BALTIMORE MD 21244 |
| EDWARD RUSSELL | 25 DERING ROAD  SOUND BEACH NY 11789 |
| EDWARD S ENRIQUEZ | 328 BANBRIDGE AVENUE  LA PUENTE CA 91744 |
| EDWARD S NEWMAN | 305 CHIPILI DR.  NORTHBROOK IL 60062 |
| EDWARD SABATINI | 72 ABBINGTON LN.  SEWELL NJ 08080 |
| EDWARD SABEL | 8062 KINGSBURY DRIVE  HANOVER PARK IL 60133 |
| EDWARD SANDERS | 8851 S LOWE AVENUE  CHICAGO IL 60620 |
| EDWARD SATKOWSKI | 69 AUDUBON AVENUE  NEWINGTON CT 06111 |
| EDWARD SECCHI | 22541 ARRIBA DRIVE  SAUGUS CA 91350 |
| EDWARD SHELDON | 3 REVERE ROAD  DARIEN CT 06820 |
| EDWARD SHERMAN | 3336 UNIVERSITY  HIGHLAND PARK IL 60035 |
| EDWARD SILVER | 3139 OVERLAND AVENUE APT, #3  LOS ANGELES CA 90034 |
| EDWARD STASZESKI | 8226 NW 14TH STREET  CORAL SPRINGS FL 33071 |
| EDWARD STEPHENS | 122 BRYAN DRIVE  MANCHESTER CT 06042 |
| EDWARD SWINTON | 8005 WICKHAM AVENUE  NEWPORT NEWS VA 23605 |
| EDWARD T JENSEN | 518 ROSEMARIE DR  ARCADIA CA 91007 |
| EDWARD TALLAS | 13635 BRACKEN STREET  ARLETA CA 91331 |
| EDWARD TAR | 8223 BILLOWVISTA DR.  PLAYA DEL REY CA 90293 |
| EDWARD THOMAS | 516 1/2 RAILROAD ST  ALLENTOWN PA 18102 |
| EDWARD TILYOU | P.O. BOX 2727  BROOKLYN NY 11202 |
| EDWARD VELOSA | 1318 SERVER AVENUE  LOS ANGELES CA 90022 |
| EDWARD W MOSS | 9021 LAKE COVENTRY CT.  GOTHA FL 34734 |
| EDWARD WALSH | 93 FIFTH STREET  GARDEN CITY NY 11530 |
| EDWARD WELLS | 144-53 166TH STREET  JAMAICA NY 11434 |
| EDWARD WILDER | 209 GLENEAGLES DR.  ATLANTIS FL 33462 |
| EDWARD WILK | 1112 N. GROVE AVE.  OAK PARK IL 60302 |
| EDWARD WILLIAMS | 3401 SW 12TH COURT  FORT LAUDERDALE FL 33312 |
| EDWARD WISON | 1616 FOUR GEORGES COURT APT. C-2  BALTIMORE MD 21222 |
| EDWARD WOLF | 9739 S. WINCHESTER AVENUE  CHICAGO IL 60643 |
| EDWARD WOLF | 1503 MADRID DRIVE  VISTA CA 92081 |
| EDWARD WONG | 5530 SAGO PALM DRIVE  ORLANDO FL 32819 |
| EDWARD YASKO | 1333 RIDGE ROAD  QUEENSBURY NY 12804 |
| EDWARD YOUNG | 19806 HARLAN AVENUE  CARSON CA 90746 |
| EDWARD ZISKIND | 81 COLUMBIA HEIGHTS APT. 46  BROOKLYN NY 11201 |
| EDWARDS, JEREMY J | 4589 RIVER PARKWAY APT H  ATLANTA GA 30339 |
| EDWARDS, KOURTNEY | 211 GOLDMINE LANE  OLD BRIDGE NJ 08857 |
| EDWARDS, LYNN | 8721 W 167TH PL  ORLAND PARK IL 60462 |
| EDWARDS, MONA SHAFER | 3143 NICHOLS CANYON ROAD  LOS ANGELES CA 90046 |
| EDWARDS, SHAMIA | 3220 WALTON RD    NO.820  TYLER TX 75701 |
| EDWARDS, VANESSA | 735 STONEBRIDGE CRESENT  LITHONIA GA 30058 |
| EDWIN ALVARADO | 6160 MENAHAN AVENUE  RIDGEWOOD NY 11385 |
| EDWIN ARAGON | 8700 WILLIAM SHARKEY ST.  ORLANDO FL 32818 |
| EDWIN ESCOBAR | 219 STATE AVENUE  WYANDANCH NY 11798 |
| EDWIN FOARD | 2309 DALIB ROAD  FINKSBURG MD 21048 |
| EDWIN FRANZE | 211 OWINGS GATE COURT APT 104  OWINGS MILLS MD 21117 |
| EDWIN GARCIA | 3332 N. CENTRAL PARK  CHICAGO IL 60618 |
| EDWIN GUTHRIE | 1366 VILLA ROAD  LANCASTER PA 17601 |
| EDWIN HUGHES | 207 CAROLINE ST  FREDERICKSBURG VA 22401 |
| EDWIN LOPERA | 237 WESTGATE AVENUE  LINDENHURST NY 11757 |

| Claim Name | Address Information |
|---|---|
| EDWIN M FOARD III | 2309 DALIB ROAD  FINKSBURG MD 21048 |
| EDWIN M HALPIN | 1660 GLENVIEW ROAD #78H  SEAL BEACH CA 90740 |
| EDWIN MELENDEZ | 2607 N.  MANGO  CHICAGO IL 60639 |
| EDWIN MILLOY | 250 GATE ROAD APT 153  HOLLYWOOD FL 33024 |
| EDWIN MORALES | 4135 N. MARMORA AVE.  CHICAGO IL 60634 |
| EDWIN MWENDA | 984 CRABAPPLE DRIVE APT# 302  PROSPECT HEIGHTS IL 60070 |
| EDWIN SCHWARTZ | 655 WICKLOW  DEERFIELD IL 60015 |
| EDWIN SEPULVEDA | 9 LAFAYETTE AVENUE  EAST HARTFORD CT 06118 |
| EDWIN SIERRA | 436 NORTH 6TH STREET APT #H  ALLENTOWN PA 18102 |
| EDWIN TORRES | 10925 PINEWOOD COVE LN.  ORLANDO FL 32817 |
| EDWIN W GOODPASTER | 100 W. UNIVERSITY PKWY APT. 7A  BALTIMORE MD 21210 |
| EDWIN WALDVOGEL | 84-20 85TH DRIVE  WOODHAVEN NY 11421 |
| EDWIN ZOLNIER | 1407 MIDDLE ROAD UNIT #14  CALVERTON NY 11933 |
| EDWINA LYNN | 2003 BRAEBURN COURT  ORLANDO FL 32826 |
| EDYTHE ZARETSKY | 1037 NEW CASTLE #B  BOCA RATON FL 33434 |
| EFRAIM SOSA | 104 PHILLIPS AVENUE  MAGNOLIA NJ 08049 |
| EFRAIN BARRAZA | 709 MISSION BLVD  SAN FERNANDO CA 91340 |
| EFRAIN CARABALLO | P.O. BOX 8665  ALLENTOWN PA 18105 |
| EFRAIN GONZALEZ | 730 KNICKERBOCKER AVENUE  BROOKLYN NY 11221 |
| EFRAIN HERNANDEZ | 23112 VALERIO STREET  WEST HILLS CA 91307 |
| EFRAIN NAVARRO | 706 W. OLIVE  MONROVIA CA 91016 |
| EFRAIN PEREZ | 316 MONTAUK DRIVE  STAMFORD CT 06902 |
| EFRAIN RIVERA | 208 N. BOSTON AVENUE  NORTH MASSAPEQUA NY 11758 |
| EFRAIN SANTIAGO | 6923 SILVERADO TERR  LAKE WORTH FL 33463 |
| EFRAIN SOTO | 5032 N. ELTON ST.  BALDWIN PARK CA 91706 |
| EFRAIN VASQUEZ | 12529 ROSE STREET  CERRITOS CA 90703 |
| EHRENREICH, BENJAMIN | PO BOX 26448  LOS ANGELES CA 90026 |
| EHRENSTEIN, DAVID | 1544 SOUTH CURSON  LOS ANGELES CA 90019 |
| EHRMANN, RITA A | 3847 BLUFF VIEW DR  MARIETTA GA 30062 |
| EHTESHAM SYED | 18 GLOVER DRIVE  DIX HILLS NY 11746 |
| EICHENBAUM, RANDI | 2112 BROADWAY  BURLINGAME CA 94010 |
| EICHENTHAL, GAIL | 2959 KELTON AVENUE  LOS ANGELES CA 90064 |
| EIGHTH UTILITIES DISTRICT | 18 MAIN ST  MANCHESTER CT 06040-3136 |
| EILEEN ALEXANDER | 35 DEVORE AVENUE  HAMPTON VA 23666 |
| EILEEN AMBROSE | 1155 RIVERSIDE AVENUE  BALTIMORE MD 21230 |
| EILEEN BYRNE | 87 BAYBERRY DRIVE  BRISTOL CT 06010 |
| EILEEN CANZIAN | 329 E 30TH ST  BALTIMORE MD 21218 |
| EILEEN COOK | 3004 LITTLE CYPRESS COVE  WINTER PARK FL 32792 |
| EILEEN DUNNE | 9136 EAST GELDING DRIVE C/O JOHN LEO LAETCH  SCOTTSDALE AZ 85260-7047 |
| EILEEN FREDES | 79 FAIRVIEW CIRCLE  MIDDLE ISLAND NY 11953 |
| EILEEN K SIEGFRIED | 3136 MORAVIAN AVENUE  ALLENTOWN PA 18103 |
| EILEEN KENAH | 10844 S. TALMAN  CHICAGO IL 60655 |
| EILEEN KOTAK | 11 NEWTON RD  HAUPPAUGE NY 11788 |
| EILEEN M WILLIAMS | 1620 MAYFLOWER COURT A-215  WINTER PARK FL 32792 |
| EILEEN MACKAY | 148 N. SYCAMORE AVE  LOS ANGELES CA 90036 |
| EILEEN MATTHIAS | P.O. BOX 608413  ORLANDO FL 32860 |
| EILEEN MCGUCKIN | 176 GARTH RD., 3-O  SCARSDALE NY 10583 |
| EILEEN O'DONNELL | 3311 W. WRIGHTWOOD AVE  CHICAGO IL 60647 |
| EILEEN REILLY | 2118 WOODLANDS WAY  DEERFIELD BEACH FL 33442 |

| Claim Name | Address Information |
|---|---|
| EILEEN SAPOLSKY | 9575 WELDON CIR #305  TAMARAC FL 33321 |
| EILEEN SIEGFRIED | 3136 MORAVIAN AVENUE  ALLENTOWN PA 18103 |
| EILEEN SMITH | 43 ITHACA STREET  LINDENHURST NY 11757 |
| EILEEN SNYDER | 143 OAK MANOR DR  YORK PA 17402 |
| EILEN LI | 9588 E. BLACKLEY ST.  TEMPLE CITY CA 91780 |
| EINFALT, MICHELLE | 1564 WHITE EAGLE DRIVE  NAPERVILLE IL 60564 |
| EISENBERG, CAROL | 20 CONTINENTAL AVE     APT 1-S  FOREST HILLS NY 11375-5222 |
| EISNER, RUTH | 238 FRANKEL BLVD  MERRICK NY 11566 |
| EISNER,ROBERT | 4 KANES LANE  HUNTINGTON BAY NY 11743 |
| EJ COX | 2321 S. 20TH AVENUE  BROADVIEW IL 60153 |
| EJAN, DERRICK | 24151 ZANCON  MISSION VIEJO CA 92692 |
| EL HOGAR DEL NINO | 2325 SO CALIFORNIA AVENUE  CHICAGO IL 60608 |
| EL RANCHO UNIFIED SCHOOL DISTRICT | RUBEN SALAZAR HIGH SCHOOL 9426 MARJORIE STREET  PICO RIVERA CA 90660 |
| EL SHADDAI TEMPLE OF JESUS CHRIST | 7004-7006 GOLDEN RING ROAD  BALTIMORE MD 21237 |
| ELAINE BACULIS-VATAKIS | 63 CONCH REEF  ALISO VIEJO CA 92656 |
| ELAINE BERGSTROM | 2918 SOUTH WENTWORTH AVENUE  MILWAUKEE WI 53207 |
| ELAINE DUTKA | 447 1/2 S MAPLE DR  BEVERLY HILLS CA 90212 |
| ELAINE FRANCIS | 457 MICHIGAN DRIVE  HAMPTON VA 23669 |
| ELAINE GOLON | C/O RICHARD DORSEY 10 WESTCHESTER DRIVE  BRISTOL CT 06010 |
| ELAINE HARKLESS | 166 TIMBERLINE DRIVE  BRENTWOOD NY 11717 |
| ELAINE HUDGINS | 1448 MAPLE AVE  BALTIMORE MD 21221 |
| ELAINE J JOSEPH | 175 OLD SOUTH PATH  MELVILLE NY 11747 |
| ELAINE JOSEPH | 175 OLD SOUTH PATH  MELVILLE NY 11747 |
| ELAINE JUSTINO | 110 GEORGETOWN DRIVE  GLASTONBURY CT 06033 |
| ELAINE L TATGE | 347 W. EXCHANGE STREET  CRETE IL 60417 |
| ELAINE LACKER | 22616 BLUE FIN TRAIL  BOCA RATON FL 33428 |
| ELAINE M MCQUITTY | 20332 LISA GAIL DR  SAUGUS CA 91350 |
| ELAINE MARKMAN | 11120 HOLLOWBROOK RD  OWINGS MILLS MD 21117 |
| ELAINE MARKSON AGENCY | WALTER RUSSELL MEAD 44 GREENWICH AVE  NEW YORK NY 10011 |
| ELAINE MATSUSHITA | 431 BEL AIR DR  GLENVIEW IL 60025 |
| ELAINE MELKO | 3448 NORTH HARDING  CHICAGO IL 60618 |
| ELAINE MORRIS | 325 41ST STREET  COPAIGUE NY 11726 |
| ELAINE NEWBROUGH | 5211 UNIVERSITY AVE.  SAN DIEGO CA 92105 |
| ELAINE NICHOLS | 756 SHALLOW RIDGE COURT  ABINGDON MD 21009 |
| ELAINE OLSEN | 3840 DEBRA CT  SEAFORD NY 11783 |
| ELAINE QUILICI | 95 WORTH STREET APT 10H  NEW YORK NY 10013 |
| ELAINE RIVERS | P.O. BOX 158  FORT ANN NY 12827 |
| ELAINE ROGERS | 231 FOREST STREET  EAST HARTFORD CT 06118 |
| ELAINE STARKMAN | 17 DAREMY CIRCLE  MEDFORD NY 11763 |
| ELAINE VARVATOS | 1512 W. THORNDALE #2W  CHICAGO IL 60660 |
| ELAINE WOO | 4329 BELAIR DRIVE  LA CANADA CA 91011 |
| ELAINE YEE | 1704 DARCY DR  MONTEBELLO CA 90640 |
| ELAM, DOROTHY | 620 SUMMERHAVEN DRIVE  DEBARY FL 32713 |
| ELANA SIMMS | 3095 N OAKLAND FOREST DRIVE APT 102  OAKLAND PARK FL 33309 |
| ELAYNE DAVID | 306 S. FOREST AVE.  ORLANDO FL 32803 |
| ELAYNE KLEIN | 847 S CLARENCE AVE #2  OAK PARK IL 60304 |
| ELBA ALVIRA-RODRIGUEZ | 2295 EAST MAIN STREET  BRIDGEPORT CT 06610 |
| ELBA ROJAS | 3139 S. KOMENSKY AVENUE  CHICAGO IL 60623 |
| ELBERT E THOMAS | 4123 N RIO HONDO AVENUE  ROSEMEAD CA 91770 |

| Claim Name | Address Information |
|---|---|
| ELBERT JENKINS | 1138 NW 18TH AVENUE  FT LAUDERDALE FL 33301 |
| ELDA P. WALKER | RE: LEHIGHTON 179 INTERCHANGE 358 WALNUT STREET  LEHIGHTON PA 18235 |
| ELDA WALKER | RE: LEHIGHTON 179 INTERCHANGE 358 WALNUT ST  LEHIGHTON PA 18235 |
| ELDER, SUSAN | 6 THIRD STREET  SAYVILLE NY 11782 |
| ELDES TRAN | 11585 LAKIA DRIVE  CYPRESS CA 90630 |
| ELDON JERRICK | 122 PRINCETON STREET  HARTFORD CT 06106 |
| ELDON SHAW | 435 ALLEN STREET APT. 101  NEW BRITAIN CT 06053 |
| ELDRED SALTWELL | 1621 SOUTH GRACE AVE  PARK RIDGE IL 60068 |
| ELDRINA MOMPOINT | 5716 NW 19TH STREET APT 211  LAUDERHILL FL 33313 |
| ELEANDRA BAUBLITZ | 1408 WOODBINE WAY  WOODBINE MD 21797 |
| ELEANOR B. SMALL | 115 SE 6 AVE  BOYNTON BEACH FL 33435 |
| ELEANOR BURKE | 2457 ST. STEPHENS GREEN  NORTHBROOK IL 60062 |
| ELEANOR DE LOS SANTOS | 958 NORDICA DRIVE  LOS ANGELES CA 90065 |
| ELEANOR DELANEY | 53 FRANKLIN PARK WEST  VERNON CT 06066 |
| ELEANOR DELOSCOBOS | 2436 ANGELA STREET  WEST COVINA CA 91792 |
| ELEANOR DOOLEY | 25756 SEIL ROAD  SHOREWOOD IL 60404 |
| ELEANOR FOOTE | 3511 BAY FRONT DRIVE  BALDWIN NY 11510 |
| ELEANOR HALAMA | 612 HUGHES ST  BELLMORE NY 11710 |
| ELEANOR KOHEN | 9537 WELDON CIR  TAMARAC FL 33321 |
| ELEANOR M ALM | 66 LESLIE STREET  WINDSOR LOCKS CT 06096 |
| ELEANOR PARKER | 75 TOWNE SQUARE DR.  NEWPORT NEWS VA 23607 |
| ELEANOR R ANDERSON | 11315 HOUSTON ST  NORTH HOLLYWOOD CA 91601 |
| ELEANOR ROCHON | 1864 E. VISTA TERR  LINDENHURST IL 60046 |
| ELEANOR SCHILLER | 639 OVERBROOK ROAD  BALTIMORE MD 21212 |
| ELEANOR SMITH | 129-22 135TH STREET  SOUTH OZONE PARK NY 11420 |
| ELEANOR TAYLOR | 86 JOHN STREET  HUDSON FALLS NY 12839 |
| ELEANOR TROUSE | 320 W LAKEVIEW #106  ORLANDO FL 32804 |
| ELEANOR WATKINS | 1448 AVON LANE APT 8-28 PLACE  NORTH LAUDERDALE FL 33068 |
| ELECTRIC CONNECTION LLC | ELC TECHNOLOGIES 1921 STATE STREET  SANTA BARBARA CA 93101 |
| ELECTRIC CONNECTION LLC | PO BOX 247  SANTA BARBARA CA 93102 |
| ELECTRONIC IMAGING | SYSTEMS OF AMERICA, INC. 2260 HICKS ROAD  ROLLING MEADOWS IL 60008 |
| ELECTRONIC IMAGING OF | AMERICA, INC.; COOK ALEX MCFARRON ET AL DAVID LESHT 200 WEST ADAMS ST, STE 2850  CHICAGO IL 60606 |
| ELECTRONIC IMAGING SYSTEMS OF | AMERICA, INC. 2260 HICKS RD PRO SE  ROLLING MEADOWS IL 60008 |
| ELECTRONIC IMAGING SYSTEMS OF | AMERICA, INC.; COOK ALEX MCFARRON ET AL. EDWARD DAVID MANZO 200 W ADAMS ST; STE 2850  CHICAGO IL 60606 |
| ELENA A CHING | 4423 TOURMALINE STREET  LOS ANGELES CA 90032 |
| ELENA CHAMORRO | 3619 FIFTH AVENUE  LA CRESENTA CA 91214 |
| ELENA CHING | 4423 TOURMALINE STREET  LOS ANGELES CA 90032 |
| ELENA HERNANDEZ | 201 N. B STREET  LAKE WORTH FL 33460 |
| ELENA HOWE | 4717 WHITEWOOD AVENUE  LONG BEACH CA 90808 |
| ELENA TALALAEVA | 4613 NORTH UNIVERSITY DRIVE # 431  CORRAL SPRINGS FL 33067 |
| ELENA VILLANUEVA | 2803 WINTER STREET  LOS ANGELES CA 90033 |
| ELENA WHITEHEAD | 104 HURST STREET  WILLIAMSBURG VA 23185 |
| ELEONORA NOWAK | 4976 N MILWAUKEE AVE APT #503  CHICAGO IL 60630-2192 |
| ELEUTERIO PACHECO | 512 MOROCCO AVE.  ORLANDO FL 32807 |
| ELGENSON, DAVID G | PO BOX 567  SAN FERNANDO CA 91341-0567 |
| ELGIN JONES | 1445 S. MANNHEIM RD  WESTCHESTER IL 60154 |
| ELI KAPLAN | 9337 REACH ROAD  POTOMAC MD 20854 |

| Claim Name | Address Information |
|------------|---------------------|
| ELI STOKOLS | 1438 LITTLE RAVEN STREET #105   DENVER CO 80202 |
| ELIA BARTLEY | 12012 ASHTON MANOR WAY APARTMENT 210   ORLANDO FL 32828 |
| ELIA ROBLES | 830 S. AZUSA AVENUE SPACE 3   AZUSA CA 91702 |
| ELIAS CAMACHO | 2315 FLORIDA ST   HUNTINGTON BEACH CA 92648 |
| ELIAS CLARKE | 812 MAIN ST.   EVANSTON IL 60202 |
| ELIAS FRANCIS | 3708 RUNNING DEER DRIVE   ORLANDO FL 32829-8401 |
| ELIAS JIMENEZ | 1518 S. FAIXFAX AVENUE   LOS ANGELES CA 90019 |
| ELIAS KRIMITSOS | 2 2ND STREET   WOODBURY NY 11797 |
| ELIAS MARTINEZ | 6185 RALEIGH ST. APT. 115   ORLANDO FL 32835 |
| ELIAS PATERAS | 91 GREENWAY LANE   RYE BROOK NY 10573-1513 |
| ELIAS SPORTS BUREAU INC | 500 FIFTH AVENUE   NEW YORK NY 10110 |
| ELIDA DIOSES | 4133 NW 88TH AVENUE APT 101   CORAL SPRINGS FL 33065 |
| ELIDA ESTRADA | 3532 W. LEMOYNE   CHICAGO IL 60651 |
| ELIEZER REYES | 444 SCREVIN AVE   BRONX NY 10473 |
| ELIJAH CLARK | 3517 WEST 81ST STREET   CHICAGO IL 60652 |
| ELIN HERLOFSEN-NUTE | 809 E. 40TH ST. UNIT 5-2   CHICAGO IL 60653 |
| ELINA SHATKIN | 1022 S. SHENANDOAH STREET APT#1   LOS ANGELES CA 90035 |
| ELINDA DOBBS | 674 EAST 46 STREET APT 1   BROOKLYN NY 11203 |
| ELINOR CHERNOK | 68 THEODORE DRIVE   CORAM NY 11727 |
| ELINOR WEINSTEIN | 2 JILL COURT   COMMACK NY 11725 |
| ELISA FORD | 9 THRUSH DRIVE   BRENTWOOD NY 11717 |
| ELISA NYE | 714 N. JUANITA UNIT# A   REDONDO BEACH CA 90277 |
| ELISA RODRIGUEZ | 2 GRANT STREET   HEMPSTEAD NY 11550 |
| ELISABETH ALLWELT | 5244 MOUNT ROYAL DR   LOS ANGELES CA 90041 |
| ELISABETH ESQUIROL | 8 WELWYN ROAD APT. 1H   GREAT NECK NY 11021 |
| ELISABETH GILBERT | 24 RIVERSIDE DR APT. # 3R   NEW YORK NY 10023 |
| ELISABETH HOFFMAN | 5917 GENTLE CALL   CLARKSVILLE MD 21029 |
| ELISABETH HOTCHKISS | 2055 WATERSEDGE DR.   DELTONA FL 32738 |
| ELISABETH P HOTCHKISS | 2055 WATERSEDGE DR.   DELTONA FL 32738 |
| ELISABETH SLY | 435 N MICHIGAN AVENUE FOREIGN DEPARTMENT   CHICAGO IL 60611 |
| ELISABETH WASHBURN | 2841 W. WILSON AVE.   CHICAGO IL 60625 |
| ELISE CASSEL | 22228 SHADOW VALLEY CIRCLE   CHATSWORTH CA 91311 |
| ELISEO CARDONA | 1250 WEST AVE APT 4-E   MIAMI BEACH FL 33139 |
| ELISH, MADELEINE | 315 RIVERSIDE DR       APT 3D   NEW YORK NY 10025 |
| ELISHA STEELE | 5063 SW 168TH AVE   MIRAMAR FL 33027 |
| ELISSA ROSEN | 4640 SW 25 AVE.   DANIA FL 33312 |
| ELIUTH GUZMAN | 1537 SOUTH AUSTIN BLVD   CICERO IL 60804 |
| ELIZABETH A CONLEY | 4 HUNT VLY VW TER   PHOENIX MD 21131 |
| ELIZABETH A LUKAS | 2229 CHELSEA ROAD   PAL VRDS EST CA 90274 |
| ELIZABETH APPLEGATE | 2318 HOLLY DR.   LOS ANGELES CA 90068 |
| ELIZABETH ATWOOD | 2401 STONEWALL COURT   BALTIMORE MD 21228 |
| ELIZABETH AYROSO | 82-85 164TH ST PVT   JAMAICA NY 11432 |
| ELIZABETH BAIER | 14528 SW 107TH TERRACE   MIAMI FL 33186 |
| ELIZABETH BARTOLAI | 2873 TYCOLIA COURT   OREFIELD PA 18069 |
| ELIZABETH BAYLEN | 32703 VIA PALACIO   RACHO PALOS VERDES CA 90275 |
| ELIZABETH BECK | 11514 WARWICK BLVD.   NEWPORT NEWS VA 23601 |
| ELIZABETH BELLAMY | 3300 NW 95TH STREET   MIAMI FL 33147 |
| ELIZABETH BENT | 65 PINE BROOK TERRACE APT. 8   BRISTOL CT 06010 |
| ELIZABETH BINDER | 219 O'ROURKE STREET   BRENTWOOD NY 11717 |

| Claim Name | Address Information |
|---|---|
| ELIZABETH BOTTS | 332 S WESLEY AVE #2D   OAK PARK IL 60302 |
| ELIZABETH BOWER | 12101 ORA STREET   GARDEN GROVE CA 92840 |
| ELIZABETH BRISTOW | 195 ROXBURY ROAD 3RD FLOOR   NEW BRITAIN CT 06053 |
| ELIZABETH CAFFREY | 3740 TUDOR ARMS AVE   BALTIMORE MD 21211 |
| ELIZABETH CARMELLINI | 3747 CLARINGTON AVENUE APT #35   LOS ANGELES CA 90034 |
| ELIZABETH CHANDLER | 502 WASHINGTON AVENUE   SANTA MONICA CA 90403 |
| ELIZABETH CHANNON | 63 POST ST   NEWPORT NEWS VA 23601 |
| ELIZABETH COONEY FITZPATRICK | 44 FAIRMOUNT TERRACE   FAIRFIELD CT 06430 |
| ELIZABETH CUNNINGS | 130 W MAIN STREET   DALLASTOWN PA 17313 |
| ELIZABETH D'ALONZO | 212 FERRING COURT   ABINGDON MD 21009 |
| ELIZABETH DELGADO | 1359 W. FULLERTON AVE. UNIT 3-W   CHICAGO IL 60614 |
| ELIZABETH DIAZ | 510 CAMELLIA AVE.   ONTARIO CA 91762 |
| ELIZABETH DIOGUARDI | 3 CAMPSITE LANE   EAST SETAUKET NY 11733 |
| ELIZABETH DOUGLASS | 1845 WILLOWHAVEN ROAD   ENCINITAS CA 92024 |
| ELIZABETH DOUP | 930 SW 16 ST   BOCA RATON FL 33486 |
| ELIZABETH DREWRY | 100 RIDGE PASS WAY   LANDRUM SC 29356 |
| ELIZABETH DUFFY | 19 MINCHER PLACE   AMITYVILLE NY 11701 |
| ELIZABETH DYSART-ELOSUA | 8 HEATHER CRESCENT   COMMACK NY 11725 |
| ELIZABETH ECK | 68 BURKSHIRE RD.   TOWSON MD 21286 |
| ELIZABETH EUFEMI | 865 W.  BUCKINGHAM PLACE APT. #304   CHICAGO IL 60657 |
| ELIZABETH FESPERMAN | 7827 ELLENHAM AVE   BALTIMORE MD 21204 |
| ELIZABETH FIGUEROA | 2071 UNION BOULEVARD APT 2A   BAY SHORE NY 11706 |
| ELIZABETH FITZGERALD | 553 W. WELLINGTON AVE. APT 3N   CHICAGO IL 60657-5418 |
| ELIZABETH FLANLEY | 1432 WIND HILL ROAD   COOPERSBURG PA 18306 |
| ELIZABETH FORBERG | 600 NORTH KINSBURY 208   CHICAGO IL 60610 |
| ELIZABETH FORTUNATE | 760 W. 30TH ST APT 1   SAN PEDRO CA 90731 |
| ELIZABETH FOSTER | 383 MAPLE HILL AVENUE   NEWINGTON CT 06111 |
| ELIZABETH G ROSS | 2001 NE 32ND STREET   LIGHTHOUSE POINT FL 33064-7657 |
| ELIZABETH GEORGIOU | 15140 W TRANQUILITY LAKE DRIVE   DELRAY BEACH FL 33446 |
| ELIZABETH GHRER-JONES | 17189 W. BERNARDO DRIVE APT # 206   SAN DIEGO CA 92127 |
| ELIZABETH GLAZNER | 2479 RUE DE CANNES APT# B-1   COSTA MESA CA 92627 |
| ELIZABETH GREGORY | 2 LARK STREET   HUDSON FALLS NY 12839 |
| ELIZABETH GUEGUEN | 2 NORTH STREET   COS COB CT 06807 |
| ELIZABETH HACKEN | 2648-50 MARYLAND AVENUE   BALTIMORE MD 21218 |
| ELIZABETH HADDAD | 21 EAST VILLAGE DRIVE   OVIEDO FL 32765 |
| ELIZABETH HAIST | 308 DEAVEN ROAD   HARRISBURG PA 17111 |
| ELIZABETH HALE | 5747 MATILIJA STREET   VALLEY GLEN CA 91401 |
| ELIZABETH HAMILTON | 5 SHORT HILLS ROAD   OLD LYME CT 06371 |
| ELIZABETH HARTFIELD | 1014 MONTEGO BAY COURT   ROMEOVILLE IL 60446 |
| ELIZABETH HERNANDEZ | 4236 MONTEREY ST   BALDWIN PARK CA 91706 |
| ELIZABETH HOLMBERG | 120 ASHTON BLUFF CIRCLE   MT. HOLLY NC 28120 |
| ELIZABETH HOWARD | 931 W. OAKDALE AVE.   CHICAGO IL 60657 |
| ELIZABETH HUGHES | 1 EAST CHASE ST #703   BALTIMORE MD 21202 |
| ELIZABETH INNES | 23 W JACKSON AVE   BABYLON NY 11702 |
| ELIZABETH JURADO | 4521 POINCIANA STREET APT 2   LAUDERDALE BY THE SEA FL 33308 |
| ELIZABETH K BRISTOW | 195 ROXBURY ROAD 3RD FLOOR   NEW BRITAIN CT 06053 |
| ELIZABETH KEANE-HILLER | 1960 LINCOLN PARK WEST #1910   CHICAGO IL 60614 |
| ELIZABETH KING | 10545 THORNEDGE DR   ROCKFORD MI 49341 |
| ELIZABETH KNIGHT | 30 MADISON STREET APT B   GLENS FALLS NY 12801 |

| Claim Name | Address Information |
|------------|---------------------|
| ELIZABETH KRYSIAK | 1809 WYE MILLS LANE   BEL AIR MD 21015 |
| ELIZABETH LAMKIN | 4 RICHARD ROAD   SIMSBURY CT 06070 |
| ELIZABETH LANG | 116 SUSQUEHANNA COURT   HAVRE DE GRACE MD 21078 |
| ELIZABETH LARGE | 2 E 39TH STREET   BALTIMORE MD 21218 |
| ELIZABETH LEDGE | 3244 PONY DR   ONTARIO CA 91761 |
| ELIZABETH LEE | 10011 KNOBOAK DR. #53   HOUSTON TX 77080 |
| ELIZABETH LEMPEREUR | 1520 MASON STREET   SAN FRANCISCO CA 94133 |
| ELIZABETH LETZERICH | 434 W. ROSCOE #3C   CHICAGO IL 60657 |
| ELIZABETH LINES | 1114 W. ROYAL ST.   LEBANON IN 46052 |
| ELIZABETH LONDEREE | 716 MAYLAND DRIVE   NEWPORT NEWS VA 23601 |
| ELIZABETH M KOVAC | 516 S SCHOOL ST   LOMBARD IL 60148 |
| ELIZABETH MACIK | 858 WASHINGTON APT. #3E   OAK PARK IL 60302 |
| ELIZABETH MAGETTE | 1518 CHELA AVENUE APT. #D-1   NORFOLK VA 23503 |
| ELIZABETH MALBY | 1518 PARK AVE #206N   BALTIMORE MD 21217 |
| ELIZABETH MALY | 1111 JENNIFER COURT   LOCKPORT IL 60441 |
| ELIZABETH MANCUSO | 10 PUBLIC HIGHWAY   BELLMORE NY 11710 |
| ELIZABETH MATTISON | 15 HIGHLAND COURT   EASTON PA 18042 |
| ELIZABETH MATULICH | 5903 PLUM HARBOR CIRCLE   TAMARAC FL 33321 |
| ELIZABETH MAUPIN | 730 NOTTINGHAM STREET   ORLANDO FL 32803 |
| ELIZABETH MCCURDY | 20 SPRUCE STREET APT. #13   STAMFORD CT 06902 |
| ELIZABETH MCKENZIE | 167 TOWER AVENUE 1 FLAT   HARTFORD CT 06120 |
| ELIZABETH MERCADO | 11875 EL SOBRANTE RD   RIVERSIDE CA 92503 |
| ELIZABETH MILLER | 6990 PIONEER DRIVE   MACUNGIE PA 18062 |
| ELIZABETH MISIEWICZ | 2 PARK PLACE APT. 3C   HARTFORD CT 06106 |
| ELIZABETH MITCHELL | 2417 E. 73RD STREET #1   CHICAGO IL 60649-3416 |
| ELIZABETH MOORE | 75 SO PENATAQUIT AVE   BAY SHORE NY 11706 |
| ELIZABETH MOSQUERA-GARCIA | 13863 CAROLINA LAUREL DRIVE   ORLANDO FL 32828 |
| ELIZABETH NEEBLING | 10316 NORTHGLEN DRIVE   CLERMONT FL 34711 |
| ELIZABETH NICOLAI | 179 RUDOLF RD   MINEOLA NY 11501 |
| ELIZABETH NIELSEN | 634 ST NICHOLAS APT 3B   NEW YORK NY 10030 |
| ELIZABETH NOTTURNO | 615 LAURELTON BLVD.   LONG BEACH NY 11561 |
| ELIZABETH OZEMEBHOYA | 80 EAST 93RD STREET B620   BROOKLYN NY 11212 |
| ELIZABETH PAULSEN | 120 DWIGHT STREET APT 102   NEW HAVEN CT 06511 |
| ELIZABETH PETERS | 668 W. OAKDALE AVE. APT. #3F   CHICAGO IL 60657 |
| ELIZABETH PIERKOWSKI | P.O. BOX 485   SOMERS CT 06071 |
| ELIZABETH POJE & ASSOCIATES | 6418 1/2 W OLYMPIC BLVD   LOS ANGELES CA 90048 |
| ELIZABETH QUINN | P.O. BOX 963   FOGELSVILLE PA 18051 |
| ELIZABETH RAHMEL | 704-3 DIAMOND LAKE ROAD   MUNDELEIN IL 60060 |
| ELIZABETH RAMOS | 11 STANWOOD STREET   HARTFORD CT 06106 |
| ELIZABETH REDMOND | 2198 FAIRHURST DR   LA CANADA CA 91011 |
| ELIZABETH REDMOND | 2198 FAIRHURST DRIVE LA CANADA   FLINTRIDG CA 91011 |
| ELIZABETH REILLY | P.O. BOX 437   WHEATLEY HEIGHTS NY 11798 |
| ELIZABETH REYES | 19 OLYMPIC STREET   KENNER LA 70065 |
| ELIZABETH RILEY | 5678 NORTHPOINTE LANE   BOYNTON BEACH FL 33437 |
| ELIZABETH RIVERA | P. O. BOX 1153   STAMFORD CT 06904-1153 |
| ELIZABETH ROBERTS | 524 NW 38TH TERRACE   DEERFIELD BEACH FL 33442 |
| ELIZABETH RODRIGUEZ | 1429 GUERNSEY   ORLANDO FL 32804 |
| ELIZABETH SASSO | 3153 NORTH HUDSON AVENUE   CHICAGO IL 60657 |
| ELIZABETH SAUNDERS | 194 OAK STREET   EAST HARTFORD CT 06118 |

| Claim Name | Address Information |
| --- | --- |
| ELIZABETH SCHAFFER | 1454 W. HURON  CHICAGO IL 60622 |
| ELIZABETH SEVENING | 1941 W. BELLE PLAINE APT 32  CHICAGO IL 60613 |
| ELIZABETH SHAPIRO | 828 HILL STREET  SANTA MONICA CA 90405 |
| ELIZABETH SHEININ | 62 SOUTH BRUSH DR  VALLEY STREAM NY 11581 |
| ELIZABETH SHILLIDAY | 2128 S. BEVERLY GLEN BLVD  LOS ANGELES CA 90025 |
| ELIZABETH SMITH | 1652 COLBY AVE. APT# 202  LOS ANGELES CA 90025 |
| ELIZABETH SPRINGER | 750 N. DEARBORN 2106  CHICAGO IL 60610 |
| ELIZABETH STULL | 700 ELM TREE LANE  BOCA RATON FL 33486 |
| ELIZABETH SYLVIA | 646 BARHAM RD  HORNBECK LA 71439 |
| ELIZABETH TAYLOR | 2821 N. PINE GROVE  CHICAGO IL 60657 |
| ELIZABETH TEJAN | 2525 N. ORCHARD APT. #3  CHICAGO IL 60614 |
| ELIZABETH TROY | 1635 WAGNER STREET  PASADENA CA 91106 |
| ELIZABETH TYRRELL | 2049 N. LARRABEE STREET  CHICAGO IL 60614 |
| ELIZABETH ULLRICH | 628 TOULOUSE STREEET APT. #5  NEW ORLEANS LA 70130 |
| ELIZABETH V LATIER | 1210 EAST BROADWAY  GLENDALE CA 91205 |
| ELIZABETH VEMPALA | 12147 SW 50TH STREET  COOPER CITY FL 33330 |
| ELIZABETH WAGNER | 1505 BONNIE DRIVE  BETHLEHEM PA 18018 |
| ELIZABETH WEBER | 5820 LANDCASTER CIR  MCHENRY IL 60050-5988 |
| ELIZABETH WHITEMAN-WILLIAMS | 6 WOODHULL LANE  HOLTSVILLE NY 11742 |
| ELIZABETH WILSON | 4555 FORESTWOOD TRAIL  SARASOTA FL 34241 |
| ELIZABETH WODOCK | 11888 ESTY WAY  CARMEL IN 46033 |
| ELIZABETH YAGLA | 592 EAST STREET #2  NEW HAVEN CT 06511 |
| ELIZABETH ZAZUETA | 6646 LINDY LANE  HOUSTON TX 77023 |
| ELIZABETH ZUHL | 161 BRACE ROAD  WEST HARTFORD CT 06108 |
| ELIZARDO FERNANDEZ | 460 BROOK RIDGE CIRCLE  MINNEOLA FL 34715 |
| ELKA WRIGHT | 6809 ISLAND PARK CT  COPUS CHRISTI TX 78414 |
| ELKE G CORLEY | 1153 S HOLLENBECK  WEST COVINA CA 91791 |
| ELLA HARDING | 4935 W. 190TH PLACE  COUNTRY CLUB HILLS IL 60478 |
| ELLEN A CHARPENTIER | 248 GRAHABER ROAD  TOLLAND CT 06084 |
| ELLEN ALPERSTEIN | 2730 2ND STREET  SANTA MONICA CA 90405 |
| ELLEN BASTIAN | 6 WOODED HILL DRIVE  HAMPTON VA 23669 |
| ELLEN CALLAHAN | 5014 TEN MILLS ROAD  COLUMBIA MD 21044 |
| ELLEN CQ FANG | 2431 BORDER AVENUE  TORRANCE CA 90501 |
| ELLEN FRANK | 40 DALEY PL APT 102  LYNBROOK NY 11563 |
| ELLEN GLASSBERG | 1422 N. ORLEANS #2S  CHICAGO IL 60610 |
| ELLEN GOTTDANK | 29 ALMA LANE  PLAINVIEW NY 11803 |
| ELLEN H MANKE | 951 OBES  BRANCH ROAD  SEVIERVILLE TN 37876-6419 |
| ELLEN IRWIN | 950 N MICHIGAN AVE APT # 2303  CHICAGO IL 60611 |
| ELLEN KANNER | 109 DUMBARTON DRIVE  HUNTINGTON NY 11743 |
| ELLEN LORENTZSON | 4231 GRAND AVE SOUTH  MINNEAPOLIS MN 55409 |
| ELLEN LYNCH | 2121 PACES FOREST COURT # 112  RALIEGH NC 27612 |
| ELLEN M SISTI | 250 N. VILLAGE AVE. APT. 8B  ROCKVILLE CENTRE NY 11570 |
| ELLEN MIKA-BROWN | 3981 LONGHILL STATION RD  WILLIAMSBURG VA 23188 |
| ELLEN PRESTON | 4404 ROLAND SPRINGS DRIVE  BALTIMORE MD 21210 |
| ELLEN RAGLAND | 2030 NE 62ND STREET  FORT LAUDERDALE FL 33308 |
| ELLEN REYNOLDS | 33 ONSLOW PLACE  FREEPORT NY 11520 |
| ELLEN S SASLOVSKY | 271-10 GRAND CENTRAL PKWY APT 9U  FLORAL PARK NY 11005-1209 |
| ELLEN SPINDELL-JACOBUS | 712 BUCHANAN ROAD  EAST MEADOW NY 11554 |
| ELLEN WARREN | 941 BONNIE BRAE  RIVER FOREST IL 60305 |

| Claim Name | Address Information |
|---|---|
| ELLEN YAN | 61-20 GRAND CENTRAL PKWY B 1405   FOREST HILLS NY 11375 |
| ELLEN ZAMICHOW | 4 HUNTTING LANE   EAST ISLIP NY 11730 |
| ELLERY HALLOWELL | 25 SPRAGUE STREET   HARTFORD CT 06106 |
| ELLIES, MICHAEL B | 3547 LIGHTHOUSE WAY   CONYERS GA 30013 |
| ELLIN FORSCHNER | 2 VICKSBURG CT   CORAM NY 11727 |
| ELLINGWOOD, KEN | JERUSALEM BUREAU LA TIMES FOREIGN DESK 202 W FIRST STREET   LOS ANGELES CA 90012 |
| ELLIOT ABRAMS | 1205 EAGLE DRIVE   EMMAUS PA 18049 |
| ELLIOT GOULD | 48 ROCK CITY ROAD   HUDSON FALLS NY 12839 |
| ELLIOT HILTON | 251 NORTH EL MOLINO AVENUE APT 8   PASADENA CA 91101 |
| ELLIOT LEUNG | 5 SENTION AVENUE   NORWALK CT 06850 |
| ELLIOT VILLIGER | 5830 OAKWOOD DRIVE 1A   LISLE IL 60532 |
| ELLIOTT NORTON | 2663 COOPRS POST LANE   SUGARLAND TX 77478 |
| ELLIOTT NORTON | 2663 COOPERS POST LN   SUGAR LAND TX 77478 |
| ELLIOTT RIOS | 5104 W. ROSCOE ST 2F   CHICAGO IL 60641 |
| ELLIOTT, CHRISTOPHER | 760 SYBILWOOD CIRC   WINTER PARK FL 32708 |
| ELLIOTT, CHRISTOPHER | 760 SYBILWOOD CIRC   WINTER SPRINGS FL 32708 |
| ELLIOTT, NORMAN P | PO BOX 701013   LOUISVILLE KY 40270 |
| ELLIS COUNTY TAX OFFICE | ATTN:  JOHN BRIDGES PO DRAWER 188   WAXAHACHIE TX 75618-0188 |
| ELLIS HENICAN | 71 HUDSON ST. APT 5   NEW YORK NY 10013 |
| ELLIS, CHRISTOPHER | 20 PEARSON COVE   BYHALIA MS 38611 |
| ELLIS, DEANA | 4006 ROCHAMBEAU DR   WILLIAMSBURG VA 23188 |
| ELLIS, JESSICA | 906 GARDEN STREET NO.3   HOBOKEN NJ 07030 |
| ELLIS, JOSEPH | 356 STATION ROAD   AMHERST MA 01002 |
| ELLIS, NICOLE RENEE | 9417 DEWEY DR   CHAROLOTTE NC 28214 |
| ELLSWORTH NORDBROOK | 1907 RENCOS WAY   FORREST HILL MD 21105-2329 |
| ELLWOOD, GREGORY | 9031 1/2 RANGELY AVE   W HOLLYWOOD CA 90048 |
| ELLYN MARKS | 23 W 73RD ST #403A   NEW YORK NY 10023 |
| ELMALIE MANGONA | 1435 YOSEMITE DR.   LOS ANGELES CA 90041-2808 |
| ELMER PECK | 1019 PLOVER WAY   OCEANSIDE CA 92057 |
| ELMER POLZIN | 901 NORTH LA GRANGE ROAD   LA GRANGE PARK IL 60526-1524 |
| ELMO D SONALIA | 1597 N. ALTADENA DRIVE   PASADENA CA 91107 |
| ELMONT UFSD | C/O COVERT AVENUE SCHOOL ATTN  ROBERT BAMBRICK 144 COVERT AVE   ELMONT NY 11003 |
| ELOISA MASROR | 3533 BONAIRE BLVD APT 804   KISSIMMEE FL 34731 |
| ELOISE DEHAAN | 612 NORTH 12TH STREET   ALLENTOWN PA 18102 |
| ELOISE JASPER | 8125 S. BISHOP   CHICAGO IL 60620 |
| ELOISE KIRBY | 236 LAKEPOINTE DRIVE   SOMERSET KY 42503 |
| ELOUIDIEU LAMARRE | 160 NW 20 CT   POMPANO BEACH FL 33060 |
| ELOY GONZALEZ | 5700 NORTH SHERIDAN ROAD 708   CHICAGO IL 60660 |
| ELPINIKI MESA | 522 N. BICYCLE PATH   PORT JEFFERSON STATION NY 11776 |
| ELRESA BURNS-PETERSON | 11 GUENEVERE COURT APT. B   NEWPORT NEWS VA 23601 |
| ELRICA ROBERTS | 641 CASTERTON CIRCLE   DAVENPORT FL 33897 |
| ELROY BATES | 9215 S. CONSTANCE   CHICAGO IL 60617 |
| ELSA ESPINO | 2062 N ROOSEVELT AVENUE   ALTADENA CA 91001 |
| ELSA GOMEZ | 253-49 149TH AVE   ROSEDALE NY 11422 |
| ELSA LUNA | 124 N MAPLE AVENUE #1   MONTEBELLO CA 90640 |
| ELSA MCBRIDE | P.O. BOX 2828   SEQUIM WA 98382 |
| ELSA NARANJO | 1025 MONTEREY COURT   CHULA VISTA CA 91911 |
| ELSA ROMERO | 164-27 77TH AVENUE   FLUSHING NY 11366 |

| Claim Name | Address Information |
|---|---|
| ELSA VEISOR | 12 AHERN DRIVE   SOUTH WINDSOR CT 06074 |
| ELSA WHITEVILLE | 3952 TOWNSHIP BLVD. #1211   ORLANDO FL 32837 |
| ELSASSER, RONALD | 2286 MUNCIPAL RD   LEHIGHTON PA 18235 |
| ELSIE BELTRAN | 5712 W. PATTERSON   CHICAGO IL 60634 |
| ELSIE HOLZWARTH | 1410 EAST 55TH   CHICAGO IL 60615 |
| ELSIE IRVING | 44 HONEY HILL ROAD   ORINDA CA 94563 |
| ELSIE JOHNSON | 29 S EAST AVE   BALTIMORE MD 21224 |
| ELSIE SHIVE | 1945 KNIGHT STREET PENN CREST GARDENS APT #4   ALLENTOWN, PA 18104 |
| ELSTON, BETH | 4935 HUNTERS RUN   COLORADO SPRINGS CO 80911 |
| ELTON, HUGH | 172 HOTCHKISS GROVE RD   BRANFORD CT 06405 |
| ELVA TORRES | 479 E. AVENUE 28   LOS ANGELES CA 90031 |
| ELVIN MEDINA | 58 CRYSTAL STREET   WETHERSFIELD CT 06109 |
| ELVIRA CARRERA | 3136 VANE AVE.   EL MONTE CA 91733 |
| ELVIRA MEDRANO | 3644 W. MCLEAN AVENUE APT. #2   CHICAGO IL 60647 |
| ELVIS FLORES | 1603 W SOUTH STREET APT 1   ALLENTOWN PA 18102 |
| ELVIS HOWARD | 3012 E. 15TH ST APT 302   LONG BEACH CA 90804 |
| ELWOOD BEATY | 2623 WILKENS AVE.   BALTIMORE MD 21223 |
| ELWOOD F ANDERSON | 35543 CANTEEN   THOUSAND PALMS CA 92276 |
| ELWOOD THOMPSON | 1246 HAMPSHIRE DRIVE   WHITEHALL PA 18052 |
| ELY IV, WILLARD BRUCE | 3806 SE 26TH AVE   PORTLAND OR 97202 |
| ELYSE ANDREWS | 96 POWERS ROAD   MEREDITH NH 03253 |
| ELYSE CALDERON | 4122 SOUTH ROSEMARY WAY   DENVER CO 80237 |
| ELYSE GOLDBERG | 60 BIRCHWOOD PARK DR   SYOSSET NY 11791 |
| ELYSE RANART | 3000 N OCEAN BLVD APT 402   FORT LAUDERDALE FL 33308 |
| ELYSSA HABER | 765 ASHSWAMP ROAD   GLASTONBURY CT 06033 |
| ELYSSA RIZZUTO | 170 BENNETT AVENUE   STATEN ISLAND NY 10312 |
| ELZBIETA SZMAJDA | 4835 WEST BARRY   CHICAGO IL 60641 |
| EM VAN TRUONG | 4161 COGSWELL ROAD   EL MONTE CA 91732 |
| EMAD ASGHAR | 8 VANDERBILT PARKWAY   DIX HILLS NY 11746 |
| EMALYN INOCENCIO GUZMAN | 11885 ROCHESTER AVENUE   LOS ANGELES CA 90025 |
| EMANUEL BURGOS MORALES | 185 LAWRENCE STREET   HARTFORD CT 06106 |
| EMANUEL COUTO | 119 BRADEN ST   LULING LA 70070 |
| EMANUEL SANCHEZ | 2523 UNIVERSITY AVENUE APT 22   BRONX NY 10468 |
| EMANUEL V FORNOTH | 334 EAST FOOTHILL BLVD.   AZUSA CA 91702 |
| EMANUEL, BRANDON | 351 WAHOO RD   PANAMA CITY FL 32411 |
| EMANUEL, EZEKIEL | 1037 MICHIGAN AVE   EVANSTON IL 60202 |
| EMBRACE YOUR DREAMS | PO BOX 20082   LEHIGH VALLEY PA 18002-0082 |
| EMBRACE YOUR DREAMS | 424 CENTER ST        RM 300   BETHLEHEM PA 18018 |
| EMEKEUS ROBINSON | 139 SECLUDED PLACE APT. # A   NEWPORT NEWS VA 23608 |
| EMELDA ALEXANDER | 6 KELSEY PLACE   BLOOMFIELD CT 06002 |
| EMERI O'BRIEN | 651 S. WELLS STREET APT. 212   CHICAGO IL 60607 |
| EMERSON HEFFNER | 1481 SANBROOK COURT   BETHLEHEM PA 18015 |
| EMERSON LEGO | 312 W 5TH ST APT # 419   LOS ANGELES CA 90013 |
| EMERSON, KEN | 140 BELLEVUE AVENUE   MONTCLAIR NJ 07042 |
| EMERY FILMER | 322 STONEHOUSE ROAD   TRUMBULL CT 06611 |
| EMI ENDO | 113 SCHUMACHER DRIVE   NEW HYDE PARK NY 11040 |
| EMIGDIA CORRAL | 23 KING ARTHUR COURT APT 4   NORTHLAKE IL 60164 |
| EMIKO DANIELIAN | 10224 CONOVER DRIVE   SILVER SPRING MD 20902 |
| EMIL CHENDEA | 1131 NW 49 STREET   DEERFIELD BEACH FL 33064 |

| Claim Name | Address Information |
|---|---|
| EMIL GARLATI II | 3636 N RACINE AVENUE APT # 2   CHICAGO IL 60613 |
| EMIL KRATOCHVIL | 7233 SUNNYDIP TRAIL   LOS ANGELES CA 90068 |
| EMILI BOGIN | 8801 CLEARY BLVD   PLANTATION FL 33324 |
| EMILI VESILIND | 4119 PERLITA AVENUE APT A   LOS ANGELES CA 90039 |
| EMILIA DE LAS CASAS | 1 DEBERA LANE   STAMFORD CT 06902 |
| EMILIA ORTIZ | 422 OAK STREET   ALLENTOWN PA 18102 |
| EMILIE R PARMENTER | 952 MONTECITO DR   LOS ANGELES CA 90031 |
| EMILIE WELCH | 2472 W FOSTER, APT 302 APT 302   CHICAGO IL 60625 |
| EMILIO BELTRAN | 1303 N. 16TH AVE.   MELROSE PARK IL 60160 |
| EMILIO GUERRA | 77-34 AUSTIN STREET 6-M   FOREST HILLS NY 11375-6930 |
| EMILO CABRERA | 28 COMMERCE BLVD   AMITYVILLE NY 11701 |
| EMILY ACHENBAUM | 311 COTTONWOOD ROAD   NORTHBROOK IL 60062 |
| EMILY AMEZCUA | 1620 LAUREL RD   OCEANSIDE CA 92054 |
| EMILY BLINN | 211 W. ST. PAUL APT. #1   CHICAGO IL 60614 |
| EMILY BRIGHTMAN | 945 N. HONORE APT # 2   CHICAGO IL 60622 |
| EMILY DOOLEY | 301 VIRIGINIA ST APRT # 907   RICHMOND VA 23219 |
| EMILY FORD | 12 COFFEEBERRY   ALISO VIEJO CA 92656 |
| EMILY FRANCES WOLK | 253 WEST 73RD STREET APT 5N   NEW YORK NY 10023 |
| EMILY HULME | 1557 YORK AVENUE APT 2C   NEW YORK NY 10028 |
| EMILY JACQUES | 5495 HARRIS FARM LANE   CLARKSVILLE MD 21029 |
| EMILY KAISER | 435 N. MICHIGAN AVE.   CHICAGO IL 60611 |
| EMILY KOCHON | 505 CHERRY ST. SE 604   GRAND RAPIDS MI 49503 |
| EMILY LUKASIEWICZ | 86 PARKVIEW DRIVE   AVON CT 06001 |
| EMILY LYTLE | 1428 W. SUMMERDALE APT. #1   CHICAGO IL 60640 |
| EMILY MCCLEAN | 1040 W. ADAMS 423   CHICAGO IL 60607 |
| EMILY MUELLER | 5384 HANOVER DRIVE   WESCOSVILLE PA 18106 |
| EMILY NGO | 757 LINCOLN PLACE   BROOKLYN NY 11216 |
| EMILY OESS | 3734 N. SHEFFIELD AVENUE GS   CHICAGO IL 60613 |
| EMILY OLSON | 3750 GALT OCEAN DRIVE   FORT LAUDERDALE FL 33301 |
| EMILY PATTAVINA | 212 TAYLOR STREET   VERNON CT 06066 |
| EMILY PETERSON | 728 W. IRVING PARK ROAD APT # 1   CHICAGO IL 60613 |
| EMILY PUTMAN MORROW | 3 MURDOCK ROAD   BALTIMORE MD 21212 |
| EMILY PYATT | 6712 VAN NOORD AVENUE   NORTH HOLLYWOOD CA 91606 |
| EMILY REES NUNN | 130 N. GARLAND CT #2010   CHICAGO IL 60602 |
| EMILY RICHETT | 23 LAFAYETTE NE   GRAND RAPIDS MI 49503 |
| EMILY ROBSON | 219 KLINE STREET   BANGOR PA 18013 |
| EMILY ROSENBAUM | 500 SOUTH CLINTON # 330   CHICAGO IL 60607 |
| EMILY SINGRABER | 217 TONELL AVE.   LEW LENOX IL 60451 |
| EMILY WONG | 1360 N. LAKE SHORE DRIVE APT. #209   CHICAGO IL 60610 |
| EMMA CIERI | 212 WYNDTRYST DR.   WESTMINSTER MD 21158 |
| EMMA DEL REAL | 23370 SEDAWIE DRIVE   BOCA RATON FL 33433 |
| EMMA FITZSIMMONS | 1716 N. NORTH PARK AVE. APT. #1   CHICAGO IL 60614 |
| EMMA L BOWEN FOUNDATION | 524 WEST 57TH STREET   NEW YORK NY 10019 |
| EMMA L BOWEN FOUNDATION | FOR MINORITY INTERESTS IN MEDIA 825 SEVENTH AVE    2ND FL   NEW YORK NY 10019 |
| EMMA L BOWEN FOUNDATION | C/O GRODSKY CAPORINO & KAUFMAN 445 NORTHERN BLVD   GREAT NECK NY 11021 |
| EMMA L BOWEN FOUNDATION | GRODSKY CAPORRINO & KAUFFMAN 300 JERICHO QUADRANGLE   SUITE 110   JERICHO NY 11753 |
| EMMA L BOWEN FOUNDATION | 1299 PENNSYLVANIA AVE NW   WASHINGTON DC 20004 |
| EMMA MALDONADO | 22 SOUTH 13TH STREET ROOM 2   ALLENTOWN PA 18102 |

| Claim Name | Address Information |
|---|---|
| EMMA MCKENZIE | 3811 NW 5TH COURT  FORT LAUDERDALE FL 33311 |
| EMMA TRELLES | 701 THREE ISLAND BLVD APT 515  HALLANDALE BEACH FL 33009 |
| EMMANUEL CHIN | 7320 SPRINGMAN STREET  SACRAMENTO CA 95822 |
| EMMANUEL CRUZ | 16 ROYAL PALM WAY #105  BOCA RATON FL 33432 |
| EMMANUEL FRANCIS | 500 ESCANABA AVE  CALUMET CITY IL 60409 |
| EMMANUEL JEAN | 1331 S DIXIE HIGHWAY UNIT 308  DEERFIELD BEACH FL 33441 |
| EMMANUEL JEAN-BAPTISTE | 411 NW 87TH DRIVE APT 101  PLANTATION FL 33324 |
| EMMANUEL JONES | 15322 S. BIRCH  MARKHAM IL 60426 |
| EMMANUEL MADRIGAL | 13013 6TH STREET  CHINO CA 91710 |
| EMMANUEL SANTIAGO | 518 WEST WASHINGTON STREET APT. 2  ALLENTOWN PA 18102 |
| EMMANUEL TAMBAKAKIS | 23-07 32ND STREET 2A  ASTORIA NY 11105 |
| EMMANUELA TAO | 2962 N. ALLEN AVE  CHICAGO IL 60618 |
| EMMAUS LACROSSE CLUB | PO BOX 145  EMMAUS PA 18049 |
| EMMETT JAIME | 36491 YAMAS DR APT# 809  WILDOMAR CA 92595 |
| EMMETT MILLER | 212 38TH ST.  MANHATTAN BEACH CA 90266 |
| EMMETT, JAIME III | 3532 CAMINO DE TEODOEO  WEST COVINA CA 91792 |
| EMMITT WHITE | 10 SANDPIPER ST  NEWPORT NEWS VA 23602 |
| EMORY, BARBARA | 1520 CHAPEL HILLS DR, NO.B206  COLORADO SPRINGS CO 80920 |
| EMPIRE STATE BUILDING CO LLC | 350 FIFTH AVE      RM 3210  NEW YORK NY 10118 |
| EMPIRE STATE BUILDING CO LLC | JPMORGAN CHASE LOCKDOWN PROCESSING LOCKBOX 30859 4 CHASE METRO CENTER 7TH FLOOR  BROOKLYN NY 11245 |
| EMPIRE STATE BUILDING COMPANY, LLC | RE: NEW YORK 350 FIFTH AVENUE 350 FIFTH AVENUE, ROOM 300  NEW YORK NY 10118 |
| EMPLOYMENT DEVELOPMENT DEPT. | 800 CAPITOL MALL MIC 83  SACRAMENTO CA 95814 |
| EMPTY STOCKING FUND | 10 HAYS ST  BEL AIR MD 21014 |
| EMPTY STOCKING FUND | PO BOX 189  BEL AIR MD 21014 |
| EMRICK BUSINESS | RE: BETHLEHEM 2420 EMRICK BLV 49 GLENDALE AVE  EDISON NJ 08817 |
| EMRICK BUSINESS CENTER LLC | 49 GLENDALE AVE  EDISON NJ 08817 |
| EMRICK BUSINESS CENTER, LLC | RE: BETHLEHEM 2420 EMRICK BLV C/O H.A.F., INC. 49 GLENDALE AVENUE  EDISON NJ 08817 |
| ENCIN, STEPHANIE | 12201 NW 27TH ST  PLANTATION FL 33323 |
| END RESULTS | 1331 PORTESUELLO AVE  SANTA BARBARA CA 93105 |
| END RESULTS | 5638 HOLLISTER AVE NO.210  GOLETA CA 93117 |
| END RESULTS | 62 TOURAN LANE  GOLETA CA 93117 |
| END RESULTS | 120 CREMONA DRIVE NO.F  GOLETA CA 93117-5564 |
| END RESULTS | PO BOX 61207  SANTA BARBARA CA 93160 |
| ENDERLEY, WALTER | 5 SWAN COURT  OLD BETHPAGE NY 11804 |
| ENDY BRITO | 2264 SUBURBAN LANE  EFFORT PA 18330 |
| ENEL JULIEN | 241-25 MAYDA RD  ROSEDALE NY 11422 |
| ENERGEIA PARTNERSHIP | 7180 REPUBLIC AIRPORT  E FARMINGDALE NY 11735 |
| ENFIELD LOAVES & FISHES | PRISCILLA BRAYSON PO BOX 544  ENFIELD CT 06082 |
| ENGELBERT CELIS | 5539 N WILLOWCREST AVENUE  NORTH HOLLYWOOD CA 91601 |
| ENGELIA MCCULLOUGH | 3206 NORMANDY WOODS APT #E  ELLICOTT CITY MD 21043 |
| ENGLE, SCOTT J | 17276 LINDA LANE  CONROE TX 77306-8346 |
| ENGLISH, MERLE | 236 MONTGOMERY ST      APT 3-C  BROOKLYN NY 11225 |
| ENGLISH, PHIL | 2122 W THOMAS STREET  CHICAGO IL 60622 |
| ENGOREN, JAN | 5887A FOX HOLLOW DR  BOCA RATON FL 33486 |
| ENGRACIA BECKERS | 340 SOUTH ANGELENO  AZUSA CA 91702 |
| ENID LOWELL | 95 FAIRFIELD WAY #4  COMMACK NY 11725 |
| ENID PORTUGUEZ | 10538 HAVERLY ST  EL MONTE CA 91731 |

| Claim Name | Address Information |
|---|---|
| ENNIS, JERRY | 2351 PALM SPRINGS COURT  SPRING HILL FL 34606 |
| ENNIS, JOHN | 2610 EMMY LN  CHARLOTTE NC 28226 |
| ENOS, RANDALL | 402 N PARK AVE  EASTON CT 06612 |
| ENRICO RAMOS | 4009 W. PALMER  CHICAGO IL 60639 |
| ENRIQUE CASTANEDA | 5282 OAKMONT VILLAGE CIRCLE  LAKE WORTH FL 33463 |
| ENRIQUE DIAZ | 4740 NE 18 AVE  POMPANO BEACH FL 33064 |
| ENRIQUE ECHEVERRIA | 12843 ROSECLIFF CIRCLE  CORONA CA 92880 |
| ENRIQUE GONZALEZ | 3935 DURFEE AVE.   APT. D  EL MONTE CA 91732 |
| ENRIQUE GUZMAN | 2915 W. 14TH STREET  LOS ANGELES CA 90006 |
| ENRIQUE MARRERO | 280 COLLINS STREET  HARTFORD CT 06105 |
| ENRIQUE MENDEZ | 66 BETHPAGE RD  HICKSVILLE NY 11801 |
| ENRIQUE PATINO | 18354 FLINT HILL DR  KATY TX 77449 |
| ENRIQUE PAZ | 7656 LOREL AVE  BURBANK IL 60459 |
| ENRIQUE TERRERO | 2 DORCHESTER PLACE  GANSEVOORT NY 12831 |
| ENRIQUETA RUIZ | 3920 N. ORANGE AVENUE  COVINA CA 91722 |
| ENSWORTH POWELL | 36938 CALDRON STREET  PALMDALE CA 93552 |
| ENTERPRISE RENT A CAR | 106 E MCKELLIPS RD  STE 10  MESA AZ 85201-1628 |
| ENTERPRISE RENT A CAR | 1444 W AUTO DR  TEMPE AZ 85284 |
| ENTERPRISE RENT A CAR | 6330 MARINDUSTRY DR  SAN DIEGO CA 92121 |
| ENTERTAINING FITNESS INC | 827 CHAUTAUQUA BLVD  PACIFIC PALISADES CA 90272 |
| ENTERTAINMENT INDUSTRY | 1201 WEST 5TH ST       T-700  LOS ANGELES CA 90017-2019 |
| ENTERTAINMENT INDUSTRY | 401K PLAN PO BOX 60669  LOS ANGELES CA 90060 |
| ENTERTAINMENT INDUSTRY | FLEX PLAN PO BOX 60669  LOS ANGELES CA 90060 |
| ENTERTAINMENT INDUSTRY | 401K PLAN PO BOX 60669  LOS ANGELES CA 90060-0669 |
| ENTERTAINMENT INDUSTRY | FOUNDATION 11132 VENTURA BLVD STE 401  STUDIO CITY CA 91604 |
| ENVIRONMENTAL PROTECTION AGENCY | EPA - REGION 2 290 BROADWAY  NEW YORK NY 10007-1866 |
| ENVIRONMENTAL PROTECTION AGENCY | EPA - REGION 3 1650 ARCH ST  PHILADELPHIA PA 19103-2029 |
| ENVIRONMENTAL PROTECTION AGENCY | EPA - REGION 1 1 CONGRESS ST, STE 1100  BOSTON MA 02114-2023 |
| ENVIRONMENTAL PROTECTION AGENCY | HEADQUARTERS ARIEL RIOS BLDG 1200 PENNSYLVANIA AVE NW  WASHINGTON DC 20460 |
| ENVIRONMENTAL PROTECTION AGENCY | EPA - REGION 4 ATLANTA FEDERAL CENTER 61 FORSYTH ST SW  ATLANTA GA 30303-3104 |
| ENVIRONMENTAL PROTECTION AGENCY | EPA - REGION 5 77 W JACKSON BLVD  CHICAGO IL 60604-3507 |
| ENVIRONMENTAL PROTECTION AGENCY | EPA - REGION 7 901 N 5TH ST  KANSAS CITY KS 66101 |
| ENVIRONMENTAL PROTECTION AGENCY | EPA - REGION 6 FOUNTAIN PLACE 12TH FL, STE 1200 1445 ROSS AVE  DALLAS TX 75202-2733 |
| ENVIRONMENTAL PROTECTION AGENCY | CARIBBEAN ENVIRONMENTAL PROTECTION DIV CENTRO EUROPA BLDG, STE 417 1492 PONCE DE LEON AVE  SAN JUAN PR 00907-4127 |
| ENVIRONMENTAL PROTECTION AGENCY | EPA - REGION 8 999 18TH ST, STE 500  DENVER CO 80202-2466 |
| ENVIRONMENTAL PROTECTION AGENCY | EPA - REGION 9 75 HAWTHORNE ST  SAN FRANCISCO CA 94105 |
| ENVIRONMENTAL PROTECTION AGENCY | EPA - REGION 10 1200 SIXTH AVE  SEATTLE WA 98101 |
| EPHRAIM CORSINO | 1114 WASHINGTON STREET  EASTON PA 18042 |
| EPHRAIM, SUNDIATA | 3220 GOLDEN CHAIN DR  LITHONIA GA 30038 |
| EPHRON, AMY | C/O MERLIS SOLTMAN 10390 SANTA MONICA BLVD     STE 270  LOS ANGELES CA 90049 |
| EPIC/SAVAGE REALTY PARTNERS | RE: CHICAGO 4242 BRYN MAW 7449 NORTH NATCHEZ AVENUE SUITE 100  NILES IL 60714 |
| EPISCOPO, RYAN | 2509 SW WESTFIELD ST  PORT ST LUCIE FL 34953 |
| EPLUS GROUP | 400 HERNDON PARKWAY  HERNDON VA 20170 |
| EPSTEIN, EMILY | PO BOX 3227  JERSEY CITY NJ 07302 |
| EPSTEIN, HELEN | 129 BOERUM PL       APT 5A  BROOKLYN NY 11201 |
| EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | 131 M. STREET, NE  WASHINGTON DC 20507-0100 |
| EQUITY OFFICE PROPERTIES | PO BOX 915308  ORLANDO FL 32891-5308 |

| Claim Name | Address Information |
|---|---|
| EQUITY OFFICE PROPERTIES | PO BOX 844576  DALLAS TX 75284-4576 |
| EQUITY OFFICE PROPERTIES | DEPT 10430-4731 PO BOX 730100  DALLAS TX 75373-0100 |
| EQUITY OFFICE PROPERTIES | PO BOX 60077  LOS ANGELES CA 90060 |
| EQUITY OFFICE PROPERTIES | EQUITY OFFICE DEPT 15342-24076 PO BOX 601046  LOS ANGELES CA 90060-1046 |
| EQUITY OFFICE PROPERTIES | RE: SANTA MONICA 3340 OCEAN P DEPT 15342 P.O. BOX 61046  LOS ANGELES CA 90061-0046 |
| ERA | 501 E JACKSON ST  ORLANDO FL 32801 |
| ERA | TOM GRIZZARD INC C/O COMMERCIAL PROPERTY MGMT 1300 WEST NORTH BOULVARD  LEESBURG FL 34748 |
| ERA TOM GRIZZARD INC. | RE: LEESBURG 411 N 14TH ST 1300 W NORTH BLVD  LEESBURG FL 34748 |
| ERA, TOM GRIZZARD, INC. | RE: LEESBURG 411 N 14TH ST 1300 W. NORTH BLVD.  LEESBURG FL 34784 |
| ERAM AHMAD | 728 NICOLLS ROAD  DEER PARK NY 11729 |
| ERIC ALMENDRAL | 6315 BEN AVE  LOS ANGELES CA 91606 |
| ERIC ASTACIO | 2450 RAVENDALE COURT  KISSIMMEE FL 34758 |
| ERIC BAILEY | 6905 FILBERT AVENUE  ORANGEVALE CA 95662 |
| ERIC BARNES | 3408 W. PARKER AVENUE APT. #1  CHICAGO IL 60647 |
| ERIC BECKLER | 23 BART DR  SELDEN NY 11784 |
| ERIC BENDEROFF | 1925 W. ERIE  CHICAGO IL 60622 |
| ERIC BETTON | 14515 MANISTEE AVE. APT. #3B  BURNHAM IL 60633 |
| ERIC BOYD | 21103 DUMETZ ROAD  WOODLAND HILLS CA 91364 |
| ERIC BROWN | 1693 WEST JEFFERSON APT #112A  LOS ANGELES CA 90018 |
| ERIC BUCKLEITNER | 28 LAFAYETTE AVE NE APT 9  GRAND RAPIDS MI 49503 |
| ERIC CAREY | 16131 SOUTH CARSE  HARVEY IL 60425 |
| ERIC CAREY | 16131 S. CARSE  HARVEY IL 60426 |
| ERIC CHANG | 3 HORSESHOE DRIVE  NORTHPORT NY 11768 |
| ERIC CHILES | 1765 W UNION BLVD  BETHLEHEM PA 18018 |
| ERIC COBARRUBIAS | 630 NORTH ISABEL STREET APT # 4  GLENDALE CA 91206 |
| ERIC DANTON | 47B CONGRESS STREET  HARTFORD CT 06114 |
| ERIC DAVIS | 19 MORGAN ROAD  CANTON CT 06019 |
| ERIC DEMICCO | 3540 29TH STREET 2R  ASTORIA NY 11106 |
| ERIC DENNIS | 4860 NW 8TH DR  PLANTATION FL 33317 |
| ERIC DETTWILLER | 113 PINE STREET  YORKTOWN VA 23693 |
| ERIC DINNEN | P.O. BOX 1506  TORRINGTON CT 06790 |
| ERIC FERNANDEZ | 4167 APPLE CREEK DRIVE  INDIANAPOLIS IN 46235 |
| ERIC FLORENCE | 221 GRAND AVE SE  GRAND RAPIDS MI 49503 |
| ERIC FREEHLING | 6120 N. KENMORE UNIT GE  CHICAGO IL 60660 |
| ERIC GALE | 1310 FORDHAM CT  BEL AIR MD 21014 |
| ERIC GEIPLE | 130 HAYWARD HEIGHTS  GLEN ROCK PA 17327 |
| ERIC GERSHON | 19 PEPPERWOOD LANE  BRANFORD CT 06405 |
| ERIC GIANDELONE | 3345 N. SEMINARY AVE. APT. #2  CHICAGO IL 60657 |
| ERIC GILLARD | 135 PINE CHAPEL ROAD APT. #5  HAMPTON VA 23666 |
| ERIC GRANT | 715 S. MILLS AVENUE  ORLANDO FL 32801 |
| ERIC GREGORY | 1523 EAST MAPLE STREET #B  GLENDALE CA 91205 |
| ERIC GULOTTY | 150-25 GRAND CENTRAL PARKWAY APT. B  JAMAICA NY 11432 |
| ERIC GWINN | 5033 N. AVERS AVE  CHICAGO IL 60625 |
| ERIC HARRISON | 848 N VALLEY STREET  BURBANK CA 91505 |
| ERIC HEIMBERG | 6233 S MAJOR  CHICAGO IL 60638 |
| ERIC HERNANDEZ | 2630 ALVIRA STREET APT 3  LOS ANGELES CA 90034 |
| ERIC HILL | 1632 W. JUNEWAY TERRACE APT. 1  CHICAGO IL 60626 |

| Claim Name | Address Information |
|---|---|
| ERIC HOFFMAN | 7036 EAST PAYNE ROAD  INDIANAPOLIS IN 46239 |
| ERIC HOWERTON | 1360 N. LAKE SHORE DRIVE #318  CHICAGO IL 60610 |
| ERIC J CHILES | 1765 W UNION BLVD  BETHLEHEM PA 18018 |
| ERIC JACKSON | 765 NW 55TH TERRACE  MIAMI FL 33127 |
| ERIC JANSEN | 651 WATSON  GRAND RAPIDS MI 49504 |
| ERIC JASPER | 4270 MADERA RD  IRVING TX 75038 |
| ERIC JOHN ZORN | 4140 NORTH SPRINGFIELD  CHICAGO IL 60618 |
| ERIC JOHNSON | 221BOOTH STREET  BALTIMORE MD 21223 |
| ERIC JOHNSON | 3780 FAIRMONT CT.  AURORA IL 60504 |
| ERIC JOHNSON | 20151 RIVERSIDE DR.  SANTA ANA CA 92707 |
| ERIC JONES | 14528 S. EGGLESTON  RIVERDALE IL 60827 |
| ERIC KARNES | 3811 CANTERBURY RD, APT. 1006  BALTIMORE MD 21218 |
| ERIC KENNEDY | 11 FROST LANE  WADING RIVER NY 11792 |
| ERIC KRAUSE | 2855 W. ARGYLE #2W  CHICAGO IL 60625 |
| ERIC KROL | 12529 W. MOORELAND DR.  HOMER GLEN IL 60491 |
| ERIC LACKEY | 7689 JADE COAST  SAN DIEGO CA 92126 |
| ERIC LAIMINS | 1237 N. HOYNE APT. 1  CHICAGO IL 60622 |
| ERIC LAUGHLIN | 3101 FERRY CIRCLE  FOLSOM CA 95630 |
| ERIC LITT | 4525 N. BRUMMEL ST.  SKOKIE IL 60076 |
| ERIC M BOYD | 21103 DUMETZ ROAD  WOODLAND HILLS CA 91364 |
| ERIC MACISSO | 22315 VICTORY BLVD APT#137  WOODLAND HILLS CA 91303 |
| ERIC MANGAN | 5 LINCOLN AVENUE  SUMMIT NJ 07901 |
| ERIC MANNS | 6010 BLACK FRIARS CIRCLE  BALTIMORE MD 21228 |
| ERIC MANNS | 6010 BLACK FRIARS CRICLE  CATONSVILLE MD 21228 |
| ERIC MARTINEZ | 492 DIXON ROAD #3  QUEENSBURY NY 12804 |
| ERIC MCGEE | 5010 W. WESTEND  CHICAGO IL 60644 |
| ERIC MELCHER | 21 N HARRISON  BATAVIA IL 60510 |
| ERIC MENSAH | 1540 PENTRIDGE ROAD APT. 305A  BALTIMORE MD 21239 |
| ERIC MEYROWITZ | 6016 WOODACRES DR.  BETHESDA MD 20816 |
| ERIC MORRIS | 11451 KEARNEY WAY  GARDEN GROVE CA 92840 |
| ERIC MUSCARELLA | 15308 MILLARD AVENUE  MIDLOTHIAN IL 60445 |
| ERIC NATHAN | 1616 PLANTATION WOODS WAY  CHESAPEAKE VA 23320 |
| ERIC NUTE | 809 E 40TH STREET UNIT #5-2  CHICAGO IL 60653 |
| ERIC OKUNEVICH | 5757 N. SHERIDAN APT. # 3D  CHICAGO IL 60660 |
| ERIC PALM | 30 W. HARVARD ST  ORLANDO FL 32804 |
| ERIC PANCER | 4407 NORTH GREENVIEW AVENUE APT # 3E  CHICAGO IL 60640 |
| ERIC PHILLIPS | 1161 TYLER STREET  WHITEHALL PA 18052 |
| ERIC PIERCE | 1765 HARDING AVE  ALTADENA CA 91001 |
| ERIC POUNDER | 728 WEST JACKSON APT# 223  CHICAGO IL 60661 |
| ERIC PRICE | 150 JEROME DRIVE  BOLINGBROOK IL 60440 |
| ERIC PYLES | 214 LIGHTHOUSE DRIVE  JONESTOWN PA 17038 |
| ERIC REVESZ | 3449 N. ELAINE  CHICAGO IL 60657 |
| ERIC ROSARIO | 370 CENTRAL PARK AVENUE #1K  SCARSDALE NY 10583 |
| ERIC ROSEN | 6933 FULLBRIGHT AVE  WINNETKA CA 91306 |
| ERIC RUCKER | 49 COURT STREET  WEST BABYLON NY 11704 |
| ERIC RUDDY | 2205 WARREN WAY  MECHANICSBURG PA 17050 |
| ERIC SAEGEBARTH | 927 PARKSIDE POINT BLVD.  APOPKA FL 32712 |
| ERIC SHINN | 1949 POINTVIEW  LOS ANGELES CA 90034 |
| ERIC SONDHEIMER | 18411 HATTERAS STREET #229  TARZANA CA 91356 |

| Claim Name | Address Information |
|---|---|
| ERIC SPEEDE | 302 ANDOVER ROAD  BILLERICA MA 01821 |
| ERIC SPELLMAN | 3258 OREGON AVENUE  COSTA MESA CA 92626 |
| ERIC SPILLMAN | 309 11TH STREET  SANTA MONICA CA 90402 |
| ERIC STATON | 90 MAPLE AVE APT. L  HEMPSTEAD NY 11550 |
| ERIC STEPHENS | 17330 BILLINGS DR  CARSON CA 90746 |
| ERIC TALESNICK | 16 MCKINLEY PLACE  GLEN COVE NY 11542 |
| ERIC TAYLOR | 5351 LEXINGTON AVE  LOS ANGELES CA 90029 |
| ERIC THORNTON | 5605 ELEMENTARY DR.  ELDERSBURG MD 21784 |
| ERIC TRANKAR | 1528 S WABASH UNIT 610  CHICAGO IL 60605 |
| ERIC ULKEN | 1800 N NEW HAMPSHIRE AVENUE APT# 205  LOS ANGELES CA 90027 |
| ERIC VIERGUTZ | 3922 NORTH PINE GROVE AVE UNIT # G  CHICAGO IL 60613 |
| ERIC WEISKIRCH | W 274 S 8415 BEAVER TRAIL  MUKWONAGO WI 53149 |
| ERIC WILLIAMS | 100 LAUREL STREET C  HARTFORD CT 06106 |
| ERIC WILLIAMS | 590 FARMVIEW RD  UNIVERSITY PARK IL 60466 |
| ERIC WOLTKAMP | 907 CRANBERRY LANE  YORK PA 17402 |
| ERIC WOODS | 321 NORTH NARBERTH AVE. APT. E  NARBERTH PA 19072 |
| ERIC WRIGHT | 3917 WISCONSIN STREET  LAKE WORTH FL 33461 |
| ERIC YEAKEL | 1109 MAIN STREET  BETHLEHEM PA 18018 |
| ERIC ZAGER | 5 HIGHWOOD DRIVE  AVON CT 06002 |
| ERIC ZURCHER | 6805 VETERANS BLVD. APT. #N-6  METAIRIE LA 70003 |
| ERICA ABERNATHY | 2821 CHAPMAN ROAD  PLANO TX 75093 |
| ERICA ARMENDARIZ | 10639 S. AVE. C  CHICAGO IL 60617 |
| ERICA DASILVA | 1 SYCAMORE WAY  WALLINGFORD CT 06492 |
| ERICA GOLDENBERG | 28 DWIGHT STREET  WAYNE NJ 07470 |
| ERICA HARRINGTON | 1341 N. HARLEM AVENUE # 5  OAK PARK IL 60302 |
| ERICA HENRY | 1302 SE MALL STREET  PORTLAND OR 97202 |
| ERICA HILL | 10908 CHANERA AVE  INGLEWOOD CA 90303 |
| ERICA HILL | 620 N 34TH APT# 215  SEATTLE WA 98103 |
| ERICA HOM-YERN | 150-38 UNION TURNPIKE APT. 9G  FLUSHING NY 11367 |
| ERICA LEE | 6 HUNTERS RIDGE  WOLCOTT CT 06716 |
| ERICA MARCUS | 88 WYCKOFF ST APT 2I  BROOKLYN NY 11201 |
| ERICA MARLOW | 30 EAST IROQUOIS STREET  MASSAPEQUA NY 11758 |
| ERICA MORRIS | 11169 NW 39TH STREET #105  SUNRISE FL 33351 |
| ERICA SINGER | 1549 NW 103RD TERRACE  CORAL SPRINGS FL 33071 |
| ERICA SUTLIFF | 207 CRONIN ROAD  QUEENSBURY NY 12804 |
| ERICA TRUSTY | 3211 WESTMONT AVENUE  BALTIMORE MD 21216 |
| ERICA WINTERGERST | 1207 WEAVER STREET  NEW ROCHELLE NY 10804 |
| ERICA WORRELL | 8615 S. BISHOP  CHICAGO IL 60620 |
| ERICA WYSK | 500 COLD SPRING ROAD APT. 208  ROCKY HILL CT 06067 |
| ERICA-HOPE SCOTT | 7180 SOUTHGATE BLVD  TAMARAC FL 33321 |
| ERICH HACKER | 4545 W TOUHY AVE #110  LINCOLNWOOD IL 60712 |
| ERICK AGUILAR | 7164 TANGERINE PLACE  RANCHO CUCAMONGA CA 91701 |
| ERICK EADY | P.O. BOX 607412  ORLANDO FL 32860 |
| ERICK FERTIL | 530 SW 63RD TERRARCE  MARGATE FL 33068 |
| ERICK ROJAS | 3104 VIA LASTRE  MONTEBELLO CA 90640 |
| ERICK SANCHEZ | 6203 N. TALMAN  CHICAGO IL 60659 |
| ERICKA BELL | 4742 W. FULTON  CHICAGO IL 60644 |
| ERICKA BLACKWELL | 180 BETHEL LOOP 12A  BROOKLYN NY 11239 |
| ERICKA CARSON | 20218 HILLFORD AVENUE  CARSON CA 90746 |

| Claim Name | Address Information |
|------------|---------------------|
| ERICKA DAVIS | 513 DOLPHIN STREET  BALTIMORE MD 21217 |
| ERICKA HUDSON | 3340 WEST 22ND AVENUE  GARY IN 46404 |
| ERICKA TORRENCE | 14332 DREXEL AVENUE  DOLTON IL 60419 |
| ERICKSON, STEPHEN MICHAEL | 1755 ARTELQUE RD  TOPANGA CA 90290 |
| ERICKSON, STEPHEN MICHAEL | 1755 ARTELQUE RD  TOPANGA CANYON CA 90290 |
| ERIE, STEVEN P | 7658 MAR AVE  LA JOLLA CA 92037 |
| ERIK ANDERSON | 424 BAYFRONT DRIVE  BOYNTON BEACH FL 33435 |
| ERIK BOLAND | 312 CATSKILL AVENUE  LINDENHURST NY 11757 |
| ERIK BURNS | 926 W CARMEN AVE APT. #3  CHICAGO IL 60640 |
| ERIK CHRISTOPHER ALVARADO | 13087 BEECHTREE AVENUE  CHINO CA 91710 |
| ERIK GERMAN | 751 MANHATTAN AVENUE 2R  BROOKLYN NY 11222 |
| ERIK GUTIERREZ | 318 CONCORD ST APT#3  EL SEGUNDO CA 90245 |
| ERIK HAUGEN | 3202 CHARLEMAGNE LANE  ST CHARLES IL 60174 |
| ERIK MANSUR | 22D REDWOOD DRIVE  EAST HAVEN CT 06513 |
| ERIK RHOADES | 1010 HOGAN WAY  NORTHAMPTON PA 18067 |
| ERIK SMIST | 15821 TRENTON RD  UPPERCO MD 21155 |
| ERIK TRENT | 6360 S. BAYSIDE DRIVE  INDIANAPOLIS IN 46250 |
| ERIK VAN SANT | 735 15TH STREET SW  EDMONDS WA 98020 |
| ERIKA ARIAS | 59 THOMSON ROAD  WEST HARTFORD CT 06107 |
| ERIKA BARNAS | 885 KINGSTON LANE  BARTLETT IL 60103 |
| ERIKA BUDKE | 856 LEOPARD TRAIL  WINTER SPRINGS FL 32708 |
| ERIKA BUTLER | 2191 CANTLEY CT  FOREST HILL MD 21050 |
| ERIKA COOPER | 1148 PHEASANT CIRCLE  WINTER SPRINGS FL 32708 |
| ERIKA FARRAR | 52 BROWNS RIVER RD  BAYPORT NY 11705 |
| ERIKA HAYASAKI | 171 CLERMONT AVE. 6R  BROOKLYN NY 11205 |
| ERIKA HOBBS | 503 W. PRINCETON ST.  ORLANDO FL 32804 |
| ERIKA HOSTETLER | 1647 W. JULIAN ST.  CHICAGO IL 60622 |
| ERIKA JOHNSON | 2033 N. AVENUE 52  LOS ANGELES CA 90042 |
| ERIKA LEON | 13350 EUSTACE ST.  PACOIMA CA 91331 |
| ERIKA MUELLER | 9417 BEVERLY PLACE  WAUWATOSA WI 53226 |
| ERIKA MYERS | 252 E. 112TH ST. 1A  NEW YORK NY 10029 |
| ERIKA NIEDOWSKI | 6 OLD DOMINION COURT  CATONSVILLE MD 21228 |
| ERIKA PESANTES | 101 BRINY AVENUE APT 505  POMPANO BEACH FL 33062 |
| ERIKA PIERSON | 6130 SPRINGFORD DRIVE APT. G-4  HARRISBURG PA 17111 |
| ERIKA SEGAL | 1631 N. WESTERN AVENUE APT #3S  CHICAGO IL 60647 |
| ERIKA THURMOND | 3942 WALNUT AVENUE  LONG BEACH CA 90807 |
| ERIKA WILSON | 7349 DEREXA DRIVE  WINDERMERE FL 34786 |
| ERIKA WUTHERICH | 2536 248TH TERRACE NE  SAMMAMISH WA 98074 |
| ERIN BLANDA | 2102 N. SHEFFIELD AVE. APT. #2R  CHICAGO IL 60614 |
| ERIN COLLAZO | 11008 RIVER GROVE DR  ORLANDO FL 32817 |
| ERIN COLON | 3428 BO JEREMY DRIVE  ORLANDO FL 32822 |
| ERIN CUMMINS | 613 CEDAR VILLAGE DRIVE  YORK PA 17406 |
| ERIN CUNNINGHAM | 1740 WESTERLY TERRACE APT A  LOS ANGELES CA 90026 |
| ERIN DALY | 720 W. RANDOLPH STREET APT. #1007  CHICAGO IL 60661 |
| ERIN DILBER | 222 E. PEARSON ST. 1209  CHICAGO IL 60611 |
| ERIN DOHERTY | 503 HARVARD AVENUE  BALDWIN NY 11510 |
| ERIN DUKE | 118 W. WINTER PARK STREET  ORLANDO FL 32804 |
| ERIN FOLEY | 4613 N. PAULINA #1A  CHICAGO IL 60640 |
| ERIN FREY | 4647 WILLIS AVE APT 305  SHERMAN OAKS CA 91403 |

| Claim Name | Address Information |
|---|---|
| ERIN GALLETTA | 4424 N. WOLCOTT AVE APT. #2B   CHICAGO IL 60640 |
| ERIN HAHN | 8329 SILVER TRUMPET DRIVE   COLUMBIA MD 21045 |
| ERIN HAYNES | 6497 D SILVER MESA DRIVE   HIGHLANDS RANCH CO 80130 |
| ERIN HUNT | 7327 EAST CEDAR AVENUE   DENVER CO 80230 |
| ERIN KROLL | 425 MERRIMAC WAY APT. C203   COSTA MESA CA 92626 |
| ERIN LEFFLER | 4234 HILARIA WAY   NEWPORT BEACH CA 92663 |
| ERIN LYNCH | 2806 FAIRFIELD AVENUE #14   BRIDGEPORT CT 06606 |
| ERIN MENDELL | 28 E MOUNT VERNON PLACE 2F   BALTIMORE MD 21202 |
| ERIN MORAN | 22525 SHERMAN WAY UNIT 704   WEST HILLS CA 91307 |
| ERIN OSMAN | 1900 W.CUYLER APT. #3   CHICAGO IL 60613 |
| ERIN PETERS | 3420 WATERFORD COURT   GRAND RAPIDS MI 49525 |
| ERIN ROLL | 35290 COVE LANE   BELLE HAVEN VA 23306 |
| ERIN RUSS | 6237 MIDDALE DRIVE   BELMONT MI 49306 |
| ERIN SHACKELFORD | 2016 NORTH HOWE   CHICAGO IL 60614 |
| ERIN SILVER | 2112 WHITE PINE CIRCLE UNIT C   GREENACRES FL 33415 |
| ERIN TOM | 2120 BENTWOOD CIR #1B   COLUMBUS OH 43235-6968 |
| ERIN VIDALES | 2635 W. LAWRENCE AVENUE #4A   CHICAGO IL 60625 |
| ERIN WALSH | 75 HADDON STREET UNIT #4   BRIDGEPORT CT 06605 |
| ERIN WEINGER | 1420 PEERLESS PL APT 202   LOS ANGELES CA 90035 |
| ERIN WHELAN | 3761 N LAKEWOOD 1F   CHICAGO IL 60613 |
| ERIN WOLF | 642 GOVERNORS HIGHWAY   SOUTH WINDSOR CT 06074 |
| ERIN YOUNGQUIST | P.O. BOX 271348   WEST HARTFORD CT 06127-1348 |
| ERINN HUTKIN | 1225 W. OAKDALE   CHICAGO IL 60657 |
| ERLANDE LUBIN | 421 NW 42ND COURT APT 202   POMPANO BEACH FL 33064 |
| ERMA NORWOOD-VEENHUYZEN | 7041 S ARLINGTON AVENUE   LOS ANGELES CA 90043 |
| ERNEST A TORRIERO | 911 NORTH LOMBARD AVENUE   OAK PARK IL 60302 |
| ERNEST BJORKMAN | 7820 INVERNESS BLVD. #401   ENGLEWOOD CO 80112 |
| ERNEST BROCKSCHMIDT | THE REDWOODS, APT. 6105 40 CAMINO ALTO   MILL VALLEY CA 94941 |
| ERNEST COVINGTON | 7506 S. MAY   CHICAGO IL 60620 |
| ERNEST F IMHOFF | 1626 BOLTON ST   BALTIMORE MD 21217 |
| ERNEST FURGURSON | 4812 TILDEN ST NW   WASHINGTON DC 20016 |
| ERNEST GARDNER | 41539 N RIMFIELD AVENUE   QUARTZ HILL CA 93536 |
| ERNEST GATES | 106 HOLLY ROAD   WILLIAMSBURG VA 23185 |
| ERNEST GIBSON | 707 MARYLAND AVENUE   YORK PA 17404 |
| ERNEST GONZALES | 16534 WILKIE AVE.   TORRANCE CA 90504 |
| ERNEST GONZALEZ | 2859 WEST 22ND PLACE   CHICAGO IL 60623 |
| ERNEST JOGERST | 1005 LINCOLN AVE   DUBUQUE IA 52001 |
| ERNEST K GARDNER | 41539 N RIMFIELD AVENUE   QUARTZ HILL CA 93536 |
| ERNEST KRAFT | 1105 S MARSHVIEW ROAD   STEWARTSTOWN PA 17363 |
| ERNEST L KINCAID | 32 LYLISTON LN   NEWPORT NEWS VA 23601 |
| ERNEST L WEST | 12 EAST WOOD STREET   WATERFORD CT 06385 |
| ERNEST LONG | 5510 ROBERTS ROAD   SCHNECKSVILLE PA 18078 |
| ERNEST M KUENZLI | 330 JASMINE ROAD   CASSELBERRY FL 32707 |
| ERNEST MCCONNELL | 23 DAVID AVENUE   PLAINVILLE CT 06062 |
| ERNEST PADILLA | 7640 WENTWORTH   TUJUNGA CA 91042 |
| ERNEST POSEY | 5701 NORTH SHERIDAN ROAD APT. #5B   CHICAGO IL 60660 |
| ERNEST R GONZALES | 16534 WILKIE AVE.   TORRANCE CA 90504 |
| ERNEST R GREEN | 1420 DIVISION ST   BALTIMORE MD 21217 |
| ERNEST R MOORE | 1911 ARMCO WAY   BALTIMORE MD 21222 |

| Claim Name | Address Information |
|---|---|
| ERNEST SCHAFF | 2620 LEVANS ROAD   COPLAY PA 18037 |
| ERNEST TAIX | P.O. BOX 881593   SAN DIEGO CA 92168 |
| ERNEST TORRIERO | 911 NORTH LOMBARD AVENUE   OAK PARK IL 60302 |
| ERNEST VALDEZ | 4952 N FIGUEROA #A   LOS ANGELES CA 90042 |
| ERNEST WEST | 12 EAST WOOD STREET   WATERFORD CT 06385 |
| ERNEST YOUNES | 449 ALLEN STREET   ALLENTOWN PA 18102 |
| ERNESTINE BROWN | 27 ROCKVILLE STREET 2ND FLOOR   HARTFORD CT 06112 |
| ERNESTINE LONA | 44 CORONA AVENUE APT #3   LONG BEACH CA 90803 |
| ERNESTINE MCCLOUD | RT 620 BOX 579   NORTH VA 23128 |
| ERNESTINE MCCOLLUM | 7001 S. MERRILL 1ST FLOOR   CHICAGO IL 60649 |
| ERNESTO ALVAREZ | 1620 NW 128TH DRIVE APT 307   SUNRISE FL 33323 |
| ERNESTO CURIOSO | 8503 RANCHITO AVENUE   PANORAMA CA 91402 |
| ERNESTO HERNANDEZ | 5825 E. BROOKFIELD ST   LOS ANGELES CA 90022 |
| ERNESTO HINOJOSA | 5396 CONCHA DR   MIRA LOMA CA 91752 |
| ERNESTO MATUS | 3422 W ALVINA AVE   GREENFIELD WI 53221 |
| ERNESTO OCHOA | 119 S. EVERGREEN AVE.   LOS ANGELES CA 90033 |
| ERNESTO RAMIREZ | 2014 W. 101ST PLACE   CHICAGO IL 60643 |
| ERNESTO RAMIREZ | 3253 MAINE AVENUE   BALDWIN PARK CA 91706 |
| ERNESTO VAZQUEZ | 39549 RIVERBEND ST.   PALMDALE CA 93551 |
| ERNIE BROWNING | 906 DOEWOOD LANE   NEWPORT NEWS VA 23608 |
| ERNIE WEBB | 103 TILGHMAN COURT APT. #A   WILLIAMSBURG VA 23188 |
| EROMENE MIDY | 41 LEBKAMPAR   HUNTINGTON NY 11743 |
| ERON JACOBSON | 515 W. 4TH STREET   ONTARIO CA 91762 |
| EROS RICE | 3810 W. 59TH PLACE   LOS ANGELES CA 90043 |
| ERRALD MILLER | 10223 SW 24TH COURT   MIRAMAR FL 33025 |
| ERROL BENNETT | 99 LONG HILL ROAD   WINDSOR CT 06095 |
| ERROL GERBER | 1917 W. BARRY ST.   CHICAGO IL 60657 |
| ERROL MYRIE | 6691 NW 29TH STREET   SUNRISE FL 33313 |
| ERROL RAMSAY | 219-25 133RD AVENUE   LAURELTON NY 11413 |
| ERVIN LEASING COMPANY | 3893 RESEARCH PARK DRIVE   ANN ARBOR MI 48108 |
| ERVIN OWENS | 4397 HUNTING TRAIL   LAKE WORTH FL 33467 |
| ERVIN, ANDREW | 1625 W UNIVERSITY AVE   CHAMPAIGN IL 61821 |
| ERVIN, THOMAS D | 3543 SOUTH OCEAN BLVD NO.105   SOUTH PALM BEACH FL 33480 |
| ERWIN DRECHSLER | 6633 ANDASOL AVENUE   VAN NUYS CA 91406 |
| ERWIN FOSTER | 11419 PRUESS AVENUE   DOWNEY CA 90241 |
| ERWIN GIRON | 62 ORCHARD ST.   MANORVILLE NY 11949 |
| ERYKA DE CASTRO | 1343 W. SAN BERNARDINO RD. APT. 33   COVINA CA 91722 |
| ERYN BROWN | 4231 GREENBUSH AVENUE   SHERMAN OAKS CA 91423 |
| ESAM RABIE | 14209 KITTRIDGE STREET   VAN NUYS CA 91405 |
| ESCHBACHER, BRIAN | 1281 S ADAMS ST   APT NO.19   BLOOMINGTON IN 47403 |
| ESCOBAR, MARIA ISABEL | 5260 NW 55TH BLVD   NO.105   COCONUT CREEK FL 33073 |
| ESCROIDIEU SAINTIL | 401 SW 13TH PLACE APT 701   DEERFIELD BEACH FL 33441 |
| ESHAN PATEL | 722 SCARBROUGH CIRCLE   HOFFMAN ESTATES IL 60194 |
| ESHWARPATIE CHOWBAY | 501 NW 35TH COURT   POMPANO BEACH FL 33064 |
| ESKIN, LEAH | 4510 ROLAND AVENUE   BALTIMORE MD 21210 |
| ESLIE BURTON | 3001 S. MICHIGAN #1007   CHICAGO IL 60616 |
| ESMERALDA BERMUDEZ | 8772 HARPER COURT   RIVERSIDE CA 92503 |
| ESMERALDA RODRIGUEZ | 11128 LAMBERT AVE. APT. C   EL MONTE CA 91731 |
| ESMERALDA T GIBSON | 251 S ORANGE GROVE BLVD #6   PASADENA CA 91105 |

| Claim Name | Address Information |
|---|---|
| ESPANOL, MARIA GIESA | 248 PRESCOTT M  DEERFIELD BEACH FL 33442 |
| ESPARZA, MICHAEL J | 21150 N TATUM BLVD  APT 1013  PHOENIX AZ 85050 |
| ESPERANZA HERNANDEZ | 5633 W. 22ND PLACE  CICERO IL 60804 |
| ESPERANZA PERDOMO | 11170 PIGGOTT DRIVE  CULVER CITY CA 90232 |
| ESPERANZA RIVERA | 53 BLISS STREET  HARTFORD CT 06114 |
| ESPINOSA, AURELIA | 1673 W PRATT      APT 401  CHICAGO IL 60626 |
| ESPINOSA, MIGUEL | 2802 N 7TH ST APT 201  HARLINGEN TX 78550 |
| ESPINOZA, DINA J | 2926 CABRILLO CIRCLE  COLORADO SPRINGS CO 80910 |
| ESPINOZA, MOIRA MCCORMICK | 1209 W SHERWYN AVENUE NO.801  CHICAGO IL 60626 |
| ESPITTIA, JENNA ROSE | 12000 LAKE CYPRESS CIRCLE  APT A201  ORLANDO FL 32828 |
| ESSEKS, HEFTER & ANGEL, LLP | RE: RIVERHEAD 633 E MAIN ST 108 EAST MAIN STREET  RIVERHEAD NY 11901 |
| ESSIE HENDRICKS | 4139 S. PRAIRIE  CHICAGO IL 60609 |
| ESSOYAN, SUSAN | 2541 PAUOA RD  HONOLULU HI 96813 |
| ESTANCIA & TEWINKLE SCHOOLS FOUNDATION | 1700 ADAMS AVE          STE 212  COSTA MESA CA 92626 |
| ESTATE OF BERTRAM CHERNOW | 10 GABLES ROAD  HICKSVILLE NY 11801 |
| ESTATE OF BERTRAM NOTTAGE THE | 1912 LINCOLN ROAD  FOREST HILL MD 21050 |
| ESTATE OF BOSTON S. CORBETT THE | 797 TAYLOR HILL ROAD  GRANVILLE NY 12832 |
| ESTATE OF DONALD PARISE | 1064 WARRINGTON  DEERFIELD IL 60015 |
| ESTATE OF GARY MORRISON THE | 110 RIM ROCK ROAD  ALEDO TX 76008 |
| ESTATE OF JESUS SANCHEZ, THE | 210 E. WALNUT AVENUE  RIALTO CA 92376 |
| ESTATE OF RAYMOND MALLORY | 538 LINCOLN STREET  NEW BRITAIN CT 06052 |
| ESTATE OF RICHA BROOME | 601 CALIFORNIA AVE #106  SANTA MONICA CA 90403 |
| ESTATE OF ROSELYN BAGATTI THE | 3523 PINEY WOODS PLACE APT. G202  LAUREL MD 20724 |
| ESTATE OF VADA BLAIR THE | C/O MARGARET BLAIR 1335 JEFFERY ST  BRADLEY IL 60915 |
| ESTEBAN MANCO | 55 WARDWELL STREET APT. A  STAMFORD CT 06902 |
| ESTELA NUNEZ | 2727 NORTH PINEGROVE APT. #311  CHICAGO IL 60614 |
| ESTELA PEREZ | 571 SAINT PAUL AVENUE 1ST FL  CLIFFSIDE PARK NJ 07010 |
| ESTELA TOMATANI | 1423 VANDERWELL AVENUE  LA PUENTE CA 91744 |
| ESTELLA MEDINA | 530 ADELYN DR.  SAN GABRIEL CA 91775 |
| ESTELLE ASCH | 5251 W. RUNNING BROOK  COLUMBIA MD 21044 |
| ESTENS, MARIANA MARTINEZ | GEISER 9938-01 COLINAS DE AGUA CALIENTE  TIJUANA, BCN CP20030 MEXICO |
| ESTENS, MARIANA MARTINEZ | PO BOX 1995  CHULA VISTA CA 91910 |
| ESTER SERNA | 298 SW 6TH STREET APT 207B  BOCA RATON FL 33432 |
| ESTHER COOK | 2113 HONOUR RD.  ORLANDO FL 32839 |
| ESTHER CRUZ | 233 STONERIDGE DRIVE  DYER IN 46311 |
| ESTHER LOPEZ | 2405 LOCUST STREET  PORTAGE IN 46368 |
| ESTHER MONTGOMERY | 6077 KOLOPUA STREET  KAPAA HI 96746 |
| ESTHER WILLIAMS | 1945 GLEASON AVENUE  BRONX NY 10472 |
| ESTHER YOUNG | 1146 WESLEY MT DR 216  BLAIRSVILLE GA 30512 |
| ESTRADA, JESUS N | 9993 MOROCCO CIRC  EL PASO TX 79927 |
| ESTRELA MARKETING SOLUTIONS INC | 101 SO CONGRESS AVE  DELRAY BEACH FL 33445 |
| ETAN HOROWITZ | 800 EAST ANDERSON STREET  ORLANDO FL 32801 |
| ETC CREATIVE INC | 1404 SEWARD STREET APT 1  EVANSTON IL 60202 |
| ETC CREATIVE INC | 1445 W FARWELL NO.3  CHICAGO IL 60626 |
| ETELVINA CASTELLANOS | 3611 S. 53RD. CT.  CICERO IL 60804 |
| ETHAN GROVE | 1650 W. BARRY AVENUE APT #2  CHICAGO IL 60657 |
| ETHAN SKOLNICK | 520 SE 5TH AVENUE APT 1610  FORT LAUDERDALE FL 33301 |
| ETHEL ECHOLS | 2153 BUCHANANBAY CIRCLE #103  ORLANDO FL 32839 |
| ETHEL HALL-LANGWORTHY | 812 EAST PERSHING ROAD  CHICAGO IL 60653 |

| Claim Name | Address Information |
|------------|---------------------|
| ETHEL WALKER SCHOOL | ATTN SANDRA KAYE BAKER 230 BUSHY HILL ROAD  SIMSBURY CT 06070 |
| ETHEL YOUNG | 8020 FAIRVIEW DRIVE BLDG 20 APT 102  TAMARAC FL 33321 |
| ETHRIDGE CHONG | 46 BELDON LANE  BAY SHORE NY 11706 |
| ETTER, JESSICA N | 2688 DEBANY RD  KISSIMMEE FL 34744 |
| ETTLINGER, ZACHARIAH | 104 LEWIS RD  NORTHPORT NY 11768 |
| ETTRICK CAMPBELL | 931 NW 35TH TERRACE  FORT LAUDERDALE FL 33311 |
| EUBANKS, FAIZA | 5036 N. SHERIDAN NO.411  CHICAGO IL 60640 |
| EUCHNER, CHARLES C | 46 TURNER AVENUE  HAMDEN CT 06517 |
| EUGENA JENNETTE | 3547 GREAT NECK ROAD APT 49D  AMITYVILLE NY 11701 |
| EUGENE BRAME | 28417 OAK VALLEY ROAD  CASTAIC CA 91384 |
| EUGENE BRAXTON | 3839 LOS FELIZ BLVD #106  LOS ANGELES CA 90027 |
| EUGENE CLARK | 452 WEST MIDDLE TPKE. APT. 47U  MANCHESTER CT 06040 |
| EUGENE D MYSLENSKI | 2014 LINCOLN STREET  EVANSTON IL 60201 |
| EUGENE DRAGANOWSKI | 3463 N PONTIAC  CHICAGO IL 60634 |
| EUGENE G ROBINETTE | PO BOX 134  MANORVILLE NY 11949 |
| EUGENE GATLIN | 712 POLK ST SOUTH  TACOMA WA 98444 |
| EUGENE GENOVESE | 818 BROOK STREET  WEST BABYLON NY 11704 |
| EUGENE HOLZAPFEL | 8180 HICKORY RD  STEWARTSTOWN PA 17363 |
| EUGENE J MATTHEWS | 81810 EAGLE CLAW DRIVE  LA QUINTA CA 92253 |
| EUGENE J SITKO | 4284 LARKSPUR LANE  LAKE IN HILLS IL 60156 |
| EUGENE JOHNSON | 4861 LENNOX BLVD.  NEW ORLEANS LA 70131 |
| EUGENE L BANNISTER | 5303 WAGON SHED CIRCLE  OWINGS MILLS MD 21117 |
| EUGENE L HICKS | 9014 CORD  DOWNEY CA 90240 |
| EUGENE MC ILWAIN | P O BOX 1538  MAGALIA CA 95954 |
| EUGENE MIKRUT | 19327 BARON ROAD  MOKENA IL 60448 |
| EUGENE MYSLENSKI | 2014 LINCOLN STREET  EVANSTON IL 60201 |
| EUGENE ORDWAY | 8023 ORCHARD VIEW LANE  FOGELSVILLE PA 18051 |
| EUGENE PEROSKO | 209 HOFFMAN STREET  CROWN POINT IN 46307 |
| EUGENE PETERSON | 2018 N ST AUGUSTINE  DALLAS TX 75217 |
| EUGENE PULEO | 488 DEER PARK ROAD  DIX HILLS NY 11746 |
| EUGENE S CUNY | 1212 STONEWALL TRAIL COVE RIDGE ESTATES  HEATH TX 75032 |
| EUGENE SEYMOUR | 41 EASTERN PARKWAY APT 4D  BROOKLYN NY 11238 |
| EUGENE STEPHENS | 81-10 ROCKAWAY BEACH BLVD 5F  FAR ROCKAWAY NY 11693 |
| EUGENE SULLIVAN | 74 COTTONWOOD LANE  WESTBURY NY 11590 |
| EUGENE SWEENEY | 7 LANTERN CIRCLE  PARKTON MD 21120 |
| EUGENE TARASCO | 134 WEST SHORE DR  MASSAPEQUA NY 11758 |
| EUGENE TAUBER | 850 FOURTH ST  WHITEHALL PA 18052-5834 |
| EUGENE TURNER | 609 E. 76TH STREET  CHICAGO IL 60619 |
| EUGENE URICK | 1524 DENTON DR  HAMPTON VA 23664 |
| EUGENE WASHINGTON | 4972 QUAIL DR  LA PALMA CA 90623 |
| EUGENIA LAI | 13273 FIJI WAY #434  MARINA DEL REY CA 90292 |
| EUGENIA LEE | 105 VANDERBILT ROAD  BRISTOL CT 06010 |
| EUGENIA LITTLEJOHN | 2426 N. ELLAMONT STREET  BALTIMORE MD 21216 |
| EUGENIO VAZQUEZ | 1150 BLACKWATER POND DR.  ORLANDO FL 32828 |
| EULALIO SANCHEZ | 1536 PERRYMAN ROAD  ABERDEEN MD 21001 |
| EUNICE ALLEN | 135 CLINTON STREET #4E  HEMPSTEAD NY 11550 |
| EUNICE BARNER | 940 GARDEN LANE  HOMEWOOD IL 60430 |
| EUNICE FEDERKO | 40 W BELMONT ST  BAY SHORE NY 11706 |
| EUNICE WHITE | 1101 BOSTON TURNPIKE  COVENTRY CT 06238 |

| Claim Name | Address Information |
|---|---|
| EUSEBIO ROJAS | 16311 CHATSWORTH STREET  GRANADA HILLS CA 91344 |
| EUSTACE, DAVID | 530 WEST 47TH STREET  APT 1B  NEW YORK NY 10036 |
| EUTIMIO RAMIREZ | 1536 W. 68TH ST  LOS ANGELES CA 90047 |
| EVA BARAJAS | 4822 W BERENICE  CHICAGO IL 60641 |
| EVA BLAND | 11430 JEFFERSON AVENUE APT. 208  NEWPORT NEWS VA 23601 |
| EVA HANSEN | 6332 W SAMPLE ROAD  CORAL SPRINGS FL 33067 |
| EVA JONES | 5352 KNIGHT WAY  PALMDALE CA 93552 |
| EVA MAZURS | 1025 PARK AVENUE APT. 2D  NEW YORK NY 10028 |
| EVA ROVILLOS | 212 N KODIAK STREET UNIT A  ANAHEIM CA 92807 |
| EVA WONG | 1409 SUNFLOWER COURT  QUAKERTOWN PA 18951 |
| EVALIS CARDONA | 385 JEFFRIES STREET  PERTH AMBOY NJ 08861 |
| EVAN ABERMAN | 9332 MAPLEVIEW WAY  ELK GROVE CA 95758 |
| EVAN BEACH | 249 VALLEY SW  GRAND RAPIDS MI 49404 |
| EVAN FORRESTER | 225 KRIEDLER AVENUE  YORK PA 17402 |
| EVAN GOEBEL | 71 WEST 12TH STREET  DEER PARK NY 11729 |
| EVAN HALPER | 1021 SWANSTON DRIVE  SACRAMENTO CA 95818 |
| EVAN NEWMARK | 54 ROSER DR  GLASTONBURY CT 06033 |
| EVAN OSNOS | C/O FOREIGN DESK -- CHICAGO TRIBUNE 435 N. MICHIGAN AVE  CHICAGO IL 60611 |
| EVAN PETRIE | 2160 N. MOZART ST. 2  CHICAGO IL 60647 |
| EVAN WELCH | 3709 BROWNBROOK CT  RANDALLSTOWN MD 21133 |
| EVANGELICAL FREE CHURCH | C/O SVN MANAGEMENT INC EVANGEL - LATIMES 17305 VON KARMAN AVE #110  IRVINE CA 92614 |
| EVANGELICAL FREE CHURCH | RE: HUNTINGTON BEACH 19895 BE 419 MAIN ST  PMB NO.102  HUNTINGTON BEACH CA 92648 |
| EVANGELICAL FREE CHURCH | 419 MAIN ST  PMB NO.102  HUNTINGTON BEACH CA 92648 |
| EVANGELICAL FREE CHURCH | OF HUNGTINTON BEACH 19891 BEACH BLVD STE 205  HUNTINGTON BEACH CA 92648 |
| EVANGELICAL FREE CHURCH OF HUNTINGTON | BEACH, RE: HUNTINGTON BEACH 19895 BE 19891 BEACH BLVD SUITE 205  HUNTINGTON BEACH CA 92648 |
| EVANGELINA DORSCHUTZ | 211 E SEWELL AVE  HAMPTON VA 23663 |
| EVANGELINE P RAMOS | P.O.  BOX 8866  AGAT 96928 GUAM |
| EVANS FENELON | 3308 SPANISH WELLS DRIVE UNIT 46A  DELRAY BEACH FL 33445 |
| EVANS JR, ROBERT A | 193 W QUEENS DR  WILLIAMSBURG VA 23185 |
| EVANS, CATHERINE | 41 S. NAPER BLVD. NO.29  NAPERVILLE IL 60540 |
| EVANS, DAVID | 38499 SNICKERSVILLE TURNPIKE  MIDDLEBURG VA 20117-3101 |
| EVANS, DORA J | 6919 GREENLEAF DR APT C-1  REYNOLDSBURG OH 43068 |
| EVANS, JOHN E | 890 ORANGE CAMP RD  DELAND FL 32724 |
| EVANS, MICHAEL | 1550 S ALLISON ST  LAKEWOOD CO 80232 |
| EVANS, THOMAS A | 5201 THOR COURT  ROCKLIN CA 95765 |
| EVANS-HYLTON, JOHN PATRICK | 205 34TH STREET APT 110  VIRGINIA BEACH VA 23451 |
| EVANSTON DAY NURSERY ASSOCIATION | 1835 GRANT STREET  EVANSTON IL 60201 |
| EVANSTON NEWS | 1111 N PINE CT  ARLINGTON HEIGHTS IL 60004 |
| EVANSTON NEWS | 4242 W BRYN MAWR  CHICAGO IL 60646 |
| EVE HELMS | 1516 BEVERLY DRIVE APT.# 305  LOS ANGELES CA 90035 |
| EVEA BUCK | 14104 YUKON AVE. APT. 1  HAWTHORNE CA 90250 |
| EVELAND HANNA | 90 MADISON STREET  AMITYVILLE NY 11701 |
| EVELYN ARNETT | 4558 PT. LOOKOUT RD  ORLANDO FL 32808 |
| EVELYN ASH | 2681 DRISCOLL RD. B204  FREMONT CA 94539 |
| EVELYN BEJCEK | 106 N. ELM STREET  MT. PROSPECT IL 60056 |
| EVELYN CONROY | 15 CHUCK BLVD  NORTH BABYLON NY 11703 |
| EVELYN CORPUZ | 1029 MEADOWSIDE STREET  WEST COVINA CA 91792 |

| Claim Name | Address Information |
|---|---|
| EVELYN CRUZ | 2 BLOSSOM COURT   WALDEN NY 12586 |
| EVELYN GROVER | P.O. BOX 24900   CHICAGO IL 60624 |
| EVELYN HUBBS | 1158 BARGER AVE   SPRING HILL FL 34608 |
| EVELYN JORDAN | 15935 W. BANFF LN.   SURPRISE AZ 85379 |
| EVELYN KONDASH | 4145 HANOVER STREET   BETHLEHEM PA 18017 |
| EVELYN LARRUBIA | 1018 E. FAIRMONT ROAD   BURBANK CA 91501 |
| EVELYN LAU MANGUY | 19045 VISTA GRANDE WAY   NORTHRIDGE CA 91326 |
| EVELYN MANGUY | 19045 VISTA GRANDE WAY   NORTHRIDGE CA 91326 |
| EVELYN MYERS | 9316 S. HARVARD AVE   CHICAGO IL 60620 |
| EVELYN POLZAK | 18802 S MORGAN STREET   HOMEWOOD IL 60430 |
| EVELYN POSADA PHOTOGRAPHY | 1535 LENOX AVE  NO.4  MIAMI BEACH FL 33139 |
| EVELYN PRICE-WILLIAMS | 7750 JORDAN AVENUE   CANOGA PARK CA 91304 |
| EVELYN REED | 118 LILBURNE WAY   YORKTOWN VA 23693 |
| EVELYN ROMM | 2223 SIERRA STONE LANE   LAS VEGAS NV 89119 |
| EVELYN SAMUELS | 25 IRVING AVENUE   WYANDANCH NY 11798 |
| EVELYN SANTIAGO | 4402 RUNDLE ROAD   ORLANDO FL 32810 |
| EVELYN SCHULTZ | 64 SPRINGDALE ROAD   WETHERSFIELD CT 06109 |
| EVELYNN CHERRY | 11801 S. EMERALD   CHICAGO IL 60628 |
| EVENS VALEUS | 565 FULTON AVENUE, APT. 4B   HEMPSTEAD NY 11550 |
| EVENSON, ROGER AARON | 4460 FOOTHILLS DR   BOISE ID 83703 |
| EVENT DEPOT | 8306 MILLS DR      STE 294   MIAMI FL 33183 |
| EVERARD MORGAN | 3308 MIDLAKE TERRACE   OCOEE FL 34761 |
| EVERARD W MORGAN | 3308 MIDLAKE TERRACE   OCOEE FL 34761 |
| EVERETT C WILLIAMS | 10014 S GREEN   CHICAGO IL 60643 |
| EVERETT MCEWAN | 10800 WEST EVANS UNIT 9   LAKEWOOD CO 80229 |
| EVERETT WILLIAMS | 10014 S GREEN   CHICAGO IL 60643 |
| EVERYTHING NET INC | 27501 BOOTHILL CT   LAGUNA HILLS CA 92653 |
| EVISON, ANNIE | 1508 N. KEDZIE, 1ST FLOOR   CHICAGO IL 60651 |
| EVITA TIMMONS | 1826 1/2 S. ORANGE DRIVE   LOS ANGELES CA 90019 |
| EVOLVE COMMUNICATIONS LLC | 4654 W OBERLIN PL   DENVER CO 80236 |
| EVONNE GELLER | 5808 E. MARITA ST.   LONG BEACH CA 90815 |
| EXECUTIVE DIRECTIONS INTERNATIONAL INC | 1284 MAIN ST   CRETE IL 60417-2145 |
| EXPANDING & PERSERVING OUR CULTURAL | HERITAGE INC 170 NW 5TH AVE   DELRAY BCH FL 33444 |
| EXPANDING & PERSERVING OUR CULTURAL | PO BOX 3077   DELRAY BEACH FL 33444 |
| EYDIE DODDATO | PO BOX 212   RONKONKOMA NY 11779 |
| EYDIEMARIE MARTINEZ | 140 EINSTEIN LOOP #21C   BRONX NY 10475 |
| EYESCAPES | 36476 EAGLE LANE   BEAUMONT CA 90012 |
| EYESCAPES | 36476 EAGLE LANE   BEAUMONT CA 92223 |
| EYRE, SCOTT | 7010 190TH ST EAST   BRADENTON FL 34211 |
| EZ FLAT FEE REALTY LLC | 37 B ROSELAND AVE   CALDWELL NJ 07006 |
| EZ FX INC | 324 MAGUIRE RD   OCOEE FL 34761 |
| EZEKIEL BILLINGS | 3310 HUGHES RD   DARLINGTON MD 21034 |
| EZEKIEL BINION | 840 W. ARGYLE ST APT. #812   CHICAGO IL 60640 |
| EZEKIEL WRIGHT | 588 HERRINGTON HILL ROAD   GREENWICH NY 12834 |
| EZELL, JESSICA | 1249 E 96TH ST   CHICAGO IL 60628 |
| EZEQUIAS SANABRIA | 25 E. BRANCH DRIVE   QUEENSBURY NY 12804 |
| EZRA SAAVEDRA | 505 W. ARLIGHT STREET   MONTEREY PARK CA 91754 |
| F ASHLEY ALLEN | P.O. BOX 533427   ORLANDO FL 32853 |
| F DANIEL FROST | PO BOX 7285   KENNEWICK WA 99336-0617 |

| Claim Name | Address Information |
|---|---|
| F H  BAZALAR COMPANY | 3506 TAFT ST  HOLLYWOOD FL 33021 |
| F HOYT | 309 WISCONSIN AVENUE APT 114  WISCONSIN DEL WI 53965 |
| F JUSTIN BARTON | PO BOX 572  BISHOP CA 93515 |
| F POFF | 5368 E COSTILLA DRIVE  DENVER CO 80122 |
| F RUSSELL PINKERTON | 201 HOLLOW LANE  NORTHAMPTON PA 18067 |
| F SCOTT NORDHUES | 1256 GENOA PLACE  PLACENTIA CA 92870 |
| F X SCHWIND WIN CONSULTING | PO BOX 464  BEL AIR MD 21014 |
| FABBRE, ALICIA | 701 KUNGS WAY  JOLIET IL 60435 |
| FABEL, LEAH C | 2177 W GIDDINGS ST    2ND FLR  CHICAGO IL 60625 |
| FABIAN FERGUSON | 546 GATES AVENUE APT 4B  BROOKLYN NY 11221 |
| FABIAN JOHNSON | 1650 S. PULASKI  CHICAGO IL 60623 |
| FABIAN PEREZ | 1238 UNION STREET  ALLENTOWN PA 18102 |
| FABIO CAVALIERI | 556 SELBORNE RD  RIVERSIDE IL 60546 |
| FABIO JARAMILLO | 3510 WEST HILLSBORO BLVD APT 105  COCONUT CREEK FL 33073 |
| FABIOLA FRANCO | 9307 NAGLE AVE  ARLETA CA 91331 |
| FACIO, JUAN | 1333 MAYFIELD AVE  GARLAND TX 75041 |
| FACUSE, SAMIRA | 5114 TOMCIN TRAIL  OAK LAWN IL 60453 |
| FADI MAKHOUL | 41 WEST PRISCILLA STREET  ALLENTOWN PA 18103 |
| FAGAN, BRIAN M | 170 HOT SPRINGS  SANTA BARBARA CA 93108 |
| FAGEN, FARAN | 2941 RIVERSIDE DR    NO.206  CORAL SPRINGS FL 33065 |
| FAGGEN, ROBERT | 124 S MANSFIELD AVE  LOS ANGELES CA 90036 |
| FAHAR KHAN | 1636 N WELLS ST APT # 612  CHICAGO IL 60614 |
| FAHEY, COLLEEN | 9421 S WINCHESTER  CHICAGO IL 60620 |
| FAHLESON, DAVID | PO BOX 34954  SAN ANTONIO TX 78265-4954 |
| FAISON AND ASSOCIATES, INC. D/B/A | RE: ORLANDO 7101 PRESIDENT DR SOUTHLAND MANAGEMENT COMPANY 6220 S. ORANGE BLOSSOM TRAIL, SUITE 160  ORLANDO FL 32809 |
| FAISON, SETH | 221 SHADYBROOK LANE  PRINCETON NJ 08540 |
| FAITH DONOVAN | 600 NASH ST. NE  PALM BAY FL 32907 |
| FAITH KARIMI | 303 COPPERMILL COURT APT. #103  OWINGS MILLS MD 21117 |
| FAITH WRIGHT | 503 CHESTNUT ST  DELTA PA 17314 |
| FAITHE HEITZMAN | 1908 FREEMANSBURG AVENUE  EASTON PA 18042 |
| FAKEYE, OLUWATOLA G | 5306 LANGSTON ROAD  NORCROSS GA 30071 |
| FALBY, PATRICK | 196 WYCKOFF ST      APT 2F  BROOKLYN NY 11217 |
| FALCI, MATEUS | 10859 NW 14 ST  CORAL SPRINGS FL 33071 |
| FALK, JAMES | 3701 SUMMERSET WAY    NO.4  OSHKOSH WI 54901 |
| FALKNER, BARBARA | 1903 CONTINENTAL AVE, APT. 302  NAPERVILLE IL 60563 |
| FALL, STEVE | 1724 FOUR MILE DR    NO.1-B  WILLIAMSPORT PA 17701 |
| FALLAN PATTERSON | 412 N. 57TH AVE  HOLLYWOOD FL 33021 |
| FALLON GREER | 2219 N. CLIFTON APT 3E  CHICAGO IL 60614 |
| FALSANI, CATHLEEN | 300 WISCONSIN  AVE  OAK PARK IL 60302 |
| FALTER, KELSEY | 7041 SW 5TH ST  PLANTATION FL 33317 |
| FAME PICTURES INC | 9903 SANTA MONICA BLVD    NO.1102  BEVERLY HILLS CA 90212 |
| FAMILIAS EN LA ESCUELA | 919 W BARRY  CHICAGO IL 60657 |
| FAMU FOUNDATION | FAMU CAREER EXPO 2001 STUDENT UNION PLAZA,  STE 100 MARTIN LUTHER KING BLVD TALLAHASSEE FL 32307 |
| FAMU FOUNDATION | LEE HALL SUITE 203  TALLAHASSEE FL 32307-3100 |
| FAMU FOUNDATION | SCHOOL OF JOURNALISM & GRAPHIC COMM ROOM 108 TUCKER HALL ATTN DIANE HALL DIRECTOR  TALLAHASSEE FL 32307-4800 |
| FAMU FOUNDATION, SCHOOL OF JOURNALISM | & MASS COMMUNICATIONS FLORIDA A & M UNIVERSITY 510 ORR DRIVE  SUITE 4038 TALLAHASSEE FL 32307 |

| Claim Name | Address Information |
|---|---|
| FANCHER, JOSEPH | 10097 CR 1111   TYLER TX 75704 |
| FANDANGO INC | PO BOX 100412   PASADENA CA 91189-0412 |
| FANELLI, CHRISTINE M | 133 SEVENTH AVE   ROEBLING NJ 08554 |
| FANNIE EDWARDS | 1730 N. LUNA AVE. FLOOR 2   CHICAGO IL 60639 |
| FANZONE, CARMEN | 5114 RANCHITO AVE   SHERMAN OAKS CA 91423 |
| FARAH SHALLWANI | 350 W. BELDEN AVENUE 505   CHICAGO IL 60614 |
| FARBER INDUSTRIAL LLC | RE: BRENTWOOD 7 GRAND BLVD. P.O. BOX 113   MEDFORD NY 11763 |
| FARBER INDUSTRIAL LLC | P O BOX 113   MEDFORD NY 11763 |
| FARENA SADIQ | 14389 QUAIL POND CT.   CENTREVILLE VA 20120 |
| FARFONE, LILLIAN | 32742 ALIPAZ ST NO.2   SAN JUAN CAPO CA 92675 |
| FARID HADDAD | 5703 REVELSTOK DRIVE   SACRAMENTO CA 95842 |
| FARLEY, CAROL | 5752 BROOKWOOD PLACE   LUDINGTON MI 49431 |
| FARMER, AQUINO I | 3444 N DRUID HILLS RD APT F   DECATUR GA 30033 |
| FARMINGDALE CHAMBER OF COMMERCE | 457 MAIN ST PMB 126   FARMINGDALE NY 11735 |
| FARMINGDALE CHAMBER OF COMMERCE | PO BOX 1166   FARMINGDALE NY 11735 |
| FARMINGTON VALLEY SYMPHONY ORCHESTRA | ATTN ROBERT H LINDAUER JR   TREASURER 222 MAIN STREET   SUITE 273   FARMINGTON CT 06032 |
| FARNAM, TIMOTHY W | 345 ELDERT ST APT 205   BROOKLYN NY 11237 |
| FARNSWORTH, BARBARA J | 4434 TITLEIST DRIVE   AMELIA ISLAND FL 32034 |
| FARRELL, FRANK | 1150 NORTHEAST OCEAN BLVD APT 304A   STUART FL 34996 |
| FARRELL, JAMES F | 24 LOOKOUT MOUNTAIN DR   MANCHESTER CT 06040 |
| FARRISH, AMANDA C | 423 OLD POST RD   TOLLAND CT 06084 |
| FATIMA AVDIC | 48 DEAN STREET APT. 302   HARTFORD CT 06114 |
| FATIMA JONES | 5243 W. HIRSCH 2ND FLOOR   CHICAGO IL 60651 |
| FAULKERSON, LAURIE | 635 A BURNING TREE LN   CHESTERFIELD MO 63017 |
| FAUSTINO NAVA | 159 W. 85TH PLACE   LOS ANGELES CA 90003 |
| FAUSTO CRUZ | PO BOX 331703   WEST HARTFORD CT 06133 |
| FAUSTO LOPEZ | 1638 S. 50TH COURT   CICERO IL 60804 |
| FAUZIA ARAIN | 3550 N. LAKE SHORE DRIVE #1823   CHICAGO IL 60657 |
| FAY CRAIGHEAD | 148 PEMBROKE ST   HARTFORD CT 06112 |
| FAY ENG | 248 ELGIN   FOREST PARK IL 60130 |
| FAY LANDE | 6349 BRIGHT PLUME   COLUMBIA MD 21044 |
| FAY PRICE | 9800 RIVER CREST COURT   ORLANDO FL 32825 |
| FAYE A DAVIS | 5748 LINDEN LANE   BOKEELIA FL 33922 |
| FAYE C FLYTHE | 4957 EDGEMERE AVENUE   BALTIMORE MD 21215 |
| FAYE FIORE | 4733 N 24TH ROAD   ARLINGTON VA 22207 |
| FAYE TURCHIANO | 271 ADIRONDACK DRIVE   SELDEN NY 11784 |
| FE FUNG HUNG | 2611 LUISS DEANE DR.   BALTIMORE MD 21234 |
| FEDERAL AVIATION ADMINISTRATION (FAA) | GENERAL ACCOUNTING AMZ-350 PO BOX 25082   OKLAHOMA CITY OK 73125 |
| FEDERAL COMMUNICATIONS COMMISSION | 445 12TH ST          SW ROOM 1-A625   WASHINGTON DC 20554 |
| FEDERAL COMMUNICATIONS COMMISSION | FCC PO BOX 358001   PITTSBURGH PA 15251-5001 |
| FEDERAL COMMUNICATIONS COMMISSION | PO BOX 358165 MASS MEDIA SERVICES   PITTSBURGH PA 15251-5165 |
| FEDERAL COMMUNICATIONS COMMISSION | PO BOX 358245 BILLINGS & COLLECTIONS BRANCH   PITTSBURGH PA 15251-5335 |
| FEDERAL COMMUNICATIONS COMMISSION | PO BOX 358340   PITTSBURGH PA 15251-8340 |
| FEDERAL COMMUNICATIONS COMMISSION | COMMISSION 3 MELLON BANK CENTER 525 WILLIAM PENN WAY 27TH FLOOR ROOM 153-2713 PITTSBURGH PA 15259-0001 |
| FEDERAL COMMUNICATIONS COMMISSION | PO BOX 73482   CHICAGO IL 60673-7482 |
| FEDERAL COMMUNICATIONS COMMISSION (FCC) | 445 12TH STREET, SW   WASHINGTON DC 20554 |
| FEDERAL TRADE COMMISSION | 600 PENNSYLVANIA AVENUE, NW OFFICE 0721   WASHINGTON DC 20580 |

| Claim Name | Address Information |
|---|---|
| FEDERICO GUADARRAMA | 212 S. HAROLD AVE. NORTHLAKE IL 60164 |
| FEDERICO HERNANDEZ | 10012 VALLEY BLVD APT #40 EL MONTE CA 91731 |
| FEDERICO ROSAS | 320 S. MANHATTAN PL APT#211 LOS ANGELES CA 90020 |
| FEDEX | RETAIL PROGRAMS DROP BOX 6625 LENOX PARK DRIVE SUITE 400 MEMPHIS TN 38115 |
| FEDOROVA, IVETTA | 640 BROADWAY NO.3E NEW YORK NY 10012 |
| FEDRYNE BOLIVAR | 159 FRANKLIN STREET ELMONT NY 11003 |
| FEIEREISEN, SHARON | 320 E 65TH ST NO.317 NEW YORK NY 10065 |
| FEIN,LEONARD | 134 BEACH ST BOSTON MA 02111 |
| FEIT, CANDACE | 676A 9TH AVE NO.127 NEW YORK NY 10036 |
| FELDER, QIANA | 3959 SHADOWBROOK PL DECATUR GA 30034 |
| FELECE HOLLANDER-LOOS | 15 NORTH MEADOW LANE PUTNAM VALLEY NY 10579 |
| FELECIA FRANKLIN-MIXON | 21836 PETERSON AVENUE SAUK VILLAGE IL 60411 |
| FELECIA SULLIVAN | 2106 E. 98TH PLACE CHICAGO IL 60617 |
| FELI WONG | 1209 BIRDSALL STREET HOUSTON TX 77007 |
| FELICE DUMAS | 374 N. AVERS CHICAGO IL 60624 |
| FELICE RIZZITANO | 50 ABBOT RD SMITHTOWN NY 11787 |
| FELICE, CHRISTINA M | 2056 RODNEY DR NO.3 LOS ANGELES CA 90027 |
| FELICIA BRADLEY | 1604 OLD BUCKROE ROAD APT. #4 HAMPTON VA 23664 |
| FELICIA MASON | 406 ARABIAN CR. YORKTOWN VA 23693 |
| FELICIA MATTSON | 80 PARK AVENUE APT #3C HOBOKEN NJ 07030 |
| FELICIA MOORE | 1665 W. LINDEN RD. HOMEWOOD IL 60430 |
| FELICIA RAIA BLANSKI | 3241 ARTHUR STREET HOLLYWOOD FL 33021 |
| FELICIA WOODS | 39 LAVENDER TRACE HAMPTON VA 23663 |
| FELICIANO VAZQUEZ | 996 CARNATION AVENUE COSTA MESA CA 92626 |
| FELICIANO, TONI | 8711 SW 14TH ST PEMBROKE PINES FL 33025 |
| FELICIDAD BALBON, INDIV. & AS P/L/G OF | HER MINOR SON DYLAN FREDERICK BALBON GLORIOSO; E.ERICK GUIRARD INJURY LAWYERS STEVEN DEBOSIER; 1075 GOVERNMENT ST BATON ROUGE LA 70802-4803 |
| FELICITA PORRATA | 1255 W. BRYN MAWR 305 CHICAGO IL 60660 |
| FELICITAS DIAZ | 4120 CANTO DRIVE LOS ANGELES CA 90032 |
| FELICITAS REBOLLEDO | 2812 S. KEELER CHICAGO IL 60623 |
| FELIX ALVAREZ | 4987 SW 94TH AVENUE COOPER CITY FL 33328 |
| FELIX ARAUJO | 11327 LAS CASAS CT. FONTANA CA 92337 |
| FELIX AYBAR | 35-31 10TH ST LONG ISLAND CITY NY 11106 |
| FELIX CRUZ | 1818 N. 14TH AVE. MELROSE PARK IL 60160 |
| FELIX KUBIK | 9121 S ALBANY AV EVERGREEN PARK IL 60805 |
| FELIX MARQUEZ | 3037 RUTH APT. #4 FRANKLIN PARK IL 60131 |
| FELIX PACHECO | 4319 W CRYSTAL BASEMENT APT CHICAGO IL 60651 |
| FELIX RUBERT | 41 HOPKINS DRIVE NEWINGTON CT 06111 |
| FELIX TIRADO | 4450 SW 153RD AVENUE MIRAMAR FL 33027 |
| FELIZARDO BINSOL | 75 BAGATELLE RD MELVILLE NY 11747 |
| FELSHER, JOHN N | 434 SOUTH ALDERWOOD STREET WINTER SPRINGS FL 32708 |
| FELTON GRAHAM | RE: GLOUCESTER 6425 MAIN ST P.O. BOX 2155 GLOUCESTER VA 23061 |
| FELTON SMITH GRAHAM | RE: GLOUCESTER 6425 MAIN ST PO BOX 2155 GLOUCESTER VA 23061 |
| FELTON SMITH GRAHAM INC | POST OFFICE BOX 2155 GLOUCESTER VA 23061 |
| FELTON, DAVINA | 249 W 109TH PLACE CHICAGO IL 60628 |
| FENER JEFFRIES, ADRIANNE | 1045 TOTTENHAM LN VIRGINIA BEACH VA 23454 |
| FENTON, WILSON A | 12404 NE BRIGANTINE CT KINGSTON WA 98346 |
| FENWICK HIGH SCHOOL | 505 WEST WASHINGTON BLVD OAK PARK IL 60302 |
| FENWICK, PAT | 8000 MAIN ST ELLIOTT CITY MD 21043 |

| Claim Name | Address Information |
|---|---|
| FENWICK, PAT | PETTY CASH CUSTODIAN 8000 MAIN ST  ELLICOTT CITY MD 21043 |
| FERA, SUSANNA FITLER | 1609 ROYAL OAK DRIVE  SEWICKLEY PA 15143 |
| FERDINAND ALVIZ | 2236 PARK VISTA LANE  CHINO HILLS CA 91709 |
| FERDINAND M RANIAG | 57 LINDEN AVENUE APT #23  LONG BEACH CA 90802 |
| FERDINAND RANIAG | 57 LINDEN AVENUE APT #23  LONG BEACH CA 90802 |
| FERDINAND RIONDA | 16620 DEVONSHIRE STREET #6  GRANADA HILLS CA 91344 |
| FERGUSON, JULIE A | 1123 N EUTAW STREET  APT 102  BALTIMORE MD 21201 |
| FERMIN CAMACHO | 95 BARKER STREET  HARTFORD CT 06114 |
| FERN COUTURE | 274 CHURCH STREET APT. #5A  GUILFORD CT 06437 |
| FERNANDEZ, BRUCE J | 387 HAWTHORNE DR APT 9  FOND DU LAC WI 54935 |
| FERNANDEZ, JAY | 2445 WALGROVE AVE  LOS ANGELES CA 90066 |
| FERNANDO ALONSO | 1807 NE 27 DR  WILTON MANORS FL 33306 |
| FERNANDO ARANCIBIA | 1749 SE JOY HAVEN ST.  PORT SAINT LUCIE FL 34983 |
| FERNANDO BARRAZA | 5224 SHEARIN AVE  LOS ANGELES CA 90041 |
| FERNANDO BROWN | 1555 N. VINE ST APT 388V  LOS ANGELES CA 92008 |
| FERNANDO CAMACHO | 11842 NW 53 COURT  CORAL SPRINGS FL 33076 |
| FERNANDO CARRANZA | 928 W 68TH STREET  LOS ANGELES CA 90044 |
| FERNANDO CASTILLO | 2424 S SCOVILLE  BERWYN IL 60402 |
| FERNANDO DOMINGUEZ | 17310 HAMLIN STREET  VAN NUYS CA 91406 |
| FERNANDO GONZALEZ | 8116 LANGDON AVENUE #310  VAN NUYS CA 91406 |
| FERNANDO H GONZALEZ | 19421 MAUNA LANE  HUNTINGTON BCH CA 92646 |
| FERNANDO HOYOS-CAMARGO | 6103 NW 8TH STREET  MARGATE FL 33063 |
| FERNANDO OLMO | 621 WEST TURNER STREET APT 2  ALLENTOWN PA 18102 |
| FERNANDO PEREZ | 7930 W. ADDISON ST  CHICAGO IL 60634 |
| FERNANDO QUINTERO | 1223 W. PRINCETON ST.  ORLANDO FL 32804 |
| FERNANDO RIVAS | 7701 W.  ADDISON  CHICAGO IL 60634 |
| FERNANDO ROJAS | 7750 NW 50TH STREET #308  LAUDERHILL FL 33351 |
| FERNANDO VILLEGAS | 5543 S. TRUMBULL  CHICAGO IL 60629 |
| FERREIRA, DAVID | 38 COTTAGE ST      APT 3  NEW HAVEN CT 06511 |
| FETEWI ABDELKADER | 6753 LUMBERJACK LANE  OCOEE FL 34761 |
| FETTER, MORGAN R | 265 RIM VIEW DR      APT G  COLORADO SPRINGS CO 80919 |
| FETTING, BRIAN | 1588 S LORRAINE RD  WHEATON IL 60187 |
| FEVRIUS ROCHNER | 1121 NW 3RD AVENUE APT R  POMPANO BEACH FL 33060 |
| FGP WEST STREET LLC | ATTN GRACE BELLINO COLLIERS ABR INC A/A/F FGP WEST STREET LLC, 40 EAST 52ND STREET 15TH FL  NEW YORK NY 10022 |
| FGP WEST STREET LLC | 4333 EDGEWOOD ROAD NE  CEDAR RAPIDS IA 52499 |
| FICHT, JULIE | C/O BRIAN LACIEN POWER, ROGERS & SMITH, P.C. 3 1ST NATIONAL PLZ,70 W. MADISON ST,55FL |
| FIDEL TUANAMA | 139 THOMAS STREET  WEST HARTFORD CT 06119 |
| FIDEL VALDEZ | 4913 W FLIGHT AVENUE  SANTA ANA CA 92704 |
| FIDELITY INVESTMENTS INSTITUTIONAL | SERVICES COMPANY, INC. ATTN: PAT LABRIOLA 500 SALEM STREET OS1N2  SMITHFIELD RI 02917 |
| FIELD, STUART J | 54 BUCKTHORN DR  LITTLETON CO 80127 |
| FIELDS, JILL | 2025 N WILSON AVENUE  FRESNO CA 93704 |
| FIGUEROA, EDUARDO | CALLE 38 ENTRE 31 Y 32  CASA 31-98  BARQUISMETO LARA VENEZUELA |
| FILAMON BANKS | 3455 ELM AVENUE #112  LONG BEACH CA 90807 |
| FILIPPAZZO, JOSEPH | 342 PARK ST  STATEN ISLAND NY 10306 |
| FILOMENA BERTINE | 211 BRENDAN AVE  MASSAPEQUA PARK NY 11762 |
| FILON, DAVID | 9 PEBBLE CT  NEWINGTON CT 06111 |
| FILUSCH, NICOLE | 10140 NW 10TH ST  PLANTATION FL 33322 |

| Claim Name | Address Information |
|---|---|
| FINDLEY, PAUL | 1040 W COLLEGE  JACKSONVILLE IL 62650 |
| FINE SIGNS & GRAPHICS INC | 5682 MOORETOWN ROAD  WILLIAMSBURG VA 23188 |
| FINGER FURNITURE COMPANY | PO BOX 194  HOUSTON TX 77001 |
| FINGER FURNITURE COMPANY | PO BOX 3298  SUGARLAND TX 77487 |
| FINK, GREGORY | 918 TYLER ST  HOLLYWOOD FL 33019 |
| FINNEKE, RYAN P | 6950 N OSCEOLA  CHICAGO IL 60631 |
| FIONA VO | 3928 ROWLAND AVENUE  EL MONTE CA 91731 |
| FIORITO, ERIN | 717 ANDERSON ST  MANHATTAN BEACH CA 90266 |
| FIRST INDUSTRIAL REALTY TRUST, INC. | RE: FARMINGDALE 360 SMITH ST. ATTN: REGIONAL DIRECTOR 575 UNDERHILL BLVD. SUITE 125  SYOSSET NY 11791 |
| FIRST NATIONAL BANK OF OTTAWA | RE: STREATOR 1004 1/2 E. BRID 701 LASALLE ST.  OTTAWA IL 61350 |
| FIRST NIGHT HARTFORD INC | 750 MAIN ST S514  HARTFORD CT 06103 |
| FIRST NIGHT HARTFORD INC | 942 MAIN ST          STE 300  HARTFORD CT 06103 |
| FIRST REAL ESTATE SERVICES LTD | 120 W MADISON ST     STE 1200  CHICAGO IL 60602 |
| FIRST REAL ESTATE SERVICES LTD | 30 NORTH LASALLE STREET SUITE 2624  CHICAGO IL 60602-2584 |
| FIRST SOUTH ASSOCIATES, LLC | RE: WEST HARTFORD 141 SOUTH S C/O GEOMETRY REALTY, INC. 110 EAST 59TH STREET, 18TH FLOOR  NEW YORK NY 10022 |
| FIRST SOUTH ASSOCIATES, LLC | RE: WEST HARTFORD 141 SOUTH S C/O THE WINDSOR MANAGEMENT COMPANY 100 CORPORATE DRIVE SUITE 104  WINDSOR CT 06095 |
| FIRST STATES INVESTORS DB I SP LP | 680 OLD YORK ROAD SUITE 200  JENKINTOWN PA 19046 |
| FIRST STATES INVESTORS DB I SP LP | PO BOX 8500-2321  PHILADELPHIA PA 19178-2321 |
| FIRST STATES INVESTORS DB I SP LP | C/O LASALLE BANK NA TRUST 7205341 135 SOUTH LASALLE ST     STE 1625  CHICAGO IL 60603 |
| FIRST STATES INVESTORS DB SP LP | RE: WILLIAMSBURG 1006 RICHMON LASALLE BANK, N.A. 135 S. LA SALLE ST., SUITE 1625  CHICAGO IL 60603 |
| FIRST STATES INVESTORS DB/SP, LP | RE: WILLIAMSBURG 1006 RICHMON LASALLE BANK N.A., TRUST 720534.1 135 S. LASALLE STREET, SUITE 1625  CHICAGO IL 60603 |
| FIRST TEE OF CONNECTICUT | 525 BROOK ST  SUITE 206  ROCKY HILLS CT 06067 |
| FIRST TEE OF CONNECTICUT | DISH BAR & GRILL 900 MAIN ST  HARTFORD CT 06103 |
| FIRST UNION INVESTMENT COMPANY | RE: SIMI VALLEY 2250 UNION PL C/O ARTHUR BECKER 23945 CALABASAS RD, SUITE 102 CALABASAS CA 91302-1590 |
| FIRST UNION INVESTMENT COMPANY | 23945 CALABASAS RD  STE 102  CALABASAS CA 91302-1590 |
| FIRST UNION INVESTMENT COMPANY | C/O ARTHUR BECKER 23945 CALABASAS RD STE 102  CALABASAS CA 91302-1590 |
| FIRST UNION INVESTMENT COMPANY | C/O MR. ARTHUR BECKER 16650 SCHOENBORN ST  SEPULVEDA CA 91343 |
| FIRST UNITED BANK | RE: JOLIET 2115 OAK LEAF ST. 700 EXCHANGE STREET ABA# 138924; ROUTING # 071923750  CRETE IL 60417 |
| FIRST UNITED BANK | RE: ROMEOVILLE 320 ROCBAAR DR 700 EXCHANGE STREET ROUTING #: 071923750  ABA#: 138924  CRETE IL 60417 |
| FIRST UNITED BANK | C/O BRUGGEMAN, HURST & ASSOCIATES 400 EAST LINCOLN HIGHWAY  NEW LENOX IL 60451 |
| FIRST UNITED BANK; ILLINOIS BANKING | CORPORATE BRUGGEMAN HURST & ASSOC 2001 S WOLF RD #200  MOKENA IL 60448 |
| FISCHER, BLAIR | PO BOX 220119  CHICAGO IL 60622 |
| FISCHER, JARED T | 2 PLACID WOODS CT  BALTIMORE MD 21234 |
| FISCHER, SOPHIA | 384 ALDER SPRINGS DR  OAK PARK CA 91377 |
| FISCHKIN, BARBARA | 85 DALTON ST  LONG BEACH NY 11561 |
| FISH, NICHOLAS | C/O MEYER & WYSE LLP 621 SW MORRISON ST     STE 1300  PORTLAND OR 97205 |
| FISH, NICHOLAS | 2735 NE 39TH  PORTLAND OR 97212 |
| FISHBURN, SCOTT | 7 YIA BARCELONA  RANCHO SANTA MARGARITA CA 92688 |
| FISHER, CATHERINE | 604 DYCHES DR  SAVANNAH GA 31406 |
| FISHER, FREDERICK | 1148 N 20TH ST  ALLENTOWN PA 18102 |
| FISHER, FREDERICK | 1148 N 20TH ST  ALLENTOWN PA 18104 |
| FISHER, JENNIFER | 68 MURASAKI ST  IRVINE CA 92617 |

| Claim Name | Address Information |
|---|---|
| FISHER, SARAH B | 6018 EL MIO DR  LOS ANGELES CA 90042 |
| FISKE, KALIOPEE | 4200 N MARINE DR    NO.306  CHICAGO IL 60613 |
| FISKE, PHINEAS | 10 MCKINNEY AVE  NORTHPORT NY 11768 |
| FITZGERALD, VENISE R | 9238 S BISHOP  CHICAGO IL 60620 |
| FIVE CONTINENTS MUSIC INC | PO BOX 50417  LOS ANGELES CA 90050 |
| FIVE CONTINENTS MUSIC INC | 20700 VENTURA BLVD  STE 328 C/O SAFER BERNSTEIN AND FLINT  WOODLAND HILLS CA 91364 |
| FIVE STAR PARKING | 515 S FLOWER ST    STE 3200  LOS ANGELES CA 90071 |
| FLAHERTY, DAVID | 475 FDR DR  NO.2107  NEW YORK NY 10002 |
| FLAHERTY, RYAN | 3104 LANGLEY DR  FRANKLIN TN 37064 |
| FLAISHER, MARK | MARK FLAISHER ENTERTAINMENT 230 PACIFIC ST SUITE NO.206  SANTA MONICA CA 90405 |
| FLAKE, EMILY | 380 8TH ST  NO.3  BROOKLYN NY 11215 |
| FLAMBERT LA FRANCE | 7396 LAZY HILL DR.  ORLANDO FL 32818 |
| FLANIGAN,JAMES | 501 VIA MEDIA  PALOS VERDES ESTATES CA 90274 |
| FLASH FLOOD PRODUCTIONS INC | 8034 MOONLIGHT LANE  NEW PORT RICHEY FL 34654 |
| FLASHING 12:00 PRODUCTION INC | 812 N RIVER RD NO. 2B  MT PROSPECT IL 60056 |
| FLASHING 12:00 PRODUCTION INC | 130 FIELDCREST DRIVE  BARTLETT IL 60103 |
| FLAVIA GREENBERGER | 115 CEDARVIEW LANE  WATERVLIET NY 12189 |
| FLEET BUSINESS CREDIT, LLC | ONE SOUTH WACKER DRIVE  CHICAGO IL 60606 |
| FLEISCHER, JEFF | 1265 KNOLLWOOD RD  DEERFIELD IL 60015 |
| FLEISHMAN,JEFFREY | BERLIN BUREAU LA TIMES FOREIGN DESK 202 W 1ST ST  LOS ANGELES CA 90053 |
| FLEMING, CHARLES | 3567 CARNATION AVE  LOS ANGELES CA 90026 |
| FLEMING, KARL | 210 MEDIO DRIVE  LOS ANGELES CA 90049 |
| FLENOR VERGE III | 5436 W. FOURNOY  CHICAGO IL 60644 |
| FLEURY, MICHELE | 1310 N BENTON WAY  LOS ANGELES CA 90026 |
| FLINT ARIZAGA | 3800 CROSS BEND DRIVE  ARLINGTON TX 76016 |
| FLINTOIL BERGER | 140 EAST BARBOUR STREET 2ND FLOOR  WINDSOR CT 06095 |
| FLMPA ENDOWMENT CARE FUND | RE: LOS ANGELES 3333 SAN FERN C/O JD PROPERTY MANAGEMENT INC 3520 CADILLAC AVE STE B  COSTA MESA CA 92626 |
| FLMPA ENDOWMENT CARE FUND | C/O JD PROPERTY MANAGEMENT INC 3520 CADILLAC AVE    STE B  COSTA MESA CA 92626 |
| FLMPA ENDOWMENT CARE FUND | C/O CORELAND CARLSON PO BOX 807 91110-0400  TUSTIN CA 92781-0807 |
| FLORA GOLDSTEIN | 9320 VERDA POINTE LANE  BOCA RATON FL 33496 |
| FLORA JOHNSON | 3301 ROUND ROAD  BALTIMORE MD 21225 |
| FLORENCE JONES | 3138 W. MARQUETTE  CHICAGO IL 60629 |
| FLORENCE LAMONICA | 59 HUNTINGTON RD  GARDEN CITY NY 11530 |
| FLORENCE MALONE | 1460 N SANDBURG TERR APT 2011A  CHICAGO IL 60610 |
| FLORENCE MATTSON | 8 LAKE FOREST DRIVE APT 101  PLATTSBURGH NY 12903 |
| FLORENCE MOELLER | 254 EDMUNTON DRIVE APT. K1  NORTH BABYLON NY 11703 |
| FLORENCE SCHULTZ | 2529 SPRUCE RD. 034 RIDGE ROAD  HOMEWOOD IL 60430 |
| FLORENCE SIEMSEN | 30 RALPH AVENUE  BABYLON NY 11702 |
| FLORES, DANNY | 9802 CAMINITO BOLSA  SAN DIEGO CA 92129 |
| FLORES, PAUL C | 5306 SAN SABASTIAN WAY    NO.308  VIERA FL 32955 |
| FLORES, VITO J | 303 E PLANFIELD RD  LAGRANGE IL 60525 |
| FLORETTA LINTON | 780 PARK PLACE  UNIONDALE NY 11553 |
| FLORIAN PYREK | 385 KAY STREET  CRYSTAL LAKE IL 60014-3953 |
| FLORICK KAWALEY | P.O. BOX 617  NEW YORK NY 10009 |
| FLORIDA BAR | 650 APALACHEE PKWY  TALLAHASSE FL 32399-2300 |
| FLORIDA BAR | 651 E JEFFERSON ST  TALLAHASSE FL 32399-2300 |
| FLORIDA CITRUS SPORT | C/O OLYMPIC SOCCER ATTN:  DEAN O'KEEFE / SUITE 200 ONE CITRUS BOWL PLACE ORLANDO FL 32805-2451 |

| Claim Name | Address Information |
|---|---|
| FLORIDA CITRUS SPORT | ONE CITRUS BOWL CENTRE  ORLANDO FL 32805-2451 |
| FLORIDA CITRUS SPORT | ONE CITRUS BOWL PLACE  ORLANDO FL 32808 |
| FLORIDA CITRUS SPORTS EVENTS, INC. | RE: ORLANDO FLORIDA CITRUS BO ONE CITRUS BOWL PLACE  ORLANDO FL 82805 |
| FLORIDA DACHSHUND RESCUE INC | 1638 BALIHAI CT  GULF BREEZE FL 32563 |
| FLORIDA DEPARTMENT OF ENVIRONMENTAL | PROTECTION 3900 COMMONWEALTH BOULEVARD M.S. 49  TALLAHASSEE FL 32399 |
| FLORIDA DEPARTMENT OF HEALTH | 705 WELLS ROAD      STE 300  ORANGE PARK FL 32073-2982 |
| FLORIDA DEPARTMENT OF HEALTH | CONTROL PO BOX 210  JACKSONVILLE FL 32231 |
| FLORIDA DEPARTMENT OF HEALTH | 500 S BRONOUGHT  TALLAHASSEE FL 32399 |
| FLORIDA DEPARTMENT OF HEALTH | 4052 BALD CYPRESS WAY BIN C21  TALLAHASSEE FL 32399-1741 |
| FLORIDA DEPARTMENT OF HEALTH | EMPLOYMENT SECURITY 1321 EXECUTIVE CENTER DRIVE 100 ASHLEY BUILDING  TALLAHASSEE FL 32399-6512 |
| FLORIDA DEPARTMENT OF HEALTH | OSCEOLA COUNTY HEALTH DEPT ATTN CAMILLE BISSAINTTE 1875 BOGGY CREEK RD  KISSIMMEE FL 34744 |
| FLORIDA DEPARTMENT OF REVENUE | 1379 BLOUNTSTOWN HWY  TALLAHASEE FL 32304 |
| FLORIDA DEPARTMENT OF REVENUE | COLLECTION AGENCY UNIT PMB 392 4244 W TENNESEE ST  TALLAHASSEE FL 32304-1033 |
| FLORIDA DEPARTMENT OF REVENUE | PO BOX 6417  TALLAHASSEE FL 32314-6417 |
| FLORIDA DEPARTMENT OF REVENUE | CARLTON BUILDING  TALLAHASSEE FL 32399-0125 |
| FLORIDA DEPARTMENT OF REVENUE | ATTN ANNETTE LOPEZ 5401 SOUTH KIRKMAN RD  SUITE 500  ORLANDO FL 32819 |
| FLORIDA DEPARTMENT OF REVENUE | HOLLYWOOD SERVICE CENTER 6565 TAFT ST  STE 300  HOLLYWOOD FL 33024-4044 |
| FLORIDA DEPT OF REVENUE | 5050 WEST TENNESSEE STREET  TALLAHASSEE FL 32399-0135 |
| FLORIDA DEPT OF STATE | DIVISION OF CORPORATIONS PO BOX 1698  TALLAHASSEE FL 32314 |
| FLORIDA PREPAID COLLEGE PROGRAM | PO BOX 31088  TAMPA FL 33631-3088 |
| FLORIDA PRESS ASSOCIATION | 122 S CALHOUN STREET  TALLAHASSEE FL 32301 |
| FLORIDA PRESS ASSOCIATION | RE: TALLAHASSEE BUREAU 2636 MITCHAM DRIVE  TALLAHASSEE FL 32308 |
| FLORIDA PRESS ASSOCIATION | RE: TALLAHASSEE TRIBUNE 2636 MITCHAM DRIVE  TALLAHASSEE FL 32308 |
| FLORIDA PRESS ASSOCIATION | 2636 MITCHAM ROAD  TALLAHASSEE FL 32308 |
| FLORIDA PRESS ASSOCIATION, INC. | RE: TALLAHASSEE BUREAU ATTN: ACCOUNTS RECEIVABLE 2636 MITCHAM DRIVE  TALLAHASSEE FL 32308 |
| FLORIDA PRESS ASSOCIATION, INC. | RE: TALLAHASSEE BUREAU ATTN: CORINNA SCHMIDT 2636 MITCHAM DRIVE  TALLAHASSEE FL 32308 |
| FLORITA REALIN | 817 IRMA AVE. #1  ORLANDO FL 32803 |
| FLOURNOY, ARINIAN | 1502 W 79TH ST  CHICAGO IL 60620 |
| FLOWERS, PERLA | 215 PARKSIDE CT NO. F  KIMBERLY WI 54136 |
| FLOYD L RUSSELL | 702 B MAIN STREET  HUNTINGTON BCH CA 92648 |
| FLOYD, CLIFF | 3283 BIRCH TERRACE  DAVIE FL 33330 |
| FLOYD, GARY | ACCT NO 563847646 PO BOX 942840  SACRAMENTO CA 94240-0040 |
| FLOYD, GARY | PO BOX 1240  WOODBRIDGE CA 95258 |
| FLOYD, PETRINA | 3313 PEPPERTREE CIRCLE, NO.A  DECATUR GA 30034 |
| FLUMAN, JEFFREY ERIC | 28 LUNETTE AVE  FOOTHILL RANCH CA 92610 |
| FLYNN MCROBERTS | 5545 S. DORCHESTER AVE.  CHICAGO IL 60637 |
| FLYNN, JESSICA | 7405 COON CLUB RD  MEDINA OH 44256 |
| FMP STRATFORD LLC | STRATFORD SQUARE MALL 152 STRATFORD SQUARE  BLOOMINGDALE IL 60108 |
| FNU ARUN | 9946 NOB HILL LANE  SUNRISE FL 33351 |
| FOCAL POINT VIDEO NEWS SERVICE | PO BOX 93884  LOS ANGELES CA 90093 |
| FOCAL POINT VIDEO NEWS SERVICE | PO BOX 2704  GARDEN GROVE CA 92842 |
| FOGELSON, DOUGLAS | DBA DOUGLAS REID FOGELSON PHOTOGRAPHY (DRFP) 437 N WOLCOTT  NO.101  CHICAGO IL 60622 |
| FOINTNO, JENNIFER | 229 DENNA DR  TYLER TX 75702 |
| FOLEY, F KATHLEEN | 13826 HAYNES ST  VAN NUYS CA 91401 |
| FOLISI, KELLY | 300 PARKER PL  OSWEGO IL 60543 |

| Claim Name | Address Information |
|---|---|
| FOLKS, CHRIS | 15403 CLAYBURN DRIVE  LAUREL MD 20707 |
| FONG JR, PHILLIP | 8419 GRAND AVE  ROSEMEAD CA 91770 |
| FONSECA-JIMENEZ, ROSA | 3430 SUMMERCOURT DRIVE  JONESBORO GA 30236 |
| FONTANEZ, JULIE | 1312 N 23RD AVE  MELROSE PARK IL 60150 |
| FONTENOT, MICHAEL E | 107 CARRIE ST  LAFAYETTE LA 70503 |
| FOOD SERVICE DEPARTMENT | HARTFORD PUBLIC SCHOOLS 270 MURPHY RD  HARTFORD CT 06114 |
| FOONG, LIVIA | 501 ARBOLES ST  MONTEREY PARK CA 91754 |
| FOOTE JR, KEVIN M | 3943 RIVERSIDE PKWY  DECATUR GA 30034 |
| FORD MOTOR CREDIT COMPANY D/B/A PRIMUS | FINANCIAL SERVICES, C/O MARCUS C AQUIRE, ESQ; MOODY, JONES, & MONTEFUSCO, PA 1333 S UNIVERSITY DRIVE, SUITE 201  PLANTATION FL 33324 |
| FORD, RANDY | 3130 FERN VALLEY DR  MARIETTA GA 30008 |
| FORDYCE A BEACH | 1010 RENMAR DRIVE SW  PLANTATION FL 33317 |
| FOREMAN, JUDY | 4 BRATTLE ST   STE 301  CAMBRIDGE MA 02138 |
| FOREST LAWN CEMETERY ASSOCIATION | RE: LOS ANGELES 3333 SAN FERN 1712 SOUTH GLENDALE AVENUE  GLENDALE CA 91205 |
| FOREST PARK CHAMBER OF COMMERCE | 7344 W MADISON ST  FOREST PARK IL 60130 |
| FOREST PARK CHAMBER OF COMMERCE | PO BOX 617  FOREST PARK IL 60130 |
| FORESTT A DAIL | 955 HARPERSVILLE ROAD # 2036  NEWPORT NEWS VA 23601 |
| FORMAN, ROSS | 564 LEPARC CIR  BUFFALO GROVE IL 60089 |
| FORREST LEE | 1175 E. OCEAN BLVD. NO. 311  LONG BEACH CA 90802 |
| FORSTONE 350 LLC | 1 MARSHALL STREET  SUITE 208  SOUTH NORWALK CT 06854 |
| FORSTONE 350 LLC | MANAGEMENT OFFICE 360 FAIRFIELD AVE  BRIDGEPORT CT 06606 |
| FORSYTHE/MCARTHUR ASSOCIATES, INC. | 7770 FRONTAGE ROAD  SKOKIE IL 60077 |
| FORT BEND COUNTY TAX ASSESSOR | COLLECTOR PO BOX 399  RICHMOND TX 77406-0399 |
| FORT BEND COUNTY TAX ASSESSOR | PO BOX 1028  SUGARLAND TX 77487-1028 |
| FORTSON, ANGELIA | 7500 S SOUTH SHORE DR   APT 514  CHICAGO IL 60649 |
| FORTUNATO RAYGOZA | 22882 HICKORY HILLS AVENUE  EL TORO CA 92630 |
| FOSSAS, KEILA N | 11302 NW 9TH ST  PLANTATION FL 33325 |
| FOSTER, JOHN J | FOX COMMUNICATIONS PO BOX 1185  FAIRFIELD CT 06825 |
| FOSTER, JOHN J | 6 CENTURY DR  TRUMBULL CT 06611 |
| FOSTER, WENDY M | 1640 PLUM CT  DOWNERS GROVE IL 60515 |
| FOTAGRAPHY | 1935 FERNWAY AVE  BETHLEHEM PA 18018 |
| FOUNDATION ASSOCIATES INC | 5 ROCKLEDGE ROAD  MONTVILLE NJ 07045 |
| FOUNDATION ASSOCIATES INC | 187 MONROE STREET  PASSAIC NJ 07055 |
| FOUNDATION FOR EARLY CHILDHOOD EDUCATION | 3360 FLAIR DRIVE  SUITE 100  EL MONTE CA 91731 |
| FOUNDATION FOR LI STATE PARKS INC | PO BOX 247  BABYLON NY 11702 |
| FOUNDATION III | C/O APPLEFIELD WAXMAN 2801 PGA BLVD      STE 220  PALM BEACH GARDEN FL 33401 |
| FOUNDATION III | 5601 CORP WAY NO. 404  WEST PALM BEACH FL 33407 |
| FOUNDATION III | C/O WAXMAN PROPERTY GROUP 5601 CORPORATE WAY  SUITE 404  WEST PALM BEACH FL 33407 |
| FOUNDATION III | RE: WEST PALM BEACH 324 DATUR C/O APPLEFIELD WAXMAN 2801 PGA BLVD., SUITE 220  PALM BEACH GARDENS FL 33410 |
| FOUNDATION III, LLC D/B/A DATURA PLACE | RE: WEST PALM BEACH 324 DATUR 5601 CORPORATE WAY SUITE 404  WEST PALM BEACH FL 33407 |
| FOWLER KEEGAN, SELENA | 9433 COLLINGDALE WAY  RALEIGH NC 27617 |
| FOX NETWORK DISTRIBUTION | ATTN: JON HOOKSTRATTEN, EVP 10201 W. PICO BLVD. 100/2480  LOS ANGELES CA 90035 |
| FOX PAC BOARD | ATTN ED SAUTTER WSYT/WNYS 1000 JAMOS STREET  SYRACUSE NY 13203 |
| FOX PAC BOARD | DAN ZIMMERMAN   WPGH 750 IVORY AVE  PITTSBURGH PA 15214 |
| FOX PAC BOARD | ATN TIM HESS WZDX TV PO BOX 3889  HUNTSVILLE AL 35810 |
| FOX PAC BOARD | RAMAR COMMUNICATIONS ATTN  MARCIE RENO 9800 UNIVERSITY  LUBBOCK TX 79423 |

| Claim Name | Address Information |
|---|---|
| FOX PAC BOARD | 5111 E MCKINLEY AVENUE MATT HUNTER KMPH FOX 26  FRESNO CA 93727 |
| FOX VALLEY MALL LLC | ATTN   SHELLY MCKEAN 195 FOX VALLEY CENTER DR   AURORA IL 60504 |
| FOX VALLEY MALL LLC | BANK OF AMERICA LOCKBOX99029/PO BOX 99029   CHICAGO IL 60693 |
| FOX VALLEY MALL LLC | LOCKBOX 99029 PO BOX 99029   CHICAGO IL 60693 |
| FOX VALLEY RIVER OAKS PARTNERSHIP | 96 RIVER OAKS CENTER ATTN: LINDA MOJICA   CALUMET CITY IL 60409 |
| FOX VALLEY RIVER OAKS PARTNERSHIP | 96 RIVER OAKS CTR   CALUMET CITY IL 60409 |
| FOX, JACOB Q | 2677 N FORTVILLE PIKE  GREENFIELD IN 46140 |
| FRACISCO CASAS | 303 E. NORTH AVENUE  NORTHLAKE IL 60164 |
| FRADENBURGH, AMY | 7586 GREEN DR  GLOUCESTER POINT VA 23062 |
| FRAINIE, MICHAEL | 7 GREENVIEW AVE  REISTERSTOWN MD 21136 |
| FRAKES, WILLIAM | 803 NEPTUNE ROAD  KISSIMMEE FL 34744 |
| FRAN SZCZUCKI | 809 SUNFLOWER LANE  DYER IN 46311 |
| FRANCEEN SHELBY | 4500  N FEDERAL HWY #137  LIGHTHOUSE POINT FL 33064 |
| FRANCES ASKEY | 120 SETH COURT  WRIGHTSVILLE PA 17368 |
| FRANCES BARTOLOMEO | 73-17 PENELOPE AVENUE  MIDDLE VILLAGE NY 11379 |
| FRANCES BIEDRONSKI | 2828 HUDSON STREET  BALTIMORE MD 21224 |
| FRANCES BRADY | 179 CARPENTER AVE.  SEACLIFF NY 11579 |
| FRANCES DEMORETCKY | 2008 HAYWOOD RD  HENDERSONVILLE NC 28791 |
| FRANCES E RUDNER | 2637 MOUNT CARMEL ROAD  PARKTON MD 21120 |
| FRANCES EMBRY | 602 FAIRWAY DRIVE  BALTIMORE MD 21204 |
| FRANCES ESPINO | 2425 WOODWAY DRIVE  ORLANDO FL 32837 |
| FRANCES FERRARO | 1030 HICKSVILLE RD  MASSAPEQUA NY 11758 |
| FRANCES HAVILAND | 98 S FRANKLIN AVE #6  VALLEY STREAM NY 11580 |
| FRANCES HUBBARD | 1256 HALLIEFORD ROAD  COBBS CREEK VA 23035 |
| FRANCES MARCINKOWSKI | 318 WEST PAR STREET  ORLANDO FL 32804 |
| FRANCES MCNAMARA | 78 MARVIN LANE  COMMACK NY 11725 |
| FRANCES MICK | 618 N. PINEHURST AVENUE  SALISBURY MD 21801 |
| FRANCES MYLES | 10131 SOPHIA AVENUE  NORTH HILLS CA 91343 |
| FRANCES O JAHMELIK | 1659 N CLIFFORD AVE  RIALTO CA 92376 |
| FRANCES O'DONNELL | 3033 KIMBERLY DR.  E NORRITON PA 19401 |
| FRANCES PALADINI | 22 HOLLYCREST CT  GREENSBORO NC 27410 |
| FRANCES PARKER | 1833 FOX HILLS DR.  LOS ANGELES CA 90025 |
| FRANCES RUDNER | 2637 MOUNT CARMEL ROAD  PARKTON MD 21120 |
| FRANCES SCARLETT | 2810 EAST OVERLOOK ROAD  CLEVELAND HEIGHTS OH 44118 |
| FRANCES SHOEMAKER | 2539 PEACHTREE RD  ALLENTOWN PA 18104 |
| FRANCES SMITH | 13545 EAGLE RIDGE DR APT # 812  FT. MYERS FL 33912-6801 |
| FRANCES TAGLIOLI | 3436 COLONIAL COURT  ALLENTOWN PA 18104 |
| FRANCES TENLEY | 8181 IMBER STREET  ORLANDO FL 32825 |
| FRANCESCA CONWAY | 10 BEAL STREET  STAMFORD CT 06902 |
| FRANCESCA GOODING | 20 BEDFORD AVENUE  FREEPORT NY 11520 |
| FRANCESCA JATTAN | 249 HAVILANDS LANE  WHITE PLAINS NY 10605 |
| FRANCESCA PROCHAZKA | 4 KENNEDY AVENUE  FARMINGVILLE NY 11738 |
| FRANCESCO LA PIETRA | 39 WOODSIDE AVE.  BROCKTON MA 02301 |
| FRANCESCO LATERZA | 968 INDIGO COURT  HANOVER PARK IL 60133 |
| FRANCESKA CLARK | 2728 N HAMPDEN CT APT 808  CHICAGO IL 60614 |
| FRANCHISE TAX BOARD | PO BOX 942840    ACCOUNT NO. 563847646   SACRAMENTO CA 94240-0040 |
| FRANCHISE TAX BOARD | PO BOX 942857  SACRAMENTO CA 94257-0500 |
| FRANCHISE TAX BOARD | PO BOX 942867  SACRAMENTO CA 94267-2021 |
| FRANCHISE TAX BOARD | CHILD SUPPORT COLLECTIONS PO BOX 460  RANCHO CORDOV CA 95741 |

| Claim Name | Address Information |
|---|---|
| FRANCHISE TAX BOARD | PO BOX 419001  RANCHO CORDOVA CA 95741 |
| FRANCHISE TAX BOARD | PO BOX 1237  RANCHO CORDOVA CA 95741-1237 |
| FRANCHISE TAX BOARD | PO BOX 2952  SACRAMENTO CA 95812-2952 |
| FRANCIE BERNS | 4328 GENTRY AVE APT # 4  STUDIO CITY CA 91604 |
| FRANCIE LEADER | 180 TURN OF RIVER RD #14A  STAMFORD CT 06905 |
| FRANCINE A BROWN | 27-19 SCHLEIGEL BLVD  NORTH AMITYVILLE NY 11701 |
| FRANCINE BROWN | 27-19 SCHLEIGEL BLVD  NORTH AMITYVILLE NY 11701 |
| FRANCINE KWAK | 109 12TH AVE E  SEATTLE WA 98102 |
| FRANCINE ORR | 4280 VIA ARBOLADA # 311  LOS ANGELES CA 90042 |
| FRANCIS B KENT | 12252 CALVERT STREET  NORTH HOLLYWOOD CA 91606 |
| FRANCIS BAUMMER | P.O. BOX 49  UPPER FALLS MD 21156 |
| FRANCIS BELYEA | 52 HENDRICK STREET APT 10  LAKE GEORGE NY 12845 |
| FRANCIS BIANCA | 20 LONG MEADOW PLACE  ROTONDA WEST FL 33947 |
| FRANCIS BIGGIO | 7 BUNKER LANE  HICKSVILLE NY 11801 |
| FRANCIS D ORBIN | 2055 BIGGS HIGHWAY  RISING SUN MD 21911 |
| FRANCIS E O'TOOLE | 10141 OVERHILL DR  SANTA ANA CA 92705 |
| FRANCIS GIORGETTI | 267 KELSEY STREET  NEW BRITAIN CT 06051 |
| FRANCIS HARVEY | 6847 B&A BOULEVARD  LINTHICUM MD 21090 |
| FRANCIS HUGHES | 283 WEST SHORE ROAD  OAKDALE NY 11769 |
| FRANCIS JORDAN | 3013 MICHIGAN AVE  BALTIMORE MD 21227 |
| FRANCIS KITTEK | 5574 OHL'S LANE  COOPERSBURG PA 18036 |
| FRANCIS LEWIS | 3 FALLWOOD LANE  PALM COAST FL 32137 |
| FRANCIS MAGGITTI | 2215 QUEENSBURY RD  FALLSTON MD 21047 |
| FRANCIS O'BRIEN | 3161 APPLEBUTTER RD  DANIELSVILLE PA 18038-9406 |
| FRANCIS O'HERN | 3342 N. BELL AVE. #2  CHICAGO IL 60618 |
| FRANCIS ONORATO | 279 VILLAGE GREEN DRIVE  PORT JEFFERSON STATION NY 11776 |
| FRANCIS P. PANDOLFI | 168 WATER STREET  STONINGTON CT 06378-1210 |
| FRANCIS PIERRE | 64A MIDDLE ISLAND AVENUE  MEDFORD NY 11763 |
| FRANCIS RAZURI | 20 VILLAGE GREEN DRIVE  PORT JEFFERSON NY 11776 |
| FRANCIS RIZZI | 11 LISO DRIVE  MOUNT SINAI NY 11766 |
| FRANCIS RIZZO | 323 GREENE ST #1  NEW HAVEN CT 06511 |
| FRANCIS ROCKWELL | 7112 SOUTH NEWPORT COURT  ENGLEWOOD CO 80112 |
| FRANCIS STAWICKI | 1226 W. WINONA APT #2N  CHICAGO IL 60640 |
| FRANCIS WALSH | 2045 GRANTHAM GREENS DRIVE  SUN CITY CENTER FL 33573 |
| FRANCIS ZAKRZEWSKI | 52 ST. JAMES AVENUE  ENFIELD CT 06082 |
| FRANCIS, SIDNEY D | 2305 RUTHERFORD GLEN CIR  DORAVILLE GA 30340 |
| FRANCIS, TRINA  B | 1109 SUMMIT CREEK DRIVE  STONE MOUNTAIN GA 30083 |
| FRANCISCA ESPINOSA | 2752 S.  RIDGEWAY  CHICAGO IL 60623 |
| FRANCISCA ROMAN | 1921 N. ST. LOUIS  CHICAGO IL 60647 |
| FRANCISCA SANCHEZ | 415 MANSFIELD CARDINAL RT 19  KENNEDALE TX 76060 |
| FRANCISCO BENAVIDES | 102 GREENWOOD COURT  ROYAL PALM BEACH FL 33411-8007 |
| FRANCISCO BUSTOS | 2019 SW 15TH STREET APT 159  DEERFIELD BEACH FL 33442 |
| FRANCISCO C DIAZ | 4107 BARRY KNOLL DRIVE  LOS ANGELES CA 90065 |
| FRANCISCO CANTU | 1773 ENGLISH DR.  GLENDALE HEIGHTS IL 60139 |
| FRANCISCO CASTRO | 11150 GLENOAKS BLVD 270  PACOIMA CA 91331 |
| FRANCISCO CEDENO | 11408 ELMCREST ST.  EL MONTE CA 91732 |
| FRANCISCO DEZAYAS | 4495 FOXTAIL LANE  WESTON FL 33331 |
| FRANCISCO DIAZ | 214 ABBOTS FORD AVENUE  WEST  HARTFORD CT 06110 |
| FRANCISCO GARCIA | 4419 S. HOMAN  CHICAGO IL 60632 |

| Claim Name | Address Information |
|---|---|
| FRANCISCO GAYTAN | 8724 MENLO AVE  LOS ANGELES CA 90044 |
| FRANCISCO GOMEZ | 2829 SW 4TH STREET  BOYNTON BEACH FL 33435 |
| FRANCISCO RAMIREZ | 14727 ORO GRANDE ST.  SYLMAR CA 91342 |
| FRANCISCO TORRES | 402 S 15TH ST APT 613  ALLENTOWN PA 18102 |
| FRANCISCO VARA-ORTA | 1301 HAVENHURST DR APT 119  WEST HOLLYWOOD CA 90046 |
| FRANCISCO ZEPEDA | 2819 2ND AVENUE  LOS ANGELES CA 90018 |
| FRANCK JEAN-BAPTISIE | 255-28 148TH DRIVE 2ND FLOOR  ROSEDALE NY 11422 |
| FRANCO TOMAINO | 48 SOMERSET STREET  WETHERSFIELD CT 06109 |
| FRANCO, MASSIMO | VIA SAVOIA 80  ROME 198 ITALY |
| FRANCOIS JOSEPH | 2004 N. 44TH AVENUE  HOLLYWOOD FL 33021 |
| FRANK A STRONG JR | 51 BUCKLAND ROAD  WETHERSFIELD CT 06109 |
| FRANK AMON | 8666 W. 86TH CIRCLE  ARVADA CO 80005 |
| FRANK ANSELMO | 113 VERMONT AVENUE  WEST BABYLON NY 11704 |
| FRANK BASIL | 145 38TH ST  LINDENHURST NY 11757 |
| FRANK BIRGELES | 1563 LINCOLN AVENUE  BOHEMIA NY 11716 |
| FRANK BLANEY | 378 AVALON PLACE  EAST MEADOW NY 11554 |
| FRANK BONFIGLIO | 210 LIBERTY ST  DEER PARK NY 11729 |
| FRANK BUCKLEY | 4356 LEMP AVE.  STUDIO CITY CA 91604 |
| FRANK BUSBY | 949 VERSAILLES CR  MAITLAND FL 32751 |
| FRANK C DUDEK | 13141 EAKIN CREEK COURT  HUNTLEY IL 60142 |
| FRANK C PISTORIO JR | 7435 KENLEA AVENUE  NOTTINGHAM MD 21236 |
| FRANK CALLEA | 4010 N. CLARK STREET UNIT Q  CHICAGO IL 60613 |
| FRANK CARDELLA | C/O DONALD J. ANGELINI, JR. ANGELINI & ANGELINI 1900 SOUTH SPRING ROAD, SUITE 500  OAKBROOK IL 60523 |
| FRANK CAVATAIO | 5305 PATTON DRIVE  WONDER LAKE IL 60097 |
| FRANK CAVOTO | 9410 S TURNER AVE  EVERGREEN PAR IL 60642 |
| FRANK CHOMA | CASSATA COURT APT 173  WEST BABYLON NY 11704 |
| FRANK CINCOTTA | 13 CAVAN DR.  LUTHERVILLE MD 21093 |
| FRANK COLES | 6 DORSEY ROAD APT. #E  NEWPORT NEWS VA 23606 |
| FRANK CUTRONE | 11 ASTOR AVENUE  ST. JAMES NY 11780 |
| FRANK D BUMCROT | 1142 EL PASO DR  LOS ANGELES CA 90065 |
| FRANK D ROSSI | 17 FIRST STREET  LEBANON CT 06249 |
| FRANK D'AMATO | 2327 W. MEDILL #2  CHICAGO IL 60647 |
| FRANK DAVIS | 700 HALSTEAD AVE  ROMEOVILLE IL 60446 |
| FRANK DORIA | 805 TOLEDO DRIVE  ALTAMONTE SPRINGS FL 32714 |
| FRANK E TONER | 14 MAUREEN DRIVE  MOUNT SINAI NY 11766 |
| FRANK EDGE | 668 DUNBLANE DR.  WINTER PARK FL 32792 |
| FRANK FARINA | 62 BURLEIGH DR  HOLBROOK NY 11741 |
| FRANK FARRELL | C/O PAMELA O'CONOR 36 HATHAWAY DRIVE  GARDEN CITY NY 11530 |
| FRANK FAVALORO | 171 STERLING STREET  PORT JEFFERSON STATION NY 11776 |
| FRANK FAZIO | 5 RICHARD AVE  RONKONKOMA NY 11779 |
| FRANK FISHER | 36 CEDAR WAY  COOPER CITY FL 33026 |
| FRANK FLANNERY | 934 WILSHIRE AVENUE  ELK GROVE VILLAGE IL 60007 |
| FRANK FORESTIERI | 8030 LYON VALLEY ROAD  NEW TRIPOLI PA 18066 |
| FRANK FRISINA | 25 KNOLLWOOD AVENUE APT H  HUNTINGTON NY 11743 |
| FRANK G HANES | 7933 S KILDARE  CHICAGO IL 60652 |
| FRANK GALLAGHER | 384 SALT CREEK PKWY  VALPARAISO IN 46385 |
| FRANK GIORDANO | 238 SPRUCE DRIVE  BRICK NJ 08723 |
| FRANK GIULIANO | 170 CEDAR HEIGHTS ROAD  STAMFORD CT 06905 |

| Claim Name | Address Information |
|---|---|
| FRANK GLIONNA | 4354 EL PRIETO ROAD  ALTADENA CA 91001 |
| FRANK GRANDINETTE | 443 PAGE STREET  ORLANDO FL 32806 |
| FRANK GUIDA | 421 GRAND BLVD  MASSAPEQUA PARK NY 11762 |
| FRANK HANES | 7933 S KILDARE  CHICAGO IL 60652 |
| FRANK HARDWICK | P.O. BOX 483  BEVERLY SHORES IN 46301 |
| FRANK HERNANDEZ | 3307 S. UNION  CHICAGO IL 60616 |
| FRANK HOYTE | 1 DARIUS COURT  DIX HILLS NY 11746 |
| FRANK J BARTUSEK JR | 1410 N MONITOR AVE  CHICAGO IL 60651-1022 |
| FRANK JAMES | 8400 BLACK STALLION  VIENNA VA 22182 |
| FRANK K CHU | 16524 ABASCAL DR  HACIENDA HTS CA 91745 |
| FRANK KEHOE | 6726 LAKE SHORE  GARLAND TX 75044 |
| FRANK KOLODZIEJ | 120 W MADISON  VILLA PARK IL 60181 |
| FRANK L FREITAS | SAN LUIS OBISPO CNTY TAX COLLECTO RM 203, CNTY GOVERNMENT CTR  SAN LUIS OBISPO CA 93408-2060 |
| FRANK L FREITAS | SAN LUIS OBISPO COUNTY TAX COLLECTO ROOM D-290, COUNTY GOVERNMENT CENTER  SAN LUIS OBISPO CA 93408-2060 |
| FRANK L MCTAGUE JR | 83 PINEWILD DRIVE  PINEHURST NC 28374 |
| FRANK L PICERNO | 1687 35TH AVENUE  EAST MOLINE IL 61244-3820 |
| FRANK LEDESMA | 6730 DELTA AVENUE  LONG BEACH CA 90805 |
| FRANK LEONE | 727 PROSPECT ST.  ELMHURST IL 60126 |
| FRANK LIND | 40161 BECKY LANE  PALMDALE CA 93551 |
| FRANK LOPEZ | 916 RUSSELL PLACE  POMONA CA 91767 |
| FRANK M MCLAUGHLIN | 2506 KINGS DRIVE  LEWES DE 19958 |
| FRANK MAIDA | 5834 S. OAK PARK AVE.  CHICAGO IL 60638 |
| FRANK MAXWELL | 600 BROADWAY APT 4  AMITYVILLE NY 11701 |
| FRANK MAZZONE | 4249 ATLANTIC  SCHILLER PARK IL 60176 |
| FRANK MELLI | 86-02 PARK LANE SOUTH APT. # 6B5  WOODHAVEN NY 11421 |
| FRANK MINCH | C/O KAREN CUNNINGS 130 WEST MAIN ST  DALLASTOWN PA 17313 |
| FRANK MONTALBANO | 1126 E. ALGONQUIN ROAD #3-E  SCHAUMBURG IL 60173 |
| FRANK MONTE | 4527 1/2 HUDDART AVE.  EL MONTE CA 91731 |
| FRANK MOSONO | 424 SALEM ROAD  VALLEY STREAM NY 11580 |
| FRANK MOTTEK | 600 S. CURSON AVE. APT # 353  LOS ANGELES CA 90036 |
| FRANK MYERS | 11621 SAMOLINE  DOWNEY CA 90241 |
| FRANK N MEGARGEE | 1109 S. SCHUMAKER DRIVE APT 305  SALISBURY MD 21804 |
| FRANK NITKIEWICZ | 24047 N. VALLEY ROAD  LAKE ZURICH IL 60047 |
| FRANK P CELENZA | 159 IVY STREET  W HEMPSTEAD NY 11552 |
| FRANK P SOMERVILLE | 118 W  LAFAYETTE AVENUE  BALTIMORE MD 21217 |
| FRANK PACE | 22 WILLOW AVE  HICKSVILLE NY 11801 |
| FRANK PATERNO | 1706 N 76TH COURT  ELMWOOD PARK IL 60707 |
| FRANK PEPE | 261 TREE ROAD  CENTEREACH NY 11720 |
| FRANK PISTORIO | 7435 KENLEA AVENUE  NOTTINGHAM MD 21236 |
| FRANK PROCHOT | 4633 WOLF ROAD  WESTERN SPRINGS IL 60558 |
| FRANK PROVINZONO | 1911 CUIRE DRIVE  SEVERN MD 21144 |
| FRANK R FRANCHINI | 3794 WOODFIELD DR  COCONUT CREEK FL 33073 |
| FRANK R SOJKA | 7721 W GROVEWOOD LANE  FRANKFORT IL 60423 |
| FRANK RAGUSA | 1920 LAUREL OAK DR  BEL AIR MD 21015 |
| FRANK ROCCO | 1814 S PEORIA ST  CHICAGO IL 60608 |
| FRANK ROMEO | 4012 OLD POST ROAD  SEAFORD NY 11783 |
| FRANK ROSE | 19048 SOUTH LAKE RD.  TAFT CA 93268 |

| Claim Name | Address Information |
|---|---|
| FRANK ROYLANCE | 1034 HIDDEN MOSS DRIVE  HUNT VALLEY MD 21030 |
| FRANK RUGGIERO | 263 ELIZABETH AVE  OCEANSIDE NY 11572 |
| FRANK RUIZ | 447 ORANGE DR.  ALTAMONTE SPRINGS FL 32701 |
| FRANK RUIZ | 11706 W. ALTADENA AVENUE  ELMIRAGE AZ 85335 |
| FRANK SALETTA | 32 FORBES ROAD  RIVERSIDE IL 60546 |
| FRANK SAPP | 2 EAST COURT  HANOVER PA 17331 |
| FRANK SEIDL | 850 SAYVILLE AVE  BOHEMIA NY 11716 |
| FRANK SERRUTO | 4764 AMOS RD  WHITE HALL MD 21161 |
| FRANK SEZATE | 5939 RUGBY AVENUE  HUNTINGTON PARK CA 90255 |
| FRANK SIGISMONDI | 3 HUNTERS TRAIL  WADING RIVER NY 11792 |
| FRANK SOTTILE | 905 JACKSON AVE  LINDENHURST NY 11757 |
| FRANK TORREZ | 10475 GRETA AVENUE  BUENA PARK CA 90620 |
| FRANK TRAINA | 9432 VILLAGIO WAY  SAINT JOHN IN 46373 |
| FRANK TRIBUZIO | 5728 S. PARKSIDE AVE  CHICAGO IL 60638 |
| FRANK USHER | 29 DOUGLAS AVE  GLENS FALLS NY 12801 |
| FRANK VIRGA | 21 SYDNEY AVE  FARMINGVILLE NY 11738 |
| FRANK VOLINSKY | 550 RIVER OAK LANE  DEERFIELD BEACH FL 33441 |
| FRANK WAGNER | 1007 THOMPSON BLVD  BALTIMORE MD 21221 |
| FRANK WALKER | 5424 WEATHERSIDE RUN  COLUMBIA MD 21045 |
| FRANK WALKER | 1846 GLENNS GREEN COURT  GRAYSON GA 30017 |
| FRANK WARNER | 565 KLINE AVENUE  POTTSTOWN PA 19464 |
| FRANK WIESE | 1922 BRIAR CLIFF ROAD  ABINGTON PA 19046 |
| FRANK WOOD | C/O TRIBUNE COMPANY 435 N. MICHIGAN AVENUE  CHICAGO IL 60611 |
| FRANK, CHRISTOPHER | 816 LEGACY OAKS CIRCLE  ROSWELL GA 30076 |
| FRANK, NATHANIEL | 118 GATES AVE  BROOKLYN NY 11238 |
| FRANKEN, ELIZABETH L | 1111 HAYES AVE  OAK PARK IL 60302 |
| FRANKIE THOMPSON | 743 BIG DALTON STREET  LA PUENTE CA 91744 |
| FRANKIE WILSON | 2003 CECIL AVENUE  BALTIMORE MD 21218 |
| FRANKLIN A CARROLL | 431 RED COAT LANE  ORLANDO FL 32825 |
| FRANKLIN BISHOP | 2275 GEORGIA AVE.  TITUSVILLE FL 32796 |
| FRANKLIN BISHOP | 2700 PALM ISLE WAY  ORLANDO FL 32829 |
| FRANKLIN D DEAN | 18830 US HIGHWAY 441  MC INTYRE GA 31054-2204 |
| FRANKLIN ENGBERG | 1367 DARTMOUTH ROAD  FLOSSMOOR IL 60422 |
| FRANKLIN FORD | 1500 W. VERMONT  CALUMET PARK IL 60827 |
| FRANKLIN HECHT | 276E HERITAGE HILLS  SOMERS NY 10589 |
| FRANKLIN MAY | 8511 NW 59TH COURT  TAMARAC FL 33321 |
| FRANKLIN SCHANTZ ASSOC | RE: ALLENTOWN 7035 SCHANTZ RD PO BOX 1487  BLUE BELL PA 19422 |
| FRANKLIN SCHANTZ ASSOCIATES | PO BOX 1487  BLUE BELL PA 19422 |
| FRANKLIN SCHANTZ ASSOCIATES, L.P. | RE: ALLENTOWN 7035 SCHANTZ RD ATTN: PETER H. GEBERT, PRESIDENT PO BOX 1487  BLUE BELL PA 19422 |
| FRANKLIN TABER | 13413 FOREST RIVER  LOWELL MI 49331 |
| FRANKLIN WALTER | 911 BETHEL MINE ROAD  CASEYVILLE IL 62232 |
| FRANKLIN WILSON | 1940 NELSON MILL RD.  JARRETTSVILLE MD 21084 |
| FRANKLIN ZWEIBAN | 4760 NE 4TH AVENUE  FORT LAUDERDALE FL 33334 |
| FRANKLIN, DEMETRICE | 2259 SANDERLING CT  SAN LEANDRO CA 94579 |
| FRANKLIN, MARILYN | 4503 WOODLAND FOREST DR  STONE MOUNTAIN GA 30083 |
| FRANKLIN, SHANA | 1616 TUSCAN RIDGE CIRCLE  SOUTHLAKE TX 76092 |
| FRANKSON, JERMIE | 3821 BUTTON GATE CT.  LITHONIA GA 30038 |
| FRANSISCUS KORSTJENS | 141 SONADA WAY  CENTERVILLE MD 21617 |

| Claim Name | Address Information |
|---|---|
| FRANTZ PELISSIER | 175 LUMBERBACH  WYANDANCH NY 11798 |
| FRANTZ PIERRE | 8230 NW 52ND COURT  LAUDERHILL FL 33351 |
| FRANZ O PERFECT | 5623 N MENARD  CHICAGO IL 60646 |
| FRANZ SCHNEIDERMAN | 2920 ST. PAUL STREET APT.5  BALTIMORE MD 21218 |
| FRANZ, JANET | 5506 N MAGNOLIA AVE  CHICAGO IL 60640 |
| FRASCO, FIDEL | 6505 W BELLE PLAINE  CHICAGO IL 60634 |
| FRASER, ESTHER N | 2707 SUMMERVIEN DRIVE  STONE MOUNTAIN GA 30083 |
| FRASER, TREVOR | 439 DOLPHIN ST  MELBOURNE BEACH FL 32951 |
| FRAUSTO, JOEY E | BOX 9017  LA FERIA TX 78559 |
| FRAVA BURGESS | 7337 SOUTH  WOODWARD AVENUE #305  WOODRIDGE IL 60517 |
| FRAZIER, CHERYL | 1640 N. MENARD  CHICAGO IL 60639 |
| FRAZIER, HERBERT L | 1643-B SAVANNAH HWY   STE 203  CHARLESTON SC 29407 |
| FRED A GEYER | 3648 DAMON ST  EAU CLAIRE WI 54701 |
| FRED A KRAMER | 542 THORN STREET  IMPERIAL BEACH CA 91932 |
| FRED A SMITH CO | PO BOX 58130  WASHINGTON DC 20037 |
| FRED AIKENS | 2918 HALIFAX  WESTCHESTER IL 60154 |
| FRED BISGER TRUSTEE | 4912 W BROAD STREET SUITE 203  RICHMOND VA 23230 |
| FRED BLACKSHIRE | 5464 VILLAGE GREEN  LOS ANGELES CA 90016 |
| FRED CATALANO | 16 SWARTHMORE LANE  DIX HILLS NY 11746 |
| FRED DELFINO | 13 SPRUCEBROOK TRAIL  MONROE CT 06468 |
| FRED EISENHAMMER | 5739 MIDDLE CREST  AGOURA HILLS CA 91301 |
| FRED J SCHABOWSKI | 26534 SUN CITY BLVD.  SUN CITY CA 92586 |
| FRED J WILLIAMS | 14014 PANAY WAY #248  MARINA DEL REY CA 90292 |
| FRED JOST | 4734 N KARLOV  CHICAGO IL 60630 |
| FRED KIRBY | 19200 NORDHOFF APT # 206  NORTHRIDGE CA 91324 |
| FRED LIMPREVIL | 220 ELMWOOD STREET  VALLEY STREAM NY 11581 |
| FRED MESSINA | 6433 W 126TH PLACE  PALOS HEIGHTS IL 60463 |
| FRED MOORE | 8001 JOHN CARPENTER FREEWAY  DALLAS TX 75247 |
| FRED MUTZ | 18272 PARKVIEW LANE #101  HUNTINGTON BCH CA 92648 |
| FRED OLSHAN | 2161 NW 76TH TERRACE  MARGATE FL 33063 |
| FRED PENFIELD | 127 BAILEY DR.  YORKTOWN VA 23692 |
| FRED PETTIJOHN | 1564 MARION AVE  TALLAHASSEE FL 32303 |
| FRED RADIE | 1811 MARINER PLACE  DEERFIELD BEACH FL 33442 |
| FRED SANCHEZ | 1120 SO. LILAC AVE.  RIALTO CA 92376 |
| FRED SCHULTZE | 19215 FOXTREE LN  HOUSTON TX 77094 |
| FRED TURNER | 4000 NW 103RD DRIVE  CORAL SPRINGS FL 33065 |
| FRED VIOLA | 8782-B S.W. 93RD PLACE  OCALA FL 34481 |
| FRED W DINGMAN | 5500 CARRIAGE WAY DR. #311-C THREE FOUNTAINS ON THE LAKE  ROLLING MEADOWS IL 60008 |
| FRED W STANDIFORD | 9509 JENE DRIVE  SANDY UT 84070 |
| FREDA MESIDOR | 7288 WILLOW SPRING CIRCLE NORTH  BOYNTON BEACH FL 33436 |
| FREDA MOON | 25201 NORTH HIGHWAY 1  FORT BRAGG CA 95437 |
| FREDDIE ANDERSON | 1801 S. WABASH  CHICAGO IL 60616 |
| FREDDIE JACKSON | 21000 NW 30TH CT.  MIAMI GARDENS FL 33056 |
| FREDDIE LEE | 8823 S DANTE  CHICAGO IL 60619 |
| FREDDIE SMITH | 15027 S ASHLAND AVE  HARVEY IL 60426 |
| FREDDY BARAJAS | 2300 N LINCOLN PARK WEST #1214  CHICAGO IL 60614 |
| FREDDY CASTILLO | 4847 SABRE LN  IRWINDALE CA 91706 |
| FREDDY HERNANDEZ | 5012 S HARBOR ISLES DRIVE  FORT LAUDERDALE FL 33312 |

| Claim Name | Address Information |
|------------|---------------------|
| FREDERIC PEUVREL | 359 MOONEY POND ROAD   SELDEN NY 11784 |
| FREDERICK ALBERTS | 454 WEST 46TH STREET APT. 4BN   NEW YORK NY 10036 |
| FREDERICK BAINHAUER | 1620 HIDDEN VALLEY ROAD   ALLENTOWN PA 18103 |
| FREDERICK BONEBERG | 203 EDGESTONE DRIVE   IRVING TX 75063 |
| FREDERICK BOWLES | 6604 RAPID WATER WAY   GLEN BURNIE MD 21060 |
| FREDERICK BURGESS | 191 OLD NECK ROAD   CENTER MORICHES NY 11934 |
| FREDERICK CIARDI | 54 WASHINGTON COURT   TOWACO NJ 07082 |
| FREDERICK E HAEDT | 5965 E COCHRAN STREET   SIMI VALLEY CA 93063 |
| FREDERICK EHMSEN | 58 PROSPECT STREET APT. 2   HUNTINGTON NY 11743 |
| FREDERICK FORD | 8334 WEST CLINTON AVENUE APT #6   WEST HOLLYWOOD CA 90048 |
| FREDERICK GARRICK | 605 IVANHOE WAY   CASSELBERRY FL 32707 |
| FREDERICK GARY | 608 HODENCAMP RD.   THOUSAND OAKS CA 91360 |
| FREDERICK GASKINS | 535 KRISTY COURT   NEWPORT NEWS VA 23602 |
| FREDERICK HUNT | P.O. BOX 369171   CHICAGO IL 60636 |
| FREDERICK J SCHULTE | 601 WOODSIDE PARKWAY   SILVER SPRING MD 20910 |
| FREDERICK K HIRSCHBECK | 760 WILLOW DRIVE   NORTH CATASAUQUA PA 18032 |
| FREDERICK MATTHEWS | 1229 SW 29TH TERRACE   FORT LAUDERDALE FL 33312 |
| FREDERICK MATTHIS | 40 SUNNYSIDE AVENUE   OAKVILLLE CT 06779 |
| FREDERICK MITCHELL | 3003 N. OAKLEY AVE   CHICAGO IL 60618 |
| FREDERICK P UVENA | 2 SUE CIRCLE   HUNTINGTON NY 11743 |
| FREDERICK POLIK | 7 SCARBOROUGH DR   SMITHTOWN NY 11787 |
| FREDERICK R VAN ALLEN | 845 N GAREY AVENUE   POMONA CA 91767 |
| FREDERICK RASMUSSEN | 634 ROUND OAK ROAD   TOWSON MD 21204 |
| FREDERICK ROBINSON | 28023 RIDGEBLUFF COURT   RANCHO PALOS VERDES CA 90275 |
| FREDERICK SCHULTE | 601 WOODSIDE PARKWAY   SILVER SPRING MD 20910 |
| FREDERICK SHADRACH | 829 SUFFOLK AVENUE APT 11   BRENTWOOD NY 11717 |
| FREDERICK SNYDER | 2150 W. IRVING PARK RD. #E   CHICAGO IL 60618 |
| FREDERICK THOMAS | 643 GORDON   CALUMET CITY IL 60409 |
| FREDERICK UVENA | 2 SUE CIRCLE   HUNTINGTON NY 11743 |
| FREDERICK VAN ALLEN | 845 N GAREY AVENUE   POMONA CA 91767 |
| FREDERICK VANRIJN | 621 BRIARFIELD ROAD   NEWPORT NEWS VA 23605 |
| FREDERICK WOLPERT | 20 LA BONNE VIE DRIVE APT. G   PATCHOGUE NY 11772 |
| FREDERICK YOST | 13337 SOUTH STREET APT#581   CERRITOS CA 90703 |
| FREDERICK ZEITLER | 901 OAKWOOD   ROUND LAKE BEACH IL 60073 |
| FREDRICK BARNHILL | PO BOX 190929   DALLAS TX 75219 |
| FREDRICK BUDD | 1701 WEST CAROLINE STREET   BALTIMORE MD 21213 |
| FREDRICK CHARLES CHRISTIAN | 3640 ROSE AVENUE   LONG BEACH CA 90807 |
| FREDRICK SAVAGE | 761 N BRIERWOOD AVENUE   RIALTO CA 92376 |
| FREDRIK SCIMONE | 2 COUNTRY WAY   WALLINGFORD CT 06492 |
| FREED, DAVID | 2001 GRAND AVE   SANTA BARBARA CA 93103 |
| FREEDOM OF EXPRESSION FOUNDATN | 171B CLAREMONT AVENUE   LONG BEACH CA 90803 |
| FREEMAN, HEATHER | 3295 E MOUND ST   COLUMBUS OH 43227 |
| FREEMAN, KEITH | 3051 KISHNER DR   NO.202   LAS VEGAS NV 89109 |
| FREEMAN, SHIRLEY | PO BOX 506   RIVERSIDE CA 92502 |
| FREESBERG, ERNEST | 2838 GASTON AVE   KNOXVILLE TN 37917 |
| FREEWAY DISTRIBUTION CENTER #3 | RE: MONTEBELLO 1539 GREENWOOD 1539-1541 GREENWOOD AVENUE   MONTEBELLO CA 90640 |
| FREI, TERRY | 2900 29TH AVE   DENVER CO 80211 |
| FREI, TERRY | PO BOX 12610   DENVER CO 80212 |
| FREIDA FRISARO | 11260 ROCKINGHORSE RD   COOPER CITY FL 33026 |

| Claim Name | Address Information |
|---|---|
| FREIFELD, KAREN | 520 CROTON FALLS RD   CARMEL NY 10512 |
| FREMANTLE MEDIA NORTH AMERICA, INC. | 2700 COLORADO AVENUE   SANTA MONICA CA 90404 |
| FREMON, CELESTE | 20561 CHENEY DRIVE   TOPANGA CA 90290 |
| FRENCH, BRIAN J | 934 N HAMILTON STREET   APT 1   RICHMOND VA 23221 |
| FRENCH, DAVID | 35 48 80TH ST   NO.31   JACKSON HEIGHTS NY 11372 |
| FRENSON RENELUS | 2813 NW 95TH AVENUE   CORAL SPRINGS FL 33065 |
| FRESCH, WILLIAM E | 1620 1/2 W WALLEN AVE    NO.3S   CHICAGO IL 60626 |
| FRESNEL LIMAGE | 1291 NW 45TH STREET   DEERFIELD BEACH FL 33064-1949 |
| FREUDENHEIM CORE, SUSAN P | 1983 GLENCOE WAY   LOS ANGELES CA 90068 |
| FREYMAN, FALYN | 11440 NW 26 ST   PLANTATION FL 33323 |
| FRIAS, OSCAR S | 17 A NEW ST   PORT WASHINGTON NY 11050 |
| FRIAS, SERGIO | 16546 SW 51 TERR   MIAMI FL 33185 |
| FRIDELL, DANIEL A | 1600 SPRING GATES DR   APT 2213   MCLEAN VA 22102 |
| FRIED, KERRY | 720 GREENWICH ST APT 7-F   NEW YORK NY 10014 |
| FRIEDA METCALFE | RR 3 BOX 244   SUSQUEHANNA PA 18847 |
| FRIEDMAN, LAURA | 300 BROCKMONT DR   GLENDALE CA 91202 |
| FRIEDMAN, SAUL | 4237 KINGS RD   EDGEWATER MD 21037 |
| FRIENDS OF DRUMMOND INC | 1836 N HONORE   CHICAGO IL 60622 |
| FRIENDS OF NORTHWEST PARK INC | ATTN RANDOLPH M LEE   TREASURER 145 LANG ROAD   PO BOX 773   WINDSOR CT 06095 |
| FRISKICS-WARREN, WILLIAM T | 1719 HOLLY ST   NASHVILLE TN 32706 |
| FRISTOE, DOIREANN M | 595 W CHURCH ST   ORLANDO FL 32805 |
| FRITJOF PAMEIJER | 283 OXFORD STREET   HARTFORD CT 06105 |
| FRITZ GASTON | 1321 NE 41ST DRIVE   POMPANO BEACH FL 33064 |
| FRITZ ROY SADDLER | 17 FOURTH STREET   NORWALK CT 06855 |
| FRITZ, BRIAN ROBERT | 840 JAMESTOWN DR   WINTER PARK FL 32792 |
| FRITZNER ANAXE | 620 NW 42ND COURT   POMPANO BEACH FL 33064 |
| FRITZNER NOEL | 2710 SEBASTIAN CT.   KISSIMMEE FL 34743 |
| FROBERG, WILLIAM BENJAMIN | JACOB VAN CAMPEN KWARTIER 29   BILTHOVEN 3723 AJ NETHERLANDS |
| FROETSCHEL, SUSAN | 628 LAKE DRIVE   GUILFORD CT 06437-1150 |
| FRONT | 276 CARLAW AVE   SUITE 101   TORONTO ON M4M 3L1 CA |
| FRUM, DAVID | 3111 FOXHALL ROAD NW   WASHINGTON DC 20016 |
| FRY REVERE, SIGRID | 40357 FEATHERBED LN   LOVETTSVILLE VA 20180 |
| FUGATE, JENNA CATHERINE | 785 CEDAR COVE RD   WELLINGTON FL 33414 |
| FUKADA, SHIHO | 111 E 31ST ST APT NO.3B   NEW YORK NY 10016 |
| FUKUDOME, KOSUKE | 1 16 505 MITSUKE CHO CHIKUSA KU   NAGOYA SHI   AICHI KEN 464-0817 JAPAN |
| FULCO, ADRIENNE | 9 COBBLESTONE RD   GLASTONBURY CT 06033 |
| FULD, SAMUEL B | 8 MEADOW RD   DURHAM NH 03824 |
| FULD, SAMUEL B | 8 MEADOWS RD   DURHAM NH 03824 |
| FULLER, BRUCE | 6 BRIDGEROAD   KENTFIELD CA 94904 |
| FULLER, GRAHAM | 596 2ND ST   BROOKLYN NY 11215 |
| FULLER, JACK | 505 N LAKE SHORE DR     NO.1715   CHICAGO IL 60611 |
| FULLER, RUTH | 407 CLEARVIEW LN   LAKE VILLA IL 60046 |
| FULLER, STEVE | 925 CENTRAL AVE UNIT A   SEAL BEACH CA 90740 |
| FULLER, STEVE | 1821 BLOSSOM PLACE   BREA CA 92821 |
| FULLERTON COLLEGE BOOKSTORE | 330 E CHAPMAN AVE   FULLERTON CA 92801 |
| FULLILOVE, MICHAEL | 88 PEROUSE ROAD RANDWICK NSW 2031 LOWY INSTITUTE FOR INTL POLICY 31 BLIGH STREET   SYDNEY, NSW 2000 AUSTRALIA |
| FULLILOVE, MICHAEL | C/O LOWY INSTITUTE FOR INT'L POLICY 31 BLIGH STREET   SYDNEY, NSW 2000 AUSTRALIA |

| Claim Name | Address Information |
|---|---|
| FULLMOON CREATIONS | 100 MECHANICS ST  DOYLESTOWN PA 18901 |
| FULTON, WILLIAM | 95 ANACAPA STREET  VENTURA CA 93001 |
| FULVIO CAPRA | 37 ANDREA LANE  SAYVILLE NY 11796 |
| FULVIO CATIVO | 839 MAIN STREET UNIT 23  TORRINGTON CT 06790 |
| FUNDERFUL WORLD OF TRAVEL | 100 BELLEVUE PLACE NO.25B  CHICAGO IL 60611 |
| FUNK, BRYAN | 155 MANSFIELD RD  ASHFORD CT 06278 |
| FUNK, BRYAN | AND PLYMOUTH STATE UNIVERISITY ATTN:  BURSARS OFFICE 17 HIGH ST/MSC #19  PLYMOUTH NH 03264 |
| FURNESS, IAN | 26830 227TH PL     SE  MAPLE VALLEY WA 98038 |
| FUTTERMAN, LISA | 1431 N BOSWORTH  NO.3  CHICAGO IL 60622 |
| G BRYAN SKODA | 5445 GRAND AVE.  WESTERN SPRINGS IL 60558 |
| G CLAUDE ALBERT | 39 TIMMS HILL ROAD  HADDAM CT 06438 |
| G RENE STUTZMAN | 1316 GEORGIA BLVD  ORLANDO FL 32803 |
| G ROLLINS | 4135 CHULUOTA RD  ORLANDO FL 32820 |
| G W CLOUSE | 638 BROOKFIELD LOOP  LAKE MARY FL 32746 |
| G WEB ROSS | 707 PLEASANT VALLEY DR. #2  LITTLE ROCK AR 72227 |
| GABARA, STEVE | 2025 RESEARCH PKWY, STE D  COLORADO SPRINGS CO 80920 |
| GABCO VH2, LLC | RE: VERNON HILLS 536 ATRIUM C/O BERKSON & SONS LTD. 333 SKOKIE BLVD., SUITE  111  NORTHBROOK IL 60062 |
| GABCO VH2, LLC | RE: VERNON HILLS 536 ATRIUM % BERKSON & SONS LTD. AS MANAGING AGENT 333 SKOKIE  BLVD., SUITE 111  NORTHBROOK IL 60062 |
| GABE WALLACE | 1211 PICO BLVD APT 20  SANTA MONICA CA 90405 |
| GABLER, NEAL | P O BOX 1516  AMAGANSETT NY 11930 |
| GABRIEL AVALOS | 9731 QUARTZ AVENUE  CHATSWORTH CA 91311 |
| GABRIEL BARAJAS | 2065 WESTVIEW DR.  DES PLAINES IL 60018 |
| GABRIEL GABARRON | 17820 NW 74TH COURT  MIAMI LAKES FL 33015 |
| GABRIEL GUZMAN | 1015 E. CAMERON AVENUE  WEST COVINA CA 91791 |
| GABRIEL GUZMAN | 1736 QUIET TRAIL DRIVE  CHULA VISTA CA 91915 |
| GABRIEL JUAREZ | 540 N LAKE SHORE DRIVE APT # 203  CHICAGO IL 60611 |
| GABRIEL REYES | 681 SW SARAZEN AVE  PORT ST LUCIE FL 34953 |
| GABRIEL RIZK | 888 N. ALAMEDA ST 228E  LOS ANGELES CA 91101 |
| GABRIEL RODRIGUEZ | 2508 W. 46TH PLACE  CHICAGO IL 60632 |
| GABRIEL ROSE | 1027 CATHEDRAL ST. 10B  BALTIMORE MD 21201 |
| GABRIELA RIVAS | 234 W. GLEN LYN DRIVE  GLENDORA CA 91740 |
| GABRIELA STOPYRA | 900 BRYN MAWR ST.  ORLANDO FL 32804 |
| GABRIELE, TONY | 404 LINK RD  YORKTOWN VA 23692 |
| GABRIELLE BOYKIN | 4505 PLUM ORCHARD AVE.  NEW ORLEANS LA 70126 |
| GABRIELLE FINLEY | 5956 BENT PINE DRIVE #358  ORLANDO FL 32822 |
| GABRIELLE LAVALLE | 811 ANDERSON AVE  FORT LEE NJ 07024 |
| GABRIELLE RODRIGUEZ | 1805 CHERYL LANE  KISSIMMEE FL 34744 |
| GABRIELLE ROMIG | 92 MCKINLEY STREET  KENNER LA 70065 |
| GACHOT, PAUL | 2278 W LIVE OAK DRIVE  LOS ANGELES CA 90068 |
| GADI DECHTER | 1314 RUTTER STREET  BALTIMORE MD 21217 |
| GAEL SHANNON | 3241 44TH AVENUE WEST  SEATTLE WA 98199 |
| GAHAN, NICOLE MARIE | 5209 S LECLAIRE AVE     UNIT 1A  CHICAGO IL 60638 |
| GAIL ANDERSON | 740 NORTH ORLANDO AVE APT #201  LOS ANGELES CA 90069 |
| GAIL ANGELO | 15 LINCOLN DRIVE  LINDENHURST NY 11757 |
| GAIL BRINKMAN | 4178 GATESWALK DRIVE  SMYRNA GA 30080 |
| GAIL BROWN | 305 - 157 STREET  CALUMET CITY IL 60409 |
| GAIL DE GEORGE | 872 TANGLEWOOD CIR  WESTON FL 33327 |

| Claim Name | Address Information |
|---|---|
| GAIL FINE | 10 STRATFORD GREEN  FARMINGDALE NY 11735 |
| GAIL GABLE | 2846 HILLCREST DRIVE, EAST  COPLAY PA 18037 |
| GAIL GEDAN | 1540 SW 68 AVE  PLANTATION FL 33317 |
| GAIL GLASER | 1725 W. GLENLAKE AVE. #1W  CHICAGO IL 60660 |
| GAIL GREENE | 402 HIGHLAND AVE  TOWSON MD 21204 |
| GAIL HAGOPIAN | 23043 PARK PRIVADO  CALABASAS CA 91302 |
| GAIL HANNAN BULFIN | 3640 NE 16 TERR  OAKLAND PARK FL 33334 |
| GAIL HARPER | 472 FRANKLIN BLVD  ELGIN IL 60120 |
| GAIL HARRISON | 985 SILVER COLT ROAD  CUTCHOGUE NY 11935 |
| GAIL KARLOVSKY | 551 LAVINA DRIVE  BOLINGBROOK IL 60440 |
| GAIL LASKOWSKI | 53 BAY AVE  BAYPORT NY 11705 |
| GAIL M GLASER | 1725 W. GLENLAKE AVE. #1W  CHICAGO IL 60660 |
| GAIL MARKSJARVIS | 70 W. HURON ST. #2105  CHICAGO IL 60610 |
| GAIL MITCHELL | 7936 SOUTH MICHIGAN AVENUE  CHICAGO IL 60619 |
| GAIL PAUGH | 841 GARDEN GROVE AVENUE  NORCO CA 92860 |
| GAIL SCOTT | 1865 WA KEE NA DRIVE  COCONUT GROVE FL 33133 |
| GAIL SCUDDER | 930 LEHIGH STREET  EASTON PA 18042 |
| GAIL SLOTNICK | 4 FLORENCE AVE APT 4B  FREEPORT NY 11520 |
| GAIL SMITH | 4796 E. MICHIGAN ST. #2  ORLANDO FL 32812 |
| GAIL SPIER | 10904 GOLDEN EAGLE CT  PLANTATION FL 33324 |
| GAIL STITH | 112 EAST PENNYWOOD AVE  ROOSEVELT NY 11578 |
| GAIL WILLIAMS | 10 CORNELIUS WAY  NEW BRITAIN CT 06051 |
| GAIMO ASSOCIATES LLP | JOSEPH O GIAIMO 80-02 KEW GARDENS RD  KEW GARDENS NY 11415 |
| GALDAMEZ, LUIS ARMANDO RIVERA | CENTRE COMERCIAL LA MASCOTA SEGUNDO NIVEL LOCAL NO.5; CALLE MANUEL ENRIQUE ARAVJO Y CALLE LA MASCOTA  SAN SALVADOR EL SALVADOR |
| GALE BYRD | 2515 YACHT CLUB BOULEVARD  FT. LAUDERDALE FL 33304 |
| GALE CAMPATO | 18324 CLARK APT #103  TARZANA CA 91356 |
| GALE HOLLAND | 2230 LEMOYNE STREET  LOS ANGELES CA 90026 |
| GALE NELSON | 15932 ALWOOD STREET  LA PUENTE CA 91744 |
| GALINDO, FELIPE | 3810 BROADWAY  NO.5G  NEW YORK NY 10032 |
| GALINDO, JOSE | 546 GILLMAN AVE  MERCEDES TX 78570 |
| GALLAGHER, BRIAN | 11360 TOOKS WAY  COLUMBIA MD 21044 |
| GALLAGHER, DANIEL P | 1500 ELDORADO PKWY    NO.328  MCKINNEY TX 75069 |
| GALLAGHER, EUGENE V | 19 MONEY POINT RD  MYSTIC CT 06355 |
| GALLAGHER, NORA | 2510 ORELLA STREET  SANTA BARBARA CA 93105 |
| GALLAGHER, SEAN | 4434 NW 99TH TERR  SUNRISE FL 33351 |
| GALLEGOS, MARIA | 3707 S WENONAH AVE  BERWYN IL 60402 |
| GALLERIA OPERATING CO LLC | ATTN MICHAEL J CAMPBELL PO BOX 6401  METAIRIE LA 70009 |
| GALLERIA OPERATING CO LLC | C/O CHASE PO BOX 62600 DPT 1208  NEW ORLEANS LA 70162-2600 |
| GALLERIA OPERATING CO., LLC | RE: NEW ORLEANS GALLERIA C/O THE FEIL ORGANIZATION 7 PENN PLAZA, SUITE 618 NEW YORK NY 10001 |
| GALLERIA OPERATING CO., LLC | RE: NEW ORLEANS GALLERIA PO BOX 6401  METAIRIE LA 70009 |
| GALLION, AMANDEUS | 9750 S MAPLEWOOD  EVERGREEN PARK IL 60805 |
| GALLUZZO, STEPHEN A | 20184 GILBERT DRIVE  CANYON COUNTRY CA 91351 |
| GALMONT CONSULTING LLC | 70 WEST MADISON STE 1400  CHICAGO IL 60602 |
| GALMONT CONSULTING LLC | THREE FIRST NATIONAL PLAZA 70 W MADISON STE 1400  CHICAGO IL 60602 |
| GALMONT CONSULTING LLC | PO BOX 88264    DEPT H  CHICAGO IL 60680-1264 |
| GALVEZ, CARLOS ALBERTO | CARRETT MELLA    NO.34    KM4  HATO MAYOR DOMINICAN REPUBLIC |
| GALVIN, MARIA  E | 702 N 3RD AVE  MAYWOOD IL 60153 |

| Claim Name | Address Information |
|---|---|
| GANAPATI, SHARAT | 5220 S ELLIS AVE   NO.3  CHICAGO IL 60615 |
| GANDELMAN, CHAD | 2633 MONTEBELLO DR  COLORADO SPRINGS CO 80918 |
| GANESH HARRINARAINE | 6335 PLUNKETT STREET  HOLLYWOOD FL 33023 |
| GANESHRAM, RAMIN | 9 ARCHER DRIVE  STONY BROOK NY 11790 |
| GANNETT NEWS SERVICE | 7950 JONES BRANCH DR ATTN:  MARIE MARINO  MCLEAN VA 22107-0320 |
| GANNETT NEWS SERVICE | 1000 WILSON BLVD  ARLINGTON VA 22229 |
| GANNETT NEWS SERVICE | ATTN: CAESAR ANDREWS 1000 WILSON BLVD  ARLINGTON VA 22229 |
| GARABED KOPOOSHIAN | 1128 E MAPLE STREET #3  GLENDALE CA 91205 |
| GARAY, ART | 19789 EMERALD CREEK DR  SANTA CLARITA CA 91351 |
| GARBACZ, CHRISTINA | 1751 W GRANVILLE AVE NO.1  CHICAGO IL 60660 |
| GARBEE, JENNIFER | 1538 STANFORD ST   NO.6  SANTA MONICA CA 90404 |
| GARBEE, R KEVIN | 1538 STANFORD STREET  NO.6  SANTA MONICA CA 90404 |
| GARBEY, BARBARO | 14094 WOODSIDE  LIVONIA MI 48154 |
| GARCIA & CASTIELLO | 4321 SOUTHWEST 15TH STREET  MIAMI FL 33134 |
| GARCIA, ALBERTO | CALLE SAN PABLO NO.36 ENSANCHE LIBERTAD  BONAO DOMINICAN REPUBLIC |
| GARCIA, ANTHONY | 6640 SEPULVEDA BLVD  NO.101  VAN NUYS CA 91411 |
| GARCIA, CARDIFF | 298 ECKFORD ST     APT 1R  BROOKLYN NY 11222 |
| GARCIA, DAISY M | 6118 N SHERIDAN  UNIT 1207  CHICAGO IL 60660 |
| GARCIA, DAVID | 721 S DOWNEY RD  LOS ANGELES CA 90023 |
| GARCIA, DAVID | 3223 GOLF COURSE DR  VENTURA CA 93003 |
| GARCIA, EDUARDO | 2712 S EUCLID  BERWYN IL 60406 |
| GARCIA, ELEANA | 3031 N MONITOR AVE  CHICAGO IL 60634 |
| GARCIA, HECTOR | 953 ANDERSON AVE APT 2E  BRONX NY 10452 |
| GARCIA, JEREMIAH | 12714 SHORT AVE  LOS ANGELES CA 90066 |
| GARCIA, JULIO | PO BOX 216 1072 MAIN ST  INDUSTRY TX 78944 |
| GARCIA, LEONEL | 182 ORLANDO ST    APT 15  EL CAJON CA 92021-7172 |
| GARCIA, LILIA | 2412 N BREEDLOVE  HARLINGEN TX 78550 |
| GARCIA, MARIA | 1110 S. MENARD AVE  CHICAGO IL 60644 |
| GARCIA, MELISSA R | 909 E WILLIAMSON AVE  HARLINGEN TX 78550 |
| GARCIA, RAMON JUNIOR | BARRIO COMOMBIA NORTE CALLE 2 CASA 2  GUANARE EDO PORTUGUESA VENEZUELA |
| GARCIA, ROBERTO | 9633 KINGBIRD DR  HARLINGEN TX 78552 |
| GARCIA, ROSE LINDA | 1218 EAST VAN BUREN  HARLINGEN TX 78550 |
| GARCIA, SANDRA | 3586D PARKMOOR VILLAGE DR  COLORADO SPRINGS CO 80917 |
| GARDEN CITY PARK WATER/ FIRE DISTRICT | 333 MARCUS AVE  GARDEN CITY PARK NY 11040 |
| GARDETTE, DAVE | 4517 MONT EAGLE PLACE  LOS ANGELES CA 90041 |
| GARDNER BISSAINTHE | 14815 LOWE COURT APT. 6E  JAMAICA NY 11435 |
| GARDNER, CHARLES F | 202 E ROBERTA AVE  WAUKESHA WI 53186 |
| GARETH HARTENSTEIN | 244 CURTIS STREET  MERIDEN CT 06450 |
| GARETT ALLISON | 42 TUNXIS VILLAGE  FARMINGTON CT 06032 |
| GARETT ARGIANAS | 1 LINDEN PLACE 200  HARTFORD CT 06106 |
| GARETT SLOANE | 1074 MORA PLACE  WOODMERE NY 11598 |
| GARFIELD ARCHER | 8720 N. SHERMAN CIRCLE APT 201  MIRAMAR FL 33025 |
| GARFIELD FORBES | 7 LINCOLN ROAD  WEST HEMPSTEAD NY 11552 |
| GARGIULO JR, ANTHONY W | 635 WOODBINE  OAK PARK IL 60302 |
| GARIAN MCNEAL | PO BOX 21176  ROANOKE VA 24018 |
| GARIP, EMILIO | 736 PEAKS LANDING  CONYERS GA 30013 |
| GARLAND BEAUCHAMP | 25111 VESPUCCI ROAD  LAGUNA HILLS CA 92653 |
| GARLAND NEALY | 960 EAST PACES FERRY RD NE APT 657  ATLANTA GA 30326 |
| GARNES, KATHRYN | 12404 RADNOR LANE  LAUREL MD 20708 |

| Claim Name | Address Information |
|---|---|
| GARNETT HART | 138 KENT STREET   HARTFORD CT 06112 |
| GARRETT BAGGS | 922 PHYLLIS DRIVE   NEW CASTLE IN 47362 |
| GARRETT BOVA | 8S270 PALOMINO DRIVE   NAPERVILLE IL 60540 |
| GARRETT FERMOYLE | 2990 BRIDGEHAMPTON LANE   ORLANDO FL 32812 |
| GARRETT FOSTER | 7742 BELMONT DRIVE   LAKE WORTH FL 33467 |
| GARRETT HEYNS | 152 E. 24TH ST   HOLLAND MI 49423 |
| GARRETT THEROLF | 1412 EAST 1ST STREET   LONG BEACH CA 90802 |
| GARRETT, EDWARD JR | 517 DARTMOUR DR    APT 102  NEWPORT NEWS VA 23608 |
| GARRETT, ELIZABETH | 2512 N BOSWORTH AVE  APT 205  CHICAGO IL 60614 |
| GARRETT, JANET | 12010 S WENTWORTH  CHICAGO IL 60628 |
| GARRINGER, KIM | 962 SWAIN  ELMHURST IL 60126 |
| GARRY HOLLAND | 4928 E. 62ND STREET D  INDIANAPOLIS IN 46220 |
| GARRY, SANDY | 27 ROE ST  MELVILLE NY 11747 |
| GARTH MARTIN | 5710 SEAGRAPE DRIVE  FORT PIERCE FL 34982 |
| GARTH YOUNG | 11300 EXPOSITION BLVD APT#203  LOS ANGELES CA 90064 |
| GARTH, RICHELLE | 4916 W KINZIE  CHICAGO IL 60644 |
| GARTH, VALDIS LYDELL | 4240 WALDROP HILLS TER  DECATUR GA 30034 |
| GARTNER, SCOTT | 545 OAK AVENUE  DAVIS CA 95616 |
| GARVINE CHAMBERS | 2141 HOMEWOOD AVENUE  BALTIMORE MD 21218 |
| GARY AMBROSE | 7251 HAVENROCK DR  HUNTINGTON BEACH CA 92648 |
| GARY ANDREOTTI | 128 FORSYTHE AVENUE  LINDENHURST NY 11757 |
| GARY ANDREWS | 765 FETTERS LANE  WESCOSVILLE PA 18106 |
| GARY ARNOLD | 910 FAR OAKS DR  CASEYVILLE IL 62232 |
| GARY ATCHLEY | 907 S CARDIFF  ANAHEIM CA 92806 |
| GARY BABBITT | 703 S. SPENCER ST.  AURORA IL 60505 |
| GARY BALOGH | 121 FALL EAST  WILLIAMSBURG VA 23188 |
| GARY BARTON | P.O. BOX 572 1518 CHEROKEE DRIVE  ROUND LAKE BEACH IL 60073 |
| GARY BLOCKUS | 1159 WELLINGTON CIRCLE  LAURYS STATION PA 18059 |
| GARY BORG | 1133 W. PRATT #2  CHICAGO IL 60626 |
| GARY BOSTROM | 2311 VINA DEL MAR  OXNARD CA 93035 |
| GARY BUNCH | 5712 GOLDEN STREET  RIVERSIDE CA 92505 |
| GARY BUTTICE | 1116 W WELLINGTON AVE  CHICAGO IL 60657-4338 |
| GARY CLAIRMONT | 11 EXETER  IRVINE CA 92612 |
| GARY COBB | 4 RIEGEL OAKS LANE  HOMEWOOD IL 60430 |
| GARY COHEN | 1057 WELLINGTON AVENUE  CHICAGO IL 60657 |
| GARY CONFORTI | 96 WESTWOOD AVE  DEER PARK NY 11729 |
| GARY COOK | 22051 SUNDOWNERS LANE  LAKE FOREST CA 92630 |
| GARY CRUZ | 236 EAST 118TH STREET APT. 5  NEW YORK NY 10035 |
| GARY DAMATO, PRO SE | PRISONER #218196 MACDOUGAL-WALKER CORRECTIONAL INST. 1153 EAST STREET SOUTH SUFFIELD CT 06080 |
| GARY DE VINE | 1662 PEGASUS STREET  SANTA ANA HEIGHTS CA 92707 |
| GARY DEVANEY | 6 YARMOUTH LANE  NESCONSET NY 11767 |
| GARY DILEONE | 140 RULAND RD NO.  SELDEN NY 11784 |
| GARY DUCHANE | 2701 E. GRAND RESERVE CIRCLE APT. 1527  CLEARWATER FL 33759 |
| GARY DYMSKI | 14 SWEETBRIAR PATH  LAKE GROVE NY 11755 |
| GARY E BURCHFIELD | 3843 WINCHESTER AVENUE  LOS ANGELES CA 90032 |
| GARY E NICKEL | 669 CLUBHOUSE DR  APTOS CA 95003 |
| GARY EMRICK | 24438 LEONARD TREE LANE APT #204  NEWHALL CA 91321 |
| GARY ENGLISH | 4837 ALPHONSE DR.  METAIRIE LA 70006 |

| Claim Name | Address Information |
|---|---|
| GARY FAIN | 4171 LOMA STREET  IRVINE CA 92604-2205 |
| GARY FARRAR | 18715 88TH AVENUE WEST  EDMONDS WA 98026 |
| GARY FONG | 1048 W ROSES ROAD  SAN GABRIEL CA 91775 |
| GARY FORD | 90 SOUTH 29TH ST  WYANDANCH NY 11798 |
| GARY FRIEDMAN | 705 N. STONEMAN  #5  ALHAMBRA CA 91801 |
| GARY FULTZ | 9019 A 18TH AVE SW  SEATTLE WA 98106 |
| GARY GRAVES | 17350 E TEMPLE #440  LA PUENTE CA 91744 |
| GARY GREEN | 340 W. HORNBEAM DRIVE  LONGWOOD FL 32779 |
| GARY GRIFFIN | 14707 CEDAR POINT DR  HOUSTON TX 77070 |
| GARY H METZKER | 116 SANTA ANA AVENUE  LONG BEACH CA 90803-3459 |
| GARY HAHN | 3333 SASSAFRAS CT.  ORLANDO FL 32810 |
| GARY HAPPICH | 27 WOODBRIDGE COURT  WEST BABYLON NY 11704 |
| GARY HIGGINS | 7280 SE 120TH STREET  BELLEVIEW FL 34420 |
| GARY INTERRANT | 10 CONRAN COURT  ST JAMES NY 11780 |
| GARY JOHNSON | 816 S. MAIN STREET  BEL AIR MD 21014 |
| GARY KLEIN | 1415 N CHESTER AVENUE  PASADENA CA 91104 |
| GARY L EVANS | 1618 ROUTE 9 LOT 15  FORT EDWARD NY 12828 |
| GARY L NOWLIN | 1692 CROWNWOOD STREET  ALLENTOWN PA 18103 |
| GARY LAIRD | 377 N 6TH ST  LINDENHURST NY 11757 |
| GARY LEDESMA | 3392 DEER LANE DRIVE  DURATE CA 91010 |
| GARY LEE WEAVER | 15771 LAS NUBES  WESTMINSTER CA 92683 |
| GARY LIBOW | MADSEN PRESTLEY & PARENTEAU, LLC JACQUES PARENTEAU, ESQ 111 HUNTINGTON ST PO BOX 1631  NEW LONDON CT 06320 |
| GARY LIBOW | 122 ANDERSON AVENUE  WEST HAVEN CT 06516 |
| GARY LUMPKIN | 19416 REINHART AVENUE  CARSON CA 90746 |
| GARY M HANSON | 239 LAKE RD  ANDOVER CT 06232-1710 |
| GARY M LIBOW | 122 ANDERSON AVENUE  WEST HAVEN CT 06516 |
| GARY MANTZ | 309 SOUTH WHITEOAK STREET  KUTZTOWN PA 19530 |
| GARY MARTIN MALLO | 3908 WILCOX AVE.  BELLWOOD IL 60104 |
| GARY MARX | 515 W. OAKDALE  CHICAGO IL 60657 |
| GARY MCCALL | SOUTH 28TH ST APT 84  WYANDANCH NY 11798 |
| GARY MCCASKILL | 8907 S. EUCLID AVE.  CHICAGO IL 60617 |
| GARY MCGANN | 7632 W LAWRENCE AVENUE APT 1B  HARWOOD HEIGHTS IL 60656 |
| GARY MELLO | 5416 U STREET  SACRAMENTO CA 95817 |
| GARY METZ | 14032 MILAN  WESTMINSTER CA 92683 |
| GARY METZKER | 116 SANTA ANA AVENUE  LONG BEACH CA 90803-3459 |
| GARY MILLER | 1705 ROTARY DRIVE  LOS ANGELES CA 90026 |
| GARY MORRIS | 1388 FLATBUSH AVENUE APT. 1 (1ST FLOOR)  BROOKLYN NY 11226 |
| GARY MURPHY | 9 RISLEY ROAD  VERNON CT 06066 |
| GARY NAPOLEAN | 400 4TH STREET  LINDENHURST NY 11757 |
| GARY OLSZEWSKI | 657 GENESSEE STREET  ANNAPOLIS MD 21401 |
| GARY PEACH | 5707 DEER FLAG DR  LAKELAND FL 33811 |
| GARY PONTICIAN | 760 SECOND STREET  CATASAUQUA PA 18032 |
| GARY POPADOWSKI | 1908 S. AUSTRIAN PINE STREET  LOCKPORT IL 60441 |
| GARY POTTER | 15122 DANDELION LANE  FONTANA CA 92336 |
| GARY QUINLAN | P.O BOX 485  DEERFIELD BEACH FL 33443 |
| GARY R REINMUTH | 4537 CENTRAL  WESTERN SPRINGS IL 60558 |
| GARY R STURDIVAN | P.O. BOX 1979  VANCOUVER WA 98668-1979 |
| GARY R WINTERS | 331 HORMIGAS STREET  OCOEE FL 34761 |

| Claim Name | Address Information |
|---|---|
| GARY RADMER | 111 FERNWOOD DRIVE  NAPERVILLE IL 60540 |
| GARY RATCLIFFE | 1250 MAJESTIC PALM CT.  APOPKA FL 32712 |
| GARY RAYMOND | 2867 WOODBROOK AVE  BALTIMORE MD 21217 |
| GARY REYES | 5753 MAMMOTH AVE  VAN NUYS CA 91401 |
| GARY RIEWER | 3601 RADCLIFFE ROAD  THOUSAND OAKS CA 91360 |
| GARY ROGERS | 282 WOODBINE AVE  NORTHPORT NY 11768 |
| GARY RUBIN | 19912 AVENIDA DESEO  WALNUT CA 91789 |
| GARY SAMEK | 56 NOVELLI PLACE  COLCHESTER CT 06415 |
| GARY SAPOLSKY | 2 BAY CLUB DRIVE. APT 5U  BAYSIDE NY 11360 |
| GARY SCHEIRER | 391 N. GRANGER ROAD  NORTHAMPTON PA 18067 |
| GARY SCHLEICHER | 2435 BIRCH STREET  EASTON PA 18042 |
| GARY SPIECKER | 339 SAN JUAN WAY  LA CANADA CA 91011 |
| GARY STARK | 21130 PLACERITA CYN ROAD  NEWHALL CA 91321 |
| GARY STEIN | 4614 NW 99TH LANE  CORAL SPRINGS FL 33076 |
| GARY SUN | 25 CARY ROAD  GREAT NECK NY 11021 |
| GARY SUSIENKA | 80 NANTUCKET LANE  ALISO VIEJO CA 92656 |
| GARY TAYLOR | 304 W. 24TH STREET  SANFORD FL 32771 |
| GARY VANDEN HEUVEL | 2351 MAPLE ST  SEAFORD NY 11783 |
| GARY VANDERWALL | 17050 WILLIAMS HWY  WILLIAMS OR 97544 |
| GARY VISGAITIS | 112 EAST GREEN STREET  HAZLETON PA 18201 |
| GARY VISKUPIC | 7 WESTFIELD DRIVE  CENTERPORT NY 11721 |
| GARY W. GARCIA | SIBEN & SIEBEN, LLP 90 EAST MAIN STREET  BAY SHORE NY 11706 |
| GARY WARE | 986 ROLLINGWOOD LOOP APT. 110  CASSELBERRY FL 32707 |
| GARY WASHBURN | 1937 W 101ST PLACE  CHICAGO IL 60643 |
| GARY WEILAND | 4159 WILSON AVENUE  BETHLEHEM PA 18020 |
| GARY WEITMAN | 835 FOREST AVENUE  WILMETTE IL 60091 |
| GARY WHITFIELD | 21 SCHENCK AVE  GREAT NECK NY 11021 |
| GARY WINTERS | 331 HORMIGAS STREET  OCOEE FL 34761 |
| GARY WONG | 207 S MOODY AVENUE  FULLERTON CA 92831 |
| GARY WURZBACHER | 27 DUBLIN DRIVE  LUTHERVILLE MD 21093 |
| GARY YODER | 2120 CEDAR DRIVE APT. G  EDGEWOOD MD 21040 |
| GARY ZIETLOW | 13547 VENTURA BLVD. APT# 255  SHERMAN OAKS CA 91423 |
| GARZA, ADOLFO LEE | 16678 W WILSON RD NO.39  HARLINGEN TX 78552 |
| GATES, VALERIE | 1035 BELLWOOD AVE APT 3  BELLWOOD IL 60104 |
| GATEWAY PACIFIC PROPERTIES, INC. | RE: EL MONTE 9852 BALDWIN PLA FILE 55109  LOS ANGELES CA 90074-5109 |
| GATEWAY PACIFIC PROPERTIES, INC. | RE: EL MONTE 9852 BALDWIN PLA C/O RREEF MANAGEMENT COMPANY 10044 S. PIONEER COMPANY  SANTA FE SPRINGS CA 90670 |
| GATHA HAYES | 4033 W 21ST STREET  LOS ANGELES CA 90018 |
| GATTEGNO, PERRY | 401 NW 111 AVE  CORAL SPRINGS FL 33071 |
| GAUDIN, CHAD E | 7612 STONELEIGH DR  HARAHAN LA 70123 |
| GAULDEN, STACI R | 2744 MUNDCREST ST  COLUMBUS OH 43232 |
| GAVIC, GLENN | 401 E ACRE DRIVE  PLANTATION FL 33317 |
| GAVIN MALISKA | 1080 CAVENDISH DRIVE  CARMEL IN 46032 |
| GAY, MAURICE | 5505 BROOKLYN AVE  KANSAS CITY MO 64130 |
| GAY, TASHONDA M | 6943 ROSWELL RD NE APT D  ATLANTA GA 30328 |
| GAYANNA RASZKIEWICZ | 13180 LEACH STREET  SYLMAR CA 91342 |
| GAYATHRI RAJENDRAN | 935 WINNERS CUP COURT  NAPERVILLE IL 60565 |
| GAYLA JAUCH | 8950 NW 8 ST  PEMBROKE PINES FL 33024 |
| GAYLE BURNS | 3751 SPRING LAKE LANE  OWINGS MILLS MD 21117 |

| Claim Name | Address Information |
|---|---|
| GAYLE JENKINS | 1320 CULVER STREET  NORTH CATASAUQUA PA 18032 |
| GAYLE LUCAS | 3602 DUXBURY CT  JARRETTSVILLE MD 21084 |
| GAYLE MARQUARDT | 632 BROADWAY  BETHLEHEM PA 18015 |
| GAYLE MCALEENAN | 3412 E DOBSON PLACE  ANN ARBOR MI 48105 |
| GAYLE POLLARD | 4446 DON MIGUEL DRIVE  LOS ANGELES CA 90008 |
| GAYLE WALTHERS | 776 WHEATLAND LANE  BOLINGBROOK IL 60490 |
| GAYLE, ANGELIQUE | 1031 NW 196TH TERRACE  MIAMI GARDENS FL 33169 |
| GAYLORD F DAVIDSON | 459 CAMINO SAN CLEMENTE  SAN CLEMENTE CA 92672 |
| GAYNOR HALL | 12227 S. BISHOP ST.  CHICAGO IL 60643 |
| GAZZOLO, MICHELE B | 658 LYNWOOD DR  BENTON HARBOR MI 49022 |
| GBC, LLC | RE:GRIFFITH 1940 N. LAFAYETT 410 PARK AVE. SUITE 1530  NEW YORK NY 10022 |
| GCI ALASKA ACADEMIC DECATHLON | 2550 DENALI ST  STE 1000  ANCHORAGE AK 99503 |
| GCIU EMPLOYER RETIREMENT FUND | PO BOX 13265  NEWARK NJ 07101 |
| GCIU EMPLOYER RETIREMENT FUND | PO BOX 30549  LOS ANGELES CA 90030-0549 |
| GCIU EMPLOYER RETIREMENT FUND | PO BOX 900300549  LOS ANGELES CA 90030-0549 |
| GCIU EMPLOYER RETIREMENT FUND | 13191 CROSSROADS PARKWAY N  STE 205  CITY OF INDUSTRY CA 91746 |
| GEARHOUSE BROADCAST LLC | 2522 N ONTARIO ST  BURBANK CA 91504 |
| GEDDES, AL | 740 NE 34TH PLACE  CANBY OR 97013 |
| GEDRO, HERMAN | PO BOX 1338  WEST POINT VA 23181 |
| GEE, DEBORAH | 2877 THOREAU CT  COLUMBUS OH 43232 |
| GEE, SUSAN D | 3000 TUDOR DR  MCDONOUGH GA 30053 |
| GEE, SUSAN D | 3000 TUDOR DR  MCDONOUGH GA 30253-8626 |
| GEFFNER, MARCIE | 10969 ROCHESTER AVE  NO.403  LOS ANGELES CA 90024 |
| GEFFNER, MARCIE | 3551 TILDEN AVE  LOS ANGELES CA 90034 |
| GEHRING, JESSICA | 846 S CATALINA ST  UNITE NO.4  LOS ANGELES CA 90005 |
| GEHRING, JESSICA | 6005 SHIRLEY AVE  TARZANA CA 91356 |
| GEISER SCHWARTZ, ASHLEE | 210 LINDEN CT APT A  LOMIRA WI 53048 |
| GEISLER, ELIEZER | 2714 WOODBINE AVE  EVANSTON IL 60201-1566 |
| GEISSINGER, MICHAEL | 113 NORTH HENRY ST  ALEXANDRIA VA 22314 |
| GELBERT, LARRY | 807 N ALPINE DR  BEVERLY HILLS CA 90210-2901 |
| GELCO CORPORATION DBA GE CAPITAL | FLEET SERVICES 3 CAPITAL DRIVE  EDEN PRAIRIE MN 55344 |
| GELFAND, ALEXANDER | 37-22 85TH ST  NO.1  JACKSON HEIGHTS NY 11372 |
| GELLES, DAVID | 660 EL BOSQUE  SANTA BARBARA CA 93108 |
| GEMINI MEDIA | 3835 R EAST THOUSAND OAKS BLVD  THOUSAND OAKS CA 91362 |
| GENARA ALMANZAR | 7950 W. MCNAB ROAD APT 202  TAMARAC FL 33321 |
| GENARO MOLINA | 4037 BEETHOVEN STREET  LOS ANGELES CA 90066 |
| GENE KINZER | PO BOX 534  LAKE ARROWHEAD CA 92352-0534 |
| GENE MAZUR | 33 CRESTRIDGE DRIVE  VERNON CT 06066 |
| GENE PACHELLI | 32905 SCENIC HILLS DRIVE  MOUNT DORA FL 32757 |
| GENE R KRUCKEMYER | 608 ELM AVE.  SANFORD FL 32771 |
| GENE SZOSTAK | 732 BRADLEY  MATTESON IL 60443 |
| GENE TRAVAGLINE | 1028 STIRRUP RUN  JARRETTSVILLE MD 21084 |
| GENER CANILAO | P.O. BOX 57272  LOS ANGELES CA 90057 |
| GENERAL ELECTRIC CAPITAL CORPORATION | 10 RIVERSIDE DRIVE  DANBURY CT 06810 |
| GENERAL ELECTRIC CAPITAL CORPORATION | 1010 THOMAS EDISON BLVD. SW  CEDAR RAPIDS IA 52404 |
| GENERAL ELECTRIC INVESTMENT CORP. | RE: SANTA MONICA 1717 4TH STR ATTN: MR. MARK KNAPP 2029 CENTURY PARK EAST, SUITE 1230  LOS ANGELES CA 90067 |
| GENERAL GROWTH PROPERTIES | RE: COLUMBIA 10440 LITTLE TRI C/O COLUMBIA MANAGEMENT, INC. SDS-12-2737, P.O. BOX 86  MINNEAPOLIS MN 55486-2737 |

| Claim Name | Address Information |
|------------|---------------------|
| GENERAL MOTORS ACCEPTANCE CORPORATION | MICHAEL J INGINO, ESQ MOODY, JONES, & MONTEFUSCO PA 1333 S UNIVERSITY DRIVE, SUITE 201  PLANTATION FL 33301 |
| GENERATION III LLC | 6709 A WHITESTONE RD  BALTIMORE MD 21207 |
| GENERATION III LLC | 6709 B WHITESTONE RD  BALTIMORE MD 21207 |
| GENERATION III, LLC | RE: BALTIMORE 6709 WHITESTONE 6709 A WHITESTONE ROAD  BALTIMORE MD 21207 |
| GENERATION III, LLC | RE: BALTIMORE 6709 WHITESTONE 6709-B WHITESTONE ROAD  BALTIMORE MD 21207 |
| GENETRIC BROWN | 534 WEST 17TH STREET APT 7  SAN PEDRO CA 90731 |
| GENETTA ADAMS | 582 VANDERBILT AVENUE APT 1  BROOKLYN NY 11238 |
| GENEVA HOBBS | 1467 W 73RD STREET  CHICAGO IL 60636 |
| GENEVA MACK | 841 NE 51 CT  POMPANO BEACH FL 33064 |
| GENEVIEVE AMBROZEWSKI | 2306 MILLSWOOD ROAD  PICAYUNE MS 39466 |
| GENEVIEVE HINES | 606 W. CORNELIA APT. #593  CHICAGO IL 60657 |
| GENEVIEVE MARSHALL | 733 NORTH 21ST STREET  ALLENTOWN PA 18104 |
| GENG WANG | 6325 N SHERIDAN RD APT. 1506  CHICAGO IL 60660 |
| GENIA LOWRY | 141 NORTH THIRD STREET  ALLENTOWN PA 18102 |
| GENICE PARKER | 6610 BOWMAN HILL DR  BALTIMORE MD 21207 |
| GENN, ROMAN | 1810 HARIDSON PLACE NO.10  SOUTH PASADENA CA 91030 |
| GENNETH GORDON | 1470 NW 80TH AVENUE  MARGATE FL 33063 |
| GENOVEVA TORRES | 12452 GARDEN GROVE BLVD.  GARDEN GROVE CA 92843 |
| GENTILE, TOM | 9322 HUDSON DR  HUNTINGTON BEACH CA 92646 |
| GENTILE, TOM | CIRCULATION SOURCE 13111 SENECA DRIVE  WESTMINSTER CA 92683 |
| GENTRY MILLER | 12037 SOUTH PERRY  CHICAGO IL 60628 |
| GENTRY SLEETS | 860 FOXWORTH BLVD. APT. #211  LOMBARD IL 60148 |
| GENTRY, SCOTT A | 110 MORGAN LANE  CARPINTERIA CA 93013 |
| GEOFF BERKSHIRE | 359 S. BURNSIDE AVENUE  LOS ANGELES CA 90036 |
| GEOFF MCHALE | 1771 CHADWICKE CIRCLE  NAPERVILLE IL 60540 |
| GEOFFREY BLACK | 689 SHELBY  GARY IN 46403 |
| GEOFFREY BOUCHER | 3731 LEMON AVENUE  LONG BEACH CA 90807 |
| GEOFFREY BROWN | 1132 S. LYMAN AVENUE  OAK PARK IL 60304 |
| GEOFFREY CAMPBELL | 9007 AVEBURY STONE CIRCLE  MISSOURI CITY TX 77459 |
| GEOFFREY COSTANTINO | 2430 NW 110TH AVENUE  SUNRISE FL 33322 |
| GEOFFREY GRIFFITHS | 8114 HERITAGE DRIVE  ALBURTIS PA 18011 |
| GEOFFREY GROSSMAN | P.O. BOX 2904  NORTH BABYLON NY 11703 |
| GEOFFREY HEMENWAY | 5321 TOWNSEND AVENUE  LOS ANGELES CA 90041 |
| GEOFFREY L TURNER | 4 SOUTH GRANDVIEW DRIVE  LATHAM NY 12110 |
| GEOFFREY MOHAN | 4739 BRIGGS AVENUE  LA CRESCENTA CA 91214 |
| GEOFFREY NORDHOFF | 552 HAVERLAKE CIRCLE  APOPKA FL 32712-4048 |
| GEOFFREY RIZZO | 17 SWALLOW LANE  LEVITTOWN NY 11756 |
| GEOFFREY TIRRELL | 3420 COUNTRY SQ. DRIVE #1501  CARROLLTON TX 75006 |
| GEOFFREY TURNER | 4 SOUTH GRANDVIEW DRIVE  LATHAM NY 12110 |
| GEOFFRY FISHBEIN | 3047 NW 91ST AVE APT 103  CORAL SPRINGS FL 33065 |
| GEORGE A BROGAN | 2040 PEPPER ST  BURBANK CA 91505 |
| GEORGE A MONTEBELLO | 134A RUSTIC ROAD  CENTEREACH NY 11720 |
| GEORGE ACOSTA | 4011 S. TALMAN 1ST FLOOR  CHICAGO IL 60632 |
| GEORGE ADAMOWSKI | 403 CYNTHIA DRIVE  HAMPTON VA 23666 |
| GEORGE ANO SPANOS | VERGILIS STENGER ROBERTS PERGAMENT ET AL EMANUEL F SARIS 1136 ROUTE 9 WAPPINGERS FALLS NY 12590 |
| GEORGE B IVEY | 10105 HAMP DRIVE  DADE CITY FL 33525 |
| GEORGE BERRIE | 13437 CHRYSTAL COURT  FONTANA CA 92336 |

| Claim Name | Address Information |
|---|---|
| GEORGE BISHOP | 220 COVE ROAD APT. 2-B  STAMFORD CT 06902 |
| GEORGE BLOM | 1309 STAR AVENUE  ELMONT NY 11003 |
| GEORGE BROWN | 13906 FOX MEADOW DR.  ORLANDO FL 32826 |
| GEORGE BURGESS | P.O. BOX 223  HARTFORD CT 06141 |
| GEORGE BURTON | 14359 STAMFORD CR  ORLANDO FL 32826 |
| GEORGE C BROWN | 21301 LENTZ ROAD  PARKTON MD 21120 |
| GEORGE CASAINE | 9875 PINEAPPLE TREE DR APT 103  BOYNTON BEACH FL 33436 |
| GEORGE CASSIDY | 7151 WINTER ROSE PATH  COLUMBIA MD 21045 |
| GEORGE CAZEAU | 9042 SHERI COURT  ORLAND PARK IL 60462 |
| GEORGE CHRISTOPHER | P.O. BOX 828  WALDPORT OR 97394 |
| GEORGE CONNOR | 639 N PACA ST  BALTIMORE MD 21201 |
| GEORGE CORREA | 1054 W. NORTH SHORE  CHICAGO IL 60626 |
| GEORGE COWIE | 816 PALM AVE # A  HUNTINGTON BEACH CA 92648 |
| GEORGE CRAIG | 4718 WEMBLEY PLACE  ROANOKE VA 24018 |
| GEORGE DAVIS | 463 FOREST VIEW ROAD  EDINBURG VA 22824 |
| GEORGE DE LAMA | 1917 W. RACE AVE  CHICAGO IL 60622 |
| GEORGE DENTEL | 26 WAKEFIELD AVENUE  CORAM NY 11727 |
| GEORGE DIAZ | 126 WISTERIA DRIVE  LONGWOOD FL 32779 |
| GEORGE DICKIE | 111 SCHUYLER HTS DRIVE  GANSEVOORT NY 12831 |
| GEORGE DIGSBY | 446 CARLLS PATH  DEER PARK NY 11729 |
| GEORGE DOAN | 443 W WRIGHTWOOD AVE #1103  CHICAGO IL 60614-1774 |
| GEORGE DUNMORE | 4820 S. LANGLEY AVE.  CHICAGO IL 60615 |
| GEORGE F LARSON | 28909 VIA PLAYA DEL REY  MURRIETA CA 92563 |
| GEORGE FAELLA | 57 STRAWBERRY COMMONS  RIVERHEAD NY 11901 |
| GEORGE FERONE | 4 SUGAR PINE RD  QUEENSBURY NY 12804 |
| GEORGE FIGUEROA | 4460 BAYARD ST  EASTON PA 18045 |
| GEORGE FORDHAM | 33 SEAFERN DR.  LEESBURG FL 34788 |
| GEORGE FOSBURG | 2015 EASTMAN AVENUE  BETHLEHEM PA 18018 |
| GEORGE FREY PHOTO | 1618 OAK CLIFF DR  PROVO UT 84604 |
| GEORGE FRY | 3319 ROANOKE AVENUE  EUGENE OR 97408 |
| GEORGE GAA | 2623 LYNBROOK ROAD  BALTIMORE MD 21222 |
| GEORGE GAISIE | 5633 COLFAX AVENUE #113  NORTH HOLLYWOOD CA 91601 |
| GEORGE GARCIA | 26201 VERMONT AVE APT 101A  HARBOR CITY CA 90710-3458 |
| GEORGE GAUSE | 80 NW 40TH STREET  OAKLAND PARK FL 33309 |
| GEORGE GOMBOSSY | 239 PEASE ROAD  EAST LONGMEADOW MA 01028 |
| GEORGE GONZALES | 16512 TALPA STREET  VICTORVILLE CA 92392 |
| GEORGE GREEN | 194 MIDDLE ROAD  LAKE GEORGE NY 12845 |
| GEORGE GREGOIRE | 717 GUERNSEYTOWN  WATERTOWN CT 06795 |
| GEORGE H FISCHER | 10300 VILLAGE CIRCLE DR APT 1313  PALOS PARK IL 60464-3737 |
| GEORGE HEFFLEY | 52-444 DIAZ AVENUE  LA QUINTA CA 92253 |
| GEORGE HIJUELOS | 1743 NE 49TH COURT  POMPANO BEACH FL 33064 |
| GEORGE HUNT | 2000 HAMPTON AVENUE  NEWPORT NEWS VA 23607 |
| GEORGE HURST | 47 HARRISON AVENUE  FREEPORT NY 11520 |
| GEORGE INGRAHAM | 11750-A OLD GEORGETOWN RD. #2511  ROCKVILLE MD 20852 |
| GEORGE J COTLIAR | 1618 ANITA LANE  NEWPORT BEACH CA 92660 |
| GEORGE J SCHAEFER | 219 SOUTH 9TH STREET  CHESTERTON IN 46304 |
| GEORGE JOHNSON | 7265 BRANCHTREE DR  ORLANDO FL 32835 |
| GEORGE JOHNSON | 4303 N. PAULINA  CHICAGO IL 60613 |
| GEORGE JONES | 1100 ARBORETUM WAY APT. #16  NEWPORT NEWS VA 23602 |

| Claim Name | Address Information |
|---|---|
| GEORGE JOSEPHS | 144 ALICE ANNE STREET  BEL AIR MD 21014 |
| GEORGE KAYAIAN | 552 FOWLER AVE  FRANKLIN SQUARE NY 11010 |
| GEORGE KIMBRO | 983 BANBURY DR  HEMET CA 92544 |
| GEORGE KNUE | 4636 GRAND AVENUE  WESTERN SPRINGS IL 60558 |
| GEORGE KONDASH | 4145 HANOVER STREET  BETHLEHEM PA 18017 |
| GEORGE KOZLOWSKI | 2121 KING MESA DR.  HENDERSON NV 89012 |
| GEORGE KRUG | 22 SCHOLL DRIVE  FARMINGDALE NY 11735 |
| GEORGE KUEKES | 10671 E SAN SALVADOR  SCOTTSDALE AZ 85258 |
| GEORGE LA MONTE | 32484 ALISO CANYON ROAD  ACTON CA 93510 |
| GEORGE LA REAU | 16114 CITRUSTREE ROAD  WHITTIER CA 90603 |
| GEORGE LAVADO | 20 PROCTOR DRIVE  WEST HARTFORD CT 06117 |
| GEORGE LIBERMAN ENTERPRISES INC | MERHAB ROBISON & JACKSON JAMES T JACKSON 1551 NORTH TUSTIN AVE SUITE 910  SANTA ANA CA 92705 |
| GEORGE LIEBERMAN ENTERPRISES, INC. | C/O JAMES T. JACKSON, ESQ. MERHAB ROBINSON & JACKSON 1551 NORTH TUSTIN AVENUE, SUITE 910  SANTA ANA CA 92705 |
| GEORGE LIEBERMAN ENTERPRISES, INC. | C/O JAMES T. JACKSON 1151 N. TUSTIN AVE. STE. 910  SANTA ANA CA 92705 |
| GEORGE LITTLE | 3042 W 53RD PLACE APT 1A  CHICAGO IL 60632 |
| GEORGE LYNCH | 3100 NORTH CALIFORNIA AVENUE  CHICAGO IL 60618 |
| GEORGE M FRANK | 13435 VALLEY VISTA BLVD  SHERMAN OAKS CA 91423 |
| GEORGE MACIOCE | 206 N. HAWTHORNE STREET  NORTH MASSAPEQUA NY 11758 |
| GEORGE MADORE | 14 WILLIAMS STREET  BEL AIR MD 21014 |
| GEORGE MARTINEZ | 16267 HONNINGTON ST  WHITTIER CA 90603 |
| GEORGE MATTHEWS | 2 PARK PLACE APT. 16D  HARTFORD CT 06106 |
| GEORGE MCINTYRE | 9917 NW 2ND STREET  PLANTATION FL 33324 |
| GEORGE MILANO | 1650 E ROWLAND AVENUE  WEST COVINA CA 91791 |
| GEORGE MONTEBELLO | 134A RUSTIC ROAD  CENTEREACH NY 11720 |
| GEORGE NADEAU | 9 MARTIN ROAD  QUEENSBURY NY 12804 |
| GEORGE NEJAME | 3795 WHITING MANOR LANE  GLENDALE CA 91208 |
| GEORGE OJOMO | 226 W. RITTENHOUSE SQUARE APT. 1014  PHILADELPHIA PA 19103 |
| GEORGE ORTWEIN | 1327 RICHARD AVENUE  BETHLEHEM PA 18018 |
| GEORGE PAPAJOHN | 1428 CANTERBURY LANE  GLENVIEW IL 60025 |
| GEORGE PAPPAS | 3645 N FRANCISCO AVE., APT 1  CHICAGO IL 60618-4608 |
| GEORGE PARIS | 3116 FUHRMAN AVENUE EAST  SEATTLE WA 98102 |
| GEORGE PLESCIA | 6040 N AVON AVENUE  SAN GABRIEL CA 91775 |
| GEORGE PLOSKUNAK | 6725 ENSIGN AVENUE  NORTH HOLLYWOOD CA 91606 |
| GEORGE POLLOCK | 311 71ST STREET  NEWPORT NEWS VA 23607 |
| GEORGE PRINCE | 3554 D CARROTWOOD CT  ANAHEIM CA 92804 |
| GEORGE R KEENE | 26206 WHISPERING LEAVES DR  NEWHALL CA 91321-2241 |
| GEORGE RAPP | 290 33RD STREET  LINDENHURST NY 11757 |
| GEORGE REDMAN | 1329 POPLAR  AVE.  BALTIMORE MD 21227 |
| GEORGE REID | 1089 SMITH STREET  UNIONDALE NY 11553 |
| GEORGE RODGERS | 120 OVERBROOK ROAD  BALTIMORE MD 21212 |
| GEORGE RUSNAK | 5522 S NATCHEZ  CHICAGO IL 60638 |
| GEORGE RUZICH | 15318 S RAINTREE DR  ORLAND PARK IL 60462 |
| GEORGE S STEEVES | 8707 RIVER STONE LANE  HARRISON TN 37341 |
| GEORGE SANCHEZ | 3330 STOCKBRIDGE  LOS ANGELES CA 90032 |
| GEORGE SCHAEFER | 219 SOUTH 9TH STREET  CHESTERTON IN 46304 |
| GEORGE SFONDOURIS | 3106 LAKE AVENUE  WILMETTE IL 60091 |
| GEORGE SHAWTELL | 12127 WHITE OAK DRIVE  CROWN POINT IN 46307 |

| Claim Name | Address Information |
|---|---|
| GEORGE SHEY | 5314 WEST GRACE STREET  CHICAGO IL 60641 |
| GEORGE SKELTON | 6310 GRANGERS DAIRY DRIV  SACRAMENTO CA 95831 |
| GEORGE SKENE | 248 BALFOUR DRIVE  WINTER PARK FL 32792 |
| GEORGE SMITH | 33 PLEASANT STREET  WEST HARTFORD CT 06107 |
| GEORGE SPANOS AND TAKI HOUSE, INC., | D/B/A THE SEVILLE DINER, C/O VERGILIS, STENGER, ET AL.; EMANUEL F. SARIS 1136 ROUTE 9  WAPPINGERS FALLS NY 12590 |
| GEORGE STINEBAUGH | 2106 ROSANTE CT  FALLSTON MD 21047 |
| GEORGE STOKES | 358 NEVADA STREET  LINDENHURST NY 11757 |
| GEORGE STRATER | 1548 STAR STELLA DRIVE  ODENTON MD 21113 |
| GEORGE STUART | 2801 ALEXANDRA DRIVE #321  ROSEVILLE CA 95661 |
| GEORGE TANTON | 3929 CLOVERHILL RD  BALTIMORE MD 21218 |
| GEORGE TEDESCHI | 2132 SEVENTH ST  EAST MEADOW NY 11554 |
| GEORGE TEUBER | 1538 DOVE HOLLOW  MURPHY NC 28906 |
| GEORGE TWEEDY | 9 EAST GRANADA AVE  LINDENHURST NY 11757 |
| GEORGE TYRIVER | 6325 N. SHERIDAN RD. #907  CHICAGO IL 60660 |
| GEORGE URBAN | 9722 S MCVICKER AVE  OAK LAWN IL 60453 |
| GEORGE VANDANIKER | 3825 PLUM SPRING LANE  ELLICOTT CITY MD 21042 |
| GEORGE W CIAMPA | 3304 WHIFFLETREE LANE  TORRANCE CA 90505 |
| GEORGE W FREEMAN | 1002 N. 32 AVENUE  HOLLYWOOD FL 33021 |
| GEORGE WALTER | 707 COURTNEY DRIVE  ABERDEEN MD 21001 |
| GEORGE WARREN | P.O. BOX 12138  CHICAGO IL 60612-0138 |
| GEORGE WELSH | 1009 DOCKSER DR  CROWNSVILLE MD 21032 |
| GEORGE WILHELM | 11905 ELWIN ROAD  MOORPARK CA 93021 |
| GEORGE WILSON | 7360 SW 18TH STREET  PLANTATION FL 33317 |
| GEORGE WRIGHT | 374 WEST 46TH STREET APT. 4E  NEW YORK NY 10036 |
| GEORGE WYCOFF | 8780 19TH STREET APT. #271  ALTA LOMA CA 91701 |
| GEORGE ZAUMAT | 13540 SYLVAN OAKS  VICTORVILLE CA 92392 |
| GEORGEFF, RONALD V | 273 HARFORD AVE  WETHERSFIELD CT 06109 |
| GEORGEFF, RONALD V | 273 HARFORD AVE  WETHERSFIELD CT 06109 |
| GEORGES BORCHARDT INC | 136 EAST 57TH STREET 14TH FLOOR  NEW YORK NY 10022 |
| GEORGES ROSEMOND | 64 FARMINGTON AVENUE #3  NEW BRITAIN CT 06053 |
| GEORGETTA CAMPBELL | 99 BALDWIN ROAD  MANCHESTER CT 06042 |
| GEORGETTE COPES | 117 LION CIRCLE  CHULA VISTA CA 91910 |
| GEORGETTE MORRIS | 7040 NW 25TH ST.  SUNRISE FL 33313 |
| GEORGIA C MARUDAS | 9 WENDOVER RD  BALTIMORE MD 21218 |
| GEORGIA EAST | 3931 NW 94TH WAY  SUNRISE FL 33351 |
| GEORGIA ENVIRONMENTAL PROTECTION DIV | GEORGIA DEPT OF NATURAL RESOURCES 2 MARTIN LUTHER KING JR. DRIVE SUITE 1152 EAST TOWER  ATLANTA GA 30334 |
| GEORGIA FAMILY SUPPORT REGISTRY | PO BOX 1800  CARROLLTON GA 30112 |
| GEORGIA FAMILY SUPPORT REGISTRY | TWO PEACHTREE ST   NW    STE 12-245  ATLANTA GA 30303-3186 |
| GEORGIA INCOME TAX DIVISION | GEORGIA DEPARTMENT OF REVENUE PO BOX 105136  ATLANTA GA 30348-5136 |
| GEORGIA INCOME TAX DIVISION | PO BOX 105499 DEPT OF REVENUE  ATLANTA GA 30348-5499 |
| GEORGIA INCOME TAX DIVISION | DEPARTMENT OF REVENUE PO BOX 740317  ATLANTA GA 30374-0317 |
| GEORGIA INCOME TAX DIVISION | DEPARTMENT OF REVENUE, PROCESSING CENTER PO BOX 740397  ATLANTA GA 30374-0397 |
| GEORGIA MARUDAS | 9 WENDOVER RD  BALTIMORE MD 21218 |
| GEORGIA REED | 1007 SAVANNAH CIRCLE  NAPERVILLE IL 60540 |
| GEORGIA STATE DEPT OF REV | 1800 CENTURY CENTER BLVD., N.E.  ATLANTA GA 30345-3205 |
| GEORGIA STATE DEPT OF REV | PO BOX 105499  ATLANTA GA 30348-5499 |
| GEORGIA STATE UNIVERSITY | 3RD PARTY ACCT - STUDENT ACCTS OFC PO BOX 4029  ATLANTA GA 30302-4029 |

| Claim Name | Address Information |
|---|---|
| GEORGIANNA KUMIS | 645 NORTH KINGSBURY STREET APT. #1504   CHICAGO IL 60654 |
| GEORGINA ALBI | PO BOX 416   EL SEGUNDO CA 90245-0416 |
| GEORGINA MATA | 8338 S KILDARE AVE   CHICAGO IL 60652 |
| GEORGOPOLIS, ANNALEE | 1220 DENSMORE DR   WINTER PARK FL 32792 |
| GEOVANNI ALEXANDER | 401 S. 14TH AVENUE   MAYWOOD IL 60153 |
| GERALD & CULLEN RAPP | 420 LEXINGTON AVENUE PENTHOUSE   NEW YORK NY 10170 |
| GERALD A. BEAN | RE: FLINTRIDGE 1061 VALLEY SU 1320 DRAKE RIDGE CREST   REDLANDS CA 92373 |
| GERALD BANKER | 9435 FLOWER ST. APT #120   BELLFLOWER CA 90706 |
| GERALD BARNO | 435 WETHERSFIELD AVENUE APT. 3N   HARTFORD CT 06114 |
| GERALD BATES | 2609 S FREDERICK AVENUE LOT # 33   OELWEIN IA 50662 |
| GERALD BATTEN | 234 PARKER AVE.   UPPER DARBY PA 19082 |
| GERALD BELLI | 8 GARDEN DRIVE   FAIRFIELD CT 06825 |
| GERALD BRAHM | 1414 W. LINDEN STREET   ALLENTOWN PA 18102 |
| GERALD BREIMON | COLLISON & O'CONNOR LTD 19 S LASALLE ST   CHICAGO IL 60603 |
| GERALD COHN | 6 GLENBROOK DRIVE   WINDSOR LOCKS CT 06096 |
| GERALD D MOSER | 14503 SAN DIGUITO DRIVE   LA MIRADA CA 90638 |
| GERALD DARABARIS | 1919 WASHINGTON STREET   ALLENTOWN PA 18104 |
| GERALD DIAMOND | 12351 E. NEVADA AVE   AURORA CO 80012 |
| GERALD DRUCKERMAN | 3289 OLD ARCHIBALD RANCH   ONTARIO CA 91761 |
| GERALD DUFF | 1541 STONY BROOK RD   STONY BROOK NY 11790 |
| GERALD EDWARDS | 10712 S. WABASH   CHICAGO IL 60628 |
| GERALD ENLOW | 4000 SUNRISE COURT   WILLIAMSBURG VA 23188 |
| GERALD F PRICE | 739 CARRIGAN AVE.   OVIEDO FL 32765 |
| GERALD FAZIO | 600 W. LAS OLAS BLVD. APT #1901   FORT LAUDERDALE FL 33312 |
| GERALD GRAHAM | 393 QUARRY HILL ROAD   HADDAM NECK CT 06424 |
| GERALD HEBERT | 18495 MOCKINGBIRD CYN ROAD   RIVERSIDE CA 92504 |
| GERALD HIRSCH | 3152 KEMPTON DR   LOS ALAMITOS CA 90720 |
| GERALD HOLEWINSKI | 5311 S MERRIMAC AVE.   CHICAGO IL 60638 |
| GERALD JACKSON | 22846 S. LAWNDALE   RICHTON PARK IL 60471 |
| GERALD KELLEY | 4900 SOUTH ULSTER STREET #13-102   DENVER CO 80237 |
| GERALD LEAVENWORTH | 16707 S GARFIELD #1502   PARMOUNT CA 90723 |
| GERALD LEE FARIS | 12467 DAWN LANE   CERRITOS CA 90703-2837 |
| GERALD LEGERSKI | 4123 S. CAMPBELL   CHICAGO IL 60632 |
| GERALD LESKE | 14797 CUMBERLAND DRIVE APT 201N   DELRAY BEACH FL 33446 |
| GERALD LIBONATI | 8880 SUNRISE LAKES BLVD APT 307   SUNRISE FL 33322 |
| GERALD LYNCH | 927 ELLERY PLACE   GLENDORA CA 91741 |
| GERALD MONSON | 24712 LA PLATA   LAGUNA NIGUEL CA 92677 |
| GERALD P O'DONNELL | 28072 BELMONT DR   LAGUNA NIGUEL CA 92677 |
| GERALD POTTS | 3323 NW 15TH AVENUE   POMPANO BEACH FL 33064 |
| GERALD PREVOST | 610 FARMINGTON AVENUE APT. A4   HARTFORD CT 06105 |
| GERALD RUBEN | 7730 VIA NAPOLI   BURBANK CA 91504 |
| GERALD SCHAAF | 8516 NW 27TH DRIVE   CORAL SPRINGS FL 33065 |
| GERALD SIKORA | 6236 S. MOODY   CHICAGO IL 60638 |
| GERALD SMITH | 4450 N. ARTESIAN AVE.   CHICAGO IL 60625 |
| GERALD SPECTOR | 1813 NORTH CLEVELAND AVENUE   CHICAGO IL 60614 |
| GERALD SWANSON | 35 S. BAYBROOK DRIVE UNIT 405   PALATINE IL 60074 |
| GERALD SYMON | 2517 N. PEACHWOOD PLACE   WESTLAKE VILLAGE CA 91361 |
| GERALD UREY | 3010 N NATCHEZ   CHICAGO IL 60634 |
| GERALD VAN NATTA | PO BOX 450   WHEATLEY HEIGHTS NY 11798 |

| Claim Name | Address Information |
|---|---|
| GERALD W AGEMA | 12630 TIMBERLANE DR.  PALOS PARK IL 60464 |
| GERALD WALKER | 8115 S OGLESBY  CHICAGO IL 60617 |
| GERALD WOLF | 2737 TILGHMAN STREET  ALLENTOWN PA 18104 |
| GERALD ZEZIMA | 101 WEDGEWOOD DRIVE  CORAM NY 11727 |
| GERALDINE A FEICHTEL | C/O RICHARD J ORLOSKI 111 CEDAR CREST BLVD  ALLENTOWN PA 18104 |
| GERALDINE A. FREICHTEL | C/O RICHARD L. ORLOSKI ORLOSKI, HINGA, PANDALEON & ORLOSKI 111 N. CEDAR CREST BLVD.  ALLENTOWN PA 18104-4602 |
| GERALDINE A. FREICHTEL | ORLOSKI, HINGA, PANDALEON & ORLOSKI RICHARD L. ORLOSKI 111 N CEDAR CREST BLVD ALLENTOWN PA 18104-4602 |
| GERALDINE ALVARADO | 395 EMETT STREET  ALLENTOWN PA 18102 |
| GERALDINE BAFUNDO | 850 WELLINGTON AVE UNIT 207  ELK GROVE IL 60007 |
| GERALDINE BANDELT | 59 W MILLPAGE DR  BETHPAGE NY 11714 |
| GERALDINE BAUM | 325 WEST END AVE 5D  NEW YORK NY 10023 |
| GERALDINE BOYLE | 9641 S MAJOR  OAK LAWN IL 60453 |
| GERALDINE COBB | 1435 NORTH AUSTIN BLVD.  CHICAGO IL 60651 |
| GERALDINE COPELAND | 321 LAUREL CT.  OXNARD CA 93035 |
| GERALDINE DREVALAS | 5450 SUBIACO DR. APT. 232  LISLE IL 60532 |
| GERALDINE FEICHTEL | THE ORLOSKI LAW FIRM RICHARD J. ORLOSKI, ESQ. 111 N. CEDAR CREST BLVD ALLENTOWN PA 18104-4602 |
| GERALDINE HUGHES | 140 WESTERN AVE  GLENDALE CA 91201 |
| GERALDINE KOVACEVICH | 7258 S LAWNDALE AVE  CHICAGO IL 60629 |
| GERALDINE MATELING | 1780 S. ARLINGTON HTS.RD APT. 2B  ARLINGTON HEIGHTS IL 60005 |
| GERALDINE ONGIRSKI | 303 ANNISTON COURT  CARY NC 27519 |
| GERALDINE POTTINGER | 8155 RICHMOND AVE APT 307  HOUSTON TX 77063 |
| GERALDINE RITTERMANN | 4210 ELSA TER  BALTIMORE MD 21211 |
| GERALDINE STRYJEWSKI | 1409 PRIMROSE PLACE  BELCAMP MD 21017 |
| GERARD ADAMS | 2185 MARTINIQUE LANE  OXNARD CA 93035 |
| GERARD ALLEYNE | 925 EAST 48TH STREET  BROOKLYN NY 11203 |
| GERARD BABB | 185 E. JEFFERSON AVE.  POMONA CA 91767 |
| GERARD BUCKREIS | 14219 WINTERSET DR.  ORLANDO FL 32832 |
| GERARD DE FROSCIA | 1971 PHILLIPS WAY  LOS ANGELES CA 90042 |
| GERARD DEPACE | 54C AYLESBURY COURT  RIDGE NY 11961 |
| GERARD DEVINE | 1029 LAKESHORE DRIVE  MASSAPEQUA PARK NY 11762 |
| GERARD E SCHULTZ | C/O RUTH M POLLACK 21 WEST SECOND ST PO BOX 120  RIVERHEAD NY 11901 |
| GERARD GAETANI | 162 PINEVIEW LANE APT. #162  CORAM NY 11727 |
| GERARD J GRIECO | 73 SEACLIFF AVE  MILLER PLACE NY 11764 |
| GERARD LAFFMAN | 5 OAKLEAF COURT  NORTHPORT NY 11768 |
| GERARD LAWRENCE | 105 NORTH 19TH ST  WHEATLEY HEIGHTS NY 11798 |
| GERARD MARNIEN | 12560 ORANGE AVENUE  CHINO CA 91710 |
| GERARD MAZUR | 16 CYPRESS ROAD  WINDSOR LOCKS CT 06096 |
| GERARD MEADE | 8 SADDLEBROOK COURT  DIX HILLS NY 11746 |
| GERARD MULDERRIG | 274 SPARROW DRIVE  MANHASSET NY 11030 |
| GERARD MURRAY | 282 NORTHWOOD ROAD  RIVERSIDE IL 60546 |
| GERARD NORMAND | 523 CARPENTER  OAK PARK IL 60304 |
| GERARD PUGLISI | 4 JONES STREET  PATCHOGUE NY 11772 |
| GERARD REILLY | 23 HEMLOCK LANE  SMITHTOWN NY 11787 |
| GERARD SCHAFHAUTLE | 26 ARROWHEAD LANE  EAST SETAUKET NY 11733 |
| GERARD SCHMIDT | 1532 GOGOL ST  HOLBROOK NY 11741 |
| GERARD TILLEY | 574 ALLENS MILL ROAD  YORKTOWN VA 23692 |
| GERARDETTE HEARNE | 4030 N. KOLMAR AVE.  CHICAGO IL 60641 |

| Claim Name | Address Information |
|---|---|
| GERARDO AFRICA | 4851 BENHAM AVENUE   BALDWIN PARK CA 91706 |
| GERARDO ALATRISTE | 14244 ERWIN ST. APT 4   VAN NUYS CA 91401 |
| GERARDO F GUBA | 5343 ABBOTT PLACE   LOS ANGELES CA 90042 |
| GERARDO LECHUGA | 510 E. CENTRAL AVE   SANTA ANA CA 92707 |
| GERARDO LOPEZ | 1040 W. MACARTHUR BLVD UNIT #1   SANTA ANA CA 92707 |
| GERARDO OLVERA | 3446 SAN GABRIEL RIVER PKWY   BALDWIN PARK CA 91706 |
| GERARDO SALAS | 5341 HOLMES AVE. APT. #275   LOS ANGELES CA 90033 |
| GERBER, EVE SOMER | 723 NORTH ELM DR   BEVERLY HILLS CA 90210 |
| GERENA, NOEL | 3040 S NEENAH   CHICAGO IL 60634 |
| GERIANN CLEM | 2006 NE 30 ST   FORT LAUDERDALE FL 33306 |
| GERING FAMILY PARTNERS | 460 BROWN COURT PO BOX 547   OCEANSIDE NY 11572 |
| GERING FAMILY PARTNERS | 460 BROWN CT   OCEANSIDE NY 11572 |
| GERISE BRANDT | 108 BURLINGTON BLVD   SMITHTOWN NY 11787 |
| GERMAINE EDWARDS | 3715 COCOPLUM CIRCLE   COCONUT CREEK FL 33063 |
| GERMAN CHAJCHI | 31 BRANCH AVE   FREEPORT NY 11520 |
| GERMAN, SEAN E | 974 BUCKS POND RD   MONTICELLO IL 61856 |
| GERMAN, SEAN E | C/O ARGENTA-OREANA HIGH SCHOOL 500 NORTH MAIN STREET   ARGENTA IL 62501 |
| GERMELINA CARLOS | 6728 GREENE ROAD   WOODRIDGE IL 60517 |
| GERONIMA GALLARZO | 10421 NEVADA AVENUE   MELROSE PARK IL 60164 |
| GERONIMO CABELLO | 2013 ROYAL DRIVE   MELBOURNE FL 32904 |
| GERONIMO SAJENKO | 5858 N. MELVINA   CHICAGO IL 60646 |
| GERONNE COEUR-AIMABLE | 10650 SHADY POND LANE   BOCA RATON FL 33428-5742 |
| GEROU JOSEPH | 1300 SW 10TH AVENUE   DEERFIELD BEACH FL 33441 |
| GEROULD KERN | 1245 ANTIETAM DRIVE   LONG GROVE IL 60047 |
| GERRIT SCHOLTEN | 14461 76TH AVE   COOPERSVILLE MI 49404 |
| GERRY JOYCE | 2111 BROOKWOOD DRIVE   SOUTH ELGIN IL 60177 |
| GERRY MARTIN | 3022 MC ELDARRY STREET   BALTIMORE MD 21205 |
| GERSTENBLITH, PATTY | 910 SHERIDAN RD   WILMETTE IL 60091 |
| GERTRUDE DOLIN | 4824 BOXWOOD CIRCLE   BOYNTON BEACH FL 33436 |
| GERTRUDE MOYER | 2004 W. COLUMBIA STREET   ALLENTOWN PA 18104 |
| GERTRUDE PERPALL | 2900 ROCKAWAY AVE APT # 5G   OCEANSIDE NY 11572 |
| GERUS TOMPKINS | 5348 HOLLYSPRINGS DR. WEST   INDIANAPOLIS IN 46254 |
| GESENIA RODRIGUEZ | 805 CHEW STREET 2ND FLOOR   ALLENTOWN PA 18102 |
| GESS, TIMOTHY | 405 LINDBEGH DR NE   ATLANTA GA 30305 |
| GETZSCHMAN, DAVID STEWART | 938 SANTA CLARA AVE   ALAMEDA CA 94501 |
| GETZSCHMAN, DAVID STEWART | 1085 W YOSEMITE AVE   NO.3   MERCED CA 95348 |
| GEULA FERGUSON | 9439 BOCA RIVER CIRCLE   BOCA RATON FL 33434 |
| GHIYA, STEPHANIE | 3523 PROSPECT AVE   LA CRESCENTA CA 91214 |
| GHS CARDINAL QUARTERBACK CLUB | 318 SOUND BEACH AVE   OLD GREENWICH CT 06870 |
| GIAIMO ASSOCIATES LLP | JOSEPH O. GIAIMO 80-02 KEW GARDENS ROAD   KEW GARDENS NY 11415 |
| GIAN NAGPAL | 75 TRUXTON ROAD   DIX HILLS NY 11746 |
| GIANCARLO OLVERA | 2035 W FARGO AVE APT. #1   CHICAGO IL 60645 |
| GIANNINI, MICHELE ANN | 2104 TOWNHILL RD     APT B   PARKVILLE MD 21234 |
| GIANT ARTISTS | 1100 THIRD ST   SAN RAFAEL CA 94901 |
| GIBBONS JR, WILLIAM REGINALD | 1633 HINMAN AVE   APT 1   EVANSTON IL 60201 |
| GIBBS, SCOTT | 6604 GAMEWELL RD   JACKSONVILLE FL 32211 |
| GIBBS-HORTON, WANDA | 4863 WEST PARK CIRCLE   COLLEGE PARK GA 30349 |
| GIBSON, SHAMICA L | 3255 PERCH DR   MARIETTA GA 30008 |
| GIBULA, GARY | 3 S 511 FOURTH ST   WARRENVILLE IL 60555-3313 |

| Claim Name | Address Information |
|---|---|
| GIDEON BROWN | 1649 W 107TH STREET   LOS ANGELES CA 90047 |
| GIFT OF LOVE | 35 EAST MAIN ST PO BOX 463   AVON CT 06001 |
| GIGI MANN | 10451 MULHALL ST. APT#38   EL MONTE CA 91731 |
| GIL CORNELL | 300 DEWALT AVE.   RIDGECREST CA 93555 |
| GIL REYES | 19523 CITRONIA ST   NORTHRIDGE CA 91324 |
| GIL, ELOY | 7495 WEST 14TH COURT   HIALEAH FL 33014 |
| GILBERT A LEWTHWAITE | 10610 AUGUST LIGHT COURT   COLUMBIA MD 21044 |
| GILBERT A SHEA | 1682 HACKNEY STREET   HEMET CA 92543-1351 |
| GILBERT CHAE | 5340 ENCINITA AVENUE   TEMPLE CITY CA 91780 |
| GILBERT CORREA | 33 CLIFTON STREET   FARMINGDALE NY 11735 |
| GILBERT FELDMAN | 13851 BELLE CHASSE BLVD UNIT 416   LAUREL MD 20707 |
| GILBERT GONZALES | 5114 E WOODWIND LANE   ANAHEIM CA 92807 |
| GILBERT HEILAND | 414 GLENMONT AVE.   GLEN BURNIE MD 21061 |
| GILBERT PEREZ | 700 N KENWOOD   BURBANK CA 91505 |
| GILBERT PESQUEIRA | 2458 SOUTH ST ANDREWS PL APT 214   LOS ANGELES CA 90018 |
| GILBERT RIOS | 500 EASTMONT AVENUE   LOS ANGELES CA 90022 |
| GILBERT SMOCK | 20909 ARLEAN STREET   LAKEWOOD CA 90715 |
| GILBERT WATSON | 1383 S. TREMAINE AVE   LOS ANGELES CA 90019 |
| GILBERT WEBBLEY | 306 WAY POINT DR.   GROVELAND FL 34736 |
| GILBERT, ANIQUA S | 1790 FOREST WILLOWCT   COLUMBUS OH 43229 |
| GILBERT, JEFFREY W | 3205 FLEETWOOD AVE   ROANOKE VA 24015 |
| GILBERT, KARL D | 2743 SAXON ST   ALLENTOWN PA 18103 |
| GILBERT, SANDRA | 3430 BELLS LANDING DR   REX GA 30273 |
| GILBERTO MEDINA | 271 NE 45TH ST.   FORT LAUDERDALE FL 33334 |
| GILBERTO VASQUEZ | 328 CENTINARY DR   WALNUT CA 91789 |
| GILBERTO VILLANUEVA | 3452 W. 74TH STREET   CHICAGO IL 60629 |
| GILDA OWENS | 2642 E. AVENUE R -6   PALMDALE CA 93550 |
| GILDEN, JAMES | 333 N KALORAMA ST NO.504   VENTURA CA 93001 |
| GILDEN, JAMES | 333 N KALORAMA ST      NO.504   FILMORE CA 93015 |
| GILGOFF, DANIEL | 380 PACIFIC ST   BROOKLYN NY 11217 |
| GILLIAM, PAUL | 254 CRYSTAL ST   CARY IL 60013 |
| GILLIAN BLACK | 22 TEN BROECK STREET   ALBANY NY 12210 |
| GILLINGHAM RYAN, SARA KATE | 23 BEDFORD STREET   NO.2   NEW YORK NY 10014 |
| GILMAN SPENCER | 11 W 30TH ST APT 12F   NEW YORK NY 10001-4419 |
| GILSTRAP, PETER | 1343 LUCILE AVE   LOS ANGELES CA 90026 |
| GINA BITTNER | 5543 FRITZINGER ROAD   GERMANSVILLE PA 18053 |
| GINA BRUNO | 2311 VIRGINIA ST   BERKELEY CA 94709 |
| GINA FERAZZI | 3429 ELMWOOD DR   RIVERSIDE CA 92506 |
| GINA FRIEDBERG | 85 ADA DRIVE   STATEN ISLAND NY 10314 |
| GINA GUARINO | 19 PAMELA LANE   SELDEN NY 11784 |
| GINA HANDY | 66 WORTH ROAD   GANSEVOORT NY 12831 |
| GINA HOWE | 2133 LEMOYNE STREET   LOS ANGELES CA 90026 |
| GINA MANGANIELLO | 324 SOUTH FRANKLIN STREET   PEN ARGYL PA 18072 |
| GINA MARANO | 57 PINELAWN AVENUE   SHIRLEY NY 11967 |
| GINA MAZZAFERRI | 125 S. LAGRANGE ROAD   LAGRANGE IL 60525 |
| GINA MCINTYRE | 3085 ST. GEORGE STREET APT 2   LOS ANGELES CA 90027 |
| GINA PERRY | 8805 DRYDEN COURT   SACRAMENTO CA 95828 |
| GINA SCOTT | 30 OLD BEND ROAD   FORT EDWARD NY 12828 |
| GINA SEAY | 48 OAK RIDGE LANE   WEST HARTFORD CT 06107 |

| Claim Name | Address Information |
|------------|--------------------|
| GINA TAGLIOLI | 977 B VILLAGE ROUND  WESCOSVILLE PA 18106 |
| GINA THOMAS | 2300 LYNHURST AVENUE  BALTIMORE MD 21216 |
| GINA TRIFILETTI | 2120 WEST ROAD  APOPKA FL 32703 |
| GINA VEZZOLA | PO BOX 356  OLD LYME CT 06371 |
| GINA WARY | 316 EAST BROAD STREET SECOND FLOOR  BETHLEHEM PA 18018 |
| GINAMARIE DAVIS | 5 KIMBERLY ANN COURT  OWINGS MILLS MD 21117 |
| GINAMARIE G DAVIS | 5 KIMBERLY ANN COURT  OWINGS MILLS MD 21117 |
| GINAMARIE PRECHTEL | 4 IRAM PLACE  BETHPAGE NY 11714 |
| GINELL, RICHARD | 16856 ESCALON DRIVE  ENCINO CA 91436 |
| GINETT COLON | 707 NE 14TH STREET 1  FT. LAUDERDALE FL 33304 |
| GINETTE HYPPOLITE | 71-69 PARSONS BLVD  FLUSHING NY 11365 |
| GINGER DELGADO | 4361 KELLWOOD DRIVE  CASTLE ROCK CO 80109 |
| GINGER HAYES | 1448 SHELTON AVENUE  NORFOLK VA 23502 |
| GINGRICH COMMUNICATIONS | 1425 K STREET  NW     STE 450  WASHINGTON DC 20005 |
| GINIA HINES | 312 REMINGTON STREET  BRIDGEPORT CT 06610 |
| GINNY CHIEN | 131 N. GALE DRIVE APT 2C  BEVERLY HILLS CA 90211 |
| GINO BATTISTONI | 6105 W CORNELIA AVENUE  CHICAGO IL 60634 |
| GINO GRIFFIN | 5537 S. ELIZABETH  CHICAGO IL 60636 |
| GINO JOHNSON | 720 ORANGE BLOSSOM TR.  ORLANDO FL 32805 |
| GINSBURG, MONICA | 1900 W ROSCOE ST  CHICAGO IL 60657 |
| GIORDANO, C. ESTELLE | 5376 AUTUM BROOK DR.  MEMPHIS TN 38141 |
| GIOVANNI MOLINA | 8709 NW 61STREET  TAMARAC FL 33321 |
| GIOVANNI PIROZZI | 4507 SIMPSON AVE.  STUDIO CITY CA 91607 |
| GIOVANNI UGARTE | 4330 TOLAND WAY  EAGLE ROCK CA 90041 |
| GIOVANNY ARANGO | 169 VAN BUREN  MASSAPEQUA NY 11762 |
| GIRALDO, ANDRES | 955 JUNIPER ST  ATLANTA GA 30309 |
| GIRALDO, JEFFREY KEVEN | 1617 COUNTRY LAKES DRIVE  APT 206  NAPERVILLE IL 60563 |
| GIRARD GIBBS & DE BARTOLOMEO LLP | A.J. DE BARTOLOMEO 601 CALIFORNIA ST SUITE 1400  SAN FRANCISCO CA 94108 |
| GIRL SCOUT OF NORTH EASTERN NY INC | 213 MEADOWBROOK RD  QUEENSBURY NY 12804 |
| GIRL SCOUT OF NORTH EASTERN NY INC | 135 JENNI JILL DRIVE  WARRENBURG NY 12885 |
| GIRLIE DIMAANO | 7268 WEST OGDEN  RIVERSIDE IL 60546 |
| GISELA RODRIGUEZ | 153 BURNS AVENUE  HICKSVILLE NY 11801 |
| GISH, SHAUN | 921 HIGHLAND VILLAGE ROAD  HIGHLAND VILLAGE TX 75077 |
| GITLIN, TODD | 4 WASHINGTON SQ VILLAGE APT 14P  NEW YORK NY 10012 |
| GITLIN, TODD | 2828 BROADWAY APT 12A  NEW YORK NY 10025 |
| GIULIANO, MIKE | 2317 N CALVERT ST  BALTIMORE MD 21218 |
| GIVANNA WILLIAMS | 430 MOLLOY STREET  COPIAGUE NY 11726 |
| GIVENS, JAMES | 750 WHITE DR      APT 421  TALLAHASSEE FL 32304 |
| GLACKMEYER, KEVIN | 213 BELLEHURST DR  MONTGOMERY AL 36109 |
| GLADNEY FUND | 6300 JOHN RYAN DR  FORT WORTH TX 76132 |
| GLADSTONE SAMUELS | 10712 S. PROSPECT AVENUE  CHICAGO IL 60643 |
| GLADYS ARROYO | 1817 WISCONSIN AVENUE  BERWYN IL 60402 |
| GLADYS CENTENO | 5832 LOKEY DR  ORLANDO FL 32810 |
| GLADYS COLES | 525 GILMORE STREET 2ND FLOOR  BALTIMORE MD 21223 |
| GLADYS CRUZ | 2912 ELM ST.  LOS ANGELES CA 90065 |
| GLADYS E GRADY | 6 N 6TH STREET #808 SUN TOWER  YAKIMA WA 98901 |
| GLADYS EDWARDS | 1201 SILVER SUMMIT DR SE  CONYERS GA 30094 |
| GLADYS GARCIA | 26 NORFOLK DRIVE EAST  ELMONT NY 11003 |
| GLADYS GONZALEZ | 214 7TH AVENUE  BETHLEHEM PA 18018 |

| Claim Name | Address Information |
|---|---|
| GLADYS RHONE | 111 WEBB   CALUMET CITY IL 60409 |
| GLADYS STRONG | 107 BLOOMSBURY AVENUE   HARVE DE GRACE MD 21078 |
| GLANTON, ANGELA | 2414 CHESTNUT LANDING   ATLANTA GA 30360 |
| GLANTON, ANGELA | ATLANTA BUREAU CORRESPONDENT 435 N MICHIGAN AVE   CHICAGO IL 60611 |
| GLANVILLE, DOUGLAS | 2043 W MCLEAN   CHICAGO IL 60647 |
| GLAROS, TONY | 9422 GLEN RIDGE DR   LAUREL MD 20723 |
| GLAROS, TONY | PO BOX 518   LAUREL MD 20725 |
| GLASS SLIPPER ENTERPRISES INC | 737 W WASHINGTON BLVD   APT 3401   CHICAGO IL 60661 |
| GLASS, AMANDA | 2500 CENTERST NO.C212   ATLANTA GA 30318 |
| GLASSMAN,STEPHEN | P O BOX 451278   LOS ANGELES CA 90045 |
| GLATZER, ARON | 7 WHITMAN CT   SAN CARLOS CA 94070 |
| GLEI, JOCELYN | 901 GRAND ST        APT NO.B   BROOKLYN NY 11211 |
| GLEN ADAMS | 901 PENNYLVANIA AVE   BALTIMORE MD 21201 |
| GLEN CALLANAN | C/O WGN-TV 2501 W. BRADLEY PLACE   CHICAGO IL 60618 |
| GLEN CAMPBELL | 78 LENOX STREET   HARTFORD CT 06112 |
| GLEN EPPIG | 731 REEDY CIRCLE   BEL AIR MD 21014 |
| GLEN GAMBOA | 138 ST MARKS PLACE #2A   BROOKLYN NY 11217 |
| GLEN GIBBONS | 192 JAN PLACE   EAST NORTHPORT NY 11731 |
| GLEN HENNINGER | 2517 LAUREL VALLEY GARTH   ABINGDON MD 21009 |
| GLEN KOZLOWSKI | 18095 TIMBER LANE   WILDWOOD IL 60030 |
| GLEN KOZLOWSKI | 1000 FOOTBALL DRIVE C/O CHICAGO BEARS   LAKE FOREST IL 60045 |
| GLEN KRON | 305 GADWALL COURT   HAVRE DE GRACE MD 21078 |
| GLEN L EPPIG | 731 REEDY CIRCLE   BEL AIR MD 21014 |
| GLEN MAMMEL | 1816 NW 64 WAY   MARGATE FL 33063 |
| GLEN SKAGERBERG | 10920 CARDIMINE   TUJUNGA CA 91042 |
| GLENARD R LEE | 945 S FIRCROFT   WEST COVINA CA 91791 |
| GLENDA MAYE | 2624 MEADOW LAKE DRIVE   TOANO VA 23168 |
| GLENDA MOLON | 735 E. PALMER APT. #110   GLENDALE CA 91205 |
| GLENDA PARTIN | 4250 SANDHURST DRIVE   ORLANDO FL 32817 |
| GLENDA SMITH | P.O. BOX #91362   LOS ANGELES CA 90009-1362 |
| GLENDALE BUSINESS CENTER, LLC | RE: GLENDALE 6631 N SIDNEY PL CARE OF CLOVERLEAF GROUP, INC. 666 DUNDEE ROAD, SUITE 901   NORTHBROOK IL 60062 |
| GLENDEREE HAWKINS | PO BOX 773   MIDLOTHIAN IL 60445 |
| GLENFORD THOMAS | 97 GRANDE AVENUE   WINDSOR CT 06095 |
| GLENFORD WHITE | 20 CHAPMAN STREET   EAST HARTFORD CT 06108 |
| GLENN A KAUPERT | 745 NORFOLK AVENUE   WESTCHESTER IL 60154 |
| GLENN ADAMS | 4278 BRIARCLIFFE RD   ALLENTOWN PA 18104 |
| GLENN BALLARD | 8334 S. LAFAYETTE   CHICAGO IL 60620 |
| GLENN CISSELL | 2380 SNOWHILLRD.   CHULUOTA FL 32766 |
| GLENN COUCH | 1519 S WABASH STREET   GLENDORA CA 91740 |
| GLENN DAVIS | 1127 23RD   NEWPORT NEWS VA 23607 |
| GLENN DE FALKENBERG | 1400 N LAKE SHORE DR #22A   CHICAGO IL 60610-6648 |
| GLENN E HALL | 211 E. LOMBARD ST APT# 158   BALTIMORE MD 21202 |
| GLENN F LEBUS | 19022 WOODLAND WAY   TRABUCO CANYON CA 92679 |
| GLENN FAWCETT | #8 SILVERFOX CT   COCKEYSVILLE MD 21030 |
| GLENN FODEN | 917 HORIZON RD   MOUNT AIRY MD 21771 |
| GLENN GEFFCKEN | 38 CENTER STREET   CANDLER NC 28715 |
| GLENN GRAHAM | 5133 WAGON SHED CIRCLE   OWINGS MILLS MD 21117 |
| GLENN GUSTAVE | 200 BEACON HILL DRIVE APT. 3A-1   DOBBS FERRY NY 10522 |

| Claim Name | Address Information |
|---|---|
| GLENN HANNIGAN | P. O. BOX 3105   MUNSTER IN 46321 |
| GLENN IRIZARRY | 236 EAST FULTON ST   LONG BEACH NY 11561 |
| GLENN JENKINSON | 1 ALEXANDER DRIVE   SYOSSET NY 11791 |
| GLENN KAUPERT | 745 NORFOLK AVENUE   WESTCHESTER IL 60154 |
| GLENN KOENIG | 1674 AVENIDA DEL VISTA   CORONA CA 92882 |
| GLENN KRANZLEY | 839 MAGNOLIA ROAD   HELLERTOWN PA 18055 |
| GLENN LORANG | 541 SINTON AVE.   COLORADO SPRINGS CO 80906 |
| GLENN MARCIONE | 15455 GLENOAKS #164   SYLMAR CA 91342 |
| GLENN MCCARTHY | PO BOX 452376   KISSIMMEE FL 34745 |
| GLENN MCNATT | 108 HOMELAND AVENUE   BALTIMORE MD 21212 |
| GLENN MEYER | 9725 SW ARDENWOOD   PORTLAND OR 97225 |
| GLENN NELSON | 899 SENATE   COSTA MESA CA 92627 |
| GLENN O AINLEY | 20058 TIPICO   CHATSWORTH CA 91311 |
| GLENN PETERSEN | 283 13TH STREET   BROOKLYN NY 11215 |
| GLENN PETRAITIS | 18 TONY DRIVE   KINGS PARK NY 11754 |
| GLENN SINGER | 1900 LAUREL LANE   WEST PALM BEACH FL 33406 |
| GLENN THOMSON | 312 WEST 23 ST. 3A   NEW YORK NY 10011 |
| GLENN THRUSH | 3310 OBERON STREET   KENSINGTON MD 20895 |
| GLENN UEKERT | 6711 RENATO STREET   CHINO CA 91710 |
| GLENN-JOHN JEFFERS | 5915 N. PAULINA ST. UNIT #3W   CHICAGO IL 60660 |
| GLENS FALLS AREA YOUTH CENTER | 90 MONTCALM STREET   GLENS FALLS NY 12801 |
| GLENS FALLS AREA YOUTH CENTER | PO BOX 469   GLEN FALLS NY 12801 |
| GLENS FALLS RECREATION DEPARTMENT | 42 RIDGE ST   GLENS FALLS NY 12801 |
| GLENZES DOWDIE | 942 WEST TIOGA STREET   ALLENTOWN PA 18103 |
| GLICK, ANITA | 66 ROUNDTREE DRIVE   PLAINVIEW NY 11803 |
| GLICKMAN, ELYSE | 4444 WOODMAN AVE       NO.30   SHERMAN OAKS CA 91423 |
| GLIK, SARA | 8 BRIGHTSIDE AVE   BALTIMORE MD 21208 |
| GLINDA HOWARD | 332 DOVER ST.   ORLANDO FL 32811 |
| GLOBAL CARTOON | 95 CARL VOGT BLVD   GENEVA 1205 SWITZERLAND |
| GLOBAL CARTOON | C/O PATRICK CHAPPATTE 95 CARL VOGT BLVD   GENEVA 1205 SWITZERLAND |
| GLOBAL IMAGING SYSTEMS, INC. | P.O. BOX 728   PARK RIDGE NJ 07656 |
| GLOBE NEWSPAPER | BOSTON GLOBE PO BOX 4074   WOBURN MA 01888-4074 |
| GLOBE NEWSPAPER | 135 MORRISSEY BLVD   BOSTON MA 02107 |
| GLOBE NEWSPAPER | PO BOX 2378   BOSTON MA 02107 |
| GLOBE NEWSPAPER | GLOBE CIRCULATION DEPT PO BOX 55819   BOSTON MA 02205 |
| GLOBE NEWSPAPER | THE BOSTON GLOBE PO BOX 2553   BOSTON MA 02208 |
| GLOMB, DAVID | 71340 ESTELLITA DRIVE   RANCHO MIRAGE CA 92270 |
| GLORESA SINCLAIR | 2403 LOYOLA NORTHWAY   BALTIMORE MD 21215 |
| GLORIA BAKER | 1109 73RD STREET   NEWPORT NEWS VA 23605 |
| GLORIA BRITTON | 14521 DALWOOD AVENUE   NORWALK CA 90650 |
| GLORIA BROWN | 3450 W GOLFVIEW DR.   HAZEL CREST IL 60429 |
| GLORIA BURTON | 638 N. MONTICELLO 1ST FLOOR   CHICAGO IL 60624 |
| GLORIA CARABALLO | 538 RIDGE AVENUE   ALLENTOWN PA 18102 |
| GLORIA CWIEKOWSKI | 307 SAUCON VIEW DRIVE   BETHLEHEM PA 18015 |
| GLORIA DARIENZO | 1116 5TH AVENUE   EAST NORTHPORT NY 11731 |
| GLORIA DECESARE | 6305 WIND RIDER WAY   COLUMBIA MD 21045 |
| GLORIA DIAZ | 6100 CORD AVENUE   PICO RIVERA CA 90660 |
| GLORIA FOSTER | 164 BORO VU DRIVE   NORTHAMPTON PA 18067 |
| GLORIA GARIBAY | 1908 GARDEN AVE. #10   GLENDALE CA 91204 |

| Claim Name | Address Information |
|---|---|
| GLORIA GRAHAM | 6708 RIO PINAR  NORTH LAUDERDALE FL 33068 |
| GLORIA GRAMOLINI | 14 ARLINGTON STREET  WEST HAVEN CT 06516 |
| GLORIA GREENE | 640 WESTWOOD AVENUE  HAMPTON VA 23661 |
| GLORIA GUTIERREZ | 3308 84TH STREET H10  JACKSON HEIGHTS NY 11372 |
| GLORIA HAUTER | 12554 ROSEWOOD DRIVE  HOMER GLEN IL 60491 |
| GLORIA HENAO | 500 NW 34TH STREET  POMPANO BEACH FL 33064-3613 |
| GLORIA HINRICHS | 149 SCOTTSWOOD ROAD  RIVERSIDE IL 60546 |
| GLORIA HOWARD | 3520 NW 50 AVE APT P-308  LAUDERDALE LAKES FL 33319 |
| GLORIA JONES | 7432 WASHINGTON APT. 506  FOREST PARK IL 60130 |
| GLORIA LAINEZ | 626 TURNER STREET APT# 2  ALLENTOWN PA 18102 |
| GLORIA LANG | 120 SMITH STREET  RONKONKOMA NY 11779 |
| GLORIA LONDON | 20 MYTILENE DR  NEWPORT NEWS VA 23605 |
| GLORIA LUDOLPH | P. O. BOX 170  SANTA MONICA CA 90406 |
| GLORIA MACLEAN | 756 N IRVING STREET  ALLENTOWN PA 18109 |
| GLORIA MARQUEZ | 1042 BRITTANIA STREET A7  LOS ANGELES CA 90033 |
| GLORIA MARQUEZ | 11129 MILDREN ST. APT. 8  EL MONTE CA 91731 |
| GLORIA MEDINA | 5852 COMSTOCK AVENUE APT F  WHITTIER CA 90601 |
| GLORIA ROJAS | 225 E. MASON STREET  AZUSA CA 91702 |
| GLORIA SCARABINO | 10300 NW 30TH COURT APT 107  SUNRISE FL 33322 |
| GLORIA THOMAS | 4319 W. 21ST PLACE  CHICAGO IL 60623 |
| GLORIA TIERNEY | 7969 TIMBERLAKE DR  MELBOURNE FL 32904 |
| GLORIA VARGAS | 502 SILVER CHARM DRIVE  OSWEGO IL 60543 |
| GLOVER, ANA | 12252 ROLLING GREEN COURT  JACKSONVILLE FL 32246 |
| GLOVER, JEREMY | 3041 CR 3860  HAWKINS TX 75765 |
| GLOW IMAGERY | 524 E 90TH TERRACE  KANSAS CITY MO 64114 |
| GLUCK, SARAH | 6315 NW 82ND DR  PARKLAND FL 33067 |
| GLUDENIE HENRY | 7243 PINION DRIVE  ORLANDO FL 32818 |
| GLUSAC, ELAINE | 1815 W MELROSE STREET  NO. 3C  CHICAGO IL 60657 |
| GLYN PRITCHARD | 6879 NW 28TH TERRACE  FORT LAUDERDALE FL 33309 |
| GLYNIS BABB | 1406 FETTLER WAY  WINTER GARDEN FL 34787 |
| GLYNN BOYD | 708 MICHELLE CT.  GRETNA LA 70056 |
| GMMB INC | PO BOX 7777 W510061  PHILADELPHIA PA 19175-0061 |
| GMMB INC | 1010 WISCONSIN AVE NW  SUITE 800  WASHINGTON DC 20007 |
| GODERRE, JOE | 5 PARK STREET SOUTH  BELLEVILLE ON K8P 2W8 CA |
| GODOY, SUSANA P | 15411 SW 81 CIR LN  NO.38  MIAMI FL 33193 |
| GODVIN, COLE | 15 PALOMA AVE APT 406  VENICE CA 90291 |
| GODVIN, TARA | 932 MATLMAN AVE  NO.18  LOS ANGELES CA 90026 |
| GOERING, LAURIE | 435 N MICHIGAN AVENUE FOREIGN DEPARTMENT  CHICAGO IL 60611 |
| GOERING, LAURIE | FOREIGN BUREAU CORRESPONDENT 435 N MICHIGAN AVENUE  CHICAGO IL 60611 |
| GOETZ, JOHN C | SENEFELDER STR 33  GERMANY, BE 10437 GERMANY |
| GOFFE, LEONARD | 6530 EMERALD DUNES DR  NO.108  WEST PALM BEACH FL 33411 |
| GOGAN, KEVIN | 4643 286TH AVE SE  FALL CITY WA 98024 |
| GOINS, CATHERINE | 7408 S DORCHESTER  CHICAGO IL 60619 |
| GOLD, TERESA BASSO | 3806 N ALTA VISTA TERRACE  CHICAGO IL 60613 |
| GOLD, TONI A | 96 KENYON ST  HARTFORD CT 06105 |
| GOLDBERG, ELEANOR | 125 W 3RD ST  APT 3C  NEW YORK NY 10012 |
| GOLDBERG, JUDITH | 22 NORTHGATE CIRC  MELVILLE NY 11747 |
| GOLDBERG, MYSHELE | 24 PARK AVE  BLOOMFIELD CT 06002 |
| GOLDBERG, RITA V | 1052 TORREY PINES RD  CHULA VISTA CA 91915 |

| Claim Name | Address Information |
| --- | --- |
| GOLDBERGER, BENJAMIN | 3427 NORTH LEAVITT STREET   CHICAGO IL 60618 |
| GOLDEN, RACHAEL J | 8 GRANITE PLACE NO.365   GAITHERSBURG MD 20878 |
| GOLDFARB, DEBRAH | 6547 VIA REGINA   BOCA RATON FL 33433 |
| GOLDFARB, DENNIS | 4437 N ROCKWELL AVE   CHICAGO IL 60625-3018 |
| GOLDIE FENSTER | 181 SW 96TH TERRACE   PLANTATION FL 33324 |
| GOLDMAN SACHS GROUP INC | ATTN: SCOTT BYNUM 85 BROAD ST   NEW YORK NY 10004 |
| GOLDMAN, BRUCE | 1412 21ST AVE   SAN FRANCISCO CA 94122 |
| GOLDSEN, HELENE | 4721 CAHUENGA BLVD   TOULCA LAKE CA 91602 |
| GOLDSTEIN, ARI | 284 SCHOOL ST   WEST HEMPSTEAD NY 11552 |
| GOLDSTEIN, GARY | 8607 SKYLINE DR   LOS ANGELES CA 90046 |
| GOLDSTEIN, MARILYN | 341 W 24TH ST         APT 8C   NEW YORK NY 10011 |
| GOLDWYN, CRAIG | 3601 PRAIRIE AVE   BROOKFIELD IL 60513 |
| GOLF FOR GOOD | 8 KINGS LANE   ESSEX CT 06426 |
| GOLOKHOV, DAVID | NO.1101 705 KING STREET WEST   TORONTO ON M5V 2W8 CA |
| GOLSON, LINDA G | 4924 FAIRFOREST DR.   STONE MOUNTAIN GA 30088 |
| GOLSTON, CHRISTA B | 3125 ACAPULCO WAY   EAST POINT GA 30344 |
| GOMES ARCHIBALD | 64 ALLERS BLVD   ROOSEVELT NY 11575 |
| GOMEZ, CARLOS | CUMBOTO NORTE CALLE LAPLAYA APT SUN AMD SEA O-A   CARABOBO PTO CABELLO VENEZUELA |
| GOMEZ, CATHERINE | 12150 BAILES RD   MIAMI FL 33170 |
| GOMEZ, FRANK EDWARD | 2802 SWISS PINE COURT   HARLINGEN TX 78550 |
| GOMEZ, MARIBEL | 4709 CANYON WREN LN   COLORADO SPRINGS CO 80916 |
| GOMEZ, OLIVERIO S | 16756 S PARKER RIDGE DR   LOCKPORT IL 60441 |
| GONSOWSKI, MARIBEL | 5357 W. KIMBALL PL   OAK LAWN IL 60453 |
| GONSOWSKI, PHYLLIS | 4513 W. 99TH PLACE   OAK LAWN IL 60453 |
| GONZALES, ALBERTO A | 1150 ECHO PARK AV   LOS ANGELES CA 90026 |
| GONZALES, DAVID | P O BOX 8998   JACKSON WY 83002 |
| GONZALES, JULIO | 283 STAFFORD CIRCLE APT 203   CORDON TN 38018 |
| GONZALES, JULIO | 283 STAFFORD CIRCLE APT 203   CORDOVA TN 38018 |
| GONZALEZ, CARLOS | 8616 SHILOH CT   EDEN PRAIRIE MN 55347 |
| GONZALEZ, CHARLES PHILIP | 1807 PALM WAY   SANFORD FL 32771 |
| GONZALEZ, EDGAR N | 2713 S KEDVAKE APT 2   CHICAGO IL 60623 |
| GONZALEZ, EDUARDO | 413 E STIMMEL   WEST CHICAGO IL 60185 |
| GONZALEZ, JACOB | 1501 WILSON RD   HARLINGEN TX 78550 |
| GONZALEZ, JACOB | 1501 WILSON RD   HARLINGTON TX 78550 |
| GONZALEZ, JOEL | 6810 RIDGE PT DR 32D   OAK FOREST IL 60452 |
| GONZALEZ, MARWIN JAVIER | CALLE JUAN DE VILLEGAS MANZANA 15, CASA 9 UD 104   SAN FELIX, BOLIVAR VENEZUELA |
| GONZALEZ, NANCY | 1726 LAKE AVE   WHITING IN 46394 |
| GONZALEZ, RICK | 3629 S HONORE   CHICAGO IL 60609 |
| GONZALEZ, RUTH E | 4508 S KEATING AVE   CHICAGO IL 60632 |
| GONZALEZ, YOHAN MANUEL | C/PRIMRA NO.12 LAGUNA GRANDE   PUERTO PLATA DOMINICAN REPUBLIC |
| GOOD SHEPHERD HOME | 543 SAINT JOHN ST   ALLENTOWN PA 18103 |
| GOOD SHEPHERD HOME | 850 S 5TH STREET   ALLENTOWN PA 18103 |
| GOOD, JENNIFER C | 4738 PORTRAIT PLACE   COLORADO SPRINGS CO 80917 |
| GOODFOOD CATERING | 8549 HIGUERA STREET   CULVER CITY CA 90232 |
| GOODMAN, JAMES P | E103 CTY HWY Q   WONEWOC WI 53968 |
| GOODMAN, MICHAEL J | 12555 WILLARD ST   NORTH HOLLYWOOD CA 91605 |
| GOODRICH, DONNIE R | 4773 CAPTAIN JOHN SMITH ROAD   WILLIAMSBURG VA 23185 |
| GOODSON, DEREK | 4222 SOUTHPARK DR     108   TYLER TX 75703 |

| Claim Name | Address Information |
| --- | --- |
| GOODSPEED OPERA HOUSE FOUNDATION INC | PO BOX A   EAST HADDAM CT 06423 |
| GOODWIN COLLEGE INC | SONYA RICHMOND DEVELOPMENT COOR 745 BURNSIDE AVENUE   EAST HARTFORD CT 06108 |
| GOODWIN, SABRINA | 2050 W VAN BUREN NO.C   CHICAGO IL 60612 |
| GOOLSBY, TIFFANY JIHAN | 1001 SUMMIT LAKE DRIVE   STONE MOUNTAIN GA 30083 |
| GORDON CONE | 821 NW 14TH WAY   FORT LAUDERDALE FL 33311 |
| GORDON COX | 2550 EAST AVENUE I SPC 71   LANCASTER CA 93535 |
| GORDON CUMMINGS | 3 E. SLOPE RD APT. 3   BAYVILLE NY 11709 |
| GORDON D BROWNLOW | 781 FAIRVIEW BOULEVARD   BRECKENRIDGE CO 80424 |
| GORDON DALTON | 43 WEST HIGH STREET   EAST HAMPTON CT 06424 |
| GORDON FULTON CORP | 1 JERICHO TURNPIKE   NEW HYDE PARK NY 11040 |
| GORDON FULTON CORPORATION | RE: GARDEN CITY PARK 151 FULT ONE JERICHO TURNPIKE   NEW HYDE PARK NY 11040 |
| GORDON GREENE | 308 AQUAHART ROAD   GLEN BURNIE MD 21061 |
| GORDON HAYES | 468 EDMONDS CT NE   RENTON WA 98056 |
| GORDON J NG | 16 WILDFLOWER LANE   WANTAGH NY 11793 |
| GORDON JONES | 77 LUKES WOOD ROAD   NEW CANAAN CT 06840 |
| GORDON JONES | 318 N FARM DRIVE   LITITZ PA 17543 |
| GORDON NG | 16 WILDFLOWER LANE   WANTAGH NY 11793 |
| GORDON PATTERSON | 45 SILVER PLACE   HELLERTOWN PA 18055 |
| GORDON PEPPARS | 10304 GLEN BARR AVE.   LOS ANGELES CA 90064 |
| GORDON R SCOLLARD | 13142 MOORPARK STREET   SHERMAN OAKS CA 91423 |
| GORDON TOMASKE | 6372 N. PROVENCE ROAD   SAN GABRIEL CA 91775 |
| GORDON W ANDERSEN | 3192 ROWENA DR   ROSSMOOR CA 90720 |
| GORDON, ALEXANDER SCOTT | 635 GRAY AVE   HIGHLAND PARK IL 60035 |
| GORDON, EMILY ALEXANDRA | 218 S 3RD ST     NO.24   BROOKLYN NY 11211 |
| GORDON, GEORGETT | 4940 N WINTHROP AVE     NO.105   CHICAGO IL 60640 |
| GORDON, SASHA | 314 W. VALKY RD. NO.6   APPLETON WI 54915 |
| GORDON, TODD | 3315 C PEPPERTREE CIRCLE   DECATUR GA 30034 |
| GORENBERG, GERSHOM | REHOV BEN GAVRIEL 7B  TALPIOT,  JERUSALEM ISRAEL |
| GORENBERG, GERSHOM | C/O NORMAN GORENBERG 25702 SHELL DR   DANA POINT CA 92629-2160 |
| GORMAN, DENIS P | 61-20 GRAND CENTURY PKWY    APT BLDG   FOREST HILLS NY 11375 |
| GORMAN, JULIANNE | 473 CARRELL AVE   VENICE CA 90291 |
| GORMAN, SANDRA | 4421 S ATLANTIC AVE     B8   PONCE INLET FL 32127 |
| GORMAN, SANDRA | 568 WEKIVA COVE RD   LONGWOOD FL 32779 |
| GOSPEL TABERNACLE BAPTIST CHURCH | 3100 WALBROOK AVE   BALTIMORE MD 21216 |
| GOSS INTERNATIONAL AMERICAS, INC. | 121 BROADWAY   DOVER NH 03820 |
| GOSSETT, CALVIN  D | 245 MIAMI AVE   COLUMBUS OH 43203 |
| GOTHARD, DAVID | 43 N SITGREAVES ST   EASTON PA 18042 |
| GOTHIC GROUNDS MANAGEMENT INC | 28546 CONSTELLATION RD   VALENCIA CA 91355 |
| GOTTLIEB, BARRY H | 1819 POLK ST  NO.227   SAN FRANCISCO CA 94109 |
| GOTTLIEB, ROBERT | 1528 YALE ST   SANTA MONICA CA 90404 |
| GOTTWALDT, RUSSELL R | 3244 N WHIPPLE STREET NO.3   CHICAGO IL 60618 |
| GOTWALS, LISSA | 1204 N GREGSON ST   DURHAM NC 27701 |
| GOUGH, CODY | 1037 S OAKLEY BLVD     APT 3   CHICAGO IL 60612 |
| GOULD LAW OFFICE P.C. | RE: LISLE TRIBUNE ATTN: SHEPARD GOULD 33 WEST MONROE STREET, SUITE 270  CHICAGO IL 60603 |
| GOULD, LARK ELLEN | 453 N GARDNER ST   LOS ANGELES CA 90036 |
| GOULD-SIMON, ALISA | 590 GRAND ST     3RD FLR   NEW YORK NY 11211 |
| GOULD-SIMON, ALISA | 590 GRAND ST   3RD FLR   BROOKLYN NY 11211 |
| GOVERNOR'S PLAZA ASSOCIATES | C/O PROPERTY MANGEMENT INC 1300 MARKET STREET   LEMOYNE PA 17043 |

| Claim Name | Address Information |
|---|---|
| GOVERNOR'S PLAZA ASSOCIATES | 1300 MARKET ST, PO BOX 622  LEMOYNE PA 17043-0622 |
| GOWER, ALAN | 235 W COLUMBUS AVE  NESQUEHONING PA 18240 |
| GRACE BENT | 3150 NW 39TH STREET  LAUDERDALE LAKES FL 33309 |
| GRACE C TARASCIO | 85 SAN SIMEON DR.  PALM SPRINGS CA 92264-5237 |
| GRACE CROCE | 61 BAUR STREET  NORTH BABYLON NY 11704 |
| GRACE DUNCAN | 2612 N. LARAMIE APT. # 3  CHICAGO IL 60639 |
| GRACE E MCCAGUE | 1235 - 22ND AVENUE  SAN FRANCISCO CA 94122 |
| GRACE EMANUELO | 90 RABBIT RUN  MANORVILLE NY 11949 |
| GRACE KIM | 864 S. NEW HAMPSHIRE AVE APT 212  LOS ANGELES CA 90005 |
| GRACE M JERVIS | 984 SURFBIRD WAY  OCEANSIDE CA 92057 |
| GRACE M. MOREO | DOUGLAS M. REDA, ESQUIRE 263 MINEOLA BOULEVARD  MINEOLA NY 11501 |
| GRACE MERRITT | 19 BRUNSWICK AVENUE  WEST HARTFORD CT 06107 |
| GRACE MORALES | 221 NORTH 11TH STREET APT 2  ALLENTOWN PA 18102 |
| GRACE OKUDA | 3767 S NORTON AVENUE  LOS ANGELES CA 90018 |
| GRACE PREISLER | 25 BOBCAT LANE  EAST SETAUKET NY 11733 |
| GRACE ROSELLE | 50 GREEN STREET C/O JOHNSON  MORRISVILLE PA 19067 |
| GRACE RUTIGLIANO | 1120 N. LASALLE DRIVE 3C  CHICAGO IL 60610 |
| GRACE SIMMONS | 613 20TH STREET  ORLANDO FL 32805 |
| GRACE SINCLAIR | 163 TORRINGFORD STREET RFD #4  WINSTED CT 06098 |
| GRACE VIDRO | 32 GEORGE AVENUE  HICKSVILLE NY 11801 |
| GRACIA, GEORGE | 1025 WILDROSE LN, APT. NO.301-B  BROWNSVILLE TX 78520 |
| GRACIELA ASCENSION | 3001 N.  MAJOR AVE.  CHICAGO IL 60634 |
| GRACIELA CORREA | 1515 N.  KILDARE  CHICAGO IL 60651 |
| GRACIELA MARTINEZ | 3406 S.  60TH COURT  CICERO IL 60804 |
| GRACIELA MENDOZA | 1048 W. CITRUS ST.  COLTON CA 92324 |
| GRACIELA PANIAGUA | 2985 SW GIRALDA STREET  PORT ST LUCIE FL 34953 |
| GRACIELA RETREAGE | 17200 ROSCOE BLVD UNIT B  NORTHRIDGE CA 91325 |
| GRACIELA SALDANA | 2621 WEST 23RD STREET  CHICAGO IL 60608 |
| GRADY, MARY K | 4848 LINSHAW LANE  VIRGINIA BEACH VA 23455 |
| GRAHAM BURCH | 5044 CAMEO TERRACE  PERRY HALL MD 21128 |
| GRAHAM CARTER | 5247 ROCKINGHAM DRIVE  WILLIAMSBURG VA 23188 |
| GRAHAM MCCANN | 435 MONROVISTA AVE  MONROVIA CA 91016 |
| GRAHAM MEYER | 1604 W. CORNELIA APT. #3W  CHICAGO IL 60657 |
| GRAHAM, TOBIAS ELLIS | 5150 AIRPORT RD E162  COLORADO SPRINGS CO 80916 |
| GRAHAM,MARTHA | 4394 34TH STREET  SAN DIEGO CA 92104 |
| GRAHAME JONES | 3874 RAVENSWOOD DR  YORBA LINDA CA 92886 |
| GRAHN, GEOFFREY A | 419 SOUTH OGDEN DR  LOS ANGELES CA 90036 |
| GRAIG HARGRAVES | 609 MERROW ROAD  TOLLAND CT 06084 |
| GRANATO,ANTHONY NICHOLAS | 130 CHANNING ROAD  BURLINGAME CA 94010 |
| GRANBERG, KRISTEN | 9A LIMERICK LANE  BALLSTON SPA NY 12020 |
| GRANCO PRATT-PALMDALE | RE: PALMDALE 550 EAST AVE C/O GREENWOOD & MCKENZIE 440 W. FIRST ST., SUITE 201  TUSTIN CA 92780 |
| GRAND HAVEN AREA PUBLIC SCHOOL | 1415 S BEECHTREE ST  GRAND HAVEN MI 49417 |
| GRAND RAPIDS CITY TREASURER | COMMUNITY RELATIONS COMMISSION 300 MONROE NW  GRAND RAPIDS MI 49501 |
| GRAND RAPIDS CITY TREASURER | PO BOX 347 GRAND RAPIDS INCOME TAX DEPT  GRAND RAPIDS MI 49501-0347 |
| GRAND RAPIDS CITY TREASURER | PARKING VIOLATIONS BUREAU 300 MONROE AVE NW CITY TREASURERS OFFICE  GRAND RAPIDS MI 49503-2295 |
| GRAND RAPIDS CITY TREASURER | PROPERTY TAXES 300 MONROE AVE NW, RM 220  GRAND RAPIDS MI 49503-2296 |
| GRAND RAPIDS CITY TREASURER | WATER & SEWER DEPT 300 MONROE AVE NW,RM 220 CITY HALL  GRAND RAPIDS MI 49503-2296 |

| Claim Name | Address Information |
| --- | --- |
| GRAND RAPIDS CITY TREASURER | PO BOX 129038 PARKING MANAGEMENT  SAN DIEGO CA 92112-9038 |
| GRAND RAPIDS COMMUNITY COLLEGE | 143 BOSTINICK NE  GRAND RAPIDS MI 49503-3295 |
| GRAND RAPIDS COMMUNITY COLLEGE | 143 BOSTINICK NE ATN NIA LEWIS SLEET  GRAND RAPIDS MI 49503-3295 |
| GRAND RAPIDS HOUSING COMMISSION | 1420 FULLER SE  GRAND RAPIDS MI 49507 |
| GRAND RAPIDS INCOME TAX DEPT. | PO BOX 347  GRAND RAPIDS MI 49501-0347 |
| GRAND RAPIDS JAYCEES | 333 BRIDGE NW  GRAND RAPIDS MI 49504 |
| GRAND RAPIDS JAYCEES | 2774 BIRCHCREST DR SE  GRAND RAPIDS MI 49506 |
| GRAND RAPIDS JAYCEES | 3923 28TH ST SE BOX 375  GRAND RAPIDS MI 49512 |
| GRANDE RONDE WAREHOUSING | 201 PENN AVE  LA GRANDE OR 97850 |
| GRANDE, RAUL | 16 TEE LANE  WETHERSFIELD CT 06109 |
| GRANT COVER | 137 KENNEDY LANE  EAST DURHAM NY 12423 |
| GRANT GORDON | 21953 LYNETTE LANE  SAUGUS CA 91354 |
| GRANT MOISE | 4919 PURDUE  DALLAS TX 75209 |
| GRANT RAMPY | 18724 UPPER MEADOW DRIVE  LEESBURG VA 20176 |
| GRANT SMITH | 2780 WOODS AVENUE  EAST MEADOW NY 11554 |
| GRANT, LOVONIA L | 790 DUNLEITH CT  STONE MOUNTAIN GA 30083 |
| GRANT,GORDON M | 9 OAK LEDGE LN  EAST HAMPTON NY 11937 |
| GRANTLAND JR, CHARLES H | 24 B LEATHERWOOD PL  BALTIMORE MD 21237 |
| GRANWEHR, MEREDITH | 2 GREAT OAK ROAD  NEWTON NJ 07860 |
| GRAPHIC COMMUNICATIONS CONFERENCE OF | THE INTL BROTHERHOOD OF TEAMSTERS, LOCAL 4C; 2 WEST BALTIMORE PIKE P.O. BOX 208  CLIFTON HEIGHTS PA 19018 |
| GRAPHIC COMMUNICATIONS CONFERENCE OF THE | INTL BROTHERHOOD OF TEAMSTERS/ BALTIMORE MAILER'S U 6000 ERDMAN AVE., #207  BALTIMORE MD 21205 |
| GRAPHIC COMMUNICATIONS CONFERENCE OF THE | INTL BROTHERHOOD OF TEAMSTERS, NO. 355 (TRANSPORTATION) 1030 S. DUKELAND STREET  BALTIMORE MD 21223 |
| GRAPHIC COMMUNICATIONS CONFERENCE OF THE | INTL BROTHERHOOD OF TEAMSTERS, NO. 31 (PRESSROOM) 7 LESLIE AVENUE  BALTIMORE MD 21236 |
| GRAPHIC COMMUNICATIONS CONFERENCE OF THE | INTL BROTHERHOOD OF TEAMSTERS, NO. 582 (PREPRESS/E 7701 BELAIR ROAD  BALTIMORE MD 21236 |
| GRAPHIC COMMUNICATIONS CONFERENCE OF THE | INTL BROTHERHOOD OF TEAMSTERS, LOCAL 7-N (PRESSROOM), CHICAGO WEB PRINTING PRESSMAN'S; 455 KEHOE BLVD., SUITE 101  CAROL STREAM IL 60188-5203 |
| GRAPHIC COMMUNICATIONS UNION-LOCAL 51 | 31 W 15TH ST 5TH FL  NEW YORK NY 10011 |
| GRAU, CHARLES | 19230 NW 60TH CT  MIAMI FL 33015 |
| GRAU, MARYANN | 1200 1 INDIANA AVENUE  SOUTH PASADENA CA 91030 |
| GRAVES, TRISTAN | 7137 GATEWOOD DR  TYLER TX 75203 |
| GRAY, FRANK D | 412 CONCORD LN  ELK GROVE VILLAGE IL 60007 |
| GRAY, STEVEN | 5316 N PAULINA ST  CHICAGO IL 60640 |
| GRAYTHEN, CHRISTOPHER | 3913 LAKE VILLA DR  METAIRIE LA 70002 |
| GRAZIANO, JOHN ANTHONY | 917 ANDERSON STREET  DENTON TX 76201 |
| GREATER CHICAGO FOOD DEPOSITORY | 4100 WEST ANN LURIE PL  CHICAGO IL 60632 |
| GREATER CHICAGO FOOD DEPOSITORY | 4501 S TRIPP  CHICAGO IL 60632 |
| GREATER HARTFORD ARTS COUNCIL | PO BOX 231436  HARTFORD CT 06123-1436 |
| GREATER HARTFORD FLOOD COMMISSION, DWPC | RE: HARTFORD 365 BROAD STREET ATTN: JOHN BERTE 525 MAIN STREET  HARTFORD CT 06103 |
| GREATER HARTFORD FLOOR COMMISSION | RE: HARTFORD 365 BROAD STREET 525 MAIN STREET  HARTFORD CT 06103 |
| GREATER HOUSTON PARTNERSHIP INC | 1200 SMITH            SUITE 700 PO BOX 297653  HOUSTON TX 77297 |
| GREATER PARADISE CHRISTIAN CENTER | 2900 E OLIVER STREET  BALTIMORE MD 21213 |
| GREATER PLANTATION CHAM OF COMM | 7401 NW 4TH ST  PLANTATION FL 33317 |
| GREATER PORT JEFFERSON CHAMBER OF COMM | 118 W BROADWAY  PORT JEFFERSON NY 11777 |
| GREATER WASHINGTON URBAN LEAGUE | 2901 14TH ST NW  WASHINGTON DC 20009 |

| Claim Name | Address Information |
| --- | --- |
| GREATER WILLIAMSBURG CHAMBER OF COMMERCE | PO BOX 3495  WILLIAMSBURG VA 23187-3620 |
| GREATER WILLIAMSBURG CHAMBER OF COMMERCE | PO BOX 3620  WILLIAMSBURG VA 23187-3620 |
| GREAVES, FRED | 5371 WESTKNOLL LN  SAN DIEGO CA 92109 |
| GRECO JR, CARMEN | 8858 S TROY  EVERGREEN PARK IL 60805 |
| GRECZYN, CRAIG | C/O TMS TV DATA 333 GLEN ST  GLENS FALLS NY 12801 |
| GRECZYN, CRAIG | 3640 SE HAWTHORNE BLVD  APT 7  PORTLAND OR 97214 |
| GREEN FLORIDA DEVELOPMENTS | RE: DEERFIELD BEACH GOOLSBY 2201 N.W. 30TH PLACE  POMPANO BEACH FL 33069 |
| GREEN FLORIDA DEVELOPMENTS | 2201 NW 30 PLACE  POMPANO BEACH FL 33069 |
| GREEN GENES | PO BOX 470878  SAN FRANCISCO CA 94147 |
| GREEN HORNET TOUCHDOWN CLUB | PO BOX 515  EMMAUS PA 18049 |
| GREEN PLANET REAL ESTATE | 1937 CARLETON ST  BERKELEY CA 94704 |
| GREEN, ANTONIA | 304 SPRING MOUNT KNOLL  SCHWENKSVILLE PA 19473 |
| GREEN, CRAIG J | 7512 ANGELA AVENUE  BAKERSFIELD CA 93308 |
| GREEN, DARREN | 2611 OAK AVENUE  NORTHBROOK IL 60062 |
| GREEN, DEVORA | 9514 S. PAXTON NO.2 FL  CHICAGO IL 60617 |
| GREEN, GIBSON | 1554 OAKPOINTE DRIVE APT E  MARIETTA GA 30008 |
| GREEN, JAMESNA E | 3761 BOSSA HOVA DR  LAS VEGAS NV 89129 |
| GREEN, KEVIN M | PO BOX 882  MESA AZ 85211-0882 |
| GREEN, MICHAEL | 190 JOHN OLDS DR APT 208  MANCHESTER CT 06040 |
| GREEN, PATRICIA A | 741 N. LOCKWOOD  CHICAGO IL 60644 |
| GREEN, PAUL | 860 N LAKE SHORE NO.4K  CHICAGO IL 60611 |
| GREEN, SHARON | 603 ASPEN DR  LOMBARD IL 60148 |
| GREENBACK, LAURA | 3029 PIKE DR  RIVA MD 21140 |
| GREENBERG TRAURIG, P.A. | RE: PEMBROKE PARK FL SENECA 1221 BRICKELL AVENUE SUITE 2100  MIAMI FL 33131 |
| GREENBERG, PAUL | 5900 SCENIC DRIVE  LITTLE ROCK AR 72207 |
| GREENBERG, STEVE | PO BOX 1017  CAMARILLO CA 93011 |
| GREENE, JANICE | 2612 BUENA VISTA AVE APT A  ALAMEDA CA 94501 |
| GREENE, JASON | 36614 GRAND ISLAND OAKS CIRCLE  GRAND ISLAND FL 32735 |
| GREENFIELD, PHILP L. | 726 BROADMOOR DR  ANNAPOLIS MD 21401 |
| GREENRIDGE ENTERPRISE, LP | RE: BISHOPVILLE 12531 WORCHES 10323 HENRY ROAD  BERLIN MD 21811 |
| GREENRIDGE ENTERPRISES LTD | 10323 HENRY RD  BERLIN MD 21811 |
| GREENRIDGE WAREHOUSE AND MINI STORAGE | RE: BISHOPVILLE 12531 WORCHES GREENRIDGE ENTERPRISES, L.P. 10323 HENRY ROAD BERLIN MD 21811 |
| GREENWELL, RANDALL | 2189 RAILROAD AVE  HERCULES CA 94547 |
| GREENWICH EMERGENCY MEDICAL SERVICES INC | 1111 E PUTNAM AVE  RIVERSIDE CT 06878 |
| GREENWOOD AND MCKENZIE | 440 W FIRST ST        STE 201  TUSTIN CA 92780 |
| GREENWOOD AND MCKENZIE | GRANCO PRATT-PALMDALE C/O GREENWOOD & MCKENZIE 440 W FIRST ST        STE 201  TUSTIN CA 92780 |
| GREER RITCHIE | 2301 NW 41ST AVE  LAUDERHILL FL 33313 |
| GREER, MARIE LOBDELL | 476 BROADWAY  COSTA MESA CA 92627 |
| GREG ARTIS | 1200 MT. LOWE DRIVE  ALTADENA CA 91001 |
| GREG CAPUTO | 3418 WINCHESTER LANE  GLENVIEW IL 60025 |
| GREG CRAWFORD | 3102 PLAZA DRIVE NE APT D21  GRAND RAPIDS MI 49525 |
| GREG DREYER | 1876 CORY LANE  CHESTERTON IN 46304 |
| GREG GORELICK | 2731 WORDEN STREET  SAN DIEGO CA 92110 |
| GREG HADLEY PHOTOGRAPHY | 9208 BAYARD PL  FAIRFAX VA 22032 |
| GREG HAIRSTON | 6 SANTAM CT  BAY SHORE NY 11706 |

| Claim Name | Address Information |
|---|---|
| GREG HEALY | 2919 N. SOUTHPORT AVE #3  CHICAGO IL 60657 |
| GREG JOHNSON | 28 TOTOKET ROAD  BRANFORD CT 06405 |
| GREG KRIKORIAN | 1102 GRANT STREET  SANTA MONICA CA 90405 |
| GREG MIELCZAREK | 400 WEST DEMING PL APT 3N  CHICAGO IL 60614 |
| GREG MITCHELL | 1705 S. KIRKMAN RD. APT. 115  ORLANDO FL 32811 |
| GREG PAYNE | 946 MEADOWCREST ROAD  LA GRANGE PARK IL 60526 |
| GREG PHILLIPS | 1701 NE 2ND TERRACE  POMPANO BEACH FL 33060 |
| GREG SANDELL | 3632 S. PRAIRIE AVE.  CHICAGO IL 60653 |
| GREG SNYDER | 100 W CHESTNUT 1604  CHICAGO IL 60610 |
| GREG STANLEY | 1255 SOUTH MICHIGAN AVENUE APARTMENT 2308  CHICAGO IL 60605 |
| GREG STRICHARCHUK | 1128 E. 46TH ST.  CHICAGO IL 60653 |
| GREG THEROUX | 28016 DURHAM PLACE  SAUGUS CA 91350 |
| GREG YOUNG | 40 OLD FARM LANE  YORK PA 17406 |
| GREGG BEHAR | 8171 NW 42ND STREET  CORAL SPRINGS FL 33065 |
| GREGG BEHONICK | 998 KAHLE ST  BOHEMIA NY 11716 |
| GREGG DETERDING | 7163 SANTA TERESA CIRCLE  BUENA PARK CA 90620 |
| GREGG DITTOE | 11754 GOLD PARKE LANE  GOLD RIVER CA 95670 |
| GREGG HARTLING | 4146 PROSPECT AVENUE  LOS ANGELES CA 90027 |
| GREGG HENGLEIN | 2373 WOODLAND AVE  WANTAGH NY 11793 |
| GREGG LORIA | 5125 CALVIN  TARZANA CA 91356 |
| GREGG PROSSER | 6756 SUMMERFIELD COURT  CHINO CA 91710 |
| GREGG, DAVID | 4361 CLAUSSEN RD  FLORENCE SC 29505 |
| GREGGORY YOUNG | 1812 SENECA BLVD  WINTER SPRINGS FL 32708 |
| GREGOR, ALISON | 258 WADSWORTH AVE NO.3A  NEW YORK NY 10033 |
| GREGORIUS, BRIAN | 165 VOLTA ST  COPIAGUE NY 11726 |
| GREGORY A FITZWATER | 8602 SADDLER ROAD  BALTIMORE MD 21234 |
| GREGORY ANDERSON | 432 WILDFLOWER WAY  BOLINGBROOK IL 60440 |
| GREGORY BAILEY | 833 W BUENA AVE APT 709  CHICAGO IL 60613-6636 |
| GREGORY BANKS | 7 ONTARIO RD  WEST HEMPSTEAD NY 11552 |
| GREGORY BARNA | 291 HILLTOP ROAD  MENDHAM NJ 07945 |
| GREGORY BAUER | 441 SCARBOROUGH CR  CORONA CA 92879 |
| GREGORY BECKMANN | 16 5TH PLACE  LONG BEACH CA 90802 |
| GREGORY BIRGE | 3232 WEST JACKSON  CHICAGO IL 60624 |
| GREGORY BOLING | 631 COUNTRY SQUIRE  ST. PETERS MO 63376 |
| GREGORY BOWEN | 31 HIGH STREET UNIT #11107  EAST HARTFORD CT 06118 |
| GREGORY BRADLEY | 14647 GREENWOOD RD UNIT #201  DOLTON IL 60419 |
| GREGORY BRYANT | 152 NORTH MAPLE AVENUE  EAST ORANGE NJ 07017 |
| GREGORY BURNS | 205 DUPEE STREET  WILMETTE IL 60091 |
| GREGORY BYRNE | 3326 82ND STREET APT. 4B  JACKSON HEIGHTS NY 11372 |
| GREGORY CANTAVE | 431 SPANGLE DRIVE  NORTH BABYLON NY 11703 |
| GREGORY CARANNANTE | 2108 N 31ST ROAD  HOLLYWOOD FL 33021 |
| GREGORY CHRISTOPHER | 5551 W. 6TH ST APT#3225  LOS ANGELES CA 90036 |
| GREGORY CONN | 2261 NW 37TH AVENUE  COCONUT CREEK FL 33066 |
| GREGORY COOK | 4502 LAKE PINKSTON DR.  RICHMOND TX 77469 |
| GREGORY CUSON | 1014 DUMAINE STREET APT. #A  NEW ORLEANS LA 70116 |
| GREGORY D GARLAND | 1240 TAYLOR AVENUE  ARNOLD MD 21012 |
| GREGORY D'ANGELO | 729 GREENBRIER DRIVE APT 14  BOHEMIA NY 11716 |
| GREGORY DAVIS | 5933 PARK PL. APT, #3  HAMMOND IN 46320 |
| GREGORY DAWSON | 607 LAKE HARBOR CIRCLE  ORLANDO FL 32809 |

| Claim Name | Address Information |
|---|---|
| GREGORY DEAN WALLACE | 8200 SW 23 CT APT B22  NORTH LAUDERDALE FL 33068 |
| GREGORY DENIS | 3660 INVERRARY DR. # 3W  LAUDERHILL FL 33319 |
| GREGORY DWORAK | 1042 CORAL CLUB DRIVE  CORAL SPRINGS FL 33071 |
| GREGORY E LOPEZ | 1063 EAGLEMONT  NO WHITTIER CA 90601 |
| GREGORY ENNEN | 1660 CATHEDRAL DRIVE  MARGATE FL 33063 |
| GREGORY FARKAS | 2191 MAIN ST  NORTHAMPTON PA 18067 |
| GREGORY FISHER | 2901 FUNSTON STREET  HOLLYWOOD FL 33020 |
| GREGORY FITZWATER | 8602 SADDLER ROAD  BALTIMORE MD 21234 |
| GREGORY FOSSELMAN | 6163 N WOLCOTT  CHICAGO IL 60660 |
| GREGORY FOSTER | 513 CENTRAL AVENUE APT. 102  MASSAPEQUA NY 11758 |
| GREGORY GAMMONLEY | 1870 WALKER AVE.  WINTER PARK FL 32789 |
| GREGORY GARDNER | 2720 E. 4TH ST APT E  LONG BEACH CA 90814 |
| GREGORY GARLAND | 1240 TAYLOR AVENUE  ARNOLD MD 21012 |
| GREGORY GLEY | 15W437 CONCORD  ELMHURST IL 60126 |
| GREGORY GORO | 2908 WHITE THORN CIRCLE  NAPERVILLE IL 60564 |
| GREGORY GREEN | 4104 DUTCHMILL ROAD  RANDALLSTOWN MD 21133 |
| GREGORY GREEN | 1043 W. 107TH PLACE  CHICAGO IL 60643 |
| GREGORY GRESSLE | 4009 N. SHERIDAN RD. UNIT 1S  CHICAGO IL 60613 |
| GREGORY GRIGGS | P.O. BOX 1524  THOUSAND OAKS CA 91358-0524 |
| GREGORY GUINTER | 1195 THORNDALE LANE  LAKE ZUIRCH IL 60047 |
| GREGORY GUTES | 6 LEELAND DRIVE  HAUPPAUGE NY 11788 |
| GREGORY HALL | 1330 BRANDY LAKE VIEW  WINTER GARDEN FL 34787 |
| GREGORY HARDEN | 920 CORAL RIDGE DRIVE 304  CORAL SPRINGS FL 33071 |
| GREGORY HARMEL | 107 MAPLEWOOD AVENUE  WEST HARTFORD CT 06119 |
| GREGORY HASKINS | 3993 WHISPERING MEADOWS DR.  RANDALLSTOWN MD 21133 |
| GREGORY HENLEY | 1504 NW 3RD COURT APT 2  FORT LAUDERDALE FL 33311 |
| GREGORY HERGENROEDER | 205 E JOPPA ROAD 2802  TOWSON MD 21286 |
| GREGORY HERNANDEZ | 12807 COBALT ROAD  VICTORVILLE CA 92392 |
| GREGORY HOBELMAN | 3702 NIPOMO AVENUE  LONG BEACH CA 90808 |
| GREGORY HOFFMAN | 999 GRUNDY AVENUE  HOLBROOK NY 11741 |
| GREGORY HUMPHREY | 3035 WEST BLVD APT #103  LOS ANGELES CA 90016 |
| GREGORY HUNTER | 2723 E ABIACA CIR  DAVIE FL 33328 |
| GREGORY HUNTER | 19191 EAST CRESTRIDGE CIRCLE  AURORA CO 80015 |
| GREGORY IRWIN | 401 PUDDINGSTONE DRIVE  SAN DIMAS CA 91733 |
| GREGORY J MATIKA | 2927 SECHLER COURT  KUTZTOWN PA 19530 |
| GREGORY J TEMPLE | 28481 CONNICK PLACE  SAUGUS CA 91350 |
| GREGORY JOHNSON | 5309 N. OLEANDER  CHICAGO IL 60656 |
| GREGORY JOHNSON | 3708 SW 52ND AVE #206  PEMBROKE PARK FL 33023-6962 |
| GREGORY JOHNSON | 14762 BEL AIRE  IRVINE CA 92604 |
| GREGORY KANE | 4956 EDGEMERE AVE  BALTIMORE MD 21215 |
| GREGORY KARP | 15 MILTON DRIVE  YARDLEY PA 19067 |
| GREGORY KILLPACK | 13814 120TH STREET E  PUYALLUP WA 98374 |
| GREGORY KOPP | 7367 GOFF AVE  RICHMOND HEIGHTS MO 63117 |
| GREGORY KOT | 6305 N LEMAI  CHICAGO IL 60646 |
| GREGORY LAGROTTERIA | 420 W PALM STREET UNIT A25  LANTANA FL 33462 |
| GREGORY LANG | 8755 NW 18 ST  CORAL SPRINGS FL 33071 |
| GREGORY LANGONE | 88-33 237 STREET  BELLROSE NY 11426 |
| GREGORY LEWIS | PO BOX 330455  WEST HARTFORD CT 06133-0455 |
| GREGORY LIPPERT | 909 COLFAX  ELMHURST IL 60126 |

| Claim Name | Address Information |
| --- | --- |
| GREGORY LOGAN | 9 MILLS LANE   EAST SETAUKET NY 11733 |
| GREGORY LONG | 10 SOUNDVIEW GARDENS APT B   PORT WASHINGTON NY 11050 |
| GREGORY LOOSE | 3251 N. LEAVITT UNIT 2   CHICAGO IL 60618 |
| GREGORY MALCOLM | 29251 GARNET CANYON DRIVE   SANTA CLARITA CA 91390 |
| GREGORY MARCHAND | 2258 HANNAH LANE   ORLANDO FL 32826 |
| GREGORY MATIKA | 2927 SECHLER COURT   KUTZTOWN PA 19530 |
| GREGORY MCARDLE | 4831 NW 77TH COURT   POMPANO BEACH FL 33073 |
| GREGORY MCDONALD | 42 WALNUT ST   CORAM NY 11727 |
| GREGORY MCNALLY | 412 BENEDICT AVENUE APT. #4G   TARRYTOWN NY 10591 |
| GREGORY MELVIN | 112 MAYFIELD DRIVE   SANFORD FL 32771 |
| GREGORY MILLER | 10103 HURST STREET   BETHESDA MD 20814 |
| GREGORY MILLER | 152 WISTERIA DRIVE   LONGWOOD FL 32779 |
| GREGORY MONE | 6831 MAPLE GROVE CT.   YORBA LINDA CA 92886 |
| GREGORY MOORE | PO BOX 960075   INWOOD NY 11096 |
| GREGORY MORAGO | 92 BEACON STREET   HARTFORD CT 06105 |
| GREGORY MORALES | 11 MAPLEWING DR   CENTRAL ISLIP NY 11722 |
| GREGORY MUELLER | 2525 SOUTH DAYTON WAY #1807   DENVER CO 80231 |
| GREGORY NELL | 8185 PALM GATE DR.   BOYNTON BEACH FL 33436 |
| GREGORY NICHOLS | 2814 RIGGS AVENUE   BALTIMORE MD 21216 |
| GREGORY NIETO | 505 EAST 24TH STREET UNIT 202   DENVER CO 80205-2961 |
| GREGORY NOTH | 120 LAKE STREET D   OAK PARK IL 60302 |
| GREGORY ODDO | 4407 50TH AVENUE SW   SEATTLE WA 98116 |
| GREGORY P FARKAS | 2191 MAIN ST   NORTHAMPTON PA 18067 |
| GREGORY P KANE | 4956 EDGEMERE AVE   BALTIMORE MD 21215 |
| GREGORY P MORAGO | 92 BEACON STREET   HARTFORD CT 06105 |
| GREGORY PAGE | 5305 EDEN LAKE COURT   LAKE WORTH FL 33467 |
| GREGORY PECK | 15321 CEDARWOOD   MIDWAY CITY CA 92655 |
| GREGORY PEDERSEN | 3921 JOHN SHROPSHIRE   WILLIAMSBURG VA 23188 |
| GREGORY PORCHIA | 41052 OAKVIEW LANE   PALMDALE CA 93551 |
| GREGORY RACKETT | 4334 N HAZEL ST APT # 803   CHICAGO IL 60613 |
| GREGORY RICHARDSON | 17739 STAGG STREET   RESEDA CA 91335 |
| GREGORY ROBINSON | 1126 N WALLER   CHICAGO IL 60651 |
| GREGORY ROBSON | 7 MIDDLE DRIVE   PLANDOME NY 11030 |
| GREGORY SAKOWICZ | 4671 GRAND HAVEN LANE D   INDIANAPOLIS IN 46280 |
| GREGORY SARRA | 2025 LOUIS KOSSUTH AVE   RONKONKOMA NY 11779 |
| GREGORY SAUNDERS | 9316 WHITTEMORE DRIVE   ELK GROVE CA 95624-3521 |
| GREGORY SCHARLACH | 13024 JEWELSTONE WAY   ORLANDO FL 32828 |
| GREGORY SHAFFER | 2022 BANK STREET   BALTIMORE MD 21231 |
| GREGORY SHIMER | 278 GORMAN ROAD   BROOKLYN CT 06234 |
| GREGORY SILAS | P. O. BOX 5159   VERNON HILLS IL 60061 |
| GREGORY SLATER | 4432 DONCASTER DR.   ELLICOTT CITY MD 21043 |
| GREGORY SMITH | 1417 VALBROOK CT.   BELAIR MD 21015 |
| GREGORY SODANO | 10301 STRATHMORE HALL STREET #304   NORTH BETHESDA MD 20852 |
| GREGORY SOLOWIEI | 10 CONWAY STREET   RONKONKOMA NY 11779 |
| GREGORY THOMPSON | 2798 NW 20TH STREET   FORT LAUDERDALE FL 33311 |
| GREGORY THOMPSON | 3166 SW SEABOARD AVE   PALM CITY FL 34990 |
| GREGORY THURNEAU | 51 RIDGE ROAD   WHEATLEY HEIGHTS NY 11798 |
| GREGORY V CARANNANTE | 2108 N 31ST ROAD   HOLLYWOOD FL 33021 |
| GREGORY W WARMUTH | 2 8TH ST   FARMINGVILLE NY 11738 |

| Claim Name | Address Information |
|---|---|
| GREGORY WATZ | 174 N. LAKE DRIVE  HILLSBORO MO 63050 |
| GREGORY WEISSMAN | 971 SHERWOOD ST.  REDLANDS CA 92373 |
| GREGORY WESTRY | 9025 CHARLEE STREET  LAKE WORTH FL 33467 |
| GREGORY, JANET H | 130 RIVER TRAIL  SOUTHBURY CT 06488 |
| GREGORY-FULLER, HOLLY DIANE | 1922 QUAKER HOLLOW LANE  STREAMWOOD IL 60107 |
| GRETA FISCHER | 20440 DEER RIDGE RD.  NOBLESVILLE IN 46060 |
| GRETCHEN BEETNER | 1812 SOUTH CLARK STREET APT. #5  CHICAGO IL 60616 |
| GRETCHEN BENDER | P O  BOX E  BREINIGSVILLE PA 18031 |
| GRETCHEN DAY-BRYANT | 2024 NE 19 AVE  FORT LAUDERDALE FL 33305 |
| GRETCHEN DE STEFANO | 11252 WALLINGSFORD ROAD  LOS ALAMITOS CA 90720 |
| GRETCHEN DIBLE | 15286 SUTTON #102  SHERMAN OAKS CA 91403 |
| GRETCHEN DONOVICK | 2108 ASH GROVE WAY  DALLAS TX 75228 |
| GRETCHEN GOODE | 273 DEEPWOOD DRIVE  AMSTON CT 06231 |
| GRETCHEN HARP | 3610 KNERR DRIVE  MACUNGIE PA 18062 |
| GRETCHEN REESE | 10737 PALAISEU CT.  ORLANDO FL 32825 |
| GRETCHEN WARD-SMITH | 2506 N. 38TH STREET  SEATTLE WA 98103 |
| GRETHEN TONG, DONNA MARIE | 2312 ROOSEVELT AVE  BERKELEY CA 94703 |
| GREY SAMUEL | P.O. BOX 681247  ORLANDO FL 32868 |
| GRICEL C STERN | 10520 WILSHIRE BLVD #1407  W LOS ANGELES CA 90024 |
| GRIERSON, TIMOTHY GREGG | 1331 MESSELIN AVE  LOS ANGELES CA 90019 |
| GRIFFIN, KAREN D | 4871 HAIRSTON PLACE  STONE MOUNTAIN GA 30088 |
| GRIFFIN,JOHN | 203 FIRST AVENUE  PORT JEFFERSON STATION NY 11777 |
| GRIFFITH, ANGELA | 2001 YORK YD  OAK BROOK IL 60523 |
| GRIGGS, OCTAVIA | 2637 ADAMS AVE NO.3  COLUMBUS OH 43202 |
| GRIMALDI, MARIE | 641 HAPSFIELD LANE  APT 103  BUFFALO GROVE IL 60089-4712 |
| GRISELDA REYES | 3020 N. SAWYER  CHICAGO IL 60618 |
| GRISELDA SILVA | 2024 SOUTH WABASH UNIT 207  CHICAGO IL 60616 |
| GRISHAM, TIMOTHY | 1600 S JOYCE ST  APT 1634  ARLINGTON VA 22202 |
| GRISSOM, ANTONIO | 9243 HWY 100  HOGANSVILLE GA 30230 |
| GRISSOM, MARQUIS D | 110 FIDDLERS RIDGE  FAIRBURN GA 30213 |
| GROENKE, MICHELLE DURFEE | 1524 PORTIA RD  GRAYSLAKE IL 60030 |
| GRONVOLD, WILLIAM AARON | 1935 S CONWAY RD  B2  ORLANDO FL 32812-8601 |
| GROPMAN, ADAM | 2940 NEILSON WAY NO.402  SANTA MONICA CA 90405 |
| GROSS, TRAVIS | 3013 CUMBERLAND CLUB DR  ATLANTA GA 30339 |
| GROSSCUP, LUANN | 131 W ADAMS  VILLA PARK IL 60181 |
| GROSSE, ANGELA | 4107 W NELHL AVE  NORTH LAS VEGAS NV 89032 |
| GROSSE, ANGELA | 4107 W NELHL AVE  NW NV 89032 |
| GROSSMAN, RICHARD S | 15 HAMLIN ROAD  NEWTON CENTRE MA 02459 |
| GROZIER, KIMBERLY ANN | 8008 FARMINGDALE RD  GERMANTOWN TN 38138 |
| GRUEN, JUDY | 1546 S CREST DR  LOS ANGELES CA 90035 |
| GRUEN, LORI | 47 LAWRENCE STREET  NEW HAVEN CT 06511 |
| GRUNVALD, ERNEST | 2384 A TEVIOT STREET  LOS ANGELES CA 90039 |
| GRYGLAK, ZENON A | 3247 VERNON AVE  BROOKFIELD IL 60513 |
| GSM LI LLC, ICA LI LLC, SAF LI LLC, | FED LI LLC,RE: FARMINGDALE 360 SMITH ST. C/O LONG ISLAND INDUSTRIAL MGMT LLC  575 UNDERHILL BLVD.  SUITE 125  SYOSSET NY 11791 |
| GTP TOWERS I LLC | C/O BANK ATLANTIC PO BOX 5312  FORT LAUDERDALE FL 33310-8312 |
| GTP TOWERS I LLC | C/O BANK ATLANTIC PO BOX 8312  FORT LAUDERDALE FL 33310-8312 |
| GTP TOWERS I LLC | 1801 CLINT MOORE RD    STE 100  BOCA RATON FL 33487 |
| GUADALUPE CARRANZA | PO BOX 118273  CHICAGO IL 60611 |

| Claim Name | Address Information |
|---|---|
| GUADALUPE MANJARREZ | 2018 W. 17TH AVENUE APT # 9  MELROSE PARK IL 60160 |
| GUADALUPE MUNOZ | 5116 LA MADERA AVE  EL MONTE CA 91732 |
| GUADALUPE QUIROA | 210-01A HILLSIDE AVENUE APT. 01A  QUEENS VILLAGE NY 11427 |
| GUADALUPE RAMIREZ | 2046 N. AGNOLO DRIVE  ROSEMEAD CA 91770 |
| GUADALUPE SERRANO | 5714 W.  GRAND AVE.  CHICAGO IL 60639 |
| GUADALUPE TRUJILLO | 1644 NORTH 40TH AVENUE  STONE PARK IL 60165 |
| GUARDIAN LIFE INSURANCE CO | 244 BLVD OF THE ALLIES C/O LUTTERNER FINANCIAL GROUP 3RD FLOOR  PITTSBURGH PA 15222 |
| GUARDIAN LIFE INSURANCE CO | PO BOX 530160  ATLANTA GA 30353-0160 |
| GUARDIAN LIFE INSURANCE CO | 2300 E CAPITAL DRIVE  APPLETON WI 54914 |
| GUARDIAN LIFE INSURANCE CO | P O BOX 6011  CAROL STREAM IL 60197 |
| GUARDIAN LIFE INSURANCE CO | PO BOX 6049  CAROL STREAM IL 60197-6049 |
| GUARDIAN LIFE INSURANCE CO | PO BOX 95101  CHICAGO IL 60694-5101 |
| GUARDSMARK LLC | PO BOX 26961  NEW YORK NY 10087-6961 |
| GUARDSMARK LLC | PO BOX 11407  BIRMINGHAM AL 35246-3000 |
| GUARDSMARK LLC | MAIL CODE 2204 PO BOX 2121  MEMPHIS TN 38159-2204 |
| GUARDSMARK LLC | 7483 NW 4TH ST  FT LAUDERDALE FL 33317-2227 |
| GUARINO, MARK | 1238 W COLUMBIA AVE  CHICAGO IL 60626 |
| GUASTAVINO, FEDERICO | FRANCISCO PLANES 1054  BUENOS AIRES 1405 ARGENTINA |
| GUAY, TERRENCE ROBERT | 157 CLAREMONT AVE  STATE COLLEGE PA 16801 |
| GUDELIA RAMIREZ | 1726 N KEDVALE  CHICAGO IL 60639 |
| GUERIN, IAN | 3672 CLAYPOND RD      UNIT NO.5  MYRTLE BEACH SC 29579 |
| GUERNA JOSEPH | 538 DAVIS ROAD  DELRAY BEACH FL 33445 |
| GUERRIER, GASNER | C PRIMERA NO.21 BATEY PELIGRO GUAYMATE  ROMANA DOMINICAN REPUBLIC |
| GUEST QUARTERS SUITE HOTEL | RE: SANTA MONICA 1717 4TH STR ATTN: MR. THOMAS SCHUMAN 1707 FOURTH STREET  SANTA MONICA CA 90401 |
| GUIDO DELLA MARNA | 668 MARR STREET  VENICE CA 90291 |
| GUIDO GABRIELE | 45 RUTLAND ROAD  SELDEN NY 11784 |
| GUIDO SOTELO | 215 ELM COURT  ELIZABETH NJ 07208 |
| GUIDOTTI, BRETT | 2860 DUBLIN BLVD., NO.361  COLORADO SPRINGS CO 80918 |
| GUILAIN BWINIKA | 5925 EL CAJON BLVD #219  SAN DIEGO CA 92115 |
| GUILFOILE, KEVIN J | 225 NINTH AVE  LA GRANGE IL 60525 |
| GUILLERMINA LOZANO | 721 BUENA CREEK ROAD  SAN MARCOS CA 92069 |
| GUILLERMO BENAVIDES | 1126 E WALNUT AVENUE  GLENDORA CA 91741 |
| GUILLERMO GIRALDO | 8241 S CORAL CIR  NORTH LAUDERDALE FL 33068 |
| GUILLERMO MARQUEZ | 12866 SALUS BURY ST.  BALDWIN PARK CA 91706 |
| GUILLERMO SABLICH | 1774 SW 81ST WAY  DAVIE FL 33326 |
| GUISSEPPA MUSSO | PO BOX 536  WHITEHALL PA 18052 |
| GUMBEL, ANDREW | 2809 2ND STREET  NO.3  SANTA MONICA CA 90405 |
| GUMECINDA ORTEGA AVINA | 940 DEL MAR ST.  SAN GABRIEL CA 91776 |
| GUNTER KALOGRIDIS | 107 MONTGOMERY LANE  GLENVIEW IL 60025 |
| GURINSKY, SYLVIA | 8511 NW 4TH ST  PEMBROKE PINES FL 33024 |
| GURNEE MILLS MLP LIMITED | 1300 WILSON BLVD  NO. 400  ARLINGTON VA 22209 |
| GURNEE MILLS MLP LIMITED | PO BOX 10% 0 DAYS, NET 305  ATLANTA GA 30384-0305 |
| GURNEE MILLS MLP LIMITED | 6170 W GRAND AVE  GURNEE IL 60031 |
| GURREY, SIXTINE | 1426 HARBOUR SIDE DR  WESTON FL 33326 |
| GURUDEO RAY CHAND | 6670 NW 101 TERRACE  PARKLAND FL 33076 |
| GUS CAPOLI | 30 BELLMERE AVENUE  STAMFORD CT 06906 |
| GUS SENTEMENTES | 1220 NORTHVIEW ROAD  BALTIMORE MD 21218 |

| Claim Name | Address Information |
|---|---|
| GUSTAFSON, JOANNA M | 2320 11TH AVE   NORTH RIVERSIDE IL 60546 |
| GUSTAVE AUGUSTIN | 829 CAMINO RD #212   DELRAY BEACH FL 33445 |
| GUSTAVE SENKBEIL | 769 TOLLAND TURNPIKE   MANCHESTER CT 06040 |
| GUSTAVO CERDA | 1415 NORTH 18TH AVENUE   MELROSE PARK IL 60160 |
| GUSTAVO PABON | 86 FOREST ROAD   CENTEREACH NY 11720 |
| GUSTAVO RUVALCABA | 3536 W PERSHING RD   CHICAGO IL 60632 |
| GUTEKUNST, ROBERT W | 509 NW 36TH AVE   DEERFIELD BEACH FL 33442 |
| GUTHMAN, EDWIN | 1061 RAVOLI DR   PACIFIC PALISADES CA 90272 |
| GUTIERREZ, ANA P | 207 SEMINOLE ST   RONKONKOMA NY 11779 |
| GUTIERREZ, KALINKA | 4004 OAK AVE   BROOKFIELD IL 60513 |
| GUTMAN | % GARY, WILLIAMS, WATSON & SPERANDO, PA WILLIAM E. GARY, MANNY SOCIAS 111 N. ORANGE AVENUE, SUITE 775   ORLANDO FL 32801 |
| GUTMAN, ROY | 1349 WINDY HILL RD   MCLEAN VA 22102 |
| GUTSCHE JR, ROBERT | 1322 WALDORF BLVD   APT 110   MADISON WI 53719 |
| GUTTMANN, ALLEN J | 6 LEAD MINE RD   LEVERETT MA 01054 |
| GUY BLANCHARD | 42302 55TH STREET   QUARTZ HILL CA 93536 |
| GUY CAVASINA | 1220 NE 3 ST APT #304   FORT LAUDERDALE FL 33301 |
| GUY DEZAN | 211-23A HILLSIDE AVENUE   QUEENS VILLAGE NY 11427 |
| GUY JONES | P.O. BOX 801264   SANTA CLARITA CA 91380 |
| GUY L BLANCHARD | 42302 55TH STREET   QUARTZ HILL CA 93536 |
| GUY LUPI | 12 TINA LANE   MOUNT SINAI NY 11766 |
| GUY NICOLAS | 6707 NW 61ST STREET   TAMARAC FL 33321 |
| GUY SHEETZ | 3455 SHILOH RD   HAMPSTEAD MD 21074 |
| GUY WASSER | P.O. BOX 573   HUNTINGTON NY 11743 |
| GUY, DEBRA | 151 MACARTHUR DR   WILLOWBROOK IL 60527 |
| GUZMAN, ANGEL | AV SUCRE CUTIRA BLQ 5 APTO 4   CARACAS VENEZUELA |
| GUZMAN, JUSTINO | C/PRIMERA  NO.4 BO EL PENA CANASTICA   SAN CRISTOBAL DOMINICAN REPUBLIC |
| GVOZDAS, SUSAN | 3036 LAVENDER AVENUE   PARKVILLE MD 21234 |
| GWALTNEY, WILLIAM LEE | 114 FAIRWAY DR   WILLOW PARK TX 76087 |
| GWEN MURAKAMI | 8 LANCIANO   IRVINE CA 92620 |
| GWEN PINCUS | 3520 W. HILLSBORO BLVD APT 201   COCONUT CREEK FL 33073 |
| GWEN SERNA | 10317 BELFORT DRIVE   FRISCO TX 75035 |
| GWEN YOUNG | 95 WARNER RD   HUNTINGTON NY 11743 |
| GWENDOLYN CAGE | 1941 S. 17TH AVENUE APT. #1   BROADVIEW IL 60155 |
| GWENDOLYN GLENN | 13612 COLEGATE WAY #436   SILVER SPRING MD 20904 |
| GWENDOLYN JOHNSON | 819 NORTH LYNN STREET   BETHLEHEM PA 18015 |
| GWENDOLYN L WARD | 216 HOCUTT FARM DR   CLAYTON NC 27527 |
| GWENDOLYN LAROE | 2370 COUNTY ROUTE 46   FORT EDWARD NY 12828 |
| GWENDOLYN MALDONADO | 4939 W. THOMAS ST. 2ND FLOOR   CHICAGO IL 60651 |
| GWENDOLYN MCDUFFIE | 6161 NW 57TH COURT APT 211   TAMARAC FL 33319 |
| GWENDOLYN MOORE | 3718E CANDLEWYCK CLB DRIVE   ST. LOUIS MO 63034 |
| GWENDOLYN WHEELER | 8115 S. SAWYER AVENUE   CHICAGO IL 60652 |
| H & S PROPERTIES | RE: GLENDALE 1720 W. FLORIST 222 EAST ERIE STREET   MILWAUKEE WI 53202 |
| H & S PROPERTIES | RE: GLENDALE 1720 W. FLORIST 1830 N DOCTOR MARTIN LUTHER KING DR.   MILWAUKEE WI 53212 |
| H & S PROPERTIES | 1830 N DR MARTIN LUTHER KING   MILWAUKEE WI 53212 |
| H C WELLER | 35618 SHELLEY DR   LEESBURG FL 34788 |
| H GENE MESTEL | 81272 AVENIDA SOMBRA   INDIO CA 92203 |
| H RICHARD ANDERSEN | P.O. BOX 146   HELENDALE CA 92342 |

| Claim Name | Address Information |
|---|---|
| H WOOD | 1400 GRANBY STREET UNIT #107  NORFOLK VA 23510 |
| H.J.M. REALTY | RE: MANCHESTER 200 ADAMS ST. C/O DYNAMIC GUNVER TECHNOLOGIES, LLC 967 PARKER STREET  MANCHESTER CT 06040 |
| HACKE, RAY D | 3715 TALLYHO DR NO.119  SACRAMENTO CA 95826 |
| HACKER, CRAIG | PO BOX 1027  WICHITA KS 67201-1027 |
| HACKER, CRAIG | CRAIG HACKER PHOTOGRAPHY 410 N BROADVIEW  WICHITA KS 67208 |
| HACKETT, GAIL | 8201 S. SANTA FE DRIVE NO.114  LITTLETON CO 80120 |
| HACKSTEDT, ADAM | 2477 E 25TH ST  ALBANY OR 97322 |
| HADAR YERUSHALMI | 299 CUMBERLAND STREET APT 2  BROOKLYN NY 11238 |
| HADDAD, MARY ALICE | 15 PEARL ST  MIDDLETOWN CT 06457 |
| HAEFELE, MARC | 1107 PACIFIC ST  SANTA MONICA CA 90405 |
| HAGERTY, LUKE J | 116 CLEVELAND AVE  DEFIANCE OH 43512 |
| HAGERTY, LUKE J | 6249 N 78TH ST    NO.14  SCOTTSDALE AZ 85250 |
| HAGOP DEVEDJIAN | 894 PICCADILLY  HIGHLAND PARK IL 60035 |
| HAHN, LEIGH ANN | 350 S GRAND AVE  LOS ANGELES CA 90071 |
| HAHN, LUCINDA | 520 N KINGSBURY  NO.4602  CHICAGO IL 60610 |
| HAI WU | 6102 N. SHERIDAN ROAD APT # 203  CHICAGO IL 60626 |
| HAIG MARINO | 470 PROSPECT AVE.  APT. 1C  BROOKLYN NY 11215 |
| HAIG PAPASIAN | 1262 TROUT BROOK DR.  WEST HARTFORD CT 06119 |
| HAILEY CROWEL | 1200 N. MANSFIELD AVENUE APT# 214  LOS ANGELES CA 90038 |
| HAIMERL, DUNCAN | 102 BRICK SCHOOL RD  WARREN CT 06754 |
| HAIN, PHILLIP | 829 E MAPLE ST  NO.7  GLENDALE CA 91205 |
| HAIRSTON, JERRY | 10938 E SOUTHWIND LN  SCOTTSDALE AZ 85262 |
| HAITIAN HEALTH FOUNDATION INC | 97 SHERMAN STREET  NORWICH CT 06360 |
| HAKAKIAN, ROYA | 151 ANSONIA RD  WOODBRIDGE CT 06525 |
| HALBLEIB, JOHN F. | C/O ROBERT C. HEIST / ANNE-MARIE FOSTER R. O'CONNOR & ASSOCIATES 10 S. RIVERSIDE PLAZA, STE 1830  CHICAGO IL 60602 |
| HALBUR,ED | 2806 E DIEHL AVE  DES MOINES IA 50320 |
| HALBUR,ED | 1505 SW EVANS ST  PORTLAND OR 97219 |
| HALEY SCHAEFER | 2023 W. ROSCOE APT. #3F  CHICAGO IL 60618 |
| HALEZE MITCHELL | 910 SW 74TH AVENUE  NORTH LAUDERDALE FL 33068 |
| HALF HOLLOW HILLS CSD | 525 HALF HOLLOW RD  DIX HILLS NY 11746 |
| HALINA BORZECKI | 145 ERIN COURT  LEMONT IL 60439 |
| HALKIN PHOTOGRAPHY LLC | 915 SPRING GARDEN ST    STUDIO 215  PHILADELPHIA PA 19123 |
| HALL, DONALD | 123 N. CIRCLE DRIVE  SAVANNAH GA 31415 |
| HALL, ELAINE | 1600 LEHIGH PKWY E  ALLENTOWN PA 18103 |
| HALL, ELAINE | 11680 SW 91ST TERR  MIAMI FL 33176 |
| HALL, LESLIE D | 2720 S BROADWAY NO.110  TYLER TX 75701 |
| HALL, MARCELLUS T | 210 EAST BROADWAY 707  NEW YORK NY 10002 |
| HALL,JOAN | GREENWICH TIME PETTY CASH 20 E ELM ST  GREENWICH CT 06830 |
| HALLS RENTAL SERVICE INC | 6130 W HOWARD STREET  NILES IL 60714 |
| HALPERN, SUE | PO BOX 167  RIPTON VT 05766 |
| HAMBLETON, LAURA | 1130 CONN AVE NW    STE 520  WASHINGTON DC 20036 |
| HAMBRIGHT, COURTNEY | 900 NE 18TH AVE  NO.903  FT LAUDERDALE FL 33304 |
| HAMBURGER, MAXON & YAFFE, WISHOD & | KNAUER, LLP RICHARD HAMBURGER 2125 BROADHOLLOW ROAD, SUITE 310 E  MELVILLE NY 11747 |
| HAMEL RESOURCES LLC | 10 HAWTHORNE RD  LAKE GEORGE NY 12845 |
| HAMID FARES | 3730 MIDVALE AVENUE APT. #15  LOS ANGELES CA 90034 |
| HAMILL, SEAN D | 605 NEVIN AVE  SEWICKLEY PA 15143 |
| HAMILTON JOURNAL | 220 COURT ST  HAMILTON OH 45011 |

| Claim Name | Address Information |
|------------|---------------------|
| HAMILTON JOURNAL | PO BOX 298   HAMILTON OH 45011 |
| HAMILTON REED, LLC | 800 MAIN STREET   ELLICOTT CITY MD 21043 |
| HAMILTON, ANNE M | 105 WALDEN ST   WEST HARTFORD CT 06107 |
| HAMILTON, DENISE | 1522 WINCHESTER AVE   GLENDALE CA 91201 |
| HAMILTON, LA SONYA | 2219A BEECHWOOD RD   JOLIET IL 60432 |
| HAMLET NALBANDYAN | 580 W. STOCKER APT 4   GLENDALE CA 91202 |
| HAMLET, ASHLEY N | 8631 S ESSEX AVE   CHICAGO IL 60617 |
| HAMLIN PARK NEIGHBORS | 2122 W BARRY APT 2   CHICAGO IL 60618 |
| HAMLIN, JANET | 404 NORTH BROADWAY   UPPER NYACK NY 10960 |
| HAMLIN, JANET | HAMLIN ILLUSTRATION 404 N BROADWAY   NYACK NY 10960 |
| HAMLIN, JANET | 164 9TH ST   BROOKLYN NY 11215 |
| HAMLIN, JANET | 164 NINTH ST - NO.1   BROOKLYN NY 11215 |
| HAMMANS CARPENTER, ERIN | 1958 W FOSTER AVE   NO.3W   CHICAGO IL 60640 |
| HAMMER MOTION PICTURES | 7507 CREWS DR   INDIANAPOLIS IN 46226 |
| HAMMERS, KATIE | 2029 N ASHLAND AVE    NO.2   CHICAGO IL 60614 |
| HAMMERS, MARYANN | 1045 CHERRY CREEK CIR   WESTLAKE VILLAGE CA 91362 |
| HAMPTON ROADS CHAMBER OF COMMERCE | 400 VOLVO PARKWAY ATTN   CINDY DAVENPORT   CHESAPEAKE VA 23320 |
| HAMPTON ROADS CHAMBER OF COMMERCE | 4661 HAYGOOD RD NO.109   VIRGINIA BEACH VA 23455 |
| HAMPTON ROADS CHAMBER OF COMMERCE | PO BOX 68486   VIRGINIA BEACH VA 23471 |
| HAMPTON ROADS CHAMBER OF COMMERCE | 420 BANK STREET   NORFOLK VA 23510 |
| HAMPTON ROADS CHAMBER OF COMMERCE | PO BOX 327 420 BANK STREET   NORFOLK VA 23510 |
| HAMPTON ROADS EDUCATIONAL | 5200 HAMPTON BLVD   NORFOLK VA 23508 |
| HAMPTON ROADS EDUCATIONAL | TELECOMMUNICATION ASSOCIATIONS INC WHRO 5200 HAMPTON BLVD   NORFOLK VA 23508 |
| HAMPTON, JUSTIN | 1984 NORTH MAIN STREET NO. 305   LOS ANGELES CA 90031 |
| HAMS, CODY | 33 REGENCY DR   WONTHAGGI, VIC 3995 AUSTRALIA |
| HANAH CHO | 10344 HICKORY RIDGE ROAD APT. 437   COLUMBIA MD 21044 |
| HANC, JOHN | 210 CHERRY ST   FARMINGDALE NY 11735 |
| HANCOCK, SETH | 3120 RIVER SHORE PL   INDIANAPOLIS IN 46208 |
| HAND, CHRISTOPHER J | 400 EAST BAY STREET NO.1602   JACKSONVILLE FL 32202 |
| HANDLEY, JOHN | 1110 CRESTWOOD DR   NORTHBROOK IL 60062 |
| HANEMAN, HEATHER | 1749 N WELLS NO.607   CHICAGO IL 60614 |
| HANEY, LISA ANN | 4721 SPINE RD     UNIT C   BOULDER CO 80301 |
| HANH NGUYEN | 4215 VINELAND #20   STUDIO CITY CA 91602 |
| HANK HUNDEMER | 513 O'FALLON AVENUE   BELLEVUE KY 41073 |
| HANK HURTADO | 15002 VICTORIA LANE   HUNTINGTON BEACH CA 92647 |
| HANKE GRATTEAU | 306 N. HARVEY AVENUE   OAK PARK IL 60302 |
| HANKIN, VERED | 2920 N COMMONWEALTH AVE    APT 13B   CHICAGO IL 60657 |
| HANNAH BLEAVINS | 3001 S OCEAN DRIVE APT 1249   HOLLYWOOD FL 33019 |
| HANNAH FOSTER | 2703 SKYLANE DRIVE   NAPERVILLE IL 60564 |
| HANNAH GOEKEN | 2685 WEAVER ROAD   ILLIOPLIS IL 62539 |
| HANNAH HARTE | 1132 7TH ST APT 9   SANTA MONICA CA 90403 |
| HANNAH ICENHOUR | 940 MONROE 447   GRAND RAPIDS MI 49503 |
| HANNAH MCHALE | 26 E. PEARSON 1904   CHICAGO IL 60611 |
| HANNAH RILL | 2578 MINDI DRIVE   MANCHESTER MD 21102 |
| HANNAH, BIMKUBWA | 1401 E 55TH ST NO. 312N   CHICAGO IL 60615 |
| HANNELORE MCDONALD | 22 LANGHORNE ROAD   NEWPORT NEWS VA 23606 |
| HANS KECK | 5 WILDWOOD ROAD   VERNON CT 06066 |
| HANSEN, BRIAN | 3785 KNOLL LN APT 6   COLORADO SPRINGS CO 80917 |
| HANSON, ERIC | 4444 UPTON AVE S.   MINNEAPOLIS MN 55410 |

| Claim Name | Address Information |
|---|---|
| HANSON, VICTOR DAVIS | 8343 E MT VIEW AVE   SELMA CA 93662 |
| HANSSEN, DEBBIE | 451 N IOWA   VILLA PARK IL 60181 |
| HANZALEK, ASTRID T | 31 ABRAHAM TERRACE   SUFFIELD CT 06078 |
| HAO LUONG | 1812 W. PEPPER ST. APT. #6   ALHAMBRA CA 91801 |
| HAO NGUYEN | 331 S. MYERS   BURBANK CA 91506 |
| HARALD F SPRUCH | 16340 MAYALL STREET   NORTH HILLS CA 91343 |
| HARASIM, WOJCIECH | 1360 S FINLEY RD NO.2G   LOMBARD IL 60148 |
| HARBEN, ADAM | 28 PARK RIDGE DR   MAUMELLE AR 72113 |
| HARBORFIELDS CENTRAL SCHOOL DISTRICT | 2 OLDFIELD RD   GREENLAWN NY 11740 |
| HARBORFIELDS CENTRAL SCHOOL DISTRICT | 2 OLDFIELD RD   GREENLAND NY 11740-1200 |
| HARDEN, RICH | 743 GREENLEA DR   VICTORIA BC V8Z 3E7 CA |
| HARDEN, SHENEQUA | 2404 YATES DR   AUGUSTA GA 30906 |
| HARDER, CORINNE MICOLE | 2930 REUBEN DR   COLORADO SPRINGS CO 80918 |
| HARDGE, MANDRILL T | 2101 GARDEN WOOD CT   COLLEGE PARK GA 30349 |
| HARDIE WHITE | 1 PEAR STREET   CENTRAL ISLIP NY 11722 |
| HARDY KLUENDER | 3 JENKINS COURT   OSSINING NY 10562 |
| HARDY, TERRENCE | 6931 S WOODLAWN   CHICAGO IL 60637 |
| HARFORD COMMUNITY ACTION AGENCY INC | 33 W COURTLAND ST   BEL AIR MD 21014 |
| HARFORD COMMUNITY ACTION AGENCY INC | C/O EXECUTIVE PUBLISHING 900 S MAIN ST   SUITE 103   BEL AIR MD 21014 |
| HARFORD COUNTY FARM FAIR INC | PO BOX 22   BEL AIR MD 21014 |
| HARFORD COUNTY MARYLAND | ATTN: HCCW 45 SOUTH MAIN ST   BEL AIR MD 21014 |
| HARFORD COUNTY MARYLAND | COMMISSION FOR WOMEN 220 S MAIN ST 1ST FL   BEL AIR MD 21014 |
| HARFORD COUNTY MARYLAND | MARYLAND PO BOX 609   BEL AIR MD 21014-0609 |
| HARFORD COUNTY MARYLAND | DIVISION OF EMERGENCY OPERATIONS SUSAN AYERS RECORDS CUSTODIAN    2220 ADY RD FOREST HILL MD 21050 |
| HARFORD COUNTY MARYLAND | PO BOX 64069   BALTIMORE MD 21264-4069 |
| HARFORD, WILLIAM | 6701 N LIGHTFOOT AVE   CHICAGO IL 60646 |
| HARITOS,GUS | 2701 W CARMEN AVE   CHICAGO IL 60625 |
| HARKER, DORIS C | 125 KENILWORTH   ELK GROVE VILLAGE IL 60007 |
| HARKEY, MICHAEL | 2344 EAGLEWOOD DR   CHINO HILLS CA 91709 |
| HARKIN, BRIAN | 5808 LAVISTA CT   DALLAS TX 75206 |
| HARLAN E HUTCHENS | 136 W GAILLARD STREET   GLENDORA CA 91740 |
| HARLESS ROWE | 1919 GRANT AVENUE   BALTIMORE MD 21227 |
| HARLEY RUBIN | 4724 TOWNE SQUARE #1607   PLANO TX 75024 |
| HARMON MEADOW PLAZA | RE: SECAUCUS 700 PLAZA DRIVE P.O. BOX 35456   NEWARK NJ 07193-5456 |
| HARMON MEADOW PLAZA INC | 400 PLAZA DR ATTN  F ROSCETT   SECAUCUS NJ 07096-1515 |
| HARMON MEADOW PLAZA INC | PO BOX 35456   NEWARK NJ 07193-5456 |
| HARMON MEADOW PLAZA, INC. | RE: SECAUCUS 700 PLAZA DRIVE 400 PLAZA DRIVE PO BOX 1515   SECAUCUS NJ 07096-1515 |
| HARNEY, DONNA | 2 PARTRIDGE LN   WATERFORD NY 12188 |
| HAROLD BURKHART | 6694 MADISON STREET   NEW TRIPOLI PA 18066 |
| HAROLD CRAWFORD | 1044 PORTMOOR WAY   WINTER GARDEN FL 34787 |
| HAROLD DARDICK | 199 SUNNYSIDE AVE   ELMHURST IL 60126 |
| HAROLD DAVIS | 248 PITT STREET   BRIDGEPORT CT 06606 |
| HAROLD E DYER | 2815 BECKWITH COURT   NORTHBROOK IL 60062 |
| HAROLD E TERSCH | 3804 MISTERY CIRCLE   PLANO TX 75023 |
| HAROLD EDWARDS | 8531 MANOR DRIVE   FT. WAYNE IN 46825 |
| HAROLD FOSTER | 127 LOPEZ ROAD APT # 13   LOPEZ ISLAND WA 98261 |
| HAROLD GILBERT | 2521 RESERVOIR LANE   REDDING CA 96002 |

| Claim Name | Address Information |
|---|---|
| HAROLD H HOGAN | 16754 EAST  AVENUE X SPACE 67  LLANO CA 93544 |
| HAROLD JACOBS | 560 NE 33 STREET  OAKLAND PARK FL 33334 |
| HAROLD JOHNSON | 2319 FOSTER STREET  EVANSTON IL 60201 |
| HAROLD L CARTER | SILVER CREEK RETIREMENT COMMUN 17607 91ST AVE E -APT 171  PUYALLUP WA 98375 |
| HAROLD M PARIS | 9054 MEADOW HGTS RD  RANDALLSTOWN MD 21133 |
| HAROLD RICHARD | 4705 WEST FLIGHT AVENUE  SANTA ANA CA 92704 |
| HAROLD SCOTT | 715 VIA CONCHA ROAD  NIPOMO CA 93444 |
| HAROLD STORINO | P.O. BOX 449  GREAT RIVER NY 11739 |
| HAROLD THOMPSON | 3099 PENN ALLEN ROAD  NAZARETH PA 18064 |
| HAROLD TRULEAR | 11 LAKEPOINT DRIVE  HARRISBURG PA 17111 |
| HAROLD VERITY | 5564 WHITE HERON PLACE  OVIEDO FL 32765 |
| HAROLD WARD | 448 WILLIAMS WAY NORTH  BAITINGHOLLOW NY 11933 |
| HAROLD WELLS | 11841 MONTECITO ROAD  ROSSMOOR CA 90720 |
| HAROLD WHACK | 1110 OLIVE RD.  HOMEWOOD IL 60430 |
| HAROLD WILLIAMS | 818 EAST 235TH STREET  BRONX NY 10466 |
| HAROUT GARLANIAN | 5545 WILLOWCREST  NORTH HOLLYWOOD CA 91601 |
| HARPAL SODHI | 1515 W 8TH STREET APT 309  LOS ANGELES CA 90017 |
| HARPER, GEANENDER | 1220 MACON HALL RD  CORDOVA TN 38018 |
| HARPER, MARY PATRICIA | 9 HONEY LANE  NEW LENOX IL 60451 |
| HARRELL BOEDEKER | 520 BROADWAY AVE. APT. 5  ORLANDO FL 32803 |
| HARRIET BOYD | 22250 PAMPLICO DRIVE  SANTA CLARITA CA 91350 |
| HARRIET BRACKEY | 501 NE 9TH AVENUE  FORT LAUDERDALE FL 33301 |
| HARRIET COOPER | 6933 CLEARWIND CT.  BALTIMORE MD 21209 |
| HARRIET GINSBERG | 3890 NW 90TH WAY  SUNRISE FL 33351 |
| HARRIET KLEIN | 460 E. OCEAN AVE. APT. 319  LANTANA FL 33462 |
| HARRIET PELTON | 510 SHELTON #4  BURBANK CA 91506 |
| HARRIET RYAN | 2231 EARL STREET  LOS ANGELES CA 90039 |
| HARRIET WADE | 3409 PEAR TREE CIRCLE  LAUDERHILL FL 33319 |
| HARRIET WILLIAMS | 10200 FAIRWAY DRIVE  ELLICOTT CITY MD 21042 |
| HARRIET WILLIAMS | 170 N. MAGNOLIA POND PLACE  THE WOODLANDS TX 77381 |
| HARRIETT JACKSON-TYLER | 7131 S. SEELEY AVE  CHICAGO IL 60636 |
| HARRIETT WATSON | 7811 S. SAWYER AVE.  CHICAGO IL 60652 |
| HARRIETT WILLIAMS | 3639 DUDLEY AVENUE  BALTIMORE MD 21213 |
| HARRINARINE SUKHLALL | 38 WHITE STREET  HARTFORD CT 06114 |
| HARRIS COUNTY | TREASURER 1001 PRESTON  STE 800  HOUSTON TX 77002 |
| HARRIS COUNTY | PAUL BETTENCOURT TAX ASSESOR-COLLECTOR PO BOX 4622  HOUSTON TX 77210-4622 |
| HARRIS, AARIONETTE N | 2100 SOUTH LOMBARD AVE #1  BERWYN IL 60402 |
| HARRIS, ASHLEY S | 311 MERRILL AVE  CALUMET CITY IL 60409 |
| HARRIS, BRANDON C | 185 SHENANDOAH TRACE  RIVERDALE GA 30296 |
| HARRIS, HYDRESS | 4690 SUMMERLANE AVE NO.3  MEMPHIS TN 38118 |
| HARRIS, JOHN M | 4751 RUSSWOOD AVENUE  STONE MOUNTAIN GA 30083 |
| HARRIS, JOVAN | 1480 RIVERROCK TRAIL  RIVERDALE GA 30296 |
| HARRIS, JR, DENNIS | 6260 GEMFIELD DR  COLORADO SPRINGS CO 80918 |
| HARRIS, LESLIE M | 10058 S STATE  CHICAGO IL 60628 |
| HARRIS, MICHAEL M | 3231 LEES AVE  LONG BEACH CA 90808 |
| HARRIS, ROBERT | 19836 ERMINE  SANTA CLARITA CA 91351 |
| HARRISON HAYS | 2111 NORTH DAYTON APT 3  CHICAGO IL 60614 |
| HARRISON PIERRE | 6930 NW 47TH PLACE  LAUDERHILL FL 33319 |
| HARRISON, JERESA | 2550 E RIVERSIDE DR     APT 39  ONTARIO CA 91764 |

| Claim Name | Address Information |
|---|---|
| HARRISON, KAREN TINA | 31-62 29TH ST    NO.1D   ASTORIA NY 11106 |
| HARRISON, SHANE | 127 PACIFIC ST   NO.3   BROOKLYN NY 11201 |
| HARRISON, SHERYL | 7505 WOODBINE RD.  WOODBINE MD 21797 |
| HARRISON, TERRI | 1923 S GROVE NO.19  BERWYN IL 60402 |
| HARRISON, WILLIAM | 17612 ROY ST  LANSING IL 60438 |
| HARROD, CLEMENTE | 27339 WHISPERING BEACH WAY   WESLEY CHAPEL FL 33543 |
| HARROD, CLEMENTE | 27339 WHISPERING BIRCHWAY   WESLEY CHAPEL FL 33543 |
| HARRY A PHILIPS | 4136 HOWARD AVENUE   WESTERN SPRINGS IL 60558 |
| HARRY ALEXANDER | 215 CORNELL STREET APT 1  HEMPSTEAD NY 11550 |
| HARRY AMSDEN | 72 ROSE PLACE   CLARENDON HILLS IL 60514 |
| HARRY BERECKIS | 528 N. STOME AVENUE   LA GRANGE PARK IL 60526 |
| HARRY CANNON | 5828 N ORIOLE   CHICAGO IL 60631 |
| HARRY CROMER | 26 HIGHFIELD DR  BALTIMORE MD 21228 |
| HARRY DIXON | 1320 W. MONTROSE   CHICAGO IL 60613 |
| HARRY DOODNAUTH | 55 WEST DOVER STREET   VALLEY STREAM NY 11580 |
| HARRY DOYLE | 913 QUINCE LN  MOUNT PROSPECT IL 60056 |
| HARRY DYER | 655 PALISADE AVE APT C10  BRIDGEPORT CT 06610 |
| HARRY F STANFORD | 563 MIDWAYTRACK APT 104K  OCALA FL 34472 |
| HARRY FISHER | 3722 ASTER ST  ALLENTOWN PA 18104 |
| HARRY FORD | 10698 NEWGATE LANE  INDIANAPOLIS IN 46231 |
| HARRY FREDRICY | 7627 E STEDDOM DR  SO SAN GABRIEL CA 91770 |
| HARRY G CANNON | 5828 N ORIOLE   CHICAGO IL 60631 |
| HARRY GEORGINI | 80 HOMECREST DRIVE  KENSINGTON CT 06037 |
| HARRY HIGGINS | 2410 S 138TH ST  SEATAC WA 98168 |
| HARRY J TRIMBORN | 6908 VALLEY RIDGE COURT   RALEIGH NC 27615 |
| HARRY JACKSON | 14 DALEBROOK DRIVE   PHOENIX MD 21131 |
| HARRY JEAN | 540 DURYEA AVENUE   UNIONDALE NY 11553 |
| HARRY JEFFREY | 6750 SILVER STAR RD. 105  ORLANDO FL 32818 |
| HARRY JOLLY | 1379 ELLIOT ST  ELMONT NY 11003 |
| HARRY JONES | 753 WEST 144TH STREET  RIVERDALE IL 60827 |
| HARRY LOY | 2748 HARRINGTON RD.  SIMI VALLEY CA 93065 |
| HARRY MERRITT | 106 LAPAIX LANE  BALTIMORE MD 21204 |
| HARRY MORRISON | 651 47TH ST  BALTIMORE MD 21224 |
| HARRY N WESSEL | 701 S. HYER AVENUE   ORLANDO FL 32801 |
| HARRY NELSON | PO BOX N   FRASIER PARK CA 93222 |
| HARRY NORTON | 525 RIVERLEIGH AVE APT # 209  RIVERHEAD NY 11901 |
| HARRY REFFELT | 22 VONDRAN STREET   HUNTINGTON STATION NY 11746 |
| HARRY RUCKER | 2179 NW 27TH TERRACE   FORT LAUDERDALE FL 33311 |
| HARRY VENERIS | 426 DANIELS ROAD   CORAPEAKE NC 27926 |
| HARRY W MERRITT | 106 LAPAIX LANE  BALTIMORE MD 21204 |
| HARRY WATKINS | 1716 TYNDALL COURT  DUNWOODY GA 30338-4643 |
| HARRY WESSEL | 701 S. HYER AVENUE   ORLANDO FL 32801 |
| HARRY, MICHAEL JUAN | 10210 SAN DIEGO MISSION ROAD NO.38  SAN DIEGO CA 92108 |
| HART, HUGH | 4246 TUJUNGA AVE   STUDIO CITY CA 91604 |
| HART, JEFFREY P | 131 MOXLEY RD  UNCASVILLE CT 06382 |
| HART, KEVIN R | 4564 VISTA KNOLL DR  PLANO TX 75093 |
| HART, MELISSA | PO BOX 50703  EUGENE OR 97405 |
| HART, NICOLE | 60 WEST MAKION  JOILET IL 60436 |
| HART, PATRICK | 1300 W BROWARD BLVD  FORT LAUDERDALE FL 33312 |

| Claim Name | Address Information |
| --- | --- |
| HARTE, HANNAH | 1132 7TH ST    NO.9  SANTA MONICA CA 90403 |
| HARTFORD AREAS RALLY TOGETHER INC | 423 WASHINGTON ST  HARTFORD CT 06106 |
| HARTFORD AREAS RALLY TOGETHER INC | 560 HUDSON ST  HARTFORD CT 06106 |
| HARTFORD EDUCATION FOUNDATION INC | PATRICIA SALNER 111 CHARTER OAK AVENUE  HARTFORD CT 06106 |
| HARTFORD EDUCATION FOUNDATION INC | MARY JO KEATING PO BOX 230352  HARTFORD CT 06123-0352 |
| HARTFORD FEDERATION OF TEACHERS | 85 BUCKINGHAM ST  HARTFORD CT 06106 |
| HARTFORD FOUNDATION FOR PUBLIC GIVING | MARYANN ROSA PHILANTHROPIC ADMIN 85 GILLETT STREET  HARTFORD CT 06105-9735 |
| HARTFORD FOUNDATION FOR PUBLIC GIVING | ATTN JESSICA JULIEN  GIFT ASSISTANT 10 COLUMBUS BLVD  HARTFORD CT 06106 |
| HARTFORD INTERVAL HOUSE | C/O CECILE ENRICO EXECUTIVE DIRECTOR PO BOX 340207  HARTFORD CT 06134-0207 |
| HARTFORD SYMPHONY ORCHESTRA | MR MILLARD PRYOR JR 228 FARMINGTON AVE  HARTFORD CT 06105 |
| HARTFORD SYMPHONY ORCHESTRA | ATTN  CHARLIE OWENS 228 FARMINGTON AVE  HARTFORD CT 06105-3596 |
| HARTMAN, SUSAN | 31 PROSPECT AVENUE  PORT WASHINGTON NY 11050 |
| HARUTYUN YEMENIAN | 949 VERDUGO CIRCLE DR  GLENDALE CA 91206 |
| HARVEY CLAVON | 28228 TAMBORA DRIVE  SANTA CLARITA CA 91351 |
| HARVEY FIALKOV | 7324 SW 9TH CT  PLANTATION FL 33317 |
| HARVEY GLATT | 8577 C  BOCA GLADES BLVD.  BOCA RATON FL 33434 |
| HARVEY GUTTRY, JR. | 1135 SCENIC WAY  LOS OSOS CA 93402 |
| HARVEY HILL | 3940 RICKOVER RD  SILVER SPRING MD 20902 |
| HARVEY LEBLANC | 20402 LANIER LANE  PONCHATOULA LA 70454 |
| HARVEY LINDSAY COMMERCIAL REAL ESTATE | RE: NEWPORT NEWS 311 ED WRIGH ATTN: TAMMY H. WALLMAN 701 TOWN CENTER DRIVE, SUITE 100  NEWPORT NEWS VA 23606 |
| HARVEY MANNING | 112 ARCHERS HOPE DRIVE  WILLIAMSBURG VA 23185 |
| HARVEY MILLER | 230 N 13TH STREET  ALLENTOWN PA 18102 |
| HARVEY PORCHIA | 534 W. GRANT PLACE APT # 1  CHICAGO IL 60614 |
| HARVEY R SHANKLIN | 13 MORAY COURT  BALTIMORE MD 21236 |
| HARVEY REMER | 111 KINGS HIGHWAY  NORTH HAVEN CT 06473 |
| HARVEY SADOWSKY | 48-60 207TH ST  BAYSIDE NY 11364 |
| HARVEY SAXER | 5203  WESTWIND COURT  SUGAR LAND TX 77479 |
| HARVEY SCHULMAN | 3739 BLUE CYN DR  STUDIO CITY CA 91604 |
| HARVEY V GUTTRY JR | 1135 SCENIC WAY  LOS OSOS CA 93402 |
| HARVEY, JAHLISA | 4421 W MCNB RD    APT 26  POMPANO BEACH FL 33069 |
| HARWOOD FEFFER LLP | SAMUEL K ROSEN 488 MADISON AVE  NEW YORK NY 10022 |
| HASAN BETANCOURT | 129 E. 51ST STREET  BROOKLYN NY 11203 |
| HASEN, RICHARD L | LOYOLA LAW SCHOOL 919 SOUTH ALBANY STREET  LOS ANGELES CA 90015-0019 |
| HASHEMI, NADER | UCLA INTERNATIONAL INSTITUTE 11248 BUNCHE HALL  LOS ANGELES CA 90095 |
| HASLER MAILING SYSTEMS SOLUTIONS | 111 WALL ST  NEW YORK NY 10043 |
| HASLER MAILING SYSTEMS SOLUTIONS | PO BOX 353  SHELTON CT 06484-0353 |
| HASLER MAILING SYSTEMS SOLUTIONS | PO BOX 895  SHELTON CT 06484-0895 |
| HASLER MAILING SYSTEMS SOLUTIONS | 19 FOREST PKWY  SHELTON CT 06484-0903 |
| HASLER MAILING SYSTEMS SOLUTIONS | PO BOX 47  DEERFIELD IL 60015-0047 |
| HASLER MAILING SYSTEMS SOLUTIONS | 1201 WILEY ROAD STE 150  SCHAUMBURG IL 60173 |
| HASLER MAILING SYSTEMS SOLUTIONS | PO BOX 802585  CHICAGO IL 60680-2585 |
| HASMIK MENECHYAN | 1050 ALLEN AVE #4  GLENDALE CA 91201 |
| HASSABALLA, HESHAM | 174 MICHIGAN CT  BLOOMINGDALE IL 60108 |
| HASSIOTIS, CHRISTOPHER | 95 A SPRINGDALE ST  ATHENS GA 30605 |
| HASSLER, KIMBERLY | 9047 AIRFIELD CT  KEMPTON PA 19529 |
| HATCHER, SHANNON | 3200 STONE ROAD  ATLANTA GA 30331 |
| HATHEWAY, TEALE | 1127 N HOOVER ST  LOS ANGELES CA 90029 |
| HATTIE T SOUTHALL | 6 GREGSON CT  HAMPTON VA 23666 |

| Claim Name | Address Information |
| --- | --- |
| HAUENSTEIN, JAMES B | 30839 LOMA LINDA ROAD   TEMECULA CA 92592 |
| HAUGAARD, KAY | 390 N SAN RAFAEL AVE   PASADENA CA 91105 |
| HAUPL, AMY | 8205 SANTA MONICA BLVD.   NO.1 - 199   WEST HOLLYWOOD CA 90046 |
| HAUSWALD, NANCY | 89 STRATFORD DRIVE   SEVERNA PARK MD 21146 |
| HAVEY BLONDE | 9461 SUNRISE LAKES BLVD APT 310   SUNRISE FL 33322 |
| HAWAII DEPT OF LAND & | NATURAL RESOURCES KALANIMOKU BUILDING 1151 PUNCHBOWL ST.   HONOLULU HI 96813 |
| HAWAII STATE DEPT OF HEALTH | ENVIRONMENTAL HEALTH DIVISION 1250 PUNCHBOWL STREET   HONOLULU HI 96813 |
| HAWKINS, BONNIE | 2200 S. GRACE NO.601   LOMBARD IL 60148 |
| HAWKINS, EURAINA | 109 W 140TH CT   RIVERDALE IL 60827 |
| HAWKINS, GWENDOLYN | 9623 S WENTWORTH   CHICAGO IL 60628 |
| HAWKINS, LATROY | 9802 HONEYSUCKLE DR   FRISCO TX 75035 |
| HAWKINS, LUKE | 2807 LAKE TERRANCE DR   WYLIE TX 75098 |
| HAWKINS, WILLIAM | 1 EMILY COURT   BOLINGBROOK IL 60490 |
| HAWTHORN   LP | C/O WESTFIELD CORP INC 122 HAWTHORN CENTER   VERNON HILLS IL 60061 |
| HAWTHORN   LP | BANK OF AMERICA LOCKBOX 96184 PO BOX 96184   CHICAGO IL 60693 |
| HAWTHORN   LP | PO BOX 96184   CHICAGO IL 60693 |
| HAWTHORN   LP | C/O WESTFIELD CORP INC 11601 WILSHIRE BLVD    STE 1200   LOS ANGELES CA 90025 |
| HAYATT R RANDIS | 810 S 9TH STREET   ALHAMBRA CA 91801 |
| HAYDEE ROUTLEDGE | 27 HAVEMEYER PLACE APT. C-6   GREENWICH CT 06830 |
| HAYDEN LOVELAND | 164 FERRY ROAD   OLD SAYBROOK CT 06475-1409 |
| HAYDEN, DIMINQE W | 17 DOMINQUE LN   SIMSBURY CT 06070 |
| HAYDOCK-DAVIS, JOSHUA | 6515 NORTHWIND DR   COLORADO SPRINGS CO 80918 |
| HAYES, AILISA   D | 9000 BRISTOL PARK DR NO.203   BARTLETT TN 38133 |
| HAYES, CYNTHIA | 2548 WILLENHALL WAY   LITHONIA GA 30058 |
| HAYES, CYNTHIA | 2548 WILLENHALL WAY   LITONIA GA 30058 |
| HAYES, SHAWNETTA | 1656 W JUNEWAY BSMT   CHICAGO IL 60626 |
| HAYES-BAUTISTA, DAVID | 10459 COLINA WAY   LOS ANGELES CA 90077 |
| HAYLEY MURPHY PHOTOGRAPHY | 334 4TH AVE   VENICE CA 90291 |
| HAYLEY WICK | 3550 N. LAKE SHORE DR. APT. #811   CHICAGO IL 60657 |
| HAYNES, DEREL | 786 WILLOW CREEK DRIVE   ATLANTA GA 30328 |
| HAYWARD, VERONICA | 559 WHITEPOINT AVE   MEMPHIS TN 38109 |
| HAZEL CARR | 139 CHURN RD.   MATTESON IL 60443 |
| HAZEL M MOFFITT | 51 WELLESLEY DRIVE APT. #312   NEWPORT NEWS VA 23606 |
| HAZLEY, GREG | 222 SANDCASTLE KEY   SECAUCUS NJ 07094 |
| HCC SPECIALTY UNDERWRITERS INC | 401 EDGEWATER PL    STE 400   WAKEFIELD MA 01880 |
| HEALTH QUEST MEDIA INC | 2836 ROSCOMARE ROAD   LOS ANGELES CA 90077 |
| HEARD ROBBINS CLOUD & LUBEL LLP | L. JETH JONES, II 3800 BUFALLO SPEEDWAY 5TH FL   HOUSTON TX 77098 |
| HEARD, ANTOINETTE | 370 OLD MILL ROAD APT NO.603   CARTERSVILLE GA 30120 |
| HEARING SPEECH AND DEAFNESS CTR | 1625 19TH AVE   SEATTLE WA 98122 |
| HEARING SPEECH AND DEAFNESS CTR | 1620 EIGHTEENTH AV   SEATTLE WA 98122-2798 |
| HEARON, RACHEL A | 7259 S GREEN ST   CHICAGO IL 60621 |
| HEART OF AMERICA FOUNDATION | 401 F ST NW    STE 325   WASHINGTON DC 20001 |
| HEART OF FLORIDA UNITED WAY INC | UNITED WAY 1900 N MILLS AVE SUITE 8 .   ORLANDO FL 32803 |
| HEART OF FLORIDA UNITED WAY INC | 1940 TRAYLOR BLVD   ORLANDO FL 32804 |
| HEART OF FLORIDA UNITED WAY INC | 1940 TRAYLOR BLVD ORLANDO UNITED WAY   ORLANDO FL 32804-4714 |
| HEART OF FLORIDA UNITED WAY INC | PO BOX 140636   ORLANDO FL 32814-0636 |
| HEART OF FLORIDA UNITED WAY INC | PO BOX 620000   ORLANDO FL 32891-8385 |
| HEATH, JAMES | 4 N GREENFIELD AVE   HAMPTON VA 23666 |
| HEATHER BIGGINS | 1138 HACIENDA PLACE APT#105   WEST HOLLYWOOD CA 90069 |

| Claim Name | Address Information |
|---|---|
| HEATHER BONN | 12154 SPRING TRAIL   KEGEL CANYON CA 91342 |
| HEATHER BOYCE | 24 NAPOLI DRIVE   WHEATLEY HEIGHTS NY 11798 |
| HEATHER CARTER | 2021-NE 90TH ST. #A-204   SEATTLE WA 98115 |
| HEATHER CASALE | 920 9TH STREET   WEST BABYLON NY 11704 |
| HEATHER COFFRINI | P.O. BOX 11064   HAUPPAUGE NY 11788 |
| HEATHER COOPER | 304 FAIRWAY VILLAGE   LEEDS MA 01053 |
| HEATHER DROPKIN | 27 QUEBEC ROAD   ISLAND PARK NY 11558 |
| HEATHER FLOORE | 8824 SADDLEHORN DRIVE APT # 163   IRVING TX 75063 |
| HEATHER FORD | 9120 JUDICIAL DRIVE  #7122   SAN DIEGO CA 92122 |
| HEATHER GERBER | 1260 LAUREL OAK LANE   YORK PA 17403 |
| HEATHER HAINES-BLUME | 3612 PACIFIC AVENUE   MANHATTAN BEACH CA 90266 |
| HEATHER HARE | 31 CONSTELLATION ROAD   LEVITTOWN NY 11756 |
| HEATHER HEINTZELMAN | 426 EAST   MAHANOY AVENUE   MAHANOY CITY PA 17948 |
| HEATHER HISLOP | 1437 SPRINGSIDE DR   WESTON FL 33326 |
| HEATHER JOHNSON | 3807 MOXLEY RD   HAVRE DE GRACE MD 21078 |
| HEATHER LANGENBERG | 1211 MAPLE LEAF COURT   HUNT VALLEY MD 21030 |
| HEATHER LARUSSO | 21 MARY LU DRIVE   HOLTSVILLE NY 11742 |
| HEATHER LEHRMAN | 5 CELESTIAL LANE   LEVITTOWN NY 11756 |
| HEATHER MACDONALD | 4424 N. LAMON AVENUE APT. #1   CHICAGO IL 60630 |
| HEATHER MACWILLIAMS | 5704 EAST FALLCREEK PARKWAY N DRIVE   INDIANAPOLIS IN 46226 |
| HEATHER MCCALLA | 1640 NE 5TH COURT APT 2   FORT LAUDERDALE FL 33304 |
| HEATHER MCFALL | 2037 NE 29TH STREET   FORT LAUDERDALE FL 33306 |
| HEATHER MCNAMARA | 13 LACEY ROAD   SOUTHINGTON CT 06489 |
| HEATHER MCNEILL | 1375 STONELEIGH COURT   BALTIMORE MD 21226 |
| HEATHER MCPHERSON | 1098 LUCERNE DRIVE   MOUNT DORA FL 32757 |
| HEATHER MOSS | 4856 NORTH STATE ROAD 7 UNIT 206   COCONUT CREEK FL 33073 |
| HEATHER MUHA-SCHLOTMAN | 4861 LAKESHORE PLACE #2735   INDIANAPOLIS IN 46250 |
| HEATHER MULLER | 7034 MACBETH WAY   SYKESVILLE MD 21784 |
| HEATHER NAYLOR | 365 LARKIN DRIVE   RED LION PA 17356 |
| HEATHER NORWOOD | 28 WHITETAIL LANE   WALLINGFORD CT 06192 |
| HEATHER OSBURN | 4014 PELICAN LANE   ORLANDO FL 32803 |
| HEATHER OSTERMAIER | 34 SAYBROOKE COURT   NEWPORT NEWS VA 23606 |
| HEATHER PAGLIARA | 611 NORTH SUMMERLIN AVE. #1   ORLANDO FL 32803 |
| HEATHER PRIDDY | 241 KIRBYS LANDING   ODENTON MD 21113 |
| HEATHER RAISOR | 2824 S. SHINE AVE.   ORLANDO FL 32806 |
| HEATHER REINWALD | 3055 THOMPSON ROAD   DESOTO MO 63020 |
| HEATHER RICHARDSON | 10338 LAUNCELOT LANE   COLUMBIA MD 21044 |
| HEATHER ROBERTSON | 2661 WAVERLY DR   LOS ANGELES CA 90039 |
| HEATHER RODRIGUEZ | 2662 TAPO ST. UNIT A   SIMI VALLEY CA 93063 |
| HEATHER RUSSELL | 9910 HOYT CIRCLE   RANDALLSTOWN MD 21133 |
| HEATHER SCHNEIDER | 141 SUNKEN MEADOW RD   FORT SALONGA NY 11768 |
| HEATHER SHAFFER | 2628 N. PAULINA STREET   CHICAGO IL 60614 |
| HEATHER SMITH | 4200 FREMONT AVENUE NORTH APT #2   SEATTLE WA 98103 |
| HEATHER STONE | 6051 N. MOZART STREET NO. 4   CHICAGO IL 60659 |
| HEATHER SULLIVAN | 29 FULTON STREET   GLENS FALLS NY 12801 |
| HEATHER TIMMERMAN | 88 W. SCHILLER APT. # 1605   CHICAGO IL 60610 |
| HEATHER TINNERSTET | 7303 3RD AVENUE NW   SEATTLE WA 98117 |
| HEATHER WALKER | 2036 POMPEII COURT   WESTON FL 33327 |
| HEATHER WINKEL | 3746 WOLF TRAIL DRIVE   ABINGDON MD 21009 |

| Claim Name | Address Information |
|------------|---------------------|
| HECKMAN, DONALD J | PO BOX 5023  WOODLAND HILLS CA 91365 |
| HECTOR BARRAZA | 824 S SERENADE AVENUE  WEST COVINA CA 91790 |
| HECTOR BATISTA | 333 EAST 23RD STREET 8KK  NEW YORK NY 10010 |
| HECTOR BECERRA | 2721 MEEKER AVENUE  EL MONTE CA 91732 |
| HECTOR BETANCOURT | 3442 S. LOMBARD AVE.  BERWYN IL 60402 |
| HECTOR CABRAL | 747 N SUNSET AVENUE  PASADENA CA 91103 |
| HECTOR CASAS | 1639 E. HOLLY OAK DRIVE  WEST COVINA CA 91791 |
| HECTOR CORTEZ | 14801 PACIFIC AVENUE APT. #32  BALDWIN PARK CA 91706 |
| HECTOR GARCIA | 953 ANDERSON AVENUE APT 2E  NEW YORK NY 10452 |
| HECTOR MALDONADO | 923 HAMILTON MALL #302  ALLENTOWN PA 18101 |
| HECTOR PLATERO | 16 DIAZ STREET  STAMFORD CT 06902 |
| HECTOR TOBAR | 202 WEST FIRST STREET FOREIGN DESK  LOS ANGELES CA 90012 |
| HECTOR V ROMERO | 1258 WINDOVER WAY  MONTEREY PARK CA 91754 |
| HECTOR, JANET  L | 12490 REFUGEE RD. SW  PATASKALA OH 43062 |
| HEDBLADE, JOCK | 4847 N TRIPP AVE  CHICAGO IL 60630 |
| HEDERER, KATINKA | 621 BONHILL ROAD  LOS ANGELES CA 90049 |
| HEE LEE | 45 STEPPING STONE  IRVINE CA 92603 |
| HEEGER, SUSAN | 6415 MOORE DRIVE  LOS ANGELES CA 90048 |
| HEEREN, DAVID S | 314 DUPONT CIRCLE  HOWEY IN THE HILLS FL 34737 |
| HEFFERMAN, TODD | 710 N ILLINOIS AVE PO BOX 2108  CARBONDALE IL 62902 |
| HEFFNER, MAURA | 155 KENYON STREET  HARTFORD CT 06105 |
| HEFLINREPS INC | 10 LINDEN TERRACE  LEONIA NJ 07605 |
| HEGEDUS, MATTHEW | 71 EATONDALE RD  BLUE POINT NY 11715 |
| HEIDI BOCK | 968 KINGS HIGHWAY  THOROFARE NJ 08086 |
| HEIDI C BRADY | 2248 HAMILTON STREET CEDAR BEACH APT. 302  ALLENTOWN PA 18104 |
| HEIDI FISCHER | 480 NORTH MCCLURG COURT APT# 904  CHICAGO IL 60611 |
| HEIDI J RIES | P.O. BOX 221  HUNTINGTON NY 11743 |
| HEIDI LIEB | 1065 97TH ST  #4A  BAY HARBOR FL 33154 |
| HEIDI LINNEBACH | 512 3/4 N. SPAULDING AVE.  LOS ANGELES CA 90036 |
| HEIDI PURSLEY | 14332 SEQUOIA ROAD  SANTA CLARITA CA 91387 |
| HEIDI RIES | P.O. BOX 221  HUNTINGTON NY 11743 |
| HEIDI SCHROEDER | 7436 BRANDENBURG CIRCLE  SYKESVILLE MD 21784-6682 |
| HEIDI STEVENS | 1519 S. PEORIA ST.  CHICAGO IL 60608 |
| HEIDI VOLPE | 21135 COLINA ROAD  TOPANGA CA 90290 |
| HEIDI WITT | 7320 KEEN WAY NORTH  SEATTLE WA 98103 |
| HEIFETZ, SARAH | 2168 BEACHWOOD TERRACE  HOLLYWOOD CA 90068 |
| HEILA AMMOUN | 278 OAK PARK PLACE  CASSELBERRY FL 32707 |
| HEILBRUNN, JACOB | 2821 ORDWAY ST NW  WASHINGTON DC 20008 |
| HEIMSAL, HEIDI | 6 BREEZE TREE COURT  APT K  TIMONIUM MD 21093 |
| HEIMSOTH, EMILY | 3224 PINE BLUFFS DR  ELLICOTT CITY MD 21042 |
| HEINE, JENNIFER | 5758 BEL AIR DR  COOPERSBURG PA 18036 |
| HEINER RODAS | 808 LINCOLD AVE.  PASADENA CA 91103 |
| HELBING, ROBERT | 21820 KING JOHN ST  LEESBURG FL 34748 |
| HELEN ANDERSON | 5 MEANDER LANE  LEVITTOWN NY 11756 |
| HELEN BORDASH | 4635 16TH STREET PLACE NE  HICKORY NC 28601 |
| HELEN BROWN | 3728 KEENAN  GLENVIEW IL 60025 |
| HELEN BURT | 3746 WEST 81ST STREET  CHICAGO IL 60652 |
| HELEN C CALLENDER | 624 MORNING GLORY DR  HANOVER PA 17331 |
| HELEN CAHILL | 5216 W PATTERSON  CHICAGO IL 60641 |

| Claim Name | Address Information |
|---|---|
| HELEN CHANG | 23320 SESAME STREET UNIT E  TORRANCE CA 90502 |
| HELEN DAVIS | 507 N. FREMONT AVE.  BALTIMORE MD 21201 |
| HELEN DE BAERE | 402 W. PARK BLVD.  HADDONFIELD NJ 08033 |
| HELEN DECAIRE | 212 ALTAMONT AVE.  CATONSVILLE MD 21228 |
| HELEN DEEGAN | 1622 N NEW STREET  BETHLEHEM PA 18018 |
| HELEN ECKINGER | 421 E. CENTRAL BLVD #1210  ORLANDO FL 32801 |
| HELEN EISENBERG | 48581/2 N HERMITAGE AVE. APT #1D  CHICAGO IL 60640 |
| HELEN FASBACH | 142A EAST BOURNE COURT  RIDGE NY 11961 |
| HELEN FIELDS | PITTSBORO CHRISTIAN VILL  INC 1825 EAST STREET  PITTSBORO NC 27312 |
| HELEN GAIL DEMBSKI | 5620 ROCK CREEK ROAD  AGOURA HILLS CA 91301 |
| HELEN HAYNIE | 214 WESTPORT BAY DRIVE APT 203  GLEN BURNIE MD 21061 |
| HELEN HOFFMANN | 5450 W LELAND  CHICAGO IL 60630 |
| HELEN JONES | 4407 LAWRENCE AVENUE  BALTIMORE MD 21211 |
| HELEN JUNG | 21W230 BRIARCLIFF ROAD  LOMBARD IL 60148 |
| HELEN KELLEHER | 520 NE 20 STREET APT 110  WILTON MANORS FL 33305 |
| HELEN KINNEY | 6331 PINE RIDGE COURT APT 3D  TINLEY PARK IL 60477 |
| HELEN LIN | 2149 E. ALASKA ST.  WEST COVINA CA 91791 |
| HELEN NEAFSEY | 573 REDDING ROAD  WEST REDDING CT 06896 |
| HELEN NGUYEN | 4816 99TH PLACE SW  MUKILTEO WA 98275 |
| HELEN PAVUK | 1700 RICH WAY #2D  FOREST HILL MD 21050 |
| HELEN PERRY | 85 WEST STREET APT. 5  STAFFORD CT 06076 |
| HELEN PIERCE | 501 YORK WARWICK DR  YORKTOWN VA 23692 |
| HELEN PROROK | 4851 N. KILPATRICK  CHICAGO IL 60630 |
| HELEN R STRZALKA | 7632 W BERWYN AV  CHICAGO IL 60656 |
| HELEN ROMAN | 9314 N. MENARD AVENUE  MORTON GROVE IL 60053 |
| HELEN ROSECRANS | 1303 COBLE AVENUE  HACIENDA HEIGHTS CA 91745 |
| HELEN SAEGER | 828 ALLEN ST  ALLENTOWN PA 18102 |
| HELEN STICKLE | 13801 YORK ROAD APT # F5  COCKEYSVILLE MD 21030 |
| HELEN STRAND | 30652-B SHADE TREE LANE  SAN JUAN CAPIST CA 92675 |
| HELEN UBINAS | 816 OLD EAGLEVILLE ROAD  COVENTRY CT 06238 |
| HELEN WANG | 721 SOUTH GARFIELD AVE APT. H  MONTEREY PARK CA 91754 |
| HELENA LYSON | 12910 VIDORRA CIRCLE DRIVE  SAN ANTONIO TX 78216 |
| HELENA RUITER | 51 SMITH STREET  NESCONSET NY 11767 |
| HELENA WISE | 1324 N. STOCKTON ST.  BALTIMORE MD 21217 |
| HELENE ELLIOTT | 7882 SEAWALL CIRCLE  HUNTINGTON BEACH CA 92648 |
| HELENE GOLDSEN | 4721 CAHUENGA BLVD  TOLUCA LAKE CA 91602 |
| HELENE L REARDON | 1464 BLISWORTH COURT  LAS VEGAS NV 89102 |
| HELENE ROBBINS | 9537 WELDON CIRCLE APT 104  TAMARAC FL 33321 |
| HELENE SPERBER | 1165 AVALON SQUARE  GLEN COVE NY 11542 |
| HELENE VAN SICKLE | 639 DOWNING RD.  LIBERTYVILLE IL 60048 |
| HELFGOT, MICHAEL | 260 WILLOW PKWY  BUFFALO GROVE IL 60089 |
| HELGE HENDRICKSON | 26194 CHESTERFIELD ROAD  PORT CHARLOTTE FL 33983 |
| HELINET AVIATION SERVICES LLC | PO BOX 100702  PASADENA CA 91189-0702 |
| HELINET AVIATION SERVICES LLC | 16644 ROSCOE BLVD  VAN NUYS CA 91406 |
| HELIODORO REZA | 5911 REDBROOK ROAD  SAN DIEGO CA 92117 |
| HELIUM FOOT SOFTWARE | 4417 N MAGNOLIA    NO.3  CHICAGO IL 60640 |
| HELLER, JOE | HELLER SYNDICATION PO BOX 285  GREEN BAY WI 54305 |
| HELLER, JOE | PO BOX 285  GREEN BAY WI 54305 |
| HELLER, MARK | 10 PALACRO  RANCHO SANTA MAGARITA CA 92688 |

| Claim Name | Address Information |
|---|---|
| HELLMAN, DANNY | PO BOX 901 OLD CHELSEA STATION  NEW YORK NY 10113-0901 |
| HELLMANN, TOM | 3825 N LAKEWOOD AVE  CHICAGO IL 60613 |
| HELM, JANET | 1142 W GEORGE ST  CHICAGO IL 60657 |
| HELMUT KRACKE | 7131 FAIRWAY BEND LANE  SARASOTA FL 34243 |
| HELTZEL, ELLEN E | 3705 SW DOSCH CT  PORTLAND OR 97221 |
| HELYN OREM | 5800 LINDEN STREET  N. BETHESDA MD 20852 |
| HEMERY FERREIRA | 34-26 108TH STREET  CORONA NY 11368 |
| HEMMY SO | 611 NE 14TH AVE APT 404  FORT LAUDERDALE FL 33304 |
| HENDERSON, JUSTIN | 1835 B LANDING CT  COLORADO SPRINGS CO 80904 |
| HENDERSON, RAMONA | 1495 MISTY LANE  BOLINGBROOK IL 60490 |
| HENDRICKS, CHARLES | PO BOX 250356  NEW YORK NY 10025 |
| HENDRICKS, EMILY | 2910 ASTORIA BLVD      APT 5  ASTORIA NY 11102 |
| HENDRIE, MARY | 2025 HARBOUR GATES DR      NO.263  ANNAPOLIS MD 21401 |
| HENNERTY, THOMAS | 231 W EISENHOWER RD NO 100  FRASER CO 80442 |
| HENRI SYCIN | 485 OCEAN AVENUE APT 4T  BROOKLYN NY 11226 |
| HENRIETTA JENKINS | 319 HOPE STREET  STAMFORD CT 06906 |
| HENRIETTA LINDER | 1660 N CYPRESS RD  POMPANO BEACH FL 33060 |
| HENRIETTA ROSENBLATT | 1208 GARDEN AVENUE  ALLENTOWN PA 18103 |
| HENRIETTA TOCH | 17055 SW CHATELAIN DR  BEAVERTON OR 97006 |
| HENRY ALEXANDRE | 4650 SW GALAXIE STREET  PORT SAINT LUCIE FL 34953 |
| HENRY ALGARIN ROMERO | 9495 EVERGREEN PLACE APT 301  DAVIE FL 33324 |
| HENRY AUSTIN JR. | 2851 W. PROSPECT RD. UNIT 1107  FT. LAUDERDALE FL 33309 |
| HENRY BARRETT | 2036 LE DROIT DRIVE  SOUTH PASADENA CA 91030 |
| HENRY BOETHLING | 1425 WESLEY AVENUE  PASADENA CA 91104 |
| HENRY BOETHLING JR | 9706 E BROADWAY  TEMPLE CITY CA 91780 |
| HENRY C FREEMAN | 7419 HINDON CIRCLE #103  BALTIMORE MD 21244 |
| HENRY CHU | 202 W. 1ST. ST., 3RD FLOOR  LOS ANGELES CA 90012 |
| HENRY CHUA | 4017 HOLLYKNOLL DRIVE  LOS ANGELES CA 90027 |
| HENRY CIANCI | 2139  77TH STREET  BROOKLYN NY 11214 |
| HENRY CURTIS | 1582 SKYLINE DRIVE  KISSIMMEE FL 34744 |
| HENRY DADEN | 12 TOLLAND CIRCLE  SIMSBURY CT 06070-1226 |
| HENRY DAMON | 2916 NW 60TH TERRACE #331  SUNRISE FL 33313 |
| HENRY E WEINSTEIN | 6402 IVARENE AVENUE  LOS ANGELES CA 90068 |
| HENRY F NELSON | 5417 FODOR LANE  LAS VEGAS NV 89107 |
| HENRY FITZGERALD | 2343 NW 34TH WAY  COCONUT CREEK FL 33066 |
| HENRY FLIPPO | 4 WINDEMERE VIEW  CARROLLTON VA 23314 |
| HENRY FUHRMANN | P.O. BOX 1569  LA CANADA CA 91012 |
| HENRY GALVAN | 1024 JUNE ST  SANTA PAULA CA 93060 |
| HENRY GOMEZ | 1514 N. LEAVITT  CHICAGO IL 60622 |
| HENRY GOMEZ | 5350 ENCINITA AVENUE  TEMPLE CITY CA 91780 |
| HENRY J CASEY | 3755 LAKE GLEN  YORBA LINDA CA 92886 |
| HENRY KIESEL | 3 TENNIS COURT  PLAINVIEW NY 11803 |
| HENRY KONYSKY | 12409 WILLOW GRV CT  MOORPARK CA 93021 |
| HENRY L SANFORD | 940 16TH ST  NEWPORT NEWS VA 23607 |
| HENRY MAGEE | 186 BILTMORE BLVD  MASSAPEQUA NY 11758 |
| HENRY MARTINEZ | 30041 JAMAICA DUNES  TEHACHAPI CA 93561 |
| HENRY MITCHELL | 8317 BARDSTON AVE  ORLANDO FL 32809 |
| HENRY MOELLER | 3 N ERIC CIRCLE  GREEN ACRES FL 33463 |
| HENRY MORITSUGU | 92 CLAYDON RD  GARDEN CITY NY 11530 |

| Claim Name | Address Information |
|------------|---------------------|
| HENRY PHELPS | 533 AUDUBON RD   LEEDS MA 01053 |
| HENRY PRZYBYSZ | 1006 B. CABRILLO PARK DRIVE   SANTA ANA CA 92701 |
| HENRY R HUDSON | 508 HUDSON RD.   OCHLOCKNEE GA 31773 |
| HENRY RUBIO | 2014 EAST CIENEGA AVENUE APT #A   COVINA CA 91724 |
| HENRY RUSSELL | 41 HEWES STREET   PORT JEFFERSON STATION NY 11776 |
| HENRY S WRIGHT | 9351 NW 38TH PLACE   SUNRISE FL 33351 |
| HENRY SEAMAN | 216 WEST CLEARWATER ROAD   LINDENHURST NY 11757 |
| HENRY SEGAL | 1018 HIGHLAND GROVE CT. N.   BUFFALO GROVE IL 60089 |
| HENRY SURMA | 17218 SHETLAND DR.   TINLEY PARK IL 60487 |
| HENRY THOMPSON | 410 LYME STREET   HARTFORD CT 06112 |
| HENRY TORRES | 5664 NW 106 WAY   CORAL SPRINGS FL 33076 |
| HENRY TYSON | 1230 W LEHIGH STREET APT 6   BETHLEHEM PA 18018 |
| HENRY WALLACE | 821 SUWANNEE DRIVE   APOPKA FL 32703 |
| HENRY WEINSTEIN | 6402 IVARENE AVENUE   LOS ANGELES CA 90068 |
| HENRY WILCOX | 2560 NW 12 CT   POMPANO BEACH FL 33069 |
| HENRY WILLIAMS III | 8336 S. CARPENTER   CHICAGO IL 60620 |
| HENRY WILSON | 42 HAUGHTON LANE   NEWPORT NEWS VA 23606 |
| HENRY WINNICKI | 452 FRIST AVENUE   BAYPORT NY 11705 |
| HENRY WYSOCKI | PO BOX 50061   PROVO UT 84605 |
| HENRY, KRISTINE | 120 GLEN ARGYLE RD   BALTIMORE MD 21212 |
| HENRY, MARY JESSICA | 1104 N ASHLAND AVE       APT 2   CHICAGO IL 60622 |
| HENRY, ROGER | PO BOX 42   HAMPTON CT 06247 |
| HENRY, SAXON | 326 WEST 89TH STREET APT 2   NEW YORK NY 10024 |
| HENRY, SAXON | 69 LAKE DR   LAKE PEEKSKILL NY 10537 |
| HENRY, SAXON | 408 WEST 25TH ST   NO.9   MIAMI BEACH FL 33140 |
| HENSLEY, TRACEY ELISE | 15612 CORTE CASTLE CT   CHESTERFIELD VA 23838 |
| HERBERT A CLARK JR | 3708 PALOMA STREET   LOS ANGELES CA 90011 |
| HERBERT BAILEY | 1435 SOUTH ZIMMER ROAD   WARSAW IN 46580 |
| HERBERT BOSTROM | 2311 VINA DEL MAR   OXNARD CA 93035 |
| HERBERT BRESCIANI | 45 FOXHILL   IRVINE CA 92604 |
| HERBERT C ROLLOW | 198 MAY STREET   ELMHURST IL 60126 |
| HERBERT D TERRY | 355 WEST DRIVE   COPIAGUE NY 11726 |
| HERBERT EDOLMO | 13936 CARROTWOOD CT.   CHINO CA 91710 |
| HERBERT EYE | HC 72 BOX 36   FRANKLIN WV 26807 |
| HERBERT HAWKINS | 2033 WEST JAMES STREET   CHICAGO IL 60609 |
| HERBERT HUDDLESTON | 807 MONTCLAIR DRIVE   KISSIMMEE FL 34744-5812 |
| HERBERT J VIDA | 1303 W 214TH   TORRANCE CA 90501 |
| HERBERT K SCHNALL | P.O. BOX 9457 15102 CAMINITO MARIA   RANCHO SANTA FE CA 92067 |
| HERBERT LINDLAW | 1198 ANNIS SQUAM HARBOUR   PASADENA MD 21122 |
| HERBERT P SMITH | 1622 W 60TH STREET   LOS ANGELES CA 90047 |
| HERBERT R ARMSTRONG | 81 SE 10TH STREET   POMPANO BEACH FL 33060 |
| HERBERT SMITH | 1622 W 60TH STREET   LOS ANGELES CA 90047 |
| HERBERT VIDA | 1303 W 214TH   TORRANCE CA 90501 |
| HERBERT WARE | 3219 CAMBRIDGE HOLLOWS COURT   LAS VEGAS NV 89135 |
| HERBERT, STEVEN C | 626 N OAKHURST DR   BEVERLY HILLS CA 90210 |
| HERBERT, TREVOR O | 2545 LAKE COMMONS COURT   SNELLVILLE GA 30078 |
| HERCULES MACK | 54 RIDGEWOOD AVENUE   CENTRAL ISLIP NY 11722 |
| HEREDIA, IRENE | 15512 HOSSWAY RD   HARLINGEN TX 78551 |
| HERIBERTO HERNANDEZ | 89 EGGLESTON STREET   TORRINGTON CT 06790 |

| Claim Name | Address Information |
|---|---|
| HERIBERTO IRIZARRY | 1017 SOUTH CARLISLE STREET  ALLENTOWN PA 18103 |
| HERITAGE ASIAN PACIFIC INC | LOTUS FESTIVAL INC PO BOX 862026  LOS ANGELES CA 90086-2026 |
| HERITAGE ASIAN PACIFIC INC | LOTUS FESTIVAL 1400 PEBBLE HURST ST  MONTEREY PARK CA 91754 |
| HERITAGE ASIAN PACIFIC INC | LOTUS FESTIVAL PO BOX 1647  MONTEREY PARK CA 91754-9998 |
| HERITAGE PARTNERS LLC | RE: SAN BERNARDINO 624 S. LINC 1165 LINCOLN AVE  NO.200  SAN JOSE CA 95125 |
| HERITAGE PARTNERS LLC | 1165 LINCOLN AVE  NO.200  SAN JOSE CA 95125 |
| HERITAGE VENTURES LLC | 259 CITY VIEW AVE  WEST SPRINGFIELD MA 01089 |
| HERIVERTO VAZQUEZ | 2469 CITRUS VIEW AVE.  DUARTE CA 91010 |
| HERMAN F VOLPE | 335 SCARBOROUGH CT.  BLOOMINGDALE IL 60108 |
| HERMAN FINKLEY, JR. | 1011 N. MASSASOIT AVE 1A  CHICAGO IL 60651 |
| HERMAN HONG | 1212 NE 62ND STREET  SEATTLE WA 98115 |
| HERMAN MCGEE | 93 SPRUCE STREET APT. #2  STAMFORD CT 06902 |
| HERMAN T RAMSEY | 3250 LEMONS RIDGE  ATLANTA GA 30339 |
| HERMINIA FLORES | 1340 N. MASON  CHICAGO IL 60651 |
| HERMINIA JAPNGIE | 3029 LIMA DR  SPRING HILL FL 34609 |
| HERNAN HERNANDEZ | P. O. BOX 113070  STAMFORD CT 06911 |
| HERNANDEZ JIMENEZ, CRISTIAN F | 7348 LIBERTY BELL DR  COLORADO SPRINGS CO 80920 |
| HERNANDEZ SR, ROBERT | 9554 WHELLOCK WAY  SAN DIEGO CA 92129 |
| HERNANDEZ, ALBERT ADRIAN | C/O JOSE FCO PENA GOMEZ NO.7 GUAYMATE  ROMANA DOMINICAN REPUBLIC |
| HERNANDEZ, CHRISTINA | 17 CURRIDEN AVENUE  CLARKSBORO NJ 08020 |
| HERNANDEZ, FAUSTINO | 2118 S ELMWOOD AVE  BERWYN IL 60402 |
| HERNANDEZ, MONICA | 502 E DAVIS ST APT 12  HARLINGEN TX 78550 |
| HERNANDEZ, SANDRA | 201 25TH ST  SANTA MONICA CA 90402 |
| HERNANDEZ, YVONNE | 4811 MASTIN ST  MERRIAM KS 66203 |
| HERNANDEZ, YVONNE | 4811 MASTIN ST  MERRIAM MO 66203 |
| HERNANDO PASCUAL | 44 W 52ND STREET  LONG BEACH CA 90805 |
| HERO THRILL SHOW INC | 1336 SPRING GARDEN ST  PHILADELPHIA PA 19123 |
| HERRERA, FRANK ANTHONY | 1530 SINGLEWOOD AVE  POMONA CA 91767 |
| HERRINGTON, BEULAH | 2350 AMSTERDAM DRIVE  AUGUSTA GA 30906 |
| HERSCHEL COLLINS | CONNECTICUT LEGAL RIGHTS PROJECT INC THOMAS BEHRENDT PO BOX 351  MIDDLETOWN CT 06457 |
| HERSCHEL H WILSON | 235 W. PLEASANT RUN APT 331  CEDAR HILL TX 75104 |
| HERSCHEL JONES | 337 ST MARKS AVE  FREEPORT NY 11520 |
| HERTZBERG, JENNIFER | 803B MAIN ST  PORT JEFFERSON NY 11777 |
| HERTZBERG, ROBERT | 79 DAVIS RD  PORT WASHINGTON NY 10024 |
| HERTZBERG, ROBERT | 79 DAVIS RD  PORT WASHINGTON NY 10050 |
| HERVE MEDARD | 7500 SOUTH SHORE DRIVE APT. 218  CHICAGO IL 60649 |
| HERZLICH, JAMIE | 9 GREENVALE DRIVE  EAST NORTHPORT NY 11731 |
| HESS, CHARLES | 859 S MURFIELD RD  LOS ANGELES CA 90005 |
| HESS, ELIZABETH | 1212 N WELLS ST      APT 1206  CHICAGO IL 60610 |
| HESTER, CYNTHIA | 105 WILD CAT DR  WHITEHOUSE TX 75791 |
| HEVER VASQUEZ | 7730 NW 50TH STREET APT 208  LAUDERHILL FL 33351 |
| HEWITSON, JENNIFER | 1145 WOTAN DR  ENCINITAS CA 92024 |
| HEWLETT, LATEASE T | 829 E 33RD ST  BALTIMORE MD 21218 |
| HEYWOOD HOFFMAN | 2605 W. AGATITE AVENUE, #1  CHICAGO IL 60625 |
| HEZEKIAH WALKER | 27 MARSHALL STREET A-8  HARTFORD CT 06105 |
| HICHAM BALLARI | 4956 EAGLESMERE APT. 733  ORLANDO FL 32819 |
| HICKLING, DANIEL | P O BOX 193  KENNEBUNK ME 04043 |
| HICKS , ANGELA R | 5820 HURON ST  BERKELEY IL 60163 |

| Claim Name | Address Information |
| --- | --- |
| HICKS, JOE | 865 S FIGUEROA ST    NO.3339  LOS ANGELES CA 90017 |
| HICKS, JOE | COMMUNITY ADVOCATES INC 865 S FIGUEROA ST    NO.3339  LOS ANGELES CA 90071 |
| HICKS, SHERRY | 2690 ROSS RD  SNELLVILLE GA 30039 |
| HIEBING, PAUL A | 602 RIVERVIEW AVE  ALTAMONTE SPRINGS FL 32714 |
| HIGGINS, JOANNE NOEL | 350 W 51ST STREET  NEW YORK NY 10019 |
| HIGH PEAKS HOSPICE | 286 GLEN ST  GLEN FALLS NY 12801 |
| HIGH PEAKS HOSPICE | 667 BAY ROAD  SUITE 1  QUEENSBURY NY 12804 |
| HIGHLAND CAPITAL MANAGEMENT LP | NEXBANK TOWER 13455 NOEL ROAD, 8TH FL  DALLAS TX 75240 |
| HIGHTOWER, KIMBERLY | 1690 ALVARADO TERRACE  ATLANTA GA 30310 |
| HILACION, LEN MOKI | 16104 VAN NESS AVE    NO.6  TORRANCE CA 90504 |
| HILARY BIENSTOCK | 1312 BERKELEY ST APT 6  SANTA MONICA CA 90404 |
| HILARY GERSHOWITZ | 65 RICHMOND BLVD.  RONKONKOMA NY 11779 |
| HILARY WALDMAN | 8 WINDRUSH LANE  ANDOVER CT 06232 |
| HILBURN, CHARLES ROBERT | 4131 WITZEL DR  SHERMAN OAKS CA 91423 |
| HILDA GALINDO | 6070 BIG HORN DR  RIVERSIDE CA 92506 |
| HILDA M PEREZ | 1097 KELLY CREEK CIRCLE  OVIEDO FL 32765 |
| HILDA MUNOZ | 5 FREDERICK STREET APT. #301  HARTFORD CT 06105 |
| HILDA PEREZ | 1097 KELLY CREEK CIRCLE  OVIEDO FL 32765 |
| HILDA PETERS | 23 SALEM RD  CENTEREACH NY 11720 |
| HILDA R GEIWITZ | 8319 NUNLEY DRIVE APT. B  BALTIMORE MD 21234 |
| HILDA WELLS | 1647 S. KARLOV AVE 1ST FLOOR  CHICAGO IL 60623 |
| HILDEBRAND, ROBERT J | 4 WINNERS CUP CIRCLE  WHEATON IL 60187 |
| HILL MANAGEMENT SERVICES INC | PO BOX 4835  TIMONIUM MD 21094 |
| HILL MANAGEMENT SERVICES, INC. | RE: EDGEWOOD 2105 EMMORTON PA 9640 DEERECO ROAD  TIMONIUM MD 21093 |
| HILL MANAGEMENT SERVICES, INC. | RE: EDGEWOOD 2105 EMMORTON PA AGENT FOR CROSSROADS COMMERCE CENTER PO BOX 4835  TIMONIUM MD 21094 |
| HILL MANAGEMENT SERVICES, INC. | RE: EDGEWOOD 2105 EMMORTON PA P.O. BOX 4835  TIMONIUM MD 21094 |
| HILL, BRUCE | 1504 TWIN POST COURT  ARLINGTON TX 76014 |
| HILL, CRAIG | 734 E 83RD ST  CHICAGO IL 60619 |
| HILL, ERICA LEIGH | 620 N 34TH  NO.215  SEATTLE WA 98103 |
| HILL, JARRELL | 445 S LINCOLN AVE  AURORA IL 60505 |
| HILL, JEFFREY K. | 104 PEYTON RD  ATLANTA GA 30311 |
| HILL, KEVIN BODHI | 15 BRIGHT ST  NO.2  NORTHAMPTON MA 01060 |
| HILL, KOYLE D | 2914 ORIOLE DR  WICHITA KS 67204 |
| HILL, LIBBY K | 2715 WOODLAND RD  EVANSTON IL 60201-2033 |
| HILL, PAUL | 1072 S. YORK RD NO.3  BENSENVILLE IL 60106 |
| HILL, RICHARD J | C/O ACES 188 MONTAGUE ST  6TH FLOOR  BROOKLYN NY 11201 |
| HILL, RICHARD J | 17 SPAFFORD RD  MILTON MA 02186 |
| HILLARD J QUINT | R67242 GRAHAM CORRECTIONAL CENTER PO BOX 499  HILLSBORO IL 62049 |
| HILLARY HEYN | 912 HULLS FARM ROAD  SOUTHPORT CT 06890 |
| HILLARY PATZ | 6 MULBERRY COURT  NEWINGTON CT 06111 |
| HILLARY SCHULMAN | 3739 BLUE CANYON DR.  STUDIO CITY CA 91604 |
| HILLENMEYER, JOSEPH | 777 ROYAL ST GEORGE DRIVE  NAPERVILLE IL 60563 |
| HILLMAN, VICTORIA | PETTY CASH CUSTODIAN 101 N 6TH ST  ALLENTOWN PA 18105-1260 |
| HIMELDA CARLOS | 5425 W. 23RD PLACE  CICERO IL 60804 |
| HIMES,GEOFFREY | 8 E 39 TH ST  BALTIMORE MD 21218-1801 |
| HIMMELSBACH, ADAM | 1 GREENBRIER DR    NO.202  FREDERICKSBURG VA 22401 |
| HINCHY, LORI | 826 W PRINCESS ANNE RD   APT E5  NORFOLK VA 23517 |
| HINES, MICHAEL | 3631 N HALSTED ST  NO.411  CHICAGO IL 60613 |

| Claim Name | Address Information |
|---|---|
| HINESTROZA, LEONARDO D | 610 TERRELL MILL RD SE  MARIETTA GA 30068 |
| HINKE, VERONICA J | 4240 N CLARENDON AVENUE  NO.401N  CHICAGO IL 60613 |
| HINKLE, CHRIS | PO BOX 3524  TUCSON AZ 85722 |
| HINKLE, CHRIS | 2601 W BROADWAY BLVD  L495  TUCSON AZ 85745 |
| HINSDALE HISTORICAL SOCIETY | PO BOX 336  HINSDALE IL 60522 |
| HINTON, STEVE | 4237 AUBERGINE WAY  MATHER CA 95655 |
| HINTON, STEVE | 1090 LAKE FRONT DR  SACRAMENTO CA 95831 |
| HIRSCH, ARNOLD | 7620 SYCAMORE ST  NEW ORLEANS LA 70118 |
| HIRSHEY, ELEANOR | 642 BOND CT  MERRICK NY 11566 |
| HISPANIC AMERICAN ORGANIZATION | 136 S 4TH ST  ALLENTOWN PA 18102 |
| HISPANIC AMERICAN ORGANIZATION | 462 WALNUT ST  ALLENTOWN PA 18102 |
| HISPANIC HEALTH COUNCIL | 175 MAIN ST  HARTFORD CT 06106 |
| HISPANIC HEALTH COUNCIL | JEANNETTE DEJESUS  PRESIDENT & CEO 175 MAIN STREET  HARTFORD CT 06106 |
| HISPANIC HERITAGE ORGANIZATION | 443 GREENTREE LANE  BOILINGBROOK IL 60440 |
| HISTORIC BETHLEHEM PARTNERSHIP, INC | 459 OLD YORK RD  BETHLEHEM PA 18018 |
| HJM REALTY | RE: MANCHESTER 200 ADAMS ST. 41 PROGRESS DR.  MANCHESTER CT 06042 |
| HJM REALTY COMPANY | PO BOX 1117  AVON CT 06001 |
| HJM REALTY COMPANY | C.O HJA REALTY, LLC 45 WINTONBURY DRIVE  BLOOMFIELD CT 06002 |
| HJM REALTY COMPANY | 41 PROGRESS DR  MANCHESTER CT 06040 |
| HLG MEDIA INC | JOAN ELLEN GIANGRASSE 4700 WOODLAND AVENUE  WESTERN SPRINGS IL 60558 |
| HO DO | 4504 W. BYRON STREET  CHICAGO IL 60641 |
| HO, JANIE | 258 ELVIN ST  STATEN ISLAND NY 10314 |
| HOA CHAU | 3122 BARTLETT AVENUE  ROSEMEAD CA 91770 |
| HOA NGUYEN | 52 HAVEMEYER LANE  OLD GREENWICH CT 06870 |
| HOA NGUYEN | 3201 S SALTA STREET  SANTA ANA CA 92704 |
| HOA TRAN | 16356 ALPINE PLACE  LA MIRADA CA 90638 |
| HOBART, CHRISTY | 1101 YALE ST  SANTA MONICA CA 90403 |
| HOBBS, JANICE | 1436 S 50 AVE  CICERO IL 60804 |
| HOBBS, MARY P | 4701 SURREY DR  CORONA DEL MAR CA 92625 |
| HOBEL, MICHAEL | 5100 STONE TERRACE DR  WHTIEHALL PA 18052 |
| HOBEL, MICHAEL | 5100 STONE TERRACE RD  WHITEHALL PA 18052 |
| HOCHMAN, STEVE | 2314 MORENO DRIVE  LOS ANGELES CA 90039-3046 |
| HOCHMAN, STEVE | 279 W LAUREL DRIVE  ALTADENA CA 91001 |
| HOCHSWENDER, WILLIAM J | 32 WINDY RIDGE RD  SHARON CT 06069 |
| HOCK LIN | 3669 CHARIETTE AVE.  ROSEMEAD CA 91770 |
| HODER, RANDYE | 328 N MANSFIELD AVE  LOS ANGELES CA 90036 |
| HODGE, KAREEMA | 2244 NORDIC PLACE  MORROW GA 30260 |
| HODGES, ALICIA | 7218 KESTPEL ST  HOBART IN 46342 |
| HODGES, CLEON ALLEN | 4940 MILLSTONE WALK  STONE MOUNTAIN GA 30088 |
| HODGES, TRACEY L | 3417 CHARTLEY LANE  ROSWELL GA 30075 |
| HOFFER, DALE | 6621 WEST 5TH STREET  LOS ANGELES CA 90048 |
| HOFFMAN & POLLARD, PLLC | 220 E.42ND STREET SUITE 435  NEW YORK NY 10017 |
| HOFFMAN, BRENDAN | 1435 NEWTON ST  NW    APT 111  WASHINGTON DC 20010 |
| HOFFMAN, MUELLER & CREEDON, PTR. | RE:OTTAWA 507 STATE ST 510 STATE ST.  OTTAWA IL 61350 |
| HOFFMANN, DAVID C | 904 HEPBURN LANE  BEL AIR MD 21014 |
| HOFFPAUIR, JAMES M | 1900 MEADOWHILL  JACKSONVILLE TX 75766 |
| HOFFS, ELLEN | 629 16TH ST  SANTA MONICA CA 90402 |
| HOGAN & HARTSON LLP | TIMOTHY J. LYDEN 8300 GREENSBORO DR STE 110  MC LEAN VA 22102 |
| HOGE, ADAM | 918 S BELL  CHICAGO IL 60612 |

| Claim Name | Address Information |
|---|---|
| HOGG, LORI | 240 EAST 13TH ST    NO.28  NEW YORK NY 10003 |
| HOGUET NEWMAN & REGAL LLP | LAURA B HOGUET 10 EAST 40TH ST  NEW YORK NY 10016 |
| HOHENADEL, KRISTIN | 56 RUE VIELLE DU TEMPLE   PARIS     FRANCE 75003 FRANCE |
| HOLDEN, JERRY | 1686 CAMINO SUENO NO 7  HEMET CA 92545 |
| HOLDEN, MANESHA | 323 YATES AVE  CALUMET CITY IL 60409 |
| HOLDZKOM, LINCOLN | 7643 CARDIFF PL  RANCHO CUCAMONGA CA 91730 |
| HOLLAND AND KNIGHT LLP | RE: WEST ORANGE DISTRIBUTION ATTN: WILEY S. BOSTON, ESQ. 200 SOUTH ORANGE AVENUE, SUITE 2600  ORLANDO FL 32801 |
| HOLLAND JR, FLOYD NELSON | 7702 PARKSIDE DR  LITHIA SPRINGS GA 30122 |
| HOLLAND, LAURA | 149 HIGH ST  AMHERST MA 01002-1853 |
| HOLLAND, MARIA | 345 S DOHNEY DR      NO.107  BEVERLY HILLS CA 90211 |
| HOLLANDER, MARTIN | C/O NEWSDAY 235 PINELAWN ROAD  MELVILLE NY 11747 |
| HOLLANDER, MARTIN | PO BOX 318  LINDENHURST NY 11757-0318 |
| HOLLANDSWORTH, TODD | 946 COUNTRY CLUB PRKWAY  CASTLE ROCK CO 80108 |
| HOLLENBECK, SARAH | 5805 N. MAGNOLIA AVE  APT NO.2  CHICAGO IL 60660 |
| HOLLEY, DAVID R | WARSAW BUREAU C/O EXPENSE REPORTING, 1ST FL  LOS ANGELES CA 90012 |
| HOLLEY, DAVID R | WARSAW BUREAU LA TIMES FOREIGN DESK 202 W 1ST ST  LOS ANGELES CA 90053 |
| HOLLI MONROY | 10053 WESTPARK DR #302  HOUSTON TX 77042 |
| HOLLI SATTERFIELD | 204 THOMAS NELSON LANE  WILLIAMSBURG VA 23185 |
| HOLLIDAY, JONISE LANELL | 2661 MANCHESTER DR APT 4  BAKER LA 70714 |
| HOLLIE JOHNSON | 434 PINE RIDGE DRIVE E.  WESTFIELD IN 46074 |
| HOLLIS NAPOLI | 17156 WALTER STREET  LANSING IL 60438 |
| HOLLOW, MICHELE C | 159 ACADEMY STREET  SOUTH ORANGE NJ 07079 |
| HOLLY BLAIR | 240 EAST ILLINOIS STREET L406  CHICAGO IL 60611 |
| HOLLY CHUNG | 822B GOLDEN WEST AVENUE  ARCADIA CA 91007 |
| HOLLY CLEVENGER | 115 NELSON DRIVE  NEWPORT NEWS VA 23601 |
| HOLLY FRASER | 423 E. AMERIGE  FULLERTON CA 92832 |
| HOLLY GLANTZ | 6 HEATHER DRIVE  ROSLYN NY 11576 |
| HOLLY GREGORY-FULLER | 4360 HUNTINGTON BOULEVARD  HOFFMAN ESTATES IL 60192 |
| HOLLY HLADKY | 1950 OLD MILL ROAD  MERRICK NY 11566 |
| HOLLY KLARMAN | 1082 LILLYGATE WAY  BEL AIR MD 21014 |
| HOLLY M DEAN | 213 SHERMAN AVE.  QUEENSBURY NY 12804 |
| HOLLY O'NEIL RINK | 1036 WALT WHITMAN WAY  VIRGINIA BEACH VA 23455 |
| HOLLY RIOZZI | 22 NORTH PINE ST  NIANTIC CT 06357 |
| HOLLY SCHNEIDER | 837 W. ROSCOE UNIT 4W  CHICAGO IL 60657 |
| HOLMAN, DOLORES | C/O GREG REEDPROSKAUER ROSE LLP 1585 BROADWAY  NEW YORK NY 10036 |
| HOLMAN, DOLORES | PO BOX 355  SOUTHOLD NY 11971 |
| HOLMAN, DOLORES | SMOKEY STOVER LLC PO BOX 355  SOUTHOLD NY 11971 |
| HOLMAN,JAMES | NASSAU NEWSPAPER DELIVERY P O BOX 414  HEMPSTEAD NY 11550 |
| HOLMAN,JAMES | P O BOX 414  HEMPSTEAD NY 11550 |
| HOLMBERG, WILLIAM HERBERT | VIA ARIOSTO 2/2  SAN PANCRAZIO 48026 ITALY |
| HOLMES, CHANTE M | 8104 WEBB RD     APT 2612  RIVERDALE GA 30274 |
| HOLMES, CONSUELA | 7935 S EBERHART  CHICAGO IL 60619 |
| HOLMES, JORDAN L | 15440 76TH RD N  LOXAHATCHEE FL 33470 |
| HOLMES, MELIA | 1918 YOUNG RD  LITHIONIA GA 30058 |
| HOLMES, TERRAH LEIGH | 430 E CHEYENNE MOUNTAIN BLVD APT 28  COLORADO SPRINGS CO 80903 |
| HOLTER, DARRYL | ATTN THE SHAMMAS GROUP 714 WEST OLYMPIC BLVD NO.710  LOS ANGELES CA 90015 |
| HOLTER, DARRYL | 440 S MCCADDEN PL  LOS ANGELES CA 90020 |
| HOLTON BROWN | 1094 CAMERON RD  BALTIMORE MD 21212 |

| Claim Name | Address Information |
|---|---|
| HOLY CROSS HIGH SCHOOL | 587 ORONOKE RD  WATERBURY CT 06708 |
| HOLZBERG, JANENE | 8786 AUTUMN HILL DRIVE  ELLICOTT CITY MD 21043 |
| HOM, GERALD | 71-07 NANSEN ST  FOREST HILLS NY 11375 |
| HOM, MELISSA | 114-43 DALIAN COURT  COLLEGE POINT NY 11356 |
| HOMBRE WINGFIELD | 2505 ASHTON STREET  BALTIMORE MD 21223 |
| HOME COMMUNITY HEALTH SERVICE | PO BOX 1199  ENFIELD CT 06082 |
| HOMEAVENUE INC | 7825 WAYZATA BLVD  SAINT LOUIS MN 55426 |
| HOMEOWNERS SHOWCASE | 7340 STEPPINGSTONE PL  LIBERTY TOWNSHIP OH 45044 |
| HOMER HARDEMAN | 1401 N.  LAWLER  CHICAGO IL 60651 |
| HONG LUONG | 421 S. NEW AVE. APT. D  MONTEREY PARK CA 91755 |
| HONKAWA, JAIME | 561 IDA ST  PACIFIC PALISADES CA 90272 |
| HONORE MCGEOWN | 30 BALSAM DRIVE  MEDFORD NY 11763 |
| HONORIO GARCES | 14148 CLARK ST.  BALDWIN PARK CA 91706 |
| HONORWAY INVESTMENT CORP | RE: SAN FRANCISCO 388 MARKET C/O PM REALTY GROUP PO BOX 7140  SAN FRANCISCO CA 94120-7140 |
| HONORWAY INVESTMENT CORP | PO BOX 7140  SAN FRANCISCO CA 94120-7140 |
| HONORWAY INVESTMENT CORPORATION | RE: SAN FRANCISCO 388 MARKET 388 MARKET STREET SUITE 300  SAN FRANCISCO CA 94111 |
| HOOD, JOHN | 3347 SW 25 TERRACE  MIAMI FL 33133 |
| HOOD, SUSAN RAE | 375 LAUREL ST  HARTFORD CT 06105 |
| HOOGLAND ORLANDO | RE: SANFORD 112-116 FIRST ST. C/O FIRST CAPITAL PROPERTY GROUP 1516 E. HILLCREST ST., SUITE 210  ORLANDO FL 32803 |
| HOOGLAND ORLANDO INC | 1516 E HILLCREST ST  STE 210  ORLANDO FL 32803 |
| HOOGLAND ORLANDO, INC. | RE: SANFORD 112-116 FIRST ST. C/O FIRST CAPITAL PROPERTY GROUP, INC. 120 E. COLONIAL DRIVE  ORLANDO FL 32801 |
| HOOGLAND ORLANDO, INC. | RE: SANFORD 116 W. FIRST ST C/O FIRST CAPITAL PROPERTY GROUP, INC. 120 E. COLONIAL DR.  ORLANDO FL 32801 |
| HOOKS, TWANDA | 4812 CALIBRE CREEK PARKWAY  ROSWELL GA 30076 |
| HOOPER, CRAIG H | PO BOX 119  BOOTH BAY ME 04537 |
| HOOVER, RAYMOND A | 91 FAIRVIEW AVE  MORRISVILLE PA 19067 |
| HOOVER, SARAH A | 290 HARBOR ROAD  COLD SPRING HARBOR NY 11724 |
| HOP MEADOW COUNTRY CLUB | 85 FIRETOWN RD  SIMBURY CT 06070 |
| HOPE ASKEW | 3909 FORREST HILLS DRIVE  PORTSMOUTH VA 23703 |
| HOPE BROWN | 109 W. HENRIETTA STREET  BALTIMORE MD 21230 |
| HOPE MILLER | 48 HUNGTINGTON STREET 3B  HARTFORD CT 06105 |
| HOPE WINSTON-BRINKLEY | 182 CONNECTICUT AVENUE  STAMFORD CT 06902 |
| HOPE WRAY | 513 CORAL KEY PLACE APT. #1-A  NEWPORT NEWS VA 23606 |
| HOPETON SIMONS | 40 MANIZAKS AVENUE  PUNTA GORDA FL 33983 |
| HOPPE, WILLIAM | 315 WADSWORTH CT  TONAWANDA NY 14150 |
| HOPPLE, ELISSA M | 28 SPRINGVALE ROAD  RED LION PA 17356 |
| HORACE LILES | 4609 PLACE ONE DRIVE  GARLAND TX 75042 |
| HORACE SCOTT | 107-29 132ND ST.  RICHMOND HILL NY 11419 |
| HORACE SMITH | 7770 NW 78TH AVE APT 2313  TAMARAC FL 33321 |
| HORAN, DANIEL | 12246 MONTANA AVE   NO.202  LOS ANGELES CA 90049 |
| HORIA DIACONESCU | 763 SENECA AVENUE #2R  RIDGEWOOD NY 11385 |
| HORIZON SOFTWARE INC | PO BOX 735  GLASTONBURY CT 96033-0735 |
| HORNBACHER, GARY | 33800 SHAWNEE DR  DAGSBORO DE 19939 |
| HORNBLOW, DEBORAH | 26 AUBURN ROAD  WEST HARTFORD CT 06119 |
| HORNE, GARY | 602 FAIRWOOD AVE  CHARLOTTE NC 28203 |
| HORSFALL, CLAYTON | 833 S DWYER AVE  ARLINGTON HEIGHTS IL 60005 |

| Claim Name | Address Information |
|---|---|
| HORST A. BERGMANN | 4261 PRESERVE PARKWAY SOUTH  GREENWOOD VILLAGE CO 80121 |
| HORST BERGMAN | ATTN: HORST BERGMAN 4261 PRESERVE PARKWAY SOUTH  GREENWOOD CO 80121 |
| HORTENCIA JUAREZ | PO BOX 10  WEST CHIAGO IL 60186 |
| HORTENSIA SERRANO | 38 FRANKLIN AVE.  NORTHLAKE IL 60164 |
| HORTON SR, NORMAN C | 2525 COACH BRIDGE CT  OVIEDO FL 32766 |
| HORTON, JUANITA R | 5721 S WASHTENAW  CHICAGO IL 60623 |
| HORTON,ANNETTA W | 64 EAST CONCORD ST CENTRAL FLORIDA NEWS 13  ORLANDO FL 32801 |
| HORWITZ, DARRELL | 1812 S STATE ST NO.12  CHICAGO IL 60616 |
| HORWITZ, DARRELL | 1812 S STATE ST NO.12  CHICAGO IL 60618 |
| HORWITZ, MELISSA | 2541 LAWNDALE  EVANSTON IL 60201 |
| HOSIE FROST LARGE & MCARTHUR | DIANE S RICE ONE MARKET ST SPEAR STREET TOWER 22ND FL  SAN FRANCISCO CA 94105 |
| HOSKINS, BERNARD TYRONE | 1185 MEADOWLARK LN  MEMPHIS TN 38116 |
| HOSMON,ROBERT | 3071 OAK AVENUE  COCONUT GROVE FL 33133 |
| HOUGHTON, JONATHAN | 2 W 111TH ST    APT 3E  NEW YORK NY 10026 |
| HOUMAN ALIABADI | 6715 9TH AVE NW  SEATTLE WA 98117 |
| HOUPPERT, KAREN S | 2643 N CALVERT ST  BALTIMORE MD 21218 |
| HOUSEHOLD FINANCIAL CORPORATION, | AS SUCCESSOR IN INTEREST TO BENEFICIAL FLORIDA, INC. BRAY & SINGLETARY PA, PO BOX 5317  JACKSONVILLE FL 32201 |
| HOUSEY, JOE | 4214  PIERCE ST  HOLLYWOOD FL 33021 |
| HOUSMAN, ROBERT | 20431 FOXWORTH CIRCLE  ESTERO FL 33928 |
| HOUSTON MEDIA CLASSIC | PO BOX 27592  HOUSTON TX 77227 |
| HOUSTON MITCHELL | 526 N BALTON AVENUE  SAN DIMAS CA 91773 |
| HOUSTON, PAM | P O BOX 324  CREEDE CO 81130 |
| HOVANESSIAN, ANNIE | 2429 N REESE PL  BURBANK CA 91504-2215 |
| HOVING ASSOCIATES INC | 150 E 73RD ST  NEW YORK NY 10021 |
| HOWARD BEACON | 40 CLYDE AVENUE  HEMPSTEAD NY 11550 |
| HOWARD BLUME | 3115 BERKELY CIRCLE  LOS ANGELES CA 90026 |
| HOWARD COUNTY | DIRECTOR OF FINANCE PO BOX 2748  ELLICOTT CITY MD 21041-2748 |
| HOWARD COUNTY | 3410 COURTHOUSE DR  ELLICOTT CITY MD 21043 |
| HOWARD COUNTY | DIR OF FINANCE 3300 NORTH RIDGE RD. NO.380  ELLICOTT CITY MD 21043 |
| HOWARD COUNTY | DIR OF FINANCE 3430 COURTHOUSE DRIVE  ELLICOTT CITY MD 21043 |
| HOWARD COUNTY | DIR OF FINANCE 7120 OAKLAND MILLS ROAD  COLUMBIA MD 21046 |
| HOWARD COUNTY | POLICE DEPT AUTOMATED ENFORCEMENT PO BOX 17414  BALTIMORE MD 21297-1414 |
| HOWARD COUNTY | DIRECTOR OF FINANCE PO BOX 37213  BALTIMORE MD 21297-3213 |
| HOWARD COUNTY FAIR | 2210 FAIRGROUND ROAD  WEST FRIENDSHIP MD 21794 |
| HOWARD COVERT | 2801 E. COLONIAL DRIVE  ORLANDO FL 32803 |
| HOWARD COYLE | 1619 Q STREET #14  SACRAMENTO CA 95814 |
| HOWARD D STITT | 4095 FRUIT STREET #873  LA VERNE CA 91750 |
| HOWARD F RENNER | 1551 S KROCKS ROAD  WESCOSVILLE PA 18106 |
| HOWARD FILIP | 2436 W. CORTEZ #1E  CHICAGO IL 60622 |
| HOWARD FOARD | 4121 DORIS AVE  BROOKYN MD 21225 |
| HOWARD FRIEDLANDER | 1026 OLYMPIA ROAD  NORTH BELLMORE NY 11710 |
| HOWARD GOODMAN | 1010 NW 20TH AVE  DELRAY BEACH FL 33445 |
| HOWARD GREENBERG | 2615 AURELIA PLACE  FORT LAUDERDALE FL 33301 |
| HOWARD HARVEY | 155-56 115TH ROAD  JAMAICA NY 11434 |
| HOWARD HOLCOMB | 54 RIVERSIDE DRIVE  VERNON CT 06066 |
| HOWARD J MAHER | 5435 NELSON AVE  BALTIMORE MD 21215 |
| HOWARD LIBIT | 50 DUNKIRK RD.  BALTIMORE MD 21212 |
| HOWARD M PALMER | 11974 W. 85TH AVENUE  ARVADA CO 80005 |

| Claim Name | Address Information |
|---|---|
| HOWARD MORRISON | 2022 WEST 82ND STREET   LOS ANGELES CA 90047 |
| HOWARD MULLER | 409 CATON AVENUE   BROOKLYN NY 11218 |
| HOWARD PARKER | 23279 BARWOOD LN NORTH BLDG 4   APT 207   BOCA RATON FL 33428 |
| HOWARD PHILLIPS | 9861 NW 15TH STREET   PLANTATION FL 33322 |
| HOWARD REICH | 832 PINE STREET   DEERFIELD IL 60015 |
| HOWARD ROSENTHAL | 29 COPELAND PLACE   FARMINGDALE NY 11735 |
| HOWARD ROSS | 3511 HERON AVENUE SW   WYOMING MI 49509 |
| HOWARD RUBY | 822 BAYVIEW DRIVE   HERMOSA BEACH CA 90254 |
| HOWARD SCOTT WILLIAMS | 1470 DICKSON AVENUE   DOWNERS GROVE IL 60516 |
| HOWARD SHANK | 11 SILVER MAPLE CT   BALTIMORE MD 21220 |
| HOWARD SHEPPARD | 1020 STERLING PLACE   LANCASTER PA 17603 |
| HOWARD SYKES | 125 LINBROOK DR   NEWPORT NEWS VA 23602 |
| HOWARD THOMPSON | 413 WEST AVENUE   DARIEN CT 06820 |
| HOWARD VAUGHN | 8143 LINDEN AVE.   MUNSTER IN 46321 |
| HOWARD WEINSTEIN | 12114 FAULKNER DR.   OWINGS MILLS MD 21117 |
| HOWARD WITT | 3314 THICKET RUN DR.   SPRING TX 77388 |
| HOWARD, LINDA A | 3447 KINGSBROOKE WAY   DECATUR GA 30034 |
| HOWARD, VELICIA | 4715 CALLAWAY HILLS DRIVE   MEMPHIS TN 38125 |
| HOWARD-JOHNSON, CAROLYN | 3324 EMERAL ILSE   GLENDALE CA 91206 |
| HOWELL, ARNESA A | 955 26TH ST      NW  NO.407  WASHINGTON DC 20037 |
| HOWELL, DON | 253 W PALMETTO AVENUE   DELAND FL 32720 |
| HOWELL, GRACE | 7775 KALEB GROVE APT 2213   COLORADO SPRINGS CO 80920 |
| HOWERTON, SANDRA J | 9108 RICHARDS DRIVE   RAYTOWN MO 64133 |
| HOWRY, BOB | 5440 W PARK VIEW LANE   GLENDALE AZ 85310 |
| HOWZE, LENORA N | 4212 SUMMERSHADE WAY   OWINGS MILLS MD 21117 |
| HRH CONSTRUCTION LLC | 50 MAIN STREET 15TH FLOOR   WHITE PLAINS NY 10606 |
| HSUEH JUCHNIK | 219 NORTH ST CLOUD STREET   ALLENTOWN PA 18104 |
| HUANG, JINGBO | 9802 GABLE RIDGE TERR   APT A   ROCKVILLE MD 20850 |
| HUANG, NATHAN | 731 40TH ST NO 1F   BROOKLYN NY 11232 |
| HUBBARD WARREN | 140 RUSS ST APT.S-306   HARTFORD CT 06106 |
| HUBBELL, CHRIS L | 440 S ROSEMARY AVE   APT 1   WEST PALM BEACH FL 33401 |
| HUBER, NORMAN | 7731 CHERRY BLOSSOM WAY   BOYNTON BEACH FL 33437 |
| HUBERSON VILDOR | 101 NE 41 STREET APT 15A   OAKLAND PARK FL 33334 |
| HUBERT BRADDOCK | 1718 LARUEL CANYON BLVD   LOS ANGELES CA 90046 |
| HUBERT MOTE | 140 BERRY PATCH   SOUTH WINDSOR CT 06074 |
| HUBERT MURRAY | 143 LINCOLN AVENUE   DEER PARK NY 11729 |
| HUDSON, BARTON | 2852 N HARDING   CHICAGO IL 60618 |
| HUDSON, KIMBERLY | 407 SOUTHGATE AVE   TYLER TX 75702 |
| HUE C DAI | 4121 OAKBERRY DR   ORLANDO FL 32817 |
| HUE DAI | 4121 OAKBERRY DR   ORLANDO FL 32817 |
| HUE V HO | 9771 FELIPE AVENUE   MONTCLAIR CA 91763 |
| HUEBNER, BRADLEY | 1645 W LINDEN STREET   ALLENTOWN PA 18102 |
| HUERTA, JASON | 35414 RIO VISTA DR   SAN BENITO TX 78586 |
| HUFF, AUDREA | 3309 CHAROW LN   ORLANDO FL 32806 |
| HUFFINGTON POST.COM | 560 BROADWAY   NO.308  NEW YORK NY 10012 |
| HUFFMAN, JON | 822 GALLIER ST   NEW ORLEANS LA 70117 |
| HUGH ANDREWS | 121 HUNTLEE DRIVE   NEW ORLEANS LA 70131 |
| HUGH CASEY | 6100 PRIMROSE AVE APT #8   LOS ANGELES CA 90068 |
| HUGH CASSIDY | 66 JACKSON AVENUE   ROCKVILLE CENTRE NY 11570 |

| Claim Name | Address Information |
| --- | --- |
| HUGH DELLIOS | 435 N MICHIGAN AVENUE EDITORIAL  CHICAGO IL 60611 |
| HUGH HIGGINS | 7852 41ST COURT  LYONS IL 60534 |
| HUGH LESSIG | 2122 NEW BERNE ROAD  RICHMOND VA 23228 |
| HUGH M VINEYARD SR | 766 222ND ST  PASADENA MD 21122 |
| HUGH MEADOWCROFT | 4803 VARIATION RD  BALTIMORE MD 21236 |
| HUGH MOORE HISTORICAL | PARK & NATIONAL CANAL MUSEUM INC 30 CENTRE SQUARE  EASTON PA 18042-7743 |
| HUGH MOORE HISTORICAL | PARK AND MUSEUMS 30 CENTRE SQUARE  EASTON PA 18042-7743 |
| HUGH OWEN | 49 HOPYARD ROAD  STAFFORD CT 06076 |
| HUGH ROWE | 7615 NW 72ND WAY  TAMARAC FL 33321 |
| HUGH W WEGMAN | 19229-B AVE OF THE OAKS  NEWHALL CA 91321 |
| HUGHES, ROBBIE FAYE | 1565 TASKA ROAD  RED BANKS MS 38661 |
| HUGHES, ROBERT | 3239 NORTH WILTON  CHICAGO IL 60657 |
| HUGHES, SAM | 2778 CUMBERLAND BLVD APT 567  SMYRNA GA 30080 |
| HUGHES, SAM | 6023 CUMBERLAND GLEN LN  SMYRNA GA 30083 |
| HUGHES, SAM | 438 BILL KENNEDY WAY  ATLANTA GA 30316 |
| HUGHES, TYLER S | 303 RIDGE AVE   NO.1  CHICAGO IL 60202 |
| HUGHES,GARY | 40 BUXTON LANE  LANTANA FL 33426 |
| HUGO DIAZ | 1088 COURTLAND DR  BAY SHORE NY 11706 |
| HUGO E DIAZ | 1088 COURTLAND DR  BAY SHORE NY 11706 |
| HUGO ESPINOZA | 3302 W. DICKENS #4  CHICAGO IL 60647 |
| HUGO GOMEZ | 253-49 149TH AVENUE APT #2  ROSEDALE NY 11422 |
| HUGO LOUREIRO | 60 CANDLEWOOD DR.  SOUTH WINDSOR CT 06074 |
| HUGO MARTIN | 1956 LAYTON STREET  PASADENA CA 91104 |
| HUGO PARRA | 11141 ARMINTA ST.  SUN VALLEY CA 91352 |
| HUGO PORTELLA | 194 MAIN PARKWAY WEST  PLAINVIEW NY 11803 |
| HUGO ZEVALLOS | 1 MARTIN ROAD  BETHPAGE NY 11714 |
| HULDA KRULL | 1869 KRULL ROAD  HERMAN MO 65041 |
| HULL HOUSE ASSOCIATION | 10 S RIVERSIDE PLZA    STE 1700  CHICAGO IL 60606 |
| HULL, CHRISTOPHER JAMES | 4730 RED FOREST RD  MONUMENT CO 80132 |
| HULVAT, RYAN J | 25 W THIRD ST STE 345  BETHLEHEM PA 18015 |
| HULVAT, RYAN J | 2067 W BROAD ST  BETHLEHEM PA 18018 |
| HULVAT, RYAN J | 930 N FOURTH ST  ALLENTOWN PA 18102 |
| HUMBERTO CRUZ | 1130 GOVERNORS WAY  VERO BEACH FL 32963 |
| HUMBERTO TAKESHI BARRIOS MIYATA | REFORMA NO 177 NTE COL BALDERRAMA  HERMOSILLO CP83180 MEXICO |
| HUMES, EDWARD | PO BOX 124  SEAL BEACH CA 90740 |
| HUMPHREY, LINDA | 25008 CELESTIAL STREET  CHRISTMAS FL 32709 |
| HUMPHREY, LISA | 2401 CUMMING ROAD  AUGUSTA GA 30904 |
| HUNDLEY, ANN | 9522 NARRAGANSETT PL  VIENNA VA 22180 |
| HUNDLEY, THOMAS | FOREIGN BUREAU CORRESPONDENT 435 N MICHIGAN AVE  CHICAGO IL 60611 |
| HUNEKE, ROBERT J | 107 ANDREANO AVENUE  PATCHOGUE NY 11772 |
| HUNEVEN, MICHELLE | 259 E CALAVERAS ST  ALTADENA CA 91001 |
| HUNG NGO | 2437 1/4 SICHEL STREET  LOS ANGELES CA 90031 |
| HUNG T VU | 11541 GLENN CIRCLE  PLAINFIELD IL 60585 |
| HUNG VU | 11541 GLENN CIRCLE  PLAINFIELD IL 60585 |
| HUNT, AISHA | 6324 S KIMBARK AVE  CHICAGO IL 60637 |
| HUNT, KATHY LYNN | 85 PECHINS MILL RD  COLLEGEVILLE PA 19426 |
| HUNTER BLOCH | 18585 ASUNCION ST.  NORTHRIDGE CA 91326 |
| HUNTER, GERALD | 424 DIVERSEY PKWY  NO.342  CHICAGO IL 60614 |
| HUNTER, GINA | 446 BELLWOOD AVE  HILLSIDE IL 60162 |

| Claim Name | Address Information |
|---|---|
| HUNTER, KIMBERLY | 3100 LUMBY DR NO. 431  DECATUR GA 30034 |
| HUNTER, ROBERT J | 1558 POQUONOCK AVE  WINDSOR CT 06095 |
| HUNTER, VIRGINIA LEE | 2039  ALFRED AVE  ST LOUIS MO 63110 |
| HUNTON, JONATHAN P | 91 ONEIDA AVE  N PLAINFIELD NJ 07060 |
| HUNZINGER, JACQUELINE | 1104 SE WINDSTAR DR  LEES SUMMIT MD 64081 |
| HURLEY M BRAME | 3737 S RAMONA DR  SANTA ANA CA 92707 |
| HURST, ROBERT | 2740 N PINE GROVE AVE NO.4C  CHICAGO IL 60614 |
| HURT, ANTWON | 6900 E 138TH ST  GRANDVIEW MO 64030 |
| HURTADO, LOURDES | 162 LINDEN AVE  BELLWOOD IL 60104 |
| HUSARSKA, ANNA | 29 1/2 MORTON ST APT NO.4A  NEW YORK NY 10014 |
| HUSSAIN, AYSHA | 2439 38TH ST APT 7B  ASTORIA NY 11103 |
| HUSSEY, TIM | 534 KING STREET  CHARLESTON SC 29403 |
| HUSTED CHEVROLET, INC. | JOHN J. NAPOLITANO 55 WOODLAND DRIVE  OYSTER BAY NY 11771 |
| HUSTED CHEVROLET, INC., EDWARD REYER | C/O JOHN J. NAPOLITANO 55 WOODLAND DRIVE  OYSTER BAY NY 11771 |
| HUSTEDT CHEVROLET, INC. | JOHN J. NAPOLITANO 55 WOODLAND DR  OYSTER BAY NY 11771 |
| HUTCHINSON, EARL L | 5517 SECREST DRIVE  LOS ANGELES CA 90043 |
| HUTCHINSON, GARY R | 1013 PREYFIELD LN  SANDY SPRINGS GA 30350 |
| HUTTON, ANDREW P | 7619 COFFEE RD  FALCON CO 80831 |
| HUTZEL, SUE | 71 COPPERSMITH RD  LEVITTOWN NY 11756 |
| HUZAIFA TAPAL | 347 CANE GARDEN CIRCLE  AURORA IL 60504 |
| HY-KO PRODUCTS COMPANY | THOMPSON HINE STEVEN S. KAUFMAN; THOMAS F. ZYCH 3900 KEY TOWER; 127 PUBLIC SQ  CLEVELAND OH 44114 |
| HY-KO PRODUCTS COMPANY | THOMPSON HINE - CLEVELAND NANCY M. BARNES 3900 KEY TOWER; 127 PUBLIC SQUARE  CLEVELAND OH 44114 |
| HY-KO PRODUCTS COMPANY | THOMPSON HINE - CLEVELAND SAMER M. MUSALLAM 3900 KEY TOWER; 127 PUBLIC SQ.  CLEVELAND OH 44114 |
| HY-KO PRODUCTS COMPANY | THOMPSON HINE - CLEVELAND STEVEN S. KAUFMAN 3900 KEY TOWER; 127 PUBLIC SQ.  CLEVELAND OH 44114 |
| HY-KO PRODUCTS COMPANY | THOMAS HINE - CLEVELAND THOMAS F. ZYCH 3900 KEY TOWER; 127 PUBLIC SQ.  CLEVELAND OH 44114 |
| HYDE, CURTIS | 2310 PARLIAMENT DR  COLORADO SPRINGS CO 80920 |
| HYDER, WILLIAM | 5488 CEDAR LANE  COLUMBIA MD 21044 |
| HYE CHA CHAR | 1461 GREENPORT AVENUE  ROWLAND HGTS CA 91748 |
| HYE JEONG | 1815 MENAHAN STREET APT. 2FL  RIDGEWOOD NY 11385 |
| HYE KWON | 2639 REDONDO BEACH BLVD  GARDENA CA 90249 |
| HYE-YONG DUKE | 1748 BLOSSOM TRAIL  PLANO TX 75074 |
| HYLE, MICHAEL | 4029 HONEYTREE LN  MARIETTA GA 30066 |
| HYSTER CREDIT COMPANY | PO BOX 4366  PORTLAND OR 97208 |
| I NEWS DELIVERY INC | PO BOX 3247  CHATSWORTH CA 91313 |
| IAC AVIATION L.L.C. | RE: LOS ANGELES 5540 W. CENTU 1849 GREEN BAY ROAD 4TH FLOOR  HIGHLAND PARK IL 60035 |
| IAN CUMBERBATCH | 32 SUNNYSIDE AVE  HEMPSTEAD NY 11550 |
| IAN GROSETT | 3121 NW 47TH TERRACE APT 214  LAUDERDALE LAKES FL 33319 |
| IAN HANDLER | 1202 LEXINGTON AVENUE APT. C1  NEW YORK NY 10028 |
| IAN HUGHES | 6817 SOUTH IVY STREET 208  CENTENNIAL CO 80112 |
| IAN MCCORMICK | 14 PELLETT STREET  NORWICH NY 13815 |
| IAN MILLER | 426 W. BRIAR STREET APT. #3F  CHICAGO IL 60657 |
| IAN ROEHRICH | 6195 WEST LONG DRIVE  LITTLETON CO 80123 |
| IAN ROSS | 33521 MOONSAIL DR  MONARCH BEACH CA 92629 |
| IAN SCHWENZFEGER | 1 FREEMAN COURT  COMMACK NY 11725 |

| Claim Name | Address Information |
|---|---|
| IAN SQUIRES | 4420 Q STREET, NW  WASHINGTON DC 20007 |
| IAN TAUBER | 1242 N 26TH STREET  ALLENTOWN PA 18104 |
| IAN WALLACE | 330 BLACKHAWK DR  CAROL STREAM IL 60188 |
| IATSE NATIONAL BENEFIT FUNDS | 417 5TH AVE   3RD FL  NEW YORK NY 10016 |
| IATSE NATIONAL BENEFIT FUNDS | 55 W 39TH ST 5TH FL  NEW YORK NY 10018 |
| IATSE STAGE EMPLOYEES | 320 WEST 46TH STREET  NEW YORK NY 10036 |
| IATSE W&P LOC 1 ANNUITY | 320 WEST 46TH STREET  NEW YORK NY 10036 |
| IATSE W&P LOC 1 PENSION | 320 W 46TH STREET  NEW YORK NY 10036 |
| IATSE W&P LOC 1 WELFARE | 320 WEST 46TH STREET  NEW YORK NY 10036 |
| IB ASSOCIATES LP | C/O KAEMPFER MANAGEMENT SRVCS 2345 CRYSTAL DR   10TH FLR  ARLINGTON VA 22202 |
| IBEW LOCAL 1220 | 8605 WEST BRYN MAWR SUITE 309  CHICAGO IL 60631 |
| IBEW LOCAL 4 | 1610 S KINGS HIGHWAY  ST LOUIS MO 63110 |
| IBEW LOCAL 98 | 1719 SPRING GARDEN STREET  PHILDELPHIA PA 19130 |
| IBM CORPORATION | 1 NORTH CASTLE DRIVE  ARMONK NY 10504-2575 |
| IBM CREDIT LLC | 1 NORTH CASTLE DRIVE  ARMONK NY 10504-2575 |
| IBRAHIM, JON | 607 BLUEBIRD DR  BOLINGBROOK IL 60440 |
| ICON INTERNATIONAL | 118 N LARCHMONT BLVD  LOS ANGELES CA 90004 |
| IDA MAY DENNY | 1165 MONTGOMERY ROAD  SEBASTOPOL CA 95472 |
| IDA SOLIS | 3320 W. 62ND PL  CHICAGO IL 60629 |
| IDA WILLIAMS | 10504 E. ZAMORA AVE.  LOS ANGELES CA 90002 |
| IDAHO DEPT OF | ENVIRONMENTAL QUALITY 1410 N. HILTON  BOISE ID 83706 |
| IDELLA JOHNSON | 7345 NW 48TH COURT  LAUDERHILL FL 33319 |
| IDREES DARKY | 1111 HEATHER LANE  GLEN ELLYN IL 60137 |
| IERENIMO TOILOLO | 4016 FLOWER ST.  CUDAHY CA 90201 |
| IFONIA JEAN | 960 NW 80 AVE. APT. #203  MARGATE FL 33063 |
| IGENIA SEAY | 2416 MONTE CRISTO WAY  SANFORD FL 32771-5812 |
| IGLESIAS, RAFAEL | 15410 WOODWAY DR  TAMPA FL 33613 |
| IGNACIO DECASTRO | 1666 W EDGEWATER, 2ND FLR.  CHICAGO IL 60660 |
| IGNACIO RIOS | 517 E CAMILE STREET  SANTA ANA CA 92701 |
| IGNACIO RIOS-OCHOA | 1165 E. HOLLYVALE STREET APT # 16  AZUSA CA 91702 |
| IGNACIO TORRES | 1426 E. RIVER ROAD  BELEN NM 87002 |
| IGNATIUS QUINTANA | 4734 S WOOD STREET  CHICAGO IL 60609 |
| IGNATIUS WEN | 4969 DUNMAN AVENUE  WOODLAND HILLS CA 91364 |
| IGOR ZUSEV | 51 BENHAM STREET  TORRINGTON CT 06790 |
| IHOSVANI RODRIGUEZ | 2002 SW 12TH STREET  MIAMI FL 33135 |
| ILA S HEBERT | 5078 ALDEA AVENUE  ENCINO CA 91316 |
| ILDA MALDONADO | 611 CREEKSIDE CT.  CHESAPEAKE VA 23320 |
| ILEANA GONZALES | 2425 SW WEBSTER STREET D1  SEATTLE WA 98106 |
| ILEANA LLORENS | 14310 SW 36TH COURT  MIRAMAR FL 33027 |
| ILEANA MORALES | 17420 NW 89TH AVE  MIAMI FL 33018 |
| ILEANE ABADY | 77 LENOX ROAD APT 2F  ROCKVILLE CENTRE NY 11570 |
| ILENE METZ | 9560 WELDON CIRCLE  TAMARAC FL 33321 |
| ILIANA LIMON | 1813 GRAND ISLE CIRCLE APT. 212A  ORLANDO FL 32810 |
| ILIFF, ANDREW R | 216 BISHOP ST      APT 206  NEW HAVEN CT 06511 |
| ILIZAR MISHIYEV | 1018 CASTILIAN COURT  GLENVIEW IL 60025 |
| ILLANA LYNN | 3765 TURTLE RUN BLVD APT 1733  CORAL SPRINGS FL 33067 |
| ILLINOIS COMMISSION ON DIVERSITY AND | HUMAN RELATIONS 1502 KENDAL COURT  ARLINGTON HEIGHTS IL 60004 |
| ILLINOIS COMMISSION ON DIVERSITY AND | C/O REV C BROOKS 1404 APRICOT COURT    UNIT A  MT PROSPECT IL 60056 |
| ILLINOIS COMMISSION ON DIVERSITY AND | HUMAN RELATIONS 1404 APRICOT COURT      STE A  MT PROSPECT IL 60056 |

| Claim Name | Address Information |
|---|---|
| ILLINOIS COUNCIL ON ECONOMIC | EDUCATION NORTHERN ILLINOIS UNIVERSITY 113 ALTGELD HALL  DEKALB IL 60115 |
| ILLINOIS COUNCIL ON ECONOMIC | EDUCATION STOCK MARKET GAME NORTHERN ILLINOIS UNIVERSITY  DEKALB IL 60115 |
| ILLINOIS DEPARTMENT OF HUMAN SERVICES | ATN: PAT TRUEBLOOD 809 COMMERCIAL AVE  SPRINGFIELD IL 62703 |
| ILLINOIS DEPARTMENT OF REVENUE | FIELD COMPLIANCE DISTRICT 02 245 W ROOSEVELT RD  BLDG 4  STE 28  W CHICAGO IL 60185-3783 |
| ILLINOIS DEPARTMENT OF REVENUE | 100 W RANDOLPH ST LEVEL 7-400 CHICAGO COLLECTION SERVICES DIV ATTN  ERIC MERCADO  CHICAGO IL 60601 |
| ILLINOIS DEPARTMENT OF REVENUE | 100 WEST RANDOLPH STREET LEVEL 7  CHICAGO IL 60601 |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 64449 OFFICE OF COLLECTION UNIT  CHICAGO IL 60664-0449 |
| ILLINOIS DEPARTMENT OF REVENUE | DIVISION OF NUCLEAR SAFETY 1035 OUTER PARK DRIVE  SPRINGFIELD IL 62704-4491 |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19006  SPRINGFIELD IL 62794-9006 |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19008  SPRINGFIELD IL 62794-9008 |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19019  SPRINGFIELD IL 62794-9019 |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19034  SPRINGFIELD IL 62794-9034 |
| ILLINOIS DEPARTMENT OF REVENUE | CARDLEVY UNIT PO BOX 19035  SPRINGFIELD IL 62794-9035 |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19043  SPRINGFIELD IL 62794-9043 |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19045  SPRINGFIELD IL 62794-9045 |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19281  SPRINGFIELD IL 62794-9281 |
| ILLINOIS DEPARTMENT OF REVENUE | AGRICULTURE PO BOX 19427  SPRINGFIELD IL 62794-9427 |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19427 ILLINOIS STATE FAIR  SPRINGFIELD IL 62794-9429 |
| ILLINOIS DEPARTMENT OF REVENUE | TAX PROCESSING CENTER PO BOX 19477  SPRINGFIELD IL 62794-9477 |
| ILLINOIS DEPARTMENT OF REVENUE | OF REVENUE RETAILERS OCCUPATION TAX  SPRINGFIELD IL 62796-0001 |
| ILLINOIS EMERGENCY MGMT AGENCY | DIVISION OF NUCLEAR SAFETY 1035 OUTER PARK DRIVE  SPRINGFIELD IL 62704-4491 |
| ILLINOIS ENVIRONMENTAL | PROTECTIVE AGENCY TREASURER STATE OF ILLINOIS BOL NO.24 1021 N GRAND AVE SPRINGFIELD IL 62702-3998 |
| ILLINOIS ENVIRONMENTAL | PROTECTION AGENCY FISCAL SVCS SECTION RECEIPTS NO.2 PO BOX 19276  SPRINGFIELD IL 62794-9276 |
| ILLINOIS ENVIRONMENTAL | PROTECTION AGENCY PO BOX 19276  SPRINGFIELD IL 62794-9276 |
| ILLINOIS ENVIRONMENTAL PROTECTION AGENCY | 1021 NORTH GRAND AVENUE EAST P.O. BOX 19276  SPRINGFIELD IL 62794-9276 |
| ILLINOIS SECRETARY OF STATE | EXECUTIVE COUNSEL 17 N STATE STREET SUITE 1179  CHICAGO IL 60602 |
| ILLINOIS SECRETARY OF STATE | 300 N GOODWICH ATTN  BUSINESS OFFICE  URBANA IL 61801 |
| ILLINOIS SECRETARY OF STATE | 501 S 2ND ST RM 311  SPRINGFIELD IL 62756 |
| ILLINOIS SECRETARY OF STATE | 591 HOWLETT BUILDING RENEWALS SECTION  SPRINGFIELD IL 62756 |
| ILLINOIS SECRETARY OF STATE | HOWLETT BUILDING 3RD FLOOR  SPRINGFIELD IL 62756 |
| ILLINOIS SECRETARY OF STATE | HOWLETT BUILDING ROOM 500  SPRINGFIELD IL 62756 |
| ILLINOIS SECRETARY OF STATE | SECRETARY OF STATE DEPARTMENT OF BUSINESS SERVICES  SPRINGFIELD IL 62756 |
| ILLINOIS SECRETARY OF STATE | TRADEMARK DIVISION DEPT OF BUSINESS SERVICES ROOM 328 HOWLETT BUILDING SPRINGFIELD IL 62756 |
| ILLINOIS SECRETARY OF STATE | DEPT OF BUSINESS SERVICES 501 SO. 2ND STREET  SPRINGFIELD IL 62756-5510 |
| ILLINOIS SECRETARY OF STATE | VEHICLE SERVICES 501 S 2ND ST RM591  SPRINGFIELD IL 62756-7000 |
| ILLINOIS STATE | DEPARTMENT OF REVENUE RETAILERS OCCUPATION TAX  SPRINGFIELD IL 62796-0001 |
| ILLINOIS WORKERS COMPENSATION COMMISSION | C/O STATE TREASURER 100 W RANDOLPH       STE 8-329  CHICAGO IL 60601 |
| ILLUSTRATION DIVISION INC | 420 W 24TH ST APT 1F  NEW YORK NY 10011-1333 |
| ILLUSTRATION DIVISION INC | 48 GREEN ST ART DEPT  NEW YORK NY 10013 |
| ILMA MANCHAME | 1906 VASSAR AVE. APT. 2  GLENDALE CA 91204 |
| ILSE MEDITZ | 5 SOUTH CAROLINA WAY  WHITINIG NJ 08759 |
| ILYA DYAKOV | 232 NINA LANE  WILLIAMSBURG VA 23188 |
| IMAGE ASSOCIATES | 2658 GRIFFITH PARK BL NO.218  LOS ANGELES CA 90039 |

| Claim Name | Address Information |
|---|---|
| IMAN SHOEIBI | 45800 SHAGBARK TERRACE  STERLING VA 20166 |
| IMANI LANERS | 12 B THORNTON PLACE  CLIFTON NJ 07012 |
| IMBER, WILLIAM J | 3529 N WILTON AVE   NO.1  CHICAGO IL 60657 |
| IMDEPUERTO | ESADIO INDEPENDENCIA AVE ALI LEBRUN ENTRE BOLIVARY JUAN FLORES  PUERTO CABELLO  VENEZUELA |
| IMELDA GUZMAN | 18 E ELM #409  CHICAGO IL 60611 |
| IMELDA KOMALA | 630 N. STATE ST. #2401  CHICAGO IL 60610 |
| IMMACULATE CONCEPTION SHELTER & HOUSING | PO BOX 260669  HARTFORD CT 06126-0669 |
| IMOGENE L LAMBIE | 1 ATHENRY CT APT 304  TIMONIUM MD 21093 |
| IMPREMEDIA NEW YORK, LLC | C/O EL DIARIO 345 HUDSON STREET 13TH FLOOR  NEW YORK NY 10014 |
| IN RE LITERARY WORKS IN ELECTRONIC | DATABASES COPYRIGHT LITIGATION % KOHN, SWIFT & GRAF PC, MICHAEL J. BONI ONE SOUTH BROAD ST, SUITE 2100  PHILADELPHIA PA 19107 |
| IN RE LITERARY WORKS IN ELECTRONIC | DATABASES COPYRIGHT LIT, % HOSIE, FROST, LARGE & MCARTHUR, DIANE S. RICE ONE MARKET ST, SPEAR ST TOWER, 22ND FL  SAN FRANCISCO CA 94105 |
| IN RE LITERARY WORKS IN ELECTRONIC | DATABASES,COPYRIGHT LIT,% GIRARD GIBBS & DE BARTOLOMEO LLP, A.J. DE BARTOLOMEO 601 CALIFORNIA ST., STE 1400  SAN FRANCISCO CA 94108 |
| IN THE CITY ENTERTAINMENT INC | 402-2020 TRAFALGAR ST  VANCOUVER BC V6K 3S6 CA |
| INCANTALUPO,JOSEPH | 4 VALIANT COURT  MT SINAI NY 11766 |
| INCORONATA JOZWICKI | 135 AVONDALE DEIVE  CENTEREACH NY 11720 |
| INCS INC | 7279 PARK DR  BATH PA 18014 |
| INDEPENDENT COLLEGE FUND OF MARYLAND | 3225 ELLERSLIE AVE SUITE C160  BALTIMORE MD 21218-3519 |
| INDIANA DEPARTMENT OF REVENUE | 100 N SENATE AVE  INDIANAPOLIS IN 46204-2253 |
| INDIANA DEPT OF ENVIRONMENTAL | MANAGEMENT 100 N. SENATE AVE. MAIL CODE 60-01  INDIANAPOLIS IN 46204-2251 |
| INDIANA LAND BECKNELL INVESTORS, LLC | RE: HOBART 1626 NORTHWIND PKW P.O. BOX 317  CHAMPAIGN IL 61824-0317 |
| INDIANAPOLIS FIRE BUFFS | PO BOX 811  PALINFIELD IN 46168 |
| INDIANAPOLIS FIRE BUFFS | PO BOX 811  PLAINFIELD IN 46188-0811 |
| INDIANAPOLIS FIRE BUFFS | 2205 E 58TH ST  INDIANAPOLIS IN 46220 |
| INDU CHAUHAN | 12 CABLE LANE  HICKSVILLE NY 11801 |
| INES SANTOS | 849 GRAMERCY DR. APT. 309  LOS ANGELES CA 90005 |
| INEZ ALEJANDRO | 10055 NEWVILLE AVENUE  DOWNEY CA 90240 |
| INEZ ELLIOTT | 402 SOUTH 15TH STREET APARTMENT 611  ALLENTOWN PA 18102 |
| INEZ HEINE | PO BOX 383  GEORGETOWN MD 21930 |
| INEZ NESE | 137 BURLINGTON AVE  DEER PARK NY 11729 |
| INFANTE, EDILMAR EDUARDO | BARRIO PUEBLO NUEVO CALLEJON 2 CASA 31 EL SOMBRERO  EDO GUARICO VENEZUELA |
| INFORMA USA | ONE RESEARCH DR  WESTBOROUGH MA 01581 |
| INFORMA USA | PO BOX 5193 ONE RESEARCH DR STE 400A  WEST BOROUGH MA 01581 |
| INGE HOOKER | 707 OLD DONALDSON AVENUE  SEVERN MD 21144 |
| INGER GODLEY | 816 W 136TH STREET  COMPTON CA 90222 |
| INGER LUND | 2409 1/2 W. SILVER LAKE DR.  LOS ANGELES CA 90039 |
| INGRID CANADAY | 8 SIDEWINDER COURT  WILLIAMSBURG VA 23185 |
| INGRID QUILES | 2656 GREENWILLOW DRIVE  ORLANDO FL 32825 |
| INGRID THOMPSON | 7547 SOUTH ORIOLE BLVD. #204  DELRAY BEACH FL 33446 |
| INHAN CHUNG | 916 W. VICTORIA AVE. #200  MONTEBELLO CA 90640 |
| INIT PRODUCTIONS | C/O JESS S MORGAN & CO 5750 WILSHIRE BVLD  SUITE 590  LOS ANGELES CA 90036 |
| INK RECLAMATION SERVICES INC | 150 PIONEER TRAIL   NO.151  CHASKA MN 55318 |
| INNIS WILLIAMS | 723 SHERIDAN AVENUE  BALTIMORE MD 21212 |
| INNISS, RICARDO R | 2240 N SHERMAN CIRCLE APT 307  MIRAMAR FL 33025 |
| INNOVATIVE PROMOTIONS | 21732 DEVONSHIRE ST       STE 1001  CHATSWORTH CA 91311 |
| INSDORF, BRIAN | 60 E 9 STREET APT 537  NEW YORK NY 10003 |
| INSPRUCKER, MARY | 262 S HALE  PALATINE IL 60067 |

| Claim Name | Address Information |
|---|---|
| INSTRUCTIONAL TELEVISION  ARCHDIOCESE | 215 SEMINARY AVE  YONKERS NY 10704 |
| INSTRUMENTAL MUSIC ASSOC | EASTON AREA HIGH SCHOOL 2601 WILLIAM PENN HWY  EASTON PA 18042 |
| INTERACTIVE BUSINESS SYSTEMS INC | 2625 BUTTERFIELD RD  OAK BROOK IL 60523 |
| INTERACTIVE BUSINESS SYSTEMS INC | 6650 EAGLE WAY  CHICAGO IL 60678-1066 |
| INTERNAL REVENUE SERVICE | 44 SOUTH CLINTON AVE THIRD FLOOR  TRENTON NJ 08609 |
| INTERNAL REVENUE SERVICE | M COCOZZO 1 LEFRAK CITY PLAZA  CORONA NY 11368 |
| INTERNAL REVENUE SERVICE | PO BOX 889  HOLTSVILLE NY 11742 |
| INTERNAL REVENUE SERVICE | ATTN GARY WOOD 135 HIGH STREET  HARTFORD CT 06103-1125 |
| INTERNAL REVENUE SERVICE | MILDRED CRUZ 936 SILAS DEANE HIGHWAY 2ND FLOOR  WETHERSFIELD CT 06109 |
| INTERNAL REVENUE SERVICE | STANLEY PIORUN/ 2ND FLOOR 936 SILAS DEANE HIGHWAY  WETHERSFIELD CT 06109 |
| INTERNAL REVENUE SERVICE | ACS PO BOX 57  BENSALEM PA 19020-8514 |
| INTERNAL REVENUE SERVICE | PHILADELPHIA SERVICE CENTER PO BOX 57  BENSALEM PA 19020-9980 |
| INTERNAL REVENUE SERVICE | PO BOX 42530  PHILADELPHIA PA 19101-2530 |
| INTERNAL REVENUE SERVICE | PO BOX 21126  PHILADELPHIA PA 19114-0326 |
| INTERNAL REVENUE SERVICE | INTERNAL REVENUE SERVICE CENTER  PHILADELPHIA PA 19255 |
| INTERNAL REVENUE SERVICE | C/O C NADINE MARSH 52-07100 31 HOPKINS PLAZA ROOM 942  BALTIMORE MD 21201 |
| INTERNAL REVENUE SERVICE | ANDOVER SERVICE CENTER  ANDOVER MA 05501 |
| INTERNAL REVENUE SERVICE | PO BOX 2608  WASHINGTON DC 20013-2608 |
| INTERNAL REVENUE SERVICE | PO BOX 1236  CHARLOTTE NC 28201-1236 |
| INTERNAL REVENUE SERVICE | PO BOX 145566  CINCINNATI OH 45214 |
| INTERNAL REVENUE SERVICE | CINCINNATI SERVICE CENTER  CINCINNATI OH 45999-0072 |
| INTERNAL REVENUE SERVICE | PO BOX 105421  ATLANTA GA 30348 |
| INTERNAL REVENUE SERVICE | PO BOX 105572  ATLANTA GA 30348-5572 |
| INTERNAL REVENUE SERVICE | PO BOX 47-421  DORAVILLE GA 30362 |
| INTERNAL REVENUE SERVICE | ATTN K KENNEDY STOP 5331 850 TRAFALGAR CT STE 200  MAITLAND FL 32751-4153 |
| INTERNAL REVENUE SERVICE | ATTN:  P MCNEALY STOP 5331 850 TRAFALGAR CT STE 200  MAITLAND FL 32751-4153 |
| INTERNAL REVENUE SERVICE | COLLECTION DEPARTMENT  ATLANTA CA 39901 |
| INTERNAL REVENUE SERVICE | SMALL BUSINESS SELF EMPLOYED 8125 RIVER DR NO.103  MORTON GROVE IL 60053 |
| INTERNAL REVENUE SERVICE | 230 SOUTH DEARBORN STREET STOP 5115  CHICAGO IL 60604 |
| INTERNAL REVENUE SERVICE | PO BOX 6229  CHICAGO IL 60680-6229 |
| INTERNAL REVENUE SERVICE | UNITED STATES TREASURY 7850 SW 6TH CT  PLANTATION FL 33324 |
| INTERNAL REVENUE SERVICE | PO BOX 219236  KANSAS CITY MO 64121-9236 |
| INTERNAL REVENUE SERVICE | ENROLLMENT RENEWALS PO BOX 894191  LOS ANGELES CA 90189-4191 |
| INTERNAL REVENUE SERVICE | 6230 VAN NUYS BLVD  VAN NUYS CA 91401 |
| INTERNAL REVENUE SERVICE | AUTOMATED COLLECTION SERVICE PO BOX 24017  FRESNO CA 93776 |
| INTERNAL REVENUE SERVICE | DEPARTMENT OF TREASURY  FRESNO CA 93888 |
| INTERNAL REVENUE SERVICE | 450 GOLDEN GATE AVE  6TH FLOOR  SAN FRANCISCO CA 94102-3661 |
| INTERNAL REVENUE SERVICE (IRS) | P.O. BOX 105050  ATLANTA GA 30348-5050 |
| INTERNATIONAL ALLIANCE OF THEATRICAL | AND STAGE EMPLOYEES, LOCAL ONE 320 WEST 46TH STREET  NEW YORK NY 10036 |
| INTERNATIONAL ALLIANCE OF THEATRICAL | AND STAGE EMPLOYEES, LOCAL NO. 2 (STAGEHANDS) 20 N. WACKER DRIVE, ROOM 1032  CHICAGO IL 60606 |
| INTERNATIONAL ALLIANCE OF THEATRICAL | AND STAGE EMPLOYEES (ENGINEERS) 10045 RIVERSIDE DRIVE  TOLUCA LAKE CA 91602 |
| INTERNATIONAL ASSOCIATION OF MACHINISTS | 120 E OGDEN AVE. 18-A  HINSDALE IL 60521 |
| INTERNATIONAL ASSOCIATION OF MACHINISTS | AND AEROSPACE WORKERS 120 E OGDEN AVE. 18-A  HINSDALE IL 60521 |
| INTERNATIONAL ASSOCIATION OF MACHINISTS, | LOCAL 126 (MACHINISTS) 120 EAST OGDEN AVENUE SUITE 18-A  HINSDALE IL 60521 |
| INTERNATIONAL BROTHERHOOD OF | TEAMSTERS, LOCAL 706 (DRIVERS) NEWSPAPER DRIVERS' UNION 6650 NORTHWEST HIGHWAY, SUITE 208  CHICAGO IL 60631 |
| INTERNATIONAL BROTHERHOOD OF ELECTRICAL | WORKERS, LOCAL 1212 225 W. 34TH STREET SUITE 1120  NEW YORK NY 10122 |
| INTERNATIONAL BROTHERHOOD OF ELECTRICAL | WORKERS, LOCAL 98 (TECHNICIANS) 1701 SPRING GARDEN STREET  PHILADELPHIA PA |

| Claim Name | Address Information |
|---|---|
| INTERNATIONAL BROTHERHOOD OF ELECTRICAL | 19130 |
| INTERNATIONAL BROTHERHOOD OF ELECTRICAL | WORKERS 8605 WEST BRYN MAWR, #309   CHICAGO IL 60631 |
| INTERNATIONAL BROTHERHOOD OF ELECTRICAL | WORKERS LOCAL 1220 (ENGINEERS & NEWSWRITERS) 8605 WEST BRYN MAWR, #309   CHICAGO IL 60631 |
| INTERNATIONAL BROTHERHOOD OF ELECTRICAL | WORKERS, NO. 4 (ENGINEERS) 1610 SOUTH KINGSHIGHWAY  ST. LOUIS MO 63110 |
| INTERNATIONAL BROTHERHOOD OF ELECTRICAL | WORKERS, NO. 4 (NEWSROOM 1610 SOUTH KINGSHIGHWAY  ST. LOUIS MO 63110 |
| INTERNATIONAL BROTHERHOOD OF ELECTRICAL | WORKERS, LOCAL 40 (ELECTRICIANS) 5643 VINELAND AVENUE  NORTH HOLLYWOOD CA 91601 |
| INTERNATIONAL FAMILY SERVICES | 700 S FRIENDSWOOD DR     STE A  FRIENDSWOOD TX 77546 |
| INTERNATIONAL ORTHODOX CHRISTIAN CHARTIE | 7 CITITATION CIRCLE  WHEATON IL 60187 |
| INTERNATIONAL UNION OF OPERATING | ENGINEERS, LOCAL 399 (OPERATING ENG.) 763 WEST JACKSON BOULEVARD  CHICAGO IL 60661 |
| INTERNATIONALIST MARKETING LLC | 4004 LOS FELIZ BLVD  LOS ANGELES CA 90027 |
| INTERSTATE PROPERTIES ASSOCIATES | RE: GLENDALE 221 N. BRAND BLV 1880 CENTURY PARK EAST SUITE 810  LOS ANGELES CA 90067 |
| INTERSTATE PROPERTIES ASSOCIATES | 433 N CAMDEN DR     STE 900  BEVERLY HILLS CA 90210 |
| INTRIERI, CAROL E | 17608 CORONADO DR  ORLAND PARK IL 60467 |
| INYO COUNTY TAX COLLECTOR | PO BOX 0  INDEPENDENCE CA 93526-0614 |
| INZANA, RYAN | 114 CLINTON ST  LAMBERTVILLE NJ 08530 |
| IOANA BORGOVAN | 7 MARY LANE  RIVERSIDE CT 06878 |
| IOWA DEPT OF NATURAL RESOURCES | 502 E. 9TH STREET  DES MOINES IA 50319-0034 |
| IRA ABRAMOWITZ | 110 GREENE AVENUE  PORT JEFFERSON STATION NY 11776 |
| IRA COHEN | 5 SADORE LANE APT. 2K  YONKERS NY 10710 |
| IRA GOLDSTONE | 420 MANHATTAN AVE.  MANHATTAN BEACH CA 90266 |
| IRA GRIGGS | 3 JEFFREY COURT  FREEPORT NY 11520 |
| IRA JAMES | 36 KENDRICK LANE  WINDSOR CT 06095 |
| IRA MEYERS | 206 ELTON COURT WEST  ST. JAMES NY 11780 |
| IRA W BAKER | 9214 DOVE MEADOW DRIVE  DALLAS TX 75243 |
| IRA WINDERMAN | 848 HAMPTON COURT  WESTON FL 33326 |
| IRANIA SIGUENZA | 9663 BELCHER ST  DOWNEY CA 90242 |
| IRASEMA FRANQUEZ | 412 E DEWEY AVENUE  SAN GABRIEL CA 91776 |
| IRELAND, MEGAN R | 3819 MATTHEW LN  SEAFORD NY 11783 |
| IRENA WITKOWSKA | 1507 LE GRANDE TERRACE  SAN PEDRO CA 90732 |
| IRENE AVANT | 711 FLORIDA AVENUE APT. C  LYNNHAVEN FL 32444 |
| IRENE BIRDSALL | 625 PEARLANNA DR.  SAN DIMAS CA 91773 |
| IRENE BRODTMAN | 1962 BRIDGEWOOD DRIVE  BOCA RATON FL 33434 |
| IRENE CASTANEDA-LOMELI | 6223 S. KILDARE  CHICAGO IL 60629-5019 |
| IRENE CERVANTES | 5019 MAIN AVENUE  BALDWIN PARK CA 91706 |
| IRENE DUDAS | 363 E. CHURCH  ELMHURST IL 60126 |
| IRENE G SHENOHA | 6655 SOUTH KEDVALE AVENUE  CHICAGO IL 60629 |
| IRENE GRAMIT | 704 PARKSIDE CIRCLE  STREAMWOOD IL 60107 |
| IRENE HERNANDEZ | 15489 ORION  LAKE ELSINORE CA 92530 |
| IRENE HOCHFELD | 9537 WELDON CIR  TAMARAC FL 33321 |
| IRENE KOWALEWSKI | 6720 NOVA DRIVE #202  DAVIE FL 33317 |
| IRENE KRAFT | 4801 LINDA LANE  EMMAUS PA 18049 |
| IRENE KRAUCUNAS | 1723 POQUONOCK AVENUE  POQUONOCK CT 06064 |
| IRENE LOGAN | 152 N. LEAVITT  CHICAGO IL 60612 |
| IRENE M F SEWELL | 2310 DEWES STREET  GLENVIEW IL 60025 |
| IRENE M RANDALL | 13 BIRCH COURT  PORT DEPOSIT MD 21904 |

| Claim Name | Address Information |
| --- | --- |
| IRENE MAHONEY-PAIGE | 115 PARADISE LANE  STURBRIDGE MA 01518 |
| IRENE MANDARAKAS | 1017 W. LONGVIEW AVENUE  STOCKTON CA 95207 |
| IRENE MCLAUGHLIN | 522 SHORE ROAD APT 2H  LONG BEACH NY 11561 |
| IRENE MODENA | 4024 CHESTNUT ST  SEAFORD NY 11783 |
| IRENE RANDALL | 13 BIRCH COURT  PORT DEPOSIT MD 21904 |
| IRENE RODGERS | 10300 NW 30TH COURT APT 208  SUNRISE FL 33322 |
| IRENE ROSADO | 15227 COVELLO ST.  VAN NUYS CA 91405 |
| IRENE SALERNO | 6809 COL. HOLCOMB DRIVE  CRYSTAL LAKE IL 60012 |
| IRENE SCHWARTZ | 809 RICHMOND ROAD  EAST MEADOW NY 11554 |
| IRENE SEWELL | 2310 DEWES STREET  GLENVIEW IL 60025 |
| IRENE TETONIS | 8312 NW 59TH STREET  TAMARAC FL 33321 |
| IRENE TYREE | 849 W. LEXINGTON ST B  BALTIMORE MD 21223 |
| IRENE VIRBILA | 1643 MCCOLLUM STREET  LOS ANGELES CA 90026 |
| IRENE WIRTHLIN | 1651 S WASHINGTON AVENUE  GLENDORA CA 91740 |
| IRENEUSZ PLATEK | 16036 S. MESSENGER CIRCLE  HOMER GLEN IL 60491 |
| IRINA DAVID | 376 PRESIDENT STREET APT. #3H  BROOKLYN NY 11231 |
| IRIS FAHRER | 2525 SW 22ND AVE. #202  DELRAY BEACH FL 33445 |
| IRIS GILLISPIE | 13826 HAYNES STREET  VAN NUYS CA 91401 |
| IRIS GOVERNALE | 10 WINTHROP RD  PLAINVIEW NY 11803 |
| IRIS PICONE | 2429 WILLOW ST  WANTAGH NY 11793 |
| IRIS QUIGLEY | 6 O'HARA PL  HUNTINGTON NY 11743 |
| IRIS S SCHNEIDER | 2071 BALMER DR  LOS ANGELES CA 90039 |
| IRIS SANCHEZ | 70 COOLIDGE STREET APT. 2  HARTFORD CT 06106 |
| IRIS STOUT | 4501 N BROOKSHIRE DR  PROVO UT 84604 |
| IRLANDE THEODORE | 1351 N.E. 39TH STREET  POMPANO BEACH FL 33064 |
| IRMA AMADOR | 219 MASSACHUSETTS AVENUE  BAY SHORE NY 11706 |
| IRMA CARDENAS | 4328 NW 55TH STREET  FT. LAUDERDALE FL 33319 |
| IRMA CASTELLANOS | 15145 OLIVE ST.  BALDWIN PARK CA 91706 |
| IRMA ESQUIVEL | 162 S AVENUE 55 #201  LOS ANGELES CA 90042 |
| IRMA FRANCO | 401 EIGHTH STREET SECOND FLOOR  ALLENTOWN PA 18102 |
| IRMA FRANTZEN | 508 DROKE LANE  BLOUNTVILLE TN 37617 |
| IRMA GUERRA | 1215GLENNFIELD COURT APT#177  LOS ANGELES CA 90023 |
| IRMA HUNTER WESLEY FORT LAUDERDALE | CHILD DEVELOPMENT CENTER 1409 NW SISTRUNK BLVD  FT LAUDERDALE FL 33311 |
| IRMA SOLIS | 9142 CANFORD STREET  PICO RIVERA CA 90660 |
| IRMA TRUSZ | 835 OLD HARTFORD ROAD  COLCHESTER CT 06415 |
| IRMA URENA | 7124 KUHL DR  COMMERCE CA 90040 |
| IRMA VALDEZ | 3044 EAST CECELIA STREET  WEST COVINA CA 91792 |
| IRONWORKERS OFFICE PLAZA | RE: PASADENA 131 N. EL MOLINO C/O THE REMM GROUP 505 SOUTH VILLA REAL, SUITE 201  ANAHEIM HILLS CA 92807 |
| IRONWORKERS OFFICE PLAZA | C/O THE REMM GROUP 505 SOUTH VILLA REAL, SUITE 201  ANAHEIM HILLS CA 92807 |
| IRONWORKERS PLAZA INC. | RE: PASADENA 131 N. EL MOLINO C/O THE REMM GROUP 505 SOUTH VILLA REAL, SUITE #201  ANAHEIM HILLS CA 92807 |
| IRS KANSAS CITY | PO BOX 219236  KANSAS CITY MO 64121-9236 |
| IRV GIKOFSKY | 30 LINCOLN PLAZA  NEW YORK NY 10023 |
| IRVIN LETOFSKY | 857 S CURSON AVENUE  LOS ANGELES CA 90036-4620 |
| IRVIN SIMMS | 208 N DALLAS COURT  BALTIMORE MD 21231 |
| IRVIN, RIC | 2790 AMLI LN NO.1512  AURORA IL 60504 |
| IRVINA KANAREK | 2314 WESTMINSTER AVE  COSTA MESA CA 92627 |
| IRVINE, PATRICIA | 888 S ORANGE GROVE BLVD    APT 2E  PASADENA CA 91105 |

| Claim Name | Address Information |
|---|---|
| IRVING GOLDENBERG | 3994 DEMONT ROAD  SEAFORD NY 11783 |
| IRVING KRAVSOW | 211 MONTERLY DRIVE  NAPLES FL 34119 |
| IRVING L QUIMBY JR | 1106 LAPIDUM ROAD  HARVE DE GRACE MD 21078 |
| IRVING PATTERSON | 7351 STONEBROOK PL  RANCHO CUCAMONGA CA 91730 |
| IRVING QUIMBY | 1106 LAPIDUM ROAD  HARVE DE GRACE MD 21078 |
| IRWIN, GERIANN | 2006 NE 30TH ST  FT LAUDERDALE FL 33306 |
| IRWINDALE CHAMBER OF COMMERCE | PO BOX 2307  IRWINDALE CA 91706 |
| ISAAC AYCOX | 94 SPIKENARD CIRCLE  SPRINGFIELD MA 01129 |
| ISAAC HAYES | 1027 COURTNEY ROAD  CATONSVILLE MD 21227 |
| ISAAC LIFSHITZ | 301 E 75 ST 11E  NEW YORK NY 10021 |
| ISAAC PARDO | 2255 POWERS PLACE  NORTH BELLMORE NY 11710 |
| ISAAC SANCHEZ | 1017 S. 3RD AVE.  MAYWOOD IL 60153 |
| ISAAC SARPONG | 1038 BOSTON ROAD APT 5D  BRONX NY 10456 |
| ISAAC SEYMOUR | 4002 MAPLE AVE.  EL MONTE CA 91731 |
| ISAAC SUTTON | 3510 SW 51ST STREET  FT. LAUDERDALE FL 33312 |
| ISABEL CASTILLO | 4508 LANDIS AVENUE  BALDWIN PARK CA 91706 |
| ISABEL CUADRADO | 810 N 73RD TERRACE  HOLLYWOOD FL 33024 |
| ISABEL GOMEZ | 3355 W BALMORAL AVE #2  CHICAGO IL 60625-4643 |
| ISABEL MEJIA | 567 TRACE CIRCLE APT 102  DEERFIELD BEACH FL 33441 |
| ISABEL MEUCCI | 22A COLONIAL DRIVE  ROCKY HILL CT 06067 |
| ISABEL ORTEGA | 4152 W. 82ND PLACE  CHICAGO IL 60652 |
| ISABEL RAMIREZ | 1675 NW 13 STREET, APARTMENT #202  BOCA RATON FL 33486 |
| ISABEL TORRES | 709 NORTH GLENMORE  LOCKPORT IL 60441 |
| ISABELLE KINEL | 6533 N. NORTHWEST HWY APT 3C  CHICAGO IL 60631 |
| ISABELLE PEASLEE-EBERLE | 1107 NORTH 17 AVE  HOLLYWOOD FL 33020 |
| ISADORE SAMUEL SOCRANSKY & | SOCRANSKY FAMILY TRUST RE: BALDWIN PARK 5051 COMMERC P.O. BOX 92467  LONG BEACH CA 90609 |
| ISADORE SOCRANSKY AND SOCRANSKY | FAMILY TRUST PARTNERSHIP PO BOX 92467  LONG BEACH CA 90609 |
| ISADORE SOCRANSKY AND SOCRANSKY | FAMILY TRUST PARTNERSHIP PO BOX 92467  LONG BEACH CA 90809 |
| ISAIAH WRIGHT | 1162 EAST 35TH STREET  BROOKLYN NY 11210 |
| ISAKSEN INVESTMENTS LLC | RE: ARLETA 9351 LAUREL CANYON 7250 FRANKLIN AVE, STE 1108  LOS ANGELES CA 90046 |
| ISAKSEN INVESTMENTS LLC | 7250 FRANKLIN AVE          STE 1108  LOS ANGELES CA 90046 |
| ISELA MORENO | 2279 WEST ADAMS BLVD APT 4  LOS ANGELES CA 90018 |
| ISHOLA, MARGARET | 503 MARIE DR  SOUTH HOLLAND IL 60473 |
| ISIDORO BAQUERO | 104 WINDING RIDGE DR  SANFORD FL 32773 |
| ISIDORO REYES | 7742 LANKERSHIM BLVD. APT. # 44  NORTH HOLLYWOOD CA 91605 |
| ISIDRO PARDO AVILA | 322 N BEL AIR  ANAHEIM CA 92801 |
| ISMAEL CARABALLO | 417 WASHINGTON STREET APT. 3  ALLENTOWN PA 18102 |
| ISMAEL LEGASPI | 3595 SANTA FE AVENUE SP #96  LONG BEACH CA 90810 |
| ISMAUDE JOLICOEUR | 10010 BOYNTON PLACE CIRCLE APT 115  BOYNTON BEACH FL 33437 |
| ISOM, SHAKIRA | 4133 CHURCH ST NO.H3  CLARKSTON GA 30021 |
| ISSAC, RAY | 909 CLUB PL  DULUTH GA 30096 |
| ITASCA WIGGINS | 4406 N. RACINE APT. 2S  CHICAGO IL 60613 |
| ITASIENNE LOUISSEZE | 1509 NW 2ND AVE  FORT LAUDERDALE FL 33311 |
| IUOE LOCAL 399 | 763 W JACKSON BLVD DEFERRED COMPENSATION  CHICAGO IL 60661 |
| IVAN ALONSO | 80-15 GRENFELL ST #B23  KEW GARDENS NY 11415 |
| IVAN CORDEIRO | 1443 MONTECITO DRIVE  LOS ANGELES CA 90031 |
| IVAN DEJESUS | 14608 VELLEUX DRIVE  ORLANDO FL 32837 |

| Claim Name | Address Information |
|---|---|
| IVANNA HAMPTON | 7209 S. YATES BLVD. APT. #2A   CHICAGO IL 60649 |
| IVELISE AGUIRRE GARCIA | 5141 S. MAJOR   CHICAGO IL 60638 |
| IVETTE YEE | 8370 SW 5TH ST.   MIAMI FL 33144 |
| IVIE SPARACO | 11814 NW 53RD COURT   CORAL SPRINGS FL 33076 |
| IVONE LUTT | 296 GLENBROOK ROAD   STAMFORD CT 06906 |
| IVONNE FABIAN | 4010 PLATT AVENUE   LYNWOOD CA 90262 |
| IVORY SNOW | 215 N. AUSTIN BLVD   CHICAGO IL 60644 |
| IVORY, STEVEN | 720 S PLYMOUTH BLVD       NO.15   LOS ANGELES CA 90005 |
| IVY CREATIVE LLC | 214 NORTH MAIN STREET SUITE 102   NATICK MA 01760 |
| IVY DAI | 95 N. MERIDITH AVE APT#1   PASADENA CA 91106 |
| IVY PRESTON | 1911 EDGEWOODDRIVE C   EDGEWOOD MD 21040 |
| IVY RASHKOVER | 69-09 I 186TH LANE   FRESH MEADOWS NY 11365 |
| IZAGUIRRE, ENRIQUE | 8529 S KOSTNER   CHICAGO IL 60652 |
| J A M VIDEO PRODUCTIONS INC | 21403 N TANGLE CREEK LANE   SPRING TX 77388 |
| J AHZARABI INVESTORS LLC | C/O SOUTHPARK MANAGEMENT COMPANY PO BOX 15446   IRVINE CA 92623-5446 |
| J AHZARABI INVESTORS LLC | RE: MISSION VIEJO 27831 CENTE C/O SOUTHPARK MANAGEMENT COMPANY PO BOX 15446   IRVINE CA 926235446 |
| J ANTHONY ASKEW CAPITAL MANAGEMENT INC | 21 ELK STREET   ALBANY NY 12207 |
| J BRYON SHUMAKER | 2120 E MT HOPE RD   MANHEIM PA 17545 |
| J C HENRY WILLIAMS | 6030 AMBERWOOD ROAD C1   BALTIMORE MD 21206 |
| J DAVID GLADSTONE INSTITUTES | 43 CORPORATE PARK SUITE 102   IRVINE CA 92606 |
| J DEREVENSKY CONSULTING INC | 12408 SW 44 CT   MIRAMAR FL 33027 |
| J E VANCAMP | 5146 LAKE   HOWELL RD   WINTER PARK FL 32792 |
| J LUC LEVESQUE | 8556 NOBLE AVENUE   NORTH HILLS CA 91343 |
| J MANUEL | 30 E. BROADWAY STREET APT B   BEL AIR MD 21014 |
| J MATTHEW MOODY | 1018 EUCLID STREET #204   SANTA MONICA CA 90403 |
| J MCCORMICK | 395 E MC KINLEY AVE   POMONA CA 91767 |
| J MICHAEL O'KEEFE | 1561 36TH STREET   SACRAMENTO CA 95816-6608 |
| J PATRICK DOWNEY | 385 S OAKLAND AVENUE #302   PASADENA CA 91101 |
| J SCOTT LANGWORTHY | 36 NICOLE DRIVE   QUEENSBURY NY 12804 |
| J T TAYLOR | 2434 E DEVONSHIRE   HEMET CA 92544 |
| J TIMOTHYS TAVERNE | 143 NEW BRITAIN AVE   PLAINVILLE CT 06062 |
| J W LEMMON | 1433 PELICAN BAY TRL   WINTER PARK FL 32792 |
| J WILLARD COLSTON | 61 THOMAS STREET   PORTLAND ME 04102 |
| J. ALLEN, C. EVANS, P. EVANS, G. GRANT, | B. MCNAIR, S. SERRAO, C/O D. MAIMON KIRSCHENBAUM AND CHARLES JOSEPH, JOSEPH & HERZFELD, 757 THIRD AVE., SUITE 2500   NEW YORK NY 10017 |
| J. PORTER | 2600 N SOUTHPORT UNIT 120   CHICAGO IL 60614 |
| J.C. PENNEY CORPORATION, INC. | RE: MERRILLVILLE TRIBUNE P.O. BOX 10001 ATTN: REAL ESTATE COUNSEL   DALLAS TX 75301-2105 |
| J.P. MORGAN CHASE, N.A. | EDUARDO REYES ATM MARKET MANAGER-CENTRAL REGION 10 S. DEARBORN STREET   CHICAGO IL 60603 |
| J.R. HILLMAN IRREVOCABLE TRUST NO. 2 | RE: LAKE ZURICH 440 OAKWOOD C/O HILLCO REALTY MANAGEMENT COMPANY P.O. BOX 608   HIGHLAND PARK IL 60035 |
| JABAR WILLIAMS | 835 SOUTH 4TH STREET APT #9   ALLENTOWN PA 18103 |
| JACHLES, MICHAELS | 237 NW 118 DR   CORAL SPRINGS FL 33071 |
| JACINTA BOGER | 516 W. DIVERSEY PKWY APT. 2   CHICAGO IL 60614 |
| JACINTA FITZGERALD | 1240 WOODBOURNE AVENUE   BALTIMORE MD 21239 |
| JACINTH FRECKLETON | 145-56 176TH STREET   JAMAICA NY 11434 |
| JACK AGLIATA | 2131 60TH STREET   BROOKLYN NY 11204 |
| JACK AW SHENKAN | 1003 FARM HAVEN DRIVE   ROCKVILLE MD 20852 |

| Claim Name | Address Information |
|---|---|
| JACK BANKSON | 15687 LAKE FOREST DRIVE  SUN CITY AZ 85351 |
| JACK BATTON | 6109 W 77TH STREET  LOS ANGELES CA 90045 |
| JACK BEEBE | 33 ROY AVE  MASSAPEQUA NY 11758 |
| JACK CASIO | 61 S FRIEDNER LN  BOHEMIA NY 11716 |
| JACK CHAPKIN | 6544 MALTA DR.  BOYNTON BEACH FL 33437 |
| JACK DANIELS | 26 NAUGATUCK LANE  EAST ISLIP NY 11730 |
| JACK E MEADOWS | 2225 TWELVE OAKS DR  FAYETTEVILLE AR 72703 |
| JACK EWING | 5204 ASHLAR DR.  MINNEAPOLIS MN 55437 |
| JACK HILL | 5770 HACIENDA RANCH ROAD  PALMDALE CA 93551 |
| JACK J SHERMAN | 24 FRANSAL CT  NORTHPORT NY 11768 |
| JACK KLUNDER | 15735 BIRCHWOOD STREET  LA MIRADA CA 90638 |
| JACK L PLANK | 33522 NANCY JANE COURT  DANA POINT CA 92629 |
| JACK LEON | 17407 BLUE ASPEN LANE  FAIR OAKS RANCH CA 91387 |
| JACK LEONARD | 4334 E LA CARA STREET  LONG BEACH CA 90815 |
| JACK LEWELLEN | 14302 MARINER LANE  WESTMINSTER CA 92683 |
| JACK MARTIN | 3022 MISTY PARK  HOUSTON TX 77082 |
| JACK MCLAUGHLIN | 807 CHESNEY LANE  BEL AIR MD 21014 |
| JACK MILLROD | 56 AMERICAN AVE  CORAM NY 11727 |
| JACK MODICA | 728 S. HEATHER LANE  WEST COVINA CA 91791 |
| JACK PAINE | 1611 DULANEY DRIVE  JARRETTSVILLE MD 21084 |
| JACK POINTER | 3916 N. PINE GROVE AVE. APT 2W  CHICAGO IL 60613 |
| JACK REMINGTON | 986 E COACHWOOD DRIVE  ORO VALLEY AZ 85755-9162 |
| JACK SHERMAN | 24 FRANSAL CT  NORTHPORT NY 11768 |
| JACK STRICKLER | 9513 CARNATION AVENUE  FOUNTAIN VALLEY CA 92708 |
| JACK STRUMSKY | 547 SILVERSHADOW DRIVE  SAN MARCOS CA 92078 |
| JACK TOBIAS | 288 NORTH 9TH STREET  BANGOR PA 18013 |
| JACK W DAVIS JR | 2400 N. LAKEVIEW AVE APT # 1802  CHICAGO IL 60614 |
| JACK W GERMOND | 859 HAWTHORNEDALE RD  CHARLES TOWN WV 25414 |
| JACK W NEELY | 7200 THIRD AVE C-048  SYKESVILLE MD 21784 |
| JACK WHISLER | 645 LINCOLN STREET  GLENVIEW IL 60025 |
| JACKIE EHRLICH | 321 WEST DRIVE  COPIAGUE NY 11726 |
| JACKIE FRIEDMAN | 117 BENEDICT MANOR DR  KIRKVILLE NY 13082 |
| JACKIE O'CONNELL | 2120 CEDAR DRIVE APT. G  EDGEWOOD MD 21040 |
| JACKIE ORTEGA | 92 E. QUINCY STREET  RIVERSIDE IL 60546 |
| JACKIE SCOTT | 10655 LYNN CIRCLE  CYPRESS CA 90630 |
| JACKLYN GERENA-PELLOT | P.O. BOX 840221  PEMBROKE PINES FL 33084 |
| JACKSON ANTHONY, KEOSHIA | 22605 AIDAN RD  PLAQUEMINE LA 70764 |
| JACKSON, ARCHIE T | 1672 DEVON CT  STONE MOUNTAIN GA 30088 |
| JACKSON, BRETT | 2828 E TUOLOMNE RD  TURLOCK CA 95382 |
| JACKSON, CHRISTOPHER | 10961 BURNT MILL RD NO.1227  JACKSONVILLE FL 32256 |
| JACKSON, GREGORY L JR. | 2121 WINDYHILL ROAD NO.1812  MARIETTA GA 30060 |
| JACKSON, JEFF | 1001 EAST 35TH STREET  CHARLOTTE NC 28205 |
| JACKSON, JENNIFER LASHUN | 41 SHIRLEY PL NO.9  ATLANTA GA 30314 |
| JACKSON, JULIETTE | 2143 BOLLINGBROOK DR SW  ATLANTA GA 30311 |
| JACKSON, LA SHAWN | 8630 S CARPENTER  CHICAGO IL 60620 |
| JACKSON, LATASHA | 1572 HARDEE ST 34D  ATLANTA GA 30307 |
| JACKSON, MAMON | 940 E 72ND ST  CHICAGO IL 60619 |
| JACKSON, PRINCESS D | 903 RIVER TRAIL ROAD  LOWELL NC 28098 |
| JACKSON, ROLAND T | 117 B PALM BAY DR  PALM BEACH GARDENS FL 33418 |

| Claim Name | Address Information |
|---|---|
| JACKSON, SYLVIA J | 4861 BIXBY PARK PL   GROVEPORT OH 43125 |
| JACKSON, TANYA N | 2028 S 20TH AVE   BRAODVIEW IL 60155 |
| JACKSON, TIMOTHY L | 1538 W JONQUIL TERRACE   CHICAGO IL 60626-1215 |
| JACKSON, TONY | 3003 RIVERVIEW PLACE   JONESBORO GA 30236 |
| JACKSON, VAUGHN | 3440 S. COTTAGE, APT. NO.300   CHICAGO IL 60616 |
| JACKSON, VAUGHN | 3605 S. KING DRIVE   APT 3A   CHICAGO IL 60653 |
| JACKSON, YENTL | 4162 LIFFEY LN   DECATUR GA 30034 |
| JACLYN BERNSTEIN | 3313 S. KIRKMAN ROAD APT 224   ORLANDO FL 32811 |
| JACLYN BRASPENNINX | 3310 WEATHERFORD AVE 2A   GRAND RAPIDS MI 49544 |
| JACLYN CAPALBO | 5504 CHARLESTON ST.   ORLANDO FL 32807 |
| JACLYN COLDWELL | 133 HOLLY CIRCLE   BALTIMORE MD 21221 |
| JACLYN DESANTO | 38 ENGELKE AVENUE   HUNTINGTON STATION NY 11746 |
| JACLYN FRANK | 6650 VIA REGINA   BOCA RATON FL 33433 |
| JACLYN GABRIEL | 26 MILLER BOULEVARD   SYOSSET NY 11791 |
| JACLYN GIOVIS | 1790 E LAS OLAS BLVD APT 11   FORT LAUDERDALE FL 33301 |
| JACLYN TRANCHIDA | 910 W. WEBSTER AVENUE   CHICAGO IL 60614 |
| JACLYN WARYASZ | 4637 RIDGE ROAD   BALTIMORE MD 21236 |
| JACLYNN STOVER | 12010 OCEAN PARK BLVD. APT#5   LOS ANGELES CA 90064 |
| JACO, GOLDIE | 14245 S EVANS   DOLTON IL 60419 |
| JACOB CLINE | 1328 WILEY STREET APT 311   HOLLYWOOD FL 33019 |
| JACOB FENTON | 512 SOUTH 45TH STREET   PHILADELPHIA PA 19104 |
| JACOB LANGSTON | 230 OAK ROAD   WINTER SPRINGS FL 32708 |
| JACOB MALONE | 2322 N COMMONWEALTH AVE. 104   CHICAGO IL 60614 |
| JACOB MICHAELS | 1410 WEST MARKET STREET   BETHLEHEM PA 18018 |
| JACOB NAVARRO | 3701 PARKVIEW LN APT#17-C   IRVINE CA 92612 |
| JACOB OLESEN | 712 W. WELLINGTON AVE. #2E   CHICAGO IL 60657 |
| JACOB OWENS | 106 TUESDAY HAUS   HIGHLAND VILLAGE TX 75077 |
| JACOB RODRIGUEZ | 650 ELLA   DALLAS TX 75217 |
| JACOB SMITH | 4501 NE 21 AVE APT 210   FORT LAUDERDALE FL 33308 |
| JACOB SOTO | 1 HIGHLAND AVE   WARWICK NY 10990 |
| JACOB SWALL | 14 THORLEY ST   CARROLLTON VA 23314 |
| JACOB SWALL JR. | 77 HUXLEY PL   NEWPORT NEWS VA 23606 |
| JACOB, MARGARET | 10785 WEYBURN AVE   LOS ANGELES CA 90024 |
| JACOBS, GRUDBERG, BELT, DOW & KATZ, P.C. | DAVID T. GRUDBERG, ESQ. 350 ORANGE ST   NEW HAVEN CT 06511 |
| JACOBS, MILLARD W JR | 1146 WELLINGTON AV   PASADENA CA 91103 |
| JACOBS, SCOTT | U-BOX NO 60621   TALLAHASSEE FL 32313 |
| JACOBS, SCOTT | 8623 NW 47TH ST DR   CORAL SPRINGS FL 33067 |
| JACOBSEN, DONALD | 722 MARSH RD PO BOX 674   GLEN WILD NY 12738 |
| JACOBSON, DIANA | 3998 NW 52ND PL   BOCA RATON FL 33496 |
| JACOBSON, STEPHEN A | 221 FAIRWAY RD   LIDO BEACH NY 11561 |
| JACOBSON,MITCH | 2017 HUDSON TERRACE APT G   FORT LEE NJ 07024 |
| JACOBY, TAMAR | 304 E CAPITOL ST NE APT 4   WASHINGTON DC 20003-3858 |
| JACONIA TOYLOY | 5076 SAVANNAH RIVER WAY #214   ORLANDO FL 32839 |
| JACOVINA JR, EDWARD J | 37 SELDEN HILL DR   WEST HARTFORD CT 06107 |
| JACQUELIN MERVIL | 3610 NW 21 STREET APT 305   LAUDERDALE LAKES FL 33311 |
| JACQUELINE ALLMOND | 420 EAST 111TH STREET APT. 217   NEW YORK NY 10029 |
| JACQUELINE AUTRY | 328 W. MOUNTAIN VIEW PLACE   PALM SPRINGS CA 92262 |
| JACQUELINE BENNETT | 683 MIDWOOD STREET   UNIONDALE NY 11553 |

| Claim Name | Address Information |
|---|---|
| JACQUELINE BONSER | 2210 S ELLSWORTH ST   ALLENTOWN PA 18103 |
| JACQUELINE BRAY | 20 WEST HARRISON ROAD   WEST CHESTER PA 19380 |
| JACQUELINE BUCKLEY | 5543 NW 41ST AVE   COCONUT CREEK FL 33073 |
| JACQUELINE CLEMENT | 1330 W GEORGE ST   CHICAGO IL 60657 |
| JACQUELINE CONWAY | 4113 PIMILICO ROAD   BALTIMORE MD 21216 |
| JACQUELINE CORMIER | 5 MONTAGUE CIRCLE   EAST HARTFORD CT 06118 |
| JACQUELINE CORVINO | 2609 WINDSOR AVENUE   OCEANSIDE NY 11572 |
| JACQUELINE CUTLER | 451 WYOMING AVENUE   MILLBURN NJ 07041 |
| JACQUELINE D CORMIER | 5 MONTAGUE CIRCLE   EAST HARTFORD CT 06118 |
| JACQUELINE DEVITA | 157 COTTON LANE   LEVITTOWN NY 11756 |
| JACQUELINE DOUGLAS | 168 LOCUST STREET   FLORAL PARK NY 11001 |
| JACQUELINE E. AUTRY | 328 W. MOUNTAIN VIEW PLACE   PALM SPRINGS CA 92262 |
| JACQUELINE EASTER | 19 NORTH HIGHLAND AVENUE   BALTIMORE MD 21224 |
| JACQUELINE ESPINAL | ZUCKERMAN & POWERS JAY R. POWERS 1622 BRENTWOOD RD   BAY SHORE NY 11706 |
| JACQUELINE ETCHEVERRY | 5530 OWENSMOUTH AVENUE 203   WOODLAND HILLS CA 91367 |
| JACQUELINE FRACK | 1600 LEHIGH PARKWAY EAST APT 2-G   ALLENTOWN PA 18103 |
| JACQUELINE GONZALEZ | 360 WEST AVENUE 26 UNIT #109   LOS ANGELES CA 90031 |
| JACQUELINE GREEN | P.O. BOX 770   FT. WASHINGTON PA 19034 |
| JACQUELINE GREEN | 14230 SCHOOL   RIVERDALE IL 60827 |
| JACQUELINE HANCOCK | 8141 STONEBRANCH EAST DRIVE   INDIANAPOLIS IN 46256 |
| JACQUELINE HOLDEN | 2570 W. HORIZON RIDGE PKY APT 1106   HENDERSON NV 89052 |
| JACQUELINE JACOBSON | 3610 NORTH AVERS AVENUE   CHICAGO IL 60618 |
| JACQUELINE JANE HENEGHAN | 986 WOODROSE COURT   ALTAMONTE SPRINGS FL 32714 |
| JACQUELINE KEENAN | 9075 CARLISLE LANE   ORLAND PARK IL 60462 |
| JACQUELINE KERR | 8373 ROYAL PALM BLVD   CORAL SPRINGS FL 33065 |
| JACQUELINE LARSON | 228 N JACKSON #C   GLENDALE CA 91206 |
| JACQUELINE LESKO | 600 W. DIVERSEY PKWY APT# 1714   CHICAGO IL 60614 |
| JACQUELINE LEWIS-EDWARDS | 8255 GOLDEN CHICKASAW CIRCLE   ORLANDO FL 32825 |
| JACQUELINE MARC | 6930 NW 47TH PLACE   LAUDERHILL FL 33319-3404 |
| JACQUELINE MARTINEZ | 6734 FORSYTH OAKS CT   ORLANDO FL 32807 |
| JACQUELINE MITCHELL | 2126 E 97TH PLACE   CHICAGO IL 60617 |
| JACQUELINE MOORE | 6337 ROOSEVELT ROAD   BERWYN IL 60402 |
| JACQUELINE MORAN | 2712 N LEHMANN CT 3S   CHICAGO IL 60614 |
| JACQUELINE NUGENT | 415 ARMOUR DR NE #5505   ATLANTA GA 30324-3946 |
| JACQUELINE OSTACHER | 315 EAST 70TH STREET APT 3L   NEW YORK NY 10021 |
| JACQUELINE OSTROWSKI | 2057 W. NORTH AVENUE 3   CHICAGO IL 60647 |
| JACQUELINE OXENDINE, ESQ. PRO SE | PO BOX 530264   SAINT PETERSBURG FL 33747 |
| JACQUELINE P. SHAW | 105 BROOKSIDE DRIVE   SAN ANSELMO CA 94960 |
| JACQUELINE PALMER | 14 FULLER ROAD   SOUTH GLENS FALLS NY 12803 |
| JACQUELINE PANOWICZ | 429 AUTUMN HARVEST CT.   ABINGDON MD 21009 |
| JACQUELINE PAULUS | 660 N. STATE STREET ROOM 1302   CHICAGO IL 60654 |
| JACQUELINE PERREAULT | 60 ARCELLIA DRIVE   MANCHESTER CT 06040 |
| JACQUELINE PHILLIGANES | 6121 WOODMAN AVE APT 205   VAN NUYS CA 91401 |
| JACQUELINE PHILLIPS | 250 GORGE RD. APT. 21L   CLIFFSIDE PARK NJ 07010 |
| JACQUELINE ROANE GRIFFIN | 1512 N ELLWOOD AVE   BALTIMORE MD 21213 |
| JACQUELINE SIMON | 320 W. ILLINOIS APT. #609   CHICAGO IL 60610 |
| JACQUELINE STREICHER | 2968 BELTAGH AVENUE   WANTAGH NY 11793 |
| JACQUELINE STRICKLAND | 2600 RIVERWOODS RD   RIVERWOODS IL 60015 |
| JACQUELINE THOMAS | 8 OLD OAK COURT   BLOOMFIELD CT 06002 |

| Claim Name | Address Information |
| --- | --- |
| JACQUELINE VAN LOAN | 3 FAIRWOOD DRIVE   QUEENSBURY NY 12804 |
| JACQUELINE VAZQUEZ | 1338 W. WAYNE STREET   ALLENTOWN PA 18102 |
| JACQUELYN BARNES | 1002 E. PINE FOREST DR.   LYNN HAVEN FL 32444 |
| JACQUELYN GURRIERI | 156 WEST MAIN STREET A1   AVON CT 06002 |
| JACQUELYN HENRY | 750 NORTH 143RD STREET APT #B1   SEATTLE WA 98133 |
| JACQUELYN LYNCH | 7201 TUSCANY DRIVE   MACUNGIE PA 18062 |
| JACQUELYN M POOLE | 19440 GLENWOOD ROAD APT 407   CHICAGO HEIGHTS IL 60411 |
| JACQUELYN VIRGADULA | 69 INDIANA STREET   BRISTOL CT 06010 |
| JACQUES KELLY | 2616 ST PAUL ST   BALTIMORE MD 21218 |
| JACQUES PASTERNAK | 74 SARAH COURT   AMITYVILLE NY 11701 |
| JACQUES SAINT CLAIR | 769 COLERIDGE RD   UNIONDALE NY 11553 |
| JACQUI NGUYEN | 14330 CLAYMORE COURT   SAN DIEGO CA 92129 |
| JADE PEREZ | 2530 N AUSTIN APT # 2   CHICAGO IL 60639 |
| JADE QUAVE | 7026 WRIGHTCREST DRIVE   CULVER CITY CA 90232 |
| JAFFE PRESSMAN, WENDY | 30  BUCKSKIN ROAD   BELL CANYON CA 91307 |
| JAFFE, CHARLES A | DBA J FEATURES P O BOX 70   COHASSET MA 02025-0070 |
| JAFFE, JAMES | 2717 38TH ST NW   WASHINGTON DC 20007 |
| JAGADE FREEMAN | 20008 DUNBROOKE   CARSON CA 90746 |
| JAGLOM, HENRY | 9165 SUNSET BLVD   LOS ANGELES CA 90068 |
| JAGUAR COMMUNICATIONS INC | 1007 SE 12TH AVE   DEERFIELD FL 33441 |
| JAHMEL WAY | 172 RUTLAND ROAD   HEMPSTEAD NY 11550 |
| JAIGO PAUL BISNAUTH | 115 COOPER COURT   ORLANDO FL 32835 |
| JAIME AGUIRRE | 1244 FOXWORTH AVENUE   LA PUENTE CA 91744 |
| JAIME ALVAREZ | 3403 ROSELAWN AVE   BALTIMORE MD 21214 |
| JAIME CARDENAS | 3154 YORBA LINDA BLVD APT E-12   FULLERTON CA 92831 |
| JAIME CRESPO | 4740 DRUMMOND LANE   ORLANDO FL 32810 |
| JAIME CSER | 2126 NORTHAMPTON AVENUE   NORTHAMPTON PA 18067 |
| JAIME DARANG | 1429-F W TOUHY   CHICAGO IL 60626 |
| JAIME DEGRISELLES | 701 GALER STREET APT #410   SEATTLE WA 98109 |
| JAIME FRANCO | 18237 NW 61ST PLACE   MIAMI FL 33015 |
| JAIME GARCIA | 11242 WORLEY AVENUE   ORLANDO FL 32837-1234 |
| JAIME GARCIA | 7783 KINGSBURY DRIVE   HANOVER PARK IL 60133 |
| JAIME GARCIA | 10233 LAUREL CANYON   PACOIMA CA 91331 |
| JAIME GARZA | 2763 LARKSPUR LANE #4   SACRAMENTO CA 95864 |
| JAIME HENDERSON | 5512 ARNOLD PALMER DRIVE APT. 1331   ORLANDO FL 32811 |
| JAIME LEDER | 331 WEST 16THSTREET   DEER PARK NY 11729 |
| JAIME LIVAS | 355 EAST VISTA RIDGE MALL DRIVE APT. # 5432   LEWISVILLE TX 75067 |
| JAIME MANN | 1635 W. BELMONT APT #305   CHICAGO IL 60657 |
| JAIME ORTIZ | 6250 CASITAS AVENUE   BELL CA 90201 |
| JAIME REILLY | 44 BOND STREET   WESTMINSTER MD 21157 |
| JAIME REYES | 1059 N. SPAULDING #B   CHICAGO IL 60651 |
| JAIME STALEY | 20959 TALL GRASS DRIVE   MOKENA IL 60448 |
| JAIME ZINN | 1900 LEONARD STREET   YORK PA 17404 |
| JAIMIE RUSH | 796 TONNER DR   POMONA CA 91768 |
| JAIRO CHABLE | 122 E. 62ND STREET   LOS ANGELES CA 90003 |
| JAIRO MEDINA | 1305 S ATLANTIC AVE #350   COCOA BEACH FL 32931 |
| JAKAI GREEN | 1600 METROPOLITAN AVENUE APT. 6E   BRONX NY 10462 |
| JAKE SCHULTZ | 117 ANDEL CT.   GLEN BURNIE MD 21061 |
| JAKE SCOTT | 313 PHILADELPHIA AVENUE   MASSAPEQUA PARK NY 11762 |

| Claim Name | Address Information |
| --- | --- |
| JAKE WILLIAMS | 311 S BROADWAY UNIT D  REDONDO BEACH CA 90277 |
| JAKIE R VEST JR | P.O. BOX 350757  GRAND ISLAND FL 32735 |
| JALEEL BECK | 7359F SAUERKRAUT LANE  MACUNGIE PA 18062 |
| JALON, ALLAN | 403 30TH STREET  HERMOSA BEACH CA 90254 |
| JAMAAHL BALTHAZAR | 1647 N. ORCHARD  CHICAGO IL 60614 |
| JAMAAL GARNER | 8305 DAVID DRIVE APT #A  WOODRIDGE IL 60517 |
| JAMAINE DICKERSON | 3319 DOLFIELD AVENUE  BALTIMORE MD 21215 |
| JAMAL BANKS | 615 TRAIL DUST DRIVE  CEDAR PARK TX 78613 |
| JAMAL CALDWELL | 923 N. BENTALOUST  BALTIMORE MD 21216 |
| JAMAL CLARK | 527 NORTH ELEVENTH STREET  ALLENTOWN PA 18102 |
| JAMAL FORMAN-MCKNIGHT | 4428 PARKTON STREET  BALTIMORE MD 21229 |
| JAMAL GRATE | 622 STANTON AVENUE  BALDWIN NY 11510 |
| JAMAL HINDS | 2328 BEACON AVENUE  BETHLEHEM PA 18017 |
| JAMAL NURSE | 8857 TREMBLE WAY  ROSEDALE MD 21237 |
| JAMAR, DELIM | 5139 HUNTEREST DR  MABLETON GA 30126 |
| JAMELL GLASPER | 61 CARROL AVENUE  VALLEY STREAM NY 11580 |
| JAMES   AC ELLIOTT | 225 S. VIRGINIA AVE  BURBANK CA 91506-2538 |
| JAMES A COONTZ | 916 HEATHER CIRCLE #4  MT VERNON WA 98273 |
| JAMES A CULLEN MEMORIAL FUND | 185 CENTRAL AVE  BETHPAGE NY 11714-3929 |
| JAMES A KEMP | 1917 SINALOA AVENUE  ALTADENA CA 91001 |
| JAMES A MOORS | 6157 CARPENTER AVENUE  NORTH HOLLYWOOD CA 91606 |
| JAMES AARON | 1201 ARGONNE DR  BALTIMORE MD 21218 |
| JAMES ABBEY | 1400 COLORADO STREET #C  BOULDER CITY NV 89005 |
| JAMES ABBOTT | 50 MAGNOLIA DR.  DEBARY FL 32713 |
| JAMES ABEL | 18842 LAXFORD  COVINA CA 91722 |
| JAMES ALLEN | 31 CARLTON STREET 2ND FLOOR  NEW BRITAIN CT 06053 |
| JAMES ALLEN | 3550 GRANDLAKE BLVD. APT. #J208  KENNER LA 70065 |
| JAMES ALLEN, CHARLES & PEARL EVANS ETAL | /D MAIMON KIRSCHENBAUM & C JOSEPH/JOSEPH & HERZFELD 757 THIRD AVE,STE 2500  NEW YORK NY 10017 |
| JAMES ALLEN, CHARLES EVANS, PEARL EVANS, | GARY LORRETTA GRANT, BILL MCNAIR, SEAN SERRAO, C/O JOSEPH & HERZFELD LLP  757 THIRD AVENUE, SUITE 2500  NEW YORK NY 10017 |
| JAMES ALTMAN | 7 CLIFFMORE ROAD  WEST HARTFORD CT 06107 |
| JAMES ALVEY | 5489 BRIGHT HAWK COURT  COLUMBIA MD 21045 |
| JAMES ANGIUS | 1674 MARGATE PLACE  WESTLAKE VILLAGE CA 91361 |
| JAMES APPEL | 1924 RUSSELL ST  BELLMORE NY 11710 |
| JAMES AQUINO | 905 SAZA RUN  CASSELBERRY FL 32707 |
| JAMES ASBURY | 43 N 7TH STREET  COPLAY PA 18037 |
| JAMES AUSTIN | 42 ADAMS STREET  HARTFORD CT 06112 |
| JAMES B CHAMBERLAIN | 816 W BROADWAY  ANAHEIM CA 92805 |
| JAMES B STRONG | 355 NEWBURY  ARLINGTON HTS IL 60005 |
| JAMES BABCHAK | 16 WITHINGTON RD  SCARSDALE NY 10583 |
| JAMES BAETENS | 249 VALLEY AVE SW  GRAND RAPIDS MI 49504 |
| JAMES BAKER | 748 ECHO PARK TERRACE  LOS ANGELES CA 90026 |
| JAMES BARRERO | 541 GREENBANK AVENUE  DUARTE CA 91010 |
| JAMES BAUMBACH | 355 SOUTH WELLWOOD AVENUE  LINDENHURST NY 11757 |
| JAMES BELSVIG | 6309 174TH AVE KPS  LONGBRANCH WA 98351 |
| JAMES BELUE | 4711 ST. JOSEPH CREEK #3-1  LISLE IL 60532 |
| JAMES BERNHARDT | 7616 ZOEI DRIVE  BALTIMORE MD 21237 |
| JAMES BERNSTEIN | 102 MAIN AVENUE  SEA CLIFF NY 11579 |

| Claim Name | Address Information |
| --- | --- |
| JAMES BETHEA | 4609 WALTHER AVE  BALTIMORE MD 21214 |
| JAMES BIGELOW | 302 E. 19TH STREET APT #2  LONG BEACH CA 90806 |
| JAMES BILELLO | 2490 SW 12TH STREET  DEERFIELD BEACH FL 33442 |
| JAMES BINKLEY | 7056 N KEATING  LINCOLNWOOD IL 60712 |
| JAMES BISHOP III | 1801 GLEEN DALE LANE  BEL AIR MD 21015 |
| JAMES BOYD | 87 BARROW STREET APT. 5D  NEW YORK NY 10014 |
| JAMES BOYD | 201 TRUBERG AVENUE  NORTH PATCHOGUE NY 11772 |
| JAMES BOYKIN | 600 N. HICKORY AVE. 7  BEL AIR MD 21014 |
| JAMES BOYLE | 4949 WEST RUNNING BROOK RD.  COLUMBIA MD 21044 |
| JAMES BRENNER | 18 WEST 22ND STREET  HUNTINGTON STATION NY 11746 |
| JAMES BREWER | 7955 JUNIPER ROAD  COLORADO SPRINGS CO 80908 |
| JAMES BROOKS | 4001 KARELIA STREET  LOS ANGELES CA 90065 |
| JAMES BRUNGARDT | 13 FUENTE  RANCHO SANTA MARGARITA CA 92688 |
| JAMES BRYAN MIKA | 415 BOB O'LINK ROAD  MOUNT PROSPECT IL 60056 |
| JAMES BRYANT | 2551 EDMONDSON AVENUE  BALTIMORE MD 21229 |
| JAMES BULLOCK | 2222 LOIRE STREET  CARSON CITY NV 89701 |
| JAMES BURCKE | 1923 SQUIRES WAY  CHESTERFIELD MO 63017 |
| JAMES BUSTRAAN | 3860 BRANTON DR.  OVIEDO FL 32765 |
| JAMES BUTCHER | 939 NO. BAY AVE  MASSAPEQUA NY 11758 |
| JAMES BYRNE | 17714 GLOBE THEATRE DRIVE  OLNEY MD 20832 |
| JAMES C KELLY | 20154 ZIMMERMAN PLACE  SAUGUS CA 91390 |
| JAMES C MONROE | 3868 BLUFF  NORCO CA 92860 |
| JAMES C WARREN | 4228 NORTH GREENVIEW STREET  CHICAGO IL 60613 |
| JAMES CALAFATI | 2225 HILLCREST ROAD  QUAKERTOWN PA 18951 |
| JAMES CAMPBELL | 22 PLANTATION DRIVE  HAMPTON VA 23669 |
| JAMES CAROLLO | 13928 SHADY LANE  HUNTLEY IL 60142 |
| JAMES CARR | 13012 TIGER LILY CT  ST LOUIS MO 63146 |
| JAMES CASTLER | 55 NOBLE WAY  QUEENSBURY NY 12804 |
| JAMES CATRON | 121 DOVER COURT  SMITHFIELD VA 23430 |
| JAMES CENTERS | 13654 KNOLLBROOK LANE  CHARLESTON IL 61920 |
| JAMES CHADWICK | 35352 SANTA ROSA  YUCAIPA CA 92399 |
| JAMES CHAMBERS | 28560 CONEJO VIEW DRIVE  AGOURA CA 91301 |
| JAMES CHIN | 2353 SOUTH SEAMAN NECK RD  SEAFORD NY 11783 |
| JAMES CITY COUNTY | FAIR 3127 FORGE RD  TOANO VA 23168 |
| JAMES CITY COUNTY | TREASURER 101 MOUNTS BAY RD  WILLIAMSBURG VA 23185 |
| JAMES CITY COUNTY | ACCTS PAYABLE P.O. BOX 8784  WILLIAMSBURG VA 23187 |
| JAMES CITY COUNTY | PO BOX 8784  WILLIAMSBURG VA 23187-8784 |
| JAMES CITY COUNTY | CLERKS OF COURTS 5201 MONTICELLO AVE      NO.6  WILLIAMSBURG VA 23188 |
| JAMES CLAYTON | 22535 MAURICE COURT  EL TORO CA 92630 |
| JAMES COATES | 2310 S LOWELL  SANTA ANA CA 92707 |
| JAMES CONDON | 63-101 ALDERTON STREET APT. 2  REGO PARK NY 11374 |
| JAMES CORBIN | 23921 DEL MONTE DR. APT#32  VALENCIA CA 91355 |
| JAMES CORCORAN | 6 PLEASANT AVENUE  SOUTH FARMINGDALE NY 11735 |
| JAMES COURAKOS | 5013 COBALT COURT  GREENACRES FL 33463 |
| JAMES COX | 3896 FULTON AVENUE  SEAFORD NY 11783 |
| JAMES CRANDELL | 7616 MENDHAM COURT  ELK GROVE CA 95758 |
| JAMES CREAR | BOX 11328  BURBANK CA 91510 |
| JAMES CROTEAU | 6322 ROYAL PALM BLVD  MARGATE FL 33063 |
| JAMES CROWNOVER | 4407 50TH AVE SW  SEATTLE WA 98116 |

| Claim Name | Address Information |
|---|---|
| JAMES CUNNINGHAM | 12 JOCARDA DR.  MIDDLETOWN NJ 07748 |
| JAMES CURRAN | 71 HAVERHILL PLACE  SOMERSET NJ 08873 |
| JAMES CUSTARD | 3470 N. LAKE SHORE DR. APT. 4A  CHICAGO IL 60657 |
| JAMES D COOPER | 9133 BELMONT  BELLFLOWER CA 90706 |
| JAMES D DOGED | 301 WILLRICH CIRCLE UNIT G  FOREST HILL MD 21050 |
| JAMES D MCCORMICK | 2 ASHLEY PLACE  QUEENSBURY NY 12804 |
| JAMES D MELTON | 1530 CRESTVIEW AVENUE  SEAL BEACH CA 90740 |
| JAMES D MIFFLIN | 3813 DUNEDIN COURT  APOPKA FL 32712 |
| JAMES D MOSES | 51711 FARGO LANE  BEN OR 97702 |
| JAMES D QUINN | 72 PLEASANT ST APT. #5  NATICK MA 01760 |
| JAMES D SHAW | 228 JEFFERSON'S HUNDRED  WILLIAMSBURG VA 23185 |
| JAMES D ZERWEKH | 4580 FOXTAIL CIRCLE  GREENWOOD VILLAGE CO 80121-3942 |
| JAMES D. HELIN | 12156 LA CASA LANE  LOS ANGELES CA 90049 |
| JAMES DALY | 929 PRIMROSE WAY  LAKE WALES FL 33853 |
| JAMES DAVIS | 4417 W HADDON AVE  CHICAGO IL 60651 |
| JAMES DAVIS | 4056 SW 67 TERR  DAVIE FL 33314 |
| JAMES DAWSON | 50 NORTH COUNTRY ROAD  MOUNT SINAI NY 11766 |
| JAMES DEFLORA | 33 GORDON AVENUE  MEDFORD NY 11763 |
| JAMES DEJOHN | 103 HUDSON POINTE BLVD  QUEENSBURY NY 12804 |
| JAMES DEJULIO | 2 E CARIBBEAN  PORT ST LUCIE FL 34952 |
| JAMES DELLISANT | 331 BURRELL BLVD  ALLENTOWN PA 18104 |
| JAMES DELOMA | 251 SUMMIT STREET  BRIDGEPORT CT 06606 |
| JAMES DENMAN | 8440 S. MICHIGAN AVE  CHICAGO IL 60619 |
| JAMES DEPURY | 437 DARTHA DR.  DALLASTOWN PA 17313 |
| JAMES DESMOND | 1276 SW 26TH AVENUE  DEERFIELD BEACH FL 33442 |
| JAMES DISCH | 1406 S. HICKORY DR  MT PROSPECT IL 60056 |
| JAMES DONAHUE | 4110 N. SALEM DR.  ARLINGTON HEIGHTS IL 60004 |
| JAMES DOODY | 1165 ENFIELD STREET UNIT 12  ENFIELD CT 06082 |
| JAMES DOUTHETT | 1217 GANADO  SAN CLEMENTE CA 92673 |
| JAMES DOUTNEY | 294 CONKLIN AVENUE  PATCHOGUE NY 11772 |
| JAMES DREW | 159 DUMBARTON ROAD  BALTIMORE MD 21212 |
| JAMES E BEATON III | 505 HAMLET CT  YORKTOWN VA 23693 |
| JAMES E BETTS | 1520 OATS AVE NE  MADISON FL 32340 |
| JAMES E FOWLER | 1977 ESCARPA DR  LOS ANGELES CA 90041 |
| JAMES E SANTOS | VILLA DO MAR BOX 231  HAMPTON BAYS NY 11946 |
| JAMES E WOOTEN | 638 S CAJON AVENUE  WEST COVINA CA 91791 |
| JAMES EDMONDSON | 2274 LAKE POINTE CIR  LEESBURG FL 34748 |
| JAMES EDWARD KIRK | 2844 TANAGA BASIN  NEW LENOX IL 60451 |
| JAMES EDWARD MOORE | 1318 BUCCANEER COURT  WINTER PARK FL 32792 |
| JAMES ELIZARRARAS | 6674 LAKE STREET  RIVERSIDE CA 92503 |
| JAMES ELLIS | 74 GOLF ROAD #243  GOLF IL 60029-0243 |
| JAMES ELMS | 1096 TODD FARM DRIVE APT # 101  ELGIN IL 60123 |
| JAMES EMBREY SR | 270 MCMILLAN COURT  MARTINSBURG WV 25404 |
| JAMES ERI | 624 HAMPSHIRE LANE  OVIEDO FL 32765 |
| JAMES ERKMAN | 131 MIDLAND AVENUE  STATEN ISLAND NY 10306 |
| JAMES F DAVIS | 4125 SLATER AVE  BALTIMORE MD 21236 |
| JAMES F FARRELL | 24 LOOKOUT MOUNTAIN DRIVE  MANCHESTER CT 06040 |
| JAMES F KELLER | PO BOX 2362  BIG RIVER CA 92242 |
| JAMES F POTTER | 6722 GREENWOOD CIRCLE  PALM SPRINGS CA 92264 |

| Claim Name | Address Information |
| --- | --- |
| JAMES F. GUTHRIE | 205 COSTA BELLA   AUSTIN TX 78734 |
| JAMES FAIR | 23 LONGMEADOW PL   CENTEREACH NY 11720 |
| JAMES FARRELL | 24 LOOKOUT MOUNTAIN DRIVE   MANCHESTER CT 06040 |
| JAMES FEASTER | 15220 WATERMAN COURT   SOUTH HOLLAND IL 60473 |
| JAMES FEHER | 2958 VICTORIA LANE   ALLENTOWN PA 18104 |
| JAMES FEHNEL | 1238 W. FLETCHER STREET UNIT F   CHICAGO IL 60657-3272 |
| JAMES FERRAIUOLO | 229 MILLER PLACE PL RD   MILLER PLACE NY 11764 |
| JAMES FIGURNIAK | 20 PALANE EAST   BAITING HOLLOW NY 11933 |
| JAMES FISHER | 6018 EL MIO DR   LOS ANGELES CA 90042 |
| JAMES FITZGERALD | 93 5TH STREET   GARDEN CITY NY 11530 |
| JAMES FLANIGAN | 163 COLLIER RD   WETHERSFIELD CT 06109 |
| JAMES FORD | 452 RIVERSIDE DRIVE APT. #45   NEW YORK NY 10027 |
| JAMES FOWLER | 1977 ESCARPA DR   LOS ANGELES CA 90041 |
| JAMES FRANCAVILLA | C/O JEANETTE FRANCAVILLA 7219 SAN LUCAS ST   CARLSBAD CA 92011 |
| JAMES FRANKLIN | 58 GLENHAVEN DR   HAMPTON VA 23664 |
| JAMES FUEHRING | 300 W. INWOOD RD APT # 110   WHEELING IL 60090 |
| JAMES G. HADJIN | 4 SHADYWOOD COURT   HUNTINGTON NY 11743 |
| JAMES GAFFNEY | 6 STEWART AVE   GLENS FALLS NY 12801 |
| JAMES GALAUSKAS | 14 N ORCHARD   ROUND LAKE IL 60073 |
| JAMES GANO | 2356 CALLE SABINA   SAN DIMAS CA 91773 |
| JAMES GARCIA | 1111 ORANGE AVENUE   MONROVIA CA 91016 |
| JAMES GENTRY | 712 FOXMOOR LANE   LAKE ZURICH IL 60047 |
| JAMES GERLING | 1912 CLUB CIRCLE APT. 3   HARRISON AR 72601 |
| JAMES GERSTENZANG | 8203 THOREAU DR   BETHESDA MD 20817 |
| JAMES GILBERT | 160 E. ILLINOIS ST. #1102   CHICAGO IL 60611 |
| JAMES GILLISON | 2 S 181 MAYFIELD   GLEN ELLYN IL 60137 |
| JAMES GLOEDE | 40 SCHILLER CT   YAPHANK NY 11980 |
| JAMES GOLSTON | 2289 5TH AVENUE APT. 9K   NEW YORK NY 10037 |
| JAMES GRAHAM | 14100 MAGNOLIA GLEN CIRCLE   ORLANDO FL 32828 |
| JAMES GRANELLI | 1872 LAVE   LONG BEACH CA 90815 |
| JAMES GREENFIELD | 711 N. RIDGELAND AVE   OAK PARK IL 60302 |
| JAMES GREGORY | 125 CAROL ROAD   EAST MEADOW NY 11554 |
| JAMES GRIDER | 5065 AVENIDA DEL SOL   LAGUNA WOODS CA 92653-1803 |
| JAMES GRIMES | 704 GLENDALE DRIVE   KELLER TX 76248 |
| JAMES GROSS | P O BOX 8386   CORAL SPRINGS FL 33075 |
| JAMES GUDAS | 1641 W. 105TH PLACE   CHICAGO IL 60643 |
| JAMES GUTHRIE | 6166 N SHERIDAN RD UNIT 20K   CHICAGO IL 60660 |
| JAMES H COPLAND | 2110 BEECHER ST.   ORLANDO FL 32808 |
| JAMES H NORRIS | 121 TAFT CRESCENT   CENTERPORT NY 11721 |
| JAMES H ROBINSON COMPANY INC | 4904 KITSAP WAY   BREMERTON WA 98312 |
| JAMES H VOELTZ | 631 OLEANDER STREET   BREA CA 92821 |
| JAMES H WOLFSON | PO BOX 668   BROOKINGS OR 97415 |
| JAMES HADESTY | 426 E FRANKLIN STREET   SLATINGTON PA 18080 |
| JAMES HAGLUND | 1214 BELLEFORTE   OAK PARK IL 60302 |
| JAMES HANCOCK | 4026 PEBBLE BRANCH ROAD   ELLICOTT CITY MD 21042 |
| JAMES HANSEN | 345 WEST BROADWAY   NEW YORK NY 10013 |
| JAMES HARDING | 816 HILLSIDE DRIVE   STREAMWOOD IL 60107 |
| JAMES HARRIS | 15332 IRVING AVE   DOLTON IL 60419 |
| JAMES HART | 132A HAZEL AVENUE   BALTIMORE MD 21227 |

| Claim Name | Address Information |
|---|---|
| JAMES HAVILAND | 827 W. WRIGHTWOOD AVE.  CHICAGO IL 60614 |
| JAMES HAYES | 8715 BLAIRWOOD ROAD B-2  NOTTINGHAM MD 21236 |
| JAMES HAYES | 2916 S. HARLEM AVE.  RIVERSIDE IL 60546 |
| JAMES HEFLIN | 12 KNIGHT AVE #2  EASTHAMPTON MA 01027 |
| JAMES HERNANDEZ | 7 MEADOW HAVEN LANE  EAST NORTHPORT NY 11731 |
| JAMES HITCHMAN | 130 MACK STREET PO BOX 5  BLENCOE IA 51523 |
| JAMES HOGAN | 98 EAST SHORE DRIVE  BABYLON NY 11702 |
| JAMES HOLLAND | 3200 N. LAKE SHORE DRIVE APT 606  CHICAGO IL 60657-3904 |
| JAMES HOLMES | 3 FLYING DUTCHMAN WAY  SARATOGA SPRINGS NY 12866 |
| JAMES HORKY | PO BOX 572941  HOUSTON TX 77257-2941 |
| JAMES HORNER | 236 CONNETQUOT RD  BAYPORT NY 11705 |
| JAMES HUEG | 814 LITTLE CITY ROAD  HIGGANUM CT 06441 |
| JAMES HUTCHINSON | 4577 EGNER  CEDAR SPRINGS MI 49319 |
| JAMES J BOLAND | 31130 S. GENERAL KEARNY ROAD SPACE #56  TEMECULA CA 92591 |
| JAMES J LEUSNER | 5415 LAKE HOWELL RD #106  WINTER PARK FL 32792 |
| JAMES JACKSON | 2903 VALLEYBROOK CT.  KINGSVILLE MD 21087 |
| JAMES JACKSON | 115 E LAUREN CT  FERN PARK FL 32730 |
| JAMES JACKSON | 1338 N. MAYFIELD  CHICAGO IL 60651 |
| JAMES JACKSON | 14861 MORNING SIDE DRIVE  POWAY CA 92064 |
| JAMES JANEGA | 801 S. PLYMOUTH CT. UNIT 912  CHICAGO IL 60605 |
| JAMES JAVORSKI | 8022 WALLACE ROAD  BALTIMORE MD 21222 |
| JAMES JOHN SHANAHAN | 1680 MARYKAY AVE.  AURORA IL 60505 |
| JAMES JOHNSON | 188 CARRIAGE WAY  WINDSOR CT 06095 |
| JAMES JOHNSON | 2001 HELMLY TERRACE  DELTONA FL 32725 |
| JAMES JOHNSON | 350 JOHN STREET  ORLANDO FL 32835 |
| JAMES JOHNSON | 810 PLAZA SERENA  ONTARIO CA 91764 |
| JAMES JONES | 304 GWYNN AVENUE  BALTIMORE MD 21229 |
| JAMES JORDAN | 1828 FARRIS DRIVE  SAINT CLOUD FL 34771 |
| JAMES JOYNER | 2802 MICHELLE RD.  MANCHESTER MD 21102 |
| JAMES JUMP | 1228 WILSHIRE DR.  NAPERVILLE IL 60540 |
| JAMES K SARNI | 2729 S OAKLND FOR DR # 202  OAKLAND PARK FL 33309 |
| JAMES KAMPER | 9206 S TROY  EVERGREEN PARK IL 60805 |
| JAMES KARASEK | 44 FORT HILL ROAD  HUNTINGTON NY 11743 |
| JAMES KARM | 6 E. MONROE, APT. 1002  CHICAGO IL 60603 |
| JAMES KEAT | 1001 RIVERSIDE AVE  BALTIMORE MD 21230 |
| JAMES KEMP | 1917 SINALOA AVENUE  ALTADENA CA 91001 |
| JAMES KENDY | 1215 MANCHESTER ROAD  BETHLEHEM PA 18018 |
| JAMES KENNEDY | 1877 TRUDEAU DR  FOREST HILL MD 21050 |
| JAMES KILEY | 456 WEST 37TH STREET APT.4F  NEW YORK NY 10018 |
| JAMES KIM | 2278 MONTEVERDE DR.  CHINO HILLS CA 91709 |
| JAMES KIMBERLY | 1238 S. 10TH ST.  ST. CHARLES IL 60174 |
| JAMES KING | P.O. BOX 647  CHURCHVILLE MD 21028 |
| JAMES KINNAMAN | 17 SEYMOUR LANE  HICKSVILLE NY 11801 |
| JAMES KOBER | 4 EXECUTIVE DR  HAUPPAUGE NY 11788 |
| JAMES KRAVITZ | 264-28A LANGSTON AVENUE  GLEN OAKS NY 11004 |
| JAMES KUCHARZ | 3923 S. EAST AVE.  STICKNEY IL 60402 |
| JAMES KUYKENDALL | 361 HANG DOG LANE  WETHERSFIELD CT 06109 |
| JAMES L ELLIS | 74 GOLF ROAD #243  GOLF IL 60029-0243 |
| JAMES L MATEJA | 6225 83RD AVENUE,  KENOSHA WI 53142-7407 |

| Claim Name | Address Information |
| --- | --- |
| JAMES L RENTFRO | 9240 SW 54TH PL   COOPER CITY FL 33328 |
| JAMES L. KOPPER | 7768 LAKESIDE BLVD APT 531   BOCA RATON FL 33434 |
| JAMES LA MANTIA | 405 WHISPERNG OAK LN   APOPKA FL 32712 |
| JAMES LA VALLY | 5140 DUNSMORE AVENUE   LA CRESCENTA CA 91214 |
| JAMES LAFATA | 120 SUSSEX PLACE APT. 23   BOHEMIA NY 11716 |
| JAMES LAMARCA | 3544 BAYFIELD BLVD   OCEANSIDE NY 11572 |
| JAMES LANE | 4572 N. MILWAUKEE AVE. APT. 1B   CHICAGO IL 60630 |
| JAMES LANE | 938 KOKOMO KEY LN   DELRAY BEACH FL 33483 |
| JAMES LASSITER | 4204 MEADOWVIEW ROAD   PORTSMOUTH VA 23703 |
| JAMES LAUDERMITH | 4802 N MICHIGAN   SCHILLER PARK IL 60176 |
| JAMES LEAVITT | 1639 SOUTH BROADMOOR AVENUE APT. #198   WEST COVINA CA 91790 |
| JAMES LEO | 93 ISLIP BLVD   ISLIP NY 11751 |
| JAMES LEUSNER | 5415 LAKE HOWELL RD #106   WINTER PARK FL 32792 |
| JAMES LONG | 168 HASTINGS WAY   ST. CHARLES MO 63301 |
| JAMES LONG | 49 HOMEPLATE COURT   O'FALLON MO 63366 |
| JAMES LONG | 10739 WEST DARTMOUTH AVENUE   LAKEWOOD CO 80227 |
| JAMES LONGNECKER | 3117 PINEHURST DR   CORONA CA 92881 |
| JAMES LOWRY | 3248 OAKSHIRE DR.   LOS ANGELES CA 90068 |
| JAMES LUCAS | 906 DESTINY DRIVE   MATTESON IL 60443 |
| JAMES LUI | 33-18-74TH ST.   FLUSHING NY 11372 |
| JAMES LYNCH | 10710 49TH AVENUE SOUTH   TUKWILA WA 98178 |
| JAMES LYNOTT | 6328 WEDGEWOOD TERRACE   TAMARAC FL 33321 |
| JAMES M DOODY | 1165 ENFIELD STREET UNIT 12   ENFIELD CT 06082 |
| JAMES M JACKSON | 115 E LAUREN CT   FERN PARK FL 32730 |
| JAMES M ROBERTS | 18 BAY TREE CT   ST SIMONS ISLAND GA 31522 |
| JAMES MADORE | C/O NEWSDAY, P.O. BOX 7255 CAPITOL STATION   ALBANY NY 12224 |
| JAMES MADRIGAL | 5919 W 88TH STREET   OAK LAWN IL 60453 |
| JAMES MAGEE | 116 S. ARDMORE AVE.   MANHATTAN BEACH CA 90266 |
| JAMES MANGAN | 6 STRULLY DRIVE   MASSAPEQUA PARK NY 11762 |
| JAMES MANN | 414 LAUREL AVE   WILMETTE IL 60091 |
| JAMES MANNER | 15442 TRUMP TOWN ROAD   WINDSOR VA 23487 |
| JAMES MARKHAM | 68 FISHER RD   COMMACK NY 11725 |
| JAMES MARSICO | 3316 JERUSALEM AVENUE   WANTAGH NY 11793 |
| JAMES MARTIN | 1200 WEST 35TH STREET APT# 272   CHICAGO IL 60637 |
| JAMES MARZULLO | 140 N. EUCLID AVE. APT 506   OAK PARK IL 60302 |
| JAMES MATTEUCCI | 11338 SOUTH AVENUE O   CHICAGO IL 60617 |
| JAMES MCCORMICK | 2 ASHLEY PLACE   QUEENSBURY NY 12804 |
| JAMES MCGUIRE | 900 N. DEWITT PLACE   CHICAGO IL 60611 |
| JAMES MCLAMB | 138 EICHELBERGER ST   HANNOVER PA 17331 |
| JAMES MCLEAN DEANNA SMITH | 360 S DEANNA STREET   LA HABRA CA 90631 |
| JAMES MCMAHON | 1221 NE 4 ST #1   POMPANO BEACH FL 33060 |
| JAMES MCMAHON | 711 S. OLIVE STREET APT. #409   LOS ANGELES CA 90014 |
| JAMES MCNAMARA | 610 FORUM DR.   ROSELLE IL 60172 |
| JAMES MEEHAN | 4 ELDERBERRY LA   WESTBURY NY 11590 |
| JAMES MELLO | 4249 LYND AVENUE   ARCADIA CA 91006 |
| JAMES MEMOLO | 1002 LONGAKER   NORTHBROOK IL 60062 |
| JAMES MIGNONE | 99 LENORE LANE   FARMINGVILLE NY 11738 |
| JAMES MILAZZO | 2 FLEETWOOD AVE   MELVILLE NY 11747 |
| JAMES MILLER | 106 STEVENAGE COURT   LONGWOOD FL 32779 |

| Claim Name | Address Information |
|---|---|
| JAMES MILLER | 915 S. 6TH AVENUE   LA GRANGE IL 60525 |
| JAMES MINOR | 142 WHITE CEDAR LANE   YORKTOWN VA 23693 |
| JAMES MIRABITO | 8 BALSAM COURT   SELDEN NY 11784 |
| JAMES MIZENER | 45 SPRING STREET   PORTLAND CT 06480 |
| JAMES MONTAS | 89-10 GETTYSBERG ST.   BELLROSE NY 11426 |
| JAMES MORGAN | 1026 W 14TH PLACE   CHICAGO IL 60608 |
| JAMES MORRIS | 7200 NW 45TH STREET   CORAL SPRINGS FL 33065 |
| JAMES MORROW | 651 RED OAK DR.   BEL AIR MD 21014 |
| JAMES MOTAVALLI | 261 BROOKLAWN TERRACE   FAIRFIELD CT 06825 |
| JAMES MURPHY | 8169 SOUTH KNOX AVENUE   CHICAGO IL 60652 |
| JAMES MYERS | 31 ACORN DRIVE   MOUNT WOLF PA 17347 |
| JAMES N HUNT | 330 DIVERSEY PKWY. APT# 2509   CHICAGO IL 60657 |
| JAMES NAPOLI | 3701 LADONIA STREET   SEAFORD NY 11783 |
| JAMES NARDULLI | 10 CARRIAGE DRIVE   MANCHESTER CT 06040 |
| JAMES NEWTON | 507 BELLEFONTAINE STREET   PASADENA CA 91105 |
| JAMES NICKELL | 1406 CHAZADALE WAY   WESTMINSTER MD 21157 |
| JAMES NORDBROOK | 70 OPEN GATE COURT   BALTIMORE MD 21236 |
| JAMES NORMILE | 38 ONTARIO DRIVE   BAYSHORE NY 11706 |
| JAMES NORRIS | 121 TAFT CRESCENT   CENTERPORT NY 11721 |
| JAMES NOURSE | 848 THAMES DRIVE   HAMPTON VA 23666 |
| JAMES NUCKOLS | 1740 DYLAN WAY   ENCINITAS CA 92024-6201 |
| JAMES O KELLY | 20383 E ANTELOPE ROAD   CORDES LAKES AZ 86333 |
| JAMES O TOBIN | 7305 SAN LUIS   CARLSBAD CA 92011 |
| JAMES O'BOGANY | 2373 NW 34TH WAY   COCONUT CREEK FL 33066 |
| JAMES O'BRIEN | 1211 LEWISTON DRIVE   WESTFIELD IN 46074 |
| JAMES O'CONNOR | 305 SEVEN SEAS DRIVE   HAVELOCK NC 28532-9445 |
| JAMES O'DELL | 20787 NORTH MEADOW CT.   BARRINGTON IL 60010 |
| JAMES O'SHEA | 5 GAZEBO LANE   HOLTSVILLE NY 11742 |
| JAMES O'SHEA | 2242 N. LINCOLN PARK WEST APT. 3-E   CHICAGO IL 60614 |
| JAMES OAKES | 5721 REBA ST.   MORTON GROVE IL 60053 |
| JAMES OGNIBENE | 4 VACATION COURT   HOLBROOK NY 11741 |
| JAMES OLIPHANT | 1515 JEFFERSON DAVIS HWY. APT. #1224   ARLINGTON VA 22202 |
| JAMES ORLANDO | 405 NE 23 AVE   BOYNTON BEACH FL 33435 |
| JAMES OSICK | 123 KRAML DRIVE   BURR RIDGE IL 60527 |
| JAMES OTTINGER | 1699 RIDGE STREET   NORTH CATASAUQUA PA 18032 |
| JAMES P DAY | 664 KENSINGTON AVE   SEVERNA PARK MD 21146 |
| JAMES P LYNCH | 7009 FEATHER PINE STREET   LAS VEGAS NV 89131 |
| JAMES P MUNDING | 1749 E MICHELLE   WEST COVINA CA 91791 |
| JAMES PACE | 14 ROBINS TREE LANE   IRVINE CA 92602 |
| JAMES PALLARES | 23940 ROTUNDA ROAD   VALENCIA CA 91355 |
| JAMES PARENTE | 468 WEST DRIVE   COPIAGUE NY 11726 |
| JAMES PASMA | 2051 BOB-O-LINK   LIBERTYVILLE IL 60048 |
| JAMES PAUL WARD | 7 BRIGANTINE CT.   BALTIMORE MD 21236 |
| JAMES PEACOCK | 1614 REDWOOD DRIVE   CORINTH TX 76210 |
| JAMES PELTZ | 245 W COLORADO BLVD #15A   ARCADIA CA 91007 |
| JAMES PENA | 1307 LAKEVIEW STREET   WHITING IN 46394 |
| JAMES PEPPLER | 707A ALBIN AVENUE   WEST BABYLON NY 11704 |
| JAMES PHILLIPS | 4245 WEST MAYPOLE   CHICAGO IL 60624 |
| JAMES PHOENIX | 1323 WEST INDIES WAY   LANTANA FL 33462 |

| Claim Name | Address Information |
|---|---|
| JAMES PINNICK | 1200 MORGAN AVENUE  LA GRANGE PARK IL 60526 |
| JAMES PINZINE | 147 PINE GROVE  LAKEMOOR IL 60051 |
| JAMES PLUMLEY | 336 NEW SALEM ROAD  ABRAHAM WV 25918 |
| JAMES PRINTZ | 1337 E SPRING MEADOW CT  EDGEWOOD MD 21040 |
| JAMES PRISCHING | 3502 BRABERRY LANE  PRAIRIE GROVE IL 60012 |
| JAMES PUNDA | 296 DECATUR AVENUE  SHIRLEY NY 11967 |
| JAMES PUPKIES | 824 CAMARGO WAY APT. #208  ALTAMONTE SPRINGS FL 32714 |
| JAMES PURVIS | 1119 N. CORONADO STREET APT #307  LOS ANGELES CA 90026 |
| JAMES PUZZANGHERA | 9121 SANTAYANA DRIVE  FAIRFAX VA 22031 |
| JAMES QUIGLEY | 80 BUCKET LANE  LEVITTOWN NY 11756 |
| JAMES QUINN | HERITAGE APARTMENTS/APT 16 425 GLEN STREET  GLENS FALLS NY 12801 |
| JAMES R FUEHRING | 300 W. INWOOD RD APT # 110  WHEELING IL 60090 |
| JAMES R GERSTENZANG | 8203 THOREAU DR  BETHESDA MD 20817 |
| JAMES R GRIGGS | 5404 WALNUT GROVE  SAN GABRIEL CA 91776 |
| JAMES R PINZINE | 147 PINE GROVE  LAKEMOOR IL 60051 |
| JAMES R STEAR | 219 WINDWARD COURT NORTH  PORT JEFFERSON NY 11777 |
| JAMES R. SIMPSON | 5 CRESTWOOD DRIVE  NEWPORT BEACH CA 92660 |
| JAMES RAINEY | 609 CHARTER OAK STREET  SOUTH PASADENA CA 91030 |
| JAMES RAMOS | 30526 N. SORRENTO PLACE  CASTAIC CA 91384 |
| JAMES RAMSEY | 613 W. JONATHAN DRIVE  ROUND LAKE IL 60073 |
| JAMES RASMUSSEN | 5509 PERSIMMON  TEMPLE CITY CA 91780 |
| JAMES RASSOL | 464 W OCEAN AVENUE  BOYNTON BEACH FL 33435 |
| JAMES RATTIGAN | 3524 DOGWOOD DRIVE  GARNET VALLEY PA 19061 |
| JAMES REID | 53 MILWAUKEE AVENUE  BETHEL CT 06801 |
| JAMES RICCI | 2251 FERN DELL PLACE  LOS ANGELES CA 90068 |
| JAMES RICKER | 7675 CEDAR DR  PASADENA MD 21122 |
| JAMES RILES | 22245 NEWBRIDGE ROAD  LAKE FOREST CA 92630 |
| JAMES ROBINSON | 11760 BUCKLEY COURT  WOODBRIDGE VA 22192 |
| JAMES ROBINSON | 91 LAKEWOOD PLACE  HIGHLAND PARK IL 60035 |
| JAMES ROBITAILLE | 882 STANFORD AVENUE  CHULA VISTA CA 91913 |
| JAMES RODGERS | 1913 S TWIN AVENUE  SAN GABRIEL CA 91776 |
| JAMES ROLAND | 10 CREEKSIDE CIRCLE UNIT D  ELGIN IL 60123 |
| JAMES ROLES | 1216 JUNE RD  BALTIMORE MD 21227 |
| JAMES ROONEY | 28036 LIANA LANE  VALENCIA CA 91354 |
| JAMES ROSENFELD | 31 BEAUMONT DRIVE  PLAINVIEW NY 11803 |
| JAMES ROSS | 10584 JASON COURT  COLUMBIA MD 21044 |
| JAMES ROSSI | 167 HERITAGE DRIVE  NAUGATUCK CT 06770 |
| JAMES ROSSI | 4615 WILKENS AVE.  BALTIMORE MD 21229 |
| JAMES ROTCHE | 143 ASHCROFT DR.  BOLINGBROOK IL 60490 |
| JAMES ROTH | 4 SPYGLASS LANE  EAST SETAUKET NY 11733 |
| JAMES RUGINO JR | 105 PRINCESS AVENUE  ANDERSON SC 29621 |
| JAMES RUPERT | 225 LIBERTY HILL ROAD C/O RUPERTS  GILFORD NH 03249 |
| JAMES RUSSO | 308 CENTER OAKS TRAIL  BAY SHORE NY 11706 |
| JAMES SARCONE | 17245 HAYNES STREET  VAN NUYS CA 91406 |
| JAMES SAVO | 405 N. OCEAN BLVD APT 503  POMPANO BEACH FL 33062 |
| JAMES SAWYER | 59 PARK HILL PL  BALTIMORE MD 21236 |
| JAMES SCANLAN | 310 BLAIR STREET  BATAVIA IL 60510 |
| JAMES SCHIRO | 32 GAYMOR LANE  FARMINGVILLE NY 11738 |
| JAMES SCHRIJN | 50 FOREST LANE  CANTON CT 06019 |

| Claim Name | Address Information |
|------------|---------------------|
| JAMES SCHUMACHER | 11 STACEY LANE   EAST NORTHPORT NY 11731 |
| JAMES SCHWAB | 13330 HUSTON STREET UNIT D   SHERMAN OAKS CA 91423 |
| JAMES SCOTT | 229 SOUTH WATER STREET APT. C4   EAST WINDSOR CT 06088 |
| JAMES SEELINGER | 291 PARK AVENUE   WESTBURY NY 11590 |
| JAMES SELTZER | 1233 E 142 STREET   COMPTON CA 90222 |
| JAMES SELVAGGIO | 1 BONWEIT  PLACE   FARMINGDALE NY 11755 |
| JAMES SERENSITS | 1310 LINCOLN STREET   CATASAUQUA PA 18032 |
| JAMES SEYBOLD | 220-F TIMBER TRAIL   BEL AIR MD 21014 |
| JAMES SHEA | 7 HOLLYBERRY ROAD   BRISTOL CT 06010 |
| JAMES SIEGFRIED | 6120 ADRIATIC WAY   GREENACRES FL 33413 |
| JAMES SIMMONS | 3252 PORTSIDE LANE   PLANO TX 75024 |
| JAMES SIMON | 1660 NW 2ND AVE   POMPANO BEACH FL 33060 |
| JAMES SIMPSON | ATTN: JAMES SIMPSON 5 CRESTWOOD DRIVE   NEWPORT CA 92660 |
| JAMES SISSON | 6240 S. KEDIZE APT 302   CHICAGO IL 60629 |
| JAMES SIVAS | 183 MAR VISTA AVENUE   PASADENA CA 91106 |
| JAMES SMITH | 15 COVERT STREET   PORT WASHINGTON NY 11050 |
| JAMES SMITH | 416 MINEOLA BLVD   WILLISTON PARK NY 11596 |
| JAMES SMITH | 6185 WESTGATE DR. APT. 334   ORLANDO FL 32835 |
| JAMES SMITH | 14615 MINERVA   DOLTON IL 60419 |
| JAMES SMITH | 2660 E 93RD STREET   CHICAGO IL 60617 |
| JAMES SMITH | 3620 W. 81ST STREET   CHICAGO IL 60652 |
| JAMES SMITH | 1115 SOUTH CURSON AVENUE   LOS ANGELES CA 90019 |
| JAMES SNYDER | P.O. BOX 7658   WANTAGH NY 11793 |
| JAMES SOSNOFF | 14171 FORESTVALE DRIVE   CHESTERFIELD MO 63017 |
| JAMES SOUZA | 68 MT VERNON AVENUE APT 7E   PATCHOGUE NY 11772 |
| JAMES SPLAWSKI | 6923 VALLEY VIEW   DOWNERS GROVE IL 60516 |
| JAMES SPRUILL | 1509 GATEWOOD DR   NEWPORT NEWS VA 23601 |
| JAMES ST. AORO | 28402 149TH STREET NW   ZIMMERMAN MN 55398 |
| JAMES STEAR | 219 WINDWARD COURT NORTH   PORT JEFFERSON NY 11777 |
| JAMES STEVENSON | 6119 CATINA STREET   NEW ORLEANS LA 70124 |
| JAMES STORCK | 4567 W AVENUE 40   LOS ANGELES CA 90065 |
| JAMES STOWELL | 33 SECOND STREET   SOUTH GLENS FALLS NY 12803 |
| JAMES STRAITE | 701 HARRISON STREET #003   ALLENTOWN PA 18103 |
| JAMES STRATTON | 1234 GOLFVIEW ST   ORLANDO FL 32804 |
| JAMES SUITER | 13531 CLIFTY FALLS DRIVE   CARMEL IN 46032 |
| JAMES SUTTON | 8 RAYMOND TERRACE   NORWALK CT 06855 |
| JAMES SWETLIK | 225 EVERGREEN LANE   MUNSTER IN 46321 |
| JAMES T JONES | 126 OLD STAGE ROAD   TOANO VA 23168 |
| JAMES TAN | 6991 BRADLEY DR   GURNEE IL 60031 |
| JAMES TANGEN | 10520 58TH STREET   MIRA LOMA CA 91752 |
| JAMES TANKERSLEY | 3810 DOMINION MILL DR.   ALEXANDRIA VA 22304 |
| JAMES TARMANN | 5121 S ADELE AVENUE   WHITTIER CA 90601 |
| JAMES TAYLOR | 182  WEST  MORNINGSIDE STREET   HARTFORD CT 06112 |
| JAMES THOMA | 42 THORNEY AVENUE   HUNTINGTON STATION NY 11746 |
| JAMES TIGHE | 207 BAYSIDE DRIVE   DUNDALK MD 21222 |
| JAMES TINGLEY | 500 E FULTON 123   GRAND RAPIDS MI 49503 |
| JAMES TODD | 505 BINFORD STREET   SOUTH HILL VA 23970 |
| JAMES TODD SADOWSKI | 110 BITTERNUT ROAD   MOUNT WOLF PA 17347 |
| JAMES TOEDTMAN | 2604 GENEVA HILL CT   OAKTON VA 22124 |

| Claim Name | Address Information |
| --- | --- |
| JAMES TOLSON | 4934 DOBSON ST.  SKOKIE IL 60077 |
| JAMES TOOLE | 1900 NW 81 AVE  CORAL SPRINGS FL 33071-6234 |
| JAMES TOUSEY | 7 STONY BROOK AVE  STONY BROOK NY 11790 |
| JAMES TRICE | 25 DELMONT ROAD  EAST HARTFORD CT 06108 |
| JAMES TROKEN | 7258 CONRAD AVE  NILES IL 60714 |
| JAMES V BEATTIE | 392 COUNTY ROAD 3519  CLARKSVILLE AR 72830 |
| JAMES VAHLSING | 126 S.SYMINGTON AVE.  CATONSVILLE MD 21228 |
| JAMES VALCOURT | 435 SW 5TH AVENUE  BOYNTON BEACH FL 33435 |
| JAMES VANELLS | 3970 SANDPIPER DR.  HANOVER PARK IL 60133 |
| JAMES VASQUEZ | 232 W 5TH STREET  SAN DIMAS CA 91773 |
| JAMES VERRELLI | 913 GREENWAY AVENUE  YARDLEY PA 19067 |
| JAMES VIA | 28 BELHAVEN DRIVE  BALTIMORE MD 21236 |
| JAMES VIRGA | 3 ISLAND AVENUE #7F  MIAMI BEACH FL 33139 |
| JAMES W BANNINGER | 35218 FIR AVE., #215  YUCAIPA CA 92399 |
| JAMES W BINKLEY | 7056 N KEATING  LINCOLNWOOD IL 60712 |
| JAMES W HORTON JR | 7801 ARQUILLA APT # 1A  PALOS HEIGHTS IL 60463 |
| JAMES W MITCHELL | 40441 VIA SIENA  MURRIETA CA 92562 |
| JAMES W WALLACE | 5822 BRIARTREE DR  LA CANADA FLINT CA 91011 |
| JAMES WAGNER | 7971 WOODRIDGE DR. APT. #104  WOODRIDGE IL 60517 |
| JAMES WAGNER | 1416 WESTERLY TERRACE APT 3  LOS ANGELES CA 90026 |
| JAMES WAHL | 77 W 4TH ST  DEER PARK NY 11729 |
| JAMES WALSH | 1207 W. LILL APT. #2  CHICAGO IL 60614 |
| JAMES WALTERS | 2380 RIVERWOODS RD  RIVERWOODS IL 60015 |
| JAMES WARD | 1470 WOODBURY CIRCLE  GURNEE IL 60031 |
| JAMES WARREN | 4228 NORTH GREENVIEW STREET  CHICAGO IL 60613 |
| JAMES WASHBURN | 119 ASPEN DRIVE  MILFORDE PA 18337 |
| JAMES WATSON | 908 VERNON AVE.  VENICE CA 90291 |
| JAMES WEAVER | 2750 MADISON AVENUE  BETHLEHEM PA 18017 |
| JAMES WEBB | 1603 ALBERMARLE CT  NAPERVILLE IL 60563 |
| JAMES WEBER | 4072 BASSEN DRIVE  SWANSEA IL 62226 |
| JAMES WELCH | 27 HEATHER DRIVE  WETHERSFIELD CT 06109 |
| JAMES WEST PHOTOGRAPHY | 4875 THREE MILE DRIVE  DETROIT MI 48224 |
| JAMES WETTER | 43 CLEREMONT AVE  SAINT JAMES NY 11780 |
| JAMES WHEELER | 808 CATHEDRAL STREET 3F  BALTIMORE MD 21201 |
| JAMES WHITE | 1163 SHILPA CT.  ORLANDO FL 32817 |
| JAMES WHITE | 9141 CEDARGROVE AVE  WHITTIER CA 90605 |
| JAMES WILLETT | 321 W. BELDEN AVENUE 1E  CHICAGO IL 60614 |
| JAMES WILLIAMS | 2758 N KEYSTONE ST  BURBANK CA 91504 |
| JAMES WILLIAMSON | 1009 PINE DRIVE APT. #9  POMPANO BEACH FL 33060 |
| JAMES WILSON | 115 NORTH 4TH STREET  ALLENTOWN PA 18102 |
| JAMES WILSON | 103 LAMPLIGHTER PLACE  WILLIAMSBURG VA 23185 |
| JAMES WIRTH | 13188 W. STONEBRIDGE LANE  HUNTLEY IL 60142 |
| JAMES WOLFE | 541 EAST 20TH STREET APT 9F  NEW YORK NY 10010 |
| JAMES WOODS | 1013 183RD  HOMEWOOD IL 60430 |
| JAMES WORSTER | 822 ARDMORE PL  BELLMORE NY 11710 |
| JAMES WRIGHT | 9507 PERRY BROOK CT  BALTIMORE MD 21236 |
| JAMES WRIGHT | 348 SUWANEE STREET  PARK FOREST IL 60466 |
| JAMES WRIGHT | 23637 MESA COURT  VALENCIA CA 91355 |
| JAMES YONKERS | 5200 GARDENS HILLS C  WEST PALM BEACH FL 33415 |

| Claim Name | Address Information |
|---|---|
| JAMES YOSHINAGA | 4644 EAST DARTMOUTH AVENUE  DENVER CO 80222 |
| JAMES YOST | 490 WAGO ROAD  MOUNT WOLF PA 17347 |
| JAMES YOUNG | 7635 SO ROSEMARY CIRCLE  ENGLEWOOD CO 80112 |
| JAMES ZEBORA | 160 DEXTER AVENUE  MERIDEN CT 06450 |
| JAMES ZEBRO | 26 SPRINGTIME LANE  LEVITTOWN NY 11756 |
| JAMES ZERWEKH | 4580 FOXTAIL CIRCLE  GREENWOOD VILLAGE CO 80121-3942 |
| JAMES ZOTTOLA | 21 WATERMAN ST  BABYLON NY 11702 |
| JAMES, SUSAN ELIZABETH | 4534 HILLIARD AVE  LA CANADA CA 91011 |
| JAMES, TONNY | 4927 N 49TH ST  MILWAUKEE WI 53218 |
| JAMES-ENGER, KELLY | 6911 WATERFALL PLACE  DOWNERS GROVE IL 60516 |
| JAMESON PETERS | 25401 62ND AVENUE S APT. #U205  KENT WA 98032 |
| JAMESON, N MARNELL | 6189 MASSIVE PEAK CIRC  CASTLE ROCK CO 80108 |
| JAMI JARA | 1350 SAN BERNARDINO ROAD SPACE 74  UPLAND CA 91786 |
| JAMICA GOLDSTEIN | 3721 CASTLE ROCK DR.  ZIONSVILLE IN 46077 |
| JAMIE ALLEN | 13 MERRITT ST  WEST ISLIP NY 11795 |
| JAMIE BOYD | 500 SW 9TH STREET  FORT LAUDERDALE FL 33315 |
| JAMIE CLAUSING | 1440 MIDDLEBURY CT.  BOURBONNAIS IL 60914 |
| JAMIE CONN | 21643 MAGNOLIA AVE  EUSTIS FL 32736 |
| JAMIE CUEVAS | 12 ENTRADA EAST  IRVINE CA 92620 |
| JAMIE CURRAN | 1040 FLAMINGO WAY  LA HABRA CA 90631 |
| JAMIE DUNN | 38 TRUMAN STREET  NORWALK CT 06854 |
| JAMIE FLANAGAN | 9441 STONE HAVEN CIRCLE  GARDEN GROVE CA 92841 |
| JAMIE GILBERT | 6554 SWISSCO DR.  ORLANDO FL 32822 |
| JAMIE GILLILAND | 2229 N. FREMONT STREET  CHICAGO IL 60614 |
| JAMIE GOLD | 529 EAST LADERA STREET  PASADENA CA 91104 |
| JAMIE GREGG | 714 ZACHARY DRIVE  ROMEOVILLE IL 60446 |
| JAMIE GUSILATAR | 3021 GEORGETOWN ROAD  BALTIMORE MD 21230 |
| JAMIE HOPKINS | 700 ORCHARD OVERLOOK APT. 201  ODENTON MD 21113 |
| JAMIE HOTTINGER | 7058MCINTOSH LANE #2A  INDIANAPOLIS IN 46226 |
| JAMIE INSCORE | 18 EAST 900 SOUTH  LAYTON UT 84041 |
| JAMIE JACKSON | 1S215 DORCHESTER  DOLTON IL 60419 |
| JAMIE MCDOWELL | 16733 BURKE AVENUE NORTH  SHORELINE WA 98133 |
| JAMIE MORSE | 333 CANDEE AVE B8  SAYVILLE NY 11782 |
| JAMIE NASH | 2936 AIRDRIE AVENUE  ABINGDON MD 21009 |
| JAMIE PELAYO | 715 NORMANDIE AVE UNIT 530  LOS ANGELES CA 90005 |
| JAMIE POWELL | 812 CAREN DRIVE  ELDERSBURG MD 21784 |
| JAMIE ROWE | 16761 VIEWPOINT LANE APT# 134  HUNTINGTON BEACH CA 92647 |
| JAMIE SHOLBERG | 1223 WILSHIRE BLVD. #231  SANTA MONICA CA 90403-5400 |
| JAMIE SORIANO | 9504 CONEY ISLAND CIRCLE  ELK GROVE CA 95758 |
| JAMISON HENSLEY | 3160 CLARHO CIRCLE  FINKSBURG MD 21048 |
| JAMSHID MOUSAVINEZHAD | 89-29 69TH ROAD APT 2F  QUEENS NY 11375 |
| JAN A KIRKPATRICK | P.O. BOX 1676  TEHACHAPI CA 93581 |
| JAN BECKNER | 125 HORIZON CIRCLE  CAROL STREAM IL 60188 |
| JAN C ALLEN | 12635 SCARSDALE STREET APT 1011  SAN ANTONIO TX 78217 |
| JAN ELLEN WOELFFER | 4706 N MAPLEWOOD AVENUE #3  CHICAGO IL 60625 |
| JAN F LANE | 62 LYNDA DR  RONKONKOMA NY 11779 |
| JAN FRANCO NALING | 876 EMERALD DRIVE  PINGREE GROVE IL 60140 |
| JAN GUSZYNSKI | 1733 N. MILWAUKEE AVENUE #5  CHICAGO IL 60647 |
| JAN MAMONE | 11684 VENTURA BLVD #230  STUDIO CITY CA 91604 |

| Claim Name | Address Information |
|---|---|
| JAN MOLEN | 3829 OLIVE AVENUE  LONG BEACH CA 90807 |
| JAN NOTARBARTOLO | 15 CREST HILL CT  HUNTINGTON STATION NY 11746 |
| JAN PARR | 1174 S. HOME  OAK PARK IL 60304 |
| JAN STUART | 90 GOLD STREET APT 23E  NEW YORK NY 10038 |
| JANA ADKINS | 27577 ARTINE DR.  SANTA CLARITA CA 91350 |
| JANA BIELECKI | 11915 SW 13 CT  DAVIE FL 33325 |
| JANA GAVIN | 497 ENGLEWOOD COURT  POWELL OH 43065 |
| JANA HUSKEY | 1115 5TH AVENUE NORTH APT #2  SEATTLE WA 98109 |
| JANA SMITH | 1010 WENDOVER AVE  WESTFIELD IN 46074 |
| JANAE MOSBY | 40 STILLWATER AVENUE #8E  STAMFORD CT 06902 |
| JANAIL CALDWELL | 5743 S. WINCHESTER  CHICAGO IL 60636 |
| JANDA, KENNETH FRANK | 2341 PIONEER ROAD  EVANSTON IL 60201 |
| JANE ANDERSON | 303 PRIMROSE PATH  MANORVILLE NY 11049 |
| JANE BOAL WALTHER | 1916 N. OAKLEY AVE.  CHICAGO IL 60647 |
| JANE DEE | 27 DEEP HOLLOW ROAD  CHESTER CT 06412 |
| JANE E HEALY | 813 GREENWOOD ST.  ORLANDO FL 32801 |
| JANE EBERLE | 2646 NORTH HERMITAGE AVENUE  CHICAGO IL 60614 |
| JANE EISELEIN | 33 ROY AVE  MASSAPEQUA NY 11758 |
| JANE ENGLE | 12204 HAVELOCK AVENUE  LOS ANGELES CA 90230-5934 |
| JANE ETO | 1100 CROTON PL  CELEBRATION FL 34747 |
| JANE FRITSCH | 10833 S TRIPP  OAK LAWN IL 60453 |
| JANE GARCIA | 15016 FAIRHAVEN DR.  FONTANA CA 92336 |
| JANE HAYDEN | 777 N. MICHIGAN AVE. #701  CHICAGO IL 60611 |
| JANE HEALY | 813 GREENWOOD ST.  ORLANDO FL 32801 |
| JANE HIRT | 2144 W FARRAGUT AVENUE  CHICAGO IL 60625 |
| JANE HWA | 229 21 STREET  SANTA MONICA CA 90402 |
| JANE JANSEN | 1260 RIDGE ROAD  HIGHLAND PARK IL 60035 |
| JANE KENNADY | 415 GEORGE STREET  PEN ARGYL PA 18072 |
| JANE KINGSEED | 560 RIVERSIDE DRIVE APT. 3G  NEW YORK NY 10027 |
| JANE L. REYNOLDS | 300 HOT SPRINGS RD A-36  SANTA BARBARA CA 93108 |
| JANE LEONARD | 713 NORTH 11TH STREET  ALLENTOWN PA 18102 |
| JANE MAGALLANES | 814 1/2 SILVER FIR ROAD  DIAMOND BAR CA 91789 |
| JANE MAIDHOF | PO BOX 243  KINGS PARK NY 11754 |
| JANE NARDUCCI | 9550 SW 1ST COURT  CORAL SPRINGS FL 33071 |
| JANE P ROESLER | 2117 ALLIBONE ROAD  BEL AIR MD 21015 |
| JANE PATTERSON | 58 ROCK ROAD  BURLINGTON CT 06013 |
| JANE ROSENBERG | 600 W. 111TH STREET APT 8C  NEW YORK NY 10025 |
| JANE USERO | 5740 GOLDFINCH CT  ELLICOTT CITY MD 21043 |
| JANE WHITE | 5418 HOLIDAY DRIVE  ALLENTOWN PA 18104 |
| JANE WZIONTKO | 39 BUCKLAND STREET APT. 322-4  MANCHESTER CT 06042 |
| JANEAN ELKINS | 4123 OCEAN DRIVE  MANHATTAN BEACH CA 90266 |
| JANEEN CURRAN | 732 SW 13TH AVENUE  FORT LAUDERDALE FL 33312 |
| JANEEN JONES | 3901 HANNON CT. UNIT 3D  HUNNINGTON MD 21236 |
| JANEEN SCRIPP | 40 JOHNNYCAKE MOUNTAIN ROAD  BURLINGTON CT 06013 |
| JANEL COOLEY | 1412 MEDFIELD AVENUE  BALTIMORE MD 21211 |
| JANEL JACOBS | 1928 TAYLOR AVENUE  WINTER PARK FL 32792 |
| JANEL SHARPE | 12711 GEIST COVE DRIVE  INDIANAPOLIS IN 46236 |
| JANEL ZUNIGA | 10221 LANETT AVE  WHITTIER CA 90605 |
| JANELL BOYDE | 243-11 WELLER AVENUE  ROSEDALE NY 11422 |

| Claim Name | Address Information |
| --- | --- |
| JANELLE AMRHEIN | 4169 VIA MARINA APT#103  MARINA DEL REY CA 90292 |
| JANELLE MITCHELL | 301 OCEAN AVENUE APT 22  SANTA MONICA CA 90402 |
| JANELLE MORRIS | 10805 PHILLIPS DRIVE  UPPER MARLBORO MD 20772 |
| JANELLE WALSH | 6238 RED CANYON DRIVE UNIT C  HIGHLANDS RANCH CO 80130 |
| JANERIS PAREDES | 1280 NE 211TH STREET  MIAMI FL 33179 |
| JANET ALLSOP | 114 CALLIOPE STREET  OCOEE FL 34761 |
| JANET B TARR | 180 MOHEGAN TRAIL  SOUTH WINDSOR CT 06074 |
| JANET BEAUDETTE | 15 HORTON ROAD  MANCHESTER CT 06042 |
| JANET BEERY | 10067 CROFT LANE  FRANKFORT IL 60423 |
| JANET BOTAISH GROUP | 12711 VENTURA BLVD  NO.280  STUDIO CITY CA 91604 |
| JANET BOYKINS | 4828 81ST ST  HAMPTON VA 23605 |
| JANET C MCALLISTER | P.O. BOX 1132  CANNON BEACH OR 97110 |
| JANET C WONG | 2431 BORDER AVE.  TORRANCE CA 90501 |
| JANET CAMPBELL | P.O. BOX 22095  BALTIMORE MD 21203 |
| JANET CHOI | 425 N. SIERRA BONITA AVEUNE  LOS ANGELES CA 90036 |
| JANET CLARK | 4327 HUNTING TRAIL  LAKE WORTH FL 33467 |
| JANET CROMLEY | 16 5TH PLACE  LONG BEACH CA 90802 |
| JANET DENDLER | 200 EAST FRONT ST APT A  BERWICK PA 18603 |
| JANET DOBBS | 6624 N. LORON AVENUE  CHICAGO IL 60646 |
| JANET DUCKWORTH | 1225 HI POINT STREET  LOS ANGELES CA 90035 |
| JANET DUNMIRE | 413 ALBACORE DRIVE  YORKTOWN VA 23692 |
| JANET EASTMAN | 709 WASHINGTON ST  ASHLAND OR 97520 |
| JANET GABLE | 722 N. RESERVOIR STREET  LANCASTER PA 17602 |
| JANET GREEN | 3127 SOUTH UNION 2ND FLOOR REAR  CHICAGO IL 60616 |
| JANET H WILSON | 17311 WILKINSON  MODJESKA CA 92676 |
| JANET HILL | 8397 FOUNTAIN AVENUE APT #203  LOS ANGELES CA 90069 |
| JANET HLADKY | 53 MOUNTAIN DRIVE  SOUTH WINDSOR CT 06074 |
| JANET HOOK | 4820 PARK AVENUE  BETHESDA MD 20816 |
| JANET JONG | 1832 BUSHNELL  SO PASADENA CA 91030 |
| JANET KIRCHOFF | 870 FIRE ISLAND AVENUE  WEST ISLIP NY 11795 |
| JANET L EASTMAN | 709 WASHINGTON ST  ASHLAND OR 97520 |
| JANET LUNDBLAD | 2235 WOODLYN ROAD  PASADENA CA 91104 |
| JANET MASLO | 631 SECOND AVE. 4  NEW YORK NY 10016 |
| JANET O'CONNOR | 305 SEVEN SEAS DRIVE  HAVELOCK NC 28532 |
| JANET ORAVETZ | 13005 WEST 2ND PLACE M301  LAKEWOOD CO 80228 |
| JANET POSE | 35 SOMERSET CIRCLE  BRISTOL CT 06010 |
| JANET PRUSAK | 5246 ROSEWOOD DRIVE  CENTER VALLEY PA 18034 |
| JANET PUM | 520 E  FRANKFORD STREET  BETHLEHEM PA 18018 |
| JANET REINWALD | P.O. BOX 1234  OWINGS MILLS MD 21117 |
| JANET ROBINSON | 65 PANTHORN TRAIL  SOUTHINGTON CT 06489 |
| JANET S CROMLEY | 16 5TH PLACE  LONG BEACH CA 90802 |
| JANET SCHIFFELBAIN | 76 UNION AVENUE  CENTER MORICHES NY 11934 |
| JANET SCHREINER | 243 FOXMOOR ROAD  FOX RIVER GROVE IL 60021 |
| JANET SHAY | 653 LONGMEADOW CIRCLE  LONGWOOD FL 32779 |
| JANET T CLAYTON | 655 S. RIMPAU BLVD.  LOS ANGELES CA 90005 |
| JANET TERRELL | 4008 MAGUIRE BLVD. APT. 5304  ORLANDO FL 32803 |
| JANET TIGHE | 674 ADAMS AVE  LINDENHURST NY 11757 |
| JANET WERNER | 2200 NW 70 LANE  MARGATE FL 33063 |
| JANET WILSON | 17311 WILKINSON  MODJESKA CA 92676 |

| Claim Name | Address Information |
|---|---|
| JANET YEAGER | 425 BRIGHTON STREET APT 305  BETHLEHEM PA 18015 |
| JANETTE E VITTORINI | 2525 N. MCVICKERS  CHICAGO IL 60639 |
| JANETTE LOPEZ | 328 E WALNUT STREET  ALLENTOWN PA 18109 |
| JANICE A RODRIGUEZ | 12035 HOOSIER CT APT. 203  BAYONET POINT FL 34667 |
| JANICE B JAMES | 3606 BISCAYNE DRIVE  WINTER SPRINGS FL 32708 |
| JANICE BUERKLI | 6191 MAJORS LANE  COLUMBIA MD 21045 |
| JANICE CORSELLO | 862 JUDSON PLACE  STRATFORD CT 06615 |
| JANICE DAWSON | 19003 HILLFORD AVENUE  CARSON CA 90746 |
| JANICE DETTLOFF | 940 BRUNSWICK CIRCLE  SCHAUMBURG IL 60193 |
| JANICE DEVINE | 2543 N. ST. LOUIS  CHICAGO IL 60647 |
| JANICE FLOM | 2716 NW 79TH AVENUE  MARGATE FL 33063 |
| JANICE GILSON | 1393 ROSEWOOD STREET  UPLAND CA 91784 |
| JANICE GINSBERG | 99 NOSTRAND AVENUE  STATEN ISLAND NY 10314 |
| JANICE GRIVOIS | 760 MIDDLETOWN ROAD  COLCHESTER CT 06415 |
| JANICE HENDERSON | 4113 MARIBAN COURT  BALTIMORE MD 21225 |
| JANICE HESS | 7542 CIRCLE PARKWAY  SACRAMENTO CA 95823-3405 |
| JANICE JACOBS | 530 N. LAKESHORE DRIVE UNIT 1609  CHICAGO IL 60611 |
| JANICE JAMES | 3606 BISCAYNE DRIVE  WINTER SPRINGS FL 32708 |
| JANICE JEWELL | 15520 HANOVER PIKE  UPPERCO MD 21155 |
| JANICE JONES | 411 TUDOR LANE  MIDDLE ISLAND NY 11953 |
| JANICE LEE | 9303 RESTOVER LANE  HOUSTON TX 77064 |
| JANICE LEMERY | 46 HIDDEN HILLS DRIVE  QUEENSBURY NY 12804-2145 |
| JANICE MARIE SHELLENBERGER | 1461 MAIN STREET  BETHLEHEM PA 18018 |
| JANICE MOORE-JOHNSON | 4387 IMPERIAL DRIVE  RICHTON PARK IL 60471 |
| JANICE PODSADA | 141 MOYLAN COURT  NEWINGTON CT 06111 |
| JANICE ROTHERS | 1530 COURTLAND DRIVE  ARLINGTON HEIGHTS IL 60004 |
| JANICE S GILSON | 1393 ROSEWOOD STREET  UPLAND CA 91784 |
| JANICE SLOANE | 9 THIRD AVENUE  EAST NORTHPORT NY 11731 |
| JANIE MYRTLE OLLIFF | 750 ESSEX PLACE  ORLANDO FL 32803-6616 |
| JANINE NEAL | 85 ARROWWOOD PLACE  BALLSTON SPA NY 12020 |
| JANINE SCHAULTS | 5548 FOXWOODS DRIVE  OAK LAWN IL 60453 |
| JANIS HAYES | 22 LENORA DR  NEWPORT NEWS VA 23601 |
| JANIS HOFFMAN | 1426 NW 80TH WAY  PLANTATION FL 33322 |
| JANIS ROGERS | 146 S LAUREL DR  MARGATE FL 33063 |
| JANIS TRINCHERE | 4503 W. WRIGHTWOOD 2ND FLOOR  CHICAGO IL 60639 |
| JANIS WALENKIEWICZ | 17754 65TH AVE  TINLEY PARK IL 60477 |
| JANISE ALLEN | 914 N. HOMAN  CHICAGO IL 60651 |
| JANISE, CHERNELLA | 9555 REDWOOD DR  BATON ROUGE LA 70814 |
| JANNA GEYSEN | 35 FISHER HILL ROAD  EAST GLASTONBURY CT 06025 |
| JANNA SMITH | 340 N. ISABEL STREET APT# G  GLENDALE CA 91206 |
| JANNA WHISTLER | 39 PALOMA AVE APT#2  VENICE CA 90291 |
| JANNETA ABUNDA | 1064 MCCLEAN APT 2  YONKERS NY 11704 |
| JANNETTE DOTSON | 8045 S. ELLIS  CHICAGO IL 60619 |
| JANNICE CALLAHAN | 12487 DOGLEG DRIVE  BOYNTON BEACH FL 33437-4121 |
| JANOVSKY, JULIE | 89 RIM LANE  HICKSVILLE NY 11801 |
| JANOVSKY, JULIE | PO BOX 9267  SCOTTSDALE AZ 85252-9267 |
| JANUSZEWSKI, DENNIS | 18 DUFF DR  ENFIELD CT 06082 |
| JAPENGA, ANN | 521 N AVENIDA CABALLEROS  PALM SPRINGS CA 92262 |
| JAPHETH MONTAQUE | 1700 NW 58TH TERRACE APT 3P  SUNRISE FL 33313 |

| Claim Name | Address Information |
|---|---|
| JARCELYN WHITE | 105 W. CELESTE ST.  APOPKA FL 32703 |
| JARDANA SCHLEIMER | 410 NW 87TH LANE APT 203  PLANTATION FL 33324 |
| JARECKI, MICHAEL | 2343 W HADDON  APT 1  CHICAGO IL 60622 |
| JARED CHAMBERLAIN | 8201 16TH STREET APT. 1202  SILVER SPRINGS MD 20910 |
| JARED HALVORSON | 19595 EAST SARATOGA AVENUE  CENTENNIAL CO 80015 |
| JARED SURETHING | 65 HULETT ROAD  GRANVILLE NY 12832 |
| JAREEN SANDERS | 203 GRAHAM ROAD  SOUTH WINDSOR CT 06074 |
| JARELL FOTHERGILL | 8 MIDLAND LANE  WHEATLEY HEIGHTS NY 11798 |
| JAROD SABATINO | 468 W. MELROSE 459  CHICAGO IL 60657 |
| JAROSLAW NOWIK | 8974 WESTERN AVE #301  DES PLAINES IL 60016 |
| JARRED HALL | 3701 WASHINGTON AVE.  BALTIMORE MD 21244 |
| JARRETT BURTON | 2011 FARRAGUT AVE. APT. 1  CHICAGO IL 60625 |
| JARRETT JENKINS | 104 WASHBURN AVENUE  FREEPORT NY 11520 |
| JARRETT RENSHAW | 112 WEST 4TH AVENUE  CONSHOHOCKEN PA 19428 |
| JARROD EDWARDS | 44 HOLDEN AVENUE  QUEENSBURY NY 12804 |
| JARROW, DOUGLAS RICHARD | 763 46TH SQUARE  VERO BEACH FL 32968 |
| JASKOL, ELLEN | PHOTOGRAPHY 151 SOUTH ROSEMARY STREET  DENVER CO 80230 |
| JASKULA, VIOLLETE | C/O MARK B FRIEDMAN, ATTORNEY 5235 WRIGHT  SKOKIE IL 60077 |
| JASMIN CONNER | 5747 WOODBINE AVE  PHILADELPHIA PA 19131 |
| JASMIN RODRIGUEZ | 1045 COUNTRY CLUB DRIVE #102  MARGATE FL 33063 |
| JASMINE RICHARDSON | 674 CENTERWOOD STREET  NORTH BABYLON NY 11704 |
| JASNER, ANDREW L | 224 WOODWARD RD  MEDIA PA 19063 |
| JASON AIKEN | 19300 NW 7TH COURT  MIAMI FL 33169 |
| JASON ALLISON | 8099 SEVERN DRIVE APT B  BOCA RATON FL 33433 |
| JASON ARNOLD | 5750 SW 54 COURT  DAVIE FL 33314 |
| JASON BALL | 1148 N. CORONADO ST.  LOS ANGELES CA 90026 |
| JASON BATTS | 2255 SYLVAN AVE  GRAND RAPIDS MI 49506 |
| JASON BENZE | 4 SUNRAY COURT  BELLPORT NY 11713 |
| JASON BERNZWEIG | 12 FERN DRIVE  COMMACK NY 11725 |
| JASON BLYMIRE | 356 WEST MAPLE STREET  DALLASTOWN PA 17313 |
| JASON BONTA | 2935 N. CLARK APT. 2S  CHICAGO IL 60657 |
| JASON BOYER | 1775 IVY STREET  DENVER CO 80220 |
| JASON BOYLE | 900 GAINSBOROUGH COURT  BEL AIR MD 21014 |
| JASON BRUNNWASSER | 675 CONKLIN STREET 14A  FARMINGDALE NY 11735 |
| JASON BRYANT | 659 OUTLOOK AVENUE  NORTH BABYLON NY 11704 |
| JASON BUSH | 505 MILL POND DRIVE  SOUTH WINDSOR CT 06074 |
| JASON CARMICHAEL | 6367 RUTHIE DR.  ORLANDO FL 32818 |
| JASON CHEN | 230 CLINTON STREET 14B  NEW YORK NY 10002 |
| JASON CHEN | 515 FLORENCE AVENUE  MONTEREY PARK CA 91755-1419 |
| JASON COLON | 152 GINKGO ST.  BOLINGBROOK IL 60490 |
| JASON COWDELL | 101 PINE ROAD  MOUNT HOLLY SPRINGS PA 17065 |
| JASON DEATH | 103 STEPHANIE COURT  RISING SUN MD 21911 |
| JASON DEMOSS | 4428 MARELLA WAY  BAKERSFIELD CA 93309 |
| JASON DEWBERRY | 2782 MONTICELLO PLACE 305  ORLANDO FL 32835-2947 |
| JASON ESPINAL | 312 28TH STREET  LINDENHURST NY 11757 |
| JASON FELCH | 1153 N. HUDSON AVENUE  PASADENA CA 91104 |
| JASON FELIX | 520 N. NOBLE ST APT # 1N  CHICAGO IL 60622 |
| JASON FINK | 265 WEST 81ST STREET APT 8D  NEW YORK NY 10024 |
| JASON FLEISSNER | 1614 HAMPTON DRIVE  SANDY SPRINGS GA 30350 |

| Claim Name | Address Information |
|------------|---------------------|
| JASON FRIEDMAN | 2010 3RD STREET APT#110  SANTA  MONICA CA 90405 |
| JASON FRITZ | 3148 REMINGTON AVE  BALTIMORE MD 21221 |
| JASON GALLOWAY | 146 S. FREMONT STREET  PALATINE IL 60067 |
| JASON GARCIA | 910 BELGIAN AVENUE APT 3B  BALTIMORE MD 21218 |
| JASON GARCIA | 109 EAST KING STREET  ORLANDO FL 32804 |
| JASON GELT | 4452 ELLENWOOD DR. APT. #1  LOS ANGELES CA 90041 |
| JASON GEORGE | 2630 N. MOZART ST #3  CHICAGO IL 60647 |
| JASON GIFFORD | 12 PINION PINE LANE  QUEENSBURY NY 12804 |
| JASON GOLDSTEIN | 5760 SOUTH KENTON WAY  ENGLEWOOD CO 80111 |
| JASON GOODRICH | 4200 N MARINE DR APT #202  CHICAGO IL 60613 |
| JASON GOODWIN | 155 PROSPECT AVENUE 1B  BROOKLYN NY 11215 |
| JASON GREENE | 36614 GRAND ISLAND OAKS CIRCLE  GRAND ISLAND FL 32735 |
| JASON GROTTO | 2025 W. SUPERIOR STREET APT. #1F  CHICAGO IL 60612 |
| JASON GUSKE | 38 LILAC CT.  SCHERERVILLE IN 46375 |
| JASON HAHN | 851 MEADOW COURT  MOORESVILLE IN 46158 |
| JASON HARK | 119 CLAYWOOD DRIVE  BRENTWOOD NY 11717 |
| JASON HENDRICK | 2461 UNION STREET  #1  SAN DIEGO CA 92101 |
| JASON HOLLOWAY | 2888 NW 99TH TERRACE  SUNRISE FL 33322 |
| JASON HONE | 115 PLEASANT STREET 1ST FLOOR  WINDSOR CT 06095 |
| JASON HOOVER | 7842 MAPLE BROOK LANE  HOUSTON TX 77095 |
| JASON HUTTON | 7621 KRUPP RD.  BELDING MI 48809 |
| JASON INNES | 4707 241ST AVENUE SE  ISSAQUAH WA 98029 |
| JASON IVERS | 2202 W. 229TH STREET #B  TORRANCE CA 90501 |
| JASON JEDLINSKI | 5232 W. SEMINOLE ST.  CHICAGO IL 60646 |
| JASON JESSUP | 39 BYRD STREET  HEMPSTEAD NY 11550 |
| JASON JOHNSON | 813 WOODLAND COURT  CORAM NY 11727 |
| JASON JOHNSTON | 433 SUN LAKE CIRCLE APT. 309  LAKE MARY FL 32746 |
| JASON JORDAN | 234 HARPER FARM LANE  ROCKY MOUNT NC 27801 |
| JASON KELLY | 44C DOWNEY DRIVE  MANCHESTER CT 06040 |
| JASON KERR | 1417 W. ALBION 2ND FL  CHICAGO IL 60626 |
| JASON KLARMAN | 1082 LILLYGATE LANE  BEL AIR MD 21014 |
| JASON LAMB | 3910 BUTTONWOOD DRIVE APT. #301  COLUMBIA MO 65201 |
| JASON LANGFORD | 575605 ARBOR CLUB WAY  BOCA RATON FL 33433 |
| JASON LEE | 1041 W. GRAND AVENUE #3  CHICAGO IL 60622 |
| JASON LEVY | 1426 MARSHALL STREET  BALTIMORE MD 21230 |
| JASON LEW | 3636 MONON STREET APT#6  LOS ANGELES CA 90027 |
| JASON LIECHTI | 1303 COLUMBINE STREET APT. 305  DENVER CO 80206 |
| JASON LOWELL | 3002 E LAKE VISTA CIRCLE  FORT LAUDERDALE FL 33328 |
| JASON MCDONNELL | 6018 HOSTA CT.  ELKRIDGE MD 21075 |
| JASON MEISNER | 3337 W. BYRON STREET APT #2  CHICAGO IL 60618 |
| JASON MOEHR | 11446 JASPER KAY TERRACE UNIT 1012  WINDERMERE FL 34786-5502 |
| JASON MORRIS | 2323 W. MONTROSE AVE APT. 1E  CHICAGO IL 60618 |
| JASON MOSLEY | 2307 MARSHALL AVENUE  NEWPORT NEWS VA 23607 |
| JASON MOTT | 25 N. FINDLAY STREET  YORK PA 17402 |
| JASON NAHORNEY | 2305 PINE AVENUE  RONKONKOMA NY 11779 |
| JASON NEKNEZ | 21 STOOTHOFF ROAD  EAST NORTHPORT NY 11731 |
| JASON NEUBERT | 120 KAUAI LANE  PLACENTIA CA 92870 |
| JASON NICHOLS | 13677 MACCLAIN  GOWEN MI 49326 |
| JASON NORDENDALE | 1048 N. SHINE AVE.  ORLANDO FL 32803 |

| Claim Name | Address Information |
|---|---|
| JASON OBERFEST | 620 N BEACHWOOD DRIVE  LOS ANGELES CA 90004 |
| JASON PARSLEY | 6808 WILLOW CREEK RUN  LAKE WORTH FL 33463 |
| JASON PENNETTA | 920 U STREET  SACRAMENTO CA 95818 |
| JASON POWELL | P.O. BOX 170112  MILWAUKEE WI 53217 |
| JASON PUFAHL | 7044 WHITE OAK AVENUE  HAMMOND IN 46324 |
| JASON R DEMOSS | 4428 MARELLA WAY  BAKERSFIELD CA 93309 |
| JASON RANKIN | 12660 STAFFORD RD APPT 1136  STAFFORD TX 77477 |
| JASON ROBERTS | 7200 FRANKLIN AVE APT#307  LOS ANGELES CA 90046 |
| JASON RONIMOUS | 2409 VILLAGE GLEN CT.  MARYLAND HEIGHTS MO 63043 |
| JASON SCHINDLER | 3011 STONEWOOD NW  GRAND RAPIDS MI 49504 |
| JASON SEYMOUR | 7621 S. CLYDE  CHICAGO IL 60649 |
| JASON SODENKAMP | 544 NORTH KENMORE AVENUE APT #10  LOS ANGELES CA 90004 |
| JASON SONG | 807 FOREST AVE  SOUTH PASADENA CA 91030 |
| JASON STROMBERG | 7585 LACORNICHE CIRCLE  BOCA RATON FL 33433 |
| JASON SWARTZ | 445 OGDEN AVENUE APT. 1B  JERSEY CITY NJ 07307 |
| JASON T GOODRICH | 4200 N MARINE DR APT #202  CHICAGO IL 60613 |
| JASON TEBALDI | 200 WAVERLY AVENUE APT. 1 NORTH  PATCHOGUE NY 11772 |
| JASON THOMPSON | P.O. BOX 176  NEW YORK NY 10009 |
| JASON WACHTER | 503 N. LAROSA STREET  BEL AIR MD 21014 |
| JASON WALAKOVITS | 1410 SOUTH 2ND STREET  ALLENTOWN PA 18103 |
| JASON WELLS | 712 VENDOME ST APT 1  LOS ANGELES CA 90026 |
| JASON WHYMARK | 17 WEST 10TH STREET  NORTHAMPTON PA 18067 |
| JASON WILBERDING | 1457 12TH ST APT B  MANHATTAN BEACH CA 90266 |
| JASON WILD | 2801 35TH AVENUE  ROCK ISLAND IL 61201 |
| JASON WILLIAMS | 25 WEST CLINTON AVENUE  ROOSEVELT NY 11575 |
| JASON WILLIAMS | 722 LESNER AVENUE UNIT #208  NORFOLK VA 23518 |
| JASON WILLIAMS | 710 CORNELL DRIVE  OSWEGO IL 60543 |
| JASON WILSON | 5450 HAASADAHL ROAD  OREFIELD PA 18069 |
| JASON YEATON | 9370 NW 43RD ST  SUNRISE FL 33351 |
| JASON YOUNG | 2106 WEST VERDUGO AVE  BURBANK CA 91506 |
| JASON YOUNGBLOOD | 17111 HAFER ROAD APT. #1114  HOUSTON TX 77090 |
| JASPER COUNTY TREASURER | PO BOX 7255  INDIANAPOLIS IN 46207-7255 |
| JASPER COUNTY TREASURER | COURT HOUSE BOX 7  RENSSELAER IN 47978 |
| JASPER COUNTY TREASURER | COURTHOUSE SUITE 201 115 WEST WASHINGTON STREET  RENSSELAER IN 47978 |
| JAVIER ALAMINA | 3104 DON PANCHO WAY  SAN YSIDRO CA 92173 |
| JAVIER ALDAPE | 207 E OHIO ST BOX 401  CHICAGO IL 60611 |
| JAVIER CALLE | 631 CHAPPARAL DRIVE  DIAMOND BAR CA 91765 |
| JAVIER CARDENAS | 483 N PINE ISLAND RD APT 206-C  PLANTATION FL 33324 |
| JAVIER CHAVEZ | 10447 CHANEY AVENUE  DOWNEY CA 90241 |
| JAVIER ESPITIA | 20300 SOUTH KEDZIE AVE.  OLYMPIA FIELDS IL 60461 |
| JAVIER FRAIRE | 1135 WILCOX AVENUE  MONTEREY PARK CA 91755 |
| JAVIER LOPEZ | 3305 92ND STREET APT# 4C  JACKSON HEIGHTS NY 11372 |
| JAVIER LOPEZ | 1972 LAKE ATRIUMS APT. 182  ORLANDO FL 32839 |
| JAVIER ORTIZ | 41 WEST FIRST STREET  FREEPORT NY 11520 |
| JAVIER ORTIZ | 2037 KENTLAND DRIVE  ROMEOVILLE IL 60446 |
| JAVIER PACHECO-SANCHEZ | 680 SE 13TH STREET APT 103  DANIA BEACH FL 33004 |
| JAVIER PAZ | 4249 LAUREL CANYON BLVD  STUDIO CITY CA 91604 |
| JAVIER ROJAS | 159 CLINTON STREET  SARATOGA SPRINGS NY 12866 |
| JAVIER ROSILLO | 901 NE 14TH AVENUE APT 104  HALLANDALE FL 33009 |

| Claim Name | Address Information |
|---|---|
| JAVIER RUIZ | 9260 SW 21 STREET  MIAMI FL 33165 |
| JAVIER VARGAS | 1642 N. WHIPPLE  CHICAGO IL 60647 |
| JAY ABRAMOWITZ | 1302 MARINE ST  SANTA MONICA CA 90405 |
| JAY ALLEN APPERSON | 1208 RAYVILLE ROAD  PARKTON MD 21120 |
| JAY BERMAN | 1720 NE 11TH ST. UNIT 11  FT. LAUDERDALE FL 33304 |
| JAY CHRISTENSEN | 6255 CANOGA AVENUE #31  WOODLAND HILLS CA 91367 |
| JAY CLENDENIN | 202 W. FIRST STREET  LOS ANGELES CA 90012 |
| JAY CONGDON | 407 COLFAX AVE.  CLARENDON HILLS IL 60514 |
| JAY CUNNINGHAM | 3220 SW 67TH WAY  MIRAMAR FL 33023 |
| JAY DAVID BOBBIN | NEEDLE PARK CIRCLE BLD 90 APT 2  QUEENSBURY NY 12804 |
| JAY E CHRISTENSEN | 6255 CANOGA AVENUE #31  WOODLAND HILLS CA 91367 |
| JAY FRANKETT | 19 NORTH RICHMOND STREET  FLEETWOOD PA 19522 |
| JAY GOZUN | 1181 N. ARMEL DRIVE  COVINA CA 91722 |
| JAY GROFT | 17 HIGHLAND ROAD  SEVEN VALLEYS PA 17360 |
| JAY HAMBURG | 3633 PARKLAND DRIVE  ORLANDO FL 32814 |
| JAY HARRISON | 3074 MORROW ROAD  OCEANSIDE NY 11572 |
| JAY JUDGE | 208 ROLLINGDALE ROAD  CATONSVILLE MD 21228 |
| JAY MARKS | 3227 NORTH THIRD STREET  WHITEHALL PA 18052 |
| JAY MCCROSKEY | 3633 N WILTON AVE #3  CHICAGO IL 60613 |
| JAY R. SERKIN | C/O FREDERIC J. GREENBLATT 22151 VENTURA BOULEVARD, SUITE 200  WOODLAND HILLS CA 91364 |
| JAY RADZAVICZ | 5042 WATER WHEEL COURT  OCOEE FL 34761 |
| JAY SCOTT | 15 BRIDGEWOOD  IRVINE CA 92604 |
| JAY SERKIN | C/O FREDERIC J. GREENBLATT & LISA L. LOVERIDGE, ATRNYS AT LAW 22151 VENTURA BOULEVARD, SUITE 200  WOODLAND HILLS CA 91364-1600 |
| JAY SERKIN | C/O FREDERIC J. GREENBLATT AND LISA L. LOVERIDGE, ATTORNEYS AT LAW 22151 VENTURA BOULEVARD, SUITE 200  WOODLAND HILLS CA 91364-1600 |
| JAY SPIEGEL | 39 NEWTON ROAD  WOODBRIDGE CT 06525 |
| JAY THOMPSON | 3201 GUILFORD AVENUE, APT. 3  BALTIMORE MD 21218 |
| JAY TREMAINE | 777 N. MICHIGAN AVE APT. #2204  CHICAGO IL 60611 |
| JAY ZACHARIAS | 3832 168TH PLACE SE  BOTHELL WA 98012 |
| JAYAPRADA GANTA | 5 SAXTON BROOK DRIVE  SIMSBURY CT 06070 |
| JAYME VEITH-PEREZ | 6630 EATON ST  HOLLYWOOD FL 33024 |
| JAYME WOLFSON | 11 CROFT PLACE  HUNTINGTON NY 11743 |
| JAYME, V MICHAEL | 2204 SILVERBAY ST  EL MONTE CA 91732 |
| JAYNE CLEMENT | C/O CARNEY R. SHEGERIAN, ESQ. SHEGERIAN & ASSOCIATES INC. 225 ARIZONA AVENUE,SUITE 400  SANTA MONICA CA 90401 |
| JAYNE CLEMENT | SHEGERIAN & ASSOCIATES INC CARNEY R SHEGERIAN ESQ 225 ARIZONA AVE SUITE 400 SANTA MONICA CA 90401 |
| JAYNES, THOMAS H | 4685 TEMPLETON PARK CIRCLE NO.250  COLORADO SPRINGS CO 80917 |
| JAYSON BROWN | 12 CATLIN AVENUE  ROOSEVELT NY 11575 |
| JAYSON WHITE | 65 DWIGHT STREET APT. B14  NEW HAVEN CT 06510 |
| JAZMIN AGUIRRE | 2346 BLACKPINE ROAD  CHINO HILLS CA 91709 |
| JAZZMEN TYNES | 2928 CLIFTON AVE.  BALTIMORE MD 21216 |
| JDH PROPERTIES LLC | 2845 ENTRPRISE RD    APT 107-A  DEBARY FL 32713 |
| JDH PROPERTIES, LLC | RE: DEBARY 842 DIPLOMAT ROAD 2845 ENTERPRISE RD. SUITE 107A  DEBARY FL 32713 |
| JEAN ANAXE | 620 NW 42 CT  POMPANO BEACH FL 33064 |
| JEAN ARTY | 1637 MORGAN STREET  VALLEY STREAM NY 11580 |
| JEAN AUSTIN | 37 ELMWOOD STREET  OLD SAYBROOK CT 06475 |
| JEAN BERNARD JEAN GILLES | 2801 NW 109 AVE  SUNRISE FL 33322 |

| Claim Name | Address Information |
|---|---|
| JEAN BLAIN | 105 GLEELAND STREET   DEER PARK NY 11729 |
| JEAN BYNUM | 25 FRANKLIN ROAD   NEWPORT NEWS VA 23601 |
| JEAN C STONE | PO BOX 4817-0817   HILO HI 96720-0817 |
| JEAN CARNEY | 1195 SW 26 AVE   DEERFIELD BEACH FL 33442 |
| JEAN CHAPPELL | 1204 BARTLETT DRIVE   VALPARAISO IN 46383 |
| JEAN CLAUDE PIERRE | 920 NW 35TH AVENUE   FORT LAUDERDALE FL 33311 |
| JEAN DIPIETRO | 66 PENN STREET   PORT JEFFERSON STATION NY 11776 |
| JEAN DORMEUS | 190-38 118TH STREET   ST. ALBANS NY 11412 |
| JEAN DUPONT | 88 DEER VALLEY DR   NESCONSET NY 11767 |
| JEAN E CURRAN | 800 WILLIS AVE. UNIT 116   ALBERTSON NY 11507 |
| JEAN E HAASE | 22919 ENADIA WAY   WEST HILLS CA 91307 |
| JEAN FAMEUX | 551 NW 51ST AVE   DELRAY BEACH FL 33445 |
| JEAN FRANCOIS | 233 CHICAGO WOODS CIRCLE   ORLANDO FL 32824 |
| JEAN GAILIE | 2490 GRAND AVENUE   DELAND FL 32720 |
| JEAN GARRY ETIENNE | 310 NE 30TH COURT   POMPANO BEACH FL 33064 |
| JEAN GENEUS | 112 EAST 2ND STREET   HUNTINGTON STATION NY 11746 |
| JEAN GERMAIN | 411 NE 30TH STREET APT A   POMPANO BEACH FL 33064 |
| JEAN GILLIES | 2601 PENNSYLVANIA AVE. APT. 609   PHILADELPHIA PA 19130 |
| JEAN GIOVANNELLI | 17689 CROOKED OAK AV   BOCA RATON FL 33487 |
| JEAN GOODWIN | P.O. BOX 4313   HAMPTON VA 23664 |
| JEAN GUPTILL | 12400 NW 62ND COURT   CORAL SPRINGS FL 33076 |
| JEAN H CONE | 6731 N HERMITAGE   CHICAGO IL 60626 |
| JEAN HARE | 6104 SPRING MEADOW LANE   FREDERICK MD 21701 |
| JEAN HARVEY | 34 W STARR AVE   COLUMBUS OH 43201 |
| JEAN HASKINS | 1238 UNION STREET   ALLENTOWN PA 18102 |
| JEAN HUDSON | 1256 WEST 7TH STREET MAYFAIR-APT. 622   LOS ANGELES CA 90017 |
| JEAN JENNINGS | 404 BREEZEWAY DRIVE   APOPKA FL 32712 |
| JEAN KESTER | 32110 STONE MEADOW COURT   SORRENTO FL 32776 |
| JEAN LAINE | 3 MATTHEW STREET   FARMINGDALE NY 11735 |
| JEAN LALOR | 74 OLD BARN ROAD   STAMFORD CT 06905 |
| JEAN MARBELLA | 814 WILLIAM STREET   BALTIMORE MD 21230 |
| JEAN MARIE LOPER | 8 SKIP LANE   BURLINGTON CT 06013 |
| JEAN MICHEL | 15 MILANO AVENUE   WHEATLEY HEIGHTS NY 11798 |
| JEAN NECHVATAL | 9136 BOARDWALK TERRACE   ORLAND HILLS IL 60487 |
| JEAN OTALOR | 1180 RAYMOND BOULEVARD #7B   NEWARK NJ 07102 |
| JEAN PASTOR | 81 STAPLE STREET   GLENS FALLS NY 12801 |
| JEAN PAUL | 20 NW 193RD STREET   MIAMI FL 33169 |
| JEAN PHILLIPS-THOMAS | 5862 EAGLE CAY CIRCLE   COCONUT CREEK FL 33073 |
| JEAN PIEKARA | 2614 N CLYBOURN UNIT #304   CHICAGO IL 60614 |
| JEAN POINTDUJOUR | 91-34 195TH ST. 2C   JAMAICA NY 11423 |
| JEAN PROSPERE | 128-26 INWOOD STREET   SOUTH OZONE PARK NY 11436 |
| JEAN REMSEN | 904 S VOYAGER   BARTLETT IL 60103 |
| JEAN SAINTIZAIRE | 4110 LAKESIDE DRIVE   TAMARAC FL 33319 |
| JEAN SYLVAINCE | 4301 NE 2ND AVENUE   POMPANO BEACH FL 33064 |
| JEAN TOUSSAINT | 891 MONTGOMERY STREET   BROOKLYN NY 11213 |
| JEAN TOUSSAINT | 118 NORTHFIELD RD   HAUPPAUGE NY 11788 |
| JEAN VIECHWEG | 13304 PREAKNESS DRIVE   NEWPORT NEWS VA 23602 |
| JEAN W CHARLES | 324 ELLERY STREET   BRENTWOOD NY 11717 |
| JEAN W ELLING | 119 MYA CIRCLE   CENTRAL ISLIP NY 11722-4542 |

| Claim Name | Address Information |
|---|---|
| JEAN YLTEUS | 1220 NW 5 AVE APT 1  FORT LAUDERDALE FL 33311 |
| JEAN-MARIE MCCARTHY | 2726 SW 15TH STREET  DEERFIELD BEACH FL 33442 |
| JEAN-PAUL RENAUD | 1950 NORTH ANDREWS AVE. APT. 214D  WILTON MANORS FL 33311 |
| JEANETTA DAVIS | 10372 YORKMERE COURT  ORLANDO FL 32817 |
| JEANETTA TAYLOR | 25785 VIA QUINTO STREET  MORENO VALLEY CA 92551 |
| JEANETTE BURGOS | 3307 SUMMERWIND DRIVE  WINTER PARK FL 32792 |
| JEANETTE COX | 7520 S. COLES AVE APT. 2W  CHICAGO IL 60649 |
| JEANETTE E CLARK | 17831 COMMUNITY  LANSING IL 60438 |
| JEANETTE MCBRIDE | 1561 WAVERLY WAY D  BALTIMORE MD 21239 |
| JEANETTE PAUL | 6620 NW 24TH STREET  SUNRISE FL 33313 |
| JEANETTE RIVERA-ROSA | 4848 W BYRON  CHICAGO IL 60641 |
| JEANETTE ROMANO | 8037 N KOLMAR AVE  SKOKIE IL 60076 |
| JEANETTE SOCKS | 7534 TRENT DRIVE  TAMARAC FL 33321 |
| JEANETTE WINNICK | 6635 SW 41ST COURT  DAVIE FL 33314 |
| JEANINE GALBRAITH | 1515 WAYNE DRIVE  CRETE IL 60417 |
| JEANINE MESNIL | 40 DUNN HILL ROAD  TOLLAND CT 06084 |
| JEANMARIE LONQUIST | 6216 N. NEWCASTLE  CHICAGO IL 60631 |
| JEANNA SYLVE | 27 N. APPLE SOUTH DRIVE  CARRIERE MS 39426 |
| JEANNE BYRD-SINGLETON | 1028 WESTERN AVENUE #E  GLENDALE CA 91201 |
| JEANNE DEBELL POLOCHECK | 1102  JOSHUA LANE  HOUSTON TX 77055 |
| JEANNE DEHLER | 19 WOODLAND STREET  LAKE RONKONKOMA NY 11779 |
| JEANNE GALLO | 2219 WEKIVA VILLAGE LANE  APOPKA FL 32703 |
| JEANNE KWONG | 1829 S. CORDOVA STREET  ALHAMBRA CA 91801 |
| JEANNE LARSON | 2601 SW 84TH TERRACE  DAVIE FL 33328 |
| JEANNE LEBLANC | 8 FOOTE ROAD  BURLINGTON CT 06013 |
| JEANNE LEBLANC | 143 WYNWOOD DRIVE  ENFIELD CT 06082 |
| JEANNE M CAPLICE | 5237 CLAUSEN AVE  WESTERN SPRINGS IL 60558 |
| JEANNE M KARPENKO | 1230 E. WINDOR RD APT 409  GLENDALE CA 91205 |
| JEANNE MARIE BONNER | 2142 W WASHINGTON STREET  ALLENTOWN PA 18104 |
| JEANNE MARINO | 9 FERRY STREET  HUDSON FALLS NY 12839 |
| JEANNE MOFFITT | 268 LYONS ROAD  BASKING RIDGE NJ 07920 |
| JEANNE ROHRBACH | 203 WELLINGTON ROAD  GARDEN CITY NY 11530 |
| JEANNETTA MONTGOMERY | 8103 R. 53 #7  WOODRIDGE IL 60517 |
| JEANNETTE ANTONGIORGI | 736 FERN GLEN  LA JOLLA CA 92037 |
| JEANNETTE BARRIOS | 2125 UNION BLVD.  ALLENTOWN PA 18109 |
| JEANNETTE BIEL | 45 CHAPEL ROAD  SOUTH WINDSOR CT 06074 |
| JEANNETTE HARRIS | P.O. BOX 431244  LOS ANGELES CA 90043 |
| JEANNETTE NEVES | 109 OAK MANOR LANE  ST. ROSE LA 70087 |
| JEANNETTE RIVERA | 63 GREGWOOD CIRCLE  QUEENSBURY NY 12804 |
| JEANNETTE RIVERA-LYLES | 1126 GEORGIA BLVD.  ORLANDO FL 32803 |
| JEANNETTE ROHDE | 11 SPEED ST  BRENTWOOD NY 11717 |
| JEANNETTE ZARRA | 6846 ROYAL PALM BEACH BLVD  WEST PALM BEACH FL 33412 |
| JEANNIE FONTANA FUSARO | 1422 EAST 2ND STREET APT 2F  BROOKLYN NY 11230 |
| JEANNIE HAMMOND | 3145 S. GREEN  CHICAGO IL 60608 |
| JEANNIE MCGRORY | 4626 N. KENMORE 3S  CHICAGO IL 60640 |
| JEANNIE SEGERT | 1800 CHERRY RIDGE DRIVE  LAKE MARY FL 32746 |
| JEANNINE DECICCO | 33 GARFIELD AVENUE  EAST ISLIP NY 11730 |
| JEANNINE E SHORT | 232 EL DORADO WAY  SHELL BEACH CA 93449 |
| JEANNINE HUNTE | 15 SANDRA LANE APT 24B  STATEN ISLAND NY 10304 |

| Claim Name | Address Information |
|---|---|
| JEANNINE MAHANEY | 1130 NE 18TH AVE  FT. LAUDERDALE FL 33304 |
| JEANNINE STEIN | 7427 OAKWOOD AVENUE  LOS ANGELES CA 90036 |
| JEANNINE STEVENSON | 5550 N KENMORE APT # 702  CHICAGO IL 60640 |
| JEANNINE SYDNOR | 130 BRANDON ROAD  BALTIMORE MD 21212 |
| JED BONAPARTE | 7645 N. RODGERS AVE. APT. #2 W  CHICAGO IL 60626 |
| JED FRANCIS | 165 GRAND BOULEVARD  BRENTWOOD NY 11717 |
| JEFF AMLOTTE | 25741 N PERLMAN PLACE #B  STEVENSON RANCH CA 91381 |
| JEFF BLAKLEY | 12541 B 37TH AVENUE NE  SEATTLE WA 98125 |
| JEFF CASH | 12841 WILDERNESS TRAIL  GRAND HAVEN MI 49417 |
| JEFF CERCONE | 1827 W. LELAND AVE APT. #1G  CHICAGO IL 60640 |
| JEFF COEN | 823 N. RIDGELAND AVE.  OAK PARK, IL 60302 |
| JEFF DAVIS | 3259 NORTH ANCHOR DRIVE  CHICAGO IL 60618 |
| JEFF EVANS | 1309 CRESCENT AVENUE  PARK RIDGE IL 60068 |
| JEFF GLAUSER | 166 KENWOOD DRIVE  SICKLERVILLE NJ 08081 |
| JEFF GOLD | 1385 YORK AVENUE 23J  NEW YORK NY 10021 |
| JEFF GOLDBERG | 36 LINCOLN BLVD  MERRICK NY 11566 |
| JEFF GOLDBERG | 85 CANDLEWOOD DRIVE  SOUTH WINDSOR CT 06074 |
| JEFF GREEN PHOTOGRAPHY | PO BOX 1297  MEDICAL LAKE WA 99022-1297 |
| JEFF HERMAN | 385 DEBBIE LANE  MANCHESTER PA 17345 |
| JEFF JACOBS | 31015 OLD COLONY WAY  WESTLAKE VILLAGE CA 91361 |
| JEFF LONG | 4896 N. ASHLAND AVENUE #2-E  CHICAGO IL 60640 |
| JEFF MATHEWS | 3449 N. RACINE APT. #1  CHICAGO IL 60657 |
| JEFF PAGETT | 1853 IVES AVE. #150  OXNARD CA 93030 |
| JEFF PATTERSON | 7505 WARWICK BLVD.  NEWPORT NEWS VA 23607 |
| JEFF SANDERS | 1753 S. CORA ST  DES PLAINES IL 60018 |
| JEFF SHORT | 24619 STONERIDGE LANE  CRETE IL 60417 |
| JEFF STINTZ | 17 EAST MAPLE AVENUE  BALTIMORE MD 21206 |
| JEFF TRUMAN | 5143 BAKMAN AVE UNIT#311  NORTH HOLLYWOOD CA 91601 |
| JEFF VORVA | 7918 KEYSTONE RD.  ORLAND PARK IL 60462 |
| JEFF WAGNER | 199 AMHERST AVE  DES PLAINES IL 60016 |
| JEFF WOLAK | 1923 E SHAMWOOD STREET  WEST COVINA CA 91791 |
| JEFFER, MANGELS, BUTLER AND MARMARO LLP | RE: HOLLYWOOD 5800 SUNSET BLV ATTN: SCOTT KALT, ESQ. 1900 AVENUE OF THE STARS, 7TH FLOOR  LOS ANGELES CA 90067 |
| JEFFERIES, JONNETTA | 875 FRANKLIN RD SE APT 1424  MARIETTA GA 30067 |
| JEFFERIES, JUDITH I | 1285 HASTINGS RANCH DRIVE  PASADENA CA 91107-1636 |
| JEFFERS, GLENN | 5915 N PAULINA ST     NO.3W CHICAGO IL 60640 |
| JEFFERS, GLENN | 5915 N PAULINA ST     NO.3W CHICAGO IL 60660 |
| JEFFERSON COUNTY | PO BOX 4007  GOLDEN CO 80401 |
| JEFFERSON COUNTY | TREASURER PO BOX 4007  GOLDEN CO 80401 |
| JEFFERSON COUNTY | SHERIFF 200 JEFFERSON CITY PRKWY  GOLDEN CO 80401-2697 |
| JEFFERSON COUNTY | 100 JEFFERSON PKWY  GOLDEN CO 80419 |
| JEFFERSON JAVIER | 4157 192ND PLACE  COUNTRY CLUB HILLS IL 60478 |
| JEFFERSON OFFICE WAREHOUSE II LLC | C/O R & R CONSTRUCTION 11747 JEFFERSON AVE  STE 2F  NEWPORT NEWS VA 23606 |
| JEFFERSON OFFICE WAREHOUSE II, LLC | RE: NEWPORT NEWS 311 ED WRIGH C/O R & R CONSTRUCTION 320 ED WRIGHT LANE, SUITE A  NEWPORT NEWS VA 23606 |
| JEFFERSON OFFICE WAREHOUSE, II LLC | RE: NEWPORT NEWS 311 ED WRIGH C/O R&R CONSTRUCTION, ATTN: JACKIE SELF 11747 JEFFERSON AVE., SUITE 2F  NEWPORT NEWS VA 23606 |
| JEFFERSON REITER | 256 MERTON AVENUE  GLEN ELLYN IL 60137 |
| JEFFERSON TRENCH | 155 11TH AVENUE  HUNTINGTON STATION NY 11746 |
| JEFFERSON, ANN WILKINS | 8786 SMOKERISE DR  MACEDONIA OH 44056 |

| Claim Name | Address Information |
| --- | --- |
| JEFFERY BECK | 10491 SOUTH LYNN CIRCLE  MIRA LOMA CA 91752 |
| JEFFERY COLEMAN | 8184 BLACK ASH DRIVE  FORT WORTH TX 76131 |
| JEFFERY COOPER | 44 SCOTT DR  DELTA PA 17314 |
| JEFFERY E BURTT | 839 NORTH HAYWORTH AVENUE APT. #104  LOS ANGELES CA 90046 |
| JEFFERY KAPUGI | 10215 SILVER BELL TERRACE  ROCKVILLE MD 20850 |
| JEFFERY KRUSE | 229 CUMBERLAND AVENUE  WETHERSFIELD CT 06109 |
| JEFFERY L LINDENMUTH | 5135 SHIMERVILLE ROAD  EMMAUS PA 18049 |
| JEFFERY PETTIFORD | 135 CAPEN STREET  HARTFORD CT 06120 |
| JEFFERY PURO | 829 MELROSE ST  NEW LENOX IL 60451 |
| JEFFERY R SCARCLIFF | 583 29TH STREET  MANHATTAN BEACH CA 90266 |
| JEFFERY SCARCLIFF | 583 29TH STREET  MANHATTAN BEACH CA 90266 |
| JEFFERY SCIACKITANO | 315 FOREST DRIVE  CRYSTAL LAKE IL 60014 |
| JEFFERY WEINER | 2415 ERIE  RIVER GROVE IL 60171 |
| JEFFERY ZBAR | 4833 NORTHWEST 98TH WAY  CORAL SPRINGS FL 33076 |
| JEFFORY BAKER | 634 WEST ARLINGTON PLACE APT #25  CHICAGO IL 60614 |
| JEFFREY BACON | 839 S. LYMAN #2  OAK PARK IL 60304 |
| JEFFREY BAKER | 16 CURTIS ROAD  KUTZTOWN PA 19530 |
| JEFFREY BALAZS | 10330 MARLOU DRIVE  MUNSTER IN 46321 |
| JEFFREY BARKER | 1226 PINECREST CIRCLE  SILVER SPRING MD 20910 |
| JEFFREY BERNTHAL | 11996 SARTHE DRIVE  MARYLAND HEIGHTS MO 63043 |
| JEFFREY BILL | 411 GRALAN RD  BALTIMORE MD 21228 |
| JEFFREY BOLTER | 4622 WISCONSIN AVENUE 302  WASHINGTON DC 20016 |
| JEFFREY BOOKHULTZ | 7863 WENWELL CT.  PASADENA MD 21122 |
| JEFFREY CALMA | 2600 W. BERWYN AVENUE APT 306  CHICAGO IL 60625 |
| JEFFREY CARLSON | 2200 ROMM CT.  SCHAUMBURG IL 60194 |
| JEFFREY CARYL | 28121 HIGHRIDGE ROAD APT. #406  RANCHO PALOS VERDES CA 90275 |
| JEFFREY CHAVEZ | 17661 GILBERT DRIVE  LOCKPORT IL 60441 |
| JEFFREY CIBULL | 4141 HATHAWAY AVE. APT. # 27  LONG BEACH CA 90815 |
| JEFFREY CLAY | 61 MEADOWBROOK DRIVE  BRENTWOOD NY 11717 |
| JEFFREY CLEMONS | 7700 WESTPARK DR.  HOUSTON TX 77063 |
| JEFFREY COFFEY | 15139 BARKLEY ROAD  W. COLLEGE CORNER IN 47003 |
| JEFFREY COHEN | 15 COLUMBUS AVENUE  MIDDLETOWN CT 06457 |
| JEFFREY CURRY | 2441 GLENSIDE LANE  CAMARILLO CA 93012 |
| JEFFREY D'ADAMO | 202 TIMBER TRAIL #B  BEL AIR MD 21014 |
| JEFFREY DALEY | 19 HORACE STREET  MANCHESTER CT 06040 |
| JEFFREY DALO | 1229 N. MANSFIELD AVE APT 204  LOS ANGELES CA 90038 |
| JEFFREY DEGLER | 9676 BRADFORD KNOLL DRIVE  FISHERS IN 46037 |
| JEFFREY DEJESUS | 1962 SIEGFRIED STREET  BETHLEHEM PA 18017 |
| JEFFREY DELLINGER | 5230 ZELZAH AVE APT 3  ENCINO CA 91316 |
| JEFFREY DIEHL | 1335 N WAHNETA ST  ALLENTOWN PA 18109 |
| JEFFREY DORSEY | 3100 SOUTH MARTIN LUTHER KING DRIVE APT. #1104  CHICAGO IL 60616 |
| JEFFREY DUDLEY | 1431 DEWEY AVENUE  NORTHAMPTON PA 18067 |
| JEFFREY DUNCAN | 3745 W 86TH PLACE  CHICAGO IL 60652 |
| JEFFREY ELDRED | 730 WESTOVER AVENUE  NORFOLK VA 23507 |
| JEFFREY ELLISON | 5614 EL PALOMINO DR  RIVERSIDE CA 92509 |
| JEFFREY FEDERMAN | 2112 W. ARMITAGE APT # 2W  CHICAGO IL 60647 |
| JEFFREY FICKES | 2598 SHEFFIELD DRIVE  DELTONA FL 32738 |
| JEFFREY FINKELMAN | 25 W. 105 WINDHAM HILL COURT  NAPERVILLE IL 60540 |
| JEFFREY FINKEN | 1719 SOUTH STREET 2ND FLOOR  PHILADELPHIA PA 19146 |

| Claim Name | Address Information |
|---|---|
| JEFFREY FLAIM | 3403 KAREN AVE  LONG BEACH CA 90808 |
| JEFFREY FLEISHMAN | 202 WEST FIRST STREET  LOS ANGELES CA 90012 |
| JEFFREY FORBES | 24138 VICTORY BLVD  WOODLAND HILLS CA 91367 |
| JEFFREY GOLD | 84 SHORE ROAD A 2  PORT WASHINGTON NY 11050 |
| JEFFREY GOTTLIEB | 1244 20TH STREET  HERMOSA BEACH CA 90254 |
| JEFFREY GROUS | 52 VERNWOOD DRIVE  VERNON CT 06066 |
| JEFFREY GURR | 3100 S DIXIE HIGHWAY APT 13  BOCA RATON FL 33432 |
| JEFFREY HANLON | 5173 WARING RD #408  SAN DIEGO CA 92120 |
| JEFFREY HARMS | 925 W HURON APT # 523  CHICAGO IL 60622 |
| JEFFREY HELLER | 212 CREEK ROAD  WADING RIVER NY 11792 |
| JEFFREY HIGGINS | 220 SW 56TH AVE APT 201  MARGATE FL 33068-1861 |
| JEFFREY HILL | 1610 LAUREL LANE  DARIEN IL 60561 |
| JEFFREY HOOVER | 131 SOUTH PARK  ROSELLE IL 60172 |
| JEFFREY J BIERY | 5200 OCEAN BEACH BLVD. #232  COCOA BEACH FL 32931-3741 |
| JEFFREY JACOBS | 33 PHILMAR DRIVE  PLAINFIELD CT 06374 |
| JEFFREY JOHNS | 2121 WEST BOULEVARD  BETHLEHEM PA 18017 |
| JEFFREY JOHNSON | 4255 BEULAH DRIVE  LA CANADA CA 91011 |
| JEFFREY JOHNSON | 4582 N. VISTAPARK DR.  MOORPARK CA 93021 |
| JEFFREY JORDAN | 9538 S. EUCLID  CHICAGO IL 60617 |
| JEFFREY JUSTICE | 8851 N. LINCOLNWOOD DRIVE  EVANSTON IL 60203 |
| JEFFREY KLINE | PO BOX 2661  RONKONKOMA NY 11777 |
| JEFFREY KOORS | 4434 KENNETH CT.  TITUSVILLE FL 32780 |
| JEFFREY KUEPPERS | 5412 LINDLEY AVE APT#319  ENCINO CA 91316 |
| JEFFREY KUIPERS | 12520 GREENE AVENUE  LOS ANGELES CA 90066 |
| JEFFREY KUNERTH | 1274 LOST CREEK CT  ALTAMONTE SPRINGS FL 32714 |
| JEFFREY L RABIN | 4421 E 5TH STREET #C  LONG BEACH CA 90814 |
| JEFFREY L WILLIAMS | 806 WINNEBAGO COURT  ROMEOVILLE IL 60441 |
| JEFFREY LANDAW | 3310 GREENVALE RD  BALTIMORE MD 21208 |
| JEFFREY LEVAN | 411C 146TH STREET UNIT 241  OCEAN CITY MD 21842 |
| JEFFREY LEVINE | 1774 IBIS LANE  WESTON FL 33327 |
| JEFFREY LYON | 5430 N WAYNE  CHICAGO IL 60640 |
| JEFFREY M JOHNSON | 4255 BEULAH DRIVE  LA CANADA CA 91011 |
| JEFFREY MACDONALD | 9033 NORTH BUCHANAN  PORTLAND OR 97203 |
| JEFFREY MASSARO | 78 ROOT AVENUE  ISLIP NY 11751 |
| JEFFREY MCCUMISKEY | 1044 HUDSON DT.  TUSTIN CA 92782 |
| JEFFREY MEDEIROS | 31131 VIA CORDOVA  SAN JUAN CAPISTRANO CA 92675 |
| JEFFREY MEITRODT | 2333 S. BATES AVE.  SPRINGFIELD IL 62704 |
| JEFFREY MELODIA | 28978 GARNET CANYON ROAD  SAUGUS CA 91390 |
| JEFFREY MOHLER | 7205 TAGGART PLACE  RANCHO CUCAMONGA CA 91739 |
| JEFFREY MOLLE | 208 LUGONIA ST APT B  NEWPORT BEACH CA 92663 |
| JEFFREY MORGANTEEN | 60 MARY VIOLET ROAD  STAMFORD CT 06907 |
| JEFFREY NOEL | 1794 RED BUD RD  BOLINGBROOK IL 60490 |
| JEFFREY OLAF | 1327 CATHEDRAL LANE  OREFIELD PA 18069 |
| JEFFREY ORMON | 248 CORNELL ST  HEMPSTEAD NY 11550 |
| JEFFREY ORTWEIN | 450 COLVER ROAD  NAZARETH PA 18064 |
| JEFFREY OTTERBEIN | 142 DIANE DRIVE  MANCHESTER CT 06040 |
| JEFFREY OWCZARSKI | 171 LOWER POMEROY ROAD  MONTGOMERY MA 01050 |
| JEFFREY PALMER | 17 BROOKSIDE DRIVE  SARATOGA SPRINGS NY 12866 |
| JEFFREY PERLMAN | 5201 THORN TREE LANE  IRVINE CA 92612 |

| Claim Name | Address Information |
|---|---|
| JEFFREY PETERS | 11406 WESTHILL  FESTUS MO 63028 |
| JEFFREY PFEIFFER | 2513 S. LENOX STREET  MILWAUKEE WI 53207 |
| JEFFREY PIPER | 3723 HIGHKNOB CIRCLE  NAPERVILLE IL 60564 |
| JEFFREY PRESS | 4 DALE COURT  HAUPPAUGE NY 11788 |
| JEFFREY R VOSE | 2110 GARDNER CIRCLE WEST  AURORA IL 60503 |
| JEFFREY RABIN | 4421 E 5TH STREET #C  LONG BEACH CA 90814 |
| JEFFREY RAKES | 3007 N OAKLAND FOREST DRIVE APT 307  FORT LAUDERDALE FL 33309 |
| JEFFREY REMALY | 1246 MANCHESTER ROAD  BETHLEHEM PA 18018 |
| JEFFREY REUTER | 1522 N MOHAWK ST APT REAR  CHICAGO IL 60610 |
| JEFFREY RITTERBAND | 3183 LEE PLACE  BELLMORE NY 11710 |
| JEFFREY ROBERTS | 1595 GOLD RUN RD.  CHULA VISTA CA 91913 |
| JEFFREY ROSENBERG | 22 WOODSIDE ROAD  SPRINGFIELD NJ 07081-2701 |
| JEFFREY RUBY | 1439 W. RASCHER APT. 1W  CHICAGO IL 60640 |
| JEFFREY RUTH | 918 SOUTH POPLAR STREET  ALLENTOWN PA 18103 |
| JEFFREY S TIEGER | 115 NORTHWOOD COURT  BAYPORT NY 11705 |
| JEFFREY S. BERG | C/O TRIBUNE COMPANY 435 N. MICHIGAN AVENUE  CHICAGO IL 60611 |
| JEFFREY SABES | 746 PRESCOTT APT# 301  ROSELLE IL 60172 |
| JEFFREY SCHAMBERRY | 864 CLEVELAND STREET  WEST HEMPSTEAD NY 11552 |
| JEFFREY SCHULER | 8441 WALBERT LANE  ALBURTIS PA 18011 |
| JEFFREY SCOTT | 202 E. SOUTH STREET #1042  ORLANDO FL 32801 |
| JEFFREY SHAND | 7160 NW 45TH COURT  LAUDERHILL FL 33319 |
| JEFFREY SMITH | 105 MARBELLA LANE  TOLLAND CT 06084 |
| JEFFREY SMITH | 846 HILLCREST ROAD  ORANGE CT 06477 |
| JEFFREY SPENCER | 6027 MESCALLERO PLACE  SIMI VALLEY CA 93063 |
| JEFFREY SQUARE | 2555 BATCHELDER ST 2D  BROOKLYN NY 11235 |
| JEFFREY STARK | 239 DIVISION AVENUE  MASSAPEQUA NY 11758 |
| JEFFREY STERN | 10709 BEARDSLEE PLACE  BOTHELL WA 98011 |
| JEFFREY STORTZ | 4020 RYE STREET UNIT #10  METAIRIE LA 70002 |
| JEFFREY STRAILEY | 20515 NICKIE LANE  SAUGAS CA 91350 |
| JEFFREY THOMAS | 8500 ALLENSWOOD ROAD  RANDALLSTOWN MD 21133 |
| JEFFREY THOMAS | 2171 ELMCREST PLACE  OVIEDO FL 32765 |
| JEFFREY THOMAS CARTWRIGHT | 2470 KINNEY AVENUE NW  GRAND RAPIDS MI 49544 |
| JEFFREY TULLY | 27816 SILVERTON COURT  VALENCIA CA 91354 |
| JEFFREY VALIN | 60 BURROWS HILL ROAD  AMSTON CT 06231 |
| JEFFREY VON MOLT | 4221 CARLOTTA STREET  SIMI VALLEY CA 93063 |
| JEFFREY VOSE | 2110 GARDNER CIRCLE WEST  AURORA IL 60503 |
| JEFFREY WADDELOW | 1228 BURNETT DRIVE  LANTANA TX 76226 |
| JEFFREY WALD | 1940 COLBY AVE  LOS ANGELES CA 90025 |
| JEFFREY WALTON | 1307 APPLETON WAY  VENICE CA 90291 |
| JEFFREY WEAVER | 281 BLUE HERON DRIVE  WESTMINSTER MD 21157 |
| JEFFREY WEINBERG | 61 RIDGE ROAD  SMITHTOWN NY 11787 |
| JEFFREY WHEAT | 20538 CAITLIN LANE  SAUGUS CA 91350 |
| JEFFREY WILLIAMS | 147 CHICHESTER ROAD  HUNTINGTON NY 11743 |
| JEFFREY WILLIAMS | 806 WINNEBAGO COURT  ROMEOVILLE IL 60441 |
| JEFFREY WILSON | 236 W 79TH ST  WILLOWBROOK IL 60527 |
| JEFFREY WINSTON | 75 MONTAUK AVENUE  BRENTWOOD NY 11717 |
| JEFFREY WONG | 1440 APPIAN WAY  MONTEBELLO CA 90640 |
| JEFFREY XUE | 3328 OAKHURST AVENUE UNIT 301  LOS ANGELES CA 90034 |
| JEFFREY YOUNG | 1421 VIA SEVILLA  LA VERNE CA 91750 |

| Claim Name | Address Information |
|---|---|
| JEFFREY ZAVALA | 140 S.  OFFICE  BRAIDWOOD IL 60408 |
| JEFFREY ZREBIEC | 11435 LITTLE PATUXENT PARKWAY #205  COLUMBIA MD 21044 |
| JEFFRY LEE | 278 STEELE ROAD  WEST HARTFORD CT 06117 |
| JEFFRY MATTESON | 6430 N. FAIRFIELD AVE.  CHICAGO IL 60645 |
| JEFFRY SCATTAREGGIA | 64 VELLISIMO  ALISO VIEJO CA 92656 |
| JEIMMIE NEVALGA | 7325 EAST PRAIRIE ROAD  LINCOLNWOOD IL 60712 |
| JELENKO, JANE | 10580 DOLCEDO WAY  LOS ANGELES CA 90077 |
| JELEON FREEMAN | 6621 S. WABASH AVE  CHICAGO IL 60637 |
| JENEANE GIBSON | 1843 W. 76TH  CHICAGO IL 60620 |
| JENEE YOUNGBLOOD | 7639 BLACK WALNUT DRIVE  AVON IN 46123 |
| JENELLE BENOIT | 6771 SPRINGPARK AVE APT 102  LOS ANGELES CA 90056 |
| JENETTE WILLIAMS | 6449 S KENWOOD AVE  CHICAGO IL 60637 |
| JENICE UPSHAW | 3451 W. 79TH STREET 2  CHICAGO IL 60652 |
| JENICE WOODARD | 4903 BIG HORN STREET  ORLANDO FL 32819 |
| JENIFER FRANK | 98 OUTLOOK AVENUE  WEST HARTFORD CT 06119 |
| JENIFER JONES | 166 PARKER ROAD  CORINTH NY 12822 |
| JENIFER SACKS | 7525 NW 65TH LANE  PARKLAND FL 33067 |
| JENINE CUCCHI | 23 ELDERWOOD DRIVE  ST. JAMES NY 11780 |
| JENKINS, AARON | 841 BADGE DR  COLORADO SPRINSG CO 80916 |
| JENKINS, CATHY | 8680 REDLAND CT  JONESBORO GA 30238 |
| JENKINS, CHRISTOPHER | 35 DAVIS AVE  NEWPORT NEWS VA 23601 |
| JENKINS, DARREN | 2526 WINTERVILLE DRIVE  AUGUSTA GA 30909 |
| JENKINS, LASHAWYNA | 1311 EMMETT STREET  AUGUSTA GA 30904-5726 |
| JENKINS, ROBERT | 7033 13TH AVE  BERWYN IL 60402 |
| JENKINS, SHEQUITA RENEE | 135 HEMPHILL SCHOOL RD  ATLANTA GA 30331 |
| JENNA CONVERSE | 4117 CROOKED TREE RD SW #5  WYOMING MI 49519 |
| JENNA KAUFMANN | 250 SOUTH PRESIDENT STREET #211  BALTIMORE MD 21202 |
| JENNA MACDONALD | 1221 OXFORD ROAD  MAITLAND FL 32751 |
| JENNA MALONEY | 15552 LOCKPORT DRIVE  WESTFIELD IN 46074 |
| JENNA PLISCOFSKY | P.O. BOX 4180  QUEENSBURY NY 12804 |
| JENNA RUSSO | 207 GEORGE STREET APT. #103  MIDDLETOWN CT 06457 |
| JENNIE LUDWIG | 575 E VAN BUREN  VILLA PK IL 60181 |
| JENNIE NEKNEZ | 21 STOOTHOFF ROAD  EAST NORTHPORT NY 11731 |
| JENNIE RAMIREZ | 400 N. RACINE #103B  CHICAGO IL 60622 |
| JENNIFER ABEL | 39 KELLEY STREET  BRISTOL CT 06010 |
| JENNIFER ALEXIS | 1324 CHURCH HILL DR  PIKESVILLE MD 21208 |
| JENNIFER ARNTZ | 5817 WOOD VALLEY RD  HASLETT MI 48840 |
| JENNIFER BADIE | 9810 ENDORA COURT  OWINGS MILLS MD 21117 |
| JENNIFER BARRIOS | 334 W OCEAN HGHTS AVE UNIT 114  LINWOOD NJ 08221 |
| JENNIFER BECKER | 4271 DILLINGERSVILLE ROAD  ZIONSVILLE PA 18092 |
| JENNIFER BENGTSON | 351 WEST TENTH AVE.  MOUNT DORA FL 32757 |
| JENNIFER BERGERON | 23402 CAMINITO TELMO  LAGUNA HILLS CA 92653 |
| JENNIFER BERNARDO | 108 WILBUR DRIVE  NEWINGTON CT 06111 |
| JENNIFER BESER | 12 BRIDLEWOOD CT  OWINGS MILLS MD 21117 |
| JENNIFER BETKA | 1044 GRANT ST APT 1  SANTA MONICA CA 90405 |
| JENNIFER BISRAM | 109-37 126TH STREET  SOUTH OZONE PARK NY 11420 |
| JENNIFER BOEHM | 7807 NW 71 AVE.  TAMARAC FL 33321 |
| JENNIFER BONNER | 865 PEQUOT AVENUE  SOUTHPORT CT 06890 |
| JENNIFER BRANSBY | 5900 CEDONIA AVENUE  BALTIMORE MD 21206 |

| Claim Name | Address Information |
|---|---|
| JENNIFER BROADWATER | 17 SHADY NOOK AVE.  CATONSVILLE MD 21228 |
| JENNIFER BROWN | 38 KETEWOMOKE DRIVE  HALESITE NY 11743 |
| JENNIFER BULLOCK | 1123 SHIELDS PLACE  BALTIMORE MD 21201 |
| JENNIFER BUSSE | 3831 VALLEY CREEK DRIVE  WAUKESHA WI 53189 |
| JENNIFER BUTLER | 905 LA LOMA ROAD  LOS ANGELES CA 90041 |
| JENNIFER CABALA | PO BOX 26  SEATTLE WA 98111 |
| JENNIFER CARBON | 690 PACIFIC GROVE DRIVE #1  WEST PALM BEACH FL 33401 |
| JENNIFER CARTER | 1502 CHRISTY AVE.  ORLANDO FL 32803 |
| JENNIFER CARTER | 400 S. GREEN APT 414  CHICAGO IL 60607 |
| JENNIFER CASCIO | 44 STEINHARDT AVENUE  OLD BRIDGE NJ 08857 |
| JENNIFER CASOLARO | 6 MCCREA ROAD  QUEENSBURY NY 12804 |
| JENNIFER CHOI | 10306 WINSTEAD COURT  WOODSTOCK MD 21163 |
| JENNIFER COLLINS | 7834 S. WABASH  CHICAGO IL 60619 |
| JENNIFER CONLEY | 105 W 39TH STREET  BALTIMORE MD 21210 |
| JENNIFER CORDIER | 164 OAK STREET  EAST HARTFORD CT 06118 |
| JENNIFER COTTO | 142 CASSATA COURT  WEST BABYLON NY 11704 |
| JENNIFER CRICHTON | 1316 WESTBROOKE TERRACE DRIVE  BALLWIN MO 63021 |
| JENNIFER CUNNISON | 418 DURHAM STREET  HAMPTON VA 23669 |
| JENNIFER CUSTODIO | 10106 FOOTHILL COURT  SPRING VALLEY CA 91977 |
| JENNIFER DANIELS | 913 BALLARD ST APT B  ALTAMONTE SPRINGS FL 32714 |
| JENNIFER DANIELS | 9652 CAROUSEL CIRCLE NORTH  BOCA RATON FL 33434 |
| JENNIFER DANSICKER | 8 INDIAN PONY COURT  OWINGS MILLS MD 21117 |
| JENNIFER DEGROOT | 843 SOUTH HARVEY  OAK PARK IL 60304 |
| JENNIFER DEKARZ | 865 PEQUOT AVENUE  SOUTHPORT CT 06890 |
| JENNIFER DELLES | 379 COLLEGE HIGHWAY  SOUTHAMPTON MA 01073 |
| JENNIFER DELSON | 253 ATTICA DR  LONG BEACH CA 90803 |
| JENNIFER DEMARAH | 923 W. OAKDALE AVE. #2C  CHICAGO IL 60657 |
| JENNIFER DEMOY | 1347 KING ROAD  CAMBRIDGE NY 12816 |
| JENNIFER DEVILLEZ | 135 WESTON ROAD  PLAINFIELD CT 06374 |
| JENNIFER DOLNY | 340 EAST 34TH ST. APT. 8N  NEW YORK NY 10016 |
| JENNIFER DOYLE | 169 E WASHINGTON AVENUE  BETHLEHEM PA 18018 |
| JENNIFER DREYER | 1338 W. IRVING PARK RD. #3  CHICAGO IL 60613 |
| JENNIFER DUCHMAN | 9230 TRADERS CROSSING APT. D  LAUREL MD 20723 |
| JENNIFER DUSZYNSKI | 3844 KNOLLTON RD  INDIANAPOLIS IN 46228 |
| JENNIFER EASTMAN | 532 CAPE COD LANE #302  ALTAMONTE SPRINGS FL 32714 |
| JENNIFER ECK | 2400 N. LAKEVIEW AVE. #2106  CHICAGO IL 60614 |
| JENNIFER EVERLAND | 92 PINE FOREST PLACE  APOPKA FL 32712 |
| JENNIFER EVESLAGE | 9 S COLUMBIA  NAPERVILLE IL 60540 |
| JENNIFER FAGGIO, CONSERVATOR OF | ANDREW FAGGIO AND JENNIFER FAGGIO JACOBS, GRUDBERG, BELT, DOW & KATZ P.C.  EDWARD J. MCMANUS, 350 ORANGE ST  NEW HAVEN CT 06503 |
| JENNIFER FARACI | 1645 W. OGDEN AVENUE 405  CHICAGO IL 60612 |
| JENNIFER FARRINGTON | 6041 SW 32ND STREET  DAVIE FL 33314 |
| JENNIFER FEDEN | 290 BEAVER ROAD  SOUTHAMPTON PA 18966 |
| JENNIFER FINEGAN | P.O. BOX 940842  MAITLAND FL 32794-0842 |
| JENNIFER FLETCHER | 2441 CHARLESTON DR  SCHAUMBURG IL 60193 |
| JENNIFER FORTIN | 99 GOLF STREET  NEWINGTON CT 06111 |
| JENNIFER FREHN | 2807 DEARBORN AVENUE  PALMDALE CA 93551 |
| JENNIFER FULLER | 289 HAYES ROAD  SCHUYLERVILLE NY 12871 |
| JENNIFER G TAYLOR | 725 YATES ST  ORLANDO FL 32804 |

| Claim Name | Address Information |
|---|---|
| JENNIFER GALLAGHER | 6260 NE 18TH AVENUE APT 705  FT. LAUDERDALE FL 33334 |
| JENNIFER GATTONE | 26W125 JEWELL RD.  WHEATON IL 60187 |
| JENNIFER GIANTOMASO | 12 WENMORE ROAD  COMMACK NY 11725 |
| JENNIFER GIBLIN | 8 SOUTH 32ND STREET  WYANDANCH NY 11798 |
| JENNIFER GILL | 12252 NE 100TH STREET  KIRKLAND WA 98033 |
| JENNIFER GIOVINCO | 4111 NE 26TH TERRACE  LIGHTHOUSE POINT FL 33064 |
| JENNIFER GOERNER | 624 CORAL GLEN LOOP #108  ALTAMONTE SPRINGS FL 32714 |
| JENNIFER GOLDSTEIN | 235 HUDSON STREET APT# 702  HOBOKEN NJ 07030 |
| JENNIFER GOLLAN | 509 SW 10TH STREET  FORT LAUDERDALE FL 33315 |
| JENNIFER GRAVES | 1711 N. PASS AVE  BURBANK CA 91505 |
| JENNIFER GUERRIERI | 35975 ITHACA DRIVE  AVON OH 44011 |
| JENNIFER HACKER | 1815 JFK BLVD. APT. # 2602  PHILADELPHIA PA 19103 |
| JENNIFER HARMON | 3706 ARBORDALE LANE  SACHSE TX 75048 |
| JENNIFER HAYNES | P.O. BOX 1387  WEST POINT VA 23181 |
| JENNIFER HEARN | 18 MAIN STREET  HUDSON FALLS NY 12839 |
| JENNIFER HERMANSEN | 5S040 FIRESTONE COURT  NAPERVILLE IL 60563 |
| JENNIFER HERRMANN | 968 GARDINER DRIVE  BAY SHORE NY 11706 |
| JENNIFER HIDALGO | 185 RUSSELL COURT  EFFORT PA 18330 |
| JENNIFER HINKES | 299 NW 87TH TERRACE  CORAL SPRINGS FL 33071 |
| JENNIFER HITTINGER | 3116 SOUTH 6TH AVENUE  WHITEHALL PA 18052 |
| JENNIFER HOLLIMAN | 555 MEGAN COURT APT. 2716  CASTLE ROCK CO 80108 |
| JENNIFER HOLT | 117 CONCORD LANE  CAROL STREAM IL 60188 |
| JENNIFER HOUMAN | 306 1/2 THOMAS STREET  BEL AIR MD 21014 |
| JENNIFER HOWERTON | 1360 N. LAKE SHORE DR. #318  CHICAGO IL 60610 |
| JENNIFER HUBER | 1248 KNOSSOS DRIVE APT 2  WHITEHALL PA 18052 |
| JENNIFER HUGHES PHOTOGRAPHY LLC | 518 OLD ORCHARD RD  BALTIMORE MD 21229 |
| JENNIFER HUMES | 7 FIRE BRICK LANE  SIMSBURY CT 06070 |
| JENNIFER INJAIAN | 4202 CAHUENGA  TOLUCA LAKE CA 91602 |
| JENNIFER IRWIN | 1131 KERSFIELD CIRCLE  LAKE MARY FL 32746 |
| JENNIFER JAMES | PO BOX 10403  GLENDALE CA 91209 |
| JENNIFER JARVIE | 319 LELAND TERRACE NE  ATLANTA GA 30317 |
| JENNIFER JEFFERSON | 19671 EAST 40TH AVENUE  DENVER CO 80249 |
| JENNIFER JEZLER | 110 NORTH STATE STREET  GLENWOOD IL 60425 |
| JENNIFER JHON | 4895 SW 26TH AVENUE EAST UNIT  DANIA BEACH FL 33312 |
| JENNIFER JONES | 4787 N. PINE HILL RD. APT. 204  ORLANDO FL 32808 |
| JENNIFER KARMON | 1708 CARVER STREET  REDONDO BEACH CA 90278 |
| JENNIFER KELLEHER | 67-41 BURNS STREET APT #207  FOREST HILLS NY 11375 |
| JENNIFER KELLY | 14 VERITY COURT  BALTIMORE MD 21236 |
| JENNIFER KENNA | 207 TERRA BELLA  IRVINE CA 92602 |
| JENNIFER KILZER | 2309 W. WILSON APT 109  CHICAGO IL 60625 |
| JENNIFER KOHNKE | 1822 W. CHASE APT 1  CHICAGO IL 60626 |
| JENNIFER KRAMKA | 670 ORANGE STREET  ELGIN IL 60123 |
| JENNIFER KUGLER | 1960 E. WINTER PARK ROAD  WINTER PARK FL 32789-5821 |
| JENNIFER KULDANEK | 1001 W MADISON ST 206  CHICAGO IL 60607 |
| JENNIFER L KILZER | 2309 W. WILSON APT 109  CHICAGO IL 60625 |
| JENNIFER LADALSKI | 3021 CARPENTER STREET  STEGER IL 60475 |
| JENNIFER LAHMERS | 2 PARK PLACE 10J  HARTFORD CT 06106 |
| JENNIFER LAPP | 3808 W. 61ST PLACE  CHICAGO IL 60629 |
| JENNIFER LARNED | 29 OREGON DRIVE  HUNTINGTON NY 11746 |

| Claim Name | Address Information |
|---|---|
| JENNIFER LATSON | 2117 HOPKINS STREET  HOUSTON TX 77006 |
| JENNIFER LAZO | 11209 KENNEY ST.  NORWALK CA 90650 |
| JENNIFER LEE | 16001 S. VERMONT AVE APT 55  GARDENA CA 90247 |
| JENNIFER LYONS | 230 COACHMANS  ALTAMONTE SPRINGS FL 32701 |
| JENNIFER LYONS | 943 MILFORD ST.  CARY IL 60013 |
| JENNIFER MADURO | 793 SPRINGDALE DRIVE  MILLERSVILLE MD 21108 |
| JENNIFER MALINOWSKI | 1911 HORATIO AVE.  MERRICK NY 11566 |
| JENNIFER MALONEY | 403 OCEAN AVENUE APT. 3A  BROOKLYN NY 11226 |
| JENNIFER MARTIN | 3205 LOS FELIZ BLVD. APT 8-342  LOS ANGELES CA 90039 |
| JENNIFER MCDONNELL | 6 BURBAGE COURT  BALTIMORE MD 21236 |
| JENNIFER MCFARLANE | 196 HARRIS ROAD  CORINTH NY 12822 |
| JENNIFER MCMENAMIN | 506 OVERBROOK ROAD  BALTIMORE MD 21212 |
| JENNIFER MILKOWSKI | 165 CARDINAL DR  HAWTHORN WOODS IL 60047 |
| JENNIFER MOORE | 14 N. PEORIA ST. APT. #6B  CHICAGO IL 60607 |
| JENNIFER MOORHEAD | 320 CHESTNUT STREET  ABERDEEN MD 21001 |
| JENNIFER MORAN | 624 CALIFORNIA STREET UNIT # A  WEST SACRAMENTO CA 95605 |
| JENNIFER MOREHEAD | 1725 HINMAN AVE.  EVANSTON IL 60201 |
| JENNIFER MORELAND | 148 EDGERTON STREET APT. B8  MANCHESTER CT 06040 |
| JENNIFER MUSA | C/O KSWB 7191 ENGINEER RD  SAN DIEGO CA 92111 |
| JENNIFER MYSTKOWSKI | 6253 N. SHERIDAN ROAD APT. #26  CHICAGO IL 60660 |
| JENNIFER NASON | 686 GOODMAN ROAD  FORT ANN NY 12827 |
| JENNIFER NEVILLE | 1610 E. 1ST STREET  LONG BEACH CA 90802 |
| JENNIFER NICHOLS | 371 VININGS VINTAGE CIRCLE  MABLETON GA 30126 |
| JENNIFER OLDHAM | 12444 HUSTON STREET  VALLEY VILLAGE CA 91607 |
| JENNIFER OVERMAN | 2 PARK PLACE APT. #2G  HARTFORD CT 06106 |
| JENNIFER PARADIS | 4 JACKIE AVENUE  FORT EDWARD NY 12828 |
| JENNIFER PENA | 531 E. NINTH ST. APT. # 1  AZUSA CA 91702 |
| JENNIFER PFAFF | 3507 BUENA VISTA  BALTIMORE MD 21211 |
| JENNIFER PHILLIPS | 541 PORTER COURT  FOLSOM CA 95630 |
| JENNIFER PICCIONE | 48-32 195TH STREET  FRESH MEADOWS NY 11365 |
| JENNIFER PICKETT | 9921 PINEY POINT CIRCLE  ORLANDO FL 32825 |
| JENNIFER POPEIL | 5452 SW 88 TERRACE  COOPER CITY FL 33328 |
| JENNIFER PREECE | 18811 WOODCROFT STREET  COVINA CA 91722 |
| JENNIFER RIDDLE | 835 WAFFORD LANE  BETHLEHEM PA 18017 |
| JENNIFER RIEDY | 5344 TRUTH PLACE  ALLENTOWN PA 18106 |
| JENNIFER ROMEO | 509 BATHURST ROAD  CATONSVILLE MD 21228 |
| JENNIFER ROZSYPAL | 910 W MADISON APT# 505  CHICAGO IL 60607 |
| JENNIFER RUSSO | 90 WEST STREET #3H  NEW YORK NY 10006 |
| JENNIFER S JAMES | PO BOX 10403  GLENDALE CA 91209 |
| JENNIFER SALAZAR | P.O. BOX 678733  ORLANDO FL 32867 |
| JENNIFER SCHWARZ | 2121 N. CAMBRIDGE AVENUE, APT# 109  MILWAUKEE WI 53202 |
| JENNIFER SHEEHAN | 222 NORTH STREET  EMMAUS PA 18049 |
| JENNIFER SHRUM | 500 IRONGATE CIRCLE  IRVING TX 75060 |
| JENNIFER SILVA | 715 SUNNYSLOPE DRIVE # 8  HARTLAND WI 53029 |
| JENNIFER SINGLETON | 1676 W. 24TH ST.  LOS ANGELES CA 90007 |
| JENNIFER SIY | 1625 CLOVER CT  ROMEOVILLE IL 60446 |
| JENNIFER SMITH | 540 SECOND STREET  BROOKLYN NY 11215 |
| JENNIFER SPENGLER | 1401 S STATE ST UNIT 707  CHICAGO IL 60605-3625 |
| JENNIFER STAUFFACHER | 1931 SOUTH 69TH STREET  WEST ALLIS WI 53219 |

| Claim Name | Address Information |
|---|---|
| JENNIFER STETLER | 1360 N. SANDBURG TER. APT. 2607   CHICAGO IL 60610 |
| JENNIFER STROBL | 961 LAWRENCE DRIVE   EMMAUS PA 18049 |
| JENNIFER TANAKA | 1437 W. GLENLAKE AVE.   CHICAGO IL 60660 |
| JENNIFER TANNER | 81 AUTUMN DRIVE   SOUTHINGTON CT 06489 |
| JENNIFER TARRIO | 529 N. LINCOLN AVENUE APT F   MONTEREY PARK CA 91755 |
| JENNIFER TAYLOR | 725 YATES ST   ORLANDO FL 32804 |
| JENNIFER TEKEL | 10177 SW 87TH AVENUE   TIGARD OR 97223 |
| JENNIFER TENUTO | 7035 W. WOLFRAM ST.   CHICAGO IL 60634 |
| JENNIFER TRAPP | 17621 HILLSIDE AVENUE   HOMEWOOD IL 60430 |
| JENNIFER USON | 1812 N. HUDSON UNIT A   CHICAGO IL 60614 |
| JENNIFER VAN HOOK | 101 LORRAINE AVENUE   MONTCLAIR NJ 07043 |
| JENNIFER WADDELL | 561 NORTH 3RD STREET   EMMAUS PA 18049 |
| JENNIFER WALTHER-DREYER | 4150 N. HARDING AVE.   CHICAGO IL 60618 |
| JENNIFER WANG | 1312 SOUTH FEDERAL STREET APT# B   CHICAGO IL 60605 |
| JENNIFER WARD | 1470 WOODBURY CIRCLE   GURNEE IL 60031 |
| JENNIFER WASCHITZ | 21 MAGPIE LANE   LEVITTOWN NY 11756 |
| JENNIFER WEHUNT | 3317 W. WRIGHTWOOD AVE. APT #1   CHICAGO IL 60647 |
| JENNIFER WHITE | 405 1/2 CHARLES ROAD   LINTHICUM MD 21090 |
| JENNIFER WHITFIELD | 21 SCHENCK AVENUE. APT. A   GREAT NECK NY 11021 |
| JENNIFER WILLIAMS | 262 SUMMERLAKE LN   NEWPORT NEWS VA 23602 |
| JENNIFER WILLIAMS | 418 SPRING STREET   INDIANAPOLIS IN 46202 |
| JENNIFER WILSON | 418 SE 2 ST   DEERFIELD BEACH FL 33441 |
| JENNIFER WINTER | 301 WEST GOETHE ST. APT. #304C   CHICAGO IL 60610 |
| JENNIFER WISNIEWSKI | 8711 STONES THROW LANE   MISSOURI CITY TX 77459 |
| JENNIFER YI | 3735 KEYSTONE AVE APT 202   LOS ANGELES CA 90034 |
| JENNIFER YU | 1372 64TH STREET   BROOKLYN NY 11219 |
| JENNIFFER MONTOYA | 13079 CASCADE COURT   ARLETA CA 91331 |
| JENNIS WEST | 8 N. MARLEY ST   BALTIMORE MD 21229 |
| JENNY ASKIN | 334 S HIGHLAND AVE#334   BALTIMORE MD 21224 |
| JENNY L. BRINK | STONERIDGE RETIREMENT CENTER 186 JERRY BROWNE ROAD, UNIT # 5406   MYSTIC CT 06359 |
| JENNY MCCABE | 3709 NORTH JANSSEN APT. #1R   CHICAGO IL 60613 |
| JENNY REPKO | P. O. BOX 4612   PHILADELPHIA PA 19127 |
| JENNY SCHMIDT | 109 WISP CREEK DRIVE   BAILEY CO 80421 |
| JENNY THOMAS | 561 W STRATFORD PL #4A   CHICAGO IL 60657-2647 |
| JENSEN, BRETT | 309 HUDSON CIRCLE   ANDERSON SC 29625 |
| JENSEN, CHERYL | PO BOX 246   BETHLEHEM NH 03574 |
| JERALD EDLING | 11817 BLLICE ST   MALIBU CA 90265 |
| JERALD LEE ASH | 2716 SQUALL KING PLACE   LAKE HAVASU CITY AZ 86404 |
| JERALD MASSIE | 8141 S.  MARYLAND APT #3R   CHICAGO IL 60619 |
| JERANT, FREDERICK | 618 N LAFAYETTE STREET   ALLENTOWN PA 18104 |
| JEREL TYSON | 566 S. MAIN ST   RED LION PA 17356 |
| JEREMEY BROWN | 2658 W. HOMER STREET FLOOR #2   CHICAGO IL 60647 |
| JEREMIAH BOGERT | 2308 ELM AVE   MANHATTAN BEACH CA 90266 |
| JEREMIAH GARY | 907 E. 7TH STREET APT 206   LOS ANGELES CA 90021 |
| JEREMIAH JOHNSON | 5439 N. CAPITOL AVE   INDIANAPOLIS IN 46208 |
| JEREMIAH MARTINEZ | 4881NORTH PAULINA STREET APT# 3-D   CHICAGO IL 60640 |
| JEREMY BERK | 8339 SW SHAWMUT DR   BEAVERTON OR 97007 |
| JEREMY CONRAD | 3519 COCOPLUM CIRCLE   COCONUT CREEK FL 33063 |

| Claim Name | Address Information |
|---|---|
| JEREMY COPAS | 220 E. 42ND STREET 10TH FLOOR  NEW YORK NY 10017 |
| JEREMY D'ALESSANDRO | 794 SHELDON AVENUE  STATEN ISLAND NY 10309 |
| JEREMY DANIEL OSSO | 3331 NEVADA AVENUE  COSTA MESA CA 92626 |
| JEREMY DIETZ | 5942 31ST AVENUE SW  SEATTLE WA 98126 |
| JEREMY FOWLER | 452 SCARLATTI COURT  OCOEE FL 34761 |
| JEREMY FRENCH | 4371 WHITE PINE AVE.  ORLANDO FL 32811 |
| JEREMY GORNER | 7434 N. FRANCISCO AVE  CHICAGO IL 60645 |
| JEREMY HILL | 4180 N MARINE DR 1508  CHICAGO IL 60613 |
| JEREMY HOROWITZ | 9583 ALCOTT ST. APT. 105  LOS ANGELES CA 90035 |
| JEREMY JAAP | 7971 WATERFALL  HUNTINGTON BEACH CA 92648 |
| JEREMY JONES | 8222 S. PAULINA APT BASEMENT  CHICAGO IL 60620 |
| JEREMY KANTERMAN | 25 RAMBLING DRIVE  SCOTCH PLAINS NJ 07076 |
| JEREMY KOSLOW | 1380 NW 94TH AVE  PLANTATION FL 33322 |
| JEREMY LANG | 1625 SE 10 AVE #1008  FORT LAUDERDALE FL 33316 |
| JEREMY MANIER | 821 S. RACINE UNIT F  CHICAGO IL 60607 |
| JEREMY MIKKELSON | 40 N. MUESSING ST.  INDIANAPOLIS IN 46229 |
| JEREMY MONTI | 8041 NW 127TH LANE  PARKLAND FL 33076 |
| JEREMY MUSKIEVICZ | 1647 SCHAFER DRIVE  SCHERERVILLE IN 46375 |
| JEREMY OBERSTEIN | 8028 BLACKBURN AVENUE  LOS ANGELES CA 90048 |
| JEREMY PRATT | 7419 LONGSTREET LANE  FONTANA CA 92336 |
| JEREMY SHAW | 1808 W. ARMITAGE APT. #A  MELROSE PARK IL 60160 |
| JEREMY SHULTZ | 1606 BRIARFIELD ROAD  HAMPTON VA 23661 |
| JEREMY SIDELL | 26443 OVID AVE  LOMITA CA 90717 |
| JEREMY WALTERS | 201 TAZEWELL STREET APT. #219  NORFOLK VA 23510 |
| JEREMY WOODLEE | 202 W. FIRST STREET  LOS ANGELES CA 90012 |
| JERLENE ALLEN | 85 PURPLE SAGE  KERRVILLE TX 78028 |
| JERMAINE WILSON | 10107 S. HOXIE  CHICAGO IL 60617 |
| JERMALE COOPER | 4538 BAUGHMAN  NEWPORT NEWS VA 23607 |
| JERMANE WEIR | 1871 BROAD STREET 3RD FLOOR  HARTFORD CT 06114 |
| JERMANOK, STEPHEN | 89 ROUNDWOOD RD  NEWTON MA 02464 |
| JERMAUD HARRIS | 2440 LAURETTA AVENUE  BALTIMORE MD 21223 |
| JERMEL MICKENS | 105 NORTH 19TH ST  WYANDANCH NY 11798 |
| JERMEY FRAZIER | 115-25 84TH AVENUE 3G  RICHMOND HILL NY 11418 |
| JERNELL TAYLOR | 3857 W. 14TH STREET  CHICAGO IL 60623 |
| JEROLENE BROWN | 3054 JOLLY POND ROAD  WILLIAMSBURG VA 23188 |
| JEROME A LEE | 10618 DESTINO CIRCLE  CERRITOS CA 90703 |
| JEROME ADAMSTEIN | 960 10TH ST APT #7  SANTA MONICA CA 90403 |
| JEROME BOYD | 1178 NW 83 AVE  CORAL SPRINGS FL 33071 |
| JEROME BURDI | 2746 SW 15TH STREET  DEERFIELD BEACH FL 33442 |
| JEROME COLLINS | 25761 ARLINGTON DR  LAGUNA NIGUEL CA 92677 |
| JEROME CROWE | 1116 7TH STREET  HERMOSA BEACH CA 90254 |
| JEROME ESPOSITO | 1825 SAN JUAN DRIVE APT D  DELRAY BEACH FL 33445 |
| JEROME F MUELLER | 7518 CLEARLAKE LN.  BALTIMORE MD 21220 |
| JEROME GALVIN | 820 W BELMONT AVE 3F  CHICAGO IL 60657 |
| JEROME GLICK | 60 DAVENPORT ROAD  MONTVILLE NJ 07045-9199 |
| JEROME GREENE | 2020 SEPLER DRIVE  FERN PARK FL 32730 |
| JEROME H DAVIS | 1888 PINYON CT  HEMET CA 92545 |
| JEROME JACKSON | 716 WALKER AVE  BALTIMORE MD 21212 |
| JEROME KASZUBOWSKI | 3817 MICHAEL LANE  GLENVIEW IL 60025 |

| Claim Name | Address Information |
|---|---|
| JEROME KUBISZ | 3444 42ND PLACE  HIGHLAND IN 46322 |
| JEROME LEPORE | 807 MILL POND DRIVE  SOUTH WINDSOR CT 06074 |
| JEROME LOGGINS | 2142 N. SPAULDING  CHICAGO IL 60647 |
| JEROME MARTIN | 1110 LAURELWOOD  CARMEL IN 46032 |
| JEROME MCGUIRE | 139 NEWMARKER ROAD  SOUTH WINDSOR CT 06074 |
| JEROME MCINTOSH | 3220 NW 4TH STREET  FORT LAUDERDALE FL 33311 |
| JEROME S RUBIN | 15 WEST 53RD STREET APT.# 29B  NEW YORK NY 10019-5401 |
| JEROME S. RUBIN | 15 WEST 53RD ST. APT #29B  NEW YORK NY 10019 |
| JEROME SCHULIST | 1076 PROVIDENCE LN  OVIEDO FL 32765 |
| JEROME SINGLETARY | 1027 CATHERDRAL STREET 3A  BALTIMORE MD 21201 |
| JEROME STANDBERRY | 33 GUILFORD STREET APT. A  HARTFORD CT 06120 |
| JEROME TAYLOR | 17143 S. KIMBARK  SOUTH HOLLAND IL 60473 |
| JEROME VAUGHN | 1617 EAST PALMER STREET  COMPTON CA 90221 |
| JEROME WILKERSON | 15 LAFAYETTE STREET  HUNTINGTON NY 11743 |
| JERON BOSTIC | 900 COLYEAR SPRINGS LANE  WALNUT CA 91789 |
| JERRE SANCHEZ | 1321 N AVENUE 57  LOS ANGELES CA 90042 |
| JERRELL BIRDWELL | 14 DAIRY GAP ROAD  ASHEVILLE NC 28804 |
| JERRI ANNE STYES | 11614 WILSON CIRCLE  PARKER CO 80134 |
| JERRI CHAVES | 440 SW 55 TERRACE  PLANTATION FL 33317 |
| JERRIA FORD-JAMIESON | 4735 NANTUCKET LANE  ORLANDO FL 32808 |
| JERROLD FALLSTROM | 210 S. PALM AVE  HOWEY-IN-THE-HILLS FL 34737 |
| JERROLD GLICK | 1296 SPRING CIRCLE DRIVE  CORAL SPRINGS FL 33071 |
| JERRY BAYNE | 1245 HAUBERT ST  BALTIMORE MD 21230 |
| JERRY BELCASTRO | 5 GLENWOOD ROAD  BEL AIR MD 21014 |
| JERRY BLUESTEIN | 3748 BARRY AVENUE  LOS ANGELES CA 90066 |
| JERRY BROCKETT | 617 SYCAMORE  GLENDORA CA 91741 |
| JERRY BROWN | 1125 N. LOREL  CHICAGO IL 60651 |
| JERRY BUSSER | 2950 W. PALMER STREET A2  CHICAGO IL 60647 |
| JERRY DE LA CRUZ | 8644 E. HERMOSA DRIVE  SAN GABRIEL CA 91775 |
| JERRY GOLLICK | 3540 ROLAND AVE  BALTIMORE MD 21211 |
| JERRY HUNT | 7723 S. MERRILL  CHICAGO IL 60649 |
| JERRY JACKSON | 415 S. HIGHLAND AVE.  WINTER GARDEN FL 34787 |
| JERRY JORDAN | 144 ASH DRIVE  BOLINGBROOK IL 60490 |
| JERRY KERSTING | 435 N MICHIGAN AVE  CHICAGO IL 60611 |
| JERRY KOUTAVAS | 11112 E. COVE CIRCLE 3C  PALOS HILLS IL 60465 |
| JERRY LEWIS | 9 RATON LANE  HOT SPRINGS AR 71909 |
| JERRY LOPEZ | 1260 RIDLEY AVENUE  HACIENDA HEIGHTS CA 91745 |
| JERRY MALVASIA | 526 LONGFELLOW BLVD  LAKELAND FL 33801 |
| JERRY MAROS | 6119 MAYFAIR  MORTON GROVE IL 60053 |
| JERRY MC DONALD | 1700 BOTELHO DRIVE APT 321  WALNUT CREEK CA 94596 |
| JERRY R CLARK | 3561 FIGUEROA STREET  GLENDALE CA 91206 |
| JERRY TODD | 19441 WATERBURY LN.  HUNTINGTON BEACH CA 92648 |
| JERRY VOLETTO | 4152 BUNKER HILL LANE W.  WALNUTPORT PA 18088-3001 |
| JERRY WEI | 427 W. GRANT PLACE UNIT A  CHICAGO IL 60614 |
| JERVIS R FERGUSON FOUNDATION | 2515 W MARTIN L KING JR BLVD  LOS ANGELES CA 90008 |
| JERVONNA WALKER | 11405 NW 35TH STREET  CORAL SPRINGS FL 33065 |
| JERZY DUNAJEWSKI | 1023 ANGELA COURT  SCHAUMBURG IL 60173 |
| JERZY MAYWALD | 1729 WEBSTER LN  DES PLAINES IL 60018 |
| JESS VIGNOL JR | 779 W EDNA PLACE  COVINA CA 91722 |

| Claim Name | Address Information |
|---|---|
| JESSE C MOORE | 3005 W BROOK   SANTA ANA CA 92704 |
| JESSE CASTANEDA | 2300 W.ALABAMA #60   HOUSTON TX 77098 |
| JESSE COX | 44028 ENGLE WAY APT. #35   LANCASTER CA 93536 |
| JESSE CROTEAU | 2117 NORTHLAND ROAD   GWYNN OAK BALTIMORE MD 21207 |
| JESSE DASHNAW | REGENCY PARK NORTH 5210   QUEENSBURY NY 12804 |
| JESSE DE GEYTERE | 16350 VENUS DR   WESTMINSTER CA 92683 |
| JESSE ESPINOZA | 2304 VIA CAMILLE STREET   MONTEBELLO CA 90640 |
| JESSE ESPINOZA | 2304 W. VIA CAMILLE   MONTEBELLO CA 90640 |
| JESSE HAMILTON | 232 G ST. SW   WASHINGTON DC 20024 |
| JESSE HOFFMAN | 6901 ENVIRON BLVD APT 3A   LAUDERHILL FL 33319 |
| JESSE JACKSON | C/O DAVID M. STEINBERG SACHS, EARNEST & ASSOCIATES, LTD. 1 NORTH LASALLE ST.,SUITE 1525   CHICAGO IL 60602 |
| JESSE JACKSON | SACHS EARNEST & ASSOC 1 N LASALLE ST 1525   CHICAGO IL 60602 |
| JESSE LEAVENWORTH | 81 SOUTH EAGLE STREET   TERRYVILLE CT 06786 |
| JESSE LINARES | 461 S. CLOVERDALE AVE APT. 1   LOS ANGELES CA 90036 |
| JESSE MARINELARENA | 5026 BENHAM AVENUE   BALDWIN PARK CA 91706 |
| JESSE MARTINEZ | 2428 S. WESLEY   BERWYN IL 60402 |
| JESSE MERCADO | 10006 VICTORIA RIDGE LANE   HOUSTON TX 77075 |
| JESSE MIRANDA | 1616 N. 43RD AVE   STONE PARK IL 60165 |
| JESSE NEIDER | 1047 S CHARLES ST.   BALTIMORE MD 21230 |
| JESSE PARKER | 2030 DRUID HILL AVE. 2ND FLOOR   BALTIMORE MD 21217 |
| JESSE QUINLAN | 129 THEODORE FREMD AVE   RYE NY 10580 |
| JESSE T CROWDER JR | 2840 ELMWOOD LANE   MOUNT DORA FL 32757 |
| JESSE TODD | 110 WOODLAND DRIVE   NEWPORT NEWS VA 23606 |
| JESSE VALONA | 5022 TAFT ST.   CHINO CA 91710 |
| JESSE VICE | 2915 ANCON CT.   EDGEWOOD MD 21040 |
| JESSEL VERGARA | 27308 BUFFALO TRAIL   CORONA CA 92883 |
| JESSICA ADAMS | 901 BRIGHTON CT   BEL AIR MD 21014 |
| JESSICA ARSENEAU | 1456 SW 2ND AVENUE   POMPANO BEACH FL 33060 |
| JESSICA BONITATIBUS | 24 CAROLINE STREET   QUEENSBURY NY 12804 |
| JESSICA CAETANO | 909 WORTHINGTON RIDGE   BERLIN CT 06037 |
| JESSICA CANNING | 1 KING PHILIP DRIVE # 304   WEST HARTFORD CT 06117 |
| JESSICA CLAREMON | 1508 AIDENN LAIR ROAD   MAPLE GLEN PA 19002 |
| JESSICA COLUCCI | 6 GREENDALE LANE   EAST NORTHPORT NY 11731 |
| JESSICA CONWAY | 3306 PARKINGTON AVE   BALTIMORE MD 21215 |
| JESSICA DAMIANO | 17 SYLVIA STREET   GLEN HEAD NY 11545 |
| JESSICA DELK | 27 PARRY STREET   HUDSON FALLS NY 12839 |
| JESSICA DELORENZO | 345 HEIDEN ROAD   BANGOR PA 18013 |
| JESSICA DERVIN | 1500 W GEORGE ST   CHICAGO IL 60657 |
| JESSICA DORSEY | 3928 BUSH COURT   ABINGDON MD 21009 |
| JESSICA DUFRESNE | 1 N. HENRY STREET   VALLEY STREAM NY 11580 |
| JESSICA FERNANDEZ | 4565 HAZELTINE AVENUE APT#104   SHERMAN OAKS CA 91423 |
| JESSICA FISHER | 208 JEFFREY LANE   NORTHAMPTON PA 18067 |
| JESSICA FLORES | 47-06 160TH STREET   FLUSHING NY 11358 |
| JESSICA GARRISON | 5685 BALTIMORE STREET   LOS ANGELES CA 90042 |
| JESSICA GAYLORD | 3932 WALLINGFOR AVENUE N APT. #5   SEATTLE WA 98103 |
| JESSICA GELT | 1614 W. SUNSET BLVD APT 3   LOS ANGELES CA 90026 |
| JESSICA GILLESPIE | 2452 GLENFORRD DRIVE   AURORA IL 60502 |
| JESSICA GOLDEN | 490 SOUTH STREET   ELMHURST IL 60126 |

| Claim Name | Address Information |
| --- | --- |
| JESSICA GORMAN | 8 WEST RIVIERA DRIVE  LINDENHURST NY 11757 |
| JESSICA GUYNN | 2338 VALLEY STREET  BERKELEY CA 94702 |
| JESSICA HARBISON WEAVER | 2145 N. NEW JERSEY ST.  INDIANAPOLIS IN 46202 |
| JESSICA HILTON | 251 NORTH EL MOLINO AVENUE APT #8  PASADENA CA 91101 |
| JESSICA HOLLAND | 16 HENRY AVENUE  NAZARETH PA 18064 |
| JESSICA HOLLOWELL | 8931 BEVERLYWOOD STREET  LOS ANGELES CA 90034 |
| JESSICA HOLMES | 9017 1/2 RANGELY AVE  WEST HOLLYWOOD CA 90048 |
| JESSICA HUI | 60 ABERDEEN DRIVE  SICKLERVILLE NJ 08081 |
| JESSICA KENNEALLY | 2656 COX NECK ROAD  CHESTER MD 21619 |
| JESSICA KRUGER | 3415 PINEWALK DRIVE, N.  MARGATE FL 33063 |
| JESSICA LA BOY | 14520 E. AMAR RD. APT. E  LA PUENTE CA 91744 |
| JESSICA LANGE | 3437 BOCAGE DRIVE APT. 506  ORLANDO FL 32812 |
| JESSICA LEDERER | 840 WASHINGTON ST APT 313  DENVER CO 80203 |
| JESSICA LEE | 90 PLAD BLVD  HOLTSVILLE NY 11742 |
| JESSICA LETOURNEAUT | 1300 NE MIAMI GARDENS DRIVE APT 701  NORTH MIAMI BEACH FL 33179 |
| JESSICA LINN | 1872 N. CLYBOURN 205  CHICAGO IL 60614 |
| JESSICA LISA ESPINOZA | 14408 HAWES STREET  WHITTIER CA 90604 |
| JESSICA MAJOROS | 3549 N RETA AVE #2  CHICAGO IL 60657-1710 |
| JESSICA MARTINEZ | 6140 MONTEREY ROAD APT#215  LOS ANGELES CA 90042 |
| JESSICA MAUCK | 3536 POOLE STREET  BALTIMORE MD 21211 |
| JESSICA MAXWELL | 27 ALMA LANE  EAST NORTHPORT NY 11731 |
| JESSICA MEDINA | 3280 ROCHAMBEAU AVENUE 6D  BRONX NY 10467 |
| JESSICA MEDINA | 14 MYSTIC AVENUE  WILLIMANTIC CT 06226 |
| JESSICA MIZENER | 45 SPRING STREET  PORTLAND CT 06480 |
| JESSICA NOVINS | 54 KESWICK LANE  PLAINVIEW NY 11803 |
| JESSICA OWENS | 683 SANDPIPER CIRCLE  LODI CA 95240 |
| JESSICA PANZARELLA | 44 LAWRENCE STREET  GREENLAWN NY 11740 |
| JESSICA PARKS | 2705 WAVERLY DRIVE  LOS ANGELES CA 90039 |
| JESSICA PASCOE | 195A WASHINGON PARK APT 7  BROOKLYN NY 11205 |
| JESSICA PERDOMO | 2405 NW 49TH TERRACE  COCONUT CREEK FL 33063 |
| JESSICA RANDKLEV | 342 IMPERIAL WAY APT# 343  BAYPORT NY 11705 |
| JESSICA REAVES | 5448 N. GLENWOOD AVE APT. #1  CHICAGO IL 60640 |
| JESSICA RIVERA | 223 E. FAIRVIEW STREET  ALLENTOWN PA 18109 |
| JESSICA ROBINSON | 8749 S. EGGLESTON AVENUE  CHICAGO IL 60620 |
| JESSICA RODRIGUEZ | 319A MAIN STREET  ROSLYN NY 11576 |
| JESSICA ROSAS | 2503 N. BURLING 2  CHICAGO IL 60614 |
| JESSICA ROUCH | 10150 EAST VIRGINIA AVENUE #17-204  DENVER CO 80247 |
| JESSICA RUBIN | 849 GRAMERCY DRIVE 212  LOS ANGELES CA 90005 |
| JESSICA SCHWARTZ | 5 NORTH AVENUE  BEL AIR MD 21014 |
| JESSICA SHAVER | 5164 NW 66TH LANE  CORAL SPRINGS FL 33067 |
| JESSICA SNYDER | 813 SHROPSHIRE LOOP  SANFORD FL 32771 |
| JESSICA SOLDNER | 735 WEST JUNIOR TERRACE 304  CHICAGO IL 60613 |
| JESSICA SPAHR | 366 E. 5TH STREET  HOLLAND MI 49423 |
| JESSICA TAYLOR | 191 NICHOLS ROAD  NESCONSET NY 11767 |
| JESSICA TOBEY | 3900 BEETHOVEN STREET APT 101  LOS ANGELES CA 90066 |
| JESSICA TOLEDO | 1034 WEST 21ST STREET  LOS ANGELES CA 90007 |
| JESSICA UMSTEAD | 1210 N. CALVERT STREET APT. 7  BALTIMORE MD 21202 |
| JESSICA VACKETTA | 5709 RALSTON AVE.  INDIANAPOLIS IN 46220 |
| JESSICA WAGNER | 714 1ST  AVENUE NORTH APT #B  SEATTLE WA 98109 |

| Claim Name | Address Information |
|---|---|
| JESSICA WARD | 2473 OSWEGO STREET UNIT #3  PASDENA CA 91107 |
| JESSICA WEISS | 3352 BALSAM STREET  OCEANSIDE NY 11572 |
| JESSICA WILLIAMS | 2633 N. WILTON AVENUE UNIT 2  CHICAGO IL 60614 |
| JESSICA ZUREK | 1 EALING ON DUXBURY  ROLLING MEADOWS IL 60008 |
| JESSIE CANTU | 7316 NORTHWAY DRIVE  HANOVER PARK IL 60103 |
| JESSIE HARRIS | 181-E WOODLAND ROAD  HAMPTON VA 23663 |
| JESSIE M YARBOUGH | 4833 W HURON  CHICAGO IL 60644 |
| JESSIE SAUCEDO | 13783 COOLIDGE WAY  HESPERIA CA 92345 |
| JESSIE YARBOUGH | 4833 W HURON  CHICAGO IL 60644 |
| JESSIE YONG | 512 W GLEASON STREET  MONTEREY PARK CA 91754 |
| JESSY THOMAS | THE LAW OFFICES OF FRANK M. MORELLI, JR. NISCHAL RAVAL 403 W GALENA  AURORA IL 60506 |
| JESUS ARBELAEZ | 370 OAK STREET  COPIAGUE NY 11726 |
| JESUS ARIAS-MATA | 9315 S. WESTERN AVE.  LOS ANGELES CA 90047 |
| JESUS ARNANZ | 4 OLD MILL LANE  QUEENSBURY NY 12804 |
| JESUS BELTRAN | 712 E. BENTON STREET  AURORA IL 60505 |
| JESUS BOLANOS | 11448 POMERING DRIVE  DOWNEY CA 90241 |
| JESUS CHAVEZ | 1801 OLIVE AVE.  SOUTH PASADENA CA 90042 |
| JESUS DESANTIAGO | 3830 S. 61ST COURT  CICERO IL 60804 |
| JESUS DIAZ | 2920 N. 72ND COURT  ELMWOOD PARK IL 60707 |
| JESUS DURAN | 17043 E. ALCROSS ST.  COVINA CA 91722 |
| JESUS FERNANDEZ-DAVILA | 15 GOLDENROD LANE  MAGNOLIA DE 19962 |
| JESUS GOMEZ | 2438 LOGANBERRY CIRCLE  PALMDALE CA 93551 |
| JESUS LABOY | 626 S. ALVARADO STREET APT #448  LOS ANGELES CA 90057 |
| JESUS LEBRON | 425 COLUMBINE LANE  BOLINGBROOK IL 60440 |
| JESUS MARISCAL URIBE | 8230 PRISCILLA STREET  DOWNEY CA 90242 |
| JESUS MEDINA | 14505 DUCAT STREET  MISSION HILLS CA 91345 |
| JESUS MORALES | 4930 MONTE VISTA STREET  LOS ANGELES CA 90042 |
| JESUS PEOPLE USA FULL GOSPEL MINISTRIES | RE: CHICAGO 2948 N. WESTERN A 2950 N. WESTERN AVE.  CHICAGO IL 60618 |
| JESUS PEREZ | 5789 CHESTNUT AVENUE  LONG BEACH CA 90805 |
| JESUS QUINTANA | 10720 S. AVENUE M  CHICAGO IL 60617 |
| JESUS REYES | 1936 W SLOOP AVENUE  ANAHEIM CA 92804 |
| JESUS RODRIGUEZ | 4930 S MAPLEWOOD  CHICAGO, IL 60632 |
| JESUS SANCHEZ | 1539 PARMER AVENUE  LOS ANGELES CA 90026 |
| JESUS SANCHEZ JR | 1539 PARMER AVENUE  LOS ANGELES CA 90026 |
| JESUS SOTO | 11415 FARNDON  SOUTH EL MONTE CA 91733 |
| JESUS VARGAS JR. | 11929 FERRIS RD.  EL MONTE CA 91732 |
| JET AVIATION BUSINESS JETS | 112 CHARLES LINDEBERGH DR  3RD FLR  TETERBORO NJ 07608 |
| JETT, DENNIS C | 2515 NW 21ST STREET  GAINESVILLE FL 32605 |
| JETT, DENNIS C | 123 GRINTER HALL, PO BOX 113225  GAINESVILLE FL 32611-3225 |
| JEVENS INC | 1312 CAMBRIDGE ROAD  ANN ARBOR MI 48104 |
| JEVON CHAMBERS | 2674 SPICEBUSH LOOP  APOPKA FL 32712 |
| JEVON HICKS | 1120 WEST MORGAN STREET  RIALTO CA 92376 |
| JEVON PHILLIPS | 1350 E. WASHINGTON BLVD. APT.#8  PASADENA CA 91104 |
| JEWEL M BORDNER | 905 SWAN DRIVE  DYER IN 46311 |
| JEWEL M NOVACK | 604 S OAKS AVENUE  ONTARIO CA 91762 |
| JEWISH FEDERATION OF GREATER HARTFORD | MICKEY ORKIN 333 BLOOMFIELD AVE  WEST HARTFORD CT 06117 |
| JFK INVESTMENT COMPANY LLC | 43252 WOODWARD AVE  SUITE 210  BLOOMFIELD HILLS MI 48302 |
| JFK INVESTMENT COMPANY, LLC | RE:LIVONIA DETROIT SALES OFF 26200 TOWN CENTER DR.  NOVI MI 48375 |

| Claim Name | Address Information |
|---|---|
| JHON DENIS | 2726 RENEGADE DR. APT 104   ORLANDO FL 32818 |
| JHON DIAZ | 9440 SW 8TH STREET APT 122   BOCA RATON FL 33428 |
| JHON MARTE | 4230 CASTLE ROCK CIRCLE   AURORA IL 60504 |
| JHONNY PANIAGUA | 1225 RIVERSIDE DR APT 208   CORAL SPRINGS FL 33071 |
| JIA-RUI COOK | 4879 LA RODA AVE   LOS ANGELES CA 90041 |
| JIBRAN UDDIN | 107 CHAPEL HILL DRIVE   BRENTWOOD NY 11717 |
| JIH-CHUNG FAN | 3723 MENTONE AVE APT 1   LOS ANGELES CA 90034 |
| JIHO KIM | 211 PRESSTMAN STREET   BALTIMORE MD 21217 |
| JIK TAN | 132-25 SANFORD AVE 2 FL   FLUSHING NY 11355 |
| JILL A YARO | 17042 CALAHAN STREET   NORTHRIDGE CA 91325 |
| JILL ANISKOFF | 1964 BOULEVARD   WEST HARTFORD CT 06107 |
| JILL AUGUGLIARO | 26 E. GARFIELD STREET   MERRICK NY 11566 |
| JILL BERNHARD | 9672 PONDEROSA COURT   KEMPTON PA 19529 |
| JILL BOBA | 3730 W. EDDY ST.   CHICAGO IL 60618 |
| JILL BODNER | 9 MARTIN ROAD   QUEENSBURY NY 12804 |
| JILL CHANDLER | 1027 FELSPAR STREET #7   SAN DIEGO CA 92109 |
| JILL CLARK | 7282 S PONTIAC WAY   ENGLEWOOD CO 80112 |
| JILL D'ANGELO | 8500 NW 51 CT   LAUDERHILL FL 33351 |
| JILL DARLING | 4811 BEN AVENUE   VALLEY VILLAGE CA 91607 |
| JILL DAVIS | 28 ALLEGHENY AVE 1606   TOWSON MD 21204 |
| JILL DREISCH | 1403 BUTLER AVE   LOS ANGELES CA 90025 |
| JILL FORREST | 7131 ARLINGTON ROAD APT #553   BETHESDA MD 20814 |
| JILL GEISLER | 1928 W. ROSCOE 2E   CHICAGO IL 60657 |
| JILL GREEN | 6 CHAROLAIS RUN   HAMPTON VA 23669 |
| JILL GREER | 1310 AUSTIN COLONY   RICHMOND TX 77469 |
| JILL HUECKEL | ANGIULI KATKIN & GENTILE, LLP 60 BAY STREET, PH   STATEN ISLAND NY 10301 |
| JILL KLITZ | N17 W5401 GARFIELD COURT   CEDARBURG WI 53012 |
| JILL LEOVY | 3278 WILSHIRE BLVD APT 602   LOS ANGELES CA 90010 |
| JILL MANUEL | 3344 GRENWAY   SHAKER HEIGHTS OH 44122 |
| JILL MARIE JONES | 3874 RAVENSWOOD DR   YORBA LINDA CA 92886 |
| JILL MCCAVITT | 1140 W. GRAND 3F   CHICAGO IL 60622 |
| JILL NALEPA | 8485 ROBERTS RD   ELLICOTT CITY MD 21043 |
| JILL NICOLINI | 363 PLAD BOULEVARD   HOLTSVILLE NY 11742 |
| JILL NORMAN | 239 WHITE BIRCH ESTS.   FT EDWARD NY 12828 |
| JILL ORDWAY | 26 WILLIAM STREET APT 1   GLENS FALLS NY 12801 |
| JILL PETERSON | 74 PEACHTREE LANE   QUEENSBURY NY 12804 |
| JILL ROBERTS | 1245 N. CAMPBELL 1A   CHICAGO IL 60622 |
| JILL ROBERTS | 5334 HAMMILL ROAD   EL MONTE CA 91732 |
| JILL ROSEN | 19 S. CHESTER STREET   BALTIMORE MD 21231 |
| JILL SELMAN | 19 PANTZER STREET   SMITHTOWN NY 11787 |
| JILL ULRIKSEN | 8132 BRUSH DRIVE   HUNTINGTON BEACH CA 92647 |
| JILL VAN LOAN | 412 REYNOLDS ROAD   FORT EDWARD NY 12828 |
| JILL YUNKER | 120 KETRIDGE STREET   WEST BABYLON NY 11704 |
| JILL ZUCKMAN | 3007 PORTER STREET NW   WASHINGTON DC 20008 |
| JILLANN GARRISON | 7715 20TH AVE SW   SEATTLE WA 98106 |
| JILLIAN BLEISTEIN | 10700 NW 14TH STREET APT 155   PLANTATION FL 33322 |
| JILLIAN NAGGY | 1054 OLD TOWN ROAD   CORAM NY 11727 |
| JILLIAN PSENICKA | 1C WOODHOLLOW LANE   HUNTINGTON NY 11743 |
| JILLIAN WALLACE | 8227 RUTLEDGE   MERRILLVILLE IN 46410 |

| Claim Name | Address Information |
|---|---|
| JIM BAERWALD | 640 GOLDEN SPRINGS DRIVE #F  DIAMOND BAR CA 91765 |
| JIM BRANDENBURG | 7555 CHATTERTON  INDIANAPOLIS IN 46254 |
| JIM COCKS | 5 GLENLAWN COURT  SEA CLIFF NY 11579 |
| JIM H ARMANTROUT | 11460 ANDASOL AVENUE  GRANADA HILLS CA 91344 |
| JIM HATHAWAY | 1992 E CIENEGA AVENUE UNIT B  COVINA CA 91724 |
| JIM HODGES | 962 BEAVER DAM ROAD  CHESAPEAKE VA 23322 |
| JIM JENSEN | 28853 GARNET HILL COURT  AGOURA HILLS CA 91301 |
| JIM K ROBERTSON | 902 E VALENCIA AVENUE  BURBANK CA 91501 |
| JIM MCCRARY  PHOTOGRAPHER | 1232 MARIPOSA ST    NO.B  GLENDALE CA 91205 |
| JIM MCCRARY  PHOTOGRAPHER | PO BOX 1161  GLENDALE CA 91209-1161 |
| JIM MURRAY MEMORIAL FOUNDATION | PO BOX 491304  LOS ANGELES CA 90049 |
| JIM MURRAY MEMORIAL FOUNDATION | PO BOX 995  LA QUINTA CA 92247-0995 |
| JIM PERRY GIVENS | 4041 TRAIL CREEK ROAD  BOZEMAN MT 59715 |
| JIM POWELL | 2300 BELLEVUE AVENUE APT# 7  LOS ANGELES CA 90026 |
| JIM VARNER | 14628 TONIKAN  ROAD  APPLE VALLEY CA 92307-3740 |
| JIM WALTERS | 3872 ALBERAN AVENUE  LONG BEACH CA 90808 |
| JIM WISER | 701 MILTON ROAD  INVERNESS IL 60067 |
| JIM WRIGHT | 2 S.  STOUGH  HINSDALE IL 60521 |
| JIMENEZ, ARTURO | 7705 CAMINO REAL  NO.301  MIAMI FL 33143 |
| JIMENEZ, ELVIN | CASA NO.83 EL CORTE SAMANA SARTA YAGUATE  SAN CRISTOBAL DOMINICAN REPUBLIC |
| JIMIKA DAVIS | 4520 WILLIAMS BLVD. APT. #A308  KENNER LA 70065 |
| JIMMIE GILMORE | 4701 S GRAMERCY PLACE  LOS ANGELES CA 90062 |
| JIMMIE HAMBRICK | 4419 W. ADAMS  CHICAGO IL 60624 |
| JIMMY A HANCOCK | 155 PLUMOSUS DRIVE  ALTAMONTE SPRINGS FL 32701 |
| JIMMY BURKE | 5701 W. WASHINGTON BLVD APT 1E  CHICAGO IL 60644 |
| JIMMY D LAMPHIER | 675 JOSHUA RD  NIPOMO CA 93444 |
| JIMMY DEDIOS | 362 PLAZA PARAISO  CHULA VISTA CA 91914 |
| JIMMY FISHBEIN PHOTOGRAPHY INC | 111 S MORGAN STREET  NO.507  CHICAGO IL 60607 |
| JIMMY JAMES | 4400 GEORGETOWN DR  ORLANDO FL 32808 |
| JIMMY PAGE | 8608 HOLLOWAY DR #118  WEST HOLLYWOOD CA 90069 |
| JIMMY PARK | 4020 WOKING WAY  LOS ANGELES CA 90027 |
| JIMMY POLLOCK | 8234 N. RUPPERT ROAD  MILLERSVILLE MD 21108 |
| JIMMY RENESCA | 11325 PORTO CT.  ORLANDO FL 32837 |
| JIMMY WEATHERSBEE | 1253 ROBIN ROAD  WEST COVINA CA 91791 |
| JIMMY Y GROUNDS | 28753 SR 44 EAST  EUSTIS FL 32736 |
| JINI TAYLOR | 425 W. ROSCOE APT # 102  CHICAGO IL 60657 |
| JINNY WELCH | 97 MISTY MEADOW  PERKASIE PA 18944 |
| JINX PERSZYK | PO BOX 335  WIND GAP PA 18091 |
| JIWON SONG | 8 W MONROE ST. APT. #1604  CHICAGO IL 60603 |
| JIYEON YOO | 2306 MATHEWS AVENUE 1  REDONDO BEACH CA 90278 |
| JKS CMFV LLC | RE: FOUNTAIN VALLEY 17700 NEW C/O SOUTHPARK MANAGEMENT CO 4 UPPER NEWPORT PLAZA, NO. 100  NEWPORT BEACH CA 92660 |
| JKS CMFV LLC | C/O SOUTHPARK MANAGEMENT CO 4 UPPER NEWPORT PLZA     100  NEWPORT BEACH CA 92660 |
| JKS-CMFV, LLC | RE: FOUNTAIN VALLEY 17700 NEW C/O SOUTHPARK MANAGEMENT COMPANY 4 UPPER NEWPORT PLAZA, SUITE 100  NEWPORT BEACH CA 92660 |
| JM & ASSOCIATES INC | 20428 WEATHERSTONE ROAD  KILDEER IL 60047 |
| JM MCGANN & COMPANY | 2230 S BLUE ISLAND AVE  CHICAGO IL 60608 |
| JNJ NEWS INC | 19205 STATELINE RD  LOWELL IN 46356 |
| JO ANN LAWSON | C/O H. DUNCAN GARNETT, JR. PATTEN,WORNOM,HATTEN & DIAMONSTEIN, LC. 12350 |

| Claim Name | Address Information |
|---|---|
| JO ANN LAWSON | JEFFERSON, AVENUE, SUITE 300  NEWPORT NEWS VA 23602 |
| JO ANN LINDO | 226 SYPE DRIVE  CAROL STREAM IL 60188 |
| JO ANNE LAWSON | PATTEN, WORNOM, HATTEN & DIAMONSTEIN, LC H. DUNCAN GARNETT, JR. 12350 JEFFERSON AVENUE, STE 300  NEWPORT NEWS VA 23602 |
| JO ELLEN STOVEALL | 250 SW 29TH AVENUE  FORT LAUDERDALE FL 33312 |
| JO LYNNE SINOR | 510 LOGAN PLACE APT. 17  NEWPORT NEWS VA 23601 |
| JO SHANEYBROOK | 2826 CUB HILL ROAD  BALTIMORE MD 21234 |
| JO SIMONS | 2657 PALMETTO ROAD  MT. DORA FL 32757 |
| JO'ANN JONES-MURRAY | 8623 S. LAFLIN  CHICAGO IL 60620 |
| JO-ANN SCOTTO | 90 VREELAND AVENUE  RUTHERFORD NJ 07070 |
| JO-ANNE SMALLWOOD | 21042 E ARROW HIGHWAY APT 88  COVINA CA 91724 |
| JOACHIM H JERON | 7119 FERNHILL DRIVE  MALIBU CA 90265 |
| JOAN ALUTTO | 43 LANCASTER DRIVE  WINDSOR CT 06095 |
| JOAN BEVER | 383 EAST 1500 NORTH  CHESTERTON IN 46304 |
| JOAN CAIRNEY | 633 S. PLYMOUTH CT APT. #504  CHICAGO IL 60605 |
| JOAN CARY | 22W771 HACKBERRY DRIVE  GLEN ELLYN IL 60137 |
| JOAN CLARIDGE | 9 MULBERRY CLOSE BEAUFORT STREET  LONDON SW3 5AB UK |
| JOAN CONNELLY | 873 VICEROY ROAD  WANTAGH NY 11793 |
| JOAN CORBOY | 2907 CRABTREE LANE  WILMETTE IL 60091 |
| JOAN DUMAINE | 86 TRACY DRIVE  MANCHESTER CT 06042 |
| JOAN E DUMAINE | 86 TRACY DRIVE  MANCHESTER CT 06042 |
| JOAN E FULTON | 276 FIFTH AVE  NEW YORK NY 10001 |
| JOAN FANTAZIA | 3594 VERDUGO VISTA TERRACE  LOS ANGELES CA 90065 |
| JOAN GAJEWSKI | 9800 WESTWOOD DR  TAMARAC FL 33321 |
| JOAN GARGISO | 21 DEER LANE  WANTAGH NY 11793 |
| JOAN GARVEY | 4 OAKDALE AVENUE  CENTRAL ISLIP NY 11722 |
| JOAN GHERMAN | 261 N MONROE AVE  LINDENHURST NY 11757 |
| JOAN HAFNER | 601 NORTH 8TH STREET APT #2  ALLENTOWN PA 18102 |
| JOAN HALL | 5 MCMULLEN AVENUE APT 1  STAMFORD CT 06902 |
| JOAN HAMILTON | 5 MANOR COURT  RISING SUN MD 21911 |
| JOAN HARRIS | 7225 PLANTAIN DR.  ORLANDO FL 32818 |
| JOAN IMHOF | 24 ADAMS AVE  BAYVILLE NY 11709 |
| JOAN KNUTH | 35 WALNUT AVE  FARMINGVILLE NY 11738 |
| JOAN KUEKER | 634 N DRURY LANE  ARLINGTON HTS IL 60004 |
| JOAN LAKE | 78932 FALSETTO DRIVE  PALM DESERT CA 92211 |
| JOAN M FANTAZIA | 3594 VERDUGO VISTA TERRACE  LOS ANGELES CA 90065 |
| JOAN M WONG | 10560 BETHANY CENTER RD.  EAST BETHANY NY 14054 |
| JOAN MARIE HALL | 2105 HILLSIDE TERRACE  CARY IL 60013-2836 |
| JOAN MASHALLA | 4738 SOUTH CHAMPLAIN  CHICAGO IL 60615 |
| JOAN MORANO | 425-B HERITAGE HILLS  SOMERS NY 10589 |
| JOAN NAGELKIRK | 3135 N CLIFTON COACHHOUSE  CHICAGO IL 60657 |
| JOAN NORMAN | 1251 W 33RD STREET  LONG BEACH CA 90810 |
| JOAN O'SHEA | 112 S. MAPLE #B1  OAK PARK IL 60302 |
| JOAN P RING | 28684 PORTSMOUTH DRIVE  SUN CITY CA 92586 |
| JOAN REMINICK | 2 SALISBURY DRIVE S  EAST NORTHPORT NY 11731 |
| JOAN RICCA | PO BOX 2046  WEST HEMPSTEAD NY 11552 |
| JOAN RILEY | 406 S. VINCENT STREET  BALTIMORE MD 21223 |
| JOAN SHANAHAN | 55 CEDAR STREET  HICKSVILLE NY 11801 |
| JOAN SPRINGHETTI | 108 WEST 2ND STREET #613  LOS ANGELES CA 90012 |

| Claim Name | Address Information |
|---|---|
| JOAN STAKE | 1219 SW 2ND AVENUE  POMPANO BEACH FL 33060 |
| JOAN STANIS | 1000 W GREGORY  MT PROSPECT IL 60056 |
| JOAN STATTEL | 2206 JACKSON AVE  SEAFORD NY 11783 |
| JOAN WALTERS | 5 MAIDSTONE COURT APT. D  BALTIMORE MD 21237 |
| JOAN, NATHAN | 4221 LENORE LANE NW  WASHINGTON DC 20008 |
| JOANALYN MENDOZA | 2597 ARCADIA CIRCLE  NAPERVILLE IL 60540 |
| JOANEL JEAN-PHILIPPE | 1049 CLOVER CREST RD.  ORLANDO FL 32811 |
| JOANIE COX | 6646 VILLA SONRISA DRIVE APT. #512  BOCA RATON FL 33433 |
| JOANN BATY | 855 GRANADA PARKWAY  LINDENHURST NY 11757 |
| JOANN DANG | 620 ABBOT AVE  SAN GABRIEL CA 91776 |
| JOANN FALAJLO | 2354 NORTHGATE  NORTH RIVERSIDE IL 60546 |
| JOANN H LUNDBERG | 25607 SHINNECOCK DR  MONEE IL 60449 |
| JOANN HAMASAKI | 1330 JAMAICA LANE  OXNARD CA 93030 |
| JOANN KELLEHER | 1340 N. ASTOR STREET 408  CHICAGO IL 60610 |
| JOANN KLIMKIEWICZ | 34 COTTAGE STREET  NEW HAVEN CT 06511 |
| JOANN MANNO | 25 PRESTON AVENUE  STATEN ISLAND NY 10312 |
| JOANN MATIKA | 1040 BARBARA DRIVE  COPLAY PA 18037 |
| JOANN MILLER | 3017 WEYMOUTH COURT  APOPKA FL 32703 |
| JOANN MRACEK-HUSSEY | 1698 NE 33 ST  OAKLAND PARK FL 33334 |
| JOANN PALMINTERI | 57 STRAWBERRY COMMONS  RIVERHEAD NY 11901 |
| JOANN PARKER | 27 N LOCKWOOD  CHICAGO IL 60644 |
| JOANN PRIHODA-REECE | 657 LOMOND DR.  MUNDELEIN IL 60060 |
| JOANN SENECHAL | 163 WINTERWOOD  WINDSOR CT 06095 |
| JOANN STOUT | 926 TILGHMAN STREET  ALLENTOWN PA 18102 |
| JOANN T SENECHAL | 163 WINTERWOOD  WINDSOR CT 06095 |
| JOANN WHITE | 403 N. ROBINSON STREET  BALTIMORE MD 21224 |
| JOANN ZOLLO | 9828 NW 28TH CT.  CORAL SPRINGS FL 33065 |
| JOANNA CHERRY | 3121 BRENDAN AVENUE  BALTIMORE MD 21213 |
| JOANNA LAST | 3874 BEVERLY RIDGE DRIVE  SHERMAN OAKS CA 91423-4511 |
| JOANNA LIN | 5029 ELMWOOD AVE APT 17  LOS ANGELES CA 90004 |
| JOANNA PONCAVAGE | 1144 PECAN LANE  WALNUTPORT PA 18088 |
| JOANNA ROGUSKA | 1337 N. ASHLAND AVENUE APT 2  CHICAGO IL 60622 |
| JOANNAH HILL | 729 OVERBROOK ROAD  BALTIMORE MD 21212 |
| JOANNE CAUSEY | 5015 EVELYN CT  NEWPORT NEWS VA 23605 |
| JOANNE CIURZYNSKI | 16 JACOBIE ROAD  SOUTH GLENS FALLS NY 12803 |
| JOANNE FEHNEL | 18 RED OAK DR  PALMERTON PA 18071 |
| JOANNE HEENAN | 63 DIAMOND DRIVE  PLAINVIEW NY 11803 |
| JOANNE K. FALK | 161 ROYAL LONDON COURT  THOUSAND OAKS CA 91361 |
| JOANNE LALONDE | 1136 PATTENS MILLS ROAD  QUEENSBURY NY 12804 |
| JOANNE LEHR | 3055 NEWBURG ROAD  NAZARETH PA 18064 |
| JOANNE M STEINBACH | 7444 VIA RIO NIDO  DOWNEY CA 90241 |
| JOANNE MARLOWE | 259 BAYARD ST  OCEANSIDE NY 11572 |
| JOANNE MCCRACKEN | 938 1/2  N. VERDUGO ROAD  GLENDALE CA 91206 |
| JOANNE MOZDZER | 176 COOPER PLACE  NEW HAVEN CT 06515 |
| JOANNE NETREFA | 305 BRIDGEWATER LANE  BLOOMINGDALE IL 60108 |
| JOANNE NEUSHOTZ | 25 PLEASANT AVE  PLAINVIEW NY 11803 |
| JOANNE O'MALLEY | 8445 LEROY STREET  SAN GABRIEL CA 91775 |
| JOANNE PECK | 421 NO. BAY DRIVE  NO. MASSAPEQUA NY 11758 |
| JOANNE POCIASK | 220 WOODBORO DR  WEST CHICAGO IL 60185 |

| Claim Name | Address Information |
|---|---|
| JOANNE REISS | 1440 W. WOODLAWN STREET  ALLENTOWN PA 18102 |
| JOANNE SCHMITZ | 730 S BOND ST  BALTIMORE MD 21231 |
| JOANNE STERN | 400 N. MCCLURG CT. #3010  CHICAGO IL 60611 |
| JOANNE WERNICK | 4 BROWN CONE GARTH  BALTIMORE MD 21236 |
| JOAQUIM FRAGA | 69 OAKWOOD AVENUE  WEST HARTFORD CT 06119 |
| JOAQUIN VELAZQUEZ | 1645 S. PALMETTO AVENUE  ONTARIO CA 91764 |
| JOB FEVRIER | 530 SW 63RD TERRACE  MARGATE FL 33068 |
| JOBY METAYER | 241 NW 11TH STREET APT 1  POMPANO BEACH FL 33060 |
| JOCELYN BRAHAM | 7100 RALEIGH ST.  HOLLYWOOD FL 33024 |
| JOCELYN HAYES | 4101 WEST ROSECRANS AVENUE APT#18  HAWTHORNE CA 90250 |
| JOCELYN SHELTRAW | 8 HOLLINWOOD  IRVINE CA 92618 |
| JOCELYN STEWART | 214 E 106TH STREET  LOS ANGELES CA 90003 |
| JOCELYN Y STEWART | 214 E 106TH STREET  LOS ANGELES CA 90003 |
| JOCHYMEK, BRENDA G | 5164 WYDELLA RD  LILBURN GA 30047 |
| JOD KAFTAN | 1121 PRINCETON ST APT 3  SANTA MONICA CA 90404 |
| JODEY LAWRENCE | 896 CAPITAL  COSTA MESA CA 92627 |
| JODI BRESLIN | 17 DOONE DRIVE  SYOSSET NY 11791 |
| JODI CENTERBAR | 33 PEACH TREE LANE  QUEENSBURY NY 12804 |
| JODI COHEN | 2033 W. CUYLER  CHICAGO IL 60618 |
| JODI DANOW | 4376 ACACIA CIRCLE  COCONUT CREEK FL 33066 |
| JODI HIGGINS | 1551 TURNER STREET  ALLENTOWN PA 18102 |
| JODI ZISSLER | 94 W. RANDALL  COOPERSVILLE MI 49404 |
| JODIE RUSSO | 104 SCHUYLER HEIGHTS  GANSEVOORT NY 12831 |
| JODIE, JACOBS | 590 LONGWOOD DR  LAKE FOREST IL 60045 |
| JODY ALIFF | 4837 NORTH AGNES AVENUE  TEMPLE CITY CA 91780 |
| JODY BORRELLI | 43 ANCHOR STREET APT S  FREEPORT NY 11520 |
| JODY PAIGE | 1316 KLEIN AVE.  DOWNERS GROVE IL 60516 |
| JODY PEREZ | 3421 LARGA AVENUE  LOS ANGELES CA 90039 |
| JODY REES | 9181 NW 17TH STREET  PLANTATION FL 33322 |
| JODY WILLIAMS | 2 PERRY STREET  CORTLANDT MANOR NY 10567 |
| JOE BELL | 1910 LANARK AVENUE  DALLAS TX 75203 |
| JOE BREAZEALE | P.O. BOX 892  GENEVA FL 32732 |
| JOE C NOLAN | 5611 SANFORD  HOUSTON TX 77096 |
| JOE CHAVIRA | 11742 SUNGLOW STREET  SANTA FE SPRINGS CA 90670 |
| JOE DAN BOYD | 5107 N. FM 312  WINNSBORO TX 75494-6467 |
| JOE DENSON | 3818 W. CONGRESS PKWY  CHICAGO IL 60624 |
| JOE FULLER | 811 MIMOSA DR  ALTAMONTE SPRINGS FL 32714 |
| JOE GUTIERREZ | PO BOX 60666  CHICAGO IL 60660 |
| JOE H ALVAREZ | PO BOX 187  HAPPY CAMP CA 96039 |
| JOE KELLY | 1209 WEST SHERWIN AVENUE APT. #501  CHICAGO IL 60626 |
| JOE LUNA | 844 S 4TH STREET  MONTEBELLO CA 90640 |
| JOE M BOLDEN | 1233 E HELMICK STREET  CARSON CA 90746 |
| JOE MERTINS | 9327 AVENUE SAN TIMOTEO  CHERRY VALLEY CA 92223 |
| JOE NEVAREZ | 1985 HEATHER DR  MONTEREY PARK CA 91755 |
| JOE NOLAN | 5611 SANFORD  HOUSTON TX 77096 |
| JOE OGAN | 3012 PINNACLE CT.  CLERMONT FL 34711 |
| JOE ORLANDO | 1182 W. MIDDLE TPKE. APT. C-1  MANCHESTER CT 06040 |
| JOE ORLANDO | 1506 ANTRIM COURT  ROSEVILLE CA 95747 |
| JOE RODRIGUEZ | 18516 IBEX AVENUE  ARTESIA CA 90701 |

| Claim Name | Address Information |
|---|---|
| JOE RODRIGUEZ | 7810 MADRONA  FONTANA CA 92336 |
| JOE ROMERO | 138-16 68TH DRIVE  FLUSHING NY 11367 |
| JOE T. RICHARDSON | RE: LAFAYETTE, IN TRIBUNE 3555 MCCARTY LANE  LAFAYETTE IN 47905 |
| JOE TORRES | 15797 VISTA DEL MAR ST  RANCHO BELAGO CA 92555 |
| JOE TURCO | 755 WILDFLOWER CIRCLE  NAPERVILLE IL 60540 |
| JOE W ROMERO | 1014 BIG DALTON AVENUE  LA PUENTE CA 91746 |
| JOE WEBER | 2300 GETTYSBURG DRIVE  AURORA IL 60506 |
| JOE WIGDAHL PHOTOGRAPHY INC | 320 N DAMEN AVE SUITE D 202-B  CHICAGO IL 60612 |
| JOEANN O'ROURKE | 260 JAMAICA AVE  MEDFORD NY 11763 |
| JOEL BARNETT | 6740 S. OGLESBY AVE. UNIT 1  CHICAGO IL 60649 |
| JOEL C NEWFIELD | 127 HOLLY TERRACE  SUNNYVALLE CA 94086 |
| JOEL DIRANY | 303 EDWARD LANE  CATASAUQUA PA 18032-1340 |
| JOEL EMERMAN | 1660 N. LASALLE 403  CHICAGO IL 60614 |
| JOEL GREENBERG | 435 N. MICHIGAN FOREIGN DEPARTMENT  CHICAGO IL 60611 |
| JOEL GREENBERG | 994 E POPPYFIELDS DR  ALTADENA CA 91001 |
| JOEL HAPP | 83 GNARLED HOLLOW ROAD  EAST SETAUKET NY 11733 |
| JOEL HOOD | 1104 E. 46TH STREET APT. #204  CHICAGO IL 60653 |
| JOEL KUCK | 46 WESTCHESTER AVENUE  WEST BABYLON NY 11704 |
| JOEL LIBERATORE | 4553 N. MAGNOLIA AVE. #506  CHICAGO IL 60640 |
| JOEL M LANG | 247 GROVERS AVENUE  BRIDGEPORT CT 06605 |
| JOEL M POWELL | P.O. BOX 1612  ORLANDO FL 32802 |
| JOEL MEYER | 4054 NW 62 DR  COCONUT CREEK FL 33073 |
| JOEL MIDDLETON | 322 DEATON DRIVE  HAMPTON VA 23669 |
| JOEL O BREDING | 2404 VIA MARIPOSA WEST UNIT 1F  LAGUNA WOODS CA 92637-2003 |
| JOEL ONIGBINDE | 2471 NW 56 AVE APT 106  LAUDERHILL FL 33313 |
| JOEL P GREENBERG | 994 E POPPYFIELDS DR  ALTADENA CA 91001 |
| JOEL P LUGAVERE | 23250 SPIRES STREET  WEST HILLS CA 91304 |
| JOEL POWELL | P.O. BOX 1612  ORLANDO FL 32802 |
| JOEL RIEBOW | 137 QUARTERLINE  PORTLAND MI 48875 |
| JOEL RUBIN | 8308 CLINTON STREET APT. #3  WEST HOLLYWOOD CA 90048 |
| JOEL S SAPPELL | 2716 EL ROBLE DR  LOS ANGELES CA 90041 |
| JOEL SAPPELL | 2716 EL ROBLE DR  LOS ANGELES CA 90041 |
| JOEL SEIBERT | 1449 5TH STREET  LA VERNE CA 91750 |
| JOELI LEWIS | 4011 MARJEFF PLACE APT. E  NOTTINGHAM MD 21236 |
| JOELLE LEVINE | 298 NE 45 STREET  POMPANO BEACH FL 33064 |
| JOETTA FIELDS-TAYLOR | 18651 WALNUT AVENUE  COUNTRY CLUB HILLS IL 60478 |
| JOETTA PALUMBO | 12798 SPINNAKER LANE  WELLINGTON FL 33414 |
| JOEY HARRISON | 2141 BUCHANAN BAY CIR. #105  ORLANDO FL 32839 |
| JOEY JAIME | 2903 WEST SUMMERDALE AVE 1B  CHICAGO IL 60625 |
| JOEY NAHIGIAN | 28 HONEY LOCUST COURT  LAFAYETTE HILL PA 19444 |
| JOEY TRAMAN | 1516 W NELSON ST GDN  CHICAGO IL 60657 |
| JOHAN T STRAND | 8 CABRILLEAR LANE  HOT SPRINGS VILLAGE AR 71909 |
| JOHANNA NEUMAN | 4801 HAMPDEN LANE APT. #502  BETHESDA MD 20814 |
| JOHANNA STARAL | 815 SHERMAN STREET #15  DENVER CO 80203 |
| JOHANNA VEGA | 275 N. PINE STREET  NORTH MASSAPEQUA NY 11758 |
| JOHANNES TESSELAAR | 27726 KRISTIN LANE  SAUGUS CA 91350 |
| JOHANSSON, ANN | 1254 9TH STREET NO.9  SANTA MONICA CA 90401 |
| JOHANY LACAYO | 3438 4TH AVENUE  LOS ANGELES CA 90018 |
| JOHENNY MOLINA | 1611 WEST TILGHMAN STREET  ALLENTOWN PA 18102 |

| Claim Name | Address Information |
|---|---|
| JOHN A GALLANT | 788 WISHARD AVENUE   SIMI VALLEY CA 93065 |
| JOHN A VILLANTI | 3053 HARROW ROAD   SPRING HILL FL 34606-3136 |
| JOHN A WELLCK | 146 HIGHLAND DR   CEDAR CITY UT 84720 |
| JOHN A WONSIL | 5334 N. MEADE AVENUE   CHICAGO IL 60630 |
| JOHN A. KIDWELL SR | 27 SHAMROCK CIRCLE   WESTMINSTER MD 21157 |
| JOHN A. QUATELA, P.C. | 35 ARKAY DRIVE, SUITE 200   HAUPPAUGE NY 11788 |
| JOHN ACANFORA | P.O. BOX 77   BREINIGSVILLE PA 18031 |
| JOHN ADAMIAN | 4 STANTON AVENUE   SOUTH HADLEY MA 01075 |
| JOHN ADAMS | 1827 CAMPUS ROAD   LOS ANGELES CA 90041 |
| JOHN ADDAMO | 16 NEW HIGHWAY   COMMACK NY 11725 |
| JOHN ADKINS | 5111 S DREXEL BOULEVARD 3F   CHICAGO IL 60615 |
| JOHN ALLISON | 134 PHEASANT HILL ROAD   DEER PARK IL 60010 |
| JOHN ALTAMIRANO | 424 N OSWEGO STREET   ALLENTOWN PA 18109 |
| JOHN ALTAVILLA | 22 FLAX MILL HOLLOW   BRANFORD CT 06405 |
| JOHN ALTMEYER | 430 CLATON ROAD #4F   NEW ROCHELLE NY 10804 |
| JOHN ANDERS | 14839 WILLOW HEARTH   HOUSTON TX 77084 |
| JOHN ANDERSEN | 9514 S. FRANCISCO   EVERGREEN PARK IL 60805 |
| JOHN ANDREW DELOS REYES | 14626 VIA EL CAMINO   BALDWIN PARK CA 91706 |
| JOHN ARNOLD | 1 WESTGATE ROAD   MASSAPEQUA NY 11762 |
| JOHN ARTHUR | 1506 GRANT STREET   SANTA MONICA CA 90405 |
| JOHN ASTOBIZA | 7376 HUNTINGTON SQUARE LANE #215   CITRUS HEIGHTS CA 95621 |
| JOHN ATWOOD | 2203 CEDAR LAKES CT.   PLAINFIELD IL 60586 |
| JOHN ATZINGER | 25 AMHERST DR.   MANCHESTER CT 06040 |
| JOHN AUSTIN | 43 LINCOLN STREET 2ND FLOOR   HARTFORD CT 06106 |
| JOHN B DESOUSA | 155 GRAHAM STREET   STRATFORD CT 06615 |
| JOHN B DUNN | 6 PELHAM SPRINGS PLACE   GREENVILLE SC 29615 |
| JOHN B MC CARTHY | 4866 ROBINHOOD AVENUE   TEMPLE CITY CA 91780 |
| JOHN B POINTS | P.O. BOX 888   MT. VERNON TX 75457 |
| JOHN B TIMBERLAKE | 135 EASTERN PARKWAY   BROOKLYN NY 11238 |
| JOHN B WATERSTRAT | 8219 E LIPPIZAN TRAI   SCOTTSDALE AZ 85258 |
| JOHN BADENHOP | 3216 MANHATTAN AVENUE #4   MANHATTAN BEACH CA 90266-3837 |
| JOHN BAILEY | 321 RAVINE ROAD   HINSDALE IL 60521 |
| JOHN BAKER | 2300 W. WABANSIA APT #229   CHICAGO IL 60647 |
| JOHN BARBER | 3507 W. LEXINGTON   CHICAGO IL 60624 |
| JOHN BARRETT | 90 WOODBRIDGE STREET   SOUTH HADLEY MA 01075 |
| JOHN BARRETT | 4108 METAURO DRIVE   LIVERPOOL NY 13080 |
| JOHN BASTA | 29 FORK LANE   HICKSVILLE NY 11801 |
| JOHN BAUDILLE | 145 ROBERTS ST   HOLBROOK NY 11741 |
| JOHN BEARDSLEY | 21609 BERMUDA ST   CHATSWORTH CA 91311 |
| JOHN BEAUDOIN | 27 MARGARET DRIVE   QUEENSBURY NY 12804 |
| JOHN BECKER | 2718 KINGFISHER VILLAGE   DELAND FL 32720 |
| JOHN BEEBE | 2040 TRENT COURT   GLENVIEW IL 60025 |
| JOHN BEEGAN | 366 PARK ROAD APT. B-1   WEST HARTFORD CT 06119 |
| JOHN BELL | 74 OVERLOOK DR   EAST ISLIP NY 11730 |
| JOHN BELTHOFF | 323 OLD MT TOM ROAD   BANTAM CT 06750 |
| JOHN BENDER | 608 S. CUYLER AVE   OAK PARK IL 60304 |
| JOHN BERGER | 2358 CENTER STONE LANE   RIVIERA BEACH FL 33404 |
| JOHN BERNAL | 734 N. MONTEBELLO BLVD   MONTEBELLO CA 90640 |
| JOHN BETHELMY | 2363 GRAND AVE APT 10B3   BALDWIN NY 11510 |

| Claim Name | Address Information |
|---|---|
| JOHN BEYER | 2444 CENTRAL RD   GLENVIEW IL 60025 |
| JOHN BIDSTRUP | 1200 S. WINSOR BLVD.   LOS ANGELES CA 90019 |
| JOHN BILLIARD | 6874 N TUTTEROW ROAD   MONROVIA IN 46157-9003 |
| JOHN BIRMINGHAM | 318 S. EVERGREEN AVE.   ARLINGTON HEIGHTS IL 60005 |
| JOHN BISOGNANO | 227 N. OAK PARK AVENUE #2W   OAK PARK IL 60302 |
| JOHN BITINAS | 400 NORTH MCCLURG COURT APT# 3703   CHICAGO IL 60611 |
| JOHN BITLER | 48 WENSLEY LANE   EAST ISLIP NY 11730 |
| JOHN BLAKE IV | 4100 SOUTH LAND PARK DRIVE   SACRAMENTO CA 95822 |
| JOHN BLANDA | 11 COURTYARD CIRCLE   CENTERPORT NY 11721 |
| JOHN BOARDMAN | 3611 MAGNOLIA BLVD W   SEATTLE WA 98199 |
| JOHN BOBERA | 1027 N AUBURN WOODS DRIVE   PALATINE IL 60067 |
| JOHN BOBERA | 13773 KIRKLAND DR.   HUNTLEY IL 60142 |
| JOHN BOELL | 159 MARCY ST   WEST BABYLON NY 11704 |
| JOHN BOSCH | 418 PEMBROOKE LANE   WINDSOR CT 06095 |
| JOHN BRACKEN | 2145 FIRETHORN RD.   BALTIMORE MD 21220 |
| JOHN BRADEN | 5506 123RD PLACE   DELAIRE CA 90250 |
| JOHN BRAME | 7229  S FAIRFIELD   CHICAGO IL 60629 |
| JOHN BRENNAN | 424 NE 9 AVENUE   FORT LAUDERDALE FL 33301 |
| JOHN BREUNIG | 35 ARDSLEY ROAD   STAMFORD CT 06906 |
| JOHN BROWN | 3605 NE 16TH AVE   OAKLAND PARK FL 33334 |
| JOHN BUCKLEY | 3184 PLYERS MILL ROAD   KENSINGTON MD 20895 |
| JOHN BUDDE | 211 EAST 17TH STREET   NEW YORK NY 10003 |
| JOHN BUGNACKI | 5325 NE 4 TERRACE   FORT LAUDERDALE FL 33334 |
| JOHN BURMESTER | 19 LEONARD ST   SMITHTOWN NY 11787 |
| JOHN BURNETT | 18 WATERSIDE LANE   CLINTON CT 06413 |
| JOHN BURTON | 1618 G ASHBY SQ   EDGEWATER MD 21040 |
| JOHN BUTOYI | 43 BOND STREET   HARTFORD CT 06114 |
| JOHN BYER | 102 RIDGE ROAD   GLEN BURNIE MD 21060 |
| JOHN C CHOYNACKI | 5852 SEA FOREST DRIVE APARTMENT 427   NEW PORT RICHY FL 34652 |
| JOHN C CLARKE | 7478 EPWORTH DRIVE   BROOKSVILLE FL 34601 |
| JOHN C DALEY | 14 SCHOOL STREET   LAKE RONKONKOMA NY 11779 |
| JOHN C DARNALL | 6378 LADA AVE.   CAMARILLO CA 93012 |
| JOHN C HABERMAN | 1589 WHISPER CREEK   BEAUMONT CA 92223 |
| JOHN C LONG JR | 143 BRENT ROAD   MANCHESTER CT 06040 |
| JOHN C MURTON | 5411 WEST LAWRENCE AVENUE APT 3D   CHICAGO IL 60630 |
| JOHN C SCHMELTZER | 33 W. HURON ST. #509   CHICAGO IL 60610 |
| JOHN CAHILL | 8219 W. 44TH PLACE   LYONS IL 60534 |
| JOHN CAMDEN | 446 N. WELLS STREET APT. #2000   CHICAGO IL 60610 |
| JOHN CANNIZZO | 151 RINGNECK DRIVE   GLENDALE HGTS IL 60139 |
| JOHN CANNIZZO | 1718 VALLEY FORGE PLACE   DOWNERS GROVE IL 60516 |
| JOHN CANNON | 58 OLD OAK LANE   LEVITTOWN NY 11756 |
| JOHN CANOSA | 415 HAZEL COURT   ORLANDO FL 32804 |
| JOHN CARANGELO | 4 TANGLEWOOD DRIVE   BALLSTON LAKE NY 12019 |
| JOHN CAREY | 35 WOODVALE AVE   KINGS PARK NY 11754 |
| JOHN CARPENTIERI | 308 UNQUA ROAD   MASSAPEQUA NY 11758 |
| JOHN CARRINGTON | 94 HILTON DRIVE   SOUTH WINDSOR CT 06074 |
| JOHN CARROLL | 131 S. WALNUT AVENUE   ARLINGTON HEIGHTS IL 60005 |
| JOHN CASSIDY | 274 TIFFANY LANE   BRISTOL CT 06010 |
| JOHN CETIN | 200 W 7 STREET   DEER PARK NY 11729 |

| Claim Name | Address Information |
|---|---|
| JOHN CHANDLER | 1307 SULPHUR SPRING RD  BALTIMORE MD 21227 |
| JOHN CHARLES SHANNON | 2513 BENNINGTON AVE  SHERERVIILLE IN 46375 |
| JOHN CHARLTON | 11 JEFFERSON STREET  UNIONVILLE CT 06085 |
| JOHN CHASE | 4420 N. DOVER STREET APT #3  CHICAGO IL 60640 |
| JOHN CHEEVERS | 1919 W. POTOMAC AVENUE  CHICAGO IL 60622 |
| JOHN CHERWA | 920 WILD CHERRY COURT  LAKE MARY FL 32746 |
| JOHN CHISHOLM | 3823 VISTA COURT  LA CRESCENTA CA 91214 |
| JOHN CHIU | 30 CHELSEA DRIVE  SMITHTOWN NY 11787 |
| JOHN CHRISTOPOLUS | 911 BUCKINGHAM DRIVE  STEVENSVILLE MD 21666 |
| JOHN CHRISTOPOULOS | 725 HYDE PARK DR  GLEN BURNIE MD 21061 |
| JOHN CIOFFI | 5 SCHUYLER DR  COMMACK NY 11725 |
| JOHN CLARKE | 21W211 NORTH LANE  ITASCA IL 60143 |
| JOHN CLARKE | 1404 W. FLOURNOY 2  CHICAGO IL 60607 |
| JOHN COBBLE | 4665 SOUTH HAMPTON DR.  ORLANDO FL 32812 |
| JOHN COFFREN | 223 ARMS CHAPEL RD.  REISTERSTOWN MD 21136 |
| JOHN COLLINS | 53 SAND STREET  MASSAPEQUA NY 11758 |
| JOHN COLLIS | 49 TIPPIN DRIVE  HUNTINGTON STATION NY 11746 |
| JOHN COLUMBUS | 465 OAK AVE  RIVERHEAD NY 11901 |
| JOHN CONLIN | 77 HARDING STREET  HAZLETON PA 18201 |
| JOHN CONNOLLY | 7826 SPRINGER STREET  DOWNEY CA 90242 |
| JOHN CONSOLATORE | 12 BROOK AVE  BLUE POINT NY 11715 |
| JOHN CONTRERA | 8 SOUTHVIEW CT  YAPHANK NY 11980 |
| JOHN COOPER | 607 S WENONAH AVENUE  OAK PARK IL 60304 |
| JOHN COOPER | 2253 241ST STREET  LOMITA CA 90717 |
| JOHN CORLEY | 999 4TH STREET  CALIMESA CA 92320 |
| JOHN CORRIGAN | 3714 EL MORENO STREET  LA CRESCENTA CA 91214 |
| JOHN COSENZA | 7630 DANUBE DRIVE  BAYONET POINT FL 34667-2369 |
| JOHN COUSINS | 5033 S. SHIELDS  CHICAGO IL 60609 |
| JOHN COWITCH | 106 CANDLEWYCKE LANE  NORTHAMPTON PA 18067 |
| JOHN CR NICKERSON | 273 WEST AVENUE  DARIEN CT 06820 |
| JOHN CRAIG | 805 W. LEADORA AVE.  GLENDORA CA 91741 |
| JOHN CREWDSON | 6437 DAHLONEGA ROAD  BETHESDA MD 20816 |
| JOHN CROLL | 3526B BAHIA BLANCA W  LAGUNA WOODS CA 92653 |
| JOHN CROOK | 2414 PEACHWOOD CIRCLE #6  ATLANTA GA 30345 |
| JOHN CRUSE | 3008 44TH ST.  METAIRIE LA 70001 |
| JOHN CSIZMAR | 77 VILLAGE CIRCLE  NAUGATUCK CT 06770 |
| JOHN CURTIN | 858 BENTLEY GREEN CIRCLE  WINTER SPRINGS FL 32708 |
| JOHN CURTIS CHRISTIAN SCHOOL | 10125 JEFFERSON HIGHWAY  RIVER RIDGE LA 70123 |
| JOHN CUTTER | 714 KAY COURT  MOUNT DORA FL 32757 |
| JOHN CZAHOR | 6947 WEST WOLFRAM STREET  CHICAGO IL 60634 |
| JOHN D BEACH | 75 CLARET  IRVINE CA 92614 |
| JOHN D HANZELKO | 605 CREEK WAY CIRCLE SE  BOLIVA NC 28422 |
| JOHN D KENDALL | 304 N ARMEL DR  COVINA CA 91722 |
| JOHN D LINDNER | 3752 SYKESVILLE ROAD  SYKESVILLE MD 21784 |
| JOHN D'ORLANDO | 3214 HEIRLOOM ROSE PLACE  OVIEDO FL 32766 |
| JOHN D'ORVILLIERS | 1251 W HENDERSON ST  CHICAGO IL 60657-1403 |
| JOHN DALY | 3196 MILBURN AVE  BALDWIN NY 11510 |
| JOHN DARAKJIAN | 607 ARDEN AVE  GLENDALE CA 91202 |
| JOHN DARNALL | 6378 LADA AVE.  CAMARILLO CA 93012 |

| Claim Name | Address Information |
|------------|---------------------|
| JOHN DAVENPORT | 819 SPRING PARK LOOP   CELEBRATION FL 34747-4825 |
| JOHN DAVIDSON | 2801 NE 2ND AVE   WILTON MANORS FL 33334 |
| JOHN DAVIS | 3007 SCOTCH CT   ABINGDON MD 21009 |
| JOHN DEMORAIS | 89 RENN LANE   BERLIN CT 06037 |
| JOHN DERENCHES | 34 HESTON RD   SHIRLEY NY 11967 |
| JOHN DERIVAL | 1250 W. MAGNOLIA CIRCLE   DELRAY FL 33445 |
| JOHN DERRIG | 5388 SOLWAY DRIVE   MELBOURNE BEACH FL 32951 |
| JOHN DESARLE | 3058 AVENUE R   BROOKLYN NY 11229 |
| JOHN DESOURDY | 4093 SW 51ST STREET   FT. LAUDERDALE FL 33314 |
| JOHN DESOUSA | 155 GRAHAM STREET   STRATFORD CT 06615 |
| JOHN DEWEY | 37 FARINGDON DRIVE   CRYSTAL LAKE IL 60014 |
| JOHN DEWEY | 3300 HERMANOS ST   PASADENA CA 91107 |
| JOHN DIAZ | 650 W. 43RD STREET   CHICAGO IL 60609 |
| JOHN DICIOCCIO | 186 CONESTOGA WAY   GLASTONBURY CT 06033 |
| JOHN DICKINSON | 2920 W. WILSON   CHICAGO IL 60625 |
| JOHN DIDYK | 8521 CARGO DRIVE   YPSILANTI MI 48197 |
| JOHN DOBBINS | 3 PATRICIA COURT   MIDDLE ISLAND NY 11953 |
| JOHN DONNELLY | 536 W. ARLINGTON PL. APT # 305   CHICAGO IL 60614 |
| JOHN DOWD | 3807 N RIDGEWAY   CHICAGO IL 60618 |
| JOHN DOWNS | 306 SPRUCE DRIVE   HOLBROOK NY 11741 |
| JOHN DRAKE | 4030 N ODELL   NORRIDGE IL 60634 |
| JOHN DUBON | 188 MAIN STREET   KEYPORT NJ 07735 |
| JOHN DUNCLIFFE | 86 WEBSTER STREET   LYNBROOK NY 11563 |
| JOHN DUNLEAVY | 68 HELEN AVE   PLAINVIEW NY 11803-5655 |
| JOHN DUSSMAN | 1506 N. BEVERLY LANE   ARLINGTON HEIGHTS IL 60004 |
| JOHN DYER | 100 SILVER MIST CIRCLE   ALPHARETTA GA 30022 |
| JOHN DYKES ILLUSTRATION INC | PO BOX 177   SUDBURY CT 01776 |
| JOHN DYKES ILLUSTRATION INC | 515 HILL FARM ROAD   FAIRFIELD CT 06430 |
| JOHN E BERGER | 2358 CENTER STONE LANE   RIVIERA BEACH FL 33404 |
| JOHN E CRIMMINS | 40 MUTTONTOWN EASTWOODS ROAD BUILDING 5, APT. 76   SYOSSET NY 11791 |
| JOHN E FLICK | 31 SEAVIEW DR   SANTA BARBARA CA 93108 |
| JOHN E JONES | 4837 ARGOSY LANE   CARLSBAD CA 92008 |
| JOHN E REARDON | 1325 N. ASTOR   CHICAGO IL 60610 |
| JOHN E SATER | 505 WEST VIEW ST. PO BOX 417   BRIDGEWATER VA 22812 |
| JOHN E. BRYSON | SOUTHERN CALIFORNIA EDISON CO. 2244 WALNUT GROVE AVE, RM. 428   ROSEMEAD CA 91770 |
| JOHN EATON | 4538 W. 89TH STREET   HOMETOWN IL 60456 |
| JOHN ECKERT | 25 BRIARGATE RD   CARY IL 60013 |
| JOHN EDWIN KEESLER | 4841 NW 76TH PLACE   POMPANO BEACH FL 33073 |
| JOHN EICHBERGER | 893 SHORELINE DR.   AURORA IL 60504 |
| JOHN ELLIOTT | 10751 VALLEYHEART DR   STUDIO CITY CA 91604 |
| JOHN ENDERLEY | 144 KOEHL STREET   MASSAPEQUA PARK NY 11762 |
| JOHN ESTORGE | 24086 WATERCRESS DRIVE   CORONA CA 92883 |
| JOHN F BRIGNOLI | 10343 MIRACLE LANE   NEW PORT RICHEY FL 34654 |
| JOHN F GRUBE | 26 HALLOCK AVENUE   SMITHTOWN NY 11787 |
| JOHN F KENNEDY | 1780 MARSTON PLACE   TALLAHASSEE FL 32308 |
| JOHN F KENNEDY SPACE CENTER       NASA | COLLECTION PROCESSOR- GG-A   KENNEDY SPACE CENTER FL 32899 |
| JOHN F KENNEDY SPACE CENTER       NASA | ATTN  FOR THE ACCOUNTS OF KENNEDY SPACE CENTER BLDG 1111 C RD   STENNIS SPACE CTR MS 39529 |

| Claim Name | Address Information |
|------------|---------------------|
| JOHN F KRESZ | 982 N LITTLE MUSKIE RD.  PARK FALLS WI 54552 |
| JOHN F LUX | 4250 N MARINE DR APT 822  CHICAGO IL 60613 |
| JOHN F NEEDHAM JR | 29726 KNOLL VIEW DR  RANCHO PALOS VERDES CA 90275 |
| JOHN F RHODES | 700 SW 17TH STREET  BOCA RATON FL 33486 |
| JOHN F WESCOTT | 1902 N. EAGLE CHASE DRIVE  HERNANDO FL 34442 |
| JOHN F. DILL | 1001 ARBOR LAKE DR #408  NAPLES FL 34110-7083 |
| JOHN F. KENNEDY SPACE CENTER | RE: TITUSVILLE KENNEDY SP CEN ATTN: MS. LEILA G. TAYLOR KSC REAL PROP OFFICER, MAIL CODE: TA-F  KENNEDY SPACE CENTER FL 32899 |
| JOHN F. KENNEDY SPACE CENTER | RE: TITUSVILLE KENNEDY SP CEN 40 MONUMENT CIRCLE  INDIANAPOLIS IN 46204 |
| JOHN F. PATINELLA | 10 STEWARTS GLENN COURT  PHOENIX MD 21131 |
| JOHN FAIRHALL | 103 FAIRFIELD DR  BALTIMORE MD 21228 |
| JOHN FALLON | 170 NORTH FIRST ST  ORANGE CA 92869 |
| JOHN FERGUSON | 3100 RIVERSIDE DR  BURBANK CA 91505 |
| JOHN FERRARO | 125 BRENTWOOD DRIVE  CHESHIRE CT 06410 |
| JOHN FILLIPITCH | 602 N. WAIOLA  LA GRANGE IL 60526 |
| JOHN FIORILLO | 6689 MINE DRIVE  MACUNGIE PA 18062 |
| JOHN FIZZ | 1109 SEYBOLT AVENUE  CAMARILLO CA 93010 |
| JOHN FLEMING | 216 SW 20TH STREET APT 3  FORT LAUDERDALE FL 33315 |
| JOHN FLOCK | 4120 N OTTAWA  NORRIDGE IL 60706 |
| JOHN FOLEY | 135 WEST CAMINO REAL AVENUE  ARCADIA CA 91007 |
| JOHN FOOTE | 422 WEST MELROSE STREET APT#1504  CHICAGO IL 60657 |
| JOHN FORLIVIO | 28 FIELDCREST ROAD  NEW CANAAN CT 06840 |
| JOHN FRAHM | 114 KIDWELL AVENUE  CENTREVILLE MD 21617 |
| JOHN FRANK | 3136 OLD FORGE HILL RD  STREET MD 21154 |
| JOHN FRASSE | 232 WEST SHORE DR  MASSAPEQUA NY 11758 |
| JOHN FRIER | 255 GORDON WAY  GRANTS PASS OR 97527 |
| JOHN FRITZE | 48 E. RANDALL STREET  BALTIMORE MD 21230 |
| JOHN FROMM | 42 BARBARA DR  CENTEREACH NY 11720 |
| JOHN GALLAGHER | 28 EDWARD STREET  MANCHESTER CT 06040 |
| JOHN GALLANT | C/O EMPLOYMENT LAWYERS GROUP KARL GERBER 13418 VENTURA BLVD.  SHERMAN OAKS CA 91423 |
| JOHN GALLANT | EMPLOYMENT LAWYERS GROUP KARL GERBER 13418 VENTURA BLVD  SHERMAN OAKS CA 91423 |
| JOHN GALLANT | 788 WISHARD AVENUE  SIMI VALLEY CA 93065 |
| JOHN GARAY | 20316 DAMIETTA DR  DIAMOND BAR CA 91789 |
| JOHN GARCIA | 311 EAST RANDOLPH ST.  GLENDALE CA 91207 |
| JOHN GARCIA | 1431 N. EUCLID ST  SANTA ANA CA 92703 |
| JOHN GAUL | 9 UNION STREET  CATASAUQUA PA 18032 |
| JOHN GAYNOR | 1159 5TH AVENUE  EAST NORTHPORT NY 11731 |
| JOHN GEORGE BOWEN | 450 NW 87 RD #201  PLANTATION FL 33324 |
| JOHN GIANNINI | 24 WEST 13TH ST  DEER PARK NY 11729 |
| JOHN GIBBONS | 11 GLENBROOK DR  PHOENIX MD 21131 |
| JOHN GIBSON | 9 GENEVA PLACE  GREENLAWN NY 11740 |
| JOHN GILL | 139 N. FINDLEY ST  YORK PA 17402 |
| JOHN GILMARTIN | 293 MURRAY HILL TERR APT 318  BERGENFIELD NJ 07621 |
| JOHN GINES | 3529 SOMERSET CIRCLE  KISSIMMEE FL 34746 |
| JOHN GLENNON | 49 THUNDER RD  MILLER PLACE NY 11764 |
| JOHN GLIONNA | 2487 15TH AVENUE  SAN FRANCISCO CA 94116 |
| JOHN GLOVER | 333 ANDOVER DR. APT 247  BURBANK CA 91504 |
| JOHN GOBER | 1425 COUNTRY CLUB ROAD  WESCOSVILLE PA 18106 |

| Claim Name | Address Information |
|------------|---------------------|
| JOHN GONTA | 140 E ZORANNE DR   FARMINGDALE NY 11735 |
| JOHN GOODWIN | 4207 W.  21ST STREET   CHICAGO IL 60623 |
| JOHN GRAHAM | PO BOX 120   MOUNT SINAI NY 11766 |
| JOHN GREENE | 73 MEADOW VIEW DR   POMONA CA 91766 |
| JOHN GREGORIO | 541 MAYWOOD LANE   LISLE IL 60532 |
| JOHN GRIFFIN | 1764 MUSTANG COURT   WHEATON IL 60189 |
| JOHN GRUBER | 16819 EMPTYNESS DR   CYPRESS TX 77429 |
| JOHN GUIDICE | 365 RIDGEFIELD ROAD   HAUPPAUGE NY 11788 |
| JOHN H CLELAND | 801 SUZANNE LANE S E   ALBUQUERQUE NM 87123 |
| JOHN H FAIRHALL | 103 FAIRFIELD DR   BALTIMORE MD 21228 |
| JOHN H NELSON | 4 WYNKOOP COURT   BETHESDA MD 20817 |
| JOHN HAGER | 813 ERIE ST   HAVRE DE GRACE MD 21078 |
| JOHN HAMBRICK | 1007 N FEDERAL HWY #381   FORT LAUDERDALE FL 33304 |
| JOHN HANCOCK LIFE INSURANCE COMPANY | 200 BERKELEY ST   BOSTON MA 02117 |
| JOHN HANDE | 1014 ZOOK DRIVE   GLENDALE CA 91202 |
| JOHN HANDY | 3622 N CALMGROVE AVENUE   COVINA CA 91724 |
| JOHN HANSEN | 840 TARTAN TRAIL   HIGHLAND VILLAGE TX 75077 |
| JOHN HARDING | 10053 CARILLON DR.   ELLICOTT CITY MD 21042 |
| JOHN HARGRAVE | 5202 CARMELYNN ST.   TORRANCE CA 90503 |
| JOHN HARRIS | 5353 W.ALABAMA ST SUITE 415   HOUSTON TX 77056 |
| JOHN HARRISON | 7630 S. MAY   CHICAGO IL 60620 |
| JOHN HARTNETT | 216 PEMBROKE ROAD C/O V. FRANKENTHAL   NAPERVILLE IL 60540 |
| JOHN HARVEY | 4649 MASSENA DRIVE   WILLIAMSBURG VA 23188 |
| JOHN HATZFELD | 24 LOCUST AVE   OAKDALE NY 11769 |
| JOHN HAUGEN | 3222 N SEMINARY AVE APT REAR   CHICAGO IL 60657-3311 |
| JOHN HAWKINS | 2388 DAVID COURT   EAST MEADOW NY 11554 |
| JOHN HELLER | 1225 N. HAYWORTH AVE   WEST HOLLYWOOD CA 90046 |
| JOHN HELMER | 11 SHEILA DRIVE   HAUPPAUGE NY 11788 |
| JOHN HENDRICKS | 718 FRANKLIN AVENUE   RIVER FOREST IL 60305 |
| JOHN HENSLEY | 10520 KEY WEST ST   TEMPLE CITY CA 91780 |
| JOHN HERNANDEZ | 5837 PICKERING AVE APT 308   WHITTIER CA 90601 |
| JOHN HERNDON | 2330 VOORHIES AVENUE #2E   BROOKLYN NY 11235 |
| JOHN HIGUITA | 64-22 METROPOLITAN AVENUE   QUEENS NY 11379 |
| JOHN HILDEBRAND | 23 TARGET ROCK DR   LLOYD NECK NY 11743 |
| JOHN HODGE | 2823 N COURSE DRIVE APT 206   POMPANO BEACH FL 33069 |
| JOHN HOEFFEL | 1800 N. VAN NESS AVENUE   LOS ANGELES CA 90028 |
| JOHN HOFFMAN | 241 41ST ST   LINDENHURST NY 11757 |
| JOHN HOLLAND | 80 SPRUCE STREET UNIT 4-L   STAMFORD CT 06902 |
| JOHN HOLLAND | 1941 NE 31ST STREET APT 2   LIGHTHOUSE POINT FL 33064 |
| JOHN HORIE | 1111 ROBERTA AVENUE   ORLANDO FL 32825 |
| JOHN HORN | 261 SAN MIGUEL ROAD   PASADENA CA 91105 |
| JOHN HOUSEMAN | 51 LINDEN STREET   MASSAPEQUA NY 11758 |
| JOHN HUDSON | 249 THUNDER RD   HOLBROOK NY 11741 |
| JOHN HULLAR | 25202 TANOAK LANE   LAKE FOREST CA 92630 |
| JOHN HUNTER | 28032 NANTUCKET STREET   CASTAIC CA 91384 |
| JOHN I ADKINS JR | 5111 S DREXEL BOULEVARD 3F   CHICAGO IL 60615 |
| JOHN I KARLSSON | 6224 LANNING LANE   LAS VEGAS NV 89108 |
| JOHN INGLE | 10 COVINGTON STREET   HUNTINGTON STATION NY 11746 |
| JOHN IRWIN | 2503 GRAMERCY CIRCLE   BALTIMORE MD 21234 |

| Claim Name | Address Information |
|---|---|
| JOHN J BRENNAN | 13801 E. YALE AVE. APT # 108   AURORA CO 80014 |
| JOHN J CARROLL | PO BOX 113   DEPOSIT NY 13754 |
| JOHN J DAEMER | 440 ROYAL TERN DR   BAREFOOT BAY FL 32976 |
| JOHN J DOWD | 3807 N RIDGEWAY   CHICAGO IL 60618 |
| JOHN J HARTMANN | 15 SYCAMORE PLACE   EAST NORTHPORT NY 11731 |
| JOHN J MC CRORY | 187 DOLPHIN COVE QUAY   STAMFORD CT 06902 |
| JOHN J SNYDER | 33751 POWERHOUSE ROAD SPACE # 8   AUBERRY CA 93602 |
| JOHN J SOBISKI | 1724 POLO COURT   LANCASTER CA 93535 |
| JOHN J SPANO | 9606 OAKMORE ROAD   LOS ANGELES CA 90035 |
| JOHN J VITANOVEC | 1256 FOREST GLEN N.   WINNETKA IL 60093 |
| JOHN J WILLIAMS | 7937 WOODED GLEN CT   PASADENA MD 21122 |
| JOHN J ZAKARIAN | 656 RIDGE ROAD   WETHERSFIELD CT 06109 |
| JOHN J. FRANCO | 30 FOREST AVENUE   OLD GREENWICH CT 06870 |
| JOHN JACKSON | 53 VASSAR AVENUE APT. #2   STAMFORD CT 06902 |
| JOHN JACKSON | 949 CHURCH ST   DECATUR GA 30030 |
| JOHN JACKSON | 2611 S. SALTMEADOW DRIVE   NAPERVILLE IL 60564 |
| JOHN JACKSON | 17626 72ND AVENUE EAST   PUYALLUP WA 98375 |
| JOHN JACOBSEN | 5630 QEEN ANNE COURT   NEW MARKET MD 21774 |
| JOHN JACOME | 196 BROADWAY   GREENLAWN NY 11740 |
| JOHN JALINSKAS | 56 BURNT HILL ROAD   FARMINGTON CT 06032 |
| JOHN JANCUK | 14226 MANOR RD   PHOENIX MD 21131 |
| JOHN JARECKI | 5548 S MULLIGAN   CHICAGO IL 60638 |
| JOHN JAROS | 1802 SO OAK PARK AVENUE   BERWYN IL 60402 |
| JOHN JEANSONNE | 39 FOSTER LA   BABYLON NY 11702 |
| JOHN JENKINS | 600 S. DEARBORN STREET UNIT #2105   CHICAGO IL 60605 |
| JOHN JOHNSON | 124 CARR DR. APT. C   GLENDALE CA 91205 |
| JOHN JONES | 914 JASMINE PARK DRIVE #1   BAKERSFIELD CA 93312 |
| JOHN JOSEFAK | 23 RALPH AVE   LAKE GROVE NY 11755 |
| JOHN JOY | 277 W 18 ST   DEER PARK NY 11729 |
| JOHN JOYCE | 102 S. KARWICK RD.   MICHIGAN CITY IN 46360 |
| JOHN JOYNER | 5530 THORNBURN ST. #203   LOS ANGELES CA 90045 |
| JOHN KEATING | 610 TWIN HILL COURT   FORT SALONGA NY 11768 |
| JOHN KEATING | 7330 DARIEN LANE   DARIEN IL 60561 |
| JOHN KEEVERS | 6910 W. 65TH STREET   CHICAGO IL 60638 |
| JOHN KEILMAN | 269 EAST DIVISION   VILLA PARK IL 60181 |
| JOHN KEITH PALENICA | 3348 S MORGAN 1ST FLOOR   CHICAGO IL 60608 |
| JOHN KELCH | 8044 EASTDALE ROAD   BALTIMORE MD 21224 |
| JOHN KELLEHER | 2 HILLCREST AVENUE   BREWSTER NY 10509 |
| JOHN KELLEHER | 14 LOREN DRIVE   QUEENSBURY NY 12804 |
| JOHN KENNEDY | 1780 MARSTON PLACE   TALLAHASSEE FL 32308 |
| JOHN KENZIE | 3933 N. SAWYER AVENUE APT. #2   CHICAGO IL 60618 |
| JOHN KERFOOT | 5412 HALBRENT AVENUE   VAN NUYS CA 91411 |
| JOHN KERKE | 1517 S EUCLID AVENUE   BERWYN IL 60402 |
| JOHN KIERNAN | 38750 VISTA ROCK DRIVE   MURRIETA CA 92563 |
| JOHN KILLELEA | 19506 115TH AVE. UNICT C   MOKENA IL 60448 |
| JOHN KING | 66 JESSE PL.   EAST MEADOW NY 11554 |
| JOHN KINSEY | 104 BROWN STREET   VALPARAISO IN 46383 |
| JOHN KISSELL | 23404 EVALYN AVENUE   TORRANCE CA 90505 |
| JOHN KITSON | 1934 N. 76TH AVE.   ELMWOOD PARK IL 60707 |

| Claim Name | Address Information |
|---|---|
| JOHN KITTLING | 232 LEXINGTON DRIVE  BOLINGBROOK IL 60440 |
| JOHN KLINGAMAN | 5019 KLEE MILL RD  SYKESVILLE MD 21784 |
| JOHN KNIPPER | 14 BENNINGTON ST.  MELVILLE NY 11747 |
| JOHN KO | 763 FAIRVIEW AVE APT G  ARCADIA CA 91007 |
| JOHN KOCHERSBERGER | 159 BEAVER DAM RD  BROOKHAVEN NY 11719 |
| JOHN KODIS | 66 OLD FARMS RD  AVON CT 06001 |
| JOHN KOHUT | 7603 S. MADISON CIRCLE  CENTENNIAL CO 80122 |
| JOHN KOLLIAS | 721 N. ISABEL APT #12B  GLENDALE CA 91206 |
| JOHN KREBS | 42 CLARENDON TERRACE  NEWINGTON CT 06111 |
| JOHN KRENCS | 2272 GROVE ROAD  ALLENTOWN PA 18109 |
| JOHN KRIKORIAN | P.O. BOX 2065  GLENDALE CA 91209 |
| JOHN KROPP | 813 10 STREET  WEST BABYLON NY 11704 |
| JOHN KUBEL | 30 RUSSET DRIVE  EASTON PA 18045 |
| JOHN KUNTZ | 25630 CROSS CREEK DRIVE UNIT H  YORBA LINDA CA 92887 |
| JOHN KUUSTO | 1056 N. HIGHLAND AVENUE  FULLERTON CA 92835 |
| JOHN KYLE | 8612 HERMOSA DRIVE  SAN GABRIEL CA 91775 |
| JOHN L BUBERL JR | 3530 BAY DRIVE  BALTIMORE MD 21220 |
| JOHN L SNYDER | 10687 N CORONADO CIR  FRESNO CA 93730 |
| JOHN L SPRIGG | 3610 KEYSTONE AVE  BALTIMORE MD 21211 |
| JOHN L STROSNIDER | 434 MARYLAND AVE  PASADENA MD 21122 |
| JOHN LABRUNO | 29 LADWIK LANE  CLIFTON NJ 07013 |
| JOHN LACY | 1305 MAIN STREET  GLASTONBURY CT 06033 |
| JOHN LAFAYETTE | 120 HAVERHILL LANE  SCHAUMBURG IL 60193 |
| JOHN LAFIRENZA | 1500 W 226TH ST #20  TORRANCE CA 90501 |
| JOHN LAMPHERE | 24 WHITEOAK STREET  MIDDLE ISLAND NY 11953 |
| JOHN LASPINA | 67 WINTER LANE  HICKSVILLE NY 11801 |
| JOHN LAWRENCE | 48 YUMA LANE  EAST ISLIP NY 11730 |
| JOHN LE MAIRE | 190 RIDGE STREET APT. #7A  GLENS FALLS NY 12801 |
| JOHN LEARY | 26 HANY LANE  VERNON CT 06066 |
| JOHN LEHMAN | 646 KITTENDALE CIRCLE  BALTIMORE MD 21220 |
| JOHN LESLIE DAVIS | 5838 SHEPARD AVENUE  SACRAMENTO CA 95819 |
| JOHN LEWIS | 382 HICKORY POINT BOULEVARD APT. #C  NEWPORT NEWS VA 23608 |
| JOHN LINCK | 9500 LINDA RIO DRIVE  SACRAMENTO CA 95827 |
| JOHN LINDNER | 3752 SYKESVILLE ROAD  SYKESVILLE MD 21784 |
| JOHN LIONETTI | 59 WEST BROADWAY STREET  PORT JEFFERSON STATION NY 11776 |
| JOHN LIPPMAN | 1596 N. ROOSEVELT AVE  PASADENA CA 91104 |
| JOHN LOBERTINI | 9072 ACORN RIDGE CIRCLE  ELK GROVE CA 95758 |
| JOHN LOBODA | 656 MELISSA DR.  BOLINGBROOK IL 60440 |
| JOHN LOMELIN | 14724 SADDLEPEAK DR  FONTANA CA 92336 |
| JOHN LORD | 29 ORVILLE STREET  GLENS FALLS NY 12801 |
| JOHN LORICK III | 124 S. HARPER AVENUE  LOS ANGELES CA 90048 |
| JOHN LOVELACE | 465 OLIVETA PLACE  LA CANADA CA 91011 |
| JOHN LOVELL | 2610 NE 13 COURT #4  FORT LAUDERDALE FL 33304 |
| JOHN LYONS | 200 MURDOCK ROAD  BALTIMORE MD 21212-1823 |
| JOHN M CREWDSON | 6437 DAHLONEGA ROAD  BETHESDA MD 20816 |
| JOHN M GUIDICE | 365 RIDGEFIELD ROAD  HAUPPAUGE NY 11788 |
| JOHN M LA FLEUR | 842 GOLDEN BARK DR  GRANTS PASS OR 97527 |
| JOHN M MCCLINTOCK | 5721 RIDGEDALE RD  BALTIMORE MD 21209 |
| JOHN M MOORE | 12521 S. UNION  CHICAGO IL 60628 |

| Claim Name | Address Information |
|---|---|
| JOHN MACKENZIE | 3356 N. SEMINARY APT. 1F   CHICAGO IL 60657 |
| JOHN MAGINNIS | 814 NW 12TH AVENUE   DANIA FL 33004 |
| JOHN MAHER | 3627 WALDWICK CIR   EL DORADO HILLS CA 95762 |
| JOHN MAINES | 931 SW 8 ST   FORT LAUDERDALE FL 33315 |
| JOHN MAKELY | 175 EINSTEIN WAY   EAST WINDSOR NJ 08512 |
| JOHN MALNIC | P. O. BOX 1163   GLENDORA CA 91740 |
| JOHN MANCINI | 64-14 84TH ST   MIDDLE VILLAGE NY 11379 |
| JOHN MANNHART | ONE LINDEN STREET   SELDEN NY 11784 |
| JOHN MANZI | 3216 NW CHAPIN DR   PORTLAND OR 97229 |
| JOHN MARCHSTEINER | 26284 CHARLOTTE DR   BONITA SPRINGS FL 34135 |
| JOHN MARGELOS | 6563 OLD CARRIAGE ROAD   WINTER GARDEN FL 34787 |
| JOHN MARINA | 1653 QUINN DR.   PLAINFIELD IL 60544 |
| JOHN MARINO | 470 KUEHNER AVENUE   SLATINGTON PA 18080 |
| JOHN MARRA | 64 FRANK STREET   LINDENHURST NY 11757 |
| JOHN MARRERO | 508 PARK MANOR CR   BEL AIR MD 21014 |
| JOHN MARSHALL | 159 SILO CIRCLE   NAZARETH PA 18064 |
| JOHN MARSZEWSKI | 689 N. MILWAUKEE AVE.   CHICAGO IL 60622 |
| JOHN MARTI | 5121 HESPERUS   COLUMBIA MD 21044 |
| JOHN MARTIN | 5646 MARLETT STREET   MIRA LOMA CA 91752 |
| JOHN MARTIN | 19515 KININGHAM DR   BLOOMINGTON CA 92316 |
| JOHN MARTINEZ | 600 WEST 165TH STREET APT. 6K   NEW YORK NY 10032 |
| JOHN MARZO | 402 GREENBELT PARKWAY   HOLTSVILLE NY 11742 |
| JOHN MASON | 31 RIVER VIEW   AVON CT 06001 |
| JOHN MASON | 374 SHULTS ST APT 108   LOS ANGELES CA 90042 |
| JOHN MASSE | P.O. BOX 1792   LAKESIDE CA 92040 |
| JOHN MAZZULLI | 7 HEDWIG COURT   WEST HARTFORD CT 06107 |
| JOHN MC GRANAHAN | 404 WALNUT ST.   VANDERGRIFT PA 15690 |
| JOHN MC-CORMACK | 4 WILLITS ROAD   GLEN COVE NY 11542 |
| JOHN MC-NALLY | 326 NASSAU BLVD   MINEOLA NY 11501 |
| JOHN MCCLINTOCK | 5721 RIDGEDALE RD   BALTIMORE MD 21209 |
| JOHN MCCORMICK | 177 SO YORK STREET UNIT C   ELMHURST IL 60126 |
| JOHN MCCORMICK | 338 N. EDGEWOOD AVENUE   LA GRANGE PARK IL 60526-5506 |
| JOHN MCDONALD | 4404 W. ADELE LANE   OAK FOREST IL 60452 |
| JOHN MCDONOUGH | 31 PIAVE TERRACE   LINDENHURST NY 11757 |
| JOHN MCDOUGALD | 101 DURHAM STREET   HARTFORD CT 06112 |
| JOHN MCGUIRK | 37 EAST SENECA ST   MASSAPEQUA NY 11758 |
| JOHN MCINTYRE | 5516 PLYMOUTH RD   BALTIMORE MD 21214 |
| JOHN MCKEON | 32 HEWLETT DRIVE   SOUND BEACH NY 11789 |
| JOHN MCMAHON | 56 CHERUBINA LANE   NORTH BABYLON NY 11703 |
| JOHN MCMAHON | 4 MOUNTAIN VIEW DRIVE   NEWINGTON CT 06111 |
| JOHN MCNULTY | 1234 5TH STREET   WEST BABYLON NY 11704 |
| JOHN MCWILLIAMS | 4627 BLUE PINE CIR   LAKE WORTH FL 33463 |
| JOHN MEADOWS | P.O. BOX 295   GRAND ISLAND NY 14072 |
| JOHN MEADOWS | 5423 NW 54TH DRIVE   COCONUT CREEK FL 33073 |
| JOHN MELLON | 12 MILFORD COURT   EASTON PA 18045 |
| JOHN MELO | 107 PLEASANT STREET APT. L   ENFIELD CT 06082 |
| JOHN MEYER | 3 OLD WHITE TURKEY ROAD   BROOKFIELD CT 06804 |
| JOHN MICEK | 116 LILAC STREET   HARRISBURG PA 17110 |
| JOHN MICHAEL KONSTANTARAS | 708 KRESSWOOD DR.   MCHENRY IL 60050 |

| Claim Name | Address Information |
|------------|---------------------|
| JOHN MICHAEL WIRTZ | 300 N PARK BLVD   STREAMWOOD IL 60107 |
| JOHN MIKUSKA | 220 ROSSFORD LANE   NEW LENOX IL 60451 |
| JOHN MILLER | 243 GARDEN STREET   WESTBURY NY 11590 |
| JOHN MINER | 5215 N MYRTUS   TEMPLE CITY CA 91780 |
| JOHN MISSOURI | 41 VANDERBILT AVE   BABYLON NY 11704 |
| JOHN MITCHELL | 386 S BURNSIDE AVENUE #1J   LOS ANGELES CA 90036 |
| JOHN MOCKLER | 83 KNOLLWOOD DRIVE   CARLE PLACE NY 11514 |
| JOHN MOCZULSKI | 17798 CAMINO DE YATASTO   PACIFIC PALISADES CA 90272 |
| JOHN MOGOR | 13406 VERGENNES ST   LOWELL MI 49331 |
| JOHN MOLOCHNICK | 12056 ANDREW STREET   PLANO IL 60545 |
| JOHN MONTORIO | 290 N. HUDSON AVENUE APT 408E   PASADENA CA 91101 |
| JOHN MOODY | 39231 NICOLE DRIVE   PALMDALE CA 93551 |
| JOHN MOORE | 1365 YORK AVENUE APT. 7C   NEW YORK NY 10021 |
| JOHN MORENO | 3725 E. SIERRA MADRE BLVD   PASADENA CA 91107 |
| JOHN MORREALE | 84-25 86TH ROAD   WOODHAVEN NY 11421 |
| JOHN MOSER | 207 NORTH 3RD STREET   LEHIGHTON PA 18235 |
| JOHN MOULTON | 5045 W. 33RD AVE   DENVER CO 80212 |
| JOHN MUELLER | 2141 N. MULLIGAN AVE   CHICAGO IL 60639 |
| JOHN MUELLER | 522 W. 23RD STREET   SAN PEDRO CA 90731 |
| JOHN MULLIN | 1056 OSTERMAN AVENUE   DEERFIELD IL 60015 |
| JOHN MURPHY | C/O THE WALL STREET JOURNAL PRUDENTIAL TOWER 7F   CHIYODA-KU, TOKYO 1000014 JAPAN |
| JOHN N MC COLLUM | 300 VZ CR 4717   BEN WHEELER TX 75754 |
| JOHN NASH | 356 MT. SHASTA DRIVE   SAN RAFAEL CA 94903 |
| JOHN NELSON | 102 LAKEWOOD CIR   GRAFTON VA 23692 |
| JOHN NEWINN | 10214 PINE FLATS DR   HOUSTON TX 77095 |
| JOHN NITZ | 1510 W CAMINO URBANO   GREEN VALLEY AZ 85614 |
| JOHN NOOTENS | 1237 WEST NELSON STREET   CHICAGO IL 60657 |
| JOHN NOSEL | 21301 COMPASS LANE   HUNTINGTON BEACH CA 92646 |
| JOHN NOWOTNY | 1007 SHERRYWOOD ST.   FERN PARK FL 32730 |
| JOHN NULSEN | 850 HANNA ROAD   MANCHESTER MO 63021 |
| JOHN NUZZI | 4015 THORNGATE DR   WILLIAMSBURG VA 23188 |
| JOHN O VARNELL | 5002 N DALEVIEW   TEMPLE CITY CA 91780 |
| JOHN O'BRIEN | 1011 SALISBURY COURT   LA CANADA CA 91011 |
| JOHN O'CONNELL | 18083 SW 13 ST   PEMBROKE PINES FL 33029 |
| JOHN O'LOUGHLIN | 1234 WILSHIRE APT# 436   LOS ANGELES CA 90017 |
| JOHN O'NEIL | 11101 SE 208TH APT #832   KENT WA 98031 |
| JOHN O'NEILL | 320 HIGHVIEW   ELMHURST IL 60126 |
| JOHN OLAVARRIA | 227 EAST 57TH STREET APT. 5F   NEW YORK NY 10022 |
| JOHN OPAT | 8079 WEST 174TH   LOWELL IN 46356 |
| JOHN OWENS | 2665 W. 171ST ST.   HAZEL CREST IL 60429 |
| JOHN OWENS | 6033 N. SHERIDAN RD. #24D   CHICAGO IL 60660 |
| JOHN P ALLOCCO | 49 ELWOOD ROAD   NORTHPORT NY 11768 |
| JOHN P DEBRETSKY | 630 GATHERING WAY   ORANGE CITY FL 32763 |
| JOHN P MC GRANAHAN | 404 WALNUT ST.   VANDERGRIFT PA 15690 |
| JOHN P PUERNER | 1018 SIERRA PINON   SANTA FE NM 87501 |
| JOHN P SCHEIBE | 5057 GAYNOR AVENUE   ENCINO CA 91436 |
| JOHN P. LINDSAY | 1147 EL MEDIO AVENUE   PACIFIC PALISDS CA 90272 |
| JOHN PAIRMAN | 43941 VINTAGE STREET   LANCASTER CA 93536 |

| Claim Name | Address Information |
| --- | --- |
| JOHN PALOMINO | 261 ANDERSON ROAD  NEW LENOX IL 60451 |
| JOHN PANTALEAO | 132 COLES ROAD  CROMWELL CT 06416 |
| JOHN PAPA | 106 BOB-O-LINK COURT  SOUTHLAKE TX 76092 |
| JOHN PARASKEVAS | ONE STONY BROOK AVE  STONY BROOK NY 11790 |
| JOHN PARENTE | 200 RAMPART WAY #112  DENVER CO 80230 |
| JOHN PARKER | 4984 W CAMPUS DRIVE C-5  ALLENDALE MI 49401 |
| JOHN PASTOR | 139 N. 7TH STREET 3 REAR  ALLENTOWN PA 18101 |
| JOHN PATRICK WALSH | 328 HICKORY DRIVE  CRYSTAL LAKE IL 60014 |
| JOHN PAYNE | 711 RHODE ISLAND AVENUE  NORFOLK VA 23508 |
| JOHN PELCZAR | 20 WESTMEADOW ROAD  ROCKY HILL CT 06067 |
| JOHN PENNER | 1940 NORTH VERMONT AVENUE APT # 3  LOS ANGELES CA 90027 |
| JOHN PERCELL | 333 SOUTH FURROW STREET  BALTIMORE MD 21223 |
| JOHN PERDIGAO | 15666 HARTE LANE  MOORPARK CA 93021 |
| JOHN PHILLIPS | 1807 W. ADDISON APT # 4-W  CHICAGO IL 60613 |
| JOHN PINA | 75 PRENTICE STREET  PLAINVILLE CT 06062 |
| JOHN PLUNKETT | 1822 VISTA LANE  TIMONIUM MD 21093 |
| JOHN POELKING | 825 NORTH CHESTNUT AVENUE  ARLINGTON HEIGHTS IL 60004 |
| JOHN POGGI | 4 SHATEL RD  PLAINVIEW NY 11803 |
| JOHN POMPILIO | 1560 E CITADEL COURT  PALATINE IL 60074 |
| JOHN PORCU | 1016 BAYRIDGE PARKWAY  BROOKLYN NY 11228 |
| JOHN POWALOWSKI | 1415 N. DEARBORN  CHICAGO IL 60611 |
| JOHN PRESSLEY | 722 SECOND STREET  WHITEHALL PA 18052 |
| JOHN PROTEAU | 1472 SW 25 WAY  DEERFIELD BEACH FL 33442 |
| JOHN QUIGG | 1081 LONGVIEW AVENUE  PISMO BEACH CA 93449 |
| JOHN R BARNEY | 719 SW 16TH STREET  BOYNTON BEACH FL 33426-5415 |
| JOHN R BIRKINSHAW | 731 G STREET SPACE D3  CHULA VISTA CA 91910 |
| JOHN R CHANDLER | 1307 SULPHUR SPRING RD  BALTIMORE MD 21227 |
| JOHN R MURPHY | PO BOX 31042  SEA ISLAND GA 31561 |
| JOHN R STANLEY | 7949 WENTWORTH STREET  SUNLAND CA 91040 |
| JOHN R. WILLIAMS AND ASSOCIATES | JOHN R. WILLIAMS, ESQ. 51 ELM STREET  NEW HAVEN CT 06510 |
| JOHN RACHEY | 5611 S. NEW ENGLAND AVE.  CHICAGO IL 60638 |
| JOHN RADECKI | 20821 SARVER  SHOREWOOD IL 60431 |
| JOHN RAWLINGS | 48 BALDWIN ROAD  HEMPSTEAD NY 11550 |
| JOHN REARDON | 1325 N. ASTOR  CHICAGO IL 60610 |
| JOHN REED | 6234 BUENA VISTA DRIVE  MARGATE FL 33063 |
| JOHN REED | 9448 NW 45TH PLACE  SUNRISE FL 33351 |
| JOHN REGINAL KEMP | 602 SW 8TH COURT  DELRAY BEACH FL 33444 |
| JOHN REYNOLDS | 300 HOT SPRINGS RD. A-36  SANTA BARBARA CA 93108 |
| JOHN RHODES | 700 SW 17TH STREET  BOCA RATON FL 33486 |
| JOHN RICCARDELLO | 106 S 6TH STREET  BETHPAGE NY 11714 |
| JOHN RICKETT | 18185 SUNDOWNER #843  CANYON COUNTRY CA 91387 |
| JOHN RIGGLE | 81 CHURCHILL DR.  YORK PA 17403 |
| JOHN RIGGS | 67 MICHEL AVENUE  FARMINGDALE NY 11735 |
| JOHN RILEY | 55 MEADOW WAY  IRVINGTON NY 10533 |
| JOHN RIVERA | 366 MADISON AVENUE  NORTH BRENTWOOD NY 11717 |
| JOHN ROBERTS | 38 TENNESSEE AVENUE  HEMPSTEAD NY 11550 |
| JOHN RODDEN | 130 NORTH WAIOLA  LA GRANGE IL 60525 |
| JOHN RODRIGUEZ | 415 N. COLLEGE STREET  LA HABRA CA 90631 |
| JOHN ROMONOSKI | 24 MILLBURN ROAD BOX 7561  SOUND BEACH NY 11789 |

| Claim Name | Address Information |
|---|---|
| JOHN ROSEMEYER | 6768 TIFFANY ROSE PLACE  SANFORD FL 32771 |
| JOHN ROUNTREE | 1025 W. CYPRESS  COVINA CA 91722 |
| JOHN RUFFING | 2165 HERBERT DRIVE  BETHLEHEM PA 18018 |
| JOHN RUGGIERO | 28 RICHARDSON STREET  QUEENSBURY NY 12804 |
| JOHN RUSSO | 150 N BEDFORD RD APT 8A  CHAPPAQUA NY 10514 |
| JOHN RUSSO | 116 ALTAMONT AVENUE  SEA CLIFF NY 11579 |
| JOHN S DART | 12122 BOWMORE AVENUE  NORTHRIDGE CA 91326 |
| JOHN S ELSE | 5776 - 120TH STREET  HOLSTEIN IA 51025 |
| JOHN S HILL | 3700 CAZADOR STREET  LOS ANGELES CA 90065 |
| JOHN S LASPINA | 67 WINTER LANE  HICKSVILLE NY 11801 |
| JOHN S PARSONS | P O BOX 811  CARLSBORG WA 98324 |
| JOHN S STEWART | 2016 HILLCREST DR  HERMOSA BEACH CA 90254 |
| JOHN S. CARROLL | 223 QUEENSWAY DRIVE  LEXINGTON KY 40502 |
| JOHN SABO | 6450 ARK ROAD  GLOUCESTER VA 23061 |
| JOHN SALAZAR | 3330 CASITAS AVENUE  LOS ANGELES CA 90039 |
| JOHN SALKA | 9A BARLOW AVENUE  GLEN COVE NY 11542 |
| JOHN SALO | 2426 MORENO DR  LOS ANGELES CA 90039 |
| JOHN SAPUTO | 5 JOHN STREET  SOUTH SETAUKET NY 11720 |
| JOHN SAUNDERS | 9560 OLIVE STREET  TEMPLE CITY CA 91780 |
| JOHN SCAFURA | 5A MILBURN ST  HICKSVILLE NY 11801 |
| JOHN SCANLAN | 3 AVALON PLACE  WETHERSFIELD CT 06109 |
| JOHN SCARPINITO | 648 MYRTLE AVE  WEST ISLIP NY 11795 |
| JOHN SCELES | 2301 S. 12TH AVENUE  NORTH RIVERSIDE IL 60546 |
| JOHN SCHARPER | 47 GREENHURST ROAD  WEST HARTFORD CT 06107 |
| JOHN SCHEINMAN | 5415 CONNECTICUT AVE.NW APARTMENT # 840  WASHINGTON DC 20015 |
| JOHN SCHLICHT | 2281 MATTITUCK AVENUE  SEAFORD NY 11783 |
| JOHN SCHMELTZER | 33 W. HURON ST. #509  CHICAGO IL 60610 |
| JOHN SCHULTHEISS | 106 EAST 9TH STREET  HUNTINGTON STATION NY 11746 |
| JOHN SCOTT KAYE | P.O. BOX 615  KILLINGTON VT 05751 |
| JOHN SEIDL | 102 ANN STREET  WINSTED CT 06098 |
| JOHN SELIG | 4149 SIXTH AVENUE UNIT #35  SAN DIEGO CA 92103 |
| JOHN SELLARE | 950 REDFIELD RD. APT. E  BEL AIR MD 21014 |
| JOHN SEMINERIO | 7 TIMBERLANE DRIVE  COLONIA NJ 07067 |
| JOHN SERENE | 9306 W. OLYMPIC BLVD  BEVERLY HILLS CA 90212 |
| JOHN SERKO | 521 SW 75 TER  PLANTATION FL 33317 |
| JOHN SHALEK | 8070 NEVIS PLACE  WELLINGTON FL 33414 |
| JOHN SHALJIAN | 53 NORTH COUNTRY RD  MILLER PLACE NY 11746 |
| JOHN SHANKLIN | 8408 SAUNDERS RD  LUTHERVILLE MD 21093 |
| JOHN SHANLEY | 4837 N OZANAM  NORRIDGE IL 60706 |
| JOHN SHISHENG XIE | 1154 DAYTON COURT  BUFFALO GROVE IL 60089 |
| JOHN SIMON | 1004 VALE ROAD  BEL AIR MD 21014 |
| JOHN SIMON | 2425 SW 103 STREET  SEATTLE WA 98146 |
| JOHN SIRICA | 188 WOODBINE AVENUE  NORTHPORT NY 11768 |
| JOHN SLOAN | 1018 N. WESTERN AVENUE  LAKE FOREST IL 60045 |
| JOHN SMIERCIAK | 9445 CALUMET AVE.  ST. JOHN IN 46373 |
| JOHN SNIDER | 9795 JEFFERSON PARKWAY H2  ENGLEWOOD CO 80112 |
| JOHN SNYDER | 5267 WARNER AVENUE APT 363  HUNTINGTON BEACH CA 92649 |
| JOHN SOBCZAK | W153 N9848 NEPTUNE DR.  GERMANTOWN WI 53022 |
| JOHN SOBISKI | 1724 POLO COURT  LANCASTER CA 93535 |

| Claim Name | Address Information |
|---|---|
| JOHN SOKOLIS | 12737 CUNNINGHILL COVE RD   BALTIMORE MD 21220 |
| JOHN SOPKO | 875 MAPLE HILL RD   NAUGATUCK CT 06770 |
| JOHN SPANO | 9606 OAKMORE ROAD   LOS ANGELES CA 90035 |
| JOHN SPEARS | 400 WEST 43RD STREET APT. 42T   NEW YORK NY 10036 |
| JOHN SPERLONGO | 6440 FERN ST   MARGATE FL 33063 |
| JOHN SPIEGEL | 1358 VANBUREN STREET   ALLENTOWN PA 18109 |
| JOHN SPYROS KASS | 4934 LAWN AVENUE   WESTERN SPRINGS IL 60558 |
| JOHN SROKA | 1040 N WOOD ST   CHICAGO IL 60622 |
| JOHN STARK | 520 PINEHURST CIRCLE 202   WESTMINSTER MD 21158 |
| JOHN STERLING | 824 MANOR ST   YORK PA 17403 |
| JOHN STEWART | 2016 HILLCREST DR   HERMOSA BEACH CA 90254 |
| JOHN STOECKER | 18 LANDING RD   HUNTINGTON NY 11743 |
| JOHN STRASSNER | 6160 SOUTH WABASH WAY   GREENWOOD VILLAGE CO 80111 |
| JOHN SUDOL | 34 WALKLEY DRIVE   SOUTHINGTON CT 06489 |
| JOHN SULLIVAN | 10 MINEBANK COURT   TOWSON MD 21286 |
| JOHN SWANSON | 211 MICHAEL DRIVE   ROCKWOOD TN 37854 |
| JOHN SWEIGART | 206 HOLLY LANE   NEW CASTLE IN 47362 |
| JOHN T FARRELL | RR 6 BOX 6661   SAYLORSBURG PA 18353 |
| JOHN T LA MARRE | 2316 RIVER TREE CIRCLE   SANFORD FL 32771 |
| JOHN T LANG | 8507 SANDALWOOD COURT   RANCHO CUCAMONGA CA 91730 |
| JOHN T LINEHAN | 500 SO QUAKER LANE   WEST HARTFORD CT 06110 |
| JOHN T MCCUTCHEON | 10 FOXPAW LN   SALUDA NC 28773 |
| JOHN T SPRAN | SW WHITEMARSH WAY 2286   PALM CITY FL 34990 |
| JOHN TATUM | 38 WELLS COURT   NEWPORT NEWS VA 23607 |
| JOHN TAVARES | 309 EMORY RD   MINEOLA NY 11501 |
| JOHN TAYLOR | 1457 NORTH ELDERBERRY AVENUE   ONTARIO CA 91762 |
| JOHN TEDESCHI | 949 PEARL ST   BOHEMIA NY 11716 |
| JOHN THOMAS | 1660 N. GEORGE MASON DRIVE   ARLINGTON VA 22205 |
| JOHN THOMAS | 755 11TH AVENUE   LA GRANGE IL 60525 |
| JOHN THOMASON | 12830 SW 10TH COURT   DAVIE FL 33325 |
| JOHN THOMPSON | 420 LOCUST COURT SO   ROCKVILLE CENTRE NY 11570 |
| JOHN THORN | 165 N. CANAL ST. 1228   CHICAGO IL 60606 |
| JOHN TORRES | 6 SWALLOW LANE   BRENTWOOD NY 11717 |
| JOHN TRAIL | 113 THIRD AVE   BALTIMORE MD 21227 |
| JOHN TRAINOR | 40 EAST CHICAGO AVENUE, #242   CHICAGO IL 60611 |
| JOHN TREFNY | 3608 S. 56TH COURT   CICERO IL 60804 |
| JOHN TREVVETT | P.O. BOX 5952   WILLIAMSBURG VA 23188 |
| JOHN TRINGONE | 69 OAKLAND AVE   MILLER PLACE NY 11764 |
| JOHN TRUITT | 441 FROST PLACE   LAKE FOREST IL 60045 |
| JOHN TRUSKEY | 6110 CANSLER ROAD   HOPKINSVILLE KY 42240 |
| JOHN TURCK | 50 WEST 34TH STREET APT 12C5   NEW YORK NY 10001 |
| JOHN TWOHEY | 2715 BROADWAY   EVANSTON IL 60201 |
| JOHN TYRRELL | 25429 CYPRESS STREET   LOMITA CA 90717 |
| JOHN UELAND | 1603 FREDERICK MICHAEL WAY   LIVERMORE CA 94550 |
| JOHN UMPHRED | 49 IDAHO AVE   BAY SHORE NY 11706 |
| JOHN V JACOBSEN JR | 5630 QEEN ANNE COURT   NEW MARKET MD 21774 |
| JOHN VALENTI | 44-11 MACNISH STREET 2G   ELMHURST NY 11373 |
| JOHN VANDE WEGE | 517 FAIRWOOD STREET   DUARTE CA 91010 |
| JOHN VEYSEY | 9830 NW 24TH STREET   CORAL SPRINGS FL 33065 |

| Claim Name | Address Information |
|---|---|
| JOHN VILLA | 1 HAWK COURT   HOWELL NJ 07731 |
| JOHN VINCZE | 3 GLENSTONE DRIVE   VERNON CT 06066 |
| JOHN VITANOVEC | 1256 FOREST GLEN N.   WINNETKA IL 60093 |
| JOHN VON RHEIN | 1430 W WINONA STREET APT 1   CHICAGO IL 60640-2821 |
| JOHN VUILLEMOT | 24 OAK RIDGE ROAD   BURLINGTON CT 06013 |
| JOHN W BYER JR | 102 RIDGE ROAD   GLEN BURNIE MD 21060 |
| JOHN W CHACE | 16401 GOLF CLUB ROAD UNIT 209   WESTON FL 33326 |
| JOHN W KITTELL | P.O. BOX 81   JOHANNESBURG CA 93528 |
| JOHN W LANGDALE | 2133 NORTH BRIGHTON ST   BURBANK CA 91504-3315 |
| JOHN W WITTMAN | 8800 WALTHER BLVD. APT. 3312   BALTIMORE MD 21234 |
| JOHN WALKER | 29145 MADRID PLACE   CASTAIC CA 91384 |
| JOHN WARD | 103 GRAND STREET   MIDDLETOWN CT 06457 |
| JOHN WARWICK | P.O. BOX 673   MATHEWS VA 23109 |
| JOHN WATSON | 5831 WESTWOOD AVE   BALTIMORE MD 21206 |
| JOHN WEBER | 308 LAWNDALE AVENUE   ELMHURST IL 60126 |
| JOHN WEIGAND | 13870 PROCTOR VALLEY   JAMUL CA 91935 |
| JOHN WENTWORTH | 36 VINCENT CIRCLE   SOUTH WINDSOR CT 06074 |
| JOHN WENZEL | 838 W 9TH   CORONA CA 92882 |
| JOHN WEST | P.O. BOX 10082   GLENDALE CA 91209 |
| JOHN WHALEN | 13 CORNCRIB LANE   ROCKY HILL CT 06067 |
| JOHN WHITEFIELD | 4971 CROWN AVENUE   LA CANADA CA 91011 |
| JOHN WILL | 92 WENDY DRIVE   HOLTSVILLE NY 11742 |
| JOHN WILLEY | 18 YARDLEY MANOR DRIVE   MATAWAN NJ 07747 |
| JOHN WILLIAM SMITHERS, SR | LAW OFFICES OF PAUL BLUMENTHAL PAUL S BLUMENTHAL, ESQ WEST COURT BLDG 2448 HOLLY AVE SUITE 301   ANNAPOLIS MD 21401 |
| JOHN WILLIAMS | 177 BEECHWOOD AVE   ROOSEVELT NY 11575 |
| JOHN WILLIAMS | 18 SOUTH 30TH STREET   WYANDANCH NY 11798 |
| JOHN WILLS | 22 FRANK STREET   SMITHTOWN NY 11787 |
| JOHN WILSHER | 185 OCEAN AVENUE   BRENTWOOD NY 11717 |
| JOHN WILSON | 15236 FONTHILL AVE.   LAWNDALE CA 90260 |
| JOHN WIRICK | 3903 FERNCROFT LANE   BETHLEHEM PA 18020 |
| JOHN WISE | 9324 JENKINS LANE   SMITHFIELD VA 23430 |
| JOHN WOIKE | 82 BUCKLEY AVENUE   FORESTVILLE CT 06010 |
| JOHN WOLAK | 1501 BLANCHAN   LA GRANGE PARK IL 60525 |
| JOHN WOLLNEY | 318 50TH PLACE   WESTERN SPRINGS IL 60558 |
| JOHN WOOTEN | 1639 W. 11TH PLACE   LOS ANGELES CA 90015 |
| JOHN WORTHINGTON | P O BOX 189   BEL AIR MD 21014 |
| JOHN WRIGHTSON | 948 MIDDLESEX RD   BALTIMORE MD 21221 |
| JOHN Y ENG | 2017 FULTON AVENUE   MONTEREY PARK CA 91755-6717 |
| JOHN YOHMAN | 23735 BROOKLYN AVE.   SORRENTO FL 32776 |
| JOHN YOUNAN | 5000 W. OAKTON ST UNIT # 301   SKOKIE IL 60077 |
| JOHN YOUNG | 1104 CALLE CATALINA   SANTA FE NM 87501 |
| JOHN ZABETAKIS | 2508 DOBOS DRIVE   FINKSBURG MD 21048 |
| JOHN ZAKARIAN | 656 RIDGE ROAD   WETHERSFIELD CT 06109 |
| JOHN ZARAGOZA | 15217 SOUTH TEE BROOK DRIVE   ORLAND PARK IL 60462 |
| JOHN ZDON | 4723 N KELSO   CHICAGO IL 60630 |
| JOHN ZEBRO | 165 N. SYRACUSE AVENUE   NORTH MASSAPEQUA NY 11758 |
| JOHN ZEIGLER | 377 RECTOR PLACE APT. 4A   NEW YORK NY 10280 |
| JOHN ZELENKA | 56 WAVERLY   CLARENDON HILLS IL 60514 |

| Claim Name | Address Information |
|---|---|
| JOHN ZIELINSKI | 518 HIBBARD ROAD   WILMETTE IL 60091 |
| JOHN ZITZELSBERGER | 21143 E CALORA STREET   CHARTER OAK CA 91724 |
| JOHN-JOHN WILLIAMS | 121 S. FREMONT AVE APT 428   BALTIMORE MD 21201 |
| JOHN-THOR DAHLBURG | 223 NW 75TH WAY   PLANTATION FL 33317 |
| JOHNADENE DUNN | 7457 SKYLINE DRIVE   STANTON CA 90680 |
| JOHNATHAN TEIXEIRA | 24 BRUCE LANE NORTH   KINGS PARK NY 11754 |
| JOHNETTA PAYE | 2119 N SEDGWICK ST APT # G3   CHICAGO IL 60614 |
| JOHNETTE HOWARD | 223 WYCKOFF STREET   BROOKLYN NY 11217 |
| JOHNITA HUBBARD | 1255 S. MICHIGAN AVE. #1002   CHICAGO IL 60605 |
| JOHNNIE HUCKS | 4259 NEWSOME DRIVE   NEWPORT NEWS VA 23607 |
| JOHNNIE MILLER-CLEAVES | 7639 SOUTH LUELLA AV 1ST FLOOR   CHICAGO IL 60649 |
| JOHNNIE PUTMAN-KINGSMILL | 3321 COLUMBIA   LINCOLNWOOD IL 60712 |
| JOHNNIE SHAFFER | 9049 S. ELIZABETH   CHICAGO IL 60620 |
| JOHNNY AVERY | 2208 ROUND ROAD T-2   BALTIMORE MD 21225 |
| JOHNNY BAO | 1617 FRANKLIN ST APT 5   SANTA MONICA CA 90404 |
| JOHNNY COLE | 67 SHARON STREET   HARTFORD CT 06112 |
| JOHNNY JIMENEZ | 118 E. COLUMBIA AVE   POMONA CA 91767 |
| JOHNNY LINSCOMB | 108 S GRAMERY PLACE APT 206   LOS ANGELES CA 90004 |
| JOHNNY MCCOOL | 716 W. STONEHURST DR.   ALTADENA CA 91001 |
| JOHNNY MOJICA | 667 HOEFNER AVENUE   LOS ANGELES CA 90022 |
| JOHNNY PACHECO | 12925 SW 28TH CT   MIRAMAR FL 33027 |
| JOHNNY SALLEY | 2125 STREAMWAY CT.   BALTIMORE MD 21207 |
| JOHNNY SANCHEZ | P.O. BOX 293241   PHELAN CA 92329 |
| JOHNNY SEQUEIRA | 448 LOCK ROAD APT 121   DEERFIELD BEACH FL 33442 |
| JOHNNY, AYESHA | 317 HARRISON        NO.1W   OAK PARK IL 60304 |
| JOHNS HOPKINS CHILDRENS CENTER | 100 N CHARLES ST        STE 200   BALTIMORE MD 21201 |
| JOHNSON AVENT, VERONICA | 2640 TUCKER VALLEY RD   TUCKER VA 30084 |
| JOHNSON FAMILY TRUST | RE: LOVES PARK, IL TRIBUNE 635 HARLEM ROAD   MACHESNEY PARK IL 61115 |
| JOHNSON SEAT & CANVAS SHOP INC | PO BOX 548 25 S SOMONAUK RD   CORTLAND IL 60112 |
| JOHNSON, ALBERT D | 342 WESTWIND DR   EL CAJON CA 92020 |
| JOHNSON, AMY | 12 MONUMENT DRIVE   WILLIAMSBURG VA 23185 |
| JOHNSON, ANTHONY | 3952 MEMORIAL COLLEGE AVE APT 4   CLARKSTON GA 30021 |
| JOHNSON, ASTRIEN | 4820 WEST 157TH NO.2   OAK FOREST IL 60452 |
| JOHNSON, BENJAMIN BROCK | 221 VAN BRUNT ST   APT 3B   BROOKLYN NY 11231 |
| JOHNSON, BRANDON K | 1005 WINTERSET PARKWAY   MARIETTA GA 30067 |
| JOHNSON, BRIAN  K | 5325 BLUE RIDGE   MEMPHIS TN 38134 |
| JOHNSON, CALEB ADAM | 300 SAUNDERS TRAIL BOX 351   GENEVA FL 32732 |
| JOHNSON, CAROL H | 4329 ORCHARD PARK COURT   STONE MOUNTAIN GA 30083 |
| JOHNSON, CAROLYN | 4050 DOUGLAS RD   DOWNERS GROVE IL 60515 |
| JOHNSON, CHEVON | 207 GWINNIE H SQ CIR   DULUTH GA 30096 |
| JOHNSON, CHIQUITA M | 1110 PRESTON PARK DR   DULUTH GA 30096 |
| JOHNSON, DANA | 610 S MAIN ST NO.307   LOS ANGELES CA 90014 |
| JOHNSON, DENA | 1372 CYPRESS RIDGE CR   STONE MTN GA 30083 |
| JOHNSON, DIRK E | 413 SOMONAUK ST   SYCAMORE IL 60178 |
| JOHNSON, ERIK THOMAS | 1111 LA LIMONAR   SANTA ANA CA 92705 |
| JOHNSON, JASON | 4732 ROSWELL RD APT 1928   ATLANTA GA 30342 |
| JOHNSON, JEANIE | 3311 CARDOZA AVE   MARINA CA 93933 |
| JOHNSON, JEFFREY | 105 HUGHES AVE   BRIDGEPORT CT 06604 |
| JOHNSON, JEFFREY M | 2344 RIPPLEWATER DR   ATLANTA GA 30316 |

| Claim Name | Address Information |
|---|---|
| JOHNSON, KIMBERLY | 5844 S PEORIA   CHICAGO IL 60621 |
| JOHNSON, LAKEISHA M | 906 THICKET WAY   DECATUR GA 30035 |
| JOHNSON, LAKESSIA L | 1034 CAREY PARRISH RD   WRENS GA 30833 |
| JOHNSON, LATESHA | 6704 BROWNS MILL TRAIL   LITHONIA GA 30038 |
| JOHNSON, LETICA | 232 LONG DR  MCDONOUGH GA 30253 |
| JOHNSON, LINDA D | 67 IMLAY ST  HARTFORD CT 06105 |
| JOHNSON, LYNSEY | 99 CIRCLE DRIVE NORTH  ELMONT NY 11003 |
| JOHNSON, MARCUS | 2632 DRUID OAKS NE  ATLANTA GA 30329 |
| JOHNSON, MARTIN | 163 3RD AVENUE SUITE 210  NEW YORK NY 10003 |
| JOHNSON, MARTIN | 379 WASHINGTON AVENUE  APT 3F  BROOKLYN NY 11238 |
| JOHNSON, MARY P | 768 TRENTON AVE  SEVERNA PARK MD 21146 |
| JOHNSON, MATTHEW | 442 N KENSINGTON AVE  LA GRANGE PARK IL 60526 |
| JOHNSON, NILS V | 3214 PINECREST CT  ABINGDON MD 21009 |
| JOHNSON, NORMAN REEVE | 978 SW 10TH DR      NO.18  POMPANO BEACH FL 33060 |
| JOHNSON, OFELIA | 7532 HARRISON  FOREST PARK IL 60130 |
| JOHNSON, REED | MEXICO CITY BUREAU LA TIMES FOREIGN DESK 202 W FIRST ST  LOS ANGELES CA 90012 |
| JOHNSON, REED C | 10008 MIRADA DR  LAS VEGAS NV 89144 |
| JOHNSON, ROBERT D | 2301 W ARTHUR AVE      NO.3  CHICAGO IL 60645 |
| JOHNSON, RYAN A | 409 W VALLEY RD APT 203  APPLETON WI 54915 |
| JOHNSON, SANDRA ELAINE | 5128 ROBIN LN  GROVETOWN GA 30813 |
| JOHNSON, SCOTT | 9718 GLASGOW PL APT 8  WESTCHESTER CA 90045 |
| JOHNSON, TAMARA | 3486 D CHELSEA PARK  NORCROSS GA 30092 |
| JOHNSON, TANGUERIA S | 617 FREDERICK HM  BELLWOOD IL 60104 |
| JOHNSON, WARREN | 4928 S ST LAWRENCE      APT 413  CHICAGO IL 60615 |
| JOHNSON,BEVERLY | 3979 HILLGROVE WAY PETTY CASH CUSTODIAN  CARMICHAEL CA 95608 |
| JOHNSON,BEVERLY | 3979 HILLGROVE WAY  CARMICHAEL CA 95608 |
| JOHNSON,BEVERLY | 4655 FRUITRIDGE RD PETTY CASH CUSTODIAN  SACRAMENTO CA 95820 |
| JOHNSON,RODERICK | 64 EAST CONCORD ST CENTRAL FLORIDA NEWS 13  ORLANDO FL 32801 |
| JOHNSTON III, RA TREY | 708 S BRAINTREE  SCHAUMBURG IL 60193 |
| JOHNSTON, BRIAN | 10706 ESTERINA WAY  CULVER CITY CA 90230 |
| JOHNSTON, JOSEPH | 110 BECKER ST  SHELL BEACH CA 93449 |
| JOHNSTON, JOSEPH | 110 BOEKER ST  SHELL BEACH CA 93449 |
| JOHNSTON, JUDITH | 171 E MIDDLE TPKE  MANCHESTER CT 06040 |
| JOHNSTON, SUSAN | 640 PINEWOOD DR  ELK GROVE VILLAGE IL 60007 |
| JOHNSTON, SUSAN | ROUND HOUSE 640 PINEWOOD DR  ELK GROVE VILLAGE IL 60007 |
| JOIE TYRRELL | 189 SPRING ROAD  HUNTINGTON NY 11743 |
| JOINT CIVIC COMMITTEE OF | ITALIAN AMERICANS 3800 DIVISION ST  STONE PARK IL 60165 |
| JOJUAN JONES | 9540 S. EUCLID  CHICAGO IL 60617 |
| JOLANDA ORTIZ | 2436 N FEDERAL HIGHWAY APT 247  LIGHTHOUSE POINT FL 33064 |
| JOLIE DUGAS | 4548 CHANTILLY DRIVE  NEW ORLEANS LA 70126 |
| JOLIET REGION CHAMBER OF COMMERCE | OF COMMERCE 16 W VAN BUREN ST P O BOX 752  JOLIET IL 60434 |
| JOLIET REGION CHAMBER OF COMMERCE | PO BOX 752  JOLIET IL 60434 |
| JOLINE BUEGE | 1935 W EDDY ST APT # 2  CHICAGO IL 60657 |
| JOLYN JACKSON | 40 STILLWATER AVENUE APT. #8E  STAMFORD CT 06902 |
| JON BARRIENTOS | 218 WINDWARD COURT N.  PORT JEFFERSON NY 11777 |
| JON BORTHWICK | 1481 11TH STREET  WEST BABYLON NY 11704 |
| JON C YUHN | 4209 CHAPEL ROAD  PERRY HALL MD 21128 |
| JON COPPOLA | 135 DARTLEY STREET  STAMFORD CT 06905 |
| JON FLOWERS | 150 WEST COLUMBIA ST APT 3J  HEMPSTEAD NY 11550 |

| Claim Name | Address Information |
|---|---|
| JON GITT | 1020 GRANVILLE AVENUE #105   LOS ANGELES CA 90049 |
| JON GREENE | 2637 W. BELMONT #3   CHICAGO IL 60618 |
| JON HEALEY | 2021 MERIDIAN AVENUE   SOUTH PASADENA CA 91030 |
| JON HEALY | 785 CHISOLM   ROSELLE IL 60172 |
| JON HILKEVITCH | 1119 IRONWOOD LANE   LISLE IL 60532 |
| JON HILL | 2224 MARICOPA DRIVE   LOS ANGELES CA 90065 |
| JON HUFFMAN | 2812 NORTH RAMPART ST.   NEW ORLEANS LA 70117 |
| JON JUSSERO | 137 S 197TH STREET   DES MOINES WA 98148 |
| JON K VANDUSSELDORP | 3300 N CLIFTON AVE.   CHICAGO IL 60657 |
| JON LANGE | 1030 N DEARBORN #1203   CHICAGO IL 60610-7847 |
| JON MUCKER | 17650 134TH AVE SE #K-104   RENTON WA 98058 |
| JON PAUL TROCOLA | 309 DAVID COURT   ISLAND LAKE IL 60042 |
| JON ROBERT VAN SENSUS | C/O CALLAHAN & BLAINE DANIEL J. CALLAHAN, SARAH C. SERPA 3 HUTTON CENTRE DRIVE, SUITE 900   SANTA ANA CA 92707 |
| JON ROBERT VANSENSUS/NEALA OLSON | CALLAHAN & BLAINE DANIEL J CALLAHAN/SARA C SERPA 3 HUTTON CENTRE DR, SUITE 900 SANTA ANA CA 92707 |
| JON TOTEN | 5312 WEST 140TH STREET   HAWTHORNE CA 90250 |
| JON VANDUSSELDORP | 3300 N CLIFTON AVE.   CHICAGO IL 60657 |
| JON WALGREN | 213 BAY COLONY DRIVE   NAPERVILLE IL 60565 |
| JON WILLIAMS | 12 TODD COURT   HUNTINGTON STATION NY 11746 |
| JON WINSTON HAUER | 2404 WILSHIRE BOULEVARD 7F   LOS ANGELES CA 90057-3341 |
| JON YATES | 731 S. GUNDERSON AVE.   OAK PARK IL 60304 |
| JON YUHN | 4209 CHAPEL ROAD   PERRY HALL MD 21128 |
| JON-PAUL FERRARI | 201 W. FULTON 1004   GRAND RAPIDS MI 49503 |
| JONALYN SCHUON | 8 CRESCENT DR   HUNTINGTON NY 11743 |
| JONAS BALTRUKONIS | 3610 S HOYNE   CHICAGO IL 60609 |
| JONATHAN ABRAMS | 12427 WEST JEFFERSON BLVD APT 209   LOS ANGELES CA 90066 |
| JONATHAN ACKERMAN | 63 BROOKLAWN AVENUE   BRIDGEPORT CT 06604 |
| JONATHAN ALVAREZ | 5226 WALNUT GROVE AVE   SAN GABRIEL CA 91776 |
| JONATHAN ANTHONY | 400 BRIDLEPATH ROAD TOWNHOUSE #10   BETHLEHEM PA 18017 |
| JONATHAN ASKEW | 209 NORFOLK STREET   SPRINGFIELD MA 01109 |
| JONATHAN AVILES | 1582 WEST 35TH STREET   LOS ANGELES CA 90018 |
| JONATHAN BAUM | 90 GOLD STREET APT. 25E   NEW YORK NY 10038 |
| JONATHAN BOHNER | 1731 WEST MARKET STREET APT 15   BETHLEHEM PA 18018 |
| JONATHAN BOHO | 726 ELM STREET   INDIANAPOLIS IN 46203 |
| JONATHAN BOR | 6214 WOODCREST AVE   BALTIMORE MD 21209 |
| JONATHAN BRANDON | 824 GORDON STREET   ALLENTOWN PA 18102 |
| JONATHAN BURKE | 2 STEWART CIRCLE SOUTH   CENTEREACH NY 11720 |
| JONATHAN BURNETT | 3806 W WASHINGTON BLVD   CHICAGO IL 60624 |
| JONATHAN BURSTEIN | 2802 SW 6TH STREET   DELRAY BEACH FL 33445 |
| JONATHAN BUSH | 208 BLAKENEY ROAD   CATONSVILLE MD 21228 |
| JONATHAN BUSH | 4841 IRONWOOD AVE   SEAL BEACH CA 90740 |
| JONATHAN C MORGAN | 637 MURDOCK ROAD   BALTIMORE MD 21212 |
| JONATHAN CAMPOS | 2292 STINSON ST.   SIMI VALLEY CA 93065 |
| JONATHAN CASTELLO | 50 W. 71ST STREET APT 152   CHICAGO IL 60621 |
| JONATHAN CASTRO | 133 COURTLAND AVENUE APT. #20   STAMFORD CT 06902 |
| JONATHAN CAWLEY | 229 BRUTON AVENUE   NEWPORT NEWS VA 23601 |
| JONATHAN CERVONE-RICHARDS | 91 FORESTER AVENUE   WARWICK NY 10990 |
| JONATHAN CHAN | 2040 WELLINGTON COURT   WESTBURY NY 11590 |

| Claim Name | Address Information |
|---|---|
| JONATHAN CHERLIN | 318 OCEAN AVENUE  MASSAPEQUA NY 11758 |
| JONATHAN DE LEON | 12653 MUSCATINE ST  ARLETA CA 91331 |
| JONATHAN FINE | 51 CROYDON DRIVE  BELLMORE NY 11710 |
| JONATHAN FLIS | 3439 BONISTEEL NW  WALKER MI 49534 |
| JONATHAN FOGG | 2424 PROSPECT AVENUE #105  ALLENTOWN PA 18103 |
| JONATHAN FRANKTON | 10 HILLSIDE RD #2  BALTIMORE MD 21228 |
| JONATHAN GUISBERT | 26 NORFOLK DRIVE EAST  ELMONT NY 11003 |
| JONATHAN HANSON | 2114 E LOMBARD STREET  BALTIMORE MD 21231 |
| JONATHAN HAU | 1823 GATES AVENUE  RIDGEWOOD NY 11385 |
| JONATHAN HENNON | 3100 RIVERSIDE DRIVE APT#357  LOS ANGELES CA 90027 |
| JONATHAN HERB | 2825 HILLCREST DRIVE EAST  COPLAY PA 18037 |
| JONATHAN JACKSON | 14 LEXINGTON  IRVINE CA 92620 |
| JONATHAN JURADO | 337 LINNMORE STREET  HARTFORD CT 06106 |
| JONATHAN KING | 656 LEONARD LN  NEWPORT NEWS VA 23601 |
| JONATHAN KROBOT | 1960 N. LINCOLN PARK WEST #308  CHICAGO IL 60614 |
| JONATHAN LABE | 5625 N. KENMORE AVE. #3  CHICAGO IL 60660 |
| JONATHAN LATTYAK | 215 MARENGO UNIT 3B  FOREST PARK IL 60130 |
| JONATHAN LEDERMAN | 5510 PACIFIC BLVD., APT. 117  BOCA RATON FL 33433 |
| JONATHAN LENDER | 170 SNAKE HILL RD  COVENTRY CT 06238 |
| JONATHAN LINDNER | W125S7171 SKYLARK LANE  MUSKEGO WI 53150 |
| JONATHAN LUCAS | 102 OGDEN ROAD  STAMFORD CT 06905 |
| JONATHAN MARCUS | 7996 EXETER BLVD. W.  TAMARAC FL 33321 |
| JONATHAN MARTINEZ | 1475 NW 208 TER  PEMBROKE PINES FL 33209 |
| JONATHAN MCCARTHY | 7 DARON LANE  COMMACK NY 11725 |
| JONATHAN MILLER | 6024 DEWEY BLVD.  SACRAMENTO CA 95824 |
| JONATHAN MILLNER PITTS | 211 PRESSTMAN STREET  BALTIMORE MD 21217 |
| JONATHAN MINICUCCI | 114 LEXINGTON AVENUE  OYSTER BAY NY 11771 |
| JONATHAN MORGAN | 637 MURDOCK ROAD  BALTIMORE MD 21212 |
| JONATHAN NASH | 32 VALLEY BOTTOM RD.  ABERDEEN MD 21001 |
| JONATHAN OZERAN | 850 N. STATE STREET 5J  CHICAGO IL 60610 |
| JONATHAN PEARSON | 29341 SPENCER DR.  CANYON COUNTRY CA 91387 |
| JONATHAN PETERSON | 6 WHIPPOORWILL COURT  ROCKVILLE MD 20852 |
| JONATHAN POMPA | 1911 GARDENA AVE. APT. #6  GLENDALE CA 91204 |
| JONATHAN RABER | 26929 CADDY CT  EL MACERO CA 95618 |
| JONATHAN REID | 2530 W. WINNEMAC APT #1W  CHICAGO IL 60625 |
| JONATHAN RISING | 605 APPLEWOOD AVE  ALTAMONTE SPRINGS FL 32714 |
| JONATHAN RITCH | 35 ORCHARD STREET  COS COB CT 06807 |
| JONATHAN ROC | 8904 213TH STREET  QUEENS VILLAGE NY 11427 |
| JONATHAN ROCKOFF | 3827 YOLANDO ROAD  BALTIMORE MD 21218 |
| JONATHAN ROUGEOT | 336 E. 5TH ST. APT. #2RW  NEW YORK NY 10003 |
| JONATHAN RUSSELL | 2919 LOCH HAVEN COURT  IJAMSVILLE MD 21754 |
| JONATHAN S BOR | 6214 WOODCREST AVE  BALTIMORE MD 21209 |
| JONATHAN S PETERSON | 6 WHIPPOORWILL COURT  ROCKVILLE MD 20852 |
| JONATHAN SHANER | 4775 ALDON RIDGE AVE NW APT 210  COMSTOCK PARK MI 49321 |
| JONATHAN SMITH | 3145 S. LITUANICA  CHICAGO IL 60608 |
| JONATHAN SZWAJKOWSKI | 13249 DUNMURRY DRIVE  ORLAND PARK IL 60464 |
| JONATHAN TAMNEY | 244 WEST END AVENUE  MASSAPEQUA NY 11758 |
| JONATHAN TAYLOR | 48 OAK ROAD  EAST PATCHOGUE NY 11772 |
| JONATHAN VREELAND | 400 N MCCLURG COURT APT. 1212  CHICAGO IL 60611 |

| Claim Name | Address Information |
|---|---|
| JONATHAN WALTON | 635 ROUGHBEARD RD.  WINTER PARK FL 32792 |
| JONATHAN WARD | 1417 21ST AVENUE APT #3  SEATTLE WA 98722 |
| JONATHAN WU | 19791 MARGATE LANE  HUNTINGTON BEACH CA 92646 |
| JONATHON BERLIN | 1641 W. WINONA UNIT #C  CHICAGO IL 60640 |
| JONATHON KOCH | 244 ETHEL AVENUE APT. #1  NORFOLK VA 23504 |
| JONE FULKERSON | 30 WHITMAN AVENUE  W. HARTFORD CT 06107 |
| JONE S FULKERSON | 30 WHITMAN AVENUE  W. HARTFORD CT 06107 |
| JONELL MCFADDEN | 4131 WILLIAM STYRON SQUARE NORTH  NEWPORT NEWS VA 23606 |
| JONES LANG LASALLE AMERICAS, INC. | RE: NEW YORK TWO PARK AVE ATTN: BUILDING MANAGER TWO PARK AVENUE, 15TH FLOOR  NEW YORK NY 10016 |
| JONES, AMANDA M | 700 GLENLOCH WAY  EMERALD HILLS CA 94062 |
| JONES, AMANDA M | 747 HILLCREST WAY  EMERALD HILLS CA 94062 |
| JONES, AMY | 2222 RIVER RUN DR NO.136  SAN DIEGO CA 92108 |
| JONES, BOBBY | 4605 WHITEPINE STREET  MEMPHIS TN 38109 |
| JONES, BRANDON J | 10513 S HALE NO.2C  CHICAGO IL 60643 |
| JONES, CARLESHIA | 413 PARK LAKE LANE  NORCROSS GA 30092 |
| JONES, ERICKA    A | 1221 WESTCHESTER  WESTCHESTER IL 60145 |
| JONES, ERICKA    A | 1221 WESTCHESTER  WESTCHESTER IL 60154 |
| JONES, ERNEST | 1842 W 108TH PL  CHICAGO IL 60643 |
| JONES, GARRETT | 1511 N ROCKWELL    APT NO.3  CHICAGO IL 60622 |
| JONES, GREGORY W | 42 GRAVES AVE  NORTHAMPTON MA 01060 |
| JONES, GREGORY W | PO BOX 396  NORTHAMPTON MA 01061 |
| JONES, JACQUE | 347 ST RITA CT  SAN DIEGO CA 92113 |
| JONES, JONETTA | 5102 N WOLCOTT NO.1  CHICAGO IL 60640 |
| JONES, KAREN | 266-A2 CHERRY VALLEY AVENUE  GARDEN CITY NY 11530 |
| JONES, KELIA | 6285 LAKE VIEW TRAIL    NO.203  MEMPHIS TN 38115 |
| JONES, LAVONE | 7632 S JEFFERY  CHICAGO IL 60649 |
| JONES, LINDA | 7641 S. CREGIER AVE  CHICAGO IL 60649 |
| JONES, MARI ROBYN | 1860 PINENEEDLE TRL  KISSIMMEE FL 34746 |
| JONES, MICA | 481 EAST ED AVE APT 2  CHICAGO IL 60649 |
| JONES, MICHAEL | 29826 HIGHWAY 12  MCCOOL MS 39108 |
| JONES, NEAL | 5161 DERBY DR  COLORADO SPRINGS CO 80916 |
| JONES, NICK | 5104 APPLETREE DR  ROANOKE VA 24019 |
| JONES, PATRICK | 9408 NEWTON  KANSAS CITY MO 64138 |
| JONES, PAULITA | P.O. BOX 6162  BROADVIEW IL 60155 |
| JONES, SANDI (SANDRA) | 4330 SIBLEY AVE  COLUMBUS OH 43227 |
| JONES, SCOTT C | 35-25 77TH ST  B-67  JACKSON HEIGHTS NY 11372 |
| JONES, STAN | 7904 BRIGHTMEADOW COURT  ELLICOTT CITY MD 21043 |
| JONES, TASHENA | 4206 GLENNBROOK  MEMPHIS TN 38109 |
| JONES, URIAH | 9652 S EMERALD  CHICAGO IL 60628 |
| JONES, VERNA NOEL | 3825 S DAWSON ST  AURORA CO 80014 |
| JONES,JAMES T | 64 E CONCORD ST  ORLANDO FL 32801 |
| JONI FINKLE | 5145 E. STACEY LEE LANE  ORANGE CA 92867 |
| JONILYN CONNOLLY | PO BOX 631  GLEN COVE NY 11542 |
| JONISHA WILLIAMS | 16 HAMILTON ROAD  TEANECK NJ 07666 |
| JOON BAI | 28-08 141 STREET APT #1D  FLUSHING NY 11354 |
| JORDAN ARSENEAU | 811 INDEPENDENCE DR.  BOURBONNAIS IL 60914 |
| JORDAN BARTEL | 32 EAST PRESTON STREET  BALTIMORE MD 21202 |
| JORDAN DENOON | 2153 7TH AVENUE  SACRAMENTO CA 95818 |

| Claim Name | Address Information |
|---|---|
| JORDAN DZIURA | 4151 MADISON AVENUE  BROOKFIELD IL 60513 |
| JORDAN GUZZARDO | 2439 N. CENTRAL PARK, #1  CHICAGO IL 60647 |
| JORDAN KOESTER | 200 DRAKE COURT  HAVRE DE GRACE MD 21078 |
| JORDAN LONG | 504 KNOLL DRIVE  LEHIGHTON PA 18235 |
| JORDAN LYONS | 2018 DAVID DRIVE  EDGEWOOD MD 21040 |
| JORDAN MONROE | 2428 TIMOTHY LANE  KISSIMMEE FL 34743 |
| JORDAN RAU | 151 LAGOMARSINO WAY  SACRAMENTO CA 95819 |
| JORDAN SEAMAN | 300 EAST 40TH STREET 6G  NEW YORK NY 10016 |
| JORDAN STAIR | 1865 S. MILWAUKEE ST.  DENVER CO 80210 |
| JORDAN WYATT | 4100 A.  ARSENAL  ST. LOUIS MO 63116 |
| JORDAN, AMY BETH | 505 MERWYN RD  NARBERTH PA 19072 |
| JORDAN, CARMEN | 500 E 75TH ST    NO.2  CHICAGO IL 60619 |
| JORDAN, DIANE | 605 PASADENA AVE NO.6  CREST HILL IL 60435 |
| JORDAN, KAREN MONIQUE | P.O. BOX 976  MABLETON GA 30126 |
| JORDAN, MICHAEL | 7246 SUE LANE  COLORADO SPRINGS CO 80925 |
| JORDAN, SHAUN | 11539 VILLA CT    2B  ALSIP IL 60803 |
| JORDAN,SHIRLEY | 1109 LA SENDA DRIVE  FULLERTON CA 92835 |
| JORGE AYALA | 7611 LAKESIDE DR  RIVERSIDE CA 92509 |
| JORGE CABRERA | 10006 WINDING LAKE ROAD APT 204  SUNRISE FL 33351 |
| JORGE CARDENAS | P.O. BOX 5023  EL MONTE CA 91734 |
| JORGE DE LA VEGA | 4124 MAINE AVENUE  BALDWIN PARK CA 91706 |
| JORGE ESPINAL | 1641 STRAIGHT PATH  LINDENHURST NY 11757 |
| JORGE GARCIA | 2465 ALICE RODRIGUEZ CIRCLE  IRWINDALE CA 91706 |
| JORGE GONZALEZ | 35 ARLINGTON STREET  HARTFORD CT 06106 |
| JORGE HERNANDEZ | 14818 ASTORIA STREET APT. # 1  SYLMAR CA 91342 |
| JORGE JIMENEZ | 6108 S. NARRAGANSETT AVE  CHICAGO IL 60638 |
| JORGE LEYVA | 638 DOUGLAS ST.  CHULA VISTA CA 91910 |
| JORGE MADEIRA | 244 NEWINGTON ROAD  WEST HARTFORD CT 06110 |
| JORGE MARTINEZ | 784 CHISHOLM TRIAL  ROSELLE IL 60172 |
| JORGE ORTIZ | 11630 S. AVENUE H  CHICAGO IL 60617 |
| JORGE PAZ | 11546 HESBY STREET  NORTH HOLLYWOOD CA 91601 |
| JORGE PLANCARTE | 11008 MCVINE AVENUE  SUNLAND CA 91040 |
| JORGE RODRIGUEZ | 295 E COUNTRY DRIVE  BARTLETT IL 60103 |
| JORGE ROJAS | 1151 SORRENTO DRIVE  WESTON FL 33326 |
| JORGE SOLIS | 92-33 245TH STREET  FLORAL PARK NY 11001 |
| JORGE TISCARENO | 814 ALAMEDA STREET  ALTADENA CA 91001 |
| JORGE VALENCIA | 2418 HOPKINS ST.  SAN DIEGO CA 92139 |
| JORGE VALENCIA | 1052 WESTWARD LANE  COSTA MESA CA 92627 |
| JORGE VARGAS | 4714 CARLEEN ROAD  HOUSTON TX 77092 |
| JORGE VASQUEZ | 457 S WITMER ST. APT. #204  LOS ANGELES CA 90017 |
| JORGE VEGA | 13080 4TH STREET  CHINO CA 91710 |
| JORGENSEN, LAUREL M | 1867 N HOWE ST  NO.2  CHICAGO IL 60614 |
| JORIE STEFFEN | ON233 WOODLAND COURT  WHEATON IL 60187 |
| JORON HARRIS | 1401 WEST FAYETTE STREET 2  BALTIMORE MD 21223 |
| JOSCLYN POWELL | 4622 SOUTH CALUMET AVENUE  CHICAGO IL 60653 |
| JOSE A CAMACHO | 5942 S SAWYER  CHICAGO IL 60629 |
| JOSE A. GARCIA, JR. | 144 1/2 S. TEXAS BLVD.  WESLACO TX 78596 |
| JOSE AMADOR | 13259 CLARK AVE.  DOWNEY CA 90242 |
| JOSE AMBRIZ | 714 N FRANDALE AVENUE  VALINDA CA 91744 |

| Claim Name | Address Information |
|---|---|
| JOSE AMIGLEO | 852 VAIL CT.  VALPARAISO IN 46385 |
| JOSE AVILA | 5119 N. ARROWAY AVE  COVINA CA 91724 |
| JOSE AVILA | 1336 EAST IDAHOME ST.  WEST COVINA CA 91790 |
| JOSE AYALA | 7013 MARBRISA AVENUE  HUNTINGTON PARK CA 90255 |
| JOSE BORRERO | 93 SPRUCE STREET # 6  STAMFORD CT 06902 |
| JOSE BUENO | 69 STAFFORD STREET  HARTFORD CT 06114 |
| JOSE CAMACHO | 5942 S SAWYER  CHICAGO IL 60629 |
| JOSE CARABALLO | 421 WEST TURNER STREET  ALLENTOWN PA 18102 |
| JOSE CASTRO | 6443 S. LAPORTE AVE  CHICAGO IL 60638 |
| JOSE CASTRO | 3240 E ATLANTIC DR  BOYNTON BEACH FL 33435 |
| JOSE CENTENO | 17844 E. EDNA PLACE  COVINA CA 91722 |
| JOSE CHAVEZ | 8354 S. BALTIMORE  CHICAGO IL 60617 |
| JOSE CHAVEZ | 2020 W HARVARD STREET  SANTA ANA CA 92704 |
| JOSE CORDERO | 79 BRADLEY STREET  BRENTWOOD NY 11717 |
| JOSE CRESPO | P.O. BOX 47918  CHICAGO IL 60647-0918 |
| JOSE CRUZ | 42 CORNELIA STREET SUITE 2  BROOKLYN NY 11221 |
| JOSE CRUZ | 38 VICTORIA ROAD  HARTFORD CT 06114 |
| JOSE DE WIT | 1990 BRICKELL AVENUE UNIT 1  MIAMI FL 33129 |
| JOSE DEL VALLE | 29 SPOTSWOOD DRIVE  CORINTH NY 12822 |
| JOSE DIAZ | 190 RALPH AVE  BABYLON NY 11702 |
| JOSE DIAZ | 9015 KOENIG  SAN ANTONIO TX 78251 |
| JOSE ECHEVERRIA | 9551 LOWER ASUZA ROAD  TEMPLE CITY CA 91780 |
| JOSE EDEZA | 3134 N MANGUM STREET  BALDWIN PARK CA 91706 |
| JOSE ESPARZA | 1608 N AVENUE 45  LOS ANGELES CA 90041 |
| JOSE FUENTES | 899 PARKER STREET  MANCHESTER CT 06040 |
| JOSE GOMEZ | 228 BURNSED PL  OVIEDO FL 32765 |
| JOSE GOMEZ | 15522 VANOWEN STREET APT# 219  VAN NUYS CA 91406 |
| JOSE GOMEZ | 3247 BRONCO LANE  NORCO CA 92860 |
| JOSE GUADALUPE LAZARO | 6146 S.  RICHMOND  CHICAGO IL 60629 |
| JOSE GUATEMALA | 3043 GARNE LANE APT. #C  FULLERTON CA 92831 |
| JOSE GUZMAN | 185 SCHOLES STREET 3C  BROOKLYN NY 11206 |
| JOSE HERNANDEZ | 616 WALNUT STREET  ALLENTOWN PA 18101 |
| JOSE HERNANDEZ | 3146 SOUTH KEDVALE 1ST FLOOR  CHICAGO IL 60623 |
| JOSE HERNANDEZ | 1420 N. ALTA VISTA BLVD. APT#105  LOS ANGELES CA 90046 |
| JOSE HERNANDEZ | 1800 E AROMA DR. APT # 227  WEST COVINA CA 91791 |
| JOSE HERRERA | 3310 S. CUYLER AVE.  BERWYN IL 60402 |
| JOSE HERRERA | 15917 W.  CHANCELLER  LOCKPORT IL 60491 |
| JOSE HUERTAS | 275 FREEMAN STREET  HARTFORD CT 06106 |
| JOSE JARAMILLO | 114 BUELL STREET  NEW BRITAIN CT 06051 |
| JOSE JAUREGUI | 21759 DON GEE COURT  SANTA CLARITA CA 91350 |
| JOSE LAZO RODRIGUEZ | 6513 FAIRFIELD ST.  LOS ANGELES CA 90022 |
| JOSE LEON | 1617 FIFTH AVE  BAY SHORE NY 11706 |
| JOSE LIZARDO | 2916 FUTURE ST.  LOS ANGELES CA 90065 |
| JOSE LOPEZ | 1951 SUMMIT TOWER DRIVE #364  ORLANDO FL 32810 |
| JOSE LOZADA | 425 MAIN STREET  WALNUTPORT PA 18088 |
| JOSE LUCERO | 16712 KALISHER ST  GRANADA HILLS CA 91344 |
| JOSE LUYANDO | 53 MAIN STREET  WEST HAVEN CT 06516 |
| JOSE M ROBLES | 23486 LOS ADORNOS  LAGUNA HILLS CA 92656 |
| JOSE MARQUEZ | 2964 PARTRIDGE AVENUE  LOS ANGELES CA 90039 |

| Claim Name | Address Information |
|------------|---------------------|
| JOSE MARTINEZ | 404 S. ASHDALE ST   WEST COVINA CA 91790 |
| JOSE MENDEZ | PO BOX 125   BETHLEHEM PA 18016 |
| JOSE MENDEZ | 5348 WEST. BYRON STREET   CHICAGO IL 60641 |
| JOSE MIRANDA | 18003 JEANNIE ST.   LA PUENTE CA 91744 |
| JOSE MORE | 2405 HAPPY HOLLOW   GLENVIEW IL 60026 |
| JOSE MORENO | 26 WINDERMERE DRIVE   YONKERS NY 10710 |
| JOSE NAZARENO | 1387 QUAKER LN   PROSPECT HEIGHTS IL 60070 |
| JOSE ORTA | 3943 ELM AVE 2S   BROOKFIELD IL 60513-1917 |
| JOSE ORTIZ | 125 SOUTH 8TH STREET   ALLENTOWN PA 18101 |
| JOSE ORTIZ | P.O. BOX 884   ALLENTOWN PA 18105 |
| JOSE OSORIO | 4120 W. EDDY STREET   CHICAGO IL 60641 |
| JOSE PAGAN | 80 NILAN STREET   HARTFORD CT 06106 |
| JOSE PAGAN | 2515 N. SPRINGFIELD   CHICAGO IL 60647 |
| JOSE PEREZ | 300 TRESSER BLVD APT. 8-F   STAMFORD CT 06901 |
| JOSE PEREZ | 1758 PARK STREET 2ND FLOOR   HARTFORD CT 06106 |
| JOSE PEREZ MONTALVO | 339 NORTH PENN STREET   ALLENTOWN PA 18102 |
| JOSE PINIERO | 216 ROCKAWAY PARKWAY   VALLEY STREAM NY 11580 |
| JOSE PRADO | 3435 PAULA ST.   WEST COVINA CA 91792 |
| JOSE RAMOS | 31 ANDERSON STREET   STAMFORD CT 06902 |
| JOSE RAYA | 9628 LEMON COURT   FONTANA CA 92335 |
| JOSE RAYGOZA | 1641 EAST 32ND STREET   LOS ANGELES CA 90011 |
| JOSE REI | 112 TIFFANY ROAD   EAST HARTFORD CT 06108 |
| JOSE RENTERIA | 7700 CRANER   SUN VALLEY CA 91352 |
| JOSE REYES | 44 BARNARD STREET APT. D3   HARTFORD CT 06114 |
| JOSE RIOS | 5632 VAN NUYS BLVD APT 350   VAN NUYS CA 91401 |
| JOSE RIOS | 7761 PALMETTO AVENUE   FONTANA CA 92336 |
| JOSE RIVERA | 2133 S. ALBANY   CHICAGO IL 60623 |
| JOSE ROA | 1422 S 49TH COURT   CICERO IL 60804 |
| JOSE RODOLFO DIAZ | 6904 MARCH WAY   ELK GROVE CA 95758 |
| JOSE RODRIGUEZ | 4610 S. WHIPPLE   CHICAGO IL 60632 |
| JOSE RODRIGUEZ | 1050 S MILITARY TRAIL APT 205   DEERFIELD BEACH FL 33442 |
| JOSE ROMAN | 925 N CALIFORNIA APT. 204   CHICAGO IL 60622 |
| JOSE ROZAS | 721 WETHERSFIELD AVENUE 3N   HARTFORD CT 06114 |
| JOSE SALAZAR GUEMES | 232 1/2 W. FORENCE AVE   LOS ANGELES CA 90003 |
| JOSE SANCHEZ | 18263 ADA ST   LANSING IL 60438 |
| JOSE SANCHEZ | 7021 WILLS DRIVE   GARLAND TX 75043 |
| JOSE SANDOVAL | 7923 RESEDA BOULEVARD APT. #5   RESEDA CA 91335 |
| JOSE SANTIAGO | 15115 S. RIDGEWAY   MIDLOTHIAN IL 60445 |
| JOSE SANTOS | 607 LASSEN LANE   COSTA MESA CA 92626 |
| JOSE TEXIDOR | 2020  17TH STREET   MELROSE PARK IL 60160 |
| JOSE TOLEDO | 5550 LIDO ST.   ORLANDO FL 32807 |
| JOSE TOLENTINO | 254 STOCKHOLM STREET   BROOKLYN NY 11237 |
| JOSE VAZQUEZ | P.O. BOX 340312   HARTFORD CT 06134 |
| JOSE VAZQUEZ | 13775 GLENOAKS BLVD. APT#10   SYLMAR CA 91342 |
| JOSE VELAZQUEZ | 8 RABBIT ROCK ROAD   EAST HAVEN CT 06513 |
| JOSE VELAZQUEZ | 284 E. 49TH STREET   LOS ANGELES CA 90011 |
| JOSE VILLANUEVA LOPEZ | 42-15 43RD AVENUE A APT 21   LONG ISLAND CITY NY 11104 |
| JOSE ZAMUDIO | 4943 S. LATROBE   CHICAGO IL 60638 |
| JOSE' ALBERTO MATA | 10824 ANITA DRIVE   MASON NECK VA 22079 |

| Claim Name | Address Information |
|---|---|
| JOSE' MARTINEZ | P.O. BOX 4426  ORLANDO FL 32802-2143 |
| JOSE-ANNA DIZON | 1119 S ALBANY STREET #302  LOS ANGELES CA 90015 |
| JOSEAN MALCOLM-COOK | 18981 SW 41ST STREET  MIRAMAR FL 33029 |
| JOSEF CIOLEK | 2824 N LAWNDALE  CHICAGO IL 60618 |
| JOSEF MILLITZER | 4205 BOTANICAL 2W  ST. LOUIS MO 63110 |
| JOSEFINA GARCIA | 827 ALLEN STREET  ALLENTOWN PA 18102 |
| JOSEFINA MARTINEZ | 236 MAPLEWOOD  NORTHLAKE IL 60164 |
| JOSEFINA ZALDUA | 2028 LEMOYNE ST  LOS ANGELES CA 90026 |
| JOSEFINA ZAMUDIO | 18020 BRITTANY  LANSING IL 60438 |
| JOSELITA VELASCO | 838 N KENMORE AVENUE  LOS ANGELES CA 90029 |
| JOSELITO HUERTO | 2645 PICKENS STREET  MONTROSE CA 91020 |
| JOSELYN BONIFACI RENTERIA | PO BOX 4728  CARSON CA 90745 |
| JOSEPH & HERZFELD LLP | D MAIMON KIRSCHENBAUM/BRIAN FREDERICKS 757 THIRD AVE, 25TH FL  NEW YORK NY 10017 |
| JOSEPH A DIBELLA | 3063 LAZY Y-U DRIVE  KINGMAN AZ 86401 |
| JOSEPH A GERGEN | 511 LIDO BLVD  LONG BEACH NY 11561 |
| JOSEPH A GUSMEROTTI | 102 S CATALINA  LOS ANGELES CA 90004 |
| JOSEPH A MOORE | 612 N KEYSTONE  BURBANK CA 91506 |
| JOSEPH A MURZANSKI | 6222 W. 124TH STREET  PALOS HEIGHTS IL 60463 |
| JOSEPH A PLAZOLA | 7915 KYLE STREET  SUNLAND CA 91040 |
| JOSEPH A SASIADEK | 3038 W. 54TH PLACE  CHICAGO IL 60632 |
| JOSEPH A VASSA | 40 FRONT ST  CATASAUQUA PA 18032 |
| JOSEPH A WALKER | 158 YEARDLEY DRIVE APT 6  NEWPORT NEWS VA 23601 |
| JOSEPH A. FIORE | BARBARA J DUFFY C/O LANE POWELL PC 1420 FIFTH AVENUE, SUITE 4100  SEATTLE WA 98101-2338 |
| JOSEPH ADAMO | 1525 TOWHEE LANE  NAPERVILLE IL 60565 |
| JOSEPH ALLEN | 617 CIDER PRESS LOOP  JOPPA MD 21085 |
| JOSEPH AMEREIHN | 344 ELINOR AVE  BALTIMORE MD 21236 |
| JOSEPH ANDUJAR | 1512 WEST LIBERTY STREET  ALLENTOWN PA 18102 |
| JOSEPH ANTELO | 1350 N. ASTOR STREET APT.4D  CHICAGO IL 60610 |
| JOSEPH ANTONELLI | 3 DEAN STREET APT. 1A  STAMFORD CT 06902 |
| JOSEPH ANTONIATO | P.O. BOX 4044  DEERFIELD BEACH FL 33442 |
| JOSEPH ARISTIDE | 4587 FRISCO CIRCLE  ORLANDO FL 32808 |
| JOSEPH ATKINSON | 104 PARK AVENUE  NEWPORT NEWS VA 23607 |
| JOSEPH BAER | P. O. BOX 102  RHINECLIFF NY 12574 |
| JOSEPH BARNER | 3051 SUSSEX ROAD  ALLENTOWN PA 18103 |
| JOSEPH BARON | 5 COLLINS CT  BAYPORT NY 11705 |
| JOSEPH BATTISTONI | 7935 TRINITY 2 NW  TINLEY PARK IL 60487 |
| JOSEPH BEAN | 9601 LAMBETH CT.  COLUMBIA MD 21046 |
| JOSEPH BEAUDROT | 59 FLOYD RD  SHIRLEY NY 11967 |
| JOSEPH BEEGLE | 17445 FALCON DRIVE  BETHLEHEM PA 18017 |
| JOSEPH BELL TROWBRIDGE | 427 SHERMAN AVENUE  EVANSTON IL 60202 |
| JOSEPH BELLINO | 4308 FISHERMANS TERRACE  LYONS IL 60534 |
| JOSEPH BENNETT | 27 POPLAR ST  WESTBURY NY 11590 |
| JOSEPH BENTON | 6124 STONEHAM LANE  MCLEAN VA 22101 |
| JOSEPH BERNI | 99-31 64TH AVENUE  REGO PARK NY 11374 |
| JOSEPH BERNICHIO | 9840 S. 50TH CT.  OAK LAWN IL 60453 |
| JOSEPH BISSETT | 7 S. SYCAMORE LANE  STEWARTSTOWN PA 17363-4139 |
| JOSEPH BOCHICCHIO | 315 RENEE DRIVE  BAYPORT NY 11705 |

| Claim Name | Address Information |
|---|---|
| JOSEPH BOLTON | 12814 SYCAMORE LANE  PALOS HEIGHTS IL 60463 |
| JOSEPH BONFIGLIO | 12 WILDWOOD DRIVE  TRUMBULL CT 06611 |
| JOSEPH BOTELER | 1154 ANNIS SQUAM HARBOUR  PASADENA MD 21122 |
| JOSEPH BREZACK | 53 W PRISCILLA STREET  ALLENTOWN PA 18103 |
| JOSEPH BROOKS | 3907 ROSE PETAL LN  ORLANDO FL 32808 |
| JOSEPH BROQUARD | 2135 W. BELMONT AVENUE UNIT 3  CHICAGO IL 60618 |
| JOSEPH BROWN | 14171 APPLE GROVE COURT  CORONA CA 92880 |
| JOSEPH BRUNNER | 1777 GREVELIA STREET APT A  S. PASADENA CA 91030 |
| JOSEPH BUCCILLI | 456 CARNATION DRIVE  EAST YAPHANK NY 11967 |
| JOSEPH BURRIS | 118 INGLE PLACE  ALEXANDRIA VA 22304 |
| JOSEPH C EVANS | 25 TENBURY RD  LUTHERVILLE MD 21093 |
| JOSEPH CALANDRINO | 20 CLOVERDALE DRIVE  OAKDALE NY 11769 |
| JOSEPH CAMBARERI | 27 MONATON DRIVE  HUNTINGTON STATION NY 11746 |
| JOSEPH CAMERON | 10023 WOOD LANE  PALOS HILLS IL 60465 |
| JOSEPH CAMPANELLA | 404 S. SUNNYSIDE  ITASCA IL 60143 |
| JOSEPH CAMPANILE | 5051NESTING WAY APT B  DELRAY BEACH FL 33484 |
| JOSEPH CAMPBELL | 5124 WOODLAWN AVENUE  EVERETT WA 98203 |
| JOSEPH CANTASANO | 843 TANGLEWOOD RD  WEST ISLIP NY 11795 |
| JOSEPH CAPUANO | 1091 COURTLAND DR  BAY SHORE NY 11706 |
| JOSEPH CARTALINO | 955 HARMONI LANE  NEW LENOX IL 60451 |
| JOSEPH CARZOLI | 108 SENECA TRAIL  BLOOMINGDALE IL 60108 |
| JOSEPH CATANIA | 1877 NW 107TH DRIVE  CORAL SPRINGS FL 33071 |
| JOSEPH CAVARETTA | 4560 NE 2ND AVE  OAKLAND PARK FL 33334 |
| JOSEPH CECCOLA | 1002 MEADOWVIEW LANE  MONT CLARE PA 19453 |
| JOSEPH CHARLES | 1292 JEFFERSON AVE 2ND FLOOR  BROOKLYN NY 11221 |
| JOSEPH CHRISTOPHER | 543 RUMPLE LANE  ADDISON IL 60101 |
| JOSEPH CIPOLLA | 85 IMPERIAL DRIVE  MILLER PLACE NY 11764 |
| JOSEPH CLAGGETT | 1913 WILHELM AVE  ROSEDALE MD 21237 |
| JOSEPH COATES | 3200 LAKE SHORE DR APT 2407  CHICAGO IL 60657 |
| JOSEPH COLEMAN | 169 SIGOURNEY STREET APT B3  HARTFORD CT 06105 |
| JOSEPH COOK | 900 NAVY ROAD  TOWSON MD 21204 |
| JOSEPH CORDERI | 2690 SW 22ND AVE 303  MIAMI FL 33133 |
| JOSEPH COUCH | 11164 CANORA  CT.  APPLE VALLEY CA 92308 |
| JOSEPH COZZATI | 205 FRANKLIN STREET  BEL-AIR MD 21014 |
| JOSEPH CUZZOLINA | 619 NORTH SYCAMORE AVENUE  LOS ANGELES CA 90036 |
| JOSEPH D CANTRELL | 6210 REGAL SPRINGS DR  LOUISVILLE KY 40205 |
| JOSEPH D'ADAMO | 2 REDFIELD CT  BALTIMORE MD 21236 |
| JOSEPH DARROW | 849 N HARVEY AVE  OAK PARK IL 60302 |
| JOSEPH DECARLO | 3201 BRITANNIA CT  ANNAPOLIS MD 21403 |
| JOSEPH DEGROAT | 71 FENWICK STREET  HARTFORD CT 06114 |
| JOSEPH DELAURI | 1538 N. DETROIT STREET APT#5  LOS ANGELES CA 90046 |
| JOSEPH DEMMA | 307 SAINT ANDREWS ROAD  HOLLYWOOD FL 33021 |
| JOSEPH DERRY | 5977 SOUTH LOUTHAN STREET  LITTLETON CO 80120 |
| JOSEPH DESOLA | BINDER & BINDER PC PATRICK BUSSE 300 RABRO DR SUITE 101  HAUPPAUGE NY 11788 |
| JOSEPH DIETERICH | 6603 RAPID WATER WAY UNIT 202  GLEN BURNIE MD 21060 |
| JOSEPH DINUNZIO | 500 CYPRESS ROAD  NEWINGTON CT 06111 |
| JOSEPH DIONISIO | 228 BAYVIEW DR  MASTIC BEACH NY 11951 |
| JOSEPH DIX | 3430 N LAKE SHORE #18P  CHICAGO IL 60657-2842 |
| JOSEPH DREISIGMEYER | 3005 HOKENDAUQUA ST.  WHITEHALL PA 18052 |

| Claim Name | Address Information |
|---|---|
| JOSEPH DUARTE | 2432 HARMONY PLACE   LA CRESCENTA CA 91214 |
| JOSEPH ECKDAHL | 7307 GRIFFITH LANE   MOORPARK CA 93021 |
| JOSEPH EVANS | 25 TENBURY RD   LUTHERVILLE MD 21093 |
| JOSEPH F NAWROZKI | 296 CANTERBURY RD UNIT H   BEL AIR MD 21014 |
| JOSEPH FABIS | 10179 HANOVER AVENUE   HUNTLEY IL 60142 |
| JOSEPH FARRAR | 4935 HARRIMAN AVENUE   SOUTH PASADENA CA 91030 |
| JOSEPH FARRELL | 2720 NORTH WAYNE   CHICAGO IL 60614 |
| JOSEPH FARRIELLA | 156 RICHMOND AVE   MEDFORD NY 11763 |
| JOSEPH FERNANDEZ | 193 ANCHORAGE DR.   WEST ISLIP NY 11795 |
| JOSEPH FERRANTE | 29 WICHARD DR   OAKDALE NY 11769 |
| JOSEPH FICETO | 180 LOCUST DRIVE   ROCKY POINT NY 11778 |
| JOSEPH FLETCHER | 10721 S. KEATING AVENUE APT. 2N   OAK LAWN IL 60453 |
| JOSEPH FLEURIMOND | 4530 NW 36TH STREET APT # 410   LAUDERDALE LAKES FL 33319 |
| JOSEPH FLOREK | 4735 SOUTH TRIPP   CHICAGO IL 60632 |
| JOSEPH FLORIDIA | 266 FIRST AVENUE   MASSAPEQUA PARK NY 11762 |
| JOSEPH FORASTIERE | P.O. BOX 1374   HARTFORD CT 06143 |
| JOSEPH FORYS | 9 DAELL LANE   CENTEREACH NY 11720 |
| JOSEPH FOURHMAN | 549 N REESER DRIVE   YORK HAVEN PA 17370 |
| JOSEPH FRENCH | 17600 BURBANK BOULEVARD APT. 204   ENCINO CA 91316 |
| JOSEPH FREY | 71-22 69TH PLACE   GLENDALE NY 11385 |
| JOSEPH FUDGE | 122 LAKE POINTE DRIVE   NEWPORT NEWS VA 23603 |
| JOSEPH GAETA | 359 VERMONT AVENUE   OCEANSIDE NY 11572 |
| JOSEPH GANZZERMILLER | 3216 JUNEAU PL   BALTIMORE MD 21214 |
| JOSEPH GARRAFFO | 1029 NORTH HAMILTON AVE   LINDENHURST NY 11757 |
| JOSEPH GARVY | 8 S 241 DUNHAM DRIVE   NAPERVILLE IL 60540 |
| JOSEPH GELL | 5 VEGAS COURT   PLAINVIEW NY 11803 |
| JOSEPH GERGEN | 511 LIDO BLVD   LONG BEACH NY 11561 |
| JOSEPH GIACALONE | 150B NORTH BROADWAY   WHITE PLAINS NY 10603 |
| JOSEPH GIAMETTA | 7 EBB COURT   COMMACK NY 11725 |
| JOSEPH GIERTUGA | 11725 S. LAMON AVENUE   ALSIP IL 60803 |
| JOSEPH GILLESKI | 110 ELMBROOK DRIVE   STAMFORD CT 06906 |
| JOSEPH GIORDANO | 502 WOOD BURY WAY   BEL AIR MD 21014 |
| JOSEPH GIROUX | 12 A SUNSET AVENUE   QUEENSBURY NY 12804 |
| JOSEPH GLYNN | 3500 HILLHAVEN DR   WEST COVINA CA 91791 |
| JOSEPH GORDON | 530 W SCHOOL STREET   COMPTON CA 90220 |
| JOSEPH GRAVES | 1264 WEST MONTROSE #3   CHICAGO IL 60613 |
| JOSEPH GRAY | 811 W ALDINE #4S   CHICAGO IL 60657 |
| JOSEPH GUILLOTTE | 3640 WILDERNESS WAY   CORAL SPRINGS FL 33065 |
| JOSEPH GUZZELLO | 397 SAVILLE RD   MINEOLA NY 11501 |
| JOSEPH HABERSTROH | 75 S PENATAQUIT AVE   BAY SHORE NY 11706 |
| JOSEPH HALL | 1144 NORTH STRICKER STREET   BALTIMORE MD 21217 |
| JOSEPH HANEY | 2449 FLOWER STREET   HUNTINGTON PARK CA 90255 |
| JOSEPH HARDY | 5021 MADISON AVENUE   PENNSAUKEN NJ 08110 |
| JOSEPH HEATH | 746 ST. NICHOLAS AVENUE APT. #35   NEW YORK NY 10031 |
| JOSEPH HLADIK | REGENCY PARK NORTH 5210   QUEENSBURY NY 12804 |
| JOSEPH HUERTA | 2461 18TH AVE   SACRAMENTO CA 95820 |
| JOSEPH HUGHES | 9596 E ROADRUNNER DR   SCOTTSDALE AZ 85262 |
| JOSEPH HURST | 11 LEONARD AVE   FREEPORT NY 11520 |
| JOSEPH HUTZAYLUK | 5722 LIMEPORT ROAD   EMMAUS PA 18049 |

| Claim Name | Address Information |
|---|---|
| JOSEPH IACANGELO | 14 DOLPHIN WAY  RIVERHEAD NY 11901 |
| JOSEPH IMBROGNO | 1955 WISCONSIN AVE.  DOWNERS GROVE IL 60515 |
| JOSEPH INBORNONE | 208 HOLDERNESS DRIVE  LONGWOOD FL 32779 |
| JOSEPH J BOGG | 20008 WHITE PINES COURT  MOKENA IL 60448 |
| JOSEPH J GUITERAS | 2238 BERMUDA DUNES PLACE  OXNARD CA 93036 |
| JOSEPH J KOVACS | 343 NORTH BOSTON AVE  MASSAPEQUA NY 11758 |
| JOSEPH J PATRIZZI JR | 229 KILLINGWORTH TURNPIKE #7  CLINTON CT 06413 |
| JOSEPH J ZISA | 3149 ALABAMA STREET  LA CRESCENTA CA 91214 |
| JOSEPH JABALY | 10101 EAST BAY HARBOR DRIVE #204  MIAMI BEACH FL 33154 |
| JOSEPH JAHNS | 184 2ND ST  HERMOSA BEACH CA 90254 |
| JOSEPH JENKINS | 4161 THATSBURY COURT  CHINO HILLS CA 91709 |
| JOSEPH JERRICK | 20 OLD OAK COURT  BLOOMFIELD CT 06002 |
| JOSEPH JR,ALFRED A | 5802 EVERHART NO.16E  CORPUS CHRISTI TX 78413 |
| JOSEPH JUAREZ | 3352 NORTH MUSCATEL AVENUE  ROSEMEAD CA 91770 |
| JOSEPH KAPSCH | 7046HOLLYWOOD BLVD APT 202  HOLLYWOOD CA 90028 |
| JOSEPH KEMMERER | 1301 MICKLEY ROAD APT J-5  WHITEHALL PA 18052 |
| JOSEPH KNOWLES | 2S516 ASHLEY DRIVE  GLEN ELLYN IL 60137 |
| JOSEPH KOLEK | 6158 S NEENAH  CHICAGO IL 60638 |
| JOSEPH KOLLIN | 1429 SE MIAMI RD 7  FORT LAUDERDALE FL 33316 |
| JOSEPH KORDASH | 1423 ARTESIAN AVENUE #3  CHICAGO IL 60622 |
| JOSEPH KUCHAR | 980 W. BRIARCLIFF  BOLINGBROOK IL 60440 |
| JOSEPH KUTIL | 630 BRAINTREE  SCHAUMBURG IL 60193 |
| JOSEPH L MATUSEK | P.O. BOX 10  BRISTOL WI 53104 |
| JOSEPH L MUCEK | 1349 GEM CT  WISC DELLS WI 53965 |
| JOSEPH L O'NEAL | 1777 S OGDEN DR  LOS ANGELES CA 90019 |
| JOSEPH L QUEEN JR | 2423 GOLDERS GREEN CT  BALTIMORE MD 21244 |
| JOSEPH L SOLLACCIO II | 883 WILLOW RUN LANE  WINTER SPRINGS FL 32708 |
| JOSEPH LAARVELD | 5807 N. ROCKWELL  CHICAGO IL 60659 |
| JOSEPH LAMANTIA | 3829 N OAKLEY 1ST FLOOR  CHICAGO IL 60618 |
| JOSEPH LASZCIK | 15 POPLAR DRIVE  SMITHTOWN NY 11787 |
| JOSEPH LENNERT | 23619 CATSKILL AVENUE  CARSON CA 90745 |
| JOSEPH LEONARD | 26 LAPEER ST  DEER PARK NY 11729 |
| JOSEPH LEONE | 60 PAYTON TERRACE  BRISTOL CT 06010 |
| JOSEPH LEPAGE | 98 SYCAMORE ST  BRENTWOOD NY 11717 |
| JOSEPH LEWIS | 1312 N. TOWNER  SANTA ANA CA 92706 |
| JOSEPH LOPEZ | 531 TREE SHORE DR  ORLANDO FL 32825 |
| JOSEPH LOVELOCK | 2622 FOXDALE AVENUE  OCEANSIDE NY 11572 |
| JOSEPH LYNCH | 1175 BRECKENRIDGE AVENUE  LAKE FOREST IL 60045 |
| JOSEPH LYNN | 658 LYDIA ST. NE 3  GRAND RAPIDS MI 49503 |
| JOSEPH MALLIA | 57 SMITH ST  GREENLAWN NY 11740 |
| JOSEPH MALONE | 35 BROOKMEADOW CIR  SHREWSBURY PA 17361 |
| JOSEPH MANDRACCHIA | 1375 SUNFLOWER AVENUE  COSTA MESA CA 92626 |
| JOSEPH MANGINELLI | 14421 DANES CIRCLE  HUNTINGTON BEACH CA 92647 |
| JOSEPH MANNIELLO | 2036 GROPSEY AVENUE APT 5G  BROOKLYN NY 11214 |
| JOSEPH MARANGOLO | 4256 EISENHOWER DRIVE  BETHLEHEM PA 18020 |
| JOSEPH MARINO | 4 SHELTON COURT  COMMACK NY 11725 |
| JOSEPH MARK RUSSIN | 1458 ROYAL BOULEVARD  GLENDALE CA 91207 |
| JOSEPH MARMER | 31 ROXTON ROAD  PLAINVIEW NY 11803 |
| JOSEPH MARTIN | 126 CARDINAL LANE  YORKTOWN VA 23693 |

| Claim Name | Address Information |
|---|---|
| JOSEPH MASTRARRIGO | 3215 NORTH JERSALEM ROAD  LEVITTOWN NY 11756 |
| JOSEPH MATHEWS | 812 1/2 S. ORANGE GROVE AVE  LOS ANGELES CA 90036 |
| JOSEPH MCCLARY | 335 BROADWAY ROAD  HUNTINGTON NY 11743 |
| JOSEPH MCDONALD | 2720 W ALLEN STREET  ALLENTOWN PA 18104 |
| JOSEPH MENN | 2302 EARL STREET  LOS ANGELES CA 90039 |
| JOSEPH MESSINA | 610 LAVINA DRIVE  BOLINGBROOK IL 60440 |
| JOSEPH MICK | 602 RAVINIA DRIVE  SHOREWOOD IL 60431 |
| JOSEPH MIEDZIANOWSKI | 8543 W. ST. JOSEPH  CHICAGO IL 60656 |
| JOSEPH MOLINA | 31 BARTER LANE  HICKSVILLE NY 11801 |
| JOSEPH MORWIN | 1051 OCEANSHORE BLVD. #504  ORMOND BEACH FL 32176 |
| JOSEPH MOTIS | 118 CLEVELAND PL  MASSAPEQUA NY 11758 |
| JOSEPH MOZINGO | 4216 E. 6TH ST.  LONG BEACH CA 90814 |
| JOSEPH MUNOZ | 857 E. WASHINGTON BLVD.  UPLAND CA 91786 |
| JOSEPH MURKIJANIAN | 125 E. BALANDA DR.  MONTEBELLO CA 90640 |
| JOSEPH MURPHY | 7400 W. 111TH STREET #103  WORTH IL 60482 |
| JOSEPH NAGEL | 17933 DAVIDS LANE  ORLAND PARK IL 60467 |
| JOSEPH NAILOG | P. O. BOX  1586  LOS ANGELES CA 90078 |
| JOSEPH NIXON | 115 FERNWOOD DRIVE  EASTON PA 18040 |
| JOSEPH NUNES | 56 CONCORD STREET  WEST HARTFORD CT 06119 |
| JOSEPH NUNEZ | 35 NORTH FRANKLIN STREET  ALLENTOWN PA 18102 |
| JOSEPH O'BRIEN | 8 WINDRUSH LANE  ANDOVER CT 06232 |
| JOSEPH ORLANDO | 1014 MISTY BROOK  JOLIET IL 60432 |
| JOSEPH OSSA | 806 TWIN LAKES DRIVE  CORAL SPRINGS FL 33071 |
| JOSEPH P MATHIAS | 4403 TOLCHESTER CT  BELCAMP MD 21017 |
| JOSEPH PALLADINO | 8 SATELLITE DRIVE  ISLIP TERRACE NY 11752 |
| JOSEPH PANEPINTO | 4797 SUNRIDGE TERRACE DRIVE  CASTLE ROCK CO 80109 |
| JOSEPH PARK | 1212 W. NORTH SHORE AVE APT 1W  CHICAGO IL 60626 |
| JOSEPH PASSANANTE | 238 49TH ST.  LINDENHURST NY 11757 |
| JOSEPH PATRIZZI | 229 KILLINGWORTH TURNPIKE #7  CLINTON CT 06413 |
| JOSEPH PAUSBACK | 1331 S. ASHLAND AVE.  PARK RIDGE IL 60068 |
| JOSEPH PELLEGRINO | 39 KIRBY LANE  LAKE RONKONKOMA NY 11779 |
| JOSEPH PELLICANE | 2216 CYPRESS BEND DR # 14-304  POMPANO BEACH FL 33069 |
| JOSEPH PENDERGRASS | 107 COUNTY RT #44 PO BOX 96  ARGYLE NY 12809 |
| JOSEPH PERILLO | 427 PRESIDENT PLACE  WEST BABYLON NY 11704 |
| JOSEPH PERZ | 4320 N. CLARENDON UNIT 2010  CHICAGO IL 60613 |
| JOSEPH PETE | 6320 N MAPLEWOOD AVE  CHICAGO IL 60659 |
| JOSEPH PHILLIPS | 8017 S. INDIANA APT. #2W  CHICAGO IL 60619 |
| JOSEPH PISANI | 877 INDIAN HILL ROAD  ORANGE CT 06477 |
| JOSEPH PIZZO | 6747 N. LAKEWOOD APT #3  CHICAGO IL 60626 |
| JOSEPH PLAZOLA | 7915 KYLE STREET  SUNLAND CA 91040 |
| JOSEPH PRICE | 65 WEST NINTH ST  DEER PARK NY 11729 |
| JOSEPH PROPHETE | 441 SW 2ND COURT APT 1  POMPANO BEACH FL 33060 |
| JOSEPH PUNDAY | 7 HEMLOCK ROAD  HOWELL NJ 07731 |
| JOSEPH QUEEN | 2423 GOLDERS GREEN CT  BALTIMORE MD 21244 |
| JOSEPH QUINN | 376 N WELLWOOD AVE  LINDENHURST NY 11757 |
| JOSEPH QUINTERO | PO BOX 844  ELK GROVE CA 95759 |
| JOSEPH R GAAL | 1303 N  ULSTER STREET  ALLENTOWN PA 18109 |
| JOSEPH R L STERNE | PO BOX 599  SPARKS MD 21152 |
| JOSEPH R QUASARANO JR | 10861 WICKS ST.  SHADOW HILLS CA 91040 |

| Claim Name | Address Information |
| --- | --- |
| JOSEPH R STERNE | PO BOX 599   SPARKS MD 21152 |
| JOSEPH RAGO | 117 S. GRANT STREET   WESTMONT IL 60559 |
| JOSEPH RAMOS | 3727 KENMORE AVE.   BALDWIN PARK CA 91706 |
| JOSEPH RASSEL | 1308 CRAWFORD DR   APOPKA FL 32703 |
| JOSEPH RATHER | 605 FORFAR COURT   ABINGDON MD 21009 |
| JOSEPH RAWLEY | ONE GALLERIA BLVD. STE. 850   METAIRIE LA 70001 |
| JOSEPH REDMOND | 6026 N. WINTHROP APT. 6C   CHICAGO IL 60660 |
| JOSEPH RINGGOLD | 30 GARFIELD PLACE   HEMPSTEAD NY 11550 |
| JOSEPH RIVERA | 4009 W. PALMER   CHICAGO IL 60639 |
| JOSEPH RIVIERS | 526 NORTH 5TH STREET   ALLENTOWN PA 18102 |
| JOSEPH ROBERTS | 2873 BILTMORE PARK DR. APT. 206   ORLANDO FL 32835 |
| JOSEPH ROCKEFELLER | 465 BUCKLAND HILLS DRIVE APT. 34213   MANCHESTER CT 06042 |
| JOSEPH ROGATE | 1202 ALLEN DR   SEAFORD NY 11783 |
| JOSEPH ROTH | 1625 MARSHALL STREET SW   ALLENTOWN PA 18103 |
| JOSEPH ROTHGEB | 7 LESLIE AVENUE   BALTIMORE MD 21236 |
| JOSEPH ROULIER | 1228 ASHTON LANE   NAPERVILLE IL 60540 |
| JOSEPH RUMORE | 275 MAPLE AVENUE, #B-6   ROCKVILLE CENTRE NY 11570 |
| JOSEPH RYAN | P O BOX 176   AUDUBON NJ 08106 |
| JOSEPH RYAN | 9105 SW 22ND STREET UNIT E   BOCA RATON FL 33428 |
| JOSEPH S MAGDZIAK | 13717 WILDER AVENUE   NORWALK CA 90650 |
| JOSEPH SALECKI | 15919 BARROW CT   MANHATTAN IL 60442 |
| JOSEPH SANDERS | 547 STONE HARBOR CIRCLE   LA HABRA CA 90631 |
| JOSEPH SASIADEK | 3038 W. 54TH PLACE   CHICAGO IL 60632 |
| JOSEPH SCHILTZ | ONE CORPORATE CENTER WTIC/WTXX - TV   HARTFORD CT 06103 |
| JOSEPH SCHWERDT | 2521 SW 11TH STREET   BOYNTON BEACH FL 33426 |
| JOSEPH SEAGER | 5 BROADWAY   HOLTSVILLE NY 11742 |
| JOSEPH SEITZ | 138 MEADOW CROFT DRIVE   CENTERVILLE MD 21617 |
| JOSEPH SERNA | 9451 SUTHERLAND WAY   WESTMINSTER CA 92683 |
| JOSEPH SGRO | 213 REGAN ROAD APT. 11   VERNON CT 06066 |
| JOSEPH SHAKESPEARE | 4468 OAKDALE CRESCENT COURT 927   FAIRFAX VA 22030 |
| JOSEPH SHEA | 949 MOODY PLACE   CLAREMONT CA 91711 |
| JOSEPH SHERLOCK | 3125 MARGATE PLACE   PALMDALE CA 93551 |
| JOSEPH SILVESTRI | 60 WEAVER STREET   LITTLE FALLS NJ 07424 |
| JOSEPH SIMON | 2113 ORANGE CENTER BLVD UNIT D   ORLANDO FL 32805 |
| JOSEPH SINCLAIR | 833 WEST 15TH PLACE UNIT # 301   CHICAGO IL 60608 |
| JOSEPH SJOSTROM | 238 SOUTH SCOVILLE AVENUE   OAK PARK IL 60302 |
| JOSEPH SOLIMENO | 61-48 GATES AVENUE   RIDGEWOOD NY 11385-3319 |
| JOSEPH SOLLACCIO | 883 WILLOW RUN LANE   WINTER SPRINGS FL 32708 |
| JOSEPH SOLLECITO | 7936 LAKEWOOD COVE CT   LAKE WORTH FL 33467 |
| JOSEPH SPEAR | 12686 MASSACHUSETTS ST   CROWN POINT IN 46307 |
| JOSEPH STASZEWSKI | 68-58 76TH STREET   MIDDLE VILLAGE NY 11379 |
| JOSEPH STERNE | PO BOX 599   SPARKS MD 21152 |
| JOSEPH STINE | 5 QUEEN STREET   HICKSVILLE NY 11801 |
| JOSEPH STURIALE | 1 CARSTON STREET WEST   SELDEN NY 11784 |
| JOSEPH STURM | 5 PECONIC LANE   SELDEN NY 11784 |
| JOSEPH SWIERCINSKI | 6415 S KOSTNER   CHICAGO IL 60629 |
| JOSEPH SZCZECH | 1222 WEST 119TH STREET   LEMONT IL 60439 |
| JOSEPH SZYMANSKI | 403 WHITAKER MILL RD   FALLSTON MD 21047 |
| JOSEPH T FARRIELLA | 156 RICHMOND AVE   MEDFORD NY 11763 |

| Claim Name | Address Information |
|---|---|
| JOSEPH TERRAZZINO | 10 S 123 LORRAINE DRIVE  HINSDALE IL 60527 |
| JOSEPH THUNDER | 333 N. DEQUINCY ST.  INDIANAPOLIS IN 46201 |
| JOSEPH TOLERICO | 17 PROSPECT ROAD  WAYNE NJ 07470 |
| JOSEPH UCCELLO | 44 LEWIS DRIVE  SOUTH WINDSOR CT 06074 |
| JOSEPH VALLE | 4972 NW 66TH AVENUE  LAUDERHILL FL 33319 |
| JOSEPH VAN LEER | 313 BLACKTAIL COURT  APOPKA FL 32703 |
| JOSEPH VANNIEUWENHUYSE | 8733 S KOLIN AVENUE  HOMETOWN IL 60456 |
| JOSEPH VASSALOTTI | 10 BLOOM COURT  DAMASCUS MD 20872 |
| JOSEPH VINCI | 8646 MIROBALLI DR.  HICKORY HILLS IL 60457-1061 |
| JOSEPH VISSICHELLI | 2315 CURLEY CUT  WEST PALM BEACH FL 33411 |
| JOSEPH VIVENS | 860 N. ORANGE AVE. APT. 313  ORLANDO FL 32801 |
| JOSEPH W LOOPER | 814 ROBERTO DR  NEWPORT NEWS VA 23601 |
| JOSEPH W PARRILLI | 31 FOXFIRE DRIVE  BURBANK IL 60459-1292 |
| JOSEPH W SJOSTROM | 238 SOUTH SCOVILLE AVENUE  OAK PARK IL 60302 |
| JOSEPH WALCZAK | 225 DWINGGINS  GRIFFITH IN 46319 |
| JOSEPH WALKER | 4152 BUNKER HILL LANE WEST  WALNUTPORT PA 18088 |
| JOSEPH WALKER | 158 YEARDLEY DRIVE APT 6  NEWPORT NEWS VA 23601 |
| JOSEPH WAWRZYNSKI | 5931 RESEDA BLVD APT #127  TARZANA CA 91356 |
| JOSEPH WEICHINGER | 32 COUR D ALENE  PALOS HILLS IL 60465-2404 |
| JOSEPH WENZEL | 51 SPRING STREET  WINDSOR LOCKS CT 06096 |
| JOSEPH WHITE | 1006 JAMES STREET  BEL AIR MD 21014 |
| JOSEPH WILLIAMS | 204 COLLINS STREET APT. #C-1  HARTFORD CT 06105 |
| JOSEPH WILLIAMS | 11 TIMMONS LANE  QUEENSBURY NY 12804 |
| JOSEPH WILLIAMS | 602 LABORDE DRIVE  FRUITLAND FL 34731 |
| JOSEPH WOOD | 315 ALBANY AVE  LINDENHURST NY 11757 |
| JOSEPH WYLDER | 2100 KINGS HIGHWAY UNIT 973  PT CHARLOTTE FL 33980 |
| JOSEPH WYSKIEL | 4850 PATTERSON  CHICAGO IL 60641 |
| JOSEPH YOST | 449 EAST BROAD STREET  QUAKERTOWN PA 18951 |
| JOSEPH YOUNG | 121 E WYOMING ST  ALLENTOWN PA 18103 |
| JOSEPH YOUNG | 1510 BYRON NELSON PKWY.  SOUTHLAKE TX 76092 |
| JOSEPH ZELASCO | 7823 WESTWOOD DR.  ELMWOOD PARK IL 60707 |
| JOSEPH ZELEZNICKY | 156 LAKESIDE DRIVE  EAST HADDAM CT 06423 |
| JOSEPH-ALVIN DE LEOZ | 13641 FLAGSTAFF ST.  LA PUENTE CA 91746 |
| JOSEPH-LOUIS ESPINOSA | 3419 NW 112TH TERRACE  CORAL SPRINGS FL 33065 |
| JOSEPHINE APOLONIO | 127 EAST CRYSTAL LAKE STREET  ORLANDO FL 32806 |
| JOSEPHINE BLOM | 264 LAWRENCE RD  KINGS PARK NY 11754 |
| JOSEPHINE BRANDAY | 95 WOODRUFF ROAD  FARMINGTON CT 06032 |
| JOSEPHINE CARDILLO | 2541 NOB HILL ROAD APT 309  SUNRISE FL 33322 |
| JOSEPHINE CELESTE | 56 SHERMAN AVE  WEST ISLIP NY 11795 |
| JOSEPHINE CHADWICK | 25862 PECOS RD.  LAGUNA HILLS CA 92653 |
| JOSEPHINE DECLET | 2736 RIVERSIDE AVENUE  MERRICK NY 11566 |
| JOSEPHINE EGAN | 13428 GOLDEN MEADOW DR  PLAINFIELD IL 60544 |
| JOSEPHINE FLORES | 838 N ATLANTIC BLVD #A  ALHAMBRA CA 91801 |
| JOSEPHINE GERMAK | 3913 N PLAINFIELD AV  CHICAGO IL 60634 |
| JOSEPHINE HAMILTON | 13752 HEWES AVENUE  SANTA ANA CA 92705 |
| JOSEPHINE NAPOLITANO | 2008 W. ARMITAGE AVE. APT #1R  CHICAGO IL 60622 |
| JOSEPHINE RAPP | 9229 SEALED MESSAGE ROAD  COLUMBIA MD 21045 |
| JOSEPHINE SWAGGER | 6857 BOSTON AVE  BALTIMORE MD 21222 |
| JOSEPHINE THOMPSON | 12739 WESTPORT CIRCLE  WELLINGTON FL 33414 |

| Claim Name | Address Information |
|---|---|
| JOSEPHINE TRIPODI | 34 CRESCENT AVENUE  CLIFFSIDE PARK NJ 07010 |
| JOSEPHINE VOELTZ | 1605 TURNBULL CANYON ROAD  HACIENDA HEIGHTS CA 91745 |
| JOSEPHS, SUSAN | 545 WESTMINSTER AVE     APT 2  VENICE CA 90291 |
| JOSEPHSON, PAUL | 38 MILL POND ROAD  DURHAM NH 03824 |
| JOSETTE MURAD | 12351 NW 25TH STREET  CORAL SPRINGS FL 33065 |
| JOSH ADEN | 1059 CONCORD  COSTA MESA CA 92626 |
| JOSH COUNCE | 6563 ROSECLIFFE DR. #103  ORLANDO FL 32835 |
| JOSH FRIEDMAN | 235 NORTH REESE PLACE  BURBANK CA 91506 |
| JOSH GARLAND | 3215 CRESTWOOD FOREST DR.  DELTONA FL 32725 |
| JOSH GETLIN | 250 W 90TH STREET #11A  NEW YORK NY 10024 |
| JOSH KOVNER | 199 FOOTE STREET  HAMDEN CT 06517 |
| JOSH LEONARD | 1022 LAKE FRANCIS DR.  APOPKA FL 32712 |
| JOSH NAIR | 1968 ADAMS AVENUE  ABINGTON PA 19001 |
| JOSH NOEL | 435 N. MICHIGAN AVE.  CHICAGO IL 60611 |
| JOSHI, PRADNYA | 2423 LIGUSTRUM FLOWER DR  SPRING TX 77388 |
| JOSHUA ABELSON | 407 ROBINWOOD DRIVE  LOS ANGELES CA 90049 |
| JOSHUA ANDERSON | 417 DEMBYTOWN ROAD  JOPPA MD 21085 |
| JOSHUA ANSEL | 63 EAST ELLENDALE ST.  BEL AIR MD 21014 |
| JOSHUA BAAR | 5020 FOX TROTTER WAY  ELK GROVE CA 95757 |
| JOSHUA BOAK | 541 W. WELLINGTON  CHICAGO IL 60657 |
| JOSHUA BUSH | 6534 CREEK BAY DRIVE APT C  INDIANAPOLIS IN 46217 |
| JOSHUA C SCHUELER | 3928 DAVIS CORNER ROAD  STREET MD 21154 |
| JOSHUA CHOWDHARY | 182 W LAKE STREET APT # 703  CHICAGO IL 60601 |
| JOSHUA CLARK | 243 AVIATION ROAD  QUEENSBURY NY 12804 |
| JOSHUA CRUEY | 948 BRIGHTVIEW DRIVE  LAKE MARY FL 32746 |
| JOSHUA DAVIS | 1354 N. BUNDY DRIVE  LOS ANGELES CA 90049 |
| JOSHUA DE LA CRUZ | 2311 WEST 92ND AVENUE LOT 451  FEDERAL HEIGHTS CO 80030 |
| JOSHUA DEAN | 213 SHERMAN AVENUE  QUEENSBURY NY 12804 |
| JOSHUA DOMBROSKIE | 300 E. RING FACTORY RD.  BEL AIR MD 21014 |
| JOSHUA DREDGE | 1210 MICKLEY ROAD  WHITEHALL PA 18052 |
| JOSHUA DROBNYK | 646 G STREET SE  WASHINGTON DC 20003 |
| JOSHUA FRISHMAN | 564 TOWNSEND AVENUE  NEW HAVEN CT 06512 |
| JOSHUA GAYNE | 1450 PORTOFINO POINT APT. #305  OVIEDO FL 32765 |
| JOSHUA GUTSTEIN | 7180 FRANCISCO BEND DRIVE  DELRAY BEACH FL 33446 |
| JOSHUA HAFENBRACK | 9172 W. HIGHLAND PINES DRIVE  PALM BEACH GARDENS FL 33418 |
| JOSHUA HANKINS | 135 BYRON NELSON CIRCLE  ETTERS PA 17319 |
| JOSHUA HEMMANN | 38 SHADY LANE  ANNVILLE PA 17003 |
| JOSHUA HORNER | 707 YALE DRIVE APT #1  CLARKSVILLE IN 47129 |
| JOSHUA JENISCH | 7925 WARING AVENUE  LOS ANGELES CA 90046 |
| JOSHUA JONES | 444 W FULLERTON PKWY #1207  CHICAGO IL 60614-2848 |
| JOSHUA KAUFMAN | 655 GROSSE POINTE CIRCLE  VERNON HILLS IL 60061 |
| JOSHUA KLEINPETER | 414 S. GRANADA  ALHAMBRA CA 91801 |
| JOSHUA KYLE | 1321 WORCHESTER STREET  AURORA CO 80011 |
| JOSHUA LEE | 16460 MARBRO DR  ENCINO CA 91436 |
| JOSHUA LUCAS | 530 W. DUARTE ROAD APT C  MONROVIA CA 91016 |
| JOSHUA MAMIS | 7 SCHOOL STREET  BRANFORD CT 06405 |
| JOSHUA MARTIN | 8626 S. KENWOOD  CHICAGO IL 60619 |
| JOSHUA MCCALLISTER | 370 JAMES AVENUE  ABERDEEN MD 21001 |
| JOSHUA MCVEY | 3623 SOUTH SHERIDAN BLVD. #T-22  LAKEWOOD CO 80235 |

| Claim Name | Address Information |
|---|---|
| JOSHUA MEYER | 1640 IRVING ST. NW  WASHINGTON DC 20010 |
| JOSHUA MILLER | 226 ZIGLER ST.  NEW CARLISLE IN 46552 |
| JOSHUA MITCHELL | 1940 NEW HAMPSHIRE AVENUE, NW  WASHINGTON DC 20009 |
| JOSHUA MORTON | 279 N.  HOLLISTON AVE APT#1  PASADENA CA 91106 |
| JOSHUA MURRAY | 11 UNION COURT  EASTHAMPTON MA 01027 |
| JOSHUA NEIL | 2317 MARSHALLFIELD LANE UNIT D  REDONDO BEACH CA 90278 |
| JOSHUA NIELSEN | 1170 HARTFORD TURNPIKE  VERNON CT 06066 |
| JOSHUA NIEVES | 5339 W 25TH PLACE HOUSE  CICERO IL 60804 |
| JOSHUA RAND | 14911 LACEHAVEN DRIVE  DALLAS TX 75248 |
| JOSHUA ROBBINS | 515 EAST PINE STREET APT. #4  ORLANDO FL 32801 |
| JOSHUA ROMANO | 224 SAGAMORE CT.  SCHAUMBURG IL 60194 |
| JOSHUA SANDOVAL | 22401 BURTON ST  WEST HILLS CA 91304 |
| JOSHUA SCHUELER | 3928 DAVIS CORNER ROAD  STREET MD 21154 |
| JOSHUA SEEGER | 1740 NORTH CLARK STREET UNIT #1726  CHICAGO IL 60614 |
| JOSHUA SOMMERS | 644 HILLCREST ST.  ORLANDO FL 32803 |
| JOSHUA STERN | 11970 MONTANA AVE APT 108  LOS ANGELES CA 90049 |
| JOSHUA TAUZIN | 112 OAK ROAD  YORK PA 17402 |
| JOSHUA VICK | 2120 PEACH STREET  PORTSMOUTH VA 23704 |
| JOSHUA WARREN | 13723 S. SCHOOL STREET  RIVERDALE IL 60827 |
| JOSHUA WOODMAN | 1438 VASSAR ST.  ORLANDO FL 32804 |
| JOSHUA'S TRACT AND HISTORIC TRUST | WARREN CHURCH PRESIDENT PO BOX 4  MANSFIELD CENTER CT 06250 |
| JOSHUA, VON | 22580 INDIANWOOD DR  SOUTH LYON MI 48178 |
| JOSIAH OWOYEMI | 3738 SAINT MARGARETS STREET  BALTIMORE MD 21225 |
| JOSIAH WENTWORTH | 46 WILSON AVENUE  SOUTH GLENS FALLS NY 12803 |
| JOSLYN JONES | 1636 N. WELLS ST. APT. #2010  CHICAGO IL 60614 |
| JOSTHA CASTOR | P O BOX 5016  LIGHTHOUSE POINT FL 33074-5016 |
| JOSUE GUERRIER | 10 NE 21ST COURT  POMPANO BEACH FL 33060 |
| JOSUE GUERRIER | 90 LARIAT CIRCLE  BOCA RATON FL 33487 |
| JOSUE ISIDORE | 345 WEBSTER AVENUE 3E  BROOKLYN NY 11230 |
| JOSUE JOSEPH | 201 NW 32ND COURT APT 204  POMPANO BEACH FL 33064 |
| JOTHAM BURBANK | 1640 SHAWNEE TRAIL  MAITLAND FL 32751 |
| JOUAM YORKTOWN COUNCIL | 34 CEDAR RD C/O PAUL LINDSAY  POQUOSON VA 23662 |
| JOUAM YORKTOWN COUNCIL | J.O.U.A.M. YORKTOWN COUNTIL NO.66 PO BOX 2021 ATTN  PAUL LINDSAY  POQUOSON VA 23662 |
| JOURNALISMJOBS.COM LLC | 72 PLAZA DR  BERKELEY CA 94705 |
| JOVANIM MARTINEZ | 401 W. LA VETA AVE APT#51  ORANGE CA 92866 |
| JOVANNA GONZALEZ | 6111 LEONA JOAN AVENUE  PICO RIVERA CA 90660 |
| JOVONN BRITT | 1231 MOYER ROAD  NEWPORT NEWS VA 23608 |
| JOY ALLEN | 1420 GLENMORE DRIVE  APOPKA FL 32712 |
| JOY ANDRIES | 416 CHESTER STREET, APT B  BROOKLYN NY 11212 |
| JOY BROWN | 1467 WEST 46TH STREET  LOS ANGELES CA 90062 |
| JOY CHILDS | P.O. BOX 34856  LOS ANGELES CA 90034 |
| JOY DESIGN GROUP INC | 140 1/2 SWEETZER AVE  LOS ANGELES CA 90048 |
| JOY DICKINSON | 614 1/2 E WASHINGTON  ORLANDO FL 32801 |
| JOY HAENLEIN LOEWE | 41 SOUND BEACH AVENUE  OLD GREENWICH CT 06870 |
| JOY HARRIS | 2510 JOHN BOURG  PLAINFIELD IL 60586 |
| JOY HARRY | 4111 MURPHYS RUN CT  HAMPSTEAD MD 21074 |
| JOY HUGHLEY | 1835 ALBERT LEE PARKWAY  WINTER SPRINGS FL 32789 |
| JOY K ALLEN | 1420 GLENMORE DRIVE  APOPKA FL 32712 |

| Claim Name | Address Information |
|---|---|
| JOY KIM | 1229 VIOLA AVE APT#9  GLENDALE CA 91202 |
| JOY LYNN HUNSICKER | 1692 CROWNWOOD STREET  ALLENTOWN PA 18103 |
| JOY NAKRIN | 221 TRUMBULL STREET APT. 1204  HARTFORD CT 06103 |
| JOY OGLESBY | 2520 SW 14TH AVE BOX 48  FORT LAUDERDALE FL 33315 |
| JOY SHROYER | 252 WOODLAND ROAD  COVENTRY CT 06238 |
| JOY SKILLMAN | 23465 CAMBRIDGE RD  YORBA LINDA CA 92887 |
| JOY THOMPSON | 2503 WESTGATE CIRCLE  WILLIAMSBURG VA 23185 |
| JOY VALDEZ | 2 EAST OAK STREET #2301  CHICAGO IL 60611 |
| JOY WILLIAMS | 10223 S. YALE  CHICAGO IL 60628 |
| JOY, MICHAEL B | 1100 N KENILWORTH ST   NO.4  ARLINGTON VA 22205 |
| JOYCE CHI-JING SIT | 2310 PASADENA AVENUE #205  LOS ANGELES CA 90031-2278 |
| JOYCE CORBETT | 5333 N. SHERIDAN ROAD APT# 6L  CHICAGO IL 60640 |
| JOYCE DEUBEL | 47 CARLETON AVE  ISLIP TERRANE NY 11752 |
| JOYCE E MASON | 5558 W 61ST STREET  LOS ANGELES CA 90056 |
| JOYCE ECKBLAD | 3100 N.LAKE SHORE DR APT.#1203  CHICAGO IL 60657-4952 |
| JOYCE FOSTER | 436 W. 58TH STREET  CHICAGO IL 60621 |
| JOYCE JOHNSON | 1410 NORTH BOND STREET  BALTIMORE MD 21213 |
| JOYCE JOHNSON | C/O ALEXANDER S. MICHALAKOS LAW OFC OF ALEXANDER MICHALAKOS, P.C. 1410 W. HIGGINS,SUITE 204  PARK RIDGE IL 60068 |
| JOYCE JOHNSON | LAW OFFICES OF ALEXANDER MICHALAKOS, PC ALEXANDER S. MICHALAKOS 1410 W HIGGINS, STE 304  PARK RIDGE IL 60068 |
| JOYCE KACZMAREK | 555 W. HARDING ROAD  LOMBARD IL 60148 |
| JOYCE LADEWSKI | 8153 SEVERN DRIVE UNIT C  BOCA RATON FL 33433 |
| JOYCE MAGNUS | 8457 HARMS ROAD  SKOKIE IL 60077 |
| JOYCE MASTRANGELO | 16 LIONEL DRIVE  SIMSBURY CT 06070 |
| JOYCE MITCHELL | 1409 HUEY P. LONG AVE.  GRETNA LA 70053 |
| JOYCE MURPHY | 2023 JOHN HENRY CIRCLE APT. #430  APOPKA FL 32703 |
| JOYCE MURRAY | 9211 NW 82ND COURT  TAMARAC FL 33321 |
| JOYCE NEWHOFF | 9929 HAMBLIN CT  INDIANAPOLIS IN 46280-1568 |
| JOYCE OLORESISIMO ARPON | 3480 EXETER CT.  ORLANDO FL 32812 |
| JOYCE PRICE | 815 GLENWOOD LANASING ROAD UNIT 505  GLENWOOD IL 60425 |
| JOYCE SCOTT | 8022 S BRANDON  CHICAGO IL 60617 |
| JOYCE SMITH | 2863 RAVENALL AVE  ORLANDO FL 32811 |
| JOYCE TOMBERLIN | 12772 W KISHWAUKEE LANE  HUNTLEY IL 60142 |
| JOYCE WALKER | 2724 N MANSFIELD DR  BURBANK CA 91504 |
| JOYCELYN WINNECKE | 201 E. CHESTNUT STREET  CHICAGO IL 60611 |
| JOYCINTH CAMPBELL | 3156 NW 39TH PLACE  LAUDERDALE LAKES FL 33309 |
| JOYE BROWN-TOOR | 65 LANDING RD  HUNTINGTON NY 11743 |
| JOYNER, EUGENIA M | 1851 RIVERCHASE CIR  CONYERS GA 30013 |
| JOZEF DUARTE | 6623 MADELINE COVE DR.  RANCHO PALAS VERDES CA 90275 |
| JOZEF DZIUBA | 3215 N. KEATING APT 1A  CHICAGO IL 60641 |
| JOZEF NOWAK | 5004 WEST WILSON AVE  CHICAGO IL 60630 |
| JOZSEF MOLNAR | 669 S. UNION AVE APT 312  LOS ANGELES CA 90017 |
| JP MORGAN CHASE BANK, NA | ATTN: SHADIA AMINU PURCHASE CARD 1111 FANNIN, 10TH FLOOR  HOUSTON TX 77002 |
| JP MORGAN CHASE BANK, NA AS AGENT | 1111 FANNIN, 10TH FLOOR  HOUSTON TX 77002 |
| JPMORGAN CHASE BANK | ATTN: VIC NIGRO, VP - TREASURY SVCES ONE CHASE PLAZA, FL 7  NEW YORK NY 10005 |
| JPMORGAN CHASE BANK | ATTN: DAVID MALLETT, MANAGING DIR - IB ONE CHASE PLAZA  NEW YORK NY 10005 |
| JPMORGAN CHASE BANK | ATTN: FARNAZ MOHAMMADI 10 SOUTH DEARBORN ST  CHICAGO IL 60603 |
| JPMORGAN CHASE BANK | ATTN: KEVIN JOHNSON, CUSTOMER SVC CONSUL 420 WEST VAN BUREN STREET SUITE I\|1-0239  CHICAGO IL 60606 |

| Claim Name | Address Information |
|------------|---------------------|
| JPMORGAN CHASE BANK, N.A., AS AGENT | 1111 FANNIN, 8TH FLOOR  HOUSTON TX 77002 |
| JPMORGAN CHASE BANK, NA | ATTN: MIRIAM KULNIS ONE CHASE PLAZA  NEW YORK NY 10005 |
| JUAKEENA SPENCER | 297 FAIRFIELD AVENUE 1ST FLOOR  STAMFORD CT 06902 |
| JUAN ALONSO | 4484 CONCORD LANDING DR. #212  ORLANDO FL 32839 |
| JUAN ALVAREZ | 327 W. WILSON  SP 36  COSTA MESA CA 92627 |
| JUAN AVALOS | 1845 S. LOOMIS  CHICAGO IL 60608 |
| JUAN BARBARAN | 160 N CURLEY STREET  BALTIMORE MD 21224 |
| JUAN BARRERA | 4020 3/4 WALNUT ST.  BALDWIN PARK CA 91706 |
| JUAN BERMUDEZ | 2214 KENSINGTON  WESTCHESTER IL 60154 |
| JUAN BONILLA | 5424 W. LELAND  CHICAGO IL 60630 |
| JUAN CAMPOS | 5203 S.  TRUMBULL  CHICAGO IL 60632 |
| JUAN CAMPOS | 720 N. ADA  CHICAGO IL 60642 |
| JUAN CARLOS FANJUL | 1301 W. FLETCHER APT #412  CHICAGO IL 60657 |
| JUAN CARRANZA | 3652 S. MARSHFIELD  CHICAGO IL 60609 |
| JUAN CARRANZA | 11586 EMBREE DRIVE  EL MONTE CA 91732 |
| JUAN CHECO | 44 GRAFTON STREET B-6  HARTFORD CT 06106 |
| JUAN DEJESUS | 3103 RUTH FITZGERALD DRIVE  PLAINFIELD IL 60586 |
| JUAN FIGUEROA | 5009 N. NAGLE AVE  CHICAGO IL 60630 |
| JUAN GARCIA | 2062 N BINGHAM STREET  CHICAGO IL 60647 |
| JUAN GONZALES | 531 N. AVENUE 57  LOS ANGELES CA 90042 |
| JUAN GONZALEZ | 135 1/2 W. 55 ST.  LOS ANGELES CA 90037 |
| JUAN GORDON | 173 HANCOCK ST  BRENTWOOD NY 11717 |
| JUAN GRANADOS | 3701 E. CHAPMAN AVENUE #8  ORANGE CA 92869 |
| JUAN GUTIERREZ | 14791 PINE AVENUE  FONTANA CA 92335 |
| JUAN HERNANDEZ | 1718 W 44TH ST  CHICAGO IL 60609 |
| JUAN J PEREZ | 1473 W RASCHER IST FL  CHICAGO IL 60640 |
| JUAN JUAREZ | 3109 LINCOLN  FRANKLIN PARK IL 60131 |
| JUAN LA FORGIA | 3563 WILES ROAD APT 305  COCONUT CREEK FL 33073 |
| JUAN LOPEZ | 1257 E. 25TH STREET  LOS ANGELES CA 90011 |
| JUAN LOPEZ | 12919 MONTAGUE ST  PACOIMA CA 91331 |
| JUAN M MENDEZ | 736 HILLSIDE AVENUE  HARTFORD CT 06106 |
| JUAN MARISCAL | 4971 BOARDWALK DR  RIVERSIDE CA 92503 |
| JUAN MARTIN | 407 ARABIAN ROAD  LAKE WORTH FL 33461 |
| JUAN MEJIA | 2825 N. 73RD CT  ELMWOOD PARK IL 60707 |
| JUAN MENDEZ | 736 HILLSIDE AVENUE  HARTFORD CT 06106 |
| JUAN MONROY-SANCHEZ | 201 RACQUET CLUB ROAD N-429  WESTON FL 33326 |
| JUAN MONTANEZ | 4844 W. ALTGELD  CHICAGO IL 60639 |
| JUAN MORALES | 3651 ENVIRON BLVD APT 356  LAUDERHILL FL 33319 |
| JUAN ORTEGA | 101 BRINY AVE UNIT 1405  POMPANO BEACH FL 33062 |
| JUAN ORTIZ | 250 GOODWIN STREET  EAST HARTFORD CT 06108 |
| JUAN ORTIZ | 6216 SOUTH KEDVALE  CHICAGO IL 60629 |
| JUAN ORTIZ JR | 250 GOODWIN STREET  EAST HARTFORD CT 06108 |
| JUAN PAZARAN | 3841 PECK RD. AVENUE  EL MONTE CA 91732 |
| JUAN PEREZ | 1542 N 43RD AVENUE  STONE PARK IL 60165 |
| JUAN PEREZ | 1473 W RASCHER IST FL  CHICAGO IL 60640 |
| JUAN QUEZADA | 46 BROOKLAWN AVENUE  NORWALK CT 06854 |
| JUAN RIOS | 369 SMITH STREET  FREEPORT NY 11520 |
| JUAN RODRIGUEZ | 1515 CRICKET CLUB CIRCLE APT. 206  ORLANDO FL 32828 |
| JUAN RODRIGUEZ | 511 NW 76 TERRACE  PEMBROKE PINES FL 33024 |

| Claim Name | Address Information |
| --- | --- |
| JUAN ROJAS | 13070 WRANGLER LANE  VICTORVILLE CA 92392 |
| JUAN ROLON | 5064 W. SUNNYSIDE  CHICAGO IL 60630 |
| JUAN SANTIAGO | 484 WEST REITTER STREET  STRATFORD CT 06614 |
| JUAN SEGUNDO | 1220 N. GREENVIEW DRIVE  LA HABRA CA 90631 |
| JUAN TORRES | 3862 DIVISION STREET  LOS ANGELES CA 90065 |
| JUAN VALENZUELA | 1811 FOUNTAIN VIEW APT #73  HOUSTON TX 77057 |
| JUAN VELAZQUEZ | 12355 TEBO AVENUE  CHINO CA 91710 |
| JUAN VILLARREAL | 9406 BASCOM STREET  PICO RIVERA CA 90660 |
| JUANA LARA | 2633 W. 23RD STREET 2ND FLOOR  CHICAGO IL 60608 |
| JUANA LLAMAS | 1118 N. SANDRA AVENUE  NORTHLAKE IL 60164 |
| JUANA PACHECO | 6020 S. KILDARE  CHICAGO IL 60629 |
| JUANA QUINONES | 10515 NEVADA AVENUE  MELROSE PARK IL 60164 |
| JUANA RODRIGUEZ | 2301 N NARRAGANSETT  CHICAGO IL 60639 |
| JUANA ROSARIO | 25 IRVING AVENUE  WYANDANCH NY 11798 |
| JUANA VEGA | 3727 N. SAWYER AVE.  CHICAGO IL 60618 |
| JUANDOLYN HEARD | 1454 N CHESTNUT AVE  RIALTO CA 92376 |
| JUANIQUE BARBOUR | 1231 NORTH LUZERNE AVENUE  BALTIMORE MD 21213 |
| JUANITA AVILA | 22 SHINE PLACE  VALLEY STREAM NY 11581 |
| JUANITA BUCHANAN | 589 BURNSIDE AVE 2ND FLOOR  EAST HARTFORD CT 06108 |
| JUANITA COCHRANE | 7776 CALLE FACIL PRESTANCIA  SARASOTA FL 34238 |
| JUANITA ECKERT | 722 WHITEWOOD DRIVE  DELTONA FL 32725 |
| JUANITA MILES | 40 E. BEL AIR AVENUE 10  ABERDEEN MD 21001 |
| JUANITA ROSADO | 380 S. STATE ROAD 434 SUITE 1004-335  ALTAMONTE SPRINGS FL 32714 |
| JUAREZ, ANTHONY | 12636 MAPLE AVE 31  BLUE ISLAND IL 60406 |
| JUDE GARCIA | 1375 FALCON DRIVE  GRAND PRAIRIE TX 75051 |
| JUDE ST LOUIS | 253-61 148TH ROAD  ROSEDALE NY 11422 |
| JUDETH DORFMEISTER | 105 STAPLE STREET  FARMINGDALE NY 11735 |
| JUDEX MERONARD | 3651 NE 14TH AVENUE  POMPANO BEACH FL 33064 |
| JUDI FAROLE | 4622 CORTLAND DRIVE  OREFIELD PA 18069 |
| JUDI WOJCIECHOWSKI | 33 SPLIT ROCK RD  POUND RIDGE NY 10576 |
| JUDICIAL BRANCH DP REVOLVING FUND | C/O FISCAL ADMINSTRATION 61 WOODLAND ST  HARTFORD CT 06105-2352 |
| JUDICIAL BRANCH DP REVOLVING FUND | FISCAL ADM C/O FELICIA NOBREGA 75 ELM ST  HARTFORD CT 06106 |
| JUDICIAL BRANCH DP REVOLVING FUND | C/O FISCAL ADMINISTRATION 90 WASHINGTON STREET  HARTFORD CT 06106-4406 |
| JUDICIAL BRANCH DP REVOLVING FUND | 99 EAST RIVER DR JUDICIAL INFORMATIONS SYSTEMS  EAST HARTFORD CT 06108 |
| JUDITH A CAPITELLI | 4 HARCOURT RD  PLAINVIEW NY 11803 |
| JUDITH A CURTIS | 196 JACOBSON #43  CATHLAMET WA 98612 |
| JUDITH A DUGAN | 403 N BRONSON AVENUE  LOS ANGELES CA 90004 |
| JUDITH A KLOSOWSKI | 168 HARBOR ROAD  LAKE BARRINGTON IL 60010 |
| JUDITH ALDERMAN | 11849 HOWEY CROSS RD  CLERMONT FL 34715 |
| JUDITH ANN GRAY | 918 CAULFIELD SW  GRAND RAPIDS MI 49503 |
| JUDITH BAILENSON | 8 BALLAD LANE  STONY BROOK NY 11790 |
| JUDITH BERMAN | 501 NORTH CALVERT  BALTIMORE MD 21278 |
| JUDITH BERNSTEIN | 713 THIRD AVENUE  EAST NORTHPORT NY 11731 |
| JUDITH BOMAN | 10667 BREEZEWOOD DRIVE  WOODSTOCK MD 21163 |
| JUDITH BONTEMPS | 1210 LORING AVENUE APT 4 I  BROOKLYN NY 11208 |
| JUDITH CAPITELLI | 4 HARCOURT RD  PLAINVIEW NY 11803 |
| JUDITH CAPUTO | 1210 HUGUENOT AVE  STATEN ISLAND NY 10312 |
| JUDITH CARNEY | 2000 TOWERSIDE TERRACE # 1011  MIAMI FL 33138 |
| JUDITH CARTWRIGHT | 89 JUNE AVENUE  NORTHPORT NY 11768 |

| Claim Name | Address Information |
|---|---|
| JUDITH CHAMBERLAIN | 816 W BROADWAY  ANAHEIM CA 92805 |
| JUDITH COYMAN | 14319 CYPRESS HILL  CHESTERFIELD MO 63017 |
| JUDITH E ENDEAN | 506 BLUFF OAK COURT  APOPKA FL 32712 |
| JUDITH ELIZABETH ROGERS | 5352 LOMA LINDA AVENUE  LOS ANGELES CA 90027 |
| JUDITH ENDEAN | 506 BLUFF OAK COURT  APOPKA FL 32712 |
| JUDITH F GOLDBERG | 22 NORTHGATE CIR  MELVILLE NY 11747 |
| JUDITH GARDNER | 1780 CREEKSIDE DR APT 1527  FOLSOM CA 95630 |
| JUDITH GRAHAM | 1232 DETROIT STREET  DENVER CO 80206 |
| JUDITH HOKENSON | 3155 HECKTOWN ROAD  BETHLEHEM PA 18020 |
| JUDITH JANTZ | 266 NW 41ST WAY  DEERFIELD BEACH FL 33442 |
| JUDITH JUDS | 10902 MOOSE LANE  ORLAND PARK IL 60467 |
| JUDITH KLEIN | 14519 RAVEN STREET  SYLMAR CA 91342 |
| JUDITH KLOSOWSKI | 168 HARBOR ROAD  LAKE BARRINGTON IL 60010 |
| JUDITH KURZ | 208 SUNNY REST DRIVE  PALMERTON PA 18071 |
| JUDITH L ALDERMAN | 11849 HOWEY CROSS RD  CLERMONT FL 34715 |
| JUDITH LA VALLY | 5140 DUNSMORE AVENUE  LA CRESCENTA CA 91214 |
| JUDITH LANGSTEIN | 10623 ST THOMAS DRIVE  BOCA RATON FL 33498 |
| JUDITH LASER | 20809 KEENEY MILL RD  FREELAND MD 21053 |
| JUDITH LOCKE | 30 DOGWOOD LANE  LEVITTOWN NY 11756 |
| JUDITH LOWERY | 50 FRANKLIN RD  NEWPORT NEWS VA 23601 |
| JUDITH MC CULLOCH | 2405 S MOUNTAIN AVENUE  DUARTE CA 91010 |
| JUDITH MORGAN | P. O. BOX 577514  CHICAGO IL 60657 |
| JUDITH N ROMO | 2635 ORANGE AVE  LA CRESCENTA CA 91214-2122 |
| JUDITH PADILLA | 171 DOMMERICH DRIVE  MAITLAND FL 32751 |
| JUDITH PASTERNAK | 6207 CRATHIE LANE  BETHESDA MD 20816 |
| JUDITH PERES | 2324 CENTRAL STREET APT 3B  EVANSTON IL 60201 |
| JUDITH PONCE | 6324 S. LONG  CHICAGO IL 60638 |
| JUDITH PRATO | 482 HALFWAY HOUSE RD  WINDSOR LOCKS CT 06096 |
| JUDITH PRYOR | 631 E VALENCIA AVENUE  BURBANK CA 91501 |
| JUDITH RAIA | 128 WELLINGTON ROAD  GARDEN CITY NY 11530 |
| JUDITH REICH | 9541 NW 13 STREET  PLANTATION FL 33322 |
| JUDITH RIOS | 500 SOUTH EASTMONT AVENUE  LOS ANGELES CA 90022 |
| JUDITH S. KALLET | 7949 CRANES POINTE WAY  WEST PALM BEACH FL 33412 |
| JUDITH SANTOS | 6 CANTERBURY WOODS STREET  QUEENSBURY NY 12804 |
| JUDITH SHANKS | 146 LAWSON DR  YORKTOWN VA 23693 |
| JUDITH STARNER | 2155 TULSA ROAD  ELDERSBURG MD 21784 |
| JUDITH STEVENSON | 10902 ROYAL PALM BLVD  CORAL SPRINGS FL 33065 |
| JUDITH W ROUSUCK | 1981 GREENBERRY ROAD  BALTIMORE MD 21209 |
| JUDITH WALLACE | 3067 OLIVE AVENUE  ALTADENA CA 91001 |
| JUDITH YUEN | 211 WILLARD AVENUE  FARMINGDALE NY 11735 |
| JUDITH Z PERES | 2324 CENTRAL STREET APT 3B  EVANSTON IL 60201 |
| JUDY A ANDERSEN | 905 FOOTBRIDGE PLACE  CARY NC 27519 |
| JUDY A BLOOD | 11829 KILLIAN STREET  EL MONTE CA 91732 |
| JUDY A WONG | 1251 GRAND VISTA WAY  MONTEREY PARK CA 91754 |
| JUDY ALSTON | 219-17 135TH AVENUE  SPRINGFIELD GARDENS NY 11413 |
| JUDY ALVAREZ | 8313 SHADYSIDE AVENUE  WHITTIER CA 90606 |
| JUDY B MULE | 7106 PRIVATEER CT  WILMINGTON NC 28405 |
| JUDY BOJORQUEZ | 20711 VANOWEN STREET #120  CANOGA PARK CA 91306 |
| JUDY BOYLE | 227 CENTENNIAL AVE  HANOVER PA 17331 |

| Claim Name | Address Information |
| --- | --- |
| JUDY CRAFT | 171 PARKVIEW DRIVE  SHIRLEY NY 11967 |
| JUDY CRAMER | 800 HARRINGTON ROAD  GLENDALE CA 91207 |
| JUDY DICKSON | 1709 S. HANOVER STREET  BALTIMORE MD 21230 |
| JUDY FABIAN | 7752 W. LAUREL DR  FRANKFORT IL 60423 |
| JUDY GALUSHA | 409 TORI TRACE  FORT EDWARD NY 12828 |
| JUDY HEVRDEJS | 1555 N. SANDBURG TERRACE #207  CHICAGO IL 60610 |
| JUDY IRVINE | 8387 TAMAR DRIVE 333  COLUMBIA MD 21045 |
| JUDY KAUCHAK | 960 READ DRIVE  CHESTERTON IN 46304 |
| JUDY L GRIMSLEY | 625 CORNWALL RD  WINTER PARK FL 32792 |
| JUDY M ROQUE | 13058 W BALLAD DR  SUN CITY WEST AZ 85375 |
| JUDY SCANTLING | 356 WEST MAPLE STREET  DALLASTOWN PA 17313 |
| JUDY TAAFFE | 137 N. PARK AVE.  LOMBARD IL 60148 |
| JUDY VIANEST | 380 FULTON STREET H-3  FARMINGDALE NY 11735 |
| JUDY WANG | 2543 COBBLEWOOD DR  NORTHBROOK IL 60062 |
| JUDY WEINBERG | 61 RIDGE RD  SMITHTOWN NY 11787 |
| JUERGEN OTTO | 10772 COBALT COURT  FOUNTAIN VALLEY CA 92708 |
| JULE GOODWIN | PO BOX 6307  BEVERLY HILLS CA 90212 |
| JULEE CLARK | 3022 INDIES DRIVE  ORLANDO FL 32828 |
| JULES J WITCOVER | 3042 Q  STREET, NW  WASHINGTON DC 20007 |
| JULIA A GREEN | 5545 PATTILAR AVENUE  WOODLAND HILLS CA 91367 |
| JULIA A HOWELL | 13140 NASSAU DR , #214D  SEAL BEACH CA 90740 |
| JULIA A RICHARDSON | 4446 BOSTON AVENUE  LA CRESCENTA CA 91214 |
| JULIA ABREU | 145 N. 19TH STREET  WHEATLEY HEIGHTS NY 11798 |
| JULIA ARANA | 834 GRENADIER DRIVE  ORLANDO FL 32807 |
| JULIA ARPI | 44 ORCHARD STREET  STAMFORD CT 06902 |
| JULIA BARRIOS | 69 STAFFORD STREET  HARTFORD CT 06106 |
| JULIA COHN | 4817 KING WAY WEST  GURNEE IL 60031 |
| JULIA DELORME | 1150 THOMAS AVE, APT 1  SAN DIEGO CA 92109 |
| JULIA E KELLER | P.O. BOX 164  WEST CAMP NY 12490 |
| JULIA GAINES | 61-20 GRAND CENTRAL PKWY B1105  FOREST HILLS NY 11375 |
| JULIA GREEN | 5545 PATTILAR AVENUE  WOODLAND HILLS CA 91367 |
| JULIA KELLER | 2770 SUNBURY RD.  GALENA OH 43021 |
| JULIA KUS | 9001 S CICERO AVE LOT 240  OAK LAWN IL 60453 |
| JULIA LEYDON | 34 GEHRIG STREET  COMMACK NY 11725 |
| JULIA LOCONTO | 1633 N. CLYBOURN APT #2  CHICAGO IL 60614 |
| JULIA LOMBARDO | 12 HARVARD LANE  COMMACK NY 11725 |
| JULIA LONGLEY | 206 MEADOW END ROAD  MONROE CT 06468 |
| JULIA NICHOLS | 3020 LANDTREE PLACE  ORLANDO FL 32812 |
| JULIA NILLES | 308 E. CHICAGO AVE.  WESTMONT IL 60559 |
| JULIA PASCO | 4400 MARBLE HALL ROAD  BALTIMORE MD 21218 |
| JULIA REHBERG | 17031 CELTIC STREET  GRANADA HILLS CA 91344 |
| JULIA SANSEVERE | 36 SUTTON PLACE #8B  NEW YORK NY 10022 |
| JULIA SIMPSON | 9095 LAMBSKIN LANE  COLUMBIA MD 21045 |
| JULIA TORRES | 3721 SARASOTA CT.  ORLANDO FL 32812 |
| JULIA VANDER PLOEG | 1668 BRENTFORD DRIVE  NAPERVILLE IL 60563 |
| JULIA WALKER | 198 106TH AVENUE SE APT. #5  BELLEVUE WA 98004 |
| JULIA YOUNG | 15 CHATEL STREET  LAKE LUZERNE NY 12846-3400 |
| JULIAN BARNES | 3509 RUNNYMEDE PL NW  WASHINGTON DC 20015 |
| JULIAN BRITO | 2432 CALDWELL PLACE  ONTARIO CA 91761 |

| Claim Name | Address Information |
|---|---|
| JULIAN CREWS | 1650 W. 104TH ST.  CHICAGO IL 60643 |
| JULIAN MARQUEZ | 543 SOUTH FERRIS AVENUE  LOS ANGELES CA 90022 |
| JULIAN POSADA | 4343 TRIPP  CHICAGO IL 60641 |
| JULIAN QUARNSTROM | 148 N. MICHIGAN AVE.  HOBART IN 46342 |
| JULIAN RUCKER | 314 STREAMSIDE DRIVE  HARVEY IL 60426 |
| JULIAN TUROCK | 212 UNION AVENUE  PEEKSKILL NY 10566 |
| JULIANA APONTE | 108 SOUTH 6TH STREET  ALLENTOWN PA 18101 |
| JULIANA JAOUDI | 814 WOODLAWN AVENUE  VENICE CA 90291 |
| JULIANA SIERRA | 436 NORTH 6TH STREET  ALLENTOWN PA 18102 |
| JULIANE FISEL | 12 RAYNHAM ROAD  NEW HAVEN CT 06512 |
| JULIANE SELVAGGI | 5175 LAZY OAKS DRIVE  WINTER PARK FL 32792 |
| JULIANNA BRAY | 9414 DENBURY WAY  HOUSTON TX 77025 |
| JULIANNA COLE | 41 E. 8TH STREET UNIT 2202  CHICAGO IL 60605 |
| JULIANNA DULLUM | 14006 BAMA COURT  ORLANDO FL 32826 |
| JULIAO, ALEXANDER | 3164 ABBEY DR SW  ATLANTA GA 30331 |
| JULIE ACKERFELD | 7 DELLWOOD DR  HUNTINGTON NY 11743 |
| JULIE ALARCON | 5741 FIVE FLAGS BLVD. APT 1043  ORLANDO FL 32822 |
| JULIE ANDERSON | 712 IRONWOOD CT.  WINTER SPRINGS FL 32708 |
| JULIE ARZATE-CALMA | 13810 RAMONA DRIVE APT. D  WHITTIER CA 90605 |
| JULIE B HEIMBACH | 2019 HARRISON AVE  ORLANDO FL 32804 |
| JULIE BATEMAN | 15914 44TH AVE W APT #L202  LYNNWOOD WA 98087 |
| JULIE BENNETT | 705 N. LEAVITT  CHICAGO IL 60612 |
| JULIE BISKIS | 4424 CAMPBELL STREET  CHICAGO IL 60625 |
| JULIE BLACK | 438 BROWNS ROAD  NESCONSET NY 11767 |
| JULIE BREWER | 330 SOUTHERN PECAN CIR. #207  WINTER GARDEN FL 34787 |
| JULIE BYER | 849 E. MOUNTAIN VIEW AVE.  GLENDORA CA 91741 |
| JULIE BYKOWICZ | 1608 PARK AVE  BALTIMORE MD 21217 |
| JULIE C CHEN | 17860 CALLE SAN LUCAS  ROWLAND HGTS CA 91748 |
| JULIE CARSON | 654 BREMER COURT  GLEN ELLYN IL 60137 |
| JULIE CART | 1627 NO. ROOSEVELT AVENUE  PASADENA CA 91104 |
| JULIE CHANG | 111 SULLIVAN STREET APT. 4BF  NEW YORK NY 10012 |
| JULIE COPPLE | 9020 CLEARHURST DRIVE  DALLAS TX 75238 |
| JULIE CRONIN | 2346 S. COLONY DRIVE 11  MOUNT PROSPECT IL 60656 |
| JULIE CURLEE | 5610 WEST TIMBERLANE  MONEE IL 60449 |
| JULIE D HUDSON | 17948 EXCHANGE AVENUE  LANSING IL 60438 |
| JULIE DOWNING | 5902 NW 88 AVE.  TAMARAC FL 33321 |
| JULIE FERGUSON | 1123 NORTH EUTAW STREET APT 102  BALTIMORE MD 21201 |
| JULIE FERGUSON | 3603 KIMBLE ROAD  BALTIMORE MD 21218 |
| JULIE FERKINGSTAD | 3025 NW 58TH ST  SEATTLE WA 98107 |
| JULIE FICHT | C/O BRIAN LACIEN, POWERS, ROGERS & SMITH THREE FIRST NATIONAL PLAZA 70 WEST MADISON STREET, 55TH FLOOR  CHICAGO IL 60602 |
| JULIE FICHT | C/O POWER ROGERS & SMITH PC 70 W. MADISON, #5500  CHICAGO IL 60602 |
| JULIE FICHT, C/O BRIAN LACIEN | POWER, ROGERS & SMITH, P.C. THREE FIRST NATIONAL PLAZA 70 WEST MADISON ST.,55TH FLOOR  CHICAGO IL 60602 |
| JULIE GELLIN | 1947 N. DAYTON APT. #1F  CHICAGO IL 60614 |
| JULIE GERMANETTI | 1430 HOWARD LANE  EASTON PA 18045 |
| JULIE GOLDMAN | 1800 NE 28 TER  POMPANO BEACH FL 33062 |
| JULIE GORDON | 2 RALE TERRACE  LIVINGSTON NJ 07039 |
| JULIE HEIMBACH | 2019 HARRISON AVE  ORLANDO FL 32804 |

| Claim Name | Address Information |
|---|---|
| JULIE HUDSON | 17948 EXCHANGE AVENUE  LANSING IL 60438 |
| JULIE JOHNSSON | 2913 WEST LELAND AVENUE APT #2  CHICAGO IL 60625 |
| JULIE KASTEL | 200 N. ARLINGTON HEIGHTS ROAD 925  ARLINGTON HEIGHTS IL 60004 |
| JULIE KICHLINE | 934 S. BOULDIN STREET  BALTIMORE MD 21224 |
| JULIE KUHN | 859 KERRY CT  PALATINE IL 60067 |
| JULIE LAPIN | 151 COURTLAND AVENUE APT. #1E  STAMFORD CT 06902 |
| JULIE LONCICH | 5130 LAKESHORE CT. 1338  INDIANAPOLIS IN 46250 |
| JULIE M FERGUSON | 3603 KIMBLE ROAD  BALTIMORE MD 21218 |
| JULIE M KICHLINE | 934 S. BOULDIN STREET  BALTIMORE MD 21224 |
| JULIE MAKINEN | 202 W. 1ST ST  LOS ANGELES CA 90012 |
| JULIE MARQUIS | 1524 LAFAYETTE ROAD  CLAREMONT CA 91711 |
| JULIE MATRAS | 21205 PRESTANCIA DRIVE  MOKENA IL 60448 |
| JULIE MCKEIVER | 12459 WOODLAND PARK DRIVE NE  BELDING MI 48809 |
| JULIE MORALES | 6839 TEAK WAY  RANCHO CUCAMONGA CA 91701 |
| JULIE NAUMAN | 2441 NORTH GREENVIEW  CHICAGO IL 60614 |
| JULIE NORTHLAKE | 1015 VALENCIA AVENUE  ORLANDO FL 32804 |
| JULIE OSSE | 33 LINDEN ST  HUNTINGTON NY 11743 |
| JULIE OTTO | 1600 N 74 TER  HOLLYWOOD FL 33024 |
| JULIE PATEL | 313 NE 2ND STREET APT 705  FORT LAUDERDALE FL 33301 |
| JULIE PAYTON | 16 COOKS AVENUE  MORICHES NY 11955 |
| JULIE PETTIT | 429 ROSE WAY  BEL AIR MD 21014 |
| JULIE RAMIREZ | 4670 MASCOT STREET  LOS ANGELES CA 90019 |
| JULIE ROGERS | 2535 7TH STREET APT. E  SANTA MONICA CA 90405 |
| JULIE RZADZKI | 5939 ATHENS BEACH ROAD NW  OLYMPIA WA 98502 |
| JULIE SAGER | 2050 NE 39TH STREET APT 202  FORT LAUDERDALE FL 33308 |
| JULIE SCHARPER | 932 N CHARLES STREET 2R  BALTIMORE MD 21201 |
| JULIE SHEER | 1652 ROSE VILLA ST.  PASADENA CA 91611 |
| JULIE SLINING | 8225 RAMSGATE AVENUE  WESTCHESTER CA 90045 |
| JULIE STOWELL | 33 SECOND STREET  SOUTH GLENS FALLS NY 12803 |
| JULIE STRATTON | 490 CRESTRIDGE WAY  ABINGDON MD 21009 |
| JULIE UNRUH | 650 LINCOLN AVE.  WINNETKA IL 60093 |
| JULIE VAN LEER | 944 WESLEY AVENUE  EVANSTON IL 60202 |
| JULIE VLASICH | 22114 COSTANSO STREET  WOODLAND HILLS CA 91364 |
| JULIE WILLINGHAM | 400 EAST COLONIAL DRIVE #310  ORLANDO FL 32803 |
| JULIE XANDERS | 1720 HIGHLAND AVENUE  GLENDALE CA 91202 |
| JULIE-ANN LINDSAY | 1715 PINE ACRES BOULEVARD  BAY SHORE NY 11706 |
| JULIEANN ROSSI | 301 SW 64TH AVENUE  MARGATE FL 33068 |
| JULIEN DIEUGRAND | 3730 NE 12TH AVE  POMPANO BEACH FL 33064 |
| JULIEN EBERSON | 1345 NW 7TH AVE  FORT LAUDERDALE FL 33311 |
| JULIET M SOTO | 608 N MORRIS AVENUE  WEST COVINA CA 91790 |
| JULIET SOTO | 608 N MORRIS AVENUE  WEST COVINA CA 91790 |
| JULIETA ZEPEDA | 5133 NW 96TH DRIVE  CORAL SPRINGS FL 33076 |
| JULIETTE TROTTMAN | 16251 NW 14TH STREET  PEMBROOKE PINES FL 33028 |
| JULIO ALEJANDRO ESCALONA | 1114 S. LYMAN  OAK PARK IL 60304 |
| JULIO ARANGUREN | 2231 NW 77TH AVE  SUNRISE FL 33322 |
| JULIO AVILES | 3701 NW 82ND AVE  CORAL SPRINGS FL 33065 |
| JULIO BARRETO | 157 JERRY ROAD  EAST HARTFORD CT 06118 |
| JULIO BRANCHANSKY | 1432 NW 11TH PLACE  FORT LAUDERDALE FL 33311 |
| JULIO DUENAS | 13608 68 ST NORTH  WEST PALM BEACH FL 33412 |

| Claim Name | Address Information |
|---|---|
| JULIO LOPEZ | 2437 CORDOZA AVE  ROWLAND HEIGHTS CA 91748 |
| JULIO MALAVE | 349 NORTH 7TH STREET  ALLENTOWN PA 18102 |
| JULIO MONROY | 2941 RIVERSIDE DRIVE APT 301  CORAL SPRINGS FL 33065 |
| JULIO PENA | 2520 KENNEDY BOULEVARD APT. 4A  JERSEY CITY NJ 07304 |
| JULIO PEREZ PEREZ | 1348 MURCHISON STREET #22  LOS ANGELES CA 90033 |
| JULIO RAMIREZ | 75 HAZEL STREET 3RD FLOOR  HARTFORD CT 06106 |
| JULIO ROMAN | 3820 W. WRIGHTWOOD  CHICAGO IL 60647 |
| JULIO SOTO | 10955 109TH ST  JAMAICA NY 11420 |
| JULIO TORRES | P.O. BOX 111  ALHAMBRA CA 91802 |
| JULIO TORRES | PO BOX 27903  SANTA ANA CA 92799-7903 |
| JULIUS ALEXANDER | 31 CLIFFMOUNT DRIVE  BLOOMFIELD CT 06002 |
| JULIUS NETO | 12 CANNATA DRIVE  CROMWELL CT 06416 |
| JULIUS SMITH | 219-22 132ND STREET  SPRINGFIELD GARDENS NY 11413 |
| JULIUS SULLIVAN | 9802 S. LOOMIS  CHICAGO IL 60643 |
| JUMBO SHRIMP CIRCUS | 20315 BALTAR STREET  WINNETKA CA 91306 |
| JUMBO SHRIMP CIRCUS | 6656 WINNETKA AVE  WINNETKA CA 91306 |
| JUMP OFF RIDGE LLC | PO BOX 1229 24202 215TH AVE SE  MONROE WA 98272 |
| JUNA THOMPSON | 5506 DOGWOOD WAY  LAUDERHILL FL 33319 |
| JUNAID LUGHMANI | 7979 WESTHEIMER APT #2301  HOUSTON TX 77063 |
| JUNE ARNEY | 8733 BIRKENHEAD COURT  LAUREL MD 20723 |
| JUNE BEATA | 478 GREENSWARD WAY  MATTESON IL 60443 |
| JUNE CHAN | 68 N. MICHIGAN AVE APT#2  PASADENA CA 91106 |
| JUNE HARRINGTON | 10 MANOR CIRCLE  EAST HARTFORD CT 06118 |
| JUNE JAMES | 9658 S EGGLESTON  CHICAGO IL 60628 |
| JUNE JONES | 514 ECKHART DR  JOPPATOWNE MD 21085 |
| JUNE K BODELL | 4426 W AVENUE 42  LOS ANGELES CA 90065 |
| JUNE LAWRENCE | 46 HEMLOCK LANE  BAY SHORE NY 11706 |
| JUNE MAZLIN | 1159 E. 72 STREET  BROOKLYN NY 11234 |
| JUNE MILLER | 60 SNOWDANCE LANE  NESCONSET NY 11767 |
| JUNE SORIANO | 114 S. DILLON STREET  LOS ANGELES CA 90057 |
| JUNG, STACEY | 501 N MAPLE ST  SPRINGFIELD GA 31329 |
| JUNIOR ACHIEVEMENT | 11 ASYLUM STREET  SUITE 601  HARTFORD CT 06103 |
| JUNIOR ACHIEVEMENT OF CHICAGO | 651 WEST WASHINGTON STREET SUITE 404 ATTN: KRIS GUNDERSON  CHICAGO IL 60661 |
| JUNIOR ADAMS | 236 W. 38TH PL. APT. #250  CHICAGO IL 60609 |
| JUNIOR LAUTURE | 74 STEPHEN STREET  STAMFORD CT 06902 |
| JUNIOR METELLUS | 1510 NW 10TH CIRCLE APT 34  POMPANO BEACH FL 33069 |
| JUSTIN ABROTSKY | 9837 NW 2ND COURT  PLANTATION FL 33324 |
| JUSTIN ADAMS | 62 MORNINGSIDE DRIVE  YORK PA 17402 |
| JUSTIN BOCATIJA | 9231 JANNA STREET  BELLFLOWER CA 90706 |
| JUSTIN BUFFONE | 2010  NE 17 STREET APT # 13  FORT LAUDERDALE FL 33305 |
| JUSTIN CASTILLE | 502 OAKLAWN DRIVE  METAIRIE LA 70005 |
| JUSTIN CHRISTIAN | 835 NEWPORT AVE  LONG BEACH CA 90804 |
| JUSTIN CONDER | 847 MAIN AVE  LINTHICUM MD 21090 |
| JUSTIN DAY | 4255 CRYSTAL LAKE  DR. #55  POMPANO BEACH FL 33064 |
| JUSTIN EMGE | 1600 BRUDER COURT  O'FALLON MO 63366 |
| JUSTIN FENTON | 424 E CLEMENT STREET  BALTIMORE MD 21230 |
| JUSTIN GONZALES | 5114 WOODWIND LANE  ANAHEIM CA 92807 |
| JUSTIN GOODE | 833 WEST BUENA AVENUE APT. #1502  CHICAGO IL 60613 |
| JUSTIN HENNING | 931 FITZPATRICK DR  BEL-AIR MD 21014 |

| Claim Name | Address Information |
| --- | --- |
| JUSTIN HERREN | 4616 NORTH BEACON APT. #3G  CHICAGO IL 60640 |
| JUSTIN HORN | 4208 W. 118TH PLACE  ALSIP IL 60803 |
| JUSTIN HORNE | 5510 S RICE AVE APT 2023  HOUSTON TX 77081 |
| JUSTIN HUSE | 1906 W. WINNEMAC UNIT #1  CHICAGO IL 60640 |
| JUSTIN HUTCHINSON | 938 W HUBBARD ST  CHICAGO IL 60622 |
| JUSTIN JACKSON | 1430 DEXTER STREET  DENVER CO 80220 |
| JUSTIN KELLY | 735 N. SUNSET AVE. UNIT #12  WEST COVINA CA 91790 |
| JUSTIN KNAPFEL | 1809 FINN HILL DR  BOYNTON BEACH FL 33426 |
| JUSTIN MCCLIMANS | 1200 GALAPAGO STREET APT. #610  DENVER CO 80204 |
| JUSTIN O'CONNOR | 9030 FAIRVIEW  BROOKFIELD IL 60513 |
| JUSTIN PALMER | 3824 YORKLAND DRIVE NE APT. #3  COMSTOCK PARK MI 49321 |
| JUSTIN PHILLIPS | 232 NE 22ND AVENUE APT 4  POMPANO BEACH FL 33062 |
| JUSTIN RUSSO | 462 WASHINGTON BLVD. APT. #3E  OAK PARK IL 60302 |
| JUSTIN SCINOCCO | P.O. BOX 36  EAST NORWICH NY 11732 |
| JUSTIN SILVERMAN | 201 EAST 4TH STREET APT. 7  NEW YORK NY 10009 |
| JUSTIN WESTGATE | 618 LANARK COURT NORTH  BEL AIR MD 21015 |
| JUSTIN WILSON | 5539 E SR 64  FRANCISCO IN 47649 |
| JUSTINE GREGORY | 425 W. SURF STREET APT. #309  CHICAGO IL 60657 |
| JUSTINE MAKI | 103 W MONUMENT ST 4C  BALTIMORE MD 21202 |
| JUSTINE RYANS | 110 MAPLE AVE  HAMPTON VA 23661 |
| JUSTO RAMOS | 6230 NORTH CLAREMONT ST.  CHICAGO IL 60659 |
| JUSTO REY | 7020 N LOCH ISLE  MIAMI LAKES FL 33014 |
| JUTTON, GEORGIA | 7004 W 99TH ST  CHICAGO RIDGE IL 60415 |
| JUTTON, GEORGIA | 7004 W 99TH ST  CHICAGO RIDGE IL 60477 |
| JUVENILE DIABETES RESEARCH FOUNDATION | 120 WALL STREET  NEW YORK NY 10005-4001 |
| JUVENILE DIABETES RESEARCH FOUNDATION | 432 PARK AVE SOUTH     15TH FLR  NEW YORK NY 10016 |
| JUVENILE DIABETES RESEARCH FOUNDATION | 1000 THIRD AVE            7TH FLR  NEW YORK NY 10022 |
| JUVENILE DIABETES RESEARCH FOUNDATION | KEN CROWLEY, CROWLEY AUTO GROUP PO BOX 6000  BRISTOL CT 06011-6000 |
| JUVENILE DIABETES RESEARCH FOUNDATION | 20 BATTERSON PARK ROAD  3RD FLOOR  FARMINGTON CT 06032 |
| JUVENILE DIABETES RESEARCH FOUNDATION | 18 N MAIN ST  WEST HARTFORD CT 06107 |
| JUVENILE DIABETES RESEARCH FOUNDATION | 2572 WHITNEY AVE  HAMDEN CT 06518 |
| JUVENILE DIABETES RESEARCH FOUNDATION | 225 CITY LINE AVENUE SUITE 208 ATTN  KEN MULLNER  BALA CYNWYD PA 19004 |
| JUVENILE DIABETES RESEARCH FOUNDATION | BAY STATE CHAPTER 20 WALNUT ST    STE 318  WELLESLEY HILLS MA 02481 |
| JUVENILE DIABETES RESEARCH FOUNDATION | PO BOX 102 100 GLEN ST  SUITE 1D  GLENS FALLS NY 12801 |
| JUVENILE DIABETES RESEARCH FOUNDATION | 100 E SYBELIA AVE NO.140  MAITLAND FL 32751 |
| JUVENILE DIABETES RESEARCH FOUNDATION | 6214 MORENCI TRAIL SUITE 290  INDIANAPOLIS IN 46268 |
| JUVENILE DIABETES RESEARCH FOUNDATION | 500 N DEARBORN  CHICAGO IL 60610 |
| JUVENILE DIABETES RESEARCH FOUNDATION | 800 WEST SIXTH ST            STE 450  LOS ANGELES CA 90017 |
| JUVENILE DIABETES RESEARCH FOUNDATION | 1111 S ARROYO PARKWAY STE 400  PASADENA CA 91105 |
| JUVENTINO MARQUEZ | 15120 SWANEE LANE  BALDWIN PARK CA 91706 |
| JUVONEN, JAANA | 10316 MONTE MAR DR  LOS ANGELES CA 90064 |
| JUWAN GRIFFIN | 5417 S MAY  CHICAGO IL 60609 |
| JWANZA WALLACE | 4844 NW 24TH COURT APT 140  LAUDERDALE LAKES FL 33313 |
| JYMM ADAMS | 1050 TOPEKA STREET  PASADENA CA 91104 |
| K AMANDA MALONE | 125 WINDERS LANE  YORKTOWN VA 23692 |
| K STANLEY PHOTOGRAPHY | 282 JOHNSON AVE  SAYVILLE NY 11782 |
| K STANLEY PHOTOGRAPHY | C/O K STANLEY PHOTOGRAPHY 282 JOHNSON AVE  SAYVILLE NY 11782 |
| K STANLEY PHOTOGRAPHY | PO BOX 221  SAYVILLE NY 11782 |
| K. DUFFY STUART | 1234 LAUREL LANE  SCHAUMBURG IL 60193 |

| Claim Name | Address Information |
|---|---|
| KAAREN N PAGANO | 118 HILARY STREET   WEST SAYVILLE NY 11796 |
| KAAREN PAGANO | 118 HILARY STREET   WEST SAYVILLE NY 11796 |
| KAARIN TISUE | 4820 N WINCHESTER #3   CHICAGO IL 60640 |
| KABAKER, SUSAN BERGER | 951 FORESTWAY DRV   GLENCOE IL 60022 |
| KACEY POULIOT | 27 SILVER HILL CT   PERRY HALL MD 21128 |
| KACIE MINTER | 614 MCLAWHORNE DRIVE   NEWPORT NEWS VA 23605 |
| KADETRA COOPER | 7194 BELLE MEADE CT   YPSILANTI MI 48197 |
| KADIN, DEBORAH | 43 SOUTH BLVD 2N   OAK PARK IL 60302 |
| KADOW, ELIZABETH NOREEN | 6322 N TROY   CHICAGO IL 60659 |
| KAELA MAHON | 32 CAROLINE AVENUE   SETAUKET NY 11733 |
| KAEMARR COX | 7504 HAYSTACK DRIVE   BALTIMORE MD 21244 |
| KAI ZHANG | 8525 TOBIAS AVENUE APT #19   PANORAMA CITY CA 91402 |
| KAITLYN KELLY | 3175 WATERMILL DRIVE   MACUNGIE PA 18062 |
| KAITLYN SEITH | 3300 MAYO PLACE   BOWIE MD 20715 |
| KAITLYN STITT | 206 KANAWAH RUN   YORKTOWN VA 23693 |
| KAIVAN DAVE | 518 S. ELMHURST RD   MOUNT PROSPECT IL 60056 |
| KALAMAZOO CITY TREASURER OFFICE | 241 W SOUTH STREET   KALAMAZOO MI 49007-4750 |
| KALCO SPECIALTIES INC | 514 E PARK AVE   ELMHURST IL 60126 |
| KALEITA, JOE | 9714 PEDDLERS WAY   ORLANDO FL 32817 |
| KALES TILLAGE | 3124 E. VIRGINIA ST.   LYNWOOD CA 90262 |
| KALEVI HAMALAINEN | 15916 AUSTIN COURT   SANTA CLARITA CA 91387 |
| KALINA RAHAL | 944 N. HAYWORTH AVE APT#4   LOS ANGELES CA 90046 |
| KALLICK, DAVID DYSSEGAARD | 115 E 9TH ST   APT 6L   NEW YORK NY 10003 |
| KALLICK, ROBERT | 1933 N WINCHESTER   APT 2F   CHICAGO IL 60622 |
| KALUZNY BROS INC | 1528 MOUND ROAD   JOILET IL 60436 |
| KAMAFI BYRD | 6234 WOODMAN STREET APT.#202   VAN NUYS CA 91401 |
| KAMAL MASON | 921 CARVER STREET   PHILADELPHIA PA 19124 |
| KAMAL, RAJA M | 5619 S DORCHESTER   NO. 4S   CHICAGO IL 60637 |
| KAMARCK, ELAINE | 160 ROBBINS HILL ROAD   BREWSTER MA 02631 |
| KAMBIZ MOVAGHAR | 32006 POPPY WAY   LAKE ELSINORE CA 92532 |
| KAMENETZKY, ANDREW PHILIP | 625 S DETROIT ST   APT 5   LOS ANGELES CA 90036 |
| KAMENETZKY, ANDREW PHILIP | 908 S SYCAMORE AVE   LOS ANGELES CA 90036 |
| KAMENETZKY, BRIAN | 438 1/2 N GARDNER STREET   LOS ANGELES CA 90036 |
| KAMENETZKY, BRIAN | 1342 1/2 HAYWORTH AVE   W HOLLYWOOD CA 90046 |
| KAMIN, JOE | 2124 OLD HICKS ROAD   PALATINE IL 60074 |
| KAMMEN, DANIEL M | 1 WEYBRIDGE CT   OAKLAND CA 94611 |
| KAMMERAAD, SHARON D | PO BOX 413005   NAPLES FL 34101 |
| KAMRAN IZADPANAH | 325 S. BERKELEY AVENUE   PASADENA CA 91107 |
| KANDACE SCHULTZ | 3949 KANSAS STREET #19   SAN DIEGO CA 92104 |
| KANDY HARTSFIELD | 4120 PERIWINKLE DRIVE   FORT WORTH TX 76137 |
| KANDYBA GRAPHICS INC | 2590 AGATE RD   BOULDER CO 80304 |
| KANIKA JACKSON | 1631 W. 51ST   LOS ANGELES CA 90062 |
| KANNER, CATHERINE | 572 RADCLIFFE AVE   PACIFIC PALISADES CA 90272 |
| KANSAS DEPT OF HEALTH | & ENVIRONMENT CURTIS STATE OFFICE BUILDING 1000 SW JACKSON   TOPEKA KS 66612 |
| KANTER, DOUGLAS SCOTT | 497 PACIFIC ST   APT 3B   BROOKLYN NY 11217 |
| KANTER, DOUGLAS SCOTT | 17848 MISSION OAK DR   LITHIA FL 33547 |
| KANTOREN FONDS NEDERLAND B.V. | RE: NETHERLANDS AMSTERDAM, OR 3521 AN UTRECHT   JAARBEURSPLEIN 17 THE NETHERLANDS |
| KANTUREK, LES | 27 ALMA AVENUE   LAKE GROVE NY 11755 |

| Claim Name | Address Information |
|---|---|
| KAPLAN, DEBORAH ABRAMS | 1044 GULL AVE  FOSTER CITY CA 94404 |
| KAPLAN, ERIN AUBRY | 11022 CHANERA AVE  INGLEWOOD CA 90303 |
| KAPLAN, JACK | 93 NORTH LAKE DR  HAMDEN CT 06517 |
| KAPLAN, THOMAS A | 40 WINDING TRAIL LN  CHESHIRE CT 06410 |
| KAPUSCINSKI, SYLWIA | 1015 E ELIZABETH AVE      2ND FLR  LINDEN NJ 07036 |
| KARA BOULAHANIS | 3030 18TH STREET  VERO BEACH FL 32960 |
| KARA BROOKS | 5154 ASPEN TALON COURT  INDIANAPOLIS IN 46254 |
| KARA JACKSON | 125 NASSAU BOULEVARD  WEST HEMPSTEAD NY 11520 |
| KARA MCENTEE | 5 HERRICK AVENUE APT. A  WARRENSBURG NY 12885 |
| KARA MCNEELY | 5871 MANNING RD.  INDIANAPOLIS IN 46228 |
| KARA OGUSHI | 18513 ILLINOIS COURT  TORRANCE CA 90504 |
| KARA PRAWL | 192 OVERBROOK DRIVE  STAMFORD CT 06906 |
| KARA ROMAGNINO | 757 SIESTA KEY TRAIL APT 1128  DEERFIELD BEACH FL 33441 |
| KARA SCHIEBEL | 5250 QUEEN VICTORIA LN.  KALAMAZOO MI 49009 |
| KARA SNYDER | 7 TALISTER COURT  BALTIMORE MD 21237 |
| KARA SPUDIC | 17604 WENTWORTH AVENUE  LANSING IL 60438 |
| KARA STEFANIK | 1720 N. HALSTED 304  CHICAGO IL 60614 |
| KARA SYNWOLT | 4714 WEST BERTEAU APT. #IN  CHICAGO IL 60641 |
| KARA WALSH | 817 W. LILL 2  CHICAGO IL 60614 |
| KARABEL, JEROME | 3015 BENVENUE AVENUE  BERKELEY CA 94705 |
| KARABELL, ZACHARY | 121 W 72ND ST      14C  NEW YORK NY 10023 |
| KARAN GASKINS | 3101 PORT ROYALE BLVD UNIT 1323  FORT LAUDERDALE FL 33308 |
| KAREEM DOMINGUEZ | 743 ADAMS DRIVE APT. #7A  NEWPORT NEWS VA 23606 |
| KAREEM HYLAND | 186 HOWARD AVE  ROOSEVELT NY 11575 |
| KAREEM ROBERTS | 405 S. NORTHLAKE BLVD. #1055  ALTAMONTE SPRINGS FL 32701 |
| KAREN A CALLAWAY | 3520 N LAKE SHORE DR 2 E  CHICAGO IL 60657 |
| KAREN A HOSLER | 12 CONSTITUTION AVE  ANNAPOLIS MD 21401 |
| KAREN ANDRIST | 9082 S. MAIN  HOMETOWN IL 60456 |
| KAREN ANN MURRAY | 49 WINDMILL LANE  LEVITTOWN NY 11756 |
| KAREN BAILIS | 77-12 35TH AVENUE B15  JACKSON HEIGHTS NY 11372 |
| KAREN BELLVILLE | 2039 NEW STONECASTLE TERRACE APT. 113  WINTER PARK FL 32792 |
| KAREN BOWERS | 2920 SNAKE LANE  CHURCHVILLE MD 21028 |
| KAREN BROPHY | 625 PICO PLACE  SANTA MONICA CA 90405 |
| KAREN BUDELL | 1212 NORTH LASALLE STREET APT. 2604  CHICAGO IL 60610 |
| KAREN CARBONARA | 2356 RIDGE DRIVE  HELLERTOWN PA 18055 |
| KAREN CASTILLO | 616 EAST BROOKSIDE LANE  HILLSBOROUGH NJ 08876 |
| KAREN CHACON | 752 VIA ALTAMIRA APT #33  MONTEBELLO CA 90640 |
| KAREN CHADERJIAN | 3944 LINDEN AVENUE  LONG BEACH CA 90807 |
| KAREN CLYBURN | 7578 THORNLEE DRIVE  LAKE WORTH FL 33467 |
| KAREN COMBS | 849 E. VICTORIA ST APT 107  CARSON CA 90746 |
| KAREN COOPER LAWRENCE | 77 WEST 55TH STREET 17D  NEW YORK NY 10019 |
| KAREN DAILEY | 118 ROBERTA DRIVE  HAMPTON VA 23666 |
| KAREN DICK | 21807 FOLEY AVE.  CARSON CA 90745 |
| KAREN DRAPER | 927 DEERFLATS  SAN DIMAS CA 91773 |
| KAREN DRESSLER | 11222 FULMER DR  GARDEN GROVE CA 92840 |
| KAREN DUNLAP | 1015 GOTWALT DR.  OVIEDO FL 32765 |
| KAREN DURANT | 508 ORCHARD STREET  BALTIMORE MD 21201 |
| KAREN E TUCK | 27 WALNUT ROAD  ROCKY HILL CT 06067 |
| KAREN EICH | 559 W. SURF #802  CHICAGO IL 60657 |

| Claim Name | Address Information |
|---|---|
| KAREN ERNSTING | 5763 N. BEL AIRE DRIVE  GLENDALE WI 53209 |
| KAREN FINNIGAN | 1033 N PUTNAM AVE  LINDENHURST NY 11757 |
| KAREN FISHER | 9755 SW 161ST ST  MIAMI FL 33157 |
| KAREN FLAX | 5716 S. KIMBARK AVENUE  CHICAGO IL 60637 |
| KAREN FLEISCHER | 921 SAN RAPHAEL  POINCIANA FL 34759 |
| KAREN G LEMONS | 1223 W 17TH STREET  SAN PEDRO CA 90731 |
| KAREN GEMIGNANI | 11109 NW 39TH STREET, APT. 103  TAMARAC FL 33351 |
| KAREN GILL | 108 TYNDALL DRIVE  NEWPORT NEWS VA 23606 |
| KAREN GOLDBERG | 3909 NW 122ND TERRACE  SUNRISE FL 33323 |
| KAREN GOREN | 257 EAST 3RD STREET  DEER PARK NY 11729 |
| KAREN GRAHAM | 3532 CALUMET STREET  PHILADELPHIA PA 19129 |
| KAREN HINSON-MUMAW | 1090 CARLTONS CORNER RD  KING & QUEEN COURTHOUSE VA 23085 |
| KAREN HOFFMAN | 3885 TOPAZ ROAD  WEST SACRAMENTO CA 95691 |
| KAREN HORN | 50 RIDGECREST COURT  LAFAYETTE CA 94549 |
| KAREN HOSLER | 12 CONSTITUTION AVE  ANNAPOLIS MD 21401 |
| KAREN HUNTER | 91 EAST MAIN STREET  MIDDLETOWN CT 06457 |
| KAREN IANNACCONE | 171 LOCUST AVE  BABYLON NY 11702 |
| KAREN ISAACS | 4325 CAHUENGA BOULEVARD  TOLUCA LAKE CA 91602 |
| KAREN J HUNTER | 91 EAST MAIN STREET  MIDDLETOWN CT 06457 |
| KAREN JASKULIS | 3 WOOD OAK COURT  NOTTINGHAM MD 21236 |
| KAREN JENNINGS | 952 CARIBBEAN PLACE  CASSELBERRY FL 32707 |
| KAREN JOHNSON | 3939 VESELICH AVENUE APT. #127  LOS ANGELES CA 90039 |
| KAREN JORDAN | P.O. BOX 352  RICHLANDTOWN PA 18955 |
| KAREN JOSSEL | 3625 FREDONIA DRIVE #3  HOLLYWOOD CA 90068 |
| KAREN KAISER | 200 RIVERSIDE BOULEVARD APT# 38C  NEW YORK NY 10069 |
| KAREN KAPLAN | 2016 MISSION STREET  SOUTH PASADENA CA 91030 |
| KAREN KELDER | 2460 PARKDALE  WYOMING MI 49519 |
| KAREN KINTNER | P.O. BOX 520655  MIAMI FL 33152-0655 |
| KAREN KLAGES | 2200 BOUTERSE STREET APT. #209  PARK RIDGE IL 60068 |
| KAREN LANDIS | 3748 WEST WRIGHTWOOD AVENUE 2  CHICAGO IL 60647 |
| KAREN LELONEK | 907 BERGEN LANE  BEL AIR MD 21014 |
| KAREN LEWIS | 5710 CALEB AVEUE  SACRAMENTO CA 95819 |
| KAREN LONGANECKER | 1612 EAST CLEMENT STREET  BALTIMORE MD 21230 |
| KAREN LUMPKINS | 7227 S MAY STREET  CHICAGO IL 60621 |
| KAREN LUNEAU | 104 SUFFOLK AVENUE  NORTH BABYLON NY 11703 |
| KAREN LUU | 8933 NEWBY AVENUE  ROSEMEAD CA 91770 |
| KAREN M SCHLOMANN ORLOSKY | 5710 NE 19TH AVENUE  FORT LAUDERDALE FL 33308 |
| KAREN MAISA | 680 N. LAKE SHORE DRIVE #517  CHICAGO IL 60611 |
| KAREN MANSFIELD | 256 E. PARK ST  PLAINFIELD IN 46168 |
| KAREN MANZ | 65 GREYSTONE ROAD  ROCKVILLE CENTER NY 11570 |
| KAREN MARCONE | 2836 LENT ROAD  APOPKA FL 32712 |
| KAREN MCINNIS | 353 WEST 47TH STREET, APT 8H  MIAMI BEACH FL 33140 |
| KAREN MERWICK | 6420 N CLAREMONT #3S  CHICAGO IL 60645 |
| KAREN MOORE | 201 GRAND BOULEVARD  BRENTWOOD NY 11717 |
| KAREN MORGAN | 9 HAYES DRIVE  NEWPORT NEWS VA 23602 |
| KAREN MORRISON | 117 FRANCIS ST  HAVRE DE GRACE MD 21078 |
| KAREN NORRIS | 6 QUARTER PATH LN  HAMPTON VA 23666 |
| KAREN NORTHRUP | 51 DEAN ROAD  HUDSON FALLS NY 12839 |
| KAREN O'BRIEN | 7 HERON DRIVE  SOMERS CT 06071 |

| Claim Name | Address Information |
|------------|---------------------|
| KAREN ORDING | 3 JAY COURT  LAKE GROVE NY 11755 |
| KAREN OSBORNE | 4900 NW 44TH TERRACE  TAMARAC FL 33319 |
| KAREN OTT | 3347 S. ADAMS AVENUE  BAY VIEW WI 53207 |
| KAREN PAGANO | 3 BALDER DRIVE  MIDDLE RIVER MD 21220 |
| KAREN PAUL | 1021 N RICHMOND AVE  LINDENHURST NY 11757 |
| KAREN PFORR | 11 MAGNOLIA LANE  SMITHTOWN NY 11787 |
| KAREN PHILLIPS | 455 WINONA LAKES  EAST STROUDSBURG PA 18301 |
| KAREN PISTONE | 740 HARDWOOD CIRCLE  ORLANDO FL 32828 |
| KAREN PORTER | 464 MIDDLEBURY COURT  CLAREMONT CA 91711 |
| KAREN POULSEN | 6157 CITRACADO CIRCLE  CARLSBAD CA 92009 |
| KAREN RAPONE | 120 CASEY LANE  BENSALEM PA 19020 |
| KAREN REW | 3200 N LAKE SHORE DR #2106  CHICAGO IL 60657 |
| KAREN RL KING | 10211 WARWICK BOULEVARD  NEWPORT NEWS VA 23601 |
| KAREN ROBACK | 10071 SW 16TH COURT  DAVIE FL 33324 |
| KAREN ROGERS | 61 THOMAS DRIVE  WILLIAMSBURG VA 23188 |
| KAREN RUSSETH-OROL | 2644 TREYMORE DRIVE  ORLANDO FL 32825 |
| KAREN RUST | 153 SE 7TH STREET  DEERFIELD BEACH FL 33441 |
| KAREN SAUNDERS | 2732 TIERRA CIRCLE  WINTER PARK FL 32792 |
| KAREN SCAFFIDI | 14327 SE 256TH PLACE  KENT WA 98042 |
| KAREN SCOTT | 215 EAST 68TH STREET APT 18X  NEW YORK NY 10065 |
| KAREN SIMPSON | 4051 NW 87TH AVE  SUNRISE FL 33351 |
| KAREN SMITH | 42 SOUTH HOWELL AVE.  FARMINGVILLE NY 11738 |
| KAREN SMITH | 234 POTTER ROAD  QUEENSBURY NY 12804 |
| KAREN SNYDER | 100 SOCIETY PARK COURT  EMMAUS PA 18049 |
| KAREN STABILE | 194 KILBURN RD  GARDEN CITY NY 11530 |
| KAREN STAUFFER | 500 LONDON ROAD  WINTER PARK FL 32792 |
| KAREN TAPIA | 6222 E CLIFFWAY DR  ORANGE CA 92869 |
| KAREN TEERLINK | 5346 LOMA AVENUE  TEMPLE CITY CA 91780 |
| KAREN TENSA | 11 WILSON STREET  DANBURY CT 06810 |
| KAREN TUCK | 27 WALNUT ROAD  ROCKY HILL CT 06067 |
| KAREN WEED | 9218 MOSS TRAIL  DALLAS TX 75231 |
| KAREN WHITE | 2710 NW 51ST PLACE  FORT LAUDERDALE FL 33309 |
| KAREN WIECHNICKI | 47 PLEASANT STREET  WINDSOR CT 06095 |
| KAREN WILEY | 90 PARK TIMBERS DRIVE  SHARPSBURG GA 30277 |
| KAREN WILLEY-COX | 35 MONTAUK ROAD  CHICOPEE MA 01013 |
| KAREN WOLSKY | 1213 SE 1 STREET APT. 2  FORT LAUDERDALE FL 33301 |
| KAREN WOOL | 47 RUSH STREET  PORT JEFFERSON STATION NY 11776 |
| KAREN YOUGER | 325 STURGESS RUN  SHARPSBURG GA 30277 |
| KAREN ZEILER | 8 WILLOW PATH CT.  BALTIMORE MD 21236 |
| KAREN-SANDY LENT | 947 MANOR LANE  WEST BAYSHORE NY 11706 |
| KARI BARNETT | 3138 MEADOW ROAD  PALM SPRINGS FL 33406 |
| KARI BOYER | 70 SPRING VALLEY RD  OSSINING NY 10562 |
| KARI KRAUSE | 444 NORTH CAROLINA AVENUE  PASADENA MD 21122 |
| KARI MUSICK | 602 WEST 21ST APT #4  HOUSTON TX 77008 |
| KARIE JAMES | 6128 SPICA DRIVE SE  GRAND RAPIDS MI 49508 |
| KARIE SORENSEN | 5425 KIOWA DRIVE # 1  LA MESA CA 91942 |
| KARIM EL-SAYED | 1299 BARNES ROAD  WALLINGFORD CT 06492 |
| KARIM SABUR II | 9041 S. DANTE  CHICAGO IL 60619 |
| KARIN BUCHBINDER | 1973 CARMEN AVENUE  LOS ANGELES CA 90068 |

| Claim Name | Address Information |
|------------|---------------------|
| KARIN BUGGE | 602 ATHENS STREET  ALTADENA CA 91001 |
| KARIN ESTERHAMMER | 4219 E. VERMONT ST  LONG BEACH CA 90814 |
| KARIN HOWARD | 5535 CANYONSIDE ROAD  LA CRESCENTA CA 91214 |
| KARIN K ESTERHAMMER | 4219 E. VERMONT ST  LONG BEACH CA 90814 |
| KARIN KLEIN | 1261 STARLIT DR  LAGUNA BEACH CA 92651 |
| KARIN LIPSON | 43 GREYSTONE ROAD  ROCKVILLE CENTRE NY 11570 |
| KARIN PIKE | 471 TUNNEL ROAD  VERNON CT 06066 |
| KARIN REED | 62 CATHERINE STREET  HARTFORD CT 06106 |
| KARIN SATTERFIELD | 3501 E. RANSOM STREET APT# 306  LONG BEACH CA 90804 |
| KARIN STEINER | 9 OLD KING'S HIGHWAY  NORWALK CT 06850 |
| KARIN TYREE | 14 VIRGINIA DRIVE  MEDFORD NY 11763 |
| KARIN WANSERSKI | 8309 N. 107TH STREET UNIT E  MILWAUKEE WI 53224 |
| KARIN WASLER | 814 SOUTH SHERBOURNE APT#7  LOS ANGELES CA 90035 |
| KARINA BERNAL | 12724 DE GARMO AVENUE  SYLMAR CA 91342 |
| KARINA MONDRAGON | 215 N. CURTIS AVE APT 11  ALHAMBRA CA 91801 |
| KARINA SARAVIA | 39 BELLA CASA LANE  CENTRAL ISLIP NY 11722 |
| KARINSKI, EDNA | 1517 EAST GARFIELD AVE NO.16  GLENDALE CA 91205 |
| KARJANIS, JESSICA | 350 RIVER RD  HAMDEN CT 06518 |
| KARL ALLEN | 26324 RAINBOW GLEN D  NEWHALL CA 91321 |
| KARL CICITTO | 726 NEWGATE ROAD  WEST SUFFIELD CT 06093 |
| KARL FERRON | 1019 WEST LEXINGTON ST  BALTIMORE MD 21223 |
| KARL HART | PO BOX 470141  LOS ANGELES CA 90047 |
| KARL KENDALL | 2614 SOUTH 14TH STREET  TACOMA WA 98405 |
| KARL OWENS | 5746 SOUTH ELIZABETH  CHICAGO IL 60636 |
| KARL PALOUCEK | 3738 S. EUCLID AVENUE  BERWYN IL 60402 |
| KARL RINK | 2150 NORTH BEACHWOOD DRIVE APT 8  LOS ANGELES CA 90068 |
| KARL ROGERS | 1221 BRASS MILL ROAD  BELCAMP MD 21017 |
| KARL SCHOENHOFEN | 9426 S. SPAULDING  EVERGREEN PARK IL 60805 |
| KARL SIMS | 1022 RICHARDSON AVENUE  SIMI VALLEY CA 93065 |
| KARL STAMPFL | 1535 NEWBERRY AVENUE  LA GRANGE IL 60526 |
| KARL WALZ | 306 THIRD AVENUE  ST. JAMES NY 11780 |
| KARL YOUNG | 244 LAKE HAYWARD RD  COLCHESTER CT 06415 |
| KARLA ARAM | 441 E. SAN JOSE AVENUE UNIT # 209  BURBANK CA 91501 |
| KARLA ESCOBAR | 8009 CROSNOE AVENUE  PANORAMA CITY CA 91402 |
| KARLA ESTRADA | 238 S. AVENUE 55 APT. #7  LOS ANGELES CA 90042 |
| KARLA JOHNSON | 624 HARLAN AVE NE  GRAND RAPIDS MI 49503 |
| KARLA KELLEY | 8183 MOONLIGHT ROAD  SMITHFIELD VA 23430 |
| KARLA LAYDEN | 200 E 81 ST APT 8A  NEW YORK NY 10028 |
| KARLA LOPEZ-MILLER | 114 AIRLINE COURT  MONTZ LA 70068 |
| KARLA SCHUSTER | 107-40 QUEENS BLVD APT 15C  FOREST HILLS NY 11375 |
| KARLA TORREZ | 9946 PRADERA AVE.  MONTCLAIR CA 91763 |
| KARLAYNE PARKER | 327 HIGHFALCON ROAD  REISTERSTOWN MD 21136 |
| KARLENE GOLLER | 507 BELLEFONTAINE  PASADENA CA 91105 |
| KARLY DIBELLA | 17 OLD POST RD  WETHERSFIELD CT 06109 |
| KARMEN KEANE | 2160 WEST GIDDING STREET UNIT# 2  CHICAGO IL 60625 |
| KARNETH, KAYLEIGH | 6771 KIMBERLY BLVD  NORTH LAUDERDALE FL 33065 |
| KAROL HUNTER | 801 NW 18TH STREET  FT. LAUDERDALE FL 33111 |
| KAROL MONTI | 473 17TH ST  WEST BABYLON NY 11704 |
| KAROL THOMPSON | 36 MORNING GLORY DRIVE  MIDDLETOWN CT 06457 |

| Claim Name | Address Information |
|---|---|
| KARON HAVELKA | 42W690 STAR LANE   SUGAR GROVE IL 60554 |
| KARON SULLIVAN | 1518 W CORTEZ ST UNIT 1E   CHICAGO IL 60622 |
| KAROUN DEMIRJIAN | 435 N. MICHIGAN AVE.   CHICAGO IL 60611 |
| KARPOVICH, TODD C | 500 WILTON RD   BALTIMORE MD 21286 |
| KARRALYNN STRICKLAND | 33 MECHANIC STREET #205   WINDSOR CT 06095 |
| KARREN BAUER | 866 35TH STREET APT. #B   NEWPORT NEWS VA 23607 |
| KARRI MORGAN | 5133 DOLLAR RIDGE LANE   INDIANAPOLIS IN 46221 |
| KARSTEN IVEY | 7050 NW 44TH STREET UNIT 306   LAUDERHILL FL 33319 |
| KARTIK MONEY | 12540 BRADDOCK DR. APT B-113   LOS ANGELES CA 90066 |
| KARYI RUTCHIK | 17 W. 706 BURTTERFIELD ROAD #113   OAKBROOK TERRACE IL 60181 |
| KASEY CHAMPION | 2712 W. 43RD PLACE   LOS ANGELES CA 90008 |
| KASHA BROUSSARD | 2308 HOUMA BLVD. APT. #724   METAIRIE LA 70001 |
| KASPER,ROBERT W | 1417 PARK AVENUE   BALTIMORE MD 21217 |
| KASTHURI SEERLA | 719 KNOCH KNOLLS   NAPERVILLE IL 60565 |
| KATE AURTHUR | 3264 COLONY DRIVE   LOS ANGELES CA 90027 |
| KATE BAKMAN | 3284 CARRIAGEWAY CT.   ARLINGTON HEIGHTS IL 60004 |
| KATE CHIMENTO | 2060 LACEY OAK DR.   APOPKA FL 32703 |
| KATE LINTHICUM | 1984 NORTH MAIN STREET APT #502   LOS ANGELES CA 90031 |
| KATE PADUCHOWSKI | 664 W. OAKDALE APT. #2F   CHICAGO IL 60657 |
| KATE SHATZKIN | 5508 SPRINGLAKE WAY   BALTIMORE MD 21212 |
| KATE SISLIN | 904 W. GRACE #3   CHICAGO IL 60613 |
| KATERI PEREZ | 345 NORTH LASALLE APT. #4503   CHICAGO IL 60654 |
| KATH, BONNIE | 2426 HASTINGS AVE   EVANSTON IL 60201 |
| KATHARIN CZINK | 511 S. PINE AVE.   ARLINGTON HEIGHTS IL 60005 |
| KATHARINA VELEZ | 1456 W. ADDISON APT. GARDEN S   CHICAGO IL 60613 |
| KATHARINE JENKINS | 28 GAGE AVE   GLENS FALLS NY 12801 |
| KATHARINE KREMP | 5324 BELLAIRE AVENUE   VALLEY VILLAGE CA 91607 |
| KATHARINE MCCLELLAND | 1263 CIRCLE DRIVE   ARBUTUS MD 21227 |
| KATHARINE MELONE | 134 FOSTER TERRANCE   RIDGEWOOD NJ 07450 |
| KATHARINE PEPPERS | 4200 W. 205TH STREET   MATTESON IL 60443 |
| KATHARINE TUR | 200 EAST 69TH STREET, APT #40B   NEW YORK NY 10021 |
| KATHEDER, JOHN MARSHALL | PO BOX 2564   WINDERMERE FL 34786 |
| KATHERINE BASEY | 100 MINTON WAY   SMITHFIELD VA 23430 |
| KATHERINE BATTLES | 1415 W BYRON STREET APT R2   CHICAGO IL 60613 |
| KATHERINE BOLINGER | 1890 JAMESTOWN CIRCLE   HOFFMAN ESTATES IL 60195-2826 |
| KATHERINE BRATHWAITE | B 9371 N.W. 45TH STREET   SUNRISE FL 33351 |
| KATHERINE BUXTON | 8834 WALTHER BLVD.   BALTIMORE MD 21234 |
| KATHERINE CARMICHAEL | 3803 SHANNON DRIVE   BALTIMORE MD 21213 |
| KATHERINE CASTRO | 24 STIRLING AVENUE   FREEPORT NY 11520 |
| KATHERINE CHAFFER | 1778 BUSHWICK AVENUE   MERRICK NY 11566 |
| KATHERINE CODDINGTON | 3833 NORTH RIDGEWAY   CHICAGO IL 60618 |
| KATHERINE CORRIVEAU | 5065 AMESBURY DR.   COLUMBIA MD 21044 |
| KATHERINE DROUIN-KEITH | 23 NORTHGATE DRIVE   GREENLAWN NY 11740 |
| KATHERINE EBY | 2318 O STREET #6   SACRAMENTO CA 95816 |
| KATHERINE F SMITH | 912 JAMES DRIVE   NEWPORT NEWS VA 23605 |
| KATHERINE FARRISH | 423 OLD POST ROAD   TOLLAND CT 06084 |
| KATHERINE FREDERICKS | 355 NORTH 4TH STREET   LEHIGHTON PA 18235 |
| KATHERINE FRETLAND | 7333 RIVERSIDE PL.   ORLANDO FL 32810-3771 |
| KATHERINE GAOUETTE | 4009 FESSENDEN STREET NW   WASHINGTON DC 20016 |

| Claim Name | Address Information |
|------------|---------------------|
| KATHERINE GRUBER | 2740 W WINNEMAC AVE #2  CHICAGO IL 60625-3642 |
| KATHERINE HAJDUCH | 1800 N. WASGTENAW  CHICAGO IL 60647 |
| KATHERINE JOHNSON | 1055 S. HIAWASSEE RD. #2017  ORLANDO FL 32835 |
| KATHERINE JUDY | 360 E SOUTH WATER ST #605  CHICAGO IL 60601 |
| KATHERINE KMONICEK | 56 DOWNING AVENUE  SEA CLIFF NY 11579 |
| KATHERINE KUENKLER | 2762 S. QUINCY AVENUE  MILWAUKEE WI 53207 |
| KATHERINE LAMB | 442 N. SUNNYSLOPE AVE  PASADENA CA 91107 |
| KATHERINE LOVE | 17823 COLLINS ST.  ENCINO CA 91816-1143 |
| KATHERINE M VANIK | 7914 COLCHESTER CT.  PASADENA MD 21122 |
| KATHERINE MAIER | 930 TAYLOR DRIVE APT 107  GURNEE IL 60031-3194 |
| KATHERINE MANKER | 17 S. BIRCHWOOD DRIVE  NAPERVILLE IL 60540 |
| KATHERINE MANNING | 345 E. RUSSELL STREET  BARRINGTON IL 60010 |
| KATHERINE MCGINNIS | 105 MORAY FIRTH  WILLIAMSBURG VA 23188 |
| KATHERINE MONGIELLO | 21 FULTON AVE  HICKSVILLE NY 11801 |
| KATHERINE MOORE | 821 CABOT COURT  WINTER PARK FL 32792 |
| KATHERINE N GAOUETTE | 4009 FESSENDEN STREET NW  WASHINGTON DC 20016 |
| KATHERINE NEWTON | 818 SOUTH GRAND AVE APT 703  LOS ANGELES CA 90017 |
| KATHERINE NORRIS | 8205 CASTINANGO STREET  ORLANDO FL 32817 |
| KATHERINE OAKES | 1649 EAST 50TH STREET APT. #9D  CHICAGO IL 60615 |
| KATHERINE OSTROWSKI | 3750 N. WILTON APT. #4  CHICAGO IL 60613 |
| KATHERINE REES | 720 MORNINGSIDE ROAD  RIDGEWOOD NJ 07450 |
| KATHERINE REINHARD | 610 PINE STREET  EMMAUS PA 18049 |
| KATHERINE ROTHLISBERGER | 1003 TIOGA COURT  CAROL STREAM IL 60188 |
| KATHERINE SANTICH | 307 HAMPTON AVE. SO.  ORLANDO FL 32803 |
| KATHERINE SCHMIDT | 411 BROOKLYN BLVD APT 1A  BRIGHTWATERS NY 11718 |
| KATHERINE SMITH | 912 JAMES DRIVE  NEWPORT NEWS VA 23605 |
| KATHERINE STAZZONE | 515 OVINGTON AVE APT 3H  BROOKLYN NY 11209 |
| KATHERINE SULLIVAN | 115 GENOVA COURT  FARMINGDALE NY 11735 |
| KATHERINE VANIK | 7914 COLCHESTER CT.  PASADENA MD 21122 |
| KATHERINE WITENKO | 411 W. FULLERTON PKWY #1406W  CHICAGO IL 60614-2849 |
| KATHERINE WOOLFOLK | 13 BRANDON ROAD  NEWPORT NEWS VA 23601 |
| KATHIE BOZANICH | 9452 LEILANI DR  HUNTINGTON BEACH CA 92646 |
| KATHIE VOTAW | 456 E 19TH STREET  COSTA MESA CA 92627 |
| KATHLEEN  MCGRATH | TERRANCE E LEONARD 100 WEST MONROE SUITE 1310  CHICAGO IL 60603 |
| KATHLEEN A COSTA | 40 TANNERY ROAD  SOUTHWICK MA 01077 |
| KATHLEEN BADE | 9823 KIKA COURT  SAN DIEGO CA 92129 |
| KATHLEEN BEIRIGER | 1243 BRANDYWINE  MUNSTER IN 46321 |
| KATHLEEN BENNETT | 60 PAWNEE DRIVE  COMMACK NY 11725 |
| KATHLEEN BONDI | 5424 ERLANGER ROAD  KENNER LA 70065 |
| KATHLEEN BOST | 4760 W BROWARD BLVD  PLANTATION FL 33317 |
| KATHLEEN BOYLE | 10350 S SPAULDING  CHICAGO IL 60655 |
| KATHLEEN BROKHAUSEN | 8952 CARDINAL AVENUE  FOUNTAIN VALLEY CA 92708 |
| KATHLEEN BUCHER | 323 TYLER AVE  MILLER PLACE NY 11764 |
| KATHLEEN BUTTON | 2820 SHARON RD  JARRETTSVILLE MD 21084 |
| KATHLEEN BYRD | 20 MINNEHAHA CIRCLE  MAITLAND FL 32751 |
| KATHLEEN CASEY | 3205 GILBERT ST.  AUSTIN TX 78703 |
| KATHLEEN CEI | 149 NICOLL STREET APT. #2  NEW HAVEN CT 06511 |
| KATHLEEN CELER | 1615 S HIGHLAND  BERWYN IL 60402 |
| KATHLEEN CLELLAND | 15149 CHAUMONT STREET  LAKE ELSINORE CA 92530 |

| Claim Name | Address Information |
|---|---|
| KATHLEEN CONRAD | 2317 HASTINGS DRIVE   PLAINFIELD IL 60544 |
| KATHLEEN COOK | 4334 MAIN STREET   WHITEHALL PA 18052 |
| KATHLEEN CORCORAN | 18 SALLY DRIVE   SOUTH WINDSOR CT 06074 |
| KATHLEEN COSTA | 40 TANNERY ROAD   SOUTHWICK MA 01077 |
| KATHLEEN CROSS | 1029 THICKET WYND   VIRGINIA BEACH VA 23455 |
| KATHLEEN CROUSE | 16 STONEWAY PLACE   NOTTINGHAM MD 21236 |
| KATHLEEN DALY | 36 WHIPPOORWILL ROAD   QUEENSBURY NY 12804 |
| KATHLEEN DAVIES | 1941 NE 2ND AVE   POMPANO BEACH FL 33064 |
| KATHLEEN DELAPP | 143 KNAPPS HIGHWAY   FAIRFIELD CT 06825 |
| KATHLEEN DIAMOND | 1442 BALDWIN BLVD   BAY SHORE NY 11706 |
| KATHLEEN DINEEN | 2916 MALDIVE COURT   DELTONA FL 32738 |
| KATHLEEN EAGER | 260-53 75 AVE   GLEN OAKS NY 11004 |
| KATHLEEN EUBANKS | 3305 N 151ST DRIVE   GOODYEAR AZ 85395 |
| KATHLEEN FREED | 8 TORREYPINE LANE   MEDFORD NY 11763 |
| KATHLEEN GEAREY | 61 NORWICH STREET   HUNTINGTON STATION NY 11746 |
| KATHLEEN GERVASIO | 17 DELFT AVENUE   NORTH FORT MEYERS FL 33903-2120 |
| KATHLEEN GOSNELL SEILER | 520 MERIDIAN TERRACE   LOS ANGELES CA 90042 |
| KATHLEEN GRAHAM HEADLY | 18153 ZION COURT   FOUNTAIN VALLEY CA 92708 |
| KATHLEEN GRIFFIN | 10835 S. LAVERGNE   OAK LAWN IL 60453 |
| KATHLEEN GUZLEY | 1023 CLEVELAND STREET   ALLENTOWN PA 18103 |
| KATHLEEN H WOOLSON | 55 VICTORIA LANE   SIERRA MADRE CA 91024 |
| KATHLEEN HAINES | 2400 E LAS OLAS BLVD PBM 373   FORT LAUDERDALE FL 33301 |
| KATHLEEN HAMMANN | 1008 SW 18 COURT   FORT LAUDERDALE FL 33315 |
| KATHLEEN HENSLEY | 33209 BEACH VIEW DRIVE   LEESBURG FL 34788 |
| KATHLEEN HOULIHAN | 433 N. MONROE STREET   HINSDALE IL 60521 |
| KATHLEEN HUGHES | P. O. BOX 5948   CHICAGO IL 60680-5948 |
| KATHLEEN HUNT | 33 WEST AVENUE   WEST SAYVILLE NY 11796 |
| KATHLEEN JANCZAK | 3600 NORTHWAY DRIVE   BALTIMORE MD 21234 |
| KATHLEEN KEMERLY | 1198 BETSY ROSS PLACE   BOLINGBROOK IL 60490 |
| KATHLEEN KERNICKY | 9336 NW 8TH CIRCLE   PLANTATION FL 33324 |
| KATHLEEN KERR | 29 WILDWAY   BRONXVILLE NY 10708 |
| KATHLEEN KRIES | 6923 MONROE AVENUE   HAMMOND IN 46324-1937 |
| KATHLEEN LAMPHER | 5024 DOMINGUEZ RANCH ROAD   YORBA LINDA CA 92887 |
| KATHLEEN LORETTA | 2100 CYPRESS STREET   WANTAGH NY 11793 |
| KATHLEEN LUDWIG | 12 OAKWOOD DRIVE   SOUTH GLENS FALLS NY 12803 |
| KATHLEEN M QUINN | 330 SPRING LAKE TERRACE   ROSWELL GA 30076 |
| KATHLEEN M SWEENEY | 11 CIRCLE LANE   BAY SHORE NY 11706 |
| KATHLEEN M WALTZ | 4310 N. A1A APT 801   FORT PIERCE FL 34949 |
| KATHLEEN MAIER | 401 E ONTARIO 1409   CHICAGO IL 60611 |
| KATHLEEN MANILLA | 1654 WEST SURF STREET   CHICAGO IL 60657 |
| KATHLEEN MANTEGNA | 2711 WOODSDALE AVE   BALTIMORE MD 21214 |
| KATHLEEN MARCONI | 586 N. SYRCACUSE AV   MASSAPEQUA NY 11758 |
| KATHLEEN MARINO | 79 BEECHER ROAD   NORTH BABYLON NY 11703 |
| KATHLEEN MARTOCCI | 41 LUDLOW WAY   OAKDALE NY 11769 |
| KATHLEEN MATANO | 103 UNCAS STREET   NESCONSET NY 11767 |
| KATHLEEN MATTHEU | 1627 MORSE ROAD   FOREST HILL MD 21050 |
| KATHLEEN MCCABE | 331 WEST GOETHE   CHICAGO IL 60610 |
| KATHLEEN MCDONALD TOMPKIN | 1913 GRESHAM CIRCLE #C   WHEATON IL 60187 |
| KATHLEEN MCGLADE | 2004 BLUE BARN ROAD   OREFIELD PA 18069 |

| Claim Name | Address Information |
|---|---|
| KATHLEEN MCGUINNESS | 1164 MADIA STREET   PASADENA CA 91103 |
| KATHLEEN MCGUINNESS | 3550 LIVE OAK ROAD   SANTA YNEZ CA 93460 |
| KATHLEEN MCKULA | 175 WALLENS HILL RD   WINSTED CT 06098 |
| KATHLEEN MCLANE | 5102 GARY DRIVE   EMMAUS PA 18049 |
| KATHLEEN MEDINA | 2370 SECOND AVENUE APT # 4F   NEW YORK NY 10035 |
| KATHLEEN MEGAN | PO BOX 46   MIDDLE HADDAM CT 06456 |
| KATHLEEN MONAHAN | 408 BUCKINGHAM DRIVE   NORTHAMPTON PA 18067 |
| KATHLEEN NEWELL | 4576 FOOTHILL DRIVE   SHINGLE SPRINGS CA 95682 |
| KATHLEEN NIERVA | 410 WEST BRIAR PLACE UNIT 2E   CHICAGO IL 60657 |
| KATHLEEN O'BRIEN | 1422 THIRD AVENUE APT 3C   NEW YORK NY 10028 |
| KATHLEEN O'HARA | 642 N. RIDGELAND   OAK PARK IL 60302 |
| KATHLEEN O'HARE | 3700 SOUTH SEPULVEDA BLVD. APT 346   LOS ANGELES CA 90034 |
| KATHLEEN O'MALLEY | 531 WEST MELROSE APT 2E   CHICAGO IL 60657 |
| KATHLEEN O'ROURKE | 132 WOODSIDE GREEN APT. #3D   STAMFORD CT 06905 |
| KATHLEEN PAPASIAN | 1262 TROUT BROOK DRIVE   WEST HARTFORD CT 06119 |
| KATHLEEN PARISH | 28572 JAEGER DRIVE   LAGUNA NIGUEL CA 92677 |
| KATHLEEN PELLEGRINO | 9410 POINCIANA PL #310   FORT LAUDERDALE FL 33324 |
| KATHLEEN PETERSEN | 283 13TH STREET   BROOKLYN NY 11215 |
| KATHLEEN QUINN | 330 SPRING LAKE TERRACE   ROSWELL GA 30076 |
| KATHLEEN REYNOLDS | 5830 MIRIAM DR.   ELDERSBURG MD 21784 |
| KATHLEEN RHAMES | 505 S. WINDSOR BLVD.   LOS ANGELES CA 90020 |
| KATHLEEN S MCKULA | 175 WALLENS HILL RD   WINSTED CT 06098 |
| KATHLEEN SCHAGER | 1141 EAST PADDOCK DRIVE   PALATINE IL 60074 |
| KATHLEEN SERGENT | 2451 GOLF RIDGE CIRCLE   NAPERVILLE IL 60563 |
| KATHLEEN SEVERINO | 115 BROOKSITE DRIVE   SMITHTOWN NY 11787 |
| KATHLEEN SIMMONS | 237 33RD ST   LINDENHURST NY 11757 |
| KATHLEEN SPRINKLE | 1205 LEXINGTON PKWY.   APOPKA FL 32712 |
| KATHLEEN STRANZL | 117 S. 5TH STREET   COPLAY PA 18037 |
| KATHLEEN TOLSTRUP | 1854 SANFORD RIDGE   QUEENSBURY NY 12804 |
| KATHLEEN TROCCOLO | 25 SAND HILL ROAD   BRISTOL CT 06010 |
| KATHLEEN UHLER | 2130 TEMPLAR DRIVE   NAPERVILLE IL 60565 |
| KATHLEEN WALTZ | 4310 N. A1A APT 801   FORT PIERCE FL 34949 |
| KATHLEEN WARNER | 6129 WESTERN AVE.   WILLOWBROOK IL 60527 |
| KATHLEEN WATT | 40 BAYLAWN AVENUE   COPIAGUE NY 11726 |
| KATHLEEN WILLARD | 83 FAITH CIRCLE   MANCHESTER CT 06040 |
| KATHLEEN WILSON | 268 38TH STREET   LINDENHURST NY 11757 |
| KATHLEEN WRONA | 4975 DEL MONTE AVE #219   SAN DIEGO CA 92107 |
| KATHLEEN WYLIE | 20 MAPLEWOOD RD   WEST BABYLON NY 11704 |
| KATHRYN ALLEN | 361 KIWANIS CIRCLE   CHULUOTA FL 32766 |
| KATHRYN BALLARD | 3448 ROSEMARY AVE.   GLENDALE CA 91208 |
| KATHRYN BRYER | 1678 FENIMORE ROAD   HEWLETT NY 11557 |
| KATHRYN BURNSIDE | 925 W. OAKDALE APT. #2F   CHICAGO IL 60657 |
| KATHRYN COLLINS | 4959 VIRMAR STREET   FAIR OAKS CA 95628 |
| KATHRYN COOPER | 3020 DIKEWOOD CT   WINTER PARK FL 32792 |
| KATHRYN DELPHE DEW | 474 CYPRESS APT.#E   LAGUNA BEACH CA 92651 |
| KATHRYN DOWNS | 428 3RD STREET NE APT. 401   WASHINGTON DC 20002 |
| KATHRYN E GARDNER | 7737 TILGHMAN ST.   FULTON MD 20759 |
| KATHRYN EADIE | 903 W. 17TH STREET SPACE # 37   COSTA MESA CA 92627 |
| KATHRYN GARDNER | 7737 TILGHMAN ST.   FULTON MD 20759 |

| Claim Name | Address Information |
|---|---|
| KATHRYN GARRISON | 4250 N MARINE DRIVE APT #1735  CHICAGO IL 60613 |
| KATHRYN GARRISON | 25791 KNOTTY PINE  LAGUNA HILLS CA 92653 |
| KATHRYN GOLDTHWAITE | 12 SUGGS LANE  HICKSVILLE NY 11801 |
| KATHRYN HIMSL | 5127 W. HUTCHINSON  CHICAGO IL 60641 |
| KATHRYN HOFFMAN | 3991 W. EASTMAN AVENUE  DENVER CO 80236 |
| KATHRYN HOTCHKISS | 2014 ALLISON AVENUE  SPEEDWAY IN 46224 |
| KATHRYN JANICEK | 5100 SUNSET DRIVE  PALATINE IL 60067 |
| KATHRYN KILICHOWSKI | 3464 RUTGERS DRIVE  BETHLEHEM PA 18020 |
| KATHRYN LASKOWSKI | 4020 GALT OCEAN DR UNIT 308  FORT LAUDERDALE FL 33308 |
| KATHRYN LAUER WILLIAMS | 480 S. SECOND STREET  EMMAUS PA 18049 |
| KATHRYN LISEK | 1122 W. LUNT AVENUE APT. 4C  CHICAGO IL 60626 |
| KATHRYN PEPPER | 301 N. SAN DIMAS CYN ROAD APT #6  SAN DIMAS CA 91773 |
| KATHRYN ROMAN | 1057 HAWTHORN ROAD  ALLENTOWN PA 18103 |
| KATHRYN SOUTH | 2401 BRAND FARM DRIVE  SOUTH BURLINGTON VT 05403 |
| KATHRYN SWANSON | 118 TOWER RD.  BARRINGTON IL 60010 |
| KATHRYN VAULTER | 331 EAST 50TH STREET  INDIANAPOLIS IN 46205 |
| KATHRYN VERNON | 241 E. 86TH ST. 9G  NEW YORK NY 10028 |
| KATHRYN WOOLARD | 345 W. FULLERTON APT 2202  CHICAGO IL 60614 |
| KATHRYN YOUNCE | 490 LOCK ROAD APT 234  DEERFIELD BEACH FL 33442 |
| KATHY BERGEN RAFFETTO | 5248 N. VIRGINIA AVE.  CHICAGO IL 60625 |
| KATHY BURSTEIN | 2802  SW 6TH STREET  DELRAY BEACH FL 33445 |
| KATHY C WILLIAMSON | 317 S BRADFORD ST  ALLENTOWN PA 18109 |
| KATHY DENNIS | 306 S LAWSONA BLVD  ORLANDO FL 32801 |
| KATHY ENDERS | 775 GILEAD STREET  HEBRON CT 06248 |
| KATHY ESCOBAR | 4317 SAINT JONES COURT  ELK GROVE CA 95758 |
| KATHY GERARDI | 107 PINE HILL AVENUE APT. #3  STAMFORD CT 06906 |
| KATHY HAYES | 1101 LAVETA TERRACE #17  LOS ANGELES CA 90026 |
| KATHY HENDERSON | 38 STANDISH ROAD APT. 1  STAMFORD CT 06902 |
| KATHY JEAN WHITE | 32 LEO STREET  QUEENSBURY NY 12804 |
| KATHY JOSEPH | 2928 NW 6TH COURT  POMPANO BEACH FL 33069 |
| KATHY KRISTOF MAGNUSON | 905 GREEN LANE  LA CANADA CA 91011 |
| KATHY L MEYERS | 2423 S HIGHLAND AVENUE  BERWYN IL 60402 |
| KATHY LAUGHLIN | 2004 N 44 AVE  HOLLYWOOD FL 33021 |
| KATHY MANISTA | 248 HEDGEROW DRIVE  BLOOMINGDALE IL 60108 |
| KATHY NONNEMAKER | 8292 BLUEMOUNTAINHOUSE ROAD  KEMPTON PA 19529 |
| KATHY PYON | 2143 MONTROSE AVENUE UNIT 201  MONTROSE CA 91020 |
| KATHY SKIPPER | P O BOX 272487  BOCA RATON FL 33427-2487 |
| KATHY STURGEON | 112 PUFFIN LANE  WILLIAMSBURG VA 23188 |
| KATHY THOMSON | 1505 LYNNGROVE DR  MANHATTAN BEACH CA 90266 |
| KATHY VAN MULLEKOM | 302 DAWSON DRIVE  SEAFORD VA 23696 |
| KATIE DANIELS | 5274 BLUE SKY DR  OREFIELD PA 18069 |
| KATIE GROLLER | 12207 W. SECOND PLACE APT 7-205  LAKEWOOD, CO 80228 |
| KATIE LEIMKUEHLER | 1706 W. BYRON APT. #2  CHICAGO IL 60613 |
| KATIE O'HARA | 905 W PINE CROFT LANE  LAKE FOREST IL 60045 |
| KATIE PETERMANN | 34 QUARRY DRIVE  MILLERSVILLE PA 17551 |
| KATIE POWALSKI | 3842 BAY CLUB CIRCLE UNIT 203  KISSIMMEE FL 34741 |
| KATIE SHANK | 45 N. QUEEN STREET APT 2  YORK PA 17403 |
| KATIE THOMAS | 214 W. 92ND STREET APT 6A  NEW YORK NY 10025 |
| KATIE TOROS | 2810 SHEILA DRIVE  APOPKA FL 32712 |

| Claim Name | Address Information |
| --- | --- |
| KATIE WHITMORE | 4610 N KARLOV AVE   CHICAGO IL 60630 |
| KATINA SMITH | 7510 PARK PROMENDAE DR APT 2016   WINTER PARK FL 32792 |
| KATRINA ENSIGN | 1264 STANLEY STREET   NEW BRITAIN CT 06051 |
| KATRINA GARLAND | 26 WILSON AVENUE   SOUTH GLENS FALLS NY 12803 |
| KATRINA RUNGE | 8304 PORTOFINO DR. #202   CHAMPIONS GATE FL 33896 |
| KATRINA SKRAPITS | 1277 N COTTONWOOD RD   DANIELSVILLE PA 18038 |
| KATRINA TEN | 701 WILBER PLACE   MONTEBELLO CA 90640 |
| KATROY THOMPSON | 743 BIG DALTON STREET   LA PUENTE CA 91744 |
| KATTIE WILLIAMS | 1911 SOUTH 10TH STREET   HAINES CITY FL 33844 |
| KATZ, LENA | 8424A SANTA MONICA BLVD   NO.171   W HOLLYWOOD CA 90069 |
| KAUSHIK MAKATI | 54 ROSER DRIVE   GLASTONBURY CT 06033 |
| KAUSS, JIM | 364 NEWMAN CT   LAKE BLUFF IL 60044 |
| KAVEH RAHMANIAN | 220 SAN VICENTE BLVD APT#PH-106   SANTA MONICA CA 90402 |
| KAVITA DASWAM INC | 1 SADDLEBOW RD   BELL CANYON CA 91307 |
| KAVITA VARMA-WHITE | 626 108TH AVE SE   BELLEVUE WA 98004 |
| KAWAL SINGH | 2037 VICTORIA FALLS DRIVE   ORLANDO FL 32824 |
| KAWALERSKI, SUSAN | 6830 GRATTAN STREET   CORAL GABLES FL 33146 |
| KAWANIS YATES | 3341 KAPOT TERR   MIRAMAR FL 33025 |
| KAWATA, KELLY NOBUKO | 1936 PORT BRISTOL CIRCLE   NEWPORT BEACH CA 92660 |
| KAY HOLLAND | 131 STARK STREET   NORTHAMPTON PA 18067 |
| KAY KUDUKIS | 7220 HOLLYWOOD BLVD APT. 110   LOS ANGELES CA 90046 |
| KAY MURRAY | 4720 CENTER BOULEVARD APT. #1909   LONG ISLAND CITY NY 11109 |
| KAY VALO-FADDIS | 3515 SHEFFIELD AVENUE   LOS ANGELES CA 90042 |
| KAYCE ATAIYERO | 2609 N. LAWNDALE AVENUE APT. 2   CHICAGO IL 60647 |
| KAYE ALPERTO | 2140 N. CLAREMONT   CHICAGO IL 60647 |
| KAYE, DAVID | 2633 AIKEN AVENUE   LOS ANGELES CA 90064 |
| KAYLA KAHL | 2109 PINEY BRANCH CIRCLE   HANOVER MD 21076 |
| KAYLA LANDREY | 11049 OAK SPUR COURT APT. F   ST. LOUIS MO 63146 |
| KAYLA YI | 2006 VALLEY VIEW COURT   BEL AIR MD 21015 |
| KAZANJIAN, GARY | 2010 SHORT DRV.   HANFORD CA 93230 |
| KAZIMIR, GINA | 125 WILLIAM ST   BEL AIR MD 21014 |
| KE SHENG | 3700 JOYEIN COURT   ELLICOT CITY MD 21042 |
| KEATING, RAYMOND J | PO BOX 576   MANORVILLE NY 11949 |
| KECIA BELL | 7905 NW 20TH STREET   MARGATE FL 33063 |
| KECIA COBBS | 1089 SMITH STREET   UNIONDALE NY 11553 |
| KECIA PLATT | 917 PLEASURE ROAD   LANCASTER PA 17601 |
| KECK, THOMAS M | 828 MARYLAND AVE   SYRACUSE NY 13210 |
| KEDEST KASSAHUN | 3424 WEST CULLOM UNIT #2   CHICAGO IL 60618 |
| KEEFE AUSTIN | 6163 SOUTH MICHIGAN 1ST FLR   CHICAGO IL 60637 |
| KEEGAN, EDWARD | 2140 LINCOLN PW NO.207   CHICAGO IL 60614 |
| KEELIN DALY | 4009 CONGRESS STREET   FAIRFIELD CT 06824 |
| KEELY SUGDEN | 150 EAST CORNELL AVENUE   ENGLEWOOD CO 80113 |
| KEENA HARRIS | 207 CASSATA DRIVE   COPIAGUE NY 11726 |
| KEENAN BARNES | 6523 28TH STREET   BERWYN IL 60402 |
| KEENAN SMITH | 2650 LAKESHORE DRIVE UNIT 1206   RIVIERA BEACH FL 33404 |
| KEENAN, STEFANIE | 1417 N CATALINA STREET   LOS ANGELES CA 90027 |
| KEENAN, STEFANIE | W STUDIO NYC/LA 1417 N CATALINA ST   LOS ANGELES CA 90027 |
| KEENEY STREET SCHOOL PTA | 179 KERNEY STREET   MANCHESTER CT 06040 |
| KEESHA RAINEY | 3633 W GIRENSHAW   CHCAGO IL 60624 |

| Claim Name | Address Information |
|---|---|
| KEESHA RICHARDSON | 5259 HOLLY SPRINGS DR. W  INDIANAPOLIS IN 46254 |
| KEEVAN KEYES | 9401 ROBERTS DRIVE APT 27B  ATLANTA GA 30350 |
| KEHOE, MARIE | 136 MEADOW ST  GARDEN CITY NY 11530 |
| KEHOE, SARAH | 4730 BEN AVE  NO.24  VALLEY VILLAGE CA 91607 |
| KEHS, RANDY T | 8276 LYON VALLEY RD  NEW TRIPOLI PA 18066 |
| KEIDRA MALVEAUX | 19606 CYPRESS BOUGH DR.  KATY TX 77449 |
| KEIKO MORRIS | 953 AMSTERDAM AVENUE APT. 5C  NEW YORK NY 10025 |
| KEISHA JOHNSON | 846 WOODFIELD ROAD  WEST HEMPSTEAD NY 11552 |
| KEISHA PEARSON | 3030 EAST MONUMENT STREET  BALTIMORE MD 21205 |
| KEITH ALLEN | 2635 PROSPECT AVENUE #4  ALLENTOWN PA 18103 |
| KEITH AMATO | 33 DANDELION RD  ROCKY POINT NY 11778 |
| KEITH BALABON | 11534 SOUTH KNOX  ALSIP IL 60803 |
| KEITH BARRY | 20 ARROWHEAD DRIVE  SHIRLEY NY 11967 |
| KEITH BELDEN | 1408 SPRING RIDGE DR  WINTER GARDEN FL 34787 |
| KEITH BOYER | 1000 S. SEMORAN BLVD. #815  WINTER PARK FL 32792-5570 |
| KEITH BRIDE | 11804 112TH AVE CT E  PUYALLUP WA 98374 |
| KEITH BUTTELMAN | 29935 N. VIOLET HILLS DR.  SANTA CLARITA CA 91351 |
| KEITH C WALSH | 911 SOUTH COUNTRY LANE  MOUNT PROSPECT IL 60056 |
| KEITH CHERNOW | 12 MARLON AVE  BETHPAGE NY 11714 |
| KEITH CIBULSKI | 4716 LAKE COMO AVE.  METAIRIE LA 70006 |
| KEITH CLAUNCH PHOTOGRAPHY INC | 5049 N AVERS AVE  CHICAGO IL 60625 |
| KEITH CLAXTON | 5826 N. RIDGE APT 3N  CHICAGO IL 60660 |
| KEITH COVILLE | 1606 FINLEY AVE.  APOPKA FL 32703 |
| KEITH DAVIS | 215 WOODBURN DRIVE  HAMPTON VA 23664 |
| KEITH DEBOURG | 235 WEST MAIN STREET  STAMFORD CT 06902 |
| KEITH DENSON | 28024 EAGLE PEAK AVENUE  CANYON COUNTRY CA 91351 |
| KEITH DEWEESE | 1353 WEST GREENLEAF AVENUE 1F  CHICAGO IL 60626 |
| KEITH FERGUSON | 7006 NW 81ST PLACE  TAMARAC FL 33321 |
| KEITH FITZSIMMONS | 171 BRAXTON WAY  GRAYSLAKE IL 60030 |
| KEITH FLOWERS | 219 WEST STREET  ALLENTOWN PA 18102 |
| KEITH FUNAKOSHI | 1736 WILLOWSPRING DRIVE NORTH  ENCINITAS CA 92024 |
| KEITH GATCHEL | 4541 BEACON STREET  CHICAGO IL 60640 |
| KEITH GROLLER | 10 EAST GREENLEAF STREET  EMMAUS PA 18049 |
| KEITH HAHN | 102 ALDEN AVENUE  WARRENSBURG NY 12885 |
| KEITH HERBERT | 404 CLINTON AVE  BROOKLYN NY 11238 |
| KEITH HUTCHINS | 955 N DAMATO DR  COVINA CA 91724 |
| KEITH KAEPPEL | 1029 HOWERTOWN ROAD  CATASAUQUA PA 18032 |
| KEITH KIELTY | 72 BUNKER HILL ROAD  FREEHOLD NJ 07728 |
| KEITH KOHN | 724 COQUINA COURT  ORLANDO FL 32807 |
| KEITH KUEKER | 503 RELIANCE CT.  OSWEGO IL 60543 |
| KEITH LEWIS | 900 MICKLEY ROAD VT-3  WHITEHALL PA 18052 |
| KEITH LOPEZ | 79 HEMPSTEAD AVENUE  ROCKVILLE CENTRE NY 11570 |
| KEITH MACDONALD | 180 WATER OAK DRIVE  PONTE VEDRA FL 32082 |
| KEITH MAZZA | 13 MELANNI PLACE  EAST ISLIP NY 11730 |
| KEITH MC CRACKEN | 175 B E. 22ND STREET  COSTA MESA CA 92627 |
| KEITH MCFARLAND | 5225 EAST PROSPECT ROAD  YORK PA 17406 |
| KEITH MEISEL | 1910 WOODSIDE AVENUE  HALETHORPE MD 21227 |
| KEITH MICKLUS | 851 POPLAR ROAD  HELLERTOWN PA 18055 |
| KEITH MILLER | 6314 AUBURN LANE  HAMPTON VA 23666 |

| Claim Name | Address Information |
| --- | --- |
| KEITH MONAHAN | 3123 STEPHENS CREEK LANE  SUGAR LAND TX 77478 |
| KEITH OWENS | 212 BRIDGEVIEW ROAD  BALTIMORE MD 21225 |
| KEITH PAULK | 7222 SIENNA RIDGE LANE  LAUDERHILL FL 33319 |
| KEITH POTTS | 153 DEVON ROAD  WILLIAMSBURG VA 23188 |
| KEITH REH | 22241 CRANE STREET  LAKE FORREST CA 92630 |
| KEITH RILEY | 5100 S. CORNELL APT #606  CHICAGO IL 60615 |
| KEITH S THOMPSON | 36 MORNING GLORY DRIVE  MIDDLETOWN CT 06457 |
| KEITH SALOMON | 55 E 14TH STREET # 105  BOCA RATON FL 33432 |
| KEITH SELLMAN | 7603 SPRUCE RD  BALTIMORE MD 21222 |
| KEITH SIMMONS | 84 BANK ST  VALLEY STREAM NY 11580 |
| KEITH STEWART | 640 W WAVELAND AVE #4D  CHICAGO IL 60613-4242 |
| KEITH SWINDEN | 35119 TIMBER DR  WARRENVILLE IL 60555 |
| KEITH THOMPSON | 36 MORNING GLORY DRIVE  MIDDLETOWN CT 06457 |
| KEITH THURSBY | 14 SARATOGA  IRVINE CA 92620 |
| KEITH VOSS | 501 WEST HAWTHORNE BOULEVARD  MUNDELEIN IL 60060 |
| KEITH WALSH | 911 SOUTH COUNTRY LANE  MOUNT PROSPECT IL 60056 |
| KEITH WIGGINS | 90 GIRARD AVE.  HARTFORD CT 06105 |
| KEITH WILLIAMS | 14241 KENWOOD  DOLTON IL 60419 |
| KEITH WILSON | 10479 CANYON VISTA ROAD  MORENO VALLEY CA 92557 |
| KEITH YOUNGE | 2117 MELVIN ST  PHILADELPHIA PA 19131 |
| KEITH, JACQUELYN | 5350 NEWCOMBE ST  JACKSONVILLE FL 32209 |
| KEITH, MARANASUE | 4856 AMOS ST  JACKSONVILLE FL 32209 |
| KELI BUZZARD | 509 NE 50TH COURT  POMPANO BEACH FL 33064 |
| KELLAN CONNOR | 6012 MANTON AVE.  WOODLAND HILLS CA 91367 |
| KELLEE VESSEY | 13401 BOW PLACE  SANTA ANA CA 92705 |
| KELLER, DAVID LLOYD | 10020 STRAFFORD OAK COURT NO.919  TAMPA FL 33624 |
| KELLER, DOUGLAS A | 4655 SPACEWALK WAY  COLORADO SPRINGS CO 80916 |
| KELLEY CARTER | 435 N. MICHIGAN AVE.  CHICAGO IL 60611 |
| KELLEY DUBOIS | 4544 CHEWS VINEYARD  ELLICOTT CITY MD 21043 |
| KELLEY HOSKINS | 8424 JANUARY  ST. LOUIS MO 63134 |
| KELLEY KOORS | 4434 KENNETH COURT  TITUSVILLE FL 32780 |
| KELLEY, BENEDICT | 1050 URBAN ST  GOLDEN CO 80401 |
| KELLEY, MARCUS | 1634 S AUSTIN NO.2  CICERO IL 60804 |
| KELLEY, RUTH | 27500 OAK SPRING CANYON RD  CANYON COUNTRY CA 91387 |
| KELLI CODE | 2133 WILSON CREEK CIRCLE  AURORA IL 60503 |
| KELLI DEVENEY-CHANDLER | 22 AUBURN PLACE  GLENS FALLS NY 12801 |
| KELLI MURRAY | 0N117 STANLEY STREET  WINFIELD IL 60190 |
| KELLI SULLIVAN | 21613 VICKY AVENUE  TORRANCE CA 90503 |
| KELLIE JEAN LOWE | 2851 ROLLING HILLS DRIVE APT.# 68  FULLERTON CA 92834 |
| KELLIE MACMULLAN | 5461 FULLERTON CIRCLE  HIGHLANDS RANCH CO 80130 |
| KELLIE MANIER | 2003 PLEASANT VIEW DRIVE  ELIZABETHTOWN KY 42701 |
| KELLOG, ALEX P | 1610 HARBAR DR  ANN ARBOR MI 48105 |
| KELLOGG, CAROLYN | 3355 WILSHIRE BLVD  NO.309  LOS ANGELES CA 90010 |
| KELLY -ANNE GINEO | 369 ADDISON ROAD  GLASTONBURY CT 06033 |
| KELLY ANN KULAS | 9426 PARKWAY DR.  HIGHLAND IN 46322 |
| KELLY ANTONCICH | 655 CROCKETT STREET B405  SEATTLE WA 98109 |
| KELLY BARNICLE | 10464 CANTERBURY  WESTCHESTER IL 60154 |
| KELLY BARRETT | 70 WEST HURON ST APT # 2309  CHICAGO IL 60610 |
| KELLY BARRON | 416 PRAIRIE ST  SPRING VALLEY IL 61362 |

| Claim Name | Address Information |
|---|---|
| KELLY BASSIN | 2712 MAYFIELD AVENUE  LA CRESCENTA CA 91214 |
| KELLY BENSON | 1177 BRAMPTON PLACE  HEATHROW FL 32746 |
| KELLY BREWINGTON | 5713 JASON ST  CHEVERLY MD 20785 |
| KELLY CHRISTIANSEN | 1990 ERVING CIRCLE #12106  OCOEE FL 34761 |
| KELLY DEWALT | 429 WILLOW CIRCLE APT C  ALLENTOWN PA 18102 |
| KELLY DONNELL | 1122 NAPOLEON AVENUE APT. #2  NEW ORLEANS LA 70115 |
| KELLY DUEWEL | 24W 724 BLACKSTONE CT.  NAPERVILLE IL 60540 |
| KELLY ENTERPRISES INC | 4237 AIRLINE  MUSKEGON MI 49444 |
| KELLY ENTERPRISES INC | DBA WMKG TV 38 4237 AIRLANE ROAD  NORTON SHORES MI 49444 |
| KELLY ESPOSITO | 150 WEST 16TH STREET  DEER PARK NY 11729 |
| KELLY FEDERICO | 2818 FERNOR STREET APT. 201  ALLENTOWN PA 18103 |
| KELLY FITZPATRICK | 1207 EAST JEFFERSON STREET  ORLANDO FL 32801-2107 |
| KELLY FOGO | 5151 SOUTH QUINTERO STREET  CENTENNIAL CO 80015 |
| KELLY FRYE | 834 NW 110TH AVENUE  PLANTATION FL 33324 |
| KELLY GALLAGHER | 2232 OAKRIDGE DRIVE APT. #03  AURORA IL 60502 |
| KELLY GARRETT | 110C DEER RUN DRIVE  HUDSON FALLS NY 12839 |
| KELLY GECEWICZ | 2 MONMOUTH ST  DEER PARK NY 11729 |
| KELLY GERARDI | 117 RIMBRAVE DRIVE  GANSEVOORT NY 12831 |
| KELLY HACKETT | 1734 N. SEDGWICK 2F  CHICAGO IL 60614 |
| KELLY HAGAN | 6314 WINSTON DRIVE  WOODRIDGE IL 60517 |
| KELLY HARAMIS | 554 BROADVIEW AVE.  HIGHLAND PARK IL 60035 |
| KELLY HARE | 31 CONSTELLATION ROAD  LEVITTOWN NY 11756 |
| KELLY HARE | 1621 SW 127TH AVE.  DAVIE FL 33325 |
| KELLY HILL | 10736 JEFFERSON BLVD. APT.#106  CULVER CITY CA 90230 |
| KELLY JR, THOMAS B | 6N782 COLONEL BENNETT LN  ST CHARLES IL 60175 |
| KELLY LATORRE | 96 ST GEORGE DR  SHIRLEY NY 11967 |
| KELLY LIVIERATOS | 72 TRIPLE CROWN COURT  WINDSOR MILL MD 21244 |
| KELLY LYNCH | 1560 N. SANDBURG TERRACE #508  CHICAGO IL 60610 |
| KELLY LYONS | 347 47TH STREET  LINDENHURST NY 11757 |
| KELLY MATERA | 322 SO. 2ND STREET  LINDENHURST NY 11757 |
| KELLY MCCABE | 702 EAST BROADWAY  MILFORD CT 06460 |
| KELLY MEYER | 9389 OAKLEAF TRAIL  HILLSBORO MO 63050 |
| KELLY MUSICK | 811 W. 15TH PLACE #605  CHICAGO IL 60608 |
| KELLY O'BRIEN | 14 W. ELM STREET 1207  CHICAGO IL 60610 |
| KELLY O'CONNOR | 2885 SW 22ND AVENUE #107  DELRAY BEACH FL 33445 |
| KELLY O'DONNELL-PADILLA | 2175 EAST 37 STREET  BROOKLYN NY 11234 |
| KELLY PALKA | 215 NORTH PARKWOOD DRIVE  CLIFTON PARK NY 12065 |
| KELLY PARKER | 4671 WARNER AVENUE APT#132  HUNTINGTON BEACH CA 92649 |
| KELLY PENRY | 3200 NORTH LAKE SHORE DRIVE  CHICAGO IL 60657 |
| KELLY PHILLIPS | P. O. BOX 323  BELLFLOWER CA 90707 |
| KELLY PULLIN | 1315 N CENTRAL AVE APT E  GLENDALE CA 91202 |
| KELLY RIZO | 111 S. MORGAN APT. #709  CHICAGO IL 60607 |
| KELLY RIZZI | 2394 CRAGMONT COURT  SIMI VALLEY CA 93065 |
| KELLY SCHIFFERT | 2928 OLD ROUTE 22  HAMBURG PA 19526 |
| KELLY SCOTT | 921 MONTEREY ROAD  SOUTH PASADENA CA 91030 |
| KELLY SERANSKY | 808 TIVOLI CIRCLE APT. 108  DEERFIELD BEACH FL 33441 |
| KELLY SIFUENTES | 34 GERTHMERE DRIVE  WEST HARTFORD CT 06110 |
| KELLY STRODL | 15821 QUARTZ STREET  WESTMINSTER CA 92683 |
| KELLY STRONG | 29 YOLE DRIVE  HUDSON FALLS NY 12839 |

| Claim Name | Address Information |
|---|---|
| KELLY SULLIVAN | 3507 N RACINE #1W   CHICAGO IL 60657 |
| KELLY THOMPSON | 1914 DARLIN CIR.   ORLANDO FL 32820 |
| KELLY TIAO | 16616 WESTGATE AVENUE   CERRITOS CA 90703 |
| KELLY TOON | 108 W. FOREST AVE   ARCADIA CA 91006 |
| KELLY WILLIAMS | 2266 BELMONT AVE   LONG BEACH CA 90815 |
| KELLY ZECH | 5921 KENMORE #3   CHICAGO IL 60660 |
| KELLY ZYDOR | 30 OAKDALE ROAD   CENTERPORT NY 11721 |
| KELLY, ANNETTE | 4939 CARTWRIGHT AVE.   NORTH HOLLYWOOD CA 91601 |
| KELLY, BLAIR | 107 GILMOUR AVE   TORONTO ON M6R 3B2 CA |
| KELLY, BLAIR | 107 GILMOUR AVE   TORONTO ON M6R 3B5 CA |
| KELLY, DWON | 2122 S 9TH AVE   MAYWOOD IL 60153 |
| KELLY, JOANNA | 115 CEDAR ROAD   WALLINGFORD PA 19086 |
| KELLY-ANNE SUAREZ | 1842 MANSFIELD STREET   HELLERTOWN PA 18055 |
| KELLYLYNN QUEEN | 9010 BREEZEWOOD TR APT: 204   GREENBELT MD 20770 |
| KELSEY DUFENDACH | 3730 HONY CREEK AVE   ADA MI 49301 |
| KELSEY PETERS | 2550 JUGTOWN ROAD   MORRIS IL 60450 |
| KELSEY RAGA | 50 RUGGLES ROAD   SARATOGA SPRINGS NY 12866 |
| KELSEY SANDBAKKEN | 844 HEATHER GLEN CIRCLE   LAKE MARY FL 32746 |
| KELSEY WILLAN | 132 S. PARKE STREET   ABERDEEN MD 21001 |
| KELSEY, BRIDGET | 1392 CEDAR GREEN   STONE MOUNTAIN GA 30088 |
| KELSY FLOWERS | 5250 NW 73RD TERRACE   LAUDERHILL FL 33319 |
| KELUM AMARASINGHE | 104 ACRE LANE   HICKSVILLE NY 11801 |
| KELVIN ANDERSON | 1528 N. LUNA   CHICAGO IL 60651 |
| KELVIN JACKSON | 2106 W. LUNT   CHICAGO IL 60645 |
| KELVIN LIU | 3119 SOUTH HALSTED   CHICAGO IL 60608 |
| KELVIN SORRELL | 615 MT. HOLLY STREET   BALTIMORE MD 21229 |
| KEMPER KIRKPATRICK | 1134 W. FARWELL AVE. UNIT #3E   CHICAGO IL 60626 |
| KEMPSTER, NORMAN | 7505 DEMOCRACY BLVD APT 114   BETHESDA MD 20817 |
| KEN AHEARN | 3271 GATLIN DRIVE   VIERA FL 32955 |
| KEN BRODER | 1250 10TH STREET #12   SANTA MONICA CA 90401 |
| KEN CHIN | 6720 A 40TH AVENUE SOUTH   SEATTLE WA 98118 |
| KEN EVSEROFF | 155 DOVER STREET   BROOKLYN NY 11235 |
| KEN GRIMES | 5940 COUNTY ROAD 165   KAUFMAN TX 75142 |
| KEN HIVELY | 4119 MAGUIRE DR   MALIBU CA 90265 |
| KEN IRWIN | 7215 HILLSIDE AVENUE APT #17   LOS ANGELES CA 90046 |
| KEN MURRAY | 1541 N MARTEL #332   HOLLYWOOD CA 90046 |
| KEN TOMCZAK | 243  DEERPATH DRIVE W  SCHERERVILLE IN 46375 |
| KEN WESTERMANN | 1424 N 51ST  STREET  SEATTLE WA 98103 |
| KENDAL GAIL GLENN | 237 KETTERING ROAD  DELTONA FL 32725 |
| KENDAL LEE PATTERSON | 2768 DUNDEE COURT  CARLSBAD CA 92010 |
| KENDALL BETHEA | 691 GREENBRIAR AVE APT. #H  HAMPTON VA 23661 |
| KENDALL COOPER | 7320 HAWTHORN AVENUE UNTI # 203  HOLLYWOOD CA 90046 |
| KENDALL, JASON D | 692 CHAUTAUGUA BLVD  PACIFIC PALLISADES CA 90272 |
| KENDIS GIBSON | 707 TENTH AVE #409  SAN DIEGO CA 92101 |
| KENDRA FERWERDA | 2050 PERRY STREET APT. #3  DENVER CO 80212 |
| KENDRA LANG | 1717 GRANDE POINTE BLVD. APT. 25-107  ORLANDO FL 32839 |
| KENDRA THURLOW | 75 MAIN STREET APT. #1  EASTHAMPTON MA 01027 |
| KENDRICK COLIN | 9705 ROBINSON STREET  DYER IN 46311 |
| KENDRICK-MCCANN LP | RE: SANTA FE 12236 MCCANN DR C/O T C COLLINS & ASSOCIATES 3600 BIRCH ST SUITE |

| Claim Name | Address Information |
|---|---|
| KENDRICK-MCCANN LP | NO.100  NEWPORT BEACH CA 92660 |
| KENDRICK-MCCANN LP | C/O T C COLLINS & ASSOCIATES 3600 BIRCH ST SUITE NO.100  NEWPORT BEACH CA 92660 |
| KENDRICK/MCCANN LP | RE: SANTA FE 12236 MCCANN DR 3600 BIRCH ST., SUITE 100  NEWPORT BEACH CA 92660 |
| KENDRICK/MCCANN LP | RE: SANTA FE 12236 MCCANN DR C/O T.C. COLLINS AND ASSOCIATES 3600 BIRCH STREET, SUITE 100  NEWPORT BEACH CA 92660 |
| KENDRICKS, JENNIFER | 1203 TIBARRON PKWY  SMYRNA GA 30080 |
| KENDT, ROBERT | 200 COURT ST            APT 3L  BROOKLYN NY 11201 |
| KENDT, ROBERT | 1033 1/2 N NEW HAMPSHIRE AVE  LOS ANGELES CA 90029 |
| KENDT, ROBERT | 1033 1/2 NEW HAMPSHIRE AVE  LOS ANGELES CA 90029 |
| KENEL JUSTIN | 91-30 191ST STREET APT. 6N  HOLLIS NY 11423 |
| KENNARD FRENKEL | 104-20 68TH DRIVE A13  FOREST HILLS NY 11375 |
| KENNEDY, DAVID | 3227 HAWTHORNE BLVD  ST LOUIS MO 63104 |
| KENNEDY, EUGENE C | 1300 N LAKESHORE DR  CHICAGO IL 60610 |
| KENNEDY, EUGENE C | 1300 N LAKESHORE DR-15A  CHICAGO IL 60610 |
| KENNEDY, JOHN | PETTY CASH CUSTODIAN 633 N ORANGE AVE  ORLANDO FL 32801 |
| KENNEDY, JOSEPH A | 1130 PINTO DRIVE  LA HABRA HEIGHTS CA 90631 |
| KENNEDY, KATHLEEN A | 2025 LAKEPOINTE DRIVE APT 3-H  LEWISVILLE TX 75057 |
| KENNEDY, KATHRYN | 635 ALIDA DRIVE  CARY IL 60013 |
| KENNEDY, KRISTAN M | 1656 DARTMOUTH CT  NAPERVILLE IL 60565 |
| KENNEDY, SHANNON | 6476 MATHENY WAY  CITRUS HEIGHTS CA 95621 |
| KENNEDY-SHAFFER, ALAN | 5133 GINGER COURT  WILLIAMSBURG VA 23188 |
| KENNETH ABBOTT | 1404 EAST 3RD STREET APT. #9  LONG BEACH CA 90802 |
| KENNETH ACKERMAN | 9218 AMBER OAKS WAY  OWINGS MILLS MD 21117 |
| KENNETH ALBERT | 205 HARTFORD AVE  NEWINGTON CT 06111 |
| KENNETH ALTIDOR | 860 BEACH STREET  LINDENHURST NY 11757 |
| KENNETH B CLOWNEY | 5666 KAVON AVE.  BALTIMORE MD 21206 |
| KENNETH BARKSDALE | 5849 SOUTH FRANCISCO AVENUE APT# 1A  CHICAGO IL 60629 |
| KENNETH BAUM | 7788 MANSFIELD HOLLOW RD  DELRAY BEACH FL 33446 |
| KENNETH BAUTER | 614 15TH PLACE APT 23C  KENOSHA WI 53140 |
| KENNETH BENSINGER | 202 W. FIRST ST  LOS ANGELES CA 90012 |
| KENNETH BERGER | 162-41 POWELLS COVE BLVD. APT. 4-D  BEECHHURST, NY NY 11357 |
| KENNETH BLANEY | 1 TAMAGER :AME  LEVITTOWN NY 11756 |
| KENNETH BLITMAN | 198 WYANDANCH RD  SAYVILLE NY 11782 |
| KENNETH BORDERS | 7858 ISLAND CLUB DR J  INDIANAPOLIS IN 46214 |
| KENNETH BOWERS | 37165 GENERAL MAHONE BLVD.  IVOR VA 23866 |
| KENNETH BOWSER | 13142 DOUBLE C COURT  GLEN ROCK PA 17327 |
| KENNETH BREDEMEIER | 6111 MOONPARTERNS TRAIL  FAIRFAX STATION VA 22039 |
| KENNETH BRENNAN | 820 OAKWOOD DRIVE  WESTMONT IL 60559 |
| KENNETH BRIEF | 4 KENNEBEC LANE  BRUNSWICK ME 04011 |
| KENNETH BROWN | 48 DUXBURY LN.  CARY IL 60013 |
| KENNETH BRUNS | 31 GAVINA  MONARCH BEACH CA 92629 |
| KENNETH BRUZEK | 10324 CONGRESSIONAL COURT  ELLICOTT CITY MD 21042 |
| KENNETH BUFF | 25 GORMLEY AVE  MERRICK NY 11566 |
| KENNETH C JANUS | 924 S COURTLAND AVE  PARK RIDGE IL 60068 |
| KENNETH C SPENCER | 42 LAUREL AVE  SEA CLIFF NY 11579 |
| KENNETH CARTER | 59 RAILROAD PLACE #301  SARATOGA SPRINGS NY 12866 |
| KENNETH CAUSEY | 13 DEAN RAY COURT  NEWPORT NEWS VA 23605 |
| KENNETH CHRISTIAN | 2409 ARUNAH AVENUE  BALTIMORE MD 21216 |

| Claim Name | Address Information |
|---|---|
| KENNETH CIOLINO | 19263 JOHN KIRKHAM DR   LOCKPORT IL 60441 |
| KENNETH CLEVENGER | 820 ROBERTO DRIVE   NEWPORT NEWS VA 23601 |
| KENNETH COLDWELL | 315 SASSAFRAS ROAD   BALTIMORE MD 21221 |
| KENNETH COLLAZO | 664 WEST 163RD STREET APT. 31   NEW YORK NY 10032 |
| KENNETH DAVIDOFF | 145 WEST 67 ST APT 8C   NEW YORK NY 10023 |
| KENNETH DAVIS | 400 PLUMB RIDGE CT. UNIT 101   TIMONIUM MD 21093 |
| KENNETH DEBRITTO | 10301 BLUE PALM STREET   PLANTATION FL 33324 |
| KENNETH DEMULDER | 184 OAKWOOD AVENUE   BAYPORT NY 11705 |
| KENNETH DEPAOLA | 21313 SOUTH BOSCHOME   KILDEER IL 60047 |
| KENNETH DEPAOLA | 21313 S. BOSCHOME CIRCLE   KILDEER IL 60047-7805 |
| KENNETH ELLINGWOOD | 202 WEST 1ST STREET C/O FOREIGN DESK   LOS ANGELES CA 90012 |
| KENNETH FEELEY | 1713 JACKSON ST   BALTIMORE MD 21230 |
| KENNETH FORTUNATO | 1 BRUCE LANE   KINGS PARK NY 11754 |
| KENNETH GAUDY | 10 ELLEN DR   NESCONSET NY 11767 |
| KENNETH GILYARD | 35 N RICHMOND ST   FLEETWOOD PA 19522 |
| KENNETH GLADSTONE | 2030 HARGATE COURT   OCOEE FL 34761 |
| KENNETH GOSSELIN | 44 HUBBARD DRIVE   GLASTONBURY CT 06033 |
| KENNETH GRAHAM | 3242 SAN AMADEO #1A   LAGUNA WOODS CA 92637 |
| KENNETH GUZIK | 22 COURT ST. TROPEZ   PALOS HILLS IL 60465 |
| KENNETH HALAJIAN | 21 HIGH RIDGE RD   OSSINING NY 10562-1969 |
| KENNETH HANSEN | 7102 MEADOW LAKE   DALLAS TX 75214 |
| KENNETH HEBERT | 890 FOSTER STREET EXT   SOUTH WINDSOR CT 06074 |
| KENNETH HEIDEL | 290 BROOKFIELD ROAD   FISKDALE MA 01518 |
| KENNETH HENDERSON | 10614 SANTO MARCO COURT   LAS VEGAS NV 89135 |
| KENNETH HICKSON | 257 TUNXIS APT. #1   BLOOMFIELD CT 06002 |
| KENNETH HOGAN | 65 EAST STREET   HICKSVILLE NY 11801 |
| KENNETH HOUSTON | 84 SECOND ST   RONKONKOMA NY 11779 |
| KENNETH HUTFLESS | 19109 CELTIC STREET   NORTHRIDGE CA 91326 |
| KENNETH HYATT | 17854 W. HAMPSHIRE DRIVE   GURNEE IL 60031 |
| KENNETH ILLG | 1912 CECILY DRIVE   JOLIET IL 60435 |
| KENNETH J LUBAS | 15012 HARVEST STREET   MISSION HILLS CA 91345 |
| KENNETH J O'CONNOR | 411 SANTA HELENA LN   FT MEYERS FL 33903 |
| KENNETH JARMAN | 1471 AMBERWOOD DR. N.   ANNAPOLIS MD 21401 |
| KENNETH JOHN KLEIDON | 6129 S NAGLE   CHICAGO IL 60638 |
| KENNETH JOHNSON | 1423 W. ARGYLE UNIT 1N   CHICAGO IL 60640 |
| KENNETH JONES | 1108 PRINCEWOOD DR   ORLANDO FL 32810 |
| KENNETH KAYE | 621 SPINNAKER   WESTON FL 33326 |
| KENNETH KIRSCHBAUM | 2511 29TH STREET   SANTA MONICA CA 90405 |
| KENNETH KOLLER | 476 JEANNE CT   NEWBURY PARK CA 91320 |
| KENNETH KONIKOWSKI | 132 WOODHENGE DRIVE   TOLLAND CT 06084 |
| KENNETH KWOK | 6038 ENCINITA AVENUE   TEMPLE CITY CA 91780 |
| KENNETH L GOODMAN | 5687 MERLIN WAY   ST. CLOUD FL 34772 |
| KENNETH L SURMAN | 106 SPRINGFIELD ST   COOPERSBURG PA 18036 |
| KENNETH LAM | 513 STRATFORD RD   FALLSTON MD 21047 |
| KENNETH LEAK | 3 SUMMERCRESS LANE   CORAM NY 11727 |
| KENNETH LEE JACOBY | 7603 PASSONS BLVD   PICO RIVERA CA 90660 |
| KENNETH LEGANSKI | 432 INDEPENDENCE CT   BOLINGBROOK IL 60440 |
| KENNETH LENOIR | 11840 WINDEMERE CT #303   ORLAND PARK IL 60467 |
| KENNETH LOVECKY | 364 BURDICK ROAD   CHESTERTON IN 46304 |

| Claim Name | Address Information |
|---|---|
| KENNETH LUURTSEMA | 40 SHADYCREST DRIVE   EAST HARTFORD CT 06118 |
| KENNETH LYGHT | 1240 BEDFORD AVENUE APT #5F   BROOKLYN NY 11216 |
| KENNETH LYLES | 25619 76TH ST.   SOUTH HAVEN MI 49090 |
| KENNETH M WYNER PHOTOGRAPHY | 7313 BALTIMORE AVENUE   TAKOMA PARK MD 20912 |
| KENNETH MARGOLFO | 22 CLUBHOUSE DRIVE   CROMWELL CT 06416 |
| KENNETH MCCORMICK | 802 OLD POINT AVENUE   HAMPTON VA 23663 |
| KENNETH MCDONALD | 5312 ANGUS AVENUE   ORLANDO FL 32810 |
| KENNETH MCINTYRE | 1462 DANIELS COVE DR   WINTER GARDEN FL 34787 |
| KENNETH MELLO | 15 RONNIE LANE   BETHPAGE NY 11714 |
| KENNETH MIDONECK | 80 ANNETTE DRIVE   MARLBORO NJ 07746 |
| KENNETH MITCHELL | 1121 S. MILITARY TRAIL APT 172   DEERFIELD BEACH FL 33442 |
| KENNETH MORGAN | 64 DOVER STREET   EAST MASSAPEQUA NY 11758 |
| KENNETH MULLANE | 1012 SHARI LN   LIBERTYVILLE IL 60048 |
| KENNETH MURRAY | 7 GALETREE CT   COCKEYSVILLE MD 21030 |
| KENNETH MYERS | 4301 NW 34TH WAY   LAUDERDALE LAKES FL 33309 |
| KENNETH N WEISS | 4405 SEDGWICK RD.   BALTIMORE MD 21210 |
| KENNETH NAIL | 19501 THORNLAKE   CERRITOS CA 90703 |
| KENNETH NEAL | 1408 LAKE SHADOW CIRCLE #1 - 105   MAITLAND FL 32751 |
| KENNETH O'NEIL | 305 NASSAU ROAD   HUNTINGTON STATION NY 11743 |
| KENNETH OLSEN | 5333 COLLINS AVE APT 704   MIAMI BEACH FL 33140 |
| KENNETH PASKMAN | 680 CHEOY LEE CIRCLE   WINTER SPRINGS FL 32708 |
| KENNETH PASS | 1846 N. NASHVILLE   CHICAGO IL 60707 |
| KENNETH PAXSON | 9448 CENTRAL PARK   EVANSTON IL 60203 |
| KENNETH PERRY | 7137 ARCHIBALD AVE. APT #133   ALTA LOMA CA 91701 |
| KENNETH PESNELL | 2910 CYPRESS AVENUE   MIRAMAR FL 33025 |
| KENNETH PLUMB | 12026 NUGENT DRIVE   GRANADA HILLS CA 91344 |
| KENNETH PORTER | 4338 W. MAYPOLE AVENUE   CHICAGO IL 60624 |
| KENNETH PUGH | 11917 SW 9 COURT   DAVIE FL 33325 |
| KENNETH R GAWNE | 1802 BEDFORD TER H184   SUN CITY CENTER FL 33573 |
| KENNETH REGNIER | 980 CUYAHOGA DR.   BARTLETT IL 60103 |
| KENNETH REICH | 5522 NAGLE AVENUE   VAN NUYS CA 91401 |
| KENNETH REINER | 1625 MERLE DR.   AURORA IL 60502 |
| KENNETH REUTER | 231 DAKOTA AVE   BAY SHORE NY 11706 |
| KENNETH RICKARD | 233 E. WACKER DR. APT. #808   CHICAGO IL 60601 |
| KENNETH ROGALSKI | 1032 KAREN DRIVE   JOLIET IL 60431 |
| KENNETH ROLLE | 6440 ABBEYDALE CT.   ORLANDO FL 32818 |
| KENNETH RUDIN | 1 CARY STREET   SYOSSET NY 11791 |
| KENNETH RUPP | P. O. BOX 2171   FRAZIER PARK CA 93225 |
| KENNETH RYF | 180 N CHESTNUT ST   MASSAPEQUA NY 11758 |
| KENNETH S PELTON | 1200 S ORANGE GROVE #2   PASADENA CA 91105 |
| KENNETH SAMPLE | 19 DRESSLER RD   GREENLAWN NY 11740 |
| KENNETH SAWCHUK | 26 TEANECK DR   EAST NORTHPORT NY 11731 |
| KENNETH SCHMIDT | 708 EASTWOOD COURT   BEL AIR MD 21014 |
| KENNETH SHAPIRO | 16236 DEER CHASE LOOP   ORLANDO FL 32828 |
| KENNETH SILVER | 7 WHITS COURT   NEWPORT NEWS VA 23606 |
| KENNETH SMITH | 1090 PATRICIA DRIVE   ALLENTOWN PA 18103 |
| KENNETH SMITH | 40495 YARDLEY COURT   TEMECULA CA 92591 |
| KENNETH SNYDER | 939 RAMBLEWOOD LANE   FREEMANSBURG PA 18017 |
| KENNETH SPENCER | 42 LAUREL AVE   SEA CLIFF NY 11579 |

| Claim Name | Address Information |
|------------|---------------------|
| KENNETH STOUFFER | 2466 W. ESTES #3  CHICAGO IL 60645 |
| KENNETH SURMAN | 106 SPRINGFIELD ST  COOPERSBURG PA 18036 |
| KENNETH TEMPLETON | 1502 DIANNE LANE  CORONA CA 92881 |
| KENNETH THOMPSON | 70 COREY STREET  WINDSOR CT 06095 |
| KENNETH TURAN | 1115 GALLOWAY STREET  PACIFIC PALISADES CA 90272 |
| KENNETH TYSON | 73 LIBERTY STREET APT. #8  STAMFORD CT 06902 |
| KENNETH WEISS | 4405 SEDGWICK RD.  BALTIMORE MD 21210 |
| KENNETH WEISS | 475 LAMBERT ROAD  CARPINTERIA CA 93013 |
| KENNETH WILLIAMS | 4225 ROSEWOOD COURT  WILLIAMSBURG VA 23188 |
| KENNETH WISSER | 1851 PICCADILLY CIRCLE  ALLENTOWN PA 18103 |
| KENNETH YONAN | 4736 FRANKLIN AVENUE  LOSANGELES CA 90027 |
| KENNEY, PAUL J | 8109 PERRY ST    NO.15  OVERLAND PARK KS 66204 |
| KENNISTON BYRON | 1510 FARMINGTON AVENUE  BERLIN CT 06037 |
| KENNY GRADNIGO | 13510 CROQUET LANE  HOUSTON TX 77085 |
| KENNY HOANG | 1660 E. MARTIN LUTHER KING BLVD.  LOS ANGELES CA 90011 |
| KENNY JR, MICHAEL A | 1 E SCHILLER ST    APT 2A  CHICAGO IL 60610 |
| KENNY ROSARION | 15 NE 134 ST  NORTH MIAMI FL 33161 |
| KENRICK STEPHENS | 115-23 196TH STREET  ST ALBANS NY 11412 |
| KENT BOCLAIR | 1311 NORTH HALSTED  CHICAGO IL 60622 |
| KENT COLOMA | 10950 CHURCH STREET APT #1523  RANCHO CUCAMONGA CA 91730 |
| KENT COUNTY SHERIFF DEPT | 701 BALL AV NE  GRAND RAPIDS MI 49503 |
| KENT COUNTY SHERIFF DEPT | ATTN FDIA COORDINATOR KATHY BUTTS 701 BALL AVE NE  GRAND RAPIDS MI 49503 |
| KENT DOYLE | 2903 MCGONAGALL COURT  ABINGDON MD 21009 |
| KENT KUENZLI | 3009 ROYAL PALM DR  COSTA MESA CA 92626 |
| KENT OSBORNE | 3425 WATERMARKE PLACE  IRVINE CA 92612 |
| KENT SADLER | 26 W 7500 S 10  MIDVALE UT 84047 |
| KENT STRAUSS | 852 FRENCH DR.  MUNDELEIN IL 60060 |
| KENT TREPTOW | 859 WEST  19TH STREET APT.# 19  COSTA MESA CA 92627 |
| KENT WISSINK | 145 W. ROOSEVELT  ZEELAND MI 49464 |
| KENT ZELAS | 129 POMONA AVENUE  LONG BEACH CA 90803 |
| KENTON YOUNG | 113-12 199TH STREET  ST. ALBANS NY 11412 |
| KENTUCKY DEPARTMENT OF REVENUE |  FRANKFORT KY 40620 |
| KENTUCKY DEPT FOR | ENVIRONMENTAL PROTECTION 300 FAIR OAKS LN  FRANKFORT KY 40601 |
| KENWIN MIEREZ | 150 BROWN STREET  HARTFORD CT 06114 |
| KENYA SPANN | 8138 SOUTH SAGINAW AVENUE APT# 3  CHICAGO IL 60617 |
| KENYON COLLEGE | 103 CHASE AVE  GAMBIER OH 43022 |
| KENZIE, JENNIFER | 3933 N SAWYER  CHICAGO IL 60618 |
| KEOSHUA COOKS | 2210 NW 68TH AVENUE  SUNRISE FL 33313 |
| KEREN ELDAD | 515 W. 52ND STREET APT 4S  NEW YORK NY 10019 |
| KERI DETRICK | 2115 SEDGEWICK STREET  CHICAGO IL 60614 |
| KERI FREI-GOMEZ | 3897 EAST MALLARD STREET  HIGHLANDS RANCH CO 80126 |
| KERI PIKE | 412 REYNOLDS ROAD  FORT EDWARAD NY 12828 |
| KERN, ANDREW C | 1041 W OGDEN AVE NO.234  NAPERVILLE IL 60563 |
| KERNAN, SEAN | 205 ENDICO H WAY  DELAND FL 32724 |
| KERNAN, SEAN | 620 W BLUE LAKE TERR  DELAND FL 32724 |
| KERR, THOMAS | 114-04 14TH RD  COLLEGE POINT NY 11356-1422 |
| KERRI LESIAK | 34 KANAWHA AVENUE  AGAWAM MA 01001 |
| KERRI LITTLE | 6816 CONNECTICUT TRAIL  CRYSTAL LAKE IL 60012 |
| KERRI SPARKS | 6649 GADSEN CT.  PLAINFIELD IN 46168 |

| Claim Name | Address Information |
|---|---|
| KERRI WARD | 3445 N. SEELEY APT # 2F   CHICAGO IL 60618 |
| KERRIE TURNER | 3019 S. 15TH STREET   MILWAUKEE WI 53215 |
| KERRON WARRICK | 20 CARMEL CHASE CT   MANVEL TX 77578 |
| KERRVILLE DAILY TIMES | 429 JEFFERSON ST   KERRVILLE TX 78028 |
| KERRY BARR | 716 SIXTH AVENUE APT. 17   BETHLEHEM PA 18018 |
| KERRY BRACE CAMPI | 618 UNIVERSITY AVE   BURBANK CA 91504 |
| KERRY BRANDSTEIN | 1 PLANE TREE LANE RD   DIX HILLS NY 11746 |
| KERRY CARROLL | 10819 HOLLOW RD   COCKEYSVILLE MD 21030 |
| KERRY DAVIS | 392 S. JOHN YOUNG PKWY APT. #24   ORLANDO FL 32805 |
| KERRY DEROSA | 11222 NW 16 PLACE   CORAL SPRINGS FL 33071 |
| KERRY GIBSON | 172 EMPORIA AVE   ELMONT NY 11003 |
| KERRY JOSEPH | 605 BARNSDALE ROAD APT#2   LA GRANGE PARK IL 60526 |
| KERRY KELEMEN | 3 GIBRALTAR DRIVE NE   ROCKFORD MI 49341 |
| KERRY LEONARD | 2150 W. CORTEZ APT. #3E   CHICAGO IL 60622 |
| KERRY LUFT | 910 OAKTON #2   EVANSTON IL 60202 |
| KERRY MCKOY | 140 RAYDAN WAY   NORTHEAST MD 21901 |
| KERRY RENTSCHLER | 1435 MAPLEWOOD DRIVE   NEW CUMBERLAND PA 17070 |
| KERRY ROBB | 21607 SHALLOW GLEN LANE   KATY TX 77450 |
| KERRY SAVATSKI | 2025 E. GREENWICH AVENUE #14   MILWAUKEE WI 53211 |
| KERRY SORRELL | 324 SW TOMOKA SPRINGS DRIVE   PORT ST. LUCIE FL 34986-1919 |
| KERRY WILLS | 66 HARBOUR CLOSE   NEW HAVEN CT 06519 |
| KERRY-LEE ESPEUT | 811 S HOLLYBROOK DRIVE BLDG 24 UNIT 310   PEMBROKE PINES FL 33025 |
| KERSCHER, SOPHIA | 567 N BOYLSTON ST   LOS ANGELES CA 90012 |
| KERSHAW, KATHERINE | 1916 MARY LOU LANE   ATLANTA GA 30316 |
| KERY KNUTSON | 9095E SW 21ST COURT   BOCA RATON FL 33428 |
| KERYN SHIPMAN | 408 BROOKTREE   BALLWIN MO 63011 |
| KESE SMITH | 4215 CROW VALLEY DRIVE   MISSOURI CITY TX 77459 |
| KESHA THOMPSON | 5304 ARQUILLA DRIVE   RICHTON PARK IL 60471 |
| KESHNER, TERRY | 943 FERDINAND       APT 1   FOREST PARK IL 60130 |
| KESNER JULIEN | 1724 NEEDLEWOOD LANE   ORLANDO FL 32818-5930 |
| KESNY JEAN | 959 SW 15TH STREET   DEERFIELD BEACH FL 33441 |
| KESSLER, AARON | 1140 HAMMOCKS GAP RD   CHARLOTTESVILLE VA 22911 |
| KESSLER, DAVID | 12201 HILLSLOPE ST   STUDIO CITY CA 91604 |
| KESTER ALLEYNE-MORRIS | 1380 E HIDE PARK BLVD. APT. #119   CHICAGO IL 60615 |
| KETTMAN, STEPHEN | 7024 APPLE GROVE COURT   SAN JOSE CA 95135 |
| KEUSCHER, KELLY S | 809 26TH ST   APT B   SANTA MONICA CA 90403 |
| KEVEN LERNER | 1033 THISTLE CREEK COURT   WESTON FL 33327 |
| KEVIN A. KADOW | PO BOX 597435   CHICAGO IL 60659-1414 |
| KEVIN ALLEN CAMP | 1005 S 242ND ST   DES MOINES WA 98198 |
| KEVIN AMERMAN | PO BOX 484   BLAKESLEE PA 18610 |
| KEVIN AMORIM | 5 DAWN DRIVE   EAST NORTHPORT NY 11731 |
| KEVIN ANDERSON | 943 OLIVE ROAD APT 6B   HOMEWOOD IL 60430 |
| KEVIN ANDERSON | 1326 SOUTH DIAMOND BAR BLVD   DIAMOND BAR CA 91765 |
| KEVIN ARTHURS | 2007 MORNING DRIVE   ORLANDO FL 32809 |
| KEVIN B RYAN | 1640 MAPLE DR APT 48   CHULA VISTA CA 91911 |
| KEVIN BARFIELD | 14 JET LOOP   APOPKA FL 32712 |
| KEVIN BARTH | 340 E. 23RD STREET APT. 15A   NEW YORK NY 10010 |
| KEVIN BAUER | 11550 ALLEN   TUSTIN CA 92782 |
| KEVIN BAXTER | 24404 W. MONTEVISTA CIRCLE   VALENCIA CA 91354 |

| Claim Name | Address Information |
|---|---|
| KEVIN BECK | 1082 HOWERTOWN ROAD  CATASAUQUA PA 18032 |
| KEVIN BECK | 4944 SHANKWEILER ROAD  OREFIELD PA 18069 |
| KEVIN BEYERS | 5555 KLUMP AVENUE APT. #18  NORTH HOLLYWOOD CA 91601 |
| KEVIN BOENING | 40 FAIRVIEW AVE  FREEPORT NY 11520 |
| KEVIN BOLYARD | 2658 GRIFFITH PARK BLVD. #211  LOS ANGELES CA 90039 |
| KEVIN BOTTERMAN | 233 STONE MANOR CIRCLE  BATAVIA IL 60510 |
| KEVIN BOYADJIAN | 1759 CANYON VISTA DRIVE  AZUSA CA 91702 |
| KEVIN BOYD | 240 LINDEN AVENUE  WILMETTE IL 60091 |
| KEVIN BOZANT | 4471 PAINTERS ST  NEW ORLEANS LA 70122 |
| KEVIN BRONSON | 921 NORTH HOWARD STREET  GLENDALE CA 91207 |
| KEVIN BROOKS | 2144 N CENTRAL PARK  CHICAGO IL 60647 |
| KEVIN BURTON | 734 1/2 W BARRY AVE #2S  CHICAGO IL 60657-6315 |
| KEVIN CAREY | 16 CATHERINE STREET  VALLEY STREAM NY 11581 |
| KEVIN CARLSON | 901 RONDA SEVILLA #O  LAGUNA WOODS CA 92637 |
| KEVIN CASSIDY | 3712 N. MARSHFIELD  CHICAGO IL 60613 |
| KEVIN CAWTHRA | P. O. BOX  25952  SANTA ANA CA 92799 |
| KEVIN CELI | 28315 MAITLAND LANE  SANTA CLARITA CA 91350 |
| KEVIN CHAU | 4544 ELROVIA AVENUE  EL MONTE CA 91732 |
| KEVIN CHEN | 19108 E. GOLD LANE  WALNUT CA 91789 |
| KEVIN CHESNEY | 6913 SAN ADRIANO WAY  BUENA PARK CA 90620 |
| KEVIN CLARK | 920-4TH STREET  WEST BABYLON NY 11704 |
| KEVIN CLARK | 813 GREENWOOD STREET  ORLANDO FL 32801 |
| KEVIN COAKLEY | 198 AVENUE B  LAKE RONKONKOMA NY 11779 |
| KEVIN COBB | 347 N BIRCH ROAD APT 7  FORT LAUDERDALE FL 33304 |
| KEVIN CONNERS | 809 POTOMAC AVENUE  NAPERVILLE IL 60565 |
| KEVIN CONNOLLY | 330 PINE SPRINGS DRIVE  DEBARY FL 32713 |
| KEVIN CONNOR | 330 PRIMROSE LANE  FAIRFIELD CT 06825 |
| KEVIN COOK | 7960 BURR RIDGE COURT UNIT 102  WOODRIDGE IL 60517 |
| KEVIN CORRIGAN | 1712 W. PIERCE APT #G  CHICAGO IL 60622 |
| KEVIN COSGROVE | 10039 S DAMEN AVE  CHICAGO IL 60643-2003 |
| KEVIN COSTELLO | 2443 SEMINARY AVENUE 1F  CHICAGO IL 60614 |
| KEVIN COURTNEY | 17501 NW 82 CT  MIAMI FL 33015 |
| KEVIN COVERT | 7096 WOODMONT AVE.  TAMARAC FL 33321 |
| KEVIN CRAIG FRICKE | 104 TEASEL ST.  COMSTOCK PARK MI 49321 |
| KEVIN CRUST | 601 E. 2ND ST APT 305  LOS ANGELES CA 90012 |
| KEVIN CURLAND | 951 N. MARIPOSA AVENUE  LOS ANGELES CA 90029 |
| KEVIN DALTON | 11712 SUNFLOWER LANE  HUNTLEY IL 60142 |
| KEVIN DANSART | 9135 S. MULLIGAN DRIVE  OAK LAWN IL 60453 |
| KEVIN DAVIS | 59 ASTOR AVE  SAINT JAMES NY 11780 |
| KEVIN DENNEHY | 22 WILSON AVENUE  BRAINTREE MA 02184 |
| KEVIN DEVANEY | 911 TULE LAKE RD S  TACOMA WA 98444 |
| KEVIN DIEHL | 4531 PARK VIEW DRIVE Q6  SCHNECKSVILLE PA 18078 |
| KEVIN DILLIARD | 4045 PAULA STREET  LA MESA CA 91941 |
| KEVIN DRISCOLL | 33 UNCAS ST.  GLENS FALLS NY 12801 |
| KEVIN DUFFY | 8622 BEATRICE LANE  BATH PA 18014 |
| KEVIN DWYRE | 16 TOWPATH LANE  GLENS FALLS NY 12801 |
| KEVIN E MURPHY | 411 GARDENS DR # 201  POMPANO BEACH FL 33069 |
| KEVIN EALY | C/O BRIAN J. WANCA, ESQ. 3701 ALGONQUIN #760  ROLLING MEADOWS IL 60008 |
| KEVIN EALY | WANCA BRIAN J 3701 ALGONQUIN 760  ROLLING MDW IL 60008 |

| Claim Name | Address Information |
|---|---|
| KEVIN ECK | 339 ENFIELD ROAD  JOPPA MD 21085 |
| KEVIN F RENNIE | 1456 MAIN ST  SOUTH WINDSOR CT 06074 |
| KEVIN FLAGG | 955 AUBURN AVE.  HIGHLAND PARK IL 60035 |
| KEVIN FRERICHS | 23365 CAMINITO JUANICO  LAGUNA HILLS CA 92653 |
| KEVIN GALLIFORD | 3 ABBY ROAD  STAFFORD SPRINGS CT 06076 |
| KEVIN GILLIE | 6831 SILVER BEACH CIRCLE  HUNTINGTON BEACH CA 92648 |
| KEVIN GODFREY | 16 WESTLAND AVENUE  QUEENSBURY NY 12804 |
| KEVIN GOYETTE | 317 HURLEY AVENUE  NEWPORT NEWS VA 23601 |
| KEVIN GRAMS | C/O MICHAEL PONCE ATTORNEY AT LAW 9663 GARVEY AVE SUITE 126  SOUTH EL MONTE CA 91733 |
| KEVIN GRAMS, ON BEHALF OF HIMSELF AND | ALL OTHERS SIMILARLY SITUATED, C/O MICHAEL PONCE, ATTORNEY AT LAW 9663 GARVEY AVENUE, SUITE 126  SOUTH EL MONTE CA 91733 |
| KEVIN HAGGERTY | 10025 MOY LANE  SUNLAND CA 91040 |
| KEVIN HAMPTON | 1600 SOUTH PRAIRIE 1208  CHICAGO IL 60616 |
| KEVIN HARING | 2635 ROLLING MEADOWS DRIVE  NAPERVILLE IL 60564 |
| KEVIN HENAGHAN | 15 WIIGS ROAD  NESCONSET NY 11767 |
| KEVIN HENZEL | 260 BROAD BROOK ROAD  ENFIELD CT 06082 |
| KEVIN HILL | 19 CAMBRIDGE PLACE  CATASAUQUA PA 18032 |
| KEVIN HOWELL | 103 PINEFIELD DRIVE  SANFORD FL 32771 |
| KEVIN HUGHES | 4300 BEDROCK CIRCLE #201  NOTTINGHAM MD 21236 |
| KEVIN HUNT | 304 TALL TIMBERS ROAD  GLASTONBURY CT 06033 |
| KEVIN JAMES HOEKSEMA | 4456 SUMMERTIME COURT SE  GRAND RAPIDS MI 49508 |
| KEVIN JOHNS | 440 HILLSIDE DRIVE  MOUNTVILLE PA 17554 |
| KEVIN JOYCE | 18 GOODE STREET  BURNT HILLS NY 12027 |
| KEVIN KADOW | PO BOX 597435  CHICAGO IL 60659-1414 |
| KEVIN KEARNS | 69 RAYMOND ROAD  WINDSOR LOCKS CT 06096 |
| KEVIN KEEGAN | 2825 WEST MCLEAN APT. # 220  CHICAGO IL 60647 |
| KEVIN KEENAN | 3730 NW 11TH STREET  COCONUT CREEK FL 33066 |
| KEVIN KENNEDY | 1557 VICTORIA ST  BALDWIN NY 11510 |
| KEVIN KERR | 731 N 69TH WAY  HOLLYWOOD FL 33024 |
| KEVIN KILLIS | 784 COLUMBINE DRIVE  ELGIN IL 60123 |
| KEVIN KISSELBURG | 800 E VINE AVENUE  WEST COVINA CA 91790 |
| KEVIN KLAHOLD | 1055 CHERIMOYA  YORK PA 17404 |
| KEVIN KRAUSHAAR | 32 FOLEY STREET  WEST HARTFORD CT 06110 |
| KEVIN KRISTOFCO | 10309 MALCOLM CIRCLE APT M  COCKEYSVILLE MD 21030 |
| KEVIN KRIZKA | 9612 S. 49TH AVENUE  OAK LAWN IL 60453 |
| KEVIN KURZ | 2168 SOUTH ATLANTIC BOULEVARD APT #361  MONTEREY PARK CA 91754 |
| KEVIN KUYLEN | 4038 N. REDWOOD AVE.  RIALTO CA 92377 |
| KEVIN LELAND | 1730 N. CLARK #1611  CHICAGO IL 60614 |
| KEVIN LERNER | 11496 NW 4TH STREET  PLANTATION FL 33325 |
| KEVIN LEUNG | 5653 FOUNTAIN AVENUE  LOS ANGELES CA 90028 |
| KEVIN M CAWTHRA | P. O. BOX  25952  SANTA ANA CA 92799 |
| KEVIN M MOORE | 108 GIRARD  WILMETTE IL 60091 |
| KEVIN MARSHALL | 3932 JAMIESON AVE 1N  ST. LOUIS MO 63109 |
| KEVIN MARTIN | 1429 WALLACE AVENUE  CHICAGO HEIGHTS IL 60411 |
| KEVIN MASTERSON | 1160 W. TAMARACK  BARRINGTON IL 60610 |
| KEVIN MATTIMORE | 12 DONALD LANE  HUNTINGTON NY 11743 |
| KEVIN MCCARTHY | 422 PINETREE DRIVE  ORANGE CT 06477 |
| KEVIN MCCRUDDEN | 330 EDGEWOOD AVENUE  SMITHTOWN NY 11787 |

| Claim Name | Address Information |
|---|---|
| KEVIN MCDONALD | 12831 REDSKINS AVENUE  FISHERS IN 46037 |
| KEVIN MICHAEL O'BOYE | 13051 PARKSIDE  PALOS PARK IL 60464 |
| KEVIN MINGORA | RR8 BOX 7078  SAYLORSBURG PA 18353 |
| KEVIN MOORE | 13 CORNELIUS DRIVE  HAMPTON VA 23666 |
| KEVIN MOORE | 108 GIRARD  WILMETTE IL 60091 |
| KEVIN MORROW | 1 LONG BOW LANE  COMMACK NY 11725 |
| KEVIN MURPHY | 210 CEDAR LANE  NEW CANAAN CT 06840 |
| KEVIN MYERS | 164-02 FOCH BOULEVARD  JAMAICA NY 11434 |
| KEVIN PANG | 5410 N. KENMORE AVE #2  CHICAGO IL 60640 |
| KEVIN PHIPPS | 6509 COPPER RIDGE DRIVE 201  PIKESVILLE MD 21209 |
| KEVIN PILGRIM | 49 EVERT STREET  HUNTINGTON STATION NY 11746 |
| KEVIN PRESKY | HC 89 BOX 278 620 STILLWATER DRIVE  POCONO SUMMIT PA 18346 |
| KEVIN PRISOCK | 503 CHESTNUT STREET  DELTA PA 17314 |
| KEVIN R BRONSON | 921 NORTH HOWARD STREET  GLENDALE CA 91207 |
| KEVIN RAGLAND | 2159 CHELESA TERRACE  BALTIMORE MD 21218 |
| KEVIN RANDOL | 2125 W. FLETCHER STREET APT. #1  CHICAGO IL 60618 |
| KEVIN RECTOR | 7787 ROCKBURN DRIVE  ELLICOTT CITY MD 21043 |
| KEVIN REILLY | 2441 WEXFORD LANE  LAKE IN THE HILLS IL 60156 |
| KEVIN RICHARDSON | 6938 KNIGHTHOOD LANE  COLUMBIA MD 21045 |
| KEVIN RICHTER | 12920 FRANCIS RD.  MOKENA IL 60448 |
| KEVIN RIORDAN | 102 GROVE ANENUE  FOX RIVER GROVE IL 60021 |
| KEVIN ROWE | 705 W DUELL STREET  AZUSA CA 91702 |
| KEVIN SCANLON | 5206 TILBURY WAY  BALTIMORE MD 21212 |
| KEVIN SCATES | 7120 S. PARNELL  CHICAGO IL 60621 |
| KEVIN SHEEHAN | 37058 N. PARMA AVE.  LAKE VILLA IL 60046 |
| KEVIN SMITH | 509 WARREN ROAD  COCKEYSVILLE MD 21030 |
| KEVIN SMITH | 7588 PARKSIDE LANE  MARGATE FL 33063 |
| KEVIN SPEIRS | 31 HONEYSUCKLE ROAD  LEVITTOWN NY 11756 |
| KEVIN SPENCE | 2057 GRINNALDS AVE  BALTIMORE MD 21230 |
| KEVIN SPIRES | 4648 ORCHARD VIEW COURT  ALSIP IL 60803 |
| KEVIN STARLING | 51 SPRING STREET  WHEATLEY HEIGHTS NY 11798 |
| KEVIN STEVENSON | 5231 LIMELIGHT CIRCLE APT. 4  ORLANDO FL 32839 |
| KEVIN THURMAN | 6 N. HAMLIN BLVD. APT. 918  CHICAGO IL 60624-4438 |
| KEVIN TOGAMI | 2039 WEST 182ND STREET  TORRANCE CA 90504 |
| KEVIN UEDA | 18409 HAAS AVENUE  TORRANCE CA 90504 |
| KEVIN VAN VALKENBURG | 506 OVERBROOK ROAD  BALTIMORE MD 21212 |
| KEVIN WILLIAMS | 375 VINE AVE  HIGHLAND PARK IL 60035 |
| KEVIN WINSTEAD | 7172 HAWTHORN AVENUE APT. #214  LOS ANGELES CA 90046 |
| KEVIN ZEICHNER | 1207 TURNBRIDGE ROAD  FOREST HILL MD 21050 |
| KEY BANK | ATTN: DAVID BLESSING 154 QUAKER RD  QUEENSBURY NY 12804 |
| KEYA' STITH | 7944 S. CHAMPLAIN  CHICAGO IL 60619 |
| KEYES III, JOSEPH E | 3624 32ND ST    NO.1B  ASTORIA NY 11106 |
| KEYONA LYDE | 248 GREEN FREN WAY  BALTIMORE MD 21227 |
| KEYSHA WILLIAMS | 1630 NW 47TH AVENUE  LAUDERHILL FL 33313 |
| KEYSHLA COLEMAN | 1701 W. 91ST STREET  CHICAGO IL 60620 |
| KHADIA JONJO | 660 EAST 98TH STREET APT. 10H  BROOKLYN NY 11236 |
| KHADIJAH MARSHALL | 146 JEFFERSON AVENUE  AMITYVILLE NY 11701 |
| KHALID JORDAN | 4025 S. DEARBORN APT. #3  CHICAGO IL 60609 |
| KHALIL, ASHRAF | JERUSALEM BUREAU LOS ANGELES TIMES FOREIGN DESK 202 W FIRST ST  LOS ANGELES CA |

| Claim Name | Address Information |
|---|---|
| KHALIL, ASHRAF | 90012 |
| KHAN, NADIA AMIRAH | 5445 N SHERIDAN   NO.301   CHICAGO IL 60640 |
| KHANG NGUYEN | 9361 ELBEN AVE   SUN VALLEY CA 91352 |
| KHANH NGUYEN | 28050 N DAYDREAM WAY   VALENCIA CA 91354 |
| KHANH VU | 3720 SOUTH MARINE STREET APT#2   SANTA ANA CA 92704 |
| KHARI JOHNSON | 79 NW 4TH AVENUE   DELRAY BEACH FL 33444 |
| KHARI WILLIAMS | 6060 S FALLS CIRCLE DRIVE APT 423   LAUDERHILL FL 33319 |
| KHARLA MURPHY | 8770 AZALEA COURT APT 203   TAMARAC FL 33321 |
| KI JAE LEE | 25 QUAIL CT   ENGLEWOOD NJ 07631 |
| KIA COLEMAN | 7461 OCEANLINE DRIVE   INDIANAPOLIS IN 46214 |
| KIA JOHNSON | 1735 WEST PRATT STREET   BALTIMORE MD 21223 |
| KIDS IN DISTRESS INC | 819 NE 26TH STREET   WILTON MANORS FL 33305 |
| KIEFER, JONATHAN EDWARD | 2400 PACIFIC AVE   APT 506   SAN FRANCISCO CA 94115 |
| KIEL LEGGERE | 2035 SPRING GARDEN STREET 1R   PHILADELPHIA PA 19130 |
| KIENITZ, TONY | 2300 HANOVER ST   PALO ALTO CA 94306 |
| KIERSTEN MATHIEU | 207 ELMWOOD LANE   COATSVILLE PA 19320 |
| KIERSZENBAUM, ENRIQUE | PO BOX 2182   JERUSALEM 91021 ISRAEL |
| KIF PROPERTY TRUST | 300 BARR HARBOR DRIVE SUITE 150   CONSHOHOCKEN PA 19428 |
| KIM ARMSTRONG | 12767 ORLEY DRIVE   FLORISSANT MO 63033 |
| KIM BARKER | 435 N. MICHIGAN FOREIGN DESK   CHICAGO IL 60611 |
| KIM BAUMAN | 161 COPPERWOOD DRIVE   BUFFALO GROVE IL 60089 |
| KIM BROWN | 4046 NW 19TH STREET BLDG H, APT 102   LAUDERHILL FL 33313 |
| KIM CHILDS | 12 PENDALE DR.   AMITYVILLE NY 11701 |
| KIM CHRISTENSEN | 4505 EAST SECOND STREET   LONG BEACH CA 90803 |
| KIM CHRISTMAN | 2037 STEFKO BLVD   BETHLEHEM PA 18017 |
| KIM CHRISTOPHER | 12705 DAYBREAK CIRCLE   NEWPORT NEWS VA 23602 |
| KIM COLLINS | 1401 CYPRESS AVENUE   ST. CLOUD FL 34769 |
| KIM COOK | 608 BELINDER LANE APT. 2709   SCHAUMBURG IL 60173 |
| KIM DEMANUEL | 366 GRAND BLVD   DEER PARK NY 11729 |
| KIM DEMERS | 355 RIDGEWOOD ROAD   WEST HARTFORD CT 06107 |
| KIM E OKABE | 1005 MADISON ST. APT. #205   EVANSTON IL 60202-3451 |
| KIM FERRY | 6534 W. OLYMPIC BLVD.   LOS ANGELES CA 90048 |
| KIM FIORIO | 68 NORTH WOODS ROAD   BAITING HOLLOW NY 11933 |
| KIM HERTZ | 12784 TULIPWOOD CIR   BOCA RATON FL 33428 |
| KIM JOHNSON | 1871 SAND DOLLAR LANE   VERO BEACH FL 32963 |
| KIM L TONNESON | 440 BRYSON SPRINGS   COSTA MESA CA 92627 |
| KIM LIBRETTA | 18741 COHASSET STREET   RESEDA CA 91335 |
| KIM MARCUM | 8417 LITTLELEAF COURT   ORLANDO FL 32835 |
| KIM MARSHALL | 25128 VISTA ORIENTE   MURRIETA CA 92563 |
| KIM MCAFEE DENNIS | 1008 EAST 53RD STREET   LOS ANGELES CA 90011 |
| KIM MCCLEARY LA FRANCE | 1540 11TH ST.   MANHATTAN BEACH CA 90266 |
| KIM MYRICK | 10331 NIGHT MIST CT.   COLUMBIA MD 21044 |
| KIM OKABE | 1005 MADISON ST. APT. #205   EVANSTON IL 60202-3451 |
| KIM PROFANT | 1600 S. INDIANA AVE. APT. #506   CHICAGO IL 60611 |
| KIM QUANG | 210 E. GRAVES AVENUE APT. E   MONTEREY PARK CA 91755 |
| KIM REIF | 862 VICTORIA TER.   ALTAMONTE SPRINGS FL 32701 |
| KIM REINER | 7225 CROSS DRIVE   CITRUS HEIGHTS CA 95610 |
| KIM RIVERA | 30 N MILLERS LN   MOUNT PROSPECT IL 60056 |
| KIM ROUGGIE | 6244 SHIRLEY AVE   TARZANA CA 91335 |

| Claim Name | Address Information |
|---|---|
| KIM SPRINGS | 6339 MEMORIAL ROAD   ALLENTOWN PA 18106 |
| KIM SUMMERS | 6 PIMA COURT   RANDALLSTOWN MD 21133 |
| KIM TONNESON | 440 BRYSON SPRINGS   COSTA MESA CA 92627 |
| KIM VALERIO | 283 EAST MAIN ST   CENTERPORT NY 11721 |
| KIM WASKI | 4310 SW 22ND STREET   FORT LAUDERDALE FL 33317 |
| KIM WEST | 2520 MOOSE DEER DRIVE   ONTARIO CA 91761 |
| KIM YOUNG | 13609 CRAWFORD AVENUE   CRESTWOOD IL 60472 |
| KIM, DONALD | 8934 SW 17TH STREET   BOCA RATON FL 33433 |
| KIM, JAE HA | 902 S RANDALL RD         STE C-323   ST CHARLES IL 60174 |
| KIMBER MATZINGER-VOUGHT | P O BOX 694   FALLSTON MD 21047 |
| KIMBER, DANIEL | 4415 ROCKLAND PL   MONTROSE CA 91020 |
| KIMBERLEE EBB | 952 SEAGULL AVE   BALTIMORE MD 21225 |
| KIMBERLEE ROHRER | 2181 SOUTH TRENTON WAY #12-308   DENVER CO 80231 |
| KIMBERLEY BEER | 1222 BALLYSHANNON PARKWAY   ORLANDO FL 32828 |
| KIMBERLEY CARR | 4115 NW 79TH AVE   CORAL SPRINGS FL 33065 |
| KIMBERLEY HORCHER | 22803 LAZY TRAIL RD.   DIAMOND BAR CA 91765 |
| KIMBERLEY MARTIN | 165 BEACH 59TH STREET   ARVERNE NY 11692 |
| KIMBERLI DIMARE | P.O. BOX 770967   CORAL SPRINGS FL 33077-0967 |
| KIMBERLY ALLOWAY | 22300 FORT CHRISTMAS ROAD   CHRISTMAS FL 32709-9471 |
| KIMBERLY ANDREWS | 6773 FIELDS LANDING ROAD   HAYES VA 23072 |
| KIMBERLY B COBURN | 11 MELLON STREET   NEWPORT NEWS VA 23606 |
| KIMBERLY BAILEY | 2154-2N NATCHEZ AVENUE   CHICAGO IL 60707 |
| KIMBERLY BENZ | 415 WESLEY #23   OAK PARK IL 60302 |
| KIMBERLY BOND | 1659 CANDLEWOOD COURT   EDGEWOOD MD 21040 |
| KIMBERLY BONNER | 3323 W. 84TH STREET   CHICAGO IL 60652 |
| KIMBERLY BORIO | 34522 CALLE PALOMA   CAPISTRANO BEACH CA 92624 |
| KIMBERLY BOWEN | 109 COUNTY ROUTE 17A   COMSTOCK NY 12821 |
| KIMBERLY BROWNING | 549 HOMESTEAD LANE   GREENWOOD IN 46142 |
| KIMBERLY BURDICK | 736 N. PINE AVENUE   ARLINGTON HEIGHTS IL 60004 |
| KIMBERLY BUTLER | 5576 CHANNING ROAD   BALTIMORE MD 21229 |
| KIMBERLY BYNUM | 1764 MEADOWOOD CT   EDGEWOOD MD 21040 |
| KIMBERLY CALHOUN | 11808 MEADOW BRANCH DR. #1111   ORLANDO FL 32825 |
| KIMBERLY CARR | 7226 ROCKRIDGE DR   HUNTINGTON BEACH CA 92648 |
| KIMBERLY CASILLAS | 6632 WALKER AVE.   BELL CA 90201 |
| KIMBERLY CHARITY | 1510 SEWARD DRIVE   HAMPTON VA 23663 |
| KIMBERLY COAN | 7438 N. OZARK AVE.   CHICAGO IL 60631 |
| KIMBERLY COBURN | 11 MELLON STREET   NEWPORT NEWS VA 23606 |
| KIMBERLY COUGHLIN | 30 ELRO STREET   MANCHESTER CT 06040 |
| KIMBERLY DUBIN | 47 HENRY AVENUE   SELDEN NY 11784 |
| KIMBERLY FILLMORE | 1045 IOWA AVE   AURORA IL 60506 |
| KIMBERLY FINE | 230 W. LAKE LAWN PLACE APT B   MADISON WI 53703 |
| KIMBERLY FOWLER | 610 SPRUCE HOLLOW ROAD   PALMERTON PA 18071 |
| KIMBERLY GARREN | 4901 HEIL AVENUE APT# C33   HUNTINGTON BEACH CA 92649 |
| KIMBERLY GATES | 3914 HUMBOLDT DRIVE   HUNTINGTON BEACH CA 92649 |
| KIMBERLY GRISWOLD | 1224 WINDWARD ROAD   MILFORD CT 06460 |
| KIMBERLY HAIRSTON | 4619 LUERSSEN AVE   BALTIMORE MD 21206 |
| KIMBERLY HAYS | 1913 MOSHER DRIVE   ORLANDO FL 32810 |
| KIMBERLY HOLTMAN | 9506 LINCOLN COURT   CROWN POINT IN 46307 |
| KIMBERLY JOHNSON | 209 MILL RIVER ROAD   OYSTER BAY NY 11771 |

| Claim Name | Address Information |
|---|---|
| KIMBERLY JURGIL | 4224 SARATOGA AVENUE APT. J112  DOWNERS GROVE IL 60515 |
| KIMBERLY KALINOWSKI | 6547 N. HARLEM, #2E  CHICAGO IL 60631 |
| KIMBERLY KEYS | 1461 5TH STREET  SACRAMENTO CA 95814 |
| KIMBERLY KING | 196 EAST WALNUT STREET  ZIONSVILLE IN 46077 |
| KIMBERLY LUTZ | 1540 CLEARFIELD ROAD  WIND GAP PA 18091 |
| KIMBERLY MARTINEAU | 11A W. 94TH STREET 1B  NEW YORK NY 10025 |
| KIMBERLY MICHAUD | 503 E 78TH ST  #5F  NEW YORK NY 10021 |
| KIMBERLY MITCHELL | 2112 S. 20TH AVENUE  BROADVIEW IL 60155 |
| KIMBERLY MURPHY | 57 BURLINGTON LANE  LONDON W4 3 ET UNITED KINGDOM |
| KIMBERLY NICHOLS | 60 POPLAR AVENUE  NEWPORT NEWS VA 23607 |
| KIMBERLY O'CONNELL | 2120 CEADER DRIVE APT. G  EDGEWOOD MD 21040 |
| KIMBERLY PAREDES | 7312 GARFIELD AVENUE APT#C  HUNTINGTON BEACH CA 92648 |
| KIMBERLY PETTY | 14031 HESBY ST.  SHERMAN OAKS CA 91423 |
| KIMBERLY PIRAINO | 8 SHOAL CREEK CT.  LAKE IN THE HILLS IL 60156 |
| KIMBERLY POE | 1233 SOUTH CAREY STREET  BALTIMORE MD 21230 |
| KIMBERLY PRINTZ | 1337 E. SPRINGMEADOW COURT  EDGEWOOD MD 21040 |
| KIMBERLY QUIER | 1012 SPRUCE LANE  BREINIGSVILLE PA 18031 |
| KIMBERLY RIPPS | 408 UPPER BLVD  RIDGEWOOD NJ 07450 |
| KIMBERLY ROOT | 140 POCAHONTAS PLACE  HAMPTON VA 23661 |
| KIMBERLY SCHWEIZER | 2273 WHITE HOUSE COVE  NEWPORT NEWS VA 23602 |
| KIMBERLY SCOTT | 2222 RANCH ROAD  SLATINGTON PA 18080 |
| KIMBERLY SERGI | 72 WESTFIELD TERRACE  MIDDLETOWN CT 06457 |
| KIMBERLY SOLT | 219 CREEKSIDE MANOR DRIVE  LEHIGHTON PA 18235 |
| KIMBERLY SPRINGER | 3028 SEVILLE STREET, APT. 1  FORT LAUDERDALE FL 33304 |
| KIMBERLY STALLWORTH | 304 LOCKWOOD LANE  ST. PETERS MO 63376 |
| KIMBERLY STRUNK | 110 CHURCH ROAD  NEWPORT NEWS VA 23606 |
| KIMBERLY TAYLOR | 1 W SUPERIOR ST. APT. #1509  CHICAGO IL 60610 |
| KIMBERLY THERRIEN | 86 1/2 FEEDER ST.  HUDSON FALLS NY 12839 |
| KIMBERLY THORNTON | 1854 N. KEDZIE APT #3  CHICAGO IL 60647 |
| KIMBERLY WALKER | 83 FAITH CIRCLE  MANCHESTER CT 06040 |
| KIMBERLY WALKER | 2423 KEN OAK ROAD E  BALTIMORE MD 21209 |
| KIMBERLY WEISENSEE | 656 W. NATALIE LANE  ADDISON IL 60101 |
| KIMBERLY WILKERSON | 15814 SOUTH SPAULDING  MARKHAM IL 60428 |
| KIMBERLY WILLIAMS | 9033 S. LOOMIS  CHICAGO IL 60620 |
| KIMBERLY WILLIAMS | 4316 S. LANGLEY APT. #2A  CHICAGO IL 60653 |
| KIMBLE, TERROL | 1093 RICHTON PLACE  RICHTON PARK IL 60471 |
| KIMEL, DANIEL ANTHONY | 3114 VAIL PASS DR  COLORADO SPRINGS CO 80917 |
| KIMI EVANS | C/O KSWB  TV 7191 ENGINEER RD.  SAN DIEGO CA 92111 |
| KIMIA SEHATI | 6215 JUMILLA AVE  WOODLAND HILLS CA 91367 |
| KIMIKO YOSHINO | 1030 EAST OCEAN BLVD APT #306  LONG BEACH CA 90802 |
| KINDRED, DAVID A | 4040 GOVERNOR ALMOND ROAD  LOCUST GROVE VA 22508 |
| KING COUNTY | SUPERIOR COURT CLERK 516 3RD AVE          ROOM E609  SEATTLE WA 98101 |
| KING COUNTY | TREASURY 500 4TH AVE          RM 600  SEATTLE WA 98104-2387 |
| KING COUNTY | INTERNATIONAL AIRPORT PO BOX 80245  SEATTLE WA 98108 |
| KING, ANITA | 1576 BOULDERWOODS DR SE  ATLANTA GA 30316 |
| KING, HEATHER | 915 1/2 S. HOBART BLVD  LOS ANGELES CA 90006 |
| KING, JENNY A | 849 RIVARD  GROSSE POINTE PARK MI 48230 |
| KING, JONATHAN | 9466 PALM CIRCLE S  PEMBROKE PINES FL 33025 |
| KING, KEISHA | 9466 PALM CIRCLE S  PEMBROKE PINES FL 33025 |

| Claim Name | Address Information |
|---|---|
| KING, MICHAEL | MCTSP ATTN LISA HARRISON 8383 WILSHIRE BLVD STE 500 BEVERLY HILLS CA 90211 |
| KING, MICHELLE | 4580 NW 24TH WAY BOCA RATON FL 33431 |
| KING, PETER | 4807 E VILLA THERESA DR SCOTTSDALE AZ 85254 |
| KING, ROSS | 10 HENSINGTON RD WOODSTOCK OXON OX20 1JL UNITED KINGDOM |
| KING, TANYA | 855 W ERIE NO.103 CHICAGO IL 60622 |
| KING, TRESANDERS | 8110 S. KOSTNER CHICAGO IL 60652 |
| KING,LAURA | JERUSALEM BUREAU LA TIMES FOREIGN DESK 202 W 1ST ST LOS ANGELES CA 90053 |
| KINGA MERUNOWICZ | 6008 W. DAKIN CHICAGO IL 60634 |
| KINGKARN EBNER | 21202 OAKLEAF CANYON DRIVE SANTA CLARITA CA 91321 |
| KINGMAN, DAVE | 2080 BACK RD PO BOX 209 GLENBROOK NV 89413 |
| KINGS COLLEGE | 133 N RIVER ST WILKES BARRE PA 18711 |
| KINGSBURY, HEATHER | 2210 3RD ST APT 317 SANTA MONICA CA 90405 |
| KINGSLEY ADI | 111-52 147TH STREET JAMAICA NY 11435 |
| KINGSLEY J GUY | 101 NE 8 AVE #5 FORT LAUDERDALE FL 33301 |
| KINGSLEY OFFOR | 15 CHABLIS DRIVE DIX HILLS NY 11746 |
| KINKADE, KRIS | 2796 BIRD ROCK ST PORTAGE MI 49024 |
| KINKADE, MICHAEL | 1252 REID RD PULLMAN WA 99163 |
| KINLOCH, TRAVIS | 849 FRANKLIN RD APT 2005 MARIETTA GA 30067 |
| KINSEY JR, JOHN I | 104 BROWN ST VALPARAISO IN 46383 |
| KINSEY, ELIZABETH H | 1830 ANNA CATHERINE DR ORLANDO FL 32828 |
| KIPFERIE JONES | 7844 S THROOP 2ND FLOOR CHICAGO IL 60620 |
| KIRAN KERR | 9730 NW 16TH COURT PEMBROKE PINES FL 33024 |
| KIRBY, KATHERINE | 27914 AMBER MISSION VIEJO CA 92691 |
| KIRDAHY, DONNA | 4 BUXMONT LA STONY BROOK NY 11790 |
| KIRK BROWN | 5238 WEST WASHINGTON BLVD CHICAGO IL 60644 |
| KIRK CHRIST | 4063 GLENALBYN DR. LOS ANGELES CA 90065 |
| KIRK HINES | 910 S. 12TH STREET ALLENTOWN PA 18103 |
| KIRK JACKSON | 1719 TURNER STREET ALLENTOWN PA 18104 |
| KIRK KAMERIK | 1107 OREGON AVE ST. CLOUD FL 34769 |
| KIRK MCKOY | 27703 N RON RIDGE DR SANTA CLARITA CA 91350 |
| KIRK MILLER | 155 RIDGE STREET APT. 5K NEW YORK NY 10002 |
| KIRK PREBLE | 2855 PINECREEK DRIVE APT A-122 COSTA MESA CA 92626 |
| KIRK WOOLSEY | 25 SOUTH 78TH BELLEVILLE IL 62223 |
| KIRK, ELIZABETH STONE | 216 BLENHEIM RD BALTIMORE MD 21212 |
| KIRKIN, KARLA | 15227 4TH AVE PHOENIX IL 60426 |
| KIRKLAND SMITH | 4001 MAINE AVENUE BALTIMORE MD 21207-7509 |
| KIRKMAN, ERIKA G | 3487 ROBINS LANDING WAY NO.9 DECATUR GA 30032 |
| KIRKMAN, NATHAN | 845 W FULTON MARKET ST STE 217 CHICAGO IL 60607 |
| KIRLEY, THOMAS | 2225 ALLEN LN WINTER PARK FL 32792 |
| KIRSCH, JONATHAN L | 1880 CENTURY PARK EAST STE 515 LOS ANGELES CA 90034 |
| KIRSCH, JONATHAN L | LAW OFFICES OF JONATHAN KIRSH 1880 CENTURY PARK EAST STE 515 LOS ANGELES CA 90067 |
| KIRSTEN BOCK | 1219 BERKELEY DRIVE GLENDALE CA 91205 |
| KIRSTEN DIZE | 160 DREXEL DRIVE BEL AIR MD 21014 |
| KIRSTEN DRINO | 46 WARRREN STREET WARRENSBURG NY 12885 |
| KIRSTEN FOX | 795 OAK PATH CT. OAK PARK CA 91377 |
| KIRSTEN HAMPTON | 48 5TH ARTILLERY RD FT. LEAVENWORTH KS 66027 |
| KIRSTEN LARRAIN | 41 NW 106TH STREET MIAMI SHORES FL 33150-1245 |
| KIRSTEN PONTON | 3417 KINGS LAKE DRIVE VIRGINIA BEACH VA 23452 |

| Claim Name | Address Information |
| --- | --- |
| KIRSTEN ROSS | 92 VANCORTLANDT PK. SOUTH   BRONX NY 10463 |
| KIRSTIE WILSON | 3263 W. MAYPOLE   CHCAGO IL 60624 |
| KISER, BILLY C | 770 PINEWOOD CIRCLE   MOORESVILLE NC 28115 |
| KISHOR SHAH | 11 CHARLEMONT DRIVE   ALISO VIEJO CA 92656 |
| KISSI, DAVID | PRO SE PLAINTIFF FEDERAL SATELLITE LOW ELKTON PO BOX 10   LISBON OH 44432 |
| KIT LUONG | 934 PLANTATION DRIVE   LEWISVILLE TX 75067 |
| KITMAN, MARVIN | 147 CRESCENT AVE   LEONIA NJ 07605 |
| KITMAN, MARVIN | EDITORIAL  0217 235 PINELAWN RD   MELVILLE NY 11747 |
| KITTEK, SUSAN | 5574 OHLS LANE   COOPERSBURG PA 18036-9551 |
| KITTEK, SUSAN | 5574 OHLS PLACE   COPPERSBURG PA 18036-9551 |
| KIWANIS CLUB OF WILLIAMSBURG | P.O. BOX 1265   WILLIAMSBURG VA 23187 |
| KIWANIS CLUB OF WILLIAMSBURG | 112 WETHERBURN LANE C/O THOMAS FRENCH   WILLIAMSBURG VA 23188 |
| KIZZY COLLINS | 4437 S. PRAIRIE   CHICAGO IL 60653 |
| KKR FINANCIAL CORPORATION | ATTN: JEREMIAH LANE 555 CALIFORNIA ST, 50TH FL   SAN FRANCISCO CA 94104 |
| KKSN INC. | RE: PORTLAND ENTERCOM C/O HERITAGE MEDIA CORPORATION 13355 NOEL ROAD, SUITE 1500   DALLAS TX 75240 |
| KKSN INC. | RE: PORTLAND ENTERCOM ATTN: GENERAL MANAGER 888 NORTHWEST 5TH AVENUE; SUITE 790   PORTLAND OR 97204 |
| KLANCE STAGING INC | 1375 JEFFERSON ST   PACIFIC MO 63069 |
| KLAUS G KURZ | 2004 GRAYLOCK AVENUE   MONTEREY PARK CA 91754 |
| KLEIN HEALY ELOISE | 4350 ALLOTT AVE   SHERMAN OAKS CA 91423-3814 |
| KLEIN SCAUZILLO, KAREN E | 5645 N HELEO AVE   TEMPLE CITY CA 91780 |
| KLEIN, BETSY | 3005 ORANGE ST   MIAMI FL 33133 |
| KLEIN, JORI | 365 STATE ST   NO.3  BROOKLYN NY 11217 |
| KLEIN, JULIA M | 307 MONROE ST   PHILADELPHIA PA 19147 |
| KLEIN, YOSSI HALEVI | 15/8 HACHAYIL ST FRENCH HILL   JERUSALEM ISRAEL |
| KLEMZAK, JEFF | 2861 PIEDMONT AVE   LA CRESCENTA CA 91214 |
| KLINGENSMITH, DAWN | 7445 N CLAREMONT      NO.2C  CHICAGO IL 60645 |
| KLINGFORTH, TIM G | 3900 DOOLITTLE DR   APT B  STEVENS POINT WI 54481-7321 |
| KLIONSKY, ALLIE | 2417 NW 36TH ST   BOCA RATON FL 33431 |
| KLIPSCH, LESLIE | 916 GRAND CT   DAVENPORT IA 52803 |
| KLOBERDANZ, M KRISTIN | 3328 NORTON AVENUE   MODESTO CA 95350 |
| KLOEMPKEN, MICHAEL | 1635 THORNEAPPLE LN   ALGONQUIN IL 60102 |
| KLOSNER, DANA | 54 LOCUST DR   NESCONSET NY 11767 |
| KLOSOWSKI, KATHARINE | 70 W HURON      APT 408   CHICAGO IL 60610 |
| KLURFELD, JAMES | 1 CARRIAGE COURT   STONY BROOK NY 11790 |
| KMB NEWS AGENCY | 111 W 154TH ST   SOUTH HOLLAND IL 60473 |
| KMB NEWS AGENCY | DBA KMB NEWS AGENCY 1820 W 126TH STREET   CALUMET PARK IL 60827-5634 |
| KMIEC, DOUGLAS W | 21619 PACIFIC COAST HWY   MALIBU CA 90263-4532 |
| KMIEC, DOUGLAS W | 21619 PACIFIC COAST HWY   MALIBU CA 90265 |
| KMOV-TV | RE: ST. LOUIS BELO/NTSC TOWER ONE MEMORIAL DRIVE   ST. LOUIS MO 63102 |
| KNAB, ALLISON | 424 W BELDEN      APT 2W  CHICAGO IL 60614 |
| KNAUS REALTY COMPANY | RE: NEW BRITAIN  40 SOUTH ST. 150 PRODUCTION COURT   NEW BRITAIN CT 06051 |
| KNAUS REALTY COMPANY | RE: NEW BRITAIN  40 SOUTH ST. 150 PRODUCTION CT.   NEW BRITAIN CT 06051 |
| KNICKERBOCKER, DAVID | 221 E CULLERTON   NO.306  CHICAGO IL 60616 |
| KNIGHT HALL SCHOOLS INC | ATTN MARTHA WYLIE   DIRECTOR 411 PARK ROAD   WEST HARTFORD CT 06119 |
| KNIGHT II, ANTHONY | 2246 HIDDEN GREEN DR   MARIETTA GA 30067 |
| KNIGHT, RICHARD | 1709 N ALBANY   CHICAGO IL 60647 |
| KNIGHT, ROBYN R | 1619 GRIFLET RD   JACKSONVILLE FL 32211 |

| Claim Name | Address Information |
|------------|---------------------|
| KNIGHT, TIMOTHY | P.O BOX 301216   MEMPHIS TN 38130 |
| KNIGHTS OF THE GRIP | PO BOX 237   NORTHFORD CT 06472 |
| KNOBLAUCH, AUSTIN | 15903 SPUNKY CANYON RD   GREEN VALLEY CA 91390 |
| KNOBLAUCH, AUSTIN | 15903 SPUNKY CANYON RD   SANTA CLARITA CA 91390 |
| KNOCKEMDOWN PRODUCTIONS | 1024 NE 5TH STREET   HALLANDALE FL 33009 |
| KNOTT, ANNA | 845 WEST FULTON MARKET      STE 217   CHICAGO IL 60607 |
| KNOWER, ROSEMARY | 3925 BEECH AVE  BALTIMORE MD 21211 |
| KNOWER, ROSEMARY | WYMAN PARK APARTMENTS    218 A 3925 BEECH AVE  BALTIMORE MD 21211 |
| KNOWLTON, CAITLIN | 232 MERIDEN AVE  SOUTHINGTON CT 06489 |
| KNOX PARKS FOUNDATION | 75 LAUREL ST  HARTFORD CT 06106 |
| KO, JENNIE | 6217 FRANKLIN AVE  NO.277  LOS ANGELES CA 90028 |
| KOBASA, STEPHEN VINCENT | 46 HOBART ST  NEW HAVEN CT 06511-4033 |
| KOBLENZ, JAY | 31926 MILL STREAM RD  TRABUCO CANYON CA 92679-3231 |
| KOCK BEN WOO | 3845 ROSEMEAD BLVD. # 6  ROSEMEAD CA 91770 |
| KOEHLER & KHEEL | RE: EASTON 400 NORTHAMPTON ST 400 NORTHAMPTON ST, SUITE 708  EASTON PA 18042 |
| KOEHLER & KHEEL REALTY LLC | 400 NAMPTON ST  EASTON PA 18042 |
| KOEHLER-KHEEL REALTY, LLC | RE: EASTON 400 NORTHAMPTON ST 400 NORTHAMPTON STREET SUITE 708  EASTON PA 18042 |
| KOERBER,SCOTT D | 21151 N LENNON  HARPER WOODS MI 48225 |
| KOGAN, RICK | 435 NORTH MICHIGAN AVE TT500  CHICAGO IL 60611 |
| KOHLBERGER, IRENE T | 4155 TORRES CIRCLE  WEST PALM BEACH FL 33409 |
| KOHN SWIFT & GRAF PC | MICHAEL J BONI ONE SOUTH BROAD ST, SUITE 2100  PHILADELPHIA PA 19107 |
| KOIS, BARBARA | 1007 CHERRY STREET  WHEATON IL 60187 |
| KOKO REPRESENTS INC | 166 GEARY ST  STE 1007  SAN FRANCISCO CA 94108 |
| KOKORIS, JIM | 230 S SPRING AVE  LA GRANGE IL 60525 |
| KOKOTAN, SHIRLEY | 1252 MAIN STREET  DALLAS OR 97338 |
| KOLL PER CENTERRA LLC | 4343 VON KARMAN AVE      STE 150  NEWPORT BEACH CA 92660 |
| KOLYER, ALEXANDER | 16565 NE 26 AVE      NO.3E  NORTH MIAMI BEACH FL 33160 |
| KOMAIKO, LESLEE | 5456 LEMONA AVE  SHERMAN OAKS CA 91411 |
| KONGANDA BELLIAPPA | 77 N. HOLLISTON AVE APT 5  PASADENA CA 91106 |
| KONSTANTEN DANIELYAN | 7934 VARNA AVENUE  PANORAMA CITY CA 91402 |
| KOPACH, KITT J | 300 STONEGATE RD  BOLINGBROOK IL 60440 |
| KOPPELMAN, CHARLES | 2419 B JEFFERSON AVE  BERKELEY CA 94703 |
| KORB, LAWRENCE J | 203 YORKWAY PARKWAY    NO.908  ALEXANDRIA VA 22304 |
| KORB, MICHAEL | 30 WHISTLER CT  UNIT 116  SARATOGA NY 12866 |
| KORB, MICHAEL | 30 WHISTLER CT  UNIT 116  SARATOGA SPRINGS NY 12866 |
| KORCHEK, JEFFREY | 17755 ALONZO PL  ENCINO CA 91316 |
| KORD STANLEY | 407 PACIFIC STREET #3  BROOKLYN NY 11217 |
| KOREAN AMERICAN COALITION | 3727 W SIXTH ST    STE 515  LOS ANGELES CA 90020 |
| KOREEN VANN | 23 GRANT HILL  BLOOMFIELD CT 06002 |
| KOREY MICKEY | 21724 43RD DRIVE SE  BOTHELL WA 98021 |
| KORN, EVAN | 110 ELLIMAN PL  SYOSSET NY 11791 |
| KORNBERG, ALLISON | 509 N MAPLE DR  BEVERLY HILLS CA 90210 |
| KORNBLUTH, JESSE | 4 EAST 95TH STREET  NEW YORK NY 10128 |
| KOROBKIN, RUSSELL | UCLA SCHOOL OF LAW 408 S BENTLEY AVE  LOS ANGELES CA 90049 |
| KORZYNIEWSKI, STEFANIE | 4555 S KARLOV AVE  CHICAGO IL 60632 |
| KOSCIOLEK, ASHLEY | 922 NORTH BERKS STREET  ALLENTOWN PA 18104 |
| KOSS-FEDER, LAURA | 4019 JUDITH LANE  OCEANSIDE NY 11572-4200 |
| KOSTAS ASTIFIDIS | 15 GIBBONS BOULEVARD  COCKEYSVILLE MD 21030 |

| Claim Name | Address Information |
|---|---|
| KOSZYK, MARY | 7010 W. 110TH ST   WORTH IL 60482 |
| KOTKIN, JOEL | 13351D RIVERSIDE DRIVE NO.651   SHERMAN OAKS CA 91423 |
| KOTKIN, JOEL | 12364 EMELITA ST   VALLEY VILLAGE CA 91607 |
| KOTSIOPOULOS, GEORGE | 8612 WONDERLAND AVE   LOS ANGELES CA 90046 |
| KOURI, EMILIO | 5407 S GREENWOOD AVE   CHICAGO IL 60615 |
| KOWALSKY, JEFFREY ALAN | 26150 W 12 MILE ROAD NO.A-43   SOUTHFIELD MI 48034 |
| KOWALSKY, JEFFREY ALAN | 5228 COLD SPRING LN   WEST BLOOMFIELD MI 48322 |
| KOZA, IZASLAV | 3400 PERRIWINKLE CT     APT 103   PALM BEACH GARDENS FL 33410 |
| KOZAK, MARY ELIZABETH | 504 LLYOD FOX PLACE UNIT M   BEL AIR MD 21014 |
| KOZIOL, NINA | 11925 FORD ROAD   PALOS PARK IL 60464 |
| KOZLAK, CORRINE | 9444 AVERS AVE   EVANSTON IL 60203 |
| KRAIG MINTERS | 1331 E 139TH STREET   ROSEWOOD CA 90220 |
| KRAMER, LINDSAY | 3238 FAR REACH DR   BALDWINSVILLE NY 13027 |
| KRANICH, DONNA | 14 DELAWARE ST   HUNTINGTON NY 11743 |
| KRASSNER, PAUL | 9829 SAN SIMEON DRIVE   DESERT HOT SPRINGS CA 92240 |
| KRAUL, CHRISTIAN W | MEXICO CITY BUREAU LA TIMES FOREIGN DESK 202 W 1ST ST   LOS ANGELES CA 90053 |
| KRAUS,RICHARD | 25 LUCILLE DRIVE   SOUTH SETAUKET NY 11720 |
| KRAUSE, DAVID EMMETT | 2100 W 135TH AVENUE   WESTMINSTER CO 80234 |
| KRAUSE, FREDERICK (JIM) | 4610 LA CRESTA DR   COLORADO SPRINGS CO 80918 |
| KRAUSE, MARLA | 2234 CHESTNUT AVE   WILMETTE IL 60091 |
| KRCMAR, STEPHEN | 1634 WESTERLY TERRACE   LOS ANGELES CA 90026 |
| KREUTZER, LINDSEY | 100 E WALTON    NO18A   CHICAGO IL 60611 |
| KRIEGER, DAVID J | 1958 KING WAY   DENVER CO 80204 |
| KRIER, KEVIN | 1226 SAN EDUARDO DR   HENDERSON NV 89015 |
| KRIS ANGUIANO | 20929 VENTURA BLVD STE. 47-296   WOODLAND HILLS CA 91364 |
| KRISBERG, BARRY | 1530 EDITH STREET   BERKLEY CA 94703 |
| KRISHNA BARRETT | 5310 NW 32ND STREET   MARGATE FL 33063 |
| KRISHNAN PRODUCTIONS LLC | 159 MADISON AVE     APT 11F   NEW YORK NY 10016 |
| KRISHNAN, KARUNYA | 11865 NW 9TH ST   CORAL SPRINGS FL 33071 |
| KRISTA FLORES | 6746 W. 19TH STREET   BERWYN IL 60402 |
| KRISTA LOUDEN | 338 W 19TH STREET #3A   NEW YORK NY 10011-3958 |
| KRISTA MANN | 4351 THIRD STREET   TREICHLERS PA 18086 |
| KRISTA MCMANUS | PO BOX 1387   ISSAQUAH WA 98027 |
| KRISTA SPIES | 4006 N ROHRBAUGH RD   SEVEN VALLEYS PA 17360 |
| KRISTA VAN SAUN | 8 RODNEY PL   DEMAREST NJ 07627-2234 |
| KRISTAL ADAMS | 2723 KENWOOD AVE   LOS ANGELES CA 90007 |
| KRISTAN HARVEY | 57 GALESVILLE ROAD   GREENWICH NY 12834 |
| KRISTEN ANDERSON | 3450 N. LAKESHORE DRIVE #311   CHICAGO IL 60657 |
| KRISTEN ANDERSON | 9648 RICHMOND AVENUE   EVERGREEN PARK IL 60805 |
| KRISTEN BENWITZ | 1616 W. MONTROSE AVE. APT. #3J   CHICAGO IL 60613 |
| KRISTEN BREWER | 707 W. DIVERSEY PKWY.   CHICAGO IL 60614 |
| KRISTEN COHANE | 29 FOREST HILLS LANE   WEST HARTFORD CT 06117 |
| KRISTEN COTA | 9 GENOA ROAD   NORWALK CT 06851 |
| KRISTEN DRESCHER | 134 PADEN COURT   FOREST HILL MD 21050 |
| KRISTEN ECCLES | 5130 W. WINNEMAC   CHICAGO IL 60630 |
| KRISTEN FAUST | 919 W. ALTGELD APT. #3   CHICAGO IL 60614 |
| KRISTEN GABY | 32 CLAFLIN COURT   FRANKLIN SQUARE NY 11010 |
| KRISTEN KRIDEL | 2970 N. SHERIDAN RD. APT. #931   CHICAGO IL 60657 |
| KRISTEN LAMEY | 849 HARVEST LAKE DRIVE   BROWNSBURG IN 46112 |

| Claim Name | Address Information |
|---|---|
| KRISTEN LONG | 21311 WINDY HILL DRIVE  FRANKFORT IL 60423 |
| KRISTEN MCNEILL | 1505 FAYMONT AVE  MANHATTAN BEACH CA 90266 |
| KRISTEN MELAMED | 2327 WILLOW VALE DRIVE  FALLSTON MD 21047 |
| KRISTEN MERTENS | 6823 CHELSEA RD.  TINLEY PARK IL 60477 |
| KRISTEN MINERO | 272 MARILYN COURT  EAST ISLIP NY 11730 |
| KRISTEN MROZ | 3600 N LAKE SHORE DRIVE 1119  CHICAGO IL 60613 |
| KRISTEN MUKAE | 1423 9TH STREET APT #10  SANTA MONICA CA 90401 |
| KRISTEN O'NELL | 583 COVENTRY COURT  NORTHAMPTON PA 18067 |
| KRISTEN PAOLILLO | 90 HILL STREET 1ST FLOOR  EAST HAVEN CT 06512 |
| KRISTEN REED | 8814 CITRUS VILLAGE DR. #104  TAMPA FL 33626 |
| KRISTEN STONE | 2041 ROYAL OAKS DRIVE #238  SACRAMENTO CA 95815 |
| KRISTEN WINDSOR | 1012 SPARROW WAY  BREINIGSVILLE PA 18031 |
| KRISTI ELLIOTT | 3115 W. DIVERSY AVENUE APT 1E  CHICAGO IL 60647 |
| KRISTI IKEMIRE | 3418 N. WOLCOTT, UNIT 1  CHICAGO IL 60657 |
| KRISTI KOFFEL | 3404 CASTEEN RD.  LEESBURG FL 34748 |
| KRISTI MELLEN | 2801 NW 107TH AVE  CORAL SPRINGS FL 33065 |
| KRISTIAN RODRIGUEZ | 14961 SW 147TH COURT  MIAMI FL 33196 |
| KRISTIE HOWELL VANGUILDER | 12255 W. 105TH CIRCLE  ST. JOHN IN 46373 |
| KRISTIN ANDERSON | P.O. BOX 2402  FORT LAUDERDALE FL 33303 |
| KRISTIN ANDROS | 14 METACOMET DRIVE  MERIDEN CT 06450 |
| KRISTIN BENJAMIN | 402 S 18TH STREET  ALLENTOWN PA 18104 |
| KRISTIN BROWN | 2014 PAGE AVE  ORLANDO FL 32806 |
| KRISTIN BURTON | 625 S UNION AVE 2  HAVRE DE GRACE MD 21078 |
| KRISTIN CALLINAN | 211 PROSPECT STREET 2ND FLOOR  MIDDLETOWN CT 06457 |
| KRISTIN CHILBERG | 111 DEBBIE DRIVE  SOUTH WINDSOR CT 06074 |
| KRISTIN DEHAAN | 4409 1/2 GREENVIEW AVENUE APT. #2W  CHICAGO IL 60640 |
| KRISTIN DOLL | 838 15TH STREET  HERMOSA BEACH CA 90254 |
| KRISTIN FOCHT | 853 W. CORNELIA AVENUE APT #1S  CHICAGO IL 60657 |
| KRISTIN FORD | 13760 BLUE LAGOON WAY  ORLANDO FL 32828 |
| KRISTIN HEY | 2116 FALKNER RD.  MAITLAND FL 32751 |
| KRISTIN KARNOPP | 4707 N HERMITAGE AVE #2  CHICAGO IL 60640 |
| KRISTIN KOLIADA | 24 ORCHARD STREET APT A  GLENS FALLS NY 12801 |
| KRISTIN KROPP | 29 LINDEN STREET  NEW BRITAIN CT 06051 |
| KRISTIN MCGURK | 34 11TH AVENUE  FARMINGDALE NY 11735 |
| KRISTIN MORRIS | 3600 N. LAKE SHORE DR. APT 2108  CHICAGO IL 60613 |
| KRISTIN NUZZO | 1148 W MONROE #4NE  CHICAGO IL 60607 |
| KRISTIN O'CONNOR | 2600 NETHERLAND AVENUE APT. 2409  RIVERDALE NY 10009 |
| KRISTIN RANTA | 442 N SUNNYSLOPE  PASADENA CA 91107 |
| KRISTIN REILLY | 5203 NE 24TH TERRACE APT B206  FORT LAUDERDALE FL 33308 |
| KRISTIN SAMUELSON | 1914 W. CULLOM AVE #3  CHICAGO IL 60613 |
| KRISTIN SHEA | 2041 NORTH BISSELL STREET UNIT ONE  CHICAGO IL 60614 |
| KRISTIN SULLIVAN-STOESSER | 351 WEST MICHIGAN AVE.  PALATINE IL 60067 |
| KRISTIN SZYLUK | 7415 OLIN WAY  ORLANDO FL 32822 |
| KRISTIN WHITE | 111 HARLAN DRIVE  YORKTOWN VA 23692 |
| KRISTIN WILLIAMS | 104 1/2 BREEZE AVENUE  VENICE CA 90291 |
| KRISTIN WINDSOR | 668 N. ORANGE AVENUE APT. 5402  ORLANDO FL 32801 |
| KRISTIN WNUK | 64-15 183RD STREET  FRESH MEADOWS NY 11365 |
| KRISTINA AUDENCIAL | 9719 DEER TRAIL DRIVE  SAN DIEGO CA 92127 |
| KRISTINA BALLAS | 2252 W. BERTEAU AVENUE UNIT #1  CHICAGO IL 60618 |

| Claim Name | Address Information |
|---|---|
| KRISTINA BEHR | 1520 YORK AVENUE APT. 3A  NEW YORK NY 10028 |
| KRISTINA CRAIG | 1429 W WINNEMAC 1  CHICAGO IL 60640 |
| KRISTINA GELAZIS | 6442 CAVALLERI ROAD  MALIBU CA 90265 |
| KRISTINA HINTZ | 14935 W HARCOVE DRIVE  NEW BERLIN WI 53151 |
| KRISTINA KEARNS | 256 HALLS POND ROAD  SALEM NY 12865 |
| KRISTINA LEE | 13788 RUETTE LE PARC APT C  DEL MAR CA 92014 |
| KRISTINA LIBERATORE | 4553 N. MAGNOLIA AVE. #506  CHICAGO IL 60640 |
| KRISTINA LINDGREN | 18902 PARKVIEW TERRACE  SANTA ANA CA 92705 |
| KRISTINA MERIS | 8920 PAULHAUS WAY  ELK GROVE CA 95758 |
| KRISTINA MOELLERING | 2908 W. BELMONT AVE. APT. #401  CHICAGO IL 60618 |
| KRISTINA RINELLA | 12 EAST SQUIRE DRIVE APT 3  ROCHESTER NY 14623 |
| KRISTINA SILLERS | 3180 CESSNA DRIVE  CAMERON PARK CA 95682 |
| KRISTINE ANN BROUILLARD | 9219 LONGFELLOW PL  APOPKA FL 32703 |
| KRISTINE BUTLER | 12703 MARINERS COURT APT. #5  NEWPORT NEWS VA 23606 |
| KRISTINE FITZPATRICK | 24105 DEL MONTE DR #456  VALENCIA CA 91355 |
| KRISTINE HOLLAND | 435 N. MICHIGAN AVE.  CHICAGO IL 60611 |
| KRISTINE REYNOLDS | 8930 BECK PLACE  HOMETOWN IL 60456 |
| KRISTINE ROLLINS | 6 CROYDON ROAD  AMITYVILLE NY 11701 |
| KRISTINE TOLZMANN | BLUESTONE LAKE CT #13771  DAVIE FL 33325 |
| KRISTINE WENDT | 26 E. PEARSON ST. #1904  CHICAGO IL 60611 |
| KRISTOFER ANNECHIARICO | 342 NEWTOWN TPKE  REDDING CT 06896 |
| KRISTOPHER FORTIN | 2121 S. CURTIS AVENUE  ALHAMBRA CA 91803 |
| KRISTOPHER KETTNER | 2214 W.AINSLIE ST APT 1  CHICAGO IL 60625-1902 |
| KRISTOPHER SAVA | 2129 BANKS ST  HOUSTON TX 77098 |
| KRISTY ROBINSON | 308 AQUAHART RD  GLEN BURNIE MD 21061 |
| KRISTY TAMBURELLO | 49 HARNESS DRIVE  SOUTHINGTON CT 06489 |
| KRISTYN SCHIAVONE | 1630 CHICAGO AVENUE #901  EVANSTON IL 60201 |
| KROPP, JOHN | 1016 HERZEL BLVD.  WEST BABYLON NY 11704 |
| KROSAN DEVELOPMENT, LLC | RE: HAMMOND 3500 179TH STREET 2009 W. GLEN PARK  GRIFFITH IN 46319 |
| KRUPKA, JAMES T | 1631 N 21ST ST  ALLENTOWN PA 18104 |
| KRUSHALL, DEMETRIUS | 1243 W MORSE APT 2E  CHICAGO IL 60626 |
| KRUSS INC | 915 HUNTINGTON DR  ELK GROVE IL 60007 |
| KRYSTAL BAUGHER | 6306 N. MAGNOLA AVE APT. 2N  CHICAGO IL 60660 |
| KRYSTAL BURTON | 10255 DOVER STREET #427  WESTMINSTER CO 80021 |
| KRYSTAL HACKETT | 5916 CROSS COUNTRY BLVD C  BALTIMORE MD 21215 |
| KRYSTAL KAUFFMAN | 4248 MOHICAN DRIVE  SCHNECKSVILLE PA 18078 |
| KRYSTYNA PUGAWKO | 1285 WYNDHAM LANE #103  PALATINE IL 60074 |
| KRYZIA SANTIAGO | 621 WEST TURNER STREET APT #8  ALLENTOWN PA 18102 |
| KRZACZYNSKI, KAMIL S | 2226 S GOEBBERT RD      NO.471  ARLINGTON HTS IL 60005-4238 |
| KTR CAPITAL PARTNERS | RE: BOYNTON BEACH 4935 PARK QUOROM BUSINESS CENTER 300 BARR HARBOR DR, 5 TOWER BR, STE 150  CONSHOHOKEN PA 19428 |
| KTR CAPITAL PARTNERS | RE: FT LAUDERDALE 3026 SW 42N QUOROM BUSINESS CENTER 300 BARR HARBOR DR., 5 TOWER BR, STE 150  CONSHOHOKEN PA 19428 |
| KUBANEK, FRANK | 746 HILLPINE DR NE  ATLANTA GA 30306 |
| KUBY, RONALD L | 119 W 23RD ST        STE 900  NEW YORK NY 10011 |
| KUDELKA, JACQUELYN M | 921 N NEVEDA AVE APT 3  COLORADO SPRINGS CO 80903 |
| KUETTNER, ANNE MARIE | 2016 ORIOLE AVE  COLORADO SPRINGS CO 80909 |
| KUGEL, SETH | 35-36 79TH ST      NO.43  JACKSON HEIGHTS NY 11372 |
| KUGIYA, HUGO | C/O NEWSDAY 235 PINELAWN RD  MELVILLE NY 11747 |

| Claim Name | Address Information |
|---|---|
| KUGIYA, HUGO | 717 N 50TH ST   SEATTLE WA 98103 |
| KUHN PLUMBING CORP | 2330 W NELSON ST   CHICAGO IL 60618 |
| KUHN PLUMBING CORP | 3161 N HALSTED STREET   CHICAGO IL 60657 |
| KUHN, ANNETTE | 9609 W OLYMPIC BLVD   APT H   BEVERLY HILLS CA 90212 |
| KUIL, CHARLES J | 7 MARK DR   HOLBROOK NY 11741 |
| KUILAND NAZARIO, MARCUS | 1637 18TH ST   SANTA MONICA CA 90404 |
| KUJAWSKI, BETHELLEN | 721 S MAIN ST   CROWN POINT IN 46307 |
| KULA, ANDRZEJ | 5840 W 104TH ST UNIT 301   OAK LAWN IL 60453 |
| KULIKOWSKI, WALTER M | 8344 WALNUT DR   MUNSTER IN 46321 |
| KULISH, KIM STEPHEN | PO BOX 2344   MARE ISLAND CA 94592 |
| KUMARI KELLY | 14103 SUMMERSET COURT   CLERMONT FL 34711 |
| KUNINORI TAKAHASHI | 2108 W. ARMITAGE AVE #3W   CHICAGO IL 60647 |
| KUNTZ, DOUG | 23 SANDRA RD   EAST HAMPTON NY 11937 |
| KUO, WEN-PO | 205 TAAFFE PLACE   APT 4R   BROOKLYN NY 11205 |
| KUPCHAN, CHARLES A | 3133 CONNECTICUT AVE NW APT NO.907B   WASHINGTON DC 20008 |
| KUPCHAN, CHARLES A | 3133 CONNECTICUT AVE NW NO.907   WASHINGTON DC 20008 |
| KUROKAWA, NICOLE | 1301 MASSACHUSETTS AVE NW   NO.605   WASHINGTON DC 20005 |
| KUROWSKI, JAY D | 8767 EDGERTON DRIVE   POWELL OH 43065 |
| KURT DAVIDSON | 6320 NW 11TH STREET APT 202B   SUNRISE FL 33313 |
| KURT ERICKSON | 12 STRAWFIELD ROAD   UNIONVILLE CT 06085 |
| KURT FLANSBURG | 4624 SOUTH K STREET APT #B   TACOMA WA 98408 |
| KURT GEHRISCH | 902 W. DAKIN #2   CHICAGO IL 60613 |
| KURT HOLTZ | 9027 AUSTIN AVE.   MORTON GROVE IL 60053 |
| KURT JETER | 1375 NW 81ST AVE BLGD 16   PLANTATION FL 33322 |
| KURT LABELLE | 1512 E. SWAN CIRCLE   BRENTWOOD MO 63144 |
| KURT LUDWIG | 4358 HUNTLEY CT   WOODBRIDGE VA 22192 |
| KURT MANN | 169 JERUSALEM AVENUE   MASSAPEQUA   PARK NY 11762 |
| KURT MOODY | 1213 IRIS COURT   WESTON FL 33326 |
| KURT MUELLER | 4319 NORTH MOZART APT 3N   CHICAGO IL 60618 |
| KURT PLOMGREN | 982 WEST 2ND STREET APT # 4   SAN BERNARDINO CA 92410 |
| KURT RICHTER | 1284 PARKER STREET   SPRINGFIELD OR 97477 |
| KURT STREETER | 2998 HYPERION APT.# 3   LOS ANGELES CA 90027 |
| KURT STRUVE | 10337 LUBAO STREET   CHATSWORTH CA 91311 |
| KURT TOVEY | 7826 EAGLE VALLEY PASS   INDIANAPOLIS IN 46214 |
| KURT VANDERAH | 9241 WOODWARD AVE.   HIGHLAND IN 46322 |
| KURT WEBER | 3338 STEPHEN STREET   OREFIELD PA 18069 |
| KURUC, MEL | 212 THIRD AVE   BALTIMORE MD 21227 |
| KUSAM SHARMA | 18651 E. ARROW HWY. APT. A   COVINA CA 91722 |
| KUSHEL, ALEX | 5746 NW 38TH TERRACE   BOCA RATON FL 33496 |
| KUSTERER, JANET | 3796 DORSEY SEARCH CIRC   ELLICOT CITY MD 21042 |
| KUSTERER, JANET | 3796 DORSEY SEARCH CIRC   ELLICOTT CITY MD 21042 |
| KUTZTOWN UNIVERSITY FOUNDATION | PO BOX 151   KUTZTOWN PA 19530 |
| KUTZTOWN UNIVERSITY FOUNDATION | PO BOX 730   KUTZTOWN PA 19530 |
| KUYKENDAL, STEPHANIE | 3 HARRIOTT PL   HARRINGTON PARK NJ 07640 |
| KUYKENDAL, STEPHANIE | 175 TODD PL  NE   WASHINGTON DC 20002 |
| KUYKINDALL, TERRENCE | 9414 S MAY   CHICAGO IL 60620 |
| KUYKINDALL, TERRENCE | 5522 S ADA   CHICAGO IL 60620 |
| KUYKINDALL, TERRENCE | 5522 S ADA   CHICAGO IL 60636 |
| KWABENA KORSAH | 11 PEARY STREET   WEST BABYLON NY 11704 |

| Claim Name | Address Information |
| --- | --- |
| KWAIT, BRITANY | 369 DENNIS ST   OCEANSIDE NY 11572 |
| KWAME JOSEPH | 301 CHUTNEY DRIVE  ORLANDO FL 32825 |
| KWANG KIM | 9950 RESEDA BLVD. UNIT #9  NORTHRIDGE CA 91324 |
| KWENCY NORMAN | 2148 SE EAST DUNBROOKE ROAD  PORT ST LUCIE FL 34952 |
| KY LIM | 1820 NEW AVE.  SAN GABRIEL CA 91776 |
| KYANN LEWIS | 7700 WESTPARK DR  HOUSTON TX 77063 |
| KYARA LOMER | 702 SE SECOND AVE. APT. # 301  DEERFIELD BEACH FL 33443 |
| KYKO BARTON | 2402 HARBOR BLVD APT# 101  COSTA MESA CA 92626 |
| KYLA WILLIAMSON | 4422 WEST 47TH STREET  INDIANAPOLIS IN 46254 |
| KYLE ANDRUKIEWICZ | 82 BANTA LANE  DURHAM CT 06422 |
| KYLE B SYKES | 3343 S CEDAR CREST BLVD  EMMAUS PA 18049 |
| KYLE BATY | 855 GRANADA PARKWAY  LINDENHURST NY 11757 |
| KYLE BAUMANN | 797 29TH AVENUE #2328  DENVER CO 80202 |
| KYLE BROWNELL | 3 BROOK ROAD  HUDSON FALLS NY 12839 |
| KYLE BURLINGTON | 4 VISTA DEL CERRO  ALISO VIEJO CA 92656 |
| KYLE COFIELL | 296 WILLIAMS STREET  GLASTONBURY CT 06033 |
| KYLE CRUM | 13133 S. CARONDOLET AVE  CHICAGO IL 60633 |
| KYLE CURRAN | 215 COLLEGE NE  APT #2  GRAND RAPIDS MI 49503 |
| KYLE HIGHTOWER | 617 N HYER AVE. APT. 1  ORLANDO FL 32803 |
| KYLE HIGMAN | 504 E DENNY WAY APT #204  SEATTLE WA 98122 |
| KYLE HUNTER | 616 N. SWEETZER AVE.   #206  LOS ANGELES CA 90048 |
| KYLE KOENTJE | 26 JOSEPH STREET  SAYVILLE NY 11782 |
| KYLE KREBS | 19496 WINDWOOD PARKWAY  NOBLESVILLE IN 46062 |
| KYLE LEONARD | 250 HAWLEY STREET  HAWTHORN WOODS IL 60047 |
| KYLE LEWIS | 30 BLY AVENUE  HUDSON FALLS NY 12839 |
| KYLE MAJORS | 540 VIA DE LA VALLE  SOLANA BEACH CA 92075 |
| KYLE NAIL | 19801 THORNLAKE AVE  CERRITOS CA 90703 |
| KYLE ROSS | 7709 BRANDYWOOD CIR. #151  WINTER PARK FL 32792 |
| KYLE SARRAPEDE | 44 PERRIDALE COURT  BABYLON NY 11702 |
| KYLE SYKES | 3343 S CEDAR CREST BLVD  EMMAUS PA 18049 |
| KYLE TAYLOR | 2416 ISABELLA ST  EVANSTON IL 60201 |
| KYLE WASHINGTON | 2020 W. JACKSON ST.  ORLANDO FL 32805 |
| KYLE WEGENER | 10324 MORNING GLORY  FOUNTAIN VALLEY CA 92708 |
| KYLE WELLS | 5514 W. BERENICE AVE. #2  CHICAGO IL 60641 |
| KYLEE MARTIN | 4550 N. OAKLEY AVE. #1  CHICAGO IL 60625 |
| KYLEE SADDLER | 401 ADVOCATE COURT UNIT #C  NEWPORT NEWS VA 23608 |
| KYMBERLY DOUCETTE | 11 ALTA VISTA  FOOTHILL RANCH CA 92610 |
| KYNDRA KINNARD | 1028 WESTERN AVENUE APT E  GLENDALE CA 91201 |
| KYNTON CHAN | 1653 LOGAN STREET  DENVER CO 80203 |
| KYRA KYLES | 3544 S. MARTIN LUTHER KING APT. #2D  CHICAGO IL 60653 |
| L & L REALTY LLC | RE: AVON 80 DARLING DR. PO BOX 1527 80 DARLING DR  AVON CT 06001 |
| L & L REALTY, LLC | RE: AVON 80 DARLING DR. 80 DARLING ROAD  AVON CT 06001 |
| L A MODELS INC | 7700 W SUNSET BLVD  LOS ANGELES CA 90046 |
| L A VANVLISSINGEN | 105 E LAUREL AVE #307  LAKE FOREST IL 60045 |
| L CLARK MOREHOUSE | 1 OXFORD ROAD  LARCHMONT NY 10538 |
| L CLARK MOREHOUSE III | 1 OXFORD ROAD  LARCHMONT NY 10538 |
| L GEORGE BOND | 1329 CHARLESTOWN DRIVE  EDGEWOOD MD 21040 |
| L&G DISTRIBUTORS | PO BOX 188  WOODSTOCK MD 21163 |
| L&L HOLDING COMPANY, LLC | RE: NEW YORK TWO PARK AVE 2 PARK AVENUE  NEW YORK NY 10016 |

| Claim Name | Address Information |
|---|---|
| L&L REALTY LLC | PO BOX 1527  AVON CT 06001 |
| L'OREAL THOMPSON | 4401 DOWERY LANE  BELCAMP MD 21017 |
| L/B VIA COLINAS LLC | RE: WESTLAKE VILLAGE 31166 VI C/O GEORGE LINDER P O BOX 49621  LOS ANGELES CA 90049 |
| L/B VIA COLINAS LLC | C/O GEORGE LINDER P O BOX 49621  LOS ANGELES CA 90049 |
| L2 AGENCY | 4829 GAVIOLA AVE  ENCINO CA 91436 |
| LA BREA HEATING & AIR CONDITION CO, INC | 5601 W SLAUSON AVE STE 262  CULVER CITY CA 90230-6598 |
| LA CANADA FLINTRIDGE | CHAMBER OF COMMERCE & COMMUNITY ASSOC 4529 ANGELES CREST HWY    STE 102  LA CANADA CA 91011 |
| LA CANADA FLINTRIDGE | EDUCATIONAL FOUNDATION 4490 CORNISHON AVENUE  NO.211  LA CANADA FLINTRIDGE CA 91011 |
| LA CANADA FLINTRIDGE | PO  BOX 869  LA CANADA FLINTRIDGE CA 91012 |
| LA DEPT OF REVENUE | 617 NORTH THIRD STREET  BATON ROUGE LA 70821 |
| LA FLEUR, DARYL G | 244 SOUTH ST      APT 1  NORTHAMPTON MA 01060 |
| LA GRASTA, IRENA | 200 W 20TH ST NO.816  NEW YORK NY 10011 |
| LA MARR, ELAINE M | 3625 HAMPSTEAD RD  LA CANADA CA 91011 |
| LA SALLE UNIVERSITY | 1900 W OLNEY AVE  PHILADELPHIA PA 19141 |
| LA SALLE UNIVERSITY | CAREER PLANNING  PHILADELPHIA PA 19141 |
| LA TOYA WEATHERSBY | P.O. BOX 4493  GARY IN 46404 |
| LA VALLEE, KEITH | 2111 W SUPERIOR ST  CHICAGO IL 60612 |
| LA' KISHA BRIGHTFUL | 1801 NORTH ROSEDALE AVE  BALTIMORE MD 21216 |
| LA'TANYA LAWRENCE | 800 S. WELLS UNIT 1203  CHICAGO IL 60607 |
| LA'TERRANCE THOMPSON | 721 BUSHKILL STREET  EASTON PA 18042 |
| LA-KISHA THOMPSON | 11 ALEXANDER ROAD  BLOOMFIELD CT 06002 |
| LABAUNTA WRIGHT | 5850 SUNDOWN CIRCLE  ORLANDO FL 32822 |
| LABRIOLA, LOUIS F | 4 ELM CREEK DRIVE NO.318  ELMHURST IL 60126 |
| LABRIOLA, LOUIS F | 911 GLENBARD ROAD  GLEN ELLYN IL 60137 |
| LACEWELL, ALAN KEITH | 8816 S NIGHTINGALE WAY  HIGHLANDS RANCH CO 80126 |
| LACEY JORDAN | 31 ARDMOUR DRIVE  MASTIC NY 11950 |
| LACEY, JENNIFER TERESA | 929 W 35TH PLACE  1R  CHICAGO IL 60609 |
| LACHELLE BUSSELL | 202 DUKE OF KENT COURT T4  COCKEYSVILLE MD 21030 |
| LACHER, IRENE | 1660 N WILTON PLACE APT 302  LOS ANGELES CA 90028 |
| LACHER, IRENE | 1325A N OLIVE DRIVE  WEST HOLLYWOOD CA 90069 |
| LACISSA COLLUM | 5542 S MAY APT. #1  CHICAGO IL 60621 |
| LADD, JOSEPH | 11760 ST ANDREWS PL     APT 103  WELLINGTON FL 33414 |
| LADDIE FISHER | P. O. BOX 39001  CHICAGO IL 60639 |
| LADENA JENNINGS | 617 NW 15TH AVENUE APT 2  POMPANO BEACH FL 33069 |
| LADNIER, COOPER M | 17627 LEMAY ST  VAN NUYS CA 91406 |
| LADON BROOKS | 3814 S FLOWER #D  SANTA ANA CA 92707 |
| LADONNA STRICKLAND | 136 JENNIFER LANE  CALUMET CITY IL 60409 |
| LADONNA YARBER | 6410 S. WINCHESTER AVE.  CHICAGO IL 60636 |
| LAFAYETTE SQUARE ASSOCIATES LP | 4 EXECUTIVE BLVD  STE 200  SUFFERN NY 10901 |
| LAFFEY, MARY L | 1435 W BALMORAL AVE  APT 1S  CHICAGO IL 60640 |
| LAFROMBOISE, LISA | PATUXENT PUBLISHING CO 10750 LITTLE PATUXENT PKY  COLUMBIA MD 21044 |
| LAFROMBOISE, LISA | PETTY CASH PATUXENT PUBLISHING CO 10750 LITTLE PATUXENT PKY  COLUMBIA MD 21044 |
| LAGAMBINA, GREGG | 1834 GRIFFITH PARK BLVD  LOS ANGELES CA 90026 |
| LAGUNA COUNTRY MART LTD | RE: LAGUNA HILLS 384 FOREST A C/O KOSS REAL ESTATE INVESTMENTS 12410 SANTA MONICA BLVD  LOS ANGELES CA 90025 |
| LAGUNA COUNTRY MART LTD | 12410 SANTA MONICA BLVD  LOS ANGELES CA 90025 |
| LAGUNA COUNTRY MART LTD | C/O KOSS REAL ESTATE INVESTMENTS 12410 SANTA MONICA BLVD  LOS ANGELES CA 90025 |

| Claim Name | Address Information |
|---|---|
| LAGUNA COUNTY MART, LTD | RE: LAGUNA HILLS 384 FOREST A C/O KOSS REAL ESTATE INVESTMENTS 12410 SANTA MONICA BLVD.  LOS ANGELES CA 90025 |
| LAGUNA COUNTY MART, LTD. | RE: LAGUNA HILLS 384 FOREST A C/O KOSS REAL ESTATE MANAGEMENT 12410 SANTA MONICA BLVD.  LOS ANGELES CA 90025 |
| LAHAM, CASSIA | 5721 CASTLEGATE AVE  DAVIE FL 33331 |
| LAHEY, TIMOTHY | 68 BEECHMONT ST  WORCESTER MA 01609 |
| LAHOZ, NICOLE | 19344 SW 4TH ST  PEMBROKE PINES FL 33029 |
| LAI CHAU | 3327 EVELYN AVENUE  ROSEMEAD CA 91770 |
| LAI DU | 9349 WEST ARCH AVENUE  MILWAUKEE WI 53224 |
| LAILA DERAKHSHANIAN | 1420 DOMINGUEZ RANCH ROAD  CORONA CA 92882 |
| LAILA MORCOS | 3723 LILAC LANE  METAIRIE LA 70601 |
| LAILA RAHMAN | 7924 S. WHIPPLE  CHICAGO IL 60652 |
| LAIMUTE LOSKARN | 14318 DAIRYDALE CT  BALDWIN MD 21013 |
| LAIMUTE O LOSKARN | 14318 DAIRYDALE CT  BALDWIN MD 21013 |
| LAINE' BREITFELD | 4372 NAYLOR LANE  WHITEHALL PA 18052 |
| LAIT, STEVEN | 2450 PALMIRA PL  SAN RAMON CA 94583 |
| LAITH MIRZA | 9417 CONGRESS PARK AVENUE  BROOKFIELD IL 60513 |
| LAKE COUNTY TREASURER | 2293 N MAIN ST  CROWN POINT IN 46307 |
| LAKE COUNTY TREASURER | 232 RUSSELL ST  HAMMOND IN 46320 |
| LAKE COUNTY TREASURER | 18 N COUNTY ST  WAUKEGAN IL 60085 |
| LAKE JAMES, LLC | RE: KISSIMMEE 1201 DONEGAN AV C/O WILLIAM H SNED AND COMPANY, LLC 3030 S. DIXIE HWY, SUITE 3  WEST PALM BEACH FL 33405 |
| LAKE TROUT | 13935 WEST TAHITI WAY APT#343  MARINA DEL REY CA 90292 |
| LAKE, JUNIOR OSVALDO | C/PADRE LA CASA NO.30 B BUENOS AIRES  SAN PEDRO DE MACORIS DOMINICAN REPUBLIC |
| LAKEESHA PICKETT | 1645 W. GARFIELD  CHICAGO IL 60636 |
| LAKEISHA COLEMAN | 1101 SHAKER RUN  MCKINNEY TX 75069 |
| LAKEN, ELAYNE | 37 RENAISSANCE COURT  THORNHILL ON L4J 7W4 CA |
| LAKENYA FINLEY | 4072 HILLCREST DRIVE UNIT B  LOS ANGELES CA 90008 |
| LAKISHA BIDDLE | 7316 S EVANS  CHICAGO IL 60619-1959 |
| LAKISHA THOMAS | 1301 PONTIAC AVE  BROOKLYN MD 21225 |
| LAKSHMI RAMASESHAN | 14009 WILD MAJESTIC ST.  ORLANDO FL 32828 |
| LAMAR CRUDUP | 14612 S GIBSON  COMPTON CA 90221 |
| LAMAR CULPPER | 2025 NW 58TH TERRACE  LAUDERHILL FL 33313 |
| LAMAR ROBINSON | P.O. BOX 7464  FT. LAUDERDALAE FL 33338 |
| LAMB, DAVID S | 312 N COLUMBUS STREET  ALEXANDRIA VA 22314 |
| LAMBERT II, PAUL | 910 ATHENS HWY SUITE K103  LOGANVILLE GA 30052 |
| LAMBERTO DIAZ | 3833 WEST AVENUE 42 APT. # 219  LOS ANGELES CA 90065 |
| LAMECCA DAVIS | 838 EVANGELINE AVE.  ORLANDO FL 32809 |
| LAMETRA ELDER | 12420 S. STATE 2ND FLOOR  CHICAGO IL 60628 |
| LAMONT ANDREWS | 226 DEERFIELD ROAD  WINDSOR CT 06095 |
| LAMONT HARVEY | 203 S ANN ST  BALTIMORE MD 21231 |
| LAMONT HOLLOWAY | 1344 W. HASTINGS  CHICAGO IL 60608 |
| LAMONT PERRY | 238 N. PINE STREET  CHICAGO IL 60644 |
| LAMONT TAYLOR | 912 TAYLOR AVE  NEWPORT NEWS VA 23607 |
| LAMONTE COOPER | 7641 SOUTH ABERDEEN 1ST FLOOR  CHICAGO IL 60620 |
| LANA GWINN | 5033 N. AVERS AVE.  CHICAGO IL 60625 |
| LANA HEYING | 9924 TERHUNE AVENUE  SHADOW HILLS CA 91040 |
| LANA JOHNSON | 1242 RUTLAND ROAD APT #3  NEWPORT BEACH CA 92660 |
| LANA REED | 1029 VENTNOR H CVE  DEERFIELD BEACH FL 33442-2437 |
| LANCASTER, DONALD S | 160 HAWTHORNE DRIVE  NEWPORT NEWS VA 23602 |

| Claim Name | Address Information |
| --- | --- |
| LANCASTER, LESTER W | 3835 N CANYON WASH CIRCLE  MESA AZ 85207 |
| LANCE ADESZKO | 452 EAST ADAMS STREET  ELMHURST IL 60126 |
| LANCE BONSIGNORE | 5 ETNA COURT  AMITYVILLE NY 11701 |
| LANCE CADENHEAD | 5025 S. ELIZABETH  CHICAGO IL 60609 |
| LANCE FARRAR | 418 W CENTER STREET #6  COVINA CA 91723 |
| LANCE KLUG | 3466 DATA DRIVE #1225  RANCHO CORDOVA CA 95670 |
| LANCE LEWIS | 5630 NW 74TH PLACE APT 207  COCONUT CREEK FL 33073 |
| LANCE MCCONOMY | 200 BROAD STREET #2432  STAMFORD CT 06901 |
| LANCE NOELL | 18519 CALLENS CIRCLE  FOUTAIN VALLEY CA 92708 |
| LANCE PIETRZAK | 3 ALDEN PLEAD  BEL-AIR MD 21014 |
| LANCE PUGMIRE | 2274 WENDY WAY  UPLAND CA 91784 |
| LANCE TAIT | 2120 WEST ROAD  APOPKA FL 32703 |
| LANCE ZIERLEIN | 7618 PAGEWOOD  HOUSTON TX 77063 |
| LANCIA, CHRISTOPHER RAYMOND | 1639B 7TH AVENUE  LANGLEY AFB VA 23665 |
| LANDAU, ERICA | 1777 MICHIGAN AVE   APT 200  MIAMI BEACH FL 33139 |
| LANDAU, PAUL | 500 PECONIC ST APT 20-8B  RONKONKOMA NY 11779 |
| LANDESBANK HESSEN-THURINGEN | RE: NEW YORK TWO PARK AVE 420 FIFTH AVENUE  NEW YORK NY 10018-2729 |
| LANDON FICHTNER | 21280 BEACH BLVD. #P203  HUNTINGTON BEACH CA 92648 |
| LANDON IRWIN | 5354 S 5240 W  SALT LAKE CITY UT 84118 |
| LANDOV LLC | 244 FIFTH AVE  5TH FLOOR  NEW YORK NY 10001 |
| LANDRY, BLYTHE | 837 E ERIE  OAK PARK IL 60302 |
| LANE JOHNSON | 114 EAST 7TH STREET APT 10  NEW YORK NY 10009 |
| LANE L LEONARD | 39211 N. PONDEROSA LANE  DEER PARK WA 99006 |
| LANE PAGE | 10361 SIXPENCE CIRCLE  COLUMBIA MD 21044 |
| LANE, JUSTIN S | 10413 E 65TH ST  RAYTOWN MO 64133 |
| LANGE, WILLIAM | 11376 VIA RANCHO SAN DIEGO NO.A  EL CAJON CA 92019 |
| LANGER, ADAM | 60 W 106TH ST      NO.2C  NEW YORK NY 10025 |
| LANGLEY, BENJAMIN M | 2031 ERIN LOOP  COLORADO SPRINGS CO 80918 |
| LANGSTEIN, MARVIN | 10623 ST. THOMAS DR.  BOCA RATON FL 33498 |
| LANGSTON BRYANT | 12926 JARVIS AVENUE  LOS ANGELES CA 90061 |
| LANHUA GEORGE CHEN | 3811 W SCHOOL ST UNIT A  CHICAGO IL 60618 |
| LANIER, AMANDA M | 3650 ASHFORD DUNWOODY RD NO.616  ATLANTA GA 30319 |
| LANNA ANDERSON | 6172 MONTGOMERY ROAD  ELKRIDGE MD 21075 |
| LANNA LANGLOIS | 30 MALLARDS LANDING SOUTH  WATERFORD NY 12188 |
| LANSING, DAVID M | 510 FULLERTON AVE  NEWPORT BEACH CA 92663 |
| LANTOS, JEFFREY | 3217 THATCHER AVE  MARINA DEL REY CA 90292 |
| LANZ, MICHELLE | 3006 COLORADO  SANTA MONICA CA 90404 |
| LAPENNA, ANTHONY ROBERT | 1918 S MAY ST  CHICAGO IL 60608 |
| LAPENNA, ANTHONY ROBERT | 2136 W BELMONT AVE    NO.3  CHICAGO IL 60618 |
| LAPORTE COUNTY TREASURER | 813 LINCOLNWAY  LAPORTE IN 46350 |
| LAPORTE COUNTY TREASURER | PO BOX J  MICHIGAN CITY IN 46361-0319 |
| LAPORTE COUNTY TREASURER | 300 WASHINGTON ST SUITE 102  MICHIGA CITY IN 46560-3258 |
| LARA HAZENFIELD | 3702 228TH PLACE SW  BRIER WA 98036 |
| LARA SHEEHAN | 400 DEAN ROAD  HUDSON FALLS NY 12839 |
| LARA WEBER | 1757 N. PAULINA ST. APT. P  CHICAGO IL 60622 |
| LARA, ROBERTO | 5213 S TRIPP  CHICAGO IL 60632 |
| LARAINE JACOBSEN | 722 MARSH RD PO BOX 674  GLEN WILD NY 12738 |
| LARAINE TUNICK | 7 WAINER COURT  CENTERPORT NY 11721 |
| LARIBERT GONZALES | 1008 CENTRAL AVENUE APT 7A  WOODMERE NY 11598 |

| Claim Name | Address Information |
| --- | --- |
| LARISA GLAZYRINA | 540 W. LODGE TRAIL  WHEELING IL 60090 |
| LARKIN, MARGARET J | 201 E CHESTNUT      6E  CHICAGO IL 60611 |
| LAROCCO, PAUL | 580 BUCKNELL AVE APT H  CLAREMONT CA 91711 |
| LAROIA, PRIYA | 2629 N WAYNE  CHICAGO IL 60614 |
| LARONDA PETERSON | 4024 MAGUIRE BLVD. APT. 1107  ORLANDO FL 32803 |
| LARRAINE BURN | 10600 NW 80 CT  TAMARAC FL 33321 |
| LARRAINE ZWANG | 88 LEXINGTON AVE  NEW YORK NY 10016 |
| LARRIE ROSENFELD | 333 N. SCREENLAND APT#220  BURBANK CA 91505 |
| LARRY BIGGS | 33859 VIOLET LANTERN ST APT  A  DANA POINT CA 92629 |
| LARRY BROOKS | 724 NORMAL AVENUE  NORMAL IL 61761 |
| LARRY BRUSH | 410 W 220TH STREET #22  CARSON CA 90745 |
| LARRY CARSON | 7168 WINTER ROSE PATH  COLUMBIA MD 21045 |
| LARRY D CLABAUGH | 261 AVENUE VICTORIA #A  SAN CLEMENTE CA 92672 |
| LARRY FRANCO | 853 N HENDRICKS STREET  MONTEBELLO CA 90640 |
| LARRY GOTIS | 6400 MELLOW WINEWAY  COLUMBIA MD 21044 |
| LARRY GRESHAM | 1720 W.  DEMPSTER STREET UNIT  #B  PARK RIDGE IL 60068 |
| LARRY H HARRIS | 6509 ALTA AVE  BALTIMORE MD 21206 |
| LARRY HARNISCH | 1101 FOOTHILL STREET  SOUTH PASADENA CA 91030 |
| LARRY HARRIS | 1915 BEAR CREEK DRIVE  FOREST HILL MD 21050 |
| LARRY HARRIS | 2950-2 EAST ARAGON BLVD  SUNRISE FL 33313 |
| LARRY HAWKINS | 8401 JAMIESON AVE  NORTHRIDGE CA 91325 |
| LARRY HOCKENSMITH | 21179 VIA COTA  YORBA LINDA CA 92887 |
| LARRY HOFF | 25 LINCOLN AVENUE  OLD GREENWICH CT 06870 |
| LARRY HOLIDAY | PO BOX 5052  SAN PEDRO CA 90733 |
| LARRY HOLLISTER | 1255 PINE HARBOR PT  ORLANDO FL 32806 |
| LARRY HUNT | 1548 ZAFFER STREET NW  PALM BAY FL 32907 |
| LARRY KNILL | 317 PLEASANT CORNER CT.  RED LION PA 17356 |
| LARRY LOPEZ | 7701 WURZBACH ROAD APT 1807  SAN ANTONIO TX 78229 |
| LARRY LOSCH | 4279 MAIN ROAD WEST  EMMAUS PA 18049 |
| LARRY MACHOVEC | 8159 SUNSET DR  PASADENA MD 21122 |
| LARRY MACK | 219 W. MULBERRY ST. APT. 3  BALTIMORE MD 21202 |
| LARRY MAILLET | 25149 ROLLING OAK ROAD  SORRENTO FL 32776 |
| LARRY MCCAIN | 1620 HARTSDALE RD  BALTIMORE MD 21239 |
| LARRY MILES | 3026 CLIFTON PARK TERRACE  BALTIMORE MD 21213 |
| LARRY MURPHY | 116-42 147 ST  JAMAICA NY 11436 |
| LARRY NOVOTNY | 3245 PARK AVENUE  BROOKFIELD IL 60513 |
| LARRY OWENS | 2624 TURTLECREEK DR  HAZEL CREST IL 60429 |
| LARRY PETERSON | 26 STEPHANIE LANE  DARIEN CT 06820 |
| LARRY PRICE | 11737 COURTLEIGH DR. #205  LOS ANGELES CA 90066 |
| LARRY R MASSAU | 1818 ORIOLE DR  COSTA MESA CA 92626 |
| LARRY RAY | 11116 S. LONGWOOD DR. APT. #203  CHICAGO IL 60643 |
| LARRY S. GIBSON, ESQ. | 2000 CHARLES CENTER SOUTH 36 S. CHARLES STREET  BALTIMORE MD 21201 |
| LARRY SCHWINGEL | 2249 NW 45 AVE  COCONUT CREEK FL 33066 |
| LARRY SHELER | 525 HARRISON ST.  TITUSVILLE FL 32780 |
| LARRY SMITH | P.O. BOX 895563  LEESBURG FL 34788 |
| LARRY SOUDER | 5409 CHRISTINE AVENUE  MCHENRY IL 60050 |
| LARRY THOMAS | 10 S 330 PALISADES  HINSDALE IL 60521 |
| LARRY TODD | 1585 BRIARFIELD ROAD APT. #76  HAMPTON VA 23666 |
| LARRY TOMOYASU | 1223 N DOMINION AVENUE  PASADENA CA 91104 |

| Claim Name | Address Information |
|---|---|
| LARRY UNDERWOOD | 110 N KENILWORTH 1E   OAK PARK IL 60301 |
| LARRY W PETERSON | 26 STEPHANIE LANE   DARIEN CT 06820 |
| LARRY WARE | 1047 W 109TH PLACE   CHICAGO IL 60643 |
| LARRY WASHINGTON | 1506 E AVENUE R-7   PALMDALE CA 93550 |
| LARRY WEIR | P. O. BOX 76   GREENWICH NY 12834 |
| LARRY WILLIAMS | 1 E. LEE STREET APT. C   BEL AIR MD 21014 |
| LARRY WILLIAMS | 5004 WETHEREDSVILLE RD.   BALTIMORE MD 21207 |
| LARSEN, ANDREW S | 4204 W YORKSHIRE DR   SOUTH JORDAN UT 84095 |
| LARSON, CRISTINA M | 4818 N KEDVALE   CHICAGO IL 60630 |
| LARSON, KRISTIN | 199 S BUCKHOUT ST   IRVINGTON NY 10533 |
| LARUE CANGIALOSI | 620 NORTH 200 EAST   SPANISH FORT UT 84660 |
| LARY R BLOOM | 23 BATES ROAD   CHESTER CT 06412 |
| LAS VIRGENES MUNICIPAL WATER DISTRICT | 4232 LAS VIRGENES ROAD   CALABASAS CA 91302-1994 |
| LASCELLES HINDS | 1 CHANDLER STREET   EAST HARTFORD CT 06108 |
| LASCELLES WALTERS | 4660 NW 43RD COURT   LAUDERDALE LAKES FL 33313 |
| LASHAY BASKERVILLE | 17 N. STREEPER STREET   BALTIMORE MD 21229 |
| LASHAYE JAMES | 5911 NE 18TH AVENUE #4   FT. LAUDERDALE FL 33334 |
| LASONIA REED | 1832 S. CENTRAL PARK   CHICAGO IL 60623 |
| LASSEN, LOUIS | 16203 SANTA ANA AVE   FONTANA CA 92337 |
| LASSMAN, DANIEL | 9392 BOCA RIVER CIRCLE   BOCA RATON FL 33434 |
| LATARSHA BEACHAM | 2655 HORNLAKE CIRCLE   OCOEE FL 34761 |
| LATASHA CARROLL | 1145 N AUSTIN BLV. APT. #A5   CHICAGO IL 60651 |
| LATASHA DAVIS | 9358 S. WABASH AVE.   CHICAGO IL 60619 |
| LATASHA LEWIS | 1733 N. MEADE   CHICAGO IL 60639 |
| LATHASCHI LONG | 378 BUFFALO AVE   CALUMET CITY IL 60409 |
| LATHRONIA DANIELS | 210 MAYBERRY DRIVE APT# 202   ABERDEEN MD 21001 |
| LATINO LEADERSHIP ALLIANCE | OF LEHIGH VALLEY C/O NOELIA ORTIZ   TREASURER PO BOX 572   ALLENTOWN PA 18105 |
| LATISHA WRIGHT | 607 BRIDGEVIEW ROAD   BALTIMORE MD 21225 |
| LATITIA GREEN | 1401 W.110TH ST   CHICAGO IL 60643 |
| LATONYA GLOVER | 8115 S KIMBARK   CHICAGO IL 60619 |
| LATONYA NEWBERN | 1026 W. 14TH PLACE   CHICAGO IL 60608 |
| LATORIA BRANCH | 2912 SOUTHLAND AVE.   BALTIMORE MD 21225 |
| LATORREO D TOLBERT | 8121 S. HONORE   CHICAGO IL 60620 |
| LATORREO TOLBERT | 8121 S. HONORE   CHICAGO IL 60620 |
| LATORYA HAGGINS | 2315 NW 8TH COURT APT 19-1   FORT LAUDERDALE FL 33311 |
| LATOSHA LAWRENCE | 8366 S. BALTIMORE   CHICAGO IL 60617 |
| LATOY FORESHAW | 164 WALKER STREET   WEST BABYLON NY 11729 |
| LATOYA HUNTER | 388 STONEHEDGE DR 26E   SALT LAKE CITY UT 84107 |
| LATOYA MORRIS | 5601 WASHINGTON STREET   HOLLYWOOD FL 33023 |
| LATOYA SMITH | 4847 S. VINCENESS AVE. APT. #107   CHICAGO IL 60615 |
| LATRICE HODGES | 1421 N. LATROBE STREET   CHICAGO IL 60651 |
| LATRISTON BUTLER | 331 SW 11TH STREET   DEERFIELD BEACH FL 33441 |
| LATTIMORE, RICKIE D | 305 WITTENRIDGE CT   ALPHARETTA GA 30022 |
| LAUB, SEIDEL, COHEN AND HOF, LLC | RE: EASTON 400 NORTHAMPTON ST EASTON DOLLAR SAVINGS AND TRUST CO. BLDG 8   CENTRE SQUARE   EASTON PA 18042 |
| LAUBER, STEVEN | 101 N 6TH ST   ALLENTOWN PA 18101 |
| LAUBER, STEVEN | PETTY CASH CUSTODIAN 101 N 6TH ST   ALLENTOWN PA 18101 |
| LAUBERT, RICHARD | PO BOX 2701   PALOS VERDES PENINSULA CA 90274 |
| LAUCKHARDT RHOADES, HEIDI | 17557 WEEPING WILLOW TRAIL   BOCA RATON FL 33487 |

| Claim Name | Address Information |
|---|---|
| LAUDERDALE RIVER INC | PO BOX 6149  HICKSVILLE NY 11802-6149 |
| LAUDERDALE RIVER INC | 255 ALAHAMBRA CIRC STE 1100  CORAL GABLES FL 33134 |
| LAUDERDALE RIVER, INC. | RE: FT LAUDERDALE NEW RIVER C % CB RICHARD ELLIS, ATTN: PROPERTY MGR 200 E. LAS OLAS BLVD  FORT LAUDERDALE FL 33301 |
| LAUDERDALE RIVER, INC. | RE: FT LAUDERDALE NEW RIVER C % INVESCO REAL ESTATE, ATTN: ASSET MGR 13155 NOEL ROAD, SUITE 500  DALLAS TX 75240 |
| LAUER SHEA | 512 N. MCCLURG COURT #4711  CHICAGO IL 60611 |
| LAURA A VANDER HEYDEN | 2348 HART STREET  DYER IN 46311 |
| LAURA AGUILERA | 3111S. 55TH CT.  CICERO IL 60804 |
| LAURA ALBANESE | 212 JERUSALEM AVENUE  MASSAPEQUA NY 11758 |
| LAURA ANN NICHOLS | P.O. BOX 613  BLUE ISLAND IL 60406 |
| LAURA BADKE | 230-01 58TH AVE  BAYSIDE NY 11364 |
| LAURA BENEDETTO | 3315 MEADOWBROOK WAY  DAVIE FL 33328 |
| LAURA BERNHEIM | 200 E. LAS OLAS BLVD.  FT. LAUDERDALE FL 33301 |
| LAURA BLATT | 5439 AMIGO AVE  TARZANA CA 91356 |
| LAURA BOND-HARRIS | 449 MENOMINEE LANE  NAPERVILLE IL 60563 |
| LAURA BROST | 841 MAYFAIR CIRCLE  ORLANDO FL 32803 |
| LAURA BURGMEYER | 3613 CALHOUN STREET  NEW ORLEANS LA 70125 |
| LAURA BUTCHEN | 193 LOINES AVE  MERRICK NY 11566 |
| LAURA C BARNHARDT CECH | 10 TANGLEWOOD ROAD  CATONSVILLE MD 21228 |
| LAURA C RUPP | 2932 CALM GARDEN  ACTON CA 93510 |
| LAURA CAMPBELL | 101 NW 17TH COURT  POMPANO BEACH FL 33060 |
| LAURA CARDENAS | 15520 DELCOMBRE AVE  PARAMOUNT CA 90723 |
| LAURA CHATTERTON | 4809 ELDON GREEN COURT  HALETHROPE MD 21227 |
| LAURA CISNEROS | 10007 W. LYNDALE  MELROSE PARK IL 60164 |
| LAURA DOMINGUEZ | 708 N LARIMORE AVE  LA PUENTE CA 91744 |
| LAURA DOMINICK | 3227 FERNWOOD AVENUE  LOS ANGELES CA 90039 |
| LAURA DONALDSON | 9650 COPLEY DRIVE  INDIANAPOLIS IN 46290 |
| LAURA DUCKETT | 8650 N. SERVITE DRIVE  MILWAUKEE WI 53223 |
| LAURA E OSBORNE | 4530 EDGEWATER CIRCLE  CORONA CA 92883 |
| LAURA EMERSON | 27916 DOUBLETREE WAY  CASTAIC CA 91384 |
| LAURA F BENEDETTO | 3315 MEADOWBROOK WAY  DAVIE FL 33328 |
| LAURA FISHER | 821 FOREST AVENUE  WILMETTE IL 60091 |
| LAURA FLANDREAU | 124 W MEADE STREET  PHILA PA 19118 |
| LAURA FRANCEL | 4115 JACQUELINE LANE  CRYSTAL LAKE IL 60014 |
| LAURA GANDOLFO | 160 HOUSTON STREET  LINDENHURST NY 11757 |
| LAURA GARGER | 3227 OAKLAND SQUARE  BETHLEHEM PA 18020 |
| LAURA GRAHAM | 2379 WOODHOUSE LANE  CASTLE ROCK CO 80109 |
| LAURA GROCHOWSKI | 1649 SHENANDOAH DR  CLAREMONT CA 91711 |
| LAURA GUTIERREZ | 717 N. BONNIE BEACH PL.  LOS ANGELES CA 90063 |
| LAURA HAGAN | 408 BERNARD #B  COSTA MESA CA 92627 |
| LAURA HARGREAVES | 19 HAMPTON COURT  CORAM NY 11727 |
| LAURA HENSEL | 5830 SW 87TH TERRACE  COOPER CITY FL 33328 |
| LAURA HERRERA SEXTON | 4648 N ST. LOUIS AVENUE APT. #2B  CHICAGO IL 60625 |
| LAURA HERRING | 553 SETTLERS LANDING ROAD APT. 314  HAMPTON VA 23669 |
| LAURA HUTCHINSON | 2308 W. FARWELL #1E  CHICAGO IL 60645 |
| LAURA J CAMPBELL | 101 NW 17TH COURT  POMPANO BEACH FL 33060 |
| LAURA JANOVICH | 959 ENGLISH TOWN LANE #319  WINTER SPRINGS FL 32708 |
| LAURA JEAN KELLY HURLEY | 675 NE ST. LUCIE BLVD  JENSEN BEACH FL 34957 |

| Claim Name | Address Information |
|---|---|
| LAURA JENSEN | 1043 W. BARRY APT. 1  CHICAGO IL 60657 |
| LAURA KIEL | 2213 W. WABANSIA AVE. APT 2B  CHICAGO IL 60647 |
| LAURA KING | 202 WEST FIRST STREET FOREIGN DESK/ JERUSALEM BUREAU  LOS ANGELES CA 90012 |
| LAURA KOHLER | 3066 VERBENA DR  DELTONA FL 32725 |
| LAURA KOSKI | 114 18TH ST.  UNION CITY NJ 07087 |
| LAURA KOVALCHIK | 719 LOMIER STREET  BROOKLYN NY 11211 |
| LAURA KRUEGER | 34 SHORE DRIVE  MERIDEN CT 06451 |
| LAURA L BAUMGARNER | 859 CONGRESS  COSTA MESA CA 92627 |
| LAURA L GUTIERREZ | 717 N. BONNIE BEACH PL.  LOS ANGELES CA 90063 |
| LAURA L MACE | 809 N KIOWA STREET  ALLENTOWN PA 18109 |
| LAURA L MCFARLANE | 2230 OLD EMMORTON RD  BEL AIR MD 21015 |
| LAURA LACH | 1062 GALLANT COURT  WHEATON IL 60187 |
| LAURA LEVKO | 900 CHICAGO AVE UNIT # 506  EVANSTON IL 60202 |
| LAURA LIU | 418 POMONA DRIVE  APOPKA FL 32712 |
| LAURA MACE | 809 N KIOWA STREET  ALLENTOWN PA 18109 |
| LAURA MANN | 249-11 61 AVE  LITTLE NECK NY 11362 |
| LAURA MASTROBERTI | 19 CLINTON PLACE  MASSAPEQUA NY 11758 |
| LAURA MCCANDLISH | 3750 NW HARRISON BLVD  CORVALLIS OR 97330 |
| LAURA MCCONNELL | 1410 W MT. ROYAL AVENUE  BALTIMORE MD 21217-4244 |
| LAURA MCFARLANE | 2230 OLD EMMORTON RD  BEL AIR MD 21015 |
| LAURA MEJIA | 1734 STEINHART AVENUE  REDONDO BEACH CA 90278 |
| LAURA MINEO | 835 WILLOW AVENUE APT. #6  HOBOKEN NJ 07030 |
| LAURA MOLINA | 1807 MERIDIAN AVENUE  ALHAMBRA CA 91803 |
| LAURA MORAN | 306 W. CONCORD PL  CHICAGO IL 60614 |
| LAURA NAVARRE | 1725 NORTH HUDSON AVENUE APT# 2  CHICAGO IL 60614 |
| LAURA NEVILLE | 23 CECILY LN  COMMACK NY 11725 |
| LAURA NOTT | 1130 QUAIL GARDENS COURT  ENCINITAS CA 92024 |
| LAURA O'BRIEN | 5 RICHARD COURT  MANALAPAN NJ 07726 |
| LAURA OLSEN | 84 MAHOGANY ROAD  ROCKY POINT NY 11778 |
| LAURA PAGE | 670 SOUTH MECOSTA LANE  ROMEOVILLE IL 60446-5249 |
| LAURA PARISEAU | 6119 GARDEN COURT  DAVIE FL 33314 |
| LAURA PATS | 1924 GREENHAVEN DRIVE  BALTIMORE MD 21209 |
| LAURA PETERSON | 33 W. ONTARIO STREET APT #33I  CHICAGO IL 60610 |
| LAURA PIKE | 9 HILL CREST AVENUE  QUEENSBURY NY 12804 |
| LAURA RAUCH INC | 10625 ENGLEWOOD CLIFFS AVE  LAS VEGAS NV 89144 |
| LAURA RIVERA | 417 EAST 136TH STREET  BRONX NY 10454 |
| LAURA ROSALES | 16641 E. CYPRESS STREET  COVINA CA 91722 |
| LAURA ROSENBERG | 127 AVALON COURT DRIVE  MELVILLE NY 11747 |
| LAURA SEGURA | 1749 12TH STREET APT E  SANTA MONICA CA 90404 |
| LAURA SHEKORE | PO BOX 1814  POMONA CA 91769 |
| LAURA SHIFFLETT | 201 S. SYMINGTON AVE. APT. C  BALTIMORE MD 21228 |
| LAURA SKOLNICK | 446 W SURF  CHICAGO IL 60657-6106 |
| LAURA SMITHE | P.O. BOX 914  HARTFORD CT 06112-0914 |
| LAURA SMITHERMAN | 9294 N. LAUREL ROAD  LAUREL MD 20723 |
| LAURA STAKE | 6929 WESLEY COURT  INDIANAPOLIS IN 46220 |
| LAURA SZMAJDA | 5511 N CHESTER AVENUE, UNIT 28  CHICAGO IL 60656 |
| LAURA TARVAINEN | 2600 NE 22 ST.  FORT LAUDERDALE FL 33305 |
| LAURA TENNARO | 8200 TOWNSHIP DRIVE  BALTIMORE MD 21117 |
| LAURA VANDER HEYDEN | 2348 HART STREET  DYER IN 46311 |

| Claim Name | Address Information |
|---|---|
| LAURA VERA | 295 E ELIZABETH STREET  PASADENA CA 91104 |
| LAURA VOZZELLA | 507 STAMFORD ROAD  BALTIMORE MD 21229 |
| LAURA WERDER | 316 WALTON BLVD  WEST PALM BEACH FL 33405 |
| LAURA WIEGMAN | 4311 W. 109TH STREET  OAK LAWN IL 60453 |
| LAURA WILEY | 4942 RUDDER DRIVE APT 3  HUNTINGTON BEACH CA 92649 |
| LAURA WOODWORTH | 640 ARBUTUS STREET  GOLDEN CO 80401 |
| LAURA WOOTEN | 6325 BORDEAUX CIRCLE  SANFORD FL 32771 |
| LAURA ZIMMERMAN | 137 STONE LAKE COURT  YORKTOWN VA 23693 |
| LAUREKINS PARDOVANI | 666 141 STREET APT. #5F  BRONX NY 10454 |
| LAUREL BLAIS | 14441 LIBERTY STREET  ORLANDO FL 32826 |
| LAUREL BOARD OF TRADE | 342 MAIN STREET  LAUREL MD 20707 |
| LAUREL BRUCE | 2727 CLERMONT ST  BETHLEHEM PA 18017 |
| LAUREL LIGHT | 2179 JERUSALEM AVENUE  MERRICK NY 11566 |
| LAUREL MCANDREWS-FROGLEY | 512 RIALTO AVE  LOS ANGELES CA 90291 |
| LAUREL MCCARTHY | 568 KNOLLWOOD ROAD  SEVERNA PARK MD 21146 |
| LAUREL NORMAN | 860 N. ORANGE AVE. 114  ORLANDO FL 32801 |
| LAUREL RICHTER | 3526 MATISSE DR  ST CHARLES IL 60175 |
| LAUREL RODGERS | 196 NORTH ROAD  GROTON CT 06340 |
| LAUREL VON HELMS | 14659 S. KILDARE AVENUE  MIDLOTHIAN IL 60445 |
| LAUREN ANDRICH | 1050 CARLL DRIVE  BAY SHORE NY 11706 |
| LAUREN BEALE | 4433 VIA PAVION  PALOS VERDES ESTATES CA 90274 |
| LAUREN BELCHER | 271 S. HOLLYBROOK DR. #305  PEMBROKE PINES FL 33025 |
| LAUREN BLANTON | 5440 W. BERTEAU APT # 2 - 2ND FLOOR  CHICAGO IL 60641 |
| LAUREN BROWN | 48 DEXTER DRIVE  SHELTON CT 06484 |
| LAUREN BROWN | 2605 KENWAY LANE  BOWIE MD 20715 |
| LAUREN BURNS | 185 SOUTH 16TH STREET  LINDENHURST NY 11757 |
| LAUREN BUTINDARI | 92 AYERS ROAD  LUCUST VALLEY NY 11560 |
| LAUREN CALLAHAN | 4 ARROWHEAD PLACE  HUNTINGTON NY 11743 |
| LAUREN CALTAGIRONE | 3615 ELLA LEE LANE  HOUSTON TX 77027 |
| LAUREN CAMPION | 5554 S. MONROE STREET  HINSDALE IL 60521 |
| LAUREN CORNELIUS | 4208 TERELL LANE  HAMPTON VA 23666 |
| LAUREN CUSTER | 3638 HICKORY AVENUE  BALTIMORE MD 21211 |
| LAUREN DAGISTINO | 1899 CALIFORNIA ST #2  SAN FRANCISCO CA 94109-4545 |
| LAUREN DAVIS | 2300 COMMONWEALTH UNIT 7I  CHICAGO IL 60614 |
| LAUREN DUBIN | 47 HENRY AVENUE  SELDEN NY 11784 |
| LAUREN EDGECOMBE | 1798 WISTERIA CIRCLE  BELLPORT NY 11713 |
| LAUREN G. BROWN | 48 DEXTER DRIVE  SHELTON CT 06484 |
| LAUREN GADZALA | 1633 WARBLER DRIVE  NAPERVILLE IL 60565 |
| LAUREN HARRIS | 1600 CAMPUS ROAD BOX 272  LOS ANGELES CA 90041 |
| LAUREN HARRISON | 1340 W. MORSE AVE. 211  CHICAGO IL 60626 |
| LAUREN HOLMES | 2626 EAST BIDDLE STREET  BALTIMORE MD 21213 |
| LAUREN JOHNSTON | 225 NORTH 8TH STREET APT. 4C  BROOKLYN NY 11211 |
| LAUREN KOTELES | 3124 W ADDISON  CHICAGO IL 60618 |
| LAUREN MERENDA | 27931 MAXAGON  MISSION VIEJO CA 92692 |
| LAUREN NEWMAN | 1729 WE GO TRAIL  DEERFIELD IL 60015-4611 |
| LAUREN PETERSON | 2070 AVENIDA PLACIDA APT 1  SIMI VALLEY CA 93063 |
| LAUREN POWERS | 42 MARIE STREET  LINDENHURST NY 11757 |
| LAUREN RAAB | P.O. BOX 7083  BEVERLY HILLS CA 90212 |
| LAUREN RITCHIE | 16723 C.R. 448  MOUNT DORA FL 32757 |

| Claim Name | Address Information |
|------------|--------------------|
| LAUREN RODRIGUEZ | 9513 NICHOLS ST  BELLFLOWER CA 90706 |
| LAUREN SABLOWSKY | 1301 20TH ST. NW #205  WASHINGTON DC 20036 |
| LAUREN SOUMOFF | 10921 NW 12TH PLACE  PLANTATION FL 33322 |
| LAUREN SPRING | 500 5TH AVENUE WEST UNIT 602  SEATTLE WA 98119 |
| LAUREN SZVETICS | 425 GLEN STREET APT. #74  GLENS FALLS NY 12801 |
| LAUREN TOBON | 9180 NW 15 STREET  PLANTATION FL 33322 |
| LAUREN VIDAS | 25 PARK PLACE APT. 3C  GREAT NECK NY 11021 |
| LAUREN VIERA | 2212 N. CENTRAL PARK AVE.  CHICAGO IL 60647 |
| LAUREN WILLIAMS | 1122 GLADYS AVENUE APT# 6  LONG BEACH CA 90804 |
| LAURENCE BELKIN | 9805 BABBITT AVE  NORTHRIDGE CA 91325 |
| LAURENCE E STEWART | 1835 TULIP LANE  ARCADIA CA 91006 |
| LAURENCE FLYNN | 6445 MARY ELLEN AVENUE  VAN NUYS CA 91401 |
| LAURENCE FOX | 43 ROCKY HILL ROAD  BREWSTER MA 02631 |
| LAURENCE MANSFIELD | 384 LOCUST STREET  SOUTH HEMPSTEAD NY 11550 |
| LAURENCE O'ROURKE | 1186 WHITMAN LANE P.O. BOX 923  ALBRIGHTSVILLE PA 18210 |
| LAURENCE SILVERSTEIN | 2435 VAN BUREN STREET APT 5B  HOLLYWOOD FL 33020 |
| LAURENCE SOTSKY | 701 11TH STREET  HERMOSA BEACH CA 90254 |
| LAURENCE STEWART | 1835 TULIP LANE  ARCADIA CA 91006 |
| LAURENTINA LLAURO | 7821 SW 56 STREET  MIAMI FL 33155 |
| LAURETTA MORIARTY | 250 N. VILLIAGE AVENUE  ROCKVILLE CENTRE NY 11570 |
| LAURIDSEN, DAVE | 6245 CRESTWOOD WAY  LOS ANGELES CA 90042 |
| LAURIDSEN, DAVE | 2914 E CHEVY CHASE DR  GLENDALE CA 91206 |
| LAURIE ANDERSON | 39W822 BOWDISH DR.  GENEVA IL 60134 |
| LAURIE BREY | 1710 PINEWIND DRIVE  ALBURTIS PA 18011 |
| LAURIE CIPRIANO | 1015 PINEFIELD LANE  CASTLE ROCK CO 80108 |
| LAURIE COHEN | 5528 SOUTH KENWOOD  CHICAGO IL 60637 |
| LAURIE CUCCI | 10800 TEA OLIVE LN  BOCA RATON FL 33498 |
| LAURIE DEWITT | 12332 MELROSE WAY  BOCA RATON FL 33428 |
| LAURIE GOERING | 435 N MICHIGAN AVENUE FOREIGN DEPARTMENT  CHICAGO IL 60611 |
| LAURIE KRYSIAK | 1809 WYE MILLS LANE  BEL AIR MD 21015 |
| LAURIE LAUBENHEIMER | W237N9333 MONTICELLO DRIVE  COLGATE WI 53017 |
| LAURIE MUCHNICK | 41 W 83RD ST APT #3D  NEW YORK NY 10024 |
| LAURIE MUFFLEY | 1116 LINKSIDE DRIVE  BALTIMORE MD 21234-5914 |
| LAURIE PASKMAN | 680 CHEOY LEE CR.  WINTER SPRINGS FL 32708 |
| LAURIE PENNACCHINI | 17 SHOREHAM ROAD  NEW HAVEN CT 06512 |
| LAURIE PEREZ | 146 WELLS STREET  MANCHESTER CT 06040 |
| LAURIE PLUNKETT | 6820 MILL CREEK ROAD  SLATINGTON PA 18080 |
| LAURIE POLTURAK | 430 SOUTH NIAGARA APT 111  BURBANK CA 91505 |
| LAURIE RYDEN | 2122 GLENDALE AVENUE  BETHLEHEM PA 18018 |
| LAURIE SIEGEL | 10587 E KEY DR  BOCA RATON FL 33498 |
| LAURIE STANGENES | 2942 N. RACINE AVE. FLOOR 2  CHICAGO IL 60657 |
| LAURIE STEVENS | 415 GANSEVOORT ROAD  FORT EDWARD NY 12828 |
| LAURIE TADAYON | 239 OLD FARMS ROAD APT. 6B  AVON CT 06001 |
| LAURIE TOROK | 3344 CHURCHVIEW ROAD  EMMAUS PA 18049 |
| LAURIE TSEKA | 109 WALNUT HILL ROAD  EAST HARTLAND CT 06027 |
| LAURIE WHITE | 9 COLONIAL LANE  EAST HARTFORD CT 06118 |
| LAURIN SELLERS | 5635 CANVASBACK DR.  MIMS FL 32754 |
| LAUTMAN PHOTOGRAPHY | 4906 41ST ST NW  WASHINGTON DC 20016 |
| LAVANA WINGER | 609 HAMLIN ST  NEWPORT NEWS VA 23601 |

| Claim Name | Address Information |
|---|---|
| LAVANCE SHADE | 7841 S. HOYNE   CHICAGO IL 60620 |
| LAVAR MASON | 310 STATE AVE   WYANDANCH NY 11798 |
| LAVARK, DEON NELSON | 6722  19TH ST NO.C5   BERWYN IL 60402 |
| LAVERNE CLARK | 8262 YARROW LANE   RIVERSIDE CA 92508 |
| LAVERNE DEEL | 180 ELECTRA DRIVE   NEWPORT NEWS VA 23602 |
| LAVERNE PRIBAN | 230 KING ARTHUR COURT   ELGIN IL 60120 |
| LAVERNE WHITENER | 1308 CHESTNUT HILL AVE.   BALTIMORE MD 21218 |
| LAVERNE WILLIAMS | 101-26 133RD ST   RICHMOND HILL NY 11419 |
| LAVERNE WILLIAMS | 333 BROOKWOOD DRIVE   OLYMPIA FIELDS IL 60461 |
| LAVIN RAPP, CHERYL | 13653 E WETHERSFIELD RD   SCOTTSDALE AZ 85259 |
| LAVINCENT MAYHORN | 4044 MANHATTEN BEACH BLVD. A   LAWNDALE CA 90250 |
| LAVIOLETTE, JULIE LANDRY | 5172 SW 104TH AVE   COOPER CITY FL 33328 |
| LAVON CHALK | 2507 E. 15 STREET #111   LONG BEACH CA 90804 |
| LAVONA D COOK | 2871 RENNOC RD   KNOXVILLE TN 37918 |
| LAVONDA ABERNATHY | 9820 SOUTH PULASKI APT# 214   OAK LAWN IL 60453 |
| LAW OFFICES OF MURPHY & MURPHY, PC | RE: NORTH AURORA TRIBUNE ATTN: J. ROBERT MURPHY P.O. BOX 460   AURORA IL 60507 |
| LAWANA WOODS | 2315 WINDSOR LANE   COUNTRY CLUB HILLS IL 60477 |
| LAWANDA BODDIE | PO BOX 15421   NEWPORT NEWS VA 23608 |
| LAWANDA PACK | 3507 OAKS WAY BLDG 114 UNIT 803   POMPANO BEACH FL 33069 |
| LAWLER, RALPH A | 50155 CAMINO PRIVADO   LA QUINTA CA 92253 |
| LAWLOR, VERONICA | 520 EAST 20TH ST    NO.8D   NEW YORK NY 10009 |
| LAWRENCE A EISINGER | 1207 THE TERRACES   SHELBURNE VT 05482 |
| LAWRENCE AGUDO | 47 JUNE COURT APT 2A   BAY SHORE NY 11706 |
| LAWRENCE ANDREW | 864 N. MOHAWK   CHICAGO IL 60610 |
| LAWRENCE BARSZEWSKI | 751 SW 5TH STREET   BOCA RATON FL 33486 |
| LAWRENCE BOVE | 371 SOUTH 12TH ST   LINDENHURST NY 11757 |
| LAWRENCE BUDGEN | 27124 KEPLER   MENIFEE CA 92584 |
| LAWRENCE BYRD | 3812 BARRINGTON RD   BALTIMORE MD 21215 |
| LAWRENCE CAMPBELL | 26219 STILLWATER CIRCLE   PUNTA GORDA FL 33955 |
| LAWRENCE CLARK | 7413 S CHAPPEL AVE   CHICAGO IL 60649 |
| LAWRENCE CUNNINGHAM | 5300 BRABANT RD   BALTIMORE MD 21229 |
| LAWRENCE DELIA | 2005 S. QUEEN ST   YORK PA 17403 |
| LAWRENCE DIETRICH | 7444 MADISON ST APT 1A   FOREST PARK IL 60130-1564 |
| LAWRENCE E ARMSTRONG | 8325 W 4TH STREET   LOS ANGELES CA 90048 |
| LAWRENCE GEHO | 3619 MELANIE RD   BALTIMORE MD 21234 |
| LAWRENCE GHERARDI | 54 FAIRLAWN DR   CENTRAL ISLIP NY 11722 |
| LAWRENCE GONYEA | 14 GRAND STREET APT C   GLENS FALLS NY 12801 |
| LAWRENCE GORDON | 2430 KENILWORTH AVENUE   LOS ANGELES CA 90039 |
| LAWRENCE HAPPES | 12 WADSWORTH PLACE   SMITHTOWN NY 11787 |
| LAWRENCE HAYDEN | 3118 W. SLAUSON AVE. #1   LOS ANGELES CA 90043 |
| LAWRENCE HO | 2078 N HILLDALE AVENUE   SIMI VALLEY CA 93065 |
| LAWRENCE HUFNAGEL | 6 WEST CLIFF LANE   LAKE GROVE NY 11755 |
| LAWRENCE I HAPPES | 12 WADSWORTH PLACE   SMITHTOWN NY 11787 |
| LAWRENCE J COLES | 10001 FRONTAGE ROAD #57   SOUTH GATE CA 90280 |
| LAWRENCE J MASSACESI | 8868 BAY 16TH STREET   BROOKLYN NY 11214 |
| LAWRENCE J MYERS | 7100 POND VIEW CT   SPRING HILL FL 34606 |
| LAWRENCE JONES | 82 N HEMLOCK STREET   VENTURA CA 93001 |
| LAWRENCE JOST | 36 COURTLAND AVENUE APT. 3   STAMFORD CT 06902 |
| LAWRENCE L FILKOWSKI | 358 STAFFORD COURT   LAKE FOREST IL 60045 |

| Claim Name | Address Information |
|---|---|
| LAWRENCE LENSMITH | 102 NORTH STREET   IRON RIDGE WI 53035 |
| LAWRENCE LINEHAN | 95 COOLIDGE AVE   RYE NY 10580 |
| LAWRENCE LYON | 1921 CHANTICLEER ROAD   ANAHEIM CA 92804 |
| LAWRENCE M LINEHAN | 95 COOLIDGE AVE   RYE NY 10580 |
| LAWRENCE M LYON | 1921 CHANTICLEER ROAD   ANAHEIM CA 92804 |
| LAWRENCE M SHORT | 8038 WALLACE RD   BALTIMORE MD 21222 |
| LAWRENCE M SMITH | 2 REVERE DRIVE APT. 4   BLOOMFIELD CT 06002 |
| LAWRENCE MASSACESI | 8868 BAY 16TH STREET   BROOKLYN NY 11214 |
| LAWRENCE MOODY | 905 CYPRESS    STATION DR F5   HOUSTON TX 77090 |
| LAWRENCE MOVERA | 12621 LONGLEAF DRIVE   LA MIRADA CA 90638 |
| LAWRENCE MUCHOWSKI | 4901 ALTA DRIVE   SACRAMENTO CA 95822 |
| LAWRENCE MULLER | 3589 PRINCETON DR N.   WANTAGH NY 11793 |
| LAWRENCE NUSS | 2 RICHLAND CT.   METAIRIE LA 70001 |
| LAWRENCE OLIVER | 39 RUSCO ST   HUNTINGTON NY 11743-4127 |
| LAWRENCE PERL | 3410 OAKENSHAW PLACE   BALTIMORE MD 21218 |
| LAWRENCE POKOL | 102 ROSEBRIAR DRIVE   LONGWOOD FL 32750 |
| LAWRENCE QUINONES | 526 FLORAL PARK TERRACE   SOUTH PASADENA CA 91030 |
| LAWRENCE RASIE | 243 LINDEN AVENUE   BRANFORD CT 06405 |
| LAWRENCE ROLFO | 119 WINDSOR CRESCENT ST.   WINTER SPRINGS FL 32708 |
| LAWRENCE RUTHERFORD | 6201 S KOMENSKY   CHICAGO IL 60629 |
| LAWRENCE SHORT | 8038 WALLACE RD   BALTIMORE MD 21222 |
| LAWRENCE SMITH | 2 REVERE DRIVE APT. 4   BLOOMFIELD CT 06002 |
| LAWRENCE SNYDER | 7 DAY STREET   PLAINVILLE CT 06062 |
| LAWRENCE STANLEY | 340 CABRINI BOULEVARD APT. 601   NEW YORK NY 10040 |
| LAWRENCE STRIEGEL | 30 NORTON DRIVE   EAST NORTHPORT NY 11731 |
| LAWRENCE TAYLOR | 1201 PURDY CT.   LUTHERVILLE MD 21093 |
| LAWRENCE THOMPSON | 803 LINDENWALD LANE   ALTAMONTE SPRINGS FL 32701 |
| LAWRENCE TUPPER | 6712 MAXALEA RD   BALTIMORE MD 21239 |
| LAWRENCE URIBE | 4018 CAMERO AVENUE #7   LOS ANGELES CA 90027 |
| LAWRENCE VALENTIN | 450 E. OLIVE APT #222   BURBANK CA 91501 |
| LAWRENCE W TYSON | 12 SANDBAR DR   CORONA DEL MAR CA 92625 |
| LAWRENCE WALLACE | 10271 SW 169 ST   PERRINE FL 33157 |
| LAWRENCE WARD | P.O.BOX 146741   CHICAGO IL 60614-6741 |
| LAWRENCE WENTZEL | 222 LONGLEAF DRIVE   BLANDON PA 19510 |
| LAWRENCE WHEELER | 915 S. SHERBOURNE DR. APT #201   LOS ANGELES CA 90035 |
| LAWRENCE WILLIAMS | 134 KNOLLWOOD RD   MANCHESTER CT 06042 |
| LAWRENCE WILSON | 177 LAMPLIGHTER ACRES   FORT EDWARD NY 12828 |
| LAWRENCE, RAYMOND | 6250 N WINTHROP AVE   APT 110   CHICAGO IL 60660 |
| LAWRENCE, RENEE | 122 SAINT CLAIR DRIVE   CONYERS GA 30094 |
| LAWS, PAULA | 6651 SPRUCE RIDGE RD   BEAR LAKE MI 49614 |
| LAWSON, CAMILLE M | 7910 S RICHMOND   CHICAGO IL 60654 |
| LAWSON,ROBIN | PETTY CASH PO BOX 271   WEST POINT VA 23181 |
| LAYER 3 TECHNOLOGIES INC | 189 NORTH WATER ST   ROCHESTER NY 14604 |
| LAYER 3 TECHNOLOGIES INC | PO BOX 26289   ROCHESTER NY 14626 |
| LAYER, ERIC | 1267 ELYSIAN PK AVE NO.29   LOS ANGELES CA 90026 |
| LAZARO CORRAL | 920 N. ROBERTA AVE.   MELROSE PARK IL 60164 |
| LAZZARO, MARY JO | PETTY CASH CUSTODIAN 505 NORTHWEST AVE   NORTHLAKE IL 60164 |
| LD CHUCKMAN FINE ART & ILLUSTRATION | 1322 W HURON ST   NO.3N   CHICAGO IL 60622 |
| LD CHUCKMAN FINE ART & ILLUSTRATION | ILLUSTRATION & FINE ART PO BOX 7005   CHICAGO IL 60680-7005 |

| Claim Name | Address Information |
|---|---|
| LD CHUCKMAN FINE ART & ILLUSTRATION | PO BOX  7005  CHICAGO IL 60680-7005 |
| LDI | 50 JERICHO QUAD SUITE 105  JERICHO NY 11753 |
| LE ROY SPENCER | 6142 ALTMARK  WHITTIER CA 90601 |
| LEA LION | 962 WEST KENSINGTON ROAD  LOS ANGELES CA 90026 |
| LEA STOKES | 801 RAMSEY STREET  BALTIMORE MD 21230 |
| LEA TERCERO | 1227 FLINTLOCK ROAD  DIAMOND BAR CA 91765 |
| LEADERSHIP GREATER HARTFORD INC | 30 LAUREL TERRACE  HARTFORD CT 06106 |
| LEAGUE OF WOMEN VOTERS | 45 EAST 33RD ST NO.331  NEW YORK NY 10016 |
| LEAGUE OF WOMEN VOTERS | OF THE CITY OF NY EDUCATION FUND 150 BROADWAY      14TH FLR  NEW YORK NY 10038 |
| LEAGUE OF WOMEN VOTERS | PO BOX 539  POINT LOOKOUT NY 11569 |
| LEAGUE OF WOMEN VOTERS | NASSAU COUNTY P O BOX 526  JERICHO NY 11753-0526 |
| LEAGUE OF WOMEN VOTERS | PO BOX 1440  STONY BROOK NY 11790 |
| LEAGUE OF WOMEN VOTERS | C/O JOAN TRAFTON 106 B SOUTH ST  ANNAPOLIS MD 21401 |
| LEAH DEAN | P.O. BOX 82  WHITE HALL MD 21161 |
| LEAH MCCLANAHAN | 4516 4TH AVE  LOS ANGELES CA 90043 |
| LEAH PRICE | 12-A OAKWOOD DRIVE APT. #202  YORKTOWN VA 23693 |
| LEAH SCHMIDT | 425 SOUTH DETROIT STREET APT #201  LOS ANGELES CA 90036 |
| LEAH SEGAL | 25 TUMBLEBROOK LANE  WEST HARTFORD CT 06117 |
| LEAH SIMON | 2873 NW 91 AVE. APT. 202  CORAL SPRINGS FL 33065 |
| LEANDRA HAYNES | 5146 WATERMAN AVE  ST. LOUIS MO 63108 |
| LEANDRA HERNANDEZ | 7634 ERATH  HOUSTON TX 77023 |
| LEANNE CHAMBLISS | 1215 N 90TH STREET APT # 105  SEATTLE WA 98103 |
| LEANNE LAWALL | 6612 BLUE HEATHER COURT  MACUNGIE PA 18062 |
| LEAR, ERIC | 42418 N CENTER STREET  ANTIOCH IL 60002 |
| LEATHA AIKINS | 1811 GUINYARD WAY  ORLANDO FL 32805 |
| LEATHERMAN, DALE ANN | PO BOX 232  SNOWSHOE WV 26209 |
| LEAVITT MANAGEMENT GROUP | 2600 LAKE LUCIEN DR SUITE 180  MAITLAND FL 32751 |
| LEAVITT MANAGEMENT GROUP | PO BOX 940699 MAITLAND FL 32751 |
| LEAVITT POPE | 173 DORCHESTER RD  SCARSDALE NY 10583-6052 |
| LEBENON BRATHWAITE | 24 HARRIET TUBMAN COURT  HARTFORD CT 06120 |
| LEBOURGEOIS, BENOIT | 1741 1/2 PROSPECT AVE  SANTA BARBARA CA 93103 |
| LEBRON, JESSE | C ESPAILLAT NO.106  CENTRO CIUDAD  ROMANA DOMINICAN REPUBLIC |
| LEBSACK, STEVE | 1340 N ASTOR ST  NO.1007  CHICAGO IL 60610 |
| LECARO, LINA | 1537 MALTMAN AVE  LOS ANGELES CA 90026 |
| LECEDRIC MOORE | 3239 SOUTH PARKER ROAD APT. #305A  DENVER CO 80014 |
| LECIA DALLEMOLLE | 16085 S. PENNY LANE  HOMER GLEN IL 60491 |
| LECKEY, ANDREW | C/O JANICE MARTINO 637 LINDARO ST  STE 200  SAN RAFAEL CA 94901 |
| LEE A HARRIS JR | 5719 S RIMPAU BLVD  LOS ANGELES CA 90043 |
| LEE A MORREALE | 11 MOUNTAIN TERRACE  NANUET NY 10954-1052 |
| LEE ABRAMS | 435 N MICHIGAN AVE  CHICAGO IL 60611 |
| LEE ALBERT KNIGHT | 1648 N VINE ST APT#105  CHICAGO IL 60614 |
| LEE ANN HUBER | 96 WISTERIA DR.  LONGWOOD FL 32779 |
| LEE BASS | 4033 W 127TH ST. APT # 7  ALSIP IL 60803 |
| LEE BEAN | 351 NE 28TH COURT  BOYNTON BEACH FL 33435 |
| LEE BOWLER | 906 TENTH AVE   #108  SAN DIEGO CA 92101 |
| LEE CUSANO | 61 HOLISTER DRIVE  ROCKY HILL CT 06067 |
| LEE E ARMSTRONG | 5611 ARUNDEL DRIVE  ORLANDO FL 32808 |
| LEE GELLERSTEIN | 28 JUNIPER PL  HUNTINGTON NY 11743 |

| Claim Name | Address Information |
|---|---|
| LEE GORDON | 7141 N KEDZIE AVE 1115  CHICAGO IL 60645 |
| LEE HALL | 2544 E. 76TH STREET APT 3  CHICAGO IL 60649 |
| LEE J FOSTER | 26 EAST LIBERTY STREET  CHESTER CT 06412 |
| LEE JONES | 363 PARKVILLAGE AVE  FAIRVIEW TX 75069 |
| LEE LANG | 105 EAST  BROADWAY  BEL AIR MD 21014 |
| LEE LANGON | 20111 AEGINA DRIVE  OLYMPIA FIELDS IL 60461 |
| LEE MARGULIES | 25016 HOLLYHOCK COURT  NEWHALL CA 91381 |
| LEE MONTI | 473 17TH STREET  WEST BABYLON NY 11704 |
| LEE NADOLNY | 2501 DUNWOODY DRIVE  MADISON WI 53713 |
| LEE NGO | 13733 SW LIDEN DRIVE  TIGARD OR 97223 |
| LEE PEACOCK | 120 TINDALE CIRCLE  LONGWOOD FL 32779 |
| LEE PECK | 20 RULAND ROAD  SELDEN NY 11784 |
| LEE PORUBAN | 88 LONDON TERRACE  STRATFORD CT 06614 |
| LEE SCHLESINGER | 5111 IRVINGTON TERR  LOS ANGELES CA 90042 |
| LEE SHERMAN | 631 IBIS DR.  DELRAY BEACH FL 33444 |
| LEE TEMBY | 1309 CHESHIRE LANE  BEL AIR MD 21014 |
| LEE THAM | 5407 WALTON STREET  LONG BEACH CA 90815 |
| LEE WEISSMANN | 5404 VELOZ  TARZANA CA 91356 |
| LEE, BRIAN | 233 AUTUMN STREET  MANCHESTER CT 06040 |
| LEE, CAROL | 2311 BOUGAINVILLEA ST  SARASOTA FL 34239-5316 |
| LEE, DERREK | 1155 N DEARBORN UNIT 1202  CHICAGO IL 60610 |
| LEE, DERREK | 3576 BRTTANY WAY  EL DORADO HILLS CA 65762 |
| LEE, DEVINE | 8037 S EVANS  CHICAGO IL 60620 |
| LEE, DON | LA TIMES FOREIGN DESK SHANGHAI BUREAU 220 W FIRST ST  LOS ANGELES CA 90012 |
| LEE, ELISE R | 7100 SPRINGS LANE APT F  NORCROSS GA 30092 |
| LEE, HAK-JU | KYUNG KI DO KYUNG MYUNG SI KWANG MUYNG 4 DONG HANSHIN APT 110  SEOUL 801 KOREA, REPUBLIC OF |
| LEE, JOHN | 406-1450 WEST GEORGIA ST  VANCOUVER BC V6G 2T8 CA |
| LEE, LINDA | 42-27 164 ST NO. 3FL  FLUSHING NY 11358 |
| LEE, MICHAEL VIN | 16422 HAAS AVE  TORRANCE CA 90504 |
| LEE, ROBIN | 11312 W. 67TH TERRACE  SHAWNEE KS 66203 |
| LEE, SEUNG | 4234 NW 98TH WAY  SUNRISE FL 33351 |
| LEE, SIMON | MANSUK JUGONG APT 103      DON 604 HO INCHEON KWANGYUKSI  SOUTH KOREA KOREA, REPUBLIC OF |
| LEE, UN JIN | 22957 OLD INLET BRIDGE DR  BOCA RATON FL 33433 |
| LEEANN ADAMS | 3430 UNIVERSITY PLACE  BALTIMORE MD 21218 |
| LEEANN MAZZEO | 27 BROOKS AVENUE  NESCONSET NY 11767 |
| LEEANNE GRIFFIN | 327 BRAINARD ROAD UNIT 108  ENFIELD CT 06082 |
| LEEDS, MARK B | 80 LASALLE ST      APT 10F  NEW YORK NY 10027 |
| LEEDS, VICTORIA BRECKER | 840 PARK AVE  NO.12A  NEW YORK NY 10075 |
| LEELYN PARKER | 95 HOCKANUM BLVD. APT. 6025  VERNON CT 06066 |
| LEEMA THOMAS-JOSEPH | 7 SAGAMORE LANE  DIX HILLS NY 11746 |
| LEENA JHURANI | 23 CELLINI  ALISO VIEJO CA 92656 |
| LEESA THOMPSON | 3033 NE 16 AVE  OAKLAND PARK FL 33334 |
| LEFFLER, MELVYN | 1612 CONCORD DR  CHARLOTTESVILLE VA 22901 |
| LEGACY PARTNERS I LONG BEACH | OCEANGATE LLC OCEANGATE    BU 29462 FILE 50307  LOS ANGELES CA 90074 |
| LEGACY PARTNERS I LONG BEACH | 4000 E THIRD AVE    STE 600  FOSTER CITY CA 94404-4605 |
| LEGGS, TARA | 15418 ELM  SOUTH HOLLAND IL 60473 |
| LEGISLATIVE REFERENCE BUREAU | ATTN  PACS SUBSCRIPTIONS ROOM 641  MAIN CAPITOL BLDG  HARRISBURG PA 17120-0033 |

| Claim Name | Address Information |
|---|---|
| LEGWOLD, JEFF | 8477 E MINERAL CIRCLE  CENTENNIAL CO 80112 |
| LEHIGH COUNTY CONFERENCE OF CHURCHES | 534 CHEW ST  ALLENTOWN PA 18102 |
| LEHIGH VALLEY ARTS COUNCIL | PO BOX 20591  LEHIGH VALLEY PA 18002-0591 |
| LEHIGH VALLEY ARTS COUNCIL | 840 HAMILTON ST        STE 201  ALLENTOWN PA 18101 |
| LEHIGH VALLEY ARTS COUNCIL | 1633 ALLEN ST  ALLENTOWN PA 18102 |
| LEHIGH VALLEY ASSOCIATION OF REALTORS | P O BOX 20487  LEHIGH VALLEY PA 18002-0487 |
| LEHIGH VALLEY ASSOCIATION OF REALTORS | 10 S COMMERCE WAY  BETHLEHEM PA 18017 |
| LEHIGH VALLEY BUSINESS EDUCATION PARTNER | 2158 AVE C STE 200 ATTN WILLIAM BARTLE  BETHLEHEM PA 18017-2148 |
| LEHIGH VALLEY BUSINESS EDUCATION PARTNER | C/O DONLEY AWARDS 1601 UNION BLVD  ALLENTOWN PA 18109 |
| LEHIGH VALLEY LATIN SOCCER LEAGUE | PO BOX 21351  LEHIGH VALLEY PA 18002 |
| LEHMAN BROTHERS HOLDINGS INC. | 745 SEVENTH AVE  NEW YORK NY 10019 |
| LEIGH HANLON | 4840 N. LINDER AVENUE #117  CHICAGO IL 60630 |
| LEIGH MOORE-JONES | 8020 W. MANCHESTER AVE # 305  PLAYA DEL REY CA 90293 |
| LEIGH MOYLAN | 2830 LINDEN ST UNIT 3F  BETHLEHEM PA 18017 |
| LEILA FEINSTEIN | 2239 PENMAR AVENUE  VENICE CA 90291 |
| LEILA QUIAMBAO | 1733 N SIERRA VISTA DRIVE  TEMPE AZ 85281 |
| LEILA SHALHOUB | 11666 MONTANA AVE #306  LOS ANGELES CA 90049 |
| LEILAH BERNSTEIN | 156 NORTH ALTA VISTA BLVD  LOS ANGELES CA 90036 |
| LELAND GASPERICH | 5158 W GEORGE  CHICAGO IL 60641 |
| LELAND WELLS | 19 SUMMIT ROAD  VERNON CT 06066 |
| LELIA ARNHEIM | 5538 N. WINTHROP AVE. APT #1  CHICAGO IL 60640 |
| LEMON WILLIAMS | 4633 SPRINGMONT DR SE  KENTWOOD MI 49512 |
| LEMOS, JAIN | 30025 ALICIA PARKWAY        STE 103  LAGUNA NIGUEL CA 92677 |
| LEN DEGROOT | 1534 SE 15 ST APT 5  FORT LAUDERDALE FL 33316 |
| LEN KASPER | 445 DREXEL AVE.  GLENCOE IL 60022 |
| LENA EVANS | 4411 DOWERY LANE  BELCAMP MD 21017 |
| LENA LINDEMANN | 18532 HAWKS HILL RD  WILDWOOD MO 63069 |
| LENA OHTA | 4126 WEST 173RD ST  TORRANCE CA 90504 |
| LENA SULLIVAN | 880 A HILL TOP ROAD EAST HERITAGE VILLAGE  SOUTH BURY CT 06488 |
| LENARD LYNCH | 2995 TULIP LANE  HOBART IN 46342 |
| LENHART, DONNA S | 13319 SPRING  GRANDVIEW MO 64030 |
| LENIN LEMACHE | 109 DUPONT STREET APT. 3  BROOKLYN NY 11222 |
| LENIQUE JULIEN | 7744 BERIDALE COURT  ORLANDO FL 32818 |
| LENISE BERNARDINO | 2371 NORWALK AVENUE  LOS ANGELES CA 90041 |
| LENNON, COLLEEN M | 26 GLENWOOD AVE  WOBURN MA 01801 |
| LENNY DELGADILLO | 224 W. MAINT STREET  SAN GABRIEL CA 91776 |
| LENORA THOMAS | 2040 BROWNING BLVD.  LOS ANGELES CA 90062 |
| LENORE BURNS | 1115 S BIRCH  SANTA ANA CA 92707 |
| LENORE CASTROGIOVANNI | 52 WEST OAK STREET  FARMINGDALE NY 11735 |
| LENORE GILNACK | 13 ROBIN ROAD  GLASTONBURY CT 06033 |
| LENORE LAIDLAW | 38018 VILLAGE 38  CAMARILLO CA 93012 |
| LENWORTH JACOBS | 106 BREFNI STREET  AMITYVILLE NY 11701 |
| LEO BOATENG | 39912 BANYAN STREET  MURRIETA CA 92563 |
| LEO BRENNAN | 31291 OLD SAN JUAN RD  SAN JUAN CAPISTRANO CA 92675-2408 |
| LEO DOUGLAS | 5721 S. KIMBARK APT. #3  CHICAGO IL 60637 |
| LEO EBERSOLE | 211 E. OHIO STREET #709  CHICAGO IL 60611 |
| LEO FERGUSON | 5324 NW 48 ST  COCONUT CREEK FL 33073 |

| Claim Name | Address Information |
|---|---|
| LEO FERGUSON JR | 5324 NW 48 ST   COCONUT CREEK FL 33073 |
| LEO HORRIGAN | 306 RADNOR ROAD   BALTIMORE MD 21212 |
| LEO J BARRETT | 1929 YOUNGSTON RD   JARRETTSVILLE MD 21084 |
| LEO KERNER | 717 REEDY CIRCLE   BEL AIR MD 21014 |
| LEO M EGAN JR | 32-670 SOUTHERN HILLS AVENUE   THOUSAND PALMS CA 92276 |
| LEO V SELIGSOHN | 7183 SANDHILLS PLACE   BRADENTON FL 34202 |
| LEO WOLINSKY | 8550 HOLLYWOOD BLVD.   LOS ANGELES CA 90069 |
| LEO, JAMIE | 2550 SW 18TH TERRACE   NO.2208   FT LAUDERDALE FL 33315 |
| LEOBARDO MERCADO | 14136 S. WOOD STREET   DIXMOOR IL 60426 |
| LEOBARDO TALAVERA | 2526 S 57TH  AVE   CICERO IL 60804 |
| LEODUS THOMAS | 1900 N RUTHERFORD AVE   CHICAGO IL 60707 |
| LEOLA AIELLO | 226 UNION AVENUE   ISLIP NY 11751 |
| LEOMIA KEITH | 7215 REX HILL TRAIL   ORLANDO FL 32818 |
| LEON CAREY | P. O. BOX 251 #B-21   SURFSIDE CA 90743 |
| LEON CHARETTE | 33 FLORENCE LANE   PLAINVILLE CT 06062 |
| LEON CONSOLATORE | 37 SAN JOSE CIRCLE   ORMOND BEACH FL 32176 |
| LEON COUNTY TAX COLLECTOR | JOHN F CHAFIN, TAX COLLECTOR P O BOX 1835 .   TALLAHASSEE FL 32302 |
| LEON COUNTY TAX COLLECTOR | ATTN: JOHN F CHAFIN P O BOX 1835   TALLAHASSEE FL 32302-1835 |
| LEON COUNTY TAX COLLECTOR | PO BOOX 1835   TALLAHASSEE FL 32302-1835 |
| LEON FOOKSMAN | 11211 NW 17TH PLACE   CORAL SPRINGS FL 33071 |
| LEON GEBHART | 136 OAK MILL ST   ADDISON IL 60101 |
| LEON KOFMAN | 734 N. GRIFFITH PARK DRIVE   BURBANK CA 91506 |
| LEON MONSANTO | 1232 E.  56 ST.   LOS ANGELES CA 90011 |
| LEON POWELL | 9857 VIA SONOMA   CYPRESS CA 90630 |
| LEON STANFORD | 1011 BRANCHWATER COURT   BALTIMORE MD 21205 |
| LEON THOMAS | 24 SURREY RD.   DEBARY FL 32713 |
| LEON TOLIVER | 6035 JEFFERSON AVE APT. 220   NEWPORT NEWS VA 23605 |
| LEON WOODSON | 5106 GROTON ROAD   BALTIMORE MD 21206 |
| LEON, JANET | 202 W 1ST ST    5TH FLR TIMES WEST  LOS ANGELES CA 90012 |
| LEON, RAFAEL B | 5056 MILLENIA BLVD APT 107   ORLANDO FL 32839 |
| LEONA AUTOR | 2102 W CRESTWOOD LANE   ANAHEIM CA 92804 |
| LEONA B COTTON | 263 STINER ROAD   SHARPS CHAPEL TN 37866 |
| LEONA GINTER | 3560 PINE BOX 46   KIELER WI 53812 |
| LEONA INGRAHAM | 7510 KNOLLWOOD ROAD   TOWSON MD 21286 |
| LEONARD & SCIOLLA, LLP | HEIDI ANDERSON, ESQ. 1515 MARKET ST STE 1800   PHILADELPHIA PA 19102 |
| LEONARD BARI | 2440 S BARRINGTON AVENUE APT # 202   LOS ANGELES CA 90064 |
| LEONARD BAUMGARTNER | 28035 LOIS DRIVE   TAVARES FL 32778 |
| LEONARD BRASHEAR | 428 CORAL DRIVE   LAKE HAVASU CITY AZ 86403 |
| LEONARD BURKETT | 6171 NW 32ND WAY   FORT LAUDERDALE FL 33309 |
| LEONARD DABEK | 1033 BUSSE HWY #1D   PARK RIDGE IL 60068 |
| LEONARD DELVECCHIO | 19 RANDAL AVENUE   WEST HARTFORD CT 06110 |
| LEONARD F PARTISS JR | 1440 SMITHTOWN AVENUE   BOHEMIA NY 11716 |
| LEONARD FODERA | 11 DILLMONT DRIVE   SMITHTOWN NY 11787 |
| LEONARD FOXVOG | 2271 QUEENSBERRY RD.   PASADENA CA 91104 |
| LEONARD GRONNING | 911 SO. IDAHO #91   LA HABRA CA 90631 |
| LEONARD HEINLEIN | 1898 JOSHUA'S PATH   CENTRAL ISLIP NY 11722 |
| LEONARD I HOROWITZ | 11 HIGHWOOD ROAD   WESTPORT CT 06880 |
| LEONARD KANARICK | 13422 A SABAL PALM COURT   DELRAY BEACH FL 33484 |
| LEONARD KESLIN | 14317 CREEK CROSSING   ORLAND PARK IL 60462 |

| Claim Name | Address Information |
|------------|---------------------|
| LEONARD KNOTT | 110 REAVIS RD   HANOVER MD 21076 |
| LEONARD KRUGER | 1108 NOVILUNIO   SAN CLEMENTE CA 92673 |
| LEONARD LEE | 4534 HAZELWOOD AVENUE   BALTIMORE MD 21206 |
| LEONARD LESCIO | 29 WOODBROOK DRIVE   RIDGE NY 11961 |
| LEONARD PARTISS | 80 BALLAD CIRCLE   HOLBROOK NY 11741 |
| LEONARD POMERANTZ | 23311 VALERIO STREET   CANOGA PARK CA 91304 |
| LEONARD RIGHI | 2130 HUNTINGTON STREET   BETHLEHEM PA 18017 |
| LEONARD ROWLEY | 4312 O'DONOHUE DRIVE   JOLIET IL 60431 |
| LEONARD SAMPSON | 24979 CONSTITUTION AVE, #625   STEVENSON RANCH CA 91381 |
| LEONARD SOUSA | 7 WATERHOLE ROAD   COLCHESTER CT 06415 |
| LEONARD TELESCA | 11 GLEN ROAD   MASSAPEQUA NY 11762 |
| LEONARD W DAVIS | 8081 LA MONTE ROAD   STANTON CA 90680 |
| LEONARD, ABAGAIL | 25 1/2 E 61 ST   NEW YORK NY 10021 |
| LEONARD, BRANDEE | 994 CALLE DEL PACIFICO   GLENDALE CA 91208 |
| LEONARD, GARY | 1539 CURRAN ST   LOS ANGELES CA 90026 |
| LEONARD, RYAN | 3438 N DAMEN APT B   CHICAGO IL 60618 |
| LEONARDA RODRIGUEZ | 1330 WASHINGTON STREET   LONG BEACH CA 90805 |
| LEONARDI III, JOHN J | 1139 RIVERSHIRE DR   EVANS GA 30809 |
| LEONARDO NAIM | 1210 HYPERION AVENUE   LOS ANGELES CA 90029-2230 |
| LEONE, TERYN | 6961 LONG LAKE CT   LEMON GROVE CA 91945 |
| LEONELL MENDOZA | 3552 NORTH LAKEWOOD 1   CHICAGO IL 60657 |
| LEONID KHRANOVICH | 1131 KINGSBURY ROAD   OWINGS MILLS MD 21117 |
| LEONID MINEVICH | 22 JONES FALLS TERRACE   BALTIMORE MD 21209 |
| LEONIE DACRES | 10507 NW 83TH STREET   TAMARAC FL 33321 |
| LEONILLA MARTIS | 1517 ELGIN AVEENUE   FOREST PARK IL 60130 |
| LEONOR OCAMPO | 4318 W MCLEAN   CHICAGO IL 60639 |
| LEONOR PALALA | 83 HENRY STREET #I   HARTFORD CT 06114 |
| LEONOR VIVANCO | 4832 N KOSTNER   CHICAGO IL 60630 |
| LEONORA KRAMER | 5025-4 GREEN MOUNTAIN CIRCLE   COLUMBIA MD 21044 |
| LEOPOLD FELIX | 1009 INDIANA COURT   VENICE CA 90291 |
| LEOPOLDO PEREZ | 8114 GARDENDALE ST.   PARAMOUNT CA 90723 |
| LEORA ROMNEY | 22 VULCAN STAIRWAY   SAN FRANCISCO CA 94114 |
| LEOVIGILDO CASANAS | 613 HILLSIDE DRIVE   BENSENVILLE IL 60106 |
| LEPERE SCHLOOP, MARA | 7462 HURST ST   NEW ORLEANS LA 70118 |
| LERNER & GUARINO, LLC | EDWARD N. LERNER; GEORGE KENT GUARINO 112 PROSPECT ST   STAMFORD CT 06901 |
| LEROI E CRANDALL | 534 N AVENUE 67   LOS ANGELES CA 90042 |
| LEROY A EVANS JR | 2310 NAGLE COURT   FOREST HILL MD 21050 |
| LEROY BOVA | 827 BATES CT.   CASSELBERRY FL 32707 |
| LEROY D KESTNER | 1540 BURR OAK ROAD   HOMEWOOD IL 60430 |
| LEROY DONALD | 12666 NW 14TH PL   SUNRISE FL 33323 |
| LEROY FLOWERS | 2500 WEST BELVEDER AVENUE   BALTIMORE MD 21215 |
| LEROY HESTER | 5178 STONE HARBOUR R   ORLANDO FL 32808 |
| LEROY KELLY | 932 SEAGULL AVENUE   BALTIMORE MD 21225 |
| LEROY LEONARD | 412 CUMNOR RD   KENILWORTH IL 60043 |
| LEROY MC-PHERSON | 225-08 106TH AVE2.50   QUEENS VILLAGE NY 11429 |
| LEROY POPADOWSKI | 155 N EDGEWOOD AVENUE   WOODDALE IL 60191 |
| LEROY SINGLETON | 19506 OAKWOOD AVE   LYNWOOD IL 60411 |
| LEROY SMITH | 142 SISSON STREET   EAST HARTFORD CT 06118 |
| LERS, PAMELA | 112 W. BROWN STREET   WAUPUN WI 53963 |

| Claim Name | Address Information |
|---|---|
| LES DUNSEITH | 2521 NELSON AVENUE UNIT #1  REDONDO BEACH CA 90278 |
| LES ENTREPRISES PAPYRUS | 50 DE JUAN LES PINS  GATINEAU QC J8T 6H2 CA |
| LES VANTS AERIAL PHOTOS | 72 CHARME RD  TEWKSBURY MA 01876 |
| LESA COMBS | 112 CROSS RD.  OAKDALE NY 11769 |
| LESA HAMILTON | 941 NW 79TH TERRACE  PLANTATION FL 33324 |
| LESBURN DIAS | 174 ASHLEY STREET APT. 1  HARTFORD CT 06105 |
| LESIA CLARK | 14534 S. WHIPPLE AVE.  POSEN IL 60469 |
| LESLEY CHINEN | 16716 S. HALLDALE AVE  GARDENA CA 90247 |
| LESLEY CONROY | 2170 NE 51ST CT. B1  FT. LAUDERDALE FL 33308 |
| LESLEY ODOOM | 450 SAN VICENTE APT 105  SANTA MONICA CA 90402 |
| LESLIE ADAMS | 1455 NE 2ND COURT  BOCA RATON FL 33432 |
| LESLIE ANN PEPKE | 1586 FALLING STAR LANE  CHINO HILLS CA 91709 |
| LESLIE BARNES | 3103 LLOYD MANGRUM LANE  BILLINGS MT 59106 |
| LESLIE BRENNER | 289 SO. BARRINGTON AVENUE APT. # 201  LOS ANGELES CA 90049 |
| LESLIE BURKEY | 840 NORMANDY DRIVE  SUFFOLK VA 23434 |
| LESLIE CARLSON | 6184 TEMPLE HILL DR  LOS ANGELES CA 90068 |
| LESLIE DELBOY | 15 NORTH ROAD  NORTHPORT NY 11768 |
| LESLIE DICKSON | 9276 FREDERICK RD  ELLICOTT CITY MD 21042 |
| LESLIE DOGGRELL | 14 RACING WIND  IRVINE CA 92614 |
| LESLIE EARNEST | 315 MILFORD DRIVE  CORONA DEL MAR CA 92625 |
| LESLIE G DOGGRELL | 14 RACING WIND  IRVINE CA 92614 |
| LESLIE GROSSLEY | 708 SCOTTDALE AVENUE  GLENDORA CA 91740 |
| LESLIE HARRIS | 3013 N. PIEDMONT AVENUE  BALTIMORE MD 21216 |
| LESLIE HOFFECKER | 7203 LUDWOOD COURT  ALEXANDRIA VA 22306 |
| LESLIE HOWARD | 2737 GRANDVIEW PLACE  ENDICOTT NY 13760 |
| LESLIE J WONG | 5510 LEHIGH STREET  WHITEHALL PA 18052-1710 |
| LESLIE JOHNSON | 14545 SOUTH MANISTEE APT. #1-D  BURNHAM IL 60633 |
| LESLIE LINDEMANN | 1202 PASEO TERESA  SAN DIMAS CA 91773 |
| LESLIE LOCKE | 63 ELLENDALE STREET  BEL AIR MD 21014 |
| LESLIE MARCUS | 7086 PRIMENTEL LANE  CARLSBAD CA 92009 |
| LESLIE MASON | 152 CHESTNUT STREET  WILLIMANTIC CT 06226 |
| LESLIE OSIKA | 11312 SOUTH DRAKE  CHICAGO IL 60655 |
| LESLIE POSTAL | 1234 GOLFVIEW ST.  ORLANDO FL 32804 |
| LESLIE SEIFERT | 318 W. 100 STREET APT 6-C  NEW YORK NY 10025 |
| LESLIE VALENTIN | 4018 SUNNY DAY WAY  KISSIMMEE FL 34744 |
| LESLIE VOEGTLIN | 1812 SOUTH CLARK ST. UNIT 3  CHICAGO IL 60616 |
| LESLIE WARD | 1147 EL MEDIO AVENUE  PACIFIC PALISADES CA 90272 |
| LESLIE WELLS | 240 WALTER MAXFIELD  HADLEY NY 12835 |
| LESLIE WERNER | 52 WESTOVER ROAD  NEWPORT NEWS VA 23601 |
| LESLIE WIGGINS | 1253 HAVENHURST DRIVE APT #238  WEST HOLLYWOOD CA 90046 |
| LESLIE WILKINSON | 617 N. ORANGE DR APT 105  LOS ANGELES CA 90036 |
| LESLIE WONG | 5510 LEHIGH STREET  WHITEHALL PA 18052-1710 |
| LESSIE BELL COKLEY | 2137 WEST MAYPOLE UNIT A  CHICAGO IL 60612 |
| LESSIE SCALES | 419 RIDGE AVE D  EVANSTON IL 60202 |
| LESTER ABARCA | 41 WOLFLE STREET 2 FL  GLEN COVE NY 11542 |
| LESTER BUTLER | 10 BERKELEY CIRCLE  NEWINGTON CT 06111 |
| LESTER FALTZ | 3 BRIE CT  RANDALLSTOWN MD 21133 |
| LESTER HARRISON | 222 W. QUINCY APT. A  WESTMONT IL 60559 |
| LESTER J MARTIN | 1916 FARRELL AVENUE  REDONDO BEACH CA 90278 |

| Claim Name | Address Information |
|---|---|
| LESTER JENSEN | 11168 WEST DORADO PLACE   LITTLETON CO 80127 |
| LESTER SIELSKI | 639 WELLINGTON DR   DYER IN 46311 |
| LESTER WATERS | 2102 VIA ESTRADA   CARROLLTON TX 75006 |
| LESTER, CHAVNAWANA | 2768 HICKORY PONT CV NO.2   MEMPHIS TN 38115 |
| LETICIA BARCENAS | 1003 W. CULLERTON ST.   CHICAGO IL 60608 |
| LETICIA BRISCOE | 1629 ARGONNE DRIVE   BALTIMORE MD 21218 |
| LETICIA BUGARIN | 14403 CARNELL STREET   WHITTIER CA 90603 |
| LETICIA ESPINOSA | 5341 W. OAKDALE AVE.   CHICAGO IL 60641 |
| LETICIA GARCIA | 1908 GARDENA AVENUE APT. # 9   GLENDALE CA 91204 |
| LETICIA GARCIA | 1048 E 5TH STREET   ONTARIO CA 91764 |
| LETICIA LARA | 204 BANBRIDGE AVENUE   LA PUENTE CA 91744 |
| LETICIA PRECIADO | 266 RANDY STREET   POMONA CA 91768 |
| LETTA M TAYLER | 382 PARK PLACE   BROOKLYN NY 11238 |
| LETTA TAYLER | 382 PARK PLACE   BROOKLYN NY 11238 |
| LETURIA, ELIO | 5644 N WAYNE AVE     APT 3   CHICAGO IL 60660 |
| LEUNG, LISA | 10 STANTON STREET   APT 8M   NEW YORK NY 10002-1249 |
| LEUPOLD, LORI | 2250 BALL DR.   ST LOUIS MO 63146 |
| LEVCO, JESSICA | 1953 W IOWA ST     UNIT 1   CHICAGO IL 60622 |
| LEVI GRIGGS | 3 JEFFERY COURT   FREEPORT NY 11520 |
| LEVIN, AMELIA | 1212 N LASALLE APT 2306   CHICAGO IL 60610 |
| LEVINE, AMANDA | 6025 NW 96TH WAY   PARKLAND FL 33076 |
| LEVINE,FELICIA | 295 NW 36TH AVE   DEERFIELD BEACH FL 33442 |
| LEVITA, NICHOLAS J | 692 RADNOR DRIVE   ROSELLE IL 60172 |
| LEVITIN, MICHAEL | 6195 ANDERSON ROAD   FORESTVILLE CA 95436 |
| LEVORN WILLIAMS | 415 CORNELL AVENUE   ROCKVILLE CENTRE NY 11570 |
| LEVY, NATALIE | 518 N LINDEN DR   BEVERLY HILLS CA 90210 |
| LEWALLYN, DENNIS | 2900 BRECKENRIDGE DR   PENSACOLA FL 32526 |
| LEWIS BRESEE | 2 OAK STREET   TERRYVILLE CT 06786 |
| LEWIS CLAYTON | 1430 HIGHLAND AVE   EUSTIS FL 32726 |
| LEWIS COMENETZ | 1206 QUEEN ANEE NORTH APT. 201   SEATTLE WA 98109 |
| LEWIS EDWARDS | 641 JAMESTOWN BLVD 2145   ALTAMONTE SPRINGS FL 32714 |
| LEWIS FREEDMAN | 632 LAKEWOOD FARMS DRIVE   BOLINGBROOK IL 60490 |
| LEWIS JOHNSON | 11622 REMINGTON STREET   LAKEVIEW TERRACE CA 91342 |
| LEWIS KERBY | 509 HOODS MILL RD   WOODBINE MD 21797 |
| LEWIS METZ | 1289 GREAT ARCH AVE   MESQUITE NV 89034 |
| LEWIS NARDELLI | 26921 LA SIERRA DRIVE   MISSION VIEJO CA 92691 |
| LEWIS RAWLES | 74 CLUBHOUSE ROAD   WINDSOR CT 06095 |
| LEWIS SEGAL | 6655 EMMET TERR   LOS ANGELES CA 90068 |
| LEWIS, BRANDON CHRISTIAN | 2500 OLD 63 SOUTH     APT 822   COLUMBIA MO 65201 |
| LEWIS, CENESHA | 3507 COLONEL GIBSON CIRCLE   BATON ROUGE LA 70816 |
| LEWIS, CHRIS | 9200 SUMMIT CENTRE WAY NO.306   ORLANDO FL 32810 |
| LEWIS, CORNELL | 28 APPLEWOOD RD   BLOOMFIELD CT 06002 |
| LEWIS, CORNELL | PO BOX 400092   HARTFORD CT 06140 |
| LEWIS, DONNELL | 6256 HILLANDALE DR APT 1112   LITHONIA GA 30058 |
| LEWIS, GINA DELORES | 4139 OPEN WAY   COOPER CITY FL 33026 |
| LEWIS, HERSCHELL GORDON | 2110 N OCEAN BLVD       STE 2602   FT LAUDERDALE FL 33305 |
| LEWIS, KURL | 2589 HERITAGE OAKS CIR   DACULA GA 30019 |
| LEWIS, MARILYN | 285 GREENFIELD WAY   LOVINGTON GA 30016 |
| LEWIS, RAHA | 102 N SWEETZER AVE   NO.104   LOS ANGELES CA 90048 |

| Claim Name | Address Information |
|---|---|
| LEWIS, STACEY | 370 NORTHSIDE DR      NO.1201  ATLANTA GA 30318 |
| LEWIS, VELISA | 84 ELLEN DR  LYNWOOD IL 60411 |
| LEWIS-WILLIAMS, JOI | 985 CARPENTER ST  COLUMBUS OH 43206 |
| LEWKOWICZ, SARA | 203 MAIN ST       APT 4  ANNAPOLIS MD 21401 |
| LEWKOWICZ, SARA | 203 MAIN ST       APT 4  ANNAPOLIS MD 21404 |
| LEYLA CROSBY | 5524 CHARLESTON ST.  ORLANDO FL 32807 |
| LEYLA MACAULAY | 8800 SHORE FRONT PKW APT 9U  ROCKAWAY BEACH NY 11693 |
| LEYVA, EMMA | 390 FLORIDA AVE  FT LAUDERDALE FL 33312 |
| LI-YA CHIU | 1840 N. KENMORE AVE APT#207  LOS ANGELES CA 90027 |
| LIA BOYD | 39 SEARS STREET  MIDDLETOWN CT 06457 |
| LIAM GOWING | 1521 PURDUE AVENUE  LOS ANGELES CA 90025 |
| LIAM T FORD | 6615 N. NEWGARD AVE.  CHICAGO IL 60626 |
| LIANA COLON | 14632 GRAND COVE DR.  ORLANDO FL 32837 |
| LIANE GONZALEZ | 411 EAST 6TH STREET  SHARON SPRINGS KS 67758 |
| LIANE GUENTHER | 24 HIGHWOOD ROAD  EAST NORWICH NY 11732 |
| LIANG, BRYAN A | 5116 LONG BRANCH AVENUE  SAN DIEGO CA 92107 |
| LIANI WICK | 368 I STREET  BRAWLEY CA 92227 |
| LIANNE HUGHES | 145 LINDBERGH PARKWAY  WALDWICK NJ 07463 |
| LIANNE ROSTAD | 545 KENORA DR.  MILLERSVILLE MD 21108 |
| LIBBY HAWKINS | 814 N. COLLINGTON APT. 204  BALTIMORE MD 21205 |
| LIBERMAN, SI | 710 FERNMERE AVE  INTERLAKEN NJ 07712 |
| LIBERMAN, SI | 2760 S OCEAN BLVD      NO.416  PALM BEACH FL 33480 |
| LIBERTY PROPERTY HOLDINGS | C/O THE DROGARIS COMPANIES PO BOX 1806  LANCASTER PA 17608 |
| LIBERTY PROPERTY HOLDINGS, L.P. | RE: LANCASTER 313 W. LIBERTY P.O. BOX 1806  LANCASTER PA 17608 |
| LIBERTY REAL ESTATE LLC | PO BOX 6424  FISHERS IN 46038 |
| LICHTENSTEIN, NELSON | 1403 GRAND AVE  SANTA BARBARA CA 93103 |
| LICHTENTHAL, J DAVID | 201 BEACH BREEZE LANE  ARVERNE NY 11692 |
| LIDDICK BYRNES, KIMBERLY N | 987 RIDGE RD  FINKSBURG MD 21048 |
| LIDIA MCCALL | 4815 46TH AVE SOUTH  SEATTLE WA 98118 |
| LIDUVINA LOPEZ | 22785 MARKHAM STREET  PERRIS CA 92570 |
| LIEBENSON, DONALD | 260 LAKESIDE PL  HIGHLAND PARK IL 60035 |
| LIEBER, JON | 3060 ISLE OF PALMS DR  MOBILE AL 36695 |
| LIENEMANN, DAVID C | 1155 RIDGE DR      APT F  MARION IA 52302 |
| LIEVANNA GORE | 17 BRAGG STREET  EAST HARTFORD CT 06108 |
| LIFE FREEDOMS INC | 8691 E DRY CREEK RD  UNIT NO.823  CENTENNIAL CO 80112 |
| LIGE, SAMARIA C | 12914 S PAGE APT 3E  BLUE ISLAND IL 60406 |
| LIGGONS, KHENYA | 54 E. 155TH ST  HARVEY IL 60426 |
| LIGHT, PAUL | 5137 WESTPATH WAY  BETHESDA MD 20816 |
| LIGHTER, BARBARA C | 519 W EUCLID AVE     NO.210  ARLINGTON HTS IL 60004 |
| LIGUORI, ANN | 3 PINE GROVE CT  WESTHAMPTON NY 11977 |
| LIISA MAY | 15 SARATOGA STREET  COMMACK NY 11725 |
| LILA CALL | 169 ARCADIA AVENUE  PLAINVILLE CT 06062 |
| LILAH LOHR | 324 N. LOMBARD AVENUE  OAK PARK IL 60302 |
| LILEITH GIBSON | 10 HILLCREST DRIVE  WESTBURY NY 11590 |
| LILIA ESTRADA | 14210 MARSLINE STREET  BALDWIN PARK CA 91706 |
| LILIA PERKINS | 2521 CROOKED TRAIL RD  CHULA VISTA CA 91914 |
| LILIA THOMPSON | 2720 W 101ST STREET  INGLEWOOD CA 90303 |
| LILIAN AGUILERA | 218 GLOUCHESTER ST.  BOCA RATON FL 33487 |
| LILIANA BOTERO | 2437 PALM CREEK AVE.  ORLANDO FL 32822 |

| Claim Name | Address Information |
| --- | --- |
| LILIANA CUADROS | 20 SOUTH 11TH STREET   ALLENTOWN PA 18102 |
| LILIANA PACHECO | 11501 SW 26TH STREET #309   MIRAMAR FL 33025 |
| LILLIAN BEAN | 9300 JOHNSON ST   PEMBROKE PINES FL 33024 |
| LILLIAN DUPOR | 6060 EASTOVER DRIVE   NEW ORLEANS LA 70128 |
| LILLIAN F SAWYER | 142 HOLLOW BROOK ROAD   TIMONIUM MD 21093 |
| LILLIAN GREINER | 6 SAVOY PL   HICKSVILLE NY 11801 |
| LILLIAN GRENFELL | 723 N ASTELL AVENUE   WEST COVINA CA 91790 |
| LILLIAN J DURBIN | 8355 SEMINOLE BLVD APT. 209B   SEMINOLE FL 33772 |
| LILLIAN K MCGINNIS | 2512-Q N RIVER ISLE RD.   MOMENCE IL 60954 |
| LILLIAN KOPACZ | 60 RALPH AVENUE   BABYLON NY 11702 |
| LILLIAN LITTLE | 6244 PRIMROSE AVENUE   LOS ANGELES CA 90068 |
| LILLIAN MCGINNIS | 2512-Q N RIVER ISLE RD.   MOMENCE IL 60954 |
| LILLIAN QUINN | 63 MURDOCK STREET   HUNTINGTON STATION NY 11746 |
| LILLIAN SAWYER | 142 HOLLOW BROOK ROAD   TIMONIUM MD 21093 |
| LILLIAN SMITH | 2106 MARK STREET   BEL AIR MD 21015 |
| LILLIAN SUTTON | 1940 SW 81ST AVE APT 105   FORT LAUDERDALE FL 33068 |
| LILLIE COLE | 1510 SOUTH HAMLIN AVE   CHICAGO IL 60623 |
| LILLIE EDMONDSON-BECKWITH | 7225 S MERRILL AVENUE #2   CHICAGO IL 60649 |
| LILLIE L BLACKMON | 5138 INADALE AVENUE   LOS ANGELES CA 90043 |
| LILLIE VAUGHNS | 1159 W 36TH STREET #2   LOS ANGELES CA 90007 |
| LILLY HURTADO | 14038 TYLER STREET   SYLMAR CA 91342 |
| LILLY, RYAN EDWARD | 8090 N TUCSON NATIONAL PL   NO.200   TUCSON AZ 85741 |
| LILLY, RYAN EDWARD | 2157 DIAMOND STREET   SAN DIEGO CA 92109 |
| LILLY, TED | 31161 DORAL PL   LAGUNA NIGUEL CA 92677 |
| LILY CHU | 39-18 46TH STREET   SUNNYSIDE NY 11104 |
| LILY JANG | 1140-C N 92ND STREET   SEATTLE WA 98103 |
| LIMA DURGAH | 61-15 97TH STREET APT. 10-P   REGO PARK NY 11374 |
| LIMARYS WEST | 186 JENNIJILL DRIVE   WARRENSBURG NY 12885 |
| LIMEHOUSE, SAMANTHA | 5758 HWY 85 APT L211   RIVERDALE GA 30274 |
| LIN S LAM | 3621 NORWICH PLACE   ROWLAND HEIGHTS CA 91748 |
| LINA H KWOK | 9179 ANSON RIVER CIRCLE   FOUNTAIN VALLEY CA 92708 |
| LINARD WILLIAMS | 24009 PASALA COURT   VALENCIA CA 91355 |
| LINCH, GREG DAVID | 1022 PINE BRANCH CT   WESTON FL 33326 |
| LINCOLN BUILDING ASSOCIATES LLC | RE: NEW YORK 60 E 42ND STREET C/O NEWMARK & CO. REAL ESTATE, INC. 60 E. 42ND STREET   NEW YORK NY 10165-0015 |
| LINCOLN PARK COMMUNITY ART INITIATIVE | 735 W WRIGHTWOOD   CHICAGO IL 60614 |
| LINCOLN, WILLIAM C | 308 THREE MILE RUN RD   SELLERSVILLE PA 18960 |
| LINDA A KETTLEWELL | 8901 NW 21ST MANOR   SUNRISE FL 33322 |
| LINDA A SATO | 2626 N. LAKEVIEW, #4104   CHICAGO IL 60614-1832 |
| LINDA AABY | 2004 FURNACE RD   FALLSTON MD 21047 |
| LINDA ADKINS | 10 SHORTHORN DRIVE   APOPKA FL 32712 |
| LINDA ALAMEDA | PO BOX 70744   FT. LAUDERDALE FL 33307 |
| LINDA ANDERSON | 927 FIRST STREET   NEW ORLEANS LA 70130 |
| LINDA BALDERAS | 11716 S. BLACK FOREST LANE   PALOS PARK IL 60464 |
| LINDA BANIEL | 3513 COLLANADE DRIVE   WELLINGTON FL 33467 |
| LINDA BARBREY | 113 PARKVIEW PL   HAMPTON VA 23664 |
| LINDA BEATY | 2009 WOODCREST DR.   WINTER PARK FL 32792 |
| LINDA BENT-KOERICK | 2454 AMHERST STREET   EAST MEADOW NY 11554 |
| LINDA BERGSTROM | 349 RIDGE AVENUE   CLARENDON HILLS IL 60514 |

| Claim Name | Address Information |
|---|---|
| LINDA BOWMAN | 101 OLD FORGE DRIVE   BATH PA 18014 |
| LINDA BOYLE | 4949 W RUNNING BROOK   COLUMBIA MD 21044 |
| LINDA BRICE | 3735 ST. MARGARET STREET   BALTIMORE MD 21225 |
| LINDA BRUCE | 477 CLAYTON STREET   NORCO CA 92860 |
| LINDA BRUNS | 11456 BUCK LAKE RD.   TALLAHASSEE FL 32317 |
| LINDA BUCHER | 4011 SW 71ST AVENUE   DAVIE FL 33314 |
| LINDA BURGESS | 11 BONNER ROAD   MANCHESTER CT 06040 |
| LINDA CARRA | RR#2 BOX 2136   SAYLORSBURG PA 18353 |
| LINDA COLLINS | 88 16TH STREET   WEST BABYLON NY 11704 |
| LINDA CONTESSA | 34 HOBART STREET   WEST BABYLON NY 11704 |
| LINDA COOK | 843 TYLER AVENUE   DYER IN 46311 |
| LINDA COTTRILL | 6088 CHURCH RD   FELTON PA 17322 |
| LINDA CRAIG | 98 LAMPLIGHTER ACRES   FORT EDWARD NY 12828 |
| LINDA CUADRA | 2284 EAGLE DR   LA VERNE CA 91750 |
| LINDA CUELLAR | P.O. BOX 5467   CHICAGO IL 60680 |
| LINDA CUMMINGS | P.O. BOX 1003   ABERDEEN MD 21001 |
| LINDA D GREANEY | 8131 NORTHPARK DRIVE   RIVERSIDE CA 92508 |
| LINDA D'ADAMO | 124 SPOOK ROCK ROAD   SUFFERN NY 10901 |
| LINDA DANKOVICH | 7370 STIRLING RD. # 108   DAVIE FL 33024 |
| LINDA DOLAN | 1991 BROADWAY #25 -A   NEW YORK NY 10023 |
| LINDA E PEARCE | 5636 SOUTH COLOROW DRIVE   MORRISON CO 80465 |
| LINDA ESTERSON | DBA E.MARKETING INC 12401 TIMBER GROVE RD   OWINGS MILL MD 21117 |
| LINDA FEWSTER | 607 ELIZABETH RD   GLEN BURNIE MD 21061 |
| LINDA FINE | 1700 NW 80TH AVE APT 404   MARGATE FL 33063 |
| LINDA FINESTONE | 7000 TEXHOMA AVE   VAN NUYS CA 91406 |
| LINDA FINLEY | 1605 E. 50TH STREET APT# 7B   CHICAGO IL 60615 |
| LINDA FLOREA | 654 E. SWANSON ST.   GROVELAND FL 34736 |
| LINDA FONGEMY-TODD | 55 TRUMBULL STREET 401   HARTFORD CT 06103 |
| LINDA FONTANA-PRATT | 41 BENSON AVENUE   SAYVILLE NY 11782 |
| LINDA GALINGER | 1270 NE 4 ST   POMPANO BEACH FL 33060 |
| LINDA GALLO | 1023 NORTH ST. ELMO STREET   ALLENTOWN PA 18104 |
| LINDA GARIEPY | 31844 LAKE DR   EUSTIS FL 32736 |
| LINDA GARNICA | 1216 SANTA LUCIA RD   CHULA VISTA CA 91913 |
| LINDA GAYE WADDELL | 22002 PRAIRIE STREET   CHATSWORTH CA 91311 |
| LINDA GIUCA ZEMMEL | 159 ESSEX STREET   DEEP RIVER CT 06417 |
| LINDA GOETZFRIED | 72 LYNCLIFF RD   HAMPTON BAYS NY 11946 |
| LINDA GRACE | 32 FARMSTEAD CIRCLE   BLOOMFIELD CT 06002 |
| LINDA GREANEY | 8131 NORTHPARK DRIVE   RIVERSIDE CA 92508 |
| LINDA HAHON | 4856 ALCOVE AVE.   SHERMAN VILLAGE CA 91607 |
| LINDA HALL | 4728 HOLT ROAD   WEST PALM BEACH FL 33415 |
| LINDA HALL | 1330 PINE STREET   SANTA MONICA CA 90405 |
| LINDA HANNA | 150 POPLAR STREET   WEST HEMPSTEAD NY 11552 |
| LINDA HASTINGS | 6009 1/2 FALLS ROAD   BALTIMORE MD 21209 |
| LINDA HENRY | 9200 F  BRIDLE PATH LANE   LAUREL MD 20723 |
| LINDA HERBST | 13652 JONESPORT CIR   PLAINFIELD IL 60544 |
| LINDA HERRERA | 245 N.  MILL RD APT. # 8C   ADDISON IL 60101 |
| LINDA HOBSON-TANKERSLEY | 6079 1/2 W SATURN STREET   LOS ANGELES CA 90035 |
| LINDA HUBBARD | 7923 S WINCHESTER   CHICAGO IL 60620 |
| LINDA HUTZLER | 6715 BUSHRANGER PATH   COLUMBIA MD 21046 |

| Claim Name | Address Information |
|---|---|
| LINDA J MINGER TREASURER TAX COLLECTOR | 2900 S PIKE AVENUE  ALLENTOWN PA 18103-7633 |
| LINDA JACKSON | 2045 E 32ND ST  BALTIMORE MD 21218 |
| LINDA JONES | 102 W. YAPHANK ROAD  CORAM NY 11727 |
| LINDA K BRUNS | 11456 BUCK LAKE RD.  TALLAHASSEE FL 32317 |
| LINDA KAPSA | 3323 N. PAULINA #4A  CHICAGO IL 60657 |
| LINDA KAYE HARRELL | 10158 S. NORMAL  CHICAGO IL 60628 |
| LINDA KELLER | 17719 CHERRYWOOD  HOMEWOOD IL 60430 |
| LINDA KETCHAM | 7 CHEROKEE COURT  HUNTINGTON STATION NY 11746 |
| LINDA KLEIN | 336 N. FOREST AVE  ORLANDO FL 32803 |
| LINDA KLEINDIENST BRUNS | 336 E COLLEGE AVENUE NO.303 FLORIDA PRESS ASSOC BUILDING  TALLAHASSEE FL 32301-1522 |
| LINDA KOLLMEYER | 2736 N JANSSEN  CHICAGO IL 60614 |
| LINDA KRAMER | 15101 BOOM ROAD  SPRING LAKE MI 49456 |
| LINDA KURTZ | 3465 FREDERICK STREET  OCEANSIDE NY 11572 |
| LINDA L ASBATH | 2434 MAIN STREET  NORTHAMPTON PA 18067 |
| LINDA L BARNES | 1514 S. FAIRWAY KNOLLS ROAD  WEST COVINA CA 91791 |
| LINDA L BROGAN | 2040 PEPPER STREET  BURBANK CA 91505 |
| LINDA L MEYRAN | 11324 HIGHLANDER COURT  SPRING HILL FL 34609 |
| LINDA LACITIGNOLA | 16 CHELSEA AVENUE  NORTH BABYLON NY 11703 |
| LINDA LAFISCA | 163 ALTA VISTA COURT  DAVENPORT FL 33837 |
| LINDA LEE | 42-27 164TH STREET 3 FLOOR  FLUSHING NY 11358 |
| LINDA LINLEY | 612 OVERBROOK ROAD  BALTIMORE MD 21212 |
| LINDA LOMBARDO | 8194 NW 40TH COURT  CORAL SPRINGS FL 33065 |
| LINDA LUNDBERG | 18124 66TH AVENUE APT# 1N  TINLEY PARK IL 60477 |
| LINDA MALESKI | PO BOX 228  OCEAN BEACH NY 11770 |
| LINDA MARENTES | 132  JORALEMON STREET APT 5B  BROOKLYN NY 11201 |
| LINDA MARKARIAN | 55 MIDWELL ROAD  WETHERSFIELD CT 06109 |
| LINDA MARTIN | 92 FARMSTEAD RD  SOUTHINGTON CT 06489 |
| LINDA MCCULLOUGH | 803 ALMOND COURT APT L  BEL AIR MD 21014 |
| LINDA MCDONALD | 613 CROSSVIEW COURT  BREINIGSVILLE PA 18031 |
| LINDA MCDOUGALD | 140 N. 9TH ST. APT. #1  ALLENTOWN PA 18102 |
| LINDA MICKELBERG | 154 ALICIA DRIVE  NORTH BABYLON NY 11703 |
| LINDA MINICHINO | 365 AMITY ROAD  WOODBRIDGE CT 06525 |
| LINDA MINOTTI | 5406 POINT VILLA DR  LIGHTHOUSE POINT FL 33064 |
| LINDA NELMS | 4016 OAKWOOD DRIVE  WILLIAMSBURG VA 23188 |
| LINDA NICOL | 118 BEDFORD AVE  MERRICK NY 11566 |
| LINDA NICOSIA | 92 SW 15 CT  BOCA RATON FL 33486 |
| LINDA NIEDZWICK | 3956 DRIFTWOOD WAY  WILLIAMSBURG VA 23188 |
| LINDA O'CARROLL | P.O. BOX 707  NORTHPORT NY 11768 |
| LINDA OAKLEY | 7904 NW 68TH AVENUE  TAMARAC FL 33321 |
| LINDA OLMEDA | 837 N. LOS ROBLES  PASADENA CA 91104 |
| LINDA OWENS-JACKSON | 4708 W GLADYS AVE  CHICAGO IL 60644 |
| LINDA PEARCE | 5636 SOUTH COLOROW DRIVE  MORRISON CO 80465 |
| LINDA PECK | 7302 W. SHEFFIELD CT.  MONEE IL 60449 |
| LINDA PERNEY | 52 THOMPKINS PLACE  BROOKLYN NY 11231 |
| LINDA PICCOLO | 47 HIGHLAND BLVD  DIX HILLS NY 11746 |
| LINDA PICINICH | 34 NORTH LONG BEACH ROAD 2M  ROCKVILLE CENTRE NY 11570 |
| LINDA PINKUS | 491 SHADOW LAKE BAY  ROSELLE IL 60172 |
| LINDA PUCCIO | 210 CEDAR LANE  NEW CANAAN CT 06840 |

| Claim Name | Address Information |
|---|---|
| LINDA RAY HAAS | 429 LAKE RUTH DRIVE  LONGWOOD FL 32750 |
| LINDA ROGERS | 4275 VIA ARBOLADA APT.# 102  LOS ANGELES CA 90042 |
| LINDA S COLE | 8820 W 18TH STREET  LOS ANGELES CA 90035 |
| LINDA S FRIEND | 144 WELLESLEY DR  NEWPORT NEWS VA 23606 |
| LINDA S ORBEN | 1058 CATASAUQUA ROAD  WHITEHALL PA 18052 |
| LINDA SALAZAR | 1547 N MULBERRY AVENUE  UPLAND CA 91786 |
| LINDA SCHAIBLE | 536 W. HARVARD STREET  ORLANDO FL 32804 |
| LINDA SCHIAVONE | 3204 FOWLERS LAKE ROAD  WILLIAMSBURG VA 23185 |
| LINDA SCHUBERT | 112 S. PROSPECT AVE.  BALTIMORE MD 21228 |
| LINDA SILVERSTEIN | 10 EVA LANE  FARMINGVILLE NY 11738 |
| LINDA SMITH | 610 SUNNY SOUTH AVE.  BOYNTON BEACH FL 33436 |
| LINDA STERN | 3750 N. LAKE SHORE DRIVE APT. #10G  CHICAGO IL 60613 |
| LINDA STROWBRIDGE | 4703 ASHFORTH WAY  OWINGS MILLS MD 21117 |
| LINDA SUE YOUNG | 4157 MADISON  BROOKFIELD IL 60513 |
| LINDA TAYLOR | 907 N. LAKEWOOD AVENUE  BALTIMORE MD 21205 |
| LINDA TAYLOR | 6847 BRIARWOOD DR  CARLSBAD CA 92011 |
| LINDA TRAN | 5023 FLORINDA AVENUE  TEMPLE CITY CA 91780 |
| LINDA TREBES | 1429 S CHARLES ST  BALTIMORE MD 21230 |
| LINDA TRISCHITTA | 8531 NW 139TH TERRACE UNIT 1407  MIAMI LAKES FL 33016 |
| LINDA TWORKOWSKI | 88 THOMPSON STREET  HUNTINGTON CT 06484 |
| LINDA VELASQUEZ | 1800 WHIDDEN AVENUE  DOWNERS GROVE IL 60516 |
| LINDA WAHOWSKI DOELL | 1363 NORTH VALLEY ROAD  POTTSTOWN PA 19464 |
| LINDA WALLACH | P.O. BOX 11255  BURBANK CA 91510 |
| LINDA WASHINGTON | 3840 W FLOURNOY  CHICAGO IL 60624 |
| LINDA WEIMER | 12 SOUTH BROADWAY REAR  BALTIMORE MD 21231 |
| LINDA WHITE | 4022 FOREST VALLEY RD  BALTIMORE MD 21234 |
| LINDA WHITE | 4507 WEST JACKSON BLVD FLOOR 1  CHICAGO IL 60624 |
| LINDA WHITMORE | 921 NORTH HOWARD STREET  GLENDALE CA 91207 |
| LINDA WILLIAMS | 600 N CENTRAL  CHICAGO IL 60644 |
| LINDA WINER | 300 E 93 ST APT 41D  NEW YORK NY 10128 |
| LINDA WISE | 9000 OLD COURT RD.  BALTIMORE MD 21244 |
| LINDA YANG | 5 HENSHAW COURT  SACRAMENTO CA 95832 |
| LINDA YURCHE | 7914 RIDGELY OAK ROAD  BALTIMORE MD 21234 |
| LINDAMAN, SUSAN | 2710 LAVARIE DR  COLORADO SPRINGS CO 80917 |
| LINDGREN & SMITH INC | 630 NINTH AVE    NO 801  NEW YORK NY 10036 |
| LINDGREN & SMITH INC | 250 WEST 57TH STREET SUITE 916  NEW YORK NY 10107 |
| LINDSAY BARNETT | 10510 WOODBINE STREET  LOS ANGELES CA 90034 |
| LINDSAY CARROLL | 55 MADISON SPRINGS DRIVE  MADISON CT 06443 |
| LINDSAY DAVIS | 717 W. ROSCOE 3  CHICAGO IL 60657 |
| LINDSAY DEVERMAN | 4674 EASTERN AVE UNIT #15  KENTWOOD MI 49316 |
| LINDSAY DIOKNO | 6622 EDGEWOOD ROAD  NEW MARKET MD 21774 |
| LINDSAY DOOLITTLE | 10 W. ELM 604  CHICAGO IL 60610 |
| LINDSAY DUBOIS | 3670 INVERRARY DRIVE APT 2E  LAUDERHILL FL 33319 |
| LINDSAY GRASSI | 28 CARTER DRIVE  TOLLAND CT 06084 |
| LINDSAY KUS | 4695 ALDUN RIDGE NW APT. 210  COMSTOCK PARK MI 49321 |
| LINDSAY MC CLURE | 16462 LOST CANYON ROAD  CANYON COUNTRY CA 91351 |
| LINDSAY MOORE | 9769 ARBOR OAKS LANE #303  BOCA RATON FL 33428 |
| LINDSAY REHME | 651 WEST WRIGHTWOOD APT# 2F  CHICAGO IL 60614 |
| LINDSAY TATO | 2043 N. SHEFFIELD AVE. APT. #1F  CHICAGO IL 60614 |

| Claim Name | Address Information |
|---|---|
| LINDSAY THEEL | 215 W 6TH ST APT 801   LOS ANGELES CA 90014 |
| LINDSAY YURKOVICH | 9551 LOWER AZUSA ROAD   TEMPLE CITY CA 91780 |
| LINDSAY, VALERIE C | 1208 WILLOW CREEK CT   CONYERS GA 30012 |
| LINDSEY COLROSS | 8759 REDONDO WAY   JESSUP MD 20794 |
| LINDSEY FITZJERRELLS | 5108 N. LINCOLN APT #2N   CHICAGO IL 60625 |
| LINDSEY LEACH | 158 YEARDLEY DRIVE APT #10   NEWPORT NEWS VA 23601 |
| LINDSEY NASCA | 804 SW 4TH AVENUE   FORT LAUDERDALE FL 33315 |
| LINDSEY NESSELBUSH | 1602 HOMESTEAD ROAD APT #106   LAGRANGE PARK IL 60526 |
| LINDSEY ROBBINS | 218 DREXEL DRIVE   BEL AIR MD 21014 |
| LINDSEY SHACKLETT | 1897 HANFORD DR   PASADENA CA 91104 |
| LINDSEY STARK | 3280 DELRAY BAY   DELRAY BEACH FL 33483 |
| LINDSEY SULLIVAN | ONE EAST SCHILLER 6   CHICAGO IL 60610 |
| LINELLA MCCONNELL | PO BOX A3857   CHICAGO IL 60690-3857 |
| LING YANG | 10993 BLUFFSIDE DR APT 2305   STUDIO CITY CA 91604 |
| LINH MY LUONG | 1224 S. 6TH STREET   ALHAMBRA CA 91801 |
| LINKE, DENISE | 570 KINGSTON DR   GENEVA IL 60134 |
| LINKS JOSEPH | 4457 TREEHOUSE LANE APT C14   TAMARAC FL 33319 |
| LINNELL WOODS | 2948 CHERRYLAND RD.   BALTIMORE MD 21225 |
| LINNETTE PHIPPS | 3349 NW 32ND STREET   LAUDERDALE LAKES FL 33309 |
| LINTON COOPER | 1865 LAUDERDALE MANOR DRIVE   FT. LAUDERDALE FL 33311 |
| LINTON VALDOCK | 340 OBISPO AVENUE   LONG BEACH CA 90814 |
| LIOCE JR, ANTHONY R | 2626 FULTON ST   BERKELEY CA 94704 |
| LIONEL PAGE | 401 EAST 32ND STREET APT. #1815   CHICAGO IL 60616 |
| LIONEL TORRES | 4003 W.  PALMER 2ND FLOOR   CHICAGO IL 60639 |
| LIPP, MARTIN | 52 MIDLAND BLVD   MAPLEWOOD NJ 07040 |
| LIPPMAN, MYRNA | 19508 PLANTERS POINT DR   BOCA RATON FL 33434 |
| LIPSON, CHARLES | 5809 S BLACKSTONE AVENUE   CHICAGO IL 60637-1855 |
| LIRETHA COLEMAN | 712 E 89TH PLACE   CHICAGO IL 60619 |
| LIRIA, YAMEL ALEXANDER | C/PRINCIPAL EDF 100 APT 3A URB DUARTE   SANTO DOMINGO ESTE DOMINICAN REPUBLIC |
| LIRIAM CORBETT | 8213 SW 23RD COURT   NORTH LAUDERDALE FL 33068 |
| LIRIANO, VICTOR | 350 W 115TH ST   NEW YORK NY 10026 |
| LISA A HUGHES | 6644 N. OGALLAH   CHICAGO IL 60631 |
| LISA ABRAMOVICH | 1279 CAMELLIA LN   WESTON FL 33326 |
| LISA AMIN | 3694 OAK CREEK COURT   WALNUT CREEK CA 94598 |
| LISA ANDERSON | 415 EAST 52ND STREET 13 C-C   NEW YORK NY 10022 |
| LISA ANDERSON | 1021 MONTANA AVE   SANTA MONICA CA 90403 |
| LISA ANN FERRARA | 183 N. WELLWOOD AVE. APT. 10   LINDENHURST NY 11757 |
| LISA ANNE LAPLANTE | 7149 CRYSTAL VIEW DR. SE   CALEDONIA MI 49316-7717 |
| LISA ARNETT | 27 W 2003 SUNNYSIDE AVE.   WINFIELD IL 60190 |
| LISA AUGELLO | 151 WAXWING AVE.   NAPERVILLE IL 60565 |
| LISA BALDE | 1818 W. 34TH PLACE   CHICAGO IL 60608 |
| LISA BASS | 533 BELLWOOD ROAD APT. 20   NEWPORT NEWS VA 23601 |
| LISA BERGER | 1159 DOUGLAS AVENUE   WANTAGH NY 11793 |
| LISA BLACK | 586 N. GARFIELD BLVD.   GRAYSLAKE IL 60030-2714 |
| LISA BOONE | 645 NORTH SCREENLAND DRIVE   BURBANK CA 91505 |
| LISA BRANCH | 4400 MARBLE HALL APT. 281   BALTIMORE MD 21218 |
| LISA BREWER | 203 CLAYTON DR.   YORKTOWN VA 23693 |
| LISA BRICKER | 117 STEEPLE CHASE CIRCLE   GIBSONIA PA 15044 |
| LISA BRIDGE | 309 COMMONS WAY   DOYLESTOWN PA 18901 |

| Claim Name | Address Information |
|---|---|
| LISA BRUNO | 9 SCHERER ST  BETHPAGE NY 11714 |
| LISA BUCARO | 470 NORTH ERIE AVENUE  LINDENHURST NY 11757 |
| LISA BURKHART | 1838 W MELROSE ST #2  CHICAGO IL 60657-2002 |
| LISA CARDINI | 1340 CEDAR SWAMP ROAD  COVENTRY CT 06238 |
| LISA CHAMOFF | 200 EAST 27TH STREET APT. #6L  NEW YORK NY 10016 |
| LISA CHAVEZ | 273 E GLENARM STREET #6  PASADENA CA 91106 |
| LISA CHEDEKEL | 5 DERBY STREET  WEST NEWTON MA 02465 |
| LISA CHERRY | 13 FERGUSON LANE  NEWPORT NEWS VA 23601 |
| LISA CIANCI | 1010 SWEETBROOK WAY  ORLANDO FL 32828 |
| LISA COSENZA | 6 ASBURY COURT  ALISO VIEJO CA 92656 |
| LISA COX | 8469 BYRD AVE.  INGLEWOOD CA 90305 |
| LISA DANNA | 221 ORVILLE RD  BALTIMORE MD 21221 |
| LISA DEADERICK | 561 DIPLOMAT COURT APT. #2  NEWPORT NEWS VA 23608 |
| LISA DELAURENTIS | 108 HOLBROOK ROAD  CENTEREACH NY 11720 |
| LISA DIGIOVINE | 3516 MADERA AVE  LOS ANGELES CA 90039 |
| LISA DILLMAN | 126 ORIZABA AVE.  LONG BEACH CA 90803 |
| LISA DIORIO-ANDERSON | 2 HOTHER LANE  BAY SHORE NY 11706 |
| LISA DONAHUE | 10933 NW 13TH CT  CORAL SPRINGS FL 33071 |
| LISA DRESSEL | 73 ENOLA COURT  STEWARTSTOWN PA 17363 |
| LISA EASLEY | 218 MAIN STREET SUITE 251  KIRKLAND WA 98033 |
| LISA ELIAS | 15 DIBBLE STREET  ROWAYTON CT 06853 |
| LISA FASCHING-STRELLA | 4325 BLACK DRIVE  WHITEHALL PA 18052 |
| LISA FEDEN | 290 BEAVER ROAD  SOUTHAMPTON PA 18966 |
| LISA FERONE | 4 SUGAR PINE ROAD  QUEENSBURY NY 12804 |
| LISA FIELDING | 2510 W. IRVING PARK RD. UNIT 405  CHICAGO IL 60618-3749 |
| LISA FINNERAN | 9709 RIVER ROAD  NEWPORT NEWS VA 23601 |
| LISA FONG | 105 MONTEREY ROAD  SOUTH PASADENA CA 91030 |
| LISA FREEDMAN | 9563 PARKVIEW AVE.  BOCA RATON FL 33428 |
| LISA FUNG | 2338 PEARL STREET  SANTA MONICA CA 90405 |
| LISA GALINDO | 1143 N 92ND STREET  SEATTLE WA 98103 |
| LISA GATES | 1436 W. WINONA  CHICAGO IL 60640 |
| LISA GILBERT | 219 FOUNTAIN STREET APT. 10  NEW HAVEN CT 06511 |
| LISA GIRION | 13050 MAGNOLIA BLVD  SHERMAN OAKS CA 91423 |
| LISA GLIONNA | 4354 EL PRIETO ROAD  ALTADENA CA 91001 |
| LISA GOODLIN | 10410 NW 49TH PLACE  CORAL SPRINGS FL 33076 |
| LISA GORDON | 5535 WESTLAWN AVENUE APT #447  LOS ANGELES CA 90066 |
| LISA GOULD | 2807 N. WOLCOTT UNIT D  CHICAGO IL 60657 |
| LISA GRAMS | 3157 N. HUDSON AVENUE APT #C2  CHICAGO IL 60657 |
| LISA GRANT | 3943 LAKE SHORE DR  DIAMOND POINT NY 12824 |
| LISA GUTH | 2130 BEECHWOOD STREET  OREFIELD PA 18069 |
| LISA HAMBERG | 12355 SHADOWBROOK LN.  ORLANDO FL 32828 |
| LISA HARTMAN | 66 RIDGEWAY AVENUE  SETAUKET NY 11733 |
| LISA HECKLER | 323 LIONEL ROAD  RIVERSIDE IL 60546 |
| LISA HICKMAN | 751 N PINE ISLAND ROAD APT 108  PLANTATION FL 33324 |
| LISA HIGGINS | 13 STORM DRIVE  HOLTSVILLE NY 11742 |
| LISA HIGH | 4121 W GRENSHAW ST. HOUSE  CHICAGO IL 60624 |
| LISA HOLBROOK | 6565 SOUTH SYRACUSE WAY APT. 703  CENTENNIAL CO 80111 |
| LISA HOLLOWAY | 650 N. SPAULDING  CHICAGO IL 60624 |
| LISA HOULE-MEADOWS | 5423 NW 54 DR  COCONUT CREEK FL 33073 |

| Claim Name | Address Information |
|---|---|
| LISA HUGHES | 6644 N. OGALLAH  CHICAGO IL 60631 |
| LISA HURIASH | 8110 NW 75TH AVENUE  TAMARAC FL 33321 |
| LISA IRWIN | 18 WASHTENAW  ALGONQUIN IL 60102 |
| LISA J CHERRY | 13 FERGUSON LANE  NEWPORT NEWS VA 23601 |
| LISA JACOBSEN | 922 WOODGATE TRAIL  LONGWOOD FL 32750 |
| LISA JENNINGS | 5939 WESTERN RUN DRIVE  BALTIMORE MD 21209 |
| LISA JOWERS-DAVIS | 309 PINE AVENUE  NEWPORT NEWS VA 23607 |
| LISA KAWATA | 9418 MADISON AVE  LAUREL MD 20723 |
| LISA KELLEHER | 42 FOWLER TERRACE  MILFORD CT 06460 |
| LISA KOPLITZ | 17 MASPETH DR  MELVILLE NY 11747 |
| LISA KREFT | 4577 MAIN ST.  RIVERSIDE CA 92501 |
| LISA KRYSIAK | 1809 WYE MILLS LANE  BEL AIR MD 21015 |
| LISA KURZON | 3275 LAKE GEORGE COVE DR.  ORLANDO FL 32812 |
| LISA LAFROMBOISE | 6163 KARAS WALK  ELKRIDGE MD 21075 |
| LISA LE LEU STUDIOS INC | 100 MECHANICS STREET  DOYLESTOWN PA 18901 |
| LISA LELEU STUDIOS | RE: DOYLESTOWN 100 MECHANICS 187 E COURT ST  DOYLESTOWN PA 18901 |
| LISA LUPARI PRODUCTIONS INC | 844 NW 131ST AVE  SUNRISE FL 33325 |
| LISA M LEGER | DALEY DEBOFSKY & BRYANT MARK D DEBOFSKY/VIOLET BOROWSKI 55 W MONROE ST SUITE 2440  CHICAGO IL 60603 |
| LISA MARIE MILLIGAN | 4 ARBOR DRIVE  HUDSON FALLS NY 12839 |
| LISA MATEO | 352 HARVEY AVENUE  NORTH PLAINFIELD NJ 07063 |
| LISA MATTATALL | 2704 KAYAK COURT  ST. CLOUD FL 34772 |
| LISA MCDOUGAL | 1839 S KOMENSKY APT # 2  CHICAGO IL 60623 |
| LISA MERCER | 12216 WILD IRIS WAY #105  ORLANDO FL 32837 |
| LISA MORSE | 706 MARIETTA ST  GRAND RAPIDS MI 49505 |
| LISA MOVERLEY | 5500 OWENSMOUTH APT#307  WOODLAND HILLS CA 91367 |
| LISA MOWREY | 1511 WARREN STREET  ALLENTOWN PA 18102 |
| LISA MULLINS | 16302 S. PRAIRIE AVE.  SOUTH HOLLAND IL 60473 |
| LISA MYERS | 910 DUNELLEN DRIVE  TOWSON MD 21286 |
| LISA NOLES | 10637 NW 43RD STREET  SUNRISE FL 33351 |
| LISA NUTKOWICZ-ZAVALA | 4886 HARRISON STREET  CHINO CA 91710 |
| LISA O'HARA | 888 8TH AVENUE 5T  NEW YORK NY 10019 |
| LISA O'KEEFE | 6456 N.  BOSWORTH APT. #2  CHICAGO IL 60626 |
| LISA OLSEN | 6328 PEACH AVENUE  VAN NUYS CA 91411 |
| LISA ONG | 1335 W. ECKERMAN AVE.  WEST COVINA CA 91790 |
| LISA PERKINS | 145 S SPRING STREET 6TH FLOOR  LOS ANGELES CA 90012 |
| LISA PETRICK | 10441 TIGER RUN  LITTLETON CO 80124 |
| LISA POLAND | 34 IRONWOOD CIRCLE  BALTIMORE MD 21209 |
| LISA PRAYOR | 260 BELMONT PKWY APT 2B  HEMPSTEAD NY 11550 |
| LISA PROTEAU | 1472 SW 25 WAY  DEERFIELD BEACH FL 33442 |
| LISA REITZEL | 147 ANNANDALE ROAD  PASADENA CA 91105 |
| LISA RHODES | 13407 LEESBURG PLACE  UPPER MARLBORO MD 20774 |
| LISA RICHARDSON | 458 1/2 S. CLOVERDALE AVENUE  LOS ANGELES CA 90036 |
| LISA RICHMOND | 3806 2ND STREET  BALTIMORE MD 21225 |
| LISA RIVERA | 2197 CANYON DRIVE  COSTA MESA CA 92627 |
| LISA ROMEREIN PHOTOGRAPHY | 1343 ASHLAND AVE  SANTA MONICA CA 90405 |
| LISA RUBIN | 151 BARRETT CIRCLE  MELVILLE NY 11747 |
| LISA S CHEDEKEL | 5 DERBY STREET  WEST NEWTON MA 02465 |
| LISA S FONG | 105 MONTEREY ROAD  SOUTH PASADENA CA 91030 |

| Claim Name | Address Information |
|---|---|
| LISA SALAZAR | 1523 SOUTH CUYLER AVENUE  BERWYN IL 60402 |
| LISA SCANNELL | 1214 JANET DRIVE  EDGEWOOD MD 21040 |
| LISA SCHMITZ | 3842 N SOUTHPORT UNIT N  CHICAGO IL 60613 |
| LISA SCHRYVER | 1228 W. MONROE UNIT 309  CHICAGO IL 60607 |
| LISA SIRAGUSA | 26602 STETSON PLACE  LAGUNA HILLS CA 92653 |
| LISA SLADE | 4842 GRACETON ROAD  WHITEFORD MD 21160 |
| LISA SMOLA | 29239 HEATHERCLIFF R APT #12  MALIBU CA 90265 |
| LISA SOKOLOVIC | 12724 WEST GRAHAM STREET  NEW BERLIN WI 53151 |
| LISA SPATARO | 2314 PINE AVENUE  RONKONKOMA NY 11779 |
| LISA STANNERS | 2307 BANCROFT AVENUE  LOS ANGELES CA 90039 |
| LISA SWANSON | 3650 LOS FELIZ BOULEVARD APARTMENT #37  LOS ANGELES CA 90027 |
| LISA TICHADOU | 4452 ETHEL AVENUE  STUDIO CITY CA 91604 |
| LISA VAN LUND | 751 RANCHO SIMI DR  COVINA CA 91724 |
| LISA VAUGHAN | 115 2ND STREET  CATASAUQUA PA 18032 |
| LISA WEBSTER | 12 MARGARET DRIVE  QUEENSBURY NY 12804 |
| LISA WEPKING | 2746 N. 92ND STREET  MILWAUKEE WI 53222 |
| LISA WINTERFIELD | 5 GRAND ST  SMITHTOWN NY 11787 |
| LISA WOODS | 511 E. MARKET  RED BUD IL 62278 |
| LISA ZENI REID | 5226 COLLEGE VIEW AVENUE  LOS ANGELES CA 90041 |
| LISANDRA SANCHEZ | 2721 VILLAGE PINE TERRACE  ORLANDO FL 32833 |
| LISHA BOTTLEY | 200 HUMMINGBIRD LANE  LONGWOOD FL 32779 |
| LISLE, JENNIFER | 326 S GLENROY AVE  LOS ANGELES CA 90049 |
| LISSA COLOMBO | 1060 SMITHTOWN AVE  BOHEMIA NY 11716 |
| LISSA RICE | 5300 BRABANT RD  BALTIMORE MD 21229 |
| LISSETTE REYES | 702 NORTH 9TH STREET APT# 8  ALLENTOWN PA 18102 |
| LIST BUY OWNER | 27 WASHINGTON ST  SUITE 1  TOMS RIVER NJ 08753 |
| LISTACH, PAT | 21010 SKYHAVEN CT  SPRING TX 77379 |
| LIT FINANCE LP | 3141 HOOD STREET NO.700  DALLAS TX 75219 |
| LIT FINANCE LP | PO BOX 301114  LOS ANGELES CA 90030-1114 |
| LIT FINANCE, LP | RE: IRWINDALE 5091 4TH STREET P.O. BOX 301114  LOS ANGELES CA 90030-1114 |
| LITA GO CUA | 14033 BIRDSONG LANE  CHINO HILLS CA 91709 |
| LITERACY VOLUNTEERS OF | AMERICA-DUPAGE INC 24 W 500 MAPLE AVE NO.217  NAPERVILLE IL 60540 |
| LITTLE, JASON | 1832 S MAY ST  CHICAGO IL 60608 |
| LITTLE, KASHONDA | 16W 626 HONEYSUCKLE ROSE NO.8  WILLOWBROOK IL 60527 |
| LITTLE, REBECCA L | 1863 N LEAVITT  NO.2  CHICAGO IL 60647 |
| LITTLE, TINA | 2412 N. JACKSON ST  WAUKEGAN IL 60087 |
| LITTLEFIELD, DAVID M | 105 SPENSER LANE  SEWICKLEY PA 15143 |
| LITTMAN, MARGARET | 2315 W HUTCHINSON ST  CHICAGO IL 60618 |
| LITTRELL, THOMAS R | 2995 WINDJAMMER DR  COLORADO SPRINGS CO 80920 |
| LIU ROSSI | 4615 WILKENS AVENUE  BALTIMORE MD 21229 |
| LIU, GOODWIN | 1085 SILER PL  BERKELEY CA 94705 |
| LIZ KAY | 1206 N. CALVERT ST. APT. B1  BALTIMORE MD 21202 |
| LIZA SWEITZER | 400 WEST ONTARIO STREET APT. #904  CHICAGO IL 60610 |
| LIZA TREVINO | 800 WEST 38TH STREET APT # 6307  AUSTIN TX 78705 |
| LIZAMARIE CRUZ-MERCADO | 708 NORTH 6TH STREET APARTMENT 3  ALLENTOWN PA 18102 |
| LIZARD INVESTORS, LLC | 435 N. MICHIGAN AVE SUITE 2300  CHICAGO IL 60611 |
| LIZELLE DIN | 1751 W. ERIE STREET APT. #2R  CHICAGO IL 60622 |
| LJUBINKA PALIKUCA | 636 N. CUYLER  OAK PARK IL 60302 |
| LJUBISA CETENOVIC | 2224 IRVINE LANE  PLAINFIELD IL 60544 |

| Claim Name | Address Information |
|---|---|
| LLOYD BROWN | 26041 DEL REY #B  MISSION VIEJO CA 92691 |
| LLOYD FOX | 1695 CAMPBELL ROAD  FOREST HILL MD 21050 |
| LLOYD HILL | 5322 JAMESTOWN ROAD  BALTIMORE MD 21229 |
| LLOYD J HAILE JR | 30480 MONARCH CT  EVERGREEN CO 80439-9411 |
| LLOYD PORTER | 1111 OAKWOOD LN  BEL AIR MD 21015 |
| LLOYD, SETH | 18 WESTON RD  WELLESLEY MA 02482 |
| LLOYD, TERRY E | 2273-C DUNWOODY CROSSING  ATLANTA GA 30338 |
| LO CASCIO, MATT | 470 WESTERN ST  HOFFMAN ESTATES IL 60194 |
| LOALIZITHA BRINSON | 1701 DEARWOOD CT.  EDGEWOOD MD 21040 |
| LOAN TA | 8047 E. GRAVES AVENUE  ROSEMEAD CA 91770 |
| LOAR, JULIE | 5580 HIBERNIA DR NO.C  COLUMBUS OH 43232 |
| LOAVES AND FISHES MINISTRIES INC | ALYCE HILD  EXECUTIVE DIRECTOR 360 FARMINGTON AVENUE  HARTFORD CT 06105 |
| LOBDELL, EMILY | 1416 N BELL AVE  CHICAGO IL 60622 |
| LOCAL 1212 IBEW | 320 W 41ST ST  NEW YORK NY 10036 |
| LOCAL 1212 IBEW | 225 W 34TH ST STE 1120  NEW YORK NY 10122 |
| LOCAL 25 SEIU | SERVICE EMPLOYEES CREDIT UNION PO BOX 94443- BENEFIT FUNDS  CHICAGO IL 60690 |
| LOCAL 406 GRAPHIC | 1919 RT 110 NO.24  FARMINGDALE NY 11735 |
| LOCAL 406 GRAPHIC | ATTN JOHN LASPINA 1919 RT 110 NO.24  FARMINGDALE NY 11735 |
| LOCALLO, JOHN | 734 N WELLS ST  CHICAGO IL 60610 |
| LOCHTE, RICHARD S | 2235 25TH STREET  SANTA MONICA CA 90405 |
| LOCKARD & WECHSLER | 2 BRIDGE ST     STE 200  IRVINGTON NY 10533 |
| LOCKARD & WECHSLER | 245 EAST OLIVE AVE     2ND FLR  BURBANK CA 91502 |
| LOCKSLEY DOUGLAS | 1657 ELSIE LANE  BAY SHORE NY 11706 |
| LOCUST LANE CENTRE LLC | PO BOX 709  CLARKSVILLE MD 21029 |
| LOCUST LANE CENTRE LLC | 535 OLD WESTMINSTER PIKE  101A  WESTMINSTER MD 21157 |
| LODERSTEDT, AMANDA K | 2 PEMBROKE DRIVE  MENDHAM NJ 07945 |
| LODERSTEDT, AMANDA K | 2 PEMBROKE DRIVE  MENDHAM NJ 07955 |
| LOEHMAN, ANDREW | PO BOX 300782  AUSTIN TX 78703 |
| LOEHRKE, MARK | 1931 CROSSING CT  NAPERVILLE IL 60540 |
| LOEWENSTEIN, LAEL KIMBERLY | 1528 HILL STREET  SANTA MONICA CA 90405 |
| LOGAN BYRNES | 24 PRICE BLVD  WEST HARTFORD CT 06110 |
| LOGAN, ERIN | 5901 SHAWNEE CT     APT 1B  MISHAWAKA IN 46545 |
| LOGAN, REBEKAH | 322 EAST 11ST     APT 7  MANHATTAN NY 10003 |
| LOH, SANDRA T | 14208 KITTRIDGE ST  VAN NUYS CA 91405 |
| LOI VU | 15867 FELLOWSHIP ST.  VALINDA CA 91744 |
| LOIDA TORRES | 1097 BROOKWIN DR.  POMONA CA 91768 |
| LOINES, BARBARA | 4335 WINDING CIR  COLORADO SPRINGS CO 80917 |
| LOINES, JOHN J | 4335 WINDING CIRCLE  COLORADO SPRINGS CO 80917 |
| LOIRE TSUI | 2703 LONGANRITA AVE  ARCADIA CA 91006 |
| LOIS A DONCEVIC | 5737 SNOWY ORCHID LN.  ALLENTOWN PA 18104 |
| LOIS BOULDIN | 1926 WAREHAM RD  BALTIMORE MD 21222 |
| LOIS CHANDLER | 3239 DWARF PINE AVE  WINTER PARK FL 32792 |
| LOIS DEBBIE PARVIN | 6012 FERNDELL ST  BRADENTON FL 34203 |
| LOIS DONCEVIC | 5737 SNOWY ORCHID LN.  ALLENTOWN PA 18104 |
| LOIS DOUGLAS | HERBERT RUN 330 719 MAIDEN CHOICE LANE  CATONSVILLE MD 21228 |
| LOIS E DOOLITTLE | 7030 EL PASEO STREET  LONG BEACH CA 90815 |
| LOIS FRANCIS | 8306 NUNLEY DRIVE, APT. C  BALTIMORE MD 21234 |
| LOIS GARDNER | 45459 13TH STREET WEST  LANCASTER CA 93534 |
| LOIS GREENBAUM | 10126 MANGROVE DR. #204  BOYNTON BEACH FL 33437 |

| Claim Name | Address Information |
| --- | --- |
| LOIS L GROH | 496 DEER TRAIL ROAD   CHICAGO HEIGHTS IL 60411 |
| LOIS M CLARK | 875 VICTOR AVENUE , #343   INGLEWOOD CA 90302 |
| LOIS MATCHEM | 1655 W. LAKE STREET   CHICAGO IL 60612 |
| LOIS NAKATA | 858 SOUTH BENSON AVENUE   ONTARIO CA 91762 |
| LOIS PERCOPO | 1444 W 260TH STREET UNIT 24   HARBOR CITY CA 90710 |
| LOIS SHONEBARGER | 12132 HAVELOCK AVENUE   CULVER CITY CA 90230 |
| LOIS SOLOMON | 17374 SPRINGTREE LN   BOCA RATON FL 33487 |
| LOLA BAXTER | 8810 WALTHER BLVD APT #2419   PARKVILLE MD 21234 |
| LOLA BLAKE | 22 RADIO PLACE UNIT #2   STAMFORD CT 06906 |
| LOLA GILBERT | 136 CLEMENT ROAD   EAST HARTFORD CT 06118 |
| LOLA T ZIMMERMAN | 1027 TAHITI LANE   ALAMEDA CA 94502 |
| LOLITA LOPEZ | 16 MCKINLEY PLACE   GLEN COVE NY 11542 |
| LOLITA MCNUCKLE | 8121 S. COLES APT. #2   CHICAGO IL 60617 |
| LOLLY BOWEAN | 8009 S. PRINCETON AVE UNIT 2   CHICAGO IL 60620 |
| LOMONACO, JEFFREY | 4708 BRYANT AVENUE SOUTH   MINNEAPOLIS MN 55419 |
| LONELY PLANET PUBLICATIONS | 150 LINDEN ST   OAKLAND CA 94607 |
| LONG & FOSTER REALTORS | ATTN  SUSAN IRELAND 14501 GEIRGE CARTER WAY   CHANTILLY VA 21051 |
| LONG & FOSTER REALTORS | ATTN  B PILKERTON 2191 DEFENSE HWY  STE 304  CROFTON MD 21114 |
| LONG BEACH MIDDLE SCHOOL | 235 LIDO BLVD  LIDO BEACH NY 11561 |
| LONG ISLAND HOTEL AND LODGING ASSOC | 101 JAMES DOOLITTLE BLVD   UNIONDALE NY 11553 |
| LONG ISLAND INDUSTRIAL GROUP LLC | P O BOX 5823  HICKSVILLE NY 11802 |
| LONG ISLAND INDUSTRIAL MANAGEMENT | RE: FARMINGDALE 360 SMITH ST. PO BOX 5702  HICKSVILLE NY 11802-5702 |
| LONG ISLAND INDUSTRIAL MANAGEMENT LLC | 575 UNDERHILL BLVD        STE 125  SYOSSET NY 11791 |
| LONG ISLAND INDUSTRIAL MANAGEMENT LLC | PO BOX 5702  SYOSSET NY 11802-5702 |
| LONG ISLAND MID SUFFOLK BUSINESS ACTION | PO BOX 135  CENTERPORT NY 11721 |
| LONG VO | 9621 LINGWOOD TRAIL   ORLANDO FL 32817 |
| LONGMYER, KATIE | 652 E 6TH ST         NO.4B  NEW YORK NY 10009 |
| LONGO, PETER | 11434 S PAWNEE CIRCLE   PHOENIX AZ 85044 |
| LONGO, PETER | PO BOX 51285  PHOENIX AZ 85076-1285 |
| LONGUEUIEL, CHRISTOPHER | 25062 SILVERLEAF LN   LAGUNA HILLS CA 92653 |
| LONGWOOD CENTRAL SCHOOL DISTRICT | 35 YAPHANK MIDDLE ISLAND RD   MIDDLE ISLAND NY 11963 |
| LONNIE HUBBART | 9204 S. INDIANA   CHICAGO IL 60619 |
| LONNIE KNABEL | 1918 WHITEHALL DR.   WINTER PARK FL 32792 |
| LONNIE TAYLOR | 3818 W. 192ND STREET   HOMEWOOD IL 60430 |
| LONNIE THOMAS | 1300 TIMBERWOOD COURT   ANDERSON IN 46012 |
| LONNIE WHITE | 3010 WILSHIRE BOULEVARD #90   LOS ANGELES CA 90010 |
| LONNIE WONG | 9009 LEVANT COURT   ELK GROVE CA 95758 |
| LONZIA SHAY | 3243 N. SUMMIT AVE   ALTADENA CA 91001 |
| LONZIE CHAMPION | 1318 DIVISION STREET   BALTIMORE MD 21217 |
| LOOBKOFF, SERGIE BORIS | 215 S SANTA FE NO.15  LOS ANGELES CA 90012 |
| LOOK SEE INC | 900 S TREMAINE AVE   LOS ANGELES CA 90019 |
| LOOK SEE INC | ATTN:  LOU BEACH 900 S TREMAINE AVE   LOS ANGELES CA 90019 |
| LOOMIS, MICHAEL | 406 S 13TH ST   ST CHARLES IL 60174 |
| LOOSELEAF, VICTORIA | 144 S DOHENY DRIVE NO 304  LOS ANGELES CA 90048 |
| LOOSELEAF, VICTORIA | PO BOX 10356  BEVERLY HILLS CA 90213 |
| LOPATIN, ELI | 1520 BOLTON ST APT 2A  BALTIMORE MD 21217 |
| LOPERGALO, NICK | 54 HARWOOD AVE  E ISLIP NY 11730 |
| LOPEZ RODRIGUEZ, ARNALDO | 242 UNCAS ST   BETHLEHEM PA 18015 |
| LOPEZ, ALICIA | 607 LASSEN LN   COSTA MESA CA 92626 |

| Claim Name | Address Information |
|---|---|
| LOPEZ, CECILIA | 6241 SW 10TH CT   NORTH LAUDERDALE FL 33068 |
| LOPEZ, DELIA | 5830 OAKWOOD DR  LISLE IL 60532 |
| LOPEZ, JOSE | 6782 MOUNTAIN TOP CT  SAN DIEGO CA 92120 |
| LOPEZ, KENNETH | 816 RENAISSANCE POINT      APT 301  ALTAMONTE SPRINGS FL 32714 |
| LOPEZ, LEA E | 1433 S 59TH ST  CICERO IL 60804 |
| LOPEZ, LYNDA | 4321 W BELDEN    BSMT  CHICAGO IL 60639 |
| LOPEZ, MAYRA | 5904 E. 129TH ST.  GRANDVIEW MO 64030 |
| LOPEZ, PATRICIA A | 7415 OSAGE  KANSAS CITY KS 66111 |
| LOPEZ, SERGIO | 2429 BENTLEY AVENUE  DALLAS TX 75211 |
| LOPEZ, SHEILA N CRUZ | 1675 ASYLUM AVE MERCY BOX   NO.46  WEST HARTFORD CT 06117 |
| LOPEZ,JUAN | 1451 LAVILLA CT  DELTONA FL 32725 |
| LORA JENNINGS | 1221 EAST ARROW HIGHWAY APT.# 216B  UPLAND CA 91786 |
| LORA VICTORIO | 10965 FRUITLAND DRIVE APT #101  STUDIO CITY CA 91604 |
| LORAC PRODUCTIONS,INC. | 9051 DICK STREET  LOS ANGELES CA 90069 |
| LORAINE FERNANDEZ | 1216 EDGEMONT STREET APT #309  LOS ANGELES CA 90029 |
| LORAINE V LAUER | 1005 S DES PLAINES  FOREST PARK IL 60130 |
| LOREDO, JULIE | 5609 W 88TH ST  OAK LAWN IL 60453 |
| LOREE MATSUI | 3630 W. 230TH STREET  TORRANCE CA 90505 |
| LOREEN INNES | 14 RADCLIFF LN  FARMINGDALE NY 11735 |
| LOREEN VAUGHN | 9892 SOUTH SYDNEY LANE  HIGHLANDS RANCH CO 80130 |
| LOREN CRAFT | 114 AVIAN WAY  MIDDLETOWN DE 19709 |
| LOREN E SCURLOCK | 5321 TOWNSEND AVENUE  LOS ANGELES CA 90041 |
| LOREN LONDNER | 11849 BRIER PATCH COURT  WELLINGTON FL 33414 |
| LOREN LYNN | 3661 N 54TH AVE  HOLLYWOOD FL 33021 |
| LOREN RESENDEZ | 1408 GOOSE LANDING  VIRGINIA BEACH VA 23451 |
| LORENA BELMONTE | 2250 THORNTON LANSING RD  LANSING IL 60438 |
| LORENA CALDERA | 428 NORTH OAK AVENUE  PASADENA CA 91107 |
| LORENA GONZALEZ | 4109 SOUTH ARCHER AVE.  CHICAGO IL 60632 |
| LORENA INIGUEZ | 7667 HOLLYWOOD BLVD  LOS ANGELES CA 90046 |
| LORENA MELGAR | 27 BIRDSEY STREET  BRIDGEPORT CT 06610 |
| LORENA MONTGOMERY | 8052 S. BISHOP APT. #2  CHICAGO IL 60620 |
| LORENA PANIAGUA | 17W203 MONTEREY AVE.  OAKBROOK TERRACE IL 60181 |
| LORENA WOOD | 250 BALLARD ROAD  WILTON NY 12831 |
| LORENE NIEHAUS | 123 S.2ND STREET  GUTTENBERG IA 52052 |
| LORENZA MUNOZ | 1102 GRANT ST  SANTA MONICA CA 90405 |
| LORENZO GULLEY | 32 FOREST LANE  BLOOMFIELD CT 06002 |
| LORENZO RUIZ | 234 W. GLEN LYN DRIVE  GLENDORA CA 91740 |
| LORENZO SERNA | 10317 BELFORT DRIVE  FRISCO TX 75035 |
| LORETTA ABRAMO | 854 VILLA DRIVE  MELBOURNE FL 32940 |
| LORETTA GOODMAN | 3180 N LAKE SHORE DR APT 10F  CHICAGO IL 60657 |
| LORETTA LADER | 325 58TH STREET  NEWPORT NEWS VA 23607 |
| LORETTA LIVINGHOUSE | 1900 S. OCEAN DRIVE APT. #609  FORT LAUDERDALE FL 33316 |
| LORETTA MALISE | 19 ANNE DRIVE  HAMMONTON NJ 08037 |
| LORETTA QURESHI | 70 CORONADO AVE.  KENNER LA 70065 |
| LORETTA REYES | 4725 SW 13TH COURT  DEERFIELD BEACH FL 33442 |
| LORETTA SCHOLTEN | 1427 CLARMAR AVE.  SAINT PAUL MN 55113 |
| LORETTA SPINA | 1201 SADDLE ROCK ROAD  HOLBROOK NY 11741 |
| LORETTA WALDMAN | 69 BREWSTER ROAD  WEST HARTFORD CT 06117 |
| LORI ACKEN | N55 W34665 ROAD E  OCONOMOWOC WI 53066 |

| Claim Name | Address Information |
|---|---|
| LORI ANN TAMBURO | 44 DOHERTY DRIVE  CLIFTON NJ 07013 |
| LORI ARMSTEAD | 13 BURNHAM PLACE  NEWPORT NEWS VA 23606 |
| LORI ARNOLD | 2243 W. ROSCOE APT# 3  CHICAGO IL 60618 |
| LORI BOTTERMAN | 233 STONE MANOR CIRCLE  BATAVIA IL 60510 |
| LORI BRAYER | 218 EAST LAHON  PARK RIDGE IL 60068 |
| LORI CHUNG | 35 INGRAHAM BOULEVARD  HEMPSTEAD NY 11550 |
| LORI CRANE | 950 PONCE DE LEON RD. APT406  BOCA RATON FL 33432 |
| LORI DIANGELIS | 37 ARLINGTON ROAD  LAKE RONKONKOMA NY 11779 |
| LORI DITTO | 4 FOX DEN CT.  REISTERSTOWN MD 21136 |
| LORI DUKE | 304 GLYNDON MEWS CT  REISTERSTOWN MD 21136 |
| LORI DUKE | 4829 DAVID DRIVE  KENNER LA 70065 |
| LORI GRECO | 17 DEERFIELD DRIVE  BROAD BROOK CT 06016 |
| LORI H SUGARMAN | 6321 PINE RIDGE COURT APT# 3B  TINLEY PARK IL 60477 |
| LORI JOHNSON | 3812 STEINBECK COURT  IRVINE CA 92606 |
| LORI JULICH | 4 VILLAGE MANOR CT  PORT JEFFERSON NY 11777 |
| LORI K BRAYER | 218 EAST LAHON  PARK RIDGE IL 60068 |
| LORI KOZLOWSKI | 8 ESTHER STREET APT 11  PASADENA CA 91103 |
| LORI LUCAS | 9555 154 RD N  JUPITER FL 33478 |
| LORI MCGREGOR | 26 MISTLETOE LANE  LEVITTOWN NY 11756 |
| LORI MEEKS | P.O. BOX 525  COLD SPRING HARBOR NY 11724 |
| LORI MURPHY | 6533 GREENE ROAD  WOODRIDGE IL 60517 |
| LORI O'ROURKE | 300 EAST 40TH STREET APT 14M  NEW YORK NY 10016 |
| LORI PATTAVINA | 212 TAYLOR STREET  VERNON CT 06066 |
| LORI PIKUL | 87 N. MAIN STREET  WINDSOR LOCKS CT 06096 |
| LORI QUARTARARO | 8 ARDEN LANE  FARMINGVILLE NY 11738 |
| LORI RAMOS | 38 PROSPECT ROAD  CENTERPORT NY 11721 |
| LORI ROCHON | W125 S8532 COUNTRY VIEW CT.  MUSKEGO WI 53150 |
| LORI SANTOPETRO | 199 EAST SANTA BARBARA ROAD  LINDENHURST NY 11757 |
| LORI SCHNIPPER-NASTASI | 53 THERON PLACE  NORTHPORT NY 11768 |
| LORI SEARS | 2443 FOREST GREEN ROAD  BALTIMORE MD 21209 |
| LORI SELLERS | 1028 VENTURA DRIVE  LADY LAKE FL 32159 |
| LORI SHEPLER | 6941 CANTERBURY  HUNTINGTON BEACH CA 92647 |
| LORI SIRINOGLU | 119 PLEASANT DRIVE  FARMINGDALE NY 11735 |
| LORI TAVOULARIS | 5047 NORTH SHERIDAN ROAD  CHICAGO IL 60640 |
| LORI TENNENHOUSE | 312 BAYNTON AVE. NE  GRAND RAPIDS MI 49503 |
| LORI TOTH | 3672 SEAN DRIVE  SACRAMENTO CA 95821 |
| LORI VEGA | 275 NO.PINE ST.  NORTH MASSAPEQUA NY 11758 |
| LORI VOORHEES | 10403 DOWN LAKEVIEW CIRCLE  WINDERMERE FL 34786 |
| LORI WAKNIN | 1768 SOUTH EMERSON STREEET  DENVER CO 80210 |
| LORI WATSON | P.O.BOX 218  WHITE MARSH MD 21162 |
| LORI WILKES | 1584 W. BONNIEVIEW DR.  RIALTO CA 92376 |
| LORI WOLSKI | 2424 SANTA ANA AVE A 203  COSTA MESA CA 92627 |
| LORI-JEAN RILEY | 6 SILVER FALLS LANE  STORRS CT 06268 |
| LORIE WALSH | 1281 ST LOUIS AVE  BAY SHORE NY 11706 |
| LORINA CAPITULO | 1407 WAGNER ST  WANTAGH NY 11793 |
| LORITA PATTERSON | 9528 S. FOREST AVE.  CHICAGO IL 60628 |
| LORJEM TABANO | 7143 N. SIUOX CT.  CHICAGO IL 60646 |
| LORNA HENRY | 12706 MAGNOLIABAY BL  CLERMONT FL 34711 |
| LORNA L WILBERT | 3616 E OJIBWA STREET  SIERRA VISTA AZ 85650 |

| Claim Name | Address Information |
|------------|---------------------|
| LORNA WALKER | 8529 NW 9 PL  PLANTATION FL 33324 |
| LORNA WONG | 728 W. JACKSON BLVD UNIT 1208  CHICAGO IL 60661-5476 |
| LORRAINE A ILARDO | 630 LAUREL CROSSING  CANTON GA 30114 |
| LORRAINE ANN BROERTJES | 3029 OAKTREE LANE  HOLLYWOOD FL 33021 |
| LORRAINE CARLSTON | 30117 DIANA CT.  AGOURA HILLS CA 91301 |
| LORRAINE F HIBBARD | 23644 E KETTLE PLACE  AURORA CO 80016 |
| LORRAINE F LOPEZ | 4438 LYMAN AVENUE  COVINA CA 91724 |
| LORRAINE FAULKNER | 926 WHITE OAK LANE  UNIVERSITY PARK IL 60466 |
| LORRAINE L MAAKESTAD | P.O. BOX 651  OCEAN PARK WA 98640 |
| LORRAINE LINDSAY | 1342  NORTH DETROIT STREET APT 201  HOLLYWOOD CA 90046 |
| LORRAINE LOPEZ | 4438 LYMAN AVENUE  COVINA CA 91724 |
| LORRAINE M O'DONNELL | 80 HUNTINGTON STREET SPACE 646  HUNTINGTON BEACH CA 92648 |
| LORRAINE M SMITH | 2 DUXBURY  ROLLING MEADOWS IL 60008 |
| LORRAINE MIRABELLA | 110 STANMOR RD  BALTIMORE MD 21212 |
| LORRAINE MISICKA | 4613 FEGAN WAY  SACRAMENTO CA 95822 |
| LORRAINE O'DONNELL | 80 HUNTINGTON STREET SPACE 646  HUNTINGTON BEACH CA 92648 |
| LORRAINE RILE MCFERRAN | 304 BALDY HILL ROAD  ALBURTIS PA 18011 |
| LORRAINE ROSS | 420 ARDGLASS CT  BOLINGBROOK IL 60440 |
| LORRAINE SCHMIEDEL | 46 GRAND ST  GLENS FALLS NY 12801 |
| LORRAINE STIMPFLE | 222 CEDAR AVE  PATCHOGUE NY 11772 |
| LORRAINE TRIGUEROS | 1024 SOUTH OLIVE STREET  UPLAND CA 91786 |
| LORRAINE VIRUEZ | 2701 JALMIA DR  HOLLYWOOD CA 90046 |
| LORRAINE WANG | 1445 TULANE ROAD  CLAREMONT CA 91711 |
| LORRI ZABRONSKY | 37 CIDER MILL ROAD  STAMFORD CT 06903 |
| LORRIE DELAIR | 9017 PALISADES ROAD  BURR RIDGE IL 60527 |
| LORY SCHWARTZ | 559 KEENELAND DRIVE  MADISONVILLE LA 70447 |
| LORYANNA MICHALEK | 730 REFLECTIONS CIRCLE #203  CASSELBERRY FL 32707 |
| LOS ANGELES BROTHERHOOD CRUSADE | 200 E SLAUSON AVENUE  LOS ANGELES CA 90011 |
| LOS ANGELES BROTHERHOOD CRUSADE | BLACK UNITED FUND INC 200 E SLAUSON AVE  LOS ANGELES CA 90011 |
| LOS ANGELES BROTHERHOOD CRUSADE | YOUTH SPORTS LEAGUE PO BOX 94180  PASADENA CA 91109 |
| LOS ANGELES CELLULAR TELEPHONE COMPANY | ATTN: REAL ESTATE DEPARTMENT PO BOX 6028  CERRITOS CA 90702-6028 |
| LOS ANGELES COUNTY TAX COLLECTOR | PO BOX 54027  LOS ANGELES CA 90054-0027 |
| LOS ANGELES COUNTY TAX COLLECTOR | TAX COLLECTOR PO BOX 54978  LOS ANGELES CA 90054-0978 |
| LOS ANGELES COUNTY TAX COLLECTOR | DEPT OF PUBLIC WORKS PERMIT 900 FREMONT ST  ALHAMBRA CA 91801 |
| LOS ANGELES HARBOR COLLEGE | 1111 FIGUEROA PL  WILMINGTON CA 90744 |
| LOS ANGELES JEWISH HOME FOR THE AGING | 7150 TAMPA AVE  RESEDA CA 91335 |
| LOS ANGELES MEMORIAL COLISEUM COMMISSION | 3939 S FIGUEROA ST  LOS ANGELES CA 90037-1292 |
| LOS ANGELES PUBLIC LIBRARY | CENTRAL LIBRARY 630 W FIFTH ST  LOS ANGELES CA 90071 |
| LOS ANGELES PUBLIC LIBRARY | PHOTOGRAPHER COLLECTION HISTORY 630 W FIFTH STREET  DEPT LL4  LOS ANGELES CA 90071 |
| LOS ANGELES UNIFIED EDUCATION FOUNDATION | 333 SOUTH BEAUDRY AVE  LOS ANGELES CA 90017 |
| LOTHAR KELLER | 1878 CONGROVE DR.  AURORA IL 60504 |
| LOTT, ANTHONY | 3125 ESTES RD  MEMPHIS TN 38115 |
| LOTT, HELENA | 50 NELLIE BROOK DR  MABLETON GA 30126 |
| LOTTE E WRIEDT | 486 17TH STREET  WEST BABYLON NY 11704 |
| LOU TAZIOLI | 1024 S. LINCOLN AVENUE  PARK RIDGE IL 60068 |
| LOUANNE SEXTON | 3288 ROSEWOOD LANE  HAYES VA 23072 |
| LOUD JR, HARRY | 37 HARNESS LANE  LEVITTOWN NY 11756 |

| Claim Name | Address Information |
|---|---|
| LOUIE AGOPIAN | 24782 STRATTON LANE   LAGUNA NIGUEL CA 92677 |
| LOUIE AGUILAR | 1114 N TONOPAH   LA PUENTE CA 91744 |
| LOUIE, EUGENE H | 6448 BERWICKSHIRE WAY   SAN JOSE CA 95120-3908 |
| LOUIS AGOSTINO | 655 BELLE TERRE ROAD APT. 95   PORT JEFFERSON NY 11777 |
| LOUIS ARES | 1019 N HAMLIN   CHICAGO IL 60651 |
| LOUIS AURELIO | 654 LUTON DRIVE   GLENDALE CA 91206 |
| LOUIS AVITABILE | 2806 WINDSOR AVENUE   ALTADENA CA 91001 |
| LOUIS B FLEMING | 1579 LOMBARDY ROAD   PASADENA CA 91106 |
| LOUIS BIELER | 120 AVONDALE DRIVE   CENTEREACH NY 11720 |
| LOUIS CAIAZZA | 1455 WOOSTER STREET #7   LOS ANGELES CA 90035 |
| LOUIS CARLOZO | 2423 W BELLE PLAINE AVE   CHICAGO IL 60618 |
| LOUIS CARPENTER | 101 AMANDA DRIVE   MANCHESTER CT 06040 |
| LOUIS CHECO | 234 SOUTH 3RD ST 2   BROOKLYN NY 11211 |
| LOUIS CLAYTON | 110 NORTHVIEW DRIVE   SOUTH WINDSOR CT 06074 |
| LOUIS CORTINA | 4515 VINEYARD OVERLOOK   ELLICOTT CITY MD 21043 |
| LOUIS COSTA | 15 HITCHCOCK LANE   FARMINGDALE NY 11735 |
| LOUIS CURRY | 18333 ABERDEEN STREET   HOMEWOOD IL 60430 |
| LOUIS D'ADAMO | 1722 CHESACO AVENUE   BALTIMORE MD 21237 |
| LOUIS DELPHIE | 7758 S RHODES   CHICAGO IL 60619 |
| LOUIS F D'ADAMO JR | 1509 WEYBURN RD   BALTIMORE MD 21237 |
| LOUIS FARKAS | 502 S. OTT STREET   ALLENTOWN PA 18104 |
| LOUIS FEIS | 3057 CORAL SPRINGS DRIVE APT 101   CORAL SPRINGS FL 33065 |
| LOUIS FROMMLING | 877 MILBURN COURT   BALDWIN NY 10021 |
| LOUIS GALETTI | 1215 ELLSWORTH DRIVE   WHITEHALL PA 18052 |
| LOUIS GARCIA | 1144 TROTWOOD BLVD   WINTER SPRINGS FL 32708 |
| LOUIS GARY FIFE | 364 W KIRKWALL ROAD   GLENDORA CA 91740 |
| LOUIS GIARRATANO | 502 50TH STREET   NORTH LINDENHURST NY 11757 |
| LOUIS GOLD | 13801 YORK ROAD APT R3   COCKEYSVILLE MD 21030 |
| LOUIS GOMBOCZ | 640 SPRING STREET   BETHLEHEM PA 18018 |
| LOUIS HETZER | 6700 W. 63RD STREET 1ST FLOOR   CHICAGO IL 60638 |
| LOUIS JOILET SHOPPINTOWN LP | 1249 LOUIS JOLIET MALL   JOLIET IL 60431 |
| LOUIS JOILET SHOPPINTOWN LP | 3340 MALL LOOP DR    NO.1249   JOLIET IL 60431 |
| LOUIS KLEINBERG | 906 ASH ST.   WINNETKA IL 60093 |
| LOUIS KLUS | 4629 N. CANFIELD   NORRIDGE IL 60706 |
| LOUIS LAKE | 107 CAMBRIDGE LANE   WILLIAMSBURG VA 23185 |
| LOUIS MACK | 5424 RHODES AVENUE   NO HOLLYWOOD CA 91607 |
| LOUIS MARANTO | 3703 WHITEHALL LANE   HAMPSTEAD MD 21074 |
| LOUIS MIMS | 3031 KLEIN STREET APT. 11A   ALLENTOWN PA 18103 |
| LOUIS MIROCHA | 9409 S 52ND AVENUE   OAK LAWN IL 60453 |
| LOUIS MUSCARI | C/O LOUIS C. ARSLANIAN, ESQ. 225 SOUTH 21ST AVENUE   HOLLYWOOD FL 33020 |
| LOUIS MUSCARI | C/O LOUIS ARSLANIAN THE LAW OFFICES OF LOUIS ARSLANIAN 2500 HOLLYWOOD BOULEVARD,  #302 HOLLYWOOD FL 33020 |
| LOUIS NICOSIA | 28 EATONDALE AVENUE   BLUE POINT NY 11715 |
| LOUIS NICOSIA | 29 BRIAN AVENUE   HOLTSVILLE NY 11742 |
| LOUIS PERRONE | 253 AVE C   RONKONKOMA NY 11779 |
| LOUIS PETRUCELLI | 26 VIRGINIA AVENUE   LONG BEACH NY 11561 |
| LOUIS PRICE | 10625 VASSAR AVENUE   CHATSWORTH CA 91311 |
| LOUIS RODRIGUEZ | 1663 EASTBURN AVE 6F   BRONX NY 10457 |
| LOUIS RUGGIERO | 63 DOE RUN   TOLLAND CT 06084 |

| Claim Name | Address Information |
|------------|---------------------|
| LOUIS SAHAGUN | 18902 PARKVIEW TERRACE   SANTA ANA CA 92705 |
| LOUIS SCHIRO | 2 MAYWOOD DRIVE   MARLBORO NJ 07746 |
| LOUIS SIERRA | 6422 86TH AVENUE   LACEY WA 98501 |
| LOUIS SITO | 140 RAPTOR WAY   LANDRUM SC 29356 |
| LOUIS SPIRITO | 2033 REUTER ROAD   TIMONIUM MD 21093 |
| LOUIS STANCAMPIANO | 2749 LAKEMOOR DRIVE   ORLANDO FL 32828 |
| LOUIS TAIC | C/O LEDY-GURREN & BLUMENSTOCK, L.L.P. 230 PARK AVENUE 34TH FLOOR   NEW YORK NY 10169 |
| LOUIS TAIC | C/O LEDY GURREN & BLUMNSTOCK L.L.P. 230 PARK AVENUE, 34TH FLOOR   NEW YORK NY 10169 |
| LOUIS TOMAN | 820 S FIGTREE LANE   PLANTATION FL 33317 |
| LOUIS VICARINI | 2111 BELLVALE ROAD   FALLSTON MD 21047 |
| LOUIS VOLPE | 107 DAWN DRIVE   CENTEREACH NY 11720 |
| LOUIS, JOHNNY JEAN | 2950 W MISSIONWOOD LN   MIRAMAR FL 33025 |
| LOUISA HODGE | 2041 ROYAL OAKS DRIVE #238   SACRAMENTO CA 95815 |
| LOUISE ADAMS | 31 COLONIAL DRIVE APT. 9   KENSINGTON CT 06037 |
| LOUISE COAPSTICK | 22809 W ACACIA COURT   SAUGUS CA 91350 |
| LOUISE KALECHSTEIN | 42 GRACE AVENUE   GREAT NECK NY 11021 |
| LOUISE KIERNAN | 412 PLEASANT STREET   OAK PARK IL 60302 |
| LOUISE ROUG BOKKENHEUSER | 170 TILLARY STREET APT# 205   BROOKLYN NY 11201 |
| LOUISE SOLOW | 13155 SW 7TH COURT E401   PEMBROKE PINES FL 33027 |
| LOUISE T POLZ | 811 SHERWOOD   LAGRANGE PARK IL 60526 |
| LOUISE TRIOLO | 2412 AMHERST STREET   EAST MEADOW NY 11554 |
| LOUISE WILEY | 3 TAOS CIRCLE   BALTIMORE MD 21220 |
| LOUISIANA ASSOCIATION OF BROADCASTERS | 660 FLORIDA BLVD   BATON ROUGE LA 70801 |
| LOUISIANA DEPT OF | ENVIRONMENTAL QUALITY OFFICE OF ENVIRONMENTAL COMPLIANCE P. O. BOX 4312   BATON ROUGE LA 70821-4312 |
| LOUISIANA DEPT OF REVENUE | POST OFFICE BOX 91011   BATON ROUGE LA 70821-9011 |
| LOUISIANA STATE OF | LA EDUCATIONAL TV AUTHORITY 7733 PERKINS ROAD   BATON ROUGE LA 70810 |
| LOUISIANA STATE UNIVERSITY | 125 THOMAS BOYD HALL   BATON ROUGE LA 70803 |
| LOURDES COLLADO | 430 LOCK ROAD APT 84   DEERFIELD BEACH FL 33442 |
| LOURDES DUARTE | 4949 CHURCH ST. #307   SKOKIE IL 60077 |
| LOURDES FERNANDEZ | 52 FISCHER AVE   ISLIP TERRACE NY 11752 |
| LOURDES GUDINO | 4423 W. FULLERTON   CHICAGO IL 60639 |
| LOURDES HERNANDEZ | 227 EAST 41 AVE. APT 215   LOS ANGELES CA 90031 |
| LOURDES LOERA | 1631 BUCKINGHAM   WESTCHESTER IL 60154 |
| LOURDES MALAVE-BABER | 101 FREEMAN'S TRACE   YORKTOWN VA 23693 |
| LOURDES MORRISON | 2010 N. 48TH AVENUE   HOLLYWOOD FL 33021 |
| LOURDES MUNOZ | 590 GROVE STREET   CLIFFSIDE PARK NJ 07010 |
| LOURDES PEREZ | 4838 W 24TH ST.   CICERO IL 60804 |
| LOUVENS DUGAZON | 3821 RAVENWOOD AVE.   ORLANDO FL 32839 |
| LOUWANZA HIGHTOWER | 5128 CONROY RD. APT. 735   ORLANDO FL 32811 |
| LOVE THY NEIGHBOR FUND INC | 1299 E OAKLAND PARK BLVD   OAKLAND PARK FL 33334-4426 |
| LOVE, DONNIE | 4442 NEWCASTLE CIRCLE   LITHONIA GA 30038 |
| LOVECE, FRANK | 61 W 106TH ST 6D   NEW YORK NY 10025 |
| LOVELYN CORBETT | 8081 GREEN ORCHARD ROAD APARTMENT T2   GLEN BURNIE MD 21061-5150 |
| LOWE, BARBARA | 914 S MONITOR   CHICAGO IL 60644 |
| LOWE, CHANNING G | 7463 SILVERWOODS CT   BOCA RATON FL 33433 |
| LOWE, LATASHA | 3333 SADDLEBROOK DR   HEPHZIBAH GA 30815 |
| LOWE, LATASHA | 3333 SADDLEBROOK DR   HEPZIBAH GA 30815 |

| Claim Name | Address Information |
|------------|---------------------|
| LOWELL DEO | 357 NW 87TH   SEATTLE WA 98117 |
| LOWERY, YOLANDA | 301 E SPRUCE ST   LOUISVILLE GA 30434 |
| LOWRY, DOUG | 366 N HAYWORTH APT 103   LOS ANGELES CA 90048 |
| LOYD SNIDER | 109 RIVER BIRCH COURT   NEWPORT NEWS VA 23602 |
| LOYOLA ACADEMY | 1100 LARAMIE AVENUE   WILMETTE IL 60091 |
| LOYOLA UNIVERSITY OF CHICAGO | 2160 S FIRST AVE BLDG 103 ROOM 1131   MAYWOOD IL 60153 |
| LOYOLA UNIVERSITY OF CHICAGO | OFFICE OF ADVANCEMENT 820 N MICHIGAN AVE   CHICAGO IL 60611 |
| LOYOLA UNIVERSITY OF CHICAGO | 820 N MICHIGAN AVENUE EXECUTIVE EDUCATION ROOM 1465   CHICAGO IL 60611-2196 |
| LOYOLA UNIVERSITY OF CHICAGO | 6525 SHERIDAN RD CFSU ROOM 118   CHICAGO IL 60626 |
| LOYOLA UNIVERSITY OF CHICAGO | CENTENNIAL FORUM STUDENT UNION 6525 NORTH SHERIDAN ROAD OFFICE 115   CHICAGO IL 60626 |
| LOYOLA UNIVERSITY OF CHICAGO | CUDAHY LIBRARY ILL LOYAL UNIVERSITY CHICAGO 6525 N SHERIDAN RD   CHICAGO IL 60626 |
| LOZANO, JULIE ANN | 101 W BARBARA   HARLINGEN TX 78550 |
| LQ STARLING | 8306 WILSHIRE BOULEVARD APT.# 540   BEVERLY HILLS CA 90211 |
| LUANN CLARK | 10401 WINDEMERE CHASE BLVD.   GOTHA FL 34734 |
| LUANNA GALIETTI | 40 BROADWAY APT. D3   AMITYVILLE NY 11701 |
| LUANNE ROY | 43 BALANCE ROCK ROAD UNIT 10   SEYMOUR CT 06483 |
| LUBET, STEVEN | 2515 ORRINGTON AVE   EVANSTON IL 60201 |
| LUBIE VEAL | P O BOX 221   NEW CONCORD KY 42076 |
| LUBIRDA HARRIS | 1530 APPLEGROVE LN   WESTMONT IL 60559 |
| LUBNI CAZEAU | 540 NW 136TH STREET   NORTH MIAMI FL 33168 |
| LUC AND SHIRLEY MATILLA | RE: LOS ANGELES 12901 CORAL T P.O. BOX 784   SANTA MONICA CA 90406 |
| LUCAS EDDENS | 1602 STEVELY AVENUE   LONG BEACH CA 90815 |
| LUCAS GROUP | PO BOX 406672   ATLANTA GA 30384-6672 |
| LUCAS MORGAN | 8 BEATRICE AVENUE   BLOOMFIELD CT 06002 |
| LUCAS RIDER | 5938 EAST CALLE PRINCIPIA   ANAHEIM HILLS CA 92807 |
| LUCAS ROMERO | 2050 GREENS COURT   HOFFMAN ESTATES IL 60194 |
| LUCAS, ERIC P | 3236 NW 57TH STREET   SEATTLE WA 98107 |
| LUCCHESI LE BEAU, EMILIE | 615 WASHINGTON APT 3S   OAK PARK IL 60302 |
| LUCE, PAUL | 2580 RAYWOOD VW APT 1531   COLORADO SPRINGS CO 80920 |
| LUCENDA LEWIS | 440 NORTH MENTOR AVENUE APT #5   PASADENA CA 91106 |
| LUCIA ASTOR | 5720 C FOX HOLLOW DR.   BOCA RATON FL 33486 |
| LUCIA PARIS | 4215 ROLLING KNOLLS CT   MT. AIRY MD 21771 |
| LUCIA PARKER | 104 RED OAK COURT   LIMBERTON NC 28358 |
| LUCIA SACO | 15 BURWOOD AVENUE   STAMFORD CT 06902 |
| LUCIA STANFORD | 282 KENNEDY DR   CROWLEY TX 76036 |
| LUCIA VAZQUEZ | 1632 SOUTH INDIANA AVENUE APT# 603   CHICAGO IL 60616 |
| LUCIANNE RIZZO | 264 MOUNTAIN ROAD   WINDSOR CT 06095 |
| LUCILIA DUROQUE | 460 NW 40TH STREET   POMPANO BEACH FL 33064 |
| LUCILLE ANTONIK | 5022 N. AUSTIN #3H   CHICAGO IL 60630 |
| LUCILLE CHRISTENSEN | 164 BARRYPOINT ROAD   RIVERSIDE IL 60546 |
| LUCILLE J ANTONIK | 5022 N. AUSTIN #3H   CHICAGO IL 60630 |
| LUCILLE MOLL | 4535 N. 92ND STREET, P108   MILWAUKEE WI 53225 |
| LUCILLE PRIOR | 1015 WINDSOR AVENUE   WINDSOR CT 06095 |
| LUCILLE RASMUSSEN | 7612 WEST LAWRENCE UNIT 2B   HARWOOD HEIGHTS IL 60706 |
| LUCILLE ROLDAN | 15905 FOUNTAIN LANE   CHINO HILLS CA 91708 |
| LUCILLE SANAK | 388A PICARDY COURT   LAKEWOOD NJ 08701 |
| LUCILLE STAFFORD | 3510 LAKE AVENUE   NEWPORT BEACH CA 92663 |

| Claim Name | Address Information |
|---|---|
| LUCILLE TURNER | 2211 6TH AVENUE  LOS ANGELES CA 90018 |
| LUCINDA OWENS | 214 MAIN STREET  EL SEGUNDO CA 90245 |
| LUCINDA SEAWELL | 7206 DUNMAR COURT  BALTIMORE MD 21222 |
| LUCINSKI, MICHAEL R | 118 EDITH STONE DRIVE  ABINGDON MD 21009 |
| LUCIO SEGURO | 40 PINECREST DRIVE  EAST HARTFORD CT 06118 |
| LUCKETT, GERARD | 13 SENDERO  RANCHO SANTA MARGARITA CA 92682 |
| LUCY BLATTER | 309 WEST 99TH STREET  NEW YORK NY 10025 |
| LUCY BUTLER | 1241 ASHWORTH DRIVE  APOPKA FL 32703 |
| LUCY C BUTLER | 1241 ASHWORTH DRIVE  APOPKA FL 32703 |
| LUCY COBOS | 3844 CYPRESS AVE.  EL MONTE CA 91731 |
| LUCY COBOS PHOTOGRAPHY | PO BOX 8491  BOSTON MA 02114 |
| LUCY HOY | 1258 HOBSON OAKS DRIVE  NAPERVILLE IL 60540 |
| LUCY JACOBSON | 1341 WEST NEWPORT AVENUE APT #1  CHICAGO IL 60657 |
| LUCY MORENO | 303 E.  DICKENS  NORTHLAKE IL 60164 |
| LUDLOW FRANKLIN | 765 GROVE DR.  BUFFALO GROVE IL 60089 |
| LUDMILA ROZANEK | 1505 POPLAND ST  BALTIMORE MD 21226 |
| LUDMILLA LELIS | 108 S. OCEAN AIRE TERRACE  ORMOND-BY-THE-SEA FL 32176 |
| LUDY, BRIDGET N | 3036 WASHINGTON RD APT 5  EAST POINT GA 30344 |
| LUFT, GAL | 41 GROVE RIDGE COURT  ROCKVILLE MD 20852 |
| LUGMAN H MOHAMMED | PO BOX 369239  CHICAGO IL 60636 |
| LUIGI VALCESCHINI | 5336 KETTLER AVENUE  LAKEWOOD CA 90713 |
| LUIS A GARCIA | 175 EAST NEW YORK AVE  VALLEY STREAM NY 11580 |
| LUIS AGUIRRE | 8203 LIVE OAK AVENUE  FONTANA CA 92335 |
| LUIS ARROYAVE | 2756 N PINE GROVE APARTMENT 401  CHICAGO IL 60614 |
| LUIS BACA | 155 FRANKLIN AVENUE APT. 1  NEW ROCHELLE NY 10805 |
| LUIS BENCOSME | 242 W. 32ND STREET  CHICAGO IL 60616 |
| LUIS CALDERON | 3470 W. HILLSBORO BLVD #104  COCONUT CREEK FL 33073 |
| LUIS CARRASCO | 970 MISSION APT # 3  COSTA MESA CA 92626 |
| LUIS CHALMERS | 3620 SOUTH RHODES #901  CHICAGO IL 60653 |
| LUIS CONSTANCE | 1115 NE 174TH STREET  NORTH MIAMI BEACH FL 33162 |
| LUIS COROY | 118 N MARGUERITA AVENUE UNIT 1  ALHAMBRA CA 91801 |
| LUIS CORREA | 220 OVINGTON AVE  BROOKLYN NY 11209 |
| LUIS E LEWIN | 312 NORTH MAY STREET UNIT #3D  CHICAGO IL 60607 |
| LUIS ESPINOSA | 25061 EL CORTIJO LN  MISSION VIEJO CA 92691 |
| LUIS ESPITIA | 1164 NW 114TH AVE  CORAL SPRINGS FL 33071 |
| LUIS EYZAGUIRRE | 11330 NW 39TH STREET  CORAL SPRINGS FL 33065 |
| LUIS FLOR | 10211 MARTINIQUE DRIVE  MIAMI FL 33189 |
| LUIS GARCIA | 175 EAST NEW YORK AVE  VALLEY STREAM NY 11580 |
| LUIS GONZALEZ | 14 STONECUTTER ROAD  LEVITTOWN NY 11756 |
| LUIS GUERRA | 1228-1 NEBRASKA ST  ORLANDO FL 32803 |
| LUIS GUERRERO | 235 NORTH UTICA  MASSAPEQUA NY 11758 |
| LUIS JIMENEZ | 3202 HAZEN RIDGE WAY 102  ORLANDO FL 32829 |
| LUIS LEWIN | 312 NORTH MAY STREET UNIT #3D  CHICAGO IL 60607 |
| LUIS LOPEZ | 17 KENNETH STREET  HARTFORD CT 06106 |
| LUIS LOPEZ | 2626 CORONADO AVE. SPACE 115  SAN DIEGO CA 92154 |
| LUIS LORIO | 19301 SW 125TH AVE  MIAMI FL 33177 |
| LUIS MAGANA | 11624 LAUREL AVENUE  WHITTIER CA 90605 |
| LUIS MARROQUIN | 4943 S. LATROBE AVENUE  STICKNEY IL 60638 |
| LUIS MIGUEL URQUIETA | 19452 HAMPTON DR  BOCA RATON FL 33434 |

| Claim Name | Address Information |
|---|---|
| LUIS MUNOZ | 908 SOUTH MAY STREET   CHICAGO IL 60607 |
| LUIS O RIVERA | 1331 PONTENOVA AVENUE   HACIENDA HEIGHTS CA 91745 |
| LUIS OCHOA | 612 NORTH 10TH STREET   ALLENTOWN PA 18102 |
| LUIS ORTIZ | 4655 W 82ND PLACE   CHICAGO IL 60652 |
| LUIS PEREZ | 33 CHERRY STREET   CALVERTON NY 11933 |
| LUIS PEREZ | 3701 SW 32ND STREET   HOLLYWOOD FL 33023 |
| LUIS PEREZ | 65 NE 107 ST   MIAMI SHORES FL 33161 |
| LUIS R AGUIRRE JR | 8203 LIVE OAK AVENUE   FONTANA CA 92335 |
| LUIS RIVERA | 1331 PONTENOVA AVENUE   HACIENDA HEIGHTS CA 91745 |
| LUIS RODRIGUEZ | 719 WEST LINDEN STREET APT #37   ALLENTOWN PA 18102 |
| LUIS ROJAS | 169 VAN BUREN STREET   MASSAPEQUA PARK NY 11762 |
| LUIS SALCEDO | 6800 MARGATE BLVD.   MARGATE FL 33063 |
| LUIS SARANTIS | 44 CANTATA DRIVE   MISSION VIEJO CA 92692 |
| LUIS SINCO | 3845 MYRTLE AVENUE   LONG BEACH CA 90807 |
| LUIS SOTO | 1295 WINDOVER WAY   MONTEREY PARK CA 91754 |
| LUIS VARGAS | 305 SW 71ST AVE   MARGATE FL 33068 |
| LUIS VELEZ | P. O. BOX 112627   STAMFORD CT 06911-2627 |
| LUIS ZARAGOZA | 124 OAK GROVE ROAD   WINTER PARK FL 32789 |
| LUISA CALARCO | 927 THIRD STREET   WHITEHALL PA 18052 |
| LUISA HUAYAMAVE | 931 TULAROSA DRIVE UNIT #7   LOS ANGELES CA 90026 |
| LUISA VALDIVIA | 6060 HILLANDALE DRIVE APT 4   LOS ANGELES CA 90042 |
| LUISITO MAGLAYA | 27231 MARISA DRIVE   CANYON COUNTRY CA 91387 |
| LUISITO SIBAYAN | 20456 CALPET DRIVE   WALNUT CA 91789-3711 |
| LUKE GRIFFITH | 96 DEHNHOFF AVENUE   FREEPORT NY 11520 |
| LUKE HAWKINS | 2807 LAKE TERRACE DRIVE   WYLIE TX 75098 |
| LUKE IANNO | 505 SOUTH 6TH STREET   LINDENHURST NY 11757 |
| LUKE LAMBERT | 711 W. BELMONT UNIT #309   CHICAGO IL 60657 |
| LUKE MUNDO | 3417 W DRUMMOND PLACE APT 1B   CHICAGO IL 60647 |
| LUKE SEEMANN | 1405 WEST OLIVE AVENUE UNIT 1   CHICAGO IL 60660 |
| LUKOVA, LUBA | 25-14 31ST AVE NO.5A   ASTORIA NY 11106 |
| LULA HAMMOND | 3514 WEST CERMAK ROAD BASEMENT   CHICAGO IL 60623 |
| LUNA JEAN | P O BOX 934593   MARGATE FL 33093 |
| LUNDY, APRIL | 5821 SAN JUAN AVE      NO.207 JACKSONVILLE FL 32210 |
| LUONG HUYNH | 429 N. MOORE AVE.   MONTEREY PARK CA 91754 |
| LUPE CHAMBERS | 313 1/2 N. GAGE AVENUE   LOS ANGELES CA 90063 |
| LUPE TIRADO | 4322 LANDIS AVENUE   BALDWIN PARK CA 91706 |
| LURAE BOSCARINO | 120 KASSIK CIRCLE   ORLANDO FL 32824 |
| LURLEAN GRIGSBY | 4210 FORESTEDGE DR.   GRAND PRAIRIE TX 75052 |
| LUSK, APRIL | 1751 EDWARD AVE   MEMPHIS TN 38107 |
| LUSSOW, JENNIFER MICHELLE | 883 STERLING RD   INVERNESS IL 60067 |
| LUSTGARTEN FOUNDATION FOR PANCREATIC | CANCER RESEARCH 1111 STEWART AVENUE   BETHPAGE NY 11714 |
| LUSTIG, CAROL | 9740 NW 51ST STREET   CORAL SPRINGS FL 33076 |
| LUTE MACIAS | 743 E ROWLANDS LN   PHOENIX AZ 85022-4337 |
| LUTHER CLAYTON | 4 N. WHEELER AVENUE   BALTIMORE MD 21223 |
| LUTHER, MARYLOU | 35 PARK AVE 11H   NEW YORK NY 10016 |
| LUTHER, MARYLOU | 80 PARK AVE 6K   NEW YORK NY 10016 |
| LUTZ, THOMAS | 3024 ANGUS ST   LOS ANGELES CA 90039 |
| LUZ GARCIA | 22 BIRCHGROVE DRIVE   CENTRAL ISLIP NY 11722 |
| LUZ GOMEZ | 2905 N. LONG AVE.   CHICAGO IL 60641 |

| Claim Name | Address Information |
|---|---|
| LUZ MALDONADO | 17 AUSTRIA DR.  ROMEOVILLE IL 60446 |
| LUZ NAVA | 57 E VICTORIA DRIVE  NORTHLAKE IL 60164 |
| LUZ RIOS | 354 W. PRESTON STREET  HARTFORD CT 06114 |
| LUZ VARGAS | 2651 ATLANTIC  FRANKLIN PARK IL 60131 |
| LUZ ZARAGOZA | 6525 S.  ALBANY AVENUE  CHICAGO IL 60629 |
| LUZMARIA CARABALLO | 751 NORTH 4TH STREET APARTMENT D  ALLENTOWN PA 18102 |
| LYDIA CRISTOPULOS | 4626 ARDEN WAY APT. 12  EL MONTE CA 91731 |
| LYDIA DAVIS | 362 HAWTHORNE HILLS PLACE APT. 202  ORLANDO FL 32835 |
| LYDIA ENRIQUEZ | 1207 SACRAMENTO ST.  DELTONA FL 32725 |
| LYDIA HERNANDEZ | 1345 ELYSIAN PARK DR  LOS ANGELES CA 90026 |
| LYDIA MARIE HERNANDEZ | 1345 ELYSIAN PARK DR  LOS ANGELES CA 90026 |
| LYDIA ORONA | 9860 E. LEMON  ARCADIA CA 91007 |
| LYHUS, RANDY | 3005 FAYETTE RD  KENSINGTON MD 20895 |
| LYHUS, RANDY | 401 HOLLAND LANE  NO.1406  ALEXANDRIA VA 22314 |
| LYLE ELLINGER | 1222 HYMAN AVE  BAY SHORE NY 11706 |
| LYLE MYLES | 10131 SOPHIA AVENUE  NORTH HILLS CA 91343 |
| LYLE W DENNISTON | 301 PINE ROAD  FORT WASHINGTON MD 20744-6612 |
| LYMAN, ALICIA | 1038 JIB DR  APT 206  ORLANDO FL 32825 |
| LYMAN, SHELBY | 102 BLATCHLEY RD  WINDSOR NY 13865 |
| LYMAN, SHELBY | PO BOX 140  SOUTH GIBSON PA 18842 |
| LYNANN EVERETT | PO BOX 506  KRESGEVILLE PA 18333 |
| LYNCH, AMY | 6430 N RURAL ST  INDIANAPOLIS IN 46220 |
| LYNCH, CURTIS | 3258 KIOWA CT  REX GA 30273 |
| LYNCH, DAVID  A | 2116 N NORDICA  CHICAGO IL 60707 |
| LYNCH, ED | 1060 W ADDISON  CHICAGO IL 60613 |
| LYNCH, ED | 7832 E PARKVIEW LN  SCOTTSDALE AZ 85265 |
| LYNCH, FREDERICK R | 1250 DEERFIELD CIRCLE  UPLAND CA 91784 |
| LYNDA BOLDEN | 8024 SOUTH KIMBARK  CHICAGO IL 60619 |
| LYNDA BORRECA | 7 HOLLY COURT  MIDDLE ISLAND NY 11953 |
| LYNDA HAYDEN | 221 RYAN DRIVE  RISING SUN MD 21911 |
| LYNDA HILL | 500 N MADISON AVENUE  LOS ANGELES CA 90004 |
| LYNDA KEARNEY | 203 RIVER ROAD  NEWPORT NEWS VA 23601 |
| LYNDA TARAVELLA | 5474 JEAN DRIVE  ORLANDO FL 32822 |
| LYNDI GULLY | 1435 W. 37TH DRIVE  LOS ANGELES CA 90018 |
| LYNDIE WELLS | 3403 PAISLEY POINTE  WHITESTOWN IN 46075 |
| LYNDON JOHNSON | 708 32ND STREET APT D  SAN PEDRO CA 90731 |
| LYNDSAY SUTTON | 667 JAMESTOWN BLVD. #1067  ALTAMONTE SPRINGS FL 32714 |
| LYNELL GEORGE | 1388 RUTAN WAY  PASADENA CA 91104 |
| LYNETRIC BRIGHTFUL | 2216 CEDLEY STREET  BALTIMORE MD 21230 |
| LYNETTE FORNEY | 5105 DEL ROY  DALLAS TX 75229 |
| LYNETTE HUDSON | P.O. BOX 11  ELLOREE SC 29047 |
| LYNETTE JOHNSON | 9933 CARILLON DRIVE  ELLICOTT CITY MD 21042 |
| LYNETTE NORRIS | 1318 SOUTH MERIDIAN  TALLAHASSEE FL 32301 |
| LYNETTE ROMERO | 115 S. IRVING BLVD.  LOS ANGELES CA 90004 |
| LYNETTE ROWLANDS | 2239 NORTH LINCOLN  CHICAGO IL 60614 |
| LYNETTE WILLIAMS | 35 SHADY TREE CT.  YORK PA 17402 |
| LYNLEY ARATO | 3102 DRURY LANE  CARPENTERSVILLE IL 60110 |
| LYNN A MC ILWAIN | 626 N LYALL AVENUE  WEST COVINA CA 91790 |
| LYNN ANDERSON | 604 HARDING PLACE  BALTIMORE MD 21211 |

| Claim Name | Address Information |
|---|---|
| LYNN BADEN | 1118 STARFISH LANE  TARPON SPRINGS FL 34689 |
| LYNN BURGESS | 390 PROSPECT AVENUE 4D  HACKENSACK NJ 07601 |
| LYNN BURKE | 1009 ROCKBRIDGE COURT  CHESAPEAKE VA 23320 |
| LYNN CHI | 2738 FALLING LEAF AVENUE  ROSEMEAD CA 91770 |
| LYNN COSTA | 5999 SERENA ST. UNIT B  SIMI VALLEY CA 93063 |
| LYNN DOAN | 250 MAIN STREET APT #830  HARTFORD CT 06106 |
| LYNN H EVERS | 4668 EAST RAKESTRAW LANE  GILBERT AZ 85297 |
| LYNN HAMMOND | 5637 N KENMORE AVE  CHICAGO IL 60660 |
| LYNN HARPER | 668 GOODALE HILL ROAD  GLASTONBURY CT 06033 |
| LYNN HOFER | 5130 SW 26TH AVENUE W  FORT LAUDERDALE FL 33312 |
| LYNN HULICK | 12 BELLROCK COURT  BALTIMORE MD 21236 |
| LYNN J PAULSON | 660 DELAWARE DRIVE  CLAREMONT CA 91711 |
| LYNN MEERSMAN | P.O. BOX 41454  LOS ANGELES CA 90041 |
| LYNN MULCAHY | 46 HALADA DRIVE  LAKE GEORGE NY 12845 |
| LYNN PETRY | 70 ROY AVENUE  MASSAPEQUA NY 11758 |
| LYNN POWELL | 146 BAY STREET #3  GLENS FALLS NY 12801 |
| LYNN SEAMAN | 53 GREENWICH PLACE  BALTIMORE MD 21208 |
| LYNN SMITH | 1622 1/2 W. OCEANFRONT  NEWPORT BEACH CA 92663 |
| LYNN STEPHENS | 1126 PATRICIA DRIVE  ALLENTOWN PA 18103 |
| LYNN TORREY | 325 NORTH AVENUE 59  LOS ANGELES CA 90042 |
| LYNN TRAN | 2330 KELBURN AVENUE  ROSEMEAD CA 91770 |
| LYNN TYLKOWSKI | 1010 NORTH BRANCH ROAD  GURNEE IL 60031 |
| LYNN ULOSWCEH | 7404 RIDGEFIELD LANE  TINLEY PARK IL 60487 |
| LYNN VANMATRE | 15 S BLAINE  HINSDALE IL 60521 |
| LYNNDA VINCENT | 6925 JAMIESON AVE  RESEDA CA 91335 |
| LYNNE A TUOHY-REGAN | P.O. BOX 122  NEWBURY NH 03255 |
| LYNNE ABBOTT | 14751 BRANBURY PLACE  TUSTIN MEADOWS CA 92780-6638 |
| LYNNE ADAMSON | 6102 N. SHERIDAN 403  CHICAGO IL 60660 |
| LYNNE ANGLIN | 6310 E. RUNNYMEDE CT.  CAMBY IN 46113 |
| LYNNE BLAIS | 3017 WINDHILL LANE  DYER IN 46311 |
| LYNNE CAREY | 183 COVENTRY LA  NEWPORT NEWS VA 23602 |
| LYNNE DELUCIA-MILLEA | 640 PROSPECT STREET  NEW HAVEN CT 06511 |
| LYNNE DUGUAY | 18 WHIRLAWAY BLVD  GANSEVOORT NY 12831 |
| LYNNE GOLDSTEIN | 7829 ASHMONT CIRCLE  TAMARAC FL 33321 |
| LYNNE HEFFLEY | PO BOX 3546  SOUTH PASADENA CA 91030 |
| LYNNE HERMANSEN | 1720 W CATALPA AVE APT # 1  CHICAGO IL 60640 |
| LYNNE KERGER | 9226 S. WINCHESTER  CHICAGO IL 60620 |
| LYNNE MASTON | 67 HARRIS DRIVE  NEWINGTON CT 06111 |
| LYNNE O HEFFLEY | PO BOX 3546  SOUTH PASADENA CA 91030 |
| LYNNE SEGALL | 8436 HAROLD WAY  LOS ANGELES CA 90069 |
| LYNNE STURDIVANT | 11450 LITTLE PATUXENT #603  COLUMBIA MD 21044 |
| LYNNE TUOHY-REGAN | P.O. BOX 122  NEWBURY NH 03255 |
| LYNNE WESTAFER | 4248 DIVISION ST  LOS ANGELES CA 90065 |
| LYNORE MICHOS | 2617 BUCKINGHAM ROAD  ELLICOTT CITY MD 21043 |
| LYNSEY PRICE | 5555 N CUMBERLAND UNIT # 605  CHICAGO IL 60656 |
| LYNWANDER, AMY | 822A S BOND ST  BALTIMORE MD 21231 |
| LYON, AUSTIN | 1110 SW IVANHOE BLVD UNIT 33  ORLANDO FL 32804 |
| LYONS TECH | 6820 LYONS TECHNOLOGY CIRCLE  COCONUT CREEK FL 33073 |
| LYONS TECH | 6820 LYONS TECHNOLOGY CIRCLE SUITE 100  COCONUT CREEK FL 33073 |

| Claim Name | Address Information |
| --- | --- |
| LYONS, KREESHON S | 3444 TRENTSHIRE DR  CANAL WINCHESTER OH 43110 |
| LYSANNE ROBERTS | 14 NORTHUP DRIVE  QUEENSBURY NY 12804 |
| LYTAL, CRISTY | 22235 CRAFT CT  CALABASAS CA 91302 |
| LYTLE, EMILY | 1428 W SUMMERDALE NO. 1  CHICAGO IL 60640 |
| M & L NEWS | PO BOX 64644  SOUDERTON PA 18964 |
| M & L NEWS | 119 WINDOWS WAY  TELFORD PA 18969 |
| M BOZENA SYSKA | 43 PINE BLVD  PATCHOGUE NY 11772 |
| M CARMEN RIVERA | 3111 APPLEWOOD DRIVE  BETHLEHEM PA 18020 |
| M CHRISTINE HANLEY | 1375 SUNFLOWER AVE  COSTA MESA CA 92626 |
| M DANIEL GIBBARD | 415 WEST WILSHIRE DRIVE  WILMETTE IL 60091 |
| M DAVID NICHOLS | 5114 WEST CORNELIA AVE.  CHICAGO IL 60641 |
| M DEBBAN | 4443 ATOLL AVENUE  SHERMAN OAKS CA 91423 |
| M FRENKEL COMMUNICATIONS | 503 STONEWALL CT  WYCKOFF NJ 07481 |
| M JEAN MERL | 485 25TH STREET  HERMOSA BEACH CA 90254 |
| M JOSEPHINE HART | 1540 W. ALBION 2E  CHICAGO IL 60626 |
| M LYNN SIMROSS | 3406 ROBBINS ROAD  POMPANO BEACH FL 33062 |
| M R SHAMROCK | SHAMROCK VILLAGE APARTMENTS 3711 SHAMROCK ST WEST  TALLAHASSEE FL 32309 |
| M ROSE FORASTIERE | 418 FAIRFIELD AVENUE  HARTFORD CT 06114 |
| M2 MEDIA CONSULTING | 401 NW 21ST COURT  WILTON MANORS FL 33311 |
| MABEL HADDOCK | 182 GENOVA COURT  FARMINGDALE NY 11735 |
| MABRY, JOHN | 715 BELLERIVE MANOR DR  SAINT LOUIS MO 63141 |
| MACADAMS, LEWIS | 215 W 7TH ST    NO.908  LOS ANGELES CA 90014 |
| MACDONALD, GAIL B | 26 STANTON ST  PAWCATUCK CT 06379 |
| MACDONALD, JAKE | 251 BEAVERBROOK ST  WINNIPEG MB R3N 1M7 CA |
| MACGREGOR, HILARY | 2014 N LAS PALMAS AVE  LOS ANGELES CA 90068 |
| MACHADO, MERCEDES | 160 NW 95TH LN  CORAL SPRINGS FL 33071 |
| MACHEL WILLIAMS | 25 IRVING AVENUE  WYANDANCH NY 11798 |
| MACIOCH, KATARZYNA | 230 E FOREST KNOLL DR  PALATINE IL 60074 |
| MACK BROWNING | 648 HOLLY LANE  PLANTATION FL 33317 |
| MACK MILLER | 5579 BONNIE ST.  SAN BERNARDINO CA 92404 |
| MACK, ALEXANDEIA | 8102 FAIRNGTON VILLAGE DR  LITHONIA GA 30038 |
| MACKENSON METAYER | 3611 NW 35TH TERRACE  FORT LAUDERDALE FL 33309 |
| MACKENZIE COMMERCIAL REAL ESTATE | SERVICES LLC, RE: TOWSON 29 SUSQUEHANNA 2328 WEST JOPPA ROAD, SUITE 200  LUTHERVILLE MD 21093 |
| MACKENZIE MURNANE | 4647 SUNSET AVENUE  INDIANAPOLIS IN 46208 |
| MACKINNEL, KYLE | 637 1/4 W 30TH ST  LOS ANGELES CA 90007 |
| MACLEITH, DANIEL | POSTAL CODE 780-0816 KOCHI PREFECTURE KOCHI CITY MINAMI HOEICHO 19-1  NEOCLEMENT  NO.41 JAPAN |
| MACLEITH, DANIEL | 12102 LE ANN DRIVE  GARDEN GROVE CA 92840 |
| MACMILLAN, THOMAS | 838 WHALLEY AVE    APT NO.3  NEW HAVEN CT 06515 |
| MACMUNNIS INC | 1840 OAK AVENUE  SUITE 300  EVANSTON IL 60201 |
| MACOLLVIE JEAN-FRANCOIS | 2746 SW 15TH STREET  DEERFIELD BEACH FL 33442 |
| MACON TELEGRAPH | PO BOX 4167  MACON GA 31208-4167 |
| MADANMOHAN PARTHASARATHY | 231 DEWDROP  IRVINE CA 92603 |
| MADDEN LUNSFORD, KERRY | 1514 ELEVADO ST  LOS ANGELES CA 90026 |
| MADDUX,GREG | 36 INNISBROOK  LAS VEGAS NV 89113 |
| MADELEINE B MATHIAS | 233 MCCARTNEY STREET  EASTON PA 18042 |
| MADELEIN MATHIAS | 233 MCCARTNEY STREET  EASTON PA 18042 |
| MADELIN ACOSTA | 1912 MONROE STREET APT 207  HOLLYWOOD FL 33020 |

| Claim Name | Address Information |
|---|---|
| MADELINE A JOHANSEN | 80 WILLOW STREET  CENTRAL ISLIP NY 11722 |
| MADELINE B SNOW | 4401 CENTER ST  LISLE IL 60532 |
| MADELINE CRUZ | 542 W. GREENLEAF STREET  ALLENTOWN PA 18102 |
| MADELINE GRACE | 825 SOUTH HIGH STREET  DENVER CO 80209 |
| MADELINE STRICKLAND | 525 N. LOMBARD AVE  LOMBARD IL 60148 |
| MADELINE WEBER | 7200 THIRD AVE. C-106  SYKESVILLE MD 21784 |
| MADELON J BROWN | 6933 WHITE PINE PLACE NE  ALBUQUERQUE NM 87109 |
| MADELYN ALTMAN | 2669 MISSION VALLEY DRIVE  SAN DIEGO CA 92123 |
| MADELYN DELLERE | 8428 EVERETT WAY #B  ARVADA CO 80005 |
| MADELYN MATTHEWS | 1235 GLENWOOD ROAD  WANTAGH NY 11793 |
| MADGE WILSON | 3611 HOLLYBERRY ST  HAMPTON VA 23661 |
| MADHOUSE | 4727 KENSINGTON COURT  ARLINGTON TX 76016 |
| MADISON CALDWELL | 32290 1ST AVE SOUTH UNIT 114  FEDERAL WAY WA 98003 |
| MADISON CORPORATE GROUP, INC. | RE: CRYSTAL LAKE 2C CRYSTAL 650 ROOSEVELT ROAD, SUITE 204 FOR THE ACCOUNT OF CRYSTAL LAKE L.P.  GLEN ELLYN IL 60137 |
| MADISON CORPORATE GROUP, INC. | RE: CRYSTAL LAKE 2C CRYSTAL P.O. BOX 71730  CHICAGO IL 60694-1730 |
| MADISON MARTIN | 22757 EAST PRENTICE AVENUE  AURORA CO 80013 |
| MADISON PARK | 9312 INDIAN TRAIL WAY  PERRY HALL MD 21128 |
| MADLOCK, BILL | 5600 E RUSSEL  LAS VEGAS NV 89122 |
| MADLOCK, BILL | 5600 E RUSSELL  LAS VEGAS NV 89122 |
| MADONGORERE, JOSEPHINE | 310 MONTEREY PARKWAY  ATLANTA GA 30350 |
| MAE BACH | 9177 SVL BOX  VICTORVILLE CA 92395 |
| MAE CHENG-PAVON | 137 E. 36TH STREET APT #15E  NEW YORK NY 10016 |
| MAE HAWLEY | 187 COTTON HILL ROAD  NEW HARTFORD CT 06057 |
| MAENZA, JOE ROCCO | 1117 N LAUREL AVE NO.3  WEST HOLLYWOOD CA 90046 |
| MAES STUDIO INC | 167 N RACINE NO.1  CHICAGO IL 60607 |
| MAESTAS, LINDSAY | 5040 WAGONMASTER  COLORADO SPRINGS CO 80917 |
| MAEVE RESTON | 720 E KENSINGTON ROAD  LOS ANGELES CA 90026 |
| MAGALIE MONPLAISIR | 602 LEONARD AVENUE  UNIONDALE NY 11553 |
| MAGALY JERNIGAN | 1101 LASCALA DR.  WINDERMERE FL 34786 |
| MAGALY PEDRAZA | 133A FAIRWAY DRIVE  WETHERSFIELD CT 06109 |
| MAGANA, MARIA C | 226 N CLINTON ST   NO.324  CHICAGO IL 60661 |
| MAGDA LAMOUR | 111 MAPLEWOOD AVENUE  HEMPSTEAD NY 11550 |
| MAGDALEN MCCOMISH | 3125 PENNSYLVANIA AVENUE # 107  DUBUQUE IA 52001 |
| MAGDALENA MARTINEZ | 1404 N. LASALLE STREET  CHICAGO IL 60610 |
| MAGDALENA SOBOTKO | 580 ROSEVALE AVENUE  LAKE RONKONKOMA NY 11779 |
| MAGDALENA TAYLOR | 6448 S. EBERHART  CHICAGO IL 60637 |
| MAGDALENE LAW | 556 LAFAYETTE SE APT 2  GRAND RAPIDS MI 49503 |
| MAGDALENE PEREZ | 601 WEST 173RD STREET APT. 42  NEW YORK NY 10032 |
| MAGDALIS BENITEZ | P.O. BOX 620831  ORLANDO FL 32862 |
| MAGELLAN BEHAVIORAL HEALTH INCORPORATED | W4050  PO BOX 7777  PHILADELPHIA PA 19175-4050 |
| MAGELLAN BEHAVIORAL HEALTH INCORPORATED | LOCK BOX 4295 W4295 MBH HEALTHPLAN PO BOX 7777  PHILADELPHIA PA 19175-4295 |
| MAGELLAN BEHAVIORAL HEALTH INCORPORATED | PO BOX 7777 LOCKBOX 4295  PHILADELPHIA PA 19175-4295 |
| MAGELLAN BEHAVIORAL HEALTH INCORPORATED | LOCKBOX NO. 785341 MAGELLAN LOCKBOX PO BOX 785341  PHILADELPHIA PA 19178 |
| MAGELLAN BEHAVIORAL HEALTH INCORPORATED | 6950 COLUMBIA GATEWAY DRIVE  COLUMBIA MD 21046 |
| MAGELLAN BEHAVIORAL HEALTH INCORPORATED | PO BOX 502470  ST LOUIS MO 63150-2470 |
| MAGETO, JACK | 3521 BROOK GLEN DR  GARLAND TX 75044 |
| MAGGIE FURLONG | 1134 TWENTY-THIRD STREET 2  SANTA MONICA CA 90403 |
| MAGGIE HALL | 7412 4TH AVE SOUTH  BIRMINGHAM AL 35206 |

| Claim Name | Address Information |
|---|---|
| MAGGIE MCKENNA | 5200 INDEPENDENCE ROAD   WELDON SPRINGS MO 63304 |
| MAGGIE WARTIK | 1948 N. CLEVELAND AVE #2   CHICAGO IL 60614 |
| MAGGIE WILDEROTTER | C/O TRIBUNE COMPANY 435 N. MICHIGAN AVENUE   CHICAGO IL 60611 |
| MAGGIPINTO, DIANE | 2827 S 1000 E   SALT LAKE CITY UT 84106 |
| MAGGIPINTO, DIANE | 2827 S 1000 E   SALT LAKE CITY UT 84109 |
| MAGID, RONALD ALAN | 10607 WELLWORTH AVENUE   LOS ANGELES CA 90024 |
| MAGNER, ERIN E | 637 N BRONSON AVE   NO.306  LOS ANGELES CA 90004 |
| MAGNET LA | 1531 N CAHUENGA BLVD   HOLLYWOOD CA 90028 |
| MAGNET LA | 1777 N VINE ST 5TH FLR STE 502   LOS ANGELES CA 90028 |
| MAGNET LA | 1777 N VINE STREET 5TH FLOOR SUITE 502   HOLLYWOOD CA 90028 |
| MAGNET LA | 6363 WILSHIRE BLVD   SUITE 650   LOS ANGELES CA 90048 |
| MAGNET REPS | 3450 VINTON AVE   LOS ANGELES CA 90034 |
| MAGNET REPS | 1685 H ST    NO.219  BLAINE WA 98230 |
| MAGNIER, MARK | TOKYO BUREAU LA TIMES FOREIGN DESK 202 W 1ST ST   LOS ANGELES CA 90053 |
| MAGRO REALTY 11 LLC | 10 HULSE ROAD   EAST SETAUKET NY 11733 |
| MAGRO REALTY 11 LLC | 10 HUSE ROAD   EAST SETAUKET NY 11733 |
| MAGRO, ELEANOR | 110 EAST SHORE DRIVE   MASSAPEQUA NY 11758 |
| MAGUIRE, PETER HARLAN | 35 WEST 81 STREET APT 2A   NEW YORK NY 10024 |
| MAGUIRE, ROBERT B | 207 CHESTNUT AVE   NARBERTH PA 19072-0623 |
| MAGUIRE, ROBERT B | PO BOX 623   NARBERTH PA 19072-0623 |
| MAGUY DECEMBRE | 5600 SILVER STAR RD. #229   ORLANDO FL 32808 |
| MAHER, DANIEL J | 239 SHOE LANE   NEWPORT NEWS VA 23606 |
| MAHER, DANIEL J | 239 SHOE LANE   NEWPORT NEWS VA 23608 |
| MAHESHKUMAR DAVE | 236 FAITH COURT SOUTHFIELD APT.   NEWINGTON CT 06111 |
| MAHLON BOYER | 6609 S RAYMOND   LOS ANGELES CA 90044 |
| MAILING RIVERA | 721 NORTH 8TH STREET   ALLENTOWN PA 18102 |
| MAINE DEPT OF | ENVIRONMENTAL PROTECTION 17 STATE HOUSE STATION   AUGUSTA ME 04333-0017 |
| MAINIERI, DEMIE | 3050 NE 47TH COURT UNIT 603   FT LAUDERDALE FL 33308 |
| MAINIERI, DEMIE | 6013 NW 67TH AVE   TAMARAC FL 33321 |
| MAIORINO, ALYSSA | 241 VAN FLEET AVE   SOUTH PLAINFIELD NJ 07080 |
| MAIZEL MCKENZIE | 129-29 133 STREET   SOUTH OZONE PARK NY 11420 |
| MAJEL PRINDIVILLE | 77703 ASHBERRY COURT   PALM DESERT CA 92211 |
| MAJERI JR,   ANTON | 9090 PROSPERITY WAY   FORT MYERS FL 33913 |
| MAJESTIC MANAGEMENT CO - YORBA BUILDINGS | RE: CHINO 13971 YORBA AVE. 13191 CROSSROADS PRKWY NORTH 6TH FLOOR   CITY OF INDUSTRY CA 91746 |
| MAJESTIC MANAGEMENT CO - YORBA BUILDINGS | 13191 CROSSROADS PRKWY NORTH, 6TH   CITY OF INDUSTRY CA 91746 |
| MAJESTIC REALTY CO. AND YORBA LINDA | SUB, LLC, RE: CHINO 13971 YORBA AVE. 13191 CROSSROADS PARKWAY NORTH, SIXTH FLOOR   INDUSTRY CA 91746 |
| MAJOR LEAGUE BASEBALL PLAYERS | WELFARE TRUST P O BOX 5372   BOSTON MA 02206-5372 |
| MAJOR, WILIAM | 47 CLYDE RD   MANCHESTER CT 06040 |
| MAKDISI, SAREE | 10645 CUSHDON AVE   LOS ANGELES CA 90064 |
| MAKEDA CRANE | 2713 HANSON AVENUE 1D   BALTIMORE MD 21209 |
| MAKENSON CHARLES | 914 SW 3RD COURT   DELRAY BEACH FL 33444 |
| MAKSIM RUDENKO | 3559 S. HOME STREET   BERWYN IL 60402 |
| MALACHI BAILEY | 55 CHESTNUT ROAD   AMITYVILLE NY 11701 |
| MALACHI ELIJAH | 166-05 88TH AVENUE, APT. A   JAMAICA NY 11432 |
| MALCOLM L JOHNSON | 449 WEST 43RD ST APT1B   NEW YORK NY 10036 |
| MALDRE, MATTHEW P | 4809 N BELL AVE    APT 1E  CHICAGO IL 60625 |
| MALEBRANCHE, SANDRA | 2111 HIGH MEADOW RD   NAPERVILLE IL 60564 |

| Claim Name | Address Information |
|---|---|
| MALEK, REBECCA | 1493 STONEHAVEN ESTATES DR  WELLINGTON FL 33411 |
| MALES, MICHAEL A | 333 N FIFTH    NO.2006  OKLAHOMA CITY OK 73102 |
| MALES, MICHAEL A | 1105 PALO VERDE RDQ  IRVINE CA 92612 |
| MALGIERI, NICHOLAS | 277 WEST 10TH ST    NO 3F  NEW YORK NY 10014 |
| MALIK FARMER | 2056 CUNNINGHAM DRIVE APT. #103  HAMPTON VA 23666 |
| MALIK, ALIA | 8000 BOTELER LANE  APT 347B  COLLEGE PARK MD 20740 |
| MALINDA DAVIS | 119 TEAPOT COURT  REISTERSTOWN MD 21136 |
| MALINDA FOXWORTH | 3720 RIDGECROFT ROAD  BALTIMORE MD 21206 |
| MALINDA VELEZ | 7892 PIPER LANE  LAKE WORTH FL 33463 |
| MALIR BURKS | 50 WEST 34TH STREET APT 5A14  NEW YORK NY 10002 |
| MALIS, ELIZABETH | 1701 GARDINER RD  HUNT VALLEY MD 21030 |
| MALISSA HOOPES | 8294 BOCA RIO DR.  BOCA RATON FL 33433 |
| MALISZEWSKI, ADAM | 33 HAWKTON PLACE  LAKE GROVE NY 11755 |
| MALKIN, RYAN | 142 EAST 16TH ST    APT 3B  NEW YORK NY 10003 |
| MALLIS, ANDREA | 2428 ELLSWORTH ST    NO.302  BERKELEY CA 94704 |
| MALLORY, MICHAEL J | 2317 BLACKMORE DRIVE  GLENDALE CA 91206 |
| MALLOY, MICHAEL | 5716 LONGWOOD WAY  CITRUS HEIGHTS CA 95610 |
| MALONE, KELIA G | 6044 S PRAIRIE    APT 3A  CHICAGO IL 60637 |
| MALONE, RYNE | 1272-1 CROSS CREEK CIRC  TALLAHASSEE FL 32301 |
| MALONEY, LIAM | 6397 CLARK  MONTREAL QC H2S 3E5 CA |
| MALONEY, TIMOTHY J | 2000 MAGNOLIA AVE  MANHATTAN BEACH CA 90266 |
| MALORIE WILLIAMS | 1417 WEST BELLE PLAINE ROAD APT. #1  CHICAGO IL 60613 |
| MALOY MOORE | 3476 ROWENA AVENUE  LOS ANGELES CA 90027 |
| MALT ADVOCATE INC | PO BOX 158  EMMAUS PA 18049 |
| MALTA HOUSE OF GOOD COUNSEL | 5 PROVITT ST  NORWALK CT 06855 |
| MALTAIS, MICHELLE H | 233 N. BELMONT ST. NO.4  GLENDALE CA 91206 |
| MALTAIS, MICHELLE H | PO BOX 9327  GLENDALE CA 91226-0327 |
| MALVIN MAGRI | 471 W. PINE ISLAND RD. #205D  PLANTATION CITY FL 33324 |
| MAMIE HECTOR | MICHAEL G. LORUSSO, ESQ. 316 JACKSON AVENUE  SYOSSET NY 11791 |
| MAN ROLAND  INC | 800 EAST OAK HILL  WESTMONT IL 60559 |
| MAN ROLAND INC. | 800 EAST OAK HILL DRIVE  WESTMONT IL 60559-5522 |
| MANAGER OF SAFETY | CITY & COUNTY OF DENVER 1331 CHEROKEE ST., RM 302  DENVER CO 80204 |
| MANAR SLEIMAN | 3700 S. PLAZA DRIVE APT F212  SANTA ANA CA 92704 |
| MANCERA, FERNANDO | 17218 JIMENEZ RD  SAN BENITO TX 78586 |
| MANCHESTER HISTORICAL SOCIETY | 106 HARTFORD ROAD  MANCHESTER CT 06040 |
| MANDEL, PETER | 239 TRANSIT STREET  PROVIDENCE RI 02906 |
| MANDHATA BENJAMIN | 132 SIDNEY AVENUE APT. 1  WEST HARTFORD CT 06110 |
| MANDY RICHARDSON | 2085 SOUTHLAND ROAD  MOUNT DORA FL 32757 |
| MANGINO, LARRY | SOMBRERERIA 24 6B  MADRID 28012 SPAIN |
| MANIFEST SOLUTIONS LLC | 1023 W FULTON MARKET  CHICAGO IL 60607 |
| MANIFEST SOLUTIONS LLC | 1200 W LAKE  CHICAGO IL 60607 |
| MANIS, ANDREW L | 3305 BLUFF RD  MADISON WI 53705 |
| MANISH SHAH | 1305 S. MICHIGAN AVENUE 2004  CHICAGO IL 60605 |
| MANISHA NARWANI | 42-52 UNION STREET APT 307  FLUSHING NY 11355 |
| MANJULAMMA THIMMAPURAM | 1474 EAST BRAYMORE CIRCLE  NAPERVILLE IL 60564 |
| MANLY BAKER | 4680 MIMOSA PLACE APT 808  COCONUT CREEK FL 33073 |
| MANN CHUN CHU | 72 MANCHESTER LANE  STONY BROOK NY 11790 |
| MANN HOUSE INC | 14 WILLIAMS ST  BEL AIR MD 21014 |
| MANN, BARBARA | 302 MADISON  CALUMET CITY IL 60409 |

| Claim Name | Address Information |
| --- | --- |
| MANN, LESLIE | 36W662 OAK RIDGE LANE  ST CHARLES IL 60174 |
| MANNONE, MICHAEL | 22877 VIA CERZA  MISSION VIEJO CA 92691 |
| MANNY ROJAS | 1633 WEST CYPRESS STREET  SAN DIMAS CA 91773 |
| MANNY SANDALAKIS | 7824 ARBORETUM DRIVE APT. #203  CHARLOTTE NC 28270 |
| MANOJ AGARWALA | 160 MADELANA DRIVE  LA HABRA HEIGHTS CA 90631 |
| MANOUCHKA THELUSCA | 250 NW 36TH STREET  POMPANO FL 33064 |
| MANOUS, WAYNE M | 550 ORANGE AVE UNIT 221  LONG BEACH CA 90802-1796 |
| MANSE SHARP | 1803 RIVERSIDE DRIVE #5F  NEW YORK NY 10034 |
| MANSON, KENNETH ROBERT | 2255 S 17TH AVE  NORTH RIVERSIDE IL 60546 |
| MANSUETO VENTURES LLC | 7 WORLD TRADE CENTER  NEW YORK NY 10007-2195 |
| MANSWELL, KEVIN | 3386 LANSBURY VILLAGE DR #6  ATLANTA GA 30341 |
| MANUEL AGUILERA | 7326 LEESCOTT AVE  VAN NUYS CA 91406 |
| MANUEL ALMONTE | 29 MORICHES AVENUE  MASTIC NY 11950 |
| MANUEL ANTOINE | 630 SW 10TH COURT  DEERFIELD BEACH FL 33441 |
| MANUEL AVILA | PO BOX 340053  HARTFORD CT 06134-0053 |
| MANUEL BORJA PMP | 200 SUNSHINE DRIVE  BOLINGBROOK IL 60490 |
| MANUEL CAIPO | 1040 SANDOWN STREET  LA HABRA CA 90631 |
| MANUEL CASTILLO | 3486 MILITARY AVENUE #6  LOS ANGELES CA 90034 |
| MANUEL CORRAL | 7019 W 63RD PLACE  CHICAGO IL 60638 |
| MANUEL DE JESUS RECINOS | 8726 S. MAIN ST.  LOS ANGELES CA 90003 |
| MANUEL ESCALANTE | 5589 GATLIN AVENUE APT. G  ORLANDO FL 32812 |
| MANUEL FRANCO | 204 N. MIRAMONTE AVE.  ONTARIO CA 91764 |
| MANUEL GAMIZ | 211 SOUTH STREET APT. 2  NAZARETH PA 18064 |
| MANUEL HERNANDEZ | 530 PARK ST  ALLENTOWN PA 18102 |
| MANUEL HUESCA | 3166 GRANADA AVENUE  EL MONTE CA 91731 |
| MANUEL JARA | 3045 EAST AVENUE R-5  PALMDALE CA 93550 |
| MANUEL LITTLE | 723 NORTH LOCKWOOD AVE  CHICAGO IL 60644 |
| MANUEL MATA | 4013 DE GARMO  EL MONTE CA 91731 |
| MANUEL MEDRANO | 1540 EL MIRADERO AVE.  GLENDALE CA 91201 |
| MANUEL POZAS | 8700 PERSHING DR APT 5115  PLAYA DEL REY CA 90293 |
| MANUEL RAMIREZ | 88-52 202 ST  HOLLIS NY 11423 |
| MANUEL REYES | 29 MAIN STREET  MANCHESTER CT 06040 |
| MANUEL RIVAS | 1444 S WILLOW AVENUE  WEST COVINA CA 91790 |
| MANUEL RODRIGUEZ | 17B WOLCOTT STREET  HARTFORD CT 06106 |
| MANUEL RODRIGUEZ | 4988 NW 9TH WAY  POMPANO BEACH FL 33064 |
| MANUEL SANTOS | 143 SAINT JAMES STREET  WEST HARTFORD CT 06119 |
| MANUEL SOLIS | 1972 WRIGHT STREET  POMONA CA 91766 |
| MANUEL VICTALINO | 12 SAGE COURT  HUNTINGTON STATION NY 11746 |
| MANUEL VIEYRA | 1950 W. WINNEMAC AVE.  CHICAGO IL 60640 |
| MANUEL ZUNIGA | 4105 N. PRAIRIE AVE.  SCHILLER PARK IL 60176 |
| MANUELA SOTO | 2731 W BELMONT 2ND FLOOR  CHICAGO IL 60618 |
| MANUFACTURERS & TRADERS TRUST COMPANY | (M&T BANK) ATTN: LYNN S MANTHY 25 S CHARLES ST  BALTIMORE MD 21201 |
| MANYA BRACHEAR | 3507 N. OAKLEY AVE. #2  CHICAGO IL 60618 |
| MANZANO, MARIA J | 1282 NW 195 AVE  PEMBROKE FL 33029 |
| MANZANO, MARIA J | 1282 NW 195 AVE  PEMBROKE PINES FL 33029 |
| MAPES, SUZANNE | 4071 E LA CARA ST  LONG BEACH CA 90815 |
| MARA INGRAM | 230 PRESIDENT ST APT 6  BROOKLYN NY 11231 |
| MARAKOVITS FAMILY LLC | 4638 STEVEN LN  WALNUTPORT PA 18088 |
| MARAKOVITS FAMILY,LLC | RE: WHITEHALL 5270 W COPLAY R 4638 STEVEN LN  WALNUTPORT PA 18088 |

| Claim Name | Address Information |
|------------|---------------------|
| MARANATHA BAPTIST BIBLE COLLEGE | FINANCIAL AID OFFICE 745 W MAIN ST  WATERTOWN WI 53094 |
| MARANUK, ALLISON MARIE | 9 STANTON ST  NO.2B  NEW YORK NY 10002-1208 |
| MARAS, DORIAN | 25 MIDDLE NECK RD  GREAT NECK NY 11021 |
| MARBURY VON BRIESEN | 401 PLUMBRIDGE CT UNIT 103  TIMONIUM MD 21093 |
| MARC ADAMS | 29 ROSEWOOD ROAD  KINGS PARK NY 11754 |
| MARC ANDONIE | 430 SOUTH NIAGARA STREET 111  BURBANK CA 91505 |
| MARC AUGUSTIN | 2665 BEDFORD AVENUE APT. #1C  BROOKLYN NY 11210 |
| MARC BARRINGTON | 1750 1/2 N. KINGSLEY DR APT 17  LOS ANGELES CA 90027 |
| MARC BRADY | 3509 LAUREL LN  HAZEL CREST IL 60429 |
| MARC CHASE | 447 W. ROSLYN PLACE  CHICAGO IL 60614 |
| MARC CLAUSSEN | 257 BURNING BUSH TRAIL  CRYSTAL LAKE IL 60012 |
| MARC D'ALESSIO | 2219 WEKIVA VILLAGE LANE  APOPKA FL 32703 |
| MARC DELINOIS | 1506 NW 14TH CIRCLE APT 142  POMPANO BEACH FL 33069 |
| MARC DIBIANCO | 12235 PACIFIC AVE APT 105  LOS ANGELES CA 90066 |
| MARC DICIANNI | 419 BRENTWOOD CT.  ROSELLE IL 60172 |
| MARC DIXON | 17706 GRANDVIEW  HAZEL CREST IL 60429 |
| MARC DORVILUS | 2106 ALLEGHENEY CT.  ORLANDO FL 32818 |
| MARC DRAZIN | 9014 TAMAROA TERRACE  SKOKIE IL 60076 |
| MARC DUVOISIN | 1135 FAIRVIEW DRIVE  LA CANADA FLINT CA 91011 |
| MARC FERRARA | 201 E. ANGELENO AVE APT#405  BURBANK CA 91502 |
| MARC FREEMAN | 5970 LAS COLINAS CIRCLE  LAKE WORTH FL 33463 |
| MARC FRIED | 3540 SOUTHERN ORCHARD ROAD E  DAVIE FL 33328 |
| MARC GIANNETTINO | 222 MAIN STREET 204  EVANSTON IL 60202 |
| MARC GOLDSTEIN | 8636 E. SUGARLOAF PEAK RD UNIT A  ORANGE CA 92869 |
| MARC GRECO | 5 GLEN ROAD  MASSAPEQUA PARK NY 11762 |
| MARC HARRIS | 40 TALEGA  RANCHO SANTA MARGARITA CA 92688 |
| MARC JIMENEZ | 2439 LACONIA AVENUE  BRONX NY 10469 |
| MARC LIFSHER | 2541 11TH AVENUE  SACRAMENTO CA 95818 |
| MARC LOPEZ | 709 10TH STREET  WEST BABYLON NY 11704 |
| MARC LOUIS | 104-25 219TH STREET  QUEENS VILLAGE NY 11429 |
| MARC MANFREDI | 6446 DUCKWEED RD  LAKE WORTH FL 33467 |
| MARC MARTIN | 51 CAYMAN BRAC  ALISO VIEJO CA 92656 |
| MARC NAVARINO | 201 WEST 89TH STREET 8C  NEW YORK NY 10024 |
| MARC NURRE | 1341 CHURCH STREET #4  REDLANDS CA 92374 |
| MARC O'CONNELL | 175 DEER HILL ROAD  SOUTHBURY CT 06488 |
| MARC OLSON | 6230 E. WIMBELTON COURT  ORANGE CA 92869 |
| MARC REGIS | 46 DOVER ROAD  NEWINGTON CT 06111 |
| MARC ROSEN | 3453 23RD AVENUE W UNIT C  SEATTLE WA 98199 |
| MARC ROSENBERG | 5075 EAST VALLEY ROAD  CENTER VALLEY PA 18034 |
| MARC SALGANIK | 10386 ECLIPSE WAY  COLUMBIA MD 21044 |
| MARC SCHACHER | 1249 WEST DICKENS AVENUE  CHICAGO IL 60614 |
| MARC SCOTT | 10 CAMBRIDGE AVENUE  MELVILLE NY 11747 |
| MARC SERRA | 153 4TH AVE  HOLTSVILLE NY 11742 |
| MARC SHOOTS | 9711 SHERWOOD FARM ROAD  OWINGS MILLS MD 21117 |
| MARC SOICHER | 450 FAIRFAX STREET  DENVER CO 80220 |
| MARC STRONG | 27658 TRAILHEAD COURT  CORONA CA 92883 |
| MARC W SALGANIK | 10386 ECLIPSE WAY  COLUMBIA MD 21044 |
| MARC WILSON | 16 CHARLOTTE STREET  GLENS FALLS NY 12801 |
| MARC Y REGIS | 46 DOVER ROAD  NEWINGTON CT 06111 |

| Claim Name | Address Information |
| --- | --- |
| MARC-ARTHUR DUGAZON | 7906 ARABIAN PLACE   ORLANDO FL 32818 |
| MARCEL JOHNSON | 415 WEST LIME AVE   MONROVIA CA 91016 |
| MARCEL N SMITH | 3680 NW 32 AVE.   LAUDERDALE LAKES FL 33309 |
| MARCEL SMITH | 3680 NW 32 AVE.   LAUDERDALE LAKES FL 33309 |
| MARCELA CLARO | 10832 PALMA VISTA #3   GARDEN GROVE CA 92840 |
| MARCELA TREJOS | 2115 GRANT AVE APT 12   REDONDO BEACH CA 90278 |
| MARCELINE ALEXANDRE | 2400 DEER CREEK COUNTY CLUB BLVD APT 110   DEERFIELD BEACH FL 33442-1203 |
| MARCELLA M GUNN | 130 WELL   PARK FOREST IL 60466 |
| MARCELLA MCKINNEY | 6555 N. ASHLAND AVENUE   CHICAGO IL 60626 |
| MARCELLA RAYMOND | 150 W. ST. CHARLES RD #414   LOMBARD IL 60148 |
| MARCELLO AMBRIZ | 254 W. DEXTER ST APT 4   COVINA CA 91723 |
| MARCELLO SAWYER | 816 E. CARSON STREET   LONG BEACH CA 90807 |
| MARCELO DA PAZ | 6707 N. ARTESIAN   CHICAGO IL 60645 |
| MARCELO DE LA REZA | 110 LAKE EMERALD DRIVE APT 201   OAKLAND PARK FL 33309 |
| MARCELO MARCHI | 612 N. 2ND ST   MONTEBELLO CA 90640 |
| MARCELO PUENTE | 16 COUNTRY VIEW   MIDDLE ISLAND NY 11953 |
| MARCELO ROSA | 4848 W. BYRON   CHICAGO IL 60641 |
| MARCELYN BOURJOLLY | 81 10TH AVE   HUNTINGTON NY 11746 |
| MARCH OF DIMES | 1275 MAMARONECH AVE   WHITE PLAINS NY 10605 |
| MARCH OF DIMES | 400 CROSSWAYS PARK DRIVE   WOODBURY NY 11797 |
| MARCH OF DIMES | 1031 W LINDEN ST    STE 104   ALLENTOWN PA 18102-3967 |
| MARCH OF DIMES | ATTN  AMANDA BECKER 1255 S CEDARCREST BLVD   ALLENTOWN PA 18103 |
| MARCH OF DIMES | DR HEMA DE SILVA, CHAPTER CHAIR 255 PITKIN ST   E HARTFORD CT 06108-3223 |
| MARCH OF DIMES | NORTHEASTERN NEW YORK DIVISION 80 WOLF RD SUITE 106   ALBANY NY 12205 |
| MARCH OF DIMES | PO BOX 50146   MCLEAN VA 22102 |
| MARCH OF DIMES | BIRTH DEFECTS FOUNDATION NATIONAL CAPITAL AREA CHAPTER 2700 S QUINCY ST   STE 220   ARLINGTON VA 22206-2226 |
| MARCH OF DIMES | 860 GREENBRIAR CIRCLE STE 502   CHESAPEAKE VA 23320 |
| MARCH OF DIMES | GRAND RAPIDS DIVISION 3330 BROADMOOR SE SUITE B   GRAND RAPIDS MI 49512 |
| MARCH OF DIMES | 341 N MAITLAND AVENUE SUITE 115   MAITLAND FL 32751 |
| MARCH OF DIMES | 77 SOUTH DEARBORN LASALLE BANK FSB DEARBORN BRANCH   CHICAGO IL 60603-2301 |
| MARCH OF DIMES | 111 WEST JACKSON   CHICAGO IL 60604 |
| MARCH OF DIMES | 1001 W CYPRESS CREEK ROAD NO. 111   FT LAUDERDALE FL 33309 |
| MARCH OF DIMES | 1649 FORUM PL    NO.2  W PALM BEACH FL 33401 |
| MARCH OF DIMES | 3000 WES PAYNE SUITE 100   HOUSTON TX 77027 |
| MARCH OF DIMES | 16770 IMPERIAL VALLEY DR C/O KROGER CO   HOUSTON TX 77060 |
| MARCH OF DIMES | SOUTHERN CALIFORNIA CHAPTER 3699 WILSHIRE BLVD SUITE 520   LOS ANGELES CA 90010-2719 |
| MARCH OF DIMES | 9645 GRANITE RIDGE DRIVE STE 160 AIR AWARDS   SAN DIEGO CA 92123-2660 |
| MARCHESE,TONY | 8366 W BERWYN   CHICAGO IL 60656 |
| MARCHING BEARS INC | 12 KREINER LANE   NORWALK CT 06850 |
| MARCHING BEARS INC | 304 MAIN AVE    PMB 211   NORWALK CT 06851 |
| MARCHING BEARS INC | 8 CRICKLEWOOD LANE   NORWALK CT 06851 |
| MARCI SCHMITT | 14027 PORTRUSH DRIVE   ORLANDO FL 32828 |
| MARCIA AMES | 743 OELLA AVE.   ELLICOTT CITY MD 21043 |
| MARCIA BORUCKI | 16936 BARBARA LANE   TINLEY PARK IL 60477 |
| MARCIA BRANDWYNNE | 11953 BRIARVALE LANE   STUDIO CITY CA 91604 |
| MARCIA CEPHUS | 30 ADDLETON COURT   REISTERSTOWN MD 21136 |
| MARCIA COBURN | 1928 W. GREENLEAF AVENUE   CHICAGO IL 60626 |

| Claim Name | Address Information |
|------------|---------------------|
| MARCIA GLENN | 3798 W MYRICK ST   CHICAGO IL 60652 |
| MARCIA GOODEN | 4780 MIRANDA CIR.   ORLANDO FL 32818 |
| MARCIA GROGLIO | 386 GREENS FARMS ROAD   WESTPORT CT 06880 |
| MARCIA HOLBR KITTELL | P.O. BOX 81   JOHANNESBURG CA 93528 |
| MARCIA LINTON | 40 CLYDE AVE   HEMPSTEAD NY 11550 |
| MARCIA LYTHCOTT | 9234 S MICHIGAN AVENUE   CHICAGO IL 60619 |
| MARCIA MYERS | 5004 WETHEREDSVILLE ROAD   BALTIMORE MD 21207 |
| MARCIA PARRIS | 1202 LEXINGTON AVE   NEW YORK NY 10028 |
| MARCIA POUNDS | 21 BENTWATER CIRCLE   BOYNTON BEACH FL 33426 |
| MARCIA RIES | 7401 SYLVAN RIDGE ROAD   INDIANAPOLIS IN 46240-3546 |
| MARCIA ROSS | 2732 MILLER AVE   OCEANSIDE NY 11572 |
| MARCIA SHATZMAN | 22940 IRONWEDGE DR   BOCA RATON FL 33433 |
| MARCIA SMITH | 3756 PEBBLEBROOK CT   COCONUT CREEK FL 33073 |
| MARCIA THOMPSON | 2184 OAKWOOD PLACE   ELMONT NY 11003 |
| MARCIO FREITAS | 8 SE 2ND AVENUE #703   MIAMI FL 33131 |
| MARCO BRANDAO | 113 LOCK ROAD APT 07   DEERFIELD BEACH FL 33442 |
| MARCO BUSCAGLIA | 7735 W. SUMMERDALE   CHICAGO IL 60656 |
| MARCO COLEMAN | 5065 BRIGHTON AVE   SAN DIEGO CA 92107 |
| MARCO ESCOBEDO | 1550 BROADWAY   #N   CHULA VISTA CA 91911 |
| MARCO FUENTES | 3 N. SOLANDRA DR.   ORLANDO FL 32807 |
| MARCO GIARDINI | 3650 W. GROVE ST. SE   KENTWOOD MI 49512 |
| MARCO GONZALEZ | 500 S. LOS ROBLES AVE APT#114   PASADENA CA 91101 |
| MARCO MASTRORILLI | 25 WELLS AVE   CONGERS NY 10920 |
| MARCO RAMIREZ | 1726 NORTH KEDVALE   CHICAGO IL 60639 |
| MARCO RUBIO | 1337 SILVIUS   SAN PEDRO CA 90731 |
| MARCONI DAWSON | 33 TWIGG LN   NEWPORT NEWS VA 23608 |
| MARCOS BARBOSA | 1412 S. CLINTON AVENUE   DALLAS TX 75224 |
| MARCOS CEBALLOS | 10155 W. SUNRISE BLVD. #205   SUNRISE FL 33322 |
| MARCOS GONZALEZ | 688 WEST MONTGOMERY STREET   ALLENTOWN PA 18103 |
| MARCOS LUEVANOS | 204 N. LARKIN DR   COVINA CA 91722 |
| MARCOS RODRIGUEZ | 7928 E WOODSBORO   ANAHEIM CA 92807 |
| MARCOS ROSALES | 3441 S. WESTERN   CHICAGO IL 60608 |
| MARCUS ALFONSO | 169 NORTH MAIN STREET APT# B   PORT DEPOSIT MD 21904 |
| MARCUS ARNWINE | 7571 KEITH CIRCLE   LA PALMA CA 90623 |
| MARCUS BROWN | 7908 S. PRAIRIE   CHICAGO IL 60619 |
| MARCUS DENNIS | 39 LODGE PLACE   NORTH BABYLON NY 11703 |
| MARCUS ESPINOSA | 20121 WOODSTOCK CT.   YORBA LINDA CA 92886 |
| MARCUS HARRIS | 821 CIDER MILL LANE   BEL AIR MD 21014 |
| MARCUS HENRY | 20 WENDELL STREET C13   HEMPSTEAD NY 11550 |
| MARCUS JUDKINS | 2488 COLONIAL TRAIL EAST   SURRY VA 23883 |
| MARCUS LE CUYER | 5618 29TH CT S.E.   LACEY WA 98503 |
| MARCUS LESHOCK | 417 COUNTRY LANE CT.   WAUCONDA IL 60084 |
| MARCUS LEWIS | 6139 TYBALT CIRCLE   INDIANAPOLIS IN 46254 |
| MARCUS LEWIS | 7185 BODEGA STREET   FONTANA CA 92336 |
| MARCUS VEALS | 233 E. 13TH STREET APT. #2009   CHICAGO IL 60605 |
| MARCUS WADE | 9680 63RD TRAIL SOUTH   BOYNTON BEACH FL 33437 |
| MARCUS WHITE | 41 FIELDCREST DRIVE   RIDGEFIELD CT 06877 |
| MARCUS WILLIAMS | 155 FEEDER DAM ROAD   SOUTH GLENS FALLS NY 12803 |
| MARCUS, JAMES | 345 E 52ND ST APT 10 F   NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| MARCUS, JUDY | 679 N HIDDEN PRAIRIE CT  PALATINE IL 60067 |
| MARCY GAYNOR | 6 THISTLE LANE  KINGS PARK NY 11754 |
| MARCY GELATO | 326 TARA HILLS DRIVE  STROUDSBURG PA 18360 |
| MARCY HURLBURT | 92 BARBARA ROAD  MIDDLETOWN CT 06457 |
| MARCY SPRINGER | 340 GLENULLEN DR  PASADENA CA 91105 |
| MAREK DZIK | 559 GOODWIN DRIVE  BOLINGBROOK IL 60440 |
| MARELLA GREEN | 5301 ANDRUS AVE.  ORLANDO FL 32810 |
| MARET ORLISS | 125 NORTH ALLEN AVENUE APT# 314  PASADENA CA 91106 |
| MARGA BACZYNSKY | 1513 TROPIC TERR.  N. FT. MEYERS FL 33903 |
| MARGARET ACHTERMAN | 4416 THACKERAY PLACE NE  SEATTLE WA 98105 |
| MARGARET ALBRECHT | 8402 SWENEY ST. 2FL  BRIARWOOD NY 11435 |
| MARGARET ANDRAS | 6314 W. EASTWOOD AVENUE  CHICAGO IL 60630 |
| MARGARET APODACA | 5064 1/2 ARGUS DRIVE  LOS ANGELES CA 90041 |
| MARGARET ARMSTRONG | 2 MONSEN STREET  CENTRAL ISLIP NY 11722 |
| MARGARET B MCCRAY | 25 FRANKLIN AVENUE #3-G  WHITE PLAINS NY 10601 |
| MARGARET BARNETT | 6215 S.E. GRANT STREET  PORTLAND OR 97215 |
| MARGARET BATSFORD | 640 KOELBEL COURT  BALDWIN NY 11510 |
| MARGARET BODWELL | 2316 N. OAKLEY  CHICAGO IL 60647 |
| MARGARET BONANNO | 319 COUNTY LINE ROAD  AMITYVILLE NY 11701 |
| MARGARET BRESHEARS | 6772 SCIMITAR AVE.  ORLANDO FL 32812 |
| MARGARET C BRAUN | 7 FERNSELL COURT, APT 3B  BALTIMORE MD 21237 |
| MARGARET CASEY | 439 COUNTY ROUTE 36  HUDSON FALLS NY 12839 |
| MARGARET CENTER | 27 FOURTH STREET  GLENS FALLS NY 12801 |
| MARGARET CLASSEN | 6517 MONTROSE AVE  BALTIMORE MD 21212 |
| MARGARET CORVINI | 34 HILLSIDE AVE  HUNTINGTON NY 11743 |
| MARGARET COX | 2073 UNION BOULEVARD  BAY SHORE NY 11706 |
| MARGARET CROW | 23 PIERSIDE DRIVE  BALTIMORE MD 21230 |
| MARGARET DENBOW | 5435 VICARIS ST  PHILA PA 19128 |
| MARGARET DOUD | 921 CAVANAGH ROAD  GLENDALE CA 91207 |
| MARGARET DRYDEN | 2618 SUSANANN DRIVE  MANCHESTER MD 21102 |
| MARGARET DUPONT | 105 HOMESTEAD STREET  MANCHESTER CT 06040 |
| MARGARET DURKIN | 302 N. WISNER  PARK RIDGE IL 60068 |
| MARGARET F PATTERSON | 223 S WASHINGTON ST  WHEATON IL 60187 |
| MARGARET FARLEY | 576 4TH ST.  BROOKLYN NY 11215 |
| MARGARET FIELDS | 125 BORDEAUX CIRCLE  NAPLES FL 34112 |
| MARGARET FLECHTER | 3223 N. HOYNE #1  CHICAGO IL 60618-6305 |
| MARGARET GANTZ | 33 BOYLSTON STREET  GLENS FALLS NY 12801 |
| MARGARET GARRITY | 4915 N ALBANY  CHICAGO IL 60625 |
| MARGARET GENTILCORE | 3602 S WOLCOTT STREET  CHICAGO IL 60609 |
| MARGARET GERBER | 3 FIELDVIEW COURT C/O HANSON  FORT SALONGA NY 11768 |
| MARGARET GOOD | 5029 W. 138TH STREET  HAWTHORNE CA 90250 |
| MARGARET GRAEBER-AKAI | 7715 W. 167TH STREET  TINLEY PARK IL 60477 |
| MARGARET HOLT | 6007 N. SHERIDAN #28A  CHICAGO IL 60660 |
| MARGARET JAMES | 2212 SAN MARCO DRIVE  HOLLYWOOD CA 90068 |
| MARGARET JONES | 1138 20TH STREET #5  SANTA MONICA CA 90403 |
| MARGARET KALAHER | 153 OAKVIEW AVE.  MAPLEWOOD NJ 07040 |
| MARGARET KANE FORGOSH | 3500 JONATHAN COURT  OREFIELD PA 18069 |
| MARGARET LOMAS | 141 FLORIDA AVENUE  GENEVA FL 32732 |
| MARGARET LORD | 4443 CLIFTON RD APT 2  BALTIMORE MD 21216 |

| Claim Name | Address Information |
|---|---|
| MARGARET LUNDQUIST | 208 FARHAN LANE   NORTH BABYLON NY 11703 |
| MARGARET M MCCARTHY | 16820 134TH TERRACE   JUPITER FL 33478 |
| MARGARET MALDONADO AGENCY | 8422 MELROSE PLACE   LOS ANGELES CA 90069 |
| MARGARET MEDINA | 91 CONNECTICUT AVENUE   STAMFORD CT 06902 |
| MARGARET MENDOZA | P. O. BOX  667   BURBANK CA 91503-0667 |
| MARGARET MOLINARI | 1069 BROOKDALE AVENUE   BAY SHORE NY 11706 |
| MARGARET MOORE | 605 CAMINO REAL   REDONDO BEACH CA 90277 |
| MARGARET MULLINS | 260 VALENTINE LANE APT 3E   YONKERS NY 10705 |
| MARGARET O'BRIEN | 1709 W. FOSTER UNIT 1E   CHICAGO IL 60640 |
| MARGARET OLIVO | 1146 S. HUMPHREY AVE.   OAK PARK IL 60304 |
| MARGARET OSBORN | 240 W. PALATINE APT. 2W   PALATINE IL 60067 |
| MARGARET PETERSON | 18 WHITE OAK LANE   EMMAUS PA 18049 |
| MARGARET PETRAUSKAS | 13143 FOREST VIEW LANE   CRESTWOOD IL 60445 |
| MARGARET R MENDOZA | P. O. BOX  667   BURBANK CA 91503-0667 |
| MARGARET REBMAN | 3944 N CLAREMONT AVE APT 204   CHICAGO IL 60618 |
| MARGARET REGAN | 925 S BOULDIN STREET   BALTIMORE MD 21224 |
| MARGARET REIMER | 330 SE 9TH STREET   POMPANO BEACH FL 33060 |
| MARGARET REMY | 1021 CINDY LANE   WESTMINSTER MD 21157 |
| MARGARET SCIARAFFA | 11409 MILOANN ST.   ARCADIA CA 91006 |
| MARGARET SHEFFIELD | 5241 MADISON   SKOKIE IL 60077 |
| MARGARET SMITH | 146 N. CENTRAL APT.  # 1D   CHICAGO IL 60644 |
| MARGARET STAUDINGER | 1011 SOUTH THIRD STREET   MILWUAKEE WI 53204 |
| MARGARET STEIN | 3033 HEWLETT AVENUE   MERRICK NY 11566 |
| MARGARET SUDOL | 34 WALKLEY DRIVE   SOUTHINGTON CT 06489 |
| MARGARET TAYLOR | 1220 S. CENTRAL PARK AVE.   CHICAGO IL 60623 |
| MARGARET THOMPSON | 5700 W OLYMPIC BLVD #210   LOS ANGELES CA 90036 |
| MARGARET WALKER | 18950 AVERS AVE.   FLOSSMOOR IL 60422 |
| MARGARET WAPPLER | 101 NORTH KENMORE AVENUE APT #101   LOS ANGELES CA 90004 |
| MARGARET WILLS | 1643 SUNSET VIEW CR.   APOPKA FL 32703 |
| MARGARET ZACHARSKI | 6560 W ROSCOE 3 C   CHICAGO IL 60634 |
| MARGARETE HUBER | 120 N. LAKEVIEW DRIVE #201   BLOOMINGDALE IL 60108 |
| MARGARETE VALENZUELA | 1403 NE SHERMAN LANE   GRANTS PASS OR 97526 |
| MARGARETHE STOCKLI | 1714 TENSHAW PLACE   LOS ANGELES CA 90041 |
| MARGARETTE NELSON | 6503 WINFIELD BLVD. APT. 224   MARGATE FL 33063 |
| MARGARETTE ORIENTAL | 3000 NW 5TH AVE APT 10   BOCA RATON FL 33431 |
| MARGARITA BERNAL | 415 N. AVENUE 50 APT. # 2   LOS ANGELES CA 90042 |
| MARGARITA LINHARDT | 1661 W. 259TH ST #104   HARBOR CITY CA 90710 |
| MARGARITA MARTIN DE CAMPO | 31 MEADOW VIEW DR   PHILLIPS RANCH CA 91766 |
| MARGARITA MARTINEZ | 916 S. IOWA AVE   ADDISON IL 60101 |
| MARGARITA RIORDAN | 1021 SW 31ST STREET   FORT LAUDERDALE FL 33315 |
| MARGHERITA IADEVAIA | 117 GORDON AVENUE   WESTBURY NY 11590 |
| MARGIE FABRO | 6340 NORTH KEYSTONE   CHICAGO IL 60646 |
| MARGIE KORSHAK INC | 875 N MICHIGAN AVE      STE 1535   CHICAGO IL 60611 |
| MARGIT RUBINS | 3858 LATROBE STREET   LOS ANGELES CA 90031 |
| MARGO ROBERTS | 41 ASHLEY COURT   BLOOMFIELD CT 06002 |
| MARGOLIN, DON S | 1566 THE MIDWAY ST   GLENDALE CA 91207 |
| MARGOLIN, DON S | 1566 THE MIDWAY ST   GLENDALE CA 91208 |
| MARGOT LOPEZ | 427 LINCOLN AVE # 4   GLENDALE CA 91205 |
| MARGOT ROOSEVELT | 13333 GALEWOOD STREET   SHERMAN OAKS CA 91423 |

| Claim Name | Address Information |
| --- | --- |
| MARGOTH ESTRADA | 35-63 89TH ST APT 3G  JACKSON HEIGHTS NY 11372 |
| MARGUERITE CUNNINGHAM | 2235 FRIZZELLBURG RD  WESTMINSTER MD 21158 |
| MARGUERITE FIFE | 364 W KIRKWALL ROAD  GLENDORA CA 91740 |
| MARGUERITE HARGREAVES | 217 CADES COURT  NEWPORT NEWS VA 23606 |
| MARGUERITE SAUNDERS | PO BOX 3313  GLENS FALLS NY 12801 |
| MARGULIES, JIMMY | THE RECORD 150 RIVER STREET  HACKENSACK NJ 07601 |
| MARI ANN VOGT | 4757 SANTA LUCIA  WOODLAND HILLS CA 91364 |
| MARI COLACCHIO | 8781 HOLLY CT APT 102  TAMARAC FL 33321 |
| MARI RAHIMI | 4832 LEGACY OAKS DR.  ORLANDO FL 32839 |
| MARI YAMAGUCHI | 1345 MUNSEE CT.  INDIANAPOLIS IN 46260 |
| MARI-LISE HAYES | 113 WILLOWOOD LANE  FISHERS IN 46038 |
| MARIA ABELLO | 16909 SIMONDS ST  GRANADA HILLS CA 91344 |
| MARIA ACEVEDO | 67 SILVERMINE AVENUE  NORWALK CT 06850 |
| MARIA ACOSTA | 4430 MARTINS WAY ST.  ORLANDO FL 32808 |
| MARIA AGUILAR | 1510 W. AUGUSTA BLVD  CHICAGO IL 60622 |
| MARIA ALLEN | 2027 BROOK VIEW CRT  MATTHEWS NC 28104 |
| MARIA ALSTON | 100 LINCOLN STREET APT. #G2  HAMPTON VA 23661 |
| MARIA ANDRADE | 1381 N. SAN GABRIEL CANYON ROAD APT. #216  AZUSA CA 91702 |
| MARIA ARCEGA-DUNN | 6603 154TH PLACE SE  BELLEVUE WA 98006 |
| MARIA ARELLAN | 1826 E. BADILLO ST. #17  WEST  COVINA CA 91791 |
| MARIA ARIAS | 906 N.  20TH AVE.  MELROSE PARK IL 60160 |
| MARIA ARREGUIN | 318 S. 48TH AVENUE  BELLWOOD IL 60104 |
| MARIA AVINA | 3090 190TH PLACE  LANSING IL 60438 |
| MARIA BABICZ | 6350 W. HUNTINGTON  CHICAGO IL 60646 |
| MARIA BAHENA | 3512 W.  BELDEN  CHICAGO IL 60647 |
| MARIA BARRIOS | 2425 GRAND AVENUE  HUNTINGTON PARK CA 90255 |
| MARIA BEDOYA | 1610 N 69 WAY  HOLLYWOOD FL 33024 |
| MARIA BERTOLO | 1864 SIERRA TRAIL  ROMEOVILLE IL 60446 |
| MARIA BLICKENSDORFER | 127 WARWICK AVENUE  COPIAGUE NY 11726 |
| MARIA BORIX | 3 ROBERT ROGERS AVENUE  FORT EDWARD NY 12828 |
| MARIA CALANDRINO | 9440 SW 8TH STREET UNIT 101  BOCA RATON FL 33428 |
| MARIA CAMPOS | 89-15 215TH STREET  QUEENS VILLAGE NY 11427 |
| MARIA CANO | 2654 N. MARMORA  CHICAGO IL 60639 |
| MARIA CARBONARA | 4321 ROSADA STREET  LONG BEACH CA 90815 |
| MARIA CARREON | 315 MAJOR DR.  NORTHLAKE IL 60164 |
| MARIA CASILLAS | 1916 W. AVENUE  LOS ANGELES CA 90065 |
| MARIA CASTELLANOS | 2742 SOUTH KOSTNER  CHICAGO IL 60623 |
| MARIA CASTRO-TRAVIERSO | 8912 NW 121 STREET  HIALEAH GARDENS FL 33018 |
| MARIA CERVANTES | 18302 E. GHENT ST  AZUSA CA 91702 |
| MARIA CHERCOLES | 100 LINCOLN ROAD APT 1148  MIAMI BEACH FL 33139 |
| MARIA CONTRERAS | 1635 S. 49TH AVE.  CICERO, IL 60804 |
| MARIA CONTRERAS | 1640 NEIL ARMSTRONG #108  MONTEBELLO CA 90640 |
| MARIA COREY | 261-35 LANGSTON AVENUE APT. 1  GLEN OAKS NY 11004 |
| MARIA COTTO | 702 MARY SHEPARD PLACE  HARTFORD CT 06120 |
| MARIA D RUSSELL | 410 NW 39TH STREET  POMPANO BEACH FL 33064 |
| MARIA DE JESUS GUTIERREZ | 4908 N. VOGUE AVENUE  COVINA CA 91722 |
| MARIA DEL CARMEN GARDEA | 16520 E. QUEENSIDE DR.  COVINA CA 91722 |
| MARIA DEL CARMEN HERNANDEZ | 2513 EAST 57TH ST.  HUNTINGTON PARK CA 90255 |
| MARIA DELOS ANGE OROZCO | P.O. BOX 330577  PACOIMA CA 91333 |

| Claim Name | Address Information |
|---|---|
| MARIA DERAS | 1316 E. HARVARD STREET APT. #B  GLENDALE CA 91205 |
| MARIA DIAZ | 6029 GIFFORD AVENUE  HUNTINGTON PARK CA 90255 |
| MARIA DOMINGUEZ | 12402 TIGRINA AVENUE  WHITTIER CA 90604 |
| MARIA DONOSO | 2904 N. OAK PARK AVE  CHICAGO IL 60634 |
| MARIA DR ALAGNA | 9058 GRAND AVENUE  FRANKLIN PARK IL 60131-3017 |
| MARIA ELEZOVIC | 30 SECOND ST  RONKONKOMA NY 11779 |
| MARIA ESCOBAR | 2932 S.  53RD AVENUE  CICERO IL 60804 |
| MARIA ESPINOZA | 704 DUNCAN AVE.  LOS ANGELES CA 90022 |
| MARIA ESPITIA | 1164 NW 114TH AVE  CORAL SPRINGS FL 33071 |
| MARIA EYZAGUIRRE | 11330 NW 39TH STREET  CORAL SPRINGS FL 33065 |
| MARIA FARRICIELLI | 131 RANDY LANE  WETHERSFIELD CT 06109 |
| MARIA FERNANDEZ | 2612 PACIFIC AVENUE APT B  VENICE CA 90291 |
| MARIA FERNANDEZ | 22245 HART STREET  CANOGA PARK CA 91303 |
| MARIA FOLDENAUER | 1136 NORTH DALTON AVENUE  AZUSA CA 91702 |
| MARIA GALLEGOS | 408 S. 44TH STREET  NORTHLAKE IL 60164 |
| MARIA GARCIA | 5232 WEST 22ND PLACE  CICERO IL 60804 |
| MARIA GARCIA | 1920 GARDENA AVE. #4  GLENDALE CA 91204 |
| MARIA GARDELLA | 211 S BEACH BLVD APT #65  ANAHEIM CA 92804 |
| MARIA GIESA ESPANOL | 248 PRESCOTT M  DEERFIELD BEACH FL 33442 |
| MARIA GINEZ | 2347 EAST AVENUE  BERWYN IL 60402 |
| MARIA GITTO | 112 29TH STREET  MANHATTAN BEACH CA 90266 |
| MARIA GOMEZ | 3210 ANDRITA STREET APT #202  LOS ANGELES CA 90065 |
| MARIA GONZALEZ | 2818 N. GARY DR.  MELROSE PARK IL 60164 |
| MARIA GONZALEZ | 11208 BENFIELD AVENUE  NORWALK CA 90650 |
| MARIA GUERRA-SANTAMARIA | 4325 HIRCH  CHICAGO IL 60651 |
| MARIA HERNANDEZ | 11592 FERNWOOD AVENUE  FONTANA CA 92337 |
| MARIA HERRERA | 3047 CHARLES STREET  MELROSE PARK IL 60164 |
| MARIA HERRERA | 3207 SPANISH WELLS DRIVE APT C  DELRAY BEACH FL 33445 |
| MARIA HOLGUIN | 205 S. HAROLD AVE  NORTHLAKE IL 60164 |
| MARIA HSIN | 951 E. 67TH STREET  INGLEWOOD CA 90302 |
| MARIA HUGHES | 283 WEST SHORE ROAD  OAKDALE NY 11769 |
| MARIA I CARBONARA | 4321 ROSADA STREET  LONG BEACH CA 90815 |
| MARIA ILLIDGE | 8002 LAGOS DE CAMPO BLVD APT 102B  TAMARAC FL 33321 |
| MARIA JACKSON | 3903 VAN BUREN STREET  BELLWOOD IL 60104 |
| MARIA JESUS HERRERA | 42321 N. LEWIS  WINTHROP HARBOR IL 60096 |
| MARIA JIMENEZ DELARA | 164 GOLFVIEW DR. BASEMENT  NORTHLAKE IL 60164 |
| MARIA JOE | 1121 CHURCH STREET #408  EVANSTON IL 60201 |
| MARIA KOLMETZ | 2818 BOLTON BEND  ORLANDO FL 32817 |
| MARIA LA GANGA | 1308 CALIFORNIA STREET  SAN FRANCISCO CA 94109 |
| MARIA LAHTONEN | 327 MCCALL AVENUE  WEST ISLIP NY 11795 |
| MARIA LANGO | 5517 MONTEREY ROAD  LOS ANGELES CA 90042 |
| MARIA LEITE | 8437 FOREST HILLS DRIVE APT 202  CORAL SPRINGS FL 33065 |
| MARIA LOPEZ | 1537 1/2 TILGHMAN STREET  ALLENTOWN PA 18102 |
| MARIA MANASERI | 1 WOODS COURT  HUNTINGTON NY 11743 |
| MARIA MARQUEZ | 1532 BRIDGE STREET  LOS ANGELES CA 90033 |
| MARIA MARTINEZ | 2431 S. 11TH AVENUE  NORTH RIVERSIDE IL 60546 |
| MARIA MARTINEZ | 2534 S. SACRAMENTO AVENUE  CHICAGO IL 60623 |
| MARIA MEDINA | 5721 S; SAINT LOUIS AVE  CHICAGO IL 60629 |
| MARIA MEDINA | 5214 RAPHAEL STREET  LOS ANGELES CA 90042 |

| Claim Name | Address Information |
|---|---|
| MARIA MELENDEZ | 925 W. BONITA AVE. SP. 29  GLENDORA CA 91740 |
| MARIA MENDEZ-CARMONA | 2343 S. CALIFORNIA APT. #1  CHICAGO IL 60608 |
| MARIA MENDOZA | 619 S COLLEGE STREET  CLAREMONT CA 91711 |
| MARIA MERCADO | 3019 NORTH SAWYER  CHICAGO IL 60618 |
| MARIA MESA | 350 E 59 ST  HIALEAH FL 33013 |
| MARIA MONTIGLIO | 10588 PLAINVIEW CIRCLE  BOCA RATON FL 33498 |
| MARIA MOOSHIL | 5902 N. KNOX AVE.  CHICAGO IL 60646 |
| MARIA MORENO | 332 NORTH AVENUE 59 APT #3  LOS ANGELES CA 90042 |
| MARIA MURILLO | 15143 E. OLIVE STREET  BALDWIN PARK CA 91706 |
| MARIA NAVARRETE | 2910 N.  MELVINA AVENUE  CHICAGO IL 60634 |
| MARIA NEGRON | 38 NORTH 7TH STREET 2ND FLOOR  ALLENTOWN PA 18101 |
| MARIA NUNEZ | 0N040 PRINCE CROSSING RD  WEST CHICAGO IL 60185 |
| MARIA O'NEILL | 60 VESPUCCI AVE  COPIAGUE NY 11726 |
| MARIA OCHOA | 537 N. NANTES AVE.  LA PUENTE CA 91744 |
| MARIA OCHOA | 15744 MAPLEGROVE STREET  LA PUENTE CA 91744 |
| MARIA ORTIZ | 5111 INGLEWOOD BLVD APT #8  CULVER CITY CA 90230 |
| MARIA PALACIO | 791 EAST MAIN STREET APT. 2E  STAMFORD CT 06902 |
| MARIA PALOMERA | 16515 LOUKELTON ST.  LA PUENTE CA 91744 |
| MARIA PASILLAS | 157 N. RODECKER DR.  AZUSA CA 91702 |
| MARIA PENA | 495 SIDNEY,APT C  GLENDALE HEIGHTS IL 60139 |
| MARIA PENALOZA-CRUZ | 521 NORTH FIFTH STREET  ALLENTOWN PA 18102 |
| MARIA PIMIENTA | 731 SW 67TH TERRACE  PEMBROKE PINES FL 33023 |
| MARIA PINEIRO | 4345 AMELIA AVE.  LYONS IL 60534 |
| MARIA PINON | 3111 N.  KEATING  CHICAGO IL 60641 |
| MARIA PULIDO-CRUZ | 1818 N 14TH AVE  MELROSE PARK IL 60160 |
| MARIA RAMIREZ | 5503 BRIDGEVIEW AVENUE  PICO RIVERA CA 90660 |
| MARIA RAMIREZ GUZMAN | 18270 LANACA STREET  LA PUENTE CA 91744 |
| MARIA RESMA | 3705 MERCED AVENUE  BALDWIN PARK CA 91706 |
| MARIA RESTO | 1726 N. KEDZIE AVE. UNIT J  CHICAGO IL 60647 |
| MARIA REYES | 109 EAST CUMBERLAND STREET  ALLENTOWN PA 18103 |
| MARIA RIVERA | 3462 MANGUM ST.  BALDWIN PARK CA 91706 |
| MARIA RODRIGUEZ | 4058 N. KOLMAR AVENUE  CHICAGO IL 60641 |
| MARIA RODRIGUEZ | 317 N. ALMA AVENUE  LOS ANGELES CA 90063 |
| MARIA ROSENQUEST | 6020 BENT PINE DRIVE #2737  ORLANDO FL 32822 |
| MARIA ROSSANO-MISKO | 176 OLD SOUTH PATH  MELVILLE NY 11747 |
| MARIA ROUSSEAU | 14120 BORA DR  LA MIRADA CA 90638 |
| MARIA ROWENIA GUY | 129 CARR DRIVE UNIT 5  GLENDALE CA 91205 |
| MARIA RUSSO | 3809 ACKERMAN DR.  LOS ANGELES CA 90065 |
| MARIA SALIDAS | 1115 N 12TH AVE  MELROSE PARK IL 60160-3527 |
| MARIA SANCHEZ | 6155 PIEDMONT AVENUE  LOS ANGELES CA 90042 |
| MARIA SANCHEZ | 1852 W. 38TH PLACE  LOS ANGELES CA 90062 |
| MARIA SANTIAGO | 429 W. WALNUT STREET 2ND FLOOR  ALLENTOWN PA 18102 |
| MARIA SANTILLAN | 18344 E. BELLEFONT DR.  AZUSA CA 91744 |
| MARIA SCHULER | 23 WANDSWORTH BRIDGE WAY  TIMONIUM MD 21093 |
| MARIA SCHULZ | 19 SECOND AVE  PORT WASHINGTON NY 11050 |
| MARIA SERRANO | 3904 BRESEE AVE. #2  BALDWIN PARK CA 91706 |
| MARIA SUEIRO | 23 HAWTHORNE LANE  BOYNTON BEACH FL 33426 |
| MARIA T VELASCO | 4714 3RD AVENUE  LOS ANGELES CA 90043 |
| MARIA TERESA TORRES | 1843 W.    CULLERTON ST.  CHICAGO IL 60608 |

| Claim Name | Address Information |
|---|---|
| MARIA TORRES | 14731 MASTHEAD LANDING CIRCLE  WINTER GARDEN FL 34787 |
| MARIA TOSCANO | 6018 S. KILBOURN AVE  CHICAGO IL 60629 |
| MARIA TOSTI | 5 BARBARA LANE  FARMINGDALE NY 11735 |
| MARIA TROIA HYLTON | 44 EAST 25TH ST  HUNTINGTON STATION NY 11746 |
| MARIA URIBE | 1928 W. CYPRESS ROAD  OAKLEY CA 94561 |
| MARIA VARGAS | 1523 E. MAPLE STREET APT. #B  GLENDALE CA 91205 |
| MARIA VAZQUEZ | 28 KING ARTHUR COURT  NORTHLAKE IL 60164 |
| MARIA VAZQUEZ | 2155 CORTE VISTA # 144  CHULA VISTA CA 91915 |
| MARIA VEGA | 148 PARKER  HOUSTON TX 77076 |
| MARIA VELASCO | 4714 3RD AVENUE  LOS ANGELES CA 90043 |
| MARIA VERA | 1808 N.  38TH AVE.  STONE PARK IL 60165 |
| MARIA VIDAL | 5146 W.  HUTCHINSON  CHICAGO IL 60641 |
| MARIA VILLALOBOS | 2345 N. LOCKWOOD  CHICAGO IL 60639 |
| MARIA VILLARREAL | 9406 BASCOM STREET  PICO RIVERA CA 90660 |
| MARIA VOSEN | 1002 BARRIE AVENUE  WANTAGH NY 11793 |
| MARIA WALSH | 5409 CARLTON WAY 204  LOS ANGELES CA 90027 |
| MARIA WATTERS | 914 ASHBRIDGE DRIVE APT. C  ESSEX MD 21221 |
| MARIA ZWIERKOWSKI | 3255 HERMANOS STREET  PASADENA CA 91107 |
| MARIAME SPRIGGS | 1 EDDYSTONE PLACE APT. C  BALTIMORE MD 21221 |
| MARIAN BURKE | 1103A CREEKSIDE WAY  OJAI CA 93023 |
| MARIAN H NUNNALLY | 15 EMRICK AVE  NEWPORT NEWS VA 23601 |
| MARIAN HARVIN | 9903 CERVINE LANE # 204  RANDALLSTOWN MD 21133 |
| MARIAN HOM | 849 PADILLA STREET UNIT 305  SAN GABRIEL CA 91776 |
| MARIAN KLUKIEWICZ | 5860 NW 14TH PLACE  SUNRISE FL 33313 |
| MARIAN MORALES | 1726 PRINCETON DRIVE WEST  WANTAGH NY 11793 |
| MARIAN ZAVERSNIK | 11730 W. SUNSET BLVD., #329  LOS ANGELES CA 90049-2979 |
| MARIANA SANTANGELO | 4304 VIA MARINA APT# A  MARINA DEL REY CA 90292 |
| MARIANELLA MEDINA | 1305 S ATLANTIC AVE #350  COCOA BEACH FL 32931 |
| MARIANNA BORYK | 21 CREEKSIDE CIRCLE #D  ELGIN IL 60123 |
| MARIANNA COLON OJEDA | 2325 SOUTH 2ND ST  ALLENTOWN PA 18103 |
| MARIANNE BROWN | 76 CEDAR AVE  NEWPORT NEWS VA 23607 |
| MARIANNE CARASKA | 1332 HARTLEY WAY  FOLSOM CA 95630 |
| MARIANNE DANALEWICH | 15359 DIAMOND DR.  OAK FOREST IL 60452 |
| MARIANNE DAVIS | 3306 ASHWOOD COURT  PORT JEFFERSON STATION NY 11776 |
| MARIANNE FAITH | 410 BARRYWOOD LANE  CASSELBERRY FL 32707 |
| MARIANNE GLEIM | 701 VIRGINIA AVENUE  NORTH BELLMORE NY 11710 |
| MARIANNE LUSTENRING | 70 ALGONQUIN AVENUE  MASSAPEQUA NY 11758 |
| MARIANNE PFEFFER | 3225 WHEATFIELD ROAD  FINKSBURG MD 21048 |
| MARIANNE WOLEK | 230 E ONTARIO STREET #2202  CHICAGO IL 60611 |
| MARIANO CORREA | 9033 VIA AMORITA  DOWNEY CA 90241 |
| MARIBEL ENRIQUEZ | 98 TROUTMAN STREET APT. 2R  BROOKLYN NY 11206 |
| MARIBEL FAJARDO | 276 E. PALMER AVENUE  NORTHLAKE IL 60164 |
| MARIBEL SANCHEZ | 14832 ANADA ST.  BALDWIN PARK CA 91706 |
| MARIBELL ABEJA-DE VITTO | 5119 S NATCHEZ AVENUE  CHICAGO IL 60638 |
| MARIBETH B JETTE | 42 OLD TOWNE RD  CHESHIRE CT 06410 |
| MARICAY WILLIS | 5125 N KENMORE APT # 4N  CHICAGO IL 60640 |
| MARICELA NEPOMUCENO | 1519 NORTH 22ND AVENUE  MELROSE PARK IL 60160 |
| MARIE ALLENDER | 6966 GUN CLUB ROAD  COOPERSBURG PA 18036 |
| MARIE ANAXE | 620 NW 42ND COURT  POMPANO BEACH FL 33064 |

| Claim Name | Address Information |
|---|---|
| MARIE BECENTI | P. O. BOX 3681  GARDENA CA 90247 |
| MARIE CARTER | P.O. BOX 1156  WEST POINT VA 23181 |
| MARIE COOPER | 2631 SW 10 DR  DEERFIELD BEACH FL 33442 |
| MARIE D HANDLEY | 1000 GROVE DR.  MT. PROSPECT IL 60056 |
| MARIE DEJESUS | 113 CARNIVAL DRIVE  DAYTONA BEACH FL 32124 |
| MARIE DILLON | 515 ELMWOOD AVENUE  EVANSTON IL 60202 |
| MARIE E LITTLE | 4430 SW 22ND CT  FT. LAUDERDALE FL 33317 |
| MARIE HUNTER | 1558 POQUONOCK AVENUE  WINDSOR CT 06095 |
| MARIE J HALBERT | 15601 VIA MARCHENA  SAN DIEGO CA 92128 |
| MARIE JEAN-GUILLAUME | 99-86 211TH STREET  QUEENS VILLAGE NY 11429 |
| MARIE JOSEPH | 2021 NE 1ST TERRACE  POMPANO BEACH FL 33060 |
| MARIE JOSEPH | 509 SW 9TH STREET  DELRAY BEACH FL 33444 |
| MARIE JOYCE GARCIA | 564 W. BELDEN AVE  ELMHURST IL 60126 |
| MARIE KEHOE | 136 MEADOW ST  GARDEN CITY NY 11530 |
| MARIE L BANNON | 7515 NANTUCKET DR #102  DARIEN IL 60561 |
| MARIE LUCAS | 2933 NORTH SHERIDAN RD APT # 701  CHICAGO IL 60657 |
| MARIE LUCK | 5616 SHASTA DR.  ORLANDO FL 32810 |
| MARIE MANUTUDE BENJAMIN | 630 SW 10TH  COURT  DEERFIELD BEACH FL 33441 |
| MARIE MOJICA | 22 LESLIE STREET APT. 11  STAMFORD CT 06902 |
| MARIE MORFIS | P.O. BOX 825  HOLBROOK NY 11741 |
| MARIE MULLAUER | 207 8TH AVENUE  BALTIMORE MD 21225 |
| MARIE OSBORNE | 250 SO. SAN FERNANDO BLVD. APT#108  BURBANK CA 91502 |
| MARIE OSCAR | 259-20 148 AVE  ROSEDALE NY 11422 |
| MARIE PADILLA | 14796 FOXWOOD ROAD  CHINO HILLS CA 91709 |
| MARIE POLEMENI | 25 NEPTUNE BLVD APT  3-P  LONG BEACH NY 11561 |
| MARIE PRATT | 210 W 20TH ST  DEER PARK NY 11729 |
| MARIE R ARMAND | 748 DELL PLACE  UNIONDALE NY 11553 |
| MARIE ROY | 22 FOLEY STREET  MANCHESTER CT 06040 |
| MARIE SANDERS | 9355 S. EBERHART  CHICAGO IL 60619 |
| MARIE SCHNEIDER | 304 W SHORE ROAD  OAKDALE NY 11769 |
| MARIE SCHROEDER | 239 WHITE BIRCH ESTATES  FORT EDWARD NY 12828 |
| MARIE SHANAHAN | 50 NORTON ROAD  BROAD BROOK CT 06016 |
| MARIE SIMPSON | 1071 SW 42ND WAY  DEERFIELD BEACH FL 33442 |
| MARIE SMITH | 448 E. 91ST PLACE  CHICAGO IL 60619 |
| MARIE SPAHN | 11950 NW 29TH MANOR  SUNRISE FL 33323 |
| MARIE STAATS | 18 OLD KNOLLWOOD ROAD  ELMSFORD NY 10523 |
| MARIE STUBBS | 7932 KIMBERLY BLVD  NORTH LAUDERDALE FL 33068 |
| MARIE THEROT | 210 SW 10TH AVE  DELRAY BEACH FL 33444 |
| MARIE THOMAS | 1502 W. LINE STREET  LEESBURG FL 34748 |
| MARIE W METCALF | 8249 GREGORY CIR  BUENA PARK CA 90621 |
| MARIE WORTHING | 4178 GATOR TRACE VILLAS CIR #A  FORT PIERCE FL 34982 |
| MARIELLA B SAVIDGE | 309 SURREY PLACE  MACUNGIE PA 18062 |
| MARIELLA SAVIDGE | 309 SURREY PLACE  MACUNGIE PA 18062 |
| MARIEM GARCIA | 19999 SW 3RD PLACE  PEMBROKE PINES FL 33029 |
| MARIETTA FASO | 512 N. MCCLURG CT. UNIT # 912  CHICAGO IL 60611 |
| MARIETTA JOHNSON | 3024 KENTUCKY AVE  BALTIMORE MD 21213 |
| MARIKAY KLAUS | 13213 ORANGE COURT  CHINO CA 91710 |
| MARILYN A LORENZO | 899 JEFFERY ST #604  BOCA RATON FL 33487 |
| MARILYN BOLGER | 229 J SPRNGMEADOW DR  HOLBROOK NY 11741 |

| Claim Name | Address Information |
| --- | --- |
| MARILYN BUCKLEY | 3184 PLYERS MILL ROAD  KENSINGTON MD 20895 |
| MARILYN CAMPBELL | 120 GRAY GABLES DRIVE  WILLIAMSBURG VA 23185 |
| MARILYN DINSMORE | 700 BRUCE LANE UNIT 310  GLENWOOD IL 60425 |
| MARILYN JONES | 6941 ALOMA AVENUE APT. 75  WINTER PARK FL 32792 |
| MARILYN KESELIS | 20 PARK ROAD  PLEASANT VALLEY CT 06063 |
| MARILYN KUEHLER | 1741 PERCH STREET  SAN PEDRO CA 90732 |
| MARILYN LANGE | 546 TENNYSON DRIVE  WHEATON IL 60187 |
| MARILYN LORENZO | 899 JEFFERY ST #604  BOCA RATON FL 33487 |
| MARILYN MILLER | 1736A WILDBERRY DR.  GLENVIEW IL 60025 |
| MARILYN MILLER | 6735 LAKE NONA PLACE  LAKE WORTH FL 33463 |
| MARILYN PHELAN | 4050 AVOCA AVENUE  BETHPAGE NY 11714 |
| MARILYN R MILLER | 1736A WILDBERRY DR.  GLENVIEW IL 60025 |
| MARILYN RODGERS | 5423 CLAXTON  ST. LOUIS MO 63120 |
| MARILYN RUIZ | 3605 CASAMIA AVENUE  PALMDALE CA 93550 |
| MARILYN SAMEDY | 4088 NW 87TH AVE  SUNRISE FL 33351 |
| MARILYN SPAARGAREN | 11 GLENDA DRIVE  WEST BABYLON NY 11704 |
| MARILYN SUTLIFF | 78 FIRST AVENUE  HADLEY NY 12835 |
| MARILYN THIVEL | 3845 W. 66TH PLACE  CHICAGO IL 60629 |
| MARILYN THORNLOW | 93 CHAUCER COURT  LAKEWOOD NJ 08701 |
| MARILYN WILKINS | 5303 DORAL WOODS COURT  SUFFOLK VA 23435 |
| MARILYN WILLIAMS | 7725 S. WOOD  CHICAGO IL 60620 |
| MARILYN WOTRING | 1012 N WOOD ST UNIT 1  CHICAGO IL 60622 |
| MARINA ALVAREZ | 6720 PERRY PENNEY DR  ANNANDALE VA 22003 |
| MARINA MACKROW | 12307 A 10TH PLACE NE  SEATTLE WA 98125 |
| MARINA SHAPIRA | 3715 WEST DEVON 2B  CHICAGO IL 60659 |
| MARINELLI, MICHELLE | 94 WEST STREET NO.21  VERNON CT 06066 |
| MARINERS MUSEUM | 100 MUSEUM DR  NEWPORT NEWS VA 23606 |
| MARIO BAINES | 1521 N. LAWLER  CHICAGO IL 60651 |
| MARIO DELEON | 7830 CHESTNUT AVENUE  WOODRIDGE IL 60517 |
| MARIO GARCIA | 15016 FAIRHAVEN DR.  FONTANA CA 92336 |
| MARIO GONZALEZ | 107 ANDREW AVENUE  ISLIP TERRACE NY 11752 |
| MARIO GUERRERO | 8516 MORAINE AVE.  MUNSTER IN 46321 |
| MARIO HERNANDEZ | 5438 VERONA DRIVE APT E  BOYNTON BEACH FL 33437 |
| MARIO JARAMILLO | 2055 LEE ST  HOLLYWOOD FL 33020 |
| MARIO JAUREGUI | P.O. BOX 804422  CHICAGO IL 60680-4105 |
| MARIO JONES | 2227 S. TROY  CHICAGO IL 60623 |
| MARIO LAGUZZI | 3531 CENTERVIEW AVENUE  WANTAGH NY 11793 |
| MARIO MARTINEZ | 15101 MAGNOLIA BLVD APT F6  SHERMAN OAKS CA 91403 |
| MARIO MENTOR | 39 FOXWOOD DRIVE EAST  HUNTINGTON STATION NY 11746 |
| MARIO MORENO | 18122 NW 19 ST.  PEMBROKE PINES FL 33029 |
| MARIO PADILLA | 8601 S. LATROBE AVENUE  BURBANK IL 60459 |
| MARIO PETITTI | 448 EAST MADISON COURT  ELMHURST IL 60126 |
| MARIO PUENTES | 808 WEST 26TH STREET  SAN BERNARDINO CA 92405 |
| MARIO REGALA | 1080 HUNTER STREET  LOMBARD IL 60148 |
| MARIO SALETNIK | 10 EVA LANE  FARMINGVILLE NY 11738 |
| MARIO SANTOS | 10 OAKEN ROAD  BRISTOL CT 06010 |
| MARIO SOUSA | 25 SAM STREET  ENFIELD CT 06082 |
| MARIO STARKS | 2033 KAYLAS CT  ORLANDO FL 32817 |
| MARIO TRETO | 750 E. FIFTH ST. UNIT #60  AZUSA CA 91702 |

| Claim Name | Address Information |
|---|---|
| MARIO VILLALOBOS | 8425 S. NEENAH 1ST FLOOR  BURBANK IL 60459 |
| MARIO WANZA | 14411 KITTRIDGE STREET APT  #201  VAN NUYS CA 91405 |
| MARION BULMAN | 453 EAST 14TH ST.  NEW YORK NY 10009 |
| MARION CARATOZZOLO | 160 CAYUGA AVE  DEER PARK NY 11729 |
| MARION COUNTY TREASURER | 200 E WASHINGTON ST STE 1221  INDIANAPOLIS IN 46204 |
| MARION COUNTY TREASURER | 200 EAST WASHINGTON STREET RM 1001 CITY-COUNTY BUILDING  INDIANAPOLIS IN 46204 |
| MARION COUNTY TREASURER | PO BOX 6145  INDIANAPOLIS IN 46206-6145 |
| MARION E HINES | 2090 PARK LANE  WHITE CLOUD MI 49349 |
| MARION GERMINO | 74 WESTMORELAND AVENUE  LONGMEADOW MA 01106 |
| MARION J PHELPS | 413 NE 2 ST  POMPANO BEACH FL 33060 |
| MARION MILTON | LAW OFFICES OF GENE J. GOLDSMAN 501 CIVIC CENTER DRIVE WEST  SANTA ANA CA 92701 |
| MARION O'CONNOR | 16 MADISON ST  LYNBROOK NY 11563 |
| MARION P O'CONNOR | 16 MADISON ST  LYNBROOK NY 11563 |
| MARION PHELPS | 413 NE 2 ST  POMPANO BEACH FL 33060 |
| MARION SAMKAVITZ | 5018 VALLEY PARK ROAD  DOYLESTOWN PA 18902 |
| MARION STEPHENS TAYLOR | 2276 N ASHFORD AVENUE  RIALTO CA 92377 |
| MARION VILLANI | 44 WYCOFF WAY EAST  EAST BRUNSWICK NJ 08816 |
| MARION YOUNGMAN | 722 DOUGLAS DRIVE  ALAMOSA CO 81101 |
| MARISA DASILVA | 35 SUNRISE CIRCLE  WALLINGFORD CT 06492 |
| MARISA PEREZ | 4754 N. VINCENT AVE APT F  COVINA CA 91722 |
| MARISA POZO | 3429 S.  53RD COURT  CICERO IL 60804 |
| MARISA TATE | 22 VERA ST APT#4  WEST HARTFORD CT 06119 |
| MARISA WRIGHT | 11 SHAWNEE COURT  CROMWELL CT 06416 |
| MARISHA LETO | 2 SADLER AVENUE  ELKTON MD 21921 |
| MARISOL ESPINOZA | 1127 MEADOWSIDE ST.  WEST COVINA CA 91792 |
| MARISOL RUIZ | 2825 WEST NELSON STREET APARTMENT 2W  CHICAGO IL 60618 |
| MARISOL VARGAS | 84 WHITMORE STREET 3RD FLOOR  HARTFORD CT 06114 |
| MARISOL VIZCARRA | 1439 W. 218TH ST  TORRANCE CA 90301 |
| MARISSA CONTRERAS-DOMINGUEZ | 119 WILSON AVENUE  PLACENTIA CA 92870 |
| MARISSA ESON | 1120 N LASALLE APT. 2R  CHICAGO IL 60610 |
| MARISSA FRANKEL | 330 EAST 46TH STREET APT PH F  NEW YORK NY 10017 |
| MARISSA RICHARDSON | 925 REDFIELD ROAD  BEL AIR MD 21014 |
| MARISSA RUDMAN | 849 W OHIO UNIT #11  CHICAGO IL 60642 |
| MARISTED, KAI | C/O VON BISMARCK 48 RUE DES TOURNELLES  PARIS 750003 FRANCE |
| MARITA C MENDOZA | 1744 S SHADEHILL PL  DIAMOND BAR CA 91765-2847 |
| MARITZA BERNAL | 12724 DE GAMO AVENUE  SYLMAR CA 91342 |
| MARIXSA ALI | 320 W. BROOKDALE STREET  ALLENTOWN PA 18103 |
| MARJA MILLS | 405 N. WABASH AVE. UNIT # 3104  CHICAGO IL 60611 |
| MARJORIE A HANSEN | 19317 OAK PLAZA COURT  NEWHALL CA 91321 |
| MARJORIE BOYD | 1910 MACKIEBETH COURT  ANNAPOLIS MD 21401 |
| MARJORIE BROOKS | 8 SOMERSET STREET  WETHERSFIELD CT 06109 |
| MARJORIE C DAVID | 1530 S. STATE ST. 16R  CHICAGO IL 60605 |
| MARJORIE C OSTROVSKY | 14533 FLOMAR DRIVE  WHITTIER CA 90603 |
| MARJORIE CHERVINKO | 7748 BRISTOL PARK DRIVE  TINLEY PARK IL 60477 |
| MARJORIE DAVID | 1530 S. STATE ST. 16R  CHICAGO IL 60605 |
| MARJORIE E JOHNSON | 227 COPPER DRIVE  STUARTS DRAFT VA 24477 |
| MARJORIE GENNARELLI | 48 SUNFLOWER DRIVE  BOHEMIA NY 11716 |
| MARJORIE HALL | 82 IRVINE PLACE APT 4C  NEW YORK CITY NY 10003 |

| Claim Name | Address Information |
|---|---|
| MARJORIE HOFFMAN | 481 W BRANCH ST  LANTANA FL 33462 |
| MARJORIE J VARNER | 37 GRANDVIEW CIRCLE  WAYNESVILLE NC 28786 |
| MARJORIE MCGINNIS | 4352 N. KOSTNER  CHICAGO IL 60641 |
| MARJORIE MILLER | 1050 GRAMERCY DRIVE  LOS ANGELES CA 90019 |
| MARJORIE ROBINS | 5 FOURTH RD  GREAT NECK NY 11021 |
| MARJORIE RUSCHAU | 87C BROOKWOOD DR.  ROCKY HILL CT 06067 |
| MARK ACKERMAN | 1148 N 25TH STREET  ALLENTOWN PA 18104 |
| MARK ADAMS | 1123 NURSERY STREET  FOGELSVILLE PA 18051 |
| MARK AND DENISE O'CONNOR | C/O MICHAEL J. FINICAL LAW OFFICES OF MICHAEL J. FINICAL 801 K STREET,PENTHOUSE SUITE  SACRAMENTO CA 95814 |
| MARK ANDERSON | 1613 PASADENA GLEN ROAD  PASADENA CA 91107 |
| MARK AUSTIN | 19450 STONEWOOD LANE  LAKE ELSINORE CA 92530 |
| MARK AVICHOUSER | #37 LEMON GROVE  IRVINE CA 92618 |
| MARK AYE | 9598 NW 24TH COURT  CORAL SPRINGS FL 33065 |
| MARK BACHOTA | 2712 FRIGATE DRIVE  ORLANDO FL 32812 |
| MARK BANUELOS | 723 WEST ROSES ROAD  SAN GABRIEL CA 91775 |
| MARK BARABAK | 659 CANDLEBERRY ROAD  WALNUT CREEK CA 94598-1703 |
| MARK BARRONS | 17218 ELLEN DRIVE  LIVONIA MI 48152 |
| MARK BAZER | 146 N. LOMBARD AVENUE  OAK PARK IL 60302 |
| MARK BEETZ | 11140 NW 36 CT  CORAL SPRINGS FL 33065 |
| MARK BERNARDI | 34 HEATHER  CRESTWOOD MO 63123 |
| MARK BIEL | 9031 HELEN LANE  ORLAND PARK IL 60462 |
| MARK BLYTHE | 1032 WENTWORTH COURT  LONGWOOD FL 32750 |
| MARK BOE | 6752 214TH AVE. NE  REDMOND WA 98053 |
| MARK BOOKER | 3603 EDGEGREEN AVE.  BALTIMORE MD 21211 |
| MARK BOSTER | 9 BLUEWING  LADERA RANCH CA 92694 |
| MARK BRANHAM, C/O CUSTOM AIR COMPANY | RE:NORMAL 1805 INDUSTRIAL PA 102 S. PRAIRIE STREET  BLOOMINGTON IL 61701 |
| MARK BRIGGINS | 435 ROGERS AVENUE  HAMPTON VA 23664 |
| MARK BRIN | 1100 SE 5TH COURT #96  POMPANO BEACH FL 33060 |
| MARK BRINKS | 1462 DINSMORE ST  SIMI VALLEY CA 93065 |
| MARK BROADWATER | 1750 WALWORTH AVE.  PASADENA CA 91104 |
| MARK BURTON | 18 FENWICK STREET  HARTFORD CT 06114 |
| MARK BYRNE | 2151 W. DIVISION APT. #2F  CHICAGO IL 60622 |
| MARK CAMPBELL | 111 STAGECOACH WATCH  YORKTOWN VA 23692 |
| MARK CARMAN | 4868 N. CALIFORNIA AVE. 2S  CHICAGO IL 60625 |
| MARK CARO | 1212 ASBURY AVE.  EVANSTON IL 60202 |
| MARK CARPINO | 2144 N. 75TH COURT  ELMWOOD PARK IL 60707 |
| MARK CHEDIAK | 1419 PINECREST PLACE  ORLANDO FL 32803 |
| MARK CHEREK | 3560 4TH AVENUE  SACRAMENTO CA 95816 |
| MARK CIPOLLA | 9032 DUARTE ROAD  SAN GABRIEL CA 91775 |
| MARK CLOTFELTER | 3358 NORTH KILDARE APT 1  CHICAGO IL 60641 |
| MARK COLEMAN | 7627 224TH STREET SW  EDMONDS WA 98026 |
| MARK CONRAD | 528 JUDD STREET  FAIRFIELD CT 06824 |
| MARK CRAIG AGNEW | 641 N CHURCHILL AVENUE  SAN DIMAS CA 91773 |
| MARK D STROH | 1320 COMSTOCK AVENUE  LOS ANGELES CA 90024 |
| MARK DEANE | 656 E. NIAGARA CIRCLE  TERRYTOWN LA 70056 |
| MARK DEGENNARO | 4 ELIZABETH PL  MANALAPAN NJ 07726-3660 |
| MARK DEMSKY | 2070 COBBLE HILLS COURT  ROCKLIN CA 95765 |
| MARK DIAL | 107 PRIMROSE DRIVE  LONGWOOD FL 32779 |

| Claim Name | Address Information |
| --- | --- |
| MARK DIAZ | 2143 NW 45TH AVENUE   COCONUT CREEK FL 33066 |
| MARK DIBENEDETTO | 4463 GETTYSBURG DRIVE   ROLLING MEADOWS IL 60008 |
| MARK DIVINCENZO | 210 HILTON TERRACE   NEWPORT NEWS VA 23601 |
| MARK DOBRZYNSKI | 8600 WEST 75TH STREET   JUSTICE IL 60458 |
| MARK DONAHUE | 36148 N BANBURY CT   GURNEE IL 60031 |
| MARK DRURY | 638 SW 8TH AVE   FORT LAUDERDALE FL 33315 |
| MARK DUSTIN | 1331 ALTURA   SAN CLEMENTE CA 92673 |
| MARK DWYER | 100 JAY STREET APT 27B   BROOKLYN NY 11201 |
| MARK EDWARD INC | 325 W 38TH STREET   NO.1011   NEW YORK NY 10018 |
| MARK EDWARD JACOB | 8211 LOWELL   SKOKIE IL 60076 |
| MARK ERICKSON | 75 LINDEN AVENUE   HAMPTON VA 23669 |
| MARK F SNYDER | PO BOX 457   CARNELIAN BAY CA 96140 |
| MARK F THOMAS | 301 DOVER CIRCLE   PALATINE IL 60067 |
| MARK FIELD | 3525 SOUTH STREET   COVENTRY CT 06238 |
| MARK FLEMING | 1409  EUTAW PLACE APT. 2 SOUTH   BALTIMORE MD 21217 |
| MARK FOCHESATO | 7 BRIDLEPATH ROAD   WEST SIMSBURY CT 06092 |
| MARK FRIED | 252 JUNIPER CT.   MIDDLE ISLAND NY 11953 |
| MARK GALLIMORE | 4301 NW 23RD  ST   LAUDERHILL FL 33313 |
| MARK GARDAS | 3749 W. 68TH STREET   CHICAGO IL 60629 |
| MARK GEERS | 4540 LONGRIDGE AVENUE   SHERMAN OAKS CA 91423 |
| MARK GERARDI | 117 RIMBRAVE DRIVE   GANSEVOORT NY 12831 |
| MARK GINOCCHIO | 509 W. 212TH STREET APT. #3C   NEW YORK NY 10034 |
| MARK GONZALES | 737 W. WASHINGTON #2310   CHICAGO IL 60611 |
| MARK GOODWIN | 9553 AUSTIN PLACE   BOCA RATON FL 33434 |
| MARK GRAYSON | 32 MAGNOLIA LANE   HANOVER PA 17331 |
| MARK GREENWALD | 1539 W. ADDISON   CHICAGO IL 60613 |
| MARK GROSS | 128 BUTTONWOOD COURT   ROSEDALE MD 21237 |
| MARK GRUNTOWICZ | 6207 BROOK AVENUE   BALTIMORE MD 21206 |
| MARK GUERIN | 5748 EAST GLENSTONE DRIVE   HIGHLANDS RANCH CO 80130 |
| MARK H. WILLES | 4343 SHEFFIELD DRIVE   PROVO UT 84604 |
| MARK HAFER | 4326 BABCOCK AVENUE APT.# 304   STUDIO CITY CA 91604-1586 |
| MARK HALL | 27 DEMING PLACE   WETHERSFIELD CT 06109 |
| MARK HALL | 25 LEYLAND CT   BALTIMORE MD 21221 |
| MARK HAMMOND | 45 RIVER DRIVE S. 701   JERSEY CITY NJ 07310 |
| MARK HARPER | 6151 N SAUGANASH   CHICAGO IL 60646 |
| MARK HARRIMAN | 5640 ROSEMEAD BLVD   PICO RIVERA CA 90660 |
| MARK HARRINGTON | 1 LONG RD   MANORVILLE NY 11949 |
| MARK HARRIS | 175 WASHINGTON   ROOSEVELT NY 11575 |
| MARK HARRIS | 4744 WOODLAND AVENUE   WESTERN SPRINGS IL 60558 |
| MARK HEISLER | 19730 YOSEMITE CIRCLE   NORTHRIDGE CA 91326 |
| MARK HELTSLEY | 10 ONTARE ROAD   ARCADIA CA 91006 |
| MARK HENAGER | 1725 TAWAKONI LANE   PLANO TX 75075 |
| MARK HERRMANN | 15 SEDGEMERE RD   CENTER MORICHES NY 11934 |
| MARK HIANIK | 3100 BEAUFORT STREET   RALEIGH NC 27609 |
| MARK HINOJOSA | 303 N. GROVE   OAK PARK IL 60302 |
| MARK HODOWANIC | 1375 HARRINGTON RD.   HAVERTOWN PA 19083 |
| MARK HOLLIS | 1401 VILLAGE BLVD APT 527   WEST PALM BEACH FL 33409 |
| MARK HOPWOOD | 956 HOUSEMAN AVE NE   GRAND RAPIDS MI 49503 |
| MARK HOWE | 8 PINEVIEW LANE   EAST GREENBUSH NY 12061 |

| Claim Name | Address Information |
|---|---|
| MARK HUME | 1N215 TAMARACK DR.  WINFIELD IL 60190 |
| MARK I PINSKY | 420 TROTTERS DR. W  MAITLAND FL 32751 |
| MARK IGLANOV | 108 BRYANT AVENUE  NEW HYDE PARK NY 11040 |
| MARK J SEYBOLD | 6833 S. IVY WAY APT 302  CENTENNIAL CO 80112 |
| MARK JACKSON | 929 UNIONTOWN ROAD  WESTMINSTER MD 21158 |
| MARK JACOBS | PO BOX 1123  WRIGHTWOOD CA 92397 |
| MARK JAMERSON | 4400 N. WINCHESTER #24  CHICAGO IL 60640 |
| MARK JAMES | 4803 HAMPTON RD.  LA CANADA CA 91011 |
| MARK JOHNSON | 3311 N RACINE UNIT B  CHICAGO IL 60657 |
| MARK JOHNSON | 2544 CANYON VIEW DRIVE  SANTA CLARA UT 84765 |
| MARK JOSEPH GRUBE | 1231 W. FLETCHER ST. UNIT F  CHICAGO IL 60657 |
| MARK JOUBERT | 10532 OAKVIEW POINTE TERR  GOTHA FL 34734 |
| MARK JURATICH | 8001 TRAFALGAR COURT  ORLAND PARK IL 60462 |
| MARK KETTLES | 1228 CORONA STREET APT. #2  DENVER CO 80218 |
| MARK KING | 933 MICHIGAN AVE. APT. #3W  EVANSTON IL 60202 |
| MARK KNAPP | 11834 GILMORE STREET #12  NORTH HOLLYWOOD CA 91606 |
| MARK KRAMAR | 2616 N. RAMPART ST.  NEW ORLEANS LA 70117 |
| MARK KRAUSE | 2101 PROSPECT AVE NE  GRAND RAPIDS MI 49505 |
| MARK KRUEGER | 4968 W. 15TH STREET  SPEEDWAY IN 46222 |
| MARK KURTICH | 19737 FALCON RIDGE LANE  NORTHRIDGE CA 91326 |
| MARK KUZNITZ | 7751 NW 14TH STREET  PEMBROKE PINES FL 33024 |
| MARK LAMONICA | 65 RADCLIFFE AVENUE  FARMINGDALE NY 11735 |
| MARK LAZARONY | 42914 WEYAND COURT  LANCASTER CA 93534 |
| MARK LEBIEN | 2608 PARK PLACE  EVANSTON IL 60201 |
| MARK LEONE | 19 STRUM STREET  BRENTWOOD NY 11717 |
| MARK LOBURAK | 7871 DIXIE BEACH CIRCLE  TAMARAC FL 33321 |
| MARK LUKAS | 87 MAPLE VALLEY ROAD  BOLTON CT 06043 |
| MARK MACHIN | 3613 ALABAMA STREET  WEST COVINA CA 91792 |
| MARK MACNISH | 35995 MAIN RD. ALSO KNOWN AS ROUTE 25A  CUTCHOGUE NY 11935 |
| MARK MAGNIER | 202 W. FIRST STREET FOREIGN DESK  LOS ANGELES CA 90012 |
| MARK MANDELBAUM | 7335 GRANVILLE DRIVE  TAMARAC FL 33321 |
| MARK MASEK | 912 S. LOS ROBLES AVE  PASADENA CA 91106 |
| MARK MATTHEWS | 1214 N. CHARLES STREET  BALTIMORE MD 21201 |
| MARK MAZEWSKI | 24 MEADOW LANE  FLEMINGTON NJ 08822 |
| MARK MCCALL | 5 SE 10 CT  DEERFIELD BEACH FL 33441 |
| MARK MCCASLIN | 10 AMHERST STREET  BAY SHORE NY 11706 |
| MARK MCCUTCHEON | 41 BOUGAINVILLEA DR.  DEBARY FL 32713 |
| MARK MCGONIGLE | 2125 MICHELTORENA STREET  LOS ANGELES CA 90039 |
| MARK MCMAHON | 10613 ASHTON AVE  LOS ANGELES CA 90024 |
| MARK MEDINA | 665 S. COCHRAN AVE APT 403  LOS ANGELES CA 90036 |
| MARK MIHURA | 115 S TOPANGA CYN BL #136  TOPANGA CA 90290 |
| MARK MILIAN | 1417 CORONA DRIVE  GLENDALE CA 91205 |
| MARK MIRKO | 122 GURLEYVILLE ROAD  STORRS CT 06268 |
| MARK MISULONAS | 9506 S. WINCHESTER AVE. #201  CHICAGO IL 60643 |
| MARK MOREHOUSE | 6245 SOUTH BEND SQUARE  ORLANDO FL 32807 |
| MARK NORBERG | 4216 CHANDLER BLVD  BURBANK CA 91505 |
| MARK NOWAK | 342 SLEEPY HOLLOW LANE  ADDISON IL 60101 |
| MARK O'KEEFE | 9 S FRIENDSHIP CT  COLORA MD 21917 |
| MARK ORLOFF | 51 GRANGE RD  ELK GROVE IL 60007 |

| Claim Name | Address Information |
|---|---|
| MARK OXTON | 8 ARDSLEY WAY   SIMSBURY CT 06070 |
| MARK P CHANNON | 112 MEADOWVIEW DRIVE   TORRINGTON CT 06790 |
| MARK PALOMINO | 83725 SWINTON DRIVE   INDIO CA 92203 |
| MARK PASCARELLA | 102 JULIANNE DRIVE   MANHATTAN IL 60442 |
| MARK PASSARO | 54 DAMASCUS DRIVE   GANSEVOORT NY 12831 |
| MARK PAZNIOKAS | 16 WESTMORELAND DRIVE   WEST HARTFORD CT 06117 |
| MARK PERNER | 7871 SPRING AVENUE   ELKINS PARK PA 19027 |
| MARK PETERS | 152 AMHERST STREET   WETHERSFIELD CT 06109 |
| MARK PETROVICH | 4175 WOODLEIGH LN.   LA CANADA CA 91011 |
| MARK PHELAN | 8515 W. BRYNMAWR   CHICAGO IL 60631 |
| MARK PHILLIPS | 711 S ALBERTSON   COVINA CA 91723 |
| MARK PINO | 156 WESTMORELAND CIR   KISSIMMEE FL 34744 |
| MARK PINSKY | 420 TROTTERS DR. W   MAITLAND FL 32751 |
| MARK PLANK | 705 W LEADORA AVENUE   GLENDORA CA 91741 |
| MARK POIDOMANI | 22 LAUREL ST.   PATCHOGUE NY 11772 |
| MARK PORUBCANSKY | 5182 HARTWICK STREET   LOS ANGELES CA 90041 |
| MARK POSEY | 333 NW 3RD STREET   DEERFIELD BEACH FL 33441 |
| MARK PUKALO | P.O BOX 1381   SOUTH WINDSOR CT 06074 |
| MARK R JOHNSON | 3311 N RACINE UNIT B   CHICAGO IL 60657 |
| MARK RANDALL | 1098 PRIMROSE LANE   WEST PALM BEACH FL 33414 |
| MARK REGNIER | 260 LAKE SEMINARY CIRCLE   MAITLAND FL 32751 |
| MARK RENNIE | 95 BARRYMORE BOULEVARD   FRANKLIN SQUARE NY 11010 |
| MARK REULE | 626 RENAISSANCE POINTE APT. 211   ALTAMONTE SPRINGS FL 32714 |
| MARK ROBERTS | 220 SUMMIT BLVD. #301   BROOMFIELD CO 80021 |
| MARK ROESSLER | 26 CHARLES STREET   NORTHAMPTON MA 01060 |
| MARK ROQUE | 10171 TANFORAN DR   CYPRESS CA 90630 |
| MARK ROSE | 3746 N KILDARE AVE   CHICAGO IL 60641 |
| MARK ROTH | 332 HERRICK ROAD   RIVERSIDE IL 60546 |
| MARK RUSSELL | 1341 BALLENTYNE PLACE   APOPKA FL 32703 |
| MARK RYAN | 5929 CEDAR MOUNTAIN DRIVE   ALTA LOMA CA 91737 |
| MARK S HINOJOSA | 303 N. GROVE   OAK PARK IL 60302 |
| MARK S TOOR | 65 LANDING ROAD   HUNTINGTON NY 11743 |
| MARK SAAVEDRA | 4549 N. CENTRAL AVENUE 12   CHICAGO IL 60630 |
| MARK SACHS | 1242 SOLEJAR DR   WHITTIER CA 90603 |
| MARK SAHM | 1512 LANGFORD ROAD   BALTIMORE MD 21207 |
| MARK SAMARTINO | 1432 W. EDGEWATER APT. #2   CHICAGO IL 60660 |
| MARK SARANTAKOS | 1854 N NEWCASTLE   CHICAGO IL 60707 |
| MARK SATNICK | 4216 MARY ELLEN #10   STUDIO CITY CA 91604 |
| MARK SAUNDERS | 17492 VIA CALMA   TUSTIN CA 92780 |
| MARK SCHLUEB | 101 N. SHADOW BAY DRIVE   ORLANDO FL 32825 |
| MARK SELLS | 400 W MALVERN AVE   FULLERTON CA 92832 |
| MARK SENNOTT | 4825 NORTH CHRISTIANA   CHICAGO IL 60625 |
| MARK SEYBOLD | 6833 S. IVY WAY APT 302   CENTENNIAL CO 80112 |
| MARK SHAPIRO | 8447 KIMBALL AVENUE   SKOKIE IL 60076 |
| MARK SHENEFIELD | 1037 W. SPRUCE STREET   SAN DIEGO CA 92103 |
| MARK SHEPHERD | 527 RANCH TRAIL APT # 148   IRVING TX 75063-4158 |
| MARK SIBONS | 2406 N RIO GRANDE AVENUE   ORLANDO FL 32804 |
| MARK SILVA | 221 GUTHRIE AVE   ALEXANDRIA VA 22305 |
| MARK SIMON | 344 SIERRA VISTA LN   VALLEY COTTAGE NY 10989 |

| Claim Name | Address Information |
|---|---|
| MARK SKONEKI | 829 YATES STREET  ORLANDO FL 32804 |
| MARK SMITH | 33 COBBLE LANE  LEVITTOWN NY 11756 |
| MARK SMITH | 10586 KICKING HORSE DRIVE  LITTLETON CO 80125 |
| MARK SNYDER | PO BOX 457  CARNELIAN BAY CA 96140 |
| MARK SPEAKMAN | 59 S. HALE STREET UNIT #310  PALATINE IL 60067 |
| MARK STEMPER | 1362 N MARCY DR  LONGWOOD FL 32750 |
| MARK STENCEL | 1620 FERNDALE  NORTHBROOK IL 60062 |
| MARK STEPUSZEK | 20544 GRAND PRARIE LANE  FRANKFORT IL 60423 |
| MARK STILL | 3009 14TH STREET APT. #A  METAIRIE LA 70002 |
| MARK STONEBERG | 14 WILLIAMS STREET  BEL AIR MD 21014 |
| MARK SUPPELSA | 814 INGLESIDE PL.  EVANSTON IL 60201 |
| MARK SWED | 527 SAN VICENTE BLVD #301  SANTA MONICA CA 90402 |
| MARK TALLMAN | 2843 NORTH CALUMET AVENUE #241  VALPARAISO IN 46383 |
| MARK TAYLOR | 3408 WOODBINE AVE  BALTIMORE MD 21207 |
| MARK TAYLOR | 1405 JOSHUA TREE CT.  SIMI VALLEY CA 93063 |
| MARK TEDESCO | 39 LORETTA DRIVE  TORRINGTON CT 06790 |
| MARK THOMAS | 301 DOVER CIRCLE  PALATINE IL 60067 |
| MARK THOMPSON | 842 LINCOLN AVENUE  BALDWIN NY 11510 |
| MARK THOMPSON | 447 W. ROSLYN PLACE  CHICAGO IL 60614 |
| MARK TOOR | 65 LANDING ROAD  HUNTINGTON NY 11743 |
| MARK TRAGARZ | 1760 PALOMA ST.  PASADENA CA 91104 |
| MARK TURCKEL | 20760 ENADIA WAY  CANOGA PARK CA 91306 |
| MARK TURKINGTON LLC | 26 LLYNNWOOD DRIVE  BOLTON CT 06043 |
| MARK TURKINGTON LLC | 30 PIGEON ROAD  WILLIMANTIC CT 06226 |
| MARK TWAIN HOUSE | MS KATIE WELLS  DIRECTOR OF DEVELOPMENT 351 FARMINGTON AVENUE  HARTFORD CT 06105 |
| MARK TYRRELL | 189 SPRING RD  HUNTINGTON NY 11743 |
| MARK VANIN | 0-215 HERON DRIVE NW #304B  GRAND RAPIDS MI 49534 |
| MARK VEGA | P.O. BOX 3763  NEW YORK NY 10163 |
| MARK VEREB | 241 CHARTER ROAD  ROCKY HILL CT 06067 |
| MARK W MOREHOUSE | 6245 SOUTH BEND SQUARE  ORLANDO FL 32807 |
| MARK WARD | 905 SE 3RD AVE  DELRAY BEACH FL 33483 |
| MARK WATOR | 320 NEVADA ST  FRANKFORT IL 60423-1532 |
| MARK WAYNE | 250 SUNRISE AVE  SAYVILLE NY 11782 |
| MARK WETHINGTON | 507 HAMPTON MANOR DR.  VALPARAISO IN 46385 |
| MARK WIEDEMANN | 266 XIMENO AVENUE  LONG BEACH CA 90803 |
| MARK WILLES | 4343 SHEFFIELD DRIVE  PROVO UT 84604 |
| MARK WILLES | ATTN: MARK WILLES 4353 SHEFFIELD DRIVE  PROVO UT 84604 |
| MARK WILLIAM GAUERT | 2845 GARDEN DR  COOPER CITY FL 33026 |
| MARK WILLIAMS | 1366 W. CRYSTAL ST. APT. #1  CHICAGO IL 60622 |
| MARK WILLIAMS | 12037 PATTON ROAD  DOWNEY CA 90242 |
| MARK WILLIS | 411 DONEGAL COURT  LINCOLN CA 95648 |
| MARK WILTGEN | 1933 CONCORD SE  GRAND RAPIDS MI 49506 |
| MARK WINTERHALT | 1635 WHITEHALL STREET  ALLENTOWN PA 18102 |
| MARK WOGENRICH | 303 HILL RD  WHITEHALL PA 18052 |
| MARK WOLF | 2627 HELEN STREET  ALLENTOWN PA 18104 |
| MARK WRIGHT | 13522 42ND AVENUE WEST  MUKILTEO WA 98275 |
| MARK WURTEMBERG | 233 SANTA ANITA COURT  SIERRA MADRE CA 91024 |
| MARK YEMMA | 28631 BROOKHILL ROAD  TRABUCO CANYON CA 92679 |

| Claim Name | Address Information |
|---|---|
| MARK ZABOYNIK | 2710 CLARENCE AVENUE  BERWYN IL 60402 |
| MARK ZONCA | 719 SPINDLETREE  NAPERVILLE IL 60565 |
| MARK, GABRIEL | 436 GIN LING WAY  LOS ANGELES CA 90012 |
| MARKA LIGON | 2014 CULLIVAN STREET  LOS ANGELES CA 90047 |
| MARKAKIS REALTY INC | ATTN ANDREAS E MARKAKIS 1575 FOUNDERS PATH  SOUTHOLD NY 11971 |
| MARKAKIS REALTY INC. | RE: RIVERHEAD 845 RAYNO AVE. ATTN: ANDREAS E. MARKAKIS 1575 FOUNDERS PATH  SOUTHOLD NY 11971 |
| MARKEY PRODUCTIONS | 1293 ST JOHNS AVE  HIGHLAND PARK IL 60035 |
| MARKFIELD, EVAN | 134 KINGSBURY DR  CHAPEL HILL NC 27514 |
| MARKINA BROWN | 1200 W. RIVERSIDE APT#151  BURBANK CA 91506 |
| MARKLAND, LINDEN | 260 LONG GATE CIRCLE  PODCOR GA 31322 |
| MARKLAND, LINDEN | 260 LONG GATE CIRCLE  POOLER GA 31322 |
| MARKOUTSAS, ELAINE | 1721 W HENDERSON ST  CHICAGO IL 60657 |
| MARKOWITZ, DAVID C | 345 E 86TH ST  NEW YORK NY 10028 |
| MARKS HAMILTON, HANNAH | 11 OLD MILL COURT  STORRS CT 06268 |
| MARKS, BETTINA | 1107 OCEANFRONT  E ATLANTIC BEACH NY 11561 |
| MARKS, GLENEVA L C | 725 BURBANK CIRCLE SE  SMYRNA GA 30080 |
| MARLA ALBION | 941 KOKOMO KEY LANE  DELRAY BEACH FL 33483 |
| MARLA CONE | 5271 E BROADWAY  LONG BEACH CA 90803 |
| MARLA DICKERSON | 1646 ELEVADO ST  LOS ANGELES CA 90026 |
| MARLA MUDD | 500 EAST 77TH STREET #3223  NEW YORK NY 10162 |
| MARLA PETERSON | 5209 RUSSELL AVE NW APT# 311  SEATTLE WA 98107 |
| MARLA ROLLANS | 526 PARK AVE #C  BALBOA ISLAND CA 92662 |
| MARLA S CONE | 5271 E BROADWAY  LONG BEACH CA 90803 |
| MARLA SHEEHAN | 400 W MALVERN AVENUE  FULLERTON CA 92832 |
| MARLENA AGENCY INC | 322 EWING ST  PRINCETON NJ 08540 |
| MARLENA AGENCY INC | 145 WITHERSPOON STREET  PRINCETON NJ 08542 |
| MARLENE BARRETT | 4200  EL MAR DRIVE #2  LAUDERDALE BY THE SEA FL 33308 |
| MARLENE CIMONS | 4813 WESTWAY DR  BETHESDA MD 20816 |
| MARLENE COLIN | 1894 PALMLAND DRIVE APT D  BOYNTON BEACH FL 33436 |
| MARLENE E MAXON | 483 LONGWOOD CT  CHICAGO HEIGHTS IL 60411 |
| MARLENE FLORENZO | 3 JOSEPHINE LANE  EAST ISLIP NY 11730 |
| MARLENE KEARNEY | 6436 MARYLAND AVENUE  LOS ANGELES CA 90048 |
| MARLENE NAANES | 258 W. 117TH STREET APT 42W  NEW YORK NY 10026 |
| MARLENE RAY | 1622 WEST ORCHARD PLACE  ARLINGTON HEIGHTS IL 60005 |
| MARLENE RITTER | 216 CHEW STREET  ALLENTOWN PA 18102 |
| MARLENE ROGERS | 6103 TURNABOUT LANE #2  COLUMBIA MD 21044 |
| MARLENE T BUXTON | 26734 PEACH ST. SP157  PERRIS CA 92570 |
| MARLENE WELLS | 1823 E. AZALEA LANE  MOUNT PROSPECT IL 60056 |
| MARLER, REGINA | 928 CASTRO ST  SAN FRANCISCO CA 94114 |
| MARLETTE, DOUG | 427 S BOSTON APT 14A  TULSA OK 74103 |
| MARLIES T. CHAFFIN | 50 BAZLER LANE  SOUTH BLOOMFIELD OH 43103 |
| MARLIES T. CHAFFIN | 50 BAZLER LANE  SOUTH BLOOMINGFIELD OH 43103 |
| MARLISE KOTROSITS | 105 EAST SECOND STREET  NORTHAMPTON PA 18067 |
| MARLON DISLA | 667 WEST 161ST STREET APT. 3E  NEW YORK NY 10032 |
| MARLON MCELWAINE | 9246 S. LAFLIN STREET  CHICAGO IL 60620 |
| MARLON MEDIOUS | 2955 E. 201ST PLACE  LYNWOOD IL 60411 |
| MARLYCE NORD | 20745 RANCHO LOS CERRITOS  COVINA CA 91724 |
| MARNA MACLEAN | 12075 SW EDGEWOOD STREET  PORTLAND OR 97225 |

| Claim Name | Address Information |
|------------|---------------------|
| MARNI MCCLENNAN | 14170 LISBON CENTER ROAD  NEWARK IL 60541 |
| MARNI PINEDA | 1 BIRCH HAVEN COURT  EAST NORTHPORT NY 11731 |
| MARNIE OTIS-STREETER | 34 WILLOW STREET  HUDSON FALLS NY 12839 |
| MARONI, MICHELINE | 19 THE RISE  WOODBURY NY 11797 |
| MARQUERITE PLUNKETT | 620 SE 6TH TERR.  POMPANO BEACH FL 33060 |
| MARQUES ANDERSON | 3505 S. MORGAN ST. APT. #208  CHICAGO IL 60609 |
| MARQUEZ, IRIS | 6224 S TROY ST  CHICAGO IL 60629 |
| MARQUEZ, JOSE | PO BOX 8096  INGLEWOOD CA 90308 |
| MARQUEZ, MELANIE | 1600 1ST AVE W  NO.402  BRADENTON FL 34205 |
| MARQUIS, JASON S | 312 SHORE RD  STATEN ISLAND NY 10307 |
| MARQUISHA HENDERSON | 11437 CEDAR AVE APT 3  HAWTHORNE CA 90250 |
| MARQUITA NEAL | 1126 VERNON ROAD  PHILADELPHIA PA 19150 |
| MARR, JILL | 3521 BELFORD STREET  SAN DIEGO CA 92111 |
| MARRERO, MARCOS | 1076 SABLE  LAS FLORES CA 92688 |
| MARRERO, MARCOS | 1076 SABLE  RANCHO SANTA MARGARITA CA 92688 |
| MARRINAN, ANNE MICHELE | 20 WALNUT AVE  FARMINGDALE NY 11735 |
| MARRINAN, ANNE MICHELE | 12 ROLLING HILLS DR  RIDGE NY 11961 |
| MARRIOTT, CYNTHIA A | 21250 HAWTHORNE BLVD  STE 600  TORRANCE CA 90503 |
| MARSELLO, JAKE A | 147 FAIRMOUNT AVE  SAUGUS MA 01906 |
| MARSELLO, JAKE A | 147 FAIRMOUNT AVE  LYNN MA 01960 |
| MARSH, ANN | 3345 E 1ST STREET   APT B  LONG BEACH CA 90803 |
| MARSHA HEATH | 5336-7 WHITE CLIFF L  ORLANDO FL 32812 |
| MARSHA MCKINNON | 110 MISTY COVE APT. #D  HAMPTON VA 23666 |
| MARSHA MEIGHAN | 1547 BROOKHOLLOW DR.  ORLANDO FL 32824 |
| MARSHA MILLER | 11216 OLD CARRIAGE ROAD  GLEN ARM MD 21057 |
| MARSHA PETERS | 850 N DE WITT PLACE APT 9K  CHICAGO IL 60611 |
| MARSHALL D KEEGAN | 309 RAWHIDE WAY  CARSON CITY NV 89701 |
| MARSHALL FROKER | 210 E PEARSON APT 5B  CHICAGO IL 60611 |
| MARSHALL HYMAN | 114 SHOE LANE  NEWPORT NEWS VA 23606 |
| MARSHALL KATZ | 177 LAKE DRIVE NORTH  WEST ISLIP NY 11795 |
| MARSHALL LUBIN | 314 NEPTUNE AVENUE  NORTH BABYLON NY 11704 |
| MARSHALL MCDERMOTT | 14 SHANNON DRIVE  ENFIELD CT 06082 |
| MARSHALL SHOWELL | 4719 SHAMROCK AVENUE  BALTIMORE MD 21206 |
| MARSHALL SMYTH | P. O. BOX 6031  SAN CLEMENTE CA 92674 |
| MARSHALL, ARTHUR | 2636 BERKSHIRE RD  AUGUSTA GA 30909 |
| MARSHALL, NORMAN | 2732 ARMOUR LN  REDONDO BEACH CA 90278 |
| MARSHALL, SARAH | 609 PRIMROSE LN  MATTESON IL 60443 |
| MARSHALL, SARAH | PETTY CASH CUSTODIAN 2501 W BRADLEY PL  CHICAGO IL 60618 |
| MARSHALL, SEAN C | 7303 KITCHAWAM COURT  CHESTERFIELD VA 23832 |
| MARSHALL, SEAN C | 3912 E ROCKWOOD DR  PHOENIX AZ 85050 |
| MARSHUTZ, SCOTT | 29396 VISTA PLAZA DRIVE  LAGUNA NIGUEL CA 92677 |
| MARSO DUGAZON | 3821 RAVENWOOD AVENUE  ORLANDO FL 32839 |
| MARSONEK, SAMUEL R | 21226 PRESERVATION DR  LAND O LAKES FL 34638 |
| MARTA GARCIA | 6307 PLASKA AVENUE APT. B  HUNTINGTON PARK CA 90255 |
| MARTA MIKULAN | 404 SW NATURA AVE.  DEERFIELD BEACH FL 33441 |
| MARTA OZIMEK-KULA | 8422 W CATALPA COURT #202  CHICAGO IL 60656 |
| MARTGOLS MAGIC INC | 345 N MAPLE DR PARKING LEVEL 2  BEVERLY HILLS CA 90210 |
| MARTHA A PEREIDA | 6404 TESUQUE DR. NW  ALBUQUERQUE NM 87120 |
| MARTHA ALLIEGRO | 3594 CARR LANE  HAYES VA 23072 |

| Claim Name | Address Information |
|---|---|
| MARTHA CERDA | 1131 FARMSTEAD AVENUE  LA PUENTE CA 91745 |
| MARTHA CRUZ | 1904 HARVEY AVENUE  BERWYN IL 60402 |
| MARTHA FOX | 2109 HEATHER HILL LOOP  THE VILLAGES FL 32162 |
| MARTHA GALVEZ | 4452 STEWART AVENUE  BALDWIN PARK CA 91706 |
| MARTHA GROVES | 2400 HALM AVENUE  LOS ANGELES CA 90034 |
| MARTHA GUEVARA | 127 WEST GRANADA AVE  LINDENHURST NY 11757 |
| MARTHA GUZMAN | 5515 S.  TALMAN  CHICAGO IL 60629 |
| MARTHA HERNANDEZ | 1842 S. ELMWOOD  BERWYN IL 60402 |
| MARTHA JOHNSON | 1301 GRANDVIEW AVENUE APT#D  GLENDALE CA 91201 |
| MARTHA LUNA | 10705 W. OLYMPIA CIRCLE  PALOS HILLS IL 60465 |
| MARTHA MARATRE | 308 S. OAKLEY BLVD.  CHICAGO IL 60612 |
| MARTHA MARTINEZ | 6235 ANNAN WAY  LOS ANGELES CA 90042 |
| MARTHA MILLER | 1805 W HIGHLAND ST  ALLENTOWN PA 18104 |
| MARTHA MONROY | 2941 RIVERSIDE DRIVE APT 301  CORAL SPRINGS FL 33065 |
| MARTHA PENATE | 1703 S. GROVE ST.  EUSTIS FL 32726 |
| MARTHA PHIFER | 5550 E. MICHIGAN STREET APT. 1305  ORLANDO FL 32822 |
| MARTHA POPE | 173 DORCHESTER RD  SCARSDALE NY 10583 |
| MARTHA QUINTANILLA | 2712 RECINTO AVE  ROWLAND HEIGHTS CA 91748 |
| MARTHA SANCHEZ | 417 N LAUREL DRIVE  MARGATE FL 33063 |
| MARTHA WADE | 3426 RIDGELAND AVENUE, #2  BERWYN IL 60402 |
| MARTHA WILKE | 900 N. KINGSBURY UNIT 1106  CHICAGO IL 60610 |
| MARTHA WRIGHT | 1530 S. STATE ST. APARTMENT 16B  CHICAGO IL 60605 |
| MARTHE JEAN-BAPTISTE | 62 WALTON AVENUE  UNIONDALE NY 11553 |
| MARTIN , HEATHER MARIE | 4730 RUSHFORD PL  COLORADO SPRINGS CO 80923 |
| MARTIN A RUTZ | 105 EDGEWOOD COURT  ROLLING MEADOWS IL 60008 |
| MARTIN ABBOTT | 265 34TH STREET  LINDENHURST NY 11757 |
| MARTIN ALVAREZ | 14298 CORBIN DRIVE  CORONA CA 92880 |
| MARTIN BACH | 1544 W. MELROSE APT #1  CHICAGO IL 60657 |
| MARTIN BARRAZA | 3804 W. 69TH PLACE  CHICAGO IL 60629-4211 |
| MARTIN BECK | 3273 WASHINGTON AVENUE  COSTA MESA CA 92626 |
| MARTIN C GLASSMAN | 21942 WINNEBAGO LANE  LAKE FOREST CA 92630 |
| MARTIN CALVI | 2751 WALLINGFORD DR APT 2208  HOUSTON TX 77042 |
| MARTIN CAMPBELL | 190 BRANFORD STREET  HARTFORD CT 06112 |
| MARTIN CASSIDY | 60 EVERGREEN ROAD  NEW CANAAN CT 06840 |
| MARTIN CLANCEY | 6028 BIXBY VLG DR. APT #94  LONG BEACH CA 90803 |
| MARTIN COMAS | 100 EAST YORK COURT  LONGWOOD FL 32779 |
| MARTIN CONBOY | 11309 HOMEWOOD DR  FONTANA CA 92337 |
| MARTIN CRAUGHWELL | 5140 LA RODA AVENUE  LOS ANGELES CA 90041 |
| MARTIN DIPPEL | 4051 NORTH KOSTNER AVENUE  CHICAGO IL 60641 |
| MARTIN EVANS | 219 BURNS STREET  FOREST HILLS NY 11375 |
| MARTIN FISCHER | 1032 N. LOMBARD AVE.  OAK PARK IL 60302 |
| MARTIN GOLDENBERG | 143 PACIFIC BLVD  LONG BEACH NY 11561 |
| MARTIN GOLDSTEIN | 23085 MULHOLLAND DR.  WOODLAND HILLS CA 91364 |
| MARTIN GUSTAFSON | 15813 82ND AVENUE E  PUYALLUP WA 98375 |
| MARTIN HARTMAN | 4055 DANBERRY DRIVE  EASTON PA 18045 |
| MARTIN HENDERSON | 25761 LE PARC #16  LAKE FOREST CA 92630 |
| MARTIN HOGAN | 321 UNIVERSITY BLVD. WEST APT # 220  SILVER SPRING MD 20901 |
| MARTIN J KOETH | 22 W WOODRUFF AVE.  ARCADIA CA 91007 |
| MARTIN KESTENBAUM | 10983 HIGHLAND CIRCLE  BOCA RATON FL 33428 |

| Claim Name | Address Information |
| --- | --- |
| MARTIN KRASNIQI | 76 HIGHLAND ROAD  STAMFORD CT 06902 |
| MARTIN LAMAIRE | 1040 ERIE ST 301  OAK PARK IL 60302 |
| MARTIN LANG | 9135 SPERL AVE  BALTIMORE MD 21234 |
| MARTIN LAVERGNE | 74 CHESTNUT ST  BRENTWOOD NY 11717 |
| MARTIN LEVIN | 221 KIRBY LANE  RYE NY 10580 |
| MARTIN LUTHER KING BREAKFAST COMMITTEE | C/O FIRST BAPTIST CHURCH OF RIVERHEAD 1018 NORTHVILLE TPKE  RIVERHEAD NY 11901 |
| MARTIN MAGGIORA | 722 N. SPARKS STREET  BURBANK CA 91506 |
| MARTIN MATICH | 1847 DELASONDE DR  RANCHO PALOS VERDES CA 90275 |
| MARTIN MEDINA | 2806 W. ROOSEVELT RD.  CHICAGO IL 60612 |
| MARTIN MILLER | 612 S MANSFIELD AVENUE  LOS ANGELES CA 90036 |
| MARTIN MUZIK | 1945 RICHFIELD AVE.  HIGHLAND PARK IL 60035 |
| MARTIN NIETO, DIANA | CALLE EL ROBLE 5  4B  SEGOVIA 40002 SPAIN |
| MARTIN NUTLEY | 4720 N. ROCKWELL #2  CHICAGO IL 60625 |
| MARTIN O'BRIEN | 102 BLACKBERRY BEND  YORKTOWN VA 23693 |
| MARTIN O'MALLEY | 12 PINE HILL LANE  DIX HILLS NY 11746 |
| MARTIN ORTIZ | 901 FULLERTON AVE  MUNSTER IN 46321 |
| MARTIN P LEVIN | 221 KIRBY LANE  RYE NY 10580 |
| MARTIN PADDEN | 12 WOOD RAVEN CT  BALTIMORE MD 21234 |
| MARTIN RAIS | K1B PINETREE BOULEVARD  OLD BRIDGE NJ 08857 |
| MARTIN RODRIGUEZ | 14851 E. MULBERRY DR APT 109  WHITTIER CA 90604 |
| MARTIN ROSENBLATT | 201 BIRCHWOOD ROAD  CORAM NY 11727 |
| MARTIN SMILEY | 1850 WHITLEY AVENUE APT#1110  LOS ANGELES CA 90028 |
| MARTIN SMITH | 1121 PALOS VERDES DR W  PALOS VERDES CA 90274 |
| MARTIN SOCKOWITZ | 5860 N.W. 44 STREET APARTMENT 810  LAUDERHILL FL 33319 |
| MARTIN TIBKE | 1801 COBBLESTONE COURT  MIDDLE ISLAND NY 11953 |
| MARTIN WESTCOTT | 123-27 95TH AVE  RICHMOND HILL NY 11419 |
| MARTIN ZEIGER | 153 AMITY PLACE  STATEN ISLAND NY 10303 |
| MARTIN ZIMMERMAN | 1301 E LEXINGTON DR  GLENDALE CA 91206 |
| MARTIN, AIMEE F | 3 GINNY AVE  HAMPTON BAYS NY 11946 |
| MARTIN, ASHLEY N | 318 NEPTUNE EAST  DEKALB IL 60115 |
| MARTIN, CHRISTINE | 9016 N WASHINGTON NO.2D  DES PLAINES IL 60016 |
| MARTIN, CYNTHIA P | 1370 WOODCUTTER LN UNIT D  WHEATON IL 60187 |
| MARTIN, DAVID | 2305 SAMUEL DR OTTAWA  ONTARIO ON K1G 3C3 CA |
| MARTIN, KERRY G | 1701 HARVEST TIME PLACE  GALLOWAY OH 43119 |
| MARTIN, TARA | 3737 ALIBI CT NO.7  MEMPHIS TN 38115 |
| MARTIN, THOMAS F | 1001 HENRY TERRACE  LAWRENCEVILLE GA 30045 |
| MARTINDALE BRIGHTWOOD WEED AND SEED | 846 N SENATE AVE        STE 216  INDIANAPOLIS IN 46208 |
| MARTINEZ RIOS, ANGELICA | 3509 W CORTLAND ST  APT 1  CHICAGO IL 60647 |
| MARTINEZ, BEATRIZ | 100 DE LOS SANTOS RD  SAN BENITO TX 78586 |
| MARTINEZ, CARMELO | BRISAS DE PLATA  NO.32  DORADO 646 PUERTO RICO |
| MARTINEZ, ELVIRA | PO BOX 92 - CHAPARRAL ST  LA FERIA TX 78559 |
| MARTINEZ, JAVIER | 5827 S CAMPBELL  CHICAGO IL 60629 |
| MARTINEZ, JOSE | 420 W 45TH ST  NEW YORK NY 10036 |
| MARTINEZ, MARTHA | 1340 WINDJAMMER LANE  HANOVER PARK IL 60133 |
| MARTINEZ, NATALIA | 18830 SW 7TH ST  PEMBROKE PINES FL 33029-6009 |
| MARTINEZ, OSWALDO | CALANDRIA NO.189  SAN LUIS POTOSI MEXICO |
| MARTINEZ-MURPHY, LILIANA | 10632 S KOSTNER AVE  OAK LAWN IL 60453 |
| MARTY KAPLAN INC | 124 S LAS PALMAS  LOS ANGELES CA 90004 |
| MARTY LEADMAN | 732 E. MARIPOSA ST  ALTADENA CA 91001 |

| Claim Name | Address Information |
|---|---|
| MARTY LEE CONWAY | 409 BETH DRIVE  SANFORD FL 32771 |
| MARTY SWAIN | 6295 TC WALKER RD  GLOUCESTER VA 23061 |
| MARULLI, VALERIE | 3127 BROADMOOR VALLEY RD UNIT D  COLORADO SPRINGS CO 80906 |
| MARVA WINGFIELD-HONDO | 1010 EMMERICK DRIVE  JOPPA MD 21085 |
| MARVECIA ROBINSON | 6058 VILLAGE CIRCLE  ORLANDO FL 32822 |
| MARVIE SAN JUAN | 2345  MERTON AVE. APT. #214  LOS ANGELES CA 90041 |
| MARVIN BROWN | 1844 STRAWBERRY RIDGE DR  ST. LOUIS MO 63021 |
| MARVIN C REYNOLDS | 1536 EAST SIDE  MESQUITE TX 75149 |
| MARVIN CARTER | 2730 PLAZA DRIVE APT. C  INDIANAPOLIS IN 46268 |
| MARVIN CRAYON | 134 E. 82ND PLACE  LOS ANGELES CA 90003 |
| MARVIN DAVIS | 818 LORINE CT  ABERDEEN MD 210011227 |
| MARVIN G WILLE | 10310 RENOA AVENUE  SOUTH GATE CA 90280 |
| MARVIN GENTILE | 3881 NW 21ST STREET  COCONUT CREEK FL 33066 |
| MARVIN HEMMINGS | 14024 OSPREY LINKS RD. BUILDING 19 APARTMENT 317  ORLANDO FL 32839 |
| MARVIN L CRAYON | 134 E. 82ND PLACE  LOS ANGELES CA 90003 |
| MARVIN LEE | 2232 CARNILE DRIVE  ALHAMBRA CA 91803 |
| MARVIN LEWIS | 4785 WINTERSET WAY  OWINGS MILLS MD 21117 |
| MARVIN RACHEL | 7708 S. HERMITAGE  CHICAGO IL 60620 |
| MARVIN SCHENKER | 402 NW 152ND LANE  PEMBROKE PINES FL 33028 |
| MARVIN SCOTT | 8000 RIVER ROAD - #11B  NORTH BERGEN NJ 07047 |
| MARVIN SHEARER | 20334 HIAWATHA STREET  CHATSWORTH CA 91311 |
| MARVIN SMITH | 2621 EUCLID  BERWYN IL 60402 |
| MARVIN SUSSMAN | RR1 BOX 100  KINGSLEY PA 18826 |
| MARVIN TESSLER | 323 CHRISTOPHER STREET  OCEANSIDE NY 11572 |
| MARVIN THOMAS | 4002 MIDDLETON DRIVE  MONROVIA MD 21770 |
| MARVINA DAIL | 523 COVENTRY RD.  BALTIMORE MD 21229 |
| MARVINA J DAIL | 523 COVENTRY RD.  BALTIMORE MD 21229 |
| MARVIS PHARR | 8759 S. BLACKSTONE AVE  CHICAGO IL 60619 |
| MARX, GARY | NATIONAL BUREAU CORRESPONDENT 435 N MICHIGAN  CHICAGO IL 60610 |
| MARX, GARY | 515 W OAKDALE AVENUE  CHICAGO IL 60657 |
| MARY  P FAUST | 3407 RUSHING RD  AUGUSTA GA 30906 |
| MARY A HORNE | 3110 LAKE ARNOLD PLACE  ORLANDO FL 32806-1654 |
| MARY A SCHARING | 5622 W GUNNISON  CHICAGO IL 60630 |
| MARY A TAYLOR | 11622 GULF STATION  HELOTES TX 78023 |
| MARY AGNES BRUZAS | 4201 DAWN LANE  OCEANSIDE CA 92056 |
| MARY ALICE HERGOTT | 7 KEMPER AVENUE  NEWPORT NEWS VA 23601 |
| MARY ALICE VARELA | 108 BROOKSIDE DRIVE  MANDEVILLE LA 70471 |
| MARY ALLEN | 2274 LILLYVALE AVENUE  LOS ANGELES CA 90032 |
| MARY ANDREWS | 4011 SW 2ND STREET  PLANTATION FL 33317 |
| MARY ANN HERNANDEZ | 1301 W. HICKORY  DEMING NM 88030 |
| MARY ANN KARKENNY | 7912 POWDERHORN LANE  ORLANDO FL 32825 |
| MARY ANN MASCIONE | 19870 BRECKENRIDGE DR. APT. 207  ESTERO FL 33928 |
| MARY ANN MEEK | 621 N CULLEN AVENUE  GLENDORA CA 91741 |
| MARY ANN MERICLE | 40113 CORTE LORCA  MURRIETA CA 92562 |
| MARY ANN RUNG | 241 ELIZABETH AVE  OCEANSIDE NY 11572 |
| MARY ANN SANYET | 109 TRESSER BLVD. APT. 10B  STAMFORD CT 06902 |
| MARY ANN STULLER | 111A  NEWPORTBAY DR PO BOX 3565  OCEAN CITY MD 21843 |
| MARY ANN TORO | 1131 SEAFARER LANE  WINTER SPRINGS FL 32708 |
| MARY ANN TURANO | 8 LAFAYETTE ST.  HUNTINGTON NY 11743 |

| Claim Name | Address Information |
|---|---|
| MARY ANNA GENTLEMAN | 3225 OBERLIN AVE   ORLANDO FL 32804 |
| MARY ANNE KLINK | 19 S WASHINGTON AVE   BALA CYNWYD PA 19004 |
| MARY ATKINSON | 17 HUNTRESS CT   LUTHERVILLE MD 21093 |
| MARY BABCOCK | 14 HEBRON ROAD   ANDOVER CT 06232 |
| MARY BARR | P O BOX 5152   LIGHTHOUSE POINT FL 33064 |
| MARY BAUER | 3451 N WOLCOTT   CHICAGO IL 60657 |
| MARY BELL | 322 PRAIRIE ST   CALUMET CITY IL 60409 |
| MARY BETH GERDES | 666 N HAWK   PALATINE IL 60067 |
| MARY BETH MCCABE | 405 N OCEAN BLVD #409   POMPANO BEACH FL 33062 |
| MARY BLAKE | 9512 DRAGON CLAW   COLUMBIA MD 21046 |
| MARY BODDEKER | 5203 CYPRESS SPRING DR   MISSOURI CITY TX 77459 |
| MARY BOHENTIN | 3807 N CHRISTIANA #2R   CHICAGO IL 60618 |
| MARY BONIFER | 1428 MAURY ROAD   ORLANDO FL 32804 |
| MARY BORZELL | 1931 WESTHAMPTON COURT   VERO BEACH FL 32966 |
| MARY BRASWELL | 2315 JAYMA LANE   LA CRESCENTA CA 91214 |
| MARY BRATTON | 5978 BRAEMAR PLACE #104   ORLANDO FL 32822 |
| MARY BURAK | 4141 NW 48TH AVENUE   LAUDERDALE LAKES FL 33319 |
| MARY BURKE | 97 NORTH OCEAN AVE   ISLIP NY 11751 |
| MARY BURKHEAD | 2550 LIBERTY PARKWAY   BALTIMORE MD 21222 |
| MARY BURNETT | 18 WATERSIDE LANE   CLINTON CT 06413 |
| MARY C DIETRICK | 10207 DEL MASTRO CT. SW   ALBUQUERQUE NM 87121 |
| MARY C MUNSTER | 520 BROOKSIDE CIRCLE   MAITLAND FL 32751 |
| MARY CABRERA | 12415 PARAMOUNT BLVD. APT. A   DOWNEY CA 90242 |
| MARY CAMPBELL | 3935 HARVEY AVENUE   WESTERN SPRINGS IL 60558 |
| MARY CAROL ZIEGLER | 2419 N. 75TH AVE. UNIT C   ELMWOOD PARK IL 60707 |
| MARY CHIDSEY | 2200 PASEO DEL MAR   PALOS VERDES ESTATES CA 90274 |
| MARY COKER | 603 GLEN GROVE LANE   EDGEWOOD FL 32839 |
| MARY COONEY | 16 GARDENGATE LANE   IRVINE CA 92620 |
| MARY COREY | 3820 BEECH AVE   BALTIMORE MD 21211 |
| MARY CREED | 963 LYNHAM CT   BEL AIR MD 21014 |
| MARY CUTLER | 1259 FOREST GLEN NORTH   WINNETKA IL 60093 |
| MARY DAVIS | 76 E 15TH STREET   HOLLAND MI 49423 |
| MARY DEDINSKY HERBERT | 660 W. IRVING PARK ROAD #J-6   CHICAGO IL 60613 |
| MARY DEMARCO | 1860 VERMONT ST.   ROLLING MEADOWS IL 60008 |
| MARY DENLEY | 12152 PASEO BONITA   LOS ALAMITOS CA 90720 |
| MARY DIEHL | 1335 N  WAHNETA STREET   ALLENTOWN PA 18109 |
| MARY DIRLAM | 217 QUAKER BOTTON ROAD   HAVRE DE GRACE MD 21078 |
| MARY DONNAWELL | 923 ASBURY DRIVE   AURORA IL 60502 |
| MARY DONOVAN | 9832 S. KOLIN AVENUE   OAK LAWN IL 60453-3546 |
| MARY DOWER | 3049 SCHROON RIVER ROAD   CHESTERTOWN NY 12817 |
| MARY DOWNES | 96505 SHORE DR MAISON SUR MER #2202   MYRTLE BEACH SC 29572 |
| MARY DRENNON | 8150 NW 25 PL   SUNRISE FL 33322 |
| MARY DUNN | 5134 STONE SHOP CIRCLE   OWINGS MILLS MD 21117 |
| MARY E BRIDGES | 919 W. YALE STREET   ORLANDO FL 32804 |
| MARY E SINGER | 9761 RESEDA BOULEVARD #75   NORTHRIDGE CA 91324 |
| MARY EASTMAN | 193 BUFFALO ST   BEAVER PA 15009 |
| MARY EKLUND | 3718 FALCON RIDGE CIRCLE   WESTON FL 33331 |
| MARY ELLEN ALU | 2336 WASHINGTON STREET   ALLENTOWN PA 18104 |
| MARY ELLEN HENDRICKS | 4934 N. MONTICELLO AVENUE APT# 3   CHICAGO IL 60625-5654 |

| Claim Name | Address Information |
|---|---|
| MARY ELLEN LYONS | 750 E. LAUREL  GLENDORA CA 91741 |
| MARY ELLEN MOORE | 306 W. CONCORD PLACE  CHICAGO IL 60614 |
| MARY ELLEN PODMOLIK OBRECHT | 734 S. GROVE AVENUE  OAK PARK IL 60304 |
| MARY ELLEN SMITH | 33 PLEASANT STREET  WEST HARTFORD CT 06107 |
| MARY ELLEN ULRICH | 222 SOUTH STREET  HARTFORD CT 06114 |
| MARY ELSON | 2017 GRANT STREET  EVANSTON IL 60201 |
| MARY ENGEL | 3717 GLENFELIZ BLVD  LOS ANGELES CA 90039 |
| MARY ERBIS | 3009 BEECHNUT AVE  MEDFORD NY 11763 |
| MARY F FAN | 2111 CEDAR AVENUE #A  ALHAMBRA CA 91801 |
| MARY FERGUS | 5108 N. MASON  CHICAGO IL 60630 |
| MARY FIEDLER | 115 SATSUMA DRIVE  ALTAMONTE SPRINGS FL 32714 |
| MARY FLEGAS LATSIS | 2101 SOUTH DAYTON STREET  DENVER CO 80231 |
| MARY FLYNTZ | 60 BAYVIEW AVE  AMITYVILLE NY 11701 |
| MARY FORD | 76 ADAMS AVENUE  STAMFORD CT 06902 |
| MARY FORGIONE | 1246 W 14TH STREET  SAN PEDRO CA 90731 |
| MARY FRANCES CAPSHAW | 1203 NORTH FOREST AVE  ORLANDO FL 32803-2715 |
| MARY FRANCES EMMONS | 1815 WOODWARD ST  ORLANDO FL 32803 |
| MARY G BONIFER | 1428 MAURY ROAD  ORLANDO FL 32804 |
| MARY GARVEY | 53 WEST 21ST STREET  DEER PARK NY 11729 |
| MARY GASKINS | 743 MICHELLE DRIVE  NEWPORT NEWS VA 23601 |
| MARY GOULD | 2226 PARKTON WAY  BARNHART MO 63012 |
| MARY GRAVELLE | 17384 HIGHWOOD DRIVE  ORLAND PARK IL 60467 |
| MARY GROTHAUS | 1 EAST NORMANDY DRIVE  WEST HARTFORD CT 06107 |
| MARY GUNN | 7056 DUCKETTS LANE  ELKRIDGE MD 21075 |
| MARY H GETCHELL | 423 PIN OAK ROAD  NEWPORT NEWS VA 23601 |
| MARY HADDAD | 10939 BARBS WAY  ORLAND PARK IL 60467 |
| MARY HALL | 1435 W. ALBION AVENUE APT 2-S  CHICAGO IL 60626-5023 |
| MARY HARE | 1713 MYSTIC CIRCLE  BALTIMORE MD 21221 |
| MARY HARRISON | 2542 PARR DRIVE  INDIANAPOLIS IN 46220 |
| MARY HARTNEY | 221 W. LANVALE STREET APT. 3F  BALTIMORE MD 21217 |
| MARY HAYES | 923 NOEL CT  WESTMONT IL 60559 |
| MARY HELEN OLEJNIK | 3150 EMERALD POINTE DR APT 207B  HOLLYWOOD FL 33021 |
| MARY HENRY | 203 BEVERLY ROAD  BARRINGTON IL 60010 |
| MARY HICKEY | 6880 N. LORON  CHICAGO IL 60646 |
| MARY HODGES | 321 E. TAMARACK AVE. APT. #1  INGLEWOOD CA 90301 |
| MARY HOFFMAN | 139 S. FOREST AVE.  HILLSIDE IL 60162 |
| MARY HORNE | 3110 LAKE ARNOLD PLACE  ORLANDO FL 32806-1654 |
| MARY INNES | #5 FAIRWAY LANE  LITTLETON CO 80123 |
| MARY J MONTGOMERY | 06183 NINE MILE POINT DRIVE  CHARLEVOIX MI 49720 |
| MARY JAKUBIK | 13733 PASTURE GREEN  CLARKSVILLE MD 21029 |
| MARY JAMES | 522 ANDOVER COURT  LAKE FOREST IL 60045 |
| MARY JANE AQUINO | 905 SAZA RUN  CASSELBERRY FL 32707 |
| MARY JANE GRANDINETTI | 9416 S WINCHESTER  CHICAGO IL 60643 |
| MARY JANE SIA-BAKER | 109 S. SIERRA MADRE BLVD. #5  PASADENA CA 91107 |
| MARY JANE THRASHER | 508 E TAYLOR DR  MONTEREY PARK CA 91755-6742 |
| MARY JEAN MCDERMOTT | 8714 28TH AVENUE NW  SEATTLE WA 98117 |
| MARY JO LAZZARO | 7401 W AINSLIE  HARWOOD HEIGHTS IL 60656 |
| MARY JO MANDULA | 6115 PLYMOUTH STREET  DOWNERS GROVE IL 60516 |
| MARY JUDD | 1516 BIRDWOOD COURT  CROFTON MD 21114 |

| Claim Name | Address Information |
| --- | --- |
| MARY K BRATTON | 5978 BRAEMAR PLACE #104  ORLANDO FL 32822 |
| MARY K KUNKEL | 13 LINWOOD PLACE  MASSAPEQUA PARK NY 11762 |
| MARY KATE CHAMBERS | 3044 N. LEAVITT ST. APT. #1  CHICAGO IL 60618 |
| MARY KAUFMAN | 468 SANDPIPER LANE #114  CASSELBERRY FL 32707 |
| MARY KAYE SCHILLING | 849 S. BROADWAY #204  LOS ANGELES CA 90014 |
| MARY KEEFE-SHELTON | 2535 MARY STREET  MONTROSE CA 91020 |
| MARY KENNEDY | 309 S. PARK STREET APT. 10 A  ABERDEEN MD 21001 |
| MARY KENT | 33 WEST DELAWARE PLACE APT #9K  CHICAGO IL 60610 |
| MARY KUCK | 17 TALL OAK DRIVE  HUNTINGTON NY 11743 |
| MARY KUHLEMAN | 1410 GLENWILDE RD.  BALTIMORE MD 21228 |
| MARY L BURNETT | 730 NORTH WHITNALL HWY APT 107  BURBANK CA 91505-5400 |
| MARY L FIEDLER | 115 SATSUMA DRIVE  ALTAMONTE SPRINGS FL 32714 |
| MARY L SUMMERSETT | 3378 ROBERTSON CIRCLE  BLAIRSVILLE GA 30512 |
| MARY LANE | 73 OAKLAWN DRIVE  METAIRIE LA 70005 |
| MARY LAWLER | 530 8TH STREET  WILMETTE IL 60091 |
| MARY LEWIS | 1813 WESTLAKE AVENUE NORTH  SEATTLE WA 98109 |
| MARY LIM | 1503 OAK AVENUE #413  EVANSTON IL 60201 |
| MARY LITTLE | 3425 WEST HARRISON 1ST FLOOR  CHICAGO IL 60609 |
| MARY LOPEZ | 7300 BETTY ST.  WINTER PARK FL 32792 |
| MARY LOU LAFFIN | 11001 JEFFERSON AVENUE APT. #423  NEWPORT NEWS VA 23601 |
| MARY LOU STONEBURNER | 194 WHITEWOOD ROAD P.O. BOX 852  ROCKY HILL CT 06067 |
| MARY LOUISE CRUZ | 20800 NE 8TH CT # 104  MIAMI FL 33179 |
| MARY MACHADO | 3435 WEDGEWOOD LANE  BURBANK CA 91504 |
| MARY MACVEAN | 1546 CARMONA AVENUE  LOS ANGELES CA 90019 |
| MARY MAGDALENA JIMENEZ | 3856 RANDOLPH AVENUE  LOS ANGELES CA 90032 |
| MARY MARATRE | 308 S. OAKLEY BLVD.  CHICAGO IL 60612 |
| MARY MCCAULEY | 230 STONY RUN LANE 5C  BALTIMORE MD 21210 |
| MARY MCCULLAH | 4930 CRYSTAL LANE  SANTA ANA CA 92704 |
| MARY MCGINNIS | 5561 BANBRIDGE DRIVE  HARRISBURG PA 17112 |
| MARY MCNAMARA | 5451 PINERIDGE DRIVE  LA CRESCENTA CA 91214 |
| MARY MCNICHOLAS | 1212 SOUTH CURLEY ST.  BALTIMORE MD 21224 |
| MARY MICHAEL | 6511 NW 28 CT  MARGATE FL 33063 |
| MARY MORGAN | 1 LAFAYETTE ST  HUDSON FALLS NY 12839 |
| MARY MORSOVILLO | 9828 S UTICA AVE  EVERGREEN PARK IL 60805 |
| MARY MUNSTER | 520 BROOKSIDE CIRCLE  MAITLAND FL 32751 |
| MARY MURPHY | 51-19 244TH STREET  DOUGLASTON NY 11362 |
| MARY MURPHY | 29 LANPHIER ROAD  BRANFORD CT 06405 |
| MARY MURPHY | 25 QUEENS LANE  QUEENSBURY NY 12804 |
| MARY MYLES | 3100 ST PAUL ST APT #111  BALTIMORE MD 21218 |
| MARY NARDUCCI | 1301 FRANKLIN ST. APT. #6  SANTA MONICA CA 90404 |
| MARY NARUCKI | 2733 HAVERHILL COURT  CLEARWATER FL 33761 |
| MARY NEEDHAM | 62 WAYNE DRIVE  PLAINVILLE CT 06062 |
| MARY NETTLETON | 1035 GRACES LANDING APT 101  SEBASTIAN FL 32958 |
| MARY NICHOLAS | 2929 S.E. OCEAN BLVD. BLDG 125-10  STUART FL 34996 |
| MARY NIESTROM | 339 CLIFF COURT  LISLE IL 60532 |
| MARY NOON | 529 TENNIS AVENUE  AMBLER PA 19002 |
| MARY NOVAK | 32603 FOWLER CIRCLE  WARRENVILLE IL 60555 |
| MARY O'LEARY | 11056 NW 23RD COURT  SUNRISE FL 33322 |
| MARY OLSON | 28 BLOSSOM TERR.  LARCHMONT NY 10538 |

| Claim Name | Address Information |
|------------|---------------------|
| MARY OWEN | 1716 N. CAMPBELL 2F   CHICAGO IL 60647 |
| MARY PALMER | 5613 KING ARTHUR COURT 7   WESTMONT IL 60559 |
| MARY PARAMORE | 3812 B PRIDE COURT   APG MD 21005 |
| MARY PERSON | 640 SOUTH MAIN ST   FREEPORT NY 11520 |
| MARY PERSON | 1815-218TH   SAUK VILLAGE IL 60411 |
| MARY PHELAN | 514 STAMFORD ROAD   BALTIMORE MD 21229 |
| MARY PRATT | 2300 W. WABANSIA AVE. APT. #304   CHICAGO IL 60647 |
| MARY RAKOCZY | 3700 WINSTON PLACE   HOFFMAN ESTATES IL 60192 |
| MARY REBMAN | 1 SAMANTHA CT   HAMPTON VA 23663 |
| MARY REISS | 238 NORTH 7TH STREET   LEHIGHTON PA 18235 |
| MARY RICKER | 9625 MISSION GORGE RD.   B2-242   SANTEE CA 92071 |
| MARY RIGGEN | 1355 N. SANDBURG TERRACE APT 2706   CHICAGO IL 60610-2074 |
| MARY ROOT ROSENBLUTH | 1620 MEADOWBROOK ROAD   NO MERRICK NY 11566-2555 |
| MARY ROURKE | 1135 26TH ST APT A   SANTA MONICA CA 90403 |
| MARY RYAN | 1750 N. MOHAWK AVE APT. 205   CHICAGO IL 60614 |
| MARY RYTHER | 320 E. STOCKER ST. APT#101   GLENDALE CA 91207 |
| MARY SALAZAR | P. O. BOX 183   WEST COVINA CA 91792 |
| MARY SANCHEZ | 630 W. DUARTE RD. APT#116   MONROVIA CA 91016 |
| MARY SCHICK | 17390 EAST LAKE DRIVE   AURORA CO 80016 |
| MARY SCHIRMER | 2209 SHETLAND WAY   BEL AIR MD 21015 |
| MARY SCHISLER | 9521 HICKORY FALLS WAY   BALTIMORE MD 21236 |
| MARY SCHMICH | 1835 N. HOWE STREET #3F   CHICAGO IL 60614 |
| MARY SCHULTZ | 12 RUSSELL STREET   SAUGERTIES NY 12477 |
| MARY SCHULTZ | 613 POWHATAN BEACH ROAD   PASADENA MD 21122 |
| MARY SCHULTZ | 17621 PRINCESS ELIZABETH CT   TINLEY PARK IL 60487-6161 |
| MARY SCOZZARI | 2210 3RD STREET #219   SANTA MONICA CA 90405 |
| MARY SHANKLIN | 1770 MOHAWK TRL   MAITLAND FL 32751 |
| MARY SHAW | 13750 BLUESTONE LAKE COURT   DAVIE FL 33325 |
| MARY SINGER | 9761 RESEDA BOULEVARD #75   NORTHRIDGE CA 91324 |
| MARY SPATKOWSKI | 404 FARMINGTON AVENUE   NEW BRITAIN CT 06053 |
| MARY STEVENS | 10790 NW 14TH STREET APT 188   PLANTATION FL 33322 |
| MARY T LEFEBVRE | 1714 N KEATING   CHICAGO IL 60639 |
| MARY T LUTZKE | 1500 S. ARDMORE UNIT # 603   VILLA PARK IL 60181 |
| MARY TAYLOR | 893 EASTNOR CT   NEWPORT NEWS VA 23608 |
| MARY TILGHMAN | 3 TROTTING HORSE CT   BALTIMORE MD 21228 |
| MARY TILL | 2801 MARTIN AVE   BELLMORE NY 11710 |
| MARY TINDALL | 200 ST. ANDREWS BLVD NO. 408   WINTER PARK FL 32792 |
| MARY TROCCOLI | 105 6TH AVENUE   HUNTINGTON STATION NY 11746 |
| MARY UMBERGER | 572 WILLIAMSBURGH RD.   GLEN ELLYN IL 60137 |
| MARY VENETOS | 823 FLINTLOCK DRIVE   BEL AIR MD 21015 |
| MARY VIGNOLES | 1053 NORDICA DR   LOS ANGELES CA 90065 |
| MARY WALKER | 97 SOUTH 36TH STREET   WYANDANCH NY 11798 |
| MARY WARHOLY | 2058 FOREST EDGE DRIVE   CUYAHOGA FALLS OH 44223 |
| MARY WARREN | 33 PINE DRIVE   E. NORTHPORT NY 11731 |
| MARY WHERTLEY | 9230 JACKSON ST.   PHILADELPHIA PA 19114 |
| MARY WILGIS | 224 NORTH MAIN STREET   BEL AIR MD 21014 |
| MARY WILLIAMS | 41 LAKE JUNIPER CIRCLE   DEFUNIAK SPRINGS FL 32433 |
| MARY WILSON | 26 HOPE VALLEY ROAD   AMSTON CT 06231 |
| MARY WILSON | 711 S RIVER ROAD APT 704   DES PLAINES IL 60016 |

| Claim Name | Address Information |
|---|---|
| MARY WOOD | 13610 W. SWEETWATER DRIVE  HOMER GLEN IL 60491 |
| MARY YOUTZ | 5211 HOMESTEAD CIRCLE  EMMAUS PA 18049 |
| MARY YUN | 121 HIGHWOOD DRIVE  GLASTONBURY CT 06073 |
| MARY ZAMBITO | 104 ORINOCO DRIVE  BRIGHTWATERS NY 11718 |
| MARY ZEPPIERI | 4517 KINGS WALK 2C  ROLLING MEADOWS IL 60008 |
| MARY-LOU RICOTTA | 1869 HARING STREET  BROOKLYN NY 11229 |
| MARY-LYNN PILACHOWSKI | 3412 E NORTHERN PKWY  BALTIMORE MD 21206 |
| MARYA WOYCIESJES | 518 KENSINGTON DRIVE  MIDLOTHIAN TX 76065 |
| MARYALICE MIGLIORE | 1 MCCABE STREET  MANCHESTER CT 06040 |
| MARYAN DELORENZO | 81 BRENTWOOD DRIVE  WALLINGFORD CT 06492 |
| MARYANA HOLNESS | 2425 NOSTRAND AVENUE APT 204  BROOKLYN NY 11210 |
| MARYANN BELLANTONIO | 6011 SW 41ST ST. #9  DAVIE FL 33314 |
| MARYANN CARTER | 2315 WUTHERING ROAD  TIMONIUM MD 21093 |
| MARYANN DESANTIS | 10 APPOMATTOX CT  CORAM NY 11727 |
| MARYANN DIZON | 11546 BOS STREET  CERRITOS CA 90703 |
| MARYANN ECHEVERRIA | 1228 N. LARKIN DRIVE  COVINA CA 91722 |
| MARYANN JAMES | 1020 PARK AVENUE APT 704  BALTIMORE MD 21201 |
| MARYANN KILEY | 171 SECATOGUE LANE  WEST ISLIP NY 11795 |
| MARYANN KUTZ | 6934 DELVALE PLACE  BALTIMORE MD 21222 |
| MARYANN MONTES | 149-37 128TH STREET  WAKEFIELD NY 11420 |
| MARYANN SKINNER | 10 MEUDON DRIVE  LOCUST VALLEY NY 11560 |
| MARYANN STENSON | 10100 MEADOW LANE  DES PLAINES IL 60016 |
| MARYANN TIGERT | 2211 E CORTEZ STREET  WEST COVINA CA 91791 |
| MARYANN TONER | 77 RADCLIFFE AVE  FARMINGDALE NY 11735 |
| MARYANN WALTZ | 500 S. LOS ROBLES AVE. APT.# 315  PASADENA CA 91101 |
| MARYANN ZELLNER | 273 JOHNSTON DRIVE  BETHLEHEM PA 18017 |
| MARYANN ZIMMERMAN | 3592 PARK AVE APT 2A  WANTAGH NY 11793 |
| MARYANNE ADENT | 2238 RAMBLEWOOD DRIVE  HIGHLAND IN 46322 |
| MARYANNE WIEGEL | 749 WHITE OAKS AVE  BALTIMORE MD 21228 |
| MARYBETH FOLEY | 221-A OLD TOWN ROAD  EAST SETAUKET NY 11733 |
| MARYELLEN ANGELUCCI | 10228F S. MULBERRY LANE  BRIDGEVIEW IL 60455 |
| MARYELLEN PANN | 22 WARREN COMMON  COCKEYSVILLE MD 21030 |
| MARYELLEN RANSOM | 150 BAYVIEW AVE  EAST ISLIP NY 11730 |
| MARYELLEN RAPPA | 22 OAK TREE LANE  LEVITTOWN NY 11756 |
| MARYELLEN RUSZKAI | 16 BAY AVE  HALESITE NY 11743 |
| MARYELLEN WAZORKO | 8 USHER AVENUE  PLAINVILLE CT 06062 |
| MARYGAIL BUSIC | 1763 CASS COURT  LIBERTYVILLE IL 60048 |
| MARYJANE REINOLD | 151 BROOKSIDE COURT  COPIAGUE NY 11726 |
| MARYJO STEWART | 79 PLATT STREET  GLENS FALLS NY 12801 |
| MARYKAYE MARTELL | 1926 FENWICK WAY  CASSELBERRY FL 32707 |
| MARYL CELIZ | 660 S. CLOVERDALE AVENUE 201  LOS ANGELES CA 90036 |
| MARYL LAVELLE | 14035 GILMORE STREET  VALLEY GLEN CA 91401 |
| MARYL OLSEN | 2381 N 37TH AVE  HOLLYWOOD FL 33021 |
| MARYLAND ASSOCIATION OF NONPROFIT | 190 W OSTEND ST          STE 201  BALTIMORE MD 21230 |
| MARYLAND CHILD SUPPORT ACCOUNT | C/O PEG ALTOFF CARROLL COUNTY PUBLIC SCHOOLS 125 N COURT ST  WESTMINSTER MD 21157 |
| MARYLAND CHILD SUPPORT ACCOUNT | CASE 390042743 PO BOX 17396  BALTIMORE MD 21297-1396 |
| MARYLAND CHILD SUPPORT ACCOUNT | CASE NO. 020018266 PO BOX 17396  BALTIMORE MD 21297-1396 |
| MARYLAND CHILD SUPPORT ACCOUNT | CASE NO.400063140 PO BOX 17396  BALTIMORE MD 21297-1396 |

| Claim Name | Address Information |
|---|---|
| MARYLAND CHILD SUPPORT ACCOUNT | PO BOX 17396  BALTIMORE MD 21297-1396 |
| MARYLAND CHILD SUPPORT ACCOUNT | 361 ROWE BLVD  ANNAPOLIS MD 21401-1697 |
| MARYLAND DEPARTMENT OF THE ENVIRONMENT | 7201 CORPORATE CENTER DR  HANOVER MD 21076 |
| MARYLAND DEPARTMENT OF THE ENVIRONMENT | P O BOX 2057  BALTIMORE MD 21203 |
| MARYLAND DEPARTMENT OF THE ENVIRONMENT | PO BOX 2037  BALTIMORE MD 21203 |
| MARYLAND DEPARTMENT OF THE ENVIRONMENT | P O BOX 1417  BALTIMORE MD 21203-1417 |
| MARYLAND DEPARTMENT OF THE ENVIRONMENT | C/O OF HEALTH    / BPQA 4201 PATTERSON AVE    3RD FLR  BALTIMORE MD 21215-0095 |
| MARYLAND DEPARTMENT OF THE ENVIRONMENT | COMPENSATION COMMISSION SUBSEQUENT INJURY FUND 320 TOWSONTOWN BLVD  BALTIMORE MD 21286 |
| MARYLAND DEPARTMENT OF TRANSPORTATION | C/O JACK CAHALAN, DIRECTOR OFFICE OF PUBLIC AFFAIRS 7201 CORPORATE CENTER DR HANOVER MD 21076 |
| MARYLAND DEPT OF THE ENVIRONMENT | 1800 WASHINGTON BLVD  BALTIMORE MD 21230 |
| MARYLAND MULTI HOUSING ASSOCIATION INC | 1421 CLARKVIEW RD SUITE 100  BALTIMORE MD 21209 |
| MARYLAND MULTI HOUSING ASSOCIATION INC | 7900 WISCONSIN AVE        STE 305  BETHESDA MD 20814 |
| MARYLAND STADIUM AUTHORITY | 333 W CAMDEN ST        STE 500  BALTIMORE MD 21201 |
| MARYLAND STADIUM AUTHORITY | M & T BANK STADIUM 1101 RUSSELL ST  BALTIMORE MD 21230 |
| MARYLAND STATE | DEPT OF ASSESSMENT & TAXATION 301 W PRESTON ST ROOM 801  BALTIMORE MD 21201-2395 |
| MARYLAND UNEMPLOYMENT INSURANCE | FUND PO BOX 1683  BALTIMORE MD 21203-1683 |
| MARYLAND UNEMPLOYMENT INSURANCE | FUND PO BOX 1844  BALTIMORE MD 21203-1844 |
| MARYLAND UNEMPLOYMENT INSURANCE | OFFICE OF UNEMPLOYMENT INS P O BOX 17291  BALTIMORE MD 21297-0365 |
| MARYLAND, BRANDEE NICHOLE | 2330 E DEVINE ST  TYLER TX 75701 |
| MARYLIN JACKSON | 1355 CHICAGO AVENUE  BAYSHORE NY 11706 |
| MARYLOU DAVIS | 9860 DEL RIO WAY  CYPRESS CA 90630 |
| MARYLOU MASCOLO | 6 CLEARWATER DRIVE  PLAINVIEW NY 11803 |
| MARYLOUISE DEWITT | 1606 HUNTERS TRAIL  BROWNSBURG IN 46112 |
| MARYROSE E HAREN | 341  MELROSE AVENUE  MONROVIA CA 91016 |
| MARYSE JOASSAINT | 1230 NW 16TH COURT  FORT LAUDERDALE FL 33311 |
| MARZENKA SZCZEPANSKI | 8921 W. 100TH STREET  PALOS HILLS IL 60465 |
| MASAMOTO, NAOTO | 6262 E BROWN RD    UNIT 77  MESA AZ 85205 |
| MASON TURNER | 11643 BREEZY KNOLL DR  HOUSTON TX 77064 |
| MASON WILSON | 238 LIBBEY STREET  HAMPTON VA 23663 |
| MASON, MICHAEL P | 2711 PIPER RIDGE LANE  EXCELSIOR MN 56331-7803 |
| MASSACHUSETTS DEPT OF | ENVIRONMENTAL PROTECTION ONE WINTER STREET  BOSTON MA 02108 |
| MASSACHUSETTS DEPT OF REVENUE | PO BOX 7005  BOSTON MA 02204-7000 |
| MASSACHUSETTS MUTUAL LIFE INSURANCE CO | 1295 STATE ST        F105  SPRINGFIELD MA 01111 |
| MASSACHUSETTS MUTUAL LIFE INSURANCE CO | 1414 MAIN STREET  SPRINGFIELD MA 01144-1013 |
| MASSACHUSETTS MUTUAL LIFE INSURANCE CO | PO BOX 371368  PITTSBURGH PA 15250-7368 |
| MASSAPEQUA PUBLIC SCHOOLS | 4925 MERRICK RD  MASSAPEQUA NY 11758 |
| MASSEY MARR, MICHELE MARLENE | 15931 PURITAN CIRCLE  HUNTINGTON BEACH CA 92647 |
| MASSEY, DANIEL | 550 FT WASHINGTON AVE    NO.3B  NEW YORK NY 10033 |
| MASTERSON, KATHRYN ELIZABETH | 1619 R ST NW    NO.203  WASHINGTON DC 20009 |
| MASTERSON, SEAN BRENDAN | 1832 MILIBANK RD  ENCINITAS CA 92024 |
| MASUR, LOUIS | 232 S ADELAIDE AVE  HIGHLAND PARK NJ 08904 |
| MATCHO, MARK | 70 HARKNESS AVENUE NO.9  PASADENA CA 91106 |
| MATEA GOLD | 20 SCHERMERHORN STREET APT#2  BROOKLYN NY 11211 |
| MATEJA, JIM | 6225 83RD AVENUE  KENOSHA WI 53142 |
| MATEO CORONADO | 2014 N. WESTERN AVE.  CHICAGO IL 60647 |
| MATHAN LEE | 1203 79TH STREET  NEWPORT NEWS VA 23607 |
| MATHEUS, GEORGE FRANK | FUNDA VILLA NO.12 CALLE NO.3  CASA NO.4 VILLA DE CURA  EDO ARAGUA VENEZUELA |

| Claim Name | Address Information |
|---|---|
| MATHEW DUNN | 2421 SOUTH BROWN AVENUE   ORLANDO FL 32806 |
| MATHEW GARCIA | 949 GREENWAY LANE   CASTLE ROCK CO 80108 |
| MATHEW L DUNN | 2421 SOUTH BROWN AVENUE   ORLANDO FL 32806 |
| MATHEW LEVINE | 3203 NEW FANE COURT   BALWIN MD 21013 |
| MATHEW PAUST | P.O. BOX 1274   GLOUCESTER VA 23061 |
| MATHEW R GARCIA | 949 GREENWAY LANE   CASTLE ROCK CO 80108 |
| MATHEW SOPER | 10 SUGARBUSH LANE   GUILFORD CT 06437 |
| MATHEW TORRES | 123 NORTH PENN STREET   ALLENTOWN PA 18102 |
| MATHEW TROMMATTER | 7936 COVINGTEN AVENUE   GLEN BURNIE MD 21061 |
| MATHEWS, JASON G | 1656 DEER CREEK RD   MONUMENT CO 80132 |
| MATHIAS KARLEN | 1600 CAMPUS ROAD BOX 0042   LOS ANGELES CA 90041 |
| MATIAS RAYA RAZO | 13135 S. WILLOWBROOK AVE.   COMPTON CA 90222 |
| MATSUSAKA, JOHN | 2186 ROANOKE RD   SAN MARINO CA 91108 |
| MATT BUTE | 541 GUNDERSON AVE   OAK PARK IL 60304 |
| MATT CLIFFORD | 22030 WYANDOTTE ST.   CANOGA PARK CA 91303 |
| MATT DURLEY | 1820 NORTH SPAULDING AVE APT # 205   CHICAGO IL 60647 |
| MATT LAVINE | 4321 OLEANDER ST   BELLAIRE TX 77401 |
| MATT LYNCH | 1027 LINDEN COURT   WESTERN SPRINGS IL 60558 |
| MATT MOBLEY | 17 SILVERPINE DRIVE   AMITYVILLE NY 11701 |
| MATT ROBBINS | 2120 CAPITAL   HOUSTON TX 77003 |
| MATT TURNBOW | 1005 FOLKSTONE AVENUE   HACIENDA HEIGHTS CA 91745 |
| MATT WENC | 10 SOUTH 550 GLENN DRIVE   BURR RIDGE IL 60527 |
| MATT WUSCHER | 1112 THOMAS AVENUE   SHELTON WA 98584 |
| MATTHEW ADAMS | 5768 QUAIL CROSSING DRIVE   INDIANAPOLIS IN 46237 |
| MATTHEW ALAN BORNEMAN | 1220 W. CLARIDGE COURT   PALATINE IL 60067 |
| MATTHEW ANTELL | 1020 S. SHERBOURNE DRIVE APT #304   LOS ANGELES CA 90035 |
| MATTHEW ANTONAWICH | 115 SELDEN BLVD   CENTEREACH NY 11720 |
| MATTHEW ASSAD | 1807 RENWICK STREET   BETHLEHEM PA 18017 |
| MATTHEW AVREN | 2621 GRAND CANAL   VENICE CA 90291 |
| MATTHEW B RANDALL | 27244 ROSEMONT LANE   VALENCIA CA 91354 |
| MATTHEW BAISE | 6804 HARROWDALE RD. #202   BALTIMORE MD 21209 |
| MATTHEW BALLINGER | 1237 SOUTH GERTRUDA AVE.   REDONDO BEACH CA 90277 |
| MATTHEW BEATON | 3942 N. PAULINA ST.   CHICAGO IL 60613 |
| MATTHEW BELL | 3419 COWLEY WAY   #4 SAN DIEGO CA 92117 |
| MATTHEW BIRKBECK | 42 BULL PINE ROAD   EAST STROUDSBURG PA 18301 |
| MATTHEW BLAKE | 8675 FALMOUTH AVENUE APT #321   PLAYA DEL REY CA 90293 |
| MATTHEW BOLTZ | 4744 W. BERNICE AVE.   CHICAGO IL 60641-3614 |
| MATTHEW BONOFIGLIO | 817 PINE AVENUE NW   GRAND RAPIDS MI 49504 |
| MATTHEW BRACKEN | 31 N BELNORD AVENUE   BALTIMORE MD 21224 |
| MATTHEW BRIEHOF | 39A GRANDVIEW DRIVE   FARMINGTON CT 06032 |
| MATTHEW BROAD | 128 W HAMBURG STREET   BALTIMORE MD 21230 |
| MATTHEW BROWN | 6802 PINEWAY   UNIVERSITY PARK MD 20782 |
| MATTHEW BURGARD | 53 MYRON STREET   NEW HAVEN CT 06512 |
| MATTHEW BURNS | 451 E GRAND RIVER RD   OWOSSO MI 48867 |
| MATTHEW BUSHEY | 2685 CARNEGIE ROAD APT #202   YORK PA 17402 |
| MATTHEW BUTTON | 2820 SHARON RD   JARRETTSVILLE MD 21084 |
| MATTHEW CALAMIA | 215 W. LEMON AVE APT#C   MONROVIA CA 91016 |
| MATTHEW CAMPOS | 12951 HAYES ST   NORTH HOLLYWOOD CA 91606 |
| MATTHEW CANDLER | 6311 S. SPAULDING   CHICAGO IL 60629 |

| Claim Name | Address Information |
|---|---|
| MATTHEW CASSELLA | 1608 DEVONSHIRE ROAD  HAUPPAUGE NY 11788 |
| MATTHEW CATANIA | 4 SHEILA DRIVE  SMITHTOWN NY 11787 |
| MATTHEW CATES | 21305 EVERGREEN CT  MOUNT DORA FL 32757 |
| MATTHEW CATONE | 361 MEADOW CT  BREA CA 92821 |
| MATTHEW CHADWICK | 14714 AVENUE OF THE GROVES #10312  WINTER GARDEN FL 34787 |
| MATTHEW CHAYES | 2950 137TH STREET  FLUSHING NY 11354 |
| MATTHEW CIMINO | 9635 MAGLEDT ROAD  BALTIMORE MD 21234 |
| MATTHEW CLARK | 6704 DUCKETTS LN  ELKRIDGE MD 21075 |
| MATTHEW CONYERS | 26 COLEMAN ROAD  MANCHESTER CT 06040 |
| MATTHEW CUNNINGHAM | 82 W. PLEASANT HILL  PALATINE IL 60067 |
| MATTHEW CUSH | 405 READE AVENUE  LINDENHURST NY 11757 |
| MATTHEW D'ADAMO | 1509 WEYBURN ROAD  BALTIMORE MD 21237 |
| MATTHEW DINERSTEIN | 159 STARLIGHT WALK  HOLBROOK NY 11741 |
| MATTHEW DOBBERTIEN | 2118 MAPLE ROAD  HOMEWOOD IL 60430 |
| MATTHEW DOLAN | 1210 ST. PAUL STREET APT 1  BALTIMORE MD 21202 |
| MATTHEW DOOLEY | 9 GAINES AVENUE  GREENLAWN NY 11740 |
| MATTHEW DORNEY | 5392 GARDNER COURT  WILLIAMSBURG VA 23188 |
| MATTHEW DOUGHTY | 1347 W GRACE ST #3W  CHICAGO IL 60613-2826 |
| MATTHEW DOYLE | 2639 W. GUNNISON ST APT. 3  CHICAGO IL 60625 |
| MATTHEW DRURY | 2709 E. CHRUCH ST.  ORLANDO FL 32803 |
| MATTHEW DUWE | 10880 DOUGLAS DRIVE  ALLENDALE MI 49401 |
| MATTHEW EAGAN | 33 BOSWELL ROAD  WEST HARTFORD CT 06107 |
| MATTHEW EAMER | 1616 156TH AVENUE NE APT # 337  BELLEVUE WA 98007 |
| MATTHEW ERDOSY | 626 N. 19TH STREET  ALLENTOWN PA 18104 |
| MATTHEW ESLER | 2942 N CLARK ST #3I  CHICAGO IL 60657-6659 |
| MATTHEW ESTREICH | 4 KNOLLS DRIVE  NEW HYDE PARK NY 11040 |
| MATTHEW EVANS | 3335 KIRCHOFF ROAD 4K  ROLLING MEADOWS IL 60008 |
| MATTHEW FARRELL | 3 DIANE DRIVE  MONROE CT 06468 |
| MATTHEW FERNICOLA | 41 SAGAMORE STREET  GLENS FALLS NY 12801 |
| MATTHEW FORAN | 2606 W POTOMAC AVE  CHICAGO IL 60622-2831 |
| MATTHEW FORD | 257 VIEW STREET 3RD FLOOR  NEW HAVEN CT 06511 |
| MATTHEW FRAZEE | 1620 SOUTH PLATTE #217  DENVER CO 80202 |
| MATTHEW FRAZER | 549 GREENHOUSE DRIVE  LITITZ PA 17543 |
| MATTHEW GALASSINI | 21576 QUENTIN RD  KILDEER IL 60047 |
| MATTHEW GAMEWELL | 14960 WATER RIDGE CT.  CHESTERFIELD MO 63017 |
| MATTHEW GARVEY | 1221 W. GRENSHAW STREET  CHICAGO IL 60607 |
| MATTHEW GASIOROWSKI | 3608 WILSHIRE TERRACE  SAN DIEGO CA 92104 |
| MATTHEW GILBERT | 87 COOPER STREET  GLENS FALLS NY 12801 |
| MATTHEW GLASSOFF | 1304 MIDLAND AVENUE APT. A37  YONKERS NY 10704 |
| MATTHEW GOLINO | 77 WEBB AVENUE APT. #7  STAMFORD CT 06902 |
| MATTHEW GURDON | 105 EAST ZORANNE DRIVE  FARMINGDALE NY 11735 |
| MATTHEW HARE | 214 SOUTH JEFFERSON STREET #6  ALLENTOWN PA 18102 |
| MATTHEW HERB | 10275 COLLINS AVE. #917  BAL HARBOUR FL 33154 |
| MATTHEW HIGGINS | 246 WEST 9TH ST  DEER PARK NY 11729 |
| MATTHEW HODSON | 5617 CALLE SENCILLO  CAMARILLO CA 93012 |
| MATTHEW HOGEBOOM | 55 WEST SHORE ROAD  OAKDALE NY 11769 |
| MATTHEW HOLLY | 520 W. HARRISON STREET APT. #2  OAK PARK IL 60304 |
| MATTHEW HUMPHREY | 1485 CREEKSIDE CIRCLE  WINTER SPRINGS FL 32708 |
| MATTHEW INTINDOLI | 65 KATHLEEN DR NORTH  SYOSSET NY 11791 |

| Claim Name | Address Information |
|---|---|
| MATTHEW JACOBS | 954 HILLSWOOD ROAD APT. L  BEL AIR MD 21014 |
| MATTHEW JAKUSZ | 17119 S. HERITAGE DR.  HOMER GLEN IL 60441 |
| MATTHEW JOE | 1201 FAIRHAVEN AVENUE APT 22J  SANTA ANA CA 92705 |
| MATTHEW JORDAN | P O BOX 295  ABINGDON MD 21009 |
| MATTHEW KAUFFMAN | 101 FOUR MILE ROAD  WEST HARTFORD CT 06107 |
| MATTHEW KEYS | 148 ARCADIA DRIVE  VACAVILLE CA 95687 |
| MATTHEW KIRTON | 727 WINDSOR ROAD  UNIONDALE NY 11550 |
| MATTHEW KNUTSON | 19303 RAYMOND DRIVE  ELWOOD IL 60421 |
| MATTHEW KUCINSKI | 2676 ROYAL VISTA DRIVE APT 202  GRAND RAPIDS MI 49534 |
| MATTHEW KURSHALS | 8 17TH AVENUE  RONKONKOMA NY 11779 |
| MATTHEW KUSSOFF | 17 PROSPECT AVENUE  GLEN COVE NY 11542 |
| MATTHEW LAIT | 3708 CALIFORNIA AVENUE  LONG BEACH CA 90807 |
| MATTHEW LEACH | 604 WEST 162ND STREET APT. 2G  NEW YORK NY 10032 |
| MATTHEW LEVI | 3530 BAYBERRY DRIVE  NORTHBROOK IL 60062 |
| MATTHEW LOCASCIO | 470 WESTERN ST.  HOFFMAN ESTATES IL 60169 |
| MATTHEW LOPEZ | 1002 LONGMEADOW LANE  WESTERN SPRINGS IL 60558 |
| MATTHEW LOPEZ | 3310 KELBURN AVE.  ROSEMEAD CA 91770 |
| MATTHEW MAIFIELD | 109 N.  SAVANNAH PKWY.  ROUND LAKE IL 60073 |
| MATTHEW MALDRE | 4809 N. BELL AVE #1E  CHICAGO IL 60625 |
| MATTHEW MANSI | 539 DOWNING STREET  DENVER CO 80218 |
| MATTHEW MASSAGLI | 415 WOODBRIDGE STREET  MANCHESTER CT 06042-3231 |
| MATTHEW MAULONE | 4820 FORGE ACRE DRIVE  PERRY HALL MD 21128 |
| MATTHEW MAYO | 94 WEST WINDSOR PARKWAY  OCEANSIDE NY 11572 |
| MATTHEW MCALLESTER | 235 PINELAWN ROAD  MELVILLE NY 11747 |
| MATTHEW MCCABE | 906 W. ADDISON APT. #2  CHICAGO IL 60613 |
| MATTHEW MCGUIRE | 4663 N. SPAULDING AVE. UNIT 1  CHICAGO IL 60625 |
| MATTHEW MCNALLY | 139 CONNECTICUT AVE  MASSAPEQUA NY 11758 |
| MATTHEW MCNEW | 3329 TREE HOUSE LANE  PLANO TX 75023 |
| MATTHEW MEACHEM | 7 1/2 OWEN AVENUE  QUEENSBURY NY 12804 |
| MATTHEW MEADOWS | 1016 FRENCH STREET APT #2  SANTA ANA CA 92701 |
| MATTHEW MILLER | 413 EAST 9TH STREET APT 3A  NEW YORK NY 10009 |
| MATTHEW MILLER | 1104 WELLINGTON CIRCLE  LAURYS STATION PA 18059 |
| MATTHEW MITTAL | 2715 N. HAMPDEN COURT APT. 102  CHICAGO IL 60614 |
| MATTHEW MOSER | 23 WHITETAIL WAY  TOLLAND CT 06084 |
| MATTHEW MUNRO | 1259 CHERRY STREET  WINNETKA IL 60093 |
| MATTHEW MURSCHEL | 9213 SUMMIT CENTRE WAY #207  ORLANDO FL 32810 |
| MATTHEW NINKE | 2958 N. FAIRFIELD  CHICAGO IL 60618 |
| MATTHEW NODLAND | 699 FOSTER STREET  SOUTH WINDSOR CT 06074 |
| MATTHEW NUTTING | 2008 W. GREENLEAF UNIT 3  CHICAGO IL 60645 |
| MATTHEW O'CONNOR | 231 SCOTT AVE  GLEN ELLYN IL 60137 |
| MATTHEW O'MALLEY | 15411 NATALIE DRIVE  OAK FOREST IL 60452 |
| MATTHEW OFFICER | 6504-10 POTOMAC SQUARE LANE  INDIANAPOLIS IN 46268 |
| MATTHEW PAIS | 27 PINE STREET  DEERFIELD IL 60015 |
| MATTHEW PALM | 129 ARNHYM DR  ORLANDO FL 32835 |
| MATTHEW PARISI | 45 GROVE STREET APT. 3A  NEW YORK NY 10014 |
| MATTHEW PETERSEN | 1256 BLENARM DR  DIAMOND BAR CA 91789 |
| MATTHEW PETERSON | 5002 44TH AVE. S.  SEATTLE WA 98118 |
| MATTHEW PISCHE | 90 HIGHLANDER DRIVE  ROCKFORD MI 49341 |
| MATTHEW PULLEY | 446 W. SURF 2A  CHICAGO IL 60657 |

| Claim Name | Address Information |
|---|---|
| MATTHEW RANDALL | 27244 ROSEMONT LANE  VALENCIA CA 91354 |
| MATTHEW RODBARD | 116 1ST PLACE APT 1  BROOKLYN NY 11231 |
| MATTHEW ROTH | 3524 ELM AVENUE  BALTIMORE MD 21211 |
| MATTHEW SCHOLZ | 1215 DEXTER AVENUE #928  SEATTLE WA 98109 |
| MATTHEW SCHWARTZ | 9 WHITE OAK DRIVE  SMITHTOWN NY 11787 |
| MATTHEW SHUMATE | 10358 PINYON AVE  TUJUNGA CA 91042 |
| MATTHEW SIMANTOV | 1101 MEADOW LAKE WAY APT. 109  WINTER SPRINGS FL 32708 |
| MATTHEW SOKOLOFF | 8 S. OSCEOLA AVE APT 2205  ORLANDO FL 32801 |
| MATTHEW SPINELLI | 6206 ZELZAH AVE.  ENCINO CA 91316 |
| MATTHEW STARR | 3244 N SHEFFIELD AVE. APT. 1  CHICAGO IL 60657 |
| MATTHEW STEVENS | 1703 OLIVE STREET  BALTIMORE MD 21230 |
| MATTHEW STIRLING | 4913 DEL MONTE AVE.  SAN DIEGO CA 92107 |
| MATTHEW STROZIER | 615 NE 12TH AVENUE APT 201  FORT LAUDERDALE FL 33304 |
| MATTHEW STURDEVANT | 12724 SANDPEBBLE CIRCLE APT. #5  NEWPORT NEWS VA 23606 |
| MATTHEW SUMNER | 9460 BROADWAY STREET  INDIANAPOLIS IN 46240 |
| MATTHEW SWEENEY | 31 OCEAN PARKWAY APT 5E  BROOKLYN NY 11218 |
| MATTHEW SZABO | 422 BRIGHTON SPRINGS  COSTA MESA CA 92627 |
| MATTHEW SZANTYR | 11 DARLING STREET K  SOUTHINGTON CT 06489 |
| MATTHEW TAINO | 132 PARKDALE DRIVE  NORTH BABYLON NY 11703 |
| MATTHEW TANTON | 23953 MAJESTIC DR.  MINOOKA IL 60447 |
| MATTHEW TAYLOR | 776 OUTLOOK AVENUE  WEST BABYLON NY 11704 |
| MATTHEW THOMPSON | 9448 SW 51ST ST.  COOPER CITY FL 33328 |
| MATTHEW THOMSON | 22 KIMBERLY LANE  FORT EDWARD NY 12828 |
| MATTHEW TREES | 2414 TRAILS OF SUNBROOK  ST. CHARLES MO 63301 |
| MATTHEW TUSTISON | 24 BRETON HILL ROAD 1A  PIKESVILLE MD 21208 |
| MATTHEW UHL | 75 AUTUMNWOOD DRIVE  MIDDLETOWN PA 17057 |
| MATTHEW VAN SLYKE | 2324 BONAIR PLACE SW APT #36  SEATTLE WA 98116 |
| MATTHEW VENSEL | 7911-B KNOLLWOOD ROAD  TOWSON MD 21286 |
| MATTHEW WALBERG | 4027 N. KENNETH AV  CHICAGO IL 60641 |
| MATTHEW WATSON | 21 HICKORY NUT CT.  BALTIMORE MD 21236 |
| MATTHEW WEINBERGER | 215-08 35TH AVENUE FLOOR 1  BAYSIDE NY 11361 |
| MATTHEW WELCH | 4017 SUNSET DRIVE  LOS ANGELES CA 90027 |
| MATTHEW WHITTINGTON | 149 GLOWING PEACE LAN  ORLANDO FL 32824 |
| MATTHEW WILKES | 11 SOUTH TERMINO APT#108  LONG BEACH CA 90803 |
| MATTHEW WINDSOR | 835 CREEKVIEW ROAD  SEVERNA PARK MD 21146 |
| MATTHEW WOLF | 954 W GRACE ST #B102  CHICAGO IL 60613 |
| MATTHEW WONG | 8 DARNLEY PLACE  HUNTINGTON STATION NY 11746 |
| MATTHEWS, ALTAVIA | 179 N RIDGELAND  OAK PARK IL 60302 |
| MATTHEWS, MEGAN | 5524 SW 89 AVE  COOPER CITY FL 33328 |
| MATTLIN, BEN | 622 SOUTH BARRINGTON AVE APT 101  LOS ANGELES CA 90049 |
| MATTUCCI, MATTHEW | 714 N WAIOLA  LAGRANGE PARK IL 60526 |
| MAULIK DHOLARIA | 2707 PORTLAND ST APT 212  LOS ANGELES CA 90007 |
| MAUNG ZIN | 412 S. ELECTRIC AVE.  ALHAMBRA CA 91803 |
| MAUPIN ENTERTAINMENT INC | 3579 E FOOTHILL BLVD     STE 722  PASADENA CA 91107 |
| MAUPIN, ZACHARIAH F | 247 E KNIGHT AVE  COLLINGSWOOD NJ 08108 |
| MAURA ANDERSON | 18 OENOKE PLACE UNIT #1  STAMFORD CT 06907 |
| MAURA DOLAN | 10 MARTHA ROAD  ORINDA CA 94563 |
| MAURA GARRABRANT MARTIN | 550 SW 2 AVE. APT. #226  BOCA RATON FL 33432 |
| MAURA KELLEY | 4832 ALTON PLACE NW  WASHINGTON DC 20016 |

| Claim Name | Address Information |
|---|---|
| MAURA MALIFF-FRENZILLI | 30 HIDDEN PLACE   CHESHIRE CT 06410 |
| MAUREEN A BROWN | 1166 CHARLESTON   COSTA MESA CA 92626 |
| MAUREEN BROWN | 8086 TOMPKINS SQUARE   ORLANDO FL 32807 |
| MAUREEN CONNORS | 10452 WILLOWDALE DRIVE   ST. LOUIS MO 63146 |
| MAUREEN FLANAGAN | 9 SCHILLER ST   HICKSVILLE NY 11801 |
| MAUREEN GALLAUGHER | 1211 HERITAGE WAY   COVINA CA 91724 |
| MAUREEN HACKMAN | 9910 ARDEN STREET   LIVONIA MI 48150 |
| MAUREEN HALL | 815 SW 51 AVE   MARGATE FL 33068 |
| MAUREEN HART | 10609 S BELL AVE   CHICAGO IL 60643 |
| MAUREEN JENNINGS | 3940 N. SOUTHPORT AVE. 3F   CHICAGO IL 60613 |
| MAUREEN LABREE | 10038 STUART PLACE   LEESBURG FL 34788 |
| MAUREEN LAURI | 11 SOUTH POINT BLVD.   BARNEGAT NJ 08005 |
| MAUREEN M WALSH | 27W160 COOLEY AVENUE APT. A   WINFIELD IL 60190 |
| MAUREEN MANNING | 5421 MARICOPA DR.   SIMI VALLEY CA 93063 |
| MAUREEN MCDONALD | 5525 N. WINTHROP AVENUE APT. 501   CHICAGO IL 60640-1496 |
| MAUREEN MCINERNEY | 19 WAYSIDE LANE   SELDEN NY 11784 |
| MAUREEN MILTON | C/O J. GOLDSMAN, ESQ. LAW OFFICES OF GENE J. GOLDSMAN 501 CIVIC CENTER DRIVE WEST   SANTA ANA CA 92701 |
| MAUREEN O'CONNOR | 12 CYPRESS ST   FARMINGDALE NY 11735 |
| MAUREEN O'SHEA | 3712 N MARSHFIELD   CHICAGO IL 60613 |
| MAUREEN PEDALA | 300 EAST 33 15C   NEW YORK NY 10016 |
| MAUREEN POWERS | 550 WEST SURF APT# 307   CHICAGO IL 60657 |
| MAUREEN ROWLAND | 1343 LERERENZ RD.   NAPERVILLE IL 60564 |
| MAUREEN RYAN | 523 N KENSINGTON   LA GRANGE PARK IL 60526 |
| MAUREEN SAMAHA | 6 TERRACE PLACE   STAMFORD CT 06902 |
| MAUREEN SCIOTTO | 50 OVERLOOK DRIVE   FARMINGVILLE NY 11738 |
| MAUREEN TURNER | 1078 BURTS PIT ROAD   FLORENCE MA 01062 |
| MAUREEN VAN DE HOEF | 38 REPUBLIC DRIVE #332   BLOOMFIELD CT 06002 |
| MAUREEN VITACCO | 708 BENT RIDGE LANE   ELGIN IL 60120 |
| MAUREEN WALSH | 23 MAJESTIC AVENUE   NASHUA NH 03063 |
| MAUREEN WHITE | 2215 OAK STREET UNIT# 101   SANTA MONICA CA 90405 |
| MAUREEN WOLF | 5455 N SHERIDAN RD #1501   CHICAGO IL 60640 |
| MAURENCE GIBSON | 5140 S. WOODLAWN #307   CHICAGO IL 60615 |
| MAURICE HAMILTON | C/O RENE MAZZONE 42 SEQUOIA RD   HAWTHORNE WOODS IL 60047 |
| MAURICE J POSSLEY | 300 S. WISCONSIN AVE. APT #1   OAK PARK IL 60302 |
| MAURICE LIVINGSTON | 220 SHERWOOD OAKS DR   WACO TX 76705 |
| MAURICE PEARSON | P.O BOX 64577   CHICAGO IL 60664 |
| MAURICE POSSLEY | 300 S. WISCONSIN AVE. APT #1   OAK PARK IL 60302 |
| MAURICE TAYLOR | 1457 N ELDERBERRY AVENUE   ONTARIO CA 91762 |
| MAURICE WILKERSON | 639 HOLLOMON DRIVE   HAMPTON VA 23666 |
| MAURICE WILLOUGHBY | 1427 BROOKLYN BOULEVARD   BAY SHORE NY 11706 |
| MAURICE YOUNG | 6854 S. NORMAL   CHICAGO IL 60621 |
| MAURICIO FLORES | 416 E. 61ST STREET   LOS ANGELES CA 90003 |
| MAURICIO MALDONADO | 14566 SW 97 STREET   MIAMI FL 33186 |
| MAURICIO PEREZ | 2914 RIDGEWAY DRIVE   NATIONAL CITY CA 91950 |
| MAURINE WHITE | 188 BRANFORD STREET   HARTFORD CT 06112 |
| MAURO RIVAS | 5914 PIEDMONT AVENUE   LOS ANGELES CA 90042 |
| MAVIS BAAH | 228 WHITE HALL   HAMPTON VA 23668 |
| MAX DICKSTEIN | 91 GREENPOINT AVENUE APT. 4   BROOKLYN NY 11222 |

| Claim Name | Address Information |
|---|---|
| MAX MULL | 305 DOLPHIN LN   WEST BABYLON NY 11704 |
| MAX RUST | 512 N. MAY STREET   CHICAGO IL 60622 |
| MAXIME METELLUS | 1510 NW 10TH CIRCLE APT 34   POMPANO BEACH FL 33069 |
| MAXIMILIANO BENBASSAT | 104 EASTGATE DRIVE   ELON NC 27244 |
| MAXIMILLIANO ENCISO | 1601 WEST MACARTHUR BLVD 31H   SANTA ANA CA 92704 |
| MAXIMO RONQUILLO | 6719 FRANRIVERS AVENUE   WEST HILLS CA 91307 |
| MAXINE BINGHAM | 2522 RECHTER ROAD   BLOOMINGTON IN 47401 |
| MAXINE C MCNEAR | 101 PARK BLVDS # 310   VENICE FL 34285 |
| MAXINE CANADAY | 3003 JOLLY POND ROAD   WILLIAMSBURG VA 23188 |
| MAXINE H GRIGGS | 1612 SPRINGWOOD ROAD   FLOWER MOUND TX 75028 |
| MAXINE I SCHULTZ | 21389 RIDGEVIEW DRIVE   GARFIELD AR 72732 |
| MAXINE MOBLEY | 7424 RICKSWAY RD   BALTIMORE MD 21208 |
| MAXINE NEW | 26912 TRIUMPH AVE.   SANTA CLARITA CA 91351 |
| MAXO DIVERS | 366 JERUSALEM AVE   HEMPSTEAD NY 11550 |
| MAXWELL HUDSON | 30-80 32ND ST. #16   ASTORIA NY 11102 |
| MAXWELL, GAY B | 38 WILLISTON ST   BRATTLEBORO VT 05301 |
| MAY TEAR | 10012 EAST VALLEY BLVD APT. 28   EL MONTE CA 91731 |
| MAY WADE-SAWYER | 23 WESTBRIAR DRIVE   HAMPTON VA 23666 |
| MAY, JONATHAN | 12871 SW 64 LN   MIAMI FL 33183 |
| MAY-TURNER, LISA L | 1155 BRICKWELL BAY DR UNIT #1110   MIAMI FL 33131 |
| MAYA BELL | 340 MENORES AVE   CORAL GABLES FL 33134 |
| MAYA D BELL | 340 MENORES AVE   CORAL GABLES FL 33134 |
| MAYEBELLE BRYANT-JAMES | 316 MAGNOLIA STREET   ALTAMONTE SPRINGS FL 32701 |
| MAYER RUS | 7560 LOLINA LANE   LOS ANGELES CA 90046 |
| MAYER, LARRY | 127 S WAVERLY PLACE   MT PROSPECT IL 60056 |
| MAYER, LARRY | 4825 ARAPAHO TRAIL   BILLINGS MT 59106 |
| MAYER, SEAN | 1211 E VINTAH   COLORADO SPRINGS CO 80909 |
| MAYMIN, PHILLIP Z | 29 FADO LANE   COS COB CT 06807 |
| MAYORA, HECTOR | AVE PRINCIPAL CHICHIRVICHE CASA NO.21   LA GUAIRA EDO VARGAS VENEZUELA |
| MAYRA ERIKA GUERRERO | 3723 E 53RD STREET   MAYWOOD CA 90270 |
| MAYRA MORALES | 16903 CRESTVIEW LANE   WESTON FL 33326 |
| MAYRA NUNEZ | 1628 N. 17TH AVENUE   MELROSE PARK IL 60160 |
| MAYRA ORTEGA | 1718 W. 44TH STREET   CHICAGO IL 60609 |
| MAYRA ORTIZ | 502 RAMA DRIVE   LA PUENTE CA 91746 |
| MAYRA VELAZQUEZ | 2625 NEVADA ST. APT. 5   EL MONTE CA 91733 |
| MAYS, BERTHA | 3333 RIDGELINE CIRCLE   MEMPHIS TN 38115 |
| MAYSON, ROBERT | 6731 YEARLING ST   LAKEWOOD CA 90713 |
| MAYWALD, VIRGINIA N | 1047 CHICAGO AVE   NO.35   EVANSTON IL 60202 |
| MAYYA BARSUKOV | 3825 LIZETTE LANE   GLENVIEW IL 60025 |
| MAZOR, DAVID | 1855 NE 212TH TERRACE   MIAMI FL 33179 |
| MAZURI COLLEY | 20722 SOUTH WESTERN AVE APT #2   TORRANCE CA 90501 |
| MAZZONE, HOLLY | 131 WOODBURY RD   WOODBURY NY 11797 |
| MAZZOTTI, FRANK | 33012 COMMODORE CT   SAN JUAN CAPISTRANO CA 92675 |
| MAZZUCA, KATHRYN BLAIR | 4440 AMBROSE AVE   NO.204   LOS ANGELES CA 90027 |
| MB HEALTH PRODUCTS LLC | 3 GARDNER RD   CHERRY HILL NJ 08034 |
| MB REAL ESTATE | 50 W WASHINGTON   SUITE 1203   CHICAGO IL 60602 |
| MBA CHALLENGE FOR CHARITY | USC MARSHALL 630 CHILDS WAY       STE 200   LOS ANGELES CA 90089 |
| MBAH, LAKAYE | 11 YORK COURT   BALTIMORE MD 21218 |
| MBC FITNESS | 28 N CASS AVE   WESTMONT IL 60559 |

| Claim Name | Address Information |
|---|---|
| MBM ASSOCIATES | 1206 SOUTH THIRD AVE  BOZEMAN MT 59715 |
| MC RECRUITING SOLUTIONS INC | 510 WEST ERIE STREET  NO.1107  CHICAGO IL 60654 |
| MC WHITEHEAD LLC | 383 ROCHESTER ST  COSTA MESA CA 92627-3113 |
| MCAFEE, STEVEN | 18001 RICHMOND PLACE DR APT 310  TAMPA FL 33647 |
| MCALLESTER, MATTHEW | 227 B PORTNALL RD  LONDON W9 3BL UNITED KINGDOM |
| MCALLESTER, MATTHEW | 76 A DYNE ROAD  LONDON NW6 7DS UNITED KINGDOM |
| MCALLESTER, MATTHEW | 700 PACIFIC ST NO.407  BROOKLYN NY 11217 |
| MCALPIN, NANCI HELLER | 607 W END AVENUE APT NO.14-A  NEW YORK NY 10024 |
| MCANDREWS, CECILY | 164 KEENEY ST  GLASTONBURY CT 06033-1711 |
| MCBRIDE, SUZANNE G | 1005 N HAYES AVE  OAK PARK IL 60302 |
| MCCALLA, HEATHER | 1640 NE 5TH CT NO.2  FT LAUDERDALE FL 33304 |
| MCCANDLESS, ERIC | 309 RIDING RIDGE ROAD  ANNAPOLIS MD 21403 |
| MCCANN, ZACH | 3218 LORDMALL CT  OVIEDO FL 32765 |
| MCCARTHY, GILLIAN M | 1912 HERMOSA AVENUE APT D  HERMOSA BEACH CA 90254 |
| MCCARTHY, MICHAEL R | 155 SPRINGFIELD CREEK RD  ALPHARETTA GA 30004 |
| MCCARTHY, PATRICK E | 64-16 75TH ST  MIDDLEVILLAGE NY 11379 |
| MCCARTHY, SHERYL Y | 315  W  70TH ST   APT 4L  NEW YORK NY 10023 |
| MCCAUGHREAN, GERALDINE | THE BRIDGE HOUSE WANTAGE ROAD GREAT SHEFFORD  BERKS RG17 7DA UNITED KINGDOM |
| MCCLATCHY NEWSPAPERS INC | ONE HEARLD PLAZA  6TH FLOOR  MIAMI FL 33132 |
| MCCLATCHY NEWSPAPERS INC | 1325 H ST  MODESTO CA 95354 |
| MCCLATCHY NEWSPAPERS INC | THE MODESTO BEE ATTN TRAVIS WILLIAMS 1325 H ST  MODESTO CA 95354 |
| MCCLATCHY NEWSPAPERS INC | PO BOX 15779  SACRAMENTO CA 95852 |
| MCCLELLAN MCANDREW, TARA JEAN | 3061 CASCADE DR  SPRINGFIELD IL 62704-6523 |
| MCCLELLAND, EDWARD ROBERT | 46108 ELY AVE  GRAND BEACH MI 49117 |
| MCCLELLAND, EDWARD ROBERT | PO BOX 608211  CHICAGO IL 60626 |
| MCCLENDON, BATRAN | 315 BETSY AVE  ATLANTA GA 30310 |
| MCCLENNEY, TAJAUNA | 6303 TREEHILLS PKWY  STONE MOUNTAIN GA 30088 |
| MCCLINE, JACQUELINE | 5440 W. FERDINAND NO.2A  CHICAGO IL 60644 |
| MCCLINTOCK, MIKE | 411 STONEWALL RD  CHATHAM NY 12037 |
| MCCLINTON, SHALAWNDA | 302 ASHLEY LAKES DR  NORCROSS GA 30092 |
| MCCLUNEY, BRENDA J | 2315 FARROW AVE  KANSAS CITY KS 66104 |
| MCCLUNEY, BRENDA J | 2315 FARROW AVE  KANSAS CITY MO 66104 |
| MCCOLLESTER, DARREN R | 11 ELIOT STREET  JAMAICA PLAIN MA 02130 |
| MCCOLLOW, MARY KATHERINE | 4754 WASHBURN AVE SOUTH  MINNEAPOLIS MN 55410 |
| MCCOMMONS, JAMES H | 429 W OHIO ST  MARQUETTE MI 49855 |
| MCCORMICK TRIBUNE FREEDOM MUSEUM | C/O MCCORMICK TRIBUNE FOUNDATION 435 N. MICHIGAN AVENUE SUITE 770  CHICAGO IL 60611 |
| MCCOY, JACK | 502 PORTLAND AVE  BALDWIN NY 11510 |
| MCCOY, TENISHA | 1446 S 21ST AVE  MAYWOOD IL 60153 |
| MCCOY, ZICO | 771 LINDBERG DR NE 3312  ATLANTA GA 30324 |
| MCCREARY, MARK ANDREW | 3214 ANTON DR  AURORA IL 60504 |
| MCDANIEL, ASHLEY | 6925 W WEDGEWOOD AVE  DAVIE FL 33331 |
| MCDERMOTT EQUIPMENT & SUPPLY | PO BOX 3912  SOUTH EL MONTE CA 91733 |
| MCDONOUGH, KEVIN | 16 GROVE ST  NARROWSBURG NY 12764-6411 |
| MCDOWELL, JEANNE | 4056 BENEDICT CYN DR  SHERMAN OAKS CA 91423 |
| MCDOWELL, ROBERT | 9028 WOODED PATH DR  PALOS HILLS IL 60465 |
| MCDYESS, NICKETTA | 1819 BROADWAY ST  DECATUR GA 30035 |
| MCELRATH-BEY, MICHAEL | 4911 N WINTHROP    NO.410  CHICAGO IL 60640 |
| MCENROE, COLIN | 31 WOODLAND ST    NO.7D  HARTFORD CT 06105 |

| Claim Name | Address Information |
|---|---|
| MCFARLAND, STEVEN | 10823 N 66TH STREET   SCOTTSDALE AZ 85254 |
| MCFERRAN, ABBY | 304 BALDY HILL RD   ALBURTIS PA 18011 |
| MCGAFFIE, MEHMET | 140 MT ZION RD SE UNIT 6   ATLANTA GA 30354 |
| MCGARY, MATTHEW DANIEL | 808 W JUNIOR TERRACE     NO.104  CHICAGO IL 60613 |
| MCGEE, RYAN T | 71 CLEWLEY RD     NO.2  MEDFORD MA 02155 |
| MCGEHEE, CASEY M | 374 E PARK ST   ALAMO CA 38001 |
| MCGEHEE, CASEY M | 374 E PARK ST   ALAMO TN 38001 |
| MCGHEE, ASHANTA | 286 SOMERLANE PLACE   AVONDALE ESTATES GA 30002 |
| MCGHEE, JOHN E | 6525 SLEDGE ROAD   MILLINGTON TN 38053 |
| MCGHEE, RUBYE D | 7231 WILLIAMSBURG DRIVE   RIVERDALE GA 30274 |
| MCGILL, LAKENYA S | 4417 CYPRESS RIDGE LANE   STONE MOUNTAIN GA 30083 |
| MCGILVRAY, TIM | 5852 OAKWOOD BLVD   COLORADO SPRINGS CO 80918 |
| MCGLAUGHLIN, JENNIFER | 303 A OLD PLANTATION RD   MARTINEZ GA 30907 |
| MCGONIGLE, THOMAS | 46 EAST FIRST ST 3D   NEW YORK NY 10003 |
| MCGOWAN, JESSICA | 642 CLEBURNE TER NE     APT A  ATLANTA GA 30306 |
| MCGOWEN, REGINA | 14261 SETON S  FLINT TX 75762 |
| MCGRADY, OLIVIA R | 3508 FOX HOUND RUN   LITHONIA GA 30038 |
| MCGRAW JR, MARCUS M | 7619 S NORMAL AVE   CHICAGO IL 60620 |
| MCGRAW-HILL COMPANIES | RE: SAN DIEGO SAN MIGUEL MOUN 4600 AIR WAY   SAN DIEGO CA 92102 |
| MCGRAW-HILL, INC. | RE: SAN DIEGO SAN MIGUEL MOUN ATTN: MANAGER, REAL ESTATE 1221 AVENUE OF THE AMERICAS   NEW YORK NY 10020 |
| MCHENRY STATE BANK | RE: MCHENRY 4025 MAIN STREET 3510 WEST ELM STREET   MCHENRY IL 60050 |
| MCHUGH, SEAN | 587 BROADWAY APT G20   ALBANY NY 12204 |
| MCI, LLC AND SUBSIDIARIES | DBA VERIZON BUSINESS ATTN: LEGAL DEPARTMENT 140 WEST STREET   NEW YORK NY 10007-2109 |
| MCINERNEY, EMILY | 4018 W 56TH PLACE   CHICAGO IL 60629 |
| MCINTOSH, ANDREW | 254 WALL ST   BETHLEHEM PA 18018 |
| MCINTYRE, MINDY | 2417 D STREET   SACRAMENTO CA 95816 |
| MCINTYRE, PATRICK J | 2414 FORT ST   NAMPA ID 83687 |
| MCIVER, KARYNNE D | 959 OSAGE AVE NO.5   MANITOU SPRINGS CO 80829 |
| MCIVER, KARYNNE D | 959 OSAGE AVE NO.5   MARIETTA SPRINGS CO 80829 |
| MCKEGG, ALFRED H | 14026 TALL SHIPS DR   WEST FRIENDSHIP MD 21794 |
| MCKELLERY, APRIL | 2502 BELLEMEADE CT   MORROW GA 30260 |
| MCKENZIE, SHARON | 4230 THUNDERSTONE CIRCLE W  MEMPHIS TN 38125 |
| MCKIERNAN, KEVIN | 3815 LA CUMBRE HILLS LANE   SANTA BARBARA CA 93110 |
| MCKIERNAN, KEVIN | PO BOX 91641   SANTA BARBARA CA 93110 |
| MCKIERNAN, KEVIN | PO BOX 91641   SANTA BARBARA CA 93190 |
| MCKIM, JUSTIN F | 214 VILLAGE LANE   WINTER PARK FL 32792 |
| MCKINLEY, MATTHEW | 3212 ARDEN VILLAS BLVD     NO.9  ORLANDO FL 32817 |
| MCKINNISS, RICHARD S | 111 MOORELAND ROAD   KENSINGTON CT 06037 |
| MCKUEN, PAMELA DITTMER | 87 TANGLEWOOD DRIVE   GLEN ELLYN IL 60137 |
| MCLANE, MILLIE | 1377 CUMBERLAND CIRCLE EAST ROAD   ELK GROVE VILLAGE IL 60007 |
| MCLAUGHLIN, KATHLEEN S | 4549 ST. RITA LN   WHITEHALL OH 43213 |
| MCLAUGHLIN, MEGHAN | 17 FAIRLAWN ST NO.2B   WEST HARTFORD CT 06119 |
| MCLEMEE, SCOTT | 1711 MASSACHUSETTS AVE NW 321   WASHINGTON DC 20036 |
| MCLENNAN, DOUGLAS | 300 QUEEN ANNE AVENUE N     NO.618   SEATTLE WA 98109 |
| MCMACKEN, ROBIN SUE | 2955 BIRDIE LOOP   ALAMOGORDO NM 88310 |
| MCMAHON, COLIN | FOREIGN BUREAU CORRESPONDENT 435 N MICHIGAN AVE   CHICAGO IL 60611 |
| MCMAHON, KEVIN J | 95 WOODROW ST   WEST HARTFORD CT 06107 |

| Claim Name | Address Information |
| --- | --- |
| MCMILLIAN, ELIZABETH | 6759 ATHOL AVENUE  ELKRIDGE MD 21075 |
| MCNAMARA, CHRISTOPHER PAUL | 1752 NORTH PARK AVE  CHICAGO IL 60614 |
| MCNAMARA, CHRISTOPHER PAUL | 452 W ARMITAGE UNIT 1  CHICAGO IL 60614 |
| MCNEAL, DAVID | 9116 S CLYDE  CHICAGO IL 60617 |
| MCNEAL, KRISTIAN DIONNE | 201 MOURY AVE       APT 503  ATLANTA GA 30315 |
| MCNEAL, LINDA FAY | 5042 BELFAST DR.  MEMPHIS TN 38127 |
| MCNEIL, JOHN DAVID | 811 IOWA AVE  COLORADO SPRINGS CO 80909 |
| MCNEILL, MARY-ELIZABETH | 28 27TH AVENUE  VENICE CA 90291 |
| MCNEILL, RYAN | 2504 NW 12       APT 3  OKLAHOMA CITY OK 73107 |
| MCNELLY TORRES | 15780 SW 48TH DRIVE  MIRAMAR FL 33027 |
| MCQUAID, PETER | 691 S IROLO STREET       APT 1705  LOS ANGELES CA 90005-4125 |
| MCTOY, LAUREN | 8914 S HERMITAGE  CHICAGO IL 60620 |
| MCV PHOTO LLC | 48 W 21ST ST 11TH FL  NEW YORK NY 10010 |
| MCWILLIAM, KAREM | 28 WILLOW ROAD  NEW HYDE PARK NY 11040 |
| ME'LANG HARRIS | 634 MANCHESTER DRIVE APT 5  INGLEWOOD CA 90301 |
| MEA PASINELLA | 264 WARREN STREET A  GLENS FALLS NY 12801 |
| MEAGAN NORRIS | 1985 PENNSYLVANIA STREET APT. 3110  DENVER CO 80203 |
| MEANEY, THOMAS | 127 LAFAYETTE AVE    NO.4A  BROOKLYN NY 11217 |
| MEANEY, THOMAS | C/O RACHEL REILICH 127 LAFAYETTE AVE    NO.4A  BROOKLYN NY 11217 |
| MEANS, TAMELA | 222 TRIMMER PL  NORTH AUGUSTA SC 29801 |
| MEANS, TAMELA | 222 TRIMMER PL  NORTH AUGUSTA SC 29841-3061 |
| MEAUX, BRANDON | PO BOX 922924  SYLMAR CA 91392 |
| MECHANICAL DESIGN SERVICES | 1760 MONROVIA AVE  NO.B9  COSTA MESA CA 92627 |
| MECKWOOD YAZDPOUR, JANE E | 1047 SHERMAN DR  FRANKLIN SQUARE NY 11010-1015 |
| MEDARDO FUENTES | 8816 MARSHALL ST.  ROSEMEAD CA 91770 |
| MEDFORD CHAMBER OF COMMERCE | C/O JOSEPH BALCARCEL 89 SOUTHAVEN AVE  MEDFORD NY 11763 |
| MEDFORD CHAMBER OF COMMERCE | PO BOX 926  MEDFORD NY 11763 |
| MEDFORD CHAMBER OF COMMERCE | PO BOX 926 2204 RT 112  MEDFORD NY 11763 |
| MEDIA INSTITUTE | 1800 N KENT ST STE 1130  ARLINGTON VA 22209 |
| MEDIA INSTITUTE | 2300 CLARENDON BLVD       STE 503  ARLINGTON VA 22209 |
| MEDIA MESSENGER, INC. | 435 N. MICHIGAN AVE SUITE LL 152  CHICAGO IL 60611 |
| MEDIA RESEARCH COUNCIL | 11301 OLYMPIC BLVD NO.562  LOS ANGELES CA 90064 |
| MEDIASTATS INC | 30 CENTURIAN DR NO. 115  MARKHAM ON L3R 8B8 CA |
| MEDIASTATS INC | 68 WELLINGTON STREET EAST  AURORA ON L4G 1H8 CA |
| MEDICALLY SPEAKING LLC | PREMIER LAW GROUP STEVEN G. OWEN, ESQ. 477 VIKING DRIVE, STE 150  VIRGINIA BEACH VA 23452 |
| MEDICALLY SPEAKING,LLC & STUART CHESSON | C/O STEVEN G, OWEN, ESQ., PREMIER LAW GROUP 477 VIKING DRIVE,SUITE 150  VIRGINIA BEACH VA 23452 |
| MEDICOFF, ZACK | 8 COVINGTON RD       STE 706  TORONTO ON M6A 3E5 CA |
| MEDINA ROSHAN | 2908 GEORGE HOWARD WAY  DAVIDSONVILLE MD 21035 |
| MEDINA, JUAN CARLOS | URB 1 SECTOR 2 GRUPO 1 NO.39 VALENCIA  CARABOBO VENEZUELA |
| MEDINET HEREDIA | 3050 POTOMAC AVENUE  LOS ANGELES CA 90016 |
| MEDLIN, PHYLLIS K | 504 BEATTIE STREET  ELWOOD IL 60421 |
| MEEHAN, JAMES | 322 N MIDLAND AVE  UPPER NYACK NY 10960 |
| MEEHAN, MARY K | 7052 CRESTHAVEN DR  GLEN BURNIE MD 21061 |
| MEG BRESLIN | 130 SCOTT COURT  WESTMONT IL 60559 |
| MEG THENO | 14 FARLEY AVENUE  MADISON WI 53705 |
| MEGAN ABNEY | 1860 MISSOURI STREET UNIT #2  SAN DIEGO CA 92109 |
| MEGAN BACON | 73 JOHN STREET  QUEENSBURY NY 12804 |

| Claim Name | Address Information |
|---|---|
| MEGAN BALLIET | 3217 SOUTH 5TH AVENUE  WHITEHALL PA 18052 |
| MEGAN BETTILYON | 4052 LA JOLIA VILLAGE DRIVE  LA JOLIA CA 92037 |
| MEGAN BLONDEL | 685 STERLING PLACE 12  BROOKLYN NY 11216 |
| MEGAN CHANDLER | 3848 WEST 141ST STREET  WESTFIELD IN 46074 |
| MEGAN CHAUVIN | 400 GISELE STREET  NEW ROADS LA 70760 |
| MEGAN DUFFY-ROSTAN | 415 W. SUPERIOR AVE. #4  CHICAGO IL 60654 |
| MEGAN GALLOWAY | 1430 W. MELROSE #CH  CHICAGO IL 60657 |
| MEGAN GARVEY | 3730 GARDENIA AVENUE  LONG BEACH CA 90807 |
| MEGAN GEDRIS | 349 SCOTT AVENUE NW  GRAND RAPIDS MI 49504 |
| MEGAN GLOVER | 2005 SHORELINE DRIVE  FLOWER MOUND TX 75022 |
| MEGAN KASPER | 3750 NORTH WILTON AVENUE UNIT 5  CHICAGO IL 60613 |
| MEGAN LOVEJOY | 2 E. OAK STREET APT. #2101  CHICAGO IL 60610 |
| MEGAN LOVEJOY PHOTOGRAPHY | 2 E OAK STREET  CHICAGO IL 60611 |
| MEGAN MUDD | 3413 N. MARSHFIELD AVE APT. 3-W  CHICAGO IL 60657 |
| MEGAN O'MATZ | 200 S BIRCH RD #315  FORT LAUDERDALE FL 33316 |
| MEGAN POPP | 1042 W GRACE ST #1  CHICAGO IL 60613-2932 |
| MEGAN PURPORA | 106 PITTSTON CIRCLE  OWINGS MILLS MD 21117 |
| MEGAN RICHARDSON | 1320 MOON RIDGE  ST. CHARLES MO 63303 |
| MEGAN STACK | 202 WEST FIRST STREET FOREIGN DEPARTMENT  LOS ANGELES CA 90012 |
| MEGAN STERN | 106 CHURCH STREET APT # 2  SARATOGA SPRINGS NY 12866 |
| MEGAN TWOHEY | 1252 W. BRYN MAWR APT. #E-2  CHICAGO IL 60660 |
| MEGAN ZIMMERMAN | 218 SOUTH 15TH STREET APT #11  ALLENTOWN PA 18102 |
| MEGHAN FULL | 3746 N. SHEFFIELD APT 3B  CHICAGO IL 60613 |
| MEGHAN GATTO | 1916 FERN STREET  NEW ORLEANS LA 70118 |
| MEGHAN HARDWICK | 74 BOULEVARD  QUEENSBURY NY 12804 |
| MEGHAN O'SHAUGHNESSY | 833 W. BUENA AVE. APT 507  CHICAGO IL 60617 |
| MEGHAN PARKER | 4103 N. DENLEY AVE.  SCHILLER PARK IL 60176 |
| MEGHAN REINKE | 740 BRAEWOOD DR.  ALGONQUIN IL 60102 |
| MEGHANN BOOTH | 172 CONESTOGA STREET  WINDSOR CT 06095 |
| MEHLMAN, PETER | 539 WEST RUSTIC ROAD  SANTA MONICA CA 90402 |
| MEHTA, NEIL S | 42 VERY MERRY RD  STAMFORD CT 06903 |
| MEHTA, PANKAJKUMAR | 8185 RIPPLE RIDGE  DARIEN IL 60561 |
| MEI-LING LIM | 1479 ABAJO DRIVE  MONTEREY PARK CA 91754 |
| MEI-LING MUI | 4 AMBY AVENUE  PLAINVIEW NY 11803 |
| MEISHA BURGLAR | 6125 WESTGATE DR APT. 1222  ORLANDO FL 32835 |
| MEISLER, STANLEY | 3828 KLINGLE PLACE NW  WASHINGTON DC 20016 |
| MEISSENBURG, CHRISTINE | 30 E SANTA CLARA SUITE A  ARCADIA CA 91006 |
| MEISTER, RICHARD A | 666 28TH ST  SAN FRANCISCO CA 94131 |
| MEIXELL, JAMES | 1745 HAMPTON RD  BETHLEHEM PA 18020 |
| MEJIA, MICHELLE ALEXANDRA | 1443 R SW 5TH COURT  FORT LAUDERDALE FL 33312 |
| MEJIA, REBECCA | PO BOX 897  SANTA ROSA TX 78593 |
| MEKELLE HILL | 4080 W. 4800 STREET  ROY UT 84067 |
| MEL DAWE | 1306 ALTALOMA AVENUE  ORLANDO FL 32803 |
| MEL MELCON | 4617 PARK MIRASOL  CALABASAS CA 91302 |
| MEL TAYLOR AND ASSOCIATES | 16 BERYL ROAD  CHELTENHAM PA 19012 |
| MEL-PET REALTY COMPANY | 4 DENYELLE DR  ROCKY HILL CT 06067 |
| MEL-PET REALTY COMPANY | 331 TREMONT ST  NEWINGTON CT 06111 |
| MELANIE BARNETT-STUBBERFIELD | 2347 E. 70TH PLACE  CHICAGO IL 60649 |
| MELANIE BRISTER | 14459 SUNSET DR  CONROE TX 77306 |

| Claim Name | Address Information |
|---|---|
| MELANIE BRITTON | 1253 WEST HENDERSON 2   CHICAGO IL 60657 |
| MELANIE DZWONCHYK | 511 MONTGOMERY STREET   LAUREL MD 20707 |
| MELANIE HUGHES | 231 E. BROAD ST.   QUAKERTOWN PA 18951 |
| MELANIE KALLIGONIS | 2999 LEGACY LANE   YORK PA 17402 |
| MELANIE KAMINSKI | 4043 N. PARKSIDE   CHICAGO IL 60634 |
| MELANIE LAKIE | 13844 1/2 BURBANK BLVD   VAN NUYS CA 91401 |
| MELANIE LEFKOWITZ | 185 PROSPECT PARK SW 607   BROOKLYN NY 11218 |
| MELANIE MOON | 1107 MISSISSIPPI #207   ST. LOUIS MO 63104 |
| MELANIE NAKAHARA | 4091 W. 137TH STREET APT. A   HAWTHORNE CA 90250 |
| MELANIE NERO | 310 N. HAMLIN AVE. 1ST FLOOR   CHICAGO IL 60624 |
| MELANIE SHAFFER | 31 DUANE LANE   BURLINGTON CT 06013 |
| MELANIE SUE MCCANN | 3637 N. WOLCOTT AVENUE #2   CHICAGO IL 60613 |
| MELANIE WALKER | 3334 W. POTOMAC 3RD FLR   CHICAGO IL 60651 |
| MELANIO REYES | 42 W 60TH STREET 109   WESTMONT IL 60559 |
| MELBA MOORE | 919 S. MARENGO AVENUE #7   PASADENA CA 91106 |
| MELCHIZEDEK ELIJAH | 166-05 88TH AVENUE, APT. A   JAMAICA NY 11432 |
| MELCHOR LUNA | 1340 W 101ST STREET   LOS ANGELES CA 90044 |
| MELENDEZ, MAYRA | 1197 EPSON OAKS WAY   STE 0200   ORLANDO FL 32837 |
| MELIA, MARILYN KENNEDY | 1129 BLACKTHORN   NORTHBROOK IL 60062 |
| MELIK STEPANYAN, EDGAR | 1731 BEL AIRE DR   GLENDALE CA 91203 |
| MELINA DE ROSE | 15015 SW 108TH TERRACE   MIAMI FL 33196 |
| MELINA HACHICANOY | 16-68 PUTNAM AVENUE, APT. 1L   RIDGEWOOD NY 11385 |
| MELINA TURCOTTE | 202 C BURKE DRIVE   QUEENSBURY NY 12814 |
| MELINDA EVERHART | 1733 WEST CHERYL DRIVE   WINTER PARK FL 32792 |
| MELINDA FARABEE | 2525 PANORAMA TER.   LOS ANGELES CA 90039 |
| MELINDA KELLY | 411 BABYLON COURT   WESTMINSTER MD 21158 |
| MELINDA MARQUEZ | 3275 PRIMAVERA STREET   PASADENA CA 91107 |
| MELINDA WALDROP | 102 WESTOVER ROAD   NEWPORT NEWS VA 23601 |
| MELISA GOH | 7035 BLAIR ROAD NW UNIT 129   WASHINGTON DC 20012 |
| MELISSA BELLI | 17A GARFIELD STREET   GLENS FALLS NY 12801 |
| MELISSA BOUSE | 925 NW HOYT STREET APT 627   PORTLAND OR 97209 |
| MELISSA BRAUN | 4646 N. GREENVIEW UNIT 29   CHICAGO IL 60640 |
| MELISSA BROOKS | 1105 SINGER DRIVE   WESTMINSTER MD 21157 |
| MELISSA BRUEN | 105C GRASSO   STORRS CT 06269 |
| MELISSA CLAY | 3918 W. WILCOX STREET 2ND FLOOR   CHICAGO IL 60624 |
| MELISSA CLECKLER | 101 KINGSBRIDGE LANE   YORKTOWN VA 23693 |
| MELISSA COLLINS | 13091 SW 26TH STREET   MIRAMAR FL 33027 |
| MELISSA DECOSTER | 15211 SW 50TH STREET   MIRAMAR FL 33027 |
| MELISSA DIAZ | 610 EDGEBROOK LANE   WEST PALM BEACH FL 33411 |
| MELISSA DIPROSPER | 6805 CHERRY RIDGE CIRCLE   ROSEVILLE CA 95678 |
| MELISSA EVERTS | 4 SHEFFIELD PLACE   GANSEVOORT NY 12831 |
| MELISSA FERRELL | 2607 SPELLMAN ROAD   BALTIMORE MD 21225 |
| MELISSA GARD | 11623 OTSEGO ST.   NORTH HOLLYWOOD CA 91601 |
| MELISSA GIANNINI | 343 5TH AVENUE APT 3R   BROOKLYN NY 11215 |
| MELISSA GRIGWAY | 6715 20TH STREET EAST APT #2   FIFE WA 98424 |
| MELISSA HAAS | 5461 KESTER AVE. APT # 210   SHERMAN OAKS CA 91411 |
| MELISSA HALSTEAD | 16633 FOOTHILL BLVD. APT #103   SYLMAR CA 91342 |
| MELISSA HARRIS | 218 E CHURCHILL ST   BALTIMORE MD 21230 |
| MELISSA HEALY | 5604 BEAM COURT   BETHESDA MD 20817 |

| Claim Name | Address Information |
|------------|---------------------|
| MELISSA HESPENHIDE | 316 60TH ST.  NEWPORT NEWS VA 23607 |
| MELISSA HUNSICKER | 94 CHURCH STREET  LEHIGHTON PA 18235 |
| MELISSA ISAACSON | 3930 MEDFORD CIRCLE  NORTHBROOK IL 60062 |
| MELISSA JEAN FREDERICK | 16009 E. 28TH TERRACE NO.3118  INDEPENDENCE MO 64055 |
| MELISSA KING | 2436 NORTH LINDEN APT #2  CHICAGO IL 60647 |
| MELISSA LAYTON | 1225 GUERNSEY STREET  ORLANDO FL 32804 |
| MELISSA MAGSAYSAY | 8902 GUTHRIE AVE  LOS ANGELES CA 90034 |
| MELISSA MANSFIELD | 104 GROVE AVENUE  ALBANY NY 12208 |
| MELISSA MCCORMICK | 30 COVENTRY AT WATERFORD  YORK PA 17402 |
| MELISSA MCCOY | 1225 N. CHESTER AVE.  PASADENA CA 91104 |
| MELISSA MCGLONE-ORTIZ | 15 REGAL COURT  ST JAMES NY 11780 |
| MELISSA MENA | 407 WOODSTOCK AVENUE 2C  STATEN ISLAND NY 10301 |
| MELISSA MERGLER | 704 GRIFFITH ROAD  GLEN BURNIE MD 21061 |
| MELISSA MUYS | 1400 CELEBRATION AVE. #103  CELEBRATION FL 34747 |
| MELISSA O'SICK | 2 LINCOLN AVENUE  GLENS FALLS NY 12801 |
| MELISSA OBERG | 167 BRIGHT RIDGE DRIVE  SCHAUMBURG IL 60194 |
| MELISSA ORENDORFF | 3904 LONGHILL STATION RD  WILLIAMSBURG VA 23188 |
| MELISSA OSPINA | 615 SOUTH STATE RD. 7 3C  MARGATE FL 33068 |
| MELISSA PATTERSON | 5248 W. IRVING PARK ROAD APT# 2  CHICAGO IL 60614 |
| MELISSA PIONZIO | 61 SMITH STREET  EAST HAMPTON CT 06424 |
| MELISSA RAMOS | 9708 PARK STREET APT D  BELLFLOWER CA 90706 |
| MELISSA RINGLE | 910 W VAN BUREN ST APT. #162  CHICAGO IL 60607 |
| MELISSA RISKE | 1428 CARRIAGE LANE  BOLINGBROOK IL 60490 |
| MELISSA ROCKS | 2815 BAURNWOOD AVENUE  BALTIMORE MD 21234 |
| MELISSA ROHLIN | 223 BENTLEY CIRCLE  LOS ANGELES CA 90049 |
| MELISSA ROSATI | 7 GRANT ROAD  SOUTH GLENS FALLS NY 12803 |
| MELISSA SANTIAGO | 9563 SW 145TH COURT  MIAMI FL 33186 |
| MELISSA SCHONEBOOM | 92 SHORE DRIVE  MASTIC BEACH NY 11951 |
| MELISSA SENTZ | 823 OLDHAM STREET  BALTIMORE MD 21224 |
| MELISSA SLATKY | 640 LOCUST GROVE ROAD  YORK PA 17402 |
| MELISSA SMITH | 207 NORTH MAIN STREET REAR APARTMENT  NAZARETH PA 18064 |
| MELISSA STARK | 15 HARRISON AVE  GLENS FALLS NY 12801 |
| MELISSA STREAT | 20 FOREST DRIVE  BEL AIR MD 21014 |
| MELISSA TUCKER | 7216 TORTOISE CT.  ORLANDO FL 32810 |
| MELISSA WHITE | 21 STODDARD AVENUE 1ST FLOOR  GLENS FALLS NY 12801 |
| MELISSA WILLIAMS | 129 WEST 74TH STREET APT. # 2C  NEW YORK NY 10023 |
| MELISSA WOODS | 2236 N. KEPLER ROAD  DELAND FL 32724 |
| MELITTA AXELROD | 645A NUTLEY DRIVE  MONROE TOWNSHIP NJ 08831 |
| MELLISSA COSTA | 412 VESSONA CIRCLE  FOLSOM CA 95630 |
| MELODY CLARK | 27540 WALTERS HIGHWAY  CARRSVILLE VA 23315 |
| MELODY FLOYD | 8890 NW 78TH COURT APT 348  TAMARAC FL 33321 |
| MELODY VASQUEZ | 3441 W BRYN MAWR APT 2-E  CHICAGO IL 60659 |
| MELONE, CHERIE | 520 MANOR CIRLCE  SCHAUMBURG IL 60194 |
| MELTON,DON | 3S536 WILBUR AVE  WARRENVILLE IL 60555 |
| MELTRAY VALETINE | 1319 NORTH BROADWAY STREET  BALTIMORE MD 21213 |
| MELVIN A FELD | 4303 EAST CACTUS ROAD APT# 336  PHOENIX AZ 85032-7688 |
| MELVIN BIGGS | 3300 SKYVIEW RDG  CHINO HILLS CA 91709 |
| MELVIN CHESTER | 9614 S.  WENTWORTH AVENUE  CHICAGO IL 60628 |
| MELVIN CORONADO | 2844 WISCONSIN AVE, NW APT. 601  WASHINGTON DC 20007 |

| Claim Name | Address Information |
|---|---|
| MELVIN E MILLER | 480 CHESHIRE COURT   NEWPORT NEWS VA 23602 |
| MELVIN FROST | 3820 SCHOONER TRAIL   CHESAPEAKE VA 23321 |
| MELVIN HASKETT | 4848 BOWLAND AVE   BALTIMORE MD 21206 |
| MELVIN HOBSON | 6252 S NASH WAY   CHANDLER AZ 85249 |
| MELVIN HOLMES | 2222 LINKS DRIVE   ORANGE PARK FL 32003 |
| MELVIN LEDGISTER | 290 DELAWARE AVE.   FORT LAUDERDALE FL 33312 |
| MELVIN LEO PORCHIA | 4738 E AVEN R-11   PALMDALE CA 93552 |
| MELVIN LOPEZ | 10390 MOSS ROSE WAY   ORLANDO FL 32832 |
| MELVIN LUCAS | 2014 W. MADISON AVENUE # 3   BALTIMORE MD 21217 |
| MELVIN MCKNIGHT | 3034 DORRINGTON DR   DALLAS TX 75228 |
| MELVIN ROJAS | 26 MARKET STREET 2ND FLOOR   NEW BRITAIN CT 06051 |
| MELVIN VAN TINE | 5884 HAVEN LANE   HOSCHTON GA 30548 |
| MELVIN VEGA | 1705 W. NORTH AVENUE   MELROSE PARK IL 60160 |
| MELVIN WILLINGHAM | 1806 NORTH CAREY STREET   BALTIMORE MD 21217 |
| MELVYN FOGEL | 27 HELEN AVE   PLAINVIEW NY 11803 |
| MELYSSA RAMOS | 569 W ARLINGTON PL #2   CHICAGO IL 60614-5916 |
| MEMORIES ENTERTAINMENT | PO BOX 974   LAKE VILLA IL 60046 |
| MENA, CHRISTOPHER ROY | 415 E PATTERSON ST   LANSFORD PA 18232 |
| MENA, LUIS | URBANIZACION SAN ESTBAN SECTOR 1   VEREDA 30 CASA NO 28   CABELLO VENEZUELA |
| MENDAKA ABEYSEKERA | 226-22 76TH ROAD   OAKLAND GARDENS NY 11364 |
| MENDEL, JANET | APARTADO DE CORREOS 150 29650 MIJAS   MALAGA 29650 SPAIN |
| MENDELL, TREAOPIA SHAWN | 1183 S ELMWOOD AVE   OAK PARK IL 60304 |
| MENDEZ, ELVIN E | 926 S LOGAN ST   INDEPENDENCE MO 64050 |
| MENDOZA-CAAUWE, DIXIE | 19019 LOOMIS   HOMEWOOD IL 60430 |
| MENH DIEP | 2426 NEW AVE.   ROSEMEAD CA 91770 |
| MENINDEZ, JOSE | 1414 WICHITA AVE   HARLINGEN TX 78550 |
| MENTORE, SHAILA A | 99-20 217TH ST   QUEENS VILLAGE NY 11429 |
| MEPT WEST HILLS LLC | 8433 FALLBROOK AVE   WEST HILLS CA 91304 |
| MERCEDES ABARA | 2422 BIRCH STREET UNIT B   ALHAMBRA CA 91801 |
| MERCEDES FERNANDEZ | 9059 SKOKIE BLVD. APT. #1   CHICAGO IL 60077 |
| MERCEDES HEREDIA | 861 SW 55TH AVE   MARGATE FL 33068 |
| MERCEDES MALDONADO | 212 E. BARBER STREET   WINDSOR CT 06095 |
| MERCEDES WILLIAMS | 120 FRANKLIN CT. APT. # 2   GLENDALE CA 91205 |
| MERCHANT, BRIAN | 37 WITHERS ST APT 1R   BROOKLYN NY 11211 |
| MERCY MOSHER | 3 NOD LANE   CLINTON CT 06475 |
| MEREDITH ALBRECHT | 31-57 43RD STREET   ASTORIA NY 11103 |
| MEREDITH ARTLEY | 957 MICHELTORENA ST   LOS ANGELES CA 90026 |
| MEREDITH BAILEY | 6211 MARSHALL FOCH   NEW ORLEANS LA 70124 |
| MEREDITH BERGER | 4747 HILTON ROAD   SCHNECKSVILLE PA 18078 |
| MEREDITH BLAKE | 7 RICHARDS AVENUE   STAMFORD CT 06905 |
| MEREDITH CHANCE | 106 PAULA BOULEVARD   SELDEN NY 11784 |
| MEREDITH CHAPIN | 33-0907 HUDSON STREET   JERSEY CITY NJ 07302 |
| MEREDITH CLEMENTS | 511 SE 5 AVE.  APT. 2023   FORT LAUDERDALE FL 33301 |
| MEREDITH COHN | 12 E. GITTINGS STREET   BALTIMORE MD 21230 |
| MEREDITH DANIELS | 84-03 263RD ST.   FLORAL PARK NY 11001 |
| MEREDITH ENNIS | 2121 NORTH 53RD STREET   MILWAUKEE WI 53208 |
| MEREDITH GOODMAN | 12555 WILLARD STREET   NORTH HOLLYWOOD CA 91605 |
| MEREDITH KLINGER | 2479 CR 546 N   BUSHNELL FL 32513 |
| MEREDITH MCCARTHY | 111 HAMILTON ST   AMITYVILLE NY 11701 |

| Claim Name | Address Information |
|---|---|
| MEREDITH MENDEZ | 72145 GUM ST.   ABITA SPRINGS LA 70420 |
| MEREDITH QUINN | 91 MONOMOYIC WAY   CHATHAM MA 02633 |
| MEREDITH QUINN | 91 MONOMOYIC WAY   CHATAHAM MA 02633 |
| MEREDITH RALL | 8722 WINNINGHAM LANE   HOUSTON TX 77055 |
| MEREDITH ROGERS | 3512 N. HALSTED STREET APT. #2R   CHICAGO IL 60657 |
| MEREDITH SEMPLICE | 340 SOUTH HAUSER BLVD 231   LOS ANGELES CA 90036 |
| MEREDITH TRAINA | 213 CRABAPPLE ROAD   MANHASSET NY 11030 |
| MEREDITH, ERIKA | 1240 29TH ST   NEWPORT NEWS VA 23607 |
| MEREDITH, KAREEM | 3210 W. 83RD ST   WOODRIDGE IL 60517 |
| MEREDITH, THOMAS | 2400 WARE ROAD   AUSTIN TX 78741 |
| MERGE LIFE AND MUSIC | 2212 JULIAN AVE   SAN DIEGO CA 92103 |
| MERGEN, MIKE | 3360 FREDERICK ST   PHILADELPHIA PA 19129 |
| MERI RUZHANSKAYA | 60 OCEANA DR. WEST APT 6C   BROOKLYN NY 11235 |
| MERIAH DAVIS | 5532 SOUTH MORGAN   CHICAGO IL 60621 |
| MERKLEY, LORRAINE | 14 TEEVANS DRIVE   OTTAWA ON K2J 2E2 CA |
| MERKLEY, LORRAINE | 333 GLEN ST   GLENS FALLS NY 12801 |
| MERLE JENKINS | 8649-C BOCA GLADES BLVD WEST   BOCA RATON FL 33434 |
| MERMELSTEIN, DAVID | 1116 N OLIVE DR      APT 204   HOLLYWOOD CA 90069 |
| MERMELSTEIN, DAVID | 1116 N OLIVE DR      APT 204   W HOLLYWOOD CA 90069 |
| MERREL SMITH | 11407 LAKEWOOD COVE   HOUSTON TX 77070-2576 |
| MERRI DEE | 1550 N. LAKE SHORE DR. SUITE 15G   CHICAGO IL 60610 |
| MERRIDITH SCHILLER | 1150 N. LAKE SHORE DRIVE 12G   CHICAGO IL 60611 |
| MERRIE A CAMPION | 1755 ASPEN VILLAGE   WEST COVINA CA 91791 |
| MERRIL LYNCH INC | C/O JONES LANG & LASALLE 510 WASHINGTON ST 3RD FLR FACILITIES OFC   NEW YORK NY 10014 |
| MERRIL LYNCH INC | C/O JONES LANG LASALLE 153 E 53RD ST 33RD FLOOR   NEW YORK NY 10022 |
| MERRIL LYNCH INC | 225 LIBERTY STREET   GROUND LEVEL   NEW YORK NY 10281 |
| MERRILL LYNCH & CO, INC. | 4 WORLD FINANCIAL CENTER 250 VESEY STREET   NEW YORK NY 10080 |
| MERRILL LYNCH CAPITAL CORPORATION | ATTN: MICAHEL O'BRIEN 4 WORLD FINANCIAL CENTER 250 VESEY STREET   NEW YORK NY 10080 |
| MERRILL LYNCH CAPITAL CORPORATION | ATTN: SHARON HAWKINS LOAN OPERATIONS 600 E. LAS COLINAS BLVD., SUITE 1300   IRVING TX 75039 |
| MERRITT - GB1, LLC | RE: ANNAPOLIS 1981 MORELAND P 2066 LORD BALTIMORE DR.   BALTIMORE MD 21244 |
| MERRITT GB1 LLC | 2066 LORD BALTIMORE DR   BALTIMORE MD 21244 |
| MERRITT SALMON | 58 VERNWOOD DRIVE   VERNON CT 06066 |
| MERRITT, JAMES | 30 DUNCAN RD   HEMPSTEAD NY 11550 |
| MERRY GO ROUND INC | 1/2 BOLING PLACE   GREENWICH CT 06830 |
| MERTILUS COLIMOND | 131 NE 38TH STREET #42   FORT LAUDERDALE FL 33309 |
| MERVIN THOMAS | 7118 NW 49 CT   LAUDERHILL FL 33319 |
| MERVYN WRIGHT | 6474 ROUTE 11   MANSVILLE NY 13661-2202 |
| MERY HIGA | 1445 N FORESTVIEW DR   BREA CA 92821 |
| MERYL WEITZ | 540 E VERDUGO AVENUE #F   BURBANK CA 91501 |
| MESHON, AARON | 232 PRESIDENT ST NO.2L   BROOKLYN NY 11231 |
| MESSAGE FIRST INC | 51 N 3RD ST   SUITE 315   PHILADELPHIA PA 19106 |
| MESSEL, BRIDGET | 1521 BATES CT   SCHAUMBURG IL 60193 |
| MESSIAH COLLEGE | ONE COLLEGE AVE   GRANTHAM PA 17027 |
| MESSIAH LUTHERAN CHURCH | 21485 LORAIN RD   FAIRVIEW PARK OH 44116 |
| MESSINA, FRANK J | 214 MILLBURN AVE   HEMPSTEAD NY 11550 |
| MESZLER, DOUG | 856 9TH AVE      NO.3R   NEW YORK NY 10019 |
| META SMITH | 250 KENSINGTON RD APT 28   KENSINGTON CT 06037 |

| Claim Name | Address Information |
|---|---|
| METAYER, TESSA | 11356 NW 34TH PL   SUNRISE FL 33323 |
| METCALF, STEPHEN | 80 WOODROW ST   WEST HARTFORD CT 06107 |
| METELLUS, LUCIUS | 211 NE 25 TH CT   POMPANO BEACH FL 33064 |
| METLIFE INSURANCE COMPANY OF CT | 185 ASYLUM AVE   HARTFORD CT 06103 |
| METRO NEWS SERVICE INC | PO BOX 767   DESOTO TX 75123 |
| METRO NEWS SERVICE INC | PO BOX 599   LANCASTER TX 75146 |
| METRO ORLANDO ECONOMIC DEVELOPMENT | 301 E PINE ST        STE 900   ORLANDO FL 32801 |
| METROPOLIS INVESTMENT HOLDINGS INC | C/O BANK OF AMERICA NATIONAL ASSOC PO BOX 847823   DALLAS TX 75284-7823 |
| METZ, ANDREW | PO BOX 747   KINDERHOOK NY 12106 |
| METZ, NINA | 3170 N SHERIDAN RD NO.620   CHICAGO IL 60657 |
| MEWSHAW, MICHAEL | 32 TURKEY HILL ROAD SOUTH   WESTPORT CT 06880 |
| MEYER, ANN | 205 DUPEE PLACE   WILMETTE IL 60091 |
| MEYER, BILL | 3720 WENONAH AVE   BERWYN IL 60402 |
| MEYERHOFF, ALBERT | 11953 BRIARVALE   STUDIO CITY CA 91604 |
| MEYERS, MICHAEL | 424 W 33RD ST        STE 350   NEW YORK NY 10001 |
| MEYERS, TALYA RACHEL | 1261 STARLIT DRIVE   LAGUNA BEACH CA 92651 |
| MEYERS, WILLIAM C | 885 BROOKSIDE DR   ST LOUIS MO 63122 |
| MEYERSON, HAROLD | 1772 WILLARD ST NW   WASHINGTON DC 20009 |
| MEYSON QUINTANILLA | PO BOX 251411   GLENDALE CA 91225 |
| MGM MANAGEMENT | RE: JOLIET 58 N CHICAGO ST 58 N. CHICAGO ST. LOBBY   JOLIET IL 60432 |
| MGM MANAGEMENT, INC. | RE: JOLIET 58 N CHICAGO ST 58 N. CHICAGO STREET   JOLIET IL 60432 |
| MIA GRADNEY | 25403 TUCKAHOE LANE   SPRING TX 77373 |
| MIA HORBERG | 5525 N. WINTHROP APT. #214   CHICAGO IL 60640 |
| MIA ROMANO | 5697 AMARO DRIVE   SAN DIEGO CA 92124 |
| MIA TUCKER | 166 COACH ROAD   ARGYLE NY 12809 |
| MIAMI DADE COUNTY TAX COLLECTOR | PO BOX 025218   MIAMI FL 33102-5218 |
| MIAMI DADE COUNTY TAX COLLECTOR | 140 WEST FLAGLER ST    RM 101   MIAMI FL 33130-1575 |
| MIAMI-DADE WATER & SEWER DEPT. | PO BOX 020280   MIAMI FL 33102-0280 |
| MIAMI-DADE WATER & SEWER DEPT. | PO BOX 026055   MIAMI FL 33102-6055 |
| MICAH MATERRE | 2106 W. LUNT   CHICAGO IL 60645 |
| MICHAEL  S. YALOWITZ | RE: QUAKERTOWN 326 W. BROAD S 6100 HIDDEN VALLEY DR   DOYLESTOWN PA 18901 |
| MICHAEL A BASSETT | P.O. BOX 801051   SANTA CLARITA CA 91380 |
| MICHAEL A CHILDS | 511 SKIPPER COURT   CHESTER MD 21619 |
| MICHAEL A CUDEMO | 5102 CHANTICLEER DRIVE   LEEBURG FL 34748 |
| MICHAEL A LANDWIRTH TRUSTEE | 121 NE JEFFERSON SUITE 200   PEORIA IL 61602-1210 |
| MICHAEL A RUSU | 1454 ASHLAND AVE APT 602   DES PLAINES IL 60016 |
| MICHAEL A WARD | 13217 45TH AVENUE W   MUKILTEO WA 98275 |
| MICHAEL ABREU | 42 ALLENDALE ROAD   HARTFORD CT 06106 |
| MICHAEL ACH | 39 NORTHFIELD ROAD   GLEN COVE NY 11542 |
| MICHAEL ADAMS | 118 ASPEN ROAD   KINGS PARK NY 11754 |
| MICHAEL ADAMS | 217 OAK AVE.   PIKESVILLE MD 21208 |
| MICHAEL ADESSI | 11549 SW 109TH ROAD UNIT A   MIAMI FL 33176 |
| MICHAEL AGOSTINO | 26 BOGART STREET   SOUTH HUNTINGTON NY 11746 |
| MICHAEL AGUGGIA | 4 VIOLET DRIVE   NORTH MASSAPEQUA NY 11758 |
| MICHAEL AIELLO | 390 SPRINGSIDE LN   BUFFALO GROVE IL 60089 |
| MICHAEL ALBERTSON | 20702 EL TORO ROAD APT.#576   LAKE FOREST CA 92630 |
| MICHAEL ALEXANDER | 57 LINDEN AVENUE APT #24   LONG BEACH CA 90802 |
| MICHAEL ALLRED | 45 ROYCROFT AVE.   LONG BEACH CA 90803 |
| MICHAEL ALTMAN | 240 E 25TH ST. 28   NEW YORK NY 10010 |

| Claim Name | Address Information |
|---|---|
| MICHAEL ALVARADO | 112 PINETREE COURT  WALNUT CA 91789 |
| MICHAEL AMON | 61-20 WOODSIDE AVENUE APT 1E  WOODSIDE NY 11377 |
| MICHAEL ANDERSON | 6116 BROOKVIEW HEIGHTS DRIVE  IMPERIAL MO 63052 |
| MICHAEL ANTHONY | 313 WILLOW AVENUE  WALNUTPORT PA 18088 |
| MICHAEL ANTON | 12427 LE GRANGE DR  TUSTIN CA 92782 |
| MICHAEL ARTHUR | 1827 MIDSUMMER LANE  JARRETTSVILLE MD 21084 |
| MICHAEL ARTMAN | 10136 S. MENARD AVE.  OAK LAWN IL 60453 |
| MICHAEL ASHER | 102 COVERIDGE LANE  LONGWOOD FL 32779 |
| MICHAEL ASKEW | 417 34-1/2 STREET  VIRGINIA BEACH VA 23451 |
| MICHAEL ASUNCION | 6513 W. 83RD STREET  LOS ANGELES CA 90045 |
| MICHAEL AVERY | 4022 RIVERTOWN LANE SW  GRANDVILLE MI 49418 |
| MICHAEL B EDWARDS | 1040 N. WILSON AVENUE  PASADENA CA 91104 |
| MICHAEL BAILEY | 2741 PLAINFIELD AVE NE  GRAND RAPIDS MI 49505 |
| MICHAEL BAILEY | 4072 BUSH HILL CT  CROWN POINT IN 46307 |
| MICHAEL BAILEY | 10374 BOCA ENTRADA BLVD APT 226  BOCA RATON FL 33428 |
| MICHAEL BAKER | 739 WEST HAMILTON STREET APT. FARR-305  ALLENTOWN PA 18101 |
| MICHAEL BALDWIN | 1648 SWEETWATER W CIRCLE  APOPKA FL 32712 |
| MICHAEL BALL | 2423 HARLEM AVENUE  BALTIMORE MD 21216 |
| MICHAEL BARBAGALLO | 31614 TRAILS PARK LANE  CONROE TX 77385 |
| MICHAEL BARNHART | 8 FABER ROAD  PARSIPPANY NJ 07054 |
| MICHAEL BARRETT | 1001 ST. PAUL STREET, SUITE 9D  BALTIMORE MD 21202 |
| MICHAEL BARRETT | 13031 E. PLAYFIELD DRIVE  CRESTWOOD IL 60445 |
| MICHAEL BARTA | 609 SHEFFIELD LANE  BOLINGBROOK IL 60440 |
| MICHAEL BARTOLOTTA | 59 WATERHOLE ROAD  EAST HAMPTON CT 06424 |
| MICHAEL BASHLINE | 196 CENTER CHURCH ROAD  GROVE CITY PA 16127 |
| MICHAEL BASSETT | P.O. BOX 801051  SANTA CLARITA CA 91380 |
| MICHAEL BATINSEY | 58 SCHOOL STREET  LAKE RONKONKOMA NY 11779 |
| MICHAEL BATTON | 1121 E ACACIA AVENUE  EL SEGUNDO CA 90245 |
| MICHAEL BECERRA | 622 N. CHANDLER AVE  MONTEREY PARK CA 91754 |
| MICHAEL BECK | 22196 WOODCREEK LANE  WILDOMAR CA 92595 |
| MICHAEL BELL | 848 TANGLEWOOD RD  WEST ISLIP NY 11795 |
| MICHAEL BENNETT | 3110 ANQUILLA AVENUE  CLERMONT FL 34711 |
| MICHAEL BERARDINO | 4830 NW 104TH TERRACE  CORAL SPRINGS FL 33076 |
| MICHAEL BERNSTEIN | 708 COUNTY LINE ROAD  AMITYVILLE NY 11701 |
| MICHAEL BIANCHI | 1923 BLACK LAKE BLVD.  WINTER GARDEN FL 34787 |
| MICHAEL BIGDA | 101 HIGHWOOD DRIVE  MANCHESTER CT 06040 |
| MICHAEL BLAIS | 74 NORTON LANE  BERLIN CT 06037 |
| MICHAEL BOEHM | 16761 VIEWPOINT LANE APT # 237  HUNTINGTON BEACH CA 92647 |
| MICHAEL BOLDUC | 3 HUBER MANOR  MIDDLETOWN CT 06457 |
| MICHAEL BOND | 800 MICRO COURT #802  ROSEVILLE CA 95678 |
| MICHAEL BONDI | 14031 MAILER BLVD.  ORLANDO FL 32828 |
| MICHAEL BORBOA | 13511 FILMORE STREET  PACOIMA CA 91331 |
| MICHAEL BOSSARD | 33821 SILVER PINE DR.  LEESBURG FL 34788 |
| MICHAEL BOURGON | 1150 WEST ILLINOIS AVENUE  PALATINE IL 60067 |
| MICHAEL BOYD | 9471 BURLINGTON LANE  HIGHLANDS RANCH CO 80130 |
| MICHAEL BOYLE | 1 HAMPTON WAY  RIDGE NY 11961 |
| MICHAEL BOYLE | 134 CRUM-ELBOW ROAD  HYDE PARK NY 12538 |
| MICHAEL BRAGA | 20517 LOYALTON DR  WALNUT CA 91789 |
| MICHAEL BRESNAHAN | 3320 MANHATTAN AVENUE  HERMOSA BEACH CA 90254 |

| Claim Name | Address Information |
|---|---|
| MICHAEL BRIERLEY | 4759 PROMENADE ST.  SIMI VALLEY CA 93063 |
| MICHAEL BROERS | 1827 W. BALMORAL  CHICAGO IL 60640 |
| MICHAEL BROLEMAN | 3502 TYLER STREET  FALLS CHURCH VA 22041 |
| MICHAEL BROWN | 320 MACON STREET 1  BROOKLYN NY 11216 |
| MICHAEL BROWN | 35 STERLING PLACE  AMITYVILLE NY 11701 |
| MICHAEL BROWN | 238 WOODLAWN CIRCLE  EAST HARTFORD CT 06108 |
| MICHAEL BROWN | 21918 CLYDE AVE  SAUK VILLAGE IL 60411 |
| MICHAEL BROWN | 1608 HAYNES LANE  REDONDO BEACH CA 90278 |
| MICHAEL BRUHA | 1509 CREEK COURT  WILLIAMSBURG VA 23185 |
| MICHAEL BRYANT | 633 W RITTENHOUSE ST #B611  PHILADELPHIA PA 19144 |
| MICHAEL BUCCELLATO | 22 THOMPSON PLACE APT. 1  LYNBROOK NY 11563 |
| MICHAEL BUCHHOLZ | 302 W NORTH ST #21  WAUKESHA WI 53188 |
| MICHAEL BUCKMASTER | 107 WATER FOUNTAIN WAY #201  GLEN BURNIE MD 21060 |
| MICHAEL BURKE | 35 IRVING AVENUE  NORTH BABYLON NY 11703 |
| MICHAEL BURKE | 4510 CALVERT AVE.  ORLANDO FL 32833 |
| MICHAEL BURNS | 45 DAVIS BLVD APT# 4  TAMPA FL 33606 |
| MICHAEL BUSHNER | P.O. BOX 3359  LOS ANGELES CA 90078 |
| MICHAEL BYRNE | 83 NORTHSIDE RD  WADING RIVER NY 11792 |
| MICHAEL C FOUX | 4898 WATERFORD DRIVE  MACUNGIE PA 18062 |
| MICHAEL CABELLA | 18 HALSTON LANE  CORAM NY 11727 |
| MICHAEL CALCATERRA | 135 NEW YORK AVENUE  WEST BABYLON NY 11704 |
| MICHAEL CALLAHAN | 726 E ORANGE GROVE AVENUE APT D  BURBANK CA 91501 |
| MICHAEL CARDAMONE | 98 HIGHLAND DRIVE  KINGS PARK NY 11754 |
| MICHAEL CARDOSI | 2865 FOXHILL ROAD  AURORA IL 60504 |
| MICHAEL CARLSON | 11443 OSTROM AVENUE  GRANADA HILLS CA 91344 |
| MICHAEL CARRASCO | 970 MISSION APT 3  COSTA MESA CA 92626 |
| MICHAEL CARRILLO | 2041 EAST 76TH PLACE  LOS ANGELES CA 90001 |
| MICHAEL CARROLL | 4250 N. MARINE DRIVE #1307  CHICAGO IL 60613 |
| MICHAEL CASEY | 175 MAIN AVENUE APT. 173  WHEATLEY HEIGHTS NY 11798 |
| MICHAEL CASEY | 5441 W HUTCHINSON  CHICAGO IL 60641 |
| MICHAEL CASEY | 1919 PETUNIA AVENUE  GLENDORA CA 91740 |
| MICHAEL CATALINI | 75 E WAYNE AVENUE W813  SILVER SPRING MD 20901 |
| MICHAEL CATON | 1131 SOUTH CLINTON STREET  BALTIMORE MD 21224 |
| MICHAEL CELLINI | 2575 JOHNSON ROAD  SCOTIA NY 12302 |
| MICHAEL CHAPIN | 11027 STATE ROUTE 22  GRANVILLE NY 12832 |
| MICHAEL CHAPMAN | 157 SISSON STREET  EAST HARTFORD CT 06118 |
| MICHAEL CHAPMAN | 1204 SPRING LAKE RD.  FUITLAND PARK FL 34731 |
| MICHAEL CHAUVIN | 110 8TH AVENUE 2S  NEW YORK NY 10011 |
| MICHAEL CHAVEZ | 205 N EL MOLINO STREET  ALHAMBRA CA 91801 |
| MICHAEL CHERRY | 573 PONTIAC LANE  BOLINGBROOK IL 60440 |
| MICHAEL CHILOYAN | 19 LOGAN STREET  NEW BRITAIN CT 06051 |
| MICHAEL CHIVETTA | 300 VAQUERO ROAD  ARCADIA CA 91007 |
| MICHAEL CHOUINARD | 3343 14TH STREET APT 15A  ASTORIA NY 11106 |
| MICHAEL CIBELLI | 122 VERSAILLES CT  BLOOMINGDALE IL 60108 |
| MICHAEL CIOKAJLO | 806 WILSON STREET  SOUTH HAVEN MI 49090 |
| MICHAEL CLARK | 219 ROBINSON DRIVE  NEWPORT NEWS VA 23601 |
| MICHAEL CLAVIN | 391 GREENBELT PKWY  HOLTSVILLE NY 11742 |
| MICHAEL CLAY | 1114B S DES PLAINES  FOREST PARK IL 60130 |
| MICHAEL CLEMONS | 3554 S. HALSTED APT 1  CHICAGO IL 60609 |

| Claim Name | Address Information |
| --- | --- |
| MICHAEL CLENDENIN | 328 CAROLINA MEADOWS VILLA  CHAPEL HILL NC 27517 |
| MICHAEL COAKLEY | 30 COLONIAL DRIVE  FARMINGDALE NY 11735 |
| MICHAEL CODY | 580 W UNIVERSITY PARKWAY  BALTIMORE MD 21210 |
| MICHAEL COFELICE | 36601 OSHAWA LANE  EUSTIS FL 32736 |
| MICHAEL COLLARINI | 42 EAST ROGUES PATH  HUNTINGTON STATION NY 11746 |
| MICHAEL COLLINS | 8115 S. ASHLAND APT. 2R  CHICAGO IL 60620 |
| MICHAEL COLLINS | 6007 N. OLYMPIA  CHICAGO IL 60631 |
| MICHAEL CONNELL | 7 W. YOST  PARK RIDGE IL 60068 |
| MICHAEL CONNELLY | 8485 VALLEY CIRCLE BLVD. #203  WEST HILLS CA 91304 |
| MICHAEL COOPER | 15719 TWIN LAKES DR  HOMER GLEN IL 60491 |
| MICHAEL CORDTS | C/O JOHN F. WINTERS WINTERS ENRIGHT SALZETTA&O'BRIEN,LLC. 111 WEST WASHINGTON ST., SUITE 1200  CHICAGO IL 60602 |
| MICHAEL CORDTS | WINTERS ENRIGHT SALZETTA & O'BRIEN LLC JOHN F WINTERS JR 111 WEST WASHINGTON ST SUITE 1200  CHICAGO IL 60602 |
| MICHAEL CORDTS | WINTERS ENRIGHT SALZETTA 111 W WASHINGTON 1200  CHICAGO IL 60602 |
| MICHAEL CORRIGAN | 227 PECONIC ST  RONKONKOMA NY 11779 |
| MICHAEL CORWIN | 2034 W. LELAND AVE.  CHICAGO IL 60625 |
| MICHAEL CORWIN | 2034 WEST LELAND  CHICAGO IL 60625 |
| MICHAEL COY | 2420 FREYSVILLE ROAD  RED LION PA 17356 |
| MICHAEL CRESCIONE | 345 E. OHIO STREET APT. #2108  CHICAGO IL 60611 |
| MICHAEL CROSS-BARNET | 213 TUSCANY ROAD  BALTIMORE MD 21210 |
| MICHAEL CRUZ | 767 PARK STREET 3RD FLOOR  HARTFORD CT 06106 |
| MICHAEL CUCCI | 152 HOLDEN BOULEVARD  STATEN ISLAND NY 10314 |
| MICHAEL CUMELLA | 1657 TYLER STREET APT 206  HOLLYWOOD FL 33020 |
| MICHAEL CUMMINGS | 3701 SKIPTON CIRCLE  YORK PA 17402 |
| MICHAEL CUNNINGHAM | 221 MERIDIAN AVE APT 408  MIAMI BEACH FL 33139 |
| MICHAEL CUSHING | 57 BRYAN STREET  SARATOGA SPRINGS NY 12866 |
| MICHAEL D SLASON | 241 WHITTIER CIRCLE  ORLANDO FL 32806 |
| MICHAEL D'ALTO | 18 READING LANE  BETHPAGE NY 11714 |
| MICHAEL D'AMBROSIO | 2304 BLACKBIRD CT  MURRELLS INLET SC 29576 |
| MICHAEL D'ANGELO | 445 N. LOMBARD UNIT 3  OAK PARK IL 60302 |
| MICHAEL DACUS | 5931 CLOVERLY AVENUE APT C  TEMPLE CITY CA 91780 |
| MICHAEL DAILEY | 308 CAMINO DE TEODORO  WALNUT CA 91789 |
| MICHAEL DARCY | 312 FRANKLIN DRIVE  PLACENTIA CA 92870 |
| MICHAEL DATTOMA | 996 TYRUS COURT  NO MERRICK NY 11566 |
| MICHAEL DAVENPORT | 1115 MT. VERNON  GREENWOOD IN 46142 |
| MICHAEL DAVIS | 2030 HANOVER AVENUE 1ST FLOOR  ALLENTOWN PA 18109 |
| MICHAEL DAVIS | 3561 JUNEWAY 1  BALTIMORE MD 21213 |
| MICHAEL DAVIS | 4712 DUNKIRK AVENUE  BALTIMORE MD 21229 |
| MICHAEL DAVIS | 3410 BENJAMIN NE  GRAND RAPIDS MI 49525 |
| MICHAEL DAVIS | 15618 VISTA DRIVE  OAK FOREST IL 60452 |
| MICHAEL DAVIS | 29052 WILLOW CREEK LANE  HIGHLAND CA 92346 |
| MICHAEL DEGRAW | 64 ANDOVER AVENUE  GANSEVOORT NY 12831 |
| MICHAEL DELALES | 24 CARNOUSTIE CIRCLE  BLOOMFIELD CT 06002 |
| MICHAEL DELUCA | 33 LEXINGTON CR  NEWINGTON CT 06111 |
| MICHAEL DELVECCHIO | 3813 TIMOTHY LANE  BETHLEHEM PA 18020 |
| MICHAEL DEMITA | 108 EUCLID STREET  VALLEY STREAM NY 11580 |
| MICHAEL DES RAULT | 90 NORTH WALNUT ST  NORTH MASSAPEQUA NY 11758 |
| MICHAEL DESILVA | 206 E. YALE ST.  ORLANDO FL 32804 |

| Claim Name | Address Information |
|---|---|
| MICHAEL DESIMONE | 344 EUSTON RD SO  GARDEN CITY NY 11530 |
| MICHAEL DESOLA | 40 LONGMEADOW PLACE  CENTEREACH NY 11720 |
| MICHAEL DESOLA | 165 BEACHVIEW STREET 1ST FLOOR  COPIAQUE NY 11726 |
| MICHAEL DIBETTA | 253-15 61ST AVENUE  LITTLE NECK NY 11362 |
| MICHAEL DIDOMENICO | 348 NW 45TH TERRACE  DEERFIELD BEACH FL 33442-9362 |
| MICHAEL DIGIOVANNA | 126 ORIZABA AVE  LONG BEACH CA 90803 |
| MICHAEL DIMARIA | 0N310 ARMSTRONG LANE  GENEVA IL 60134 |
| MICHAEL DIMEZZA | 28 MONUMENT AVENUE  GLENS FALLS NY 12801 |
| MICHAEL DINAN | 444 BEDFORD STREET APT. #2F  STAMFORD CT 06901 |
| MICHAEL DIZON | 5415 REBA ST.  MORTON GROVE IL 60053 |
| MICHAEL DOBIE | 74 AVENUE B  WEST BABYLON NY 11704 |
| MICHAEL DOMINGO WAN | 1706 S CABANA AVENUE  WEST COVINA CA 91790 |
| MICHAEL DONO | 347 N. SUNRISE SERVICE RD.  MANORVILLE NY 11949 |
| MICHAEL DONOHUE | 74-58 220TH STREET 1ST FLOOR  BAYSIDE NY 11364 |
| MICHAEL DORMAN | 47 TORREY PINE LANE  BAY SHORE NY 11706 |
| MICHAEL DORNING | 1750 EUCLID STREET, NW UNIT 1  WASHINGTON DC 20009 |
| MICHAEL DOVE | 3000 NORTH LAKE PARK AVENUE  HOBART IN 46342 |
| MICHAEL DOWD | 1928 MADISON STREET  RIDGEWOOD NY 11385 |
| MICHAEL DOWNEY | 345 E. OHIO #4712  CHICAGO IL 60611 |
| MICHAEL DOYLE | 38507 DESERT VIEW DRIVE  PALMDALE CA 93551 |
| MICHAEL DRAKE | 9618 S VAN VLISSINGE  CHICAGO IL 60617 |
| MICHAEL DRESSER | 7874 MAYFAIR CIRCLE  ELLICOTT CITY MD 21043 |
| MICHAEL DRUMMOND | 1334 N. LARAMIE  CHICAGO IL 60651 |
| MICHAEL DUCK | 1125 ELM STREET  BETHLEHEM PA 18018 |
| MICHAEL DUDEK | 8518 BUCKI LANE  WILLOW SPRINGS IL 60480 |
| MICHAEL DUDLEY | 1811 N. 47TH AVE  HOLLYWOOD FL 33021 |
| MICHAEL DUFFIELD | 2008 WINDYS RUN ROAD  BALTIMORE MD 21228 |
| MICHAEL DUNBAR | 260 LINCOLN AVENUE  ROOSEVELT NY 11575 |
| MICHAEL DUNN | 4400 MORGAN ROAD  SUITLAND MD 20746 |
| MICHAEL DUNN | 1505 W. HURON ST. APT. G  CHICAGO IL 60642 |
| MICHAEL DUNNE | 120 N. FIRST STREET  SAYVILLE NY 11782 |
| MICHAEL DWAN | 750 N. DEARBORN ST. APT 2409  CHICAGO IL 60610 |
| MICHAEL E GUTMAN/MIKE GUTMAN MD | GUTMAN PAIN/ACCIDENT CENTER INC GARY WILLIAMS ETAL/WE GARY/M SOCIAS 111 N ORANGE AVE SUITE 775  ORLANDO FL 32801 |
| MICHAEL E WALLER | 5 FULL SWEEP  HILTON HEAD ISLAND SC 29928 |
| MICHAEL EBERT | 511 TOWNE HOUSE VILLAGE  ISLANDIA NY 11747 |
| MICHAEL EDDY | 629 DUNKIRK RD.  BALTIMORE MD 21212 |
| MICHAEL EDDY | 777 RIVERSIDE DRIVE APT 1527  CORAL SPRINGS FL 33071 |
| MICHAEL EDOM | 1115 ELM RIDGE AVENUE  ARBUTUS MD 21229 |
| MICHAEL EDWARDS | 4432 FIELDSTONE DRIVE  NAZARETH PA 18064 |
| MICHAEL EDWARDS | 1040 N. WILSON AVENUE  PASADENA CA 91104 |
| MICHAEL EIGNER | 5 HUNTING TRAIL  ARMONK NY 10504 |
| MICHAEL ELLITHORPE | 12 PEARL STREET #3  HUDSON FALLS NY 12839 |
| MICHAEL ELRICK | 666 CHERRYWOOD DRIVE  WHEELING IL 60090 |
| MICHAEL EMBRO | 4021 PADDRICK ROAD  DARLINGTON MD 21034 |
| MICHAEL ERICKSON | 3 KINGSLEY AVE  GANSEVOORT NY 12831 |
| MICHAEL ERNST | 436 E  MOSSER STREET  ALLENTOWN PA 18109 |
| MICHAEL ESCHER | 620 N. SWEETZER AVE APT#15  LOS ANGELES CA 90048 |
| MICHAEL ESPOSITO | 1902 ISLAND CIRCEL #206  KISSIMMEE FL 34741 |

| Claim Name | Address Information |
|---|---|
| MICHAEL ESPOSITO | 2800 N PINE GROVE AV APT 3A   CHICAGO IL 60657 |
| MICHAEL ETZKIN | 209 RAMSBURY CT   LONGWOOD FL 32779 |
| MICHAEL FAILLACE | 16 SANDY LANE   STAMFORD CT 06905 |
| MICHAEL FAILLACE | 36 OLD COUNTRY ROAD   OXFORD CT 06478 |
| MICHAEL FANEUFF | 3605 E ANAHEIM #419   LONG BEACH CA 90804 |
| MICHAEL FARRINGTON | 84 WHITMORE STREET 2ND FLOOR   HARTFORD CT 06114 |
| MICHAEL FASANO | 24 CONLU DRIVE WEST   EAST ISLIP NY 11730 |
| MICHAEL FELDMANN | 605 HORNCREST ROAD   TOWSON MD 21204 |
| MICHAEL FERGUSON | 510 LOGAN PLACE APT. 31   NEWPORT NEWS VA 23601 |
| MICHAEL FERRARO | 1255 LAKESHORE DRIVE   MASSAPEQUA PARK NY 11762 |
| MICHAEL FERRETER | 1040 W. WAVELAND AVE #1   CHICAGO IL 60613 |
| MICHAEL FILIPIAK | 508 STURBRIDGE COURT   FLEMINGTON NJ 08822 |
| MICHAEL FINK | 9301 CIMA DO LAGO DRIVE   CHATSWORTH CA 91311 |
| MICHAEL FINNEGAN | 1352 LUCILE AVE APT 4   LOS ANGELES CA 90026 |
| MICHAEL FIORITTO | 1148 W. MONROE 2NE   CHICAGO IL 60607 |
| MICHAEL FISCHETTI | 3 KARA COURT   YAPHANK NY 11980 |
| MICHAEL FITZGERALD | 2510 TORREY PINES RD #311   LA  JOLLA CA 92037 |
| MICHAEL FLANDERS | 2656 NORTH 72ND STREET   WAUWATOSA WI 53213 |
| MICHAEL FORGIONE | 185 CAMBRIDGE DRIVE   COPIAQUE NY 11726 |
| MICHAEL FORTE | 14252 SELVA LANE   ORLAND PARK IL 60462 |
| MICHAEL FOUX | 4898 WATERFORD DRIVE   MACUNGIE PA 18062 |
| MICHAEL FOX | 100 ABBEY STREET   MASSAPEQUA PARK NY 11762 |
| MICHAEL FRASIER | 6155 DUNROMING ROAD   BALTIMORE MD 21239 |
| MICHAEL FREDERICKS | 240 SW 159 LANE   SUNRISE FL 33326-2269 |
| MICHAEL FREY | 8449 S. 49TH STREET   FRANKLIN WI 53132 |
| MICHAEL FRIAS | 231 E. ROSE AVE   LA HABRA CA 90631 |
| MICHAEL FRIEDMANN | 1248 FARMINGTON AVE. APT. #A-9   WEST HARTFORD CT 06107 |
| MICHAEL G KODAS | 220 OXFORD STREET   HARTFORD CT 06105 |
| MICHAEL G MOLS | 1226A WESTLAKE BLVD   WESTLAKE VILL CA 91361 |
| MICHAEL GANO | 850 VAIL ROAD   PARSIPPANY NJ 07054 |
| MICHAEL GARCIA | 1308 N CITRUS UNIT #J   COVINA CA 91722 |
| MICHAEL GARNEAU | 3309 COPLAY STREET   WHITEHALL PA 18052 |
| MICHAEL GART | 2126 ELMWOOD AVENUE   WILMETTE IL 60091 |
| MICHAEL GATES | 54 ONEIDA AVE   S SETAUKET NY 11720 |
| MICHAEL GATTA | 11 CHEVY COURT   OAKDALE NY 11769 |
| MICHAEL GAVIN | 40 FERNDALE AVENUE   SELDEN NY 11784 |
| MICHAEL GENTILE | 584 S. WYNBROOKE RD   ROMEOVILLE IL 60446 |
| MICHAEL GEOGHEGAN | 33 NORTH MILLPAGE DRIVE   BETHPAGE NY 11714 |
| MICHAEL GEORGE ARMSTRONG | 4767 MARLBOROUGH WAY   CARMICHAEL CA 95608 |
| MICHAEL GERMANETTI | 1544 ELM STREET   BETHLEHEM PA 18017 |
| MICHAEL GIBSON | 14705 GRAMERCY PLACE   GARDENA CA 90249-3315 |
| MICHAEL GIGANTE | 11052 OTSEGO ST   NORTH HOLLYWOOD CA 91601 |
| MICHAEL GLASS | 432 OAK NECK ROAD   WEST ISLIP NY 11795 |
| MICHAEL GOLDBERG | 4140 NW 90TH AVE APT 206   CORAL SPRINGS FL 33065 |
| MICHAEL GONTA | 1072 BOWLING GREEN DR   WESTBURY NY 11590 |
| MICHAEL GONZALES | 1449 BAIRD STREET   CORONA CA 92882 |
| MICHAEL GOODEN | 27 HICKORY CT.   CALUMET IL 60409 |
| MICHAEL GOODMAN | 9071 SILVER GLEN WAY   LAKE WORTH FL 33467 |
| MICHAEL GOODMAN | 22626 NE INGLEWOOD HILL RD. APT#625   SAMMAMISH WA 98074 |

| Claim Name | Address Information |
| --- | --- |
| MICHAEL GORDON | 435 ARTHUR AVE   SOMERSET NJ 08873 |
| MICHAEL GORSEGNER | 1761 TOPAZ ROAD   YORK PA 17408 |
| MICHAEL GOTT | 138 SQUAW HOLLOW ROAD   ASHFORD CT 06278 |
| MICHAEL GRAHAM | 19 CHESTNUT DRIVE   PLAINVIEW NY 11803 |
| MICHAEL GRANGER | 1401 ARTHUR STREET   ORLANDO FL 32804 |
| MICHAEL GRAZIANI | 4831 ABACO DR.   TAVARES FL 32778 |
| MICHAEL GREEN | 84 BARK AVE   CENTRAL ISLIP NY 11722 |
| MICHAEL GREENE | 211 FRANKLIN STREET   BEL AIR MD 21014 |
| MICHAEL GREENSPUN | 8637 SAXON CIRCLE   BALTIMORE MD 21236 |
| MICHAEL GRIFFIN | 210 PEMBROOK PLACE   LONGWOOD FL 32779 |
| MICHAEL GRIFFITH | 41 W. BOWEN ST.   FRANKFORT IL 60423 |
| MICHAEL GRILLO | 132D THOMAS STREET   MIDDLETOWN CT 06457 |
| MICHAEL GUTIERREZ | 3422 W. BELDEN   CHICAGO IL 60647 |
| MICHAEL GWOREK | 89 DEER RUN   PLANTSVILLE CT 06479 |
| MICHAEL H BATTON | 1121 E ACACIA AVENUE   EL SEGUNDO CA 90245 |
| MICHAEL HALL | 3402 WILLOW WOOD ROAD   LAUDERHILL FL 33319 |
| MICHAEL HAMERNIK | 1434 FLETCHER 2F   CHICAGO IL 60657 |
| MICHAEL HARPER | 8352 S. ST. LAWRENCE   CHICAGO IL 60619 |
| MICHAEL HARRISON | 7200 FERRARA AVE.   ORLANDO FL 32819 |
| MICHAEL HARVEY | 5484 SOUTH ELLIS   CHICAGO IL 60615 |
| MICHAEL HAWTHORNE | 810 PLEASANT ST. 3C   OAK PARK IL 60302 |
| MICHAEL HAYES | 26 WILLIAMS STREET   MERIDEN CT 06450 |
| MICHAEL HENDERSON | 8746 S. DAUPHIN APT. #2B   CHICAGO IL 60619 |
| MICHAEL HENN | 558 35TH STREET   MANHATTAN BEACH CA 90266 |
| MICHAEL HENTON | 237 WHITEBROOK LANE   NEWPORT NEWS VA 23602 |
| MICHAEL HEPPE | 1205 NORTH DREXEL   INDIANAPOLIS IN 46201 |
| MICHAEL HERRERA | 9025 ORLAND COURT APT #203   ORLAND PARK IL 60462 |
| MICHAEL HESS | 4503 CARLYN ROAD   BALTIMORE MD 21128 |
| MICHAEL HEVEY | 7912 CONSTITUTION DRIVE   PLANO TX 75025 |
| MICHAEL HIGGINS | 853 W. WASHINGTON BLVD. APT A-3   OAK PARK IL 60302 |
| MICHAEL HILL | 52 TUCKER DRIVE   BAYPORT NY 11705 |
| MICHAEL HILL | 222 DELTA DRIVE   MANDEVILLE LA 70448 |
| MICHAEL HILSCHER | 139 MARBLE CANYON DRIVE   FOLSOM CA 95630 |
| MICHAEL HILTZIK | 4417 HAZELNUT AVENUE   SEAL BEACH CA 90740 |
| MICHAEL HIMOWITZ | 8403 MEADOWSWEET ROAD   BALTIMORE MD 21208 |
| MICHAEL HIRSCH | 4910 BRIDLEPATH DRIVE   MACUNGIE PA 18062 |
| MICHAEL HISERMAN | 27381 VALDERAS   MISSION VIEJO CA 92691 |
| MICHAEL HOFER | PO BOX 93   LAPEL IN 46051 |
| MICHAEL HOLTZCLAW | 2612 CORNET ST   CHESAPEAKE VA 23321 |
| MICHAEL HORECZKO | 5952 YORKSHIRE ROAD   CHINO CA 91710 |
| MICHAEL HORELICK INC | 1517 PRINCETON ST   NO. 5   SANTA MONICA CA 90404 |
| MICHAEL HOROWITZ | 1022 W. BYRON STREET 2E   CHICAGO IL 60613 |
| MICHAEL HORT | 210 SUSSEX DRIVE   CINNAMINSON NJ 08077 |
| MICHAEL HOSEIN | 15430 TANGELO BLVD   WEST PALM BEACH FL 33412 |
| MICHAEL HOUSER | P.O. BOX 268   NEW MARKET MD 21774 |
| MICHAEL HUBERT | 31263 SHADOW RIDGE DRIVE   MENIFEE CA 92584 |
| MICHAEL HUGHLETT | 1131 S. SCOVILLE AVE.   OAK PARK IL 60304 |
| MICHAEL HURD | 65 CUBA HILL ROAD   GREENLAWN NY 11740 |
| MICHAEL IARIA | 1151 WEST GRACE STREET 1G   CHICAGO IL 60613 |

| Claim Name | Address Information |
|---|---|
| MICHAEL ISRAEL | 146-27 28TH AVE.  FLUSHING NY 11354 |
| MICHAEL IZZO | 14 2ND STREET  CORAM NY 11727 |
| MICHAEL J BARTOLOTTA | 59 WATERHOLE ROAD  EAST HAMPTON CT 06424 |
| MICHAEL J FORGIONE | 185 CAMBRIDGE DRIVE  COPIAQUE NY 11726 |
| MICHAEL J HIMOWITZ | 8403 MEADOWSWEET ROAD  BALTIMORE MD 21208 |
| MICHAEL J KUPPER | 5828 E SUNNY VISTA AVENUE  OAK PARK CA 91377 |
| MICHAEL J MURPHY | 3490 EMERYWOOD LANE  ORLANDO FL 32812-7569 |
| MICHAEL J PAGANO | 7873 EL CERRITO AVENUE  HESPERIA CA 92345 |
| MICHAEL J REGAN | P.O. BOX 122  NEWBURY NH 03255 |
| MICHAEL J ROSE | 21 OAK RIDGE DR  CROMWELL CT 06416 |
| MICHAEL J SCOTT | 83 COLMAN ST  NEW LONDON CT 06320 |
| MICHAEL J SMITH | 4000 KRISTEN ST.  SPRING HILL TN 37174 |
| MICHAEL J WRAY | 246 BALLARD DRIVE  WEST HARTFORD CT 06119 |
| MICHAEL J. HAUGH | 346 HAMILTON AVE  GLEN ROCK NJ 07452-2209 |
| MICHAEL JACOBS | 160 EAST 88TH STREET  NEW YORK NY 10128 |
| MICHAEL JAMES | 1243 WALNUT STREET  UNIONDALE NY 11553 |
| MICHAEL JAMES | P.O. BOX 162  BURBANK CA 91503 |
| MICHAEL JAMES | 2105 TREERIDGE CIRCLE  BREA CA 92821 |
| MICHAEL JANKOWSKI | 1002 WEST STREET  SANTA ANA CA 92703 |
| MICHAEL JANSSEN | 3105 CLEARY AVENUE APT. #4  METAIRIE LA 70002 |
| MICHAEL JANSSENS | 2317 W. IOWA APT. F1  CHICAGO IL 60622 |
| MICHAEL JARVIS | 213 PINE ACRE BLVD  DEER PARK NY 11729 |
| MICHAEL JENSEN | 4241 MCCONNELL BLVD  LOS ANGELES CA 90066 |
| MICHAEL JESSE | 905 BURLINGTON BEACH  VALPARAISO IN 46383 |
| MICHAEL JETT | 1 NORTH DREXEL AVENUE  LA GRANGE IL 60525 |
| MICHAEL JOHNSON | 4379 SW 10TH PLACE APT 207  DEERFIELD BEACH FL 33442 |
| MICHAEL JONES | 851 21ST STREET  NEWPORT NEWS VA 23607 |
| MICHAEL JONES | 636 EAST 102ND STREET  CHICAGO IL 60628 |
| MICHAEL JORDAN | 10736 S. SANGAMON  CHICAGO IL 60643 |
| MICHAEL K HOWARD | 9919 CHADSEY DRIVE  WHITTIER CA 90603 |
| MICHAEL KANE | 2105 GATEWOOD PLACE  SILVER SPRING MD 20903 |
| MICHAEL KATES | 4700 WOODLAND AVENUE  WESTERN SPRINGS IL 60558 |
| MICHAEL KAUFMAN | 5017 COLFAX AVE. #2  VALLEY VILLAGE CA 91601 |
| MICHAEL KECHICHIAN | 8984 HANNA AVENUE  WEST HILLS CA 91304 |
| MICHAEL KELLAMS | 1616 MAIN STREET  EVANSTON IL 60202 |
| MICHAEL KELLIHER | 1260 W. WASHINGTON BLVD. #507  CHICAGO IL 60607 |
| MICHAEL KELLY | 102 RIDGEWOOD DR  LONGWOOD FL 32779 |
| MICHAEL KENNY | 1918 MORGAN CIRCLE  NAPERVILLE IL 60565 |
| MICHAEL KERTEZ | 5146 N. LEAVITT  CHICAGO IL 60625 |
| MICHAEL KIELBA | 1181 ARBOR LANE  PALATINE IL 60067 |
| MICHAEL KOBUS | 8201 SELWIN COURT  BALTIMORE MD 21237 |
| MICHAEL KODAS | 220 OXFORD STREET  HARTFORD CT 06105 |
| MICHAEL KOEPP | 3546 EDIWHAR AVE.  SAN DIEGO CA 92123 |
| MICHAEL KOLAR | 6461 W. WARNER APT # 203  CHICAGO IL 60634 |
| MICHAEL KUC | 2521 SOUTH 15TH AVENUE  BROADVIEW IL 60155 |
| MICHAEL KURMASKIE | 32 COOLIDGE STREET  WINDSOR LOCKS CT 06096 |
| MICHAEL KUSEK | 26 CENTER STREET APT. #6  NORTHAMPTON MA 01060 |
| MICHAEL KYLE | 842 SUMMIT LAKE DRIVE  WEST PALM BEACH FL 33406 |
| MICHAEL L BARR | 13416 CASTANA AVENUE  DOWNEY CA 90242 |

| Claim Name | Address Information |
|---|---|
| MICHAEL L OLLOVE | 6000 OVERLOOK PL  BALTIMORE MD 21210 |
| MICHAEL L SIMMS | 1794 ORWIG ROAD  NEW FREEDOM PA 17349 |
| MICHAEL LAFFERTY | 32 RIVER BLUFF TR  DEBARY FL 32713 |
| MICHAEL LAFLEUR | 6503 N. MILITARY TRAIL APT 3100  BOCA RATON FL 33496 |
| MICHAEL LAROSA | 7 ACORN LANE  FARMINGTON CT 06032 |
| MICHAEL LASKA | 1334 E. ACACIA AVENUE  GLENDALE CA 91205 |
| MICHAEL LASKY | 65 E. SCOTT ST. APT. 3C  CHICAGO IL 60610 |
| MICHAEL LASPINA | 44 HIGBIE LANE  WEST ISLIP NY 11795 |
| MICHAEL LATUSZEK | 501 WELLINGTON CIRCLE O  BROWNSBURG IN 46112 |
| MICHAEL LATZ | 2392 GEORGETOWN CIRCLE  AURORA IL 60503 |
| MICHAEL LAUGHLIN | 2004 N 44 AVE  HOLLYWOOD FL 33021 |
| MICHAEL LAVKER | 142 KINGFISHER ROAD  LEVITTOWN NY 11756 |
| MICHAEL LAWRENCE | 30 EDGEMONT AVENUE  WEST HARTFORD CT 06110 |
| MICHAEL LAXINETA | 117 SEVEN BRIDGES ROAD  CHAPPAQUA NY 10514 |
| MICHAEL LEAHY | 20 N. WACKER DR. ROOM 1032  CHICAGO IL 60606 |
| MICHAEL LEARY | 1926 GOLDEN GATE LANE  NAPERVILLE IL 60563 |
| MICHAEL LEMBO | 731 OUTLOOK AVENUE  NORTH BABYLON NY 11704 |
| MICHAEL LEONA | 20 DALEY PLACE APT. 135  LYNBROOK NY 11563 |
| MICHAEL LETTERIO | 7 SUNSET LANE  MILLER PLACE NY 11764 |
| MICHAEL LEV | 854 APPLE TREE LANE  HIGHLAND PARK IL 60035 |
| MICHAEL LEVENE | 3129 WEAVER AVE  BALTIMORE MD 21214 |
| MICHAEL LEVIN | 10569 E CLAIRMONT CIRCLE  TAMARAC FL 33321 |
| MICHAEL LIDDELL | 2901 S. KING DR #1615  CHICAGO IL 60616 |
| MICHAEL LIND | 75 MELANIE LANE  SYOSSET NY 11791 |
| MICHAEL LINDO | 77 OXFORD ST  LINDENHURST NY 11757 |
| MICHAEL LISTER | 3542 N. LEAVITT ST., #1  CHICAGO IL 60618 |
| MICHAEL LITTLE | 6145 NORTH LAKEWOOD  CHICAGO IL 60660 |
| MICHAEL LIU | 345 W FULLERTON PARKWAY 1305  CHICAGO IL 60614 |
| MICHAEL LOCHRIDGE | 782 SWAYING PALM DRIVE  APOPKA FL 32712 |
| MICHAEL LOEWE | 642 PRESTWICK TRIAL  BEL AIR MD 21014 |
| MICHAEL LOGAN | 4 S. 110 CURTIS AVENUE  WARRENVILLE IL 60555 |
| MICHAEL LONG | 11297 OLDFIELD DRIVE  CARMEL IN 46033 |
| MICHAEL LONGEWAY | 5720 W. DAKIN ST.  CHICAGO IL 60634 |
| MICHAEL LOW | 1238 AGATE ST. APT. B  REDONDO BEACH CA 90277 |
| MICHAEL LUCCHESI | 158 MARGARET DRIVE  EAST MEADOW NY 11554 |
| MICHAEL LUCZAK | 12836 COMMERCIAL AVE  CHICAGO IL 60633 |
| MICHAEL LUJAN | 110 EAST HILLCREST BLVD APT.# 205  INGLEWOOD CA 90301 |
| MICHAEL LULKOWSKI | 1071 LINCOLN DR.  MANTENO IL 60950 |
| MICHAEL LUPINACCI | 27 HIGH STREET  GREENWICH CT 06830 |
| MICHAEL MACARIO | P.O. BOX 1815  WEST BABYLON NY 11704 |
| MICHAEL MACHADO | 3307 MISTFLOWER LANE  NAPERVILLE IL 60564 |
| MICHAEL MADSEN | 6026 NORTH WINTHROP AVENUE APT #5E  CHICAGO IL 60660 |
| MICHAEL MAHR | 17 THERESA COURT  NORTH PATCHOGUE NY 11772 |
| MICHAEL MAIER | 11936 S. 74TH AVE.  PALOS HEIGHTS IL 60463 |
| MICHAEL MAKOFSKE | 21195 CEDAR LANE  MISSION VIEJO CA 92691 |
| MICHAEL MALEE | 3721 N. MILWAUKEE AVE UNIT 2  CHICAGO IL 60641 |
| MICHAEL MALHEIRO | 2013 MACLAND SQUARE DR.  MARIETTA GA 30064 |
| MICHAEL MALONE | 1340 N. KNOLLWOOD DRIVE  PALATINE IL 60067 |
| MICHAEL MANAS | 294 OLD COLONY ROAD  HARTSDALE NY 10530 |

| Claim Name | Address Information |
|---|---|
| MICHAEL MANNICCI | 849 CLEARVIEW LANE  BETHLEHEM PA 18017 |
| MICHAEL MANOCCHIO | 2525 HITCHCOCK DR  ALHAMBRA CA 91803 |
| MICHAEL MARAVILLA | 138-30 68TH DRIVE UNIT 3D  KEW GARDENS NY 11367 |
| MICHAEL MARCINCZYK | 46 BUENA VISTA DRIVE  EAST HARTFORD CT 06118 |
| MICHAEL MARCINIAK | 1178 SHAWFORD WAY  ELGIN IL 60120 |
| MICHAEL MARDERNESS | P.O. BOX 274  BEL AIR MD 21014 |
| MICHAEL MARIN | 30 CASINO DRIVE  SARATOGA SPRINGS NY 12866 |
| MICHAEL MARISCAL | 9032 BURMA ROAD APT #1  PICO RIVERA CA 90660 |
| MICHAEL MARKS | 625 NORTH ROHLWING ROAD  PALATINE IL 60074-7176 |
| MICHAEL MARONEY | 60 OAKDALE ROAD  CENTERPORT NY 11721 |
| MICHAEL MARTIN | 1725 HARMONY LANE  ARNOLD MO 63010 |
| MICHAEL MARTIN | 10920 ELDERWOOD LANE  SAN DIEGO CA 92131 |
| MICHAEL MARTIN SR | 389 CLIFF DRIVE #3  PASADENA CA 91107 |
| MICHAEL MARTINEZ | 9019 HARGIS ST.  LOS ANGELES CA 90034-1926 |
| MICHAEL MASON | 16232 11TH AVENUE NE  SHORELINE WA 98155 |
| MICHAEL MATEJA | 7331 S. 86TH AVENUE  JUSTICE IL 60458 |
| MICHAEL MATHIS | 13257 PAULINE CT  ORLAND PARK IL 60462 |
| MICHAEL MATRANGA | 140 VILLAGE GREEN DRIVE  PORT JEFFERSON STATION NY 11776 |
| MICHAEL MATUSKA | 604 CHURCHVILLE ROAD APT B  BEL AIR MD 21014 |
| MICHAEL MAUCERI | 88-39 FRANCIS LEWIS BLVD.  QUEENS VILLAGE NY 11427 |
| MICHAEL MAYO | 317 SE THIRD TERRACE  DANIA FL 33004 |
| MICHAEL MCANDREWS | 164 KEENEY STREET  GLASTONBURY CT 06033 |
| MICHAEL MCCANNON | 1225 LIBERTY SQUARE  BELCAMP MD 21017 |
| MICHAEL MCCONNELL | 9251 WELFORD COURT  SACRAMENTO CA 95829 |
| MICHAEL MCCOY | 821 SW 20 ST  FORT LAUDERDALE FL 33315 |
| MICHAEL MCCUNE | 175 SAW MILL ROAD  MIDDLETOWN CT 06457 |
| MICHAEL MCGEHEE | 417 W. 4TH STREET #G  LONG BEACH CA 90802 |
| MICHAEL MCGOUGH | 2000 CONNECTICUT AVENUE NW APT#410  WASHINGTON DC 20008 |
| MICHAEL MCGOWAN | 2358 CHERRY TREE LANE  DIAMOND IL 60416 |
| MICHAEL MCGRADY | PO BOX 27  LILLIWAUP WA 98555 |
| MICHAEL MCKAY | 4325 W. 182ND ST #19  TORRANCE CA 90504 |
| MICHAEL MCKELVEY | 4334 NW 9TH AVE BOX 126  POMPANO BEACH FL 33064 |
| MICHAEL MCKIERNAN | 8069 WILDWOOD LANE  DARIEN IL 60561 |
| MICHAEL MCLAUGHLIN | 4 NORTH OAK STREET  HUDSON FALLS NY 12839 |
| MICHAEL MCLEOD | 1615 BEATRICE DRIVE  ORLANDO FL 32810 |
| MICHAEL MCNEICE | 416 BIRCHWOOD ROAD`  MEDFORD NY 11763 |
| MICHAEL MCSTEEN | 39-50 51ST STREET THIRD FLOOR  WOODSIDE NY 11377 |
| MICHAEL MCTOY | 3625 W 84TH PLACE  CHICAGO IL 60652 |
| MICHAEL MECHANICK | 2025 S STREET #201  SACRAMENTO CA 95816 |
| MICHAEL MEDINA | 900 N. HACIENDA BLVD. APT. # 372  LA PUENTE CA 91744 |
| MICHAEL MEJIA | 1019 BOXWOOD DR #303  MT. PROSPECT IL 60056 |
| MICHAEL MELTZER | 621 LAKEVIEW ST. A5  ORLANDO FL 32804 |
| MICHAEL MENDELSON | 19 PRESIDENT ST  OAKDALE NY 11769 |
| MICHAEL MEROLA | 520 EAST 81ST STREET APT. 11G  NEW YORK NY 10028 |
| MICHAEL MEYER | 63 ARON DR.  BOHEMIA NY 11716 |
| MICHAEL MEYER | 1423 ESCOTT  GRAND RAPIDS MI 49504 |
| MICHAEL MIAZGA | 1249 KEOUGH ST.  LEMONT IL 60439 |
| MICHAEL MILANO | 1216 N. DEARBORN PKWY 3A  CHICAGO IL 60610 |
| MICHAEL MILLER | 68 FRENCH MOUNTAIN DRIVE  LAKE GEORGE NY 12845 |

| Claim Name | Address Information |
| --- | --- |
| MICHAEL MILLER | 28932 HEATON LANE   MENIFEE CA 92584 |
| MICHAEL MILLER | 610 ARBOLADO DRIVE   FULLERTON CA 92835 |
| MICHAEL MINER | 1110 NEEDHAM RD   NAPERVILLE IL 60563 |
| MICHAEL MIORELLI | 250 KRISTIN LANE   ALLENTOWN PA 18104 |
| MICHAEL MITNICK | 1107 CLARK LN   DES PLAINES IL 60016 |
| MICHAEL MITSTIFER | 281 W. WALNUT TREE DR.   BLANDON PA 19510 |
| MICHAEL MOFFA | 1003 CORKWOOD DR.   OVIEDO FL 32765 |
| MICHAEL MOHR | 23 OVERHILL ROAD   ELMSFORD NY 10523 |
| MICHAEL MOODY | P O BOX 1411   GLEN BURNIE MD 21060 |
| MICHAEL MORGAN | 2710 W. GREGORY STREET   CHICAGO IL 60625 |
| MICHAEL MORRIS | 4101 W. ARNOLD PLACE   OAKLAWN IL 60453 |
| MICHAEL MORROW | 24423 SCHIVENER HOUSE LANE   KATY TX 77493 |
| MICHAEL MOTOYASU | 23825 BELLA VISTA DRIVE   NEWHALL CA 91321 |
| MICHAEL MOUKHEIBER | 7 CITATION CIRCLE   WHEATON IL 60187 |
| MICHAEL MUNOZ | 12851 ORPINGTON ST. APT 312   ORLANDO FL 32826 |
| MICHAEL MURPHY | 3490 EMERYWOOD LANE   ORLANDO FL 32812-7569 |
| MICHAEL MURPHY | 8133 S YALE   CHICAGO IL 60620 |
| MICHAEL MURRAY | 2924 W 98TH STREET   EVERGREEN PARK IL 60805 |
| MICHAEL MURRAY | 3952 WHISTLE TRAIN ROAD   BREA CA 92823 |
| MICHAEL MUSKAL | 1091 LINDA GLEN DR   PASADENA CA 91105 |
| MICHAEL MYERS | 4006 TIDEWOOD RD.   BALTIMORE MD 21220 |
| MICHAEL NAPIER | 1091 WOODFIELD ROAD   GREENACRES FL 33415 |
| MICHAEL NAPOLITANO | 1080 SHAFFER TRAIL   OVIEDO FL 32765 |
| MICHAEL NELSON | 8 HONEYCOME ROAD   BALTIMORE MD 21220 |
| MICHAEL NESSER | 12324 MONTANA AVENUE UNIT 1   LOS ANGELES CA 90049 |
| MICHAEL NEWMAN | 683 ASHFORD OAKS DR. APT. 105   ALTAMONTE SPRINGS FL 32714 |
| MICHAEL NG | 15 WINTER LANE   HICKSVILLE NY 11801 |
| MICHAEL NIEDERMEIER | 1230 QUAIL RIDGE   IRVINE CA 92603 |
| MICHAEL NIKLAUSKI | 232 HARVARD AVENUE   LANCASTER PA 17603 |
| MICHAEL NORMAN | 928 ALLEGRE DR   CORONA CA 92879 |
| MICHAEL NORRIS | 14350 HOLLY BERRY CIRCLE   FISHERS IN 46038 |
| MICHAEL NORTH | 136-35 219TH STREET   LAURELTON NY 11413 |
| MICHAEL NOWAK | 3512 W. MCLEAN AVE.   CHICAGO IL 60647 |
| MICHAEL O'CONNOR | 668 N. HAMILTON AVE   LINDENHURST NY 11757 |
| MICHAEL O'CONNOR | 1401 SOUTH STATE STREET 2205   CHICAGO IL 60605 |
| MICHAEL O'DONNELL | 14500 DALLAS PARKWAY APT # 146   DALLAS TX 75254 |
| MICHAEL O'HAGAN | 54 OAKDALE AVENUE   SELDEN NY 11784 |
| MICHAEL O'NEILL | 23 CAYUGA ROAD   SCARSDALE NY 10583 |
| MICHAEL O'NEILL | 23 CAYUGA RD   SCARSDALE NY 10583-6941 |
| MICHAEL O'NEILL | 1117 OAK TREE DRIVE   HAVRE DE GRACE MD 21078 |
| MICHAEL OLLOVE | 6000 OVERLOOK PL   BALTIMORE MD 21210 |
| MICHAEL OLMOS | 1579 KENDALL DR   SAN BERNARDINO CA 92407 |
| MICHAEL ONEAL | 5043 N. OAKLEY AVE.   CHICAGO IL 60625 |
| MICHAEL ONEILL | 26459 137TH AVENUE SE   KENT WA 98042 |
| MICHAEL ORTMEIER | 6733 SOUTH ASH WAY   CENTENNIAL CO 80122 |
| MICHAEL OSHANN | 4602 W AVENUE #M-8   QUARTZ HILL CA 93536 |
| MICHAEL OSSO | 3033 DONNYBROOK LANE   COSTA MESA CA 92626 |
| MICHAEL OTERO | 795 1/2 W. 12TH STREET   POMONA CA 91766 |
| MICHAEL OWENS | 1441 LANARK STREET   FLOSSMOOR IL 60422 |

| Claim Name | Address Information |
|---|---|
| MICHAEL OWENS | 160 EAST CORSON STREET APT 434  PASADENA CA 91101 |
| MICHAEL P BURKE | 4510 CALVERT AVE.  ORLANDO FL 32833 |
| MICHAEL P CODY | 580 W UNIVERSITY PARKWAY  BALTIMORE MD 21210 |
| MICHAEL P DOWNEY | 345 E. OHIO #4712  CHICAGO IL 60611 |
| MICHAEL PAFUMI | 7 SHORT WAY  SHOREHAM NY 11786 |
| MICHAEL PAKENHAM | 221 PINE WOODS ROAD  WELLSVILLE PA 17365-9544 |
| MICHAEL PALOMA | 5619 REMMELL AVENUE  BALTIMORE MD 21206 |
| MICHAEL PALOMAR | 3302 TRAYMORE DRIVE  JOLIET IL 60431 |
| MICHAEL PANKOW | 5451 N. EAST RIVER RD. APT. 805  CHICAGO IL 60656 |
| MICHAEL PARADIS | 6 ROBERT ROGERS AVENUE  FORT EDWARD NY 12828 |
| MICHAEL PARADISO | 1111 W 15TH STREET APT. #211  CHICAGO IL 60608 |
| MICHAEL PARKS | 1211 S EUCLID AVENUE  PASADENA CA 91106 |
| MICHAEL PAUL | 5507 LIME AVENUE UNIT # 2  LONG BEACH CA 90805 |
| MICHAEL PERROTTI | 39 WEST POINT TERRACE  WEST HARTFORD CT 06107 |
| MICHAEL PERSICHINA | 47 DAPPLEGRAY LANE  ROLLING HILLS EST CA 90274 |
| MICHAEL PETRASEK | 621 HUDSON AVENUE  ROMEOVILLE IL 60446 |
| MICHAEL PFLUEGL | 833 W. CORNELIA AVE. APT. 1S  CHICAGO IL 60657 |
| MICHAEL PHILLIPS | 4451 N RICHMOND STREET  CHICAGO IL 60625 |
| MICHAEL PHILLIPS | 212 WESTLAKE COURT  NICEVILLE FL 32578 |
| MICHAEL PIERCE | 764 ELMWOOD ROAD  WEST BABYLON NY 11704 |
| MICHAEL PIERCE | 6805 DUNMORE AVENUE  CITRUS HEIGHTS CA 95621 |
| MICHAEL PINTO | 97 EAST 12 STREET  HUNTINGTON STATION NY 11746 |
| MICHAEL PISKORSKI | 144 MISTY MOUNTAIN ROAD  KENSINGTON CT 06037 |
| MICHAEL PITTAM | 3629 N. BERNARD ST.  CHICAGO IL 60618 |
| MICHAEL PLOMER | 140 OLD KINGS HIGHWAY  WILTON CT 06897 |
| MICHAEL PLUNKETT | 6820 MILLCREEK ROAD  SLATINGTON PA 18080 |
| MICHAEL PRATER | 509 BIRMINGHAM STREET  BRIDGEPORT CT 06606 |
| MICHAEL PRICE | 419 HUNTINGTON WAY  SMITHFIELD VA 23430 |
| MICHAEL PRINZI | P. O. BOX 336  OYSTER BAY NY 11771 |
| MICHAEL PROPER | 17414 88TH AVE  TINLEY PARK IL 60487-7306 |
| MICHAEL PULLIAM | 411 WESTSIDE BLVD  BALTIMORE MD 21228 |
| MICHAEL R ADAMS | 217 OAK AVE.  PIKESVILLE MD 21208 |
| MICHAEL R KENNEDY | 2015 MONTECITO DR  GLENDALE CA 91208 |
| MICHAEL R LEVENE | 3129 WEAVER AVE  BALTIMORE MD 21214 |
| MICHAEL R YOUNG | 333 CLAY ST  NEVADA CITY CA 95959 |
| MICHAEL RANDALL | 44264 TAHOE WAY  LANCASTER CA 93536 |
| MICHAEL RASOR | 2617 JOE ADLER DR.  PLAINFIELD IL 60544 |
| MICHAEL RAYMOND | 2 JUNIPER AVENUE  EASTON PA 18045 |
| MICHAEL RE | 56 IVY LANE  NEWINGTON CT 06111 |
| MICHAEL REGAN | P.O. BOX 122  NEWBURY NH 03255 |
| MICHAEL REST | 6202 AMBERLY CIRCLE  SUFFOLK VA 23435 |
| MICHAEL REYES | 1343 N. EDGEMONT ST  LOS ANGELES CA 90027 |
| MICHAEL REYNOLDS | 5 ROBERTSON STREET  GLENS FALLS NY 12801 |
| MICHAEL RICH | 17824 BOCK RD  LANSING IL 60438 |
| MICHAEL RILEY | 7 WINTERBERRY COURT  STREAMWOOD IL 60107 |
| MICHAEL RINELLA | 1247 PRIMROSE LN  SCHERERVILLE, IN 46375 |
| MICHAEL RIORDAN | 500 WEST SUPERIOR STREET UNIT# 903  CHICAGO IL 60610 |
| MICHAEL RIOS | 958 MISTY CANYON AVENUE  WESTLAKE VILLAGE CA 91362 |
| MICHAEL RISPER | 2217 B. EAST 100TH STREET  CHICAGO IL 60617 |

| Claim Name | Address Information |
|---|---|
| MICHAEL RIVERA | 2598 FALCON ST   EAST MEADOW NY 11554 |
| MICHAEL RIZZO | 8551 WEST CLARA DRIVE   NILES IL 60714 |
| MICHAEL ROBERTS | 902 PARK AVENUE APT# 4   HOBOKEN NJ 07030 |
| MICHAEL ROBERTS | 24 ROSE LANE   QUEENSBURY NY 12804 |
| MICHAEL ROBERTS | 3092 SOUTH FAIRPLAY STREET   AURORA CO 80014 |
| MICHAEL ROBINSON | 332 BROOKSIDE AVE   ROOSEVELT NY 11575 |
| MICHAEL ROBINSON CHAVEZ | 9372 STOCKTON ROAD   MOORPARK CA 93021 |
| MICHAEL ROBISON | 16812 SAUSALITO DR   WHITTIER CA 90603 |
| MICHAEL ROCHE | 44 BULGER STREET   BABYLON NY 11702 |
| MICHAEL RODENSKY | 705 LAKE STREET APT. 35   BRISTOL CT 06010 |
| MICHAEL RODRIGUEZ | 2630 CHESHIRE DRIVE   AURORA IL 60504 |
| MICHAEL RODRIGUEZ | 800 S. WELLS APT. #927   CHICAGO IL 60607 |
| MICHAEL ROMAN | 110-11 QUEENS BLVD APT. # 28 N   FOREST HILLS NY 11375 |
| MICHAEL ROSATO | 12 COUNTRY OAKS DR   KINGS PARK NY 11754 |
| MICHAEL ROSE | 563 SAWMILL RIVER ROAD   MILLWOOD NY 10546 |
| MICHAEL ROSE | 5170 W. 2ND ST   LOS ANGELES CA 90004 |
| MICHAEL ROSINSKI | 2000 CRYSTAL SPRINGS RD 15-26   SAN BRUNO CA 94066 |
| MICHAEL ROSS | 5340 N. LOWELL #505   CHICAGO IL 60630 |
| MICHAEL ROSS | 5909 ABBEY ROAD   TAMARAC FL 33321 |
| MICHAEL ROTHFELD | 2681 MONTGOMERY WAY   SACRAMENTO CA 95818 |
| MICHAEL ROTHMAN | 11706 NW 47TH STREET   CORAL SPRINGS FL 33076 |
| MICHAEL ROXBERRY | 1629 RADER AVENUE   BETHLEHEM PA 18015 |
| MICHAEL ROYKO TRUST | 265 E DEERPATH   LAKE FOREST IL 60045 |
| MICHAEL ROYKO TRUST | C/O JUDY ROYKO 265 E DEERPATH   LAKE FOREST IL 60045 |
| MICHAEL RUSSELL | 65 SARGEANT STREET 2ND FLOOR   HARTFORD CT 06105 |
| MICHAEL RYAN | 7 CENTER STREET UNIT 2212   OCEAN NJ 07712 |
| MICHAEL S GIBBONS | 7833 JOLIET DRIVE SOUTH   TINLEY PARK IL 60477 |
| MICHAEL SAAVEDRA | 1912 SOMMERVILLE DRIVE   HAMPTON VA 23663 |
| MICHAEL SACKS | 1640 GRANDVIEW BLVD   KISSIMMEE FL 34744 |
| MICHAEL SADONIS | 56 SHARON DRIVE   WALLINGFORD CT 06492 |
| MICHAEL SALLEE | 712 SW 81ST AVE APT 7B   NORTH LAUDERDALE FL 33068 |
| MICHAEL SALVIA | 709 OLD BETHPAGE ROAD   OLD BETHPAGE NY 11804 |
| MICHAEL SALVITTI | 2 BROOK RUN DRIVE   MEDFORD NY 11763 |
| MICHAEL SANDERS | 2440 NW 64TH AVE   SUNRISE FL 33313 |
| MICHAEL SANSONE | 9041 LIABLE RD   HIGHLAND IN 46322 |
| MICHAEL SANTA RITA | 8715 FIRST AVENUE   SILVER SPRING MD 20910 |
| MICHAEL SANTELL | 2867 NE 15TH STREET   POMPANO BEACH FL 33062 |
| MICHAEL SANTISTEVAN | 941 WORTHINGTON COURT   OVIEDO FL 32765 |
| MICHAEL SAXON | 2200 PATRIOT BLVD APT 344   GLENVIEW IL 60026 |
| MICHAEL SCHAFER MD | 1815 W RIDGEWOOD LANE   GLENVIEW IL 60025 |
| MICHAEL SCHARF | 82 ATRIUM WAY   MANALAPAN NJ 07726 |
| MICHAEL SCHEAR | 98 EMWOOD DR   EMERSON NJ 07630 |
| MICHAEL SCHINELLA | 543 CHRISTIE STREET   SOUTH HEMPSTEAD NY 11550 |
| MICHAEL SCHMIEMAN | 665 ENFIELD ST. APT. B-19   BOCA RATON FL 33487 |
| MICHAEL SCHRETER | 10601 WILSHIRE BOULEVARD SUITE 1201   LOS ANGELES CA 90024 |
| MICHAEL SCHROBO | 5557 W. 6TH STREET APT# 1113   LOS ANGELES CA 90036 |
| MICHAEL SCHULTZ | 1258 N. GROVE AVENUE   PALATINE IL 60067 |
| MICHAEL SCHWARTZMAN | 11273 LAKEVIEW DR   CORAL SPRINGS FL 33071 |
| MICHAEL SCIACCA | 4591 WINTHROP DR.   HUNTINGTON BEACH CA 92649 |

| Claim Name | Address Information |
|---|---|
| MICHAEL SCOTT | 83 COLMAN ST  NEW LONDON CT 06320 |
| MICHAEL SCOTT | 1666 GAMMON LANE  ORLANDO FL 32811 |
| MICHAEL SCOTT MENDEZ | 4457 HEATHER CIRCLE  CHINO CA 91710 |
| MICHAEL SHENSTONE | 83 FERRY LANE  SOUTH GLASTONBURY CT 06073 |
| MICHAEL SHERMAN | 269 S. BEVERLY DR. APT # 1191  BEVERLY HILLS CA 90212 |
| MICHAEL SHERRILL | 7645 S. EUCLID AVE.  CHICAGO IL 60649 |
| MICHAEL SIMMS | 1794 ORWIG ROAD  NEW FREEDOM PA 17349 |
| MICHAEL SISSON | 21 BELOAK COURT  BALTIMORE MD 21236 |
| MICHAEL SLASON | 241 WHITTIER CIRCLE  ORLANDO FL 32806 |
| MICHAEL SLAUGHTER | 15932 EASTWIND CIR.  SUNRISE FL 33326 |
| MICHAEL SLETTEN | PO BOX 206  DAVISVILLE MO 65456 |
| MICHAEL SMITH | 1864 JANE ST  WANTAGH NY 11793 |
| MICHAEL SMITH | 416 FORELAND GARTH  ABINGDON MD 21009 |
| MICHAEL SMITH | 1005 W. CROSS STREET  BALTIMORE MD 21230 |
| MICHAEL SMITH | 69 SEDGLY ROAD  LIMINGTON ME 04049 |
| MICHAEL SMITH | P. O. BOX 555463  ORLANDO FL 32805 |
| MICHAEL SMITH | 14006 PALAWAN WAY #304  MARINA DEL REY CA 90292-6218 |
| MICHAEL SNYDER | 3133 CORAL APT B  COSTA MESA CA 92626 |
| MICHAEL SORDO | 10326 SILVERTON AVENUE  TUJUNGA CA 91042 |
| MICHAEL SOTO | 301 KNOB HILL AVENUE APT#29  REDONDO BEACH CA 90277 |
| MICHAEL SPERA, PRO SE | DEPUTY POLICE CHIEF OLD SAYBROOK POLICE DEPARTMENT 225 MAIN ST  OLD SAYBROOK CT 06475 |
| MICHAEL SRAGOW | 348 HOMELAND SOUTHWAY  BALTIMORE MD 21212 |
| MICHAEL STANLEY | 120 EAGLES NEST LANE  PORT ANGELES WA 98363 |
| MICHAEL STANULIS | 310 TIMBER RIDGE ROAD  MIDDLETOWN CT 06457 |
| MICHAEL STASINOS | 6449 WEST RAVEN  CHICAGO IL 60631 |
| MICHAEL STECKLER | 60 GARDNER AVE  HICKSVILLE NY 11801 |
| MICHAEL STEWART | 44509 WATFORD STREET  LANCASTER CA 93535 |
| MICHAEL STOCKER | 1545 WASHINGTON STREET  HOLLYWOOD FL 33020 |
| MICHAEL STRACKE | 8377 WILLIAMSTOWN DR  MILLERSVILLE MD 21108 |
| MICHAEL STREETER | 350 S VALLEY ROAD  BARRINGTON IL 60010 |
| MICHAEL STRICKLAND | 8106 MAHOGANY DR  BOYNTON BEACH FL 33436 |
| MICHAEL SUAREZ | 4831 NW 12 ST  LAUDERHILL FL 33313 |
| MICHAEL SULAIMAN | 2964 COURTLAND BLVD  DELTONA FL 32738 |
| MICHAEL SULLIVAN | 3 RYAN  AVENUE  QUEENSBURY NY 12804 |
| MICHAEL SULLIVAN | 1014 WILLA LAKE CIRCLE  OVIEDO FL 32765 |
| MICHAEL SULLIVAN | 404 S. ELMWOOD AVENUE  OAK PARK IL 60302 |
| MICHAEL SUTHERLIN | 12391 LEE LANE  GARDEN GROVE CA 92840 |
| MICHAEL SUTTON | 600 MOJAVE TRAIL  MAITLAND FL 32751 |
| MICHAEL SWANSON | P.O. BOX 597  LAKE ARROWHEAD CA 92352 |
| MICHAEL SWEENEY | 1341 NEWCASTLE LANE  BARTLETT IL 60103 |
| MICHAEL SWEENEY | 2015 E BROADWAY APT#203  LONG BEACH CA 90803 |
| MICHAEL SYKES | 465 WILLOW STREET  WATERBURY CT 06710 |
| MICHAEL TANGREDI | 812 HELENE STREET  WANTAGH NY 11793 |
| MICHAEL TAYLOR | 7300 SOUTH EVANS  CHICAGO IL 60619 |
| MICHAEL TELLADIRA | 4250 WATERSIDE POINTE CIRCLE  ORLANDO FL 32829 |
| MICHAEL TERCHA | 2734 W. EVERGREEN AVE.  CHICAGO IL 60622 |
| MICHAEL TERWILLEGER | 1420 NORTH EAST 55TH STREET  FORT LAUDERDALE FL 33334 |
| MICHAEL THOENES | 3696 SOUTH 1ST STREET  MILWAUKEE WI 53207 |

| Claim Name | Address Information |
|------------|---------------------|
| MICHAEL THOMAS | 816 TUSCARORA TRAIL  MAITLAND FL 32751 |
| MICHAEL THOMAS | 905 ROBLEY PLACE  CARDIFF CA 92007 |
| MICHAEL THOMPSON | 1208 MARTIN DRIVE  WANTAGH NY 11793 |
| MICHAEL TILLMAN | 3201 WESTMONT AVE  BALTIMORE MD 21216 |
| MICHAEL TOOMEY | 1513 ANDREA DRIVE  NEW LENNOX IL 60451 |
| MICHAEL TORELLO | 2 COTTAGE PLACE  GREENWICH CT 06830 |
| MICHAEL TORREGROSSA | 4579 NW 90TH AVENUE  SUNRISE FL 33351 |
| MICHAEL TOVAR | 1754 1/2 LUCRETIA AVENUE  LOS ANGELES CA 90026 |
| MICHAEL TOWNSEND | 35 GINGER LANE #126  EAST HARTFORD CT 06118 |
| MICHAEL TREZZA | 282 S 2ND ST  LINDENHURST NY 11757 |
| MICHAEL TURKO | 1269 PENNSYLVANIA AVENUE  EMMAUS PA 18049 |
| MICHAEL TURNBELL | 2607 NE 8TH AVENUE APT 12  WILTON MANORS FL 33334 |
| MICHAEL VALENTI | 400 TAMARAC DR  PASADENA CA 91105 |
| MICHAEL VAN NORREN | 7912 LAKESIDE WOODS DRIVE  ORLANDO FL 32810 |
| MICHAEL VANACORE | 43 QUAIL RUN  MADISON CT 06443 |
| MICHAEL VANDENBERG | 3462 BALSAM NE  GRAND RAPIDS MI 49525 |
| MICHAEL VERNOIA | 3024 ACORN LANE  RED LION PA 17356 |
| MICHAEL VITAS | 307 PERSHING AVENUE SW  GLENBURNIE MD 21061 |
| MICHAEL VOLINO | 64 SOUTH WINDHORST AVENUE  BETHPAGE NY 11714 |
| MICHAEL VRANA | 1204 BROOKHAVEN PARK PLACE  ATLANTA GA 30319 |
| MICHAEL W LOCHRIDGE | 782 SWAYING PALM DRIVE  APOPKA FL 32712 |
| MICHAEL W WALSH | 11472 SANDSTONE  FOUNTAIN VALLEY CA 92708 |
| MICHAEL W. OWENS | MICHAEL OWENS, PRO SE POWHATAN CORRECTIONAL CENTER  STATE FARM VA 23160 |
| MICHAEL WADA | 18063 MAMOTH COURT  FOUNTAIN VALLEY CA 92708 |
| MICHAEL WALDRON | 721 NORTH ADAMS STREET  GLENDALE CA 91206 |
| MICHAEL WALLER | 8172 RALSTON CT APT C  CROWNE POINT IN 46307-1248 |
| MICHAEL WALSH | 11472 SANDSTONE  FOUNTAIN VALLEY CA 92708 |
| MICHAEL WALTERS | 750 N. DEARBORN STREET APT. #1704  CHICAGO IL 60654 |
| MICHAEL WARD | 220 EAST 22ND STREET #3N  NEW YORK NY 10010 |
| MICHAEL WEBBER | 330 54TH STREET SW  GRAND RAPIDS MI 49548 |
| MICHAEL WEINER | 19081 NORWOOD TERRACE  IRVINE CA 92603 |
| MICHAEL WEIPPERT | 23 OAK STREET  CENTEREACH NY 11720 |
| MICHAEL WELLCOME | 1031 OLD MEDFORD AVE  FARMINGVILLE NY 11738 |
| MICHAEL WELTE | 5 PEPPERWOOD CIRCLE  POMONA CA 91766 |
| MICHAEL WERNER | 1746 JOHNSON STREET  BALTIMORE MD 21230 |
| MICHAEL WHELAN | 3 HOLLYWOOD DR  SMITHTOWN NY 11787 |
| MICHAEL WHITE | 801 WELDONA LANE #202  ORLANDO FL 32801 |
| MICHAEL WHITE | 70 TORCHWOOD AVENUE  PLANTATION FL 33324 |
| MICHAEL WHITLEY | 6126 MELVIL STREET  LOS ANGELES CA 90034 |
| MICHAEL WIELAND | 432 W. SURF ST. APT. 308  CHICAGO IL 60657 |
| MICHAEL WIGGINS | 65 MOUNT JOY AVENUE  FREEPORT NY 11520 |
| MICHAEL WILDER | 8908 SOUTHVIEW AVE.  BROOKFIELD IL 60513 |
| MICHAEL WILLIAMS | 62 SOUTH WOLF RD APT 114  WHEELING IL 60090 |
| MICHAEL WILLIAMS | 24 SOUTH ALBANY  CHICAGO IL 60612 |
| MICHAEL WILLIAMS | 1750 NORTH WILCOX AVENUE APT#132  LOS ANGELES CA 90028 |
| MICHAEL WILLIAMS | 1340 W. LOCUST ST  ONTARIO CA 91762 |
| MICHAEL WILMINGTON | 850 DEWITT PLACE #17D  CHICAGO IL 60611 |
| MICHAEL WILSON | 5410 N LOTUS STREET  CHICAGO IL 60630 |
| MICHAEL WILSON | 507 N. GUADALUPE AVE.  REDONDO BEACH CA 90277 |

| Claim Name | Address Information |
|---|---|
| MICHAEL WILSON | 440 SOUTH GIBSON COURT  BURBANK CA 91501 |
| MICHAEL WINTERS | 15125 W. LONGMEADOW DRIVE  LOCKPORT IL 60441 |
| MICHAEL WISEMAN | 266 GALEWOOD DRIVE  BOLINGBROOK IL 60440 |
| MICHAEL WITHERSPOON | 2606 ALLENDALE ROAD  BALTIMORE MD 21216 |
| MICHAEL WOLF | 25 MALLORY AVENUE  STATEN ISLAND NY 10305 |
| MICHAEL WOODS | 5363 ROSSLYN AVE  INDIANAPOLIS IN 46220 |
| MICHAEL WORKMAN | 301 WARREN AVE. APT. 415  BALTIMORE MD 21230 |
| MICHAEL WRIGHT | 2700 KECOUGHTAN ROAD APT. #A  HAMPTON VA 23661 |
| MICHAEL YOUNG | 1331 S. MOUNT VERNON AVENUE APT. #D  WILLIAMSBURG VA 23185 |
| MICHAEL ZAJAKOWSKI | 1115 ORIOLE DRIVE  MUNSTER IN 46321 |
| MICHAEL ZALE | 1408 N. STERLING AVE. UNIT #203  PALATINE IL 60067 |
| MICHAEL ZALESKI | 114 SERPENTINE LANE  ISLANDIA NY 11749 |
| MICHAEL ZIMMERMAN | 1120 SATINLEAF ST.  HOLLYWOOD FL 33019 |
| MICHAEL ZOELLER | 171 FAIRHARBOR DRIVE  PATCHOGUE NY 11772 |
| MICHAELA APRUZZESE | 2425 3RD ST APT A  SANTA MONICA CA 90405 |
| MICHAELA PEREIRA | P.O. BOX 291803  LOS ANGELES CA 90029 |
| MICHALAKIS, PERY D | 1644 THORNE COURT  MERRICK NY 11566 |
| MICHALAKIS, PERY D | 1644 THORNE COURT  NO MERRICK NY 11566 |
| MICHALENE BUSICO | 101 CALIFORNIA AVENUE APT.#506  SANTA MONICA CA 90403 |
| MICHALENE VOLK | 121 S CHURCH STREET 1ST FLOOR  MACUNGIE PA 18062 |
| MICHALOV, KIMBERLY M | 4145 BUENA VISTA AVE  BALTIMORE MD 21211 |
| MICHAUD, RACHEL | 3518 39TH ST  NW  WASHINGTON DC 20016 |
| MICHEAL VORTHERMS | 135 STAGECOACH ROAD  AVON CT 06001 |
| MICHEL FRYDMAN | 3143 N. HONORE  CHICAGO IL 60657 |
| MICHEL, EDSON | 714 KESWICK VILLAGE COURT  CONYERS GA 30013 |
| MICHELE ALVES | 6B MAKE YOUR OWN WAY  SARATOGA SPRINGS NY 12866 |
| MICHELE BONK | 445 W. BARRY AVENUE APT 307  CHICAGO IL 60657 |
| MICHELE BOYET | 7790 HANAHAN PLACE  LAKE WORTH FL 33460 |
| MICHELE CLARK | 181 HAMILTON AVE  MASSAPEQUA NY 11758 |
| MICHELE CONN | 1422 N. LASALLE DR 405  CHICAGO IL 60610 |
| MICHELE CYNOWICZ | 436 LISK AVE  STATEN ISLAND NY 10303 |
| MICHELE DAGENAIS | 455 W. WELLINGTON AVE APT. #253  CHICAGO IL 60657 |
| MICHELE DE VENUTO | 16153 CARLOW CIRCLE  MANHATTAN IL 60442 |
| MICHELE EMERSON | 3741 WINDWOOD DRIVE  ROCKFORD MI 49341 |
| MICHELE EVERETT | 1129 W.COTTAGE ST  HOUSTON TX 77009 |
| MICHELE GIANNINI | 2104 TOWNHILL ROAD  PARKVILLE MD 21234 |
| MICHELE GRIESBAUER | 1819 MAXWELL AVE  BALTIMORE MD 21222 |
| MICHELE HAMPTON | 703 PIER AVE. APT#B104  HERMOSA BEACH CA 90254 |
| MICHELE HILL | 7206 OJAI DRIVE  PALMDALE CA 93551 |
| MICHELE HOPKINS | 2557 BRIDLEWOOD COURT  FINKSBURG MD 21048 |
| MICHELE J JACKLIN | 460 TALL TIMBERS ROAD  GLASTONBURY CT 06033 |
| MICHELE JACKSON | 22035 BURBANK BLVD APT 243  WOODLAND HILLS CA 91367 |
| MICHELE JANSY | 4033 W 83RD ST  CHICAGO IL 60652 |
| MICHELE JOHNSON | 856 EAST 48TH ST  BROOKLYN NY 11203 |
| MICHELE KOHLER | 836 ROUND TOP CIRCLE  ALLENTOWN PA 18104 |
| MICHELE MANZO-LEMBO | 1771 VISTA DEL VALLE DRIVE  ARCADIA CA 91006 |
| MICHELE MAYNARD | 2713 SANDPIPER DR  COSTA MESA CA 92626 |
| MICHELE MEYER | 106-20 SHORE FRONT PKWY APT. 5R  ROCKAWAY PARK NY 11694 |
| MICHELE MEYER | 29 ORIENTA AVENUE  LAKE GROVE NY 11755 |

| Claim Name | Address Information |
|------------|---------------------|
| MICHELE MOY | 26 AMBERLADY CT.  OWINGS MILLS MD 21117 |
| MICHELE NEWKIRK | 7426 S. MICHIGAN AVE.  CHICAGO IL 60619 |
| MICHELE NOBLES | 2546 NO. LAMER ST.  BURBANK CA 91504 |
| MICHELE RINDOCK | 2689 KENDALL LANE  BATH PA 18014 |
| MICHELE SALCEDO | P.O. BOX 34383  WASHINGTON DC 20043 |
| MICHELE SCOTT-HACKNEY | 485-42ND STREET  COPIAGUE NY 11726 |
| MICHELE SOUTHALL | 662-A AQUA VISTA DRIVE  NEWPORT NEWS VA 23607 |
| MICHELE SWERSEY | 194 SMITH STREET 1D  FREEPORT NY 11520 |
| MICHELE TEDESCO | 592 BAYPORT AVE  BAYPORT NY 11705 |
| MICHELE TELGEN | 2513 GULFSTREAM LANE  FORT LAUDERDALE FL 33312 |
| MICHELE TINGLEY | 567 MAIN STREET  SOMERS CT 06071 |
| MICHELE VAN GORP | 195 SUNNYSIDE EAST  QUEENSBURY NY 12804 |
| MICHELINA ROMANO | 4071 REMSEN ST  SEAFORD NY 11783 |
| MICHELL CASTRO | 970 NE 52 CT  POMPANO BEACH FL 33064 |
| MICHELL HILL | 7245 CROOKED LAKE TRAIL  ORLANDO FL 32818 |
| MICHELLE AGUILERA | 814 E. HERRING AVENUE  WEST COVINA CA 91790 |
| MICHELLE ANSELMO | 150 WINTER PARK COURT  FENTON MO 63026 |
| MICHELLE BACA | 6301 HEATHERWOOD DRIVE  RIVERSIDE CA 92509 |
| MICHELLE BAILEY | 519 DARNABY AVE  HAMPTON VA 23661 |
| MICHELLE BANDOL | 1020 W ARDMORE AVE #302  CHICAGO IL 60660-3714 |
| MICHELLE BERENZ | 7028 N. SENECA AVE  GLENDALE WI 53217 |
| MICHELLE CARLSON | 65 GLIDDEN AVENUE  JAMESTOWN NY 14701 |
| MICHELLE CASTRO | 10540 FERNGLEN AVE  TUJUNGA CA 91042 |
| MICHELLE CORREA | 715D BROWN STREET  PHILADELPHIA PA 19123 |
| MICHELLE CRUZ | 1050 BARBARA COURT  NORTH BELLMORE NY 11710 |
| MICHELLE DE LOS SANTOS | 2600 ZURICH CT.  WOODRIDGE IL 60517 |
| MICHELLE DEARING | 2728 N HAMPDEN CT APT # 209  CHICAGO IL 60614 |
| MICHELLE DELSIGNORE | 19 WRIGHT STREET  HUDSON FALLS NY 12839 |
| MICHELLE DRAKE | 9618 S. VAN VLISSINGEN  CHICAGO IL 60617 |
| MICHELLE EGIDIO | 544 THATCHER AVENUE  RIVER FOREST IL 60305 |
| MICHELLE ESTRADA | 140 S AVENUE 53 APT C  LOS ANGELES CA 90042 |
| MICHELLE FLORES | 3230 GRENELL ROAD  MIDDLE GROVE NY 12850 |
| MICHELLE GARCIA | 9251 KENNETH AVE  SKOKIE IL 60076 |
| MICHELLE GONZALEZ | 268 WEST DRYDEN STREET APT #205  GLENDALE CA 91202 |
| MICHELLE GRANOBLES | 83-45 VIETOR AVENUE 2T  ELMHURST NY 11373 |
| MICHELLE GUIDO | 1223 W. PRINCETON ST.  ORLANDO FL 32804 |
| MICHELLE HARVEY | 5907 MONTPELIER DRIVE  WILLIAMSBURG VA 23188 |
| MICHELLE HIEMSTRA | 1511 BAYPOINTE  NEWPORT BEACH CA 92660 |
| MICHELLE HOPWOOD | 1250 W HILLSBORO BLVD APT 342  DEERFIELD BEACH FL 33442 |
| MICHELLE HOWARD | 116 LAUREL LANE  QUEENSBURY NY 12804 |
| MICHELLE HURTT | 127 GOLDFINCH LANE  BALLSTON SPA NY 12020 |
| MICHELLE JAMES | 265 ELFWOOD LANE  SURRY VA 23883 |
| MICHELLE JOHNSON | 2010 NE 17TH STREET #14  FT. LAUDERDALE FL 33305 |
| MICHELLE KASZYCKI | 19 GRAND CENTRAL AVENUE  AMITYVILLE NY 11701 |
| MICHELLE KECK | 76 SUNSET DRIVE  JIM THORPE PA 18229 |
| MICHELLE KRACH | 54 ELLENSUE DR  DEER PARK NY 11729 |
| MICHELLE LANDRUM | 123 BRANDON ROAD  BALTIMORE MD 21212 |
| MICHELLE LEE | 3312 GRIFFITH PARK BLVD.  LOS ANGELES CA 90027 |
| MICHELLE LIU | 4225 NOVEL CT  HACIENDA HEIGHTS CA 91745 |

| Claim Name | Address Information |
|---|---|
| MICHELLE LONG | 901 GLEN ABBEY CIR   WINTER SPRINGS FL 32708 |
| MICHELLE LOPEZ | 3625 ST. CHARLES AVE. APT. #2H   NEW ORLEANS LA 70115 |
| MICHELLE LUNIEWSKI | 19 EDWIN STREET   BAY SHORE NY 11706 |
| MICHELLE LYONS | 623 WEST 145TH STREET   NEW YORK NY 10031 |
| MICHELLE M EGIDIO | 2609 TROTTER'S RUN   BLOOMINGTON IN 74701 |
| MICHELLE MALLOY | 470 MOLLIE BOULEVARD   HOLBROOK NY 11741 |
| MICHELLE MALTAIS | P.O. BOX 9327   GLENDALE CA 91226-0327 |
| MICHELLE MEYER | 731 ARLINGTON ROAD   WEST BABYLON NY 11704 |
| MICHELLE MOORE | 110 OLEANDER COURT   YORKTOWN VA 23693 |
| MICHELLE MULLIGAN | 15 WESTWOOD RD.   IVORYTON CT 06442 |
| MICHELLE NICKERSON | 8115 WHITNEY DR   RIVERSIDE CA 92509 |
| MICHELLE NIELSEN | 8 MORTON STREET   FARMINGDALE NY 11735 |
| MICHELLE O'MALLEY | 1126 RANDOLPH STREET 3W   OAK PARK IL 60302 |
| MICHELLE OLSZEWSKI | 58 N MAIN STREET   WINDSOR LOCKS CT 06096 |
| MICHELLE ORREGO | 7608 DE LONGPRE AVE.   LOS ANGELES CA 90046 |
| MICHELLE PATZ | 6953 WESTCOTT PLACE   CLARKSVILLE MD 21029 |
| MICHELLE PEREZ | P.O. BOX 26070   LOS ANGELES CA 90026 |
| MICHELLE PRINDLE | 212 SOUTH STREET   NORTHAMPTON MA 01060 |
| MICHELLE QUINN | 595 62ND STREET   OAKLAND CA 94609 |
| MICHELLE RAMOS | 1769 SW 24TH TERR   MIAMI FL 33145 |
| MICHELLE RIVERA | 512 MADISON STREET, #3N   OAK PARK IL 60302 |
| MICHELLE ROBINSON | 410   GRAND AVENUE APT #4   BROOKLYN NY 11238-2490 |
| MICHELLE ROESEMANN | 249-31 64TH AVENUE   LITTLE NECK NY 11362 |
| MICHELLE ROSEN | P.O. BOX 11361   MARINA DEL REY CA 90295 |
| MICHELLE ROWAN | 3130 N. LAKE SHORE DR. #1401   CHICAGO IL 60657 |
| MICHELLE RUDDLE | 8119 BULLNECK RD   BALTIMORE MD 21222 |
| MICHELLE RYAN | 12 HILLTOP DRIVE   ELLINGTON CT 06029 |
| MICHELLE SIMON | 19 PELICAN ISLE   FORT LAUDERDALE FL 33301 |
| MICHELLE SMITH | 59 SUNSET DRIVE   SOMERS CT 06071 |
| MICHELLE SOLOMON | 1389 SW 106 AVE   PEMBROKE PINES FL 33025 |
| MICHELLE SPENCER | 6132 1/2 CRESTWOOD WAY   LOS ANGELES CA 90042 |
| MICHELLE STEPANIAK | 611 W BRIAR PL #301   CHICAGO IL 60657-4560 |
| MICHELLE WAITE | 13801 ROANOKE STREET   DAVIE FL 33325 |
| MICHELLE WARNER | 47 MUNGER ROAD   CHICOPEE MA 01020-4527 |
| MICHELLE WASHINGTON | 319 WILLIAMS STREET   BEL AIR MD 21014 |
| MICHELLE WATKINS | 345 E. EAST GATE PLACE APT # 303   CHICAGO IL 60616 |
| MICHELLE WHARTON | 1719 HAYLE DRIVE   HANOVER MD 21076 |
| MICHELLE WILLIAMS | 4225 ROSEWOOD COURT   WILLIAMSBURG VA 23188 |
| MICHELLE WILSON | 41 GRAND STREET   GLENS FALLS NY 12801 |
| MICHELLE WLEZIEN | 29 WILMETTE AVENUE   GLENVIEW IL 60025 |
| MICHELLE ZEBRO-RIZZOTTI | 110 NEW HAMPSHIRE AVE   MASSAPEQUA NY 11758 |
| MICHELLE ZEPPETELLO | 103 WOODLAND AVE   VERONA CA 7044 |
| MICHELMAN, STEVEN T | 2646 CYPRESS AVENUE   EAST MEADOW NY 11554 |
| MICHIGAN DEPT OF | ENVIRONMENTAL QUALITY 525 WEST ALLEGAN STREET P.O. BOX 30473   LANSING MI 48909-7973 |
| MICHIGAN STATE | DEPARTMENT OF THE TREASURY   LANSING MI 48922 |
| MICK KALIN | 2537 N THATCHER AVE APT 2E   RIVER GROVE IL 60171 |
| MICKAELA WORRELL | 7408 S. UNION   CHICAGO IL 60621 |
| MICKELSON, ROBERT JASON | 802 DRIGGS AVE   NO.1   BROOKLYN NY 11211 |

| Claim Name | Address Information |
| --- | --- |
| MICKEY CARUSO | 11322 CARILLO STREET APT 204  NORTH HOLLYWOOD CA 91602 |
| MICKEY MC LELLAN | 8532 BEL AIR STREET  BUENA PARK CA 90620 |
| MICKI MORRIS | 5715 NORTH CHARLES STREET  BALTIMORE MD 21210 |
| MICKIE CARUSOS | 5314 VERNIO LANE  BOYNTON BEACH FL 33437 |
| MID-ISLAND Y JEWISH COMMUNITY CENTER | 45 MANETTO HILL RD  PLAINVIEW NY 11803-1396 |
| MIDCON PARTNERS LIMITED PARTNERSHIP | 99 PARK AVE         STE 1820  NEW YORK NY 10016 |
| MIDDLE KINGDOM PRODUCTIONS INC | 121 WEST 20TH STREET 5A  NEW YORK NY 10011 |
| MIDDLE KINGDOM PRODUCTIONS INC | C/O KAITY TONG 121 WEST 20TH STREET 5A  NEW YORK NY 10011 |
| MIDDLESEX COMMUNITY COLLEGE FOUNDATION | C/O MR MICHAEL WALLER 100 TRAINING HALL RD  MIDDLETOWN CT 06457 |
| MIDDLESEX LAND TRUST | ATTN STUART WINQUIST VICE CHAIR 27 WASHINGTON STREET  MIDDLETOWN CT 06457 |
| MIDWEST WAREHOUSE | RE: NORTHLAKE 505 NORTHWEST A 2600 INTERNATIONALE PARKWAY  WOODRIDGE IL 60517 |
| MIDWEST WAREHOUSE & DISTRIBUTION | SYSTEM,INC,RE: NORTHLAKE 505 NORTHWEST A ATTN: EDWARD OR JOHN BORKOWSKI 2600 INTERNATIONALE PARKWAY  WOODRIDGE IL 60517 |
| MIDWEST WAREHOUSE AND DISTRICT SYSTEM | 2600 INTERNATIONALE PARKWAY  WOODRIDGE IL 60517 |
| MIDWEST WAREHOUSE AND DISTRICT SYSTEM | DISTRIBUTION SYNO.M INC 2600 INTLE PKWY  WOODRIDGE IL 60517 |
| MIECZKOWSKI, YANEK | 836 WALNUT AVE  BOHEMIA NY 11716 |
| MIECZYSLAW JANICKI | 536 OAKLAWN  ELMHURST IL 60126 |
| MIELKE, RANDALL G | 3S046 TIMBER DR  WARRENVILLE IL 60555 |
| MIGDALIA FONTANEZ | 327 NORTH PENN STREET  ALLENTOWN PA 18102 |
| MIGNANELLI, MATTHEW L | 364 W 18TH ST      NO.6D  NEW YORK NY 10011 |
| MIGUEL AGUILAR | 8181 S. KILDARE  CHICAGO IL 60652 |
| MIGUEL APODACA | 17857 28TH AVENUE NE  LAKE FOREST PARK WA 98155 |
| MIGUEL BECERRA | 622 N CHANDLER  MONTEREY PARK CA 91754 |
| MIGUEL BUSTILLO | 5850 SAN FELIPE ST. STE. 500 #63  HOUSTON TX 77057 |
| MIGUEL CARRILLO | 103 HAMLIN STREET  MANCHESTER CT 06040 |
| MIGUEL COSME | 621 WEST TURNER STREET APT #8  ALLENTOWN PA 18102 |
| MIGUEL CRUZ | 542 W. GREENLEAF STREET  ALLENTOWN PA 18102 |
| MIGUEL DIAZ | 1915 S. 49TH AVENUE 1ST FLOOR  CICERO IL 60804 |
| MIGUEL FONTANA | 1309 JERICHO TPKE APT B  NEW HYDE PARK NY 11040 |
| MIGUEL GARCIA | 2842 E FRONTERA STREET # D  ANAHEIM CA 92806 |
| MIGUEL GARCIA | 3319 SW 327TH PL  FEDERAL WAY WA 98023 |
| MIGUEL GONZALEZ | 135 1/2 W. 55TH STREET  LOS ANGELES CA 90037 |
| MIGUEL HUESCA | 916 S KING STREET  SAN GABRIEL CA 91776 |
| MIGUEL LOPEZ | 737 S. CALREMONT AVE.  CHICAGO IL 60612 |
| MIGUEL MALDONADO | 3407 W. BEACH  CHICAGO IL 60651 |
| MIGUEL MICHEL | 2750 WABASH AVE.  LOS ANGELES CA 90033 |
| MIGUEL ORTIZ | 2145 N KEDVALE  CHICAGO IL 60639 |
| MIGUEL PEREZ | 205 ORTEGA AVENUE  BRIDGEPORT CT 06606 |
| MIGUEL REAL | 731 N. 67 AVE.  HOLLYWOOD FL 33024 |
| MIGUEL RIVERA | 279 28TH STREET  COPIAGUE NY 11726 |
| MIGUEL RIVERA | 3325 W.  POTOMAC STREET BASEMENT  CHICAGO IL 60651 |
| MIGUEL ROBLES | 9 SELLDAN STREET  WEST HARTFORD CT 06110 |
| MIGUEL RODRIGUEZ | 117-3 SOUTHWOOD DRIVE  STAMFORD CT 06902 |
| MIGUEL RODRIGUEZ | 170 CHEW STREET  ALLENTOWN PA 18102 |
| MIGUEL RODRIGUEZ | 741 NW 89TH AVENUE  PLANTATION FL 33324 |
| MIGUEL RUIZ | 5132 W MONTANA  CHICAGO IL 60639 |
| MIGUEL TARRIO | 529 N LINCOLN AVENUE #F  MONTEREY PARK CA 91755 |
| MIGUEL TRINIDAD | 7717 SOUTH MEAD AVE  BURBANK IL 60459 |
| MIGUEL VALEA | 17029 E. GROVERDALE ST.  COVINA CA 91722 |

| Claim Name | Address Information |
|------------|---------------------|
| MIHAELA JIFCU | 4410 1/2 PROSPECT AVE   LOS ANGELES CA 90027 |
| MIIA MARTINSON | 811 SE 11TH AVE   DEERFIELD BEACH FL 33441 |
| MIKAIL OZCELIK | 283 15TH ST.   WEST BABYLON NY 11704 |
| MIKAL BLAIR | 4700 S. LAKE PARK AVE APT 2501   CHICAGO IL 60621 |
| MIKE ANTHONY PHOTO LLC | 1003 CORKWOOD DR   OVIEDO FL 32765 |
| MIKE BERRY | 757 CREEKWATER TERRACE APT. 203   LAKE MARY FL 32746 |
| MIKE BRADY | 706 N BROAD STREET   GRIFFITH IN 46319 |
| MIKE CARPER | 2410 MANGULAR AVENUE   CORONA CA 92882 |
| MIKE CARRERA | 11902 OLIVE STREET   NORWALK CA 90650 |
| MIKE CASTELVECCHI | 905 LA LOMA ROAD   LOS ANGELES CA 90041 |
| MIKE CLARY | 1443 MANTUA AVENUE   CORAL GABLES FL 33146 |
| MIKE DOLAN | 6531 W 82ND STREET   LOS ANGELES CA 90045 |
| MIKE HALLERON | 1240 WEST MONROE STREET UNIT #7   CHICAGO IL 60607 |
| MIKE HARLEY | 3118 HOLDEN CIRCLE   MATTESON IL 60443 |
| MIKE JENKINS | 553 SOUTH PELICAN DR.   SARASOTA FL 34237 |
| MIKE KIRK | 7516 SOUTH VERNON   CHICAGO IL 60619 |
| MIKE NIELSEN | 533 PEACEFUL MEADOWS DRIVE   RIO RANCHO NM 87144 |
| MIKE P DOLAN | 6531 W 82ND STREET   LOS ANGELES CA 90045 |
| MIKE PIAZZA | 677 JAMESTOWN BL. #1037   ALTAMONTE SPRINGS FL 32714 |
| MIKE RANDALL | 44264 TAHOE WAY   LANCASTER CA 93536 |
| MIKE SPACUCELLO | 2832 N KEATING   CHICAGO IL 60641 |
| MIKE SWEENEY | 8 MULBERRY STREET   RIDGEFIELD CT 06877 |
| MIKE TEITELBAUM | 12660 SHORELINE DR APT 1D   WELLINGTON FL 33414 |
| MIKE TERRY | 4446 DON MIGUEL DR   LOS ANGELES CA 90008 |
| MIKE VOGT | 35 BUCKSKIN LANE   SELDEN NY 11784 |
| MIKE W TERRY | 4446 DON MIGUEL DR   LOS ANGELES CA 90008 |
| MIKE WALSH | 6552 W 60TH STREET   CHICAGO IL 60638 |
| MIKE WILDRIDGE | 1433 N. PENNSYLVANIA APT 307   INDIANAPOLIS IN 46202 |
| MIKELE DELMORE | 913 LENTON AVENUE   BALTIMORE MD 21212 |
| MIKHAIL FRIDLYAND | 1275 E. BALDWIN LANE APT. 510   PALATINE IL 60074 |
| MIKHAIL KUSHNIR | 2218 AVALON DR.   BUFFALO GROVE IL 60089 |
| MIKIA ROBERT | PO BOX #9698   ROSEDALE MD 21237 |
| MIKO, BLAIR T | 6448 HONEY GRAVE UNIT 101   COLORADO SPRINGS CO 80923 |
| MILAGROS SANTANA | 808 MELROSE AVENUE APT. C   BRONX NY 10451 |
| MILAN CHILLA | 21 ENSIGN ROAD   ROWAYTON CT 06853 |
| MILAN CULTURAL ASSOCIATION | 79 RUFF CIRCLE   GLASTONBURY CT 06033 |
| MILBERT BROWN | 5801 W. RACE AVE   CHICAGO IL 60644 |
| MILCAREK, JAMES R | PO BOX 417   MICHIGAN CITY IN 46360 |
| MILDRED CHANEY | 559 SARAH AVE   LINTHICUM MD 21090 |
| MILDRED DORRIS | 9060 NW 45TH COURT   SUNRISE FL 33351 |
| MILDRED FLEMING | 6359 S. HOYNE 1ST FLOOR   CHICAGO IL 60636 |
| MILDRED HELLWEGE | 310 TRAFTON ROAD   WATERVILLE ME 04901 |
| MILDRED O HOWARD | 858 E 102ND STREET   LOS ANGELES CA 90002 |
| MILDRED PLOUFFE | 1937 MAYO ST   HOLLYWOOD FL 33020-6321 |
| MILDRED SANCHEZ | 220 SOUTH CARLISLE STREET   ALLENTOWN PA 18109 |
| MILES TAYLOR | 422 GLEN AVE.   UPPER NYACK NY 10960 |
| MILES TEK | 36109 TREASURY CTR   CHICAGO IL 60694-6100 |
| MILES TEK | 1506 I-35W   DENTON TX 76207-2402 |
| MILES, JAMES | 3786 WISTERIA LANE   ATLANTA GA 30331 |

| Claim Name | Address Information |
|---|---|
| MILES, SHIMIKA | 1021 CROSBY ST  TYLER TX 75701 |
| MILISA DEONARINE | 25 NORTH HENRY STREET  VALLEY STREAM NY 11580 |
| MILIVOJEVIC, JOANN | 7450 N WASHINGTON AVE  CHICAGO IL 60645 |
| MILIVOJEVIC, JOANN | 7450 N WASHTENAW AVE  CHICAGO IL 60645 |
| MILJA KIEVIT | 415 EAST 85TH STREET 12C  NEW YORK NY 10028 |
| MILLARD MILSAP | 2201 223RD PLACE  SAUK VILLAGE IL 60411 |
| MILLEN, KEVIN | PRE SE PLAINTIFF 1704 LANIER LANE  MEMPHIS TN 38117 |
| MILLER II, MAURICE M | 5675 ROSWELL RD NE APT 43-J  ATLANTA GA 30342 |
| MILLER MEMORIAL BLOOD CENTER | 1465 VALLEY CENTER PKWY  BETHLEHEM PA 18017 |
| MILLER SPORTS GROUP | 810 7TH AVENUE 4TH FLOOR  NEW YORK NY 10019 |
| MILLER SPORTS GROUP | 11100 SANTA MONICA BLVD NO. 600  LOS ANGELES CA 90025 |
| MILLER, ALYCE | 2000 E SECOND STREET  BLOOMINGTON IN 47401 |
| MILLER, ANDREA NS | 22 JOHNSTON AVE  NORTHPORT NY 11768 |
| MILLER, ANTHONY | 3901 S CENTINELA AVE  LOS ANGELES CA 90066 |
| MILLER, BROOKE | 908 N ELSTON       NO.104  CHICAGO IL 60622 |
| MILLER, CATINA | 4458 S WOODS  CHICAGO IL 60609 |
| MILLER, COREY | PO BOX 216  OAKHURST CA 93644 |
| MILLER, GABRIEL SAMUEL | 6854 PACIFIC VIEW DRIVE  LOS ANGELES CA 90068 |
| MILLER, HENRY I | HOOVER INSTITUTION INSTITUTE FOR INTERNATIONAL STUDIES STANFORD UNIVERSITY STANFORD CA 94305-6010 |
| MILLER, HENRY I | STANFORD UNIV/HOOVER INSTITUTION  STANFORD CA 94305-6010 |
| MILLER, JEFF | 6206 W 6TH ST  LOS ANGELES CA 90048 |
| MILLER, KATHLEEN | 20945 SPOTTED FAWN ROAD PO BOX 460358  HUSON MT 59846-0358 |
| MILLER, MARK | 366 N SPAULDING AVE       NO.11  LOS ANGELES CA 90036 |
| MILLER, NATASSIA | 4163 ARTESA DR  BOYNTON BEACH FL 33436 |
| MILLER, RACHAEL L | PO BOX 1553  CLEVELAND GA 30528 |
| MILLER, ROBERT J | 20244 PEPPERWOOD COURT  FRANKFORT IL 60423 |
| MILLER, STEWART L | 3414 JERBENA CIR  COLORADO SPRINGS CO 80920 |
| MILLER, TOM | P O BOX 50842  TUCSON AZ 85703 |
| MILLER, TOM | 1330 E WATER ST  TUCSON AZ 85719 |
| MILLER, VALENTINA M | 1110 NE INDEPENDENCE AVE NO.901  LEES SUMMIT MO 64086 |
| MILLER, WADE T | 12 WOODSWAY  WYOMISSING PA 19610 |
| MILLER, ZANDRA JANAE | 245 ZUELKE DR  BELLWOOD IL 60104 |
| MILLER,DAVID | RR2 BOX 187  PRAGUE OK 74864-9562 |
| MILLET, KATHERINE T | 175 POPLAR AVE  ELMHURST IL 60126 |
| MILLICENT PORTER | 816 SW 16TH STREET  FORT LAUDERDALE FL 33315 |
| MILLIE QUAN MC DERMOTT | 321 16TH STREET  MANHATTAN CA 90266 |
| MILLION DOLLAR REALTORS ASSOC OF HARFORD | 414 SOUTH MAIN ST  BEL AIR MD 21014 |
| MILLION DOLLAR REALTORS ASSOC OF HARFORD | PO BOX 1006  BEL AIR MD 21014 |
| MILLION DOLLAR REALTORS ASSOC OF HARFORD | 2225 OLD EMMORTON RD  STE 110  BEL AIR MD 21015 |
| MILLNER, CAMETHIA L | 140 MAXTEN AVE  DALLAS GA 30132 |
| MILLS, BRIAN | 2255 W 91ST STREET  CHICAGO IL 60620 |
| MILLS, CHAUNCY | 1437 W. 123RD ST., APT NO.3  CALUMET PARK IL 60827 |
| MILLS, DINAH | 2136 PRINCETON AVE  LOS ANGELES CA 90026 |
| MILLS, MARY K | 1129 ASHLAND AVE  SANTA MONICA CA 90405 |
| MILNE, CARLY | 3207 SUMMERTIME LN  CULVER CITY CA 90230 |
| MILNER, HAROLD L | 68 BOB O LINK DRIVE  SPRINGFIELD IL 62702 |

| Claim Name | Address Information |
|---|---|
| MILOUSE ARISTIDE | 1547 SW 4TH TER   DEERFIELD BEACH FL 33441 |
| MILTA GARAY | 27 DEEP CREEK ROAD   NEWPORT NEWS VA 23606 |
| MILTON BAILEY | 31 LILLEY STREET   MANCHESTER CT 06040 |
| MILTON COHEN | 4007 N UNIVERSITY DR APT F103   SUNRISE FL 33351 |
| MILTON COLON | 36 CINDY LU LANE APT PH   EFFORT PA 18330 |
| MILTON D KENT | 2404 BATTERSEA PLACE 204   WINDSOR MILL MD 21244 |
| MILTON KENT | 2404 BATTERSEA PLACE 204   WINDSOR MILL MD 21244 |
| MILTON LABECKI | 156 BARSTOW LANE   TOLLAND CT 06084 |
| MILTON OWENS | 1307 W. GARFIELD BLVD.   CHICAGO IL 60636 |
| MILTON PICKERING | 4121 W. GRENSHAW   CHICAGO IL 60624 |
| MILTON ROSENBERG | 1448 N.LAKESHORE DR APT. 4C   CHICAGO IL 60610 |
| MILTON SMITH JR | 243 WEST JONES STREET   UNION CITY TN 38261 |
| MILTON V JOHNSON | 78 SHIPWATCH ROAD   SAVANNAH GA 31410 |
| MILTON W PRICE | 323 S ARTHUR   AZUSA CA 91702 |
| MILVY, ERIKA | 254 SAN JOSE AVENUE   SAN FRANCISCO CA 94110 |
| MILWAUKEE GOLF SHOPPING CENTER LLC | 1016 RELIABLE PARKWAY   CHICAGO IL 60686 |
| MIMI AVINS | 837 FIFTEENTH STREET   SANTA MONICA CA 90403 |
| MIN PAK | 2364 N. WESTWOOD LANE   PALATINE IL 60074 |
| MINA RAHIMI | 40 E. 9TH STREET #1007   CHICAGO IL 60605 |
| MINDSHARE FOUNDATION | 498 SEVENTH AVE   4TH FL   NEW YORK NY 10018 |
| MINDY BROWN | 5422 214TH CT SOUTH   BOCA RATON FL 33486 |
| MINDY MAGANA | 830 HILL STREET UNIT E   SANTA MONICA CA 90405 |
| MINERBA RAMOS | 719 W SALEM ST APT. A   GLENDALE CA 91203 |
| MINERVA GUZMAN | 15837 NW 14TH MANOR   PEMBROKE PINES FL 33028 |
| MING SU WRIGHT | 12 LAUREL LANE   DARIEN CT 06820 |
| MINH DIEP | 917 W ROSCOE ST. UNIT D   CHICAGO IL 60657 |
| MINH LUU | 720 S. 9TH ST.   ALHAMBRA CA 91801 |
| MINH PHAM | 7611 140TH AVENUE NORTH   WEST PALM BEACH FL 33412 |
| MINH TONG | 9315 BOLSA AVENUE APT. #363   WESTMINSTER CA 92683 |
| MINH TSAI | 302 SOUTH YNEZ AVE.   MONTEREY PARK CA 91754 |
| MINH-TRANG DANG | 111 GENEVA WALK   LONG BEACH CA 90803 |
| MINKOFF, RANDY | 233 BARBERRY RD   HIGHLAND PARK IL 60035 |
| MINNA AMATEAU | 10201 SAVOY CT.   ELLICOTT CITY MD 21042 |
| MINNEAPOLIS STAR TRIBUNE | PO BOX 1255   MINNEAPOLIS MN 55440 |
| MINNEAPOLIS STAR TRIBUNE | PO BOX 1285   MINNEAPOLIS MN 55440 |
| MINNEAPOLIS STAR TRIBUNE | 425 PORTLAND AV   MINNEAPOLIS MN 55488-0002 |
| MINNEAPOLIS STAR TRIBUNE | ATTN BOB SCHAFER / NEWSROOM 425 PORTLAND AVE   MINNEAPOLIS MN 55488-0002 |
| MINNESOTA | DEPARTMENT OF REVENUE PO BOX 64622   SAINT PAUL MN 55164-0622 |
| MINNESOTA DEPT OF | NATURAL RESOURCES 500 LAFAYETTE ROAD   ST. PAUL MN 55155-4040 |
| MINNESOTA POLLUTION CONTROL AGENCY | 520 LAFAYETTE ROAD   ST. PAUL MN 55155-4194 |
| MINNIE CHAMPION | 3411 PARKLAWN AVE   BALTIMORE MD 21213 |
| MINOLTA BUSINESS SOLUTIONS | PO BOX 728   PARK RIDGE NJ 07656 |
| MINOR LEAGUE BASEBALL | 401 N DELAWARE   CAMDEN NJ 08102 |
| MINOR LEAGUE BASEBALL | PO BOX A   ST PETERSBURG FL 33731 |
| MINOW, NEWTON N | 179 E LAKE SHORE DR   NO.15W   CHICAGO IL 60611 |
| MINSI TRAIL COUNCIL | P O BOX 20624   LEHIGH VALLEY PA 18002 |
| MINTER, ADAM | 7919 W 23RD ST   ST LOUIS PARK MN 55426 |
| MINTZ LEVIN COHN FERRIS GLOVSKY AND | POPEO, PC, RE: MORTON GROVE TRIBUNE ATTN: DANIEL O. GAQUIN, ESQ. ONE FINANCIAL CENTER   BOSTON MA 02111 |

| Claim Name | Address Information |
|---|---|
| MINTZ, LEVIN, FERRIS, COHN, GLOVSKY AND | POPEO, PC, RE: DES PLAINES 2305 MOUNT PR ATTN: DANIEL O. GAQUIN, ESQ. ONE FINANCIAL CENTER  BOSTON MA 02111 |
| MINUTOLI, LOU | 187 GROTON PL  WEST HEMPSTEAD NY 11552 |
| MIRACLE LEAGUE OF THE LEHIGH VALLEY | C/O MR JOSEPH MCDONALD 5565 MOUNTAUK LN  BETHLEHEM PA 18017 |
| MIRACLE LEAGUE OF THE LEHIGH VALLEY | PO BOX 180  WHITEHALL PA 18052 |
| MIRAH KANG | 1138 W. TAYLOR STREET  CHICAGO IL 60607 |
| MIREILLE SAMEDI | 138-477 232 ST  LAURELTON NY 11413 |
| MIRELLA RODRIGUEZ | 3430 ROSEVIEW AVENUE  LOS ANGELES CA 90065 |
| MIRIAM A MORENO | 11126 SILVER SUN LANE  ALTA LOMA CA 91737 |
| MIRIAM BRACAMONTE | 110-C SILVER LANE  EAST HARTFORD CT 06118 |
| MIRIAM CLAIRE | 4164 ARLINGTON AVENUE  LOS ANGELES CA 90008 |
| MIRIAM HUIZAR | 11363 LAMBERT ST. APT. #20  EL MONTE CA 91732 |
| MIRIAM KARDONICK | 9735 MALVERN DRIVE  TAMARAC FL 33321 |
| MIRIAM LABOY | 256 FAIRFIELD AVENUE 3RD FLOOR  HARTFORD CT 06114 |
| MIRIAM LEVINE | 7414 LAKE MEADOW LANE #102  BOYNTON BEACH FL 33437 |
| MIRIAM LYNNE KOHUT | 7603 S. MADISON CIRCLE  CENTENNIAL CO 80122 |
| MIRIAM MORENO | 11126 SILVER SUN LANE  ALTA LOMA CA 91737 |
| MIRIAM MOSKOWITZ | 21 ARGYLE ROAD  ALBERTSON NY 11507 |
| MIRIAM ORTIZ | 20 SOMERS LANE  FARMINGVILLE NY 11738 |
| MIRIAM SOLIS | 6890 BELMAR DRIVE  ORLANDO FL 32807 |
| MIRIAM SPIES | 26 SULLIVAN ROAD APT B  LAKE GEORGE NY 12845 |
| MIRJAMI NUUTINEN | 7072 STONEWOOD DR  HUNTINGTON BCH CA 92647 |
| MIRLANDE JEAN | 8861 SW 8TH STREET  BOCA RATON FL 33433 |
| MIRNA APARICIO | 323 GRAND BOULEVARD  DEER PARK NY 11729 |
| MIRNA CABALLERO | 9 JENSEN ROAD  BAY SHORE NY 11706 |
| MIRTA VANACORE | 6431 HAZEL CIRCLE  SIMI VALLEY CA 93063 |
| MIRWAIS SHAMS | 227 SOUTH QUAKER LANE APT. 1  WEST HARTFORD CT 06119 |
| MISS OFFICE OF REVENUE | PO BOX 23050  JACKSON MS 39225-3050 |
| MISSISSIPPI DEPT OF | ENVIRONMENTAL QUALITY LEGAL DIVISION P. O. BOX 20305  JACKSON MS 39289-1305 |
| MISSOURI DEPT OF NATURAL RESOURCES | DIVISION OF ENVIRONMENTAL QUALITY P.O. BOX 176  JEFFERSON CITY MO 65102 |
| MISSOURI STATE | DEPARTMENT OF REVENUE PO BOX 840  JEFFERSON CITY MO 65105-0840 |
| MISTY BAARS | 180A SOUTH STREET  GLENS FALLS NY 12801 |
| MISTY DEVOLL | PO BOX 188170  SACRAMENTO CA 95818 |
| MISTY GRIFFIN | 5646 MARLATT STREET  MIRA LOMA CA 91752 |
| MISURACA, KAREN | 448 CHASE ST  SONOMA CA 95476 |
| MITCH ALBOM INC | 25600 FRANKLIN PARK DRIVE  FRANKLIN MI 48025 |
| MITCH RINEHART | 20345 VIA LAS VILLAS  YORBA LINDA CA 92887 |
| MITCHEL BERAHA | 2346 GLENDALE BLVD APT# 5  LOS ANGELES CA 90039 |
| MITCHEL V GARDNER | 705 WEST GLENOAKS BLVD APT A  GLENDALE CA 91202 |
| MITCHELL ABRAMSON | 321 WEST 105TH STREET  NEW YORK NY 10025 |
| MITCHELL ANDERSON | 1029 S HARVEY #3S  OAK PARK IL 60304 |
| MITCHELL BRITTON | 8123 S. STATE STREET 1ST FLR  CHICAGO IL 60619 |
| MITCHELL DEVELOPMENT & INVESTMENTS, LLC | RE: SALT LAKE CITY 230 W 200 ATTN: TED J. MITCHELL P.O. BOX 738  GREAT FALLS MT 59403 |
| MITCHELL FEINMEL | 86 FOREST RD PUT  STATEN ISLAND NY 10304 |
| MITCHELL FREEDMAN | 209 GIBBS POND RD  NESCONSET NY 11767 |
| MITCHELL JOHNSTON | 913 MANCHESTER  NAPERVILLE IL 60563 |
| MITCHELL LANDSBERG | 1546 CARMONA AVENUE  LOS ANGELES CA 90019 |
| MITCHELL LOCIN | 819 W. GUNNISON STREET APT 3C  CHICAGO IL 60640 |

| Claim Name | Address Information |
|------------|---------------------|
| MITCHELL MAY | 2173 W WILSON #2   CHICAGO IL 60625 |
| MITCHELL R LOCIN | 819 W. GUNNISON STREET APT 3C   CHICAGO IL 60640 |
| MITCHELL W HECHT MD PC | 1305 HEMBREE RD       STE 201   ROSWELL GA 30076 |
| MITCHELL, ANGIE E | 323 NEW AVE   WYANDANCH NY 11798 |
| MITCHELL, BOB | 189 SPRING RD   HUNTINGTON NY 11743 |
| MITCHELL, ELLEN | 4-74 48TH AVE APT 7B   LONG ISLAND CITY NY 11109 |
| MITCHELL, FREDDIE C | 3210 ROSEDALE CREEK CT   SNELLVILLE GA 30078 |
| MITCHELL, KIMBERLY | 2715 CHERRY RD APT 1141   MEMPHIS TN 38118 |
| MITCHELL, LULA JEAN | 1847 QUAIL RUN   LAWRENCEVILLE GA 30044 |
| MITCHELL, SEAN R | 921 MONTEREY RD   S PASADENA CA 91030 |
| MITCHELL, STEPHANIE | 450 REFLECTIONS CIR NO.13   SAN BAMON CA 94583 |
| MITCHELL, STEPHANIE | 450 REFLECTIONS CIR NO.13   SAN RAMON CA 94583 |
| MITCHELL, THERESA | 405 CHESTNUT HILL ROAD   FOREST HILL MD 21050 |
| MITHERS,CAROL LYNN | 3210 KELTON AVE   LOS ANGELES CA 90034 |
| MITRI LICIEUR | 7345 S. SOUTH SHORE #1901   CHICAGO IL 60649 |
| MITSUKO M YAMAGUCHI | 163 NORTHWOODS DRIVE   MERLIN OR 97532 |
| MITTIE HIGHSMITH | 1256 ROSSITIER AVENUE APT. 3-B   BALTIMORE MD 21239 |
| MITTLER, DOUGLAS | 128 CELLAR AVE   NEW HYDE PARK NY 11040 |
| MITTLER, DOUGLAS | 128 CELLER AVE   NEW HYDE PARK NY 11040 |
| MITTONGTARE, PORNCHAI | 500 MOLION ST       STE 211   LOS ANGELES CA 90013 |
| MITTONGTARE, PORNCHAI | 121 E SIX ST       STE 405   LOS ANGELES CA 90014 |
| MITZI BEVAN | 4421 NW 9TH STREET   COCONUT CREEK FL 33066 |
| MITZI YONG | 1512 N COBRE COURT   VALINDA CA 91744 |
| MIXER, DANA | 1021 ELSBERRY DRIVE   WOODSTOCK GA 30189 |
| MIYOKO BELLONZI | 1441 MORROW ROAD ROOM 409   MEDFORD OR 97504 |
| MIZLA, ERIN K | 150 PINE STREET   NO.111   MANCHESTER CT 06040 |
| ML GEDDES | 8600 NW 52ND CT   LAUDERHILL FL 33351 |
| MLRP PENNY LANE LLC | RE: SCHAUMBURG 1717 PENNY LN. C/O ML REALTY PARTNERS, LLC ONE PIERCE PLACE ITASCA IL 60143 |
| MLRP PENNY LANE LLC | RE: SCHAUMBURG 1717 PENNY LN. C/O ML REALTY PARTNERS, LLC ATTN: ASSET MGT.; ONE PIERCE PLACE   ITASCA IL 60143 |
| MLRP PENNY LLC | RE: SCHAUMBURG 1717 PENNY LN. C/O COLLIERS TURLEY MARTIN TUCKER 1101 W. 31ST ST., SUITE 110   DOWNERS GROVE IL 60515 |
| MLS CONNECT INC | 21690 ABINGTON COURT   BOCA RATON FL 33428 |
| MOBILE MODULAR MANAGEMENT CORP | 11450 MISSION BLVD   MIRA LOMA CA 91752 |
| MOBILE MODULAR MANAGEMENT CORP | PO BOX 45043   SAN FRANCISCO CA 94145-0043 |
| MOCHA, ELIZABETH | 360 WELLINGTON     NO.15A   CHICAGO IL 60657 |
| MODELET JOISSAINT | 5360 NE 9TH TERRACE   POMPANO BEACH FL 33064 |
| MODESTA SANTANA | 756 SENECA STREET   BETHLEHEM PA 18015 |
| MODESTA ZAPATA | 1119 GARNETT PLACE APT #3   EVANSTON IL 60201 |
| MODLER, HARRIET R | 540 CATALONIA AVE   PACIFIC PALISADES CA 90272 |
| MOFFIT, JEFFREY | 6316 ELDERWOOD CT   OAK FOREST IL 60452 |
| MOGELNICKI, JEAN | 55 EAST LAKE AVE   MASSAPEQUA PARK NY 11762 |
| MOHAMED GURMOHAMED | 1755 BUSSING AVENUE   BRONX NY 10466 |
| MOHAMED KHAN | 33 BOLTON STREET   HARTFORD CT 06114 |
| MOHAMMED RAFIQUE | 6624 N. SEELEY APT 1N   CHICAGO IL 60645 |
| MOHAN, JOSEPH | 1041 N HOYNE BLVD   CHICAGO IL 60622 |
| MOISES DELGADO | 6023 S. NARRAGANSETT AVENUE   CHICAGO IL 60638 |
| MOISES LEMUS | 4911 BANEWELL AVENUE   COVINA CA 91722 |
| MOISES ROSS | 3313 N PROSPECT AVENUE   ROSEMEAD CA 91770 |

| Claim Name | Address Information |
| --- | --- |
| MOLINA, ILIANA C | 2215 N MOBILE AVE  CHICAGO IL 60639 |
| MOLINA, PEDRO | ESQUINA SUR OESTE CASA PELLAS ESTELI 2 1/2 AL OESTE  ESTELI NICARAGUA |
| MOLLER, WILLIAM | 11 OXFORD AVE  CLARENDON HILLS IL 60514 |
| MOLLIE SULLIVAN | 1028 N. SCREENLAND DRIVE  BURBANK CA 91505 |
| MOLLIE TOBIAS | 3917 WEST 82ND STREET  CHICAGO IL 60652 |
| MOLLY BRAUER | 2938 ERNST ST  FRANKLIN PARK IL 60131-2402 |
| MOLLY DAVIS | 805 RANDOLPH STREET 3E  OAK PARK IL 60302 |
| MOLLY HENNESSY-FISKE | 1949 N. VERMONT AVENUE APT 3  LOS ANGELES CA 90027 |
| MOLLY MEZA | 13429 TRACY ST. APT.# 224  BALDWIN PARK CA 91706 |
| MOLLY O'KEEFE | 2948 W EASTWOOD AVE  CHICAGO IL 60625 |
| MOLLY SELVIN | 3272 PURDUE AVENUE  LOS ANGELES CA 90066 |
| MOLLYE HUBBARD | 634 S. EATON ST.  BALTIMORE MD 21224 |
| MOLONEY, KEVIN | 488 OWL DRIVE  LOUISVILLE CO 80027-2258 |
| MON TRICE PRESLEY | 6303 LIVERPOOL LN  SUFFOLK VA 23435 |
| MONA COHEN | 519 E SHERIDAN STREET UNIT 308  DANIA BEACH FL 33004 |
| MONA LISA COOPER | 8631 INDIAN RIVER RUN  BOYNTON BEACH FL 33437 |
| MONAGHAN, CAROL A | 6101 WOODVIEW PASS  MIDLAND MI 48642 |
| MONAGHAN, SEAN MICHAEL | 330 NE 7TH STREET  POMPANO BEACH FL 33060 |
| MONASTERO, VINCENT E | 16134 VIA DESCANSO  SAN LORENZO CA 94580 |
| MONET RAVENELL | 3741 MANCHESTER AVENUE  BALTIMORE MD 21215 |
| MONGILLO JR, JOHN | 17 ORCHARD PATH  WESTBROOK CT 06498 |
| MONGILLO JR, JOHN | 144 DANIEL RD  HAMDEN CT 06517 |
| MONICA ALI | 333 RIVER STREET APT. 952  HOBOKEN NJ 07030 |
| MONICA BARNETT | 623 LEAMINGTON AVE.  WILMETTE IL 60091 |
| MONICA BILLOTTI | 3 COMMONWEALTH AVE  MASSAPEQUA NY 11758 |
| MONICA BROWNLEE | 1029 N. WALLER  CHICAGO IL 60651 |
| MONICA BRYANT | 4600 INVERRARY BLVD APT. 1804  LAUDERHILL FL 33313 |
| MONICA CABRERA | 1013 LINDEN ST APT #15  ALLENTOWN PA 18102 |
| MONICA CAMPBELL | 6785 NW 69 CT  TAMARAC FL 33321 |
| MONICA CHAPLIN | 6500 WELLS ST.  DOWNERS GROVE IL 60516 |
| MONICA CHAPMAN | 1410 FOXTAIL CT.  LAKE MARY FL 32746 |
| MONICA CORCORAN | 1345 N FULLER AVENUE APT 205  LOS ANGELES CA 90046 |
| MONICA ENG | 5743 N. SPAULDING APT #3  CHICAGO IL 60659 |
| MONICA FRANCISCO | 7769 SANDSTONE COURT  ELLICOTT CITY MD 21043 |
| MONICA GLADDEN | 1924 WEST FRANKLIN STREET  BALTIMORE MD 21223 |
| MONICA GRIFFIN | 15500 DORCHESTER  DOLTON IL 60419 |
| MONICA HAYES | 355 VENETO  IRVINE CA 92614 |
| MONICA LOPOSSAY | 824 W. 37TH STREET  BALTIMORE MD 21211-2744 |
| MONICA MACIEL | 327 E. GROVE STREET  POMONA CA 91767 |
| MONICA MELGAREJO | 550 NORTH KINGSBURY STREET APT. #411  CHICAGO IL 60610 |
| MONICA MONIUSZKO | 7656 S. CORK AVE.  JUSTICE IL 60458 |
| MONICA NAVAS | 215 ST. NICHOLAS AVENUE APT 2L  BROOKLYN NY 11237 |
| MONICA OLIVAS | 8500 SERAPIS AVE.  PICO RIVERA CA 90660 |
| MONICA PEREZ | 24339 LA GLORITA CIRCLE  NEWHALL CA 91321 |
| MONICA POLANCO | 1062 BOULEVARD #C4  WEST HARTFORD CT 06119 |
| MONICA POTTS | 27 BELLTOWN ROAD APT. #8  STAMFORD CT 06905 |
| MONICA RANDALL | 981 RADCLIFFE ROAD  TOWSON MD 21204 |
| MONICA RODRIGUEZ | 246 E 69TH STREET  LONG BEACH CA 90805 |
| MONICA RUBALCAVA | 847 MALTMAN AVE.  LOS ANGELES CA 90026 |

| Claim Name | Address Information |
|---|---|
| MONICA RUVALCABA | 1020 W. TERESA ST.  WEST COVINA CA 91790 |
| MONICA SALCEDO | 6436 GERALD AVENUE  VAN NUYS CA 91406 |
| MONICA SANCHEZ | 3773 HUDSON AVE  SEAFORD NY 11783 |
| MONICA SCHNEIDER | 5722 S. PARK STREET  HINSDALE IL 60521 |
| MONICA SMITH | 43 BETT ST NE  COMSTOCK PARK MI 49321 |
| MONICA SMOTHERS | 12204 BRAXFIELD CT. #5  ROCKVILLE MD 20852 |
| MONICA TONKINS | 1752 NICKERSON BLVD  HAMPTON VA 23663 |
| MONICA WALSH | 471 CITRUS LANE  MAITLAND FL 32751 |
| MONICA WESOLOWSKI | 4450 NE 25 AVENUE  LIGHTHOUSE POINT FL 33064 |
| MONICA ZACK | 4157 N. BELL  CHICAGO IL 60618 |
| MONICK, DAN | 2829 W SILVER LAKE DR  LOS ANGELES CA 90039 |
| MONIKA H BROWN | 329 MELODY LANE  CASSELBERRY FL 32707 |
| MONIQUE BELL | 5301 HERRING RUN DRIVE  BALTIMORE MD 21214 |
| MONIQUE BENNETT | 2741 W. BREWYN  CHICAGO IL 60625 |
| MONIQUE BERGERON | 28 PARK PLACE APT. #708  COVINGTON LA 70433 |
| MONIQUE CARR | 2415 ANNOR COURT  BALTIMORE MD 21225 |
| MONIQUE CARTIER | 28 HUNTINGTON PLACE  BEL AIR MD 21014 |
| MONIQUE GARCIA | 1802 W. FARWELL APT. #2B  CHICAGO IL 60626 |
| MONIQUE GREEN | 7 HILLWOOD DRIVE  HUNTINGTON STATION NY 11746 |
| MONIQUE MARC | 6029 NW 3RD STREET  MARGATE FL 33063 |
| MONIQUE MARCIL | 13 QUEENS WAY  QUEENSBURY NY 12804 |
| MONIQUE ROBINSON | P.O. BOX 7464  FT. LAUDERDALE FL 33338 |
| MONIQUE SINGH-ROY | 1955 FIRST AVENUE #730  NEW YORK NY 10029 |
| MONIQUE THARPE | 2636 E EDGERTON AVE APT. 8  CUDAHY WI 53110 |
| MONIQUE WALKER | 115 COLLINS AVENUE  BALTIMORE MD 21229 |
| MONISHA DHAR | 1955 FOUNTAINVIEW APT #4  HOUSTON TX 77057 |
| MONROE BUSH | 2622 AMHERST STREET  INDIANAPOLIS IN 46268 |
| MONROE COUNTY GOVERNMENT | MONROE COUNTY CLERK OF CIRCUT CT 301 N COLLEGE RM 201 PO BOX 547  BLOOMINGTON IN 47402 |
| MONROE COUNTY GOVERNMENT | COUNTY TREASURER COURTHOUSE       RM 204  BLOOMINGTON IN 47404 |
| MONROE COUNTY GOVERNMENT | COURTHOUSE RM 209  BLOOMINGTON IN 47404 |
| MONROE, CRAIG K | 9499 ALBERTA COURT  FRISCO TX 75034 |
| MONROE, MARYLIN | 3549 PATTI PARKWAY  DECATUR GA 30034 |
| MONSERRATE LUGARDO | 2531 N AVERS  CHICAGO IL 60647 |
| MONTANA DEPT OF | ENVIRONMENTAL QUALITY LEE METCALF BLDG1520 E. SIXTH AVE, P.O. BOX 200901 HELENA MT 59620-0901 |
| MONTANA, STEPHANIE M | 4391 MILLBURN  COLORADO SPRINGS CO 80906 |
| MONTE COSTES | 11811 HOLLYHOCK DRIVE  FISHERS IN 46037 |
| MONTE LEE | 9670 HILLHAVEN AVENUE  TUJUNGA CA 91042 |
| MONTE MORIN | 420 SOUTH SAN PEDRO ST APT 319  LOS ANGELES CA 90013 |
| MONTE ST. AMANT | 3550 GRANDLAKE BLVD. APT. #F-107  KENNER LA 70065 |
| MONTE YOUNG | 10 SAINT JAMES PLACE  BROOKLYN NY 11205 |
| MONTEVERDE, LUIS SIERRA | 1961 W FOSTER    NO.1  CHICAGO IL 60640 |
| MONTGOMERY COLLEGE FOUNDATION | 51 MANNAKEE ST  ROCKVILLE MD 20850 |
| MONTGOMERY PUBLIC SCHOOLS | 12601 DALEWOOD DR  SILVER SPRINGS MD 20906 |
| MONTGOMERY, JEANNETTA M | 8103 RT 53  APT 7  WOODRIDGE IL 60517 |
| MONTGOMERY, JOHN | 6972 W BELMONT  CHICAGO IL 60634 |
| MONTIA MCGREGOR | 16150 SW 28TH COURT  MIRAMAR FL 33027 |
| MONTRE' SIMPSON | 1 IVYBROOK COURT  RANDALLSTOWN MD 21133 |

| Claim Name | Address Information |
|---|---|
| MONTROSE-VERDUGO CHAMBER OF COMMERCE | 3516 N VERDUGO ROAD  GLENDALE CA 91208 |
| MONTY DODGE | P.O. BOX 1432  SORRENTO FL 32776 |
| MONUMENT CENTER LLC | 11711 N COLLEGE AVE    STE 200  CARMEL IN 46032 |
| MONUMENTAL LIFE INSURANCE COMPANY | RE: CHATSWORTH 9301 OAKDALE % AEGON USA REALTY ADVISORS, INC.; ATTN: LEASE ADMIN; 4333 EDGEWOOD RD NE  CEDAR RAPIDS IA 52499-5441 |
| MONYA KIRKLAND | 1344 SOUTH SPRINGFIELD  CHICAGO IL 60623 |
| MOO MANAGEMENT LLC | 746 N CAHUENGA BLVD  LOS ANGELES CA 90038 |
| MOODY BIBLE INSTITUTE | 820 N LASALLE  CHICAGO IL 60610 |
| MOODY, MIYA | 546 GREGORY AVE NO.3C  GLENDALE HEIGHTS IL 60139 |
| MOODY, MIYA | 546 GREGORY AVE NO.3C  GLENDALE HEIGHTS IL 60534 |
| MOON, MICHAEL A | 975 ROMER PLACE  STONE MOUNTAIN GA 30083 |
| MOON, SORA | 41 SCOTT LOOP  HIGHLAND PARK IL 60035 |
| MOONEY, KAREN E | 4520 N AVERS  CHICAGO IL 60625 |
| MOONEY, THERESA | 1076 N PAULINA BSMT FRONT  CHICAGO IL 60622 |
| MOORE II, JAMES E | GER 240 MG 0193 UNIVERSITY OF SOUTHERN CALIFORNIA  LOS ANGELES CA 90089-2531 |
| MOORE II, JAMES E | GER 240 MG 0193 UNIV OF SOUTHERN CALIFORNIA  LOS ANGELES CA 90089-2631 |
| MOORE, BOBBIE N | 750 MCARTHUR COURT  DOLTON IL 60419 |
| MOORE, CHRISTOPHER | 2320 NANSEN AVE SUITE 2208  ORLANDO FL 32817 |
| MOORE, DARNELL | 7329 WOODWARD APT 314  WOODRIDGE IL 60517 |
| MOORE, EDWIN | 3645 TULLAMORE LN  SNELLVILLE GA 30517 |
| MOORE, GREGGORY | 360 W OCEAN BLVD  NO.706  LONG BEACH CA 90802 |
| MOORE, HEIDI L | 4533 N WHIPPLE ST  CHICAGO IL 60625 |
| MOORE, KAREN | 9445 EMERALD COVE LANE  ELK GROVE CA 95758 |
| MOORE, MARY G | 20 ROGERS ST APT 2  SOUTH BOSTON MA 02127 |
| MOORE, NATALIE | 7 ARLINGTON ST      APT 1  CAMBRIDGE MA 02140 |
| MOORE, PHILLIP | 3631 LAKESPUR DR  AUGUSTA GA 30906 |
| MOORE, ROBERT LLOYD | DEPT OF ANTHROPOLOGY ROLLINS COLLEGE 1000 HOLT AVE  WINTER PARK FL 32789 |
| MOORE, ROBERT LLOYD | 2313 HAWICK LANE  WINTER PARK FL 32792 |
| MOORE, SCOTT | 3508  VOLK AVE  LONG BEACH CA 90808 |
| MOORE, SOLOMON | BAGHDAD FOREIGN CORRESPONDENT LA TIMES FOREIGN BUREAU 202 W 1ST ST  LOS ANGELES CA 90012 |
| MOORE, STELLA | 1999 TEMPLE AVENUE  NO.A  SIGNAL HILL CA 90755 |
| MOORE, TYRENNA | 1118 S OAK PARK AVE    NO.2  OAK PARK IL 60304 |
| MORA, MANUEL | 1428 N KILDARE  CHICAGO IL 60651 |
| MORAL, MARK | 1443 SW 5TH COURT    R  FT LAUDERDALE FL 33312 |
| MORALES JUSTILIEN | 1124 NW 15TH AVENUE  FORT LAUDERDALE FL 33311 |
| MORALES, ED | 288 6TH AVE      NO.3  BROOKLYN NY 11215 |
| MORALES, JAIME | 1903 W HENDERSON  NO.1  CHICAGO IL 60657 |
| MORALES, MAGALY | 3670 INVERRARY DRIVE APT 2E  FORT LAUDERDALE FL 33319-5992 |
| MORALES, SANDRA | 870 VINDICATOR NO.308  COLORADO SPRINGS CO 80919 |
| MORAN, YOLANDA Y | 75 PARK GATE DR  ATLANTA GA 30328 |
| MORE, JOSE M | 2405 HAPPY HOLLOW RD  GLENVIEW IL 60026 |
| MORELAND, KEITH | 4209 HIDDEN CANYON  AUSTIN TX 78746 |
| MORELL, JOHN | 5701 TOPANGA CANYON BLVD  NO.1  WOODLAND HILLS CA 91367 |
| MORELLI, JESUS NAPOLEON | URB LIBETAD CALLE 30 CASA  NO.32 PUERTO CABALLO  CARABOBO VENEZUELA |
| MORENA GEORGES | 4189 NW 3RD AVENUE  POMPANO BEACH FL 33064 |
| MORENO, AURELIO | 10780 WASHINGTON ST      APT 109  PEMBROKE PINES FL 33025 |
| MORENO, MONICA | 7510 CHICORA CT  LAKE WORTH FL 33467 |
| MORETON, KAREN K | 8261 BRIGANTINE DR  COLORADO SPRINGS CO 80920 |

| Claim Name | Address Information |
|---|---|
| MORGAINE MADDOCK | 45 S. OAK AVE., #3  PASADENA CA 91107 |
| MORGAN & MORGAN | MICHAEL J. CARTER 16TH FL; 20 N ORANGE AVE PO BOX 4979  ORLANDO FL 32802-4979 |
| MORGAN CRAFT | 300 MERCER STREET 16K  NEW YORK NY 10003 |
| MORGAN EVERETT | 13985 BARNETT PLACE  FISHERS IN 46038 |
| MORGAN FIEDLER | 540 PRAIRIE AVENUE  BARRINGTON IL 60010 |
| MORGAN FRANKLIN CORPORATION | 1753 PINNACLE DRIVE  SUITE 1200  MCLEAN VA 22102 |
| MORGAN GAYNIN INC | 194 THIRD AVENUE  NO.3  NEW YORK NY 10003 |
| MORGAN MANOR RESIDENCIES, INC. | RE: HARRISBURG 2001 N. FRONT 1300 MARKET STREET  LEMOYNE PA 17043 |
| MORGAN MANOR RESIDENCIES, INC. | RE: HARRISBURG 2001 N. FRONT C/O PROPERTY MANAGEMENT INC. 1300 MARKET STREET, SUITE 201  LEMOYNE PA 17043 |
| MORGAN STANLEY | 1585 BRAODWAY  NEW YORK NY 10036 |
| MORGAN WILSON | 177 LAMPLIGHTER ACRES  FORT EDWARD NY 12828 |
| MORGAN, KAREN | DBA K MORGAN PHOTOGRAPHY 167 N RACINE AVE  NO.1  CHICAGO IL 60607 |
| MORGAN, RYAN | 10 ESSEX HEIGHTS DR  WEYMOUTH MA 02188 |
| MORGAN, TUWANA | 1625 ROSWELL RD NO.803  MARIETTA GA 30062 |
| MORGAN, WILLIAM | 24 ORCHARD PLACE  PROVIDENCE RI 02906 |
| MORIARTY, LIANNE | 351 MAIN ST  OLD SAYBROOK CT 06475 |
| MORIN, ERNESTO | 1206 E MADISON AVE  HARLINGEN TX 78550 |
| MORITT, HOCK & HAMROFF, LLP | RE: QUEENS VILLAGE 222-40 96T ATTN: DAVID H. COHEN, ESQ. 400 GARDEN CITY PLAZA, SUITE 202  GARDEN CITY NY 11530 |
| MOROCCO, MARK | 2268 OVERLAND AVENUE  LOS ANGELES CA 90064 |
| MORONEY, TAMARA | 171 DOGWOOD  PARK FOREST IL 60466 |
| MORQUIZE MELVIN | 4705 CHATFORD AVE  BALTIMORE MD 21206 |
| MORRIS VIDAURRE | 422 3RD AVENUE  BETHLEHEM PA 18018 |
| MORRIS, CLIFFORD | 5450 WINCHESTER  MEMPHIS TN 38115 |
| MORRIS, DALE D | 3417 JAMESWAY  MCHENRY IL 60050 |
| MORRIS, DAVID PAUL | 745 43RD AVENUE APT 8  SAN FRANCISCO CA 94121 |
| MORRIS, DAVID PAUL | 20 SAN ANTONIO PL 3A  SAN FRANCISCO CA 94133 |
| MORRIS, MARSHALL GLENN | 104 ANDREW LANE  LANSDALE PA 19446 |
| MORRIS, SHON | 306 ALEXIS CT  GLENVIEW IL 60025 |
| MORRIS, THOMAS | 15 CAROL COURT  DIX HILLS NY 11746 |
| MORRISON & HEAD INDUSTRIAL COMPLEX | DIVISION 4210 SPICEWOOD SPRINGS   STE 211  AUSTIN TX 78759 |
| MORRISON, CARINA | 5434B LONSDALE PL N  COLUMBUS OH 43232 |
| MORRISON, GEOFFREY | 6530 INDEPENDENCE AVE- APT 240  CANOGA PARK CA 91303 |
| MORRISON, JULIE E | 6135 RIDGE WAY  DOUGLASVILLE GA 30135 |
| MORRISON, KEEGAN | 500 BOTETOURT ST       APT NO.405  NORFOLK VA 23510 |
| MORRISON, SHERYL | 370 NORTHSIDE DR   NO.1204  ATLANTA GA 30318 |
| MORTEL, JERRY | 7867 POPPY SEES PL  WINSTON GA 30187 |
| MORTIMER, NICOLE | 62A ELM ST  ANSONIA CT 06401 |
| MORTIMER, NICOLE | 62A ELM ST  ANSONIA CT 06401 |
| MORTON M FRIEDMAN | 7616 BAUBLE  LAS VEGAS NV 89128 |
| MORTON VITRIOL | 1307 CLOVER ROAD  WOODBURY NY 11797 |
| MORTON, STEPHEN | 558 EAST JONES STREET  SAVANNAH GA 31401 |
| MORUFUDEEN KASSIM | 424 KINGSMILL DRIVE  NEWPORT NEWS VA 23601 |
| MOSELEY, RAY | 48 WINSHAM GROVE  LONDON SW116NE UNITED KINGDOM |
| MOSES, PAUL | 2233 E 38TH STREET  BROOKLYN NY 11237 |
| MOSLEY, DELFINA M | 502 SW MURRAY  LEES SUMMIT MO 64081 |
| MOSLEY, MARY | 6458 S. ARTESIAN  CHICAGO IL 60477 |
| MOSLEY, MARY | 6458 S. ARTESIAN  CHICAGO IL 60629 |

| Claim Name | Address Information |
|---|---|
| MOSLEY, STACATTO | 604 N CENTRAL PARK   CHICAGO IL 60624 |
| MOSS & COMPANY | 15300 VENTURA BLVD       NO.416   SHERMAN OAKS CA 91403 |
| MOSS, AGNES T | 4010 19TH STREET NE   WASHINGTON DC 20018 |
| MOSS, ALLEN R | 2514 GREENHOUSE PKWY   ALPHARETTA GA 30022 |
| MOSS, SYNOVIA  M | 7307 AMBASSADOR DR   RIVERDALE GA 30296 |
| MOTLEY, DAPHNE SHANELL | 6177 THORNCREST DRIVE   TUCKER GA 30084 |
| MOTOR VEHICLE REGISTRATION | PO BOX 199106   ROXBURY MA 02119-9106 |
| MOTOR VEHICLE REGISTRATION | SERVICE OF LOUISANA PO BOX 751000   NEW ORLEANS LA 70175 |
| MOTRO, HELEN | 60 HAHORESH ST KFAR SHMARIAHU   ISRAEL 46910 ISRAEL |
| MOTRO, HELEN | 60 HAHORESH ST   KFAR SHMARIAHU 46910 ISRAEL |
| MOUNT DORA FIREFIGHTERS | ASSOCIATION 1300 N DONNELLY STREET   MOUNT DORA FL 32757 |
| MOURADIAN, EDWARD | 57 ADMIRAL LN   HICKSVILLE NY 11801 |
| MOXEY, KENQUREO | 6462 EAST MEYER DRIVE   MORROW GA 30260 |
| MOZELLA DRAYTON | 74 HILLTOP DRIVE   BRENTWOOD NY 11717 |
| MOZLEY, BRANDON P | 864 HICKORY LANE   NIXA MO 65714 |
| MOZLEY, BRANDON P | 2067 VISTA MAR DRIVE   EL DORADO HILLS CA 95762 |
| MR TENT LLC | 264 SANDBANK RD   CHESHIRE CT 06410 |
| MR TENT LLC | PO BOX 323   CHESHIRE CT 06410 |
| MR. JOHN SULLIVAN | RE: QUEENSBURY MEDIA DR. 302 WASHINGTON AVENUE EXTENSION   ALBANY NY 12203 |
| MREF III PROPERTY II LLC | 2100 WESTLANE ROAD   INDIANAPOLIS IN 46260 |
| MS WHEELCHAIR TEXAS FOUNDATION | 6315 S WINTERSAGE LANE   HOUSTON TX 77066 |
| MTC GROUP | 3 K SCHINA ST   ATHENS 11473 GREECE |
| MU KPAW | 554 CHESTNUT STREET   EMMAUS PA 18049 |
| MU YANG | 1033 W VERNON PARK PLACE UNIT J   CHICAGO IL 60607 |
| MUBAARAK SALAAM | 1145 NORTH FULTON AVENUE   BALTIMORE MD 21216 |
| MUELLER, JIM | 742 PLEASANT AVE   GLEN ELLYN IL 60137 |
| MUELLER, JON | 318 CHURCH DR   LA CROSSE WI 54603 |
| MUESSIG, BENJAMIN | 347 21ST ST       APT 2  BROOKLYN NY 11215 |
| MUHAMMAD HAIDER | 197 OVERTON STREET   DEER PARK NY 11729 |
| MUHAMMAD, DEAN L | 2435 FOREST TRAIL   EAST POINT GA 30344 |
| MUHAMMAD, LATIFAH | 40 E 126TH ST   NEW YORK NY 10035 |
| MUHAMMAD, WILLIS B | 1851 S. RIDGEWAY   CHICAGO IL 60623 |
| MUHLENBERG COLLEGE | 2400 CHEW ST   ALLENTOWN PA 18104 |
| MUHLENBERG COLLEGE | ATTN DR CHRISTOPHER BORICK 2400 W CHEW STREET   ALLENTOWN PA 18104 |
| MUHLENBERG COLLEGE | ATTN KENT DYER VP OF FINANCE 2400 W CHEW ST   ALLENTOWN PA 18104 |
| MUHLENBERG COLLEGE | ATTN KRISTIN BELL CAREER CENTER 2400 WEST CHEW ST   ALLENTOWN PA 18104-5586 |
| MUHLENBERG COLLEGE | ATTN LAURA GARLAND CAREER CENTER 2400 WEST CHEW STREET   ALLENTOWN PA 18104-5586 |
| MUIRHEAD, DEREK | 2671 WIL-CO COURT   SNELLVILLE GA 30078 |
| MUKUL VARMA | 8217 MILDRED ROAD   MACHESNEY PARK IL 61115 |
| MULDOWNEY, WILLIAM | 64 L'ENFANT COURT   GLEN MILLS PA 19342 |
| MULLER,SHIRLEY | 61 SATELLITE DR   ISLIP TERRACE NY 11752 |
| MULLINS, CYNTHIA | 5500 OAKLEY IND BLVE       NO.301  FAIRBURN GA 30213 |
| MULLINS, JIMMY W | 909 6TH AVE N NO.5   SEATTLE WA 98109 |
| MULLINS, JIMMY W | MOVIN PIXELS STUDIO 909 6TH AVE N   NO.5   SEATTLE WA 98109 |
| MULTNOMAH COUNTY TAX COLLECTOR | PO BOX 2716   PORTLAND OR 97206-2716 |
| MULTNOMAH COUNTY TAX COLLECTOR | 501 SE HAWTHORNE BLVD SUITE 531   PORTLAND OR 97214 |
| MULVAINE, AMANDA | 3355 N ACADEMY BLVD       224  COLORADO SPRINGS CO 80917 |
| MUMIN, ILYAS | 402 CAREYBROOK LN   OXON HILL MD 20745 |

| Claim Name | Address Information |
|---|---|
| MUNAWER KERMALLI | 539 WILD MINT LANE  ALLENTOWN PA 18104 |
| MUNCIE, JOHN F | 575 POAGUE LANE  GLASGOW VA 24555 |
| MUNEVAR,TATIANA | 7811 OAK GROVE CIRCLE  LAKE WORTH FL 33028 |
| MUNEVAR,TATIANA | 7811 OAK GROVE CIRCLE  LAKE WORTH FL 33467-7127 |
| MUNGERKAHN, VIRGINIA | PO BOX 756  HUNTINGTON NY 11743 |
| MUNGUIA, IVAN | 202 WEST 1ST STREET 5TH FLOOR TIMES WEST  LOS ANGELES CA 90012 |
| MUNICIPAL MEDIA SOLUTIONS | 676 N LASALLE ST        STE 213  CHICAGO IL 60610 |
| MUNIM, DANIELLE | 4621 NE 25 AVE  FORT LAUDERDALE FL 33308 |
| MUNOZ, MARIA | 33425 FM 1577  SAN BENITO TX 78586 |
| MURAVCHIK, JOSHUA | 1932 WALLACE AVENUE  WHEATON MD 20902 |
| MURIEL CLAIR | 357 CENTRAL  HIGHLAND PARK IL 60035 |
| MURIEL M MARKS | 4018 N LAWLER AV  CHICAGO IL 60641 |
| MURPHY, BERNADETTE | 2822 ALTURA AVE  LA CRESCENTA CA 91214 |
| MURPHY, DAVID P | 2611 N GREENVIEW  UNIT B  CHICAGO IL 60614 |
| MURPHY, KIMBERLY | MOSCOW BUREAU 202 W 1ST ST  LOS ANGELES CA 90012 |
| MURPHY, SHYAMI | 3272 ROSEMARY LANE  WEST FRIENDSHIP MD 21794 |
| MURRAY CLAWSON | 3555 STERLING DR.  PALMDALE CA 93550 |
| MURRAY JR, RAYMOND I | 608 WALTON WAY SE  SMYRNA GA 30082 |
| MURRAY MIZOCK | 1491 CHASE COURT  BUFFALO GROVE IL 60089 |
| MURRAY, CHRIS | 2610 S FRANKLIN STREET  PHILADELPHIA PA 19148 |
| MURRAY, DAVID R | 1508 W OHIO      NO.3  CHICAGO IL 60622 |
| MURRAY, DUNECE A | 1412 SWIFTWATER CIRCLE  MCDONOUGH GA 30252 |
| MURRAY, LAUREN | 22 DUCK POND RD  NORWALK CT 06855 |
| MURRAY, MICHAEL | 651 S WELLS ST  NO.703  CHICAGO IL 60607 |
| MURRAY, YXTA MAYA | 3640 BUENA PARK DRIVE  STUDIO CITY CA 91604 |
| MURTON, MATT | 1085 LULLWATER CIRCLE  MCDONOUGH GA 30253 |
| MURTON, MATT | 6350 DALEWOOD DR  MCDONOUGH GA 30253 |
| MUSACHIO, TIMOTHY S | 1426 N GREENVIEW AVENUE APT COACH HOUSE  CHICAGO IL 60622 |
| MUSCULAR DYSTROPHY ASSOCIATION | 5940 HAMILTON BLVD NO.F  ALLENTOWN PA 18106 |
| MUSCULAR DYSTROPHY ASSOCIATION | DANIELS MARQUIS 78 EASTERN BLVD  GLASTONBURY CT 06033 |
| MUSCULAR DYSTROPHY ASSOCIATION | CONN PROF FIREFIGHTERS OF MDA 34 LYNESS ST  MANCHESTER CT 06040 |
| MUSCULAR DYSTROPHY ASSOCIATION | 2017 LINGLESTOWN RD  HARRISBURG PA 17110 |
| MUSCULAR DYSTROPHY ASSOCIATION | 8501 LASALLE ROAD SUITE 211  TOWSON MD 21286 |
| MUSCULAR DYSTROPHY ASSOCIATION | 4530 PARK RD     STE 310  CHARLOTTE NC 28219 |
| MUSCULAR DYSTROPHY ASSOCIATION | 9455 KOGER BLVD NORTH HENDRY BLDG SUITE 117  ST PETERSBURG FL 33702 |
| MUSCULAR DYSTROPHY ASSOCIATION | OF CENTRAL INDIANA 3901 W 86TH STREET  INDIANAPOLIS IN 46268 |
| MUSCULAR DYSTROPHY ASSOCIATION | 2949 N MAYFAIR RD NO.104  WAUWATOSA WI 53222 |
| MUSCULAR DYSTROPHY ASSOCIATION | 1000-46 ROHLWING ROAD HARLEM FURNITURE ATTN BRIAN GRABOWSKI  LOMBARD IL 60148 |
| MUSCULAR DYSTROPHY ASSOCIATION | 450 E 22ND STREET STE 213  LOMBARD IL 60148 |
| MUSCULAR DYSTROPHY ASSOCIATION | CHICAGO DISTRICT OFFICE 430 N MICHIGAN AVENUE #603  CHICAGO IL 60611 |
| MUSCULAR DYSTROPHY ASSOCIATION | 1280 SW 36TH AVE NO.303  POMAPANO BCH FL 33069 |
| MUSCULAR DYSTROPHY ASSOCIATION | 3222-D COMMERCE PL  W PALM BEACH FL 33407 |
| MUSCULAR DYSTROPHY ASSOCIATION | 1903 S CONGRESS AVE  STE 400  BOYNTON BEACH FL 33426 |
| MUSCULAR DYSTROPHY ASSOCIATION | 3300 E SURISE DRIVE  TUCSON AZ 85718 |
| MUSCULAR DYSTROPHY ASSOCIATION | 2800 28TH STREET NO.302  SANTA MONICA CA 90005 |
| MUSCULAR DYSTROPHY ASSOCIATION | C/O BRYAN DAVIS 6565 KNOTT AVE-ALBERTSON'S MAIL DROP N417  BUENA PARK CA 90620 |
| MUSCULAR DYSTROPHY ASSOCIATION | 1375 SUTTER ST      NO.412  SAN FRANCISCO CA 94109 |
| MUSCULAR DYSTROPHY ASSOCIATION | 701 DEXTER AVE N STE 105  SEATTLE WA 98109 |
| MUSE, JORDANNA | 12342 HUNTERS CHASE DR      NO.2216  AUSTIN TX 78729 |

| Claim Name | Address Information |
|---|---|
| MUSEUM OF BROADCAST COMMUNICATIONS | COMMUNICATIONS 78 EAST WASHINGTON  CHICAGO IL 60602 |
| MUSEUM OF BROADCAST COMMUNICATIONS | 400 N STATE  STE 240  CHICAGO IL 60610 |
| MUSGRAVE,STEVE | 3615 NORTH HAMILTON  CHICAGO IL 60618 |
| MWILIMA, ARLENE A | 5282 CASCADE CREEK  HILLIARD OH 43026 |
| MY-THUAN TRAN | 498 CLAUSER DRIVE  MILPITAS CA 95035 |
| MYER SUMMERFIELD | 3316 LEE COURT  BALTIMORE MD 21208 |
| MYERS, CATHY | 707 MARTHA ST  BULLARD TX 75757 |
| MYERS, DESMOND | 5751 RIVERDALE RD      42E  COLLEGE PARK GA 30349 |
| MYERS, HOLLY | 8811 LOOKOUT MOUNTAIN AVENUE  LOS ANGELES CA 90046 |
| MYERS, JESSICA RYAN | 509 WOOD DR  NORTH AUGUSTA SC 29860 |
| MYERS, SHANESE | 1411 SADDLEBROOK LN  CORDOVA TN 38016 |
| MYERS, WILLIAM | 1701 OREGON DRIVE  SACRAMENTO CA 95822 |
| MYESHA JONES | 44140 WATFORD AVE  LANCASTER CA 93535 |
| MYESHA PRETLOW | P.O. BOX 3451  SANTA MONICA CA 90408 |
| MYKAEL ALEXANDER | 405 SHEPERD AVENUE APT. 2F  BROOKLYN NY 11208 |
| MYKISEN, BRYAN | 407 S PARK AVE  FOND DU LAC WI 54935 |
| MYLES MELLOR THEME CROSSWORDS | 10428 JIMENEZ ST  LAKEVIEW TERRACE CA 91342 |
| MYLONAS-ORWIG, LAUREL K | 5468 S HYDE PARK BLVD  NO.2N  CHICAGO IL 60615 |
| MYNOR ACEVEDO | 7873 MANOR FOREST LANE  BOYNTON BEACH FL 33436 |
| MYNOR CRUZ RODRIGUEZ | 16226 ELGENIA ST.  COVINA CA 91722 |
| MYRA CLARK | 7506 NW 58TH CT.  TAMARAC FL 33321 |
| MYRA SORRELL | 3225 ELMORA AVENUE  BALTIMORE MD 21213 |
| MYRANDA ANNAKIN | 7300 HOLLIDAY DR. WEST  INDIANAPOLIS IN 46260 |
| MYRIAM SPRING | 210 26TH ST  COPIAGUE NY 11726 |
| MYRICKS CLEANING SERVICE | 8001 JONES RD  JESSUP MD 20794 |
| MYRLKA BASTIEN | 5710 NW 74TH PLACE APT 105  COCONUT CREEK FL 33073 |
| MYRNA QUINONES | 48 HILLCREST ROAD  BRIDGEPORT CT 06606 |
| MYRNA RAMIREZ | 4015 70TH AVENUE E.  ELLENTON FL 34222 |
| MYRNA VELAZQUEZ | 5337 E CRONUS STREET  LOS ANGELES CA 90032 |
| MYRON LEVIN | 17344 LOS ALIMOS STREET  GRANADA HILLS CA 91344 |
| MYRON MITCHELL | 37936 TAMARA STREET  PALMDALE CA 93550 |
| MYRON SKOLTE | 1322 NORTH K STREET  LAKE WORTH FL 33460 |
| MYRON W LEVIN | 17344 LOS ALIMOS STREET  GRANADA HILLS CA 91344 |
| MYRTLE GILPIN | 132 HEATHCOTE ROAD  ELMONT NY 11003 |
| MYSKO, MADELEINE R | 417 GEORGIA CT  BALTIMORE MD 21204 |
| MYUNG CHUN | 18223 SOLEDAD CANYON ROAD APT.#32  CANYON COUNTRY CA 91387 |
| N GREGORY NEES | 1223 WEST 79TH STREET  INDIANAPOLIS IN 46260 |
| N JANE HUNT | 1424 W. PRATT BLVD.  CHICAGO IL 60626 |
| N&S BUTTERS | RE: SUNRISE WEST OFFICE 2005 WEST CYPRESS CREEK ROAD #202  FT. LAUDERDALE FL 33309 |
| N'ZINGA RAHIM | 4606 NORFOLK AVENUE  BALTIMORE MD 21216 |
| N.Y.S. DEPT OF LABOR-UI DIV | NYS DEPARTMENT OF LABOR W. AVERELL HARRIMAN STATE OFFICE CAMPUS BUILDING 12 ALBANY NY 12240 |
| NABEF | 1771 N STREET NW  WASHINGTON DC 20036-2800 |
| NABI, RANIT | 10794 WILKINS AVE  NO.404 LOS ANGELES CA 90024 |
| NABOB TELECOMMUNICATIONS | EDUCATION AND MANAGEMENT FOUNDATION 1155 CONNECTICUT AVE  NW 6TH FLR WASHINGTON DC 20036 |
| NACHTRAB, MICHELLE | 340 E. 9ST  FOND DU LAC WI 54935 |
| NADA SANDERLIN | 709 N. LEAVITT STREET  CHICAGO IL 60612 |
| NADA SHAMAH | 7750 S. NARRAGANSETT  BURBANK IL 60459 |

| Claim Name | Address Information |
|---|---|
| NADAL AMMARY | 1910 STONINGTON ROAD  BETHLEHEM PA 18018 |
| NADIA LERNER | 275 HERITAGE HILLS C  SOMERS NY 10589 |
| NADINE GALE | 236 SAINT MATHEWS STREET  BALTIMORE MD 21202 |
| NADINE M EDWARDS | 201 EAST ARROW HWY SPACE #83  GLENDORA CA 91740 |
| NADINE SINCLAIR | 2292 LOWELL RIDGE APT. F  BALTIMORE MD 21234 |
| NADINE TOREN | 6655 CANYON RIM ROW UNIT #203  SAN DIEGO CA 92111 |
| NADINE WALKER | 825 E. 90TH PLACE  CHICAGO IL 60619 |
| NADINE WARD | 29 IRVING AVENUE  DEER PARK NY 11729 |
| NADINE WASHINGTON | 6921 NW 9TH STREET  MARGATE FL 33063 |
| NADYA MUJICA | P O BOX 26810  TAMARAC FL 33320-6810 |
| NADYNE DYER | 7980 NW 50TH ST. APT. 202  LAUDERHILL FL 33351 |
| NAEDINE HAZELL | 44 APPLE TREE LANE  NORTH HAVEN CT 06473 |
| NAFTALI BENDAVID | 112 PARK AVENUE  TACOMA PARK MD 20912 |
| NAI HIFFMAN ASSET MANAGEMENT LLC | RE:NORTHFIELD 197 NORTHFIELD 1 SOUTH WACKER DR. SUITE 1990  CHICAGO IL 60606 |
| NAIBE REYNOSO | 2211 SOUTH CURSON AVENUE  LOS ANGELES CA 90016 |
| NAIEMA CAROLINA | 55 NORTH ELLILOT PLACE APT 9D  BROOKYN NY 11205 |
| NAIMAH MUHAMMAD | 9622 S CHARLES  CHICAGO IL 60643 |
| NAIRN, LORESA | 8401 SUNSET TRAIL PL  RANCHO CUCAMONGA CA 91730 |
| NAKAZAWA, YOSHIHIRO | 340 E 2ND ST    APT NO.305  LOS ANGELES CA 90012 |
| NAKIA PLUMMER | 2430 W. VAN BUREN ST. APT. #A  CHICAGO IL 60612 |
| NAKITA FOSTER | 2200 BOOTH STREET  BALTIMORE MD 21223 |
| NAKIYAH PARRIS | 150 WEST 174TH STREET APT. 2D  BRONX NY 10453 |
| NAMKUNG, VICTORIA | 11690 MONTANA AVE APT 205  LOS ANGELES CA 90049 |
| NAN REHFIELD | 12306 GREENSPRING AVE  OWINGS MILLS MD 21117 |
| NAN YADANAR | 412 S. ELECTRIC AVENUE  ALHAMBRA CA 91803 |
| NANCI BANKS | 4613 BRIGHTWOOD ROAD  OLNEY MD 20832 |
| NANCI KELLY | 11 BROOK TREE  ALISO VIEJO CA 92656 |
| NANCIA WARREN | 4734 35TH STREET #4  SAN DIEGO CA 92116 |
| NANCIE CLARE | 14661 TUSTIN ST  SHERMAN OAKS CA 91403 |
| NANCOOMARIE PHRSAI | 5 QUAIL LANE  LEVITTOWN NY 11756 |
| NANCY A BROWN | 756 N. INGLEWOOD AVE #21  INGLEWOOD CA 90302 |
| NANCY A SCHOLL | 14736 N. SOUTH SHORE DRIVE  EFFINGHAM IL 62401 |
| NANCY A YOSHIHARA | 400 FAIRVIEW TERRACE  SIERRA MADRE CA 91024 |
| NANCY ANDERSON | 60 TWIN HILLS DR  COVENTRY CT 06238 |
| NANCY ANN MROCZKOWSKI | 1800 LOTUS SE  GRAND RAPIDS MI 49506 |
| NANCY BACA | 7676 HOLLYWOOD BLVD APT #10  WEST HOLLYWOOD CA 90046 |
| NANCY BALTAD | 40264 N 107TH ST, W  LEONA VALLEY CA 93551 |
| NANCY BARNES | 7920 RICHARDSON LANE  TINLEY PARK IL 60487 |
| NANCY BARON | 11 ARROWWOOD CIRCLE  SOUTH WINDSOR CT 06074 |
| NANCY BENBEN | 117 BAYBERRY ROAD  GLASTONBURY CT 06033 |
| NANCY BOSLEY | 9666 HORSHAM DRIVE  LAUREL MD 20723 |
| NANCY BREININGER | 11 MOUNTAIN LAUREL DRIVE  MIDDLETOWN CT 06457 |
| NANCY BURNS | 7215 W. BALMORAL  CHICAGO IL 60656 |
| NANCY CALDWELL | 4421 RADFORD AVE.  STUDIO CITY CA 91607 |
| NANCY CAREY | 1004 MARTINSTEIN AVENUE  BAY SHORE NY 11706 |
| NANCY CASSELLS | 5773 HILLVIEW PARK AVENUE  VAN NUYS CA 91401 |
| NANCY CASTRANOVA | 7708 OLD WOODSTOCK LN  ELLICOTT CITY MD 21043 |
| NANCY COLEMAN | 825 BUCK STREET  HALLANDALE FL 33009 |
| NANCY COSTELLO | 1 SHERIDAN PLACE  ISLAND PARK NY 11558 |

| Claim Name | Address Information |
| --- | --- |
| NANCY CRUZ | 1845 17TH STREET APT#1  SANTA MONICA CA 90404 |
| NANCY DARLING | 12348 BONMOT PLACE  REISTERSTOWN MD 21136 |
| NANCY DEAN | 1719 DON CARLOS AVENUE  GLENDALE CA 91208 |
| NANCY DOUGHERTY | 406 NATALIE DR  ALLENTOWN PA 18104 |
| NANCY EASTERDAY | 622 WASHINGTON AVENUE  NORTHAMPTON PA 18067 |
| NANCY ECOB | 211 EAST OHIO STREET APARTMENT 2820  CHICAGO IL 60611-3218 |
| NANCY G SUELAU | 1326 LINDEN AVENUE  GLENDALE CA 91201 |
| NANCY GALLINGER | 26 COPLEY ROAD  SOUTH GLASTONBURY CT 06073 |
| NANCY GANT | 751 BARTLETT AVENUE  BALTIMORE MD 21218 |
| NANCY GARCIA | 5433 2ND AVE.  LOS ANGELES CA 90043 |
| NANCY GILTNER MAHER | 4744 VISTA DE ORO  WOODLAND HILLS CA 91364 |
| NANCY GOMER | 2025 ZUMBEHL ROAD #139  ST. CHARLES MO 63303 |
| NANCY GOMEZ | 27 MITCHELL COURT  WETHERSFIELD CT 06109 |
| NANCY GOODNESS | 1749 WILLIAM'S GLEN BOULEVARD  ZIONSVILLE IN 46077 |
| NANCY GREGORY | 21758 KING CROSSING TERRACE  ASHBURN VA 20147 |
| NANCY GRIMES | 1873 ARCHIES CT.  FRANKLIN IN 46131 |
| NANCY HARMON | 5109 CHAPEL SPRINGS DRIVE  ARLINGTON TX 76017 |
| NANCY HAWORTH | 4275 BANDINI AVENUE  RIVERSIDE CA 92506 |
| NANCY HENNIS | P O BOX 32187  PALM BEACH GARDENS FL 33420 |
| NANCY HEYWARD | 6113 MISSON DR.  ORLANDO FL 32810 |
| NANCY HILL-HOLTZMAN | 6621 WEST 86TH PLACE APT.# 108  LOS ANGELES CA 90045 |
| NANCY HINCHEY | 51 LONDON ROAD  HEBRON CT 06248 |
| NANCY HOPPER | 20432 SANTA ANA AVENUE #6  SANTA ANA HEIGHTS CA 92707 |
| NANCY HOSFELD | 6112 WILBETH AVENUE  ORLANDO FL 32809 |
| NANCY HUMPHREY | 7749 S NATOMA  BURBANK IL 60459 |
| NANCY IS RINGEL | 1895 GORE DRIVE  LARKSPUR CO 80118 |
| NANCY JO JOHNSTON | 6103 TURNABOUT LANE APT. #12  COLUMBIA MD 21044 |
| NANCY KAY MELEAR | 3149 CALYPSO COURT  CASTLE ROCK CO 80109 |
| NANCY KUNZMAN | 691-113 OAKHARBOUR D  ALTAMONTE SPRINGS FL 32701 |
| NANCY L MANDLY | 100 PRICE BLVD  WEST HARTFORD CT 06119 |
| NANCY LAROCHE | 11 SPRING STREET  WETHERSFIELD CT 06109 |
| NANCY LASTRINA | 1480 ENFIELD STREET  ENFIELD CT 06082 |
| NANCY LEW | 10435 ASHTON AVENUE  LOS ANGELES CA 90024 |
| NANCY LEWITTES | 35 WEST BROAD STREET APT. #309  STAMFORD CT 06902 |
| NANCY MACDONALD | 9011 48TH DRIVE NE  MARYSVILLE WA 98270 |
| NANCY MAKOWSKI | 12209 GRAYSTONE AVE  NORWALK CA 90650 |
| NANCY MALDONADO | 13 JAYNE AVE  MELVILLE NY 11747 |
| NANCY MALHEIRO | 2013 MACLAND SQUARE DRIVE  MARIETTA GA 30064 |
| NANCY MANDLY | 100 PRICE BLVD  WEST HARTFORD CT 06119 |
| NANCY MASTROIANNI | 3 CANDY LANE  COMMACK NY 11725 |
| NANCY MCCROHON | 2101 CONNECTICUT AV  WASHINGTON DC 20008 |
| NANCY MCNAMARA | 375 SOUTH END AVENUE APT. 23R  NEW YORK NY 10280 |
| NANCY MENDEZ | 736 HILLSIDE AVENUE  HARTFORD CT 06106 |
| NANCY MEYER | 337 TERRACE ROAD  BAYPORT NY 11705 |
| NANCY MEYER | 293 OXFORD STREET  HARTFORD CT 06105 |
| NANCY MORGAN | 18D CARILLON DRIVE  ROCKY HILL CT 06067 |
| NANCY MUNSON | 305 SECOND STREET  DOWNERS GROVE IL 60515 |
| NANCY O'NEILL | 185 RANCHO DRIVE  TIBURON CA 94920 |
| NANCY P LANUM | 9308 JANUARY DRIVE  LAS VEGAS NV 89134 |

| Claim Name | Address Information |
|---|---|
| NANCY PATE | 2927 MONACO COURT  ORLANDO FL 32806 |
| NANCY PEREZ | 13375 AZORES AVENUE  SYLMAR CA 91342 |
| NANCY PILATO | 8638 CASHEL LANE  TINLEY PARK IL 60487 |
| NANCY PUGLIA | 489 B STREET  CASSELBERRY FL 32707 |
| NANCY R RAY | 401 9TH STREET  DEL MAR CA 92014 |
| NANCY REESE | 1312 E KENSINGTON RD  MOUNT PROSPECT IL 60056 |
| NANCY REIBER | 664 SOUTH 7TH ST  LINDENHURST NY 11757 |
| NANCY RIO-HESLIN | 91 WHITING STREET  PLAINVILLE CT 06062 |
| NANCY RITCH | 35 ORCHARD STREET  COS COB CT 06807 |
| NANCY RIVERA BROOKS | 4001 KARELIA STREET  LOS ANGELES CA 90065 |
| NANCY ROBERTS | 478 CHESTNUT CIRCLE W  ALBURTIS PA 18011 |
| NANCY ROBINSON | 74 COUNTRY CLUB ROAD  STAMFORD CT 06903 |
| NANCY ROBINSON | 67 KIRK ROAD  PERRYVILLE MD 21903 |
| NANCY RYAN | 4902 NORTH LAWNDALE AVENUE UNIT 3  CHICAGO IL 60625 |
| NANCY S KANESHIRO | 1721 WEST 150TH STREET APT# D  GARDENA CA 90247 |
| NANCY S STIMAC | 35 DEREK LANE  WINDSOR CT 06095 |
| NANCY SAMULOWITZ | C/O DAVID SAMULOWITZ 11762 PEBBLE BEACH DR  GENOA IL 60135 |
| NANCY SCALISE | 205 ARTIST LAKE DR  MIDDLE ISLAND NY 11953 |
| NANCY SCHOEFFLER | 141 FOUNDERS ROAD  GLASTONBURY CT 06033 |
| NANCY SPROAT | P.O. BOX 1154  EAST GRANBY CT 06026 |
| NANCY STASKO | 2951 EDGEWOOD AVE  BALTIMORE MD 21234 |
| NANCY STONE | 4055 N. GREENVIEW #3  CHICAGO IL 60613 |
| NANCY STUERMER | 228 N. OAK PARK AVENUE #1L  OAK PARK IL 60302 |
| NANCY SULLIVAN | 16534 SUNSET BLVD  PACIFIC PALISADES CA 90272 |
| NANCY TAYLOR ROBSON | BUTTONWOOD BOX 74  GALENA MD 21635 |
| NANCY TEIXEIRA | 96 HOLY CROSS CIRCLE  LUDLOW MA 01056 |
| NANCY THARP | 614 E. WASHINGTON ST. REAR  ORLANDO FL 32801 |
| NANCY URSO | P.O. BOX 42  HUDSON FALLS NY 12839 |
| NANCY V FALCONE | 169 NORTH LANE  SMITHTOWN NY 11788 |
| NANCY VOGEL | 864 49TH STREET  SACRAMENTO CA 95819 |
| NANCY WATKINS | 6715 N. DOWAGIAC AVE.  CHICAGO IL 60646 |
| NANCY WELDON | 2700 E. CAHUENGA BLVD. #3103  LOS ANGELES CA 90068 |
| NANCY WILLIAMSON | P. O. BOX 215  VENICE CA 90294 |
| NANCY WORKS | 16864 WALPI ROAD  APPLE VALLEY CA 92307 |
| NANCY YOSHIHARA | 400 FAIRVIEW TERRACE  SIERRA MADRE CA 91024 |
| NANCY YOUNG | 28 COLONIAL COURT  QUEENSBURY NY 12804 |
| NANCY ZIMMERMAN | 429 OAK HAVEN DRIVE  ALTAMONTE SPRINGS FL 32701 |
| NANETTE HOWARD | 424 RIDGE ROAD  QUEENSBURY NY 12804 |
| NANETTE KONIVAL | 84 LAKEVIEW AVENUE  LYNBROOK NY 11563 |
| NANETTE VEYSEY | 9830 NW 24TH STREET  CORAL SPRINGS FL 33065 |
| NANNETTE J SMITH | 7647 W. ROSEDALE  CHICAGO IL 60631 |
| NANNETTE SMITH | 7647 W. ROSEDALE  CHICAGO IL 60631 |
| NANYONG DENN | 4532 S. INDIANA 3N  CHICAGO IL 60653 |
| NAOMI BARROW | 1935 FAIRVIEW AVENUE  EASTON PA 18042 |
| NAOMI EPSTEIN | 2800 LAKESHORE DR., #2515  CHICAGO IL 60657 |
| NAOMI HALPERIN-SCHOFF | 1813 BOX ELDER ROAD  ALLENTOWN PA 18103 |
| NAOMI MCCAIN | 1620 HARTSDALE ROAD  BALTIMORE MD 21239 |
| NAOMI PILOSOF | 88 HOWARD ST. UNIT 1808  SAN FRANCISCO CA 94105 |
| NAOMI RINGER | 911 N. ORANGE AVENUE APT 449  ORLANDO FL 32801 |

| Claim Name | Address Information |
|---|---|
| NAOMI SACHS | 64 WEST SCHILLER STREET  CHICAGO IL 60610 |
| NAPER SMALL BUSINESS, LLC | RE: NAPERVILLE 1707 QUINCY LN 1805 HIGH GROVE LANE  NAPERVILLE IL 60540 |
| NAPER SMALL BUSINESS, LLC | RE: NAPERVILLE 1707 QUINCY LN 1805 HIGH GROVE LANE, SUITE 153  NAPERVILLE IL 60540 |
| NAPOLEON CORPUZ | 127 E. CRYSTAL LAKE STREET  ORLANDO FL 32806 |
| NAPOLEON HINTON | 8847 SOUTH PAXTON  CHICAGO IL 60617 |
| NAPOLEONI, LORETTA | 51 ALBERT BRIDGE RD  LONDON SW11 4QA UNITED KINGDOM |
| NARA SCHOENBERG | 1951 N. DAYTON #3  CHICAGO IL 60614 |
| NARANG, BOBBY | 741 WELLINGTON AVE  ELK GROVE VILLAGE IL 60007 |
| NARDINE SAAD | 19422 AMHURST COURT  CERRITOS CA 90703 |
| NARENDRA NAIDOO | 109-97 142ST  JAMAICA NY 11435 |
| NARESH KUMAR | 830 REGENT DRIVE  WESTBURY NY 11590 |
| NARESHKUMAR MAHARBAN | 144-11 105TH AVENUE  JAMAICA NY 11435 |
| NARMEEN CHOUDHURY | 6 WOODROW STREET  WEST HARTFORD CT 06107 |
| NARONDA SMITH | 3202 GULF PORT DRIVE  BALTIMORE MD 21225 |
| NARUCKI, MARY | C/O TMS/TVDATA 333 GLEN STREET  GLENS FALLS NY 12801 |
| NARUCKI, MARY | 40 MEDIA DR  QUEENSBURY NY 12804 |
| NASH, DENISE J | 1 PLUM PL  ISLIP NY 11751 |
| NASHANTA ROBINSON | 3919 W. 168TH PLACE  COUNTRY CLUB HILLS IL 60478 |
| NASREEN BHAI | 830 N. STATE STREET 4N  CHICAGO IL 60610 |
| NASSAU COUNCIL CHAMBERS OF COMMERCE | 308 E MEADOW AVE  EAST MEADOW NY 11554 |
| NASSAU COUNTY LIBRARY ASSOCIATION | C/O PROF A FRIEDMAN NASSAU COMMUNITY COLLEGE ONE EDUCATION DR  GARDEN CITY NY 11530-6793 |
| NASSAU COUNTY TRAFFIC AND | PARKING VIOLATIONS AGENCY 16 COOPER STREET  HEMPSTEAD NY 11550-4063 |
| NASSAU COUNTY TRAFFIC AND | PO BOX 1244  HICKSVILLE NY 11801 |
| NASSAU COUNTY TRAFFIC AND | PARKING VIOLATIONS AGENCY PO BOX 1242  HICKSVILLE NY 11802-1244 |
| NAT GONZALES | 961 PREMROSE DRIVE  ROMEOVILLE IL 60441 |
| NATALIA MIKLER | 11 SQUIRE COURT  REISTERSTOWN MD 21136 |
| NATALIE BISHOP | 2772 WEEPING WILLOW DR. UNIT D  LISLE IL 60532 |
| NATALIE BLUNIER | 3420 N LAKE SHORE DR APT  #  50  CHICAGO IL 60657 |
| NATALIE BOMKE | 4500 TRUXEL ROAD 615  SACRAMENTO CA 95834 |
| NATALIE COHEN | 1568 NW 208 WAY  PEMBROOK PINES FL 33029 |
| NATALIE DECANINI | 64-18 COOPER AVENUE  RIDGWOOD NY 11385 |
| NATALIE DELISLE | 3907 NW 1ST PLACE  DEERFIELD BEACH FL 33442 |
| NATALIE DIEPOLD | 2906 AIRDRIE AVE  ABINGDON MD 21009 |
| NATALIE DIXON | 19007 LEADWELL STREE  RESEDA CA 91335 |
| NATALIE GORDON | 3750 N. LAKE SHORE DRIVE APT. #11C  CHICAGO IL 60613 |
| NATALIE GRANT | 1800 TAYLOR AVENUE UNIT #3  SEATTLE WA 98109 |
| NATALIE HERNDON | 7903 MANSION HOUSE XING  PASADENA MD 21122 |
| NATALIE JACKSON | 840 W. MONTROSE AVE APT # 307  CHICAGO IL 60613 |
| NATALIE JOHNSON | 1318 TURRET ROAD  BEL AIR MD 21015 |
| NATALIE MAHALEY | 12938 MOORPARK ST.  STUDIO CITY CA 91604 |
| NATALIE MCKNIGHT | 64 AMOS DRIVE  SPRINGFIELD MA 01118 |
| NATALIE MONTEITH | 199 COMPTON PLACE  NEWPORT NEWS VA 23606 |
| NATALIE OSTERLING | 1560 HOMEWOOD DR  ALTADENA CA 91001 |
| NATALIE RUTMAN | 522 4TH STREET APT 2R  CATASAUQUA PA 18032 |
| NATALIE STOLARSKI | 21 E. CHESTNUT APT #11E  CHICAGO IL 60611 |
| NATALIE STURGIS | 630 N. FRANKLIN APT. #711  CHICAGO IL 60654 |
| NATALIE TEMPLETON | 109 KENMORE AVE D  ELMHURST IL 60125 |

| Claim Name | Address Information |
|---|---|
| NATALIE TYSDAL | 9619 ASPEN HILL CIRCLE   LONETREE CO 80124 |
| NATALIE WILLIAMS | 1418 NE 21ST AVENUE   PORTLAND OR 97232 |
| NATALIE WORRELL | 3227 MONTEBELLO TERRACE   BALTIMORE MD 21214 |
| NATASHA BRASWELL | 2917 LETA COURT   HAMPTON VA 23666 |
| NATASHA HOWARD | 543 S. SCOTT LANE   ROMEOVILLE IL 60446 |
| NATASHA LEE | 12663 BROOKSIDE LN   SAN DIEGO CA 92131 |
| NATASHA MCELROY | 7217 SOUTH SPAULDING   CHICAGO IL 60629 |
| NATASHA NAKUM | 6733 N KOLMAR AVE   LINCOLNWOOD IL 60712-3333 |
| NATASHA PEREZ | 1644 CALIFORNIA AVENUE   WEST COVINA CA 91790 |
| NATASHA WEINSTEIN | 10063 53RD WAY APT 702   BOYNTON BEACH FL 33437 |
| NATESHA BURTON | 42 BALTIMORE STREET   HARTFORD CT 06112 |
| NATHALIE KAWAGUCHI | 228 N HENTON AVENUE   COVINA CA 91724 |
| NATHALIE PHICIL | 3821 RAVENWOOD AVE.   ORLANDO FL 32839 |
| NATHAN ADKISSON | 455 40TH AVE   ROSEVILLE IL 61473-9274 |
| NATHAN BARROWS | 2252 N. CLARK STREET APT. #2   CHICAGO IL 60614 |
| NATHAN BERGQUIST | 15823 RAYEN ST.   NORTH HILLS CA 91343 |
| NATHAN EFNER | 2534 N. LINCOLN AVE. UNIT 309   CHICAGO IL 60614 |
| NATHAN LAVENDER | 419 MUSEUM DR   LOS ANGELES CA 90065 |
| NATHAN OLIVAREZ-GILES | 1416 WESTERLY TERRACE APT 3   LOS ANGELES CA 90026 |
| NATHAN OSADCHEY | 19841 CRYSTAL RIDGE LANE   NORTHRIDGE CA 91326 |
| NATHAN PITTS | 604 PARKWYRTH AVE   BALTIMORE MD 21218 |
| NATHAN ROBERTSON | 1200 LAKE DRIVE SE APT #2   GRAND RAPIDS MI 49506 |
| NATHANIAL COLE | 3161 NORTH RIVERWOOD DRIVE   TWIN LAKE MI 49457 |
| NATHANIEL BUXHOEVEDEN | 18 BARBARA CIRCLE   MASSAPEQUA NY 11758 |
| NATHANIEL COOPER | 9526 S. LOOMIS   CHICAGO IL 60643 |
| NATHANIEL FELICIANO | 7 BRIDLEWOOD CIRCLE   ROLLING HILLS CA 90274 |
| NATHANIEL HALL | 3751 NW 43 PL   LAUDERDALE LAKES FL 33309 |
| NATHANIEL HUBBARD | 85 EAST ROAD   WADING RIVER NY 11792 |
| NATHANIEL PARKER | 202 W. FIRST STREET   LOS ANGELES CA 90012 |
| NATHANIEL SANDSTROM | 1017 S. CHARLES ST.   BALTIMORE MD 21230 |
| NATHANIEL SHEPPARD JR | 1635 W JARVIS AVE   CHICAGO IL 60626 |
| NATHANIEL WALKER | 1459 EAST 66TH PLACE   CHICAGO IL 60637 |
| NATION, ELIZABETH | 491 SEMINOLE AVE NE NO.23   ATLANTA GA 30307 |
| NATIONAL ADOPTION CENTER | 1500 WALNUT STREET   SUITE 701   PHILADELPHIA PA 19102 |
| NATIONAL AERONAUTICS AND SPACE | ADMIN, RE: TITUSVILLE KENNEDY SP CEN JOHN F. KENNEDY SPACE CTR "COLLECTIONS AGENT";  MAIL CODE: GG-A  KENNEDY SPACE CENTER FL 32899 |
| NATIONAL BENEFIT LIFE INSURANCE | PO BOX 7247-8844   PHILADELPHIA PA 19170-8844 |
| NATIONAL GRID | PO BOX 29212   BROOKLYN NY 11202-9212 |
| NATIONAL GRID | PO BOX 020690   BROOKLYN NY 11202-9965 |
| NATIONAL GRID | PO BOX 9083   MELVILLE NY 11747 |
| NATIONAL GRID | PO BOX 9040   HICKSVILLE NY 11801 |
| NATIONAL GRID | PO BOX 9037   HICKSVILLE NY 11802-9037 |
| NATIONAL GRID | RE: GLENS FALLS ONE APOLLO DR ATTN: MISCELLANEOUS A/R DEPARTMENT 300 ERIE BLVD. WEST   SYRACUSE NY 13202 |
| NATIONAL GRID | MISC. BILLING DEPT 300 ERIE BLVD. WEST   SYRACUSE NY 13202 |
| NATIONAL HISPANIC MEDIA | 1201 W 5TH ST        STE T-205   LOS ANGELES CA 90017 |
| NATIONAL HISPANIC MEDIA | 55 GRAND AVE   PASADENA CA 91105 |
| NATIONAL LABOR RELATIONS BOARD | DEPT. OF INSURANCE SUPERVISION AND COMPLIANCE; PBGC; % CHARLES E.F. MILLARD 1200 K STREET, NW, STE 270   WASHINGTON DC 20005-4026 |
| NATIONAL MULTIPLE SCLEROSIS SOCIETY | 700 THIRD AVE   NEW YORK NY 10017-3288 |

| Claim Name | Address Information |
|---|---|
| NATIONAL MULTIPLE SCLEROSIS SOCIETY | CHERYL L DONATI EXEC VP 695 TOWER AVENUE 1ST FLOOR  HARTFORD CT 06112 |
| NATIONAL MULTIPLE SCLEROSIS SOCIETY | 760 LYNNHAVEN PRKWAY   STE 201  VIRGINIA BEACH VA 23452 |
| NATIONAL MULTIPLE SCLEROSIS SOCIETY | 910 W VAN BUREN 4TH FLOOR  CHICAGO IL 60607 |
| NATIONAL MULTIPLE SCLEROSIS SOCIETY | TRAINING AND RESOURCE CENTER 700 BROADWAY SUITE 810  DENVER CO 80203 |
| NATIONAL PRESS FOUNDATION | 1211 CONNECTICUT AVE  NW STE 310  WASHINGTON DC 20036 |
| NATIONAL RAILROAD PASSENGER CORP | RE: HARTFORD 11 FLOWER STREET PO BOX 18266F, GROUP S  ST. LOUIS MO 63150 |
| NATIONAL RAILROAD PASSENGER CORPORATION | RE: NATIONAL RAILROAD PASSENG 30TH STREET STATION 4 SOUTH  PHILADELPHIA PA 19104 |
| NATIONAL RAILROAD PASSENGER CORPORATION | RE: NATIONAL RAILROAD PASSENG ATT:SENIOR V.P., REAL ESTATE DEVELOPMENT 30TH STREET STATION, 4 SOUTH  PHILADELPHIA PA 19104 |
| NATIONAL RAILROAD PASSENGER CORPORATION | RE: NATIONAL RAILROAD PASSENG 23615 NETWORK PLACE - GROUP 5  CHICAGO IL 60673-1236 |
| NATIONAL SIGNS,  INC | 2611 EL CAMINO ST  HOUSTON TX 77054 |
| NATIONAL WESTMINSTER BANK | ATTN: ROBIN MULVANEY PO BOX 158 GB - 214 HIGH HOLBORN  LONDON WC1V 7BW ENGLAND |
| NATIONWIDE LIFE INSURANCE | ONE NATIONWIDE PLAZA  COLUMBUS OH 43215-2220 |
| NATIONWIDE LIFE INSURANCE | ATTN: PPA SUPPORT DEPT. 0890  COLUMBUS OH 43271-0890 |
| NATIONWIDE LIFE INSURANCE | PO BOX 644022  CINCINNATI OH 45264-4022 |
| NATIONWIDE RESTORATION LLC | 4525 AIRLINE DR  METAIRIE LA 70001 |
| NATIONWIDE SURVEYS | 1397 GOLDENEAGLE DR  CORONA CA 92879 |
| NATSURA PITAKSKUL | 729 S HARVEY AVENUE  OAK PARK IL 60304 |
| NATURE CONSERVANCY | TERRY GRADY, CORP DONOR RELATIONS MGR 55 HIGH ST  MIDDLETOWN CT 06426-0950 |
| NATYSYN, MICHAEL L | 1466 PENNSYLVANIA AV  EMMAUS PA 18049 |
| NAU, HENRY R | 7409 RIVER FALLS DR  POTOMAC MD 20554 |
| NAVA, FRANCISCO | 6031 W LAWRENCE NO.2  CHICAGO IL 60630 |
| NAVARRO, PETER | 20348 SUN VALLEY DR  LAGUNA BEACH CA 92051 |
| NAVARRO, PETER | 20348 SUN VALLEY DR  LAGUNA BEACH CA 92651 |
| NAVARRO, REINALDO ENRIQUE | BARRIO 12 DE MARZO CALLE INDEPENDENCIA CASA NO.11 PTO CABELLO  CARABOBO VENEZUELA |
| NAVAS, ANTHONY | 301 BONAVENTURE BLVD  APT 10  WESTON FL 33326-3412 |
| NAVEEN SHARMA | 16 N. RIVER ROAD  NAPERVILLE IL 60540 |
| NAVIA WATSON | 721 UNION DRIVE  UNIONDALE NY 11553 |
| NAZARETH AREA BLUE EAGLE BAND PARENTS | 484 BUSHKILL CENTER RD  NAZARETH PA 18064 |
| NAZARETH AREA CHAMBER OF COMMERCE | 201 NORTH MAIN ST  NAZARETH PA 18064 |
| NAZARETH AREA CHAMBER OF COMMERCE | PO BOX 173  NAZARETH PA 18064 |
| NAZARETH FOOTBALL BOOSTER CLUB | NAZARETH AREA SCHOOL DISTRICT 27 HENRY AVENUE  NAZARETH PA 18064 |
| NAZIM DONAWA | 15 AUTUMN BLAZE COURT  WOODSTOCK MD 21163 |
| NB TAMARAC COMMERCE CENTER LLC | 2005 W CYPRESS CREEK RD   NO.202  FT LAUDERDALE FL 33309 |
| NBA TAMARAC | RE: SUNRISE WEST OFFICE C/O BUTTERS & BUTTERS 2005 W. CYPRESS CREEK RD., SUITE 202  FT. LAUDERDALE FL 33309 |
| NBC UNIVERSAL DOMESTIC TELEVISION | DISTRIBUTION ATTN: BARRY WALLACH, PRESIDENT 30 ROCKEFELLER PLAZA  NEW YORK NY 10112 |
| NC DEPT OF ENVIRONMENT | & NATURAL RESOURCES 1601 MAIL SERVICE CENTER  RALEIGH NC 27699-1601 |
| NC DEPT OF REVENUE | PO BOX 25000  RALEIGH NC 27640-002 |
| NC DIVISION OF POLLUTION PREVENTION | & ENVIRONMENTAL ASSISTANCE 1639 MAIL SERVICE CENTER  RALEIGH NC 27699-1639 |
| NCAMA | 70 WASHINGTON ST NO.214  SALEM MA 01970 |
| NDIOGOU BA | 2924 SOUTHLAND AVENUE  BALTIMORE MD 21225 |
| NEAL ROE | 5290 COMPASS POINTE CIRCLE  VERO BEACH FL 32966 |
| NEAL V VANFOSSEN | 8538 WELLS STREET  ROSEMEAD CA 91770 |
| NEAL VANSELOW | 17 E. HUDSON RIVER DRIVE P.O. BOX 31  RIPARIUS NY 12862 |
| NEAL ZIMMERMAN | 51 CASTLE HILL COURT  VALLEJO CA 94591 |

| Claim Name | Address Information |
|---|---|
| NEATLY CHISELED FEATURES | N1870 LORAMOOR DR   LAKE GENEVA WI 53147 |
| NEBIYU BERHE | 1147 W. PRATT BLVD. APT #3E   CHICAGO IL 60626 |
| NEBRASKA DEPT OF | ENVIRONMENTAL QUALITY 1200 "N" STREET, SUITE 400 PO BOX 98922   LINCOLN NE 68509 |
| NED E KERFOOT | 2317 SALT LAKE RD   WHITEHALL MD 21161 |
| NED LEVINE | 301 FRANKEL BLVD   MERRICK NY 11566 |
| NED WELSH | 22484 PAUL REVERE DRIVE   CALABASAS CA 91302 |
| NEDRIC WIEDER | 214 S 5TH STREET   EMMAUS PA 18049 |
| NEEDIEST KIDS FUND | 435 N MICHIGAN C/O BOYS & GIRLS CLUBS OF CHGO   CHICAGO IL 60610 |
| NEEDIEST KIDS FUND | 435 N MICHIGAN   CHICAGO IL 60611 |
| NEELY, MARY JANE | 3545 DOWNING AVE   GLENDALE CA 91208 |
| NEELY, RAMONA | 5653 SO PAULINA   CHICAGO IL 60636 |
| NEFATORI RILEY | 6127 S. COTTAGE GROVE APT #2W   CHICAGO IL 60637 |
| NEFTALY SANCHEZ | 3833 S HARVEY   BERWYN IL 60402 |
| NEGRON, JASON | 65 DEERFIELD AVENUE   HARTFORD CT 06112 |
| NEIGHBOR TO NEIGHBOR OF AMERICA INC | PO BOX 546   AGAWAM MA 01001 |
| NEIKIRK, WILLIAM | 5121 N 38TH ST   ARLINGTON VA 22207 |
| NEIL ALMQUIST | 75 PROSPECT STREET   STAFFORD SPRINGS CT 06076 |
| NEIL BEST | 207 DELLWOOD RD   METUCHEN NJ 08840 |
| NEIL CAPPETTA | ONE CORPORATE CENTER C/O WTIC - TV   HARTFORD CT 06103 |
| NEIL GIURINTANO | 1215 N. DUPRE   NEW ORLEANS LA 70119 |
| NEIL HANSEN | 2305 PINE AVENUE   RONKONKOMA NY 11779 |
| NEIL HONIGFELD | 2396 LONG HILL ROAD   GUILFORD CT 06437 |
| NEIL KAMINSKY | 37 COLES AVENUE   NEWINGTON CT 06111 |
| NEIL LAFERTY | 680 S FEDERAL STREET APT # 704   CHICAGO IL 60605 |
| NEIL LASSANDRO | 1260 N. DEARBORN PKWY APT. #512   CHICAGO IL 60610 |
| NEIL LEVINE | 1034 HAVENHURST DRIVE   LOS ANGELES CA 90046 |
| NEIL LIPPERT | 132 OLD STAGE ROAD   TOANO VA 23168 |
| NEIL LUCCHETTI | 20018 EAST BRIGHTWAY   MOKENA IL 60448 |
| NEIL MACDONALD | 24 WRANGLER CT   CHICO CA 95928-6241 |
| NEIL MANAUSA | 43725 RALEIGH PLACE   ASHBURN VA 20147 |
| NEIL MC ANALLY | 5222 LEXINGTON AVENUE APT. #17   LOS ANGELES CA 90029 |
| NEIL MICHAEL ROSS | 4943 W. AINSLIE   CHICAGO IL 60630 |
| NEIL MILBERT | 2201 CRESTVIEW LANE   WILMETTE IL 60091 |
| NEIL VIGDOR | 271 GREENWICH AVENUE APT. 3C   GREENWICH CT 06830 |
| NEIL ZLOZOWER PHOTO INC | 660 B SWEETZER PENTHOUSE 303   LOS ANGELES CA 90048 |
| NEIMAN WONG | 923 S. BISHOP 2   CHICAGO IL 60607 |
| NELE CORNELIS | 3906 BRYANT PARK CIRCLE   BURTONSVILLE MD 20866 |
| NELLIE MITCHELL | 149 N. MASON   CHICAGO IL 60644 |
| NELLY RICHARDSON | 6908 LAEHLAN CIRCLE APT # 1   BALTIMORE MD 21239 |
| NELSON COFFIN | 734 OVERBROOK RD.   BALTIMORE MD 21212 |
| NELSON DUREG | 1911 ALTA OAKS DRIVE   ARCADIA CA 91006 |
| NELSON F MATSUKAWA | 7812 JENNIFER CIRCLE   LA PALMA CA 90623 |
| NELSON GONZALEZ | 2436 N KILDARE   CHICAGO IL 60639 |
| NELSON HOWARD | 5143 S. HARPER   CHICAGO IL 60615 |
| NELSON MARTINEZ | 79 HOPE STREET APT. 31C   STAMFORD CT 06906 |
| NELSON MATOS | 2860 N. POWERS DR.   ORLANDO FL 32818 |
| NELSON MATSUKAWA | 7812 JENNIFER CIRCLE   LA PALMA CA 90623 |
| NELSON TARUC | 1035 N. TAYLOR AVE.   OAK PARK IL 60302 |

| Claim Name | Address Information |
| --- | --- |
| NELSON, ARDEN | 1252 N MILWAUKEE AVE   CHICAGO IL 60622 |
| NELSON, BRYN | 794 MANHATTAN AVE     APT 4R  BROOKLYN NY 11222 |
| NELSON, CAROLYN | 1307 N. LOREL   CHICAGO IL 60651 |
| NELSON, ERIC L | 2860 CHAYES PARK DR APT C  HOMEWOOD IL 60430 |
| NELSON, FRANCIS FRANK | 134 POR LA MAR CIRCLE   SANTA BARBARA CA 93103 |
| NELSON, HERBERT | 721 W BASELINE RD   GLENDORA CA 91740 |
| NELSON, JOHN C | 1144 CORDELL STREET   DENTON TX 76201 |
| NELSON, KATHERINE | 14 W ELM ST   NO.603  CHICAGO IL 60610-7138 |
| NELSON, KYLE G | 11800 UNF DRIVE  NO.3269  JACKSONVILLE FL 32224-2645 |
| NELSON, MIKE | 9582 S QUEESN CLIFFE COURT  HIGHLANDS RANCH CO 80130 |
| NELSON, SAMANTHA | 1420 CHICAGO AVE     APT 2C  EVANSTON IL 60201 |
| NELSON, STEFFIE | 2310 ECHO PARK AVE  LOS ANGELES CA 90026 |
| NELSON-LOTT, CHRISTINE | 3610 NW 4TH ST  FORT LAUDERDALE FL 33311 |
| NELTHA SINSMY | 641 NE 37TH ST.  POMPANO BEACH FL 33064 |
| NEMEC, RICHARD O | 12075 PALMS  LOS ANGELES CA 90066-1923 |
| NEMES, JUDITH | 1340 W WEBSTER AVE  CHICAGO IL 60614 |
| NENA R ROMERO | 4127 MANOR COURT  LOS ANGELES CA 90065 |
| NENA ROMERO | 4127 MANOR COURT  LOS ANGELES CA 90065 |
| NENA SNOW | 7609 S. EUCLID  CHICAGO IL 60649 |
| NERABU DAY | 3600 SW 32ND AVE  HOLLYWOOD FL 33023 |
| NERILIA INALIEN | 497 NW 40TH COURT APT 2  OAKLAND PARK FL 33309 |
| NERO, TORI A | 3785 IMPERIAL HILL CT  SNELLVILLE GA 30039 |
| NERSES BOYADJIAN | 1388 N. BRIAN AVE  AZUSA CA 91702 |
| NESLY ABEL | 261 NW 42ND STREET APT 2  OAKLAND PARK FL 33309 |
| NESTEL, MATTHEW LAWRENCE | 201 E 31 ST APT 33  NEW YORK NY 10016 |
| NESTOR COSTAS | 1423 N. CLINTON AVENUE  BAY SHORE NY 11706 |
| NETHERBY, JENNIFER | 132 N CLARK     APT 204  BEVERLY HILLS CA 90211 |
| NETHERLAND WALKER | 69 GORDON LANE  EAST HARTFORD CT 06118 |
| NETTIE A GUNDERSON | 5707 N ORIOLE AVE  CHICAGO IL 60631 |
| NETWORK VIDEO PRODUCTIONS | 5127 N KENNETH AVE  CHICAGO IL 60630-2622 |
| NEUBECKER, ROBERT | 2432 IRON MOUNTAIN DR  PARK CITY UT 84060 |
| NEUBECKER, ROBERT | 505 E 3RD AVE  SALT LAKE CITY UT 84103 |
| NEUBURG, COMI ZERVALIS | 10779 NW 19TH DR  CORAL SPRINGS FL 33071 |
| NEUMANN, JANICE | 1339 E 50TH STREET  CHICAGO IL 60615 |
| NEUMER LARA, ALISON | 1915 W HURON  ST     APT NO.4  CHICAGO IL 60622 |
| NEVADA DIVISION OF | ENVIRONMENTAL PROTECTION 901 SO. STEWART STREET SUITE 4001  CARSON CITY NV 89701-5249 |
| NEVAREZ, ALMA | 1735 ORCHID ST  AURORA IL 60505 |
| NEVELYN BLACK | 18356 EAST GUNNISON PLACE  AURORA CO 80017 |
| NEVERE HATSIAN | 4 HIGH HILL CIRCLE  WEATOGUE CT 06089 |
| NEVILLE CEPHAS | 5880 WOODLAND PT DR  TAMARAC FL 33319 |
| NEVILLE GOULD | 821 E PALM RUN DR  NORTH LAUDERDALE FL 33068 |
| NEVILLE MCINTOSH | 979 S. KIRKMAN RD. APT. 36  ORLANDO FL 32811 |
| NEVILLE RAMSEY | 14 ROSEWOOD LANE  BLOOMFIELD CT 06002 |
| NEVINS, JOSEPH | VASSAR COLLEGE     BOX 66 124 RAYMOND AVE  POUGHKEEPSIE NY 12604 |
| NEW BRITAIN BERLIN ROTARY | PO BOX 1794  NEW BRITAIN CT 06050-1794 |
| NEW CANAAN VOLUNTEER AMBULANCE CORP | 182 SOUTH AVE  NEW CANAAN CT 06840 |
| NEW CINGULAR WIRELESS PCS, LLC | ATTN: REAL ESTATE ADMINISTRATION 6100 ATLANTIC BLVD  NORCROSS GA 30071 |
| NEW ENGLAND CREATIVE | 21 BYRON DRIVE  GRANBY CT 06035 |

| Claim Name | Address Information |
|---|---|
| NEW ENGLAND CREATIVE | PO BOX 405  GRANBY CT 06035 |
| NEW ENLIGHTMENT RADIO NETWORK | C/O DAKOTA SKY EDUCATION PO BOX 7132  BISMARCK ND 58507 |
| NEW ENLIGHTMENT RADIO NETWORK | PO BOX 7132  BISMARCK ND 58507 |
| NEW HAMPSHIRE DEPT OF | ENVIRONMENTAL SERVICES 29 HAZEN DRIVE P.O. BOX 95  CONCORD NH 03302-0095 |
| NEW JERSEY CORPORATION TAX | CN 257  TRENTON NJ 08646-0257 |
| NEW JERSEY CORPORATION TAX | PO BOX 281 PO BOX 281  TRENTON NJ 08695-0281 |
| NEW JERSEY DEPT OF | ENVIRONMENTAL PROTECTION 401 E. STATE ST, 7TH FL, E,. WING P.O. BOX 402  TRENTON NJ 08625-0402 |
| NEW JERSEY FSPC | PO BOX 4880  TRENTON NJ 08650-4880 |
| NEW JERSEY STATE | NEW JERSEY DIVISION OF TAXATION PO BOX 281  TRENTON NJ 08695-0281 |
| NEW MEXICO ENVIRONMENT DEPT | 1190 ST. FRANCIS DRIVE N4050 PO BOX 26110  SANTA FE NM 87505 |
| NEW MEXICO TAXATION & REV DEPT | 1100 SOUTH ST FRANCIS DRIVE PO BOX 630  SANTA FE NM 87504-0630 |
| NEW MEXICO TAXATION & REV DEPT | PO BOX  25127  SANTE FE NM 87504-5127 |
| NEW MEXICO TAXATION & REVENUE | JOSEPH MONTOYA BLDG 1100 SOUTH ST. FRANCES DR  SANTA FE NM 87504 |
| NEW MEXICO TAXATION & REVENUE | PO BOX 2527  SANTA FE NM 87504-2527 |
| NEW ORLEANS HORNETS NBA LP | 1250 POYDRAS   19TH FLR  NEW ORLEANS LA 70113 |
| NEW REVENUE SOLUTIONS LLC | 730 PEACHTREE ST         STE 600  ATLANTA GA 30308 |
| NEW RIVER CENTER MAINTENANCE ASSOCIATION | 333 LAS OLAS WAY  FT LAUDERDALE FL 33301 |
| NEW YORK CITY | CITY OF NEW YORK - DCAS 1 CENTRE ST MUNICIPAL BUILDING  17TH FLR  NEW YORK NY 10007 |
| NEW YORK CITY | DEPARTMENT OF RECORDS INFORMATION SVC 31 CHAMBERS ST  STE 305  NEW YORK NY 10007 |
| NEW YORK CITY | RECORDS & INFORMATION SRVCS CITY HALL LIBRARY 31 CHAMBERS ST  NEW YORK NY 10007 |
| NEW YORK CITY | PARKING VIOLATIONS PO BOX 3600 CHURCH ST STATION  NEW YORK NY 10008-3600 |
| NEW YORK CITY | DEPT OF FINANCE RED LIGHT CAMERA MONITORING PROGRAM PO BOX 3674 CHURCH STREET STATION  NEW YORK NY 10008-3674 |
| NEW YORK CITY | DEPARTMENT OF FINANCE 137 CENTRE ST  4TH FLR  NEW YORK NY 10013 |
| NEW YORK CITY | ENVIRONMENTAL CONTROL BOARD 66 JOHN ST        10TH FLR  NEW YORK NY 10038 |
| NEW YORK CITY | RED LIGHT VIOLATIONS MONITORING 66 JOHN STREET 2ND FLOOR  NEW YORK NY 10038 |
| NEW YORK CITY | PARKING VIOLATIONS OPERATION PO BOX 2337 PECK ST STATION  NEW YORK NY 10272 |
| NEW YORK CITY | DEPARTMENT OF FINANCE PO BOX 2127 PECK SLIP STATION  NEW YORK NY 10272-2127 |
| NEW YORK CITY | DEPARTMENT OF FINANCE 25 ELM PLACE 3RD FL DESK AUDIT UNIT  BROOKLYN NY 11201 |
| NEW YORK CITY | FIRE DEPARTMENT 9 METROTECH CENTER CASHIERS OFFICE  BROOKLYN NY 11201-3857 |
| NEW YORK CITY | DEPT OF ENVIRONMENTAL PROTECTION 59-17 JUNCTION BLVD. 17TH FLOOR  FLUSHING NY 11373 |
| NEW YORK CITY | 80 30 PARK LANE  NEW YORK NY 11415 |
| NEW YORK CITY | DEPARTMENT OF FINANCE PO BOX 15361  ALBANY NY 12212-5361 |
| NEW YORK CITY | PO BOX 2950-ESP TRAFFIC VIOLATIONS PLEA UNIT  ALBANY NY 12220-0950 |
| NEW YORK CITY | TRANSIT LAW DEPT 130 LIVINGSTON ST       12TH FLR  BROOKLYN NY 12224 |
| NEW YORK CITY | DEPARTMENT OF FINANCE PO BOX 5150  KINGSTON NY 12402-5150 |
| NEW YORK CITY DEPARTMENT OF FINANCE | PO BOX 5060  KINGSTON NY 12402-5060 |
| NEW YORK CITY DEPT OF BUILDINGS | 280 BROADWAY  NEW YORK NY 10007 |
| NEW YORK CITY DEPT OF BUILDINGS | 60 HUDSON ST  NEW YORK NY 10013 |
| NEW YORK CITY FIRE DEPT | CHURCH STREET STATION PO BOX 840  NEW YORK NY 10008-0840 |
| NEW YORK CITY FIRE DEPT | CHURCH STREET STATION PO BOX 9033  NEW YORK NY 10256-9033 |
| NEW YORK CITY INDUSTRIAL | 110 WILLIAM ST  NEW YORK NY 10038 |
| NEW YORK CITY INDUSTRIAL | P O BOX 27799  NEW YORK NY 10087 |
| NEW YORK DEPT. OF FINANCE | BOX 3900  NEW YORK NY 10008 |

| Claim Name | Address Information |
|---|---|
| NEW YORK MUSICAL THEATRE FESTIVAL | 242 WEST 38TH STREET    NO.1102   NEW YORK NY 10018 |
| NEW YORK MUSICAL THEATRE FESTIVAL | 1697 BROADWAY        STE 02  NEW YORK NY 10019 |
| NEW YORK STATE | ETHNICS COMMISSION 25 BEAVER ST   RM 875  NEW YORK NY 10004 |
| NEW YORK STATE | INSURANCE DEPT 25 BEAVER ST  2ND FLR  NEW YORK NY 10004 |
| NEW YORK STATE | OFC OF COURT ADMINISTRATION 25 BEAVER ST    8TH FLR  NEW YORK NY 10004 |
| NEW YORK STATE | DEPT OF TAXATION PO BOX 3963  NEW YORK NY 10008 |
| NEW YORK STATE | DEPARTMENT OF LABOR UI APPEAL BOARD PO BOX 697 MAIL STOP 6F ATTN  PAT OR ADELE  NEW YORK NY 10014-0697 |
| NEW YORK STATE | 2006 GOVERNORS TOURISM CONF NYS DIV OF MARKETING ADV & TOURISM 633 THIRD AVE 33RD FLR  NEW YORK NY 10017 |
| NEW YORK STATE | 633 THIRD AVENUE 33RD FLOOR  NEW YORK NY 10017 |
| NEW YORK STATE | BOX 5973 GPO  NEW YORK NY 10087-5973 |
| NEW YORK STATE | DEPT OF ENVIRONMENTAL CONSERVATION REGULATORY FEE DETERMINATION UNIT BOX 5973 GPO  NEW YORK NY 10087-5973 |
| NEW YORK STATE | AWG LOCKBOX GPO P O BOX 26444  NEW YORK NY 10087-6444 |
| NEW YORK STATE | GENERAL POST OFFICE PO BOX 26823  NEW YORK NY 10087-6823 |
| NEW YORK STATE | PO BOX 27435  NEW YORK NY 10087-7435 |
| NEW YORK STATE | GENERAL POST OFFICE P O BOX 1208  NEW YORK NY 10116 |
| NEW YORK STATE | SALES TAX PROCESSING JAF BUILDING PO BOX 1205  NEW YORK NY 10116-1205 |
| NEW YORK STATE | NYS SALES TAX PROCESSING GENERAL POST OFFICE P O BOX 1205  NEW YORK NY 10116-1205 |
| NEW YORK STATE | PO BOX 1205 GENERAL POST OFFICE  NEW YORK NY 10116-1205 |
| NEW YORK STATE | NEW YORK STATE SALES TAX CENTRAL PROCESSING P.O BOX 1208  NEW YORK NY 10116-1208 |
| NEW YORK STATE | RECIPROCAL TAX AGREEMENT JAF BUILDING P O BOX 1209  NEW YORK NY 10116-1209 |
| NEW YORK STATE | PO BOX 3131  NEW YORK NY 10116-3131 |
| NEW YORK STATE | NATURAL HERITAGE TRUST NYS PARKS/ LI REGION PO BOX 247  BABYLON NY 11702 |
| NEW YORK STATE | FARMINGDALE STATE UNIVERSITY 2350 BROADHOLLOW RD  FARMINGDALE NY 11735 |
| NEW YORK STATE | DEPARTMENT OF TRANSPORTATION 7150 REPUBLIC AIRPORT RM 216  FARMINGDALE NY 11735-3930 |
| NEW YORK STATE | PARKS DEPARTMENT 235 PINELAWN RD  MELVILLE NY 11747 |
| NEW YORK STATE | DEPT OF TAXATION FINANCE SUFFOLK DISTRICT OFFICE SALES TAX SECTION ST OFF BLDG 250 VETS HWY RM 15  HAUPPAUGE NY 11787 |
| NEW YORK STATE | NYS OFC OF CHILDREN & FAMILIY SRVC 52 WASHINGTON ST  RENSELAER NY 12144-2796 |
| NEW YORK STATE | DIV OF TECHNOLOGY RENSSELAER TECHNOLOGY PARK; 125 JORDAN RD ATTN: GAIL TESTO TROY NY 12180 |
| NEW YORK STATE | WORKERS COMPENSATION BOARD PO BOX 401  ALBANY NY 12201-0401 |
| NEW YORK STATE | PROCESSING UNIT PO BOX 1909  ALBANY NY 12201-1909 |
| NEW YORK STATE | PO BOX 1912  ALBANY NY 12201-1912 |
| NEW YORK STATE | DEPT OF TAXATION & FINANCE WIRELESS COMMUNICATIONS SVC PO BOX 22020  ALBANY NY 12201-2020 |
| NEW YORK STATE | PO BOX 22079  ALBANY NY 12201-2079 |
| NEW YORK STATE | PO BOX 22109 NYS ESTIMATED CORPORATION TAX  ALBANY NY 12201-2109 |
| NEW YORK STATE | PROCESSING UNIT PO BOX 22109  ALBANY NY 12201-2109 |
| NEW YORK STATE | STATE COMMISSION OF CORRECTION 4 TOWER PLACE  ALBANY NY 12203-3764 |
| NEW YORK STATE | COMMISSIONER  TAXATION AND FINANCE NYS CORP TAX PROCESING UNIT PO BOX 22038 ALBANY NY 12204-4936 |
| NEW YORK STATE | DEPT OF TAXATION PO BOX 5300  ALBANY NY 12205 |
| NEW YORK STATE | TCD CHILD SUPPORT ENFORCEMENT SECTION PO BOX 5350  ALBANY NY 12205-0350 |
| NEW YORK STATE | DIVISION OF LICENSING SERVICES 84 HOLLAND AVE  ALBANY NY 12208-3490 |
| NEW YORK STATE | LLC/LLP FEE PO BOX 15106  ALBANY NJ 12212-5106 |

| Claim Name | Address Information |
|---|---|
| NEW YORK STATE | UNEMPLOYMENT INSURANCE APPEAL BOARD PO BOX 15126  ALBANY NY 12212-5126 |
| NEW YORK STATE | CHILD SUPPORT PROCESSING CENTER PO BOX 15363  ALBANY NY 12212-5363 |
| NEW YORK STATE | DEPARTMENT OF MOTOR VEHICLES REVENUE ACCOUNTING PO BOX 2409/EMPIRE STATE PLAZA ALBANY NY 12220-0409 |
| NEW YORK STATE | TRAFFIC PLEA UNIT PO BOX 2950 ESP  ALBANY NY 12220-0950 |
| NEW YORK STATE | THE STATE CAPITOL  ALBANY NY 12224 |
| NEW YORK STATE | MISC TAX RETURNS PROCESSING BLDG W A HARRIMAN CAMPUS  ALBANY NY 12227-0098 |
| NEW YORK STATE | MISCELLANEOUS RECORDS UNIT 41 STATE ST  ALBANY NY 12231 |
| NEW YORK STATE | OFFICE OF THE FIRE PREVENTION 41 STATE ST  ALBANY NY 12231 |
| NEW YORK STATE | DEPT OF STATE 41 STATE STREET  ALBANY NY 12231-0001 |
| NEW YORK STATE | DIVISION OF CORPORATIONS RECORDS AND UCC 41 STATE STREET  ALBANY NY 12231-0002 |
| NEW YORK STATE | DEPT OF TRANSPORTATION RECORDS ACCESS OFFICE BLDG 5, RM 524  ALBANY NY 12232 |
| NEW YORK STATE | DEPARTMENT OF ENVIRONMENTAL CONSERVATION 625 BRAODWAY  ALBANY NY 12233-1011 |
| NEW YORK STATE | EDUCATION DEPT ROOM 309EB  ALBANY NY 12234 |
| NEW YORK STATE | ST BOARD ENGINEERING LAND SURVEYING 89 WASHINGTON AVE SECOND FL MEZZANINE EAST WING  ALBANY NY 12234 |
| NEW YORK STATE | PROF LICENSING SERVICES 89 WASHINGTON AVE  ALBANY NY 12234-1000 |
| NEW YORK STATE | DEPT OF HEALTH CORNING TOWER   RM 2348  ALBANY NY 12237-0044 |
| NEW YORK STATE | OFFICE OF GENERAL SRVCS (PRK) FINANCIAL ADMIN TOWER BLDG 40 FLR GOV NA ROCKEFELLER EMPIRE ST PLZ  ALBANY NY 12242 |
| NEW YORK STATE | 2002 GOVERNORS TOURISM CONFERENCE ATTN  RITA D MALLEY REGISTAR 30 S PEARL ST 2ND FLR  ALBANY NY 12245 |
| NEW YORK STATE | 2004 GOVERNORS TOURISM CONFER 30 S PEARL ST DEPT OF ECONOMIC DEVELOPMENT ALBANY NY 12245 |
| NEW YORK STATE | 30 SOUTH PEARL STREET  ALBANY NY 12245 |
| NEW YORK STATE | DIVISION OF TOURISM ATTN RITA D MALLERY 30 SOUTH PEARL ST  ALBANY NY 12245 |
| NEW YORK STATE | LLC/LLP FEE PO BOX 61000 STATE PROCESSING CENTER  ALBANY NY 12261-0001 |
| NEW YORK STATE | PO BOX 4136  BINGHAMTON NY 13902-4136 |
| NEW YORK STATE | PO BOX 4301  BINGHAMTON NY 13902-4301 |
| NEW YORK STATE | PARK & RECREATION MOUREAU LAKE STATE PARK 655 OLD SARATOGA RD  GANSEVOORT NY 12831 |
| NEW YORK STATE | 101 BORAD ST CAREER AND PLACEMENT CENTER  PLATTSBURGH NY 12901 |
| NEW YORK STATE | DIVISON OF LICENSING SERVICES PO BOX 22001  ALBANY NY 22001 |
| NEW YORK STATE | MIDWESTERN REGIONAL OFFICE SALES TAX SECTION 1011 E TOUHY AVE SUITE 475  DES PLAINES IL 60018 |
| NEW YORK STATE CORP TAX | PROCESSING UNIT PO BOX 22101  ALBANY NY 12201-2101 |
| NEW YORK STATE DEPARTMENT OF | ENVIRONMENTAL CONSERVATION 625 BROADWAY  ALBANY NY 12233-0001 |
| NEW YORK STATE SALES TAX | PO BOX 1205 GENERAL POST OFFICE  NEW YORK NY 10116-1205 |
| NEW YORK STATE SALES TAX | CENTRAL PROCESSING PO BOX 1208  NEW YORK NY 10116-1208 |
| NEW YORK STATE SALES TAX | NYS DEPARTMENT OF TAXATION AND FINANCE PO BOX 5300  ALBANY NY 12205 |
| NEW YORK STATE SALES TAX | ASSESSMENT RECEIVABLE PO BOX 4127  BINGHAMTON NY 13902-4127 |
| NEW YORK STOCK EXCHANGE (PHONES) | 20 BROAD STREET  NEW YORK NY 10005 |
| NEW YORK TYPOGRAPHICAL UNION NO 6 | 352 7TH AVE  ROOM 601  NEW YORK NY 10001 |
| NEWELL, BARBARA | 968 HYACINTH LANE  BARTLETT IL 60103 |
| NEWHAN, ROSS | 2678 HARVEST CREST LN  CORONA CA 92881 |
| NEWINGTON CHILDREN'S THEATRE COMPANY | 743 NORTH MOUNTAIN RD  NEWINGTON CT 06111 |
| NEWMAN, CATHERINE DENISE | 740 WHITEBIRD WAY  FAIRBURN GA 30213 |
| NEWMAN, DAWNITA JO | 9675 OLD BAYMEADOWS RD NO.67  JACKSONVILLE FL 32256 |
| NEWMAN, JANIS | 377 LAIDLEY ST  SAN FRANCISCO CA 94131 |
| NEWMAN, JASON | 30-70 29TH ST  ASTORIA NY 11102 |

| Claim Name | Address Information |
|---|---|
| NEWMAN, MORRIS | 12414 SAHAH ST  STUDIO CITY CA 91604 |
| NEWMARK KNIGHT FRANK | RE: NEW YORK 60 E 42ND STREET 1400 BROADWAY SUITE 916  NEW YORK NY 10018 |
| NEWPORT MESA UNIFIED SCHOOL DISTRICT | 2701 FAIRVIEW RD  COSTA MESA CA 92626 |
| NEWPORT MESA UNIFIED SCHOOL DISTRICT | C/O NEWPORT HARBOR HIGH SCHOOL 2985 BEAR STREET  COSTA MESA CA 92626 |
| NEWS AND OBSERVER PUBLISHING COMPANY | ATTN TIM WINSLOW 215 S MCDOWELL STREET  RALEIGH NC 27602 |
| NEWS AND OBSERVER PUBLISHING COMPANY | PO BOX 191  RALEIGH NC 27602 |
| NEWS AND OBSERVER PUBLISHING COMPANY | PO BOX 2222  RALEIGH NC 27602-2222 |
| NEWS AND OBSERVER PUBLISHING COMPANY | PO BOX 2885  RALEIGH NC 27602-2885 |
| NEWS TRIBUNE | 126 SECOND STREET  LASALLE IL 61301-0008 |
| NEWS TRIBUNE | 1950 S STATE ST  TACOMA WA 98405 |
| NEWS TRIBUNE | PO BOX 11000 1950 SOUTH STATE STREET  TACOMA WA 98411-0008 |
| NEWS TRIBUNE | PO BOX 11635  TACOMA WA 98411-6635 |
| NEWSCOM SERVICES INC | 375 CHIPETA WAY  SUITE B  SALT LAKE CITY UT 84108 |
| NEWSCOM SERVICES INC | 145 SOUTH SPRING ST 10TH FLOOR  LOS ANGELES CA 90012 |
| NEWSCOM SERVICES INC | 202 W 1ST STREET 10TH FL  LOS ANGELES CA 90012 |
| NEWSCOM SERVICES INC | P O BOX 53035  LOS ANGELES CA 90053-0035 |
| NEWSDAY LLC | ATTN: REAL ESTATE DEPARTMENT P.O. BOX 249  BETHPAGE NY 11714-0249 |
| NEWSMARKET ENTERPRISES INC | 14621 DANBOROUGH RD  TUSTIN CA 92780 |
| NEWSOME, JANELLA | 4031 IDAHO AVE  KENNER LA 70065 |
| NEWSPAPER DRIVERS UNION | 300 S ASHLAND AVE  CHICAGO IL 60607 |
| NEWSPAPER DRIVERS UNION | 6650 N NORTHWEST HIGHWAY  ROOM 208  CHICAGO IL 60631-1363 |
| NEWSPAPER GUILD OF NEW YORK | 1501 BROADWAY SUITE NO.708  NEW YORK NY 10036 |
| NEWSPAPER GUILD OF NEW YORK | (NEWSWRITERS) 1501 BROADWAY SUITE 708  NEW YORK NY 10036 |
| NEWSPAPER IN EDUCATION FOUNDATION | CHICAGO TRIBUNE NIE FOUNDATION 435 N MICHIGAN AVE  TT300  CHICAGO IL 60611 |
| NEWSPAPER IN EDUCATION FOUNDATION | LOS ANGELES NIE FOUNDATION 202 W 1ST STREET 4TH FLOOR  LOS ANGELES CA 90012 |
| NEWSPRO | 2055 CENTRAL AVENUE  NO.40  HIGHLAND CA 92346 |
| NEWSREEL | PO BOX 923  HARBOR CITY CA 90710 |
| NEWSREEL | 11271 VENTURA BLVD NO.601  STUDIO CITY CA 91604 |
| NEWTON, DAVID N | 222 N COLUMBUS DR     APT 1610  CHICAGO IL 60601 |
| NEWTON, EARL | 1000 DEEP LAKE RD  ANTIOCH IL 60002 |
| NEXT MANAGEMENT | 15 WATTS ST 6TH FLOOR  NEW YORK NY 10013 |
| NEXT MANAGEMENT | 23 WATTS STREET 6TH FLOOR  NEW YORK NY 10013 |
| NEXT MANAGEMENT | 1688 MERIDIAN AVE SUITE 800  MIAMI BEACH FL 33139 |
| NEXT MANAGEMENT | 8447 WILSHIRE BLVD SUITE 301  BEVERLY HILLS CA 90211 |
| NG, SHELLEY | 85-69 75TH ST  WOODLAWN NY 11421 |
| NGHIEP DIEU | 19710 STRATHERN STREET  CANOGA PARK CA 91306 |
| NGOC DINH | 2116 FAIR PARK AVE  LOS ANGELES CA 90041 |
| NGON PHAM | 7687 NW 25 ST  MARGATE FL 33063 |
| NGUYEN, BICH MINH | 1515 NORTHWESTERN AVE  WEST LAFAYETTE IN 47906 |
| NGUYEN, CHRISTOPHER RA THI | 1922 TAMARIND AVE      NO.8  LOS ANGELES CA 90068 |
| NGUYEN, HOA | 52 HAVEMEYER LN  OLD GREENWICH CT 06870 |
| NGUYEN, HOA | 52 HAVEMEYER LN     NO.2  OLD GREENWICH CT 06870 |
| NHAISSI, CORINNE | 235 EAST 95TH ST     APT NO.31K  NEW YORK NY 10128 |
| NHUT CHAU | 2700 PARKWAY DRIVE  SOUTH EL MONTE CA 91732 |
| NI, CHING- CHING | SHANGHAI BUREAU LA TIMES FOREIGN DESK 202 W 1ST ST  LOS ANGELES CA 90053 |
| NIA ARMSTRONG | 53 DUNCAN AVE UNIT 6  JERSEY CITY NJ 07304 |
| NIA-MALIKA HENDERSON | 85 BAINBRIDGE STREET APT. #3  BROOKLYN NY 11233 |
| NIAGARA MOHAWK POWER CORPORATION | RE: GLENS FALLS ONE APOLLO DR 300 ERIE BOULEVARD WEST  SYRACUSE NY 13202 |
| NIAZ ALI | 7847 KENSINGHAM CT  ORLANDO FL 32835 |

| Claim Name | Address Information |
|---|---|
| NIBLOCK, SCOTT | 91 ELM ST      APT 204E  MANCHESTER CT 06040 |
| NICANOR DELA CRUZ | 13319 DOUBLE GROVE ST.  BALDWIN PARK CA 91706 |
| NICHELE HERNANDEZ | 3867 TURTLE RUN BLVD APT 2331  CORAL SPRINGS FL 33067 |
| NICHELLE EPPS | 5756 CEDONIA AVE. APT. A  BALTIMORE MD 21206 |
| NICHOL, SCOTT | DBA MAC: METHOD INC 1040 N LEH ST  ALLENTOWN PA 18104 |
| NICHOLAS BRIENZA | 9342 BIG RIVER RUN  COLUMBIA MD 21045 |
| NICHOLAS BURTON | 1257 NORTH FULLER AVENUE  WEST HOLLYWOOD CA 90046 |
| NICHOLAS CAITO | 257 TUNXIS AVENUE APT. 1  BLOOMFIELD CT 06002 |
| NICHOLAS CARBONI | 167 W. GRANBY ROAD  GRANBY CT 06035 |
| NICHOLAS CARR | 1411 NW 91 AVE APT 1513  CORAL SPRINGS FL 33071 |
| NICHOLAS CHAKIRIS | 2915 N CLYBOURN AVENUE UNIT # 205  CHICAGO IL 60618 |
| NICHOLAS CORY | 806 DOVE CREEK TRAIL  SOUTHLAKE TX 76092 |
| NICHOLAS DEGEORGE | 12351 S NATCHEZ  PALOS HEIGHTS IL 60463 |
| NICHOLAS DELAROSA | 3569 SOARING EAGLE CT.  INDIANAPOLIS IN 46214 |
| NICHOLAS DETHLEFSEN | 16 MOORE DRIVE  WINDSOR CT 06095 |
| NICHOLAS DEVITA | 89 OLD HAWLEYVILLE ROAD  BETHEL CT 06801 |
| NICHOLAS EAGLE | 20 CIRCLE DRIVE  GLEN ROCK PA 17327 |
| NICHOLAS ERISER | 711 W. MELROSE STREET UNIT F1  CHICAGO IL 60657 |
| NICHOLAS FELEGY | 1717 S. HALL STREET APT. C4  ALLENTOWN PA 18103 |
| NICHOLAS FISCHER | 2800 N LAKE SHORE DRIVE APT # 1615  CHICAGO IL 60657 |
| NICHOLAS FLOWER | 957 HILLSWOOD AVENUE APT. J  BEL AIR MD 21014 |
| NICHOLAS G CHANTILES | 13 CIRCLE ROAD  SCARSDALE NY 10583 |
| NICHOLAS GEORGOUSES | 619 JUNIPER ROAD  GLENVIEW IL 60025 |
| NICHOLAS GESTIDO | 1930 OAKMONT RD.  FALLSTON MD 21047 |
| NICHOLAS GIULIONI | 1944 LA FRANCE AVENUE  SOUTH PASADENA CA 91030 |
| NICHOLAS GOLDBERG | 202 WEST FIRST STREET  LOS ANGELES CA 90012 |
| NICHOLAS GUIDICE | 21 CROSBY STREET  SAYVILLE NY 11782 |
| NICHOLAS H. NILES | THE BLOOMING GROVE CLUB 123 OLD FIELD ROAD  HAWLEY PA 18428 |
| NICHOLAS LACY | 353-A MAIN STREET APT. B6  EAST HARTFORD CT 06118 |
| NICHOLAS LANGLEE | 2228 RED MAPLE ROAD  FLOWER MOUND TX 75022 |
| NICHOLAS LANTERI | 156 W 3RD ST  DEER PARK NY 11729 |
| NICHOLAS LEMKE | 2611 FONTANA DRIVE  GLENVIEW IL 60025 |
| NICHOLAS LORD | 8126 CRESTVIEW DR.  WILLOW SPRINGS IL 60480 |
| NICHOLAS MADIGAN | 316 SOUTHWAY  BALTIMORE MD 21218 |
| NICHOLAS MATHEWS | 603 COBBLESTONE CIRCLE APT. #305  NEWPORT NEWS VA 23608 |
| NICHOLAS MAYNE | 11681 SW 17TH CT  MIRAMAR FL 33025 |
| NICHOLAS MELVILLE | 16 SOUTH FREMONT STREET  NAPERVILLE IL 60540 |
| NICHOLAS MILES | 8503 S.E. 139TH COURT  PORTLAND OR 97236 |
| NICHOLAS MITROVICH | 1609 PARK RIDGE PT  PARK RIDGE IL 60068 |
| NICHOLAS MOHNACKY | 7227 BROCHBANK DRIVE  ORLANDO FL 32809 |
| NICHOLAS MORREALE | 38 HILLCREST STREET  LAKE RONKONKOMA NY 11779 |
| NICHOLAS OLIVAS | 1251 PRESTON CT  UPLAND CA 91786 |
| NICHOLAS PARENTE | 45 PAWTUCKET AVENUE  WETHERSFIELD CT 06109 |
| NICHOLAS PENTZ | 5013 BRISTLE CONE CIRCLE  ABERDEEN MD 21001 |
| NICHOLAS PERETTI | 1452 14TH STREET  WEST BABYLON NY 11704 |
| NICHOLAS PHELPS | 448 ALANDELE AVENUE  LOS ANGELES CA 90036 |
| NICHOLAS POWELL | 2195 WILLIAM T CIRCLE  LANCASTER OH 43130 |
| NICHOLAS RICCARDI | 2959 PERRY STREET APT. #1  DENVER CO 80212 |
| NICHOLAS SCOVILLE | 310 W WING VW  GREENWOOD IN 46142-7591 |

| Claim Name | Address Information |
|---|---|
| NICHOLAS SERGI | 72 WESTFIELD TERRACE  MIDDLETOWN CT 06457 |
| NICHOLAS SMEDLEY | 3355 WILSHIRE BLVD APT 1105  LOS ANGELES CA 90010 |
| NICHOLAS SOLLITTO | 2528 CENTERGATE DRIVE #103  MIRAMAR FL 33025 |
| NICHOLAS SZEWCZYK | 1821 CAPITOL AVE #2  SACRAMENTO CA 95811 |
| NICHOLAS TATE | 7673 NW 60TH LANE  PARKLAND FL 33067 |
| NICHOLAS THOMPSON | 1710 CLOVERDALE DRIVE  EDWARDSVILLE IL 62025 |
| NICHOLAS VON STADEN | 3201 BEACON STREET  POMPANO BEACH FL 33062 |
| NICHOLAS WAGNER | 3305 UPTON ROAD  BALTIMORE MD 21234 |
| NICHOLAS WALDNER | 1213 WEST PRINCESS STREET  YORK PA 17404 |
| NICHOLAS WILLIAMS | 3245 W RAVENSWOOD DR  ANAHEIM CA 92804 |
| NICHOLAS ZALABAK | 5820 OAKWOOD DRIVE 4A  LISLE IL 60532 |
| NICHOLE GANNETT | 1036 EAST LINDEN STREET  ALLENTOWN PA 18109 |
| NICHOLE LUKETIC | 1341 WEST ADDISON 2A  CHICAGO IL 60613 |
| NICHOLS, NATALIE | 2249 LAUREL CANYON BLVD  LOS ANGELES CA 90046 |
| NICHOLSON, CHAUNTEVIA | 4732 S MICHIGAN AVE APT 1A  CHICAGO IL 60615 |
| NICK A CUCCIA | 2459 HIDALGO AVENUE  LOS ANGELES CA 90039 |
| NICK CUCCIA | 2459 HIDALGO AVENUE  LOS ANGELES CA 90039 |
| NICK DIGILIO | 3508 W. WILSON 3W  CHICAGO IL 60625 |
| NICK DINICOLA | 804 NW 99TH AVE  PLANTATION FL 33324 |
| NICK GIORDANO | 1588 BURR OAK COURT UNIT D  WHEATON IL 60187 |
| NICK IONITA | 88 HOWARD STREET UNIT 1808  SAN FRANCISCO CA 94105 |
| NICK IVANKOVIC | 2423 VICTORIA ROAD  SCHERERVILLE IN 46375 |
| NICK LACY PHOTOGRAPHY | 353A MAIN ST    NO.B6  EAST HARTFORD CT 06118 |
| NICK MASUDA | 401 W. SEMINOLE BLVD. #163  SANFORD FL 32771 |
| NICK MICHELS | 18355 CROWNHILL DRIVE  SOUTH BEND IN 46637 |
| NICK MINUCCIANI | 780 S. FEDERAL APT. 1004  CHICAGO IL 60605 |
| NICK OWCHAR | 807 E DALTON AVENUE  GLENDORA CA 91741 |
| NICK RICCI | 6230 W. 63RD PLACE  CHICAGO IL 60638 |
| NICK SORTAL | 1100 NW 95 AVE  PLANTATION FL 33322 |
| NICK UMGELDER | 7443 163RD STREET  TINLEY PARK IL 60477 |
| NICKEL, ANDREW CHARLES | 3216 ROLLING KNOLL PLACE  FARMERS BRANCH TX 75234 |
| NICKEL, JANET | 39 EVANS AVE  TIMONIUM MD 21093 |
| NICKELBERRY, HAROLD | 2800 BORKSHIRE LANE  AURORA IL 60502 |
| NICKESON PHD, CARL | 1635 E ROBINSON ST  ORLANDO FL 32803 |
| NICKI PRESLEY | 7008 W 96TH PLACE  OAK LAWN IL 60453 |
| NICKI THI PHAN | 1616 ALEGRO SQUARE APT. #B  SAN GABRIEL CA 91776 |
| NICKLAS FIORE | 7309 ASHBROOK LANE  PLAINFIELD IL 60586 |
| NICOA LLOYD | 421 FARMBROOK COURT  ROMEOVILLE IL 60446 |
| NICOLA CUOMO | 58 SUMMER LANE  NORTH HAVEN CT 06473 |
| NICOLA GUERRA | 6514 SHAGBARK DRIVE  TROY MI 48098 |
| NICOLAS A OCHOA | 3652 FLORADALE COURT  THOUSAND OAKS CA 91360 |
| NICOLAS FELIX | 1538 N. 31ST ST  MELROSE PARK IL 60160 |
| NICOLAS ZIMMERMAN | 1617 SOUTH MICHIGAN AVENUE SUITE 205  CHICAGO IL 60616 |
| NICOLASA SANTIAGO | 4550 S TALMAN  CHICAGO IL 60632 |
| NICOLE BARBEE-LOGAN | 7801 S. HOYNE AVE  CHICAGO IL 60620 |
| NICOLE BLAKE | 2503 LANCIEN COURT  ORLANDO FL 32826 |
| NICOLE BOGDAS | 115 E. SMITH STREET #10  ORLANDO FL 32804 |
| NICOLE BREWER | 404 FRANKLIN STREET  BEL AIR MD 21014 |
| NICOLE BROCHU | 7067 PENINSULA CT  LAKE WORTH FL 33467 |

| Claim Name | Address Information |
|---|---|
| NICOLE CHIN | 614 E. WASHINGTON ST.  ORLANDO FL 32801 |
| NICOLE CLARITY | 1753 POWERS AVENUE  EAST MEADOW NY 11554 |
| NICOLE CORMIER | 1305 SHARON ACRES ROAD  FOREST HILL MD 21050 |
| NICOLE DAVIS | 200 E. LAS OLAS BLVD C/O EDITORIAL DEPARTMENT, 9TH FLOOR  FT. LAUDERDALE FL 33301 |
| NICOLE DUDKA | 552 W. BRIAR APT. #3W  CHICAGO IL 60657 |
| NICOLE ECHTERLING | 10580 N MAINE DR  CROWN POINT IN 46307 |
| NICOLE EULER | 329 KRUEGER ST.  ORLANDO FL 32839 |
| NICOLE FRANCIS | 322 LINDEN BOULEVARD APT. C4  BROOKLYN NY 11226 |
| NICOLE FULLER | 1029 PERRY STREET N.E. APT 103  WASHINGTON DC 20017 |
| NICOLE GIAQUINTO | 1021 NORTH NEW STREET  BETHLEHEM PA 18018 |
| NICOLE GODVIN | 15 PALOMA AVENUE APT 406  VENICE CA 90291 |
| NICOLE GONZALES | 343 S. 500 E. APT#326  SALT LAKE CITY UT 84102 |
| NICOLE GULLETT | 5780 JAGUARY WAY  LITTLETON CO 80124 |
| NICOLE HESS | 57 ROYDON DRIVE EAST  NORTH MERRICK NY 11566 |
| NICOLE HILL | 2625 CARVER RD.  BALTIMORE MD 21225 |
| NICOLE LABBE | 2003 COLUMBIA PIKE 617  ARLINGTON VA 22204 |
| NICOLE LOOMIS | 639 S. GRAND AVE  PASADENA CA 91105 |
| NICOLE LOPARO | 14724 FLORITA ROAD  LA MIRADA CA 90638 |
| NICOLE MARINO | 11176 S TERRADAS LANE  BOCA RATON FL 33428 |
| NICOLE MARTINEZ | 3813 ARLINGTON DR  PICO RIVERA CA 90660 |
| NICOLE MARTYN | 6S HILLSIDE ROAD  GREENBELT MD 21770 |
| NICOLE MARX | 2530 CROWN RIDGE CIRCLE  KISSIMMEE FL 34744 |
| NICOLE MENINI | 1311 EAST ILLINOIS STREET  WHEATON IL 60187 |
| NICOLE MERTZ | 225 W. BUTTERNUT ROAD  HELLERTOWN PA 18055 |
| NICOLE METZGER | 3450 LURMAN DRIVE  MACUNGIE PA 18062 |
| NICOLE MORRIS | 3453 E. NORWAY TRAIL  CRETE IL 60417 |
| NICOLE MUNCHEL | 1214 SEDGE COURT  PASADENA MD 21122 |
| NICOLE NEUMANN | 4126 NE 2ND STREET  RENTON WA 98059 |
| NICOLE NISHIDA | 14657 FIELDFLOWER CIRCLE  CHINO HILLS CA 91709 |
| NICOLE PAGANO | 33 SHERYL DRIVE  EDISON NJ 08820 |
| NICOLE PAITSEL | 8 CANDLELIGHT LANE  PORTSMOUTH VA 23703 |
| NICOLE ROBINSON | 763 WINDSOR ROAD  UNIONDALE NY 11553 |
| NICOLE ROSS | 2433 MAIN STREET  WHITEHALL PA 18052 |
| NICOLE SCHWARTZ | 456 LINKS DRIVE EAST  OCEANSIDE NY 11572 |
| NICOLE SCIMECA | 800 W. GRANVILLE  PARK RIDGE IL 60068 |
| NICOLE SESSION | 1906 W BALTIMORE STREET  BALTIMORE MD 21223 |
| NICOLE SIBLEY | 7667 LOCKE ROAD  VACAVILLE CA 95688 |
| NICOLE STIGLICH | 5728 N.W. 101ST WAY  CORAL SPRINGS FL 33076 |
| NICOLE STROH | 846 W. NEWPORT  CHICAGO IL 60657 |
| NICOLE STUDINGER | 1821 W. NORTH STREET  BETHLEHEM PA 18018 |
| NICOLE TSENG-DOWNS | 801 CLARADAY STREET #3  GLENDORA CA 91740 |
| NICOLE WILLIAMS | 5637 GULF STREAM ROW  COLUMBIA MD 21044 |
| NICOLE ZIRALDO | 10519 GREENWAY DRIVE  FISHERS IN 46037 |
| NICOLE ZULLI | 1134 WEST NORTH STREET  BETHLEHEM PA 18018 |
| NICOLETTA REVETHIS | 9728 MILL COURT EAST  PALOS PARK IL 60464 |
| NICOLETTE ENGLER | 6182 WESTBURY DRIVE  SALISBURY MD 21801 |
| NICOLETTE STARK | 124 E. UNION BLVD.  BETHLEHEM PA 18018 |
| NICOLETTE ZIMMERMAN | 15 STONY MEADOW COURT  LUTHERVILLE MD 21093 |

| Claim Name | Address Information |
|---|---|
| NICOLIA PROMADES | 9756 DOGWOOD AVE  PALM BEACH GARDENS FL 33410 |
| NICOLINA MARINI | 91 PARKVIEW DRIVE  SEARINGTOWN NY 11507 |
| NICOLLE RUNNALLS-BURTON | 63 OAK TREE CIRCLE  QUEENSBURY NY 12804 |
| NIDALIE GUILBAUD | 102-05 221ST STREET  QUEENS VILLAGE NY 11429 |
| NIEASHA TROTMAN | 5219 EUCLID STREET  PHILADELPHIA PA 19131 |
| NIELSEN MEDIA RESEARCH INC | ATTN: SUSAN WHITING, PRESIDENT & CEO 770 BROADWAY  NEW YORK NY 10003 |
| NIELSEN, CHRISTIAN JOHN | 7 RIDGE HAVEN DRIVE  RIDGE NY 11961 |
| NIELSON, MARY F | 1313 E HOWARD AVE  MILWAUKEE WI 53207 |
| NIEMANN, CHRISTOPHER | 416 W 13TH ST      NO.309  NEW YORK NY 10044 |
| NIENHUIS, GEORGE CONELLOS | 3623 N 62ND STREET  MILWAUKEE WI 53216 |
| NIEVES, ROBERT P | 1422 TOWNLINE RD  NESCONSET NY 11767 |
| NIEVES, ROBERT P | PO BOX 908  NESCONSET NY 11767 |
| NIEZLE ANN CUSTODIO | 7824 RIDGE ROAD  HANOVER MD 21076 |
| NIGEL BAKSH | 6608 POPPY COURT  RANCHO CUCAMONGA CA 91739 |
| NIGEL SMITH | 10830 NW 35TH PLACE  SUNRISE FL 33351 |
| NIKHIL HUNSHIKATTI | 2542 N. RACINE AVE. APT #1  CHICAGO IL 60614 |
| NIKHILESH KRUTHIVENTI | 2353 PORTLAND STREET APT #36  LOS ANGELES CA 90007 |
| NIKI REED | 10208 REGENCY PARK NORTH  QUEENSBURY NY 12804 |
| NIKITA ROLLINS | 2426 SEABURY ROAD A  BALTIMORE MD 21225 |
| NIKKI A CORMAN | 8832 CONNER DRIVE  HUNTINGTON BCH CA 92647 |
| NIKKI HILTON | 335 STABLEY LANE  WINDSOR PA 17366 |
| NIKO TERRELL | 349 CALHOUN  CALUMET CITY IL 60409 |
| NILA BIERONSKI | 7932 SO. PAXTON AVE  CHICAGO IL 60617 |
| NILDA MARTINEZ | 2146 N CENTRAL PARK  CHICAGO IL 60647 |
| NILES, ROBERT C | 315 S SIERRA MADRE BLVD  UNIT C  PASADENA CA 91107 |
| NILLES, LAURA | 308 E CHICAGO AVE  WESTMONT IL 60559 |
| NILSA CORDERO | 5930 NW 186 ST APT.101  MIAMI FL 33015 |
| NILSA DAVID | 1510 13TH STREET  WEST BABYLON NY 11704 |
| NILSA GONZALEZ-MAYSONET | 5124 CODDINGTON ST.  ORLANDO FL 32812 |
| NILSA Y DAVID | 1510 13TH STREET  WEST BABYLON NY 11704 |
| NILSSON, MARIA E | 320 N DODGE ST  IOWA CITY IA 52245 |
| NIMISH SHAH | 1467 CARRSVILLE HIGHWAY APT. #106  FRANKLIN VA 23851 |
| NINA BYRD-POWELL | P.O. BOX 5612  NEWPORT NEWS VA 23605 |
| NINA CHIKISH | 11910 WEDDINGTON STREET #107  VALLEY VILLAGE CA 91607 |
| NINA GREEN ROSENFIELD | 1545 UMEO ROAD  PACIFIC PALISADES CA 90272 |
| NINA GROSS | 4543 TREEHOUSE LANE APT 2F  TAMARAC FL 33319 |
| NINA GUSTAFSON | 18 MORNINGSIDE CIRCLE  QUEENSBURY NY 12804 |
| NINA HOWARD | 6744 S. LANGLEY  CHICAGO IL 60637 |
| NINA JAMISON | 185 W. HOLLYFERN PLACE  BEVERLY HILLS FL 34465 |
| NINA LEE | 1015 CALLE ALEGRE STREET  GLENDALE CA 91208 |
| NINA STAR | 2717 EAST 65TH STREET  BROOKLYN NY 11234 |
| NIQUAY WISE | 1072 NORTHGATE COURT  UNIONDALE NY 11553 |
| NIRANTHETHU MATHEW | 272 PINE ACRE BOULEVARD  DIX HILLS NY 11746 |
| NIRMAL BOSE | 7 MYERS AVENUE  HICKSVILLE NY 11801 |
| NISHA KAPOOR | 18 ANGLER LANE  PORT WASHINGTON NY 11050 |
| NISHA SHAH | 1614 GREENFIELD AVENUE  LOS ANGELES CA 90025 |
| NISHIGANDHA EMDE | 1940 VALLETA DRIVE  RANCHO PALOS VERDES CA 90275 |
| NISHITH DOSHI | 15222 BOWMANS FOLLY DR.  MANASSAS VA 20112 |
| NITA LELYVELD | 1961 CARMEN AVENUE  LOS ANGELES CA 90068 |

| Claim Name | Address Information |
|---|---|
| NITA TUSKAN | 5 S. WEST STREET  NAPERVILLE IL 60540 |
| NITKIN, KAREN | 9198 FURROW AVE  ELLICOTT CITY MD 21042 |
| NITZA CARTAGENA | 2109 N.  LEAMINGTON  CHICAGO IL 60639 |
| NIX, VICTORIA | 6100 HOLLYTREE DR       APT 228  TYLER TX 75703 |
| NIXON PAUL | 2111 NW 55 AVE #405  LAUDERHILL FL 33313 |
| NIXON PAUL | 796 CRESTA CIRCLE  WEST PALM BEACH FL 33413 |
| NJIE, LORI | 1883 S TAMARACK CIRCLE APT A  COLUMBUS OH 43229 |
| NMHG FINANCIAL SERVICES, INC. | 10 RIVERVIEW DRIVE  DANBURY CT 06810 |
| NMHG FINANCIAL SERVICES, INC. | 44 OLD RIDGEBURY ROAD  DANBURY CT 06810 |
| NNN VF 901 CIVIC LLC | RE: SANTA ANA 901 CIVIC CENTE C/O LASALLE BANK 4916 PAYSPHERE CIRC  CHICAGO IL 60674 |
| NNN VF 901 CIVIC, LLC | RE: SANTA ANA 901 CIVIC CENTE 4916 PAYSPHERE CIRCLE  CHICAGO IL 60674 |
| NNN VF 901 CIVIC, LLC | RE: SANTA ANA 901 CIVIC CENTE C/O TRIPLE NET PROPERTIES REALTY INC. 1551 NORTH TUSTIN AVE., SUITE 200  SANTA ANA CA 92705 |
| NNN VF 901 CIVIC, LLC | RE: SANTA ANA 901 CIVIC CENTE C/O TRIPLE NET PROPERTIES INC. 4 HUTTON CENTRE, SUITE 700  SOUTH COAST METRO CA 92707 |
| NOAH AUTHEMENT | 2525 PASADENA AVENUE APT. #111  METAIRIE LA 70001 |
| NOAH LUNDY | 2114 BUELL DRIVE  FALLSTON MD 21047 |
| NOAH PEACHES | 631 23RD AVE  BELLWOOD IL 60104 |
| NOAH XU | 3357 S. LITUANICA AVENUE  CHICAGO IL 60608 |
| NOAM LEVEY | 1025 F STREET NW STE. 700  WASHINGTON DC 20004 |
| NOBLE GWYN | 651 SW 28TH DR.  FT. LAUDERDALE FL 33312 |
| NOBLES, RICHARD | 820 CONCORD ST  PLEASANTON CA 94566 |
| NOE JIMENEZ | 1380 N. CITRUS ST. # G15  COVINA CA 91722 |
| NOE PANDURO | 5231 N. ENID AVE.  AZUSA CA 91708 |
| NOEL CAMPBELL | 776 SNEDIKER AVENUE  BROOKLYN NY 11207 |
| NOEL E GREENWOOD | 595 SYCAMORE VISTA ROAD  SANTA BARBARA CA 93108 |
| NOEL HENNESSY | 26693 N. HARRISON AVE.  WACONDA IL 60084 |
| NOEL JR, DON O | 141 RIDGEFIELD ST  HARTFORD CT 06112-1837 |
| NOEL PITEO | 167 CHESTNUT AVENUE APT. #2  EAST MEADOW NY 11554 |
| NOEL QUINONES | 3446 WEST MELROSE STREET  CHICAGO IL 60618 |
| NOEL RINALDI | 555 MERRICK ROAD APT 2H  ROCKVILLE CENTRE NY 11570 |
| NOEL RUBINTON | 4 PARKRIDGE CT  HUNTINGTON NY 11743 |
| NOEL SERRANO | 624 WEST GORDON STREET APT #1  ALLENTOWN PA 18102 |
| NOEL SILVERA | 36 WARREN LANE  WINDSOR CT 06095 |
| NOEL TREVINO | 21309 MARJORIE AVENUE  TORRANCE CA 90503 |
| NOELBI FERNANDEZ | 7413 MOLOKAI ST.  ORLANDO FL 32822 |
| NOELIA MALDONADO | 411 KEHOE BLVD.  ORLANDO FL 32825 |
| NOELIA MAZARIEGOS | 485 FAIRFIELD AVENUE APT. 7  STAMFORD CT 06902 |
| NOELLE CARTER | 1017 HANCOCK AVENUE  WEST HOLLYWOOD CA 90069 |
| NOELLE DAMING | 6693 E. THOMPSON RD.  INDIANAPOLIS IN 46237 |
| NOELLE LAFFERTY | 16 HENEARLY DRIVE  MILLER PLACE NY 11764 |
| NOEMI LAZO | 18321 BLACKHAWK STREET  NORTHRIDGE CA 91328 |
| NOLA MARTIN | 1000 SEAGATE DR  DELRAY BEACH FL 33483 |
| NOLAN CHAN | 1620 S. MICHIGAN AVENUE UNIT #626  CHICAGO IL 60616 |
| NOLAN, DAWNA D | 725 S SPRING ST       LOFT NO.2  LOS ANGELES CA 90014 |
| NOLAN, JETHELLA | 11418 S VINCENNES  CHICAGO IL 60643 |
| NOLASCO,CARLOS E | 906 WEST GROVE  RIALTO CA 92376 |
| NOMAD PRODUCTIONS INC | 4314 KLINGINE ST     NW  WASHINGTON DC 20016 |
| NONA K YATES | 13428 MAXELLA AVENUE APT#133  MARINA DEL REY CA 90292 |

| Claim Name | Address Information |
|------------|---------------------|
| NONA NIGG | 3234 LAKE RIDGE DR APT. A  DUBUQUE IA 52003-7791 |
| NONA SARK | 418 GOLDEN AVENUE  LONG BEACH CA 90802 |
| NONA YATES | 13428 MAXELLA AVENUE APT#133  MARINA DEL REY CA 90292 |
| NOONAN, BRIAN | 21343 GINGER LANE  FRANKFORT IL 60423 |
| NOONEH HAMBARSOOMIAN | 1889 ALPHA ROAD APT #5  GLENDALE CA 91208 |
| NORA CALDERON | 140 LOOMIS DRIVE APT. B2  WEST HARTFORD CT 06107 |
| NORA GERVAIS | 503 LOMA VISTA STREET  EL SEGUNDO CA 90245 |
| NORA LEYNES | 8201 HENRY AVE D-6  PHILADELPHIA PA 19128 |
| NORA TRINIDAD | 209 NORTH 5TH STREET  ALLENTOWN PA 18102 |
| NORBERT FONSECA | 26 RYE FIELD DRIVE  ENFIELD CT 06082 |
| NORBERT GLOD | 7026 W. BELDEN AVE UNIT B  CHICAGO IL 60707 |
| NORBERT HERNANDEZ | 14717 CHRISTINE DR  WHITTIER CA 90605 |
| NORBERT ORTIZ | 257 VIA SIENA LANE  LAKE MARY FL 32746 |
| NORBERTO RIVERA | 3277 UTAH DRIVE  DELTONA FL 32738 |
| NORBERTO RUIZ | 244 STONEYCREST DRIVE  MIDDLETOWN CT 06457 |
| NORDAHL COLBURN | 441 W 44TH ST  JASPER IN 47546 |
| NORDIA BARBER | 1801 NW 36 AVE  FORT LAUDERDALE FL 33311 |
| NOREEN AHMED-ULLAH | 1328 W. FARWELL APT. 1  CHICAGO IL 60626 |
| NOREEN ENRIGHT | 19634 BELLWOOD DR  SUN CITY WEST AZ 85375 |
| NOREEN GRANT | 1549 NIGHTFALL DRIVE  CLERMONT FL 34711 |
| NOREEN LARK | 41 EMERSON AVENUE  NEW ROCHELLE NY 10801 |
| NOREEN MARCUS | 21300 SAN SIMEON WY UNIT K-6  MIAMI FL 33179 |
| NOREEN RUBIN | 12572 NW 57 COURT  CORAL SPRINGS FL 33076 |
| NOREEN SGRO | 9 LEE LANE  ELLINGTON CT 06029 |
| NOREEN TAYLOR | 166 HENDEE ROAD  HUDSON FALLS NY 12839 |
| NORENE EVANS | 5218 WEST RACE AVE. 2ND FLOOR  CHICAGO IL 60644 |
| NORGREN, SARAH | 220 WEST STREET  DERBY VT 05829 |
| NORIKO IZUMIHARA | 18311 S WINSLOW PLACE  CERRITOS CA 90703 |
| NORM LARSON | 827 BAY ST. APT#1  SANTA MONICA CA 90404 |
| NORMA ALVAREZ-ZARAGOZA | 15217 SOUTH TEE BROOK DRIVE  ORLAND PARK IL 60462 |
| NORMA CARTAGENA | 2620 HUNTINGTON DRIVE E  DUARTE CA 91010 |
| NORMA COCHRANE | 7715 N. HERMITAGE UNIT 2A  CHICAGO IL 60626-1033 |
| NORMA DIMAPASOK | 1020 N FLORENCE STREET  BURBANK CA 91505 |
| NORMA GONZALEZ | 187 ELLIOT STREET  BRENTWOOD NY 11717 |
| NORMA GONZALEZ | 435 WEST ALVARADO ST  POMONA CA 91768 |
| NORMA HERON | 69 SOUTH 30TH STREET  WYANDANCH NY 11798 |
| NORMA JEAN LOGEL | 5960 HAPPY PINES DRIVE  FORESTHILL CA 95631 |
| NORMA K WATSON | 1065 LOVE LANE  APOPKA FL 32703 |
| NORMA L THOMPSON | 3297 CREMIN LANE  AURORA IL 60502 |
| NORMA MAGANA | 1301 W. MADISON UNIT 603  CHICAGO IL 60607 |
| NORMA PAGAN-WATSON | 90-23 187TH STREET  HOLLIS NY 11423 |
| NORMA PEREZ | 824 N. PASADENA ST. APT. # 20  AZUSA CA 91702 |
| NORMA TAYLOR | 2601 GREENE ROAD  BALDWIN MD 21013 |
| NORMAN B SCHROEDER | 7731 W PALATINE AVE  CHICAGO IL 60631 |
| NORMAN BARRETT | 1121 SE 9 AVE  POMPANO BEACH FL 33060 |
| NORMAN BEIMGRABEN | 3624 RADCLIFFE ROAD  THOUSAND OAKS CA 91360 |
| NORMAN BOLLING | 350 SHERMAN STREET  WESTBURY NY 11590 |
| NORMAN C GAUSMAN JR | 218 ASHDALE AVENUE  LOS ANGELES CA 90049 |
| NORMAN COHEN | 225 KOHR ROAD  KINGS PARK NY 11754 |

| Claim Name | Address Information |
|---|---|
| NORMAN CONTRERAS | 2605 CHALK HILL  DALLAS TX 75212 |
| NORMAN CUSTENBORDER | 9326 BARKERVILLE AVENUE  WHITTIER CA 90605 |
| NORMAN DORIAN | 14 HODGES AVE  WELLESLEY MA 02482 |
| NORMAN GOMLAK | 4615 NORTH PARK AVENUE #1016  CHEVY CHASE MD 20815 |
| NORMAN HARRELL | 1515 W 7TH STREET  SANTA ANA CA 92703 |
| NORMAN HEIN | 10 ROSE DRIVE  EAST DUBUQUE IL 61025 |
| NORMAN HULL | 117 TENNYSON DRIVE  WHEATON IL 60187 |
| NORMAN MAYS | 119 EAST 107 STREET 1 REAR  CHICAGO IL 60628 |
| NORMAN MEINTEL | 1746 CROWNED AVENUE  GROVELAND FL 34736 |
| NORMAN MONTAGUE | 10 WASHINGTON AVE  DEER PARK NY 11729 |
| NORMAN O UNGER | 4700 W 176TH STREET  COUNTRY CLUB HILLS IL 60478 |
| NORMAN PARSON | 817 W. SARATOGA ST. APT. 13  BALTIMORE MD 21201 |
| NORMAN S YOUNGS | 3670 THURLOE DRIVE  VIERA FL 32955 |
| NORMAN SINOWITZ | 9450 SW 49TH PLACE  COOPER CITY FL 33328 |
| NORMAN SUMMEY | 417 NE 26TH STREET  WILTON MANORS FL 33305 |
| NORMAN UNGER | 4700 W 176TH STREET  COUNTRY CLUB HILLS IL 60478 |
| NORMAN VERILL | 907 NUNNALLY WAY  GLEN BURNIE MD 21061 |
| NORMAN WALMSLEY | 11 STEVENS PLACE  HUNTINGTON STATION NY 11746 |
| NORMAN WILLIAMS | 38 BETTS AVENUE  STAMFORD CT 06902 |
| NORMAN WOOD | 1301 BUOY COURT  SUFFOLK VA 23435 |
| NORRIS DEAJON | 201 E. ROUND GROVE APT. # 224  LEWISVILLE TX 75067 |
| NORRIS LONDON | 45 RENWICK DRIVE  BRIDGEPORT CT 06604 |
| NORRIS, MICHELLE | 2880 S PERIWINKLE DR  MIDDLEBURG FL 32068 |
| NORTH BABYLON UFSD | C/O NORTH BABYLON HIGH SCHOOL ATTN  VERONICA MURPHY 1 PHELPS LN  NORTH BABYLON NY 11703 |
| NORTH BELLMORE UFSD | 2616 MARTIN AVE  BELLMORE NY 11710 |
| NORTH BRIDGE CHICAGO LLC | RN 124/125 COMPANY LLC DEPT 2596 - 5042  LOS ANGELES CA 90084-2596 |
| NORTH BRIDGE CHICAGO LLC | 401 WILSHIRE BLVD  SUITE 700  SANTA MONICA CA 90401 |
| NORTH CAROLINA | DEPARTMENT OF REVENUE PO BOX 25000  RALEIGH NC 27640-0520 |
| NORTH CAROLINA DEPT OF ENVIRONMENTAL | AND NATURAL RESOURCES 1646 MAIL SERVICE CENTER  RALEIGH NC 27699 |
| NORTH DAKOTA DEPT OF HEALTH | ENVIRONMENTAL HEALTH SECTION 918 EAST DIVIDE AVENUE  BISMARCK ND 58501-1947 |
| NORTH DALLAS BANK & TRUST CO. | RE:DALLAS NORTH DALLAS SALES OFFICE 12900 PRESTON RD.  DALLAS TX 75230 |
| NORTH DALLAS BANK & TRUST COMPANY | RE: DALLAS SALES OFFICE (NORT 12900 PRESTON ROAD  DALLAS TX 75230 |
| NORTH DEVELOPMENT, LTD. | RE: CHICAGO 2820 WEST 48TH PL 110 NORTH YORK ROAD  ELMHURST IL 60126 |
| NORTH HILLS INDUSTRIAL PARK, INC | RE: NORTH HILLS 16715 SCHOENB C/O CASTLE ARCH REAL ESTATE INVESTMENTS 9595 WILSHIRE BLVD STE 1000  BEVERLY HILLS CA 90212 |
| NORTH HILLS INDUSTRIAL PARK, INC | 9595 WILSHIRE BLVD STE 1000  BEVERLY HILLS CA 90212 |
| NORTH HILLS INDUSTRIAL PARK, INC | 525 BRDWAY, NO. 210  SANTA MONICA CA 90401 |
| NORTH SHORE CENTRAL SCHOOL DISTRICT | 112 FRANKLIN AVE  SEA CLIFF NY 11579 |
| NORTH SHORE OUTPATIENT ANESTHESIA SERVIC | 8135 N MILWAUKEE AVE  NILES IL 60714 |
| NORTHAMPTON COMM COLLEGE | 3835 GREEN POND RD  BETHLEHEM PA 18018 |
| NORTHAMPTON COUNTY | 669 WASHINGTON ST  EASTON PA 18042-7477 |
| NORTHBRIDGE FASHION CENTER LLC | THE SHOPS AT NORTH BRIDGE RN124/125 COMPANY LLC DEPT 2596-5042  LOS ANGELES CA 90084-2596 |
| NORTHBRIDGE FASHION CENTER LLC | 401 WILSHIRE BLVD  STE 700  SANTA MONICA CA 90401 |
| NORTHERN LEASING SYSTEMS INC | 132 W 31ST ST  NEW YORK NY 10001 |
| NORTHERN TRUST | ATTN: FRAN WAWRZYNIAK/ANN MARIE STUMPF 50 S LASALLE STREET  CHICAGO IL 60675 |
| NORTHLAKE CHRISTIAN SCHOOL | WOLVERINE TOUCHDOWN CLUB 70104 WOLVERINE DR  COVINGTON LA 70433 |
| NORTON GIFFIS | 2921 BEVERWIL DRIVE  LOS ANGELES CA 90034 |

| Claim Name | Address Information |
|---|---|
| NORTON GIFFIS, ON BEHALF OF HIMSELF & | ALL OTHERS SIMILARLY SITUATED D QUALIS/R WORKMAN/QUALLS & WORKMAN 244 CALIFORNIA ST, STE 410  SAN FRANCISCO CA 94111 |
| NORTON GIFFIS,ON BEHALF OF HIMSELF & ALL | OTHERS SIMILARLY SITUATED; % QUALIS & WORKMAN, LLP; D.H. QUALIS, R.G.WORKMAN 244 CALIFORNIA STREET, STE 410  SAN FRANCISCO CA 94111 |
| NORVILLA INNOCENT | 1181 SW 5 AVE  DEERFIELD BEACH FL 33441 |
| NOTIMEX S A DE CV | MORENA 110 COL. DEL VALLE DEL. B JUAREZ  LOS MOCHIS, DF 3100 MEXICO |
| NOTTINGHAM PROPERTIES, INC. | RE: TOWSON 102 W. PENNSYLVANI C/O NOTTINGHAM MANAGEMENT COMPANY 100 WEST PENNSYLVANIA AVE.  TOWSON MD 21204 |
| NOTTINGHAM PROPERTIES, INC. | RE: TOWSON 102 W. PENNSYLVANI C/O NOTTINGHAM MANAGEMENT COMPANY P.O. BOX 37245 BALTIMORE MD 21297-3245 |
| NOTTINGHAM, AMANDA LYNN | 151 ETOWAH DRIVE  CARTERSVILLE GA 30120 |
| NOVA, SUSAN | 60 BROOKRIDGE DR  GREENWICH CT 06830 |
| NOVAK, JESSICA N | 8217 LAPPING BROOK CT  LAUREL MD 20723 |
| NOVELDA SOMMERS | 123 CHESTERFIELD ROAD  HAMPTON VA 23661 |
| NOVELLE BUCKLEY | P.O. BOX 394  NESCONSET NY 11767 |
| NOVICK,RONA | 300 COLONY ST  W HEMPSTEAD NY 11552 |
| NOVIT, MEL | 9230 NORMANDY  MORTON GROVE IL 60053 |
| NOWELL BAPTISTE | 374 40TH STREET  LINDENHURST NY 11757 |
| NOXON, ELIZABETH | 1599 PRIMROSE LN  GLENVIEW IL 60025 |
| NOYES, JOSHUA S | 1948 SISKIN LANE  COLORADO SPRINGS CO 80915 |
| NPT BREAST CANCER 3 DAY | 165 TOWNSHIP LINE RD  STE 150  JENKINTOWN PA 19046 |
| NUCCIO DINUZZO | 524 S HARVEY  OAK PARK IL 60304 |
| NUNEZ, NEHEMIAS | 3730 DEVONSHIRE ROAD  ALLENTOWN PA 18103 |
| NUNZIA CRACCHIOLO | 20 XENIA STREET  STATEN ISLAND NY 10305 |
| NURI DUCASSI | 1322 JACKSON STREET  HOLLYWOOD FL 33019 |
| NUTMEG BIG BROTHERS/BIG SISTER | 30 LAUREL ST STE 3  HARTFORD CT 06106 |
| NUTMEG BIG BROTHERS/BIG SISTER | RICHARD SILVA DEV'T ASSOCIATE 30 LAUREL ST STE 3  HARTFORD CT 06106-1377 |
| NUVEEN INVESTMENTS | ATTN JEANNE ENRIGHT 333 W WACKER DR  CHICAGO IL 60606 |
| NWAHIZU, ANGEL | 1550 BOEGER AVE  WESTCHESTER IL 60154 |
| NY STATE CORPORATION TAX | NYS DEPARTMENT OF TAXATION AND FINANCE PO BOX 5300  ALBANY NY 12205 |
| NY STATE UNEMPLOYMENT INS | NYS DEPARTMENT OF LABOR W. AVERELL HARRIMAN STATE OFFICE CAMPUS BUILDING 12 ALBANY NY 12240 |
| NYANYA SMITH | 4926 LA CALANDRIA WAY  LOS ANGELES CA 90032 |
| NYARKO, MARIAMA | 454 E 46TH    D3 CHICAGO IL 60653 |
| NYC DEPARTMENT OF FINANCE | PARKING VIOLATIONS OPERATIONS CHURCH STREET STATION P O BOX 3600  NEW YORK NY 10008-3600 |
| NYC DEPARTMENT OF FINANCE | CHURCH ST STATION P O BOX 3609  NEW YORK NY 10008-3609 |
| NYC DEPARTMENT OF FINANCE | PO BOX 3639 PARKING VIOLATIONS CHURCH ST STATIO  NEW YORK NY 10008-3639 |
| NYC DEPARTMENT OF FINANCE | PRO LIGHT CAMERA MONITORING PROG PO BOX 3674 CHURCH STREET STATION  NEW YORK NY 10008-3674 |
| NYC DEPARTMENT OF FINANCE | PARKING VIOLATIONS OPERATIONS P O BOX 1724 JAF STATION  NEW YORK NY 10116 |
| NYC DEPARTMENT OF FINANCE | PO BOX 1130  NEW YORK NY 10268-1130 |
| NYC DEPARTMENT OF FINANCE | PARKING VIOLATIONS OPERATION P O BOX 2337 PECK SLIP STATION  NEW YORK NY 10272 |
| NYC DEPARTMENT OF FINANCE | PARKING VIOLATIONS P O BOX 2127 PECK SLIP STATION  NEW YORK NY 10272-2127 |
| NYC DEPARTMENT OF FINANCE | ATTN: MIGUEL RICHARDSON 25 ELM PL 4TH FLOOR  BROOKLYN NY 11201 |
| NYC DEPARTMENT OF FINANCE | CITY OF NEW YORK  CONCILIATION BUREAU 345 ADAMS ST  BROOKLYN NY 11201 |
| NYC DEPARTMENT OF FINANCE | PO BOX 5040  KINGSTON NY 12402-5040 |
| NYC DEPARTMENT OF FINANCE | PO BOX 5070  KINGSTON NY 12402-5070 |
| NYC DEPARTMENT OF FINANCE | P O BOX 5100  KINGSTON NY 12402-5100 |
| NYC DEPARTMENT OF FINANCE | P O BOX 5130  KINGSTON NY 12402-5130 |

| Claim Name | Address Information |
|---|---|
| NYC DEPARTMENT OF FINANCE | P O BOX 5150  KINGSTON NY 12402-5150 |
| NYDIA RICHARDS | 206 PEMBROKE STREET  HARTFORD CT 06112 |
| NYE, JOSEPH | 1932 MASSACHUSETTS AVE  LEXINGTON MA 02421 |
| NYE, RICHARD R | 40W257 SEAVEY RD  BATAVIA IL 60510 |
| NYI LWIN | 1504 DELTA AVENUE  ROSEMEAD CA 91770 |
| NYS DEPARTMENT OF STATE | 123 WILLIAM STREET  NEW YORK NY 10038-3804 |
| NYS DEPARTMENT OF STATE | ONE COMMERCE PLAZA 99 WASHINGTON AVENUE  ALBANY NY 12231 |
| NYS DEPARTMENT OF STATE | DIVISION OF CORPORATIONS 41 STATE STREET  ALBANY NY 12231-0002 |
| NYS DEPARTMENT OF STATE | AND FINANCE PO BOX 4127  BINGHAMTON NY 13902-4127 |
| NYS SALES TAX PROCESSING | JAF BUILDING PO BOX 1205  NEW YORK NY 10116-1205 |
| NYS SALES TAX PROCESSING | PO BOX 1206  NEW YORK NY 10116-1206 |
| NYS SALES TAX PROCESSING | JAF BUILDING PO BOX 1208  NEW YORK NY 10116-1208 |
| NYS SALES TAX PROCESSING | JAF BUILDING P O BOX 1207  NEW YORK NY 10116-1208 |
| NYS SALES TAX PROCESSING | JAF BUILDING PO BOX 1209  NEW YORK NY 10116-1209 |
| NYS SALES TAX PROCESSING | PO BOX 15172  ALBANY NY 12212-5172 |
| NYSPSC | PO BOX 15363  ALBANY NY 12205 |
| O'BLENIS, KEITH | 3975 N HUALAPAI NO.215  LAS VEGAS NV 89129 |
| O'BRIEN, ERIN | 8408 MARTINGALE DR  MCLEAN VA 22102 |
| O'BRIEN, MARTIN J | 102 BLACKBERRY BEND  YORKTOWN VA 23693 |
| O'KANE, MARTIN | 74 ERIE ST      APT 3R  JERSEY CITY NJ 07302 |
| O'KENNARD, JERALD V | 5505 W LELAND  CHICAGO IL 60630 |
| O'NEAL, DINK ALBERT | 1425 N MYERS ST  BURBANK CA 91506 |
| O'NEIL SCOTT | 1770 SW 106TH AVE  MIRAMAR FL 33025 |
| O'NEIL, THOMAS | 185 CLAREMONT AVE NO.6A  NEW YORK NY 10027 |
| O'NEIL, THOMAS | 6520 DELONGPRE AVE      APT 119  HOLLYWOOD CA 90028 |
| O'NEILL, ANNE M | 502 W NORTH AVE  PGH PA 15212 |
| O'NEILL, TIMOTHY | 7820 AUGUSTA ST  RIVER FOREST IL 60305 |
| O'TOOLE, DENNIS | 2148 W BERTEAU     1-N  CHICAGO IL 60618 |
| OAKS, JEANNIE | 1900 MANDEVILLE CANYON RD  LOS ANGELES CA 90049 |
| OAKS, JEANNIE | 1041 MOORE HALL BOX 951521  LOS ANGELES CA 90095 |
| OAKS, JEANNIE | REMIT CHICOPEE, MA UCLA IDEA/UC ACCORD 1041 MOORE HALL BOX 951521  LOS ANGELES CA 90095 |
| OBED, ASAFONIE | 8131 S SAGINAW  CHICAGO IL 60617 |
| OBEJAS, ACHY | 4346 S LAKE PARK  CHICAGO IL 60653 |
| OBERLIN, LORIANN HOFF | 15809 LAUTREC CT  N POTOMAC MD 20878 |
| OBIE HARRINGTON HOWES FOUNDATION INC | PO BOX 2221  DARIEN CT 06820 |
| OBJECTIVE SOFTWARE SYSTEMS INC | 401 E PROSPECT AVE  SUITE 202  MOUNT PROSPECT IL 60056 |
| OBRIEN, ALISON | 67 GREENTREE LN  MOUNT BETHEL PA 18343 |
| OBRIEN, DUSTIN | 5111 ALTA LOMA RD  COLORADO SPRINGS CO 80918 |
| OBRIEN, TIMOTHY P | 6540 ALDER CT  INDIANAPOLIS IN 46268 |
| OCAMPO, SHARON | 1457 1/2 RIDGE WAY  LOS ANGELES CA 90026 |
| OCE FINANCIAL SERVICES, INC. | 5440 N. CUMBERLAND AVE.  CHICAGO IL 60656-1490 |
| OCONNELL, MICHAEL | 196 COURT ST      NO.8  BROOKLYN NY 11201 |
| OCONNELL, MITCH | 5645 N DRAKE AVE  CHICAGO IL 60659 |
| OCONNOR, KATHERINE | 3326 VERNON AVENUE  BROOKFIELD IL 60513 |
| OCONNOR, ROD | 1604 W AUGUSTA BLVD UNIT 3W  CHICAGO IL 60622 |
| OCTAVIA MURAPE | 9188 W ATLANTIC BLVD APT 1524  CORAL SPRINGS FL 33071 |
| OCTAVIO LOPEZ | 3640 S. HIGHLAND AVENUE  BERWYN IL 60402 |
| ODEN, JOHN | 16422 DRUID STATION  BALTIMORE MD 21217 |

| Claim Name | Address Information |
|---|---|
| ODESSA ROLLINS | 4422 DUNWOODY PLACE  ORLANDO FL 32808 |
| ODETTE BENTLEY | P.O. BOX 4925  ARCATA CA 95518 |
| ODICILE JOSEUS | 225 NW 12TH COURT APT 2  POMPANO BEACH FL 33060 |
| ODIE E CONINE | 3407 SALTILLO CT  LAKEWAY TX 78734 |
| ODILIO LOPEZ | 223 CHESTNUT STREET  LEBANON PA 17046 |
| ODIN OMLAND | 751 DENNIS DRIVE  FENTON MO 63026 |
| ODISTER, JAPRONECA | 1918 LAKE POINT DRIVE  STONE MOUNTAIN GA 30088 |
| ODOM, DENNIS | 48 MONTEREY  VERNON HILLS IL 60061 |
| ODONNELL, KATY | 904 CHESTNUT RIDGE DRIVE  LUTHERVILLE MD 21093 |
| ODUBEKO, MOHAMMAED M | 3131 JUSTICE MILL COURT  LAWRENCEVILLE GA 30044 |
| OFELIA CASILLAS | 2734 W. EVERGREEN AVENUE  CHICAGO IL 60622 |
| OFF THE STREET CLUB | 221 NORTH LASALLE STREET ROOM 1107  CHICAGO IL 60601 |
| OFF THE STREET CLUB | C/O MASMG 200 N MICHIGAN #600  CHICAGO IL 60601 |
| OFF THE STREET CLUB | 900 N MICHIGAN AVE C/O KATHY HAYES J WALTER THOMPSON  CHICAGO IL 60611 |
| OFF THE STREET CLUB | 25 NORTH KARLOV  CHICAGO IL 60624 |
| OFFICE OF LEGISLATIVE LEGAL SERVICES | STATE CAPITOL BUILDING, ROOM 091 200 EAST COLFAX AVENUE  DENVER CO 80203-1782 |
| OFFICE OF STATE TREASURER | 702 CAPITOL AVE. SUITE 183  FRANKFORT KY 40601 |
| OFFICE OF THE ASSISTANT SECRETARY | OASD (PA) ATTN  MAJOR RICCOH PLAYER 1400 DEFENSE PENTAGON  RM 2E800  WASHINGTON DC 20301-1400 |
| OFFICE OF THE ASSISTANT SECRETARY | OASD (PA) ATTN CDR GREGORY HICKS 1400 PENTAGON ROOM 2E565  WASHINGTON DC 20301-1400 |
| OFFICE OF THE ASSISTANT SECRETARY | TREASURER OF THE UNITED STATES OASD PUBLIC AFFAIRS 1400 DEFENSE PENTAGON  RM 2E800  WASHINGTON DC 20301-1400 |
| OFFICE OF THE ASSISTANT SECRETARY | TREASURER OF THE US  OASD/PUBLIC AFFAIRS ATTN  CAPTAIN DAVID ROMLEY 1400 PENTAGON    RM 2E556  WASHINGTON DC 20301-1400 |
| OFFICE OF THE ASSISTANT SECRETARY | DFAS-ATDT-DE PO BOX 173659  DENVER CO 80217-3659 |
| OFFICE OF TREASURY AND FISCAL SERVICES | 200 PIEDMONT AVENUE SUITE 1202 WEST TOWER  ATLANTA GA 30334 |
| OGLE, MAUREEN | 3002 EVERGREEN CIRC  AMES IA 50014-4516 |
| OGLESBY, JOY | 2119 N 49 ST  MILWAUKEE WI 53208 |
| OGUES, OMAR | 4413 WORTH ST  APT NO.3  DALLAS TX 75246 |
| OGUNTI, WESLEY | 8215 S LANGLEY     #B  CHICAGO IL 60619 |
| OHANIAN, NANCY | 139 KINGS HIGHWAY EAST REAR  HADDONFIELD NJ 08033 |
| OHANIAN, NANCY | 250 NIGHT HAWK CIRCLE  THOROFARE NJ 08086 |
| OHARE INDUSTRIAL PORTFOLIO | RE: BENSENVILLE 874 EAGLE DR. 75 REMITTANCE DR. SUITE 1624  CHICAGO IL 60675-1624 |
| OHIO CHILD SUPPORT PAYMENT CENTRAL | PO BOX 182394  COLUMBUS OH 43218 |
| OHIO CHILD SUPPORT PAYMENT CENTRAL | PO BOX 182394  COLUMBUS OH 43218-2394 |
| OHIO DEPT OF TAXATION | PO BOX 27  COLUMBUS OH 43216-0027 |
| OHIO ENVIRONMENTAL PROTECTION AGENCY | 50 W. TOWN ST., SUITE 700 P.O. BOX 1049  COLUMBUS OH 43216-1049 |
| OHIO ENVIRONMENTAL PROTECTION AGENCY | PO BOX 1049  COLUMBUS OH 43216-1049 |
| OHIO TREASURER OF STATE | PO BOX 804  COLUMBUS OH 43216-0804 |
| OHIO TREASURER OF STATE | PO BOX 16561  COLUMBUS OH 43266-0061 |
| OHIO WESLEYAN UNIVERSITY | ACCT DEPT 61 SOUTH SANDUSKY ST  DELAWARE OH 43015 |
| OHLAND, GLORIA | 375 CANYON VISTA DR  LOS ANGELES CA 90065 |
| OHLERKING, TIMOTHY R | 24059 S PLUM VALLEY DR  CRETE IL 60417 |
| OHLHEISER, PATRICK | 235 PRESTON ST  WINDSOR CT 06095 |
| OHMAN, JACK | 11069 SW WASHINGTON ST  PORTLAND OR 97225 |
| OIWAH LEUNG | 1844 CLIFFHILL DRIVE  MONTEREY PARK CA 91754 |
| OJINIKA OBIEKWE | 1503 SUNNYVIEW OVAL  KEASBEY NJ 08832 |
| OKLAHOMA DEPT OF | ENVIRONMENTAL QUALITY 707 N ROBINSON P.O. BOX 1677  OKLAHOMA CITY OK |

| Claim Name | Address Information |
| --- | --- |
| OKLAHOMA DEPT OF | 73101-1677 |
| OKORO, MARY | 10756 S. EMERALD AVE   CHICAGO IL 60628 |
| OKWUCHI UKEGBU | 5523 S. CARPENTER   CHICAGO IL 60621 |
| OLADEJI OLAORE | 15 CHURCHVILLE PMB 164   BEL AIR MD 21014 |
| OLADIMEJI OSIKOYA | 2 GARDEN STREET   FARMINGDALE NY 11735 |
| OLAJIRE OMIYINKA | 159 CLAYWOOD DRIVE   BRENTWOOD NY 11717 |
| OLD TIMERS ATHLETIC ASSOC INC | PO BOX 558   GREENWICH CT 06836 |
| OLD TIMERS ATHLETIC ASSOC INC | 183 OENOKE LANE   NEW CANAAN CT 06840 |
| OLD TIMERS ATHLETIC ASSOC INC | 6 KENILWORTH DRIVE EAST   STAMFORD CT 06902 |
| OLDEN, TEASHIMA C | 566 HOXIE AVE   CALUMET CITY IL 60409 |
| OLENA DUDKO | 2056 BENSON AVE. #2A   BROOKLYN NY 11214 |
| OLESZKIEWICZ, LAUREN | 681 W WRIGHTWOOD   CHICAGO IL 60614 |
| OLGA ALVARADO | 2287 LUANA LANE   MONTROSE CA 91020 |
| OLGA BUSCAMPLE | 542 N. 10TH STREET   ALLENTOWN PA 18102 |
| OLGA J RAMBARAN | 9065 W. SUNRISE BLVD.   PLANTATION FL 33322 |
| OLGA LIDIA MARQUEZ | 3330 S. 60TH COURT   CICERO IL 60804 |
| OLGA TORRES-GIES | 601 THREE ISLANDS BLVD APT 115   HALLANDALE BEACH FL 33009 |
| OLINE COGDILL | 1840 SW 73RD AVENUE   PLANTATION FL 33317 |
| OLINE H COGDILL | 1840 SW 73RD AVENUE   PLANTATION FL 33317 |
| OLIVE CORPORATE CENTER | PROPERTY ID: BPG001 PO BOX 301104   LOS ANGELES CA 90030-1104 |
| OLIVE CORPORATE CENTER | C/O GMAC COMMERCIAL MORTGAGE 550 CALIFORNIA ST     12TH FLR   SAN FRANCISCO CA 94016 |
| OLIVER CARLEST | 7206 DUNMAR COURT   BALTIMORE MD 21222 |
| OLIVER COLLINS | 923 ELM STREET   NEW HAVEN CT 06511 |
| OLIVER DAVID | 120-55 229TH STREET   CAMBRIA HEIGHTS NY 11411 |
| OLIVER GETTELL | 527 S. HOBART APT 508   LOS ANGELES CA 90020 |
| OLIVER PARAY | 1436 SOUTH SHENANDOAH STREET APT # 201   LOS ANGELES CA 90035 |
| OLIVER RYDER | 1065 LOS ROBLES   PALO ALTO CA 94306 |
| OLIVER TUBIL | 10350 PLAINVIEW AVE.   TUJUNGA CA 91042 |
| OLIVER, KORTNEY | 435 MONROVISTA AVE   MONROVIA CA 91016 |
| OLIVET MEDICAL MINISTRY INC | LACKEY FREE CLINIC 1620 OLD WILLIAMSBURG RD   YORKTOWN VA 23690 |
| OLIVIA HAMRA | 120 W. ELK AVE APT#D   GLENDALE CA 91204 |
| OLIVIA HARTMAN | 5505 GENTRY LANE   WILLIAMSBURG VA 23188 |
| OLIVIA NEWMAN | 501 E.STASSNEY LANE APT. 1017   AUSTIN TX 78745 |
| OLIVIA WINSLOW | 565 AVENUE A APT 204   UNIONDALE NY 11553 |
| OLLMAN, LEAH | 4310 GOLDFINCH STREET   SAN DIEGO CA 92103 |
| OLOHUNLASO OPELOGO | 151 CLAYWOOD DRIVE   BRENTWOOD NY 11717 |
| OLSEN, JILL | 42W801 WHIRLAWAY DRIVE   ELBURN IL 60119 |
| OLSEN, MARK | 143 S SYCAMORE AVE   LOS ANGELES CA 90036 |
| OLSON, ANDREW | 6620 OVERLAND DR   COLORADO SPRINGS CO 80919 |
| OLSON, JONATHAN | 52 WELLS RD   W HARTFORD CT 06107 |
| OLSON, KRISTEN E | 25-40 SHORE BLVD   APT 6A   ASTORIA NY 11102 |
| OLUFEMI REDWOOD-TURRAL | 905 LINCOLN PLACE 2   BROOKLYN NY 11213 |
| OLUMIDE SODIYA | 735 LINCOLN AVENUE APT. 12N   BROOKLYN NY 11208 |
| OLVERA, JENNIFER E | 3125 HARLEM AVE NO. 3B   BERWYN IL 60402 |
| OLVERA, JENNIFER E | 4127 FOREST AVE   BROOKFIELD IL 60513 |
| OMAAR ADAN | 1325 S. VAN NESS   LOS ANGELES CA 90019 |
| OMAR BENEL-SAMAME | 1705 BRIERCLIFF DR.   ORLANDO FL 32806 |
| OMAR DELANO BARCLAY | 1034 E. 100TH STREET   BROOKLYN NY 11236 |

| Claim Name | Address Information |
|---|---|
| OMAR KELLY | 15521 SW 104TH AVENUE  MIAMI FL 33157 |
| OMAR KHAN | 582 WILLOW POND CT. APT. #104  ORLANDO FL 32825 |
| OMAR NEVAREZ | 1702 W. VICTORY BLVD. APT. D  BURBANK CA 91506 |
| OMAR OCHOA | 3241 W. THOMAS 1ST FLOOR  CHICAGO IL 60651 |
| OMAR RIVERA | 4012 LAKE UNDERHILL RD. APT. R  ORLANDO FL 32803 |
| OMAR VEGA | 1205 N. ANDREWS AVENUE  FORT LAUDERDALE FL 33311 |
| OMAR ZAMORA | 2957 S. HARVARD BOULVARD  LOS ANGELES CA 90018 |
| OMEALLY, MICHAEL | 365 N SPAULDING AVE    NO.2  LOS ANGELES CA 90036 |
| OMNIKEY REALTY LLC | 1701 N GREENVILLE AVE  SUITE 808  RICHARDSON TX 75081 |
| ON AIR PROMPTING INC | 629 S BEACHWOOD DRIVE  BURBANK CA 91506 |
| ON AIR PROMPTING INC | 826 S CEDAR AVENUE  BREA CA 92821 |
| ON SCENE NEWS | PO BOX 119  NEW CANEY TX 77357 |
| ON TRAN | 515 SOUTH YNEZ AVENUE  MONTEREY PARK CA 91754 |
| ONE METRO CENTER, LLC | RE: WASHINGTON ONE METRO CENT C/O TISHMAN SPEYER PROPERTIES, LP 520 MADISON AVENUE, SIXTH FLOOR  NEW YORK NY 10022 |
| ONE METRO CENTER, LLC | RE: WASHINGTON ONE METRO CENT P.O. BOX 32428  HARTFORD CT 06150-2428 |
| ONE METRO CENTER, LLC | RE: WASHINGTON ONE METRO CENT C/O TISHMAN SPEYER PROPERTIES, LP 8270 GREENSBORO DRIVE, SUITE 810  MCLEAN VA 22102 |
| ONEAL, MARK E | 720 CRANBROOK  SAINT LOUIS MO 63102 |
| ONEIL CHAMBERS | 114 E. WEDGWOOD DRIVE  YORKTOWN VA 23693 |
| ONEILL, CHEYENNE | 960 CORAL RIDGE DR    NO.103  CORAL SPRINGS FL 33071 |
| ONESIME EPOUHE | 2476 VILLAGE  COURT  AURORA IL 60504 |
| OPAL L JACKSON | 1165 N MILWAUKEE APT #410  CHICAGO IL 60622 |
| OPERATION FUEL INC | ONE REGENCY DR    STE 311  BLOOMFIELD CT 06002 |
| OPERATION SNOW INC | 201 MAIN AVE  WHEATLEY HEIGHTS NY 11798 |
| OPRFHS BOOSTER CLUB HOCKEY SATELLITE | 529 N HARVEY AVENUE  OAK PARK IL 60302 |
| OPTICARE HEALTH SYSTEMS | 87 GRANDVIEW AVE  WATERBURY CT 06708 |
| ORA GIBSON | 4316 LIMA STREET  LOS ANGELES CA 90011 |
| ORACIO NOLASCO | 1007 E. LOMITA AVE. APT. #207  GLENDALE CA 91205 |
| ORAL LEVY | 1313 PINE GROVE AVENUE  BALTIMORE MD 21237 |
| ORALEE HARLAN | 1754 N ARTESIAN  CHICAGO IL 60647 |
| ORALIA PEREZ | 8608 BANDERA STREET  LOS ANGELES CA 90201 |
| ORANGE COUNTY CLERK OF THE COURT | 425 N ORANGE AVE    STE 150.03  ORLANDO FL 32801 |
| ORANGE COUNTY CLERK OF THE COURT | 425 N ORANGE AVE  RM 260  ORLANDO FL 32801 |
| ORANGE COUNTY FAIR & EXPO CENTER | 32ND DISTRICT AGRICULTURAL ASSOCIATION 88 FAIR DR  COSTA MESA CA 92626-6598 |
| ORANGE COUNTY SANITATION DISTRICT | DISTRICT ATTORNEY-FAMILY SUPPORT P O BOX 448  SANTA ANA CA 92702-0448 |
| ORANGE COUNTY SANITATION DISTRICT | PO BOX 8127  FOUNTAIN VALLEY CA 92728-8127 |
| ORANGE COUNTY SHERIFFS OFFICE | PO BOX 1440  ORLANDO FL 32802-1440 |
| ORANGE COUNTY TAX COLLECTOR | PO BOX 1438  SANTA ANA CA 92702 |
| ORANGE COUNTY TAX COLLECTOR | PO BOX 1982  SANTA ANA CA 92702-1980 |
| ORAZIO EMMOLO | 44 HIGBIE LANE  WEST ISLIP NY 11795 |
| OREALE GRAVES | 114 WASHINGTON  OAK PARK IL 60302 |
| OREGON DEPARTMENT OF REVENUE | PO BOX 14506  SALEM OR 97309 |
| OREGON DEPARTMENT OF REVENUE | BOX 14800  SALEM OR 97309-0920 |
| OREGON DEPT OF | ENVIRONMENTAL QUALITY 811 SW 6TH AVENUE  PORTLAND OR 97204-1390 |
| ORENCEL, DAMIAN J | 6832 HAYLEY RIDGE WAY  APT O  BALTIMORE MD 21209 |
| ORENDORFF, ALFRED T | 3917 CARRINGTON CT  HAZEL CREST IL 60429 |
| ORIE, KEVIN L | 190 SHADOW RIDGE DR  PITTSBURGH PA 15238 |
| ORIGINAL MAPLE BAT CORPORATION | 54 BEECH STREET SUITE NO.2  OTTAWA ON K1S 3J6 CA |

| Claim Name | Address Information |
| --- | --- |
| ORIGINAL MAPLE BAT CORPORATION | 93 BAYSWATER AVENUE   OTTAWA ON K1Y 2G2 CA |
| ORION SAMUELSON | 13712 CHESTNUT LANE   HUNTLEY IL 60142 |
| ORLAINE ADAMS-OHAIR | 4291 NW 18TH STREET APT P202   LAUDERHILL FL 33313 |
| ORLAND PARK TOWNSHIP SCHOLARSHIP | FOUNDATION 15100 SOUTH 94TH AVE   ORLAND PARK IL 60462 |
| ORLANDO CENTRAL PARK/IRE 320939 | RE: ORLANDO 7101 PRESIDENT DR C/O SEEFRIED PROPERTIES, INC. 4200 NORTHSIDE PKWY, NW, BLDG. 1, #300   ATLANTA GA 30327 |
| ORLANDO CENTRAL PARK/IRE 320939 | C/O SEEFRIED PROPERTIES NW 4200 NORTHSIDE PARKWAY NW BUILDING 1   SUITE 300 ATLANTA GA 30327 |
| ORLANDO CENTRAL PARK/IRE 320939 | SEEFRIED PROPERTIES 8100 CHANCELLOR DR SUITE 145   ORLANDO FL 32809 |
| ORLANDO COLON CODERO | 2212 RIO PINAR LAKES BLVD.   ORLANDO FL 32822 |
| ORLANDO CORRAL | 12710 STAGE COACH DR   VICTORVILLE CA 92392 |
| ORLANDO HALL | 6728 N ODELL   CHICAGO IL 60631 |
| ORLANDO LARA | 6062 SADDLE BACK WAY   CAMARILLO CA 93010 |
| ORLANDO MAYES | 6268 JONES CREEK DRIVE   GLOUCESTER VA 23061 |
| ORLANDO ORNELAS | 4744 N. TRIPP   CHICAGO IL 60630 |
| ORLANDO SENTINEL COMMUNICATIONS CO. | RE:ORLANDO 75 E. AMELIA P.O. BOX 2833   ORLANDO FL 32802-2833 |
| ORLANDO TIRADO | 24 GROTON STREET 2ND FLOOR   HARTFORD CT 06106 |
| ORLANDO UTILITIES COMMISSION | 44 W JEFFERSON ST   ORLANDO FL 32801 |
| ORLANDO UTILITIES COMMISSION | PO BOX 3193 ATTN   TREASURY MANAGEMENT   ORLANDO FL 32802 |
| ORLANDO UTILITIES COMMISSION | PO BOX 4901   ORLANDO FL 32802-4901 |
| ORLANDO UTILITIES COMMISSION | CUSTOM COMMERCIAL BUILDING PO BOX 918056   ORLANDO FL 32891-8056 |
| ORLANDO UTILITIES COMMISSION | PO BOX 31626   TAMPA FL 33631-3626 |
| ORLI LOW | 2963 QUEENSBURY DR   LOS ANGELES CA 90064 |
| ORLINDIS JAMES | 668 MATIANUCK AVENUE   WINDSOR CT 06095 |
| ORLOSKI LAW FIRM | RICHARD J. ORLOSKI 111 N CEDAR CREST BLVD   ALLENTOWN PA 18104-4602 |
| ORNELAS, ERICA | 2120 FRIENDSHIP CIR   COLORADO SPRINGS CO 80904 |
| OROZCO, JACQUELINE | 1990 WHEATFIELD DR   ROMEOVILLE IL 60446 |
| OROZCO, JOSE | 4539 S CHRISTIANA   APT NO.2   CHICAGO IL 60632 |
| ORRAN GALLOWAY | 18 CEDAR STREET   CENTRAL ISLIP NY 11722 |
| ORREN CURL | 25842 CALLE RICARDO   SAN JUAN CAP CA 92675 |
| ORTEL USA | 5959 W CENTURY BLVD         STE 1105   LOS ANGELES CA 90045 |
| ORTIZ, BENJAMIN | 4278 N HAZEL        NO.7A   CHICAGO IL 60613 |
| ORTIZ, CARLOS | 1826 W ERIE   CHICAGO IL 60622 |
| ORTIZ, SCOTT P | 5 E GOLFVIEW C.T   ROUND LAKE BEACH IL 60073 |
| ORVILLE B VONBEHREN | 937 E MARDELL   ORANGE CA 92866 |
| ORVILLE FORDYCE | 1414 E. 4TH ST   SANTA ANA CA 92701 |
| ORVILLE HARVEY | 6010 SHAKERWOOD CIRCLE   TAMARAC FL 33319 |
| ORVILLE LINTON | 271 BRANFORD STREET   HARTFORD CT 06112 |
| ORVILLE MENDEZ | 27 EDGEWOOD STREET 2N   HARTFORD CT 06112 |
| OSAGIE EHIOROBO | 17152 EVANS DRIVE   SOUTH HOLLAND IL 60473 |
| OSAGIODUWA IYARE | 148-09 115TH AVENUE   JAMAICA NY 11436 |
| OSBERG, KRISTINA | 6567 N GLENWOOD AVE   APT 3N   CHICAGO IL 60626 |
| OSBORN, CECELIA | 1813 WESTLAKE AVE N   SEATTLE WA 98109-2706 |
| OSBORNE, MARIE CELESTE | 250 S SAN FERNANDO   BURBANK CA 91502 |
| OSCAR ALVARADO | 1904 WISTERIA COURT APT #1   NAPERVILLE IL 60565 |
| OSCAR AMIEIRO-PUIG | 665 YOUNGSTOWN PKWY. APT. 264   ALTAMONTE SPRINGS FL 32714 |
| OSCAR ARMAS | 9421 BOCA RIVER CIR   BOCA RATON FL 33434 |
| OSCAR AVILA | 4339 N. KENMORE AVE #3   CHICAGO IL 60613 |
| OSCAR CUNNINGHAM | 7715 S. YATES BLVD APT #1N   CHICAGO IL 60649 |

| Claim Name | Address Information |
|---|---|
| OSCAR FELIZ | 36 LONGBRANCH AVENUE  STRATFORD CT 06615 |
| OSCAR GALINDO | 2246 BRYCE RD.  EL MONTE CA 91732 |
| OSCAR GALLEGO | PO BOX 1356  SELDEN NY 11784 |
| OSCAR GARCIA | 519 N. SUNSET AVE.  AZUSA CA 91702 |
| OSCAR HERRERA | 3211 WALNUT GROVE AVE  ROSEMEAD CA 91770 |
| OSCAR LEE GRIGSBY | 4210 FOREST EDGE DRIVE  GRAND PRAIRE TX 75052 |
| OSCAR MARTINEZ | 7775 104 CT  VERO BEACH FL 32967 |
| OSCAR RAGON | 3416 SANTA CARLOTTA STREET  LA CRESCENTA CA 91214 |
| OSCAR RODRIGUEZ | P.O. BOX 260591  HARTFORD CT 06126 |
| OSCAR VELA | 1246 S. 51ST CT APT. #401  CICERO IL 60804 |
| OSCEOLA MUHAMMAD | 8242 S. ELLIS AVE. APT. #2A  CHICAGO IL 60619 |
| OSHIN VERTANESSIAN | 6039 HACKERS LN  AGOURA HILLS CA 91301 |
| OSHIRO, MARK | 2424 WILSHIRE BLVD  NO.111  LOS ANGELES CA 90057 |
| OSI MUSIC LLC | 153 W 85TH ST     NO.4  NEW YORK NY 10024 |
| OSMICK ALEXIS | 6395 POWERS POINT CIRCLE  ORLANDO FL 32818 |
| OSMOND MOODIE | 70 EAST BOOKER AVENUE  WYANDANCH NY 11798 |
| OSTROM TALBOT, DAWN | 321 N DIAMOND ST  NEW ORLEANS LA 70130 |
| OSVALDO AGOSTO | 2620 W. CRYSTAL #1  CHICAGO IL 60622 |
| OSVALDO NAPOLITANO | 229 HEATHCOTE ROAD  LINDENHURST NY 11757 |
| OSWALD L JOHNSTON | 4418 BOXWOOD ROAD  BETHESDA MD 20816 |
| OSWALDO JIMENEZ | 78 MITCHELL DRIVE  SOUND BEACH NY 11789 |
| OTILIA SOLIS | 4726 VINCENT AVENUE  EAGLE ROCK CA 90041 |
| OTIS ELEVATOR COMPANY | P O BOX 13716  NEWARK NJ 07188-0716 |
| OTIS ELEVATOR COMPANY | 4999 FAIRVIEW AVE  LINTHICUM MD 21090 |
| OTIS ELEVATOR COMPANY | PO BOX 905454  CHARLOTTE NC 28290-5954 |
| OTIS ELEVATOR COMPANY | ATTN:  JAMES TAPP 4639 PARKWAY COMMERCE BOULEVARD  ORLANDO FL 32808 |
| OTIS ELEVATOR COMPANY | 651 W WASHINGTON  CHICAGO IL 60661 |
| OTIS ELEVATOR COMPANY | PO BOX 73579  CHICAGO IL 60673-7579 |
| OTIS GULLEY | 54 WILLOW RD.  MATTESON IL 60443 |
| OTIS HOPKINS | 220 ASHRIDGE LN  NEWPORT NEWS VA 23602 |
| OTIS MILLER | 38121 25TH STREET EAST J-105  PALMDALE CA 93550 |
| OTIS RICHARDSON | 5120 S. HARPER B17  CHICAGO IL 60615 |
| OTOOLE, LESLEY | 1345 N HAYWORTH AVE    NO.310  WEST HOLLYWOOD CA 90046 |
| OTOOLE,PAUL J | 1517 COUTANT  LAKEWOOD OH 44107 |
| OTTAVIO MARINI | 91 PARKVIEW DRIVE  SEARINGTON NY 11507 |
| OTTO, DAVID A | 1383 SHADY LANE  WHEATON IL 60187 |
| OUELLETTE, MICHAEL | 800 BUNTY ST  FOUNTAIN CO 80817 |
| OUSMANE NDIAYE | 5110 THE ALAMEDA  BALTIMORE MD 21239 |
| OUT TO PASTURE FARM & RESCUE | ATTN  CARRIE HAGGARD, PRESIDENT PO BOX 310174  NEWINGTON CT 06131-0174 |
| OUT TO PASTURE FARM & RESCUE | PO BOX 310174  NEWINGTON CT 06131-0174 |
| OUTWORD LLC | PO BOX 2739  ANN ARBOR MI 48103 |
| OUTWORD LLC | PO BOX 2739  ANN ARBOR MI 48113 |
| OUTWORD LLC | PO BOX 131375  ANN ARBOR MI 48113-1375 |
| OVALL, DEBORAH J | 1016 N 15TH AVE  APT NO.2  HOLLYWOOD FL 33020 |
| OVIE C CARTER | 556 EAST 32ND ST. UNIT E  CHICAGO IL 60616 |
| OWEN BRENNAN | 27023 KARNS CT. APT #1506  CANYON COUNTRY CA 91387 |
| OWEN CANFIELD | 80 CARRIAGE LANE  TORRINGTON CT 06790 |
| OWEN D MCNALLY | 28 LINNARD RD  WEST  HARTFORD CT 06107 |
| OWEN KAVANAUGH | 621 7TH AVENUE WEST  EAST NORTHPORT NY 11731 |

| Claim Name | Address Information |
|---|---|
| OWEN KAVENEY | 1464 E ALGONQUIN ROAD  DES PLAINES IL 60016 |
| OWEN MCNALLY | 28 LINNARD RD  WEST HARTFORD CT 06107 |
| OWEN WALKER | 85 TOBY AVENUE  WINDSOR CT 06095 |
| OWEN YOUNGMAN | 40 KENMORE AVE.  DEERFIELD IL 60015 |
| OWEN, DANA A | 550 CUTSPRING RD  STRATFORD CT 06614 |
| OWEN, DAVID | PO BOX 7513  JUPITER FL 33468 |
| OWEN, GARY A | 22 TERRASTER LANE  LADERA RANCH CA 92694 |
| OWENS, MIKE | 166 SHEBOYGAN ST  FOND DU LAC WI 54935 |
| OWENS, VICTORIA | 54 BERTONE DRIVE  SCHENECTADY NY 12306 |
| OWENS, WALTER | PO BOX 972  DEKALB IL 60115 |
| OXFORD BANK AND TRUST | ATTN: GINA FREWERT PO BOX 129  ADDISON IL 60101 |
| OYSTER BAY CHAMBER OF COMMERCE | PO BOX 21  OYSTER BAY NY 11771-0021 |
| OYSTER BAY CHARITABLE FUND | PO BOX 132  OYSTER BAY NY 11771 |
| OYSTER BAY WATER DISTRICT | 45 AUDREY AVE  OYSTER BAY NY 11771 |
| OZ LLC | RE: ROSSVILLE 9108 YELLOW BRI 34 LOVETON CIRCLE, SUITE 100  SPARKS MD 21152 |
| OZDEMIR, SENAY | GRINDWEG 18        ROTTERDAM  HOLLAND 3055 VA NETHERLANDS |
| OZELL BRANDLEY | 7910 STERLINGSHIRE  HOUSTON TX 77078 |
| P S ARTS | 11965 VENICE BLVD      STE 201  LOS ANGELES CA 90066 |
| P. KAUFMANN, INC. | 3 PARK AVENUE 35TH FLOOR  NEW YORK NY 10016 |
| PA DEPARTMENT OF REVENUE | BUREAU OF RECEIPTS & CONTROL DEPT 280404  HARRISBURG PA 17128-0404 |
| PA DEPARTMENT OF REVENUE | BUREAU OF IMAGING & DOCUMENT MGMT DEPT  NO.280433  HARRISBURG PA 17128-0433 |
| PA DEPARTMENT OF REVENUE | BUREAU OF RECEIPTS AND CONTROL DEPT 280433  HARRISBURG PA 17128-0433 |
| PA DEPARTMENT OF REVENUE | ATN:HEATHER - BUREAU OF MOTOR FUEL TAXES PO BOX 280646  HARRISBURG PA 17128-0646 |
| PA DEPARTMENT OF REVENUE | BUREAU OF CORPORATION TAXES DEPT 280701  HARRISBURG PA 17128-0701 |
| PA DEPARTMENT OF REVENUE | BUREAU OF CORPORATION TAXES DEPT 280701 (CT-DEL)  HARRISBURG PA 17128-0701 |
| PABLO ALVAREZ | 3409 HOLLYDALE DRIVE  LOS ANGELES CA 90039 |
| PABLO ESPINOZA | 10421 BARNARD DRIVE  CHICAGO RIDGE IL 60415 |
| PABLO MEDRANO | 2012 LAS FLORES DRIVE  LOS ANGELES CA 90041 |
| PABLO PEREZ | 12225 MAGNOLIA ST.  EL MONTE CA 91732 |
| PABLO SANTOS | 245 VINCENT CIR  MIDDLETOWN DE 19709 |
| PABLO SCARPELLINI | 290 N. HUDSON AVENUE 116E  PASADENA CA 91101 |
| PABST, BARBRA | 6747 N MINNEHAHA AVE  LINCOLNWOOD IL 60712 |
| PAC INVESTMENTS, LLC | RE: VALPARAISO 902 N. CALUMET 502 ROXBURY ROAD  VALPARAISO IN 46385 |
| PACHECO, PATRICK | 484 WEST 43RD STREET NO.46-P  NEW YORK NY 10036 |
| PACHECO, RICHARD | 324 WELLS ST  GREENFIELD MA 01301 |
| PACHECO, RICHARD | GREENFIELD COFFEE ROASTERS 324 WELLS STREET  GREENFIELD MA 01301 |
| PACHOLKA, WALTER | 5733 LANAI ST  LONG BEACH CA 90808 |
| PACHOLSKI, WENDY | 12132 S 70TH AVE  PALOS HEIGHTS IL 60463-1505 |
| PACHON, HARRY P | 1050 NORTH MILLS AVENUE  CLAREMONT CA 91711 |
| PACHON, HARRY P | 4176 NEW HAMPSHIRE  CLAREMONT CA 91711 |
| PACIFIC CREST CONSULTANTS INC | 23622 CALABASAS RD    SUITE 100  CALABASAS CA 91302 |
| PACIFIC NATIONAL BANK | RE: MIAMI 1390 BRICKELL AVE 1390 BRICKELL AVENUE  MIAMI FL 33131 |
| PACIFIC NATIONAL BANK | RE: MIAMI 1390 BRICKELL AVE ATTN: VICE PRESIDENT/ADMINISTRATION 1390 BRICKELL AVENUE  MIAMI FL 33131 |
| PACIFIC NORTHWEST PUBLISHING INC | 277 N MAGNOLIA DRIVE  TALLAHASSEE FL 32301 |
| PACIFIC NORTHWEST PUBLISHING INC | PO BOX 990  TALLAHASSEE FL 32302-0990 |
| PACIFIC NORTHWEST PUBLISHING INC | 1200 N CURTIS RD  BOISE ID 83706 |
| PACIFIC NORTHWEST PUBLISHING INC | PO BOX 40  BOISE ID 83707 |

| Claim Name | Address Information |
|---|---|
| PACIFIC NORTHWEST PUBLISHING INC | THE BELLINGHAM HERALD 1155 N STATE ST, PO BX 1277   BELLINGHAM WA 98227 |
| PACIFIC NORTHWEST PUBLISHING INC | THE OLYMPIAN 111 BETHEL ST NE   OLYMPIA WA 98506 |
| PACIFIC REALTY CO. | RE: CATHEDRAL 68-900 RD. 2767 OCTAVIA ST   SAN FRANCISCO CA 94123 |
| PACIFIC THEATRES | 120 N ROBERTSON BLVD ATTN:   MICHAEL SCHNELL   LOS ANGELES CA 90048 |
| PACIFIC THEATRES | 120 N ROBERTSON BLVD   LOS ANGELES CA 90048 |
| PADILLA, CARISSA | 4518 GROVE   BROOKFILED IL 60513 |
| PADILLA, JOSE | 3033 ELITE LANE   ALPHARETTA GA 30005 |
| PADRAIG DOHERTY | 6535 E. JEWELL AVENUE   DENVER CO 80224 |
| PADRON, VANESSA | 1481 SW 28TH TERRACE   FORT LAUDERDALE FL 33312 |
| PAGAN, ALICE | 2501 W BRADLEY PL PETTY CASH CUSTODIAN   CHICAGO IL 60618 |
| PAGAN, ALICE | WGN TV PETTY CASH 7757 W VICTORIA ST   CHICAGO IL 60631 |
| PAGE, CLARENCE | 1025 F ST NW SUITE 700   WASHINGTON DC 20004 |
| PAGE, CLARENCE | CHICAGO TRIBUNE PRESS SERVICE 1025 F ST NW SUITE 700   WASHINGTON DC 20004 |
| PAGE, CLARENCE | 7311 HOLLY AVENUE   TAKOMA PARK MD 20912 |
| PAGE, ERIN | 2800 S MENDENHALL APT 8   MEMPHIS TN 38115 |
| PAGEL, DAVID M | 2731 WOODSHIRE DRIVE   LOS ANGELES CA 90068 |
| PAIGE HOPSON | 15 N. WALKER ROAD   HAMPTON VA 23666 |
| PAIGE LIPMAN | 8401 FOUNTAIN APT 13   WEST HOLLYWOOD CA 90069 |
| PAIGE PATMAN BLOCK | 1040 NE 96TH ST   MIAMI SHORES FL 33138 |
| PAIGE REVELSON | 426 W. SURF STREET APT. #703   CHICAGO IL 60657 |
| PAINE, JOSEPH CHRISTOPHER | 805 WISTERIA DRIVE   WESTMINSTER MD 21157 |
| PALACE GATE CORPORATION | 3405 PARK PLACE   EVANSTON IL 60201 |
| PALACIOS, CHRISTIAN E | 7188 SW 22 PL   DAVIE FL 33317 |
| PALLANT, SUSAN KUTCHIN | 3101 S OCEAN       APT 804   HOLLYWOOD FL 33019 |
| PALLANT, SUSAN KUTCHIN | 3101 S OCEAN       APT 804   HOLLYWOOD BEACH IL 33019 |
| PALM BEACH CENTRAL HIGH SCHOOL | 3300 FOREST HILLS BLVD    STE A323   W PALM BEACH FL 33406 |
| PALM BEACH CENTRAL HIGH SCHOOL | 8499 FOREST HILL BLV   WELLINGTON FL 33411 |
| PALM BEACH COUNTY SHERIFF'S OFFICE | 3228 GUN CLUB ROAD   WEST PALM BEACH FL 33406 |
| PALM BEACH COUNTY SHERIFF'S OFFICE | BURGLAR ALARM UNIT ATTN:  ACCOUNTING DEPT P O BOX 24681   WEST PALM BEACH FL 33416-4681 |
| PALMATIER, MOLLY | 1373 SIERRA SPRINGS   INDIANAPOLIS IN 46280 |
| PALMDALE WATER DISTRICT | PO BOX 904070   PALMDALE CA 93590 |
| PALMER, ALICE | 1355 JILL TERRACE   HOMEWOOD IL 60430 |
| PALMER, ANN THERESE | 1570 CHRISTINA LN   LAKE FOREST IL 60045 |
| PALMER, BETH SHEA | 1526 N OAKLEY AVE   2ND FL   CHICAGO IL 60622 |
| PALMER, MICHELLE | 1136 W HARVARD ST   ORLANDO FL 32804 |
| PALMER, TAMARA | 1397 23RD AVENUE   SAN FRANCISCO CA 94122 |
| PALMIRA LOPEZ | HC 07 - BOX - 2360   PONCE PUERTO RICO |
| PALMISANO III, FRANK S | 5226 LEAVERS CT   ROSEDALE MD 21237 |
| PALOMA ESQUIVEL | 2939 FLORAL AVE   RIVERSIDE CA 92507 |
| PALTERA, STEFANO | 2414 OAK ST NO.2   SANTA MONICA CA 90405 |
| PAM BETTS | 323 GREGORY LANE   PLANO IL 60545 |
| PAMALA VACEK | 1911 EDGEWATER DRIVE APARTMENT J   EDGEWOOD MD 21154 |
| PAMELA ACERRA | 455 ATLANTIC STREET   EAST NORTHPORT NY 11731 |
| PAMELA ACKERMAN | 7840 IVYDALE DR.   INDIANAPOLIS IN 46250 |
| PAMELA ALLEN | 34 HARRISON AVE   SOUTH GLENS FALLS NY 12803 |
| PAMELA ANDERSON-PERRIN | 118 BELVIDERE AVE. 2ND FLOOR   FOREST PARK IL 60130 |
| PAMELA ARNOLD | 3440 N. GOLDENROD RD. APT. 1021   WINTER PARK FL 32792 |
| PAMELA BECKER | 832 PINE STREET   DEERFIELD IL 60015 |

| Claim Name | Address Information |
| --- | --- |
| PAMELA BURTON | 2642 HEYWOOD LN  HAYES VA 23072 |
| PAMELA CACHO | 1040 W. HOLLYWOOD AVENUE APT #512  CHICAGO IL 60660 |
| PAMELA CARR | 428 FIVE FARMS LANE  TIMONIUM MD 21093 |
| PAMELA DAVIS | 6349 CONROY ROAD #2212  ORLANDO FL 32835 |
| PAMELA DOTO | 4137 NW 19 TER.  OAKLAND PARK FL 33309 |
| PAMELA DOWD | 12740 SPRING RUN  CLERMONT FL 34711 |
| PAMELA ERNI | 1831 ROOSEVELT AVENUE  NORTH BELLMORE NY 11710 |
| PAMELA FAULKNER | 5944 MICHAUX STREET  BOCA RATON FL 33433 |
| PAMELA FRAZIER | 3973 S LA SALLE AVENUE  LOS ANGELES CA 90062 |
| PAMELA GASSEL | 225 SUNSET DRIVE  WILMETTE IL 60091 |
| PAMELA GORANSON | 10326 CRYSTAL POINT DR.  ORLANDO FL 32825 |
| PAMELA GRIMES | 174 N CUYLER AVE.  OAK PARK IL 60302 |
| PAMELA HASKINS | 5570 CURRY FORD RD #B7  ORLANDO FL 32822 |
| PAMELA HENDERSON | 21 KEITH STREET  STAMFORD CT 06902 |
| PAMELA I HURST | 89120 UMANSKI LANE  VENETA OR 97487 |
| PAMELA JEAN WILSON | 1637 LUCRETIA AVENUE  LOS ANGELES CA 90026 |
| PAMELA JEFFERS-GARDNER | 29 CATHER AVENUE  DIX HILLS NY 11746 |
| PAMELA KOERNER | 5686 STEVENS FOREST ROAD APT #: 33  COLUMBIA MD 21045 |
| PAMELA LEGAULT | 6 BIRCHWOOD AVE  HUDSON FALLS NY 12839 |
| PAMELA LEHMAN | 1701 WEST MINOR STREET  EMMAUS PA 18049 |
| PAMELA MASLEY | 9482 KILAMANJARO ROAD  COLUMBIA MD 21045 |
| PAMELA MCMILLER | 6335 S. KIMBARK UNIT 2  CHICAGO IL 60637 |
| PAMELA MEANS | 10246 BIANCA AVENUE  NORTHRIDGE CA 91325 |
| PAMELA MESSIER | 140 LYNN ROAD  BRISTOL CT 06010 |
| PAMELA MORALDE | 17700 DUNN ROAD  TINLEY PARK IL 60487 |
| PAMELA MORRIS | 17106 E. ADRIATIC C-111  AURORA CO 80013 |
| PAMELA NELSON | 37 TWO MILE ROAD  FARMINGTON CT 06032 |
| PAMELA PEARSON | 2801 FIRST AVENUE #306  SEATTLE WA 98121 |
| PAMELA PEYCK | BORNSTEIN & EMANUEL, PC KENNETH BORNSTEIN 595 STEWART AVE, STE 410  GARDEN CITY NY 11530 |
| PAMELA PHELPS | 2642 WOODLEY PLACE  WASHINGTON DC 20008 |
| PAMELA PULEO | 25 RYAN STREET  WEST ISLIP NY 11795 |
| PAMELA REID | 2237 SOUTHLAND ROAD  BALTIMORE MD 21207 |
| PAMELA ROBINSON | 3 HEALY STREET  HUNTINGTON NY 11743 |
| PAMELA ROSENTHAL | 6234A N. CICERO AVE  CHICAGO IL 60646 |
| PAMELA SCHOLZ | 95-16 239TH STREET  FLORAL PARK NY 11001 |
| PAMELA SCOTT | 5295 MOHAVE DR  SIMI VALLEY CA 93063 |
| PAMELA SEXTRO | 2137 W BELMONT AVE #2  CHICAGO IL 60618-6413 |
| PAMELA SHIPLEY | 2208 BROOKFIELD AVE.  BALTIMORE MD 21217 |
| PAMELA SLINGERLAND | 21531 SUMMIT TRAIL  TOPANGA CA 90290 |
| PAMELA SMITH | 926 CARISSA LANE  OVIEDO FL 32765 |
| PAMELA SNYDER-BALL | 3431 MANCHESTER RD  WANTAGH NY 11793 |
| PAMELA STEGEMERTEN | 6124 LLANFAIR DRIVE  COLUMBIA MD 21044 |
| PAMELA TERRY-SPURLOCK | 4930 MARY CT.  COUNTRY CLUB HILLS IL 60478 |
| PAMELA WALLS-DAVIES | 702 PILOT HOUSE DRIVE  NEWPORT NEWS VA 23606 |
| PAMELA WEBSTER | 2503 WAVERLY AVENUE  MEDFORD NY 11763 |
| PAMELA WILSON-SPENCER | 8030 SOLLEY ROAD  GLEN BURNIE MD 21060 |
| PAMELA WOOLRIDGE | 44 THE BOULEVARD  AMITYVILLE NY 11701 |
| PANNELL, TERI   R | 6724 LAKESHORE DR NO.6  WESTMONT IL 60559 |

| Claim Name | Address Information |
|---|---|
| PANOS, DIMITRIOS | 53 ORCHARD BEACH BLVD   PORT WASHINGTON NY 11050 |
| PANTHEON INTERNATIONAL LLC | 18 KINGS HWY NORTH   WESTPORT CT 06880 |
| PANTHEON INTERNATIONAL LLC | 250 PARK AVENUE SOUTH   NEW YORK NY 10003 |
| PANTHEON INTERNATIONAL LLC | 335 MADISON AVE        16TH FLR   NEW YORK NY 10017 |
| PANTHEON INTERNATIONAL LLC | ATTN  JIM SPERRY, PRESIDENT 705 BOSTON POST RD,     STE 4  GUILFORD CT 06437 |
| PAOLA MAGNANI | 1801 MANHATTAN BEACH BLVD APT #2  MANHATTAN BEACH CA 90266 |
| PAOLA REYES RODRIGUEZ | 3600 N. LUNA STREET   CHICAGO IL 60641 |
| PAPUGA, HEATHER L | 911 W CLARENDON   ROUND LAKE BEACH IL 60073 |
| PARADA, ROBERTO J | 1427 HOWARD ROAD   ANNAPOLIS MD 21403 |
| PARADISE, MICHAEL F | 2202 CENTRAL ROAD   ROLLING MEADOWS IL 60008 |
| PARAMOUNT PICTURES CORPORATION. | ATTN: BRAD GREY, PRESIDENT 5555 MELROSE AVE SUITE 121  HOLLYWOOD CA 90038 |
| PARDINAS, ANAHI | 5263 N DIXIE HWY    NO.D1  FT LAUDERDALE FL 33334 |
| PARIS DARYAEI | 4928 LUGE LANE  ORLANDO FL 32839 |
| PARIS, JACK | 1337 CAMINITO SEPTIMO  CARDIFF CA 92007 |
| PARKER HUDSON RAINER AND DOBBS LLP | RE: ATLANTA 229 PEACHTREE ATN:DAVID P. ANSARI, ESQ.; 285 PEACHTREE CENTER AVE., 1500 MARQUIS TWO TOWER  ATLANTA GA 30303 |
| PARKER, HONEY | PO BOX 982080  PARK CITY UT 84098 |
| PARKER, LASHONDRIA | PO BOX 660  CLINTON LA 70722 |
| PARKER, NATHANIEL | FOREIGN CORRESPONDENT BAGHDAD BUREAU LOS ANGELES TIMES FOREIGN DESK 202 W FIRST ST  LOS ANGELES CA 90012 |
| PARKER, TAYLOR | 4505 MAGNOLIA ST  BELLAIRE TX 77401 |
| PARKER,ANDREA | 64 EAST CONCORD ST CENTRAL FLORIDA NEWS 13  ORLANDO FL 32801 |
| PARKINS, TARA | 6556 COUNTRY WOOD WAY  DELRAY BEACH FL 33484 |
| PARKS, DEBBIE K | 6410 YUONNE WAY, APT. NO.2  COLORADO SPRINGS CO 80918 |
| PARKS, DEBBIE K | 6410 YVONNE WAY, APT. NO.2  COLORADO SPRINGS CO 80918 |
| PARKWAY BAPTIST CHURCH | 12465 OLIVE BLVD  ST LOUIS MO 63141 |
| PARMELEE, NATHAN | PO BOX 33923  JUNEAU AK 99803 |
| PAROLINI, CHRISTOPHER | 6686 LANGE CIRCLE  COLORADO SPRINGS CO 80918 |
| PARRA, RICARDO | URB BELLA VISTA MANZANA 20 CASA NO.18 SAN JUAN DE LOS MORROS  EDO GUARICO VENEZUELA |
| PARREN J & KEIFFER J MITCHELL, SR. | SHAPIRO SHER GUINOT & SANDLER LARRY GIBSON 36 SOUTH CHARLES ST SUITE 2000 BALTIMORE MD 21201 |
| PARREN J & KEIFFER J MITCHELL, SR. | LAW OFFICES OF ARTHUR M FRANK ARTHUR M FRANK 222 BOSLEY AVE SUITE C7+  TOWSON MD 21204 |
| PARREN J. MITCHELL | C/O SHAPIRO SHER GUINOT & SANDLER LARRY GIBSON 36 SOUTH CHARLES STREET,STE 2000  BALTIMORE MD 21201 |
| PARREN J. MITCHELL | C/O LAW OFFICES OF ARTHUR M. FRANK ARTHUR M. FRANK 222 BOSLEY AVENUE; STE C7+ TOWSON MD 21204 |
| PARREN MITCHELL | C/O ARTHUR M. FRANK, ESQ. 341 N. CALVERT STREET SUITE 100  BALTIMORE MD 21202 |
| PARRY, ROBERT CHARLES JULIAN | 129 N PRIMROSE AVE  MONROVIA CA 91016 |
| PARSON, DAN R | PARSON NEWS DELIVERY 2357 SAGER RD  VALPARAISO IN 46383 |
| PARSONS, MICHELLE | 5350 MC CARTER STATION  STONE MOUNTAIN GA 30088 |
| PARTIPILO, FRANK P | 801 PRAIRIE LAWN RD  GLENVIEW IL 60025 |
| PARTISS JR, LEONARD | 1440 SMITHTOWN AVE  BOHEMIA NY 11716 |
| PARTRIDGE, KENNETH | 187 PINEHURST AVE  APT 4-D  NEW YORK NY 10033 |
| PASADENA - MT PARTNERS | RE: MURRIETA 26047 JEFFERSON 234 E 17TH ST NO.103  COSTA MESA CA 92627 |
| PASADENA - MT PARTNERS | 234 E 17TH ST NO.103  COSTA MESA CA 92627 |
| PASADENA CITY COLLEGE | CC-203 1570 E COLORADO BLVD  PASADENA CA 91106 |
| PASADENA CITY COLLEGE | STUDENT BUSINESS SERVICES 1570 E COLORADO BL CC BLDG  PASADENA CA 91106 |
| PASADENA-MT PARTNERS, L.P. | RE: MURRIETA 26047 JEFFERSON ATTN: MANAGING MANAGER 234 E. 17TH STREET, SUITE |

| Claim Name | Address Information |
| --- | --- |
| PASADENA-MT PARTNERS, L.P. | 103  COSTA MESA CA 92627 |
| PASCAL HUANG | 171 OAKFIELD AVENUE  DIX HILLS NY 11746 |
| PASCAL MERLET | 2261 TRANT LAKE DRIVE  VIRGINIA BEACH VA 23454 |
| PASCAL PERROT | 21349 LOCUST STREET  MATTESON IL 60443 |
| PASCALE PROCTOR | 10219 FALCON PINE BLVD #304  ORLANDO FL 32829 |
| PASCDU | PO BOX 69112  HARRISBURG PA 17106-9112 |
| PASHUPATI BANJADE | 817 SAINT PAUL STREET  BALTIMORE MD 21202 |
| PASTERNACK, LAURIE E | 1 ANN CT  FREEPORT NY 11520 |
| PASTOR, MANUEL | 402 ALPINE STREET  PASADENA CA 91106 |
| PASTOR, NANCY | 1002 8TH PL  HERMOSA BEACH CA 90254 |
| PAT BUETTNER | 11563 KISMET AVENUE  LAKEVIEW TERR CA 91342 |
| PAT MASTROROCCO | 4 HIGHWOOD ROAD  EAST NORWICH NY 11732 |
| PAT S MCCORMACK | PO BOX 3539  WESTPORT CT 06880 |
| PAT SWEENEY | 7 LANTERN CIRCLE  PARKTON MD 21120 |
| PATENT & TRADEMARK OFFICE | OFFICE OF THE GENERAL COUNSEL U.S. PATENT AND TRADEMARK OFFICE P.O. BOX 15667 ARLINGTON VA 22215 |
| PATRICE BADER | 41 ACORN CIR #302  TOWSON MD 21286 |
| PATRICE BYRD | 1009 BAY BREEZE DRIVE  SUFFOLK VA 23435 |
| PATRICE DIRICAN | 1122 SUNSET DRIVE  BEL AIR MD 21014 |
| PATRICE GETHERS | 5971 NW 18 COURT  SUNRISE FL 33313 |
| PATRICE HAUSER | 5572 FREEPORT DRIVE  TAVARES FL 32778 |
| PATRICE ROE | 9343 ALTA LOMA DR  ALTA LOMA CA 91701 |
| PATRICIA A ATHANS | 12144 DEANA STREET  EL MONTE CA 91732 |
| PATRICIA A BRUNETTE | 8858 CAMINO REAL  SAN GABRIEL CA 91775 |
| PATRICIA A MC MANUS | 80363 AVENIDA SANTA ALICIA  INDIO CA 92203 |
| PATRICIA A SUSSMAN | RR1 BOX 100  KINGSLEY PA 18826 |
| PATRICIA A THOMPSON | 2646 QUARTER LANE  OWENS CROSSROADS AL 35763 |
| PATRICIA ABRAMS | 7 TULIP PLACE  MERRICK NY 11566 |
| PATRICIA AGUILAR | 2506 SASTRE AVE.  EL MONTE CA 91733 |
| PATRICIA AGUILAR | 214 S BANDY STREET #1  WEST COVINA CA 91790 |
| PATRICIA ALBERTSON | 6729 PA ROUTE 873  SLATINGTON PA 18080 |
| PATRICIA ANN SLOWIAK | 10501C S HIGHLAND ROAD APT 105  WORTH IL 60482 |
| PATRICIA ATHERLEY | 512 PROSPECT AVENUE  HACKENSACK NJ 07601 |
| PATRICIA AVILA | 13406 S. AVENUE L  CHICAGO IL 60633 |
| PATRICIA AYMAMI | 28 CHATEAU PONTET CANET DRIVE  KENNER LA 70065 |
| PATRICIA BALDWIN | 405 GREENLOW ROAD  CATONSVILLE MD 21228 |
| PATRICIA BARRY | 1309 VILLA LANE  BOYNTON BEACH FL 33435 |
| PATRICIA BELL | 626 CENTER AVENUE  NEWPORT NEWS VA 23601 |
| PATRICIA BENSON | 5866 CANYONSIDE ROAD  LA CRESCENTA CA 91214 |
| PATRICIA BERRY | 3 COLONIAL COURT  QUEENSBURY NY 12804 |
| PATRICIA BOERI | 22 COLONY COURT  SMITHTOWN NY 11787 |
| PATRICIA BRANDT | 681 GRAND AVE  LINDENHURST NY 11757 |
| PATRICIA BUCHHEIMER | 115 RED BUD ROAD  EDGEWOOD MD 21040 |
| PATRICIA BUCKINGHAM | 9468 BLACK VELVET LANE  COLUMBIA MD 21046 |
| PATRICIA BUCOLO | 17 PATRICIAN LANE  MEDFORD NY 11763 |
| PATRICIA BURKE | 62 SANTINA DRIVE  MANCHESTER CT 06040 |
| PATRICIA BURNAGIEL | 75 JASMINE CIRCLE  MILFORD CT 06461 |
| PATRICIA BURSON | 48 S. LONG BEACH AVENUE APT. 2E  FREEPORT NY 11520 |
| PATRICIA C CONYERS | 10065 WINDSTREAM DRIVE APT: 1  COLUMBIA MD 21044 |

| Claim Name | Address Information |
|---|---|
| PATRICIA C SCHRADERMEIER | P.O. BOX 30  FREEPORT IL 61032 |
| PATRICIA C WANG | 3900 ALAMOGORDO DRNW  ALBUQUERQUE NM 87120 |
| PATRICIA CABRAL | 3612 W. 55TH PLACE  CHICAGO IL 60629 |
| PATRICIA CALLAHAN | 403 TALCOTT PLACE  PARK RIDGE IL 60068 |
| PATRICIA CARAFELLO | 1757 SOPHIAS DR. UNIT 205  MELBOURNE FL 32940 |
| PATRICIA CARROLL | 636 TANGLEWOOD DRIVE  ELDERSBURG MD 21784 |
| PATRICIA CASTANON | 1541 N. 20TH AVENUE  MELROSE PARK IL 60160 |
| PATRICIA CASTRO | 4122 WALNUT STREET  BALDWIN PARK CA 91706 |
| PATRICIA CAZEAUX | 4848 ACADEMY DRIVE  METAIRIE LA 70003 |
| PATRICIA CHICHESTER | 3 ATHASCA ROAD  ISLIP NY 11751 |
| PATRICIA CHILLIS | 2337 REFLECTIONS DRIVE  AURORA IL 60502 |
| PATRICIA CHIN | 193 WILLIAM RD  MASSAPEQUA NY 11758 |
| PATRICIA CLARKE-ADAMS | 8405 NW 61ST ST. APT 305(D)  TAMARAC FL 33321 |
| PATRICIA CLEARY SHAW | 8029 CLOISTER DRIVE  GLOUCESTER VA 23061 |
| PATRICIA CONNELLY | 139 ELDORADO DRIVE  DEBARY FL 32713 |
| PATRICIA CONYERS | 10065 WINDSTREAM DRIVE APT: 1  COLUMBIA MD 21044 |
| PATRICIA COPSEY | 73-373 COUNTRY CLUB DR # 2211  PALM DESERT CA 92260 |
| PATRICIA CORREA | 1719 ARTHUR LP. E.  UPLAND CA 91784 |
| PATRICIA CRISTALLI | 48 RIVERVIEW ROAD  ROCKY HILL CT 06067 |
| PATRICIA CROSBY | 101 TEAL WAY  WILLIAMSBURG VA 23188 |
| PATRICIA DEAN | 111 STANAVAGE ROAD  COLCHESTER CT 06415 |
| PATRICIA DEJMEK | 2629 E. WALNUT CT.  WOODRIDGE IL 60517 |
| PATRICIA DESROCHES | 47 RICHARD EGER DR.  HOLYOKE MA 01040 |
| PATRICIA DEVIN | 26 KENYONVILLE ROAD  WOODSTOCK VALLEY CT 06282 |
| PATRICIA DODGE | 68 WETHERSFIELD AVENUE  HARTFORD CT 06114 |
| PATRICIA DOGMANITS | 3402 THOMAS STREET  WHITEHALL PA 18052 |
| PATRICIA DRIES | 23398 SW 57 AVE #302  BOCA RATON FL 33428 |
| PATRICIA EAGLESON | 30 PERSHING AVENUE  VALLEY STREAM NY 11581 |
| PATRICIA EASTWOOD | 6 HARVEST LANE  WEST ISLIP NY 11795 |
| PATRICIA ESPOSITO | 113 LEE AVE  BABYLON NY 11702 |
| PATRICIA FANNING | 9438 MACOMBER LANE  COLUMBIA MD 21045 |
| PATRICIA FARMER | 13304 BRIARWOOD DRIVE  LAUREL MD 20708 |
| PATRICIA FENWICK | 5 KENWOOD AVENUE  BALTIMORE MD 21228 |
| PATRICIA FLETCHER | 619 VILLA COURT  CLERMONT FL 34711 |
| PATRICIA FRANCO | 210 VANBUREN STREET  MASSAPEQUA PARK NY 11762 |
| PATRICIA GAMINO | 4031 LA RICA AVENUE #D  BALDWIN PARK CA 91706 |
| PATRICIA HOGANS | 4230 NW 21ST STREET APT 233  LAUDERHILL FL 33313 |
| PATRICIA HUBERMAN | 10549 NORTHVALE ROAD  LOS ANGELES CA 90064 |
| PATRICIA HUFFSTUTTER | 207 E. OHIO STREET #325  CHICAGO IL 60611 |
| PATRICIA IRWIN | 841 W 37TH STREET  BALTIMORE MD 21211 |
| PATRICIA ISIDRO | 1729 WATAUGA AVE. APT. 206  ORLANDO FL 32812 |
| PATRICIA IVERS | 191 ORCHARD STREET #3D  NEW YORK NY 10002 |
| PATRICIA J NICHOLS | 5213 LIGHTNING VIEW  COLUMBIA MD 21045 |
| PATRICIA J PARSONS | 40673 CORTE ALBARA  MURRIETA CA 92562 |
| PATRICIA JACKSON | 9833 S. CLAREMONT  CHICAGO IL 60643 |
| PATRICIA JENKINS | 6542 SWISSCO DRIVE #827  ORLANDO FL 32822 |
| PATRICIA JOHNSON | 4809 CROWSON AVENUE  BALTIMORE MD 21212 |
| PATRICIA JONES | 112 CAMELOT WAY  BOLINGBROOK IL 60440 |
| PATRICIA K PUGLISI | 1804 OCEAN DRIVE #102  BOYNTON BEACH FL 33426 |

| Claim Name | Address Information |
|---|---|
| PATRICIA KEELER | 725 NW 10TH AVENUE APT#215  PORTLAND OR 97209 |
| PATRICIA KERR | 3884 GREEN PLACE  BETHPAGE NY 11714 |
| PATRICIA KIEWICZ | 4948 BIRCH BAY LANE  LAS VEGAS NV 89130 |
| PATRICIA KINDRED | 107 DAVENPORT COURT  HAMPTON VA 23666 |
| PATRICIA KITCHEN | 74 FIFTH AVE APT 7C  NEW YORK NY 10011 |
| PATRICIA KOEHLER | 755 BARBADOS PLACE  THE VILLAGES FL 32162 |
| PATRICIA KOLB | 3317 WHITBURN CT. SE  ADA MI 49301 |
| PATRICIA KRAFT | 47 FALLEN LEAF RD  HOLBROOK NY 11741 |
| PATRICIA KROLL | 8403 WATERFORD CIRCLE  TAMARAC FL 33321 |
| PATRICIA L JACKSON | 9833 S. CLAREMONT  CHICAGO IL 60643 |
| PATRICIA LABRUYERE | 240 CARROLLTON AVENUE  METAIRIE LA 70005 |
| PATRICIA LEADER | 1426 WEST STREET  ANNAPOLIS MD 21401 |
| PATRICIA LENZA | 317 JAMAICA AVE  MEDFORD NY 11763 |
| PATRICIA LOVERME | 1624 WAYNE AVENUE  SOUTH PASADENA CA 91030 |
| PATRICIA LUNG | 7222 N. DAMEN APT. #314  CHICAGO IL 60645 |
| PATRICIA MADEIRA | 39W392 WEST CURTIS SQ  GENEVA IL 60134 |
| PATRICIA MARQUEZ | 2508 COGSWELL RD.  EL MONTE CA 91732 |
| PATRICIA MAYNARD | 819 OAKWOOD RD  NEW FREEDOM PA 17349 |
| PATRICIA MCGRAW | 87 ENGELKE STREET  NORTH PATCHOGUE NY 11772 |
| PATRICIA MILLER | 2195 STATION VILLAGE WAY UNIT #1202  SAN DIEGO CA 92108 |
| PATRICIA MITTEN | 401 EAST 60TH STREET APT. 9L  NEW YORK NY 10022 |
| PATRICIA MORGAN | 3007 HOLLINS FERRY ROAD  BALTIMORE MD 21230 |
| PATRICIA MORRISON | 4556 SOUTH JOHNSON  WESTERN SPRINGS IL 60558 |
| PATRICIA MORRISON | 1313 S MILITARY TRAIL #165  DEERFIELD BEACH FL 33442 |
| PATRICIA MORRISON | 4747 GLENALBYN DR  LOS ANGELES CA 90065 |
| PATRICIA MUNOZ | 774 PAMELA KAY LANE  WHITTIER CA 90601 |
| PATRICIA MURPHY | 1661 DARTMOUTH CT.  NAPERVILLE IL 60565 |
| PATRICIA NAVARRO | 12329 BREEZEWOOD DR APT#2  WHITTIER CA 90604 |
| PATRICIA NELSON | 8 HERESFORD LANE  QUEENSBURY NY 12804 |
| PATRICIA NG | 16 WILDFLOWER LN  WANTAGH NY 11793 |
| PATRICIA NIEMINSKI | 15515 SUNSET RIDGE DR  ORLAND PARK IL 60462 |
| PATRICIA NORTON | 2206 ROUND ROAD APT B2  BALTIMORE MD 21225 |
| PATRICIA OPPERMAN | 50 WEST 97 STREET 4B  NEW YORK NY 10025 |
| PATRICIA ORENSTEIN | P.O. BOX 1366  WEST POINT VA 23181 |
| PATRICIA OTTERS | 207 SEMINOLE ST  RONKONKOMA NY 11779 |
| PATRICIA PAPE | 56 MAPLEWOOD DRIVE  CLINTON CT 06413 |
| PATRICIA PATINO-SERRANO | 1240 S. AUSTIN BLVD  CICERO IL 60804 |
| PATRICIA PATTERSON | 1550 W. 95TH STREET  CHICAGO IL 60643 |
| PATRICIA PATTESON | 609 LUGANO CT.  SANFORD FL 32771 |
| PATRICIA PENA | 27935 SEINE CIRCLE  MISSION VIEJO CA 92692 |
| PATRICIA POSEY | 9209 S. INDIANA AVE.  CHICAGO IL 60619 |
| PATRICIA POWERS | 15702 S. 116TH COURT  ORLAND PARK IL 60467 |
| PATRICIA RADCLIFFE | P.O. BOX 87  VERNON CT 06066 |
| PATRICIA RICH | 1801 PHILLIPS DRIVE  MEDFORD NY 11763 |
| PATRICIA RITTER | 243 RIDGE STREET  EMMAUS PA 18049 |
| PATRICIA ROBINSON | 4 BRIDGEPORT CT. #101  OWINGS MILLS MD 21117 |
| PATRICIA RODRIGUEZ | 3744 WEST 156TH STREET  LAWNDALE CA 90260 |
| PATRICIA RYAN | 905 SOUTHERN DR.  BEL AIR MD 21014 |
| PATRICIA SAUER | 3232 N. HALSTED ST. UNIT D-806  CHICAGO IL 60657 |

| Claim Name | Address Information |
|---|---|
| PATRICIA SCALIA BARRETT | 490 BLOOMFIELD AVENUE  BLOOMFIELD CT 06002 |
| PATRICIA SCHILLE-HUBALEK | 100 LINCOLN ROAD #1007  MIAMI BEACH FL 33139 |
| PATRICIA SCHNELL | 2530 HEMLOCK DRIVE  LEHIGHTON PA 18235 |
| PATRICIA SCOTT | 1732 THOMAS AVENUE  BALTIMORE MD 21216 |
| PATRICIA SCURLOCK | 5321 TOWNSEND AVENUE  LOS ANGELES CA 90041 |
| PATRICIA SILVA | 431 COLUMBUS BOULEVARD 1ST FLOOR  NEW BRITAIN CT 06051 |
| PATRICIA SILVA | 12B FINCHWAY  QUEENSBURY NY 12804 |
| PATRICIA SMITH | 2402 HONEY LOCUST DR  KATY TX 77449 |
| PATRICIA SOLLITTO | 931 PARK DRIVE  WANTAGH NY 11793 |
| PATRICIA STEVENS | 125 S. SIERRA MADRE BLVD. UNIT 203  PASADENA CA 91107 |
| PATRICIA STEVENSON-KERR | 2124 NW 58TH AVENUE APT 24E  LAUDERHILL FL 33313 |
| PATRICIA STONE | 1880 NE 49TH STREET  POMPANO BEACH FL 33064 |
| PATRICIA STRUB | 601 KOKANEE DR.  POST FALLS ID 83854 |
| PATRICIA SULLIVAN | 667 SEDGWICK  LIBERTYVILLE IL 60048 |
| PATRICIA SUMMERS | 18 WILSTAN AVE  PATCHOGUE NY 11772 |
| PATRICIA SWEENEY | 147 FEDERAL STREET  WEST HARTFORD CT 06110 |
| PATRICIA T MARTI | 947 PATRICIA LANE  CRETE IL 60417 |
| PATRICIA T MCLELLAN | 7430 RANDOLPH CT  HANOVER MD 21076 |
| PATRICIA TANG | 5456  WINDWARD AVE  LONG BEACH CA 90814 |
| PATRICIA TENNISON | 2020 LINCOLN PARK WEST UNIT 27K  CHICAGO IL 60614 |
| PATRICIA TERRAY-SCHAEFFER | 2 CONOVER AVE  ROSELAND NJ 07068 |
| PATRICIA THOMPSON | 2005 KEYSTONE BLVD.  NORTH MIAMI FL 33181 |
| PATRICIA TIERNEY | 1750 E OCEAN #C  LONG BEACH CA 90802 |
| PATRICIA TORRES | 4011 HARLAN AVENUE  BALDWIN PARK CA 91706 |
| PATRICIA TRAXLER | 7434 COUNTRY BROOK DRIVE  INDIANAPOLIS IN 46260 |
| PATRICIA TURTELL | 3945 DEMONT ROAD  SEAFORD NY 11783 |
| PATRICIA TUSKAN | 4036 SWANSEA B CENTURY VILLAGE  DEER FIELD BEACH FL 33442 |
| PATRICIA VAN DEN BEEMT | BOX 37  MONKTON MD 21111 |
| PATRICIA WALKER | 1330 S. CHRISTIANA AVE  CHICAGO IL 60623 |
| PATRICIA WIDDER | 1725 W. NORTH AVENUE #409  CHICAGO IL 60622 |
| PATRICIA WIEDENKELLER | 104 LEWIS RD  NORTHPORT NY 11768 |
| PATRICIA WILKINS | 23275 BROOKWOOD CIRCLE  CARROLLTON VA 23314 |
| PATRICIA WILLIAMS | 2612 BERYL AVE  BALTIMORE MD 21205 |
| PATRICIA WILLIAMS | 3210 HOLIDAY SPRINGS BLVD APT 306  MARGATE FL 33063 |
| PATRICIA WILLIAMS | 1118 ATHENA AVENUE  SACRAMENTO CA 95833 |
| PATRICIA WOODS | 169 NORTH LANE  SMITHTOWN NY 11787 |
| PATRICIA ZAMBRANO | 15022 MANSEL AVE  LAWNDALE CA 90260 |
| PATRICIO SALAZAR | 20050 BLUE CREEK RIDGE  KATY TX 77749 |
| PATRICK A ERCOLANO | 220 GAYWOOD ROAD  BALTIMORE MD 21212 |
| PATRICK A. CLIFFORD | 1185 PARK AVENUE APT 3E  NEW YORK NY 10128 |
| PATRICK ANDERSON | 51 FOXHURST LANE  MANHASSET NY 11030 |
| PATRICK AUGUSTINE | 5 WATERMAN STREET  BABYLON NY 11702 |
| PATRICK AYTON | 3767 NW 107 TERRACE  SUNRISE FL 33351 |
| PATRICK BARKLEY | 320 8TH STREET  DOWNERS GROVE IL 60515 |
| PATRICK BOYLAN | 2431 W. CULLOM AVE  CHICAGO IL 60618 |
| PATRICK BRESLIN | 540 MICHIGAN AVENUE  SOUTH ELGIN IL 60177 |
| PATRICK BRUNO | 51-59 MARATHON PARKWAY  LITTLE NECK NY 11362 |
| PATRICK BRYANT | 1226 N. NOBLE #1  CHICAGO IL 60622 |
| PATRICK BURGESS | 46 GUILFORD STREET 1ST FLOOR  HARTFORD CT 06120 |

| Claim Name | Address Information |
|---|---|
| PATRICK BUSHNELL | 5 PINEGROVE DRIVE  TOLLAND CT 06084 |
| PATRICK CASHIN | 8000 4TH AVENUE APT 620  BROOKLYN NY 11209 |
| PATRICK COLLINS | 8241 SCENIC TURN  BOCA RATON FL 33433 |
| PATRICK CUNNINGHAM | 10 OAK STREET  EAST FARMINGDALE NY 11735 |
| PATRICK DAY | 11030 HARTSOOK AVENUE APT.# 229  WEST HOLLYWOOD CA 91601 |
| PATRICK DOYLE | 121 GLENLAWN AVE  SEA CLIFF NY 11579 |
| PATRICK DUNCAN | 6056 CREEK ROAD  SLATINGTON PA 18080 |
| PATRICK DUNNE | 82 SANDY BEACH ROAD  ELLINGTON CT 06029 |
| PATRICK E KELLEHER | 1230 BLACKHAWK DR.  ELGIN IL 60120 |
| PATRICK ERCOLANO | 220 GAYWOOD ROAD  BALTIMORE MD 21212 |
| PATRICK FAELLO | 2463 LINCOLN BLVD.  NO. BELLMORE NY 11710 |
| PATRICK FITZMAURICE | 315 CHECKER DRIVE  BUFFALO GROVE IL 60089 |
| PATRICK FLYNN | 8650 SW 51 STREET  COOPER CITY FL 33328 |
| PATRICK FORBES | 54 CHESTNUT ST  CORAM NY 11727 |
| PATRICK GERLACH | 2636 N. ORCHARD STREET APT. # 3F  CHICAGO IL 60614 |
| PATRICK GOLDSTEIN | 979 WELLESLEY AVENUE  LOS ANGELES CA 90049 |
| PATRICK GREENWELL | 309 SE 13 ST  DEERFIELD BEACH FL 33441 |
| PATRICK GUTIERREZ | 3900 HUDSON STREET  BALTIMORE MD 21224 |
| PATRICK HANNAFORD | 156 SUMMIT AVENUE  BELFORD NJ 07718 |
| PATRICK HEINTZ | 1904 W. WABANSIA  CHICAGO IL 60622 |
| PATRICK HICKEY | 1220 GREENWOOD AVE  WILMETTE IL 60091 |
| PATRICK HIGGINS | 3140 WEST 107TH STREET  CHICAGO IL 60655 |
| PATRICK HOGAN | 15 W 232 LEXINGTON  ELMHURST IL 60126 |
| PATRICK HOLLIDAY | 8016 SUGARBERRY COURT  INDIANAPOLIS IN 46236 |
| PATRICK HUBBARD | 1244 N. ORCHARD DR.  BURBANK CA 91506 |
| PATRICK J AUSTIN | 6 MURCHISON PLACE  WHITE PLAINS NY 10605 |
| PATRICK J DURANT | 10 TOMLINSON AVENUE  PLAINVILLE CT 06062 |
| PATRICK J O'MALLEY | 125 HATTON DRIVE  SEVERNA PARK MD 21146 |
| PATRICK J STIDHAM | 12240 ROUNDWOOD RD UNIT 306  TIMONIUM MD 21093 |
| PATRICK JAMES | 4290 NW 35TH AVE  LAUDERDALE LAKES FL 33309 |
| PATRICK JARVIS | 5301 E. WAVERLY DR., UNIT 180 UNIT# 180  PALM SPRINGS CA 92264-6157 |
| PATRICK JOHN SIA | 7800 TOPANGA CANYON BLVD APT 221  CANOGA PARK CA 91304 |
| PATRICK KAMPERT | 1311 KNOLLWOOD CIR  CRYSTAL LAKE IL 60014 |
| PATRICK KEARNS | 501 EAST HOWARD STREET  PASADENA CA 91104 |
| PATRICK KELLEHER | 1230 BLACKHAWK DR.  ELGIN IL 60120 |
| PATRICK KIGHTLINGER | 396 N. BRENT STREET  VENTURA CA 93003 |
| PATRICK LAMMER | 3520 PARKSIDE DRIVE  DAVIE FL 33328 |
| PATRICK LEONARD | 206 WEST ROAD  SALEM CT 06420 |
| PATRICK LESTER | 565 FOX CHASE ROAD  JENKINTOWN PA 19046 |
| PATRICK LOFTUS | 4048 HOWELLS ROAD  MALVERN PA 19355 |
| PATRICK LYNCH | 63 LONG MEADOW PLACE  SOUTH SETAUKET NY 11720 |
| PATRICK LYNCH | 208 RED POINT DRIVE  SMITHFIELD VA 23430 |
| PATRICK MAC GREGOR | 10844 E AVENUE R-4  LITTLE ROCK CA 93543 |
| PATRICK MARABELLA | 3300 WEST IRVING PARK ROAD M3  CHICAGO IL 60618 |
| PATRICK MAYNARD | 3444 ROLAND AVENUE  BALTIMORE MD 21211 |
| PATRICK MC DONNELL | 202 WEST FIRST STREET FOREIGN DESK  LOS ANGELES CA 90012 |
| PATRICK MC GREEVY | 734 AGOSTINI CIRCLE  FOLSOM CA 95630 |
| PATRICK MCHUGH | 255 EAST MAIN STREET APT. 13  EAST ISLIP NY 11730 |
| PATRICK MCKIBBEN | 53 BROOKHAVEN DR  LITTLETON CO 80123 |

| Claim Name | Address Information |
|------------|---------------------|
| PATRICK MULLOOLY | 153 CHESTNUT ST  GARDEN CITY NY 11530 |
| PATRICK MURTAUGH | 18013 CARDINAL DRIVE  TINLEY PARK IL 60477 |
| PATRICK O'CONNOR | 5002 TUJUNGA AVENUE #201  NORTH HOLLYWOOD CA 91601 |
| PATRICK O'DONNELL | 65 WOODSIDE DRIVE  BOYERTOWN PA 19512 |
| PATRICK O'KEEFE | 3612 BARHAM W-317  LOS ANGELES CA 90068 |
| PATRICK O'MALLEY | 125 HATTON DRIVE  SEVERNA PARK MD 21146 |
| PATRICK O'NEAL | 44 APRIL DRIVE  EAST WINDSOR CT 06088 |
| PATRICK O'SHEA | 2158 W. BERTEAU AVE APT. 1  CHICAGO IL 60618 |
| PATRICK OLIVIER | 225 CALEBS PATH  CENTRAL ISLIP NY 11722 |
| PATRICK PARMENTER | 3926 N. MONTICELLO #2  CHICAGO IL 60618 |
| PATRICK PEREZ | 2600 S. AZUSA  APT. 256  WEST COVINA CA 91791 |
| PATRICK PERKINS | 828 CALIFORNIA ST  MONROVIA CA 91016 |
| PATRICK RAYCRAFT | 10 PUTNAM HEIGHTS  HARTFORD CT 06106 |
| PATRICK REARDON | 6220 N PAULINA STREET  CHICAGO IL 60660 |
| PATRICK REDMOND | 5860 N 600 E  HOWE IN 46746 |
| PATRICK REGAN | 1225 W. MORSE AVE. APT. #402  CHICAGO IL 60626 |
| PATRICK RICHARDS III | 4732 N. MALDEN UNIT GDM  CHICAGO IL 60640 |
| PATRICK RONDOU | 103 SARANAC CT.  BLOOMINGDALE IL 60108 |
| PATRICK RONK | 7A BAYBROOK DRIVE  QUEENSBURY NY 12804 |
| PATRICK SAUNBY | 4014 N SHERIDAN RD APT 3N  CHICAGO IL 60613 |
| PATRICK SCHIDING | 348 DONNA LANE  YORK PA 17403 |
| PATRICK SCOTT | 13930 EDEN ISLE BLVD.  WINDERMERE FL 34786 |
| PATRICK SHANAHAN | 2732 CHEYENNE DRIVE  NAPERVILLE IL 60565 |
| PATRICK SHEARER | 12085 SW PARK WAY  PORTLAND OR 97225 |
| PATRICK SIMS | 10441 RUFFNER AVE.  GRANADA HILLS CA 91344 |
| PATRICK STEWART | 1040 WEST GRANVILLE AVENUE APT. #514  CHICAGO IL 60660 |
| PATRICK STRELECKI | 2470 HILLSIDE AVENUE  NORCO CA 92860 |
| PATRICK SULLIVAN | 2631 NE 20 ST  POMPANO BEACH FL 33062 |
| PATRICK T COLLINS | 8241 SCENIC TURN  BOCA RATON FL 33433 |
| PATRICK THOMAS | 6801 VETERANS BLVD. APT. #I-5  METAIRIE LA 70003 |
| PATRICK TOMASULO | 525 W. HAWTHORNE PL. #1504  CHICAGO IL 60657 |
| PATRICK TOOL | 10091 GRAVIER STREET  ANAHEIM CA 92804 |
| PATRICK TORNABENE | 28 SHERMAN STREET  HUNTINGTON NY 11743 |
| PATRICK TOUHEY | 10594 WILLOW OAK CT.  WELLINGTON FL 33414 |
| PATRICK TURRO | PO BOX 419  LAKE GROVE NY 11755 |
| PATRICK VAN DE WALLE | 2 LORRAINE AVENUE  WOODRIDGE IL 60517 |
| PATRICK VINCENT | 394 LAURENCE DR  HANOVER PA 17331 |
| PATRICK W KAMPERT | 1311 KNOLLWOOD CIR  CRYSTAL LAKE IL 60014 |
| PATRICK WELLMAN | 1019 S. HIAWASSEE RD. APT. 3812  ORLANDO FL 32835 |
| PATRICK WHITE | 7524 SOUTH MORGAN  CHICAGO IL 60620 |
| PATRICK WHITTLE | 37 OAKWOOD ROAD  HUNTINGTON NY 11743 |
| PATRICK YORKE | 101 MAIN ST 1ST FLOOR  NORTHAMPTON PA 18067 |
| PATRICK, JOE | 5786 DORIAN CT  LITHONIA GA 30058 |
| PATRIOT NEWS COMPANY, INC | PO BOX 2019  MECHANICSBURG PA 17055-0719 |
| PATRIOT NEWS COMPANY, INC | PO BOX 2265  HARRISBURG PA 17105 |
| PATRIOT NEWS COMPANY, INC | PO BOX 60487  HARRISBURG PA 17106-0487 |
| PATRIS REYNOLDS-KING | 2601 E. 76TH STREET  CHICAGO IL 60649 |
| PATRIZIA PENSA | 6 PAXFORD LANE  BOYNTON BEACH FL 33426 |
| PATSY DYE | 4851 NW 21ST STREET #205  LAUDERHILL FL 33313 |

| Claim Name | Address Information |
|---|---|
| PATTAVINA, EMILY | 212 TAYLOR ST   VERNON CT 06066 |
| PATTERSON, DON | 2768 DUNDEE CT   CARLSBAD CA 92008 |
| PATTERSON, JACQUELINE | 3748 N. 60TH STREET   MILWAUKEE WI 53216 |
| PATTERSON, TIFFANY | 2107 IMOGENE NO.1   MEMPHIS TN 38114 |
| PATTI DONOVAN | 124 BELDEN ROAD   BURLINGTON CT 06013 |
| PATTI MESSIER | 19441 CITRONIA STREET   NORTHRIDGE CA 91324 |
| PATTIE HICKEY | 4855 N. WASHTENAW   CHICAGO IL 60625 |
| PATTON, ASKIA | 3303 W POTOMAC   CHICAGO IL 60651 |
| PATTY EXCOVAR | 209 GREEN FARM ROAD   BRANFORD CT 06405 |
| PAUL A. GOLD | RE: CHICAGO 2132 HUBBARD ST 33 NORTH DEARBORN SUITE 1410   CHICAGO IL 60602 |
| PAUL ADAMS | 3430 UNIVERSITY PLACE   BALTIMORE MD 21218 |
| PAUL AMOS | 5415 NW 95TH AVENUE   SUNRISE FL 33351 |
| PAUL ANDERS | 5647 EAST R-11   PALMDALE CA 93552 |
| PAUL ANDERSON | 1425 NORTH LOS ROBLES AVENUE APT.# 21   PASADENA CA 91104 |
| PAUL B IWANAGA | 807 MCKENZIE STATION DRIVE   LISLE IL 60532 |
| PAUL BARBETTA | 40 ROSE COURT   NORTHPORT NY 11768 |
| PAUL BARLOW | 408 LAUREL ROAD   BOYERTOWN PA 19512 |
| PAUL BARRIENTOS | 14715 AQUA DR KPN   GIG HARBOR WA 98329 |
| PAUL BATZKALL | 305 KENT   ROMEOVILLE IL 60446 |
| PAUL BENDEL-SIMSO | 6 MARBETH HILL   WESTMINSTER MD 21157 |
| PAUL BENOIT | 243 GREAT HILL ROAD   RIDGEFIELD CT 06877 |
| PAUL BERESWILL | 622 SO MAIN ST   FREEPORT NY 11520 |
| PAUL BERGSTROM | 5414 DILLER AVENUE   CULVER CITY CA 90230 |
| PAUL BOMBERGER | 534 SWEET WOOD WAY   WELLINGTON FL 33414 |
| PAUL BORON | 4982 SOUTH ULSTER STREET APT. # 108   DENVER CO 80237 |
| PAUL BRANCH | 5336 BROWNELL ST.   ORLANDO FL 32810 |
| PAUL BRANNOCK | P.O. BOX 1263 4363 GREENLAND   PLYMOUTH FL 32768 |
| PAUL BRENNER | 2 MOUNTAINVIEW TERRACE APT. 7111   DANBURY CT 06810 |
| PAUL BROWN | 4235 LIME KILN ROAD   PLACERVILLE CA 95667 |
| PAUL BROWNFIELD | 141 GRAND ST   BROOKLYN NY 11211 |
| PAUL BUTTS | 3141 SCRANTON   AURORA CO 80011 |
| PAUL C RATHJE | P.O. BOX 1052   PEOTONE IL 60468 |
| PAUL C SAUCEDO JR | 5253 MINUET LANE   ANAHEIM CA 92807 |
| PAUL CAJUSTE | 1043 S. HIAWASSEE RD. #3118   ORLANDO FL 32835 |
| PAUL CAREY | 3600 N. LAKE SHORE DR. #2610   CHICAGO IL 60613 |
| PAUL CARPENTER | 232 VIRGINIA AVENUE   WHITEHALL PA 18052 |
| PAUL CINTORINO | 174 GREENBELT PARKWAY   HOLBROOK NY 11741 |
| PAUL CODERKO | 2642 N. BRIGHTON STREET   BURBANK CA 91504 |
| PAUL COLEMAN | P.O.  BOX 822   WINDERMERE FL 34786 |
| PAUL CRANEFIELD | 24434 130TH PLACE SE   KENT WA 98030 |
| PAUL CREA | 3150 GRANADA AVENUE   EL MONTE CA 91733 |
| PAUL CROSSEY | 1510 E WAKEMAN   WHEATON IL 60187 |
| PAUL CURRY | 1277 CHINABERRY DRIVE   WESTON FL 33327 |
| PAUL D MAYBERRY | PO BOX 2649   CARLSBAD CA 92018 |
| PAUL D'AIRO | 424 HIGBIE LANE   WEST ISLIP NY 11795 |
| PAUL DAILEY | 260 PERSIMMON DR.   ST. CHARLES IL 60174 |
| PAUL DAVIS | 5331 S 236TH ST   KENT WA 98032 |
| PAUL DECKER | 18 DORSET PLACE   QUEENSBURY NY 12804 |
| PAUL DELLORTO | 2 ORBIT LANE   HAUPPAUGE NY 11788 |

| Claim Name | Address Information |
| --- | --- |
| PAUL DESMARAIS | 29 FLEETWOOD AVENUE   BETHEL CT 06801 |
| PAUL DICKENS | 2823 N MILDRED APT 3   CHICAGO IL 60657 |
| PAUL DILLON | 626 WOODHOLME DRIVE   CONWAY SC 29526 |
| PAUL DOWNING | 276 W 21ST STREET   DEER PARK NY 11729 |
| PAUL DOYLE | 128 PEILA DRIVE   MANCHESTER CT 06040 |
| PAUL DUA | 5 HAYFIELD COURT   MT SINAI NY 11766 |
| PAUL DUGINSKI | 19372 SUNRAY LANE UNIT 206   HUNTINGTON BEACH CA 92648 |
| PAUL E. AND ROSALYN K. KOYAK | RE:PERU 714 SCHUYLER 1605 FOURTH ST.   PERU IL 61354 |
| PAUL EGAN | 5926 SE IRIS COURT   MILWAUKIE OR 97267-1851 |
| PAUL ENSIGN | 148 W. CENTER STREET   MANCHESTER CT 06040 |
| PAUL ETHIER | 8 BAYBERRY CIRCLE   FARMINGTON CT 06032 |
| PAUL ETHRIDGE | 12851 GLORIA STREET   GARDEN GROVE CA 92843 |
| PAUL F CONRAD | 28649 CRESTRIDGE   RANCH PAL VERD CA 90275 |
| PAUL FARRELL | 15 RINGGOLD STREET   WEST HARTFORD CT 06119 |
| PAUL FELDMAN | 2071 BALMER DR   LOS ANGELES CA 90039 |
| PAUL FERNANDEZ | 2419 SOUTH CHURCH STREET   ALLENTOWN PA 18103 |
| PAUL FOX | 4984 PELICAN MANOR   COCONUT CREEK FL 33073 |
| PAUL FROITZHEIM | 7 TALL OAKS COURT   MANORVILLE NY 11949 |
| PAUL G ETHRIDGE | 12851 GLORIA STREET   GARDEN GROVE CA 92843 |
| PAUL G SPENCER | 23 S. WYOMING AVENUE   ARDMORE PA 19003 |
| PAUL GALLAGHER | 217-04 131ST AVENUE   LAURELTON NY 11413 |
| PAUL GARBUTT | 9724 S KING DRIVE   CHICAGO IL 60628 |
| PAUL GIACHETTI | 311 TOWNE HOUSE VILLAGE   HAUPPAUGE NY 11749 |
| PAUL GIBSON | 4034 LEMONBERRY PLACE   THOUSAND OAKS CA 91362 |
| PAUL GILLISS | 1068 S MILITARY TRAIL #202   DEERFIELD BEACH FL 33442 |
| PAUL GONZALES | 604 E. JACKSON STREET   PASADENA CA 91104 |
| PAUL GONZALES | 12694 LOUISE LANE   GARDEN GROVE CA 92841 |
| PAUL GRIMASON | 75 KRIVANEC ROAD   WILLINGTON CT 06279 |
| PAUL GUARINO | 19 PAMELA LANE   SELDEN NY 11784 |
| PAUL GYAMBIBI | 63 STONE STREET   HARTFORD CT 06106 |
| PAUL H BARLOW | 408 LAUREL ROAD   BOYERTOWN PA 19512 |
| PAUL HALAMA | 9210 SW 74TH AVENUE   TIGARD OR 97223 |
| PAUL HALL | 15810 W EL DORADO DR.   NEW BERLIN WI 53151 |
| PAUL HARLEMAN | 521 PERSIMMON ROAD   WALNUTPORT PA 18088 |
| PAUL HEICHMAN | 55 REGATTA WAY   DANA POINT CA 92629 |
| PAUL HOLECHKO | 15493 97TH LANE   DYER IN 46311 |
| PAUL HOPPE | 26 ECHO LANE   MELVILLE NY 11747 |
| PAUL HUTFLESS | P.O. BOX 4166   DANA POINT CA 92629 |
| PAUL IWANAGA | 807 MCKENZIE STATION DRIVE   LISLE IL 60532 |
| PAUL J LIEBERMAN | 31 N HEALY AVENUE   HARTSDALE NY 10530 |
| PAUL J MORAN | 40 CARNATION AVE   FLORAL PARK NY 11001 |
| PAUL J RIORDAN | 2813 BERGREN CT   CRYSTAL LAKE IL 60012 |
| PAUL J ROSANO | 102 HICKORY LANE   CHESHIRE CT 06410 |
| PAUL JAMES | 1516 N. CAROLINE STREET   BALTIMORE MD 21213 |
| PAUL JAQUISH | 32 FOLEY STREET 3RD FLOOR   WEST HARTFORD CT 06110 |
| PAUL JOHNSON | 2137 WEST AGATITE AVENUE   CHICAGO IL 60625 |
| PAUL JOHNSON | 6531 MAUNA LOA DRIVE   DIAMONDHEAD MS 39525 |
| PAUL KELLY | 850 EAST 153RD COURT   SOUTH HOLLAND IL 60473 |
| PAUL KENNELLY | 2023 FARMINGTON LAKES DRIVE #8   OSWEGO IL 60543 |

| Claim Name | Address Information |
|---|---|
| PAUL KEPPLER | 350 FAIRFIELD AVENUE 605  BRIDGEPORT CT 06604 |
| PAUL KETT | 1636 SOUTH FAIRFAX STREET  DENVER CO 80222 |
| PAUL KIRWAN | 5916 MEADOW DRIVE  LISLE IL 60532 |
| PAUL KONRAD | 1327 W. WASHINGTON #5D  CHICAGO IL 60607 |
| PAUL LAMBERT | 2408 SE BAY POINT DR #70  VANCOUVER WA 98683 |
| PAUL LANNING | 12 HONEYSUCKLE DRIVE  NORWALK CT 06851 |
| PAUL LAURA | 2100 NW 47TH AVENUE  LAUDERHILL FL 33313 |
| PAUL LAWYER | 8413 MANCHESTER DRIVE  ROWLETT TX 75089 |
| PAUL LAYTON | 1225 GUERNSEY STREET  ORLANDO FL 32804 |
| PAUL LEE | 30634 RAINBOW VIEW DR.  AGOURA HILLS CA 91301 |
| PAUL LESTER | 2001 12TH STREET, NW #419  WASHINGTON DC 20004 |
| PAUL LIEBERMAN | 31 N HEALY AVENUE  HARTSDALE NY 10530 |
| PAUL LINDT | 2910 SALISBURY AVE.  BALTIMORE MD 21229 |
| PAUL LIRA | 1975 BALDWIN WAY  BOLINGBROOK IL 60490 |
| PAUL LOISELLE | 640 S BROADVIEW ST  ANAHEIM CA 92804 |
| PAUL LOOP | 39 GREENBOUGH  IRVINE CA 92614 |
| PAUL LUFT | 379 STAFFORD ROAD  MANSFIELD CENTER CT 06250 |
| PAUL LYNCH | 440 HOTTENSTEIN ROAD  KUTZTOWN PA 19530 |
| PAUL MARKOE | 5142 ZELZAH AVE APT #22  ENCINO CA 91316 |
| PAUL MARSICO | 932 9TH STREET  WEST BABYLON NY 11704 |
| PAUL MARTIN PRINGLE | 1555 HILLSIDE DR  GLENDALE CA 91208 |
| PAUL MCCARDELL | 7243 SWAN POINT WAY  COLUMBIA MD 21045 |
| PAUL MCCOY | 2700 E. VALLEY PARKWAY SPACE #322  ESCONDIDO CA 92027 |
| PAUL MCDANIEL | 647 LONGWOOD CT  EDGEWOOD MD 21040 |
| PAUL MCELROY | 2625 NE 28 ST  FORT LAUDERDALE FL 33306 |
| PAUL MCGOLDRICK | 527 MCCALL AVENUE  WEST ISLIP NY 11795 |
| PAUL MCGUIRE | 7213 W SUNRISE BLVD  PLANTATION FL 33313 |
| PAUL MEANY | 18827 1ST PL W  BOTHELL WA 98012 |
| PAUL MIERA | 1620 LAS FLORES AVENUE  SAN MARINO CA 91108 |
| PAUL MILHET | 695 NEWPORT CIRCLE  GRETNA LA 70056 |
| PAUL MILLER | 3113 PASADENA COURT # 34  DUBUQUE IA 52001 |
| PAUL MILTON | 2412 ROCKWELL AVENUE  CATONSVILLE MD 21228 |
| PAUL MITCHELL | 142 BARKER STREET APT. 1  HARTFORD CT 06114 |
| PAUL MITNICK | 201 N. WEST SHORE #1507  CHICAGO IL 60601 |
| PAUL MIXON | 21836 PETERSON AVENUE  SAUK VILLAGE IL 60411 |
| PAUL MOORE | 4907  ROLAND AVENUE  BALTIMORE MD 21210 |
| PAUL MORSE | 51 HEBRON ROAD  MARLBOROUGH CT 06447 |
| PAUL MOSSO | 400 DOVER ST  WESTBURY NY 11590 |
| PAUL MOYER CONSULTING | 218 PINEHURST RD  WILMINGTON DE 19803 |
| PAUL MUELLER | 10 EXCHANGE CT APT 409  PAWTUCKET RI 02860 |
| PAUL MULLENS | 2437 LAKE VISTA CT. 209  CASSELBERRY FL 32707 |
| PAUL MURPHY | 7 HUBBARD STREET  MIDDLETOWN CT 06457 |
| PAUL MURPHY | 344 SAINT JOSEPH STREET APT. 238  NEW ORLEANS LA 70130 |
| PAUL MUSCHICK | 123 YORKSHIRE DRIVE  DOUGLASSVILLE PA 19518 |
| PAUL MUTH | 820 NORTH OAK PARK AVENUE  OAK PARK IL 60302 |
| PAUL NETTER | 615 N WHITNELL #309  BURBANK CA 91505 |
| PAUL NEWER | C/O LAW OFFICE OF WERNER R. MEISSNER A PROF. LAW CORP. 831 W. 9TH STREET  SAN PEDRO CA 90731-3603 |
| PAUL NEWER | C/O WERNER R. MEISSNER, DON  J. RICHARDS LAW OFFICES OF WERNER R. MEISSNER 831 |

| Claim Name | Address Information |
|---|---|
| PAUL NEWER | WEST NINTH STREET   SAN PEDRO CA 90731-3603 |
| PAUL NEWER,C/O WERNER R. MEISSNER, ESQ. | DON J. RICHARDS, ESQ. LAW OFC OF WERNER R. MEISSNER 831 WEST NINTH ST   SAN PEDRO CA 90731-3603 |
| PAUL NICKOLAS OROZCO | 1727 SHERWAY STREET   WEST COVINA CA 91790 |
| PAUL OLUND | 367 N. GENESEE AVE   LOS ANGELES CA 90036 |
| PAUL OWENS | 3029 WESTCHESTER AVE.   ORLANDO FL 32803 |
| PAUL OWERS | 2525 S CANTERBURY DRIVE   WEST PALM BEACH FL 33407 |
| PAUL PACE | 3660 NORTH LAKESHORE DRIVE UNIT 1908   CHICAGO IL 60613 |
| PAUL PANEPINTO | 220 REGENCY PLACE   WOODBRIDGE NJ 07095 |
| PAUL PANOC | 27571 HACIENDA E. BLVD. #329-C   BONITA SPRINGS FL 34135 |
| PAUL PARK | 3324 CASTLE HEIGHTS AVE APT 217   LOS ANGELES CA 90034 |
| PAUL PASTIER | 1241 BROAD STREET APT. 7   WHITEHALL PA 18052 |
| PAUL PEARSON PHOTOGRAPHY | 2305 W ELM ST   ALLENTOWN PA 18104 |
| PAUL PETERS HUFSTADER | 4497 PLEASANTVIEW CT NE   ROCKFORD MI 49341 |
| PAUL PHAM | 24 AMITYVILLE ROAD   MELVILLE NY 11747 |
| PAUL PHILLIPS | 410 WEST 149TH STREET   NEW YORK NY 10031 |
| PAUL PURDUE | 2700 23RD STREET   SACRAMENTO CA 95818 |
| PAUL R KELLY JR | 850 EAST 153RD COURT   SOUTH HOLLAND IL 60473 |
| PAUL R SUDBROOK | 5386 VIEWPOINT CT   SYKESVILLE MD 21784 |
| PAUL R SUN PHOTOGRAPHY | THE SOCIAL TRUST 639 S SPRING STREET   LOS ANGELES CA 90014 |
| PAUL RANDALL | 110 SW 91ST   AVE APT 104   PLANTATION FL 33324 |
| PAUL RANGEL | 2013 E WYNDHAM HILL DR NE   APT 103   GRAND RAPIDS MI 49505 |
| PAUL RENNIE | 821 BEAR RIDGE DRIVE NW   ISSAQUAH WA 98027 |
| PAUL RICHTER | 2913 DANIEL ROAD   CHEVY CHASE MD 20815 |
| PAUL RIGGS | 2645 SHARPVIEW LANE   DALLAS TX 75228 |
| PAUL ROBINS | 4347 WHISPERING OAKS CIRCLE   GRANITE BAY CA 95746 |
| PAUL ROGERS | 1297 DENSMORE   POMONA CA 91767 |
| PAUL ROSANO | 102 HICKORY LANE   CHESHIRE CT 06410 |
| PAUL ROSENBERG | 71 CORSICA ST.   COPIAGUE NY 11726 |
| PAUL ROTHERMEL | 445 N AVON STREET   BURBANK CA 91505 |
| PAUL RUSSELL | 449 N. WELLS, #3E   CHICAGO IL 60610 |
| PAUL SALOPEK | 435 N. MICHIGAN AVE. FOREIGN DEPARTMENT   CHICAGO IL 60611 |
| PAUL SBARDELLI | 509 5TH AVENUE   WEST BABYLON NY 11704 |
| PAUL SCHNELLER | 290 EARLE AVE.   LYNBROOK NY 11563 |
| PAUL SCHWEIGER | 107 WELCH ROAD   SOUTHINGTON CT 06489 |
| PAUL SENECHAL | 163 WINTERWOOD   WINDSOR CT 06095 |
| PAUL SERVENTI | 13934 FLOMAR   WHITTIER CA 90605 |
| PAUL SGAMBATI | 3469 STRATFORD ROAD   WANTAGH NY 11793 |
| PAUL SHIAO | 29327 QUAILWOOD DR   RANCHO PALOS VERDES CA 90275 |
| PAUL SHOUL | 40 POMEROY TERR   NORTHAMPTON MA 01060 |
| PAUL SINGLETARY | 1531 MAYFIELD AVE.   WINTER PARK FL 32789 |
| PAUL SKODACEK | 32 WEST WALTER STREET APT B   SUMMIT HILL PA 18250 |
| PAUL SMAS | 4941 WEST 124TH STREET   ALSIP IL 60803 |
| PAUL SMITH | 180 DEVERS STREET   DALLASTOWN PA 17313 |
| PAUL SPENCER | 23 S. WYOMING AVENUE   ARDMORE PA 19003 |
| PAUL SPRINGFIELD | 6861 W. LELAND AVENUE   HARWOOD HILLS IL 60706 |
| PAUL STERN | 18 MANSFIELD ROAD   ASHFORD CT 06278 |
| PAUL STOFER | 17200 WESTGROVE DRIVE APT. 2624   ADDISON TX 75001 |
| PAUL SULLIVAN | 3 PICKWICK DRIVE   OLD BETHPAGE NY 11804 |

| Claim Name | Address Information |
|---|---|
| PAUL SULLIVAN | 851 W. BELLE PLAINE APT. 1  CHICAGO IL 60613 |
| PAUL SWAN | TWO CANTERBURY GREEN APT. #2611  STAMFORD CT 06911 |
| PAUL T STRUNK | PO BOX 536  BLACKSTONE VA 23824 |
| PAUL TEDRICK | 175 N HARBOR DR #2101  CHICAGO IL 60601-7874 |
| PAUL THOMAS LYNCH | 3019 BENNETT DRIVE  NAPERVILLE IL 60564 |
| PAUL THOMPSON | 7707 N. SHERIDAN RD. APT. 2-P  CHICAGO IL 60626 |
| PAUL THORNTON | 1334 E. GARFIELD AVENUE  GLENDALE CA 91205 |
| PAUL TROIANO | 99 LAUREL ROAD  LINDENHURST NY 11757 |
| PAUL TULLY | 1 BRIANA COURT  EAST MORICHES NY 11940 |
| PAUL TURNBOW | 34821 DONALD ST  HEMET CA 92545 |
| PAUL TYLER | 949 PLEASANT VALLEY ROAD 6-JUN  SOUTH WINDSOR CT 06074 |
| PAUL VANEK | 6525 WEATHERFORD  COLOMA MI 49038 |
| PAUL VITTORINO | 407 JEAN STREET  GILBERTS IL 60136 |
| PAUL WALLEN | 5921 NE 21ST ROAD  FT. LAUDERDALE FL 33308 |
| PAUL WARREN | 227 PIEDMONT AVENUE  HAMPTON VA 23661 |
| PAUL WEINGARTEN | 286 AVON AVENUE  NORTHFIELD IL 60093 |
| PAUL WELLIVER | 900 MICKLEY ROAD BB2-2  WHITEHALL PA 18052 |
| PAUL WEST | 3812 YUMA ST., NW  WASHINGTON DC 20016 |
| PAUL WHARTON LLC | 440 12TH STREET NE     204  WASHINGTON DC 20002 |
| PAUL WHARTON LLC | 700 12TH ST  NW  WASHINGTON DC 20005 |
| PAUL WHEELER | 9460 POINCIANA PLACE #403  DAVIE FL 33324 |
| PAUL WHIPPLE | 3015 CORNETT DRIVE  FINKSBURG MD 21048 |
| PAUL WILEMAN | 24065 PLAZA LUNETA  VALENCIA CA 91355 |
| PAUL WILSON | 708 BAY DRIVE  STEVENSVILLE MD 21666 |
| PAUL WOLYNIC | 4354 CANDLEWOOD LN  PONCE INLET FL 32127 |
| PAUL YBARRONDO | 3441 EVENING STAR CIRCLE  CORONA CA 92881 |
| PAUL YOUNG | 18219 AVALON BLVD  CARSON CA 90746 |
| PAUL ZERANG | 303 PARKVIEW RD.  CHICAGO IL 60025 |
| PAUL ZETLMEISL | 3604 CLIPPER ROAD  BALTIMORE MD 21211 |
| PAUL, ARNAB | 1049 COLEMAN RD       NO.4305  SAN JOSE CA 95123 |
| PAUL, JACKIE | 5462 NW 109TH WAY  CORAL SPRINGS FL 33076 |
| PAUL, JONATHAN | 13903 DOUBLETREE TRAIL  WELLINGTON FL 33414 |
| PAULA ANN TOWNSEND | 2331 SW 15 ST APT 34  DEERFIELD BEACH FL 33442 |
| PAULA CELLA | 136 WASHINGTON AVENUE  AMITYVILLE NY 11701 |
| PAULA COOPER-BULL | 10 S.108 SPRINGBROOK DR.  NAPERVILLE IL 60565 |
| PAULA DUNCAN | 6820 S. OGLESBY AVENUE  CHICAGO IL 60649 |
| PAULA GANZI LICATA | 2503 WILSON AVE  BELLMORE NY 11710 |
| PAULA GARLAND | 502 GERANIUM ST  DELTONA FL 32725 |
| PAULA HAAS | 1614 N BEND RD  JARRETTSVILLE MD 21084 |
| PAULA HENLEY | 31 MESA RIDGE DR  POMONA CA 91766 |
| PAULA HOLTZMAN | 907 SOUTH HANLEY # 9  ST. LOUIS MO 63105 |
| PAULA KLUTE | 7285 CALLE ARAGON  LA VERNE CA 91750 |
| PAULA LASALLA-CONDIT | 123 MAPLE AVE  BETHPAGE NY 11714 |
| PAULA LEVINE | 1620 KENNETH AVENUE  BALDWIN NY 11510 |
| PAULA LINDEMANN | 105 S HAYWORTH AVENUE # 11  LOS ANGELES CA 90048 |
| PAULA MANZOLILLO | 302 HOLLY HILL DRIVE  ROCKY HILL CT 06067 |
| PAULA MARKGRAF-KATZ | 4556 MORSE AVENUE  STUDIO CITY CA 91604 |
| PAULA MARMION | 8127 215TH PLACE SW  EDMONDS WA 98026 |
| PAULA MCMAHON | 5951 NE 14TH LANE APT 202  FORT LAUDERDALE FL 33334 |

| Claim Name | Address Information |
|------------|---------------------|
| PAULA MILROE | 15 CARRINGTON COURT  HAZEL CREST IL 60429 |
| PAULA MORROW | 67 SHORELAND DRIVE  KEY LARGO FL 33037 |
| PAULA OSKROBA | 7949 W. 97TH STREET  HICKORY HILLS IL 60457 |
| PAULA PANNONI | 125 SCHOOL LANE  TOANO VA 23168 |
| PAULA ROSENTRETER | 1322 S. PRAIRIE AVE. UNIT 1803  CHICAGO IL 60605 |
| PAULA SOET | 1841 HOLLYWOOD WAY APT C  BURBANK CA 91505 |
| PAULA STOLLER | 900 HUNTSMAN ROAD  BALTIMORE MD 21286 |
| PAULA TODD | 8295 CARIBOU PEAK WAY  ELK GROVE CA 95758 |
| PAULA WITTHAUER-KATZENBERGER | 1224 SOUTH PINE STREET  YORK PA 17403 |
| PAULA WRIGHT | 11-15 CLINTON STREET #3A  NEWARK NJ 07102 |
| PAULETTE BLEAM | 301 DORADO TERRACE  SAN FRANCISCO CA 94112 |
| PAULETTE C RIVAS | 8047 TUSCANNY STREET  FONTANA CA 92336 |
| PAULETTE EDWARDS-EDMONDSON | 1214 SHELLBANKS ROAD  BALTIMORE MD 21225 |
| PAULETTE EVERETT | 408 NW 21ST AVENUE  FORT LAUDERDALE FL 33311 |
| PAULETTE GRANT | 3 DEBONAIR COURT B1  BALTIMORE MD 21239 |
| PAULETTE RIVAS | 8047 TUSCANNY STREET  FONTANA CA 92336 |
| PAULINA MURRIETTA | 1411 N. CENTRAL AVE.  GLENDALE CA 91202 |
| PAULINE AYTON | 8032 S. LAFAYETTE  CHICAGO IL 60620 |
| PAULINE CHANG | 1317 CORTLAND DRIVE  NAPERVILLE IL 60565-4100 |
| PAULINE EDWARDS | 259 IVY STREET  WALLINGFORD CT 06492 |
| PAULINE F CROSS | 31 FORREST ROAD  POQUOSON VA 23662 |
| PAULINE J. LASKOWSKI | 111 TOWER ROAD NE #717  MARIETTA GA 30060 |
| PAULINE JONES | 944 MONTPELIER STREET  BALTIMORE MD 21218 |
| PAULINE MUNOZ | 6449 S. OLD HARLEM ROAD  CHICAGO IL 60638 |
| PAULINE O'CONNOR | 1427 SANBORN AVE  LOS ANGELES CA 90027 |
| PAULINE PITTS | 6408 MOYER AVENUE  BALTIMORE MD 21206 |
| PAULINE RIES | 307 N BIRCHWOOD DR  FREMONT NE 68025 |
| PAULINE SERRITELLI | 9575 BROADWAY #4  TEMPLE CITY CA 91780 |
| PAULINE SHIH | 2624 N WHIPPLE ST APT. #1  CHICAGO IL 60647 |
| PAULINE WERNER | 1122 SOUTH DRIVE  NORTH MERRICK NY 11566 |
| PAULO RAMIREZ | 215 W. 6TH STREET APT #910  LOS ANGELES CA 90014 |
| PAULSEN, DAVID M | 120 DWIGHT STREET  APT 102  NEW HAVEN CT 06511 |
| PAULY, CLAUDE | 3 LANNEWEE L-3915 MONDERCANGE  LUXEMBOURG, BE GERMANY |
| PAULY, CLAUDE | 43 RUE EMILE LAVANDIER L-A924  LUXEMBOURG, BE GERMANY |
| PAVAN GUDIYELLA | 613 CONSERVATORY LANE  AURORA IL 60502 |
| PAVLOS ROZIS | 1159 S. HAYWORTH AVE  LOS ANGELES CA 90035 |
| PAWEL, MIRIAM | 1091 LINDA GLEN DR  PASADENA CA 91105 |
| PAWLAK, JAMES T | 508 SHELLBOURNE DR  ROCHESTER MI 48309 |
| PAXTON, LYNDA | 1718 PARK AVENUE  HALETHORPE MD 21227 |
| PAYNE JR, LUCIEN P | 3400 SWEETWATER RD APT 1411  LAWRENCEVILLE GA 30044 |
| PAYNE, JARED | 2580 SW 10TH CT  BOYNTON BEACH FL 33426 |
| PAYNE, JOHN | 2438 SILVERLAKE BLVD  LOS ANGELES CA 90039 |
| PAYNE, LESLIE | 167 BROOKLYN AVE  HUNTINGTON NY 11743 |
| PAYNE, LIEN | 5480 S CORNELL AVE  APT 110  CHICAGO IL 60615 |
| PAYTON, ANTHONY | 2466 BURNS AVE  MEMPHIS TN 38114 |
| PCA I LP | C/O THE PROCACCIANTI GROUP 1140 RESERVOIR AVE  CRANSTON RI 02620 |
| PCA I LP | RE: SANTA MONICA 1717 4TH STR DOUBLETREE SANTA MONICA 1707 4TH ST.  SANTA MONICA CA 90401 |
| PCA I LP | 1707 FOURTH ST  SANTA MONICA CA 90401 |

| Claim Name | Address Information |
|---|---|
| PCA I LP | DOUBLETREE SANTA MONICA ATTN: CONTROLLER 1707 FOURTH ST  SANTA MONICA CA 90401 |
| PDC PROPERTIES | RE:WAUKEGAN 1485 LAKESIDE 1588 LAKESIDE DRIVE UNIT B  WAUKEGAN IL 60085 |
| PEABODY REAL ESTATE CO INC | 222-40 96TH AVE  QUEENS VILLAGE NY 11429 |
| PEABODY REAL ESTATE CO., INC. | RE: QUEENS VILLAGE 222-40 96T 222-40 96TH AVENUE  QUEENS VILLAGE NY 11429-1339 |
| PEACHTREE CENTER FOR THE BENEFIT OF | RE: ATLANTA 229 PEACHTREE; GREENWICH CAPITAL FINANCIAL PRODUCTS, INC. PO BOX 01-9988  MIAMI FL 33101-9988 |
| PEARL ACUNZO | 232 C BLACKPOOL CT. LEISURE VILLAGE  RIDGE NY 11961 |
| PEARL FERNGREN | 1031 W LAKEVIEW DR  SEBASTIAN FL 32958 |
| PEARL JENNY SOBEJANA | 9648 CHANDON DR  ORLANDO FL 32825 |
| PEARL NG | 1319 1/2 S. MERIDIAN AVE.  ALHAMBRA CA 91803 |
| PEARL TYNES | 741 29TH STREET  NEWPORT NEWS VA 23607 |
| PEARL, JUDEA | 3545 BALLINA CANYON RD  ENCINO CA 91436 |
| PEARLIE FARMER | 8429 S.  LOOMIS BLVD.  CHICAGO IL 60620 |
| PEAVY, YOLANDA | 55 N ARBOR TRL  PARK FOREST IL 60466 |
| PECH, ULF R | 2903 MARION DR  COLORADO SPRINGS CO 80909 |
| PECHOULTRES, ROBERT A | 2767 OCTAVIA ST  SAN FRANCISCO CA 94123 |
| PECK, JAMES L | 1424 BRENTWOOD DR  MARIETTA GA 30062 |
| PEDAPROLU, ASHISH P | 78 DEBORA DR  PLAINVIEW NY 11803 |
| PEDRO BELTRAN | 500 1/2 W. WILSON  GLENDALE CA 91203 |
| PEDRO CABRERA | 4350 DAHL CT.  ORLANDO FL 32828 |
| PEDRO CURIEL | 219 NW 75 TERR.  PLANTATION FL 33317 |
| PEDRO ESPINOZA | 1101 ELAINNE DR  SANTA ANA CA 92703 |
| PEDRO JASSO | 8414 SOUTH GREEN BAY AVENUE  CHICAGO IL 60617 |
| PEDRO RAMIREZ GARCIA | 11102 BONWOOD ROAD # 9  EL MONTE CA 91733 |
| PEDRO SALAZAR VAZQUEZ | 701 MILO TERRACE  LOS ANGELES CA 90042 |
| PEDRO SALDANA | 3036 N. NATOMA AVE.  CHICAGO IL 60634 |
| PEEK, WILLIAM M | 2251 S FT APACHE RD NO.2105  LAS VEGAS NV 89117 |
| PEEL, ROSEMARIE | 140 S. HUMPHERY  OAK PARK IL 60302 |
| PEEPLES, WILMA | 5219 S GREEN  CHICAGO IL 60609 |
| PEGGY BARRY CLIFFORD | 8330 OSO AVE  WINNETKA CA 91306-1352 |
| PEGGY BLEVINS | 5405 ALTON PKWY APT 5A-320  IRVINE CA 92604 |
| PEGGY BROWN | 22 PLATT PLACE  HUNTINGTON NY 11743 |
| PEGGY JONES | 182 MAITLAND AVE.  ALTAMONTE SPRINGS FL 32701 |
| PEGGY KLICKER | #2 BEAVER CREEK  ST. CHARLES MO 63303 |
| PEGGY L NORMAN | 1638 N. ABINGDON ST.  ARLINGTON VA 22207 |
| PEGGY MIHELICH | 36 PLAZA STREET APT 3G  BROOKLYN NY 11214 |
| PEGGY MOORE | 4811 CREEKBEND  HOUSTON TX 77035 |
| PEGGY NORMAN | 1638 N. ABINGDON ST.  ARLINGTON VA 22207 |
| PEGGY SMITH-BRISCOE | 1629 ARGONNE DR.  BALTIMORE MD 21218 |
| PEGGY STEVENSON | 1436 S BENTLEY #3  WEST LOS ANGELES CA 90025 |
| PEGGY WALTERS | 18 SWALLOW LANE  LEVITTOWN NY 11756 |
| PEGGY WILLIAMS | 1004 COMET STREET  BALTIMORE MD 21202 |
| PEISNER, DAVID | 215 GROVE ST  DECATUR GA 30030 |
| PELHAM, RYAN | 3022 GOLDEN EAGLE DR  TALLAHASSEE FL 32312 |
| PENA, ILANA | 2549 EAGLE RUN DRIVE  WESTON FL 33327 |
| PENA, JUAN ALBERTO | C/FEDERICO VALASQUEZ   NO.88 GUAZUMAL  TAMORIL SANTIAGO DOMINICAN REPUBLIC |
| PENA, JULIO CESAR | C/O PRINCIPAL NO.96  LOS LIMONES  NAGUA DOMINICAN REPUBLIC |
| PENA, LENNY | C/PRINCIPAL NO.96  LOS LIMONES DOMINICAN REPUBLIC |
| PENACERRADA, DENISE J | 2738 N PINE GROVE AVE  NO.11P  CHICAGO IL 60614 |

| Claim Name | Address Information |
|---|---|
| PENACERRADA, DENISE J | 610 WEBSTER ST      NO.17  SAN FRANCISCO CA 94117 |
| PENELOPE HENDERSON | C/O MICHAEL J. GOLDBERG WHITING LAW GROUP, LTD. ONE EAST WACKER DR,STE 2300 CHICAGO IL 60601 |
| PENELOPE HENDERSON, INDIVIDUALLY AND AS | NEXT-OF-KIN & SPEC ADM OF EST OF ISAIA % WHITING LAW GRP,LTD, M.J. GOLDBERG; ONE EAST WACKER DRIVE, SUITE 2300  CHICAGO IL 60601 |
| PENELOPE HENDERSON/ELITE STAFFING/ | SHANNON ISAIAH EST/C/O WHITING LAW GRP MICHAEL J GOLDBERG ONE EAST WACKER DR SUITE 2300  CHICAGO IL 60601 |
| PENELOPE KLEINMAN | 1 HIGHFIELD RD  SYOSSET NY 11791 |
| PENELOPE OVERTON | 53 MYRON STREET  NEW HAVEN CT 06512 |
| PENGE, GORDON | 270 DELGADO  SAN CLEMENTE CA 92672 |
| PENGUIN GROUP (USA) INC | 405 MURRAY HILL PARKWAY  EAST RUTHERFORD, NJ 07073-2136 |
| PENGUIN GROUP (USA) INC | PO BOX 12287  NEWARK NJ 07101-5287 |
| PENGUIN GROUP (USA) INC | 375 HUDSON STREET  NEW YORK NY 10014 |
| PENGUIN GROUP (USA) INC | C/O KAURA GALE SUBSIARY RIGHTS ASST 345 HUDSON ST  NEW YORK NY 10014 |
| PENGUIN GROUP (USA) INC | 4920 COLLECTION CENTER DRIVE  CHICAGO IL 60693 |
| PENGUIN GROUP (USA) INC | BANK OF AMERICA LOCKBOX NO.4247 COLLECTION CENTER DRIVE  CHICAGO IL 60693 |
| PENINSULA COMMUNITY FOUNDATION | 11742 JEFFERSON AV     STE 350  NEWPORT NEWS VA 23606 |
| PENINSULA COMMUNITY FOUNDATION | OF VIRGINIA INC PO BOX 120422  NEWPORT NEWS VA 23612 |
| PENINSULA SPCA | ATTN FRAN HIGHT 523 J CLYDE MORRIS BLVD  NEWPORT NEWS VA 23601 |
| PENINSULA UNITED WAY | 739 THIMBLE SHOALS BLVD. SUITE 400  NEWPORT NEWS VA 23606-3562 |
| PENN JONES | 434 25TH ST  SANTA MONICA CA 90402 |
| PENNEY FRIEDRICH | 535 PARK AVENUE  ORANGE CITY FL 32763 |
| PENNSPORT STRING BAND | 2249 S 21ST STREET  PHILADELPHIA PA 19145 |
| PENNSYLVANIA | DEPARTMENT OF REVENUE DEPARTMENT 280406  HARRISBURG PA 17128-0406 |
| PENNSYLVANIA DEPT OF | ENVIRONMENTAL PROTECTION RACHEL CARSON STATE OFFICE BUILDING 400 MARKET STREET HARRISBURG PA 17101 |
| PENNSYLVANIA DEPT OF ENVIRONMENTAL PROTE | PO BOX 8762  HARRISBURG PA 17101 |
| PENNSYLVANIA DEPT OF ENVIRONMENTAL PROTE | PO BOX 8763 COMMONWEALTH OF PA BUREAU OF WASTE MANAGEMENT  HARRISBURG PA 17105-8763 |
| PENNSYLVANIA DEPT OF STATE | PO BOX 8722  HARRISBURG PA 17105-8722 |
| PENNSYLVANIA DEPT OF STATE | 206 NORTH OFFICE BUILDING  HARRISBURG PA 17120 |
| PENNSYLVANIA STATE UNIVERSITY | LEHIGH VALLEY CAMPUS 114 ACADEMIC BUILDING 8380 MOHR LN  FOGELSVILLE PA 18051 |
| PENNSYLVANIA STATE UNIVERSITY | 25 YEARSLEY MILL ROAD  MEDIA PA 19063 |
| PENNSYLVANIA STATE UNIVERSITY | 103 SHIELDS BUILDING  UNIVERSITY PARK PA 16802 |
| PENNSYLVANIA STATE UNIVERSITY | 109 SHIELDS BUILDING  UNIVERSITY PARK PA 16802 |
| PENNSYLVANIA STATE UNIVERSITY | ATTN BOB MARTIN DIRECTOR OF CAREER PLACEMENT 201 CARNEGRE BLDG  UNIVERSITY PARK PA 16802 |
| PENNSYLVANIA STATE UNIVERSITY | JOBEXPO.COM COLLEGE OF COMMUNICATIONS 208 CARNEGIE BUILDING  UNIVERSITY PARK PA 16802 |
| PENNSYLVANIA STATE UNIVERSITY | OFFICE OF STUDENT LOANS 108 SHIELDS BUILDING  UNIVERSITY PARK PA 16802 |
| PENNSYLVANIA STATE UNIVERSITY | ONE OLD MAIN  UNIVERSITY PARK PA 16802 |
| PENNSYLVANIA STATE UNIVERSITY | UNIVERSITY LIBRARIES 512 PATERNO LIBRARY  UNIVERSITY PARK PA 16802 |
| PENNY HICKS | PO BOX 1082 147 BAUMGARTNER PLACE NE  EATONVILLE WA 98328 |
| PENNY J ASHTON-GENSLER | 18854 VICCI STREET  CANYON COUNTRY CA 91351 |
| PENNY POLLACK | 990 N. LAKE SHORE DRIVE #8D  CHICAGO IL 60611 |
| PENNY ROCKWELL | 1138 RINGE COURT  POMONA CA 91767 |
| PENPRASE, JERROLD | 33871 GOLDEN LANTERN  DANA POINT CA 92629 |
| PENROW, BETSY D | 1017 STEVENS CREEK RD NO.J200  MARTINEZ GA 30907 |
| PENSION BENEFIT GUARANTY CORPORATION | DEPT. OF INSURANCE SUPERVISION AND COMPLIANCE; PBGC ATN:C.E.F. MILLARD; 1200 K ST, NW, #270  WASHINGTON DC 20005-4026 |

| Claim Name | Address Information |
|---|---|
| PENZANCE 2121 WISCONSIN AVE., LLC | RE: WASHINGTON 2121 WISCONSIN C/O PENZANCE MANAGEMENT, LLC 3333 K STREET, NW, SUITE 405  WASHINGTON DC 20007 |
| PEOPLE TO PEOPLE | C/O DR MCKINLEY L PRICE 701 TOWN CENTER DRIVE  NO.800  NEWPORT NEWS VA 23606 |
| PER TOFT CHRISTENSEN | 13701 MARINA POINTE DRIVE APT. # 409  MARINA DEL REY CA 90292 |
| PERALTA, PEDRO | 720 W 50TH ST  MIAMI BEACH FL 33140 |
| PERCH, DARYL | 200 SPRING HILL RD  MANSFIELD CT 06268 |
| PERCY GREEN | 10524 S PEORIA  CHICAGO IL 60643 |
| PERCY ROBERTS | 324 CORNWALL STREET  HARTFORD CT 06112 |
| PERETTE GODWIN | 3806 FAIRMOUNT AVE. APT. #236  SAN DIEGO CA 92105 |
| PEREZ, EDWARD | 16W655 MOCKINGBIRD LN BLDG 36    APT 105  WILLOWBROOK IL 60527 |
| PEREZ, EDWARD | 16W655 MOCKINGBIRD LN BLDG 35    APT 105  WILLOWBROOK IL 60527 |
| PEREZ, EMMANUEL | 3645 S 52ND COURT  CICERO IL 60804 |
| PEREZ, KATERINA | 67 ST JOHNS AVE  VALLEY STREAM NY 11580 |
| PEREZ, KEVIN | 114 CANDLEWICK RD  ALTAMONTE SPRINGS FL 32714 |
| PEREZ, MAGDALENE | 601 W 173RD ST    APT 42  NEW YORK NY 10032 |
| PEREZ, MARCOS ANTONIO | C/LIBERTAD 56    NO.96 CANDA  BARAHONA DOMINICAN REPUBLIC |
| PEREZ, SUSANNE | 2539 SANTA CATALINA NO.103  COSTA MESA CA 92627 |
| PEREZ,LEONEL | CALLE NUESTRA SENORA DELROSARIO NO.17  MONTE PLATA DOMINICAN REPUBLIC |
| PERFECT PARTNERSHIP INC | 111 W CHESTNUT ST PO BOX 520  ST MICHAELS MD 21663 |
| PERFECT PARTNERSHIP INC | HAMILTONS 111 WEST CHESNUT ST. P.O. BOX 520  ST. MICHAELS MD 21663 |
| PERFECT PARTNERSHIP INC | PO BOX 520  ST MICHAELS MD 21663 |
| PERKINS & WILL INC | PO BOX 116505  ATLANTA GA 30368-6505 |
| PERKINS & WILL INC | 330 N WABASH AVE  CHICAGO IL 60611 |
| PERKINS & WILL INC | 15057 COLLECTIONS CENTER DRIVE  CHICAGO IL 60693 |
| PERKINS, DAN | 30 EDWARDS ST  NEW HAVEN CT 06511 |
| PERLA MARIA MERZEAU | 15876 SW 86 TER.  MIAMI FL 33193 |
| PERLIS, DEBRA | C/O DESIGN WORKS 9512 BABAUTA RD  SAN DIEGO CA 92129 |
| PERLMAN, SHIRLEY | PO BOX 275  BONDVILLE VT 05340 |
| PERLMUTTER, DONNA | 10507 LE CONTE  LOS ANGELES CA 90024 |
| PERNEY, LINDA | 52 TOMPKINS PL GROUND FL NO.  BROOKLYN NY 11231 |
| PERNEY, LINDA | 52 TOMPKINS PLACE GROUND FLOOR APT  BROOKLYN NY 11231 |
| PERRI, JOE | 5213 NW 27ST  MARGATE FL 33063 |
| PERRIE SAMOTIN | 40 HARRISON STREET APT 42  NEW YORK NY 10013 |
| PERRY ARTHUR | 1120 S RIDGE STREET  LAKE WORTH FL 33460 |
| PERRY BOLTON | P.O. BOX 136  BROOKLANDVILL MD 21022 |
| PERRY CARL AUGUSTYNOWICZ | 16960 S. 82ND AVENUE  TINLEY PARK IL 60477 |
| PERRY CERVERA | 3858 FOURTH AVENUE  GLENDALE CA 91214 |
| PERRY CROWE | 95 VERONA STREET APT #3  BROOKLYN NY 11231 |
| PERRY CURENTON | 113 STATE PARK DRIVE  HAMPTON VA 23664 |
| PERRY GINN | 6700 SW 20 ST  PLANTATION FL 33317 |
| PERRY KIRKPATRICK | 13805 HAWK CT  VICTORVILLE CA 92392 |
| PERRY ZIEGLER | 1013 FOXRIDGE LA  ESSEX MD 21221 |
| PERRY, BARBARA | 3932 W. VAN BUREN, APT NO.2  CHICAGO IL 60624 |
| PERRY, GERALD | 1348 WATERFORD GREEN CLOSE  MARIETTA GA 30068 |
| PERRY, JACOB M | 135 W BELLEVUE  APT G  PASADENA CA 91105 |
| PERRY, JOANNE LEE | 3730 MOUND VIEW AVE  STUDIO CITY CA 91604 |
| PERRY, KENNETH | 5360 BUNKHOUSE LN  COLORADO SPRINGS CO 80917 |
| PERSEUS BOOKS LLC | 387 PARK AVENUE    SOUTH  NEW YORK NY 10016 |
| PERSING, STEPHEN | 18 GARDEN STREET  ROCKY HILL CT 06067 |

| Claim Name | Address Information |
|---|---|
| PERSISTENCE PAYS INC | 4158 FARMDALE AVENUE  STUDIO CITY CA 91604 |
| PERSON, JERRY | 18582 BEACH BLVD          STE 204  HUNTINGTON BEACH CA 92648 |
| PERSONNEL PLANNERS INC | 913 W  VAN BUREN N-3A  CHICAGO IL 60607 |
| PERSONNEL PLANNERS INC | PO BOX 803937  CHICAGO IL 60680 |
| PERVAIZ SHALLWANI | 190 S. OXFORD STREET APT #3  BROOKLYN NY 11217 |
| PESANTE, KIARA | 100 BRIERS RIDGE  FAIRBURN GA 30213 |
| PESCE, NATHAN | 10884 HARMEL DR  COLUMBIA MD 21044 |
| PESTANA, MANUEL ANTONIO | URB SANTA ANA AVE 93 CASA 19 A  MARACAY ARAGUA VENEZUELA |
| PETA-GAYE CUMMINGS | 1220 EMILY LANE  CARTERET NJ 07008 |
| PETAGNO,NEIL | 64 EAST CONCORD ST CENTRAL FLORIDA NEWS 13  ORLANDO FL 32801 |
| PETE BURD | 4749 22ND STREET  DORR MI 49323 |
| PETE HAMMOND ENTERTAINMENT INC | 304 N POINSETTIA AVE  MANHATTAN BEACH CA 90266 |
| PETE J BENTOVOJA | 1025 8TH #9  SAN PEDRO CA 90731 |
| PETE RODARTE | 223 CALLE DE ANZA  SAN CLEMENTE CA 92672 |
| PETE ROQUE | 13058 W BALLAD DR  SUN CITY WEST AZ 85375 |
| PETE UZUETA | 33 N VEGA STREET  ALHAMBRA CA 91801 |
| PETER A BROWN | 1225 SHARON PL  WINTER PARK FL 32789 |
| PETER ANDRICH | 1476 W. OHIO 1ST FLOOR  CHICAGO IL 60622 |
| PETER AYMONIN | P O BOX 70342  FORT LAUDERDALE FL 33307-0342 |
| PETER B SHAHEEN | 2631 NORTHAMPTON STREET  EASTON PA 18045 |
| PETER BAKER | 85 FARRAGUT RD  ANNAPOLIS MD 21403 |
| PETER BALLOG | 23 ALDER STREET  BRISTOL CT 06010 |
| PETER BARKHO | 744 BERWICK PLACE  ROSELLE IL 60172 |
| PETER BENGELSDORF | 71 MURRAY AVENUE  PORT WASHINGTON NY 11050 |
| PETER BERGQUIST | 2811 RULEME ST. # 1108  EUSTIS FL 32726 |
| PETER BERNARD | 4200 N. HAZEL ST. APT 301  CHICAGO IL 60613 |
| PETER BING | 9700 WEST PICO BLVD  LOS ANGELES CA 90035 |
| PETER BOHM | BOX 11255  BURBANK CA 91510 |
| PETER BOYLE | 19 PEACHTREE LANE  HICKSVILLE NY 11801 |
| PETER BUGNACKI | 836 SW 30TH STREET APT 3  FORT LAUDERDALE FL 33315 |
| PETER BURKE | 85 WYATT  GARDEN CITY NY 11530 |
| PETER BYRNE | 154 NEW YORK AVE  SMITHTOWN NY 11787 |
| PETER C EDIVAN | 22730 SW 56TH AVENUE  BOCA RATON FL 33433 |
| PETER C FARACI | 5858 NORTH MELVINA  CHICAGO IL 60646 |
| PETER CAPUANO | 7 GILDERSLEEVE STREET  MERRICK NY 11566 |
| PETER CATAPANO | 18 WHITNEY PLACE APT 1B  BROOKLYN NY 11223 |
| PETER CERVINI | 345 43RD STREET  LINDENHURST NY 11757 |
| PETER CLAY | 4450 CONGDON DRIVE  WILLIAMSTON MI 48895 |
| PETER COMO | 5765 FIVE FLAGS BLVD #1053  ORLANDO FL 32822 |
| PETER CZOCH | 525 N 5TH STREET  ALLENTOWN PA 18102 |
| PETER DAMSKI | 5348 DIANE STREET  SIMI VALLEY CA 93063 |
| PETER DENER | P.O. BOX 26015  TAMARAC FL 33320 |
| PETER DIAFERIO | 4 MARWOOD DR  HAUPPAUGE NY 11787 |
| PETER DIEP | 1632 W OLIVE  CHICAGO IL 60660 |
| PETER DIEWALD | 2054 FEDERAL AVENUE  COSTA MESA CA 92627 |
| PETER DIMATTEO | 25 CROWN VIEW DRIVE  MONROE CT 06468 |
| PETER DISHAL | 5 SADDLE COURT  BALTIMORE MD 212081331 |
| PETER DOWNS | 20 WEBSTER STREET  UNIONVILLE CT 06085 |
| PETER DOWNS | 900 NEWFIELD STREET  MIDDLETOWN CT 06457 |

| Claim Name | Address Information |
|---|---|
| PETER DUJARDIN | 88 HOPKINS ST  NEWPORT NEWS VA 23601 |
| PETER F PHILIPOVICH | HELFRICH SPRINGS APT RT-3 900 MICKLEY ROAD  WHITEHALL PA 18052 |
| PETER FALAGARIO | 133 PATTEE HILL ROAD  GOFFSTOWN NH 03045-1938 |
| PETER FANTINO | 6802 NW 28TH COURT  MARGATE FL 33063 |
| PETER FARRELLY | 26 BRENTLEY DRIVE  HUNTINGTON CT 06484 |
| PETER FERNALD | 1338 GLEN OAKS BLVD  PASADENA CA 91105 |
| PETER FILICE | 9456 BURNS COURT  GRANITE BAY CA 95746 |
| PETER FONSECA | 11145 SW 138 ST  MIAMI FL 33176 |
| PETER FRANCESCHINA | 412 42ND ST  WEST PALM BEACH FL 33407 |
| PETER FROST | 247 JAMES RIVER DRIVE  NEWPORT NEWS VA 23601 |
| PETER FULLER | 6152 N SPRINGFIELD AVE  CHICAGO IL 60659 |
| PETER GACH | 9531 S. JACKSON ST.  BURR RIDGE IL 60527 |
| PETER GARDELL | 81 CLARENCE COURT  MIDDLETOWN CT 06457 |
| PETER GARZONE | 73 FOREST STREET  ROCKY HILL CT 06067 |
| PETER GEORGE | 1080 SW 50TH AVE  MARGATE FL 33068 |
| PETER GIANOTTI | 5 GREENWAY LANE  HUNTINGTON NY 11743 |
| PETER GOSSELIN | 3701 MILITARY ROAD  WASHINGTON DC 20015 |
| PETER GREENBAUM | 232 NORMANDY ROAD  MASSAPEQUA NY 11758 |
| PETER HAJIANTONI | 1364 GATES HEAD DR.  BEL AIR MD 21014 |
| PETER HALASI | 127 S MICHILLINDA AVENUE  PASADENA CA 91107 |
| PETER HALL | 44 DEERFIELD AVENUE  HARTFORD CT 06112 |
| PETER HASENOHR | 420 MONROE DR  CENTERPORT NY 11721 |
| PETER HEALY | 154 SANFORD LANE  STAMFORD CT 06905 |
| PETER HEFTNER | 141 BRIARCLIFF RD  WESTBURY NY 11590 |
| PETER HELECHU | 137 MIDDLE TURNPIKE WEST  MANCHESTER CT 06040 |
| PETER HERMANN | 424 E. FORT AVENUE  BALTIMORE MD 21230 |
| PETER HERNON | 1924 BUTLER DR  BARTLETT IL 60103 |
| PETER HOLEHAN | 8221 SW 15TH ST. APT 1226  PLANTATION FL 33324 |
| PETER HONG | 3272 NORTH MT. CURVE AVENUE  ALTADENA CA 91001 |
| PETER J BUGNACKI | 836 SW 30TH STREET APT 3  FORT LAUDERDALE FL 33315 |
| PETER J DELANO | 32F CORNICHE DR  MONARCH BEACH CA 92629 |
| PETER J FERNALD | 1338 GLEN OAKS BLVD  PASADENA CA 91105 |
| PETER JENSEN | 2304 RAVEN VIEW ROAD  LUTHERVILLE MD 21093 |
| PETER JENSEN | 4704 N. KENTON  CHICAGO IL 60630 |
| PETER JOHNSON | 223 BAY RIDGE PKWY  BROOKLYN NY 11209 |
| PETER JORDAN | 22194 SW 58TH AVENUE  BOCA RATON FL 33428 |
| PETER JUNG | 832 E 17 ST  BROOKLYN NY 11230 |
| PETER KELL | P O BOX 450072  SUNRISE FL 33345 |
| PETER KENDALL | 235 LINDEN AVENUE  GLENCOE IL 60022 |
| PETER KING | 10 MARTHA ROAD  ORINDA CA 94563 |
| PETER KNAPP | 844 BELLINGRATH COURT  NAPERVILLE IL 60563 |
| PETER KOPETKA | 59 AZALEA RD  LEVITTOWN NY 11756 |
| PETER KRAFT | 98 NILAN STREET  HARTFORD CT 06106 |
| PETER KRASOWSKI | 8 HELME AVENUE EXT  MILLER PLACE NY 11764 |
| PETER KRAUTER | 1109 MEQUITE DRIVE  DAVIS CA 95618 |
| PETER KULKIEWICZ | 12 IRVING DRIVE  WOODBURY NY 11797 |
| PETER L HERNANDEZ | 319 E AVENUE 26  LOS ANGELES CA 90031 |
| PETER LANDRY | 2121 N. MILWAUKEE AVE.  CHICAGO IL 60647 |
| PETER LANTZ | 1319 MARTIN DRIVE  WANTAGH NY 11793 |

| Claim Name | Address Information |
| --- | --- |
| PETER LEFFLER | 1530 COUNTRY CLUB ROAD  WESCOSVILLE PA 18106 |
| PETER LOWELL | 10125 HOLYOKE WAY S  SEATTLE WA 98178 |
| PETER LUNDIEN | 1135 LATROBE DR.  ANNAPOLIS MD 21401 |
| PETER M FULLER | 6152 N SPRINGFIELD AVE  CHICAGO IL 60659 |
| PETER M HENRY | 1713 SANTA ROSA STREET  DAVIS CA 95616 |
| PETER MACIAS | 2433 ALLENBROOK DRIVE  ALLENTOWN PA 18103 |
| PETER MALLON | 48 FRANK ST  LINDENHURST NY 11757 |
| PETER MANDOYAN | 1430 NORTH LOUISE STREET  GLENDALE CA 91207 |
| PETER MARGOLIS | 4872 TOPANGA CANYON BLVD BOX#324  WOODLAND HILLS CA 91364 |
| PETER MARTEKA | 25 GARDEN HILL ROAD  MIDDLEFIELD CT 06455 |
| PETER MASHEK | 4945 REGAL DRIVE UNIT 221  CRESTWOOD IL 60445 |
| PETER MASTIN | 2080 GAIL DR  RIVERSIDE CA 92509 |
| PETER MENZEL PHOTOGRAPHY | 199 KREUZER LANE  NAPA CA 94559 |
| PETER MISTRETTA | 25 AMBY AVENUE  PLAINVIEW NY 11803 |
| PETER MLODZIK | 1326 E. SOUTH STREET  SOUTH BEND IN 46615 |
| PETER MORLOCK | 174 BOURBON STREET  SOUTH WINDSOR CT 06074 |
| PETER NICHOLAS | 21 E. WALNUT STREET  ALEXANDRIA VA 22301 |
| PETER NIGHTINGALE | 24019 ARROYO PARK DR #27  VALENCIA CA 91355 |
| PETER NOLAN | 100 WEST 15TH ST APT #1B  NEW YORK NY 10011 |
| PETER ORTADO | 814 NORTH F STREET  LAKE WORTH FL 33460 |
| PETER P BAKER | 85 FARRAGUT RD  ANNAPOLIS MD 21403 |
| PETER P PLAIA | 7 SUNRISE LANE  LEVITTOWN NY 11756 |
| PETER PACH | P O BX 46  MIDDLE HADDAM CT 06456 |
| PETER PAE | 56 BURLINGAME  IRVINE CA 92602 |
| PETER PARPAN | 26 IROQUOIS TRAIL  RIDGE NY 11961 |
| PETER PHAM | 1332 SOUTH SIESTA AVENUE  WEST COVINA CA 91790 |
| PETER PICHASKE | 4302 SHERIDAN ST.  UNIVERSITY PARK MD 20782 |
| PETER PUSCHKAR | 7504 W TIFFANY DR  ORLAND PARK IL 60462 |
| PETER QUARTARARO | 8 ARDEN LANE  FARMINGVILLE NY 11738 |
| PETER QUICK | 10022 RESEDA BLVD APT #9  NORTHRIDGE CA 91324 |
| PETER R KRAFT | 98 NILAN STREET  HARTFORD CT 06106 |
| PETER R PARPAN | 26 IROQUOIS TRAIL  RIDGE NY 11961 |
| PETER RUELLO | 480 HALSTEAD AVENUE APT. 1F  HARRISON NY 10528 |
| PETER SCHMUCK | 254 FINNEGAN DR  MILLERSVILLE MD 21108 |
| PETER SCHREIGH | 6109 RALEIGH ST. APT. 512  ORLANDO FL 32835 |
| PETER SEBASTIAN | 3347 HELMS AVENUE  CULVER CITY CA 90232 |
| PETER SHAHEEN | 2631 NORTHAMPTON STREET  EASTON PA 18045 |
| PETER SIKOSKI | 2530 BROADWAY APT. #4  ASTORIA NY 11106 |
| PETER SLEIGHT | 14 LINDSEY LN  WILLINGTON CT 06279 |
| PETER SPENCER | 115 SISSON AVENUE 3RD FLOOR  HARTFORD CT 06106 |
| PETER SPIEGEL | 1734 SWANN ST., NW  WASHINGTON DC 20009 |
| PETER SWEIGARD | 862 W. 37TH ST  BALTIMORE MD 21211 |
| PETER SZWEZ | 22855 GREENVIEW TERRACE  BOCA RATON FL 33433 |
| PETER T WILLETTE | PO BOX 4453  RANCHO CUCAMONGA CA 91729 |
| PETER T YOON | 1246 ARMACOST AVENUE APT 304  LOS ANGELES CA 90025 |
| PETER THOMAS | 1110 S CATALINA AVENUE #208  REDONDO BEACH CA 90277 |
| PETER THORNE | LONDON TERRACE, 234 10TH AVENUE #20-535  NEW YORK NY 10011 |
| PETER TOMA | 1852 N. LARABEE ST.  CHICAGO IL 60614 |
| PETER TRAISNEAU | 308 LIVE OAK LANE  MELBOURNE FL 32935 |

| Claim Name | Address Information |
|---|---|
| PETER TRAN | 5542 EDITA AVE   WESTMINSTER CA 92683 |
| PETER UUS | 2625 PARK AVENUE #3T   BRIDGEPORT CT 06604 |
| PETER VAN PELT | 1871 SOUTH FILLMORE STREET   DENVER CO 80210 |
| PETER VILES | 3256 CABRILLO AVE.   LOS ANGELES CA 90066 |
| PETER VINCENT CHAN | 3147 WINDCREST DRIVE NE   GRAND RAPIDS MI 49525 |
| PETER WALLSTEN | 2525 P ST. NW   WASHINGTON DC 20007 |
| PETER WALSH | 39 PEARL DRIVE   VERNON CT 06066 |
| PETER WELLS | 729 BLUEBELL LANE   PINGREE GROVE IL 60140 |
| PETER WILKEYSON | P.O. BOX  300   OAKDALE NY 11769 |
| PETER WOJCICKI | 1 FOX LANE   WEST NYACK NY 10994 |
| PETER WYBLE | 26 BRIARWOOD ROAD   NEWINGTON CT 06111 |
| PETER YOON | 1246 ARMACOST AVENUE APT 304   LOS ANGELES CA 90025 |
| PETER YOUNG | 107 WOOLWORTH STREET   LONGMEADOW MA 01106 |
| PETER, MARGUERITE W | 129 E WASHINGTON AVE   DELAND FL 32724 |
| PETERJAMES MARSHALL | 12 TAFT PLACE   LINDENHURST NY 11757 |
| PETERS, JOHN A | 1537 N VISTA ST   LOS ANGELES CA 90046 |
| PETERS, JUDE | PO BOX 87342   ATLANTA GA 30337 |
| PETERS, NORM | 10361 N LYNN CIRCLE   UNIT K   MIRA LOMA CA 91752 |
| PETERS, WILLIAM J | 646 W SIERRA MADRE BLVD   UNIT A   SIERRA MADRE CA 91024 |
| PETERSON, KATHLEEN A | DEEP SPRINGS COLLEGE HC 72 BOX 45001   VIA DYER NV 89010 |
| PETERSON, KATHLEEN A | DEEP SPRINGS COLLEGE    HC 72 BOX 45001   DYER NV 89010 |
| PETERSON, LAWRENCE R | 9 E CHASE ST   BALTIMORE MD 21202 |
| PETERSON, MARK | 1317 LUCILE AVE #2   LOS ANGELES CA 90026 |
| PETERSON, MIKE | PO BOX 836   FARMINGTON ME 04938 |
| PETREYCIK, RICHARD | 56 HACKLEY ST   BRIDGEPORT CT 06605 |
| PETRICK, WILLIAM | 103 HICKORY LN   MORRIS IL 60450 |
| PETT, JOEL | 100 MIDLAND AVENUE   LEXINGTON KY 40508 |
| PETTINGELL, SCOTT  W | 6432 MCNICHOLS CT   COLORADO SPRINGS CO 80918 |
| PFAFFINGER FOUNDATION | 316 WEST 2ND STREET SUITE PH-C   LOS ANGELES CA 90012 |
| PFAFFINGER FOUNDATION | ATTN EDGAR SYMONS 316 WEST 2ND STREET SUITE PH-C   LOS ANGELES CA 90012 |
| PFAFFINGER FOUNDATION | ATTN: BUSINESS MANAGER 316 W. 2ND STREET SUITE PH-C   LOS ANGELES CA 90012 |
| PFEIFFER, RICHARD | 3712 N BROADWAY NO.544   CHICAGO IL 60613 |
| PFEIFFER, RICHARD | DBA PRIDE CHICAGO 3712 N BROADWAY NO.544   CHICAGO IL 60613 |
| PHAEDRA MARSHALL | 1956 VERMONT STREET   GARY IN 46407 |
| PHAM, JANE KHANH | 15526 ERMANITA AVE   GARDENA CA 90249 |
| PHAN, MONTY | 2736 ESCALA CIRCLE   SAN DIEGO CA 92108 |
| PHANOL SAINT-FELIX | 77 VINCENT DRIVE   MIDDLETOWN NY 10940 |
| PHARAMON JEAN | P O BOX 594   DEERFIELD BEACH FL 33443 |
| PHASE TO INC | PO BOX 80634   LANSING MI 48908 |
| PHEBE T TINKER | 730 HINMAN AVE UNIT 1E   EVANSTON IL 60202 |
| PHELAN POWELL | 17520 WILLOW AVENUE   COUNTRY CLUB HILLS IL 60478 |
| PHELAN, BRENT | 260 FLEMINGTON RD   HARRISON, ACT 2914 AUSTRALIA |
| PHELPS, MICHAEL A | 522 WHITE BIRCH WAY   HAZELWOOD MO 63042 |
| PHELPS, MONICA | 2943 18TH PLACE   NORTH CHICAGO IL 60064 |
| PHERREN LEWIS | 420 E 46TH ST APT#   CHICAGO IL 60653 |
| PHIL GOLDBERG | 3008 PROSPECT AVENUE   SANTA MONICA CA 90405 |
| PHIL ROGERS | 201 LONG LEAF DRIVE   NAPERVILLE IL 60540 |
| PHIL ROSENTHAL | 1335 N. ASTOR #3B   CHICAGO IL 60610 |
| PHIL VELASQUEZ | 616 W. FULTON #708   CHICAGO IL 60661 |

| Claim Name | Address Information |
|------------|---------------------|
| PHILADELPHIA BUSINESS PROFITS TAX | CITY OF PHILADELPHIA DEPARTMENT OF REVENUE PO BOX 1660   PHILADELPHIA PA 19105-1660 |
| PHILADELPHIA INSURANCE COMPANIES | ONE BALA PLAZA SUITE 100   BALA CYNWYD PA 19004 |
| PHILIP ANTOLA | 95 HAWKINS RD   CENTEREACH NY 11720 |
| PHILIP ANTONUCCI | 9 HIGHPOINT DRIVE   HUNTINGTON NY 11743 |
| PHILIP BEAUDOUIN | 5 MEADOW LANE   FREEPORT NY 11520 |
| PHILIP BROWNE | 1336 INDIANA AVE   SOUTH PASADENA CA 91030 |
| PHILIP C WHALEY | 102 DUNCAN TRAIL   LONGWOOD FL 32779 |
| PHILIP CARLIG | 3511 WEST BOULEVARD   LOS ANGELES CA 90016 |
| PHILIP CELEBRADO | 16517 SE 171ST PLACE   RENTON WA 98058 |
| PHILIP CHANDLER | P.O. BOX 5471   NEWPORT BEACH CA 92662 |
| PHILIP CORVINO | 817 N 28TH ST   ALLENTOWN PA 18104 |
| PHILIP CRYDER | 1746 W GRANVILLE APT # 1   CHICAGO IL 60660 |
| PHILIP D HAGER | 6611 ORLAND STREET   FALLS CHURCH VA 22043 |
| PHILIP D'ANGELO | 21 CEDAR STREET   MASSAPEQUA NY 11758 |
| PHILIP DOHERTY | 329 EAST MADISON STREET   ELMHURST IL 60126 |
| PHILIP E. KUCERA | 1700 S BAYSHORE LANE APT 4B   MIAMI FL 33133 |
| PHILIP FRANK HERSH | 912 MICHIGAN AVENUE APT #2N   EVANSTON IL 60202 |
| PHILIP GEIB | 2619 W AGATITE UNIT 1G   CHICAGO IL 60625 |
| PHILIP HOEHN | 19 CHARLOTTE PLACE   PLAINVIEW NY 11803 |
| PHILIP HULL | 5741 NE 18 AVE # 3A   FORT LAUDERDALE FL 33334 |
| PHILIP JURIK | 14111 SPRINGVIEW LANE   ORLAND PARK IL 60467 |
| PHILIP K MC CLUSKEY | 5124 E. ALMOND AVENUE   ORANGE CA 92869 |
| PHILIP KANE | 12 WALL STREET   EAST ISLIP NY 11730 |
| PHILIP KLINEDINST | 1611 SLEEPY HOLLOW RD   YORK PA 17403 |
| PHILIP KRAWISZ | 833 W. GRAND AVE 2R   CHICAGO IL 60622 |
| PHILIP L SMITH | 7837 CAMP RD   PASADENA MD 21122 |
| PHILIP LEBLOCH | 43 GLENMERE LANE   CORAM NY 11727 |
| PHILIP LEJMAN | 329 HAWTHORNE LANE   DES PLAINES IL 60016 |
| PHILIP LIPUMA | 14213 85TH AVENUE   ORLAND PARK IL 60462 |
| PHILIP LOHMAN | 434 MAIN STREET   WETHERSFIELD CT 06109 |
| PHILIP LUCAS | 405 CHATHAM COVE   WINTHROP HARBOR IL 60096 |
| PHILIP M MINTZ | 13 WINOKA DRIVE   HUNTINGTON STATION NY 11746 |
| PHILIP MAIDA | 56 THOMAS AVE   BETHPAGE NY 11714 |
| PHILIP MARES | 5356 N. KENMORE AVENUE UNIT 2   CHICAGO IL 60640-2462 |
| PHILIP MARTY | 2240 W. AINSLIE STREET APT. #2   CHICAGO IL 60625 |
| PHILIP MC CLUSKEY | 5124 E. ALMOND AVENUE   ORANGE CA 92869 |
| PHILIP MCNALLY | 475 NORTH WINDSOR AVENUE   BRIGHTWATERS NY 11718 |
| PHILIP MELCHERS | 143 BISCAYNE WAY   FOLSOM CA 95630 |
| PHILIP MINERVINO | 67 RICHLAND ROAD 1ST FLOOR   GREENWICH CT 06830 |
| PHILIP MINNEY | 9315 LARCHWOOD DRIVE   DALLAS TX 75238 |
| PHILIP MITCHELL | 452 BELL STREET   GLASTONBURY CT 06033 |
| PHILIP PANESSA | 345 BROADWAY   PORT JEFFERSON STATION NY 11776 |
| PHILIP PARKER | 7859 S. LATROBE   BURBANK IL 60459 |
| PHILIP PARRISH | 101 S. BUMBY AVE. APT. L-11   ORLANDO FL 32803 |
| PHILIP PETRUCCI | 770 SUFFOLK COURT   HOFFMAN ESTATES IL 60195 |
| PHILIP THAKADIYIL | 11844 WINDING TRAILS DRIVE   WILLIOW SPRINGS IL 60480 |
| PHILIP THOMAS | 5001 N. SPRINGFIELD #2S   CHICAGO IL 60625 |
| PHILIP UZANAS | 2428 COLOMBIA DRIVE APT. #50   CLEARWATER FL 33763-3476 |

| Claim Name | Address Information |
|---|---|
| PHILIP VETTEL | 4619 OAKWOOD AVENUE  DOWNERS GROVE IL 60515 |
| PHILIP WARD | 341 SW 57TH AVENUE  PLANTATION FL 33317 |
| PHILIP WASSER | P. O. BOX 573  HUNTINGTON NY 11743-0573 |
| PHILIP WATERMAN | 17915 FIVE OAKS DRIVE  BATON ROUGE LA 70810 |
| PHILIP WEILER | 310 S. MICHIGAN AVE APT 1812  CHICAGO IL 60604 |
| PHILIP WESEMAN | 1004 DINGLEDINE ROAD  ST. LOUIS MO 63304 |
| PHILIP WILLON | 4580 COVER STREET  RIVERSIDE CA 92506 |
| PHILIPA MCMENEMY | 626 RAILWAY ROAD  YORKTOWN VA 23692 |
| PHILIPPE BISSOHONG | 15635 MEWS COURT  LAUREL MD 20707 |
| PHILIPPE FRANCO | 806 WHISLEY CT  NEWPORT NEWS VA 23608 |
| PHILIPPE GUERRIER | 550 SW 2ND AVENUE #222  BOCA RATON FL 33587 |
| PHILLIP ADAMS | 4142 WORLINGTON TERRACE  FORT PIERCE FL 34947 |
| PHILLIP BARBER | 12 EAST VIEW DRIVE  WINDSOR CT 06095 |
| PHILLIP DOYLE | 1867 MILFORD AVENUE  BRONX NY 10461 |
| PHILLIP ELLIOTT | 24882 BLACK WALNUT  CARY IL 60013 |
| PHILLIP FLORES | 25 KING ARTHUR CT APT #11  NORTHLAKE IL 60164 |
| PHILLIP FONG | 4512 NORTH DELTA AVE .O. BOX 85058  ROSE MEAD CA 91770 |
| PHILLIP G TEAGUE | 30124 ORANGE AVE.  SORRENTO FL 32776 |
| PHILLIP GUYE | 3480 BARHAM BLVD APT#322  HOLLYWOOD HILLS CA 90068 |
| PHILLIP H KRAPF | PO BOX 55082  VALENCIA CA 91385 |
| PHILLIP HARRIS | 4215 EAST 34TH STREET  INDIANAPOLIS IN 46218 |
| PHILLIP HONTZ | 534 EAST JUNIATA STREET  ALLENTOWN PA 18103 |
| PHILLIP IGE | 15311 LABARCA DRIVE  LA MIRADA CA 90638 |
| PHILLIP L WILLIAMS | 1156 AMALFI DR  PACIFIC PALISADES CA 90272 |
| PHILLIP MACK | 3421 ALBANTOWN WAY  EDGEWOOD MD 21040 |
| PHILLIP MCGOWAN | 3036 OLD CHANNEL ROAD  LAUREL MD 20724 |
| PHILLIP MULLIGAN | 14820 1/2 SYLVAN STREET  VAN NUYS CA 91411 |
| PHILLIP NERVAIZ | 5808 LAURINE WAY  SACRAMENTO CA 95824 |
| PHILLIP NICCOLLS | 36 CENTRAL PARKWAY  HUNTINGTON NY 11743 |
| PHILLIP POWELL | 14502 KEATING DR  LA MIRADA CA 90638 |
| PHILLIP PUNDT | 320 MENGUS MILL RD  LITTLESTOWN PA 17340 |
| PHILLIP RAMIREZ | 127 N MEADOW ROAD  WEST COVINA CA 91791 |
| PHILLIP ROBERTSON | 555 E MARIPOSA ST  ALTADENA CA 91001 |
| PHILLIP RUIZ | 1623 30TH STREET SE  WASHINGTON DC 20020 |
| PHILLIP SEAGREAVES | 738 E  EMMAUS AVENUE  ALLENTOWN PA 18103 |
| PHILLIP SERNA | 10426 S. TORRENCE  CHICAGO IL 60617 |
| PHILLIP SIMMS | 592 CATASAUQUA ROAD  WHITEHALL PA 18052 |
| PHILLIP SPENCER | 2669 GRASSMOOR LOOP  APOPKA FL 32712 |
| PHILLIP THOMPSON | 441 S. KENILWORTH # 3  OAK PARK IL 60302 |
| PHILLIP THURBER | 501 N. WINDSOR BLVD.  LOS ANGELES CA 90004 |
| PHILLIP TULLIS JR | 1022 WINGATE STREET  COVINA CA 91724 |
| PHILLIP VALYS | 933 SW 130 TERRACE  DAVIE FL 33325 |
| PHILLIP VOLZ | 4591 NE 2ND TERRACE  FORT LAUDERDALE FL 33334 |
| PHILLIP WALLACE | 3312 DONA ROSA DR  STUDIO CITY CA 91604 |
| PHILLIP WEBBER | 8118 CHICOPEE AVE  NORTHRIDGE CA 91325 |
| PHILLIP WHITEHURST | 16 SPINDRIFT CIRCLE APT. J  BALTIMORE MD 21234 |
| PHILLIP WINES | 1620 OVIEDO GROVE CIR. APT. 15  OVIEDO FL 32765 |
| PHILLIP WINKELMAN | 1407 W. BYRON  CHICAGO IL 60613 |
| PHILLIPS BROWN PARTNERSHIP | RE: HAMPTON COMMERCE CTR 220 SALTERS CREEK RD.  HAMPTON VA 23661 |

| Claim Name | Address Information |
|---|---|
| PHILLIPS BROWN PARTNERSHIP | 220 SALTERS CREEK ROAD   HAMPTON VA 23661 |
| PHILLIPS BROWN PARTNERSHIP | PO BOX 564   HAMPTON VA 23669 |
| PHILLIPS, BRANDYI LOUISE | 6161 N WINTHROP AVENUE   APT NO.307   CHICAGO IL 60660 |
| PHILLIPS, CHARLEEN | 4090 BRECKENRIDGE COURT   ALPHARETTA GA 30005 |
| PHILLIPS, LEE | 2 HIDDEN CHASE APT I   STONE MOUNTAIN GA 30088 |
| PHILLIPS, LYNN C | 437 PARKWAY   COPPELL TX 75019 |
| PHILLIPS, MARGARET R | 401 INDIAN RIDGE TRL   WAUCONDA IL 60084 |
| PHILLIPS, MATTHEW | 201 TAM-O-SHANTER BLVD APT 12A   WILLIAMSBURG VA 23185 |
| PHILLIPS-BROWN PARTNERSHIP | RE: HAMPTON COMMERCE CTR ATTN: VERNON R. BROWN, GENERAL PARTNER 220 SALTERS CREEK ROAD   HAMPTON VA 23661 |
| PHILLIPS-SANDY, MARY | 510 CLINTON ST   BROOKLYN NY 11231 |
| PHILOME JEROME | 3650 NW 8TH PLACE   FORT LAUDERDALE FL 33311 |
| PHILOMENA DECHRISTOPHER | 1750 RIVERWOODS DRIVE APT. 214   MELROSE PARK IL 60160 |
| PHILPOTT, TOM | PO BOX 231111   CENTREVILLE VA 20120-1111 |
| PHILPUT, SONYA T | 2368 PARC CHATEAU DR   LITHONIA GA 30058 |
| PHNETTA DOYLE | PO BOX 55   WALNUTPORT PA 18088 |
| PHOEBE FLOWERS | 2124 CLEVELAND STREET   HOLLYWOOD FL 33020 |
| PHOEBE HOME INC | 1831 LINDEN STREET   ALLENTOWN PA 18104 |
| PHOEBE HOME INC | 1925 TURNER ST   ALLENTOWN PA 18104 |
| PHOEBE SHORR | 210 S FULLER #3   LOS ANGELES CA 90036 |
| PHOENIX LIFE INSURANCE COMPANY | 1 AMERICAN ROW PO BOX 5056   HARTFORD CT 06102 |
| PHOENIX LIFE INSURANCE COMPANY | 31 TECH VALLEY DR EAST GREEN BUSH   NEW YORK NY 12529 |
| PHOENIX LIFE INSURANCE COMPANY | PO BOX 414007   BOSTON MA 02241-4007 |
| PHOENIX LIFE INSURANCE COMPANY | 100 STANWIX ST TEAM SCOTTI   PITTSBURGH PA 15222 |
| PHONAPASEUTH MYNOMYANY | 500 MICHAEL IRVIN DRIVE   NEWPORT NEWS VA 23608 |
| PHUOC LA | 217 S. ATLANTIC BLVD APT 2   LOS ANGELES CA 91801 |
| PHUONG HUYNH | 1421 W. SHORB ST.   ALHAMBRA CA 91803 |
| PHYLLIS ASBURY | 3712 LOCH RAVEN BLVD.   BALTIMORE MD 21218 |
| PHYLLIS BENSON | 716 S. JADE LANE   ROUND LAKE IL 60073 |
| PHYLLIS BRILL | 14 PEROBA CT   BALTIMORE MD 21234 |
| PHYLLIS COMFORT | 508 LILLIAN DRIVE   FERN PARK FL 32730 |
| PHYLLIS COOK | 4407 SCOTIA RD.   BALTIMORE MD 21227 |
| PHYLLIS DRESSLER | 104 ELMWOOM AVENUE   SELDEN NY 11784 |
| PHYLLIS HENDERSON | 227 STORM DRIVE   HOLTSVILLE NY 11742 |
| PHYLLIS J SLOANE | 2871 S. CONWAY RD. #132   ORLANDO FL 32812 |
| PHYLLIS J STUDLEY | 217 CRESCENT BEACH DR   PACKWOOD WA 98361 |
| PHYLLIS JOHNSON | 818 WEST 15TH PLACE   CHICAGO IL 60608 |
| PHYLLIS K COMFORT | 508 LILLIAN DRIVE   FERN PARK FL 32730 |
| PHYLLIS KERZNER | 7300 NW 30TH PLACE   SUNRISE FL 33313 |
| PHYLLIS KING | 1300 SAINT CHARLES PLACE   PEMBROKE PINES FL 33026 |
| PHYLLIS KISNER | 2056 POPLAR RIDGE ROAD   PASADENA MD 21122 |
| PHYLLIS MARSH CHRISTY | 16517 HARBOUR LANE   HUNTINGTON BCH CA 92649 |
| PHYLLIS MASSEY | 3542 W. CHICAGO AVE. 1ST FLOOR   CHICAGO IL 60651 |
| PHYLLIS PARKER | 7251 S. SOUTH SHORE DR #5G   CHICAGO IL 60649 |
| PHYLLIS PITTMAN | 10122 NW 32ND STREET   SUNRISE FL 33351 |
| PHYLLIS RIGSBY | 3772-E S. MISSION PARKWAY   AURORA CO 80013 |
| PHYLLIS ROCHE | 1223 BIRCH ROAD   HOMEWOOD IL 60430 |
| PHYLLIS SINGER | 29 COOPER AVE   AMITYVILLE NY 11701 |
| PHYLLIS SLOANE | 2879 S. CONWAY RD. #154   ORLANDO FL 32812 |

| Claim Name | Address Information |
|---|---|
| PHYLLIS STEINBERG | 4280 GALT OCEAN DR, 8E  FORT LAUDERDALE FL 33308 |
| PHYLLIS THOMAS | 1533 N MAYFIELD  CHICAGO IL 60651 |
| PHYLLIS VAUGHN | 1701 LENORE COURT  BALTIMORE MD 21207 |
| PIBULVIT CHAIYAPERM | 4154 N. KOLMAR AVE.  CHICAGO IL 60641 |
| PICKER & ASSOCIATES | 207 B POINTE WAY  HAVRE DE GRACE MD 21078 |
| PICKETT, DEBRA | 2147 N LAKEWOOD  CHICAGO IL 60614 |
| PICKETT, ELISSA | 4120 BELVEDERE SQ 3C  DECATUR GA 30035 |
| PICTURE DESK INC | 27 WEST 20TH ST SUITE 1004  NEW YORK NY 10011 |
| PICTURE PERFECT CLEANING | 6359 GUN CLUB RD  ALTAMONT NY 12009 |
| PIERCE KEYSER | 7145 BEXHILL ROAD  BALTIMORE MD 21244 |
| PIERCE MCGLONE | 78 WILSON STREET  BABYLON NY 11702 |
| PIERCE, GREGORY F | 6760 N JEAN AVE  CHICAGO IL 60646 |
| PIERCE, STEWART MASON | 901 W AGATITE  NO.2  CHICAGO IL 60640 |
| PIERCE, WILLIAM DAMAN | 128 N SECOND AVE  HAMPTON VA 23664 |
| PIERCY, CANDICE | 2364 DAKNEY TERRACE  EAST POINTE GA 30349 |
| PIERRE BROWN | 1438 N. LAWLER  CHICAGO IL 60651 |
| PIERRE DARTOIS | 493 DURYEA AVE  UNIONDALE NY 11553 |
| PIERRE HERNANDEZ | 843 N FIRST STREET  LEHIGHTON PA 18235-1003 |
| PIERRE MONAGAN | 711 S. CENTRAL PARK AVE.  CHICAGO IL 60624 |
| PIERRE NEWSON | 5532 S. CARPENTER  CHICAGO IL 60621 |
| PIERRE, JUAN | 18911 COLLINS AVE    NO.1103  SUNNY ISLES FL 33160 |
| PIERRE, NELSON | C/ RAMON ALBURQUERQUE NO.50 BARRIO MADAMA  BAYAGUANA MORTE PLATA DOMINICAN REPUBLIC |
| PIERRELUS, KENNY | 7300 NW 63RD ST  TAMARAC FL 33319 |
| PIERSON, BRENT | 5215 LA RODA AVE  LOS ANGELES CA 90041 |
| PIKE, CATHERINE | 2080 RUSTY HINGE DR  COLORADO SPRINGS CO 80920 |
| PILSTER PHOTOGRAPHY LLC | 1461 MAPLE LEAF LANE  DELAND FL 32724 |
| PINCUS, ADAM | 41-42 42ND ST  5L  SUNNYSIDE NY 11104 |
| PINEDA, FRANCORIS | C/PRINCIPAL  NO.10    EL CITON  BANI DOMINICAN REPUBLIC |
| PINIELLA, LOUIS V | 1005 TARAY DE AVILA  TAMPA BAY FL 33613 |
| PINKERTON, JAMES P | 1600 N OAK ST APT 1817  ROSSLYN VA 22209 |
| PINKIE WYCHE | P.O. BOX 1521  BEL AIR MD 21014 |
| PINNACLE PUBLISHING GROUP | 4660 CHURCHILL ST  SHOREVIEW MN 55126 |
| PINNACLE PUBLISHING GROUP | 380 OAK GROVE PKWY      STE 500  VADNAIS HEIGHTS MN 55127 |
| PINNACLE PUBLISHING GROUP | 2312 CENTRAL AVE NE  MINNEAPOLIS MN 55418 |
| PINNACLE TOWERS LLC | 2000 CORPORATE DRIVE  CANONSBURG PA 15317 |
| PINNACLE TOWERS LLC | PO BOX 409261  ATLANTA GA 30384 |
| PINNACLE TOWERS LLC | PO BOX 404261  ATLANTA GA 30384-4261 |
| PINNACLE TOWERS LLC | PO BOX 277454  ATLANTA GA 30384-7454 |
| PINNACLE TOWERS LLC | PO BOX 409250  ATLANTA GA 30384-9250 |
| PINO, ROLANDO | 11400 NW 23RD STREET  PEMBROKE PINES FL 33026 |
| PINON, ADRIANA | 4202 BENHARN AVE  BALDWIN PARK CA 91707-3105 |
| PINPOINT RESOURCE GROUP LLC | 1960 E GRAND AVE  EL SEGUNDO CA 90245 |
| PINPOINT RESOURCE GROUP LLC | 350 S CRENSHAW BLVD      STE A200  TORRANCE CA 90503 |
| PINTO, RENYEL | URB COLINAS DE CUGIRA CP NO.260  MIRANDA, VENEZUELA VENEZUELA |
| PIOTR BUTRYN | 114 BOARDWALK STREET UNIT 1E  ELK GROVE VILLAGE IL 60007 |
| PIPER MARBURY RUDNICK & WOLFE LLP | RE: WASHINGTON 1501 K STREET ATTN: JAY EPSTEIN ESQ. 1200 19TH STREET NW WASHINGTON DC 20036 |
| PISTONE, PETE | 1975 ROCHELLE CT  WHEELING IL 60090 |

| Claim Name | Address Information |
|---|---|
| PITCH | 9515 CRESTA DR  LOS ANGELES CA 90035 |
| PITCH | 1514 17TH ST    NO.206  SANTA MONICA CA 90404 |
| PITERA CREATIVE SERVICES | 14614 SWEET ACACIA DR  ORLANDO FL 32828 |
| PITKANEN, LINDA | 26145 CORDILLERA  MISSION VIEJO CA 92691-4015 |
| PITNEY, JOHN J JR | GMC GOVT DEPT 850 COLUMBIA AVE  CLAREMONT CA 91711-6420 |
| PITTS, III, NORMAN | 7609 WATSON BAY CT  STONE MOUNTAIN GA 30087 |
| PITTS, MONICA A | 7609 WATSON BAY CT  STONE MOUNTAIN GA 30087 |
| PITTS, PETER D | 15 WOOD FIELD RD  BRIARCLIFF MANOR NY 10510 |
| PITTS, ROGER | 37 COPPERCREST  ALISO VIEJO CA 92656 |
| PITZ, MARY ELISABETH | 1255 N SANDBURG TER  NO.603  CHICAGO IL 60610 |
| PIYANKA DIAS | 50 MIMOSA DRIVE  ROSLYN NY 11576 |
| PKY FUND ATLANTA II, LLC | RE: ATLANTA SALES OFFICE (OVE % PARKWAY REALTY SVCS,LLC; ATN: PROP MGR 2839 PACES FERRY ROAD, SUITE 190  ATLANTA GA 30339 |
| PKY FUND ATLANTA II, LLC | RE: ATLANTA SALES OFFICE (OVE PO BOX 536996  ATLANTA GA 30353-6996 |
| PKY FUND ATLANTA II, LLC | RE: ATLANTA SALES OFFICE (OVE ATTN: ASSET MANAGER, GEORGIA 188 EAST CAPITOL STREET, SUITE 1000  JACKSON MS 39201 |
| PLAINVIEW OLD BETHPAGE | CHAMBER OF COMMERCE PO BOX 577  PLAINVIEW NY 11803 |
| PLANCARTE, CLAUDIA | 8131 TRIBUTARY LANE  REYNOLDSBURG OH 43068 |
| PLANNED PARENTHOOD OF CONNECTICUT | ATTN MARJORIE WREN  VP DEVELOPEMENT 345 WHITNEY AVENUE  NEW HAVEN CT 06511-2384 |
| PLANNED PARENTHOOD OF CONNECTICUT | JOANNE DONAGHUE VP DEVELOPMENT 345 WHITNEY AVE  NEW HAVEN CT 06511-2384 |
| PLAS-TECH ENGINEERING, INC. | RE: LAKE GENEVA 875 GENEVA PA C/O AARON HIRSCHMANN 875 GENEVA PARKWAY N.  LAKE GENEVA WI 53147 |
| PLATINUM PRODUCTIONS LLC | 451 LAKE AVE SOUTH  NESCONSET NY 11767 |
| PLAYROOM CREATIVE | 412 INDIANAPOLIS AVE  HUNTINGTON BEACH CA 92648 |
| PLEASANTS, LACRESHIA | PO BOX 1553  JONESBORO GA 30237 |
| PLOTNIK, ARTHUR | 2120 PENSACOLA AVE  CHICAGO IL 60618 |
| PLUMMER, CEDERA | 201 TIMBERCREEK  MARIETTA GA 30030 |
| PLUMMER, CEDERA | 201 TIMBERCREEK  MARIETTA GA 60060-5478 |
| PLUNKETT, MARGIE | 620 SE 6TH TER  POMPANO BEACH FL 33060 |
| PME PHOTOGRAPHY | 7642 KINGS PASSAGE AVE  ORLANDO FL 32835 |
| POCKET LINT PRODUCTIONS LLC | 450 CENTRAL AVE  SUITE 215  HIGHLAND PARK IL 60035 |
| PODMOLIK-OBRECHT, MARY ELLEN | 734 S GROVE AVE  OAK PARK IL 60304 |
| POH, HERBERT | 111 BIRCH AVENUE EAST  EAST FARMINGDALE NY 11735 |
| POITRAS, STEVEN SCOTT | 1138 DRURY ROAD  BERKLEY CA 94705 |
| POLCE, MICHAEL | 25 BRENTWOOD DR  AVON CT 06001 |
| POLE,DICK | 21012 WHITLOCK DR  DEARBORN HEIGHTS MI 48127 |
| POLEO, PATRICIA | 8843 EMERSON AVE     SURFSIDE  MIAMI BEACH FL 33154 |
| POLICZER, MILTON A | 3203 IROQUOIS AVENUE  LONG BEACH CA 90808 |
| POLINA KASIANOVA | 2063 CASSINGHAM CIRCLE  OCOEE FL 34761 |
| POLIS, CAREY | 353 WEST END AVE    APT 1  NEW YORK NY 10024 |
| POLK ST STATION LLC | 2731 N LINCOLN AVE  CHICAGO IL 60614 |
| POLLACK COMMUNICATIONS | 5143 CLEVELAND ROAD  DEL RAY BEACH FL 33484 |
| POLLEY BOLAND | 8700 BLAIRWOOD ROAD A-2  NOTTINGHAM MD 21236 |
| POLLY MOORE | 409 BILL DRIVE  MANDEVILLE LA 70448 |
| POLLY ROSS | 1002 GRANT STREET #B  SANTA MONICA CA 90405 |
| POMEDAY, NATHAN C | 1500 WEST KENNEDY RD  LAKE FOREST IL 60045 |
| POMERANTZ, SHARON | 520 N ASHLEY ST NO.8  ANN ARBOR MI 48103 |
| PONCIANO ELEGINO | 317 OPAL CANYON ROAD  DUARTE CA 91010 |
| POND, MIMI | 4218 HOLLY KNOLL DR  LOS ANGELES CA 90027 |

| Claim Name | Address Information |
|------------|---------------------|
| POND, STEVE | 1547 N CURSON AVE  LOS ANGELES CA 90046 |
| PONGTHEP HANCHAIKUL | 516 N. OXFORD AVENUE  LOS ANGELES CA 90004 |
| PONTIFLET-JAMES, LATACHIANNA | 300 CONCORD ST  VALLEJO CA 94591 |
| PONTZ, ZACHARY J | 222 W MT AIRY AVE  PHILADELPHIA PA 19119 |
| POOJA KAPOOR | 2 E. ERIE STREET 2401  CHICAGO IL 60611 |
| POOLE, JEREMIAH | 688 VILLAGE LANE DR  MARIETTA GA 30060 |
| POOLE, MARGO | 611 DOULBLE JACK      APT A  BOURBONNAIS IL 60914 |
| POOLE, MICHAEL | 917 PARKWAY CIRCLE N  DORAVILLE GA 30340-6310 |
| POOLE, MICHAEL | 917 PARKWAY CIRCLE N  DORAVILLE GA 30341 |
| POOLE, MONIQUE | 1146 CANABA DR SW  ATLANTA GA 30311 |
| POORAN POPE | 3137 NW 108 TERRACE  SUNRISE FL 33351 |
| POPE RESOURCES | RE: GOLD MOUNTAIN POPE RESOUR V.P. COMMERCIAL PROPERTIES PO BOX 1780  POULSBO WA 98370-0239 |
| POPE, CYNTHIA KAY | 21 BRICKYARD ROAD  UNIT D  FARMINGTON CT 06032 |
| POPE, HUGH | ISTIKLAL CAD 459/3 BEYOGLU  ISTANBUL 34433 TURKEY |
| POPE-GRADY, SONIA R | 76 CANTERBURY DRIVE  GRANTVILLE GA 30220 |
| POPIELARZ, KATHERINE | 11009 AVE C  CHICAGO IL 60617 |
| POPLAR GROVE LAWN MAINTENANCE INC | 12784 OAKLEY LN  SALUDA VA 23149 |
| POPLAR GROVE LAWN MAINTENANCE INC | BOX 571 HCR 74  SHACKLEFORDS VA 23156 |
| POPPE, STEVEN | 43 ARGYLE AVE  BABYLON NY 11702 |
| PORCELLI, KRISTI | 2909 N SHERIDAN ROAD  UNIT 302  CHICAGO IL 60657 |
| PORCHA KENT | 4026 INVERRARY BLVD APT 1604  LAUDERHILL FL 33319 |
| PORFIRIO DE LA CRUZ | 1300 NE 3RD STREET APT 15  FORT LAUDERDALE FL 33301 |
| PORFIRIO SANCHEZ | 6370 LAUREN LANE  SPRING GROVE PA 17362 |
| PORRELLO, DAVID ALLEN | 1313 POND WAY  MANORVILLE NY 11949 |
| PORSCHE WALDO | 56-58 RIDGEWWOD AVENUE  NEWARK NJ 07108 |
| PORSHIA HILL | 5108 WEST 21ST PLACE 2ND FLOOR  CICERO IL 60804 |
| PORT AUTHORITY OF NY & NJ | PO BOX 17505  NEWARK NJ 07194 |
| PORT AUTHORITY OF NY & NJ | PO BOX 17309  NEWARK NJ 07194-0001 |
| PORT AUTHORITY OF NY & NJ | PO BOX 149003 EZ PASS CUSTOMER SERVICE CTR  SATATEN ISLAND NY 10314-9003 |
| PORT AUTHORITY OF NY & NJ | PO BOX 95000-1523  PHILADELPHIA PA 19195-1523 |
| PORT WASHINGTON CHAMBER OF COMMERCE | P O BOX 121  PORT WASHINGTON NY 11050 |
| PORTALES, INGEBORG | 10211 MARTINIQUE DR  MIAMI FL 33189 |
| PORTER, JAMES | 1452 N ARTESIAN AVE  CHICAGO IL 60622 |
| PORTER-GIVENS, JILL | 15201 DIEKMAN COURT  DOLTON IL 60419 |
| PORTLAND/MULTNOMAH: BUSINESS INCOME TAX | AND CITY BUSINESS LICENSE CITY OF PORTLAND 111 SW COLUMBIA ST, 6TH FL PORTLAND OR 97201-5840 |
| POSADA, MICHAEL A | 3221 MADDEN WAY  DUBLIN CA 94560 |
| POSADA, MICHAEL A | 3221 MADDEN WAY  DUBLIN CA 94568-7216 |
| POSEY, ERNEST J | 5701 N SHERIDAN RD      APT 515  CHICAGO IL 60660 |
| POSLITUR, INGA | 7201 FOURTH AVE      APT D3  BROOKLYN NY 11209 |
| POSTEMA, KEVIN | 11118 EL REY DR  WHITTIER CA 90606 |
| POSTMA, SHEILA | 3210 SE 10TH STREET  SUITE 8 D  POMPANO BEACH FL 33062 |
| POSTMASTER | 30 CORBIN DR BULK MAIL  DARIEN CT 06820-9998 |
| POSTMASTER | US POSTAL SERVICE 310 GREENWICH  GREENWICH CT 06830-9998 |
| POSTMASTER | US POSTAL SVC 310 GREENWICH  GREENWICH CT 06830-9998 |
| POSTMASTER | NEW CANAAN POST OFFICE PARK STREET  NEW CANAAN CT 06840 |
| POSTMASTER | 16 WASHINGTON STREET  NORWALK CT 06854 |
| POSTMASTER | 36 ARCADIA RD  OLD GREENWICH CT 06870-9998 |

| Claim Name | Address Information |
|---|---|
| POSTMASTER | POSTAGE DUE-US POSTAGE SERVICE 421 ATLANTIC ST  STAMFORD CT 06901-9991 |
| POSTMASTER | PO BOX 9998  STAMFORD CT 06904-9998 |
| POSTMASTER | MAILING REQUIREMENTS 427 WEST AVENUE  STAMFORD CT 06910-9644 |
| POSTMASTER | MAIL CLASSIFICATION (2ND CLASS) 427 WEST AVE  STAMFORD CT 06910-9650 |
| POSTMASTER | MAIL CLASSIFICATION (3RD CLASS NO.67) 427 WEST AVE  STAMFORD CT 06910-9650 |
| POSTMASTER | CLASS ACCOUNT 229-400 GREENWICH TIME 427 WEST AVENUE  STAMFORD CT 06910-9651 |
| POSTMASTER | CLASS ACCOUNT 517-360 ADVOCATE 427 WEST AVENUE  STAMFORD CT 06910-9651 |
| POSTMASTER | 361 MEMORIAL PKY  PHILLIPSBURG NJ 08865 |
| POSTMASTER | 702 E SIMPSON ST  MECHANICSBURG PA 10755 |
| POSTMASTER | ROSLYN POST OFFICE 1391 OLD NORTHERN BLVD  ROSLYN NY 11576-9998 |
| POSTMASTER | 339 HICKSVILLE RD  BETHPAGE NY 11714 |
| POSTMASTER | 150 VETERANS MEMORIAL HWY  COMMACK NY 11725 |
| POSTMASTER | HUNTINGTON STATION 888 E JERICHO TPKE  HUNTINGTON STATION NY 11746-9998 |
| POSTMASTER | PO BOX 9998  HUNTINGTON STATION NY 11746-9998 |
| POSTMASTER | LI POSTAL CUSTOMER COUNCIL 65 MAXESS RD  MELVILLE NY 11747-3158 |
| POSTMASTER | US POSTAL SERVICE ATN SUPERINTENDENT, WINDOW SERV 185 W JOHN ST  HICKSVILLE NY 11801 |
| POSTMASTER | LEHIGH VALLEY POST OFFICE  LEHIGH VALLEY PA 18002-9998 |
| POSTMASTER | 9 N MAIN ST  NAZARETH PA 18064 |
| POSTMASTER | ATTN: WINDOW SERVICES 442 W HAMILTON ST  ALLENTOWN PA 18101-9998 |
| POSTMASTER | P O BOX FEE PAYMENT  ALLENTOWN PA 18101-9998 |
| POSTMASTER | P O BOX FEE PAYMENT WESCOSVILLE BRANC POST OFFICE 1115 BROOKSIDE RD  ALLENTOWN PA 18106-9998 |
| POSTMASTER | 165 CALIFORNIA RD  QUAKERTOWN PA 18951 |
| POSTMASTER | PO BOX FEE PAYMENT POSTMASTER  QUAKERTOWN PA 18951-9998 |
| POSTMASTER | HARTFORD POSTMASTER PERMIT 1945 141 WESTON ST  HARTFORD CT 06101 |
| POSTMASTER | RE: SECOND CLASS, PERMIT NO. 0236-280 141 WESTON STREET  HARTFORD CT 06101 |
| POSTMASTER | 141 WESTON STREET  HARTFORD CT 06101-9646 |
| POSTMASTER | 8 WEST STREET  MORRIS CT 06763-0009 |
| POSTMASTER | THOMASTON PO 150 MAIN ST  THOMASTON CT 06787 |
| POSTMASTER | UNITED STATES POST OFFICE 720 SIMPSON ST  MECHANICSBURG MD 17050 |
| POSTMASTER | 7 EAST MAIN ST.  FAWN GROVE PA 17321 |
| POSTMASTER | 118 NORTH ST  LEHIGHTON PA 18235 |
| POSTMASTER | WILKES BARRE POST OFFICE 300 S MAIN ST  WILKES-BARRE PA 18701 |
| POSTMASTER | C/O JODY SPATZ 4408 POTTSVILLE PIKE  READING PA 19605-1214 |
| POSTMASTER | % JODY SPATZ FINANCE OFFICE 4408 POTTSVILLE PIKE  READING PA 19605-1214 |
| POSTMASTER | 30 BELAIR AVE.  ABERDEEN MD 21001 |
| POSTMASTER | 2945 EMMORTON RD.  ABINGDON MD 21009 |
| POSTMASTER | 202 BLUM CT.  BEL AIR MD 21014 |
| POSTMASTER | 4405 PULASKI HIGHWAY BAY-A  BELCAMP MD 21017 |
| POSTMASTER | 106 CONNOLLY RD.  BENSON MD 21018 |
| POSTMASTER | 2931 CHURCHVILLE RD.  CHURCHVILLE MD 21028 |
| POSTMASTER | 1113 MAIN ST.  DARLINGTON MD 21034 |
| POSTMASTER | 3375 ELLICOTT CENTER DRIVE  ELLICOTT CITY MD 21043 |
| POSTMASTER | 2416 WATERVALE RD.  FALLSTON MD 21047 |
| POSTMASTER | 2329 ROCK SPRING RD.  FOREST HILL MD 21050 |
| POSTMASTER | 301 N. JUANITA ST.  HAVRE DE GRACE MD 21078 |
| POSTMASTER | 3713 FEDERAL HILL ROAD  JARRETTSVILE MD 21084 |
| POSTMASTER | 906 JOPPA FARM RD  JOPPA MD 21085 |

| Claim Name | Address Information |
|---|---|
| POSTMASTER | 7363 SUNSHINE AVE.  KINGSVILLE MD 21087 |
| POSTMASTER | 428 MICHAELSVILLE RD.  PERRYMAN MD 21130 |
| POSTMASTER | 3925 ACLY RD.  PLYESVILLE MD 21132 |
| POSTMASTER | 3965 ADY RD  PLYESVILLE MD 21132 |
| POSTMASTER | 708 HIGHLAND RD.  STREET MD 21154 |
| POSTMASTER | 1508 OLD PYLESVILLE RD.  WHITEFORD MD 21160 |
| POSTMASTER | WHITE HALL POSTMASTER 1415 WISEBURG RD  WHITEHALL MD 21161 |
| POSTMASTER | MOWS P O BOX 2453  BALTIMORE MD 21202 |
| POSTMASTER | 900 E FAYETTE ST  BALTIMORE MD 21233 |
| POSTMASTER | PERMIT NO 846 900 E FAYETTE ST  BALTIMORE MD 21233 |
| POSTMASTER | PERMIT SECTION ROOM 148  BALTIMORE MD 21233 |
| POSTMASTER | WINDOW NO.4 EMCA DEP 900 E FAYETTE STREET  BALTIMORE MD 21233 |
| POSTMASTER | USPS BULK MAIL ACCEPTANCE UNIT 900 E FAYETTE ST ROOM 148  BALTIMORE MD 21233-9706 |
| POSTMASTER | 101 W CHESAPEAKE AVE.  TOWSON MD 21285 |
| POSTMASTER | 1 CHURCH CIRCLE  ANNAPOLIS MD 21401 |
| POSTMASTER | 620 BROAD ST.  PERRYVILLE MD 21903 |
| POSTMASTER | 11 SOUTH MAIN ST  PORT DEPOSIT MD 21904-9998 |
| POSTMASTER | 16 HUDSON AVE  GLENS FALLS NY 12801-3590 |
| POSTMASTER | ATTN: ADDRESS MANAGE 1801 BROOK RD  RICHMOND VA 23232-9321 |
| POSTMASTER | NORFOLK  NORFOLK VA 23501 |
| POSTMASTER | NORFOLK GENERAL MAIL FACILITY PO BOX 2898  NORFOLK VA 23501-2898 |
| POSTMASTER | PENINSULA DATA SERVICE CENTER 700 THIMBLE SHOALS BLVD  NEWPORT NEWS VA 23606 |
| POSTMASTER | NEWPORT NEWS  NEWPORT NEWS VA 23607 |
| POSTMASTER | BULK MAILING / MR WILLIAMS 739 THIMBLE SHOALS BLVD  STE 501  NEWPORT NEWS VA 23612 |
| POSTMASTER | BUSINESS MAIL ENTRY 3900 CROWN RD RM 126  ATLANTA GA 30304-9651 |
| POSTMASTER | BUSINESS MAIL ENTRY 3900 CROWN RD ROOM 1410  ATLANTA GA 30304-9651 |
| POSTMASTER | 780 MOROSGO DR NE  ATLANTA GA 30324 |
| POSTMASTER | PERMIT NO.3953  ORLANDO FL 32801 |
| POSTMASTER | PERMIT NO.3953 633 N. ORANGE AVE  ORLANDO FL 32801 |
| POSTMASTER | BUSINESS REPLY MAIL BOX 2833  ORLANDO FL 32801-1349 |
| POSTMASTER | DOWNTOWN STATION 807  ORLANDO FL 32801-9998 |
| POSTMASTER | U S POST OFFICE DOWNTOWN STATION  ORLANDO FL 32801-9998 |
| POSTMASTER | BUS REPLY & POSTAGE DUE 51 E JEFFERSON ST  ORLANDO FL 32802-9998 |
| POSTMASTER | PO BOX 538900  ORLANDO FL 32853 |
| POSTMASTER | PERMIT NO.412100 POUND POSTAGE ACCOUNT 2ND CLASS POSTAGE  ORLANDO FL 32862 |
| POSTMASTER | 10401  POST OFFICE BOULVARD US POSTAL SERVICE RM 114  ORLANDO FL 32862-9934 |
| POSTMASTER | EAGAN ACCOUNTING RECONCILIATION BRANCH 2825 LONE OAK PARKWAY  EAGAN MN 55121-9672 |
| POSTMASTER | SKOKIE 4950 MADISON ATTN JOHN KHO  SKOKIE IL 60076-9998 |
| POSTMASTER | PERMIT NO.84 9760 FRANKLIN AVE ATTN SUSAN KOEPKE/BULK MAIL TEC  FRANKLIN IL 60131-9998 |
| POSTMASTER | FRANKLIN PARK  FRANKLIN PARK IL 60137 |
| POSTMASTER | NORTHLAKES STATION  NORTHLAKE IL 60164 |
| POSTMASTER | 540 NORTH DEARBORN  CHICAGO IL 60610 |
| POSTMASTER | LAKEVIEW STATION  CHICAGO IL 60613 |
| POSTMASTER | CITIBANK SVCS LOCKBOX 0575 3RD FLR 8430 W BRYN MAWR AVE  CHICAGO IL 60631 |
| POSTMASTER | C/O MARK NELSON -  R R DONNELLY 1600 N MAIN ST  PONTIAC IL 61764 |
| POSTMASTER | 302 W MADISON ST  PONTIAC IL 61767-9998 |

| Claim Name | Address Information |
|---|---|
| POSTMASTER | PO BOX 163506 BUSINESS MAIL ENTRY   WEST PALM BEACH FL 33416 |
| POSTMASTER | PO BOX FEE PAYMENT   DENVER CO 80202 |
| POSTMASTER | PO BOX FEE PAYMENT   MESA AZ 85201-9996 |
| POSTMASTER | E/M UNIT FLOOR DOCKS MAIN OFFICE STATION 7001 CENTRAL AVE   LOS ANGELES CA 90001-9998 |
| POSTMASTER | GRIFFITH STATION 3370 GLENDALE BLVD   LOS ANGELES CA 90039 |
| POSTMASTER | 2ND CLASS MAIL ROOM NO.210 7001 SOUTH CENTRAL AVE   LOS ANGELES CA 90052-9614 |
| POSTMASTER | PO BOX SECTION   SAN DIEGO CA 92112 |
| POSTMASTER | ATTN: BUSINESS MAIL ENTRY 3101 SUNFLOWER   SANTA ANA CA 92704 |
| POSTMASTER | QUEEN ANNE STATION 415 1ST AVE N   SEATTLE WA 98109-9713 |
| POTEREK, PETER | 3498 WILLOW CREEK RD   LEE IL 60530 |
| POTTER JR, CHARLES S | 113 MCHENRY ROAD NO.268   BUFFALO GROVE IL 60089 |
| POTTER JR, CHARLES S | PO BOX 9   DUNDEE IL 60118 |
| POTTER, SHAWN | 280 SHERWOOD PL   POMONA CA 91768 |
| POUPPE RAMOS | 181 CHARTER OAKS AVENUE   BRENTWOOD NY 11717 |
| POWELL, JOSCLYN | 4622 S CALUMET   CHICAGO IL 60653-4008 |
| POWELL, MICHELE | 8639 S. ROCKWELL   CHICAGO IL 60652 |
| POWELL, ROGER D | 716 LAUREL CHASE SW   MARIETTA GA 30064 |
| POWER ZONE INC | 16W672 89TH PL   HINSDALE IL 60527 |
| POWER ZONE INC | PO BOX 9754   PEORIA IL 61612-9754 |
| POWER ZONE INC | 5609 LORRAINE   PEORIA IL 61614 |
| POWERS, LYNETTE | 6593 SLEEPY HALLOW LN   MORROW GA 30260 |
| POWERS, THOMAS | 206 CHELSEA ST   SOUTH ROYALTON VT 05068 |
| POYNOR, ANN KIMBERLY | 18 N 608 WOODCREST LN   WEST DUNDEE IL 60118 |
| POYTHRESS, SHERMAN A | 4214 BIG SAGE DR   COLLEGE PARK GA 30349 |
| PPF INDUSTRIAL | RE: BOCA RATON EAST C/O BUTTERS REALTY & MANAGEMENT 6820 LYONS TECHNOLOGY CIRCLE, SUITE 100   COCONUT CREEK FL 33073 |
| PPF INDUSTRIAL 6400-6500 POC | PO BOX 533136   ATLANTA GA 30353-3136 |
| PPF OFF TWO PARK AVENUE OWNER | RE: NEW YORK TWO PARK AVE GENERAL POST OFFICE P.O. BOX 30941   NEW YORK NY 10087-0941 |
| PPF OFF TWO PARK AVENUE OWNER LLC | C/O 142 W 57TH ST   NEW YORK NY 10019 |
| PPF OFF TWO PARK AVENUE OWNER LLC | GENERAL POST OFFICE PO BOX 30941   NEW YORK NY 10087-0941 |
| PPI EPOXY COATINGS LLC | 4803 DISTRIBUTION CT   NO.6   ORLANDO FL 32822 |
| PRADEEP NAYAR | 1645 W. OGDEN AVENUE UNIT #   311   CHICAGO IL 60612 |
| PRAMOD SHAH | 24 CALLE CABRILLO   FOOTHILL RANCH CA 92610 |
| PRAN JOSHI | 11164 NW 46TH DRIVE   CORAL SPRINGS FL 33076 |
| PRATKA, ROSEMARY | 1313 E 5TH ST   BETHLEHEM PA 18015 |
| PRATT, GENEVIEVE | 6175 URSA LN   COLORADO SPRINGS CO 80919 |
| PRATT, MAUREEN A | 1444 S SALTAIR AVENUE   NO.306   LOS ANGELES CA 90025 |
| PRATT, THOMAS | 1244 GARDENIA LANE   PRESCOTT AZ 86305 |
| PREM DASWANI | 14 WEST SYCAMORE AVENUE   ARCADIA CA 91006 |
| PREMIER MARKETING LLC | 650 N ROSE DR   NO.138   PLACENTIA CA 92870 |
| PRESBYTERIAN APARTMENTS INC | 322 N SECOND ST   HARRISBURG PA 17101 |
| PRESS ASSOCIATION INC | PO BOX 19607   NEWARK NJ 07195-0607 |
| PRESS ASSOCIATION INC | 50 ROCKFELLER PLZA ATTN   TED MENDELSOHN AP DIGITAL INFORMATION SRVC   NEW YORK NY 10020 |
| PRESS ASSOCIATION INC | PO BOX 414243   BOSTON MA 02241-4243 |
| PRESS ASSOCIATION INC | 1825 K STREET NORTH WEST SUITE 710 ATTN BUSINESS MANAGER   WASHINGTON DC 20006 |
| PRESS ASSOCIATION INC | 1825 K STREET NW STE 800   WASHINGTON DC 20006 |
| PRESS ASSOCIATION INC | C/O AP AD MANAGEMENT PO BOX 980128   W SACRAMENTO CA 95798 |

| Claim Name | Address Information |
|---|---|
| PRESS ASSOCIATION INC | C/O AP ADVANTAGE 2495 NATOMAS PARK DR   STE 300   SACRAMENTO CA 95833 |
| PRESS PHOTOGRAPHERS ASSOCIATION | OF GREATER LOS ANGELES PO BOX 93249   LOS ANGELES CA 90093-3249 |
| PRESS PHOTOGRAPHERS ASSOCIATION | OF GREATER LOS ANGELES 3607 W MAGNOLIA BLVD   STE   BURBANK CA 91505 |
| PRESSER, MATT | 2694 NW 49TH ST   BOCA RATON FL 33434 |
| PRESTON CONSULTING | 661 WASHINGTON STREET   SUITE 310   NORWOOD MA 02062 |
| PRESTON MOLTZ | 1619 MILLSTONE DR   EDGEWATER MD 21037 |
| PRESTON PARKES | 62 AMANDA CIRCLE   WINDSOR CT 06095 |
| PRESTON R PARKES | 62 AMANDA CIRCLE   WINDSOR CT 06095 |
| PRESTON, CHARLES | PO BOX 401040  CAMBRIDGE MA 02140 |
| PRESTON, KIMBERLY | 1056 E. 18TH AVE   COLUMBUS OH 43211 |
| PRESTON, SARAH | 1749 N WELLS   APT 1309  CHICAGO IL 60614 |
| PREVENT CHILD ABUSE INDIANA | 652 N GIRLS SCHOOL RD NO. 240   INDIANAPOLIS IN 46214 |
| PREVENT CHILD ABUSE INDIANA | DIV OF THE VILLAGES 652 N GIRLS SCHOOL RD   INDIANAPOLIS IN 46214 |
| PRICE HUBER | 96 WISTERIA DR.  LONGWOOD FL 32779 |
| PRICE, JENNIFER | 21 THORNTON AVE NO.32  VENICE CA 90291 |
| PRICE, MATTHEW | 843 60TH STREET NO.D-2  BROOKLYN NY 11220 |
| PRICE, MELANYE | 12 PEARL ST  MIDDLETOWN CT 06457 |
| PRICE-ROBINSON, KATHY | 2092 CURTIS PLACE  ARROYO GRANDE CA 93420 |
| PRIKIOS, KAREN | 97 YALE AVENUE  OAKDALE NY 11769 |
| PRIMUS AUTOMOTIVE FINANCIAL | SERVICES, INC C/O BRIAN K SZILVASY BRAY & LUNSFORD, PA PO BOX 53197   JACKSONVILLE FL 00003-2201 |
| PRIMUS, CHIMERE | 2382 BOULDERCLIFF WAY  ATLANTA GA 30316 |
| PRINCIPAL FINANCIAL GROUP | PO BOX 6113 PROPERTY 123315  DES MOINES IA 11802-6113 |
| PRINCIPAL FINANCIAL GROUP | PO BOX 13470  RICHMOND VA 23225 |
| PRINCIPAL FINANCIAL GROUP | PO BOX 777  DES MOINES IA 50303-0777 |
| PRINCIPAL FINANCIAL GROUP | PO BOX 9396  DES MOINES IA 50306-9396 |
| PRINCIPAL FINANCIAL GROUP | 711 HIGH STREET  DES MOINES IA 50392 |
| PRINCIPAL FINANCIAL GROUP | PO BOX 10431  DES MOINES IA 50392 |
| PRINCIPAL LIFE INSURANCE COMPANY | PO BOX 6113 PROPERTY 123315  HICKSVILLE NY 11802-6113 |
| PRINCIPAL LIFE INSURANCE COMPANY | DEPT 900 PO BOX 14416  DES MOINES IA 50306-3416 |
| PRINCIPAL LIFE INSURANCE COMPANY | 4611 JOHNSON ROAD LLC 711 HIGH STREET  DES MOINES IA 50392 |
| PRINCIPAL LIFE INSURANCE COMPANY | PO BOX 4930  GRAND ISLAND NE 68802-9713 |
| PRIOR, MARK | 1341 W FULLERTON AVE  NO.165  CHICAGO IL 60614 |
| PRIOR, MARK | 302 WASHINGTON ST    NO.322  SAN DIEGO CA 92103 |
| PRISCILLA COTE | 104 ARGYLE AVENUE  WEST HARTFORD CT 06107 |
| PRISCILLA FERNANDEZ | 345 CLASSON AVENUE APT 4F  BROOKLYN NY 11205 |
| PRISCILLA LUI | 1103 W. FRY STREET  CHICAGO IL 60622 |
| PRISCILLA MITCHELL | 1677 NORTHBOURNE RD.  BALTIMORE MD 21239 |
| PRITCHARD, JENNIFER | 78 FOREST CIRCLE  COOPER CITY FL 33026 |
| PRITCHARD, WILLIAM H | 62 ORCHARD ST  AMHERST MA 01002 |
| PRO LINE PRINTING INC | DBA RR DONNELLEY DEPT D8038 PO BOX 650002  DALLAS TX 75265-0002 |
| PRO LINE PRINTING INC | DBA RR DONNELLEY PO BOX 730216  DALLAS TX 75373-0216 |
| PRODUCERS MANAGEMENT TELEVISION | 681 MOORE ROAD SUITE 100  KING OF PRUSSIA PA 19406 |
| PRODUCTION SERVICES UNLIMITED | 650 W ARCACIA AVENUE  EL SEGUNDO CA 90245 |
| PROESEL BUILDING PARTNERS, LP | 855 MT PLEASANT STREET  WINNETKA IL 60093 |
| PROESEL BUILDING PARTNERS, LP | C/O HENRY PROESEL 855 MT PLEASANT STREET  WINNETKA IL 60093 |
| PROFESSIONAL LASER STRIPING | PO BOX 1113  GLEN BURNIE MD 21060 |
| PROGRAM FOR WOMEN AND FAMILIES INC | 1030 WALNUT ST  ALLENTOWN PA 18102 |
| PROJECT SENTINEL INC | 1055 SUNNYVALE SARATOGA RD SUITE 3  SUNNYVALE CA 94087 |

| Claim Name | Address Information |
| --- | --- |
| PROLOGIS | RE: MONTEBELLO 1539 GREENWOOD FILE 56074  LOS ANGELES CA 90074-6074 |
| PROLOGIS | 3621 SOUTH HARBOR BLVD. FIRST FLOOR  SANTA ANA CA 92704 |
| PROMOTIONAL PARTNERS GROUP LTD | 21/F CORNELL CTR 50 WING TAI ROAD  CHAI WAN HONG KONG |
| PROMOTIONAL PARTNERS GROUP LTD | 1201 W 5TH ST      STE T-220  LOS ANGELES CA 90017 |
| PROPERTY COLORADO OBJLW | PO BOX 5037              UNIT 78  PORTLAND OR 97208 |
| PROSKINITOPOULOS, VAL | 498 BREWSTER ST  BRIDGEPORT CT 06605 |
| PROTER, SHARON | 3613 WINGREN DR  IRVING TX 75062 |
| PROTER, SHARON | 6040 MEADOW CREST  DALLAS TX 75230 |
| PROVENCHER, KEVIN | PO BOX 26  MANCHESTER NH 03105 |
| PRUDENCE LAMANNA | 9257 RAMBLEWOOD DR APT 1312  CORAL SPRINGS FL 33071 |
| PRUDENCE SALASKY | 6151 SYLVAN ST  NORFOLK VA 23508 |
| PRUDENTIAL COMMERCIAL REAL ESTATE | RE: WESTPOINT TRIBUNE AGENT FOR THE LANDLORD 6912 THREE CHOPT ROAD, SUITE A  RICHMOND VA 23226 |
| PRUDENTIAL INSURANCE COMPANY OF AMERICA | 213 WASHINGTON ST      8TH FL  NEWARK NJ 07102 |
| PRUDENTIAL INSURANCE COMPANY OF AMERICA | PO BOX 15040  NEW BRUNSWICK NJ 08906-5040 |
| PRUDENTIAL INSURANCE COMPANY OF AMERICA | P.O. BOX 856138  LOUISVLL KY 40285 |
| PRUDENTIAL INSURANCE COMPANY OF AMERICA | 13001 COUNTY ROAD 10  PLYMOUTH MN 55442 |
| PRUDENTIAL INSURANCE COMPANY OF AMERICA | 1539 WAUKEGAN RD  WAUKEGAN IL 60804 |
| PRUDENTIAL INSURANCE COMPANY OF AMERICA | C/O TRAMMELL CROW AS AGENT FOR PRIES MARKET PLACE TOWER NO.C01201 PO BOX 730145  DALLAS TX 75373-0145 |
| PRUDENTIAL INSURANCE COMPANY OF AMERICA | FIRST CHICAGO PO BOX 100471  PASADENA CA 91105 |
| PRUETT, LYNETTE | 4739 KLONDIKE WALK  LITHONIA GA 30038 |
| PRUNEDA, ESTEBAN | 3101 MICHAELWOOD DR  BROWNSVILLE TX 78526 |
| PRUSSEN, LINDA | 15 THOMAS ST  MERRICK NY 11566 |
| PRYOR, ANGELA | 13251 SOUTHWIND ST  TYLER TX 75709 |
| PRYOR, KELLIE | 1005 PLUM STREET  AURORA IL 60506 |
| PS BUSINESS PARKS, INC. | RE: MIAMI 1452-54 NW 82ND AVE 8216 NORTHWEST 14TH ST.  DORAL FL 33126 |
| PSBP INDUSTRIAL LLC | PS BUSINESS PARKS LP PO BOX 535003  ATLANTA GA 30353-5003 |
| PSBP INDUSTRIAL LLC | PO BOX 406945  ATLANTA GA 30384-6945 |
| PUBLIC EYE PHOTOGRAPHY INC | 11 SANDGATE PL  MELVILLE NY 11747 |
| PUDIE INC | P O BOX 31221  SANTA FE NM 87594 |
| PUIG, YVONNE | 4702 OAKMONT BLVD  AUSTIN TX 78731 |
| PUNSALON, CHRISTOPHER | 39461 TIBURON DR  MURRIETA CA 92563 |
| PURDUE FOUNDATION INC | 3000 KENT AVENUE  WEST LAFAYETTE IN 47906 |
| PURDUE FOUNDATION INC | 101 N GRANT ST     B-50  W LAFAYETTE IN 47906-3574 |
| PURDUE FOUNDATION INC | DAIS 1800 PMU PURDUE UNIVERSITY  WEST LAFAYETTE IN 47907-1800 |
| PURDUE FOUNDATION INC | DICK & SANDY DAUCH ALUMNI CENTER 403 WEST WOOD STREET  WEST LAFAYETTE IN 47907-2007 |
| PURDUE UNIVERSITY | UNIV COLLECTIONS OFFICE P O BOX 5759  INDIANAPOLIS IN 46255-5759 |
| PURDUE UNIVERSITY | PO BOX 7200  INDIANAPOLIS IN 46255-7200 |
| PURDUE UNIVERSITY | 2300 173RD ST BUSINESS OFFICE FOR STUDENT SVC ATTN CARMEN MARENO-DAVIS  HAMMOND IN 46323 |
| PURDUE UNIVERSITY | CTR FOR CAREER & LEADERSHIP DEVLP 2200 169TH ST  HAMMOND IN 46323 |
| PURDUE UNIVERSITY | 1790 MACKEY ARENA  W LAFAYETTE IN 47907-1790 |
| PURDUE UNIVERSITY | UNIVERSITY COLLECTIONS OFFICE 22612 NETWORK PL  CHICAGO IL 60673-1226 |
| PURGE | 3762 CARIBETH DR  ENCINO CA 91436 |
| PURNELL, CHRISTINE | 3265 W FULTON  CHICAGO IL 60624 |
| PURNELL, KEISHA | 1211 S PLYMOUTH CT  CHICAGO IL 60605 |
| PUSHPA BELLAPU | 315 WYCLIFFE  IRVINE CA 92602 |
| PUTNAM, CONAN | 102 LOMITA  MILL VALLEY CA 94941 |

| Claim Name | Address Information |
|---|---|
| PUTNEY, MATTHEW | 1125 FLAMMANG DR   NO.4   WATERLOO IA 50702 |
| PUTZ, KARL H | 9378 TRACEYTON DR   DUBLIN OH 43017 |
| PYES, CRAIG R | C/O VOYAGER MGT 1401 OCEAN AVE SUITE 305   SANTA MONICA CA 90401 |
| PYRYEMBIDA, STEPHEN | 4526 ELM AVE   LONG BEACH CA 90807-1437 |
| QAISER KHAN | 5212 HARMSWOOD TERRACE   SKOKIE IL 60077 |
| QOSIENT LLC | 150 EAST 57TH ST STE 12D   NEW YORK NY 10022 |
| QUAAL, WARD | P.O. BOX 368   WINNETKA IL 60093 |
| QUADE, GREGORY M | 212 68TH STREET NW   BRANDENTON FL 34209 |
| QUADE, JAMES K | 1049 CONCORD CIRCLE   MUNDELEIN IL 60060 |
| QUALITY CIRCULATION | 1709 HIGHTIMBER LANE   WYLIE TX 75098 |
| QUALITY CIRCULATION | 20711 ELY ST   LAKEWOOD CA 90715 |
| QUALITY CIRCULATION | ACCT 276483444 PO BOX 1237   RANCHO CORDOVA CA 95741-1237 |
| QUALITY HUMANS INC | 2795 E BIDWELL ST   NO.100-347   FOLSOM CA 95630 |
| QUALLS & WORKMAN LLP | DANIEL H QUALLS/ROBIN G WORKMAN 244 CALIFORNIA ST SUITE 410   SAN FRANCISCO CA 94111 |
| QUASARANO,JOE | 10861 WICKS ST.   SHADOW HILLS CA 91040 |
| QUAZI AHMED | 45 COHILL ROAD 2ND FLOOR   VALLEY STREAM NY 11580 |
| QUEEN CITY LODGE NO. 10 | 26 N 10TH ST   ALLENTOWN PA 18102 |
| QUEEN OLA MCHENRY | 2581 NW 12TH STREET   POMPANO BEACH FL 33069 |
| QUEENIE FLOWERS-HOWARD | 379 BENSLEY AVE   CALUMET CITY IL 60409 |
| QUESTUS INC | 394 PACIFIC AVE      STE 300   SAN FRANCISCO CA 94111 |
| QUESTUS INC | 1 BEACH STREET   SUITE 103   SAN FRANCISCO CA 94133 |
| QUIANNA LOADHOLT | 322 LOGAN COURT   ABINGDON MD 21009 |
| QUIGG, LUCY K | 1847 DORIS AVE   GRAND HAVEN MI 49417 |
| QUILES, ROSA | PETTY CASH REIMBURSEMENT PO BOX 2833   ORLANDO FL 32802 |
| QUILICI, ELAINE | 23 WAYLAND DRIVE   VERONA NJ 07044 |
| QUINES, BRIAN | 1160 N BRANTFORD ST   ANAHEIM CA 92805 |
| QUINN PERKINS | 2118 N. BISSELL UNIT B   CHICAGO IL 60614 |
| QUINN, AMY Z | 29 PEACH RIDGE DRIVE   MULLICA HILL NJ 08062 |
| QUINN, KATHLEEN  T | 2340 TRAVIS PINE DR   AUGUSTA GA 30906 |
| QUINN, TONY | 7672 RIVER RANCH WAY   SACRAMENTO CA 95831-4408 |
| QUINNEA BRAXTON | 1262 EAST NORTH AVENUE   BALTIMORE MD 21213 |
| QUINNETT, BRANDON  G | 1833 REILLY GROVE   COLORADO SPRINGS CO 80951 |
| QUINT, HILLARD J. | GRAHAM CORRECTIONAL CENTER P.O. BOX 499   HILLSBORO IL 62049 |
| QUINTANA, MARCUS | 336 N SPRUCE   MONTEBELLO CA 90640 |
| QUINTERO, MARIANA | 1733 NE 56TH CT   FT LAUDERDALE FL 33334 |
| QUINTEROS, JUAN CARLOS | 494 GUERRERO ST   SAN FRANCISCO CA 94110 |
| QUINTIN PETTY | 9147 S. PULASKI 1 WEST   EVERGREEN PARK IL 60805 |
| QUINTON BOLDING | 10 DIXON AVENUE APT 38   AMITYVILLE NY 11701 |
| QUINTON MONYEI | 13330 S BERENDO AVENUE   GARDENA CA 90247 |
| QUINZIO FIGLIA | 8113 HIGHPOINT ROAD   BALTIMORE MD 21226 |
| QUISQUEYA NUNEZ | 4962 FISKE CR   ORLANDO FL 32826 |
| QUOC LY | 9423 STEELE STREET   ROSEMEAD CA 91770 |
| R AARON WHITHAM | 1729 SIMMONS COURT   CLAREMONT CA 91711 |
| R COLEMAN | 327 WADSWORTH STREET   SYRACUSE NY 13208 |
| R DUKE | 335 DECKBAR   METAIRIE LA 70121 |
| R IDALIA MARTINEZ | 518 S RANCHO LINDO DR   COVINA CA 91724 |
| R JAMES NASH | 4439 MORSE AVE.   STUDIO CITY CA 91604-1427 |
| R K LYTLE | 762 NW CARIBOU WAY   MADISON FL 32340 |

| Claim Name | Address Information |
|---|---|
| R L POWELL | 3515 EAST LINCOLN HWY APT. 2  KINZERS PA 17535 |
| R MARK MALLORY | 3312 LAKEWOOD COURT  GLENVIEW IL 60026-2505 |
| R MICHAEL TACKETT | 3500 NORRIS PLACE  ALEXANDRIA VA 22305 |
| R S HORNER | 204 WEAVER ROAD  CHAPEL HILL NC 27514 |
| R T ENTERPRISES | RE: CAMARILLO 4098 CALLE SUER 1535 FLYNN ROAD  CAMARILLO CA 93012 |
| R T ENTERPRISES | 1535 FLYNN ROAD  CAMARILLO CA 93012 |
| R TIMOTHY POMEROY | BOX 625  OXFORD MD 21654 |
| R. RODRIGUEZ CORPORATION | 213-37 39TH AVENUE, # 227  BAYSIDE NY 11361 |
| R.C. WEGMAN FAMILY, L.P. | RE: NORTH AURORA TRIBUNE 8 CEDARGATE CIRCLE  AURORA IL 60506 |
| R.L. WILLIAMS | C/O JOHN R. WILLIAMS, ESQ. 51 ELM STREET, STE. 409  NEW HAVEN CT 06510 |
| R.L. WILSON | JOHN R. WILLIAMS AND ASSOCIATES JOHN R. WILLIAMS, ESQ. 51 ELM ST  NEW HAVEN CT 06510 |
| R.L. WILSON | JOHN R. WILLIAMS 51 ELM ST, STE 409  NEW HAVEN CT 06510 |
| R.T. ENTERPRISES | RE: CAMARILLO 4098 CALLE SUER 1535 FLYNN ROAD  CAMARILLO CA 93010 |
| R/E GROUP, LLC | RE: ELLICOTT CITY 8000 MAIN 5300 DORSEY HALL DR. SUITE 102  ELLICOTT CITY MD 21042 |
| RAABE, STEVEN R | 703 GITTINGS AVENUE SUITE U6  ANNAPOLIS MD 21401 |
| RABE, JOHN | 723 ISRAEL STREET  LOS ANGELES CA 90065 |
| RACHAEL D RICKARD | 3549 WEST WALNUT HILL APT# 1063  IRVING TX 75038 |
| RACHAEL JACKSON | 932 LAKE DESTINY RD. #F  ALTAMONTE SPRINGS FL 32714 |
| RACHAEL JOYNER | 390 NW 35TH LANE  BOCA RATON FL 33431 |
| RACHAEL KEARNEY | 65 BEACON HILL ROAD  PORT WASHINGTON NY 11050 |
| RACHAEL OGINNI | 6710 OAKWOOD MANOR  CRYSTAL LAKE IL 60017 |
| RACHAEL RICKARD | 3549 WEST WALNUT HILL APT# 1063  IRVING TX 75038 |
| RACHAEL RUBLE | 2021 4TH AVENUE APT#506  SEATTLE WA 98121 |
| RACHAEL SCOBEY | 847 W. WELLINGTON #3  CHICAGO IL 60657 |
| RACHAEL WASHINGTON | 2694 CURRY FORD ROAD APT. #6  ORLANDO FL 32806 |
| RACHE, RAMON | C/MIGUEL PAYARO NO.14 BO VILLA OLIMPICA  SAN PEDRO DE MACORIS DOMINICAN REPUBLIC |
| RACHEL ABRAMOWITZ | 910 NOWITA PLACE  VENICE CA 90291 |
| RACHEL BODAMI | 2231 CLOVE TERRACE  BALTIMORE MD 21209 |
| RACHEL C PINEDA | 14066 OSPREY LINKS RD. APT. #290  ORLANDO FL 32837 |
| RACHEL DAVIS | 805 RANDOLPH ST. #3E  OAK PARK IL 60302 |
| RACHEL DE MASO | C/O JOSEPH L. PLANERA & ASSOC. 222 VOLMER RD. SUITE 2A  CHICAGO HEIGHTS IL 60411 |
| RACHEL DE MASO | PLANERA JOSEPH L & ASSOC 222 VOLLMER RD #2A  CHICAGO IL 60411 |
| RACHEL DIETRICH | 508 ANCHOR DRIVE  JOPPA MD 21085 |
| RACHEL DUNN | 4656 OAKGROVE CIRCLE  LOS ANGELES CA 90041 |
| RACHEL EGAN | PO BOX 214  MINOOKA IL 60447 |
| RACHEL EHRENBERG | 1230-5 MADERA ROAD UNIT#352  SIMI VALLEY CA 93065 |
| RACHEL FERGUSON | 5107 WASHINGTON APT # 9  DOWNERS GROVE IL 60515 |
| RACHEL FERRER | 37 LAKE HILL ROAD  BALLSTON LAKE NY 12019 |
| RACHEL FRANK | 711 FARMINGTON AVENUE B17  WEST HARTFORD CT 06119 |
| RACHEL FREEDMAN | 409 S BRADFORD STREET  ALLENTOWN PA 18103 |
| RACHEL GONZALES | 1240 SOUTH VALLEJO STREET  DENVER CO 80223 |
| RACHEL GOTTLIEB | 9259 LINCOLNWOOD DRIVE  EVANSTON IL 60203 |
| RACHEL GRAHAM | 14777 EL CENTRO STREET  HESPERIA CA 92345 |
| RACHEL GROSS | 1439 N. PAULINA  CHICAGO IL 60622 |
| RACHEL HATZIPANAGOS | 10920 GOLDEN EAGLE COURT  PLANTATION FL 33324 |
| RACHEL KANE | 1911 LAKE SHORE AVENUE  LOS ANGELES CA 90039 |

| Claim Name | Address Information |
|---|---|
| RACHEL KNIGHT | 1117 D VANGUARD WAY   BEL AIR MD 21015 |
| RACHEL KONOPACKI | 3525 ADVOCATE HILL DRIVE   JARRETTSVILLE MD 21084 |
| RACHEL LANTZ | 5071 GILLINGHAM CIRCLE   WESTMINSTER CA 92683 |
| RACHEL LEVY | 83 SHELL STREET   MASSAPEQUA NY 11758 |
| RACHEL LUPPINO | 417 SW 5TH STREET   FORT LAUDERDALE FL 33315 |
| RACHEL MAINS | 3730 S. BANNOCK   ENGLEWOOD CO 80110 |
| RACHEL MILLER | 137 EAST 36TH STREET APT 13H   NEW YORK NY 10016 |
| RACHEL MINERVA | 26469 DOVERSTONE STREET   BONITA SPRINGS FL 34135 |
| RACHEL MORALES | 3341 TIMBERLINE ROAD WEST   WINTER HAVEN FL 33880 |
| RACHEL NEISWANGER | 2452 CAROL WOODS WAY   APOPKA FL 32712 |
| RACHEL O'BRIEN | 174 HAMPTON AVENUE   MASTIC NY 11950 |
| RACHEL PAGANI | 120 OCEAN PARKWAY APT. 2A   BROOKLYN NY 11218 |
| RACHEL PINEDA | 14066 OSPREY LINKS RD. APT. #290   ORLANDO FL 32837 |
| RACHEL PONDER | 404 ENFIELD ROAD   JOPPA MD 21085 |
| RACHEL R. HERNANDEZ | 400 S GARFIELD AVENUE UNIT #11   ALHAMBRA CA 91801 |
| RACHEL SANCHES | 5505 ADELAIDE AVE  #16   SAN DIEGO CA 92115 |
| RACHEL SAUTER | 4143 N. SHERIDAN UNIT 2W   CHICAGO IL 60613 |
| RACHEL SCHWARTZ | 2308 CLOVERDALE RD   NAPERVILLE IL 60564 |
| RACHEL SEAWELL | 2321 HIGH POINT ROAD   FOREST HILL MD 21050 |
| RACHEL TAXMAN | 9636 LAWLER   SKOKIE IL 60077 |
| RACHEL THOMAS | 1427 COVINGTON STREET   BALTIMORE MD 21230 |
| RACHEL USHER | 92 THIRD STREET   GLENS FALLS NY 12801 |
| RACHEL WASHINGTON | 59 SOUTH 30TH STRET   WYANDANCH NY 11798 |
| RACHEL WHITEHURST | P.O. BOX 1995   HOLLYWOOD CA 90078-1995 |
| RACHEL WHITMIRE-MILLER | 1438 VASSAR ST   ORLANDO FL 32804 |
| RACHEL WIEDERHOLD | 309 S. WOLFE STREET   BALTIMORE MD 21231 |
| RACHEL WILMOT | 2218 N HALSTED ST   CHICAGO IL 60614-3625 |
| RACHEL WYGANT | 2455 WOODLAKE #1   WYOMING MI 49519 |
| RACHEL YOUNG | 585 SOUTH COLLEGE AVE   CLAREMONT CA 91711 |
| RACHELLE ANDERSON, PRO SE | 33994-037, A-4 FEDERAL PRISON CAMP BOX A   ALDERSON WV 24910 |
| RACHELLE FEIGENBAUM | 2424 LEGION ST   BELLMORE NY 11710 |
| RACHELLE LYNNE BOHR | 10229 SPRING VALLEY   ALTO MI 49302 |
| RACHELLE MOORE | 2207 N. 74TH CT., #2   ELMWOOD PARK IL 60707 |
| RADCLIFF REDDING | 3570 MODOC RD. APT. #20   SANTA BARBARA CA 93105 |
| RADFORD, RICH | 1308 ROCKBRIDGE AVE   NORFOLK VA 23508 |
| RADIO TELEVISION CORRESPONDENTS ASSOC | 1726 M ST NW STE 200   WASHINGTON DC 20036 |
| RADIO TELEVISION CORRESPONDENTS ASSOC | S325 US CAPITOL   WASHINGTON DC 20510 |
| RADIO TELEVISION CORRESPONDENTS ASSOC | ATTN: MICHAEL MASTRIAN, DIRECTOR RADIO TELEVISION GALLERY UNITED STATES SENATE   WASHINGTON DC 20510-7246 |
| RAE C COMERFORD | 39 TODD CIRCLE   WANTAGH NY 11793 |
| RAE-ANN D'ANNUNZIO | 11 HEDGE LANE   CENTEREACH NY 11720 |
| RAFAEL CARRION | 1651 MIRA VALLE STREET   MONTEREY PARK CA 91754 |
| RAFAEL CARTAGENA | 6608 BELLINGHAM AVENUE   NORTH HOLLYWOOD CA 91606 |
| RAFAEL CHALAS | 1475 W. WINONA ST. APT. #1   CHICAGO IL 60640 |
| RAFAEL ESCALERA | 133 SO EVERGREEN DR   SELDEN NY 11784 |
| RAFAEL IGLESIAS | 15410 WOODWAY DRIVE   TAMPA FL 33613 |
| RAFAEL MERCADO | 3771 BEACON RIDGE WAY   CLERMONT FL 34711 |
| RAFAEL MORALES | 622 SAN MIGUEL STREET   SPRING VALLEY CA 91977 |
| RAFAEL MUNIZ | 13826 EASTRIDGE DRIVE   WHITTIER CA 90602 |

| Claim Name | Address Information |
|------------|---------------------|
| RAFAEL NEGRON | 9 ACORN COURT  WAPPINGERS FALLS NY 12590 |
| RAFAEL OLMEDA | 1040 SW 30 ST  FORT LAUDERDALE FL 33315 |
| RAFAEL PALACIO | 5478 PINE CREEK DRIVE  ORLANDO FL 32811 |
| RAFAEL QUIROZ | 293 ELLERY STREET  BRENTWOOD NY 11717 |
| RAFAEL RODRIGUEZ | 50 CROWLEY ROGERS WAY  BOSTON MA 02127 |
| RAFAEL ROMAN | 323 NORTH EIGHTH STREET APARTMENT 5  ALLENTOWN PA 18102 |
| RAFAEL SIXTOS-AYALA | 11441 ASHER ST. APT. # 21  EL MONTE CA 91732 |
| RAFER GUZMAN | 1209 8TH AVENUE 4L  BROOKLYN NY 11215 |
| RAFFEZA PARTAP | 59 BIRCH ROAD  NORTH AMITYVILLE NY 11701 |
| RAFIK ARISS | 6794 ROLLIN HILLS DR  RIVERSIDE CA 92505 |
| RAFORD PERCIVAL | 4732 MIRANDA CIRCLE  ORLANDO FL 32818 |
| RAFTER III, DANIEL M | 1014 S 2ND ST  ST CHARLES IL 60174 |
| RAGAN, JANINE | 1242 STRATFORD RD  DEERFIELD IL 60015 |
| RAGNAR BENSON LLC | 250 S NORTHWEST HIGHWAY  PARK RIDGE IL 60068 |
| RAHA LEWIS | 102 N. SWEETZER AVE APT 104  LOS ANGELES CA 90048 |
| RAHA SHEIK | 6042 JOAN PLACE  SAN LUIS OBISPO CA 93401 |
| RAHE, ELIZABETH | 5180 POLK LANE  OLIVE BRANCH MS 38654 |
| RAHEE PATEL | 4821 ARGYLE DRIVE  BUENA PARK CA 90621 |
| RAHMAN, LAILA | PETTY CASH CUSTODIAN A/R  TT300  CHICAGO IL 60611 |
| RAHULA STROHL | 3607 S. EMERALD AVE. APT. 2  CHICAGO IL 60609 |
| RAIMUNDA ZAPATA | 57 BABCOCK STREET 2ND FLOOR  HARTFORD CT 06106 |
| RAINA HUNT | 10435 STATE ROUTE 149  FORT ANN NY 12827 |
| RAINEY, KENNETH | 2649 N ALBANY  CHICAGO IL 60647 |
| RAINEY, SHARONDA | 828 MCKENZIE CT SW  ATLANTA GA 30311 |
| RAISLER, CARRIE | 918 BURCHWOOD AVENUE  NASHVILLE TN 37216 |
| RAJA ABDULRAHIM | 157 S. CATALINA ST APT 401  LOS ANGELES CA 90004 |
| RAJENDRA PATEL | 7225 N. CAMPBELL UNIT B  CHICAGO IL 60645 |
| RAJWANT KAUR | 82-26 256TH STREET  FLORAL PARK NY 11004 |
| RAKESH GUPTA | 323 CHESAPEAKE LANE  BLOOMINGDALE IL 60108 |
| RAKHSHINDA JAVED | 728 NICOLLS ROAD  DEER PARK NY 11729 |
| RAKOVE, JACK N | 942 CASANUEVA PL  STANFORD CA 94305 |
| RALEIGH REICH | 4367 WESTLAWN AVENUE  LOS ANGELES CA 90066 |
| RALPH A SEGARRA | 8787 LOCUST AVENUE SP. #1  FONTANA CA 92335 |
| RALPH CUEVAS | 20 ROBERT AVENUE  MASSAPEQUA NY 11758 |
| RALPH DE LA CRUZ | 3401 SW 26 COURT  FORT LAUDERDALE FL 33312 |
| RALPH DELORSO | 31 WARREN LANE  WINDSOR CT 06095 |
| RALPH DEPALMA | 111 MONTGOMERY AVE  OCEANSIDE NY 11572 |
| RALPH DOMINICI | 127 COLONIAL HEIGHTS ROAD  RIVER RIDGE LA 70123 |
| RALPH DREW | PO BOX 76677-0677  LOS ANGELES CA 90076 |
| RALPH E GENTRY | 5952 REDONDO DR  BONSALL CA 92003 |
| RALPH E VAN DYKE | 4753 PAL MAL AVENUE  EL MONTE CA 91731 |
| RALPH F AIMERS | 126 SOUTH FAIRVIEW  PARK RIDGE IL 60068 |
| RALPH F BATT | 605 BARRINGTON AVE #356  EAST DUNDEE IL 60118 |
| RALPH FAELLO | 315 ALBANY AVE  LINDENHURST NY 11757 |
| RALPH GIAMBRUNO | 37 EAGLE LANE  HAUPPAUGE NY 11788 |
| RALPH GUIDO | 8545 CALIFORNIA AVENUE  WHITTIER CA 90605 |
| RALPH JR, JAMES R | 578 WEYBRIDGE ST  MIDDLEBURY VT 05753 |
| RALPH KAISER | 112 MOLE PLACE  AMITYVILLE NY 11701 |
| RALPH LIA | 7201 SO STICKNEY AVE  BRIDGEVIEW IL 60455 |

| Claim Name | Address Information |
|---|---|
| RALPH M MACLEOD | P.O. BOX 1621  CLACKAMAS OR 97015 |
| RALPH MAHOLOVICH | 14729 KILPATRICK DR.  MIDLOTHIAN IL 60445 |
| RALPH MORENO | 914 N. LEAGUE AVENUE  LA PUENTE CA 91744 |
| RALPH MORKLE | 19 WEST ST  MIDDLE ISLAND NY 11953 |
| RALPH OLDS | 1777 W CHAPEL DR  DELTONA FL 32725 |
| RALPH ONTIVEROS | 4697 SIERRA STREET  RIVERSIDE CA 92504 |
| RALPH P SINOHUI | 11924 MARIPOSA BAY LN  NORTHRIDGE CA 91326-4136 |
| RALPH RAY | 1274 BELFAST AVENUE  COSTA MESA CA 92626 |
| RALPH SANCHEZ | 147 LAKESHORE ROAD  LAKE RONKONKOMA NY 11779 |
| RALPH SANCHEZ | 11184 SYLVAN POND CIRCLE  ORLANDO FL 32825 |
| RALPH SETTEMBRI | 33 BIRCHWOOD TERR  BRISTOL CT 06010 |
| RALPH SPENCER | R1132 MARTIN DRIVE  WESTMINSTER MD 21157 |
| RALPH TORTORA | 199 ATLANTIC AVE  BLUE POINT NY 11715 |
| RALPH VAN DYKE | 4753 PAL MAL AVENUE  EL MONTE CA 91731 |
| RALPH VARTABEDIAN | 3261 HEDWIG ROAD  LOS ALAMITOS CA 90720 |
| RALPH WAINWRIGHT | 404 MARLEY STATION ROAD  GLEN BURNIE MD 21060 |
| RALPHIA GRAYS | PO BOX 44A05  LOS ANGELES CA 90044 |
| RAMAKRISHNAN, JESSICA | 57 HART ST  APT 1  BROOKLYN NY 11206 |
| RAMEKA JOHNSON | P.O. BOX 208761  CHICAGO IL 60620-8761 |
| RAMESHWAR, RAVIKA | 3149 NW 71ST AVE  MARGATE FL 33063 |
| RAMHARISH HARRIPERSAD | 100 LOCHINVAR DR  FERN PARK FL 32730 |
| RAMI ALI | 30 FRAMINGHAM DRIVE  WATERBURY CT 06705 |
| RAMIE BECKER | 228 WEST SPAZIER APT H  BURBANK CA 91502 |
| RAMIREZ, ARAMIS NIN | AUTOPISTA SAN ISDRO REC OASIS NO.19  SANTO DOMINGO DOMINICAN REPUBLIC |
| RAMIREZ, CARLOS | CALLE PLAZA 93-53 SANTA ROSA  VALENCIA EDO CARABOBO VENEZUELA |
| RAMIREZ, FERNANDO | 201 S REAGAN NO.16  SAN BENITO TX 78586 |
| RAMIREZ, PEDRO | 52 PEACHTREE CT  HOLTSVILLE NY 11742 |
| RAMIREZ, PEDRO DANIEL | C/DR GEORGE NO.7 BARRIO MIRAMAR  SAN PEDRO DE MACORIS DOMINICAN REPUBLIC |
| RAMIREZ, RAUL | 6839 VINEVALE AV  BELL CA 90201 |
| RAMIREZ, VICTOR | 5028 S. LINDER  CHICAGO IL 60638 |
| RAMIREZ, XAVIER R | 2241 N MENARD  CHICAGO IL 60639 |
| RAMIRO A OCHOA | 17543 RENAULT STREET  LA PUENTE CA 91744 |
| RAMIRO HERNANDEZ | 22886 SAILFISH ROAD  BOCA RATON FL 33428-5826 |
| RAMIRO SOLORIO | 4506 CALEDONIA WAY  LOS ANGELES CA 90065 |
| RAMNARINE SINGH | 168-58 92ND ROAD  JAMAICA NY 11433 |
| RAMON ALVAREZ | 8819 BELMONT STREET  BELLFLOWER CA 90706 |
| RAMON DAVIS | 14170 MARICOPA ROAD  VICTORVILLE CA 92392 |
| RAMON DELMENDO | 14601 MC NAB AVENUE  BELLFLOWER CA 90706 |
| RAMON ESTRADA | 9427 VIA VENEZIA  BURBANK CA 91504 |
| RAMON MARTINEZ | 1308 N. EASTERN AVE.  LOS ANGELES CA 90063 |
| RAMON MASONGSONG | 1152 W. GREENHAVEN ST  COVINA CA 91722 |
| RAMON PEREDA | 3037 N. LOWELL APT #1  CHICAGO IL 60641 |
| RAMON RUIZ | 707 E. HARDING AVENUE  LA GRANGE PARK IL 60526 |
| RAMON SANCHEZ | C/O SUN-SENTINEL - HR DEPT 333 SW 12TH AVE.  DEERFIELD BEACH FL 33442 |
| RAMON SANTOS | 105 CAYUGA TRAIL N  LAKE KIOWA TX 76240 |
| RAMON YSABEL | 33 LAS BRISAS WAY  KISSIMMEE FL 34743 |
| RAMONA POWERS | 1407 W. 121ST STREET  LOS ANGELES CA 90047 |
| RAMONA VICTALINO | 19 BROOKSBY CT.  CLAYTON NC 27527 |
| RAMOO SUKDEO | 36 COMMERCE BLVD  AMITYVILLE NY 11701 |

| Claim Name | Address Information |
|---|---|
| RAMOS, HERNAN FARADAY | CALLE 5 PAYANO 1 FLOOR 8 NO.OB TERRAZAS DEL AVILA   CARACAS VENEZUELA |
| RAMOS, LETICIA I | 6650 W 88TH PL   OAK LAWN IL 60453 |
| RAMOS, ROSE | 3046 DENT ST   AUGUSTA GA 30906 |
| RAMSAY DEGIVE | 2114 EAST LOMBARD ST.   BALTIMORE MD 21231 |
| RAMSEY L CAMPBELL | 2947 ALDRICH ST.   EUSTIS FL 32726 |
| RAMSEY SCHMITT | 2310 W. NELSON ST. APT. #203   CHICAGO IL 60618 |
| RAMSEY, MARIDITH E | 1710 N HARVARD BLVD   APT 208   LOS ANGELES CA 90027 |
| RANCE NOVOTNEY | 5756 KYLIE AVENUE   WESTMINISTER CA 92683 |
| RANDAL DAVIS | 22122 41ST AVENUE SOUTH #104   KENT WA 98032 |
| RANDALL BAER | 4545 INDIANA AVENUE   LA CANADA CA 91011 |
| RANDALL CURWEN | 930 W ROSCOE REAR   CHICAGO IL 60657 |
| RANDALL GAFNER LLC | 5002 RHOADES PL   ALEXANDRIA VA 22304 |
| RANDALL LANE | 128 PECAN LANE   FOUNTAIN VALLEY CA 92708 |
| RANDALL LOWE | P.O. BOX 451571   WESTCHESTER CA 90045 |
| RANDALL MARKEY | 2205 W CARRIAGE   SANTA ANA CA 92704 |
| RANDALL MCCORMICK | 1456 E. PHILADELPHIA SPACE # 378   ONTARIO CA 91761 |
| RANDALL MCROBERTS | 125 JOEHILL DRIVE   HAVRE DE GRACE MD 21078 |
| RANDALL MELL | 220 NW 197 AVENUE   PEMBROKE PINES FL 33029 |
| RANDALL PIANT | 18 W IMPERIAL   PARK RIDGE IL 60068 |
| RANDALL SMITH | 581 QUEENS MIRROR CIRCLE   CASSELBERRY FL 32707 |
| RANDALL WEISSMAN | 815 TENUTA COURT   OLYMPIA FIELDS IL 60461 |
| RANDI BELISOMO | 517 NORTH RACINE #2   CHICAGO IL 60642 |
| RANDI CYRUS | 415 N. LEAMINGTON APT. #1   CHICAGO IL 60609 |
| RANDI KRANTZ | 100 BEEKMAN STREET 3G   NEW YORK NY 10038 |
| RANDI MARSHALL | 73-38 VLEIGH PLACE   KEW GARDENS HILLS NY 11367 |
| RANDI NARDELLO-ALAGGIO | 1105 TERRY ROAD   RONKONKOMA NY 11779 |
| RANDI PIATKOWSKI | 824 W. SUPERIOR STREET #404   CHICAGO IL 60622 |
| RANDI SABETTINI | 27 PROSPECT STREET 4   ENFIELD CT 06082 |
| RANDI WADLER | 314 SINGINGWOOD DR   HOLBROOK NY 11741 |
| RANDKLEV, JESSICA | PO BOX 2396   PORT ORCHARD WA 98366 |
| RANDLE, KAVIN CHARLES | 712 HERTENCIA ST   BROWNSVILLE TX 78521 |
| RANDOLPH AUSTIN | 14308 BOWSPRIT LANE 31   LAUREL MD 20707 |
| RANDOLPH BOUIE | 219 WYCKOFF STREET   BROOKLYN NY 11217 |
| RANDOLPH DARINO | 4086 BISCAYNE CT.   CASSELBERRY FL 32707 |
| RANDOLPH EHLEN | 317 SO ROBERTS ST   HOLBROOK NY 11741 |
| RANDOLPH GRANT | 2944 GALBERRY ROAD   CHESAPEAKE VA 23323 |
| RANDOLPH HAGIHARA | 1201 ENGLAND STREET   HUNTINGTON BEACH CA 92648 |
| RANDOLPH M WEAVER | 43 KONO CIRCLE   LEESBURG FL 34788 |
| RANDOLPH STILSON | 1012 N 16 CT APT. 1   HOLLYWOOD FL 33020 |
| RANDOLPH VELEZ | 5300 WASHINGTON ST BUILDING I APT 304   HOLLYWOOD FL 33021 |
| RANDY  LOWELL JONES | 1527 E CARSON STREET #2-125   CARSON CA 90745 |
| RANDY BATES | 20 WEST LUCERNE CIR. APT. 608   ORLANDO FL 32801 |
| RANDY BEASLEY | 5407 FORREST ROAD LOT 208   GREENSBORO NC 27406-9539 |
| RANDY BICK | 3247 FRANCOIS DRIVE   HUNTINGTON BEACH CA 92649 |
| RANDY BOOTH | 8535 CREEKVIEW DRIVE   FRISCO TX 75034 |
| RANDY DANNER | 114 N JEROME STREET   ALLENTOWN PA 18109 |
| RANDY DENT | 7928 APPLEDALE   WHITTIER CA 90606 |
| RANDY FINE | 2033 A LAURIE LANE   COSTA MESA CA 92627 |
| RANDY GALATI | 19 BRAE BURN   GLASTONBURY CT 06033 |

| Claim Name | Address Information |
|------------|---------------------|
| RANDY HANO | 382 FAIRVIEW AVENUE  WINNETKA IL 60093 |
| RANDY HARVEY | 869 SOUTH EUCLID AVENUE  PASADENA CA 91106 |
| RANDY LESTER | 1806 W JUNIPER STREET  PAYSON AZ 85541 |
| RANDY LIEBLER | 5804 MARQUETTE  ST. LOUIS MO 63139 |
| RANDY LYNN | 6653 GLADE AVENUE  WOODLAND HILLS CA 91303 |
| RANDY MALONE | 518 WASHINGTON STREET APT 4  ALLENTOWN PA 18102 |
| RANDY MAYO | 510 FAIRWAYS CIRCLE  CREVE COEUR MO 63141 |
| RANDY MC BRIDE | 1927 N. MAPLE STREET  BURBANK CA 91505 |
| RANDY MCLEOD | 3714 N SHEFFIELD #301  CHICAGO IL 60613 |
| RANDY OVITT | 493 CANADA ST. UP  LAKE GEORGE NY 12845 |
| RANDY SKIDMORE | 20652 LASSEN STREET APT. #142  CHATSWORTH CA 91311 |
| RANDY WILEY | 4747 SOUTH KING DRIVE APT. #1807  CHICAGO IL 60619 |
| RANDY WILKINSON | 1410 BONNETT PLACE J  BEL AIR MD 21015 |
| RANDYE TONE | 31 MATTHEW STREET  FARMINGDALE NY 11735 |
| RANE, JORDAN | 1239 KENISTON AVE  LOS ANGELES CA 90019 |
| RANJIV PERERA | 1143 E ELMWOOD AVENUE  BURBANK CA 91501 |
| RANSOM III, ROBERT S | 9315 HUNTCLIFF TERRACE  ATLANTA GA 30350 |
| RANY BUCKINGHAM | 1478 AVON LANE #1416  NORTH LAUDERDALE FL 33068 |
| RAOUL HERNANDEZ | 15223 OLIVE STREET  BALDWIN PARK CA 91706 |
| RAOUL MARTINEZ | 3120 PASEO CULZADA  ESCONDIDO CA 92029 |
| RAOUL RANOA | 1320 E BROCKTON AVENUE  REDLANDS CA 92374 |
| RAPADA II,CLAYTON ANTHONY | 1100 BUFORD COURT  CHESAPEAKE VA 23320 |
| RAPHAEL FAHEY | 200 PINEHURST TRACE DRIVE  PINEHURST NC 28374 |
| RAPHAEL, CRAIG | 123 E 75ST      APT 10E  NEW YORK NY 10021 |
| RAPHAEL, LISA L | 452 HUMBOLT ST      APT 1  BROOKLYN NY 11211 |
| RAPID SERVICES LLC | 60 COMMODORE DR      NO.321  PLANTATION FL 33325 |
| RAPPLEYE, CHARLES | 1805 LUCRETIA AVE  LOS ANGELES CA 90026 |
| RAPPORT PRESS | 237 WEST 120TH STREET  SUITE 1  NEW YORK NY 10027 |
| RAQUEL CASTRO | 850 N. EL MOLINO #3  PASADENA CA 91104 |
| RAQUEL CERVANTES | 1303 N. 16TH AVE.  MELROSE PARK IL 60160 |
| RAQUEL CHAVEZ | 4155 EAST FISHER STREET  LOS ANGELES CA 90063 |
| RAQUEL GASPARRELLI | 1757 S. PROSPERO DR.  GLENDORA CA 91740 |
| RAQUEL MORAN | 1683 SW 17TH STREET  MIAMI FL 33135 |
| RAQUEL MUHAR | 1999 NW 4 AVE. APT. 1999-H  BOCA RATON FL 33432 |
| RAQUEL PADILLA | 4003 N. PUENTE AVE.  BALDWIN PARK CA 91706 |
| RAQUEL RUIZ | 953 N WILLOW AVENUE  LA PUENTE CA 91746 |
| RAQUEL TREVINO | 302 MONA DRIVE  NEWPORT NEWS VA 23608 |
| RARICK, ETHAN | 1602 BLAKE ST  BERKELEY CA 94703 |
| RASAK, KENNETH C | 15 RAES CREEK LANE  COTO DE CAZA CA 92679 |
| RASCHE, KATHLEEN | 2049 KINGSWOOD AVE  DELTONA FL 32725 |
| RASHAD HAMEED | 5818 STEVEN FOREST ROAD  APT #23  COLUMBIA MD 21045 |
| RASHAN MORRIS | 249 WALLACE ST  FREEPORT NY 11520 |
| RASHEDA RANDLE | 1142 WEST 36TH STREET  INDIANAPOLIS IN 46208 |
| RASHEEDA RAMSAROOP | 21 N. JOHN STREET  ORLANDO FL 32835 |
| RASHNITSOV, DMITRY | 702 13TH ST  NO.211  MIAMI BEACH FL 33139 |
| RASHOD OLLISON | 2309 ROGATE CIRCLE # 204  BALTIMORE MD 21244 |
| RASIM NUKIC | 248 FRANKLIN AVENUE APT. #248E  HARTFORD CT 06114 |
| RATERMAN HOLDINGS INC | 440 SE 23 STREET NO.10  FT LAUDERDALE FL 33316 |
| RATERMAN HOLDINGS INC | PO BOX 21051  FT LAUDERDALE FL 33335 |

| Claim Name | Address Information |
|---|---|
| RATHE, ADAM | 668 HUMBOLT ST  BROOKLYN NY 11222 |
| RATLIFF, WILLIAM | HOOVER INSTITUTION STANFORD UNIVERSITY  STANFORD CA 94305-6010 |
| RATLIFF,CHRISTINE | 6600 NE 22 WAY NO.2322  FORT LAUDERDALE FL 33308 |
| RATNER, DARREN | 631 BALTIC STREET  NO.3  BROOKLYN NY 11217 |
| RAU, CHRISTINA M | 36 BISMARK AVE  VALLEY STREAM NY 11581 |
| RAUL BENITES | 26 OAKDALE AVENUE  CENTRAL ISLIP NY 11722 |
| RAUL BITOLAS | 21166 GLADIOLOS WAY  LAKE FOREST CA 92630 |
| RAUL CAMPOS | 2405 S WINTHROP DR  ALHAMBRA CA 91803 |
| RAUL CERDA | 18447 E. KIRKWALL RD.  AZUSA CA 91702 |
| RAUL COSTIN | 4626 N. KASSON AVE.  CHICAGO IL 60630 |
| RAUL ESTRADA | 1707 MERIDIAN AVENUE  ALHAMBRA CA 91803 |
| RAUL GUZMAN | 3116 NICHOLSON DRIVE  WINTER PARK FL 32792 |
| RAUL MORENO | 1452 W. 56TH ST.  LOS ANGELES CA 90062 |
| RAUL ORTEGA | 1768 W. CARPENTER STREET  RIALTO CA 92377 |
| RAUL ORTIZ | 14115 BERMAX AVENUE  SYLMAR CA 91342 |
| RAUL PENAFIEL | 49 WARDWELL STREET  STAMFORD CT 06902 |
| RAUL RASERO | 3933 WOOLWINE DRIVE  LOS ANGELES CA 90063 |
| RAUSCH, NANA | 536 SIXTH AVENUE  2ND FLOOR  NEW YORK NY 10011 |
| RAUSHAUN BERRY | 10104 S. PRINCETON  CHICAGO IL 60628 |
| RAUSHAWN RENDER | 16860 S PARK AVE  SOUTH HOLLAND IL 60473 |
| RAVENS ALL COMMUNITY TEAM FOUNDATION | BALTIMORE RAVENS 1 WINNING DR  OWING MILLS MD 21117 |
| RAVENSCRAFT, STEPHEN M | 339 N PARK AVE  LOMBARD IL 60148 |
| RAVI JAILALL | 14-50A 31ST AVE  LONG ISLAND CITY NY 11106 |
| RAY DUDLEY | 4330 NW 25TH PLACE  LAUDERHILL FL 33313 |
| RAY ENSLOW | 1738 CANYON DR #220  LOS ANGELES CA 90028 |
| RAY GIBSON | 2210 HARTREY AVE  EVANSTON IL 60201 |
| RAY LONG | 73 COUNTRY PLACE  SPRINGFIELD IL 62703 |
| RAY MASCARELLA | 14830 S. CALIFORNIA  POSEM IL 60469 |
| RAY P QUINTANILLA | 911 TAMARACK LN.  ROCKFORD IL 61107 |
| RAY QUINTANILLA | 911 TAMARACK LN.  ROCKFORD IL 61107 |
| RAY THOMPSON | 10331 LINDLEY AVE. #102  NORTHRIDGE CA 91326 |
| RAY VALDES TAX COLLECTOR | PO BOX 630  SANFORD FL 32772-0630 |
| RAY WILLIAMS | 192 BLUE HILLS AVENUE 3RD  HARTFORD CT 06112 |
| RAY'S RENTAL | 9611 SUNLAND PLACE  SHADOW HILLS CA 91040 |
| RAY, TANNER A | 2650 LEOTI DR  COLORADO SPRINGS CO 80928 |
| RAYBURN, RYAN | 327 JEFFERSON STUNIT B  ALGONQUIN IL 60102 |
| RAYMOND A ECKHART | 4210 WOODLYNNE LANE  ORLANDO FL 32812 |
| RAYMOND A ZUREK | 7740 S. CRONIN AVE  JUSTICE IL 60458 |
| RAYMOND A. JANSEN JR | 24 DOCKSIDE LANE BOX 422  KEY LARGO FL 33037 |
| RAYMOND ALDIS | 3215 SO. WALLACE 2  CHICAGO IL 60616 |
| RAYMOND AVETA | 432 DEER ROAD  RONKONKOMA NY 11779 |
| RAYMOND B BOTTOM JR | 103 POWHATAN PARKWAY  HAMPTON VA 23661 |
| RAYMOND B KOUPAL | 9 KEW GARDENS  FARMINGTON CT 06032 |
| RAYMOND BISHWATY | 1702 PEACHTREE CIRCLE  WHITEHALL PA 18052 |
| RAYMOND BLANEY | 1356 N. STATE PKWY  CHICAGO IL 60610 |
| RAYMOND C WHITTAKER | 5 STARLIGHT COURT  NORTH BABYLON NY 11703 |
| RAYMOND CAMPION | 316 NEVADA ST  LINDENHURST NY 11757 |
| RAYMOND CHAVEZ | 14016 SECOND STREET  WHITTIER CA 90605 |
| RAYMOND CISEK | 21891 RAINTREE LANE  LAKE FOREST CA 92630 |

| Claim Name | Address Information |
|------------|---------------------|
| RAYMOND DALEY | 920 SE 4TH AVE  POMPANO BEACH FL 33060 |
| RAYMOND DAURE | 211 CANTIAGUE ROCK ROAD  WESTBURY NY 11590 |
| RAYMOND DUZIK | 416 W CRYSTAL LAKE AVENUE  CRYSTAL LAKE IL 60014 |
| RAYMOND ERBIS | 55 FIRST AVENUE  HOLTSVILLE NY 11742 |
| RAYMOND ESKRIDGE | 1527 E. JANE AVE  ARLINGTON HGTS IL 60004 |
| RAYMOND ETHERIDGE | 718 HARPERSVILLE ROAD  NEWPORT NEWS VA 23601 |
| RAYMOND FAULSTICH | 5824 MIDDLE CREST DR  AGOURA HILLS CA 91301 |
| RAYMOND FERNGREN | 1031 W LAKEVIEW DR  SEBASTIAN FL 32958 |
| RAYMOND FISHER | 10618 FARMERSVILLE FORK  MISSOURI CITY TX 77459-2597 |
| RAYMOND FRAGER | 17 CHASE STREET  WESTMINSTER MD 21157 |
| RAYMOND FUNG | 2119 S. HAIDER AVENUE  NAPERVILLE IL 60564 |
| RAYMOND G WILSON | 945 FORREST HILL DR  CLERMONT FL 34711 |
| RAYMOND HARRY | 1006 EAST NEW YORK AVENUE  BROOKLYN NY 11212 |
| RAYMOND HENLEY | 8128 S ESSEX APT. #3  CHICAGO IL 60617 |
| RAYMOND HOCHGESANG | 2210 YORKTOWNE DRIVE  VALPARAISO IN 46383 |
| RAYMOND HOGAN | 64 SLEEPY HOLLOW LANE  STAMFORD CT 06907 |
| RAYMOND HOLMAN | 17 LAFAYETTE PLACE  MASSAPEQUA NY 11758 |
| RAYMOND HOLTON | 1021 STONE STACK DRIVE  BETHLEHEM PA 18015 |
| RAYMOND HORVATH | 1701 CHARLES ST.  CHICAGO IL 61104 |
| RAYMOND HOSHELL | 1S761 AVON DRIVE  WARRENVILLE IL 60555 |
| RAYMOND J KIRK | 1116 HARRISON AVENUE  LAGRANGE PARK IL 60526 |
| RAYMOND J MCCUTCHEON | 13 WHITE PINE LANE  POQUOTT NY 11733 |
| RAYMOND J PALMUCCI | P. O. BOX 731  SOUTH EGREMONT MA 01258-0731 |
| RAYMOND JANSEN JR. | ATTN: RAYMOND JANSEN JR. 24 DOCKSIDE LANE BOX 422  KEY LARGO FL 33037 |
| RAYMOND JENSEN | 607 HEATHCOTE RD  LINDENHURST NY 11757 |
| RAYMOND KNAPP | 497 WEST MAIN STREET  STAMFORD CT 06902 |
| RAYMOND KURPIEWSKI | 15339 PADDOCK LANE  HOMER GLEN IL 60491 |
| RAYMOND KUSH | 2509 DAVISSON  RIVER GROVE IL 60171 |
| RAYMOND L KINZY | 32157 ROCKHILL LANE  AUBERRY CA 93602 |
| RAYMOND LAATSCH | 5045 W DAKIN  CHICAGO IL 60641 |
| RAYMOND LAMAR | 3730 HIGHLAND  COUNTRY CLUB HILLS IL 60478 |
| RAYMOND LIU | 1301 BLOSSOM ST  GLENDALE CA 91201 |
| RAYMOND LYNCH | 1223 NE 12 AVENUE  FORT LAUDERDALE FL 33304 |
| RAYMOND M MECENAS | 3832 MUSCATEL AVENUE  ROSEMEAD CA 91770 |
| RAYMOND MAHER | 1518 YACHT AVE UNIT 105  CAPE MAY NJ 08204 |
| RAYMOND MALAVE | 12185 BLACKHEATH CIR  ORLANDO FL 32837 |
| RAYMOND MCCARTHY | 16 COLE COURT  BAYPORT NY 11705 |
| RAYMOND MCCUTCHEON | 13 WHITE PINE LANE  POQUOTT NY 11733 |
| RAYMOND MCGRATH | 21901 BURBANK BLVD. UNIT 209  WOODLAND HILLS CA 91367 |
| RAYMOND MECENAS | 3832 MUSCATEL AVENUE  ROSEMEAD CA 91770 |
| RAYMOND MILVAE | P.O. BOX 62  LEBANON CT 06249 |
| RAYMOND MOFFAT | 23223 N HOTZ RD.  PRAIRIE VIEW IL 60069 |
| RAYMOND MONTAVON | 3410 WINDYWOOD DR.  ORLANDO FL 32812 |
| RAYMOND MOREAU | 4408 WOODLAND CIRCLE  TAMARAC FL 33319 |
| RAYMOND N HOUSTON | 1808 1/2 N WESTERN AVENUE  LOS ANGELES CA 90027 |
| RAYMOND NELSON | 8043 LA RIVIERA DRIVE  SACRAMENTO CA 95826 |
| RAYMOND OURS | 310 SUCCESS AVENUE BLDG. 90 APT. 18  BRIDGEPORT CT 06610 |
| RAYMOND PAHNKE | 420 S SUMMIT  VILLA PARK IL 60181 |
| RAYMOND PATTERSON | 31-37 42ND STREET  ASTORIA NY 11103 |

| Claim Name | Address Information |
| --- | --- |
| RAYMOND PAYNTER | 3818 TATTENHALL DRIVE   CUMMING GA 30040 |
| RAYMOND PHILLIPS | 9281 NW 15TH COURT   PEMBROKE PINES FL 33024 |
| RAYMOND QUINN | 14 WILLIAMS STREET   BEL AIR MD 21014 |
| RAYMOND ROBINSON | P. O. BOX 191510  LOS ANGELES CA 90019 |
| RAYMOND RUIZ | 7219 S.  KEDZIE   CHICAGO IL 60629 |
| RAYMOND SCHEUERMAN | 24 BRENDAN AVENUE  MASSAPEQUA PARK NY 11762 |
| RAYMOND SCHONBAK | 18620 VIA VARESE  RANCHO SANTA FE CA 92091 |
| RAYMOND SCHROEDER | 154 MARTLING AVE. T-2  TARRYTOWN NY 10591 |
| RAYMOND SKRYJA | 601 - 45TH AVE. #6  SAN FRANCISCO CA 94121 |
| RAYMOND SURAPINE | 23 WINDHAM ROAD  ENFIELD CT 06082 |
| RAYMOND TEDESCHI | 113 NORTH MAPLE STREET  ENFIELD CT 06082 |
| RAYMOND THIEL | 2830 JUNIPER DR  PALMDALE CA 93550 |
| RAYMOND VALENTE | 7616 - 92ND LANE  CROWN POINT IN 46307 |
| RAYMOND W MCCOY | 260 HAMMARLEE RD  GLEN BURNIE MD 21061 |
| RAYMOND WHITTAKER | 5 STARLIGHT COURT  NORTH BABYLON NY 11703 |
| RAYMOND WOODS | 8042 PHILADELPHIA RD  BALTIMORE MD 21237 |
| RAYMOND WUERTZ JR | 12442 PIPELINE AVENUE  CHINO CA 91710 |
| RAYMOND YANKAUSKAS | 169 W. GRANBY ROAD  GRANBY CT 06035 |
| RAYMOND ZUREK | 7740 S. CRONIN AVE  JUSTICE IL 60458 |
| RAYMUNDO SANCHEZ | 1901 PRESTON AVENUE  LOS ANGELES CA 90026 |
| RAYNER, RICHARD | 826 VENEZIA AVENUE  VENICE CA 90291 |
| RAYNES, TOM | 9 SHERMAN ST  HUNTINGTON NY 11743 |
| RAYNETTE BIERMAN | 33 W 194 DUNHAM COURT  WAYNE IL 60184 |
| RAYSHOUN BRUCE | 113 E. 144 CT.  HARVEY IL 60426 |
| RAYVON THOMAS | 1336 EAST 90TH STREET  CHICAGO IL 60619 |
| RAZIJA KORKUTOVIC | 48 LEXINGTON STREET  WETHERSFIELD CT 06109 |
| RAZZANO, TIFFANY | 16 HIGHLAND VIEW DR  BAYVILLE NY 11709 |
| RBI SLUGGERS | 3540 N CLARK ST  CHICAGO IL 60657 |
| RBW ELECTRIC | PO BOX 3024  ORANGEVALE CA 95662 |
| RBW ELECTRIC | PO BOX 461  ROSEVILLE CA 95678 |
| RE GROUP | 5300 DORSEY HALL DR        STE 102  ELLIOTT CITY MD 21042 |
| READY SOURCE INC | 3350 W 95TH ST  EVERGREEN PARK IL 60805-2236 |
| REAGAN PAPE | 3437 BOCAGE DR. APT. 506  ORLANDO FL 32812 |
| REALMART REALTY LLC | ATTN GARY RAGUSA 60 E MAIN STREET  FREEHOLD NJ 07728 |
| REALTY AMERICA GROUP | LINCOLN MALL 208 LINCOLN MALL DRIVE  MATTESON IL 60443 |
| REALTY ASSOCIATES FUND VIII LP/ | DAVIS PARTNERS RE: TORRANCE 1300 STORM PARKW BOX 223535  PITTSBURGH PA 15251-2535 |
| REALTY CAPITAL ADVISORS | 605 E ROBINSON ST SUITE 500  ORLANDO FL 32801 |
| REALTY EQUITY HOLDINGS 3820 L.L.C. | RE: BROOKLYN 3848 NOSTRAND BL C/O ALLIED PROPERTIES LLC 3820 NOSTRAND AVENUE, SUITE 101  BROOKLYN NY 11235 |
| REALTY SOLUTIONS | 457 SILVER SHADOW DR  SAN MARCOS CA 92078-4457 |
| REAM, ANNE K | 727 S DEARBORN    NO.212E  CHICAGO IL 60605 |
| REANNA AYVAZIAN | 1233 ALTA PASEO  BURBANK CA 91501 |
| REAVEN, STEVEN E | 1951 N FREEMONT NO.3F  CHICAGO IL 60614 |
| REAVEN, STEVEN E | 2058 N WESTERN AVE UNIT 302  CHICAGO IL 60647 |
| REBECA DE LA FE | 3641 NW 100TH STREET  MIAMI FL 33147 |
| REBECA NAVARRETE | 24 MAGLIE DRIVE  HICKSVILLE NY 11801 |
| REBECCA AIKMAN | 87 8TH AVE APT #2  BROOKLYN NY 11215 |
| REBECCA ALVISO | 1576 S GRANDRIDGE AVENUE  MONTEREY PARK CA 91754 |

| Claim Name | Address Information |
|---|---|
| REBECCA BALDWIN | 221 E. WALTON PLACE 13B  CHICAGO IL 60611 |
| REBECCA BARRIEAU | 53 SPRING STREET 1ST FLOOR  MIDDLETOWN CT 06457 |
| REBECCA BOSFORD | 53 GRANT AVENUE  GLENS FALLS NY 12801 |
| REBECCA BRAWN | 108 RAILROAD STREET  SLATINGTON PA 18080 |
| REBECCA BRUBAKER | 1735 PATRIOT BLVD  GLENVIEW IL 60026 |
| REBECCA BRUMBAUGH | 3050 ROYCE LANE  COSTA MESA CA 92626 |
| REBECCA CASH | 52 HILAND SPRINGS WAY #B  QUEENSBURY NY 12804 |
| REBECCA COONEY | 52-11 35TH STREET  LONG ISLAND CITY NY 11101 |
| REBECCA DAMASKE | PO BOX 637  JAMUL CA 91935 |
| REBECCA DAVIS | 13401 SUTTON PARK DR. SOUTH APT. 1316  JACKSONVILLE FL 32224 |
| REBECCA DIFFEE | 392 COUNTY ROUTE 36  KINGBURY NY 12839 |
| REBECCA DIRMEYER | 103 MASSIE LANE  YORKTOWN VA 23693 |
| REBECCA DITTMAR | 10077 NW 17TH STREET  CORAL SPRINGS FL 33071 |
| REBECCA DUFF-CAMPBELL | 2509 NORTH LAWNDALE  CHICAGO IL 60647 |
| REBECCA EPSTEIN | 1660 1/2 GREENFIELD AVE  LOS ANGELES CA 90025 |
| REBECCA EWAN | 1744 W. HENDERSON ST. APT# 1  CHICAGO IL 60657 |
| REBECCA FORAND | 621 SIESTA KEY CIRCLE APT. 3214  DEERFIELD BEACH FL 33441 |
| REBECCA FORD | 334 AMHERST DR APT D  BURBANK CA 91504 |
| REBECCA GEROULD | 33 BLINN STREET  WHITEHALL NY 12887 |
| REBECCA HAYNES | 26 WELLS AVENUE  CROTON-ON-HUDSON NY 10520 |
| REBECCA HEAD | 137 ARMSTRONG DRIVE  HAMPTON VA 23669 |
| REBECCA HOLDEN | 11740 MILL VALLEY STREET  PARKER CO 80138 |
| REBECCA HUDSON | 4353 PRICE ST  LOS ANGELES CA 90027 |
| REBECCA HYLER | 9228 KINGSTREE ROAD APT. #104  BALTIMORE MD 21234 |
| REBECCA INGLIS | 13015 7TH AVENUE  SEATTLE WA 98177 |
| REBECCA L. ARCHER | 5752 FRENCH MARKET N  MEMPHIS TN 38141 |
| REBECCA MILFELD | 1245 ELMWOOD AVE APT #211  EVANSTON IL 60202 |
| REBECCA MOORE | 2217 IVAN STREET APT. 315  DALLAS TX 75201 |
| REBECCA MORRIS | 4515 BURKE AVENUE NORTH APT # 17  SEATTLE WA 98103 |
| REBECCA NEWTON | 8030 ABBEY CT, UNIT L  PASADENA MD 21122 |
| REBECCA O ALVISO | 1576 S GRANDRIDGE AVENUE  MONTEREY PARK CA 91754 |
| REBECCA PALMORE | 552 SHERMAN AVE. APT #2  EVANSTON IL 60202 |
| REBECCA PASCHAL | 3807 KNOB HILL  AZLE TX 76020 |
| REBECCA PICO | 10866 NW 8TH STREET  PEMBROKE PINES FL 33026 |
| REBECCA POPE | 1924 W. MONTROSE AVE. PMB#139  CHICAGO IL 60613 |
| REBECCA PULLEN | 4515 EAGLE CREEK PARKWAY 205  INDIANAPOLIS IN 46254 |
| REBECCA RHODIN | 5366 ANDREA DRIVE  ALLENTOWN PA 18106 |
| REBECCA ROSADO | 3210 ALBERT ST.  ORLANDO FL 32806 |
| REBECCA ROSAN | 5715 NW 48TH AVE  TAMARAC FL 33319 |
| REBECCA SCHMALFELDT | 655 CYPRESS LANE  WINTER SPRINGS FL 32708 |
| REBECCA SCHMALFELDT | P.O. BOX 070662  MILWAUKEE WI 53207 |
| REBECCA SHIELDS | 755 SOUTH DEXTER STREET #522  DENVER CO 80246 |
| REBECCA SNAVELY | 509 N. KINGS ROAD APT#7  WEST HOLLYWOOD CA 90048 |
| REBECCA SORIAN | 2563 CANTERBURY TRAIL  ONTARIO CA 91764 |
| REBECCA SOSKE | 333 W. HUBARD STREET #411  CHICAGO IL 60610 |
| REBECCA STEWART MURO | 25 LINCOLN AVENUE  WEST HARTFORD CT 06117 |
| REBECCA TOPPING | 20 PENFIELD DR  EAST NORTHPORT NY 11731 |
| REBECCA TRACZ | 1660 N LASALLE ST #407  CHICAGO IL 60614-6007 |
| REBECCA TROUNSON | 503 FAIRVIEW AVENUE APT #1  ARCADIA CA 91007 |

| Claim Name | Address Information |
|---|---|
| REBECCA TWARDY | 10 ORVILLE STREET  GLENS FALLS NY 12801 |
| REBECCA WHITTINGTON | 92 BOULEVARD  HUDSON FALLS NY 12839 |
| REBECCA WILLIAMS | 927 WHARF LANE APT. 106  ORLANDO FL 32828 |
| REBECCA YERAK | 55 W. CHESTNUT APT #307  CHICAGO IL 60610 |
| REBECCA ZACH | 3460 NORTH 99TH STREET #4  MILWAUKEE WI 53222 |
| REBECKAH EGAN | 850 FRANK SMITH ROAD  LONGMEADOW MA 01106 |
| REBEKAH DAVIS | 200 BLOOMFIELD AVENUE BOX #841  WEST HARTFORD CT 06117 |
| REBEKAH HART | 2702 N. MOZART STREET 2N  CHICAGO IL 60647 |
| REBEKAH MONSON | 1221 SW COONTIECOURT  FT. LAUDERDALE FL 33312 |
| REBEKAH REYES | 34 BOULANGER AVENUE  WEST HARTFORD CT 06110 |
| REBEKAH WORRELL | 1015 EGRET COURT  DUNEDIN FL 34698 |
| REBHI ABDELMUTI | 8102 CENTERSTONE DR.  HUNTINGTON BEACH CA 92646 |
| RECCHIA, FRANK | 20 BISHOP ST  NEW HAVEN CT 06511 |
| RECORD, TRACY | PETTY CASH CUSTODIAN 1813 WESTLAKE AVE N  SEATTLE WA 98109-2706 |
| RECORDER OF DEEDS | RECORDER OF DEEDS LEHIGH COUNTY GOVERNMENT CENTER 17 S SEVENTH ST  ALLENTOWN PA 18101-2400 |
| RED BADGE CONSULTING | 11518 DANVILLE DR  ROCKVILLE MD 20852-3714 |
| RED LABEL ENTERPRISES INC | 6180 LAUREL CANYON BLVD    STE 320  N HOLLYWOOD CA 91606 |
| REDDIE, RALPH R | 2872 CRESSINGTON BEND  KENNESAW GA 30144 |
| REDMATCH LTD | 11704 WINTERSET TERRACE  POTOMAC MD 20854 |
| REDSAR, SHANE | 1820 N EDGEMONT ST  NO.8  LOS ANGELES CA 90027 |
| REED ABBOTT | 2082 PEAR HILL COURT  CROFTON MD 21114 |
| REED JOHNSON | 202 WEST FIRST STREET ATTN: FOREIGN DESK  LOS ANGELES CA 90012 |
| REED PUBLISHING | 360 PARK AVE  SOUTH ATTN  LINDA CHAYKLER  NEW YORK NY 10010 |
| REED PUBLISHING | PO BOX 7247-7026  PHILADELPHIA PA 19170 |
| REED PUBLISHING | PO BOX 7247-7029  PHILADELPHIA PA 19170 |
| REED PUBLISHING | PO BOX 7247-7585  PHILADELPHIA PA 19170 |
| REED PUBLISHING | 275 WASHINGTON ST 4TH FL  NEWTON MA 02458 |
| REED PUBLISHING | PO BOX 2087  CAROL STREAM IL 60132 |
| REED PUBLISHING | BUSINESS TRAVEL PLANNER PO BOX 55665  BOULDER CO 80322-5665 |
| REED PUBLISHING | 8725 W SAHARA ZONE 1127 CITIBANK LOCK BOX 4026  THE LAKES NV 89163 |
| REED PUBLISHING | 5700 WILSHIRE BLVD  STE 120  LOS ANGELES CA 90036-5804 |
| REED SIMPSON | C/O NORMAN RIFKIND LASKY & RIFKIND LTD. 350 NORTH LASALLE ST,STE 1320  CHICAGO IL 60610 |
| REED SIMPSON | LASKY RIFKIND PC 350 N LASALLE #1320  CHICAGO IL 60610 |
| REED, ALEXANDER | 8306 MILLS DRIVE  NO.294  MIAMI FL 33176 |
| REED, ALISSANDRA | 2400 NW 118TH TERRACE  CORAL SPRINGS FL 33065 |
| REED, BRUCE | 644 RICE AVE  BELLWOOD IL 60104 |
| REED, CLEO L | 313 ALKE POINT PLACE  STONE MOUNTAIN GA 30088 |
| REED, DAVE | 13 MODENA CT  MANCHESTER CT 08759 |
| REED, JEANETTE L | 14 STONER AVE        APT 2J  GREAT NECK NY 11021 |
| REED, JOHN | 2927 SACRAMENTO ST        APT 3  SAN FRANCISCO CA 94115-2137 |
| REED, LAKISHA | 450 E 83RD STREET        NO.201  CHICAGO IL 60619 |
| REED, MARK G | 977 HORMEL AVE  LA VERNE CA 91750 |
| REED, STACY D | 4515 E 35TH STREET  KANSAS CITY MO 64128 |
| REED, THADEUS | 30039 MAYFARE ST  CASTAIC CA 91384 |
| REEDY CREEK IMPROVEMENT DISTRICT | PO BOX 10170  LAKE BUENA VISTA FL 32830 |
| REEL, WILLIAM | PO BOX 30  N SUTTON NH 03260 |
| REES SMITH | 4852 MCCONNELL AVE  LOS ANGELES CA 90066 |

| Claim Name | Address Information |
|---|---|
| REES, BRENDA L | 5368 CANDACE PL   EAGLE ROCK CA 90041 |
| REESE, LAWONDER E | 2350 COBB PKWY APT 24G   SMYRNA GA 30080 |
| REESE, SEAN | 5002 TACKBROOKE DR   OLNEY MD 20832 |
| REEVES ANDREWS | 1121 OLD PHILADELPHIA ROAD   ABERDEEN MD 21001 |
| REEVES, HEATHER | 1973 MCDADE RD   HEPHZIBAH GA 30815 |
| REFIK FORTNER | 3361 KELSEY LANE   ST. CLOUD FL 34772 |
| REGENIA H BAKER | 221 CELLAR DOOR CT   HAMPTON VA 23666 |
| REGENTS UC | 10995 LE CONTE ROOM G33 WEST   LOS ANGELES CA 90024 |
| REGENTS UC | C/O UCLA VENDING SERVICES 250 DE NEVE   LOS ANGELES CA 90024 |
| REGENTS UC | UCLA MEDICAL CTR GEN ACCOUNTING 10920 WILSHIRE BLVD NO.1700   LOS ANGELES CA 90024 |
| REGENTS UC | DEPT OF INTERCOLLEGIATE ATHLETICS JD MORGAN CTR PO BOX 24044   LOS ANGELES CA 90024-0044 |
| REGENTS UC | UCLA ATHLETIC DEPT GROUP SALES OFC PO BOX 24044   LOS ANGELES CA 90024-0044 |
| REGENTS UC | REGENTS UC /DEPARTMENT K PO BOX 24901   LOS ANGELES CA 90024-0901 |
| REGENTS UC | 164 PAULEY PAVILLION ATTN  SUSAN BROWN   LOS ANGELES CA 90095 |
| REGENTS UC | MANAGEMENT FIELD STUDY GROUP ANDERSON GRADUATE SCHOOL OF MANAGEM 110 WESTWOOD PLAZA, STE D201 UCLA   LOS ANGELES CA 90095 |
| REGENTS UC | SPORTS INFORMATION DIRECTOR 325 WESTWOOD BLVD   LOS ANGELES CA 90095 |
| REGENTS UC | UC REGENTS P O BOX 951573   LOS ANGELES CA 90095 |
| REGENTS UC | UCLA LATIN AMERICA CENTER 10353 BUNCHE HALL   LOS ANGELES CA 90095 |
| REGENTS UC | UNIVERSITY OF CALIFORNIA, LOS ANGEL UCLA LATIN AMERICAN CENTER BOX 951447   LOS ANGELES CA 90095-1447 |
| REGENTS UC | UCLA GEOGRAPHY DEPARTMENT 1221D BUNCHE HALL   LOS ANGELES CA 90095-1524 |
| REGENTS UC | UCLA MKT  & COMMUNICATION SERV 10920 WILSHIRE BLVD STE 1500   LOS ANGELES CA 90095-1524 |
| REGENTS UC | UCLA PERFORMING ARTS ATTN: ANNA CROSS B100 ROYCE HALL #951529   LOS ANGELES CA 90095-1529 |
| REGENTS UC | UCLA ATHLETICS ATTN  MARC DELLINS 325 WESTWOOD PLAZA   LOS ANGELES CA 90095-1639 |
| REGENTS UC | 168 KERCKHOFF HALL 308 WESTWOOD PLZA   LOS ANGELES CA 90095-7213 |
| REGENTS UC | CONFERENCE AND EVENTS MGMT 330 DENEVE DRIVE   LOS ANGELES CA 90124-1492 |
| REGENTS UC | UCLA OFFICE OF PARKING VIOLATIONS P O BOX 2094   TUSTIN CA 92781-2094 |
| REGENTS UNIVERSITY OF CALIFORNIA | RIVERSIDE- UC RIVERSIDE ACCOUNTING OFFICE 2   RIVERSIDE CA 92521 |
| REGER, JOHN | PO BOX 2984   SEAL BEACH CA 90740 |
| REGGIE KUMAR | 3351 DUCKHORN DRIVE #427   SACRAMENTO CA 95834 |
| REGGIE MOORE | 530 W PALM STREET   COMPTON CA 90220 |
| REGINA BAZER | 146 N. LOMBARD   OAK PARK IL 60302 |
| REGINA BENNETT | 94 HEILMAN AVENUE   RONKONKOMA NY 11729 |
| REGINA BROWN | P.O. BOX 1215   CENTRAL ISLIP NY 11722 |
| REGINA CROSBY | 132 W. AVENIDA GAVIOTA   SAN CLEMENTE CA 92672 |
| REGINA DEL ROSARIO | 354 RIVERDALE DRIVE APT A   GLENDALE CA 91204 |
| REGINA DI CIACCO | 2029 S. PHILIP ST.   PHILADELPHIA PA 19148 |
| REGINA F O'DONNELL | 7505 NW 5TH COURT APT. 304 - BLDG. 30   MARGATE FL 33063-7467 |
| REGINA LEE | 6018 CRESTMONT DRIVE   CHINO HILLS CA 91709 |
| REGINA LUBER | 6026 JAGUAR WAY   LITTLETON CO 80124 |
| REGINA MAY | 2453 W. LEXINGTON ST. 2ND FLOOR   CHICAGO IL 60612 |
| REGINA MICHELLE SELB LUBER | 6026 JAGUAR WAY   LITTLETON CO 80124 |
| REGINA MODICA | 1115 14TH STREET APT# 201   SANTA MONICA CA 90403 |
| REGINA REED | 2400 NW 118 TER   CORAL SPRINGS FL 33065 |

| Claim Name | Address Information |
|---|---|
| REGINA ROBINSON | 47 LEMOYNE PARKWAY  OAK PARK IL 60302-1157 |
| REGINA ROSE | 114 LEXINGTON ROAD  BEL AIR MD 21014 |
| REGINA SHANEY | 1331 GOLD COURT  ELDERSBURG MD 21784 |
| REGINA SKALSKI | 5055 ROCHESTER PLACE  RIVERSIDE CA 92504 |
| REGINA SOUTHARD | 230 GENOVA COURT  FARMINGDALE NY 11735 |
| REGINA WALDROUP | 17700 GRANDVIEW DRIVE  HAZEL CREST IL 60429 |
| REGINAL THORNELANT | 2407 KINGSLAND AVENUE  ORLANDO FL 32808 |
| REGINALD BONAMY | 306 SEASONS CT.  APOPKA FL 32712 |
| REGINALD BROCKETT | 940 NORTH STREET  ALLENTOWN PA 18102 |
| REGINALD DANAGE | 3303 PEDDICOAT CT.  WOODSTOCK MD 21163 |
| REGINALD EDWARDS | 4340 AUTUMN CREST COURT  INDIANAPOLIS IN 46268 |
| REGINALD ENGLISH | 1104 CHERRY HILL ROAD A  BALTIMORE MD 21225 |
| REGINALD JEAN-BAPTISTE | 1536 NE 27TH COURT  POMPANO BEACH FL 33064 |
| REGINALD JOHNSON | 102 LINCOLN AVENUE  WHEATLEY HEIGHTS NY 11798 |
| REGINALD LEGRIER | 21 CONCORD STREET  EAST HARTFORD CT 06108 |
| REGINALD MCDONALD | 3017 HISS AVENUE  BALTIMORE MD 21234 |
| REGINALD MOORE | 1888 SCAFFOLD WAY  ODENTON MD 21113 |
| REGINALD MORGAN | 2601 E. VICTORIA STREET SP 245  RANCHO DOMINGUEZ CA 90220 |
| REGINALD NASH | 172-90 HIGHLAND AVENUE APT. 1K  JAMAICA NY 11432 |
| REGINALD RIVERS | 911 LAKE MANN DR.  ORLANDO FL 32805 |
| REGINALD SIGUR | 8711 S HARVARD BLVD APT # 551  LOS ANGELES CA 90047 |
| REGINE LABOSSIERE | 55 TRUMBULL STREET APT. 1006  HARTFORD CT 06103 |
| REGINE M WOOD | 3748 BARRY AVENUE  LOS ANGELES CA 90066 |
| REGINE WOOD | 3748 BARRY AVENUE  LOS ANGELES CA 90066 |
| REGISTER OF COPYRIGHTS | LIBRARY OF CONGRESS PO BOX 71380  WASHINGTON DC 20024-1380 |
| REGISTER OF COPYRIGHTS | LIBRARY OF CONGRESS 101 INDEPENDENCE AVENUE SE COPYRIGHTS OFFICE DEPT 100  WASHINGTON DC 20540 |
| REGNIER, DONNA | 591 COYNE, APT NO.4  BOURBONNAIS IL 60914 |
| REHANA HUSSAIN | 20 ALL POINTS DR  HOLBROOK NY 11741 |
| REICH, WALTER | 200 PRIMROSE STREET  CHEVY CHASE MD 20815 |
| REID EPSTEIN | 514 11TH STREET GARDEN APT  BROOKLYN NY 11215 |
| REID MACDONALD | 19 S. ROOSEVELT AVE  PASADENA CA 91107 |
| REID MONTGOMERY | 8530 GEORGIANA  MORTON GROVE IL 60053 |
| REID SHAPIRO | 14523 SUNSET BLVD  PACIFIC PALISADES CA 90272 |
| REID TITTLE | 3839 OLD FEDERAL HILL RD.  JARRETTSVILLE, MD 21084 |
| REID WALMARK | 39 CONCORD STREET  WEST HARTFORD CT 06119 |
| REID, DAMION | 136-28 220TH ST  LAURELTON NY 11413 |
| REID, DONOVAN | 215 HEDGEROW TRAIL  FAYETTEVILLE GA 30214 |
| REID, JEANNETTE | 2127 VINEYARD WALK NO.5  ATLANTA GA 30316 |
| REIDY, DARREN | 98 SIXTH AVE  APT 2  BROOKLYN NY 11217 |
| REILLY, CLIFFORD | 51-24 67TH ST  WOODSIDE NY 11377 |
| REIMER, COURTNEY | 806 WASHINGTON AVE  NO.3C  BROOKLYN NY 11238 |
| REIN, IRVING | 1096 CHERRY ST  WINNETKA IL 60093 |
| REINA ALLEN | 12706 BARROW LANE  PLAINFIELD IL 60544 |
| REINALDO DIAZ | 239 N 8TH STREET APT 3  ALLENTOWN PA 18102 |
| REINALDO RIVERA | 3151 CARAMBOLA CIRCLE SOUTH  COCONUT CREEK FL 33066 |
| REINALDO VARGAS | 848 N MOZART STREET 1ST FLOOR  CHICAGO IL 60622 |
| REINERIO RAZURI | 20 VILLAGE GREEN DRIVE  PORT JEFFERSON STATION NY 11776 |
| REINMUTH, GARY | 4537 CENTRAL AVE  WESTERN SPRINGS IL 60558 |

| Claim Name | Address Information |
| --- | --- |
| REISS, DAWN | 379 N PARK BLVD   GLEN ELLYN IL 60137 |
| REISS, JOANNE | PETTY CASH PO BOX 1260   ALLENTOWN PA 18105-1260 |
| REISS, JOANNE | PO BOX 1280   ALLENTOWN PA 18105-1260 |
| REITER, HOWARD L | 70 OAKWOOD DR   COVENTRY CT 06238 |
| REITER, SUSAN | 225 WEST 83RD STREET APT 4P   NEW YORK NY 10024 |
| REITH, BRIAN E | 6519 FLYCATCHER LN   BRADENTON FL 34202 |
| REKLAW, JESSE | PO BOX 40701   PORTLAND OR 97240 |
| RELATIONAL NETWORKS | 1230 MIDAS WAY   SUITE 210   SUNNYVALE CA 94085 |
| REMAX 100 REAL ESTATE | C/O CHARITY FOR CHILDREN ATTN MARIE LOSER 3894 COURTNEY ST   BETHLEHEM PA 18017 |
| REMBERT, DASIA L | 405 SUMMERBROOK DR   ATLANTA GA 30350 |
| REMI ACKERMAN | 9218 AMBER OAKS WAY   OWINGS MILLS MD 21117 |
| REMI CHAGNON | 11405 DOVERWOOD ROAD   RIVERSIDE CA 92505 |
| REMMA MENDOZA | 364 S. CURSON AVENUE   LOS ANGELES CA 90036 |
| REMY MONDESIR | 1571 NE 47TH COURT   POMPANO BEACH FL 33064 |
| RENA MATUS | 120 MAPLE ST   EAST HARTFORD CT 06118 |
| RENA MCMILLON | 1749 NE 48 ST   POMPANO BEACH FL 33064 |
| RENAE SCHMIDT | 202 WOODBURN DRIVE   HAMPTON VA 23664 |
| RENAE TAVE | 15620 VISALIA AVE   COMPTON CA 90220 |
| RENAEE HENRY | 16413 CLAIRE LANE   SOUTH HOLLAND IL 60473 |
| RENAI ELLISON | 83 FRANKLIN DRIVE   VOORHEES NJ 08043 |
| RENALD BONNAIRE | 264 MAGNOLIA PARK TRAIL   SANFORD FL 32773 |
| RENARD JERMAINE FRANKS | 19030 MARYLAKE LANE   COUNTRY CLUB HILLS IL 60478 |
| RENATE BAUR | 107 WINTER SET PASS   WILLIAMSBURG VA 23188 |
| RENATO MAMUYAC | 543 S. RUE DE VALLEE ST.   AZUSA CA 91702 |
| RENATO REYNA | 508 NW 8TH AVENUE   DELRAY BEACH FL 33444 |
| RENAUD, CAROL E | 2830 LELAND AVENUE   CHICAGO IL 60625 |
| RENDALL, JOHN | 1337 W ADDISON     NO.3A CHICAGO IL 60613 |
| RENDON, MARIA | 238 CANON DRIVE   SANTA BARBARA CA 93105 |
| RENE CARDONA | 114 PHILLIPS DRIVE   WAVERLAND MS 39576 |
| RENE CRUZ | 7214 FAXTON LANE   PLAINFIELD IL 60586 |
| RENE LYNCH | 3650 SAN ANSELINE AVE.   LONG BEACH CA 90808 |
| RENE MERCADO | 157 BOND STREET   HARTFORD CT 06114 |
| RENEE CASTELLUZZO | 409 CUMBERLAND   PARK RIDGE IL 60068 |
| RENEE COHA | 38 N. LINDEN AVE   PALATINE IL 60074 |
| RENEE E CASTELLUZZO | 409 CUMBERLAND   PARK RIDGE IL 60068 |
| RENEE GOLDKORN | 2621 PALISADE AVE #6K   RIVERDALE NY 10463 |
| RENEE GRAY | 4210 WEST ADAMS BLVD APT#101   LOS ANGELES CA 90018 |
| RENEE HARPER | 5006 IVANHOE AVENUE   BALTIMORE MD 21212 |
| RENEE IVES | 19 PROSPECT STREET   FORT EDWARD NY 12828 |
| RENEE JANES | 266 SOUTH ORCHARD STREET   WALLINGFORD CT 06492 |
| RENEE KWOK | 1251 NW 127 DR   SUNRISE FL 33323 |
| RENEE MCMILLION-CLARK | 1126 CREEK VALLEY   MESQUITE TX 75181 |
| RENEE MUTCHNIK | 3504 AVERY HILL DRIVE   OWINGS MILLS MD 21117 |
| RENEE RAMIREZ | 5663 BALBOA AVENUE APT #257   SAN DIEGO CA 92111 |
| RENEE SMITH | 628 SOUTH BROADWAY 2ND FLOOR   BALTIMORE MD 21218 |
| RENEE SOTILE | 876 WEST KNOLL DR   WEST HOLLYWOOD CA 90069 |
| RENEE TASSO | 2005 W. POTOMAC AVE APT # 1   CHICAGO IL 60622 |
| RENEE TRAYNOR | 74 SANTORO STREET   WATERBURY CT 06704 |
| RENEE VAN TASSELL | 5951 SOUTH GAYLORD WAY   GREENWOOD VILLAGE CO 80121 |

| Claim Name | Address Information |
|---|---|
| RENEE VERRETT-DOOLEY | 12044 PRESTON APT.# 25  GRAND TERRACE CA 92313 |
| RENEE WOOTEN | 200 E LAS OLAS BLVD 10TH FLOOR  FORT LAUDERDALE FL 33301 |
| RENEE YOUNG | 5600-B WALNUT GROVE AVE  SAN GABRIEL CA 91776 |
| RENETTE ALSTON | 1113 72ND STREET  NEWPORT NEWS VA 23605 |
| RENICK, LAWRENCE JAY | 1118 1/2 POINSETTIA DR  LOS ANGELES CA 90046 |
| RENKEL, AMY | 299 PROSPECT ST  PHILLIPSBURG NJ 08865 |
| RENON SUMPTER | 1314 30TH STREET  NEWPORT NEWS VA 23607 |
| RENOVATORS PLACE INC | 1625 CENTRAL AVE  WILMETTE IL 60091 |
| RENU SHARMA | 1550 S. CONLON AVENUE  WEST COVINA CA 91790 |
| REPSYS, R STEPHEN | 971 GOLF COURSE RD     UNIT 6  CRYSTAL LAKE IL 60014 |
| RESEARCH AND ANALYSIS OF MEDIA | 757 BEAR RIDGE DR NW  ISSAQUAH WA 98027 |
| RESTITUTO VALENZUELA | 15859 YARNELL AVENUE  SYLMAR CA 91342 |
| RESTOVICH, MICHAEL J | 13241 WHITEHAVEN LANE NO.802  FT MYERS FL 33912 |
| RESTREPO, SANDRA | 37-06 81ST ST APT 5C  JACKSON HTS NY 11372 |
| RESTUCCI, FRANK | 377 CLUBHOUSE CT  CORAM NY 11727 |
| REUBEN JOHNSON | 937 WEST 51ST STREET 2ND FLOOR  CHICAGO IL 60609 |
| REUBEN MUNOZ | 4380 ISABELLA ST  RIVERSIDE CA 92501 |
| REVGEN CONSULTING LLC | 842 E EDGEMONT AVE  PHOENIX AZ 85006 |
| REVINGTON STOBBS | 109 SEYMOUR STREET  WINDSOR CT 06095 |
| REVOIR, LARRY | 526 SERENITY  PORTAGE IN 46368 |
| REX CHEKAL | 5549 N. MAGNOLIA AVE. APT. #3  CHICAGO IL 60640 |
| REX GRICE | 804 GULLBERRY LANE  ALTAMONTE SPRINGS FL 32714 |
| REX HUPPKE | 1034 N HUMPHREY AVE  OAK PARK IL 60302 |
| REX INC | 4446 AMBROSE AVE  LOS ANGELES CA 90027 |
| REX INC | 6161 SANTA MONICA BLVD NO. 302  LOS ANGELES CA 90038-4410 |
| REX MONSON | 334 W 234 STREET  CARSON CA 90745 |
| REX RUSH | 6832 NW 26TH STREET  MARGATE FL 33063 |
| REY RIVERA | 809 LAKE JACKSON CIRCLE  APOPKA FL 32703 |
| REYDANTE CASTILLO | 6926 E. LOS SANTOS DRIVE  LONG BEACH CA 90815 |
| REYES, ALEXANDRIA | 376 CARTER CT  WOODDALE IL 60191 |
| REYES, NAOMI | 1917 KENILWORTH AVE  BERWYN IL 60402 |
| REYN, IRINA | 7040 MEADE PL  PITTSBURGH PA 15208 |
| REYNALDO ABARCA | 109 N 17TH AVE. BE 1  MELROSE PARK IL 60160 |
| REYNALDO FLORES | 1910 N. KEELER  CHICAGO IL 60639 |
| REYNALDO MENA | 1100 E 4TH STREET APT #T  LONG BEACH CA 90802 |
| REYNALDO VALDES | 12180 ORGREN AVENUE  CHINO CA 91710 |
| REYNALDO YU | 4342 KEDVALE AVE UNIT B  CHICAGO IL 60641 |
| REYNANTE JARABA | 8057 PHOEBE WAY  CITRUS HEIGHTS CA 95610 |
| REYNOLD BAGOT | 156 JERRY ROAD  EAST HARTFORD CT 06118 |
| REYNOLDS, DIANE | 61830 SANDY RIDGE RD  BARNESVILLE OH 43713 |
| REYNOLDS, JOEL | NRDC 1314 2ND ST  SANTA MONICA CA 90401 |
| RHANE, LACHUNTE NICOLE | 1435 BOGGS RD NO.907  DULUTH GA 30096 |
| RHEE, DAE EUN | 257-4 HANNAM DONG YONGSAN-GU SEOUL  SOUTH KOREA KOREA, REPUBLIC OF |
| RHODA ANGELIER | 14 BIRCHFIELD COURT  CORAM NY 11727 |
| RHODA GILMORE | 14341 CHANDLER BLVD. APT. 14  SHERMAN OAKS CA 91401 |
| RHODA RICHARDSON | 3872 MT VERNON DR  LOS ANGELES CA 90008 |
| RHODE ISLAND DEPT OF | ENVIRONMENTAL MANAGEMENT 235 PROMENADE STREET  PROVIDENCE RI 02908-5767 |
| RHODES, JASON | 806 I COLLEGE LN  SALISBURY MD 21804 |
| RHONDA ARMANDO | 15001 VICTORIA LANE  HUNTINGTON BEACH CA 92647 |

| Claim Name | Address Information |
| --- | --- |
| RHONDA BERKENFELD | 1522 FENTON DRIVE  DELRAY BEACH FL 33445 |
| RHONDA BETHEL | 449 SKIDMORE ROAD  DEER PARK NY 11729 |
| RHONDA CHERRY | 611 F CHERRY CREST RD  BALTIMORE MD 21225 |
| RHONDA CRISTALDI | 10304 PIMLICO PLACE  LAUREL MD 20723 |
| RHONDA HAYES | 529 NORTH LINWOOD AVE  BALTIMORE MD 21205 |
| RHONDA LONG | 4750 SW 46 WAY  DAVIE FL 33314 |
| RHONDA MASNATO | 32 THORPE STREET  NORTH HAVEN CT 06473 |
| RHONDA MILLER | 92 EAST MANNING STREET #3  PROVIDENCE RI 02906 |
| RHONDA O'BRIEN | 1720 W. BELMONT AVE. UNIT 3  CHICAGO IL 60657 |
| RHONDA SCHUCH-KNAUSS | 1936 PEACH TREE LANE  BETHLEHEM PA 18015 |
| RHONDA STEWART | 1910 KALORAMA RD. NW 506  WASHINGTON DC 20009 |
| RHONDA WINSTON | 11645 ¾ RIVERSIDE DR.  VALLEY VILLAGE CA 91602 |
| RHONDA ZILLIG | 1213 W. 40TH STREET  BALTIMORE MD 21211 |
| RHONE, NEDRA L | 518 S CHICOT AVE  WEST ISLIP NY 11795 |
| RHONE, NEDRA L | 144 PONCE DE LEON ANE NE APT 1230  ATLANTA GA 30308 |
| RHYME, KEANNA | 5400 MEMORIAL SRIVE APT 17-G  STONE MOUNTAIN GA 30083 |
| RHYNES, TAKESHIA | 12137 S LAFLIN  CHICAGO IL 60643 |
| RICARDO ALONSO | 4646 B S 36 STREET  ARLINGTON VA 22206 |
| RICARDO ARCE | 10729 SOUTH CALHOUN  CHICAGO IL 60617 |
| RICARDO BLAYLOCK | 19 20TH AVENUE  BAY SHORE NY 11706 |
| RICARDO CASTRO | 16308 E. EDNA PLACE  COVINA CA 91722 |
| RICARDO CHIONGSON | 3632 MORGAN FIELD AVENUE  WEST COVINA CA 91792 |
| RICARDO DEARATANHA | 5323 COLODNY DR APT. #102  AGOURA HILLS CA 91301 |
| RICARDO FLORES | 2111 N. MASON  CHICAGO IL 60639 |
| RICARDO JOSEPH | 1049 CLOVER CREST ROAD  ORLANDO FL 32811 |
| RICARDO LOPEZ | 7633 ARCOLA AVENUE  SUN VALLEY CA 91352 |
| RICARDO LOPEZ JUAREZ | 550 NORTH FIGUEROA STREET 5052  LOS ANGELES CA 90012 |
| RICARDO MONTERROSA | 1310 LUELLA DRIVE  LOS ANGELES CA 90063 |
| RICARDO OCASIO | 360 S. 1ST ST. APT 2  BROOKLYN NY 11211 |
| RICARDO PADILLA | 4425 EAST HUBBELL UNIT 100  PHOENIX AZ 85008 |
| RICARDO RAMIREZ-BUXEDA | 2004 JESSICA LEA LN.  OCOEE FL 34761-3223 |
| RICARDO SANDOVAL | 1133 AUBURN DRIVE  DAVIS CA 95616 |
| RICARDO SIMOMOTO | 4100 CRYSTAL LAKE DRIVE APT 410  POMPANO BEACH FL 33064 |
| RICARDO SORRELL | 1673 SCRUB JAY ROAD  APOPKA FL 32703 |
| RICARDO SOSA | 1219 LANSFORD  DALLAS TX 75224 |
| RICCIARDI, DANIELLE | 60 SEAMAN AVE     NO.4C  NEW YORK NY 10034 |
| RICE VIDEO PRODUCTION SPECIALTIES | 3621 COMANCHE WAY  ANTELOPE CA 95843 |
| RICE, JOEL | 826 CELESTE LANE  ATLANTA GA 30331 |
| RICE, TAUREAN | 19 EDWIN P 1  ATLANTA GA 30318 |
| RICH GOMEZ | 253-49 149TH AVE  ROSEDALE NY 11422 |
| RICH, NATHANIEL | 62 WHITE ST  NEW YORK NY 10013 |
| RICH, NATHANIEL | PARIS REVIEW 62 WHITE ST  NEW YORK NY 10013 |
| RICHANNA SHELTON | 8837 S. HARPER  CHICAGO IL 60619 |
| RICHARD A CORNETT | 29 MAPLE RUN DRIVE  JERICHO NY 11753 |
| RICHARD A DEL MONACO | 3564 KATRINA DRIVE  YORKTOWN HEIGHTS NY 10598 |
| RICHARD A ENDICOTT | 14252 SPRINGDALE  WESTMINSTER CA 92683 |
| RICHARD A ESHE | PO BOX 4389  GLENDALE CA 91222 |
| RICHARD A FEHMERS | 18 MARTA RD  CENTEREACH NY 11720 |
| RICHARD A FROMEL | 10029 CLYBOURN STREET  SHADOW HILLS CA 91040 |

| Claim Name | Address Information |
|---|---|
| RICHARD A FUITH | 5429 N. LINDER  CHICAGO IL 60630 |
| RICHARD A PHILLIPS | 1011 W. DUARTE RD. APT. 11  ARCADIA CA 91007 |
| RICHARD A SERRANO | 3428 HIDDEN MEADOW DR  FAIRFAX VA 22033 |
| RICHARD ABRAHAMS | 3036 ASHNA LANE  ORLANDO FL 32806 |
| RICHARD ACERRA | 455 ATLANTIC STREET  EAST NORTHPORT NY 11731 |
| RICHARD ACHTMAN | 20 LIBRARY LANE  PLAINVIEW NY 11803 |
| RICHARD AICHELE | 16748 ODELL  TINLEY PARK IL 60477 |
| RICHARD ALSCHULER | 17203 DOONEEN AVENUE  TINLEY PARK IL 60477 |
| RICHARD AND GRACE DICKMAN, TRUSTEES | RE: LOS ANGELES 1201 MATEO ST; R&G TRUST AND R&J GLOVER TRUSTEES, GLOVER TRUST  11642 DONA ALICIA PL.  STUDIO CITY CA 91604 |
| RICHARD ANDERSON | 227 ACADEMY DRIVE  CANDLER NC 28715 |
| RICHARD ANDERSON | 6517 N ARTESIAN  CHICAGO IL 60645 |
| RICHARD ARCELASCHI | 14 HARPSWELL STREET  TORRINGTON CT 06790 |
| RICHARD ARGEROPLOS | 151 LOU AVE  KINGS PARK NY 11754 |
| RICHARD ARMENTA | 1951 JENNIE LANE  LA HABRA CA 90631 |
| RICHARD ARMSTRONG | 5 S.434 ARLINGTON AV  NAPERVILLE IL 60540 |
| RICHARD ARONHALT | 1503 W. LOMBARD STREET  BALTIMORE MD 21223 |
| RICHARD AUMICK | 38 ABNER DRIVE  FARMINGVILLE NY 11738 |
| RICHARD B SCHMITT | 16701 FRONTENAC TERRACE  DERWOOD MD 20855 |
| RICHARD BABCOCK | 2136 N. FREMONT  CHICAGO IL 60614 |
| RICHARD BACH | PO BOX 641242  KENNER LA 70064 |
| RICHARD BADNOW | 2192 7TH ST.  EAST MEADOW NY 11554 |
| RICHARD BAKER | 5821 N. PINEGROVE DR  COEUR D ALENE ID 83815 |
| RICHARD BARAN | 577 BELLMORE STREET  WEST ISLIP NY 11795 |
| RICHARD BARKER | 1116 NE 10TH ST. #3  HALLANDALE FL 33009 |
| RICHARD BARRERA | 25132 LAS BOLSAS  LAGUNA HILLS CA 92653 |
| RICHARD BARTHOLOMEW | 411 EAST EIGHTH STREET REAR APARTMENT  NORTHAMPTON PA 18067 |
| RICHARD BASHOR | 16129 12B ROAD  PLYMOUTH IN 46563 |
| RICHARD BASS | 7650 PARMALEE ROAD  MIDDLEVILLE MI 49333 |
| RICHARD BAUER | 563 HAMBRICK ROAD  DALLAS TX 75218 |
| RICHARD BAVARO | 113 LAMBERT ROAD HSE  GLEN ELLYN IL 60137 |
| RICHARD BENJAMIN | 4980 N. MARINE DR. #1435  CHICAGO IL 60640 |
| RICHARD BIEBRICH | 1510 SE 15TH STREET #307  FORT LAUDERDALE FL 33316 |
| RICHARD BIEBRICH JR | 1510 SE 15TH STREET #307  FORT LAUDERDALE FL 33316 |
| RICHARD BISHOP | 9 WRIGHT STREET  NO. BABYLON NY 11704 |
| RICHARD BLOOD | P.O. BOX 359  NEW LEBANON NY 12125 |
| RICHARD BLOUNT | 4601 S. FERNCREEK AVE.  ORLANDO FL 32806 |
| RICHARD BONNER | 3912 SW 14TH STREET APT S  FORT LAUDERDALE FL 33312 |
| RICHARD BOUDREAUX | 202 WEST FIRST STREET FOREIGN DESK  LOS ANGELES CA 90012 |
| RICHARD BOYD | 935 GEBHART RD.  WINDSOR PA 17366 |
| RICHARD BOZEK | 176 NICHOLS RD  NESCONSET NY 11767 |
| RICHARD BRAND | 58 NAMKEE RD  BLUE POINT NY 11715 |
| RICHARD BRAUN | 504 FOULKEWAYS  GWYNEDD PA 19436 |
| RICHARD BREEN | 9768 RIVERSIDE CIRCLE  ELLICOTT CITY MD 21042 |
| RICHARD BRODESSER | 230 WEST 4TH STREET  WEST ISLIP NY 11795 |
| RICHARD BRUCKNER | 815 N ALLEGHANY AVE  LINDENHURST NY 11757 |
| RICHARD BRUNSON | 1803 MAHOGANY DRIVE  ORLANDO FL 32825 |
| RICHARD BURNS | 6779 VICKIVIEW DRIVE  WEST HILLS CA 91307 |
| RICHARD CARR | 5348 NE 6 AVE UNIT 11-H  FORT LAUDERDALE FL 33334 |

| Claim Name | Address Information |
|---|---|
| RICHARD CARRILLO | 629 RICHBROOK DR  CLAREMONT CA 91711 |
| RICHARD CARTER | 4020 NEWPORT LANE  ARLINGTON HEIGHTS IL 60004 |
| RICHARD CASON | 1070-B TAILWATER  GREENSBORO GA 30642 |
| RICHARD CASTER | 39 N BRIARWOOD LANE  OAK PARK CA 91377 |
| RICHARD CAVAK | 29 BOULEVARD  QUEENSBURY NY 12804 |
| RICHARD CELMER | 442 TORNER RD  BALTIMORE MD 21221 |
| RICHARD CHAMBERLAIN | P.O. BOX 198  HARPERS FERRY WV 25425 |
| RICHARD CHIARIELLO | 20750 N. 106TH LANE  PEORIA AZ 85382 |
| RICHARD CIARLARIELLO | 18462 SPANISH ISLES CT  BOCA RATON FL 33496 |
| RICHARD COCHRANE | 733 BELLE TERRE COURT  WINTER GARDEN FL 34787 |
| RICHARD COFRANCESCO | 122 ESTATES CIRCLE  LAKE MARY FL 32746 |
| RICHARD COLAN | 1100 CROTON PLACE  CELEBRATION FL 34747 |
| RICHARD COLLINS | 5517 CLEARVIEW DRIVE  ORLANDO FL 32819 |
| RICHARD COLLINS | 19230 WYANDOTTE #8  RESEDA CA 91335 |
| RICHARD CONDON | 810 CASTLE FORREST COURT  BALLWIN MO 63021 |
| RICHARD CONNELL | 11320 CHADWELL STREET  LAKEWOOD CA 90715 |
| RICHARD COOPER | 210 S LEE STREET  ALEXANDRIA VA 22314 |
| RICHARD COPE | 9118 S  PRIMROSE CIRCLE  BREINIGSVILLE PA 18031 |
| RICHARD COPPOLA | 26 BERKSHIRE CROSSING  AVON CT 06001 |
| RICHARD CORBIN | 3121 BRASILIA COURT  SACRAMENTO CA 95826 |
| RICHARD CORMIER | 13297 SW 49TH COURT  MIRAMAR FL 33027 |
| RICHARD CORNETT | 29 MAPLE RUN DRIVE  JERICHO NY 11753 |
| RICHARD COSTELLO | 9 GREENFIELDS DR  LAKEWOOD NJ 08701 |
| RICHARD CROMELIN | 1856 LEMOYNE STREET  LOS ANGELES CA 90026 |
| RICHARD CROTTY | 4901 N. ORANGE  NORRIDGE IL 60656 |
| RICHARD D MOONEY | 188 YOUNG STREET  EAST HAMPTON CT 06424 |
| RICHARD D POLANEK | 1811 N. 78TH COURT  ELMWOOD PARK IL 60707 |
| RICHARD D WALTER | 13101 149TH STREET E  PUYALLUP WA 98374 |
| RICHARD D'ARIENZO | 643 CADMAN RD  WEST ISLIP NY 11795 |
| RICHARD DALTON | 6 DEVONSHIRE PLACE  HUNTINGTON STATION NY 11746 |
| RICHARD DARNELL | 6813 BOSTON AVE  BALTIMORE MD 21222 |
| RICHARD DAVIS | 188 LAMPLIGHTER ACRES  FORT EDWARD NY 12828 |
| RICHARD DAVIS | 42 BAXTER LANE  CHESTERFIELD MO 63017 |
| RICHARD DE PRETA | 100 PALMER AVENUE  STAMFORD CT 06902 |
| RICHARD DECHANTAL | 1260 W. WASHINGTON UNIT 601  CHICAGO IL 60607 |
| RICHARD DEL MONACO | 3564 KATRINA DRIVE  YORKTOWN HEIGHTS NY 10598 |
| RICHARD DERK | 1636 N CHILCO COURT  THOUSAND OAKS CA 91360 |
| RICHARD DIAZ | 17307 MICHAEL DRIVE  LOWELL IN 46356 |
| RICHARD DONATI | 204 CHALLEDON DR  WALKERSVILLE MD 21793 |
| RICHARD DRUCKENMILLER | 5502 WALNUT LANE  ZIONSVILLE PA 18092 |
| RICHARD DUTEAU | 5206 NE 6TH AVE APT 1G  OAKLAND PARK FL 33334 |
| RICHARD E DARDEN | 2033 WATER KEY DRIVE  WINDERMERE FL 34786 |
| RICHARD E KIPLING | 4384 BEULAH DRIVE  LA CANADA CA 91011 |
| RICHARD E LAWTON | 1970 MAIN STREET APT 1-F  EAST HARTFORD CT 06108 |
| RICHARD E STRIPLIN | 1350 N 65 TERR  HOLLYWOOD FL 33024 |
| RICHARD EASON | 183 16TH STREET  WEST BABYLON NY 11704 |
| RICHARD EDLUND | 1540 CHARLEMONT DRIVE  CHESTERFIELD MO 63017 |
| RICHARD ENGBERG | 608 MIDDLE RIVER DRIVE  FORT LAUDERDALE FL 33304 |
| RICHARD ENGEL | 27669 LONESTAR PLACE  CASTAIC CA 91384 |

| Claim Name | Address Information |
|---|---|
| RICHARD ERWIG | 39 N. ARROWHEAD LN   EAST SETAUKET NY 11733 |
| RICHARD ESTLING | 484 GREENBELT PKWY   HOLTSVILLE NY 11742 |
| RICHARD FABIANO | 19 PARK LANE PLACE   MASSAPEQUA NY 11758 |
| RICHARD FAUSSET | 370 CHEROKEE PLACE SE   ATLANTA GA 30312 |
| RICHARD FEENEY | 46 CARIBOU DRIVE   NORWICH CT 06360 |
| RICHARD FELTY | 15 BEACON STREET   NATICK MA 01760 |
| RICHARD FERRANTE | 518 SYCAMORE AVENUE   OAKDALE NY 11769 |
| RICHARD FILLMAN | 213 MICKLEY ROAD   WHITEHALL PA 18052 |
| RICHARD FLOR | 1952 W 63RD STREET   DOWNERS GROVE IL 60516 |
| RICHARD FLYNN | 805 ROYAL LANE   WEST DUNDEE IL 60118 |
| RICHARD FONSECA | 18 LOGAN AVENUE   SWANSEA MA 02777 |
| RICHARD FRYMIRE | 1206 LEHMBERG BOULEVARD   COLORADO SPRINGS CO 80915 |
| RICHARD FUITH | 5429 N. LINDER   CHICAGO IL 60630 |
| RICHARD G HOWELL | 13140 NASSAU DR , #214D   SEAL BEACH CA 90740 |
| RICHARD G KNIGHT | 24395 CAVENDISH AVE WEST   NOVI MI 48375 |
| RICHARD GALANT | 3 DUNCAN LANE   HUNTINGTON NY 11743 |
| RICHARD GALINDO | 15128 SHERMAN WAY APT 105   VAN NUYS CA 91405 |
| RICHARD GAMBLE | 1255 SOUTH STATE STREET UNIT #505   CHICAGO IL 60605 |
| RICHARD GAMEZ | 3754 MOTOR AVE APT 2   LOS ANGELES CA 90034 |
| RICHARD GARDNER | 100 N STUART ST   BALTIMORE MD 21221 |
| RICHARD GAROFALO | 224 ALBION   PARK RIDGE IL 60068 |
| RICHARD GEISLER | 818 BEAVERTON DRIVE   YORK PA 17402 |
| RICHARD GEREMIA | 108 BEDELL STREET   WEST BABYLON NY 11704 |
| RICHARD GILBERT | 48 LANTERN ST.   HUNTINGTON NY 11743 |
| RICHARD GILBERT | 347 N. NEW RIVER DRIVE EAST APT 2307   FORT LAUDERDALE FL 33301 |
| RICHARD GILL | P. O. BOX 10786   STAMFORD CT 06904 |
| RICHARD GILLIAM | 5410 S. NEW ENGLAND   CHICAGO IL 60638 |
| RICHARD GLANDER | 63 RODERICK RD   WEST ISLIP NY 11795 |
| RICHARD GOLDNER | 1562 CAMINO DEL MAR   APT #447   DEL MAR CA 92104 |
| RICHARD GOLDSTEIN | 55 MOHAWK TRAIL   ALBRIGHTSVILLE PA 18322 |
| RICHARD GONZALES | 11288 PRICE COURT   RIVERSIDE CA 92503 |
| RICHARD GORD | 2003-222 BAYVIEW HEIGHTS DR.   SAN DIEGO CA 92105 |
| RICHARD GORDON | 530 MELROSE AVENUE   KENILWORTH IL 60043 |
| RICHARD GOULD | 3842 DEPAUL MEADOWS   ST. LOUIS MO 63044 |
| RICHARD GRAZIANO | 17 TYLER COURT   AVON CT 06001 |
| RICHARD GREEN | 67 SYLVAN AVENUE   WEST HARTFORD CT 06107 |
| RICHARD GREGORY LEWIS | 4139 OPEN WAY   COOPER CITY FL 33026 |
| RICHARD GRODOWSKI | 616 S VALLEY STREET   ANAHEIM CA 92804 |
| RICHARD GUERRERO | 46 SAINT MICHAEL   DANA POINT CA 92629 |
| RICHARD GUSTAFSON | 222 E NORTH WALNUT STREET   BENSENVILLE IL 60106 |
| RICHARD GUTIERREZ | 1236 W. ROSEMONT APT . #1   CHICAGO IL 60660 |
| RICHARD H ASKIN JR | 13650 MARINA POINTE DRIVE UNIT 1503   MARINA DEL REY CA 90292 |
| RICHARD H MALONE | 899 OAK STREET   WINNETKA IL 60093 |
| RICHARD HAERING | 1260 MEADOWGLEN LANE   SAN DIMAS CA 91773 |
| RICHARD HAMMOND | 1215 HAZELWOOD DRIVE   FORT WASHINGTON PA 19034 |
| RICHARD HARRINGTON | P.O. BOX 204   WALLINGFORD CT 06492 |
| RICHARD HARRIS | 188 NEWMAN ST   BRENTWOOD NY 11717 |
| RICHARD HARTFORD | 24 LEMAY STREET   WEST HARTFORD CT 06107 |
| RICHARD HARTOG | 3715 PACIFIC AVE APT 2   MARINA DEL REY CA 90292 |

| Claim Name | Address Information |
|---|---|
| RICHARD HAWKINS | 7 NORTH STREET  HUNTINGTON STATION NY 11746 |
| RICHARD HEBRON | 246 WEST UPSAL STREET F102  PHILADELPHIA PA 19119 |
| RICHARD HEHIR | 6120 NW 22ND STREET  MARGATE FL 33063 |
| RICHARD HERMANN | 821 LENOX RD.  NEW LENOX IL 60451 |
| RICHARD HERNANDEZ | 21121 INDIGO CIRCLE  HUNTINGTON BEACH CA 92646 |
| RICHARD HILL | 2962 MASTERS COURT SOUTH  BURLESON TX 76028 |
| RICHARD HODURSKI | 76-17 60TH RD  ELMHURST NY 11373 |
| RICHARD HOPPERT | 6408 KENWOOD AVE  BALTIMORE MD 21237 |
| RICHARD HORTON | 415 TURLINGTON ROAD APT. #1  NEWPORT NEWS VA 23606 |
| RICHARD HUBLEY | 50 VALLEY FORGE DR  BOHEMIA NY 11716 |
| RICHARD HUFFMAN | 35 CINDER RD  TIMONIUM MD 21093-4233 |
| RICHARD HUIZAR | 1409 W CARRIAGE DR  SANTA ANA CA 92704 |
| RICHARD HYLTON | 119-38 193RD STREET  ST ALBANS NY 11412 |
| RICHARD IABONI | 37 FORESTER COURT  NORTHPORT NY 11768 |
| RICHARD INOUYE | 1300 POPENOE ROAD  LA HABRA HEIGHTS CA 90631 |
| RICHARD ISAAC | 3219 N. ROCKWELL  CHICAGO IL 60618 |
| RICHARD J BARNES | 4560 KEEN COURT  MIDLAND MI 48642 |
| RICHARD J BORTO | 5995 PINNACLE LANE #302  NAPLES FL 34110 |
| RICHARD J MONGILLO | 3 CARRIAGE DRIVE  CANTON CT 06019 |
| RICHARD J O'CONNOR | 10403 PEARL CITY ROAD  PEARL CITY IL 61062 |
| RICHARD JENSEN | 37 FOURTH AVE  FARMINGDALE NY 11735 |
| RICHARD JOHNSON | 453 FAIRVIEW DRIVE  HANOVER PA 17331 |
| RICHARD JONES | 1326 POPLAR GROVE STREET  BALTIMORE MD 21216 |
| RICHARD JONES | 14 SAN MARCOS LN  ALISO VIEJO CA 92656-1626 |
| RICHARD KALECKI | 12793 MASSACHUSETTS ST.  CROWN POINT IN 46307 |
| RICHARD KAMFORD | 114 WINDSOR PARK DRIVE APT #B112  CAROL STREAM IL 60188 |
| RICHARD KELLEY | 26 SQUADRON LINE ROAD  SIMSBURY CT 06070 |
| RICHARD KELLY NEAL | 14628 MARTHA STREET  SHERMAN OAKS CA 91411 |
| RICHARD KEVORKIAN | 271 FARMINGTON AVE  NEW BRITAIN CT 06053 |
| RICHARD KING | P.O. BOX 456 11 SNUG HARBOR LANE  WEST FALMOUTH MA 02574 |
| RICHARD KING | 440 N. MCCLURG CT. APT 515  CHICAGO IL 60611 |
| RICHARD KIPLING | 4384 BEULAH DRIVE  LA CANADA CA 91011 |
| RICHARD KITTILSTVED | 14740 MELBOURNE COURT  WESTFIELD IN 46074 |
| RICHARD KLEINSCHMIDT | 3556 N. TILLOTSON AVE 207  MUNCIE IN 47304 |
| RICHARD KNIGHT | 24395 CAVENDISH AVE WEST  NOVI MI 48375 |
| RICHARD KOENEMAN | 223 CHESTNUT FOREST RD.  FAIRVIEW NC 28730 |
| RICHARD KONCZ | 98 STOCK STREET  NESQUEHONING PA 18240 |
| RICHARD KRETZSCHMAR | 4005 CRESCENT CREEK PL  COCONUT CREEK FL 33073 |
| RICHARD KUCHERA | 4118 HARRISON STREET  WHITEHALL PA 18052 |
| RICHARD KUCZWAJ | 55 OAK ST  FLORAL PARK NY 11001 |
| RICHARD KYLE | 5 BEECHWOOD LANE  OLD LYME CT 06371 |
| RICHARD L GALANT | 3 DUNCAN LANE  HUNTINGTON NY 11743 |
| RICHARD L HAINES | P.O. BOX 459  MANHATTAN BEACH CA 90267-0459 |
| RICHARD L HARRIS JR | 188 NEWMAN ST  BRENTWOOD NY 11717 |
| RICHARD L LANNOM | 3907 HATFIELD COURT  MOORPARK CA 93021 |
| RICHARD L WILTAMUTH | 119 BURT AVE  NORTHPORT NY 11768 |
| RICHARD L. THOMAS | RE: SANDWICH 2295 GRISWOLD SP 67 LYNWOOD DRIVE  PLANO IL 60545 |
| RICHARD LAFLEUR | 26 DEAN DRIVE  EAST HARTFORD CT 06118 |
| RICHARD LAMB | 581 NW 46 ST  DEERFIELD BEACH FL 33064-2540 |

| Claim Name | Address Information |
| --- | --- |
| RICHARD LANZA | 7813 CRESSET DRIVE  ELMWOOD PARK IL 60707 |
| RICHARD LAWRENCE | 1650 CHIPPENDALE CIRCLE  BETHLEHEM PA 18017 |
| RICHARD LAWTON | 1970 MAIN STREET APT 1-F  EAST HARTFORD CT 06108 |
| RICHARD LEE | 248 CHAMBERLAIN ROAD  MIDDLETOWN CT 06457 |
| RICHARD LEH | 3942 BIRCH DRIVE  BETHLEHEM PA 18020 |
| RICHARD LEIGH | 6718 N OCONTO  CHICAGO IL 60631 |
| RICHARD LINK | 25835 VERO ST.  SORRENTO FL 32776 |
| RICHARD LIPSETT | 35109 HIGHWAY 79, #219  WARNER SPRINGS CA 92086 |
| RICHARD LIZZI | 268 SEVENTH AVE  ST JAMES NY 11780 |
| RICHARD LONGO | 8814 KNOLLWOOD PLACE  RANCHO CUCAMONGA CA 91730 |
| RICHARD LORETONI | 18 BRADISH LANE  BABYLON NY 11702 |
| RICHARD LUBALL | 742 VAN BUREN AVENUE  EAST MEADOW NY 11554 |
| RICHARD LUCAS | 1323 OKALOOSA AVENUE  ORLANDO FL 32822 |
| RICHARD LUCKEY | 23255 FRIAR ST  WOODLAND HILLS CA 91367 |
| RICHARD M DANEHE JR | 17961 SE 83RD RAWCLIFFE CT.  THE VILLAGES FL 32162 |
| RICHARD M MAGONI | 1949 GROVE AVENUE  LANCASTER OH 43130 |
| RICHARD M PHILLIPS | 1724 MADISON ST.  EVANSTON IL 60202 |
| RICHARD MALDONADO | P.O. BOX 742  LAKE WORTH FL 33460 |
| RICHARD MALINOWSKI | 281 ELIZABETH AVENUE  BALTIMORE MD 21227 |
| RICHARD MALONE | 899 OAK STREET  WINNETKA IL 60093 |
| RICHARD MANN | 152-H RIVER MEWS DRIVE  NEWPORT NEWS VA 23608 |
| RICHARD MARCHETTI | 13 JUDE ROAD  PLAINVILLE CT 06062 |
| RICHARD MARINO | 25 FRANKLIN BOULEVARD APT. # 2N  LONG BEACH NY 11561 |
| RICHARD MAROSI | 1399 9TH AVENUE #1404  SAN DIEGO CA 92101 |
| RICHARD MARTIN | 25541 DEEP CREEK BLVD.  PUNTA GORDA FL 33983 |
| RICHARD MARTINO | 44 CRESCENT ST  HICKSVILLE NY 11801 |
| RICHARD MAYER | 51 BURGESS AVENUE  HUNTINGTON NY 11746 |
| RICHARD MCCABE | 60 COLLINS ST.  NEW BRITAIN CT 06051 |
| RICHARD MCGERALD | C/O INSERTCO, INC. 38-38 9TH STREET  LONG ISLAND CITY NY 11101 |
| RICHARD MCGERALD | 87-25 CLOVER PLACE  HOLLISWOOD NY 11423 |
| RICHARD MCKAY | 552 LAKE AVE.  ORLANDO FL 32801 |
| RICHARD MCQUAID | 3970 OLEA COURT  GREENWOOD IN 46143 |
| RICHARD MEDLIN | 43129 W 41ST STREET  QUARTZ HILL CA 93536 |
| RICHARD MELLENDER | 10207 272ND PL NW  STANWOOD WA 98292 |
| RICHARD MENNING | 804 S.E. 7 STREET #401D  DEERFIELD BEACH FL 33441 |
| RICHARD MESSINA | 11 BRIDGESTONE LANE  AVON CT 06001 |
| RICHARD MEYER | 2950 LADOGA AVENUE  LONG BEACH CA 90815 |
| RICHARD MIHEL | 809 WESTCHESTER BOULEVARD  WESTCHESTER IL 60154 |
| RICHARD MILLER | 374 HAMMOCK DUNES PLACE  ORLANDO FL 32828 |
| RICHARD MOLCHANY | 4041 HUNSICKER DRIVE  WALNUTPORT PA 18088 |
| RICHARD MONGIOVI | 22 POSSUM LANE  EAST SETAUKET NY 11733 |
| RICHARD MOONEY | 130 EAST 67TH ST 5A  NEW YORK NY 10021 |
| RICHARD MOONEY | 188 YOUNG STREET  EAST HAMPTON CT 06424 |
| RICHARD MORRIS | 9031 S BISHOP ST  CHICAGO IL 60620-5006 |
| RICHARD MORRISSEY | 3716 ROSEMEAR  BROOKFIELD IL 60513 |
| RICHARD MORYS | 6909 N MENDOTA  CHICAGO IL 60646 |
| RICHARD MOSER | 3820 MAPLE TREE LANE  SLATINGTON PA 18080 |
| RICHARD MOYER | 1951 WHITE OAK DRIVE  ALGONQUIN IL 60102 |
| RICHARD N HARMON | 620 BARKER WAY  PLACENTIA CA 92870 |

| Claim Name | Address Information |
|---|---|
| RICHARD NALDRETT | 5918 UPPER LAKE DR  HUMBLE TX 77346 |
| RICHARD NARANGO | 508-1 EASTVIEW TERRACE  ABINGDON MD 21009 |
| RICHARD NAUJOKAS | 3245 SOUTH WALLACE ST.  CHICAGO IL 60616 |
| RICHARD NELSON | 1940 GALBRETH ROAD  PASADENA CA 91104 |
| RICHARD NGUYEN | 3644 KEYSTONE AVENUE, APT #7  LOS ANGELES CA 90034 |
| RICHARD NORDWIND | 1704 CANFIELD AVENUE  LOS ANGELES CA 90035 |
| RICHARD NOSEK | 1011 WENONAH  OAK PARK IL 60304 |
| RICHARD O'CONNOR | 459 SOUTH BLVD APT. 2A  OAK PARK IL 60302 |
| RICHARD ODAGAWA | 800 KEMPTON AVENUE  MONTEREY PARK CA 91755 |
| RICHARD OJEDA | 6291 ALTURA AVENUE  LA CRESCENTA CA 91214 |
| RICHARD OLIVA | 182 GENOVA COURT  FARMINGDALE NY 11735 |
| RICHARD OLMEDA | 837 N. LOS ROBLES  PASADENA CA 91104 |
| RICHARD ONSUREZ | 4800 KOKOMO #2112  SACRAMENTO CA 95835 |
| RICHARD OSTOJIC | 43450 VISTA SERENA COURT  LANCASTER CA 93536 |
| RICHARD P LIEFER | 300 N MAPLE AVENUE #7  OAK PARK IL 60302 |
| RICHARD PADDOCK | 4147 DONALD DRIVE  PALO ALTO CA 94306 |
| RICHARD PALAS | 4300 PHILLIPS  POMONA CA 91766 |
| RICHARD PETROSINO | 519 LOMBARD STREET  NORTH BABYLON NY 11703 |
| RICHARD PHILLIPS | 1724 MADISON ST.  EVANSTON IL 60202 |
| RICHARD POPE | 11609 NELLIE OAKS BEND  CLERMONT FL 34711 |
| RICHARD PORCARO | 3245 SW 2ND STREET  DEERFIELD BEACH FL 33442 |
| RICHARD PORTER | 214 W. SOUTH STREET #1  CHARLOTTESVILLE VA 22902 |
| RICHARD POTHERING | 1934 S  VIRGINIA STREET  ALLENTOWN PA 18103 |
| RICHARD PRIMIANO | 49 S CHESTNUT ST  MASSAPEQUA NY 11758 |
| RICHARD R HORNE | PO BOX 180  LAKE ARROWHEAD CA 92352 |
| RICHARD R ROBERTS | 1258 LAKME PO BOX 54608  WILMINGTON CA 90744 |
| RICHARD R WALLER | 7425 CHURCH STREET SP. # 110  YUCCA VALLEY CA 92244 |
| RICHARD RAGONE | 94 CHELSEA DRIVE  MOUNT SINAI NY 11766 |
| RICHARD RAMIREZ | 3227 KENWOOD ST.  HAMMOND IN 46323 |
| RICHARD RAPPAPORT | 1555 EAST 16TH STREET  BROOKLYN NY 11230 |
| RICHARD RAY | 237 WADE ST.  LULING LA 70070 |
| RICHARD REICHARDT | 12 FAIRWAY DRIVE  PORT JEFFERSON STATION NY 11776 |
| RICHARD REYES | 4725 SW 13 CT  DEERFIELD BEACH FL 33442 |
| RICHARD RICHARDSON | 2510 ALLENDALE RD  BALTIMORE MD 21216 |
| RICHARD ROSE | 8255 MAUREEN DR  MIDWAY CITY CA 92655 |
| RICHARD ROSENBERG | 235 E 87TH ST APT 8J  NEW YORK NY 10128 |
| RICHARD ROTH | 15326 GRAND HAVEN DR.  CLERMONT FL 34714 |
| RICHARD ROTHSCHILD | 1131 FAIR OAKS AVENUE  OAK PARK IL 60302 |
| RICHARD ROTT | 502 BRIAR PL  CHICAGO IL 60657 |
| RICHARD ROZAK | 6057 W BERENICE  CHICAGO IL 60634 |
| RICHARD RUBALCAVA | 1838 RANSOM ROAD  GLENDALE CA 91201 |
| RICHARD RUGLIO | 103 APPLE TREE CROSSING  BERLIN CT 06037-5615 |
| RICHARD RUSHFIELD | 316 MARKET STREET  VENICE CA 90291 |
| RICHARD RUTKOWSKI | 1922 SOUTH IDAHO STREET  ALLENTOWN PA 18103 |
| RICHARD SARATA | 2225 CALYPSO  HOLT MI 48842 |
| RICHARD SATTERLEE | 14302 CLOVERBROOK DR  TUSTIN CA 92780 |
| RICHARD SAVINO | 4900 SOUTH ULSTER STREET APT# 13-102  DENVER CO 80237 |
| RICHARD SCARINGI | 9 JAMES STREET  ROSENDALE NY 12472 |
| RICHARD SCHEIRER | 35 COUNTRY CLUB ROAD NORTH  NORTHAMPTON PA 18067 |

| Claim Name | Address Information |
|---|---|
| RICHARD SCHMITT | 16701 FRONTENAC TERRACE  DERWOOD MD 20855 |
| RICHARD SCHOFILL | 305 TURNER ROAD  STUART VA 24171 |
| RICHARD SCHOVANEC | 1440 HOLLAND PLACE  DOWNERS GROVE IL 60515 |
| RICHARD SCHULTZ | 1411 FITZWATERTWN RD  WILLOW GROVE PA 19090 |
| RICHARD SCHWARTZ | 29-05 39TH AVENUE  LONG ISLAND CITY NY 11101 |
| RICHARD SEGAL | 3754 MOUND VIEW AVE.  STUDIO CITY CA 91604 |
| RICHARD SEIM | 2228 CLARK AVE.  AMES IA 50010 |
| RICHARD SERRANO | 3428 HIDDEN MEADOW DR  FAIRFAX VA 22033 |
| RICHARD SEYMOUR | 1829 WILLOWBLUFF DR  CORONA CA 92883 |
| RICHARD SHANNON, INDIV. & AS SPEC. ADMIN | OF ESTATE OF ISAIAH SHANNON, DECEASED KREISMAN LAW OFFICES, PC; R.D. KREISMAN 55 W MONROE ST, STE 3720  CHICAGO IL 60603 |
| RICHARD SIMON | 18 HALSTON LA  CORAM NY 11727 |
| RICHARD SIMON | 17900 HOLLINGSWORTH DR  ROCKVILLE MD 20855 |
| RICHARD SOBOLEWSKI | 788 N GREENLAWN AVE  ISLIP TERRACE NY 11752 |
| RICHARD SORIA | 1102 E. MEATS AVE  ORANGE CA 92865 |
| RICHARD SPACKMANN | 582 MAPLE AVENUE  SARATOGA SPRINGS NY 12866 |
| RICHARD SPEAR | 1314 E. WASHINGTON  ORLANDO FL 32801 |
| RICHARD SPENNATO | 1025 NW 105 WAY  PLANTATION FL 33322 |
| RICHARD STANGE | 29064 STEAMBOAT DR.  MENIFEE CA 92585 |
| RICHARD STEFFA | 40460 SHAROSE DR.  HEMET CA 92544 |
| RICHARD STEPAN | 830 HAVERFORD #7  PACIFIC PALISADES CA 90272 |
| RICHARD STEPHAN | 930 SE 4TH AVENUE  POMPANO BEACH FL 33060 |
| RICHARD STEPHENS | 53 LINDSLEY PL  EAST ORANGE NJ 07018 |
| RICHARD STONE | 362 S FIG TREE LANE  PLANTATION FL 33317 |
| RICHARD STRASSER | 1322 S. PRAIRIE AVE. #1408  CHICAGO IL 60605 |
| RICHARD STRIPLIN | 1350 N 65 TERR  HOLLYWOOD FL 33024 |
| RICHARD STROM | 717 FELLOWS STREET  ST. CHARLES IL 60174 |
| RICHARD SUMMERS | 559 SEBASTOPOL ST.  CLARMONT CA 91711 |
| RICHARD SWEENEY | 17138 BLUFF ROAD  LEMONT IL 60439 |
| RICHARD T. SCHLOSBERG III | 164 SENDERO VERDE DR.  SAN ANTONIO TX 78261 |
| RICHARD TARGE | 10 CARRIAGE HOUSE RD  SMITHTOWN NY 11787 |
| RICHARD TAYLOR | 50 GLENBROOK ROAD  TRUMBULL CT 06611 |
| RICHARD TELLER | 25172 AVE ROTELLA  SANTA CLARITA CA 91355 |
| RICHARD TORRE | 130 OHIO AVE  MEDFORD NY 11763 |
| RICHARD TRIBOU | 3123B EAGLE BLVD.  ORLANDO FL 32804 |
| RICHARD TUMA | 0N411 MORNINGSIDE AVENUE  WEST CHICAGO IL 60185 |
| RICHARD TYRIVER | 6325 N. SHERIDAN RD #907  CHICAGO IL 60660 |
| RICHARD VANNOSTRAND | 20 REED ST  HAUPPAUGE NY 11788 |
| RICHARD VERRIER | 25880 BLANCA WAY  VALENCIA CA 91355 |
| RICHARD VOLKMAN | 176 HARRISON AVE  MILLER PLACE NY 11764 |
| RICHARD VOLZ | 1511 CONCORD COURT  QUAKERTOWN PA 18951 |
| RICHARD VOSBURGH | 10 VERNON ROAD  ENFIELD CT 06082 |
| RICHARD W EASON | 183 16TH STREET  WEST BABYLON NY 11704 |
| RICHARD W PHILLIPS | 912 NW NEW PROVIDENCE RD.  STUART FL 34994 |
| RICHARD W. STANTON | 1239 MAPLEWOOD DRIVE  MAPLE GLEN PA 91301 |
| RICHARD WAIER | 27 MESA RIDGE DR  POMONA CA 91766 |
| RICHARD WALSH | 7236 BECK AVE  NORTH HOLLYWOOD CA 91605 |
| RICHARD WARE | 1317 EVANWOOD  WEST COVINA CA 91790 |
| RICHARD WATKINS | 10137 ROPE MAKER DRIVE  ELLICOTT CITY MD 21042 |

| Claim Name | Address Information |
| --- | --- |
| RICHARD WERONKO | 13786 DEER LAKE DRIVE   GREENVILLE MI 48838 |
| RICHARD WILKINS | 26 CUMBERLAND RD   JERICHO NY 11753 |
| RICHARD WILLIAMS | 5 WESTSHIRE DRIVE   SOUTHHAMPTON NJ 08088 |
| RICHARD WILLIAMS | 7634 SOUTH MICHIGAN   CHICAGO IL 60619 |
| RICHARD WILTAMUTH | 119 BURT AVE   NORTHPORT NY 11768 |
| RICHARD WINTON | 926 CRESTVIEW DR   PASADENA CA 91107 |
| RICHARD WRONSKI | 67 BASSFORD   LA GRANGE IL 60525 |
| RICHARD YARWOOD | 305 W. 28TH ST. APT 17C   NEW YORK NY 10001 |
| RICHARD YOUNG | 93 BROAD STREET APT # 1-W   EAST HARTFORD CT 06118 |
| RICHARD YOUNG | 28 COLONIAL COURT   QUEENSBURY NY 12804 |
| RICHARD ZIEGLER | 33 NORTH 5TH STREET   EMMAUS PA 18049 |
| RICHARD, JAMAAL | 23 HOWELL LANDING   DULUTH GA 30096 |
| RICHARD, SHELIA | 3160 EMERALD ST   MEMPHIS TN 38115 |
| RICHARDS PROPERTY LLC | 1717 FERRARI DRIVE   BEVERLY HILLS CA 90210 |
| RICHARDS, CHRISTOPHER | 202 EAST UNVERSITY   BLVD   TUCSON AZ 85705 |
| RICHARDS, TRACY | 6206 MARCH LANE   MATTESON IL 60443 |
| RICHARDSON, DOROTHY E. | TX DEPT OF AGING & DISABILITY SERV. EST DEDUCTIONS OF D. RICHARDSON. ATT: MICHELE GAYLOR,P.O. BOX  23990  SAN ANTONIO TX 78218 |
| RICHARDSON, PETER | 134 MADRONE AVE   SAN ANSELMO CA 94960 |
| RICHLAND DALLAS TOWER LLC | 400 N ASHLEY DRIVE   SUITE 3010   TAMPA FL 33602-4354 |
| RICHLAND DALLAS TOWER LLC | RE: DALLAS RICHLAND TOWERS, I RICHLAND TOWERS, INC. 4830 WEST KENNEDY BOULEVARD, SUITE 740  TAMPA FL 33609-2532 |
| RICHMOND MEMORIAL LIBRARY ASSOCIATION | PO BOX 387  MARLBOROUGH CT 06447 |
| RICHMOND, MARY BETH | 2107 GLENDALE AVE   NORTHBROOK IL 60062 |
| RICK ANDERSON | 1312 CHICOTA DRIVE   PLANO TX 75023 |
| RICK BLANKE | 1909 11TH AVE WEST APT 401   SEATTLE WA 98119 |
| RICK CERTA | 8027 SYCAMORE AVE   HIGHLAND IN 46322 |
| RICK KOGAN | 435 NORTH MICHIGAN AVE TT500   CHICAGO IL 60611 |
| RICK LOOMIS | 245 LOMA AVENUE   LONG BEACH CA 90803 |
| RICK MAESE | 155 KING GEORGE STREET   ANNAPOLIS MD 21401 |
| RICK MARTIN | 8626 S KENWOOD   CHICAGO IL 60619 |
| RICK OVERSTREET | 2429 OLD ROBIN HOOD ROAD   HAVRE DE GRACE MD 21078 |
| RICK PATRONE | 621 GLENWOOD LANE   LOMBARD IL 60148 |
| RICK PEARSON | 1215 OAKTON LANE   NAPERVILLE IL 60540 |
| RICK POPELY | 1523 OAKWOOD AVENUE   DES PLAINES IL 60016 |
| RICK SAMPLE | 1736 WEIDNER COURT   QUAKERTOWN PA 18951 |
| RICK TERRY | 1301 E DALTON AVENUE   GLENDORA CA 91740 |
| RICK WYMAN | 1102 BALLEYSHANNON PARKWAY   ORLANDO FL 32828 |
| RICK ZERN | 5211 CALDERWOOD   LONG BEACH CA 90815 |
| RICKER-GILBERT, HEATHER | 70 TOLLAND GREEN   TOLLAND CT 06084 |
| RICKEY RUSSELL | 702 MAIN STREET UNIT A   HUNTINGTON BEACH CA 92648 |
| RICKEY SEATON | 9555 MCKINLEY STREET   CROWN POINT IN 46307 |
| RICKI POLING | 44 W MILL ST   NEW PALESTINE IN 46163 |
| RICKIE KEITH | 2912 ORANGE CENTER BLVD. #120   ORLANDO FL 32808 |
| RICKS DRYWALL INC | 21 PARKWOOD DR   APT 103   YORKTOWN VA 23693 |
| RICKY CAMPBELL | 7921 S. BURNHAM   CHICAGO IL 60617 |
| RICKY DEAS | 2440 HUNTER AVENUE APT. # 17B   BRONX NY 10475 |
| RICKY DILLARD | 38 YORK STREET 2ND FLOOR   HARTFORD CT 06106 |
| RICKY GRAF | 2520 WASHINGTON AVENUE   OCEANSIDE NY 11572 |

| Claim Name | Address Information |
| --- | --- |
| RICKY HA | 1709 S. 7TH ST.  ALHAMBRA CA 91803 |
| RICKY HAMPTON | 10015 S EMERALD  CHICAGO IL 60628 |
| RICKY HARRIS | 5929 STREET REGIS ROAD  BALTIMORE MD 21206 |
| RICKY MCDONALD | 7401 VILLAGE ROAD 3  SYKESVILLE MD 21784 |
| RICKY RICHARDSON | 1282 SMALLWOOD DR WEST #104  WALDORF MD 20603 |
| RICKY ROBBINS | 65 PIONEER HEIGHTS  SOMERS CT 06071 |
| RIDGELY OCHS | 130 BAYVIEW AVE  NORTHPORT NY 11768 |
| RIDLEY, MIA | 5969 BRETTEN WOODS DR  LITHONIA GA 30058 |
| RIDLEY, SHAREE | 6416 MERIAH RUN NO.64  MEMPHIS TN 38115 |
| RIEDEL, CHRISTOPHER | 6835 RAVENCREST DR  COLORADO SPRINGS CO 80919 |
| RIEDEL, MIJA | 1647 17TH AVE  SAN FRANCISCO CA 94122 |
| RIEMER, RABBI JACK | 20833 CIPRAS WAY  BOCA RATON FL 33433 |
| RIGGINS, MARK A | 1536 OXFORD DRIVE  MURRAY KY 42071 |
| RIGGLE, ANALIA SARNO | 17410 WINEMAST STREET  FOUNTAIN VALLEY CA 92708 |
| RIGHEIMER, JAMES | 131 INNOVATION   NO.150  IRVINE CA 92617 |
| RIGHT PLACE PROGRAM | 161 OTTAWA AVE NW  STE 400  GRAND RAPIDS MI 49503-2701 |
| RIGOBERTO MORA | 3416 ROBINETTE AVENUE  BALDWIN PARK CA 91706 |
| RIGOBERTO RUIZ | 3103 THIRD AVENUE 2J  BRONX NY 10451 |
| RIHA,STEPHEN L | 2522 WILLOWBY  HOUSTON TX 77008 |
| RILEY ILLUSTRATION | 155 WEST 15 STREET  NO.4C  NEW YORK NY 10011 |
| RILEY ILLUSTRATION | MARINA SAGONIA 155 W 15TH ST NO.4-C  NEW YORK NY 10011 |
| RILEY ILLUSTRATION | 200 FOREST GLEN RD  NEW PALTZ NY 12561 |
| RILEY ILLUSTRATION | PO BOX 92  NEW PALTZ NY 12561 |
| RILEY MANAGEMENT, LLC | RE: KENOSHA 8920 58TH PLACE 10411 CORPORATE DRIVE SUITE 202  PLEASANT PRAIRIE WI 53158-1619 |
| RILEY YATES-DOERR | 432 MASTERSON COURT  EWING NJ 08618 |
| RILEY, JANET | 4148W WASHINGTON  CHICAGO IL 60624 |
| RILEY, SHAMIL R | 1536 S KOMENSKY  CHICAGO IL 60623 |
| RING, ALBERT | 1720 GLORIETTA AVE  GLENDALE CA 91208 |
| RIOJAS, GEORGE | 6349 S LAVERNGE  CHICAGO IL 60638 |
| RIP GEORGES DESIGN | 1711 RAMONA AVE  SOUTH PASADENA CA 91030 |
| RIPKEN BASEBALL INC | 1427 CLARKVIEW ROAD  SUITE 100  BALTIMORE MD 21209 |
| RISTEEN, LANDON H | 431 OAKDALE        NO.10A  CHICAGO IL 60617 |
| RISTEEN, LANDON H | 431 OAKDALE        NO.10A  CHICAGO IL 60657 |
| RITA A NEWELL | 8592 BARR LANE  GARDEN GROVE CA 92841 |
| RITA BENNETT | 2910 WEKIVA ROAD  TAVARES FL 32778 |
| RITA BOURGEOIS | 1070 CATHEDRAL AVENUE  FRANKLIN SQUARE NY 11010 |
| RITA CHARLES | P.O. BOX 97  MASSAPEQUA PARK NY 11762 |
| RITA CIOLLI | 5 GREENWAY LANE  HUNTINGTON NY 11743 |
| RITA COX | 6215 PLYMOUTH RD.  BALTIMORE MD 21214 |
| RITA DEBOER | 1024 OAKLAND DRIVE  BARRINGTON IL 60010 |
| RITA FRAZIER | 1631 WILKENS AVENUE  BALTIMORE MD 21223 |
| RITA FRITZ | 1933 GROVE STREET  ALLENTOWN PA 18104 |
| RITA GOMEZ-GREEN | 125 ESPERANZA AVENUE APT #4  SIERRA MADRE CA 91024 |
| RITA GREENE | 303 LINCOLN STREET  HAMPTON VA 23669 |
| RITA HALL | 108 STATION RD  GREAT NECK NY 11023 |
| RITA HIGBIE | 1683 HIBISCUS AVE.  WINTER PARK FL 32789 |
| RITA HOWARD | 5153 S MAY ST  CHICAGO IL 60609 |
| RITA IMGRUET | 10720 MARY LANE APT. 1A  MOKENA IL 60448 |

| Claim Name | Address Information |
| --- | --- |
| RITA MAGSINO | 5250 EAGLE DALE AVENUE  LOS ANGELES CA 90041 |
| RITA N SCARDINO | 1995 SE 34TH STREET  OCALA FL 34471 |
| RITA NEWELL | 8592 BARR LANE  GARDEN GROVE CA 92841 |
| RITA OLSEN | 1601 DREW RD., SP. 22  EL CENTRO CA 92243 |
| RITA PIEPER | 126 HIGH WOOD DRIVE  NEW WINDSOR NY 12553 |
| RITA PORZELT | 500 DENTON AVE APT 45C  NEW HYDE PARK NY 11040 |
| RITA SCHERWIN | 9481 SUNRISE LAKES BLVD BLDG 129 APT 210  SUNRISE FL 33322 |
| RITA WILLIAMS | 1410 PERRYWOOD COURT APT. 302  ABERDEEN MD 21001 |
| RITA Y HALL | 108 STATION RD  GREAT NECK NY 11023 |
| RITCHIE, LEON | 113 CHESTNUT DR  WILLIAMSBURG VA 23185 |
| RITCHIE, MARJORIE | 6721 EAGLE DR  TINLEY PARK IL 60477 |
| RIVERA DEUNG, SELENA | 7427 GARVALIA AVE  ROSEMEAD CA 91770 |
| RIVERA, ADAM C | 4557 32ND ST APT 3  SAN DIEGO CA 92116 |
| RIVERA, ASHLEY | 172 FRANKLIN AVE  HARTFORD CT 06114 |
| RIVERA, JEAN-PAUL | 313 E HARWOOD ST  ORLANDO FL 32801 |
| RIVERA, JOSE A | 14 N PEORIA ST  NO.6B  CHICAGO IL 60607 |
| RIVERA, LUIS | 1558 MANCHESTER  WESTCHESTER IL 60154 |
| RIVERSIDE COUNTY | PAUL MCDONNELL RIVERSIDE CTY TREASURER TAX COLLECTOR PO BOX 12005  RIVERSIDE CA 92502-2205 |
| RIVERSIDE COUNTY | REGISTAR OF VOTERS 2724 GATEWAY DR  RIVERSIDE CA 92507 |
| RIVKIN, AMANDA | 727 S DEARBORN  NO.510  CHICAGO IL 60605 |
| RMG NEWS SERVICES | PO BOX 17836  LONG BEACH CA 90807-7836 |
| RMR PHOTOGRAPHY | 10511 WESTONHILL DRIVE  SAN DIEGO CA 92126 |
| RND LLC | PO BOX 216  BAYPORT NY 11705 |
| RND LLC | PO BOX 502  BOHEMIA NY 11716 |
| RND, LLC | RE: BELLPORT 15 PINEHURST DR PO BOX 216  BAYPORT NY 11705 |
| RND, LLC | RE: BELLPORT 15 PINEHURST DR 28 MANOR ROAD  SMITHTOWN NY 11787 |
| ROALDO MORAN | 1163 EDINBURGH RD  SAN DIMAS CA 91773 |
| ROANE SMITH | 921 KANUGA ROAD  HENDERSONVILLE NC 28739 |
| ROB KAUZLARICH PHOTOGRAPHY | 406 LIBERTY CT  EDGEWOOD MD 21040 |
| ROBB MURPHY | 414 2ND STREET APT#333  HERMOSA BEACH CA 90254 |
| ROBB, SHARON | 716 SE 15TH ST  FORT LAUDERDALE FL 33316 |
| ROBBIE CARTER | 3600 N. LAKE SHORE DRIVE UNIT 314  CHICAGO IL 60613 |
| ROBBIE PORTER | 18862 KRAMERIA AVE  RIVERSIDE CA 92508-9307 |
| ROBBIN NAGATOSHI-GODDARD | 92 SOUTH JEROME AVENUE  NEWBURY PARK CA 91320-4507 |
| ROBBIN SMILG | 1845 SOUTH MICHIGAN APT. #1706  CHICAGO IL 60616 |
| ROBERSON II, O.C. | 3745 ASBURY LN  ATLANTA GA 30331 |
| ROBERSON THOMAS | 14 CROMER ROAD EAST  ELMONT NY 11003 |
| ROBERT A BATES | 18520 BUSHARD STREET  FOUNTAIN VALLEY CA 92708 |
| ROBERT A CAREY | 2270 COUNTRY PARK COURT  THOUSAND OAKS CA 91362 |
| ROBERT A COOPER JR | 1308 FOURTH STREET SW  MOULTRIE GA 31768 |
| ROBERT A DIEBOLD | 1317 DANTON  LA VERNE CA 91750 |
| ROBERT A ERLANDSON | 501 BROOK RD  BALTIMORE MD 21286 |
| ROBERT A FISCHER | 3361 W WILDER  SKOKIE IL 60076 |
| ROBERT A LAYLO | PO BOX 275  KELAYRES PA 18231 |
| ROBERT A MARTIN | 3605 PEMBROOK DR.  ORLANDO FL 32810 |
| ROBERT A MEARA | 4615 KESWICK RD  BALTIMORE MD 21210 |
| ROBERT A PAUSTIAN | 7330 CAROL  NILES IL 60714 |
| ROBERT A VESTAL | 865 BROADWAY AVENUE APT 113A  HOLBROOK NY 11741 |

| Claim Name | Address Information |
|---|---|
| ROBERT AARON | 9617 RIVERSIDE DR. C-8  COARAL SPRINGS FL 33071 |
| ROBERT ACCORDINO | 371 LANDING AVE  SMITHTOWN NY 11787 |
| ROBERT ACHE | 1905 DELAWARE STREET  ALLENTOWN PA 18103 |
| ROBERT ACIERNO | 168 EDGEWATER AVE  BAYPORT NY 11705 |
| ROBERT ALBRECHT | 1440 WOOD AVE.  DOWNERS GROVE IL 60515 |
| ROBERT ALLAWAY | 433 EAST MAIN STREET APT. P3  BAY SHORE NY 11706 |
| ROBERT ALLEN | 201 REGAN ROAD 22D  VERNON CT 06066 |
| ROBERT ALLEN | P.O. BOX 1578  ELDERSBURG MD 21784 |
| ROBERT ANGER | 602 WEST 39TH STREET  SAN PEDRO CA 90731 |
| ROBERT ARDAIOLO | 5818 ROCKSPRAY COURT  CARMEL IN 46033 |
| ROBERT AURAND | 376 ARLINGTON  ELMHURST IL 60126 |
| ROBERT AVILEZ | 719 NORTH 7TH STREET  ALLENTOWN PA 18102 |
| ROBERT B GREENE | 200 E. DELAWARE 8F  CHICAGO IL 60611 |
| ROBERT B MORRIS | 71000 BIG INDIAN ROAD  KIMBOLTON OH 43749 |
| ROBERT BABJAK | 9 WILSON AVE  AMITYVILLE NY 11701 |
| ROBERT BAGWELL | 128 SAN MIGUEL DR  ARCADIA CA 91007 |
| ROBERT BAILEY | 63 MONTROSE DRIVE  COMMACK NY 11725 |
| ROBERT BAILEY | 8200 S. ELLIS 108  CHICAGO IL 60619 |
| ROBERT BALDIZON | 4786 DON MIGUEL DRIVE APT 8  LOS ANGELES CA 90008 |
| ROBERT BANCROFT | 22 SOUTH KEEGEY STREET  YORK PA 17402 |
| ROBERT BARANELLO | 36 SUNSET DR  HUNTINGTON NY 11743 |
| ROBERT BARKER | 12381 LAKOTA ROAD  APPLE VALLEY CA 92308 |
| ROBERT BARTOLUCCI | 4 PECAN COURSE TRAIL  OCALA FL 34472 |
| ROBERT BAYER | 24013 KIRKCALDY CIRCLE  WEST HILLS CA 91307 |
| ROBERT BECKER | 315 S. HARVEY AVENUE  OAK PARK IL 60302 |
| ROBERT BENNER | 269 BIRCHWOOD RD  MEDFORD NY 11763 |
| ROBERT BENOIT | 221 WHITE CLIFF BLVD.  AUBURNDALE FL 33823 |
| ROBERT BERGGREN | 155 N. ELMWOOD  OAK PARK IL 60302 |
| ROBERT BESSARES | 1310 NORTH SCREENLAND DRIVE APT. B  BURBANK CA 91505 |
| ROBERT BIEL | 25A CEDAR DRIVE  STONY BROOK NY 11790 |
| ROBERT BIRKENTALL | 947 NORTH HUMPHREY AVENUE  OAK PARK IL 60302 |
| ROBERT BLAU | 4510 ROLAND AVENUE  BALTIMORE MD 21210 |
| ROBERT BLENNAU | 24 4TH STREET  LINDENHURST NY 11757 |
| ROBERT BLOCK | 633 NORTH ORANGE AVE. ATTN:  DANA EAGLES MP-220  ORLANDO FL 32801 |
| ROBERT BOHATY | 56 WESTFIELD DRIVE  CENTERPORT NY 11721 |
| ROBERT BONN | 47 BARTON HILL ROAD  EAST HAMPTON CT 06424 |
| ROBERT BOONE | 803 JAVA APT#4  INGLEWOOD CA 90301 |
| ROBERT BOWINGS | 2806 SUMMIT AVE  BALTIMORE MD 21234 |
| ROBERT BRANDT | P.O. BOX 137  NEVADA OH 44849 |
| ROBERT BRANDT III | PO BOX 519  ST. MICHAELS MD 21663-0519 |
| ROBERT BRAWNER | 11091 APPLE VALLEY DRIVE  FRISCO TX 75034 |
| ROBERT BREEN | 1340 N. ASTOR ST., APT. 1607  CHICAGO IL 60610 |
| ROBERT BRENLY | 9726 E. LAUREL LANE  SCOTTSDALE AZ 85260 |
| ROBERT BRIERE | 91 LAKE DRIVE  EAST HAMPTON CT 06424 |
| ROBERT BRINK | 7 LOUGH MASK CT.  TIMONIUM MD 21093 |
| ROBERT BROUILLARD | 9219 LONGFELLOW PL  APOPKA FL 32703 |
| ROBERT BROWN | 64 CATHERINE STREET  EAST NORTHPORT NY 11731 |
| ROBERT BROWN | 4644 STEUBEN ROAD  BETHLEHEM PA 18020 |
| ROBERT BROWN | 3356 GARRISON CIR  ABINGDON MD 21009 |

| Claim Name | Address Information |
|---|---|
| ROBERT BROWN | 2510 CHAR ST.  ORLANDO FL 32839 |
| ROBERT BROWN | 2501 SUNNYSIDE AVENUE  WESTCHESTER IL 60154 |
| ROBERT BROWN | 15550 MEADOW WOOD DRIVE  WELLINGTON FL 33414 |
| ROBERT BROWNING | 5207 TIERRA BONITA DR  WHITTIER CA 90601 |
| ROBERT BROZ | 241 SOUTHCOTE RD.  RIVERSIDE IL 60546 |
| ROBERT BRUCE BERG | 420 SE 9TH COURT  FORT LAUDERDALE FL 33316 |
| ROBERT BRUCE DOLD | 501 N. PARK ROAD  LA GRANGE PARK IL 60526 |
| ROBERT BRUNOTTE | 117 ABBEY COURT  BROOKLYN NY 11229 |
| ROBERT BUETHE | 1483 WILLIAM STREET  NORTH MERRICK NY 11566 |
| ROBERT BURDICK | 411 SE 13 CT  DEERFIELD BEACH FL 33441 |
| ROBERT BURKE | 499 RALPH AVENUE  CENTRAL ISLIP NY 11722 |
| ROBERT BURNETTE | 208 THOMPSON AVE  GLENDALE CA 91201 |
| ROBERT BURNS | 829 N FULLER AVENUE #2  LOS ANGELES CA 90046 |
| ROBERT BURRITT | 4257 BRIARCLIFF ROAD  ALLENTOWN PA 18104 |
| ROBERT BUSS | 363 PRAIRIE CIRCLE  ITASCA IL 60143 |
| ROBERT BYRNES | 5615 GREENSPRING AVE  BALTIMORE MD 21209 |
| ROBERT C CRANDALL JR | 6138 WATERFIELD WAY  SAINT CLOUD FL 34771 |
| ROBERT C DROLEN | 9028 KENNEDY AVENUE  HIGHLAND IN 46322 |
| ROBERT C FLEXER | 2315 SUMMER MT  ROAD  PALMERTON PA 18071 |
| ROBERT C MERICLE | 40113 CORTE LORCA  MURRIETA CA 92562 |
| ROBERT C POLLARD | 27252 VIA CALLEJON UNIT A  SAN JUAN CAPISTRANO CA 92675 |
| ROBERT C ROUNTREE | 3230 S.W. 4 STREET  DEERFIELD BEACH FL 33442 |
| ROBERT C SARGENT JR | 13510 BISCAYNE GROVE LANE  GRAND ISLAND FL 32735 |
| ROBERT C STUDEBAKER | 2750 PIEDMONT #24  MONTROSE CA 91020 |
| ROBERT C TOTH | 21 PRIMROSE STREET  CHEVY CHASE MD 20815 |
| ROBERT C WILBERT | 3616 E OJIBWA STREET  SIERRA VISTA AZ 85650 |
| ROBERT CAMPBELL | 69 JUDD STREET 1ST, REAR  BRISTOL CT 06010 |
| ROBERT CAMPOS | 16 TIMBER RIDGE  CORAM NY 11727 |
| ROBERT CAREY | 2270 COUNTRY PARK COURT  THOUSAND OAKS CA 91362 |
| ROBERT CARLSON | 1848 VISTILLAS ROAD  ALTADENA CA 91001 |
| ROBERT CARTWRIGHT | 1400 FALLS ROAD  COPPELL TX 75019 |
| ROBERT CASSIDY | 2924 DUNCAN CT  WANTAGH NY 11793 |
| ROBERT CELLINI | 47 TYBURN LANE  SOUTH SETAUKET NY 11720 |
| ROBERT CHAMBERLIN | 1947 CUMBRE DR  SAN PEDRO CA 90732 |
| ROBERT CHASE | 3830 ADDISON DR.  PEARLAND TX 77584 |
| ROBERT CHRISTIE | 3615 SW 24TH LANE  DELRAY BEACH FL 33445 |
| ROBERT CHURCH | 3547 FAIRCHILD ST  LA CRESCENTA CA 91214 |
| ROBERT CLAESON | C/O PATRICIA SCHUENEMAN 270 STANLEY  WAUKEGAN IL 60085 |
| ROBERT CLANCY | 172 FARMS VILLAGE ROAD  ROCKY HILL CT 06067 |
| ROBERT COCHRAN | 9142 S. JEFFREY BLVD  CHICAGO IL 60617 |
| ROBERT COHEN | 550 MARINA PKWY # 116  CHULA VISTA CA 91910 |
| ROBERT COLE | 32871 BATSON LANE  WILDOMAR CA 92595 |
| ROBERT CONOT | 1434 CALLE COLINA  THOUSAND OAKS CA 91360 |
| ROBERT COOKE | 25 COLUMBIA AVENUE  WEST HAMPTON NY 11977 |
| ROBERT COPPOLA | 247 PARK LANE  MASSAPEQUA NY 11758 |
| ROBERT CORTEZ | 567 COLONA DE LAS MAGNOLIAS APT#B-14  LOS ANGELES CA 90022 |
| ROBERT COSCIA | 31 BERRAD BLVD  OAKDALE NY 11769 |
| ROBERT COYNE | 1558 FAR HILLS DRIVE  BARTLETT IL 60103 |
| ROBERT CRADIC | 239 DREXEL AVE  LANSDOWNE PA 19050 |

| Claim Name | Address Information |
|------------|---------------------|
| ROBERT CRAFTON | 2555 NORTH CLARK STREET APT #1102  CHICAGO IL 60614 |
| ROBERT CREEL | 13336 KEY LIME BLVD  WEST PALM BEACH FL 33412 |
| ROBERT CUCCHIARO | ONE CHERRY AVENUE  HOLTSVILLE NY 11742 |
| ROBERT CUOMO | 11831 COURTLEIGH DR #101  LOS ANGELES CA 90066 |
| ROBERT CURRAN | 10 NEW FLORIDA AVE.  BEVERLY HILLS FL 34465 |
| ROBERT CUSATI | 131 LOSAW ROAD  WINCHESTER CT 06098 |
| ROBERT CZARNECKI | 114 EDWARDS STREET  NORTH MASSAPEQUA NY 11758 |
| ROBERT D BENJAMIN | 16314 E BELLBROOK STREET  COVINA CA 91722 |
| ROBERT D BOSAU | 380 W. BRIDLE LANE  LAKE FOREST IL 60045 |
| ROBERT D NELSON | 1131 JUGADOR COURT  LAKE SAN MARCOS CA 92078 |
| ROBERT DANCE | 110 HALSTEAD AVENUE  GREENWICH CT 06831 |
| ROBERT DANKO | 5818 FALCON VIEW  ST. LOUIS MO 63129 |
| ROBERT DANNER | 814 N KIOWA STREET  ALLENTOWN PA 18109-1907 |
| ROBERT DARAIO | 45 HUNTER STREET  OSSINING NY 10562 |
| ROBERT DAVID | 2876 MCCONNELL DR.  LOS ANGELES CA 90064 |
| ROBERT DAVIDSON | 1835 MENOMINEE RD. SE  GRAND RAPIDS MI 49506 |
| ROBERT DEAN | 11551 BUCKHAVEN LN  WEST PALM BEACH FL 33412 |
| ROBERT DEAN SAKAMOTO | 12238 PEARTREE WAY  PLAINFIELD IL 60544 |
| ROBERT DEFUSCO | 5305 SAN ANTONIO AVE. APT. 200  ORLANDO FL 32839 |
| ROBERT DEL LLANO | 7025 W 5TH AVE  HIALEAH FL 33014 |
| ROBERT DELO | 2178 MUIRFIELD CT.  YORKVILLE IL 60560 |
| ROBERT DELUCA | 3922 E. 11TH STREET  LONG BEACH CA 90804 |
| ROBERT DESENS | 16352 WEST COACHLIGHT DRIVE  NEW BERLIN WI 53151 |
| ROBERT DICKINSON | 13229 FIDDLERS TRAIL  KELLER TX 76248 |
| ROBERT DONALDSON | 9650 COPLEY DR  INDIANAPOLIS IN 46290 |
| ROBERT DOZIER | 26 E. 79TH ST.  CHICAGO IL 60619 |
| ROBERT DROGIN | 1203 CLEMENT PLACE  SILVER SPRINGS MD 20910 |
| ROBERT DUNN | 331 SE 6 CT  POMPANO BEACH FL 33060 |
| ROBERT DURELL | 603 GEORGETOWN PLACE  DAVIS CA 95616 |
| ROBERT DUYOS | 4010 NE 18TH AVE  POMPANO BEACH FL 33064 |
| ROBERT E DANIEL | 2508 S LUCERNE AVENUE  LOS ANGELES CA 90016 |
| ROBERT E HENLEY | 4511 ASHTON DRIVE  SACRAMENTO CA 95864 |
| ROBERT E KEANE | 75 DIVISION AVE.  MASSAPEQUA NY 11758 |
| ROBERT E NELSON | 16195 CAPELLA  RIVERSIDE CA 92504 |
| ROBERT E SATNICK | 4 WINDSOR STREET  HICKSVILLE NY 11801 |
| ROBERT E TRAINOR | 1412 SHEFFORD RD  BALTIMORE MD 21239 |
| ROBERT E WHAPLES | 111 HOLLY DRIVE APT. 203  CAMARILLO CA 93010 |
| ROBERT E. LEFEVRE | U.S. DEPT. OF JUSTICE ENVIRONMENTAL ENFORCEMENT SECTION PO BOX 7611, BEN FRANKLIN STATION  WASHINGTON DC 20044 |
| ROBERT EATON | 11700 HAWK HOLLOW  LAKE WORTH FL 33467 |
| ROBERT EDWARDS | 7889 HUGEUNOT CT  SEVERN MD 21144 |
| ROBERT EDWARDS | 29308 MARITIME CR  LAKE ELSINORE CA 92530 |
| ROBERT EHALT | 34 CEDARWOOD LANE  SHELTON CT 06484 |
| ROBERT EISNER | 4 KANES LANE  HALESITE NY 11743 |
| ROBERT ELDER | 513 S. HUMPHREY AVE.  OAK PARK IL 60304 |
| ROBERT ELLISON | 104 BROADWAY ST.  ST. SIMONS ISLAND GA 31522 |
| ROBERT EMMERT | 357 ELMHURST  WOODDALE IL 60191 |
| ROBERT EMMONS | 400 ADAMS ST.  SIERRA MADRE CA 91024 |
| ROBERT ENGLEHART | 234 SOUTH MAIN STREET APT. 413  MIDDLETOWN CT 06457 |

| Claim Name | Address Information |
|---|---|
| ROBERT ERALE | 1617 BALDWIN BLVD  BAY SHORE NY 11706 |
| ROBERT ERBURU | 1518 BLUE JAY WAY  LOS ANGELES CA 90069 |
| ROBERT ERBURU | ATTN: ROBERT ERBURU 1518 BLUE JAY WAY  LOS ANGELES CA 90069 |
| ROBERT ESP | 4961 BOULDERS DR.  GURNEE IL 60031 |
| ROBERT EVERS | 12 CAROL AVE  MANORVILLE NY 11949 |
| ROBERT EVORIK | 3204 SHANDWICK PLACE 202  FAIRFAX VA 22031 |
| ROBERT F ERBURU | 1518 BLUE JAY WAY  LOS ANGELES CA 90069 |
| ROBERT F KERN | 262 RICHMOND AVE  MASSAPEQUA NY 11758 |
| ROBERT F MACDOUGALL | 14520 SW 16 ST  DAVIE FL 33325 |
| ROBERT FANCHER | 60 HILLCREST DRIVE  BARKHAMSTED CT 06063 |
| ROBERT FANE | 122 E JOLIET STREET APT 2  SCHERERVILLE IN 46375 |
| ROBERT FARLEY | 3962 SHASTA AVENUE  LOS ALAMITOS CA 90720 |
| ROBERT FAULKNER | 926 WHITE OAK LANE  UNIVERSITY PARK IL 60466 |
| ROBERT FEDESCO | 281 COLLINS STREET  HARTFORD CT 06105 |
| ROBERT FERGUSON | 231 S. VILLA AVE. APT.#1F  VILLA PARK IL 60181 |
| ROBERT FETTA | 11746 MARK LANE  ORLAND PARK IL 60467 |
| ROBERT FIELDS | 2502 ANTIGUA TERRACE APT K3  COCONUT CREEK FL 33066 |
| ROBERT FILA | 8941 W 100TH STREET  PALOS HILLS IL 60465 |
| ROBERT FIORE | 106 TORONTO AVE  MASSAPEQUA NY 11758 |
| ROBERT FISCHER | 900 N. HACIENDA BLVD. APT. #38  LA PUENTE CA 91744 |
| ROBERT FLECK | 805 WEDGEWOOD DRIVE  CRYSTAL LAKE IL 60014 |
| ROBERT FLEXER | 2315 SUMMER MT  ROAD  PALMERTON PA 18071 |
| ROBERT FOGARTY | 824 FREEDOM STREET  NORTH BABYLON NY 11702 |
| ROBERT FOLTMAN | 5039 ARROWHEAD TRACE  OAK FOREST IL 60452 |
| ROBERT FOREMAN | 218 DOUGLAS STREET  BRIDGEPORT CT 06606 |
| ROBERT FORSHIER | 12715 MURPHY LANE  PEARBLOSSOM CA 93553 |
| ROBERT FOSTER | 173 SPRUCE STREET APT. 4  MANCHESTER CT 06040 |
| ROBERT FOUCH | 26 IVY PLACE  VALLEY STREAM NY 11581 |
| ROBERT FOX | 1333 NORTH 22ND STREET  ALLENTOWN PA 18104 |
| ROBERT FRECHETTE | 222 WILLIAMS STREET APT. 423  GLASTONBURY CT 06033 |
| ROBERT FRITZ | 6938 STEM COURT  CITRUS HEIGHTS CA 95610 |
| ROBERT FULLAM | 7 SALISBURY DRIVE N  EAST NORTHPORT NY 11731 |
| ROBERT G BILLINGSLEA | 209 PIDCO ROAD  REISTERSTOWN MD 21136 |
| ROBERT G COOPER | 1587 VENICE COURT  KISSIMMEE FL 34746 |
| ROBERT G GRODELAND | 5153 ARGUS DR  LOS ANGELES CA 90041 |
| ROBERT G HAYES | 43 ROCKING HORSE LANE  GRAYSLAKE IL 60030 |
| ROBERT G NEILL | 336 NORTH BIRCH ROAD APT 10-H  FORT LAUDERDALE FL 33304 |
| ROBERT G SANDY | 272 GRANVILLE ROAD  EAST HARTLAND CT 06027 |
| ROBERT G WOLFF | 8220 MONROE  NILES IL 60714 |
| ROBERT GALANO | 1110 BAHAMA DRIVE  ORLANDO FL 32806 |
| ROBERT GALTO | 301 MEADOWS DRIVE  SUGAR GROVE IL 60544 |
| ROBERT GARBER | 2930 SOUTHVIEW RD  ELLICOTT CITY MD 21042 |
| ROBERT GARDNER | 19 SW 10TH STREET APT. 2  FT. LAUDERDALE FL 33315 |
| ROBERT GARLANGER | 22524 LOGWOOD AVE  BOCA RATON FL 33428 |
| ROBERT GAUTHIER | 1375 ROLLING KNOLL ROAD  DIAMOND BAR CA 91765 |
| ROBERT GENTIEU | 4652 PHEASANT RUN NORTH  READING PA 19606 |
| ROBERT GEORGES | 1711 RAMONA AVE  SOUTH PASADENA CA 91030 |
| ROBERT GILL | 621 HERMAN AVENUE  LEMOYNE PA 17043 |
| ROBERT GIMINO | 633 N KINGS AVE  LINDENHURST NY 11757 |

| Claim Name | Address Information |
|---|---|
| ROBERT GLAUBER | 11 ABRAHAM ROAD  WHITEHOUSE STATION NJ 08889 |
| ROBERT GOOSMANN | 33 FOREST DRIVE  MANSFIELD TX 76063 |
| ROBERT GORDON | 2721 CARLEY COURT  BELLMORE NY 11710 |
| ROBERT GORDON | 839 NORTH AUGUSTA AVENUE  BALTIMORE MD 21229 |
| ROBERT GORDON | 6530 DUCK POND DRIVE  FISHERS IN 46038 |
| ROBERT GOSSE | 45 OLD CONCORD RD  HENNIKER NH 03242 |
| ROBERT GOSSE | PO BOX 130  SOUTH PASADENA CA 91031 |
| ROBERT GRANADOS | 2446 GATES STREET  LOS ANGELES CA 90031 |
| ROBERT GRAUTING | 317 S CORDOVA STREET  ALHAMBRA CA 91801 |
| ROBERT GREENE | 960 DEXTER STREET  LOS ANGELES CA 90042 |
| ROBERT GREENEY | 33 HOLCOMB AVENUE  STAMFORD CT 06906 |
| ROBERT GREMILLION | 200 S. VICTORIA PARK ROAD  FORT LAUDERDALE FL 33301 |
| ROBERT GRIFFITH | 853 CHATHAM  ELMHURST IL 60126 |
| ROBERT GRIFFITH | 8422 CAPE NEWBURY DR  HUNTINGTON BEACH CA 92646 |
| ROBERT GROSS | 4615 11 AVE  BROOKLYN NY 11219 |
| ROBERT GROSSO | 8548 BERKLEY DRIVE  DAVIE FL 33324 |
| ROBERT GULICK | 05251 MAGNOLIA RG RD  FRUITLAND PARK FL 34731 |
| ROBERT GUTEKUNST | 509 NW 36 AVE  DEERFIELD BEACH FL 33442 |
| ROBERT H BIRCH | 6555 W BROWARD BOULEVARD  PLANTATION FL 33317 |
| ROBERT H FARRINGTON | 1801 GIGI LANE  DARIEN IL 60561 |
| ROBERT H ICHIDA | 205 W. ARTHUR  ROSELLE IL 60172 |
| ROBERT H KAVANAUGH | 3166 EAGLES LANDING CIRCLE WEST  CLEARWATER FL 33761-2817 |
| ROBERT H ROHWER | 22832 BELQUEST DR  LAKE FOREST CA 92630 |
| ROBERT H TERRY | C/O LAUREL TERRY 601 MOORELAND AVE.  CARLISLE PA 17013 |
| ROBERT HAAS | 813 S. CHESTNUT AVENUE  ARLINGTON HEIGHTS IL 60005 |
| ROBERT HAGAR | 6438 ALLEN ST  HOLLYWOOD FL 33024 |
| ROBERT HALFMANN | 17 LARSEN AVE  SMITHTOWN NY 11787 |
| ROBERT HALL | 9 GARY STREET  PT JEFFERSON STATION NY 11776 |
| ROBERT HAMILTON | 6613 SUNSET DR  ELDERSBURG MD 21784 |
| ROBERT HANNANT | 1221 ANNUNCIATION STREET  NEW ORLEANS LA 70130 |
| ROBERT HARDISON | 29770 FOREST VIEW DRIVE  LAKE BLUFF IL 60044 |
| ROBERT HARRIMAN | 11339 FREDSON STREET  SANTA FE SPRINGS CA 90670 |
| ROBERT HARRIS | 100 SHREWSBURY SQUARE  YORKTOWN VA 23692 |
| ROBERT HART | 52 VAN DYKE DRIVE  ANTIOCH IL 60002 |
| ROBERT HART | 3657 S. NORMAL APT. C  CHICAGO IL 60609 |
| ROBERT HAYDEN | 18471 RUFFIAN WAY  BOCA RATON FL 33496 |
| ROBERT HELINSKI | 302 WILSON BOULEVARD  GLEN BURNIE MD 21061 |
| ROBERT HERST | 2901 JACKSON STREET APT 4  HOLLYWOOD FL 33020 |
| ROBERT HERZOG | 27 BISHOP LANE  HOLBROOK NY 11741 |
| ROBERT HESS | 215 FAIRHARBOR DRIVE  PATCHOGUE NY 11772 |
| ROBERT HIAASEN | 744 CHAPEL RIDGE RD  TIMONIUM MD 21093 |
| ROBERT HICKMAN | 40917 30TH ST. W  PALMDALE CA 93551 |
| ROBERT HIGHTON | 9815 SUNLAND BLVD  SUNLAND CA 91040 |
| ROBERT HILL | 9747 WHITEHURST # 143  DALLAS TX 75243 |
| ROBERT HOEHN | 224 HUNTLEIGH CREST  ST. CHARLES MO 63303 |
| ROBERT HOELL | 51 VALENTINE AVENUE  GLEN COVE NY 11542 |
| ROBERT HOENSCHEID | 3405 CHERRYVILLE ROAD  NORTHAMPTON PA 18067 |
| ROBERT HOFFMAN | 25 BURR AVE  NORTHPORT NY 11768 |
| ROBERT HOLM | 24W276 PIN OAK LANE  NAPERVILLE IL 60540 |

| Claim Name | Address Information |
|---|---|
| ROBERT HOLT | 1235 HASSELL CIRCLE  HOFFMAN ESTATES IL 60195 |
| ROBERT HOLZ | 126 ACADEMY ST  BAYPORT NY 11705 |
| ROBERT HOOVER | 30 DAVID STREET  ENFIELD CT 06082 |
| ROBERT HUDAK | 4703 SATINWOOD TRAIL  COCONUT CREEK FL 33063 |
| ROBERT HUHTALA | 77 HUNTER AVENUE  ASHBURNHAM MA 01430 |
| ROBERT HYNE | PO BOX 1020  SOUND BEACH NY 11789 |
| ROBERT IANNOTTI | 8037 N. KILBOURN  SKOKIE IL 60076 |
| ROBERT ICHIDA | 205 W. ARTHUR  ROSELLE IL 60172 |
| ROBERT ILER | 17351 SOUTH EAST 65TH STREET  OCKLAWAHA FL 32179 |
| ROBERT INCH | 11790 E. 80TH PLACE  DYER IN 46311 |
| ROBERT INGBER | 851 BELMORE AVENUE  ISLIP TERRACE NY 11752 |
| ROBERT J BRIERE | 91 LAKE DRIVE  EAST HAMPTON CT 06424 |
| ROBERT J BROWN | 23908 HAMMOND COURT  VALENCIA CA 91354 |
| ROBERT J CLARK | 7 FLORENTINA DR  RANCHO MIRAGE CA 92270 |
| ROBERT J COKER | 853 FERRY LANDING LANE  ORLANDO FL 32828 |
| ROBERT J DUNN | 331 SE 6 CT  POMPANO BEACH FL 33060 |
| ROBERT J HUDAK | 4703 SATINWOOD TRAIL  COCONUT CREEK FL 33063 |
| ROBERT J PALERMINI | 5710 RIDGE COURT  LA CANADA CA 91011 |
| ROBERT J RACETTE | 17608 KELSEY LANE  ORLAND PARK IL 60467 |
| ROBERT JACOBS | 353 NOWELL STREET  ORLANDO FL 32835 |
| ROBERT JAMES | 265 ELFWOOD LANE  SURRY COUNTY VA 23883 |
| ROBERT JARRELL | 929 FOXRIDGE LANE  BALTIMORE MD 21221 |
| ROBERT JEAN | 1310 SW 10 AVE  DEERFIELD BEACH FL 33441 |
| ROBERT JENKINS | 72 BERKSHIRE RD  BALTIMORE MD 21221 |
| ROBERT JENSEN | 4906 N 28TH ST  TACOMA WA 98407 |
| ROBERT JOHNSON | 7348 ARBOR PINES DRIVE P.O. BOX 485  GLEN ARBOR MI 49636 |
| ROBERT JOHNSON | 415 MOORELAND DRIVE  NEW WHITELAND IN 46184 |
| ROBERT JOHNSON | 177 ARROWHEAD CIRCLE  JUPITER FL 33458 |
| ROBERT JONES | 121 CENTRAL AVENUE  EAST HARTFORD CT 06108 |
| ROBERT JONES | 6703 PARKWAY ROAD  BALTIMORE MD 21239 |
| ROBERT JONES | 1135 CHALLENGE DR  BATAVIA IL 60510 |
| ROBERT JORDAN | 1640 BENEDICT PLACE  BALDWIN NY 11510 |
| ROBERT JORDAN | C/O WGN-TV 2501 W. BRADLEY PL.  CHICAGO IL 60618 |
| ROBERT JULASON | 4907 SW 33RD TERRACE  FORT LAUDERDALE FL 33312 |
| ROBERT K BOHATY | 56 WESTFIELD DRIVE  CENTERPORT NY 11721 |
| ROBERT K HIAASEN | 744 CHAPEL RIDGE RD  TIMONIUM MD 21093 |
| ROBERT K TONG | 1520 SANTA TERESA  SO PASADENA CA 91030 |
| ROBERT KAHN | 5-26 47TH ROAD APT. 4C  LONG ISLAND CITY NY 11101 |
| ROBERT KALLUS | 730 B RALSTON PLAZA  MONROE TOWNSHIP NJ 08831 |
| ROBERT KAMPEL | 729 GREENBRIAR DRIVE APT 14  BOHEMIA NY 11716 |
| ROBERT KANDEL | 1600 LEHIGH PARKWAY EAST APT 6R  ALLENTOWN PA 18103 |
| ROBERT KASPER | 1417 PARK AVENUE  BALTIMORE MD 21217 |
| ROBERT KASTIGAR | 5101 N. CENTRAL PARK  CHICAGO IL 60625 |
| ROBERT KEELER | 18 MAGNET ST  STONY BROOK NY 11790 |
| ROBERT KEHL | 1650 ESTATE CIRCLE  NAPERVILLE IL 60565 |
| ROBERT KEMPER | 7708 SUMMITROSE ST  TUJUNGA CA 91042 |
| ROBERT KENNEDY | 2539 BEDFORD STREET UNIT 38-O  STAMFORD CT 06905 |
| ROBERT KENNEDY | 815 DARTMOUTH ROAD B  BALTIMORE MD 21212 |
| ROBERT KENNEDY | 719 QUEENSGATE CIRCLE  SUGAR GROVE IL 60554 |

| Claim Name | Address Information |
|---|---|
| ROBERT KERN | 262 RICHMOND AVE   MASSAPEQUA NY 11758 |
| ROBERT KERSTETTER | 3915 DEVONSHIRE ROAD   BETHLEHEM PA 18020 |
| ROBERT KESSLER | 324 BEVERLY RD   DOUGLASTON NY 11363 |
| ROBERT KILDUFF | 34 SANDY BROOK DR   NEW BRITAIN CT 06053 |
| ROBERT KILEY | 433 BISON CIRCLE   APOPKA FL 32712 |
| ROBERT KINARD | 3493 WOODLEY PK PL   OVIEDO FL 32765 |
| ROBERT KINGSBURY | 2210 3RD STREET #317   SANTA MONICA CA 90405 |
| ROBERT KINSEY | 257 NORTH  ALMONT DR   BEVERLY HILLS CA 90211 |
| ROBERT KITCHEN | P. O. BOX  9682  MORENO VALLEY CA 92552 |
| ROBERT KLOCKNER | 9214 S. RICHMOND AVE.  EVERGREEN PARK IL 60805 |
| ROBERT KNOWSKI | 1345 BERMUDA COURT   DEKALB IL 60115 |
| ROBERT KOEHLER | 6729 N. ASHLAND   CHICAGO IL 60626 |
| ROBERT KOPSICK | 853 WILLOW ROAD   FRANKLIN SQUARE NY 11010 |
| ROBERT KOZLOFF | 722 N. GROVE AVENUE   OAK PARK IL 60302 |
| ROBERT KRASS | 38703 N. SHERIDAN RD LOT 182   BEACH PARK IL 60099 |
| ROBERT KUCHARSKI | 14928 LYNNE COURT   OAK FOREST IL 60452 |
| ROBERT KUDLAK | 345 W WABASH STREET   ALLENTOWN PA 18103 |
| ROBERT KULIKOWSKY | 125 E. ROGUES PATH   HUNTINGTON STATION NY 11746 |
| ROBERT L ANDERSON | 869 WIPISHANI LANE   CHEKSHANI CLIFFS UT 84757 |
| ROBERT L CULVER | 10416 FAWN RD   GREENWOOD DE 19950 |
| ROBERT L HORTON | 3795 TRINITY CIRCLE   CORONA CA 92881 |
| ROBERT L JANNEY | 3351 TERMINAL AVENUE LOT 10   SPRINGFIELD IL 62707-9327 |
| ROBERT L MARBLE | P O BOX 1154   GLOUCESTER VA 23061 |
| ROBERT L MEINHARDT | 2141 S WILLIS   ABILENE TX 79605 |
| ROBERT L OWENS | 1702 S LLOYD LANE   SPOKANE WA 99212 |
| ROBERT L ROAN | 6811 ARBOR OAKS DRIVE   BRADENTON FL 34209 |
| ROBERT L. BOWINGS | 2806 SUMMIT AVE   BALTIMORE MD 21234 |
| ROBERT LA FRENTZ | 3642 NORTH TROY APT. 1   CHICAGO IL 60618 |
| ROBERT LACHAPELLE | THISTLE WAY UNIT 7-C   BROADBROOK CT 06016 |
| ROBERT LACHMAN | 17181 TWAIN LANE   HUNTINGTON BEACH CA 92649 |
| ROBERT LAMAGDELEINE | 66 BUTTERNUT DRIVE   MERIDEN CT 06450 |
| ROBERT LAMENDOLA | 4122 INVERRARY DR   LAUDERHILL FL 33319 |
| ROBERT LANNING | 14155 MAGNOLIA BLVD APT #126   SHERMAN OAKS CA 91423 |
| ROBERT LAROSE | 108 BRANDYWINE DRIVE   BETHLEHEM PA 18020 |
| ROBERT LAYLO | PO BOX 275   KELAYRES PA 18231 |
| ROBERT LAYMAN | 426 RIDGE ROAD   WETHERSFIELD CT 06109 |
| ROBERT LEAVENWORTH | 303 SUNKIST AVE   LA PUENTE CA 91746 |
| ROBERT LEE WEIDE | 8661 BEECHCRAFT DR.   RENO NV 89506 |
| ROBERT LEWIS | P.O. BOX 540944   ORLANDO FL 32854 |
| ROBERT LIPPER | 84 RONNI DRIVE   EAST MEADOW NY 11554 |
| ROBERT LITTLE | 8317 CARRBRIDGE CIRCLE   BALTIMORE MD 21204 |
| ROBERT LIZANO PEIXOTO | 229 WALK ROAD   SAND LAKE NY 12153 |
| ROBERT LLOYD | 4565 W. 2ND STREET   LOS ANGELES CA 90004 |
| ROBERT LOBDELL | 2439 SHARON OAKS DRIVE   MENLO PARK CA 94025 |
| ROBERT LOCHNER | 1738 NW 38TH AVENUE   CAMAS WA 98607 |
| ROBERT LOPEZ | 1812 LINDEN AVENUE   VENICE CA 90291 |
| ROBERT LOWERY | 825 HARRINGTON PLACE SE APT# 1147   RENTON WA 98058 |
| ROBERT LOYA | 3734 N PECK ROAD #214D   EL MONTE CA 91731 |
| ROBERT LUCKEY | 57 BYRAM ROAD   GREENWICH CT 06830 |

| Claim Name | Address Information |
| --- | --- |
| ROBERT LUDGATE | 1107 EXPRESS DRIVE APT. #1  BELLEVILLE IL 62223 |
| ROBERT LUNDBERG | 322 MOHAWK STREET  PARK FOREST IL 60466 |
| ROBERT LUSTIG | 9091 NW 12 ST  PLANTATION FL 33322 |
| ROBERT M BAYER | 24013 KIRKCALDY CIRCLE  WEST HILLS CA 91307 |
| ROBERT M CROCCO | 20251 MIDDLETOWN ROAD  FREELAND MD 21053 |
| ROBERT M GAUPEL | 4172 COUNCIL OAK RD.  LAS CRUCES NM 88011 |
| ROBERT M GILHAM | 17031 41ST PLACE  LYNNWOOD WA 98037-6969 |
| ROBERT MACDONNELL | P.O. BOX 432  NIANTIC CT 06357 |
| ROBERT MACKENZIE | 457 DOGWOOD  PARK FOREST IL 60466 |
| ROBERT MACLEAN | 756 N IRVING STREET  ALLENTOWN PA 18109 |
| ROBERT MAIER | 10143 SEARCY CT  ORLANDO FL 32807 |
| ROBERT MAISEL | 4454 COLUMBIA RD  ELLICOTT CITY MD 21043 |
| ROBERT MALCHESKI | 3754 MOTOR AVENUE APT. #2  LOS ANGELES CA 90034 |
| ROBERT MANOR | PO BOX 11899  CHICAGO IL 60611 |
| ROBERT MARINO | 1130 BROOKDALE AVE  BAY SHORE NY 11706 |
| ROBERT MARRA | 170 BEAR RIDGE ROAD  PLEASANTVILLE NY 10570 |
| ROBERT MARTELL | 1139 STEFFEN  GLENDORA CA 91740 |
| ROBERT MARTIN | 3605 PEMBROOK DR.  ORLANDO FL 32810 |
| ROBERT MARTIN | 6919 N. WAYNE  CHICAGO IL 60626 |
| ROBERT MARTIN | 17831 77TH STREET EAST  BONNEY LAKE WA 98391 |
| ROBERT MARTINEZ | 34 HUYSHOPE AVENUE  HARTFORD CT 06106 |
| ROBERT MASLEN | 5038 HAZELTINE AVENUE APT. #101  SHERMAN OAKS CA 91423 |
| ROBERT MATHER | 7507 W 82ND STREET  PLAYA DEL REY CA 90293 |
| ROBERT MATTEO | 8 EAST JUNE STREET  LINDENHURST NY 11757 |
| ROBERT MATTHEWS | 236 PIDCO ROAD  REISTERSTOWN MD 21136 |
| ROBERT MAYER | 701 S OCEAN WAY APT 405  DEERFIELD BEACH FL 33441 |
| ROBERT MCDOWELL | 1495 11 MILE RD. NE  COMSTOCK PARK MI 49321 |
| ROBERT MCHENRY | 7519 GREENWOOD AVENUE N APT #4  SEATTLE WA 98103 |
| ROBERT MCVEA | 3504 PENNYROYAL ROAD  PORT CHARLOTTE FL 33953 |
| ROBERT MECEA | 7117 12TH AVE  BROOKLYN NY 11228 |
| ROBERT MENSCHEL | 4171 PULIDO COURT  CALABASAS CA 91302-1816 |
| ROBERT MERCADANTE | 13 GUILFOY ST  GLEN COVE NY 11542 |
| ROBERT MERRITT | 2327 RALEIGH STREET  HOLLYWOOD FL 33020 |
| ROBERT MICHNIAK | 625 SIOUX DR.  ORLANDO FL 32807 |
| ROBERT MICKELSON | 802 DRIGGS AVENUE APT 1  BROOKLYN NY 11211 |
| ROBERT MIHLFRIED | 2424 W. FITCH  CHICAGO IL 60645 |
| ROBERT MILLER | 214 WILLOW LANE  ELK GROVE VILLAGE IL 60007 |
| ROBERT MILLER | 1659 TIMBER LANE DRIVE  MONTGOMERY IL 60538 |
| ROBERT MILLS | 30 B. E. JARRETSVILLE ROAD  FOREST HILL MD 21050 |
| ROBERT MINTZ | 1402 NOEL COURT  NORTH MERRICK NY 11566 |
| ROBERT MITCHELL | 2 WARREN DRIVE  SYOSSET NY 11791 |
| ROBERT MITCHUM | 1449 N. CAMPBELL APT. #2N  CHICAGO IL 60622 |
| ROBERT MONTES | 4306 STILLWELL AVENUE  LOS ANGELES CA 90032 |
| ROBERT MOORE | 10210 NORMA GARDENS DRIVE #4  SANTEE CA 92071 |
| ROBERT MOSER | 50 GORDON DRIVE  EASTON PA 18045 |
| ROBERT MOSESIAN | 1229 BRUCE AVENUE  GLENDALE CA 91202 |
| ROBERT MULLER | 29 ARLYN DR EAST  MASSAPEQUA NY 11758 |
| ROBERT MUNROE | 8810 WALTHER BLVD APT 3216  BALTIMORE MD 21234 |
| ROBERT MURPHY | 4 WESTBROOK ROAD  WEST HARTFORD CT 06107 |

| Claim Name | Address Information |
|------------|---------------------|
| ROBERT MURRAY | 601 RODERICK AVENUE   POMONA CA 91767 |
| ROBERT N BILLS | 2145 LOS AMIGOS   LACAN-FLINTRIDGE CA 91011 |
| ROBERT NADEAU | 22 RIVERVIEW CT   OAKDALE NY 11769 |
| ROBERT NEILL | 336 NORTH BIRCH ROAD APT 10-H   FORT LAUDERDALE FL 33304 |
| ROBERT NELSON | 4 VARNEY ST   HADLEY NY 12835 |
| ROBERT NELSON | 1131 JUGADOR COURT   LAKE SAN MARCOS CA 92078 |
| ROBERT NEVIN | 305 FRANKLIN STREET   BEL AIR MD 21014 |
| ROBERT NOLIN | 340 MENORES AVE   CORAL GABLES FL 33134 |
| ROBERT NOONAN | 1392 SOUTH RIDGE DRIVE   MANDEVILLE LA 70448 |
| ROBERT NOPPENBERGER | 3040 PARKTOWNE RD   BALTIMORE MD 21234 |
| ROBERT NORRICK | 6039 ARCHER AVE.   SUMMIT IL 60501 |
| ROBERT O'BOYLE | 111 W. MOUNTAIN STREET APT#10   GLENDALE CA 91202 |
| ROBERT O'NEILL | 24 MEADOW LANE   HICKSVILLE NY 11801 |
| ROBERT O'REILLY | 3105 ALBERT STREET   ORLANDO FL 32806 |
| ROBERT O'SHIELDS | 1322 WEST ESPLANADE APT. #S   KENNER LA 70065 |
| ROBERT O'SULLIVAN | 605 THORTON COURT   EDGEWATER NJ 07020 |
| ROBERT OHAP | 10345 SOUTH OAKLEY AVENUE   CHICAGO IL 60643 |
| ROBERT ORENSTEIN | 104 CANDLEWYCKE LANE   NORTHAMPTON PA 18067 |
| ROBERT OSTERMAIER | 34 SAYBROOKE COURT   NEWPORT NEWS VA 23606 |
| ROBERT OURLIAN | 4534 BURLINGTON PLACE N.W.   WASHINGTON DC 20016 |
| ROBERT P BYRNES | 5615 GREENSPRING AVE   BALTIMORE MD 21209 |
| ROBERT P CONVERSE | 33701 MARLINSPIKE DR   MONARCH BEACH CA 92629 |
| ROBERT P VIRCSIK | 1540 MONICA COURT   SANTA MARIA CA 93454 |
| ROBERT P YUILL | 12842 STONE EAGLE ROAD   PHOENIX MD 21131 |
| ROBERT PAGNOTTA | 83 CONNECTICUT AVENUE   LONG BEACH NY 11561 |
| ROBERT PAIVA | 125 BUTTERNUT ST   MIDDLETOWN CT 06457 |
| ROBERT PALERMINI | 5710 RIDGE COURT   LA CANADA CA 91011 |
| ROBERT PAQUETTE | 27 LEDGEWOOD ROAD   FLANDERS NJ 07836 |
| ROBERT PATTON | 28821 GARNET HILL CT   AGOURA HILLS CA 91301 |
| ROBERT PAUL | 932 FINNELL WAY   PLACENTIA CA 92870 |
| ROBERT PAUL ZIEKE | 1403 E CONCORD AVENUE   ORANGE CA 92867 |
| ROBERT PAUL ZIEKE JR | 1403 E CONCORD AVENUE   ORANGE CA 92867 |
| ROBERT PAXTON | 3431 NE 13TH AVE   POMPANO BEACH FL 33064 |
| ROBERT PEREZ | 590 E NEW YORK AVE   ORANGE CITY FL 32763 |
| ROBERT PEREZ | 17 MESQUITE PLACE   POMONA CA 91766 |
| ROBERT PFEIFFER | 351 JAGGER LANE   HEBRON CT 06248 |
| ROBERT PICKERING | 117 SWARTHMORE DRIVE   BALTIMORE MD 21204 |
| ROBERT PIECHOCKI | P.O. BOX 920482   SYLMAR CA 91392 |
| ROBERT PLOCHARCZYK | 31 ARBOR DRIVE   GLENS FALLS NY 12801 |
| ROBERT POLITI | 2261 VISTA DRIVE   BETHLEHEM PA 18018 |
| ROBERT PORCELLI | 372 GRAND AVENUE   LINDENHURST NY 11757 |
| ROBERT PORRI | 32 TIFFANY DRIVE   WINDSOR CT 06095 |
| ROBERT PRECHTEL | 4 IRAM PLACE   BETHPAGE NY 11714 |
| ROBERT PRONOVOST | 3 OAKLAND HILLS DRIVE   MOUNT SIANI NY 11766-3401 |
| ROBERT PUMO | 202B GLENN COURT   FARMINGDALE NY 11735 |
| ROBERT QUINN | 24552 VIA CARLOS   LAGUNA NIGUEL CA 92677 |
| ROBERT R BURDICK | 15750 ZIGA DR   VALLEY CENTER CA 92082 |
| ROBERT R MCCORMICK FOUNDATION | 220 E 42ND ST10FL WPIX CHARITIES FOR KIDS FUND   NEW YORK NY 10017 |
| ROBERT R MCCORMICK FOUNDATION | JENNIFER CHAN, DIRECTOR 285 BROAD STREET   HARTFORD CT 06115 |

| Claim Name | Address Information |
|---|---|
| ROBERT R MCCORMICK FOUNDATION | FAMOUS FACES MASQUERADE BALL 4851 S APOPKA VINELAND RD   ORLANDO FL 32819 |
| ROBERT R MCCORMICK FOUNDATION | ONE SOUTH 151 WINFIELD ROAD   WHEATON IL 60187 |
| ROBERT R MCCORMICK FOUNDATION | 435 N MICHIGAN AVENUE   STE 790   CHICAGO IL 60611 |
| ROBERT R MCCORMICK FOUNDATION | FOX 17 CHARITIES FUND 435 N MICHIGAN AVE       STE 770   CHICAGO IL 60611 |
| ROBERT R MCCORMICK FOUNDATION | NEWSDAY CHARITIES 435 N MICHIGAN AVE STE 790   CHICAGO IL 60611 |
| ROBERT R MCCORMICK FOUNDATION | WB56 FAMILY FIRST 435 N MICHIGAN AVE SUITE 770   CHICAGO IL 60611 |
| ROBERT R MCCORMICK FOUNDATION | WGN TV CHILDRENS CHARITIES 2501 W BRADLEY PLACE   CHICAGO IL 60618 |
| ROBERT R MCCORMICK FOUNDATION | C/O KTLA CHARTIES FUND 5800 SUNSET BLVD   LOS ANGELES CA 90028 |
| ROBERT R MCCORMICK FOUNDATION | C/O LOS ANGELES  TIMES HOLIDAY CAMPAIGN FILE 56986   LOS ANGELES CA 90074-6986 |
| ROBERT R MCCORMICK FOUNDATION | KSWB NCT FIRE RELIEF 7191 ENGINEER RD   SAN DIEGO CA 92111 |
| ROBERT R NIEMIEC | 879 SUNSHINE LANE   GLENCOE AR 72539 |
| ROBERT RACETTE | 17608 KELSEY LANE   ORLAND PARK IL 60467 |
| ROBERT RAIKES | 3906 JENNY DRIVE   DANIELSVILLE PA 18038 |
| ROBERT RAMIREZ | 58-36 VAN CLEEF STREET   CORONA NY 11368 |
| ROBERT RAMSEY | 1818 22ND STREET APT # 119   SACRAMENTO CA 95816 |
| ROBERT RECUPIDO | 437 HACKBERRY ROAD   FRANKFORD IL 60423 |
| ROBERT REED | 11 CARY ROAD   RIVERSIDE CT 06878 |
| ROBERT REINALDA | 100 S. WA PELLA AVE.   MT PROSPECT IL 60056 |
| ROBERT RICHARDS | 5108 W. 63RD PLACE   CHICAGO IL 60638 |
| ROBERT RICHARDSON | 715 MAIDEN CHOICE LANE APT. CR117   CATONSVILLE MD 21228 |
| ROBERT RICHARDSON | 6521 N NATOMA   CHICAGO IL 60631 |
| ROBERT RILEY | 5224 W. STATE ROAD 46 #109   SANFORD FL 32771 |
| ROBERT RILEY | 6357 40TH AVENUE SW   SEATTLE WA 98136 |
| ROBERT RINDOCK | 2249 ALBRIGHT AVENUE   ALLENTOWN PA 18104 |
| ROBERT ROBINSON | 5412 N LUDLAM   CHICAGO IL 60630 |
| ROBERT ROBSON | 116 TAFT STREET   WIND GAP PA 18091 |
| ROBERT ROCCO | 7 BELAIRE CIRCLE   ROCKY HILL CT 06067 |
| ROBERT ROCHFORD | 4 CIRCLE DRIVE EAST   BALDWIN NY 11510 |
| ROBERT ROCKSTROH | 7 UPLANDS WAY   GLASTONBURY CT 06033 |
| ROBERT RODRIGUEZ | 445 LINCOLN AVE   BRENTWOOD NY 11717 |
| ROBERT RODRIGUEZ | 701 CURTISS DRIVE   OPA-LOCKA FL 33054 |
| ROBERT ROHWER | 22832 BELQUEST DR   LAKE FOREST CA 92630 |
| ROBERT ROPER | 320 W. ILLINOIS APT. #1010   CHICAGO IL 60654 |
| ROBERT ROSENTHAL | 76 NANCY BLVD.   MERRICK NY 11566 |
| ROBERT ROUNCE | 164 MORGAN FARMS DRIVE   SOUTH WINDSOR CT 06074 |
| ROBERT RUMBOLD | 30 WALKER DR   SIMSBURY CT 06070 |
| ROBERT RYDER | 189 OAKLAND AVE   MILLER PLACE NY 11764 |
| ROBERT RYLEY | 122 AVENIDA DOLORES   SAN CLEMENTE CA 92672 |
| ROBERT S BRYAN | 16726 SLOVER AVENUE   FONTANA CA 92337 |
| ROBERT S MAYER | 701 S OCEAN WAY APT 405   DEERFIELD BEACH FL 33441 |
| ROBERT S SEID | 2020 LINCOLN PARK W., APT 8M   CHICAGO IL 60614 |
| ROBERT S TOELLE | 6711 GLENKIRK ROAD   BALTIMORE MD 21239 |
| ROBERT SALAMANCA | 30-32 83RD STREET   JACKSON HEIGHTS NY 11370 |
| ROBERT SANCHEZ | 16550 YUCCA CIRCLE   FOUNTAIN VALLEY CA 92708 |
| ROBERT SANTOS | 1400 SEWARD ST. #103   LAS VEGAS NV 89128 |
| ROBERT SARGENT | 13510 BISCAYNE GROVE LANE   GRAND ISLAND FL 32735 |
| ROBERT SARNOWSKI | 5238 GULL DRIVE   SCHERERVILLE IN 46375 |
| ROBERT SAUNDERS | 20118 VIA CELLINI   NORTHRIDGE CA 91326 |
| ROBERT SCHATZMAN | W60 N 908 ARBOR DRIVE   CEDARBURG WI 53012 |

| Claim Name | Address Information |
|---|---|
| ROBERT SCHEER | 2839 FOREST AVENUE  BERKELEY CA 94705 |
| ROBERT SCHELL | 3668 WASHINGTON STREET  LANSING IL 60438 |
| ROBERT SCHNEIDER | 4819 LAMONT STREET  SAN DIEGO CA 92109 |
| ROBERT SCHOPPERT | 262 GOLF DR  ABERDEEN MD 21001 |
| ROBERT SCHREPF | 134 LOOMIS ST.  NORTH GRANBY CT 06060 |
| ROBERT SCHWEPPE | 1301 W. WASHINGTON BLVD. #206  CHICAGO IL 60607 |
| ROBERT SCOTT | 917 CHURCH STREET  BROOKYN PARK MD 21225 |
| ROBERT SECTER | 235 ASHLAND AVENUE  RIVER FOREST IL 60305 |
| ROBERT SELL | 524 S CARLISLE STREET  ALLENTOWN PA 18109 |
| ROBERT SENTENO | 17331 CHATSWORTH STREET APT #5  GRANADA HILLS CA 91344 |
| ROBERT SHADE | 9930 SHELBURNE TERRACE APT 402  GAITHERSBURG MD 20878 |
| ROBERT SHAW | 1919 LAURETTA AVENUE  BALTIMORE MD 21223 |
| ROBERT SHAW | 546 SOUTH HYER AVENUE  ORLANDO FL 32801 |
| ROBERT SHELBY | 401 E. LINTON BLVD. APT. 330  DELRAY BEACH FL 33483 |
| ROBERT SHELTON | 31708 S STATELINE RD  BEECHER IL 60401 |
| ROBERT SHOMPER | 4901 N. WINTHROP 1S  CHICAGO IL 60640 |
| ROBERT SHUPE | 1375 NEALON DRIVE  PORTAGE IN 46368 |
| ROBERT SHUTT | 11311 MARINA DRIVE UNIT 50  BERLIN MD 21811 |
| ROBERT SILL | 2440 S. 57TH AVENUE  CICERO IL 60804 |
| ROBERT SIMONS | 3963 NW 3RD COURT  DEERFIELD BEACH FL 33442 |
| ROBERT SISLOW | 103 GRANDVIEW COURT  VOLO IL 60020 |
| ROBERT SMAUS | 11630 NE JEFFERSON POINT RD  KINGSTON WA 98346 |
| ROBERT SMITH | 3012 FOXHILL CR. #102  APOPKA FL 32703 |
| ROBERT SMITH | 409 SW 1ST COURT APT 204  POMPANO BEACH FL 33060 |
| ROBERT SMITH | 1304 BRAE BURN  NORTH LAUDERDALE FL 33068 |
| ROBERT SMOLIK | 12217 LAKE VIEW DRIVE  ORLAND PARK IL 60467 |
| ROBERT SNYDER | 29253 VIRGINIA LANE  WAUCONDA IL 60084 |
| ROBERT SORENSEN | 228 CLEVELAND STREET  PORT CHESTER NY 10573 |
| ROBERT SOTO | 2213 S. WINTHROP DRIVE  ALHAMBRA CA 91803 |
| ROBERT SOUTHARD | 144 PARK LANE  MIDDLE ISLAND NY 11953 |
| ROBERT SPANN | 37616 CR 439  EUSTIS FL 32736 |
| ROBERT SPECHT | 4118 W CULLOM ST 2E  CHICAGO IL 60641 |
| ROBERT SPLITHOFF | 224 S WATERMAN  ARLINGTON HTS IL 60004 |
| ROBERT SPONSELLER | 13613 HOBIE COURT  ROGERS AR 72756 |
| ROBERT SPROAT | P.O. BOX 1154  EAST GRANBY CT 06026 |
| ROBERT ST JOHN | 11 CEDAR CREST COURT  THOUSAND OAKS CA 91320 |
| ROBERT STAHL | 212 MONUMENT RD  YORK PA 17403 |
| ROBERT STEFFE | 1213 STEVENS AVENUE  ARBUTUS MD 21227 |
| ROBERT STEHLE | 88 WYMAN AVENUE  HUNTINGTON STATION NY 11746 |
| ROBERT STOKES | 1069 SPRUCE STREET APT #3C  ALLENTOWN PA 18106 |
| ROBERT STRANDBERG | 1228 MUNSTER ST.  ORLANDO FL 32803 |
| ROBERT STRAYER | 2681 S COURSE DRIVE APT 811  POMPANO BEACH FL 33069 |
| ROBERT STUDEBAKER | 2750 PIEDMONT #24  MONTROSE CA 91020 |
| ROBERT STUREK | 2 HELEN CT.  BETHPAGE NY 11714 |
| ROBERT STURGEON | P.O. BOX 543  WHITE MARSH VA 23183 |
| ROBERT SURACE | 226 NORTH SUFFOLK AVENUE  NORTH MASSAPEQUA NY 11758 |
| ROBERT SWALLOW | 48 NEWARK ST  LINDENHURST NY 11757 |
| ROBERT SWANN | 210 UPNOR ROAD  BALTIMORE MD 21212 |
| ROBERT T MCKONE | 2 FENWICK DRIVE  FARMINGTON CT 06032 |

| Claim Name | Address Information |
|------------|---------------------|
| ROBERT T MEAGHER | 8412 VICKSBURG AVENUE  LOS ANGELES CA 90045 |
| ROBERT T STEBBINS | 35 PIEDRAS DEL NORDE  SEDONA AZ 86351 |
| ROBERT TAUSSIG | 138 EUCLID AVE  MASSAPEQUA NY 11758 |
| ROBERT TAUTE | 1951 JONES AVENUE NORTH  WANTAGH NY 11793 |
| ROBERT TEDESCO | 99 WILLIAMS WAY SO  BAITINGHOLLOW NY 11933 |
| ROBERT TEMPLETON | 720 EAST DRIVE WOODRUFF PL  INDIANAPOLIS IN 46201 |
| ROBERT THOMAS | 11 W. YOST AVENUE  PARK RIDGE IL 60068 |
| ROBERT TOELLE | 6711 GLENKIRK ROAD  BALTIMORE MD 21239 |
| ROBERT TOFFEL | 39 BLENHEIM ROAD  MANALAPAN NJ 07726 |
| ROBERT TORCHIA | 4545 N. OTTAWA AVENUE  NORRIDGE IL 60706 |
| ROBERT TRENDLER SR | 3712 SUNSET DRIVE NORTH  ELLENTON FL 34222 |
| ROBERT TREPEL | 5522 NW 125 TERRACE  CORAL SPRINGS FL 33076 |
| ROBERT TRICCHINELLI | 7700 ADELPHI ROAD  HYATTSVILLE MD 20783 |
| ROBERT TURNER | 5413 WEST OAKDALE DR  OAK LAWN IL 60453 |
| ROBERT VALDEZ | 9103 E HIGHTREE STREET  PICO RIVERA CA 90660 |
| ROBERT VALLETTA | 21 NEW LANE  SELDEN NY 11784 |
| ROBERT VALLIS | 23 BAY STREET  RUMSON NJ 07760 |
| ROBERT VAN ACKER | 39363 TIMBERLANE DRIVE  STERLING HEIGHTS MI 48310 |
| ROBERT VANDERBERG | 14512 ALBANY  LEMONT IL 60439 |
| ROBERT VANKUIKEN | 1643 STONEWOOD DRIVE  LOWELL MI 49331 |
| ROBERT VASSOLO | 17719 PENNSYLVANIA COURT  ORLAND PARK IL 60467 |
| ROBERT VAUGHAN | 4662 S. LEISURE CT.  ELLICOTT CITY MD 21043 |
| ROBERT VENUSTI | 4205 MORNING STAR DRIVE  CASTLE ROCK CO 80108 |
| ROBERT VESTAL | 865 BROADWAY AVENUE APT 113A  HOLBROOK NY 11741 |
| ROBERT VONTELL | 141 CHAPMAN ROAD  MARLBOROUGH CT 06447 |
| ROBERT VORWALD | 220 WOODLAND  WINNETKA IL 60093 |
| ROBERT VURRO | 21 HILEEN  KINGS PARK NY 11754 |
| ROBERT W ALLEN | 913 LOMITA STREET  EL SEGUNDO CA 90245 |
| ROBERT W EDER | 1920 MAPLE AVENUE  LISLE IL 60532 |
| ROBERT W GIBSON | 251 S ORANGE GROVE BLVD #6  PASADENA CA 91105 |
| ROBERT W HOLLINGSWORTH | 11 RIVERSIDE DR #12FE  NEW YORK NY 10023-2521 |
| ROBERT W JONES | 1135 CHALLENGE DR  BATAVIA IL 60510 |
| ROBERT W PERKINS | 501 W DORSETT  PALATINE IL 60067 |
| ROBERT W PFEIFFER | 12 STAFFORD DRIVE  SO HUNTINGTON NY 11746 |
| ROBERT W SMART | 306 BISHOPVILLE LOOP  THE VILLAGES FL 32162-6001 |
| ROBERT WACKER | 1500 BRECKNOCK RD. APT. 245  GREENPORT NY 11944 |
| ROBERT WAGNER | 17 TIMBER LANE  NORTHBROOK IL 60062 |
| ROBERT WALLACE | 827 WALNUT STREET  ALLENTOWN PA 18102 |
| ROBERT WALSH | 8126 ADAMS ST  DARIEN IL 60561-5053 |
| ROBERT WARE | 6737 PIRCH WAY  ELKRIDGE MD 21075 |
| ROBERT WARING | 1449 SUSSEX DR  NORTH LAUDERDALE FL 33068 |
| ROBERT WARREN | 4716 WILBERT ROAD  HIGH RIDGE MO 63049 |
| ROBERT WASHINGTON | 3034 W. WALNUT  CHICAGO IL 60612 |
| ROBERT WATERS | 8380 DELAWARE DRIVE  WEEKI WACHEE FL 34607-2214 |
| ROBERT WEBER | 108 MOODY'S RUN  WILLIAMSBURG VA 23185 |
| ROBERT WEINBERG | 400 LESLIE DR APT #628  HALLANDALE FL 33009 |
| ROBERT WEIRES | 17825 SW 10TH COURT  PEMBROKE PINES FL 33029 |
| ROBERT WEISENFELD | 300 E. 40TH STREET  NEW YORK NY 10016 |
| ROBERT WELKOS | 4344 FACULTY AVENUE  LONG BEACH CA 90808 |

| Claim Name | Address Information |
|------------|---------------------|
| ROBERT WEPFER | 12627 NW 11TH PLACE  SUNRISE FL 33323 |
| ROBERT WESCOTT | 5 ROGER STREET  HUDSON FALLS NY 12839 |
| ROBERT WETCH | 9501 W SCHILLER BOULEVARD APT 2W  FRANKLIN PARK IL 60131 |
| ROBERT WHELAN | 3037 REMINGTON AVE  BALTIMORE MD 21211 |
| ROBERT WILLIAMS | 15365 DOBSON AVE  SOUTH HOLLAND IL 60473 |
| ROBERT WINSLEY | 8150 S. LAFLIN STREET  CHICAGO IL 60620 |
| ROBERT WISHART | 403 N BRONSON AVENUE  LOS ANGELES CA 90004 |
| ROBERT WOLF | 318 BUCKEYE COURT  LAFAYETTE CA 94549 |
| ROBERT WOODRUFF | 9210 FOWLER LANE  LANHAM MD 20706 |
| ROBERT WOODS | 1309 CARROLLTON AVENUE APT. #227  METAIRIE LA 70005 |
| ROBERT YOUNG | 2830 W LA VERNE AVENUE  SANTA ANA CA 92704 |
| ROBERT YU | 526 N. OXFORD AVE APT 8  LOS ANGELES CA 90004 |
| ROBERT YUILL | 12842 STONE EAGLE ROAD  PHOENIX MD 21131 |
| ROBERT ZEHL | 39 RAINER ST  MELVILLE NY 11747 |
| ROBERTA A. FOGEL | 20920 ORCHARD LAKE  FARMINGTON HILLS MI 48336 |
| ROBERTA CONYERS | 546 HOXIE AVENUE  CALUMET CITY IL 60409 |
| ROBERTA FEIN | 313 LAKEVIEW CT  DEERFIELD IL 60015 |
| ROBERTA FIFIELD | 697 N DELAWARE AVE  LINDENHURST NY 11757 |
| ROBERTA FOGEL | 20920 ORCHARD LAKE  FARMINGTON HILLS MI 48336 |
| ROBERTA GREENBERG | 115 VILLAGE HILL DRIVE  DIX HILLS NY 11746 |
| ROBERTA J ROYBAL | 457 N VIRGIL AVENUE  LOS ANGELES CA 90004 |
| ROBERTA OLSON | 3008 PROSPECT AVENUE  SANTA MONICA CA 90405 |
| ROBERTA POPE | 434 N. 15TH STREET  ALLENTOWN PA 18102 |
| ROBERTA W MONIER | 246 4L HIDEAWAY DRIVE WEST  PRINCETON IL 61356 |
| ROBERTA WELLS | 2911 W. 63RD PL  MERRILLVILLE IN 46410 |
| ROBERTA WILSON | 503 NE 18TH STREET  BOCA RATON FL 33432 |
| ROBERTO CHAMORRO | 14509 HORST AVENUE  NORWALK CA 90650 |
| ROBERTO GONZALEZ | 21 WEST YALE STREET  ORLANDO FL 32804 |
| ROBERTO LEON | 36 FLETCHER DRIVE  DESPLAINES IL 60016 |
| ROBERTO RIOS | 8525 S. MELVINA  BURBANK IL 60459 |
| ROBERTO RIOS | 6036 RANCHO MISSION RD. UNIT #337  SAN DIEGO CA 92108 |
| ROBERTO WILLIAMS | 18 SHEILA DRIVE  HAMPTON VA 23664 |
| ROBERTS, CHRISTINE | 5 BEAR LN  LOCUST VALLEY NY 11560 |
| ROBERTS, FORREST | 3779 NORMAN RD  CLARKSTON GA 30021 |
| ROBERTS, JEFFREY A | 1595 GOLD RUN ROAD  CHULA VISTA CA 91913 |
| ROBERTS, LINDSAY | 428 JASON LN  SCHAUMBURG IL 60173 |
| ROBERTS, PAUL | 10495 SKI HILL DR  LEAVENWORTH WA 98826 |
| ROBERTS, TARA B | 4489 WHITE CITY RD  COLLEGE PARK GA 30337 |
| ROBERTS, TED | 2101 AFTONBRAE  HUNTSVILLE AL 35803 |
| ROBERTSON, CONSTANCE | 156 N. LAMON  CHICAGO IL 60644 |
| ROBERTSON, JOHN | 521 POINTE NORTH DR  SAVANNAH GA 31410 |
| ROBERTSON, JOSHUA | 4532 3RD ST NW  ROCHESTER MN 55901 |
| ROBERTSON, KENDA | 2523 ILLINOIS ST  ORLANDO FL 32803 |
| ROBERTSON, SUZETTE JOHNSON | 2312 SURREY TRAIL  COLLEGE PARK GA 30349 |
| ROBERTSON, TIMOTHY | 84 JUDSON BLVD  BANGOR ME 04401 |
| ROBIE HARRIS | 18 WATERFORD DRIVE  WHEATLEY HEIGHTS NY 11798 |
| ROBIN A BERKOWITZ | 30411 MIDDLECREEK CIRCLE  DAPHNE AL 36527 |
| ROBIN ABCARIAN | 3622 GRAND VIEW BLVD  LOS ANGELES CA 90066 |
| ROBIN ANTONACCI | 53 CEDAR AVE  FARMINGDALE NY 11735 |

| Claim Name | Address Information |
|------------|---------------------|
| ROBIN BENEDICK | 2011 N 54 AVE   HOLLYWOOD FL 33021 |
| ROBIN BENJES | 804 LANCASTER DRIVE   BEL AIR MD 21014 |
| ROBIN BERKOWITZ | 30411 MIDDLECREEK CIRCLE   DAPHNE AL 36527 |
| ROBIN BOETTGER | 31 N. 12TH STREET #1N   ALLENTOWN PA 18101 |
| ROBIN BREEDEN | 11373 WOODCREEK DRIVE   INDIANAPOLIS IN 46033 |
| ROBIN CHRISTOPHER | 1471 WINDSOR DRIVE   SAN DIMAS CA 91773 |
| ROBIN COFFEY | 1807 NEW BRITAIN AVENUE   FARMINGTON CT 06032 |
| ROBIN COLLAR | 106 MILE HILL ROAD   TOLLAND CT 06084 |
| ROBIN DAUGHTRIDGE | 616 W. FULTON #708   CHICAGO IL 60661 |
| ROBIN DAVIS | 629 OSTEEN MAYTOWN ROAD   OSTEEN FL 32764 |
| ROBIN ERICKSON | 12 STRAWFIELD ROAD   UNIONVILLE CT 06085 |
| ROBIN FIELDS | 1315 CORCORAN STREET   WASHINGTON DC 20009 |
| ROBIN FONTICOBA | 3521 SW 142 AVE   MIRAMAR FL 33027 |
| ROBIN GOLDSWORTHY | 2950 MOUNTAIN PINE DRIVE   LA CRESCENTA CA 91214 |
| ROBIN HERMAN | 484 SOUTHWRIGHT STREET APT. 206   LAKEWOOD CO 80228 |
| ROBIN HICKS | 12 PINE STREET   QUEENSBURY NY 12804 |
| ROBIN HIETALA | 1828 W 260TH STREET   LOMITA CA 90717 |
| ROBIN JENKINS | 319 N. WESTERN AVE.   CHICAGO IL 60612 |
| ROBIN LAWSON | PO BOX 267   WEST POINT VA 23181 |
| ROBIN MADURI | 3 CLORINDA COURT   STAMFORD CT 06902 |
| ROBIN MARIELLA | 5421 WEBSTER STREET   DOWNERS GROVE IL 60515 |
| ROBIN MARTIN | 3717 ARCADIA AVENUE   BALTIMORE MD 21215 |
| ROBIN MAYPER | 4532 KATHERINE AVENUE   SHERMAN OAKS CA 91423 |
| ROBIN MAZZEO | 27 BROOKS AVENUE   NESCONSET NY 11767 |
| ROBIN MCCORMICK | 105 CUMBERLAND AVENUE   HAMPTON VA 23669 |
| ROBIN MCWILLIAMS | 11131 CAMARILLO ST. #7   NORTH HOLLYWOOD CA 91602-1224 |
| ROBIN MILLER | 270 WESTCHESTER AVENUE   NORTH BABYLON NY 11704 |
| ROBIN MOLIASSA | 634 BAYBERRY POINT DRIVE NW   GRAND RAPIDS MI 49534 |
| ROBIN MONAHAN | 14 JACKSON AVENUE   GLENS FALLS NY 12801 |
| ROBIN MORRIS | 1706 A PULLMAN LANE   REDONDO BEACH CA 90278 |
| ROBIN MULVANEY | 970 OAK STREET   WINNETKA IL 60093 |
| ROBIN NEWTON | 8413 CATHEDRAL AVENUE   NEW CARROLTON MD 20784 |
| ROBIN PIACENTE | 15306 RAINTREE DR.   ORLAND PARK IL 60462 |
| ROBIN RALSTON | 500 HELEN CIRCLE   BATH PA 18014 |
| ROBIN RAUZI | 1518 ELEVADO STREET   LOS ANGELES CA 90026 |
| ROBIN ROSE | 132 MUNSON ROAD   BEACON FALLS CT 06403 |
| ROBIN SARMENTO | 2621 2ND AVENUE APT #607   SEATTLE WA 98121 |
| ROBIN SCHWARTZ | 13 SHADY LANE   WEST SIMSBURY CT 06092 |
| ROBIN STEINECKE | 6 EAST HILL DRIVE   SMITHTOWN NY 11787 |
| ROBIN THOMPSON | 4911 81ST STREET   HAMPTON VA 23605 |
| ROBIN TINKLER | 15308 PRICHARD STREET   LA PUENTE CA 91744 |
| ROBIN UNGARO | 104 KAYE RD   WEST HAVEN CT 06516 |
| ROBIN WAGNER-OHRT | 159 MAPLE STREET   ELLINGTON CT 06029 |
| ROBIN WATKINS | 503 N. FREMONT AVE.   BALTIMORE MD 21201 |
| ROBIN WATSON | 446 GOLDENROD AVENUE   BRIDGEPORT CT 06606 |
| ROBIN WERNER | 2200 NW 70 LANE   MARGATE FL 33063 |
| ROBIN WOODSON | 19419 SE 57TH PLACE   ISSAQUAH WA 98027 |
| ROBIN, ALEXANDER | 3276 NW 62 LN   BOCA RATON FL 33496-3395 |
| ROBINSON ESPINAL | 29 HANSOM PLACE   ROOSEVELT NY 11575 |

| Claim Name | Address Information |
|------------|---------------------|
| ROBINSON, ANGELA | 82 SOUTH 20TH  KANSAS CITY MO 64108 |
| ROBINSON, AURELIA | PO BOX 2212  LITHONIA GA 30058 |
| ROBINSON, BARBARA E | 7474 NW 33RD STREET  LAUDERHILL FL 33319 |
| ROBINSON, CHRISTINA | 1881 LAKE COVE DR SW  ATLANTA GA 30331 |
| ROBINSON, DIANE | 2530 MONTEREY RD  COLORADO SPRINGS CO 80910 |
| ROBINSON, JACK | 513 SUNSET DRIVE  OCEANSIDE CA 92054 |
| ROBINSON, JOE | 2525 BEVERLY AVE NO.2  SANTA MONICA CA 90405 |
| ROBINSON, LORI | 8120 E JEFFERSON AVE  NO.3N  DETROIT MI 48214 |
| ROBINSON, MARCIA | 1002 SIMONTON VIEW LANE  LAWRENCEVILLE GA 30045 |
| ROBINSON, MARCIA | 1002 SIMONTON VIEW LANE  LAWERNCEVILLE GA 30065 |
| ROBINSON, PAULA | 1135 S MARYLAND AVE  CHICAGO IL 60644 |
| ROBINSON, TASHA RENE | 612D SOUTH BLVD  EVANSTON IL 60202 |
| ROBINSON, VANESSA GAIL | 8329 WILMINGTON DRIVE  COLORADO SPRINGS CO 80920 |
| ROBISON, KEYUANA | 485 JAYWOOD DRIVE  STONE MOUNTAIN GA 30083 |
| ROBISON, NANCY | 34 LONG BAY DRIVE  NEWPORT BEACH CA 92660 |
| ROBLES, EVE ELIZABETH | 78 SILVER LN  LEVITTOWN NY 11756 |
| ROBLES, GREGORIO | C/14  NO.27A LOS ALCARIZZOS BO PUEBLO NUEVO  SANTO DOMINGO DOMINICAN REPUBLIC |
| ROBLES, NANCY | 4220 N SARATOGA AVE  DOWNERS GROVE IL 60515 |
| ROBSON, EMILY | 219 KLINE ST  BANGOR PA 18013 |
| ROBSON, EMILY | 125 W FRANKLIN ST      APT 9  TOPTON PA 19562 |
| ROBY, CYNTHIA A | 1506 NE 5TH AVE  APT 2  FT LAUDERDALE FL 33304 |
| ROBYN BLACK | 1127 27TH STREET APT. 201  DENVER CO 80205 |
| ROBYN E NORWOOD | 410 LOS ALTOS AVENUE  LONG BEACH CA 90814 |
| ROBYN HAGANS | 10 BARRINGTON DRIVE  WHEATLEY HEIGHTS NY 11798 |
| ROBYN MCCORMICK | 2 ASHLEY PLACE  QUEENSBURY NY 12804 |
| ROBYN MOTLEY | 2211 NE 9TH AVE  WILTON MANORS FL 33305 |
| ROBYN MUELLER | 50 GIBSON BLVD. APT. B8  VALLEY STREAM NY 11581 |
| ROBYN NORWOOD | 410 LOS ALTOS AVENUE  LONG BEACH CA 90814 |
| ROBYN ROSIER | 8602 NW 35TH STREET APT 3  CORAL SPRINGS FL 33065 |
| ROBYN RYAN | 80 NEEDLE PARK CIRCLE APT. #8  QUEENSBURY NY 12804 |
| ROBYN SHELTON | 2022 SIROCO LANE  MELBOURNE FL 32934 |
| ROBYN SORTAL | 1100 NW 95 AVE  PLANTATION FL 33322 |
| ROBYNE HAVEN-ZIMMERMAN | 1120 SATINLEAF STREET  HOLLYWOOD FL 33019 |
| ROCCO DIMASE | 62 BERKSHIRE ROAD  YONKERS NY 10710 |
| ROCCO GIUSTINO | 3607 CENTER VIEW AVENUE  WANTAGH NY 11793 |
| ROCCO MARANDO | 2388 JEFFERSON ST.  EAST MEADOW NY 11554 |
| ROCCO PAOLINO | 99 STRADDLE HILL ROAD  WETHERSFIELD CT 06109 |
| ROCCO PARASCANDOLA | 56 94TH ST  BROOKLYN NY 11209 |
| ROCCO TAYLOR | 311 N. LOCKWOOD  CHICAGO IL 60644 |
| ROCH E KUBATKO | 947 B LORIMEL ROAD  ELDERSBURG MD 21784 |
| ROCH KUBATKO | 947 B LORIMEL ROAD  ELDERSBURG MD 21784 |
| ROCHELL BISHOP | 4530 S. WOODLAWN UNIT 605  CHICAGO IL 60653 |
| ROCHELLE CRUMP-MCNULTY | 737 N CENTRAL AVENUE 301  CHICAGO IL 60644 |
| ROCHELLE FLORES | 1808 BROCKWELL AVENUE  MONTEREY PARK CA 91754 |
| ROCHELLE LOZENSKY | 7727 COUNTY ROAD 43  BAILEY CO 80421 |
| ROCHELLE OLIVER | 1595 NE 135TH ST. #428  NORTH MIAMI FL 33161 |
| ROCHELLE RATLIFF | PO BOX 0085  OAK PARK IL 60303 |
| ROCHELLE W EVANS | 2671 RAINBOW CREEK DR  DECATUR GA 30034 |
| ROCIO ARRIAGA | 2533 E RT 6  MARSEILLES IL 61341 |

| Claim Name | Address Information |
|---|---|
| ROCIO AYALA | 3930 CROTON AVE  WHITTIER CA 90601 |
| ROCIO FERNANDEZ | 805 E. SOUTH MAGNOLIA AVE  ONTARIO CA 91762 |
| ROCIO ORTEGA | 1718 W. 44TH STREET  CHICAGO IL 60609 |
| ROCIO POZO | 3333 S. 57TH AVENUE  CICERO IL 60804 |
| ROCIO SAAVEDRA | 505 W. ARLIGHT STREET  MONTEREY PARK CA 91754 |
| ROCIO SIMENTAL | 1824 ELMWOOD AVE. 1ST FLOOR  BERWYN IL 60402 |
| ROCK MCGONIGLE | 3344 GAIL LANE  WHITEHALL PA 18052 |
| ROCKLAND PAGE | 1305 E. 71ST PLACE APT. #1N  CHICAGO IL 60619 |
| ROCKVILLE BANK | PO BOX 660  SOUTH WINDSOR CT 06066 |
| ROCKVILLE BANK | ROCKVILLE BANK PARK BRICK PROJECT 25 PARK ST  VERNON CT 06066 |
| ROCKWELL, CATHERINE C | 792 LENOX ROAD  GLEN ELLYN IL 60137 |
| ROCKY DAIGLE | 1019 BORDEAUX ST.  NEW ORLEANS LA 70115 |
| ROCKY POINT SCHOOL DISTRICT | 170 ROUTE 25A  ROCKY POINT NY 11778 |
| ROCKY SABINI | 3490 LAWRENCE LANE  NORTHBROOK IL 60062 |
| ROD HERROD | 3474 GWINNETT AVENUE  RIVERSIDE CA 92503 |
| ROD SALVALEON | 5922 SAWGRASS WAY  FONTANA CA 92336 |
| ROD-NICA BENTON | 217 NORTH DOUGLASS COURT  BALTIMORE MD 21231 |
| RODELIO ESPERO | 13614 GOLDEN EAGLE COURT  CORONA CA 92880 |
| RODELL, SUSANNA | 37 NORTHROP ROAD  BETHANY CT 06524 |
| RODENBUSH, JAMES M | 710 VIRGINIA AVENUE  PITTSBURGH PA 15211 |
| RODENE ENTERPRISES INC | C/O A S HONIG CPA 1501 BROADWAY SUITE 1313  NEW YORK NY 10036 |
| RODENHABER'S SERVICE CENTER | 300 S RICHLAND AVE  YORK PA 17404 |
| RODERICK BOONE | 275 LAWRENCE STREET  UNIONDALE NY 11553 |
| RODERICK EYER | 2 WALLINGFORD DR  MELVILLE NY 11747 |
| RODERICK HAGWOOD | 352 CITY VIEW DRIVE  FORT LAUDERDALE FL 33301 |
| RODERICK HAMPTON | 10104 S. PRINCETON  CHICAGO IL 60628 |
| RODERICK HARMANSON | 326 N. STRICKER STREET  BALTIMORE MD 21223 |
| RODERICK HORTON | 4400 LEMANS DRIVE  ORLANDO FL 32808 |
| RODERICK MANN | 7220 OUTPOST COVE DR  LOS ANGELES CA 90068 |
| RODERICK ROGERS | 224 SHERIDAN STREET  BRIDGEPORT CT 06610 |
| RODERICK SPRATTLING | 180 LAKE AVENUE  SARATOGA SPRINGS NY 12866 |
| RODERICK STORY | 935 THIRD ST NW #2  GRAND RAPIDS MI 49504 |
| RODERICK VIRGUES | P.O. BOX 1408  ORLANDO FL 32802 |
| RODEWALD, MATTHEW S | 1534 N CLAREMONT  NO.3  CHICAGO IL 60622 |
| RODGER HAYES | 7942 S KOMENSKY  CHICAGO IL 60652 |
| RODGER LAFORCE | 3701 PARKVIEW LANE #22B  IRVINE CA 92612 |
| RODGER MCGLASHAN | 7501 KIMBERLY BLVD #116  NORTH LAUDERDALE FL 33068 |
| RODGER THATE | 9748 RED CLOVER CT  BALTIMORE MD 21234 |
| RODGERS, JENNIFER | 302 S ST CLOUD ST  ALLENTOWN PA 18104 |
| RODGERS, JENNIFER | 6045 CLUBHOUSE LANE  WESCOVILLE PA 18106 |
| RODNEY COMBS | 3913 WEST 124TH PLACE  ALSIP IL 60803 |
| RODNEY E TALBERT | 3129 W. 153RD ST.  MARKHAM IL 60428 |
| RODNEY ESLINGER | 10519 STONE GLEN DRIVE  ORLANDO FL 32825 |
| RODNEY FLEURIME | 2107 BEDFORD AVE B12  NEW YORK NY 11226 |
| RODNEY GILMORE | 5509 ONACREST DRIVE  LOS ANGELES CA 90043 |
| RODNEY HORN | 24 CORNICHE DR #E  DANA POINT CA 92629 |
| RODNEY JAN | 1701 W PEPPER STREET #C  ALHAMBRA CA 91801 |
| RODNEY JOHNSON | 5701 NASCO PLACE  BALTIMORE MD 21239 |
| RODNEY L WOOD SR | 1406-L  JOPPA FOREST DRIVE  JOPPA MD 21085 |

| Claim Name | Address Information |
|---|---|
| RODNEY MEUSE | 3243 W. CHURCH ST.   ORLANDO FL 32805 |
| RODNEY MOORE | 72 OXBOW ROAD   PATCHOGUE NY 11772 |
| RODNEY NELSON | 4715 KINGS MILL WAY   OWINGS MILLS MD 21117 |
| RODNEY POL | 125PHEASANT RUN DR   PORTER IN 46304 |
| RODNEY TALBERT | 3129 W. 153RD ST.   MARKHAM IL 60428 |
| RODNEY WHITE | 918 WASHINGTON ST. APT 3A   EVANSTON IL 60202 |
| RODNEY WILLIAMS | 2503 JACKSON-KELLER ROAD APT # 1317   SAN ANTONIO TX 78230 |
| RODOLFO CASTILLO | 1060 WEBBER AVE.   SOUTH HEMPSTEAD NY 11550 |
| RODOLFO DIAZ | 4100 W. EASTWOOD   CHICAGO IL 60630 |
| RODOLFO I VILLARMIA | 2322 E. OMEGA DR   QUEEN CREEK AZ 85243 |
| RODOLPHE DARIUS | 230 SW 6TH STREET   BOYNTON BEACH FL 33426 |
| RODOLPHE LOUIS-FILS | 7110 KENSINGTON HIGH BLVD.   ORLANDO FL 32818 |
| RODRICK DOBSON | 1622 W. DOBSON ST.   EVANTSON IL 60202 |
| RODRICK KILPATRICK | 6913 ROOK   HOUSTON TX 77087 |
| RODRIGO OSPINA | 269 SW 159TH TERRACE   WESTON FL 33326 |
| RODRIGUES, JONAH | 4444 AVACADO ST   NO.101   LOS ANGELES CA 90027 |
| RODRIGUEZ, ALEX | 382 BARTRAM ROAD   RIVERSIDE IL 60546 |
| RODRIGUEZ, ALEX | MOSCOW BUREAU CORRESPONDENT 435 N MICHIGAN   CHICAGO IL 60610 |
| RODRIGUEZ, DORA | 522 W. IOWA   HARLINGEN TX 78550 |
| RODRIGUEZ, GABRIEL | 737 SONESTA     APT A   HARLINGEN TX 78550 |
| RODRIGUEZ, GREGORIO  JOSE | AVENIDA PRINCIPAL PORLAMAR CASA 24-13   PORLAMAR VENEZUELA |
| RODRIGUEZ, GREGORY | 620 S ARDMORE AVE   NO. 16   LOS ANGELES CA 90005 |
| RODRIGUEZ, GREGORY | 545 WHEELING WAY   LOS ANGELES CA 90042 |
| RODRIGUEZ, JHON DOUGLAS | CALLE FUENTE   LOS BAQUES MUNICIPIO DIAZ   NO.25   MARGARITA  EDO NUEVA ESPARTA VENEZUELA |
| RODRIGUEZ, JUAN M | 2821 NE 163 STREET   NO.4T   NORTH MIAMI BEACH FL 33160 |
| RODRIGUEZ, KRISTINE | 1917 E ILLINOIS ST   WHEATON IL 60187 |
| RODRIGUEZ, MARTIN | 24596 LYLES LN   TROUP TX 75789 |
| RODRIGUEZ, MIRIAM I | 2911 N LUNA   CHICAGO IL 60641 |
| RODRIGUEZ, MOSES | 2834 ALABAMA AVENUE   BALTIMORE MD 21227 |
| RODU, BRAD | 529 S JACKSON ST   4TH FL   LOUISVILLE KY 40202 |
| ROEL, RONALD E | 19 ST ANDREWS LANE   GLEN COVE NY 11542 |
| ROEN, TERRY | 1620 ELM AVE   WINTER PARK FL 32789 |
| ROGELIO DIAZ | 4100 W. EASTWOOD   CHICAGO IL 60630 |
| ROGER A ROWLETT | 19140 WELLHAVEN STREET   SANTA CLARITA CA 91387 |
| ROGER AINSLEY | 131 E. HOLLY ST. APT #402   PASADENA CA 91103 |
| ROGER BARE | 2216 COLQUITT ST   HOUSTON TX 77098 |
| ROGER BENARD | 18697 CLUB LANE   HUNTINGTON BEACH CA 92648 |
| ROGER BENAYOUN | 10870 NW 5TH STREET   PLANTATION FL 33324 |
| ROGER BROCK | 6644 MARYLAND AVENUE   HAMMOND IN 46323 |
| ROGER CATLIN | 31 GRENNAN ROAD   WEST HARTFORD CT 06107 |
| ROGER CLARK | P.O. BOX 611448   POMPANO BEACH FL 33061 |
| ROGER D VANSTEENIS | 18335 EAST CAMINO BELLO APT A   ROWLAND HEIGHTS CA 91748 |
| ROGER DOLEN | 18818 APHRODITE LANE   CANYON COUNTRY CA 91351 |
| ROGER E TURNER TRUST | 670 W 17TH ST   C4   COSTA MESA CA 92627 |
| ROGER E TURNER TRUST | C/O KRAUD MANAGEMENT SVC INC 670 W 17TH ST     C-4  COSTA MESA CA 92627 |
| ROGER ELLINGER | 12 JERSEY STREET   HICKSVILLE NY 11801 |
| ROGER GUGLIELMO | 58 AUTUMN LANE   QUEENSBURY NY 12804 |
| ROGER HEROLD | 4118 AUDREY AVENUE   BALTIMORE MD 21225 |

| Claim Name | Address Information |
|---|---|
| ROGER L LANHAM | 2361 CATHERINE ROAD  ALTADENA CA 91001 |
| ROGER LAMBERT | 1624 COTTINGTON DRIVE  SCHAUMBURG IL 60194 |
| ROGER LEO | 5231 N. WINTHROP AVE. APT. #2N  CHICAGO IL 60640 |
| ROGER MAC DONALD | 13560 SMOKESTONE STREET  RANCHO CUCAMONGA CA 91739 |
| ROGER MAGUIRE | 1224 PINE LAKE ROAD  MARION SC 29571 |
| ROGER MILLER PHOTO LTD | 1411 HOLLINS ST  BALTIMORE MD 21223 |
| ROGER MOORE | 821 CABOT COURT  WINTER PARK FL 32792 |
| ROGER MORISSETTE | 4543 NIPOMO  LAKEWOOD CA 90713 |
| ROGER PENCE | 3211 CAMBRIDGE CIRCLE  ALLENTOWN PA 18104 |
| ROGER RULLO | 7920 FAIR AVE.  SUN VALLEY CA 91352 |
| ROGER SIMMONS | 1010 SWEETBROOK WAY  ORLANDO FL 32828 |
| ROGER SMITH | 2760 N HOLLISTON AVENUE  ALTADENA CA 91001 |
| ROGER SQUIRE | 12689 LAKEBROOK DR  ORLANDO FL 32828 |
| ROGER SZUCHAN | 1035 AVENUE C  REDONDO BEACH CA 90277 |
| ROGER THOMAS | 16360 MYRTLEWOOD STREET  FOUNTAIN VALLEY CA 92708 |
| ROGER TOWNSEND | 1907 W. MONTROSE AVE #G  CHICAGO IL 60613 |
| ROGER VERTREES | 2546 WEDGLEA DRIVE  DALLAS TX 75211 |
| ROGER VINCENT | 341 MAVIS DR  LOS ANGELES CA 90065 |
| ROGER VURVA | 320 SOUTH WABASH  HOBART IN 46342 |
| ROGER WILLIAMS | 21402 EMERALD DR  GERMANTOWN MD 20876 |
| ROGER WILSON | 7135 APPERSON STREET  TUJUNGA CA 91042 |
| ROGER ZIDOR | 4712 NW 3 CT  PLANTATION FL 33317 |
| ROGERS JR, DIOUDY | 801 SOUTH WELLS ST NO.404  CHICAGO IL 60607 |
| ROGERS SIMILIEN | 46 FRANKLIN STREET  BRENTWOOD NY 11717 |
| ROGERS, GREG | 1351 S HIGHWAY 121  APT NO.1526  LEWISVILLE TX 75067 |
| ROGERS, LILLA | 6 PARKER ROAD  ARLINGTON MA 02474 |
| ROGERS, MONICA | 8933 FORRESTVIEW RD  EVANSTON IL 60203 |
| ROGERS, PAUL ANDREW | 6335 LONGVIEW AVE  LOS ANGELES CA 90068 |
| ROGINA, MATTHEW C | 853 PLEASANT    NO.2E  OAK PARK IL 60302 |
| ROHALDO VELAZQUEZ | 215 NORTH 15TH STREET 1  ALLENTOWN PA 18102 |
| ROHAN SAMMS | 3661 TRIANON DRIVE  ORLANDO FL 32818 |
| ROHAN SHAH | 12720 VENICE BLVD UNIT 303  LOS ANGELES CA 90066 |
| ROHIT JAIN | 2707 ORCHARD AVENUE  LOS ANGELES CA 90007 |
| ROHLICEK, RUSS | 15 DUDLEY CT  PLEASANT HILL CA 94523 |
| ROHRLACK, JAMES N | 386 AMY CT  NAPERVILLE IL 60565 |
| ROJAS, CARLOS E | URB CUIDAD JARDIN CALLE 25 CASA 5 CAGUAS  EDO ARAGUA VENEZUELA |
| ROJAS, EDGAR LEONEL | 2226 S DOREEN WAY  SANTA ANA CA 92704 |
| ROJEANNE JEANTINORD | 3698 NW 34TH STREET  LAUDERDALE LAKES FL 33309 |
| ROLAND AUBRY | 21 SW 6TH AVENUE APT 4  DELRAY BEACH FL 33444 |
| ROLAND BECKER | 1540 N. BRONSON AVE. APT #15  HOLLYWOOD CA 90028 |
| ROLAND BISHOP | 228 PALM SPARROW CT.  DAYTONA BEACH FL 32119 |
| ROLAND DELORME | 1831 N. GLADES DRIVE #5  N. MIAMI BEACH FL 33162 |
| ROLAND EBEGBE | 109-26 155TH STREET  JAMAICA NY 11433 |
| ROLAND GHETTY | 233 E. WACKER DR. #2611  CHICAGO IL 60601 |
| ROLAND HANNA | 31 TOWER LANE  LEVITTOWN NY 11756 |
| ROLAND HERNANDEZ | 216 YELLOWSTONE STREET  SAN ANTONIO TX 78210 |
| ROLAND KOROTKIN | 300 BROADWAY  MASSAPEQUA PARK NY 11762 |
| ROLAND MEUNIER | 24 JUDE LANE  MANSFIELD CENTER CT 06250 |
| ROLAND YIP | 985 RIDGECREST ST.  MONTEREY PARK CA 91754 |

| Claim Name | Address Information |
|---|---|
| ROLANDO FAHR | 92-33 245TH STREET  FLORAL PARK NY 11001 |
| ROLANDO FAVIS | 8511 DRAYER LANE  SOUTH SAN GABRIEL CA 91770 |
| ROLANDO OCHOA | 7951 NW 188 LANE  MIAMI FL 33015-2765 |
| ROLANDO OTERO | 4015 NW 5TH DRIVE  DEERFIELD BEACH FL 33442 |
| ROLANDO PACIA | 10557 MUSTANG CIRCLE  MONTCLAIR CA 91763 |
| ROLANDO PUJOL | 28 CHESTNUT ST. APT 3B  SLEEPY HOLLOW NY 10591 |
| ROLF LAGERAAEN | 2 GIVIN LANE  EAST NORTHPORT NY 11731 |
| ROLIN FERJUSTE | 744 RICH DRIVE APT #201  DEERFIELD BEACH FL 33441 |
| ROLLINGS, VIRGINIA | 801 THAMES DRIVE  HAMPTON VA 23666 |
| ROMAIN WILLIAMS | 736 DUNEDIN ROAD APT. #F  PORTSMOUTH VA 23701 |
| ROMAN CIESIELSKI | 10923 AVE C  CHICAGO IL 60617 |
| ROMANO, ANTONIO H | 31 BENNETT DRIVE  HAMPTON CT 06247 |
| ROME LORENZ | 2591 MAGNOLIA BLVD WEST  SEATTLE WA 98199 |
| ROME, SHANNON R | 3890 WOODPATH DR  STONE MOUNTAIN GA 30083 |
| ROMEL ASPIRAS | 7803 IROQUIS STREET  FONTANA CA 92336 |
| ROMEL D'HAITI | 43 FIRST STREET  WESTBURY NY 11540 |
| ROMELIA CASILLAS | 1916 1/2 WEST AVE 30  LOS ANGELES CA 90065 |
| ROMELL KEENE | 7413 SOUTHWEST HIGHWAY APT 9  WORTH IL 60482 |
| ROMEO SALGADO | 1821 W 19TH STREET 1ST REAR  CHICAGO IL 60608 |
| ROMEO, ANTHONY | 2560 COSMIC DUST STREET  HENDERSON NV 89044 |
| ROMEO, SAM | 4054 LILLIAN HALL LANE  ORLANDO FL 32812 |
| ROMERO, CARLOS EDUARDO | AVE MICHELENA CC MARINO SUR  NO.45-1 GUIGUE  EDO CARABOBO VENEZUELA |
| ROMERO, DENNIS | 232 S MAPLE DR  BEVERLY HILLS CA 90212 |
| ROMETA MILLER | 30 GREEN STREET  STRATFORD CT 06615 |
| ROMEYN, KATHRYN | 1320 S RIDGELEY DR        NO.4  LOS ANGELES CA 90019 |
| ROMIE ROBINSON | 55 COLONY SQUARE CT. APT. #13  NEWPORT NEWS VA 23602 |
| ROMIG, JACK | 1189 HUFFS CHURCH RD  BARTO PA 19504 |
| ROMMEL GARCIA | 11302 CECILIA STREET  NORWALK CA 90650 |
| RON BAGWELL | 2854 S MAYFLOWER AVENUE  ARCADIA CA 91006 |
| RON CLEMENTELLI | 201 LORING RD.  LEVITTOWN NY 11756 |
| RON CLEMMENT | 520 ABBEYWOOD DRIVE  CARY IL 60013 |
| RON GLEN WILLIAMS | 20739 LYCOMING STREET APT 46  WALNUT CA 91789 |
| RON KATZMAN | 3654 C ASPEN VILLAGE WAY  SANTA ANA CA 92704 |
| RON LOGSDON | 4325 BERRYMAN AVENUE #22  LOS ANGELES CA 90066 |
| RON NOCENTELLI | 7635 SOUTH PRAIRIE  CHICAGO IL 60619 |
| RON PARKER | 6352 MISTY WOOD WAY  CITRUS HEIGHTS CA 95621 |
| RON ROEBUCK | 8810 POCAHONTAS TRAIL APT. #27  WILLIAMSBURG VA 23185 |
| RON ROTHENBERG | 24 CHERYL LANE NORTH  FARMINGDALE NY 11735 |
| RON SANTO GOLF EXPERIENCE | 445 W ERIE  NO.104  CHICAGO IL 60610 |
| RON WISNIEWSKI | 10 PETERSEN COURT  WEST BABYLON NY 11704 |
| RONA EVANS | 445 E FM 1382 3-160  CEDAR HILL TX 75104 |
| RONA HIRSCH | 3030 A FALLSTAFF RD.  BALTIMORE MD 21209 |
| RONA KOBELL | 404 CAROLINA ROAD  BALTIMORE MD 21204 |
| RONA MARECH | 1728 IRVING STREET NW  WASHINGTON DC 20010 |
| RONALD A WECHSLER | 5526 TANNERY ROAD  SCHNECKSVILLE PA 18078 |
| RONALD ALBRECHT | 121 S. ROUNDUP ROAD  GLENDORA CA 91740 |
| RONALD ALLEN | 4 MEADOW LARK LANE  WARRENSBURG NY 12885 |
| RONALD ALLIEGRO | 39 BARRACUDA RD  EAST QUOGUE NY 11942 |
| RONALD ANDREWS | 290 CHRISTOPHER DRIVE  SPRINGFIELD MA 01119 |

| Claim Name | Address Information |
| --- | --- |
| RONALD B TAYLOR | 900 14TH STREET  HERMOSA BEACH CA 90254 |
| RONALD BEASLEY | 20123 TILLMAN  CARSON CA 90746 |
| RONALD BENDJY | 27 BEAVER LANE  LEVITTOWN NY 11756 |
| RONALD BILODEAU | 3351 SW 51 STREET  HOLLYWOOD FL 33312 |
| RONALD BOLDEN | 6117 SOUTH SACRAMENTO  CHICAGO IL 60629 |
| RONALD BOSLEY | 1309 MURGATROYD ROAD  FALLSTON MD 21047 |
| RONALD BUNCIO | 1262 W. 166TH STREET UNIT # 1  GARDENA CA 90247 |
| RONALD BUSS | 719 WOOD CREEK COURT  ISLAND LAKE IL 60042 |
| RONALD CHAMPAGNE | 60 OLD TOWN ROAD UNIT 39  VERNON CT 06066 |
| RONALD CHIAVARO | 4 ACRE VIEW DR  NORTHPORT NY 11768 |
| RONALD CLARK | 56 KOVE BLVD.  OSTEEN FL 32764 |
| RONALD CLARK | 24450-A HAMPTON DRIVE  VALENCIA CA 91355 |
| RONALD CONE | 8504 LARAMIE  SKOKIE IL 60077 |
| RONALD CULVER | 1528 BUDD AVENUE  BETHLEHEM PA 18018 |
| RONALD DARDEN | 16280 BOB WHITE RD  SMITHFIELD VA 23430 |
| RONALD DELOZIER | 8916 NORTH EAST 28 AVENUE  VANCOUVER WA 98665 |
| RONALD DENBOW | P.O. BOX 1451  BEL AIR MD 21014 |
| RONALD DIORIO | 3622 S HONORE STREET  CHICAGO IL 60609 |
| RONALD DOERR | 9598 DEODAR ST.  ALTA LOMA CA 91737 |
| RONALD DUPONT | THE YACHT AND TENNIS CLUB OF ST. PETE 9495 BLIND PASS RD.  ST. PETE BEACH FL 33706 |
| RONALD DUTTON | 82 WOODLAND AVENUE  BRIDGEPORT CT 06605 |
| RONALD E JOHNSON | 226 SUNFLOWER LANE  ISLANDIA NY 11749 |
| RONALD EDMONDSON | 2114 CENTRAL STREET #B  EVANSTON IL 60201 |
| RONALD ELUMN | 448 E 91  PL  CHICAGO IL 60619 |
| RONALD EPSTEIN | 1913 WASHINGTON ST  ALLENTOWN PA 18104 |
| RONALD ERIC BERG | 104 FOX CHASE DRIVE SOUTH  OSWEGO IL 60543 |
| RONALD ERNST | 123 ARGONNE AVENUE  LONG BEACH CA 90803 |
| RONALD F CARLSON | 10255 S. RACHEL ROAD SW 01 BROADWAY  FARWELL MN 56327 |
| RONALD FAIRWOOD | 28 VALLEY VIEW DRIVE  NEWINGTON CT 06111 |
| RONALD FELTON | 3744 NORTH SPAULDING AVE UNIT# 1  CHICAGO IL 60618 |
| RONALD FINGLASS | 7427 FIRST LEAGUE  COLUMBIA MD 21046 |
| RONALD FLODIN | 602 DIXSON ST.  ORANGE CITY FL 32763 |
| RONALD FRANKLIN | 222 MANHATTAN BLVD  ISLIP TERRACE NY 11752 |
| RONALD FRITZ | 732 SANDRA AVE  WEST ISLIP NY 11795 |
| RONALD FRITZ | 11863 SHERBOURNE ROAD  TIMONIUM MD 21093 |
| RONALD G KINMAN | 552 PAXVILLE PLACE  THE VILLAGES FL 32162 |
| RONALD GAVIATI | 385 EAST GREEN ST. #2332  PASADENA CA 91101 |
| RONALD GEORGEFF | 273 HARTFORD AVENUE  WETHERSFIELD CT 06109 |
| RONALD GERBER | 35 CAMBRIDGE DR  BOYNTON BEACH FL 33436 |
| RONALD GILLESPIE | 3210 SW 4TH STREET  DEERFIELD BEACH FL 33442 |
| RONALD GOLDBERG | 1006 MARION AVENUE  HIGHLAND PARK IL 60035 |
| RONALD GRENKO | 1357 W. OHIO  CHICAGO IL 60622 |
| RONALD GROSSMAN | 166 W. GOETHE  CHICAGO IL 60610 |
| RONALD H HANK | 330 LEWIS AVENUE  WAUCONDA IL 60084 |
| RONALD H. LICHTMAN | 16-28 RADBURN ROAD  FAIR LAWN NJ 07410 |
| RONALD HAGY | 714 COUNTRY VILLAGE DRIVE 3-C  BEL AIR MD 21014 |
| RONALD HASSE | 11075 SALT LAKE AVENUE  PORTER RANCH CA 91326 |
| RONALD HAYS | 1913 MOSHER DRIVE  ORLANDO FL 32810 |

| Claim Name | Address Information |
|---|---|
| RONALD HEISER | 4905 S. TRIPP AVENUE   CHICAGO IL 60632 |
| RONALD HERRERA | 20103 STEPHANIE DR   COVINA CA 91724 |
| RONALD HOBSON | 9617 S. GENOA   CHICAGO IL 60624 |
| RONALD HUNT | 3800 W. BELVEDERE AVE. APT. #1102  BALTIMORE MD 21215 |
| RONALD HURNEY | 14 CLAY STREET   HUNTINGTON STATION NY 11746 |
| RONALD J ARCHACKI | 2065 OAK BEACH BLVD   SEBRING FL 33875 |
| RONALD J BOURGEOIS | 16907 SE 96TH CHAPELWOOD CIRCLE   THE VILLAGES FL 32162 |
| RONALD J DELOZIER | 8916 NORTH EAST 28 AVENUE   VANCOUVER WA 98665 |
| RONALD J TROTTER | 1740 CANYON HEIGHTS ROAD   RAINBOW CA 92028 |
| RONALD JACOBS | 221 SUN GLO ROAD   PASADENA MD 21122 |
| RONALD JOHNSON | 226 SUNFLOWER LANE   ISLANDIA NY 11749 |
| RONALD JOHNSON | 4719 DUNKIRK AVENUE   BALTIMORE MD 21229 |
| RONALD KALPAKOFF | 19919 ESQUILINE AVENUE   WALNUT CA 91789 |
| RONALD KAWATA | 21271 FLEET LANE   HUNTINGTON BEACH CA 92646 |
| RONALD KILKENNY | 21 ALFRESCO  ST. LOUIS MO 63021 |
| RONALD KINMAN | 552 PAXVILLE PLACE   THE VILLAGES FL 32162 |
| RONALD KLEIN | 16539 WINDSOR AVENUE   WHITTIER CA 90603 |
| RONALD L BUSH | P O BOX 2283   ORLANDO FL 32802 |
| RONALD L MORGAN | P. O. BOX  1811   FRAZIER PARK CA 93225 |
| RONALD L SOBLE | P.O.BOX 4076   MALIBU CA 90264 |
| RONALD LEE ROBERTS | 6420 SW 21ST STREET   MIRAMAR FL 33023 |
| RONALD LEHMAN | 733 N. BRIGHTON ST.   BURBANK CA 91506 |
| RONALD LEOPOLDO | 852 MORNINGSIDE DRIVE   SCHAUMBURG IL 60173 |
| RONALD LOPEZ | 6932 MILLBORO WAY   SACRAMENTO CA 95823 |
| RONALD LUCAS | 6917 PESCADO CIRCLE   RANCHO MUREITA CA 95683 |
| RONALD MACKE | 10117 S. CICERO UNIT 206   OAK LAWN IL 60453 |
| RONALD MAJOR | 303 WEST 11TH AVENUE   BALTIMORE MD 21225 |
| RONALD MARTIN | 3111 CHURCHVILLE ROAD   CHURCHVILLE MD 21028 |
| RONALD MARTINEZ | 100 CONVENT AVENUE APT. 304   NEW YORK NY 10027 |
| RONALD MATEJKOWSKI | 5441 N PARKSIDE AVE   CHICAGO IL 60630 |
| RONALD MCDONALD HOUSE | 2702 LOVE FIELD DR   DALLAS TX 75235 |
| RONALD MCDONALD HOUSE | 5641 MEDICAL CENTER DRIVE   DALLAS TX 75235 |
| RONALD MCDONALD HOUSE CHARITIES | OF THE NEW YORK TRI-STATE ARGO INC 105 EISENHOWER PKWY 3RD FLR   ROSELAND NJ 07068 |
| RONALD MCDONALD HOUSE CHARITIES | 96 E MAIN ST C/O MCDONALDS CO-OP   LITTLE FALLS NJ 07424 |
| RONALD MCDONALD HOUSE CHARITIES | 96 E MAIN ST PO BOX 280   LITTLE FALLS NJ 07424 |
| RONALD MCDONALD HOUSE CHARITIES | 405 EAST 73RD STREET   NEW YORK NY 10021 |
| RONALD MCDONALD HOUSE CHARITIES | 26707 76TH AVE   NEW HYDE PARK NY 11042 |
| RONALD MCDONALD HOUSE CHARITIES | 139 S LAKE AVE   ALBANY NY 12208 |
| RONALD MCDONALD HOUSE CHARITIES | 2201 ALDEN ROAD   ORLANDO FL 32803 |
| RONALD MCDONALD HOUSE CHARITIES | 875 N MICHIGAN AVENUE STE 2750 % MARGIE KORSHAK INC ATTN VELDA TURAN   CHICAGO IL 60611 |
| RONALD MCDONALD HOUSE CHARITIES | 600 CARROLLTON AVENUE RMHC GOLF CLASSICS C/O AN KRUSE PABST   METAIRIE LA 70005 |
| RONALD MCDONALD HOUSE CHARITIES | 2702 LOVE FIELD DR   DALLAS TX 75235 |
| RONALD MCDONALD HOUSE CHARITIES | 5641 MEDICAL CENTER DRIVE   DALLAS TX 75235 |
| RONALD MCDONALD HOUSE CHARITIES | 3615 KEARNY VILLA RD STE 104   SAN DIEGO CA 92123-1966 |
| RONALD MCDONALD HOUSE CHARITIES | 5000 40TH AVE NE   SEATTLE WA 98105 |
| RONALD MCDONALD HOUSE CHARITIES OF SO | 10960 WILSHIRE BLVD   NO.1750   LOS ANGELES CA 90024-3702 |
| RONALD MCDONALD HOUSE CHARITIES OF SO | 765 SOUTH PASADENA AVE   PASADENA CA 91105 |

| Claim Name | Address Information |
|---|---|
| RONALD MCDONALD HOUSE OF FT LAUDERDALE | 15 SE 15TH ST  FT LAUDERDALE FL 33316 |
| RONALD MCNAIR | 3413 NORTHWAY DRIVE  BALTIMORE MD 21234 |
| RONALD MENDELL | 13113 GLEN CREEK  WICHITA KS 67230 |
| RONALD MONTALBANO | 165 EUCLID  BLOOMINGDALE IL 60108 |
| RONALD MONTENEGRO | 270 WESTCHESTER AVENUE  NORTH BABYLON NY 11703 |
| RONALD MORRISON | 299 CHURCH ROAD  ALBANY NY 12203 |
| RONALD NEAL | 1838 WEST HOLME AVE #105  LOS ANGELES CA 90025 |
| RONALD OSTIS | 185 BRAXTON LANE  AURORA IL 60504 |
| RONALD PALACIO | 5129 1/4 ALMADEN DR.  LOS ANGELES CA 90042 |
| RONALD PARSONS | 1554 PRINCETON APT A  SANTA MONICA CA 90404 |
| RONALD PATRIS | 175 E. DELAWARE PL. UNIT #4701  CHICAGO IL 60611 |
| RONALD PETERSEN | 10501 FAIR OAKS BLVD. #28  FAIR OAKS CA 95628 |
| RONALD PHILLIPS | 936 THIRD STREET  WHITEHALL PA 18052 |
| RONALD PIERCE | 1121 S JEFFERSON STREET APT 10  ALLENTOWN PA 18103 |
| RONALD PINEDA | 11432 ROSEHEDGE DR  WHITTIER CA 90606 |
| RONALD POTTER | 1158 DODD ROAD  WINTER PARK FL 32792 |
| RONALD PRAGER | 30 VILLA VILLAR COURT  DELAND FL 32724 |
| RONALD PULLEY | 30 HOLLYWOOD AVENUE  MILFORD CT 06460 |
| RONALD R CONE | 8504 LARAMIE  SKOKIE IL 60077 |
| RONALD ROGERS | PO BOX 71  SAN BENITO TX 78586 |
| RONALD ROMERO | 271 N. STEDMAN PL  MONROVIA CA 91016 |
| RONALD SALATA | 581 FARRINGTON COURT  BUFFALO GROVE IL 60089 |
| RONALD SANTO | 1721 MEADOW LANE  BANNOCKBURN IL 60015 |
| RONALD SASS | 9 LONGVIEW DRIVE  WILBRAHAM MA 01095 |
| RONALD SCHWARTZ | 9555 OLD PINE ROAD  BOCA RATON FL 33428 |
| RONALD SCOTT | 1040 N. STRICKER STREET  BALTIMORE MD 21217 |
| RONALD SERFASS | 2490 BUFFALO COVE RD 1 LAKE WYNONAH  AUBURN PA 17922 |
| RONALD SMITH | 1062 E. 73RD STREET APT. #101  CHICAGO IL 60619 |
| RONALD SPEARS | 217 E. 96TH STREET APT #23J  NEW YORK NY 10128 |
| RONALD SPEIRS | 31 HONEYSUCKLE RD  LEVITTOWN NY 11756 |
| RONALD STUMPF | 826 LOCUST STREET  CATASAUQUA PA 18032 |
| RONALD SULLIVAN | 5100 HUNTINGTON AVENUE APT. # 2  NEWPORT NEWS VA 23607 |
| RONALD SZUTOWICZ | 9123 SOUTH SOMERSET LANE  WOODRIDGE IL 60517 |
| RONALD SZYKOWNY | 14756 GOLDEN OAK DR  LOCKPORT IL 60441 |
| RONALD THOMPSON | 1350 COVENTRY GLEN DRIVE #207  ROUND LAKE IL 60073 |
| RONALD TOBER | 31 WOODCHUCK LANE  SOUTH NORWALK CT 06854 |
| RONALD V GEORGEFF | 273 HARTFORD AVENUE  WETHERSFIELD CT 06109 |
| RONALD VASQUEZ | 25 ROSE WOOD RD  KINGS PARK NY 11754 |
| RONALD VER STEEGT | 24540 TURKEY LAKE ROAD  HOWEY-IN-THE-HILLS FL 34737 |
| RONALD VILCA | 136-37A JEWEL AVENUE  FLUSHING NY 11367 |
| RONALD VIVAR | 46 ST. JAMES STREET APT. 11  MANCHESTER CT 06040 |
| RONALD WECHSLER | 5526 TANNERY ROAD  SCHNECKSVILLE PA 18078 |
| RONALD WHITE | 2825 3RD STREET  SANTA MONICA CA 90405 |
| RONALD WINDHAM | 201 JOHNSBURG LANE  BOWIE MD 20721 |
| RONALD WIRSGALLA | 16012 KINGSIDE DR.  COVINA CA 91722 |
| RONALD WRIGHT | 12 HIGHLAND  CALUMET CITY IL 60409 |
| RONALD YOUNG | 2924 137TH STREET  GARDENA CA 90249 |
| RONALD ZACHARA | 1116 WISHING WELL LANE  NAPERVILLE IL 60564 |
| RONALD ZDANIS | 325 DIANE DRIVE  SOUTH WINDSOR CT 06074 |

| Claim Name | Address Information |
|---|---|
| RONDO OLSEN | 5070 KESTER AVENUE #8   SHERMAN OAKS CA 91403 |
| RONE B TEMPEST III | 16 SACAJAWEA AVE   LANDER WY 82520 |
| RONEL JONCA | 4295 CORAL SPRINGS DR. UNIT 3C   CORAL SPRINGS FL 33065 |
| RONETTA GRAHAM-FRAZER | 14921 S. WENTWORTH AVE.   DOLTON IL 60419 |
| RONG-GONG LIN | 1601 SOUTH MARENGO AVE #C   ALHAMBRA CA 91803 |
| RONISHA GETER | 118 EAST 99TH ST   LOS ANGELES CA 90003 |
| RONNEL GARDE | 1821 SIMPSON CT   MONTGOMERY IL 60538 |
| RONNELL CHARITY | 352 SALISBURY ROAD   DENDRON VA 23839 |
| RONNI SOBEL | 11 GLEN HOLLOW DRIVE APT D42   HOLTSVILLE NY 11742 |
| RONNIE GILL | 22 FLORAL AVE   HUNTINGTON NY 11743 |
| RONNIE GOSSETT | 6653 TANGLEWOOD BAY DR. #2116   ORLANDO FL 32821 |
| RONNIE HEAD | 15700 S DOBSON AVE   DOLTON IL 60419 |
| RONNIE LYNCH | 105 WHISPERING PINES COURT   SANFORD FL 32773 |
| RONNIE MIRANDA | 743 PRINCESS COURT   NEWPORT NEWS VA 23608 |
| RONNIE PAUL SILVERMAN | 1927 CLEVELAND   EVANSTON IL 60202 |
| RONNY HANG | 7551 N. CLAREMONT 2ND FLOOR   CHICAGO IL 60645 |
| RONNY NADIV | 706 W 34TH STREET   BALTIMORE MD 21211 |
| ROOBHENN SMITH | 240 WEST LUDLOW STREET   SUMMIT HILL PA 18250 |
| ROODLER PIERRE-LOUIS | 535 PINEBROOK CT   WEST HEMPSTEAD NY 11552 |
| ROOKER, LEROY | 21351 BRANDY WINE LANE   LAKE FOREST CA 92630 |
| ROOKER, LEROY | 21351 BRANDY WINE LANE   LAKE FOEST IL 92630 |
| ROONEY, PATRICK | 848 S DEXTER ST      NO.508   DENVER CO 80246 |
| ROOSEVELT AUSTIN | 120 WILMER AVENUE   ORLANDO FL 32811 |
| ROOSEVELT JOSEPH | 1200 NW 2 AVE #A   FORT LAUDERDALE FL 33311 |
| ROQUET, ROCKY R | 42 OCEAN AVE   CAYUCOS CA 93430 |
| RORY FARRELL | 76 BUFFALO AVE   MEDFORD NY 11763 |
| RORY GARZA | 26232 WHISPERING WOODS CIRCLE   PLAINFIELD IL 60585 |
| RORY O'CONNOR | 8432 OUTLAND VIEW DR   SUN VALLEY CA 91352 |
| ROSA ADDISON | 5211 BOSWORTH AVENUE   BALTIMORE MD 21207 |
| ROSA ANSELMO | 113 VERMONT AVENUE   NORTH BABYLON NY 11703 |
| ROSA BORJA | 1116 LARIMORE APT D   UNIDAD 004   LA PUENTE CA 91744 |
| ROSA CICCIO | 15 PINNACLE ROAD   VERNON CT 06066 |
| ROSA DELIMA, NUBIA REGINA | 325 W 45TH ST      NO.908   NEW YORK NY 10036 |
| ROSA ESCARENO | 12347 RICHEON AVENUE   DOWNEY CA 90242 |
| ROSA ESPINOSA | 3505 GEORGE STREET   FRANKLIN PARK IL 60131 |
| ROSA ESPINOZA | 1210 E. CALIFORNIA AVENUE   GLENDALE CA 91206 |
| ROSA LAZO | 83 ADAMS AVENUE   BRENTWOOD NY 11717 |
| ROSA MARINA LEVARIO | 1354 CARROLL AVENUE #3   LOS ANGELES CA 90026 |
| ROSA MORALES | 1644 N. 23RD AVENUE   MELROSE PARK IL 60160 |
| ROSA MORALES | 4170 E. ROGERS ST.   LOS ANGELES CA 90063 |
| ROSA NEGRETE LIVIERI | 9340 KOLMAR   SKOKIE IL 60076 |
| ROSA NUNO | 3132 N. MAMGUN ST.   BALDWIN PARK CA 91706 |
| ROSA OJEDA | 1139 WEST 50TH STREET   LOS ANGELES CA 90037 |
| ROSA ORELLANA | 5132 W. ADDISON   CHICAGO IL 60641 |
| ROSA PADILLA | 251 E. MYRICK  AVE   ADDISON IL 60101 |
| ROSA QUILES | 3956 TOWN CENTER BLVD. #126   ORLANDO FL 32837 |
| ROSA QUINTANA | 8041 BRIMFIELD AVENUE   PANORAMA CITY CA 91402 |
| ROSA RICHARDSON | 847 36TH STREET APT. #1   NEWPORT NEWS VA 23607 |
| ROSA RIO LLC | PO BOX 849   RIO VISTA CA 94571 |

| Claim Name | Address Information |
| --- | --- |
| ROSA RIO, LLC | RE: WALNUT GROVE 1400 TWIN CI PO BOX 849  RIO VISTA CA 94571 |
| ROSA RODRIGUEZ | 1643 NORTH KEDVALE  CHICAGO IL 60639 |
| ROSA SHELTON | 45 BUTLER PLACE  HEMPSTEAD NY 11550 |
| ROSA SIERRA | 3120 N. LOTUS  CHICAGO IL 60641 |
| ROSA VAZQUEZ-AGVENT | 567 QUEEN STREET  BRIDGEPORT CT 06606 |
| ROSALBA MAYA | 91-40 LAMONT AVE APT. 2G  ELMHURST NY 11373 |
| ROSALBA SANTOS | 13047 FARNELL STREET  BALDWIN PARK CA 91706 |
| ROSALEEN M BENSON | 947 N FERNANDEZ AVENUE  ARLINGTON HGTS IL 60004 |
| ROSALES, RAMONA | 1649 DEL MAR AVE  ROSEMEAD CA 91770 |
| ROSALI CASTILLO | 16215 WOODRUFF AVE APT 15  BELLFLOWER CA 90706 |
| ROSALIE MULLANE | 20 MCKINLEY ST  ISLIP NY 11751 |
| ROSALIE RODRIGUEZ | 222 N. 11TH STREET  ALLENTOWN PA 18102 |
| ROSALIE WILLIAMS | 12445 S. MORGAN  CALUMET PARK IL 60827 |
| ROSALINA CARMEN GUERRA | 4202 BRESEE AVE.  BALDWIN PARK CA 91706 |
| ROSALIND SIMMONS | 1359 CROFTON ROAD  BALTIMORE MD 21239 |
| ROSALINDA POLANCO | 262 EAST FAIRVIEW STREET  ALLENTOWN PA 18109 |
| ROSANNA BAUTISTA | 6596 BAYBORO COURT  ORLANDO FL 32829 |
| ROSANNA TINALLI | 207 PENNSYLVANIA AVE  MEDFORD NY 11763 |
| ROSANNA URANACHEK | 134 RODEO CIRCLE  BALTIMORE MD 21220 |
| ROSARIO ARNOLD | 619 MATCHWOOD PLACE  AZUSA CA 91702 |
| ROSARIO CARDELLA | 3246 S UNION 2ND FLOOR  CHICAGO IL 60616 |
| ROSARIO MEJIA | 1734 STEINHART AVENUE  REDONDO BEACH CA 90278 |
| ROSARIO, BRAULIO | BARRANCON NO.2 PARAISO NO.2 MATA DE PALMA  EL SEYBO DOMINICAN REPUBLIC |
| ROSARIO, JOSE JUNIOR | C/BR GEORGE   NO.7 MIRAMAR SAN PEDRO  DE MARCORIS DOMINICAN REPUBLIC |
| ROSARIO, KATHY | 1406 S GUNDERSON  BERWYN IL 60402 |
| ROSAS, ALEJANDRA | 4109 PINE RIDGE LANE  WESTON FL 33331 |
| ROSAURA MORALES | 14300 E. MULBERRY DR. APT. # 242  WHITTIER CA 90604 |
| ROSAURO CAPISTRANO | 1920 VASSAR AVENUE  GLENDALE CA 91204 |
| ROSCOE BURKS | 7330-15 WINTHROP WAY  DOWNERS GROVE IL 60516 |
| ROSE ACMANN | 4011 NE 4TH TERRACE  POMPANO BEACH FL 33064 |
| ROSE ANN KMETZ | 926 GENESEE STREET  ALLENTOWN PA 18103 |
| ROSE APODACA | 2323 KENILWORTH AVENUE  LOS ANGELES CA 90039 |
| ROSE DONNELLY | 107 SUNSHINE COURT APT. J  FOREST HILL MD 21050 |
| ROSE ESPINOSA | 15317 S. GREVILLEA AVE.  LAWNDALE CA 90260 |
| ROSE ETTA ROBINSON | 2941 NW 24TH AVENUE  OAKLAND PARK FL 33311 |
| ROSE F DAM | 8416 TERRANOVA CIRCLE  HUNTING BEACH CA 92646 |
| ROSE GAGNE | 12 BIRCH AVENUE  LAKE GEORGE NY 12845 |
| ROSE GONYEA | 23 STONEBRIDGE WAY  BERLIN CT 06037 |
| ROSE HERNANDEZ | 2625 NW 18 TER.  OAKLAND PARK FL 33311 |
| ROSE HYLTON | 9 LAURETTE LANE  FREEPORT NY 11520 |
| ROSE LATIMER | 14 MCKEE STREET  EAST HARTFORD CT 06108 |
| ROSE LUU | 15002 E. MARWOOD STREET  HACIENDA HEIGHTS CA 91745 |
| ROSE MARDY | 1629 NW 8TH AVE  FORT LAUDERDALE FL 33311 |
| ROSE MARIE MIKOLAJCZAK | 341 COUNTRY CLUB DR.  ADDISON IL 60101 |
| ROSE MARIE SNYDER | 2329 AVE B  GRAND PRAIRIE TX 75051 |
| ROSE MARSHALL | 1832 CARL STREET  FORT WORTH TX 76103 |
| ROSE RIORDAN | 620 NEILE COURT  OVIEDO FL 32765 |
| ROSE SPRINGER | 932 N DELAWARE AVE  LINDENHURST NY 11757 |
| ROSE WELLS | 7209 S. BENNETT APT. #2W  CHICAGO IL 60649 |

| Claim Name | Address Information |
| --- | --- |
| ROSE, DONALD I | 2025 N SEDGWICK   CHICAGO IL 60614 |
| ROSE, SHERRIE | 21040 COSTANSO ST   WOODLAND HILLS CA 91364 |
| ROSEANN HEYDT | 3490 FIRELINE ROAD   PALMERTON PA 18071 |
| ROSEANN MOSTACCHIO | 3156 SOUTH UNION AVENUE   CHICAGO IL 60616 |
| ROSEANN SKONIECKE | 3750 N. WOLCOTT   CHICAGO IL 60613 |
| ROSEANNE SHERIDAN | 917 10TH STREET   WEST BABYLON NY 11704 |
| ROSEANNE T SHERIDAN | 917 10TH STREET   WEST BABYLON NY 11704 |
| ROSELLA L VINER | 3949  HARTS MILL LN   ATLANTA GA 30319 |
| ROSEMARIE ADAMS | 9137 DESMOND  ST. LOUIS MO 63126 |
| ROSEMARIE AGRILLO | 120 COLONIAL SPRINGS ROAD   WHEATLEY HEIGHTS NY 11798 |
| ROSEMARIE BOGLE | 4172 INVERRARY DRIVE APT 505   LAUDERHILL FL 33319 |
| ROSEMARIE KACHARABA | 210 UTICA AVENUE   NORTH MASSAPEQUA NY 11758 |
| ROSEMARIE LEOGRANDE | 258 SMITH AVE   ISLIP NY 11751 |
| ROSEMARIE STEWART | 1 BENJAMIN STREET   BAY SHORE NY 11706 |
| ROSEMARIE STORM | 1 JONES LANE   HUNTINGTON NY 11743 |
| ROSEMARIE SUKOWSKI | 21456 W. NIELSON DRIVE   LAKE VILLA IL 60046 |
| ROSEMARIE TRAPASSO | 85 FREEMAN AVENUE   STRATFORD CT 06614 |
| ROSEMARIE WILLETTE | 149 CANNON AVE   STATEN ISLAND NY 10314 |
| ROSEMARIE ZAMBORY | 227 CHURCH STREET   NEWINGTON CT 06111 |
| ROSEMARY B KAUL | PO BOX 408   TOME NM 87060 |
| ROSEMARY GARCIA | 1168 NO. GROVE AVENUE   UPLAND CA 91786 |
| ROSEMARY GONZALES | 1151 VANDERBILT AVE   CLAREMONT CA 91711 |
| ROSEMARY HORTON | 8330 S BRANDON AVENUE   CHICAGO IL 60617 |
| ROSEMARY JOHNSON | 14116 MICHIGAN AVE   RIVERDALE IL 60827 |
| ROSEMARY JONES | 616 NE 13TH AVE   FORT LAUDERDALE FL 33304 |
| ROSEMARY MC CLURE | 157 CORDOVA WALK   LONG BEACH CA 90803 |
| ROSEMARY MCMANUS | 16 PARK HILL PLACE   YONKERS NY 10705 |
| ROSEMARY OLANDER-BEACH | 841 WAVERLY PLACE   BALDWIN NY 11510 |
| ROSEMARY PALIVIDAS | 2615 NE 49TH STREET APT 101   FORT LAUDERDALE FL 33308 |
| ROSEMARY PETTUS | 5664 STEVENS FOREST ROAD APT. 123   COLUMBIA MD 21045 |
| ROSEMARY PFANNER | 924 CREST DRIVE   ENCINITAS CA 92024 |
| ROSEMARY ROSSNER | 113 JOSEPH ROAD   NORTHAMPTON PA 18067 |
| ROSEMARY SENG | 1223 ANDRIA COURT   NAPERVILLE IL 60540 |
| ROSEMARY SIMEOLI | 400 SE 10TH STREET APT. 110   DEERFIELD BEACH FL 33441 |
| ROSEMARY SOTELO | 1367 WELLER WAY   SACRAMENTO CA 95818 |
| ROSEMARY SPENCER | 6757 S. ADA   CHICAGO IL 60636 |
| ROSEMONT CHAMBER OF COMMERCE | 9501 W DEVON AVE   ROSEMONT IL 60018 |
| ROSEN, DANIEL EDWARD | 10 RUTGERS ST APT 8H   NEW YORK NY 10002 |
| ROSEN, ELISSA | 4640 SW 25TH AVE   DANIA FL 33312 |
| ROSEN, ELIZABETH ANN | 440 N VISTA ST   LOS ANGELES CA 90036-5708 |
| ROSEN, STEVEN | 2906 UTOPIA PLACE   CINCINNATI OH 45208 |
| ROSENBAUM, THANE | 412 CATHEDRAL PRKWY    NO.32   NEW YORK NY 10025 |
| ROSENBERG, HOWARD | 5505 OAKFEN CT   AGOURA HILLS CA 91301 |
| ROSENBERG, JANICE | 150 W SUPERIOR ST       UNIT 1101   CHICAGO IL 60610 |
| ROSENBERG, KENNETH | 680 TEMPLE HILLS DR   LAGUNA BEACH CA 92651 |
| ROSENBERG, LIZ | 32 HIGHLAND AVE   BINGHAMTON NY 13905 |
| ROSENBERG, MARION LIGNANA | 45 W 10TH ST   NEW YORK NY 10011 |
| ROSENBERG, NANCY | 2824 DUBLIN BLVD    APT 123   COLORADO SPRINGS CO 80918 |
| ROSENBERG, STUART J | PO BOX 6257   EVANSTON IL 60204 |

| Claim Name | Address Information |
|---|---|
| ROSENCRANS, DOROTHY | 10643 BOCA WOODS LANE  BOCA RATON FL 33428 |
| ROSENDO A TORO | 636 CAMBRIDGE DRIVE  BURBANK CA 91504 |
| ROSENDO GONZALEZ | 36312 REVINGTON LANE  MURRIETA CA 92562 |
| ROSENDO TORO | 636 CAMBRIDGE DRIVE  BURBANK CA 91504 |
| ROSENFELD, AUSTEN | 13745 1/4 MULHOLLAND DR  BEVERLY HILLS CA 90210 |
| ROSENFELD, HANK | 241 MARINE STREET  APT 2  SANTA MONICA CA 90405 |
| ROSETTA KNOX | 1709 N. MEADE 2ND FLOOR  CHICAGO IL 60639 |
| ROSHANAK KHORRAMI | 11726 MONTANA AVE. APT#7  BRENTWOOD CA 90049 |
| ROSHNI SHAH | 3431 NORTH JANSSEN AVENUE APT. 3F  CHICAGO IL 60657 |
| ROSIE G SAMUELS | 3656 5TH AVENUE  LOS ANGELES CA 90018 |
| ROSIE MESTEL | 1317 HIGHGATE AVENUE  LOS ANGELES CA 90042 |
| ROSIE SMITH | 447 ALBANY AVENUE  AMITYVILLE NY 11701 |
| ROSIE SOLIS | 12512 BEVERLY DR  WHITTIER CA 90601 |
| ROSITA PEREZ | 300 TRESSER BLVD APT. 8-F  STAMFORD CT 06901 |
| ROSLYN CLARK-HUNTER | 1588 NW 7TH TERRACE  POMPANO BEACH FL 33060 |
| ROSLYN SMITHY | 2840 SOUTH LOWE AVENUE  CHICAGO IL 60616 |
| ROSLYN VIALPANDO-MILES | 210 SOUTH ONEIDA ST.  DENVER CO 80230-6951 |
| ROSLYN WASCHITZ | 6291 NW 95TH LANE  PARKLAND FL 33076 |
| ROSS CATALANO | 42 CARDINAL LANE  HAUPPAUGE NY 11788 |
| ROSS CROWLEY | 14169 SW 134TH DRIVE  TIGARD OR 97224 |
| ROSS DEANE | P.O. BOX 802196  SANTA CLARITA CA 91380 |
| ROSS E POULSEN | 2235 E. LIZBETH CT.  ANAHEIM CA 92806 |
| ROSS ELLIOTT | 5639 STARWOOD COURT  WESTLAKE VILLAGE CA 91362-5244 |
| ROSS LINES | P.O. BOX 185  KENNARD IN 47351 |
| ROSS STASIK | 10774 AVENIDA PLAYA VERACRUZ  SAN DIEGO CA 92124 |
| ROSS WERLAND | W3311 LAKE FOREST LANE  LAKE GENEVA WI 53147 |
| ROSS, CHRISTIAN M | 3891 HENDRIX ST  IRVINE CA 92614 |
| ROSS, COREY | 12456 FAIRVIEW AVE  BLUE ISLAND IL 60406 |
| ROSS, CYNTHIA L | 85 RED MOUNTAIN LANE  NEW RINGGOLD PA 17960 |
| ROSS, JENNIFER | 18053 43RD ROAD NORTH  LOXAHATCHEE FL 33470 |
| ROSS, MICHAEL | 1702 NEELY AVE  EAST POINT GA 30344 |
| ROSS, PHILLIP | 2461 NE 200 ST  MIAMI FL 33180 |
| ROSSANA ECHEGARAY-LOPES | 109 WEST WALNUT STREE  FARMINGDALE NY 11735 |
| ROSSANA NOON | 7915 KYLE STREET  SUNLAND CA 91040 |
| ROSSANA WONG | 2212 180TH STREETSW  LYNNWOOD WA 98037 |
| ROSSI, LETIZIA | 75 ENGERT AVE  NO.2L  BROOKLYN NY 11222 |
| ROSSI,ROBERT J | 2043 WALNUT RIDGE AVE  BATON ROUGE LA 70816 |
| ROTELLA, CARLO | 53 BEACONSFIELDS ROAD  BROOKLINE MA 02445 |
| ROTELLA, SEBASTIAN | BUENOS AIRES BUREAU C/O EXPENSE REPORTING, 1ST FL  LOS ANGELES CA 90012 |
| ROTELLA, SEBASTIAN | PARIS BUREAU LA TIMES FOREIGN DESK 202 W 1ST ST  LOS ANGELES CA 90053 |
| ROTH, KATHERINE | 1616 W JULLIAN ST  CHICAGO IL 60622 |
| ROTH, MICHAEL | 269 HIGH ST  MIDDLETOWN CT 06457 |
| ROTHMAN, JULIE | 106 LONGWOOD RD  BALTIMORE MD 21210 |
| ROTHSCHILD, LAWRENCE LEE | 4508 W CULBREATH  TAMPA FL 33609 |
| ROTUNDA, KYNDRA | 1600 NORTH OAK STREET  UNIT 1810  ARLINGTON VA 22209 |
| ROUBEN RAPELIAN | 4839 WILLOW CREST AVENUE  NORTH HOLLYWOOD CA 91601 |
| ROUCHON, THIERRY | 36 RUE DE FER A MOULIN  PARIS 75005 FRANCE |
| ROUND TABLE FAMILY CHARITIES | 1320 WILLOW PASS RD STE 600  CONCORD CA 94520 |
| ROUNTREE, ROBERT | 3230 S.W. 4 STREET  DEERFIELD BEACH FL 33442 |

| Claim Name | Address Information |
|------------|---------------------|
| ROUPEN JOUBI | 919 SE 17TH STREET   DEERFIELD BEACH FL 33441 |
| ROUSSEAU, RICARDO | 801 SW 15TH AVE         APT 23  FT LAUDERDALE FL 33312 |
| ROUTT, ALAN | 3535 SYDNEY TERRACE   COLORADO SPRINGS CO 80920 |
| ROUZE, KATHRYN | 39039 VILLAGE 39  CAMARILLO CA 93012 |
| ROVETTA WHITE | 1138 N. CHESTNUT AVENUE  RIALTO CA 92376 |
| ROWENA BLACKSHEAR | 930 NW 24TH AVENUE  FORT LAUDERDALE FL 33311 |
| ROWENA SHADDOX | 585 BLARNEY CIRCLE  VACAVILLE CA 95688 |
| ROWLEY, CASEY | 4326 WOMACK DR  COLORADO SPRINGS CO 80915 |
| ROWLEY, KIMBERLY | 2117 CLARKSON CIRCLE  COLORADO SPRINGS CO 80909 |
| ROXANA ZULETA | 360 E. ORLANDO WAY APT. #G  COVINA CA 91723 |
| ROXANE ARNOLD | 535 EVERGREEN DR  PASADENA CA 91105 |
| ROXANE ROBERTS | 18 FIELDING ST  GLENS FALLS NY 12801 |
| ROXANNE ACUNA | 15139 BLACKHAWK ST  MISSION HILLS CA 91345 |
| ROXANNE COTE | 94 COOPER STREET  GLENS FALLS NY 12801 |
| ROXANNE FLORES | 86-76 208TH STREET APT. 3F  QUEENS VILLAGE NY 11427 |
| ROXANNE GRAVES | 4700 CRANSTON PLACE  ORLANDO FL 32812 |
| ROXANNE HARRIS | 3506 170TH PLACE  LANSING IL 60438 |
| ROXANNE JONES | 381 28TH STREET  COPIAGUE NY 11726 |
| ROXANNE KIRKLAND | 630 N KENWOOD AVE  BALTIMORE MD 21205 |
| ROXANNE MCGRAW | 630 NORTH KENWOOD AVENUE  BALTIMORE MD 21205 |
| ROXANNE SCHOWE | 60 HELMSMAN COURT  BALTIMORE MD 21221 |
| ROXEANNE VAINUKU | 13203 SE 164TH STREET  RENTON WA 98058 |
| ROY A BASS | 17100 SE 66TH ST.  OKLAWAHA FL 32179 |
| ROY CAMERON | 4303 RUSTLING LEAVES TERRACE  BOWIE MD 20716 |
| ROY CAMPBELL | 636 PROSPECT AVENUE APT. LL1  HARTFORD CT 06105 |
| ROY CARLSON | 4912 STANLEY AVENUE  DOWNERS GROVE IL 60515 |
| ROY DIAZ | 36811 SOLVAY STREET  PALMDALE CA 93552 |
| ROY EVANS | 5 WOODS CT  BALTIMORE MD 21221 |
| ROY F DAMER | 610 W CORDIAL  DES PLAINES IL 60018 |
| ROY FARMER | 3878 LATROBE STREET  LOS ANGELES CA 90031 |
| ROY G HILL | 7560 LARKSPUR DR  BUENA PARK CA 90620 |
| ROY GONZALEZ | 1019 N BONNIE BEACH PLACE  LOS ANGELES CA 90063 |
| ROY HERNANDEZ | 427 W. ALDINE AVE APT. #4  CHICAGO IL 60657 |
| ROY INGELS | 1520 WINTER STREET  KINGSBURG CA 93631 |
| ROY J GONZALEZ | 1019 N BONNIE BEACH PLACE  LOS ANGELES CA 90063 |
| ROY KNOPH | 167 LENOX ROAD  HUNTINGTON STATION NY 11746 |
| ROY L SELLERS | 4237 JERRY AVENUE  BALDWIN PARK CA 91706 |
| ROY MANZIE | 54 MEAD STREET  NEW BRITAIN CT 06051 |
| ROY ODELL | 15628 PESCADOS DR.  LA MIRADA CA 90638 |
| ROY PETRO | 290 BUCKINGHAM DRIVE  BETHLEHEM PA 18017 |
| ROY SAMMET | 6499 NE 7TH AVE APT 1  BOCA RATON FL 33487 |
| ROY STANLEY | 7220 W JONQUIL  NILES IL 60714-4749 |
| ROY STITH | 6035 JEFFERSON AVENUE APT. 227  NEWPORT NEWS VA 23605 |
| ROY VANOFFELEN | 2251 HAWTHORNE ROAD  HOMEWOOD IL 60430 |
| ROY WILLIAMS | 514 BARCIA DR  ROCKHILL MO 63119 |
| ROY, SUMIT | 680 N GREEN STREET UNIT 506  CHICAGO IL 60622 |
| ROYA BALALI | 1126 23RD STREET APT #1  SANTA MONICA CA 90403 |
| ROYAL PALM BEACH PANTHERS | PO BOX 464  LOXZHATCHEE FL 33470 |
| ROYAL PALM CITY ICE INC | 500 NE 185TH STREET  MIAMI FL 33179 |

| Claim Name | Address Information |
|---|---|
| ROYAL WOOD ASSOCIATES | RE: SALT LAKE CITY 230 W 200 230 WEST 200 SOUTH SUITE 2115   SALT LAKE CITY UT 84101 |
| ROYAL WOOD OFFICE PLAZA | RE: SALT LAKE CITY 230 W 200 230 WEST 200 SOUTH SUITE 2115   SALT LAKE CITY UT 84101-3414 |
| ROYCE HALL | P.O. BOX 641464   LOS ANGELES CA 90064 |
| ROYCE JONES | 6806 CR 1504   ATHENS TX 75751 |
| ROYCE NELSON | 8 TERN COURT   ELKTON MD 21921 |
| ROYCE REID GRAPHIC DESIGN | 316 BODART LANE   FORT WORTH TX 76108 |
| ROYCE VIBBERT | 202 SOUTH WEST STREET   ARLINGTON HEIGHTS IL 60005 |
| ROYCE WILSON | 547 OCAMPO DRIVE   PACIFIC PALISADES CA 90272 |
| ROYER OCKEN, JESSICA A | 2744 W HADDON AVE       3RD FLR   CHICAGO IL 60622 |
| ROYSTON WILSON | 365 MAIN STREET APT. 1B   BAY SHORE NY 11706 |
| ROZALIA BINDAS | 2550 W AUGUSTA BLVD   CHICAGO IL 60622 |
| ROZENNA DAVION | 211 EVERGREEN FOREST   AVENEL NJ 07001 |
| ROZI SINGH | 174 JOHN STREET   LEVITTOWN NY 11756 |
| ROZMOND DORSEY | 107 CHESHIRE CT   FAIRVIEW HEIGHTS IL 62208 |
| ROZNER, BARRY | 130 MEYERSON WAY   WHEELING IL 60090 |
| RR CRANE INVESTMENT CORPORATION | RE: CHATSWORTH 8966 COMANCHE ATTN: ROBERT R. CRANE PO BOX 2957   CULVER CITY CA 90231 |
| RR CRANE INVESTMENTS INC | RE: CHATSWORTH 8966 COMANCHE PO BOX 572620   TARZANA CA 91357 |
| RR DONNELLEY | MORAN 9125 BACHMAN RD   ORLANDO FL 32824 |
| RR DONNELLEY | 1000 WINDHAM PARKWAY   BOLINGBROOK IL 60490 |
| RR DONNELLEY | FIRST PRIORITY PO BOX 93445   CHICAGO IL 60673-3445 |
| RR DONNELLEY | PO BOX 809284   CHICAGO IL 60680-9284 |
| RREEF AMERICA REIT II CORP D | 75 REMITTANCE DRIVE   SUITE 1624   CHICAGO IL 60674-1624 |
| RREEF AMERICA REIT II CORP VVV | 1301 W 22ND STREET   SUITE 602   OAK BROOK IL 60523 |
| RREEF AMERICA REIT II CORP VVV | 75 REMITTANCE DR   STE 6752   CHICAGO IL 60675-6752 |
| RREEF AMERICA REIT II CORP. D. | RE: BENSENVILLE 874 EAGLE DR. C/O RREEF MANAGEMENT COMPANY 1301 W. 22ND ST., SUITE 602   OAK BROOK IL 60523 |
| RREEF AMERICA REIT II CORP. VVV | RE: WEST ORANGE DISTRIBUTION 75 REMITTANCE DR., STE 6752; PROJ ID: 80.J73012, TEN:TORLASE00, LSE:LORLASE00   CHICAGO IL 60675-6752 |
| RREEF MANAGEMENT COMPANY | RE: WEST ORANGE DISTRIBUTION 3000 MERCY DR.   ORLANDO FL 32808 |
| RUBAINA AZHAR | 2656 CAMINO DEL SOL   FULLERTON CA 92833 |
| RUBEL, CHARLES | 5137 N WOLCOTT       NO.2   CHICAGO IL 60640 |
| RUBEN ALVARADO | 1537 WEST EAST STREET   ONTARIO CA 91762 |
| RUBEN CANO | 14346 WINDJAMMER DRIVE   MORENO VALLEY CA 92553 |
| RUBEN CASTILLO | 1615 BEATRICE DR.   ORLANDO FL 32810 |
| RUBEN COLLAZO | 226 SOUTH 15TH STREET   ALLENTOWN PA 18102 |
| RUBEN CUETO | 9420 POINCIANA PLACE UNIT 107   FORT LAUDERDALE FL 33324 |
| RUBEN FIERRO | 5937 ORANGECREST AVE,   AZUSA CA 91702 |
| RUBEN LAFARGE | 5108 ALMADEN DRIVE   LOS ANGELES CA 90042 |
| RUBEN LIMPIAS | P.O. BOX 6125   LA PUENTE CA 91747 |
| RUBEN LUCERO | 28414 EVERGREEN LN.   SAUGUS CA 91390 |
| RUBEN MONTELLANO | 18320 AVENUE C   PERRIS CA 92570 |
| RUBEN PEREZ HOYOS | 3350 BANKS ROAD APT 102   MARGATE FL 33063 |
| RUBEN RASCON | 833 1/2 N HICKS AVENUE   LOS ANGELES CA 90063 |
| RUBEN VIVES | 16334 FIELDCREST COURT   LA MIRADA CA 90638 |
| RUBI PAGAN-MARRERO | 860 CYPRESS PARK WAY APT A4   POMPANO BEACH FL 33064 |
| RUBIN, CHRIS | 3019 EFFIE STREET   LOS ANGELES CA 90026 |
| RUBIN, MARTIN | 1155 E DEL MAR BLVD    NO.301   PASADENA CA 91106 |

| Claim Name | Address Information |
| --- | --- |
| RUBINS BEAUBRUN | 216-28 111TH AVENUE   QUEENS VILLAGE NY 11429 |
| RUBIO, MAURICIO | 3712 CLARENCE AVE   BERWYN IL 60402 |
| RUBY BOOKER | 1225 E 140TH STREET   ROSEWOOD CA 90222 |
| RUBY BRISENO | 984 EAST 55TH STREET   LOS ANGELES CA 90011 |
| RUBY CHEN | 4080 ROSENDA CT.   UNIT 206   SAN DIEGO CA 92122 |
| RUBY NICHOLS | 810 WEBB COURT   BALTIMORE MD 21202 |
| RUCKER, RYAN | 2912 STONEWALL LANE   ATLANTA GA 30331 |
| RUD ORELLANA | 5527 W. ADDISON   CHICAGO IL 60647 |
| RUDEEN BRADY | 6728 SECOND MORNING COURT   COLUMBIA MD 21045 |
| RUDENS CHARLES | 78 BUXTON LANE   BOYNTON BEACH FL 33436 |
| RUDOLPH MEARS | 3102 CONCORD DRIVE   CINNAMINSON NJ 08077 |
| RUDOLPH MONTENEGRO | 2526 E LIZBETH   ANAHEIM CA 92806 |
| RUDOLPH, MARA | 9225 RAMBLEWOOD DR   NO.1016   CORAL SPRINGS FL 33071 |
| RUDY ADELSHIAN | 16572 WINDSOR AVENUE   WHITTIER CA 90603 |
| RUDY BUCCIANTI | 79 WEST 45TH STREET   BAYONNE NJ 07002 |
| RUDY CASTANEDA | 341 E 84ST   LOS ANGELES CA 90003 |
| RUDY ELI KOSANOVICH | 11625 CENTENNIAL AVENUE   HUNTLEY IL 60142-8181 |
| RUDY FLORES | 7018 N VISTA STREET   SAN GABRIEL CA 91775 |
| RUDY GRAIANI | 31 SALT BOX PATH   AMITYVILLE NY 11701 |
| RUDY MARTIN | 1405 MARIGOLD LN   MINOOKA IL 60447 |
| RUDY MORRIS | 11647 TWIN CREEK ROAD   FT. PIERCE FL 34945 |
| RUDY RAMIREZ | 16241 KINGSPORT ROAD   ORLAND PARK IL 60467 |
| RUDY SIMON | 957 ERIE STREET   ALLENTOWN PA 18103 |
| RUEDA, GUSTAVO | 2601 W NORTH AVE     FL2   CHICAGO IL 60647 |
| RUFA DIAZ | 2324 VAN BUREN ST. #104   HOLLYWOOD FL 33020 |
| RUFUS PICKENS | 1225 W. WASHBURNE AVE.   CHICAGO IL 60608 |
| RUGGIERO, MADALYN | 304 E INDIANA AVE   MAUMEE OH 43537 |
| RUIZ, ABNER JOSE | C/REP DOM NO.1   PARAISO ORIENTAL   SANTO DOMINGO DOMINICAN REPUBLIC |
| RUIZ, BRUCE ALEXANDER | PO BOX 714   LA FERIA TX 78559 |
| RUIZ, EDWARD F | RE: RIVERSIDE 1200 MARLBOROUG 2151 EAST FRANCIS STREET   ONTARIO CA 91761 |
| RUIZ, EDWARD F | 2151 EAST FRANCIS STREET   ONTARIO CA 91761 |
| RUIZ, MARIO ERNESTO | 148 EAST 1460 SOUTH   OREM UT 84058 |
| RUKMINI SUKHRAM | 2257 LYON AVENUE   BRONX NY 10462 |
| RUMA KUMAR | 50 SANDSTONE COURT APT. K   ANNAPOLIS MD 21403 |
| RUMAGE, LAURA | 2464 MURPHY WOODS RD   BELOIT WI 53511 |
| RUOTOLO, CARINA | 1 PEZ CT   NORTH HAVEN CT 06473 |
| RUPERT BYNUM | 25 FRANKLIN ROAD   NEWPORT NEWS VA 23601 |
| RUPERTO NAVA LAPAZ | 7200 N KARLOV AVE   LINCOLNWOOD IL 60712 |
| RUPINDER DHILLON | 21015 CANTEL PL   WALNUT CA 91789 |
| RURAL OREGON WIRELESS TELEVISION | PO BOX 442   LAKE OSWEGO OR 97034 |
| RUS, MAYER | 7560 LOLINA LANE   LOS ANGELES CA 90046 |
| RUSCH, GLENDON J | 6428 CHAFFE ST   TUJUNGA CA 91042 |
| RUSH G MARION | 7422 VENICE DRIVE   CORPUS CHRISTI TX 78413 |
| RUSNAK, DAN | 18538 CHRISTIANA NO.4   LANSING IL 60438 |
| RUSNAK, DAN | 18538 CHRISTIANA NO.4   LANSING IL 60438 |
| RUSS LICHTERMAN | 1831 E MOYAMENSING AVE   PHILADELPHIA PA 19148 |
| RUSS PARSONS | 2500 OREGON AVENUE   LONG BEACH CA 90806 |
| RUSS SALZMAN | 37 SPRINGHOUSE CIR   MANAPALAN NJ 07726 |
| RUSS YAHYAVI | 410 NICHOLAS LANE   SANTA BARBARA CA 93108 |

| Claim Name | Address Information |
|---|---|
| RUSSEK, ANN | 2340 JONES ROAD  POTTSTOWN PA 19465 |
| RUSSEK, ANN | 159 HILL CHURCH RD  SPRING CITY PA 19504 |
| RUSSELL ADAMS | P. O. BOX 1103  SANTA MONICA CA 90406 |
| RUSSELL CHANDLER | 14493 KEBRA LANE  SONORA CA 95370 |
| RUSSELL COMPTON | 6216 ASHLEY COURT  CHINO CA 91710 |
| RUSSELL DE VITA | 1117 MILAN AVENUE  SOUTH PASADENA CA 91030 |
| RUSSELL DEGIOIA | 58 MORTON AVENUE  FREEPORT NY 11520 |
| RUSSELL ESPOSITO | 4942 NW 107 AVE  CORAL SPRINGS FL 33076 |
| RUSSELL F ADAMS | P. O. BOX 1103  SANTA MONICA CA 90406 |
| RUSSELL FAULK | PO BOX 4324  HEMPSTEAD NY 11551 |
| RUSSELL FOX | 1296 PETERSON CT.  GREENWOOD IN 46143 |
| RUSSELL GARY | 477 MOONDANCE ST  THOUSAND OAKS CA 91360 |
| RUSSELL GAZZANA | 6410 W SAMPLE ROAD  CORAL SPRINGS FL 33067 |
| RUSSELL H ARASMITH | 8541 LAMAR DR  HUNTINTON BCH CA 92647 |
| RUSSELL HARBOUR | 29267 N. LAS BRISAS  SANTA CLARITA CA 91354 |
| RUSSELL J  PADGETT HOMES | 1091 DELABOLE JUNCTION  PEN ARGYL PA 18072 |
| RUSSELL JOHNSON | 1360 WATERSIDE DRIVE  BOLINGBROOK IL 60490 |
| RUSSELL JOHNSON | 17106 LUDLOW STREET  GRANADA HILLS CA 91344 |
| RUSSELL JONES | 7200 E. QUINCY AVENUE APT # 213  DENVER CO 80237 |
| RUSSELL KROC | 26 VOLPI ROAD  BOLTON CT 06043 |
| RUSSELL L JOHNSTON | 11416 THIENES  SO EL MONTE CA 91733 |
| RUSSELL LEWIS | 1301 EDGEWOOD ROAD  EDGEWOOD MD 21040 |
| RUSSELL LIFE SKILLS AND READING | FOUNDATION INC 1948 HARRISON ST  HOLLYWOOD FL 33020 |
| RUSSELL M ESPOSITO | 4942 NW 107 AVE  CORAL SPRINGS FL 33076 |
| RUSSELL MANN | 911 W. WRIGHTWOOD AVE. UNIT 1  CHICAGO IL 60614 |
| RUSSELL MAUGER | 406 NW 68 AVE #315  PLANTATION FL 33317-7589 |
| RUSSELL NEWTON | 3563 PHEASANT STREET  GLENDALE CA 91206-4810 |
| RUSSELL PROVENZANO | 190 FRONT AVE  BRENTWOOD NY 11717 |
| RUSSELL ROBERSON | 17319 AUTUMN PINES CT.  CLERMONT FL 34711 |
| RUSSELL ROBITAILLE | 16360 EAST FREMONT AVENUE #3  AURORA CO 80016 |
| RUSSELL SCHUBERT | 8415 BELLONA LANE APT: 814  TOWSON MD 21204 |
| RUSSELL SMALL | 180 NW 118TH DRIVE  CORAL SPRINGS FL 33071 |
| RUSSELL STANTON | 3121 EL TOVAR DR  GLENDALE CA 91208 |
| RUSSELL THOMPSON | 1401 HIGHWAY 360 APT. # 1223  EULESS TX 76039 |
| RUSSELL TRICHON | 881 VERONA DRIVE  MELVILLE NY 11747 |
| RUSSELL WORKING | 127 W. WASHINGTON BLVD. APT. 1  OAK PARK IL 60302 |
| RUSSELL, CRISTINE | 83 TURNINGMILL LN  NEW CANAAN CT 06840 |
| RUSSELL, JENNIFER D | 814 E LUNGSFORD RD APT 104  LEES SUMMIT MO 64063 |
| RUSSELL, MARY R | 4083 PRINCETON BLVD  S EUCLID OH 44121 |
| RUSSELL, RICHARD E | 217 DELARONDE STREET  NEW ORLEANS LA 70114 |
| RUSSO, ALEXANDER | 742 WASHINGTON AVE  APT 2L  BROOKLYN NY 11238 |
| RUSSO, THOMAS P | 123 OLD ESSEX ROAD  MANCHESTER MA 01944 |
| RUSTY CRAWFORD | 2042 ORCHID BLOOM LANE  INDIANAPOLIS IN 46231 |
| RUTH A BACHTELL | 81 WESTWOOD DRIVE  PARK FOREST IL 60466 |
| RUTH A COFFEE | 1009 26TH STREET  ORLANDO FL 32805 |
| RUTH A JAGGER | 468 EAGLE ST. #303  NEWMARKET ON L3Y 1K9 CA |
| RUTH BOULET | 3311 S. TAYLOR AVE  MILWAUKEE WI 53207 |
| RUTH CALANDRIELLO | 6036 S. PECK AVENUE  LA GRANGE HIGHLANDS IL 60525-3826 |
| RUTH CAMPUSANO | 261 AMERICAN BOULEVARD  BRENTWOOD NY 11717 |

| Claim Name | Address Information |
|---|---|
| RUTH CLARK | 5045 N. KILDARE   CHICAGO IL 60630 |
| RUTH DANCKERT | 25 CHURCHILL STREET   SPRINGFIELD MA 01108 |
| RUTH DITUCCI | 8223 SOUTHERN FOREST DR.   ORLANDO FL 32829 |
| RUTH E LINCHESTER | 4220 DAVIS STREET   MATTESON IL 60443 |
| RUTH GERCHEN | 241 PENWOOD COURT   CHESTERFIELD MO 63017 |
| RUTH H FOWLER | 264 PORT DELMARVA   REHOBOTH BE DE 19971 |
| RUTH HARRISON | 88 WESTFORD AVENUE   STAFFORD CT 06076 |
| RUTH KANINS | 1074 CONDOR PLACE   WINTER SPRINGS FL 32708 |
| RUTH LONGORIA | 10700 VENTURA BOULEVARD APT H   STUDIO CITY CA 91604 |
| RUTH M PETERS | 125 ACACIA DR   INDIAN HEAD P IL 60525 |
| RUTH MEYER | 201 EVERGREEN ST 3-1A   VESTAL NY 13850-2760 |
| RUTH R MORFIN | 18214 E BARROSO STREET   ROWLAND HGTS CA 91748 |
| RUTH RYON | 1800 S. PACIFIC COAST HIGHWAY APT #30   REDONDO BEACH CA 90277 |
| RUTH S BURNS | 1600 LEHIGH PARKWAY EAST APARTMENT 6P   ALLENTOWN PA 18103 |
| RUTH SANDEFUR | 5134 MORSE AVE   SKOKIE IL 60077 |
| RUTH STROMAN | 21 COOPER CIRCLE   WINDSOR CT 06095 |
| RUTH TESAR WIEGEL | 8544 W NORTH TERRACE   NILES IL 60714 |
| RUTH WHEELER | 35 MAIN STREET APT. C-4   SOUTH WINDSOR CT 06074 |
| RUTH WINCHELL | P.O. BOX 269   FORT ANN NY 12827 |
| RUTHANN BACHMAN | 221 E CUMBERLAND STREET   ALLENTOWN PA 18103 |
| RUTHANNE SALIDO | P.O. BOX 1569   LA CANADA CA 91012 |
| RUTHELLYN MUSIL | 950 N. MICHIGAN #4604   CHICAGO IL 60611 |
| RUTHIE MANGOSING | 3001 ASHLEY WAY   WILLIAMSBURG VA 23185 |
| RUV, CHERYL  M | N7304 CRYSTAL RIDGE DR   BEAVER DAM WI 53916 |
| RUZHDI MEHMETI | 773 FARMINGTON AVENUE APT. A-3   WEST HARTFORD CT 06119 |
| RYAL BEEBE, LESLIE | 136 ORCHARD AVE   HILLSDALE IL 60162 |
| RYAN ACQUAVITA | 8557 NW 61ST STREET   TAMARAC FL 33321 |
| RYAN ALLEN | 2730 N. WAYNE APT 1F   CHICAGO IL 60614 |
| RYAN ASHER | 3536 FRONTENAC COURT   AURORA IL 60504 |
| RYAN BERENZ | 7028 N. SENECA AVE   GLENDALE WI 53217 |
| RYAN BERNAT | 91 PENNYWOOD LANE   WILLIMANTIC CT 06226 |
| RYAN BRUCE | 6404 S. WINCHESTER   CHICAGO IL 60636 |
| RYAN BUDNICK | 333 WEST LEHOW UNIT #24   ENGLEWOOD CO 80110 |
| RYAN BURTON | 7666 VIA FLORES WAY   BOCA RATON FL 33487 |
| RYAN BUSH | 4832 COLUMBIA AVE.   HAMMOND IN 46327 |
| RYAN CARTER | 13463 BURBANK BLVD   VAN NUYS CA 91401 |
| RYAN CHATELAIN | 159 CALYER STREET APT 1B   BROOKLYN NY 11222 |
| RYAN CLOUSE | 1 PINE ST   HUDSON FALLS NY 12839 |
| RYAN COLLINS | 5063 NORTH KENMORE APT# G   CHICAGO IL 60640 |
| RYAN CONNELLY | 3606 CHESTNUT AVE   BALTIMORE MD 21211 |
| RYAN CORCORAN | 215 OLD YORK ROAD   DILLSBURG PA 17019 |
| RYAN CORTADA | 1009 SOUTH MAGEE CREEK COURT   OVIEDO FL 32765 |
| RYAN DEARON | 1363 W. ESTES #2   CHICAGO IL 60626 |
| RYAN DUBOIS | 3519 N WILTON #3   CHICAGO IL 60657 |
| RYAN EVERAERT | 1222 JENNY DRIVE APT. F   SYCAMORE IL 60178 |
| RYAN FRASER | 3547 GREAT NECK ROAD APT 16A   AMITYVILLE NY 11701 |
| RYAN FRITZ | 732 SANDRA AVENUE   WEST ISLIP NY 11795 |
| RYAN GONZALES | 11575 SANTA ANITA   CHINO CA 91710 |
| RYAN GOTELLI | 936 DIAMOND STREET #5   SAN DIEGO CA 92109 |

| Claim Name | Address Information |
|------------|---------------------|
| RYAN GRESCH | 16481 WATERWAY CIRCLE   HUNTINGTON BEACH CA 92649 |
| RYAN HAGGERTY | 435 N. MICHIGAN AVE.   CHICAGO IL 60611 |
| RYAN HAYEN | 1115 W. PATTERSON AVE GRDN APT   CHICAGO IL 60613-3858 |
| RYAN HENNEBOEHLE | 2133 BONROYAL DRIVE   DES PERES MO 63131 |
| RYAN JACQMIN | 12652 GEORGE STREET   GARDEN GROVE CA 92840 |
| RYAN JASTER | 2240 CENTRAL STREET APT. 2W   EVANSTON IL 60201 |
| RYAN JOHNSEN | 3436 VINTON AVE APT 9   LOS ANGELES CA 90034 |
| RYAN KERN | 2222 MAIN STREET   WHITEHALL PA 18052 |
| RYAN KNELLER | 908 MAGNOLIA ROAD   HELLERTOWN PA 18055 |
| RYAN LEIBFRIED | 1437 WEST ADDISON STREET UNIT# 1   CHICAGO IL 60613 |
| RYAN LIESKE | 1289 100TH ST SE   BYRON CENTER MI 49315 |
| RYAN LONG | 5510 ROBERTS ROAD   SCHNECKSVILLE PA 18078 |
| RYAN LYNCH | 7019 QUAIL LAKE DR.   HOLLAND OH 43528 |
| RYAN MAHONEY | 45 ROWLAND STREET   STRATFORD CT 06614 |
| RYAN MANCUSO | 576 SAMUEL COURT   ENCINITAS CA 92024 |
| RYAN MARTINEZ | 14338 FLOMAR DRIVE   WHITTIER CA 90605 |
| RYAN MCCLUSKEY | 1815 E. KALEY AVE. APT. U3   ORLANDO FL 32806 |
| RYAN MCCORMICK | 6010 ERNEST STREET   LOS ANGELES CA 90034 |
| RYAN MCKENZIE | 2645 GUIANA PLUM DR   ORLANDO FL 32828 |
| RYAN MCNEILL | 1070 SW 46TH AVE APT 307   POMPANO BEACH FL 33069 |
| RYAN MILLER | 740 W FULTON 1102   CHICAGO IL 60661 |
| RYAN MOSS | 136 FIELDS LANE   PEEKSKILL NY 10566 |
| RYAN NAGLE | 14422 S. SAGINAW AVENUE   CHICAGO IL 60633 |
| RYAN OISTACHER | 2091 NW 87TH TERRACE   CORAL SPRINGS FL 33071 |
| RYAN PROMACK | 1565 SYCAMORE DRIVE   FALLBROOK CA 92028 |
| RYAN RAY | 1432 CONSTANCE STREET APT. #U   NEW ORLEANS LA 70130 |
| RYAN REICHENBACH | 420 W. SURF STREET APT.  #514   CHICAGO IL 60657 |
| RYAN REPSHER | 1759 PINEWIND DRIVE   ALBURTIS PA 18011 |
| RYAN RIOS | 12631 MILL WHEEL   HOUSTON TX 77070 |
| RYAN SCHUMACHER | 11 STACEY LANE   EAST NORTHPORT NY 11731 |
| RYAN SENTZ | 6943 SPIDER LILY LANE   LAKE WORTH FL 33462 |
| RYAN SHAFFER | 2901 GEOFFREY DR.   ORLANDO FL 32826 |
| RYAN SMITH | 12626 PINETOP WAY   NOBLESVILLE IN 46060 |
| RYAN SMITH | 1530 S. STATE STREET APT 16B   CHICAGO IL 60605 |
| RYAN STANISH | 1123 W MONTANA ST 1ST FLOOR   CHICAGO IL 60614 |
| RYAN STEPHENS | 1594 HINTERLONG LANE   NAPERVILLE IL 60563 |
| RYAN STODDART | 4907 FALCON CREEK WAY APT. #108   HAMPTON VA 23666 |
| RYAN TERPSTRA | 336 PLEASANT   GRAND RAPIDS MI 49503 |
| RYAN THAYER | P.O. BOX 167361   ORLANDO FL 32816 |
| RYAN TORRES | 1017 W. BYRON ST. APT. GW   CHICAGO IL 60613 |
| RYAN VAILLANCOURT | 836 N. SANBORN AVENUE APT #315   LOS ANGELES CA 90029 |
| RYAN VANDERHOFF | 3737 SE 36TH PLACE APT 18   PORTLAND OR 97202 |
| RYAN WALSH | 3744 N KENMORE APT 2   CHICAGO IL 60613 |
| RYAN WEBBER | 2311 O CONNOR ST.   SPARTA MI 49345 |
| RYAN WEHR | 2806 THOMPSON STREET   OREFIELD PA 18069 |
| RYAN WHITE | 2208 RETREAT COURT   EDGEWOOD MD 21040 |
| RYAN WING | 3242 MABEL STREET   INDIANAPOLIS IN 46234 |
| RYAN, JASON | 1232 W ROCKY RIVER RD   CHARLOTTE NC 28213 |
| RYAN, JOSEPH G | 51 LEDGEWOOD DRIVE   NORWALK CT 06850 |

| Claim Name | Address Information |
| --- | --- |
| RYAN, LEIGH SCARLET | THE SCARLET LETTER 5654 ELMER AVE  NORTH HOLLYWOOD CA 91601 |
| RYAN, NANCY | 7440 S. SHENANDOAH DR.  ELIZABETH CO 80107 |
| RYDELL, SHARON | 610 BOND AVE.  REISTERSTOWN MD 21136 |
| RYDZYNSKI, MICHAEL V | 181 TANGELO  IRVINE CA 92618-4471 |
| RYFLE, STEPHEN | 1214 YALE DR  GLENDALE CA 91205 |
| RYMAN, KEITH DOUGLAS | 1077 BARTLETT DR  JEFFERSON CITY TN 37760 |
| RYU, JAE KUK | SUNG DONG KU YONGDAP DONG 160-8  SEOUL KOREA, REPUBLIC OF |
| S & S SERVICE, INC. | 104-50 111TH STREET  RICHMOND HILL NY 11419 |
| S BETH KASSAB | 3047 RANDLEMAN COURT  OVIEDO FL 32765 |
| S DWIGHT HANNA | 2098 CORBETT ROAD  MONKTON MD 21111 |
| S JANN TRACEY | 8300 FAIRMOUNT DRIVE #Q 104  DENVER CO 80247 |
| S K. RHOADS | 2611 NIDO WAY  LAGUNA BEACH CA 92651 |
| S LORRAINE LEUPOLD | 5420 HOLLOW OAK COURT  ST. LOUIS MO 63129 |
| S PATRICK CURRY | 5415 N. SHERIDAN RD UNIT 2409  CHICAGO IL 60640 |
| S ROBERT WORMALD | 1404 ALLIN LANE  BANNING CA 92220 |
| S6 CONSULTING INC | C/O S6 CONSULTING GROUP 16000 VENTURA BLVD  FL5  ENCINO CA 91436 |
| SAAR GASLIN, MAYRAV | 1218 S CRESCENT HTS BLVD  LOS ANGELES CA 90035 |
| SABEL, JANICE | 949 HUNTINGTON DR  ELK GROVE VILLAGE IL 60007 |
| SABEL, MICHAEL | 26 HAWTHORNE RIDGE CIRCLE  TRUMBULL CT 06611 |
| SABINA BHASIN | 8024 STONEHINGE CT. N  INDIANAPOLIS IN 46260 |
| SABINE HIRSCHAUER | 264 E. 40TH STREET  NORFOLK VA 23504 |
| SABOORA YUSEF-BUFORD | 3911 NW 34TH WAY  LAUDERDALE LAKES FL 33309 |
| SABRINA ANDREWS | 311 SAGE LANE  PHILADELPHIA PA 19128 |
| SABRINA FARLEY | 46027  EARLE WALLACE CIRCLE  STERLING VA 20166 |
| SABRINA FERNANDES | 5554 COURTYARD DRIVE  MARGATE FL 33063 |
| SABRINA GONZALEZ | 39 MICHIGAN AVENUE  BAY SHORE NY 11706 |
| SABRINA HALL | 1265 CIRCLE DRIVE  BALTIMORE MD 21227 |
| SABRINA KLINGER | 4444 WOODMAN AVENUE APT#8  SHERMAN OAKS CA 91423 |
| SABRINA MONROE | 80 LIGHTHOUSE RD  BABYLON NY 11702 |
| SABRINA WILLIAMS | 32 SOUTH PARK PLACE  AMITYVILLE NY 11701 |
| SABUR, UMAR A | 1231 HILDRETH AVE  COLUMBUS OH 43203 |
| SACK, ALLEN L | 760 EDGEWOOD AVE  NEW HAVEN CT 06515 |
| SACRAMENTO COUNTY TAX COLLECTOR | SECURED TAX UNIT PO BOX 508  SACRAMENTO CA 95812-0508 |
| SACRAMENTO COUNTY TAX COLLECTOR | UNSECURED UNIT PO BOX 508  SACRAMENTO CA 95812-0508 |
| SACRAMENTO COUNTY TAX COLLECTOR | 700 H STREET ROOM 1710  SACRAMENTO CA 95814-1285 |
| SAENZ, MELISSA | 1851 CALLE RANCHO GRANDE N  SAN BENITO TX 78586 |
| SAFINA, CARL | PO BOX 250  EAST NORWICH CT 11732 |
| SAFINA, CARL | BLUE OCEAN INSTITUTE PO BOX 250  EAST NORWICH NY 11732 |
| SAGARESE, MARGARET | 57 FOXGLOVE ROW  RIVERHEAD NY 11901 |
| SAHAR VAHIDI | 609 MACADAMIA LANE  PLACENTIA CA 92870 |
| SAHARA LTD | 416 E 85TH ST 4G  NEW YORK NY 10028 |
| SAHARA LTD | 416 E 85TH ST NO.4G  NEW YORK NY 10028 |
| SAHIB BARJAN | 1700 GRAND CONCOURSE 5C  BRONX NY 10457 |
| SAHIB STAFFING, INC. | 148 SABOR AVENUE  VALLEY STREAM NY 11580 |
| SAHIMI, MUHAMMAD | 2189 N ALTADENA DRIVE  ALTADENA CA 91001 |
| SAHZA ALJKANOVIC | 43 BALDWIN STREET  HARTFORD CT 06114 |
| SAINT BEDE ACADEMY | RT SIX W  PERU IL 61354 |
| SAINT FRANCIS HOSPITAL AND MEDICAL | CENTER FOUNDATION 114 WOODLAND ST  HARTFORD CT 06105 |
| SAINT MARTIN SAINVIL | 704 NW 42 ST # B  FORT LAUDERDALE FL 33309 |

| Claim Name | Address Information |
|---|---|
| SAINT MARYS SCHOOL | 946 HOPMEADOW ST  SIMSBURY CT 06070 |
| SAJI MATHAI | P.O. BOX 1354  ALHAMBRA CA 91802-1354 |
| SAKAI, SHUJI | 34 SETON ROAD  IRVINE CA 92612 |
| SAKIOKA FARMS | RE: FOUNTAIN VALLEY 17700 NEW 14850 SUNFLOWER AVENUE  SANTA ANA CA 92707 |
| SAL RECCHI | 202 JONESBURY COURT  LONGWOOD FL 32779 |
| SALAZAR, JORGE | 4032 W IRVING PARK RD  APT 312  CHICAGO IL 60641 |
| SALAZAR, MIGUEL | FUNDACION MENDOZA CALLE 28 CASA NO.5 BARCELONA  EDO ANZOATEGUI VENEZUELA |
| SALAZAR, MIGUEL ANTONIO | FUNDACION MENDOZA CALLE 28 CASA NO.5 BARCELONA  EDO ANZOATEGUI VENEZUELA |
| SALCEDO, MONICA | 3708 KELTON AV NO. 3  LOS ANGELES CA 90034 |
| SALCEDO, MONICA | 6436 GERALD AVE  LAKE BALBOA CA 91406 |
| SALEEMA SYED | 910 S. MICHIGAN AVENUE # 1217  CHICAGO IL 60605 |
| SALEM BAPTIST CHURCH OF JENKINTOWN | 610 SUMMIT AVE  JENKINTOWN PA 19046 |
| SALERNO, STEVE | 6040 ELI CIRCLE  MACUNGIE PA 18062 |
| SALFEN, SELENA | 2658 WEST ARMITAGE NO. 1  CHICAGO IL 60647 |
| SALIL KULKARNI | 5630 N SHERIDAN ROAD 201  CHICAGO IL 60660 |
| SALINAS, DIAMANTINA PENA | 3014 CARSON ST    APT B  EDINBURG TX 78539 |
| SALLAM OMRON | 109 NORTH ELLSWORTH STREET  ALLENTOWN PA 18109 |
| SALLIE BARRY | 1479 LEHIGH PARKWAY SOUTH  ALLENTOWN PA 18103 |
| SALLIE HOFMEISTER | 863 HYPERION AVENUE  LOS ANGELES CA 90029 |
| SALLIE JAMES | 8231 NW 68TH  AVENUE  TAMARAC FL 33321 |
| SALLIE MATHIS | 71-40 112TH STREET APT. 311  FOREST HILLS NY 11375 |
| SALLY APGAR | 103 E THATCH PALM CIRCLE  JUPITER FL 33458 |
| SALLY BOBBER | 2800 LAKE ARNOLD PLACE  ORLANDO FL 32806 |
| SALLY C BOBBER | 2800 LAKE ARNOLD PLACE  ORLANDO FL 32806 |
| SALLY GARCIA | 5607 S. TRIPP AVE.  CHICAGO IL 60629 |
| SALLY HIRES | 6939 BELLUNO PLACE  ALTA LOMA CA 91701 |
| SALLY HUTCHINSON | 550 ORANGE AVENUE #327  LONG BEACH CA 90802 |
| SALLY KESTIN | 2820 CRYSTAL COURT  MIAMI FL 33133 |
| SALLY LAWRENCE | 2893  RT 737  KEMPTON PA 19529 |
| SALLY MORROW | 1411 SW 6TH AVENUE  FT. LAUDERDALE FL 33315 |
| SALLY ROTH | 6688 JOLIET ROAD APT# 177  INDIAN HEAD PARK IL 60525 |
| SALLY T BEAMAN | 608 BEECH DR  NEWPORT NEWS VA 23601 |
| SALMAN, MILAGROS | 15106 S CENTRAL AVE UNIT C  OAK FOREST IL 60452 |
| SALOMON MAXIS | 174 BILTMORE AVE  ELMONT NY 11003 |
| SALOMONE, JULIE MARIE | 4537 CAMINO REAL  SARASOTA FL 34231 |
| SALOPEK, PAUL | INTERNAITONAL  CORRESPONDENT 435 N MICHIGAN AVE  CHICAGO IL 60611 |
| SALUTE TO EDUCATION INC | 2600 S DOUGLAS RD NO.610  CORAL GABLES FL 33134 |
| SALUTE TO EDUCATION INC | C/O M W BURGOS PO BOX 833425  MIAMI FL 33283 |
| SALVADOR GOMEZ | 1330 N. BUSH APT 7  SANTA ANA CA 92701 |
| SALVADOR GUERRERO | 18215 VILLA PARK  LA PUENTE CA 91744 |
| SALVADOR KAROTTKI | 512 N. MCCLURG COURT #5510  CHICAGO IL 60611 |
| SALVADOR LOPEZ | 529 S WILLIAMSON AVENUE  LOS ANGELES CA 90022 |
| SALVADOR ORTIZ | 1513 DOVE AVENUE  MELROSE PARK IL 60160 |
| SALVADOR SANDOVAL | 2318 S. CENTAL PARK 3RD FLOOR  CHICAGO IL 60623 |
| SALVATION ARMY | PO BOX 1171  STAMFORD CT 06904-1171 |
| SALVATION ARMY | PO BOX 348  BETHLEHEM PA 18016-0348 |
| SALVATION ARMY | 123 SIGOURNEY STREET  HARTFORD CT 06105 |
| SALVATION ARMY | 855 ASYLUM AVE  HARTFORD CT 06105 |
| SALVATION ARMY | 100 NELSON MANDELA WAY PO BOX 928  HARTFORD CT 06143-0928 |

| Claim Name | Address Information |
|---|---|
| SALVATION ARMY | 701 NORTH BROAD STREET ATTN ROBERT SOMERS  PHILADELPHIA PA 19123 |
| SALVATION ARMY | 151 KRISTIANSAND D NO.106  WILLIAMSBURG VA 23188 |
| SALVATION ARMY | 151 KRISTIANSAND DR  STE 109  WILLIAMSBURG VA 23188 |
| SALVATION ARMY | PO BOX 5580  WILLIAMSBURG VA 23188 |
| SALVATION ARMY | PO BOX 1946  SANFORD FL 32271 |
| SALVATION ARMY | 416 W COLONIAL DRIVE  ORLANDO FL 32804 |
| SALVATION ARMY | PO BOX 1540 ATTN  MAJOR JOSEPH KNOBEL  COCOA FL 32922 |
| SALVATION ARMY | PO BOX 491265  LEESBURG FL 34749-1265 |
| SALVATION ARMY | 11315 W WATERTOWN PLANK RD  WAUWATOSA WI 53226-0019 |
| SALVATION ARMY | 5040 N PULASKI ROAD  CHICAGO IL 60630 |
| SALVATION ARMY OF EASTON | 1110 NORTHAMPTON ST  EASTON PA 18042 |
| SALVATION ARMY OF EASTON | 214 SPRING GARDEN STREET  EASTON PA 18042 |
| SALVATION ARMY OF EASTON | PO BOX 937  EASTON PA 18045 |
| SALVATION ARMY OF EASTON | 144 N 8TH STREET  ALLENTOWN PA 18101 |
| SALVATION ARMY OF EASTON | 855 ASYLUM AVENUE  HARTFORD CT 06105 |
| SALVATORE ALBANESE | 147-15 11TH AVE  WHITESTONE NY 11357 |
| SALVATORE BRUNO | 321 S. SANAGAMON UNIT 805  CHICAGO IL 60607 |
| SALVATORE DABBRACCIO | 4 SHADE TREE LANE  EAST PATCHOGUE NY 11772 |
| SALVATORE FERRANTE | 38 VIRGINIA COURT  SAYVILLE NY 11782 |
| SALVATORE GIAMETTA | 4101 YARDLEY AVE NORTH  ST PETERSBURG FL 33713 |
| SALVATORE MAGGIO | PO BOX 4265  BIG BEAR LAKE CA 92315 |
| SALVATORE MARCHIANO | 75 HOWARD STREET  FAIRFIELD CT 06824 |
| SALVATORE MERENDA | 20 EXECUTIVE ROAD  SELDEN NY 11784 |
| SALVATORE MICIOTTA | 2419 BRIGHAM STREET 1ST FL.  BROOKLYN NY 11235 |
| SALVATORE PALAGRUTO | 1068 OAKWOOD DRIVE  GLENOLDEN PA 19036 |
| SALVATORE RUSSO | 737 7TH STREET  WEST BABYLON NY 11704 |
| SALVATORE SAVONA | 43 CRESCENT STREET APT. #11  STAMFORD CT 06906 |
| SALVATORE SCACCO | 1234 5TH STREET  WEST BABYLON NY 11704 |
| SALVATORE STELLA | 381 WOODS ROAD  NORTH BABYLON NY 11703 |
| SALVIN, TIMOTHY | 513 MACOMB NW  GRAND RAPIDS MI 49534 |
| SALZMAN, FELIX | 1167 N KINGSLEY DR       STE 103  LOS ANGELES CA 90029 |
| SAM DICKENSON | 9 KATHERINE STREET APT C  GLENS FALLS NY 12801 |
| SAM E TEAFORD | 2892 WALKER LEE DR  LOS ALAMITOS CA 90720 |
| SAM FRICANO | 6422 W. GUNNISON STREET  HARWOOD HEIGHTS IL 60706 |
| SAM GRAYSON | 58 E. 70TH STREET  CHICAGO IL 60637 |
| SAM MAJOR | 3706 LAMOINE RD  RANDALLSTOWN MD 21133 |
| SAM MARINO | 6 FIESTA DRIVE  CENTEREACH NY 11720 |
| SAM PERILLO | 2332 S. 8TH AVENUE  NORTH RIVERSIDE IL 60546 |
| SAM REYES | 4317 LK. MARGARET DR.  ORLANDO FL 32812 |
| SAM ROE | 631 N. BELLEFORTE AVE  OAK PARK IL 60302 |
| SAM ROPIZA | 99 BOUTON STREET APT. A  SOUTH NORWALK CT 06854 |
| SAM RUBIN ENTERTAINMENT INC | 1755 OLD RANCH ROAD  LOS ANGELES CA 90049 |
| SAM RUBIN ENTERTAINMENT INC | 2850 OCEAN PARK BLVD  NO.300  SANTA MONICA CA 90405 |
| SAM RUINSKY | 3973 DAVID PLACE  SEAFORD NY 11783 |
| SAM STONE | 110 TOBIAS RUN  MIDDLETOWN MD 21769 |
| SAM WAYMAN | 11326 CHERRYLEE DR.  EL MONTE CA 91732 |
| SAMANTHA DESTEFANO | 5535 DURAND DR  DOWNERS GROVE IL 60515 |
| SAMANTHA HOLDHAM | 17 OLYMPIA STREET  EASTHAMPTON MA 01022 |
| SAMANTHA JULIEN | 8332 CODESA WAY  INDIANAPOLIS IN 46278 |

| Claim Name | Address Information |
| --- | --- |
| SAMANTHA MALONE | 534 WEST PAR ST.  ORLANDO FL 32804 |
| SAMANTHA OSBORNE | 715 TANBARK DRIVE  NEWPORT NEWS VA 23601 |
| SAMANTHA STERBENZ | 4816 PRINCE ST  DOWNERS GROVE IL 60515-3527 |
| SAMANTHA TOBIAS | 1730 N CLARK STREET APT #602  CHICAGO IL 60614 |
| SAMARDZIJA, JEFFREY A | 2601 MCCORD RD  VALPARAISO IN 46383 |
| SAMEEN ASHRAF | 9255 CEDAR LANE  DESPLAINES IL 60016 |
| SAMEER OHRI | 5 MADELINE STREET  BRIGHTON MA 02135 |
| SAMEETH MARTIS | 5524 OLD WOOD  LONG GROVE IL 60047 |
| SAMER KANJO | 6118 WEST BROOKWOOD DRIVE  OAK FOREST IL 60452 |
| SAMIEH SHALASH | 242 FIELD STONE LANE APT. #202  NEWPORT NEWS VA 23602 |
| SAMMCO INC | 2735 DERBY ST  BERKLEY CA 94705 |
| SAMMIE JOHNSON | 4387 IMPERIAL DR.  RICHTON PARK IL 60471 |
| SAMMIE L JOHNSON | 4387 IMPERIAL DR.  RICHTON PARK IL 60471 |
| SAMMONS, MARY BETH | 542 JUNIPER DRIVE  PALATINE IL 60074 |
| SAMMY DOMINGUEZ | 12402 TIGRINA AVENUE  WHITTIER CA 90604 |
| SAMPIERI, SAMUEL | 13 TROUT DRIVE  GRANBY CT 06035 |
| SAMPSON, CHRISTINE | 29 RAMBLE LN  LEVITTOWN NY 11756 |
| SAMPSON, CHRISTINE | 640 OCEAN AVE  MASSAPEQUA NY 11758 |
| SAMPSON, GRADY | 4208 PULLMAN CT  AUSTELL GA 30106 |
| SAMPSON, ROXANNE C. | 1297 FOUNTAIN LN NO.A  COLUMBUS OH 43213 |
| SAMSON RENEE | 29 WOODLAND DRIVE  HARTFORD CT 06105 |
| SAMUEL ARNONE | PO BOX 22-446 1ST STREET  VESTABURG PA 15368 |
| SAMUEL AUCK | 1717 W. NORTH AVENUE 2W  CHICAGO IL 60622 |
| SAMUEL BUSSMANN | 4241 N. KENMORE APT. #301  CHICAGO IL 60613 |
| SAMUEL CAMPBELL | 54 LINDEN ROAD  RIDGEFIELD CT 06877 |
| SAMUEL CHIN | 730 NORTH ASCAN STREET  ELMONT NY 11003 |
| SAMUEL COLON | 75 ARNOLD STREET 3RD FLOOR  HARTFORD CT 06106 |
| SAMUEL COPELAND | 4048 WATERVIEW LOOP  WINTER PARK FL 32792 |
| SAMUEL DAVIS | 5 KIMBERLY ANN COURT  OWINGS MILLS MD 21117 |
| SAMUEL DAY | P. O. BOX  90425  PASADENA CA 91109 |
| SAMUEL ELLIOTT | 1805 GLACIER RIDGE DRIVE  PLAINFIELD IL 60544 |
| SAMUEL ENRIQUEZ | 8 WEISS ROAD  UPPER SADDLE RIVER NJ 07458 |
| SAMUEL FAWCETT | 1142 W. MONTANA ST.  CHICAGO IL 60614 |
| SAMUEL H CHERNOFF | 39 FLORENCE STREET  NEWINGTON CT 06111 |
| SAMUEL HENRY | 810 SW 6TH COURT #2  POMPANO BEACH FL 33060 |
| SAMUEL JARVIS | 1055 HILL DRIVE  ALLENTOWN PA 18103 |
| SAMUEL JONES | 372 W. BAY STREET APT. #D-203  COSTA MESA CA 92627 |
| SAMUEL KENNEDY | 1542 BEVERLY PLACE  BERKLEY CA 94706 |
| SAMUEL KOBLISKA | 8315 SAN MARCOS CIRCLE  INDIANAPOLIS IN 46256 |
| SAMUEL LAFOCA | 32373 WILSON CREEK ROAD  COTTON GROVE OR 97424 |
| SAMUEL LIM | 160 CRYSTAL RIDGE DRIVE  CRYSTAL LAKE IL 60012 |
| SAMUEL MCDONALD | 4201 COLONIAL AVENUE  NORFOLK VA 23508 |
| SAMUEL MEADE | 797 SALEM RD  UNIONDALE NY 11553 |
| SAMUEL MOLLAUN | 235 NORTH VALLEY ST APT # 124  BURBANK CA 91505 |
| SAMUEL ORTIZ | 29624 LOUIS AVENUE  CANYON COUNTRY CA 91351 |
| SAMUEL P SMITH | 10810 E GREENWAY RD  SCOTTSDALE AZ 85255 |
| SAMUEL PACKNETT | 2201 MANHATTAN BLVD. APT. E-108  HARVEY LA 70058 |
| SAMUEL PARK | 1110 MAGNOLIA STREET UNIT A  SOUTH PASADENA CA 91030 |
| SAMUEL PULIDO | 10372 ADRIANA AVENUE  RIVERSIDE CA 92505 |

| Claim Name | Address Information |
|------------|---------------------|
| SAMUEL QUEZADA | 2890 E. ARTESIA BLVD APT #56  LONG BEACH CA 90805 |
| SAMUEL R SCOTT | 1435 WILDWOOD DR  LOS ANGELES CA 90041 |
| SAMUEL S PLOSKUNAK | 8019 JAMIESON AVENUE  RESEDA CA 91335 |
| SAMUEL SESSA | 1411 RIVERSIDE AVENUE  BALTIMORE MD 21230 |
| SAMUEL SMITH | ON771 WENMOTH LANE  GENEVA IL 60134 |
| SAMUEL SOSA | 2600 ISLAND BLVD PENTHOUSE #3  AVENTURA FL 33160 |
| SAMUEL SUSI | RE: LAUDERDHILL 4946-50 N UNI 551 N.W. 77TH STREET SUITE 109  BOCA RATON FL 33487 |
| SAMUEL TORRES | 17048 MOUNTAIN CREST CT  RIVERSIDE CA 92503 |
| SAMUEL UNGER | 113 SOUTH BLVD. 1S  OAK PARK IL 60302 |
| SAMUEL VAZQUEZ | 46 LISBON STREET APT. 3  HARTFORD CT 06106 |
| SAMUEL WILLIAM FARMER | 3545 SIERRA VISTA AVENUE  GLENDALE CA 91208 |
| SAMUEL WILSON | 3525 WILSON ROAD  STREET MD 21154 |
| SAMUEL WINEKA | 38 LEXINGTON ROAD  WEST HARTFORD CT 06119-1747 |
| SAMUEL ZELL | 2 NORTH RIVERSIDE PLAZA SUITE 600  CHICAGO IL 60606 |
| SAMUEL, DAWN | 296 RAY HUIE RD 17A  RIVERDALE GA 30274 |
| SAMUEL-JONES, NOULAH | PO BOX 360982  DECATUR GA 30036 |
| SAN BERNARDINO COUNTY FIRE DEPT. | ATTN: JUDITH L MORRIS OFFICIAL REPORTER-CENTRAL DIV DEPT 351 NORTH ARROWHEAD AVE  SAN BERNARDINO CA 92415 |
| SAN BERNARDINO COUNTY FIRE DEPT. | HAZARDOUS MATERIALS DIVISION 157 W. 5TH ST.,  2ND FLOOR  SAN BERNARDINO CA 92415-0451 |
| SAN DIEGO BALLPARK FUNDING, LLC | PO BOX 122000  SAN DIEGO CA 92112 |
| SAN FRANCISCO TAX COLLECTOR | CITY AND COUNTY OF SAN FRANCISCO ATTN: GRACE L MOORE 875 STEVENSON ST ROOM #410  SAN FRANCISCO CA 94103-0942 |
| SAN FRANCISCO TAX COLLECTOR | BUSINESS TAX DIVISION PO BOX 7425  SAN FRANCISCO CA 94120-7425 |
| SAN FRANCISCO TAX COLLECTOR | PO BOX 7427  SAN FRANCISCO CA 94120-7427 |
| SAN GABRIEL VALLEY INDUSTRIALS | 1630 S SUNKIST ST  STE A  ANAHEIM CA 92806 |
| SAN LUIS OBISPO TRIBUNE LLC | 3825 S HIGUERA ST  SAN LUIS OBISPO CA 93401 |
| SAN LUIS OBISPO TRIBUNE LLC | PO BOX 112  SAN LUIS OBISPO CA 93406 |
| SANA DURVESH | 616 W FULTON APT # 314  CHICAGO IL 60661 |
| SANAD TOUKHLY | 3316 VISHAAL DRIVE  ORLANDO FL 32817 |
| SANCHEZ AND KITAHARA | 2722 N MONTICELLO  CHICAGO IL 60647 |
| SANCHEZ, JUAN | 2425 W. ARTHINGTON ST  CHICAGO IL 60612 |
| SANCHEZ, JULIO DAMIAN | C SIETE NO.30 BARRIO LA HABANA CONSUELO  SAN PEDRO DE MARCORIS DOMINICAN REPUBLIC |
| SANCHEZ, SUSAN | 104 LANTANA CIRCLE  SAN BENITO TX 78586 |
| SANCHEZ, VLADIMIR | 1919 NW 15 AVE  APT 802  MIAMI FL 33126 |
| SANCHEZ, VLADIMIR | 1919 NW 15 AVE  APT 802  MIAMI FL 33130 |
| SANDBERG, RYNE | 26 BILTMORE ESTATES  PHOENIX AZ 85016 |
| SANDERS PRODUCTIONS LTD | 355 W DUNDEE SUITE 100 C/O HOWARD KAUFMAN  BUFFALO GROVE IL 60084-3500 |
| SANDERS PRODUCTIONS LTD | C/O DONALD M EPHRAIM 108 W GRAND AV  CHICAGO IL 60610 |
| SANDERS, EDMUND | BAGHDAD BUREAU LA TIMES FOREIGN DEST 202 WEST FIRST ST  LOS ANGELES CA 90012 |
| SANDERS, NAILAH | 4518 SYDNEY LN  STOCKTON CA 95206 |
| SANDERS-JOHNSON, KELLY C | 1102 SUMMERWOOD LN  ALPHARETTA GA 30005 |
| SANDERSEN, ANTHONY | 3636 E INVERNESS AVE  NO.2067  MESA AZ 85206 |
| SANDERSON, ALLEN R | 5825 S DORCHESTER AVE  NO.2-W  CHICAGO IL 60637 |
| SANDFORD G SATOSKY | 7714 BUCKINGHAM NURSERY DRIVE  SEVERN MD 21144 |
| SANDI BANISTER | 4344 N TALMADGE DR  SAN DIEGO CA 92116 |
| SANDI HINDIN | 2994 GERARD COURT  OCEANSIDE NY 11572 |
| SANDLER, GLORIA | 53 MAR KAN DR  NORTHPORT NY 11768 |

| Claim Name | Address Information |
|------------|---------------------|
| SANDLER, ROBERTA | 1773 HARBORSIDE CIR  WELLINGTON FL 33414 |
| SANDOVAL, TASHA | 1553 CORAL RIDGE DR  CORAL SPRINGS FL 33071 |
| SANDRA A OCHOA | 5005 W FLIGHT STREET  SANTA ANA CA 92704 |
| SANDRA AKIWUMI | 8411 AMBROSSE LANE 205  LOUISVILLE KY 40299 |
| SANDRA ALEXANDER | 934 OLMSTEAD ROAD  BALTIMORE MD 21208 |
| SANDRA ALVIDREZ | 10713 FLORAL DRIVE  WHITTIER CA 90606 |
| SANDRA ANN HUBBARD | 2796 EAST JAMISON PLACE  CENTENNIAL CO 80122 |
| SANDRA ANTIPAS | 5328 WEST WINDSOR APT 3H  CHICAGO IL 60630 |
| SANDRA B JORDAN | 4443 GLENVIEW LANE  WINTER PARK FL 32792 |
| SANDRA B KING | P.O. BOX 190285  FORT LAUDERDALE, FL 33319 |
| SANDRA BALL | 3236 SOUTH FOURTH AVENUE  WHITEHALL PA 18052 |
| SANDRA BANISKY | 218 EAST LAKE AVENUE  BALTIMORE MD 21212 |
| SANDRA BAUMGARDNER | 700 N KENWOOD STREET  BURBANK CA 91505 |
| SANDRA BELLISE | 20 DAHILL RD  OLD BETHPGE NY 11804 |
| SANDRA BETLACH | 3502 BROKEN WOODS DR  CORAL SPRINGS FL 33065 |
| SANDRA BRANT | 343 WEST PENN STREET  LONG BEACH NY 11561 |
| SANDRA CARLOS | 150 WESTMONT DR  ALHAMBRA CA 91801 |
| SANDRA CHIAPPOLINI-GRAF | 46 WEST SHORE ROAD  HUNTINGTON NY 11743 |
| SANDRA COLEMAN | PO BOX 1485  GUASTI CA 91743 |
| SANDRA COMAS | 100 E. YORK COURT  LONGWOOD FL 32779 |
| SANDRA CSIZMAR | 77 VILLAGE CIRCLE  NAUGATUCK CT 06770 |
| SANDRA CYSYK | 1504 BOGGS ROAD  FOREST HILL MD 21050 |
| SANDRA DAINORA | 912 WEST CHICAGO AVENUE 304  CHICAGO IL 60622 |
| SANDRA E KNAPP | 4499 VIA MARISOL #244C  LOS ANGELES CA 90042 |
| SANDRA ERNST | 1815 WASHINGTON STREET  ALLENTOWN PA 18104 |
| SANDRA FIALA | 4715 ROMOLA AVE  LA VERNE CA 91750 |
| SANDRA G RESTIVO | 22550 GROUPER COURT  BOCA RATON FL 33428 |
| SANDRA GAUPEL | 4172 COUNCIL OAK ROAD  LAS CRUCES NM 88011 |
| SANDRA GILSON | 7026 B. DUME DRIVE  MALIBU CA 90265 |
| SANDRA GOODALL | 3210 WINFIELD STREET  ORLANDO FL 32810 |
| SANDRA GRESAK | 169 LAKE RIDGE DR.  GLENDALE HEIGHTS IL 60139 |
| SANDRA HARDY | 10310 OVERVIEW DR  SUGAR LAND TX 77478 |
| SANDRA HARE | 2311 EVERGREEN CT  PEMBROKE PINES FL 33026 |
| SANDRA HAWK | 105 STEFFIE DRIVE  MOUNT WOLF PA 17347 |
| SANDRA HERNANDEZ | 909 CROSS BEND  IRVING TX 75061 |
| SANDRA IANNONE | 169 FOXBOROUGH PL  BURR RIDGE IL 60527 |
| SANDRA IMBROGNO | 7323 BLACKBURN AVENUE #201  DOWNER'S GROVE IL 60516 |
| SANDRA J WEISEL | 1772 AVENIDA LA POSTA  ENCINITAS CA 92024 |
| SANDRA JAFFA | 315 EAST 70TH STREET APT# 5K  NEW YORK NY 10021 |
| SANDRA JAMES-PARKES | 62 AMANDA CIRCLE  WINDSOR CT 06095 |
| SANDRA JANKOWSKI | 53 HENDERSON STREET  BRISTOL CT 06010 |
| SANDRA JO MURRAY | PO BOX 451523  SUNRISE FL 33345-1523 |
| SANDRA JONES | 508 LEE STREET #2E  EVANSTON IL 60202 |
| SANDRA JORDAN | 4443 GLENVIEW LANE  WINTER PARK FL 32792 |
| SANDRA K CYSYK | 1504 BOGGS ROAD  FOREST HILL MD 21050 |
| SANDRA KING | P.O. BOX 190285  FORT LAUDERDALE, FL 33319 |
| SANDRA L NORTHROP | 312 N COLUMBUS STREET  ALEXANDRIA VA 22314 |
| SANDRA LANGHAMMER | 637 W HARTWELL COURT  ALTADENA CA 91001 |
| SANDRA LEHNER | 27 OLD HICKORY DR.  RICHBORO PA 18954 |

| Claim Name | Address Information |
|---|---|
| SANDRA LEVINE-NIEDLE | 1736 FOREST HILL ROAD  STATEN ISLAND NY 10314 |
| SANDRA LEWIS | 1204 EMERALD STREET  SAN DIEGO CA 92109 |
| SANDRA MANSFIELD | 5485 GREAT SMOKEY STREET  SACRAMENTO CA 95823 |
| SANDRA MARTINEZ | 5123 S. LONG AVE.  CHICAGO IL 60638 |
| SANDRA MCCRARY | 7 STEVENS STREET  ROOSEVELT NY 11575 |
| SANDRA MCKEE | 5572 EAGLEBEAK ROW  COLUMBIA MD 21045 |
| SANDRA MCMANUS | 606 POST ROAD EAST APT. #533  WESTPORT CT 06880 |
| SANDRA MILLER | 1 PERKINS AVE  AMITYVILLE NY 11701 |
| SANDRA MORRIS | 2 N KNIGHT  PARK RIDGE IL 60068 |
| SANDRA MUELLER | 1516 PALOMA STREET  PASADENA CA 91104 |
| SANDRA NASH | 1722 EDGEWOOD ROAD  BALTIMORE MD 21234 |
| SANDRA NEAL | 118 HARBOR CIRCLE  DELRAY BEACH FL 33483 |
| SANDRA NEELY | 2760 FLAGSTONE CIR  NAPERVILLE IL 60564-9480 |
| SANDRA NOA | 645 LAKE POINT NORTH LANE  DEERFIELD BEACH FL 33442 |
| SANDRA NUTIG | 8 VILNO CT  HUNTINGTON STATION NY 11746 |
| SANDRA OCHOA | 5005 W FLIGHT STREET  SANTA ANA CA 92704 |
| SANDRA OLYNYK | 7 NORTH STREET  HUNTINGTON STA. NY 11746 |
| SANDRA OWEN | 5302 YORK CIRCLE  NEWPORT NEWS VA 23605 |
| SANDRA PATNODE | 657 GLADES CIRCLE #227  ALTAMONTE SPRINGS FL 32714 |
| SANDRA PEDDIE | 11 LONGACRE DRIVE  HUNTINGTON NY 11743 |
| SANDRA POINDEXTER | 6761 W 87TH STREET  LOS ANGELES CA 90045 |
| SANDRA POND | 3828 MAPLE AVE  BERWYN IL 60402 |
| SANDRA PRUCE | 9 MACINTOSH LANE  GLASTONBURY CT 06033 |
| SANDRA R LEVY | 7029 MINK HOLLOW ROAD  HIGHLAND MD 20777 |
| SANDRA ROBERTS | 533 HADLOCK POND RD  FORT ANN NY 12827 |
| SANDRA RODAS | 1732 WEST 18TH PL  CHICAGO IL 60608 |
| SANDRA ROSS | 1454 DEXTER STREET  DENVER CO 80220 |
| SANDRA SANDERS | 128 EBERLY TERRACE  HAMPTON VA 23669 |
| SANDRA SERRANO | 109 BRYN MAWR RD.  CLAREMONT CA 91711 |
| SANDRA SMILEY | 1009 HANNAH  FOREST PARK IL 60130 |
| SANDRA SMITH | 187 COUNTRY VILLAGE LANE  EAST ISLIP NY 11730 |
| SANDRA SMITH | 9834 DEAN WOODS PLACE  ORLANDO FL 32825 |
| SANDRA SOEFER | 9400 LIMEBAY BLVD  TAMARAC FL 33321 |
| SANDRA STERN | 4241 E. WEEPING WILLOW CIRCLE  WINTER SPRINGS FL 32708 |
| SANDRA TUKES | 942 AARON AVE.  ORLANDO FL 32811 |
| SANDRA VENTURI | 11 ELTON RD  STEWART MANOR NY 11536 |
| SANDRA WALSH | 154 PRATT STREET  WEST BABYLON NY 11704 |
| SANDRA WASHINGTON | 14244 UNIVERSITY  DOLTON IL 60419 |
| SANDRA WATSON | 150 WEST COLUMBIA ST  HEMPSTEAD NY 11550 |
| SANDRA XANDER | 3074 HERITAGE LANDING ROAD  WILLIAMSBURG VA 23185 |
| SANDRA YEZIERSKI | 144 NW 45TH AVENUE  DEERFIELD BEACH FL 33442 |
| SANDRINE GANN | 2005 BLEARIC DRIVE  COSTA MESA CA 92626 |
| SANDRO INC | 2540 WEST HURON STREET  CHICAGO IL 60612 |
| SANDS, DONNA T | 333 SW 12TH AVENUE  DEERFIELD BEACH FL 33442 |
| SANDY BROUS | 7403 NW 70 AVE  PARKLAND FL 33067 |
| SANDY KERR | 239 DREXEL AVE  LANSDOWNE PA 19050 |
| SANDY LENOIR | 610 LEE STREET  WILDWOOD FL 34785 |
| SANDY PUDAR | 1250 S. INDIANA UNIT # 302  CHICAGO IL 60605 |
| SANDY ROBINSON | 10920 SYLVIA AVENUE  NORTHRIDGE CA 91326 |

| Claim Name | Address Information |
|---|---|
| SANDYLYNN ELDER | 934 10TH STREET  WEST  BABYLON NY 11704 |
| SANFORD COX | 668 WOODGREEN WAY  NIPOMO CA 93444 |
| SANFORD CUPPLES | 2111 CLIFFORD STREET  LOS ANGELES CA 90026 |
| SANFORD, DARLEEN | 12598 CLARKSVILLE PIKE  CLARKSVILLE MD 21029 |
| SANG HO | 522 E. DEWEY AVE.  SAN GABRIEL CA 91776 |
| SANG-JIB MIN | 3508 ALBERT TERRACE  TOANO VA 23618 |
| SANIJOHN | PO BOX 421  BELTSVILLE MD 20704 |
| SANKAR KATESHWAR | 1625 GEORGIA AVE.  ST. CLOUD FL 34769 |
| SANS PAREIL TECHNOLOGIES INC | 100 W CHESTNUT NO.1305  CHICAGO IL 60610-3296 |
| SANSERI, JOSH | 8170 REDLANDS STREET  NO 301  PLAYA DEL REY CA 90293 |
| SANTA LOPEZ | 3527 LOS FLORES APT. C  LYNWOOD CA 90262 |
| SANTA MERCADO | 708 N. 6TH STREET APT. 3  ALLENTOWN PA 18102 |
| SANTA MONICA FIREFIGHTERS | 2118 WILSHIRE BLVD BOX 544  SANTA MONICA CA 90403 |
| SANTA MONICA HSR L.P. C/O THE BEACON | COMPANIES, RE: SANTA MONICA 1717 4TH STR ATTN: GENERAL PARTNER 50 ROWES WHARF  BOSTON MA 02110 |
| SANTANA, FABIANA | 1314 OCEAN PARKWAY  NO.5C  BROOKLYN NY 11230 |
| SANTANA, TRINIDAD | 1716 170TH PLACE  HAMMOND IN 46324 |
| SANTIAGO ALVAREZ | 3442 SHADY OAK ST  FORT LAUDERDALE FL 33312 |
| SANTIAGO ALVAREZ | 4426 ELLENWOOD DRIVE  LOS ANGELES CA 90041 |
| SANTIAGO BARRERA | 12278 FOX HOUND LANE  ORLANDO FL 32826 |
| SANTIAGO HERRADA | 3908 N. CALIFORNIA 1ST FLOOR REAR  CHICAGO IL 60618 |
| SANTIAGO JURADO | 148 MYRTLE AVENUE  STAMFORD CT 06902 |
| SANTIAGO RUBIO | 9548 N. VERMOSA LANE  TAMARAC FL 33321 |
| SANTILLI, CHRISTINE A | 1 S 175 MICHIGAN AVE  VILLA PARK IL 60181 |
| SANTINI, SANDRA L | 2541 ARAGON BLVD  NO 203  SUNRISE FL 33322 |
| SANTO CIANCI | 325 WINDING BROOK COURT  MURRELS INLET SC 29576 |
| SANTO MALTESE | 12920 W. 159TH STREET UNIT 1B  HOMER GLEN IL 60441 |
| SANTO,RON | 1721 MEADOW LN  BANNOCKBURN IL 60015 |
| SANTO,RON | 5416 E FELLARS  SCOTTSDALE AZ 85254 |
| SANTORELLI, DINA | 323 MARYLAND AVE  MASSAPEQUA PARK NY 11762 |
| SANTORIELLO, ANDREW | 53 ATLANTIC DR  SOUND BEACH NY 11789 |
| SANTOS CANCEL | 406 STANLEY STREET  NEW BRITAIN CT 06051 |
| SANTOSH MAJUMDER | 83-26 250TH STREET  BELLEROSE NY 11426 |
| SANZHAR KETTEBEKOV | 606 W. FOOTHILL BLVD APT D  MONROVIA CA 91016 |
| SAO, CATHERINE | 3780 WESTPOINT DRIVE NO.2  COLUMBUS OH 43232 |
| SAPERSTEIN, PATRICIA | 1410 BANK ST  NO.B  SOUTH PASADENA CA 91030 |
| SAPP, TABITHA | 1310 N MENARD  CHICAGO IL 60651 |
| SAPUTO, JOHN | 29 TIMBERCREST LN  S SETAUKET NY 11720 |
| SAPUTO, JOHN | NEWSDAY 235 PINELAWN RD  MELVILLE NY 11747 |
| SAQUENTHIA NORMAN | 4357 W. ADAMS  CHICAGO IL 60624 |
| SARA BABB | 4420 NW 2ND COURT  COCONUT CREEK FL 33063 |
| SARA BARATTA | 528 E. THORNDALE LANE  SOUTH ELGIN IL 60177 |
| SARA BAUMBERGER | 97 WYCKOFF AVENUE APT 1  BROOKLYN NY 11237 |
| SARA BERNSTEIN | 2126 AVON STREET  LOS ANGELES CA 90026 |
| SARA BROWN | 1306 SE 12 AVE  DEERFIELD BEACH FL 33441 |
| SARA CANO | 938 WAHSINGTON BLVD APT. #1W  OAK PARK IL 60302 |
| SARA CLARKE | 816 RENAISSANCE POINTE APT. 301  ALTAMONTE SPRINGS FL 32714 |
| SARA DAYLEY | 14414 CAZADO DRIVE  CHESTERFIELD MO 63005 |
| SARA DEBERRY | 3471 W. 5TH ST APT 711  LOS ANGELES CA 90020 |

| Claim Name | Address Information |
|------------|---------------------|
| SARA FAJARDO | 516 1/2 N. DELAWARE  DELAND FL 32720 |
| SARA FARNSWORTH | 2 FEDOR ROAD  GANSEVOORT NY 12831 |
| SARA FLECK | 509 VERA CIRCLE  BETHLEHEM PA 18017 |
| SARA FURIE | 4622 N. PAULINA  CHICAGO IL 60640 |
| SARA GARBER | 149 WATER STREET APT. 18  NORWALK CT 06854 |
| SARA JURRENS | 3273 SKY COURT  CAMERON PARK CA 95682 |
| SARA LEWKOWICZ | 101 STONEPOINT DRIVE APT. 376  ANNAPOLIS MD 21401 |
| SARA LIPPINCOTT | 412 SYCAMORE GLEN  PASADENA CA 91105 |
| SARA LONG | 65 WEST HIGHLAND LANE  LEHIGHTON PA 18235 |
| SARA MAHONEY | 3946 HOWARD AVE.  WESTERN SPRINGS IL 60558 |
| SARA MAXWELL | 237 BROADWAY  WEST BABYLON NY 11704 |
| SARA MERCER | 4669 HOFFMAN DRIVE  WHITEHALL PA 18052 |
| SARA MONRIAN | 8 CUNNINGHAM AVENUE  GLENS FALLS NY 12801 |
| SARA NEUFELD | 3811 CANTERBURY ROAD APT. 1009  BALTIMORE MD 21218 |
| SARA OLKON | 2263 N. KEDZIE BLVD APT. #B  CHICAGO IL 60647 |
| SARA PARKER | 5316 NE 6TH AVENUE #21-A  OAKLAND PARK FL 33334 |
| SARA POLSKY | 284 KENT PLACE BOULEVARD  SUMMIT NJ 07901 |
| SARA SANCHEZ | 9170 KENSINGTON ROW CT.  ORLANDO FL 32827 |
| SARA SMITH | 3233 NE 31ST AVENUE  LIGHTHOUSE POINT FL 33064 |
| SARA SRISOONTHORN | 6619 LELAND WAY #323  HOLLYWOOD CA 90028 |
| SARA STEWART | 2863 W. DICKENS AVE. APT. #1R  CHICAGO IL 60647 |
| SARA VREELAND | 1913 UNION BOULEVARD  ALLENTOWN PA 18109 |
| SARA WALKER | 720 W. GORDON TERRACE 18H  CHICAGO IL 60613 |
| SARAD GLOVER | 777 COUNTY LINE ROAD APT 6A  AMITYVILLE NY 11701 |
| SARAH ADAMS | 1120 PERALTA COURT  SANFORD FL 32771 |
| SARAH ADAMS | 8524 SOUTH DANTE AVENUE  CHICAGO IL 60619-6514 |
| SARAH AKRAMI | 14 HANCOCK STREET  SWEDESBORO NJ 08085 |
| SARAH ARBOGAST | 36 MORNINGSIDE DRIVE  YORK PA 17402 |
| SARAH BRINKS | 6541 BELLA VISTA DRIVE NE  ROCKFORD MI 49341 |
| SARAH BRODHEAD | 4725 ALDUN RIDGE NW APT 301  COMSTOCK PARK MI 49321 |
| SARAH CAPPELLETTI | 5464 ENCLAVE CROSSING WAY  DELRAY BEACH FL 33484 |
| SARAH CARSON | 416 PRAIRIE AVE  DOWNERS GROVE IL 60515 |
| SARAH CODY RECTOR | 5 ERMINE STREET  FAIRFIELD CT 06824 |
| SARAH CRICHTON | 1376 SPRING VALLEY ROAD  OSSINING NY 10562 |
| SARAH CURTIS | 1760 EASTWOOD CT. APT. #7  SCHAUMBURG IL 60195 |
| SARAH DANIELS | 7503 E PLATEAU DR.  HANOVER MD 21076 |
| SARAH DE LA O CAMPBELL | 1662 GLEN AYLSA AVE  LOS ANGELES CA 90041 |
| SARAH DESPRAT | 67 E. GARDEN AVE.  PALATINE IL 60067 |
| SARAH DOYLE | 1210 W. GEORGE APT. #1  CHICAGO IL 60657 |
| SARAH DUSSAULT | 4821 NE 5TH AVE  OAKLAND PARK FL 33334 |
| SARAH ELLINWOOD | 653 RAMONA AVE  LAGUNA BEACH CA 92651 |
| SARAH ENGLISH | 525 MAIN ST APARTMENT # 403  LAUREL MD 20707 |
| SARAH EVANS | 916 VALLEY RD  MERTZTOWN PA 19539 |
| SARAH FRENCH | 221 TRUMBULL STREET #407  HARTFORD CT 06103 |
| SARAH GHEZAILI | 449 VAUGHN'S CORNERS ROAD  HUDSON FALLS NY 12839 |
| SARAH GUKELBERGER | 277 E. JOHN STREET  LINDENHURST NY 11758 |
| SARAH HADLEY | 455 STAGECOACH CT  GLEN ELLYN IL 60137-3737 |
| SARAH JANE LORBER | 2603 O STREET NW  WASHINGTON DC 20007 |
| SARAH JENNINGS | 723 WEST 34TH STREET  BALTIMORE MD 21211 |

| Claim Name | Address Information |
|---|---|
| SARAH JERSILD | 4455 NORTH ALBANY AVENUE APT #2  CHICAGO IL 60625 |
| SARAH JUNIED | 850 S. VINCENT AVENUE APT. #17B  AZUSA CA 91702 |
| SARAH KICKLER KELBER | 5837 BARNWOOD PLACE  COLUMBIA MD 21044 |
| SARAH KOZLOWSKI | 4648 N. ST. LOUIS AVE. APT. #2A  CHICAGO IL 60625 |
| SARAH LANGBEIN | 2830 HUDSON ST.  DENVER CO 80207 |
| SARAH LEIB | 4608 IROQUOIS AVE  LAKEWOOD CA 90713 |
| SARAH LUNDY | 1068 LOTUS PARKWAY APT. 846  ALTAMONTE SPRINGS FL 32714 |
| SARAH MARSHALL | 609 PRIMROSE LANE  MATTESON IL 60443 |
| SARAH MCKNIGHT | 901 STEWART COURT APT. #C  NEW ORLEANS LA 70119 |
| SARAH MEISNER | 200 WEST RD #14  ELLINGTON CT 06029 |
| SARAH MILLER | 153 CHESTER STREET  EAST HARTFORD CT 06108 |
| SARAH MULDER | 4472 SUTTON PLACE  GRANDVILLE MI 49418 |
| SARAH NICASTRO | 82 GROVE STREET  WEST HARTFORD CT 06110 |
| SARAH NIX | 3012 N. CALVERT ST #1  BALTIMORE MD 21218 |
| SARAH NORGREN | 508 W. 37TH STREET APT#303  SAN PEDRO CA 90731 |
| SARAH PEDEN | 1008 FAWN STREET  BALTIMORE MD 21202 |
| SARAH PERRY | 35632 SEAGULL RD  SELBYVILLE DE 19975 |
| SARAH PRISCO | 3 NORTHFORD WAY  PARKVILLE MD 21234 |
| SARAH QUININE | 4540 NE 170TH STREET  LAKE FOREST PARK WA 98155 |
| SARAH RAPOPORT | 6700 WARNER AVENUE APT #3G  HUNTINGTON BEACH CA 92647 |
| SARAH RICKS | 633 N POWERLINE ROAD  POMPANO BEACH FL 33069 |
| SARAH ROBERTS | 8970 MONTEREY OAKS DRIVE  ELK GROVE CA 95758 |
| SARAH SCHERER | 10607 ROYAL PALM BLVD.  CORAL SPRINGS FL 33065 |
| SARAH SCHOLBE | 5335 SOUTH VALENTIA WAY $494  GREENWOOD VILLAGE CO 80111 |
| SARAH SHANNON | 24 MCHUGH STREET  SOUTH GLENS FALLS NY 12803 |
| SARAH STEFANKO | 2908 N. 75TH STREET  MILWAUKEE WI 53210 |
| SARAH STERNER | 312 MINOR STREET  EMMAUS PA 18049 |
| SARAH STOERMER | 5 NORTH HILL STREET  STEWARTSTOWN PA 17363 |
| SARAH TALALAY | 253 NE 104 ST  MIAMI SHORES FL 33138 |
| SARAH TUCKER | 610 THORNMEADOW ROAD  RIVERWOODS IL 60015 |
| SARAH VANDAM | 3204 KNOLLWOOD LANE  GLENVIEW IL 60025 |
| SARAH VILLAR | 445 E.  OHIO SR #2904  CHICAGO IL 60611 |
| SARAH WILLETS | 476 GRACELAND NE APT B  GRAND RAPIDS MI 49505 |
| SARAH WILSON | 707 W. SHERIDAN ROAD #306  CHICAGO IL 60613-3230 |
| SARALEE LESSLEY | 4971 CROWN AVENUE  LA CANADA CA 91011 |
| SARI COHEN | 245 EAST 84TH STREET APT. 8B  NEW YORK NY 10028 |
| SARKES TARZIAN INC | PO BOX 62  BLOOMINGTON IN 47402-0062 |
| SARLL, ELENA T | 2860 WOODLAND HILLS DR NO.203  COLORADO SPRINGS CO 80918 |
| SARMORA CHIN | 6688 CHERRY GROVE CIRCLE  ORLANDO FL 32809 |
| SARNO, DAVID | 449 N CURSON AVE  LOS ANGELES CA 90036 |
| SARP UZKAN | 458 W GRANTLEY AVE  ELMHURST IL 60126 |
| SARRIS, GREG | 6629 ROUND OAK RD  PENNGROVE CA 90048 |
| SARRIS, GREG | 6629 ROUND OAK RD  PENNGROVE CA 94951-9700 |
| SARRIS, MARINA F | 12180 FLOWING WATER TRAIL  CLARKSVILLE MD 21029 |
| SASA PETROVIC | 2108 ROSEWOOD AVE SE  GRAND RAPIDS MI 49506 |
| SATISH SHARMA | 5132 N. GLENDORA AVE. APT.#9  COVINA CA 91724 |
| SATLOFF, ROBERT | 3412 QUEBEC ST  NW  WASHINGTON DC 20016 |
| SATLOFF, ROBERT | 4902 ESSEX AVENUE  CHEVY CHASE MD 20815 |
| SATTA SARMAH | 8530 MILANO DRIVE APT. 2133  ORLANDO FL 32801 |

| Claim Name | Address Information |
|---|---|
| SATTERFIELD, SHERALYN | 2411 AIRPORT RD  COLORADO SPRINGS CO 80910 |
| SATTERWHITE, DORITA  J | 1395 JUNIPER SPRINGS TRAIL  LOGANVILLE GA 30052 |
| SATURNINO MARTINEZ | 910 N. FRANCISCO  CHICAGO IL 60622 |
| SATZMAN, DARRELL E | 1236 PRINCETON DRIVE  GLENDALE CA 91205 |
| SAUCON VALLEY SCHOOL DISTRICT | 1097 POLK VALLEY RD  HELLERTOWN PA 18055 |
| SAUL ADAMS | 609 COLUMBUS AVENUE APT. 4D  NEW YORK NY 10024 |
| SAUL CRUZ | 7577 FINCASTLE WAY  ORLANDO FL 32822 |
| SAUL DANIELS | 21332 TULSA STREET  CHATSWORTH CA 91311 |
| SAULI, MICHELLE | 30 81 35TH ST  ASTORIA NY 11103 |
| SAUNDERS ELECTRIC INC | 9330 LAUREL CANYON BLVD  ARLETA CA 91331 |
| SAUNDERS, GAIL | 19350 SHERMAN WAY        UNIT 111  RESEDA CA 91335 |
| SAUNDRA MILANI SAO | 859 17TH STREET  SAN PEDRO CA 90731 |
| SAVAGE JR, WILLIAM J | 1033 W LOYOLA  NO.1302  CHICAGO IL 60626 |
| SAVAGE, GERALD | 5024 HAWK SPRINGS DR  COLORADO SPRINGS CO 80918 |
| SAVAGE, JACOB | 285 CENTRAL PARK WEST   NO.2S  NEW YORK NY 10024 |
| SAVAGE, LASHANDA | 2886 STAGE PARK DR  BARTLETT TN 38134 |
| SAVERIO SINNI | 60 HALE ROAD  NORTH BABYLON NY 11703 |
| SAVERIO TRUGLIA PHOTOGRAPHY | 1821 W HUBBARD         NO.204  CHICAGO IL 60622 |
| SAVOLD, KENNETH | 91 HILLTOP ROAD  LEVITTOWN NY 11756 |
| SAXTON BEMBREY | 203 YORKSHIRE WAY  BEL AIR MD 21014 |
| SAYER, JAYDINE | 843 W ADAMS ST    NO.305  CHICAGO IL 60607 |
| SAYESS, ZACK | 27W 033 SYCAMORE LANE  WINFIELD IL 60190 |
| SC DEPT OF REVENUE | 301 GERVAIS ST PO BOX 125  COLUMBIA SC 29214 |
| SC DEPT OF REVENUE | CORPORATION  COLUMBIA SC 29214-0006 |
| SCAFURA,JOHN J | 5A MILBURN STREET  HICKSVILLE NY 11801 |
| SCALES, THERESA ANN | 4404 N PAULINA ST  NO.3C  CHICAGO IL 60640 |
| SCANCARELLI, JAMES | 952 BROMLEY ROAD  CHARLOTTE NC 28207 |
| SCANDLEN, MONICA | 1083 WINDSWEPT CT  OCOEE FL 34761 |
| SCARBOROUGH, CLEVLAND | 372 SHELTON WOOD CT  STONE MOUNTAIN GA 30088 |
| SCARLET ARROYO | 2 FIFTH STREET  GLENS FALLS NY 12801 |
| SCHACHTER, SAUL | 31 ALTAMONT AVE  SEA CLIFF NY 11579-1401 |
| SCHAEFER, CHRISTOPHER J | 1121 EAST HEWSON STREET  PHILADELPHIA PA 19125 |
| SCHAFER, SUSAN | 18 W 755 AVENUE CHATEAUX  OAKBROOK IL 60523 |
| SCHAFFER, EDWARD | 3720 W 105TH STREET  CHICAGO IL 60655 |
| SCHALLER,THOMAS F II | 1875 NEWTON STREET  NW  WASHINGTON DC 20010 |
| SCHANCHE, PERI | 2525 RESEARCH PWKY  COLORADO SPRINGS CO 80920 |
| SCHAUB, MICHAEL | 127 YACOUB LN  FOND DU LAC WI 54935 |
| SCHAULTS, JANINE | 5548 FOXWOODS DRIVE  OAK LAWN IL 60435 |
| SCHEEF, JUSTIN T | 108 MARIPOSA DR  CARY NC 27513 |
| SCHEIER, LEE | 6033 NORTH SHERIDAN ROAD NO.40G  CHICAGO IL 60660 |
| SCHELL III, FRANK C | 1410 N STATE PARKWAY  NO.24A  CHICAGO IL 60610 |
| SCHERR, APOLLINAIRE | 43-15 46TH STREET ST    APT F7  SUNNYSIDE NY 11104 |
| SCHEVETTER CRINER | 3623 W 5TH AVE  CHICAGO IL 60624 |
| SCHICKEL, ERIKA | 1973 STEARNS DR  LOS ANGELES CA 90034 |
| SCHIEFELBEIN, MARK | 1350 S KIMBROUGH  SPRINGFIELD MO 65807 |
| SCHIELE GRAPHICS INC | 4058 PAYSPHERE CIRCLE  CHICAGO IL 60674 |
| SCHIELE GRAPHICS INC | 135 S LASALLE ST DEPT 4058  CHICAGO IL 60674-4058 |
| SCHIELE INC | 511 S WALNUT AVE  ARLINGTON HTS IL 60005 |
| SCHIFF, NANCY | 14 FUCHSIA PLACE  ALISO VIETO CA 92656 |

| Claim Name | Address Information |
|---|---|
| SCHIMEL, VALERIE | 520 WEST AVENUE APT 1402  MIAMI BEACH FL 33139 |
| SCHLAGOWSKI, JOHANNES | 16  BRIDLEWOOD DRIVE  PALMYRA VA 22963 |
| SCHLANKER, ELIZABETH JUNE | 4885 OLD POST RD    NO.18  OGDEN UT 84403 |
| SCHLATTER, FREDERICK | 33 W DELAWARE PL    APT 24D  CHICAGO IL 60610 |
| SCHLEICHER, SHAWN R | 1012 CALYPSO DR  WINNECONNE WI 54986 |
| SCHLICHTER, THOMAS | PO BOX 77  SOUTHOLD NY 11971 |
| SCHLICHTIG, MEGAN | 131 LOOMIS RIDGE  WESTFIELD MA 01085 |
| SCHLIKERMAN, BECKY | 2657 W CORTEZ    NO.3  CHICAGO IL 60622 |
| SCHLUETER, PAUL | 123 HIGH ST  EASTON PA 18042 |
| SCHMICH, MARY T | 1835 N HOWE ST NO.3F  CHICAGO IL 60614 |
| SCHMIDT, INGRID | 113 E 36TH STREET APT 3B  NEW YORK NY 10016 |
| SCHMIDT, JESSE | 835 HYMETTUS  ENCINITAS CA 94024 |
| SCHMIDT, JOHN | 1350 N STATE  CHICAGO IL 60610 |
| SCHMIDT, JOSEPH | 300 E CHURCH ST    APT 1704  ORLANDO FL 32801 |
| SCHMITT, PETER | 8101 CAMINO REAL C-420  MIAMI FL 33143 |
| SCHMITT, TERRY A | 65 WALBRIDGE ROAD  WEST HARTFORD CT 06119 |
| SCHNAPP, HOWARD | 158 JERICHO TPKE  MINEOLA NY 11501 |
| SCHNEIDER, BETHANY | 1125 CATHARINE ST  PHILADELPHIA PA 19147 |
| SCHNEIDER, DOUG | 3405 172ND ST  NE    NO.5-257  ARLINGTON WA 98223 |
| SCHNEIDERMAN, DAVIS | 554 BROADVIEW AVE  HIGHLAND PARK IL 60035 |
| SCHNICKA WRIGHT | 1608 E CHASE STREET  BALTIMORE MD 21213 |
| SCHNOLL & COMPANY, INC. | RE:DEERFIELD 444 LAKE COOK ROAD 444 LAKE COOK RD. SUITE 12  DEERFIELD IL 60015-4913 |
| SCHNUR, DANIEL | 1807 GARDEN HIGHWAY  SACRAMENTO CA 95833 |
| SCHOENBERG, JON | 1500 BLUESTEIN LANE  GLENVIEW IL 60026 |
| SCHOOL BOARD OF BROWARD COUNTY | 600 SE 3RD AVENUE ATTN DAMIAN HUTTENOFF  FT LAUDERDALE FL 33301 |
| SCHOOL BOARD OF BROWARD COUNTY | 600 SE THIRD AVE.  3RD FLOOR  FT LAUDERDALE FL 33301 |
| SCHOU, NICHOLAS C | 900 RAYMOND AVE  LONG BEACH CA 90804 |
| SCHRAG, PETER | 5835 COTTON BLVD  OAKLAND CA 94611 |
| SCHRAMBLING, REGINA C | 12 W 96TH 14B  NEW YORK NY 10025 |
| SCHREIBER, ABIGAIL | 3100 N SHERIDAN RD APT 6B  CHICAGO IL 60657 |
| SCHROEDTER, ANDREW | 4911 N LINCOLN AVE    NO.2  CHICAGO IL 60625 |
| SCHUBERT, DORIS | 110 E. GEORGE ST. NO.109  BENSENVILLE IL 60106-3149 |
| SCHUKAR, ALYSSA | 6901 MOCKINGBIRD LN W  LINCOLN NE 68510 |
| SCHULIAN, JOHN | 1709 PUTNEY RD  PASADENA CA 91103 |
| SCHULKEN, SONJA D | 641 F ST NE  WASHINGTON DC 20002 |
| SCHULMAN, KAREN | 70 E 10TH ST    NO.14V  NEW YORK NY 10003 |
| SCHULMAN, PATRICIA | 5736 S BLACKSTONE AVE  CHICAGO IL 60637 |
| SCHULTHEIS, HEIDI | 406 ALISO AVE  NEWPORT BEACH CA 92663 |
| SCHULTZ, JONATHAN A | 415 ARGYLE RD  NO.6F  BROOKLYN NY 11218 |
| SCHULTZ, KATHRYN SOUTH | 2401 BRAND FARM DR  SOUTH BURLINGTON VT 05403 |
| SCHULYER WHITLEY | 10494 STALLINGS CREEK DRIVE  SMITHFIELD VA 23430 |
| SCHUMACHER, EDWARD | 29 CONCORD AVE  NO.712  CAMBRIDGE MA 02138 |
| SCHUMACHER, LISA M | 418 NAPERVILLE RD  CLARENDON HILLS IL 60514 |
| SCHUTT SPORTS INC | PO BOX 504164  ST LOUIS MO 53150 |
| SCHWAN, DAVID PAUL | 1169 S PLYMOUTH CT    APT 610  CHICAGO IL 60605 |
| SCHWARTZ, BEN | 2500 N BEACHWOOD DRIVE  LOS ANGELES CA 90068 |
| SCHWARTZ, BEN | 2500 N BEACHWOOD DRIVE NO.2  LOS ANGELES CA 90068 |
| SCHWARTZ, KAREN S | 210 N KENILWORTH APT 2  OAK PARK IL 60302 |

| Claim Name | Address Information |
| --- | --- |
| SCHWARTZ, RICHARD BRIAN | 2350 MANNING AV  LOS ANGELES CA 90064 |
| SCHWARTZ, SARA | 130 W 67TH ST       STE 22G  NEW YORK NY 10023 |
| SCHWARTZBERG, MICHAEL | 19 WOODHOLME VILLAGE COURT  BALTIMORE MD 21208 |
| SCHWARTZBERG, NEALA | 6200 EUBANK BLVD NE NO. 527  ALBUQUERQUE NM 87111 |
| SCHWARZKOPF, CARA | 2205 JACKSON PL  NORTH BELLMORE NY 11710 |
| SCHWEITZER, KEVIN | 2858 N ALBANY  APT G  CHICAGO IL 60618 |
| SCHWEIZER, THOMAS H | 36 ROARING BROOK RD  PROSPECT CT 06712 |
| SCHWIETERMAN, JOSEPH P | 716 ARGYLE AVENUE  FLOSSMOOR IL 60422 |
| SCIENCE CENTER OF CONNECTICUT | MR EDWARD J FORAND JR  PRESIDENT AND CEO 950 TROUT BROOK DRIVE  WEST HARTFORD CT 06119 |
| SCLC DREAM FOUNDATION | 4182 SOUTH WESTERN AVE  LOS ANGELES CA 90062 |
| SCOBEY, RACHAEL | 847 W WELLINGTON       APT 3  CHICAGO IL 60657 |
| SCOBLIC, JOSEPH PETER | 1808 CONNECTICUT AVE NW  NO.700  WASHINGTON DC 20005 |
| SCOBLIC, JOSEPH PETER | NEW REPUBLIC 1331 H STREET  NW  STE 700  WASHINGTON DC 20005 |
| SCOT LINDEN | 12516 ROUGEMONT PLACE  SAN DIEGO CA 92131 |
| SCOT ZAITSCHEK | 8365 NW 57TH DRIVE  CORAL SPRINGS FL 33067 |
| SCOTT AHRENS | 22 WALKER DRIVE  RINGWOOD NJ 07456 |
| SCOTT AINSWORTH | 23 WICKS RD  EAST NORTHPORT NY 11731 |
| SCOTT ANDERSON | 299 WINDING CREEK DRIVE  NAPERVILLE IL 60565 |
| SCOTT ARMSTRONG | 1916 BERTHOUD PASS CT  WILDWOOD MO 63011 |
| SCOTT BARNES | 2634 W. ROWLAND AVENUE  ANAHEIM CA 92804 |
| SCOTT BECKER | 52 MIAMIS ROAD  WEST HARTFORD CT 06117 |
| SCOTT BLENNAU | 24 4TH STREET  LINDENHURST NY 11757 |
| SCOTT BODILY | 2405 SUNFLOWER AVENUE  SAN BERNARDINO CA 92407 |
| SCOTT BOUDREAU | 27558 S STONEY ISLAND AVE  CRETE IL 60417 |
| SCOTT BRODBECK | 401 12TH STREET S APT # 2110  ARLINGTON VA 22202 |
| SCOTT BURCHARD & ASSOCIATES | 4115 LOCUST AVE  LONG BEACH CA 90807 |
| SCOTT BURCHARD & ASSOCIATES | 3826 CHESTNUT AV  LONG BEACH CA 90807-3204 |
| SCOTT C SMITH | 1361 HACKBERRY LANE  WINNETKA IL 60093 |
| SCOTT C. BEAN | RE: FLINTRIDGE 1061 VALLEY SU 6918 LUTHER CIRCLE  MOORPARK CA 93021 |
| SCOTT CALDIERO | 96 VANDERBILT BLVD.  OAKDALE NY 11769 |
| SCOTT CALLAHAN | 3 BRIDGES ROAD  ENFIELD CT 06082 |
| SCOTT CALVERT | 3736 TUDOR ARMS AVENUE  BALTIMORE MD 21211 |
| SCOTT CHUNG | 6724 CHIMENEAS AVE.  RESEDA CA 91335 |
| SCOTT COLEMAN | 5404 GROVETON LANE  PEARLAND TX 77584 |
| SCOTT COLLINS | 1069 E. HARVARD ROAD  BURBANK CA 91501 |
| SCOTT CORDELL | 8 PINEWOOD ROAD  QUEENSBURY NY 12804 |
| SCOTT DALFINO | 11820 W. OLD SPANISH TRAIL  ORLAND PARK IL 60467 |
| SCOTT DEGELLEKE | 418 ARTHUR STREET  CENTERPORT NY 11721 |
| SCOTT DELANEY | 68 SKYLARK DRIVE  HOLTSVILLE NY 11742 |
| SCOTT DENIS | 164 FIRST AVENUE  MASSAPEQUA PARK NY 11762 |
| SCOTT DEPASS | 134-06 245TH STREET  ROSEDALE NY 11422 |
| SCOTT DEWITT | 615 N. ORIOLE AVE.  PARK RIDGE IL 60068 |
| SCOTT DOWNS | 304 OAK STREET  CALVERTON NY 11933 |
| SCOTT DUERBECK | 1 CHRIS COURT  BALTIMORE MD 21244 |
| SCOTT ENGELKE | 15 RUSHFORD MEADE  GRANBY CT 06035 |
| SCOTT ERICSON | 8 WALTER AVENUE  NORWALK CT 06851 |
| SCOTT FISCHER | 184 BAY 10TH ST  BROOKLYN NY 11228 |
| SCOTT FISHER | 1912 INDIAN ROAD  WEST PALM BEACH FL 33406 |

| Claim Name | Address Information |
|---|---|
| SCOTT FISHMAN | 1160 SW 123RD AVE.  PEMBROKE PINES FL 33025 |
| SCOTT FORBES | 9 FARNER AVE  SELDEN NY 11784 |
| SCOTT FRALICKS | 274 WESTVIEW TERRACE  ARLINGTON TX 76013 |
| SCOTT FULLMAN | 710 S. HAMLIN  PARK RIDGE IL 60068 |
| SCOTT G MACDONALD | 289 WALTON WAY  ROSEVILLE CA 95678 |
| SCOTT GARGAN | 4 VALLEY DRIVE  YORKTOWN HEIGHTS NY 10598 |
| SCOTT GILDEN | 2605 SOUTH CRYSTAL STREET  AURORA CO 80014 |
| SCOTT GOLD | 1525 N. BENTON WAY  LOS ANGELES CA 90026 |
| SCOTT GOLDSMITH | 32 GROHMANS LANE  PLAINVIEW NY 11803 |
| SCOTT HANDSCHIN | 2 PIPPIN LANE  LLOYD HARBOR NY 11743 |
| SCOTT HARRISON | 230 DENA DR  NEWBURY PARK CA 91320 |
| SCOTT HEATH | 10838 PENARA STREET  SAN DIEGO CA 92126 |
| SCOTT HERMAN | 153 WEST GAY STREET  RED LION PA 17356 |
| SCOTT HICKEY | 343 SOUTH ERIE AVE  LINDENHURST NY 11757 |
| SCOTT HUDSON | 10324 BROOKVILLE ROAD  INDIANAPOLIS IN 46239 |
| SCOTT J. SERGOT | 900 WEST FULLERTON AVENUE APT# 2G  CHICAGO IL 60614 |
| SCOTT JENKINS | 10-305 REGENCY PARK N.  QUEENSBURY NY 12804 |
| SCOTT JONES | 600 NORTH ALABAMA STREET APT. 2803  INDIANAPOLIS IN 46204 |
| SCOTT JONES | 2265  COACH & SURREY  AURORA IL 60506 |
| SCOTT JOSEPH | 1705 BRIERCLIFF DRIVE  ORLANDO FL 32806 |
| SCOTT KEILER | 4180 N. MARINE DRIVE #711  CHICAGO IL 60613 |
| SCOTT KLEINBERG | 605 W. MADISON ST. APT. #4111  CHICAGO IL 60661 |
| SCOTT KRAFT | 1318 JOURNEYS END DRIVE  LA CANADA CA 91011 |
| SCOTT KRAGELUND | 16308 92ND AVENUE COURT EAST  PUYALLUP WA 98375-9646 |
| SCOTT L BOUDREAU | 27558 S STONEY ISLAND AVE  CRETE IL 60417 |
| SCOTT L JOSEPH | 1705 BRIERCLIFF DRIVE  ORLANDO FL 32806 |
| SCOTT LABADIE | 525 WEST 162ND STREET  SOUTH HOLLAND IL 60473 |
| SCOTT LAKE | 1018 BARTLETT CT.  OVIEDO FL 32765 |
| SCOTT LAMBERT | 2171 SOUTH CONWAY RD. #1602  ORLANDO FL 32812 |
| SCOTT LAREAU | 11 DWIGHT STREET  FAIRFIELD CT 06824 |
| SCOTT LASSEN | 4481 NW 8TH STREET  COCONUT CREEK FL 33066 |
| SCOTT LEE | 2636 S CEDAR GLEN DR  ARLINGTON HEIGHTS IL 60005 |
| SCOTT LORBER | 4139 EVANDER DR  ORLANDO FL 32812 |
| SCOTT LOVELAND | 3441 DATA DRIVE #537  RANCHO CORDOVA CA 95670 |
| SCOTT M FINCHER | 6634 N. BOSWORTH  CHICAGO IL 60626 |
| SCOTT MACDONALD | 289 WALTON WAY  ROSEVILLE CA 95678 |
| SCOTT MACLEAN | 372 FOLLY BROOK BLVD  WETHERSFIELD CT 06109 |
| SCOTT MACLELLAN | 813 FOUNTAIN ST. NE  GRAND RAPIDS MI 49503 |
| SCOTT MAGLIOLA | 440 WOODLAND RD  ACCORD NY 12404-5231 |
| SCOTT MALTESE | 187 COUNTRY VILLAGE LANE  EAST ISLIP NY 11730 |
| SCOTT MARTELLE | 5022 TAMARACK WAY  IRVINE CA 92612 |
| SCOTT MASSEY | 13055 SE 26TH STREET APT #I302  BELLEVUE WA 98005 |
| SCOTT MAXWELL | 662 GREEN MEADOW AVE  MAITLAND FL 32751 |
| SCOTT METZGER | 12805 GRANDE POPLAR CIR.  PLAINFIELD IL 60585 |
| SCOTT MONAHAN | 14 JACKSON AVENUE  GLENS FALLS NY 12801 |
| SCOTT MUNROE | 111 NASHVILLE ROAD  BETHEL CT 06801 |
| SCOTT NOVICK | 35 HARVEST LANE  LEVITTOWN NY 11756 |
| SCOTT O'ROURKE | 16 ORCHARD TERRACE  BURNT HILLS NY 12027 |
| SCOTT ORR | 3670 SOUTH OURAY CIRCLE  AURORA CO 80013 |

| Claim Name | Address Information |
|---|---|
| SCOTT PASCALE | 1019 KELLY CREEK CIRCLE  OVIEDO FL 32765 |
| SCOTT PASKUNAK | RIDGEWOOD STREET APARTMENT 13B  MANCHESTER CT 06040 |
| SCOTT PAYNE | 3109 NORTHMONT ROAD  WINDSOR MILL MD 21244 |
| SCOTT PFLUGLER | 737 CHAPEL STREET  CATASAUQUA PA 18032 |
| SCOTT POMPE | 639 ADIRONDACK LANE  CLAREMONT CA 91711 |
| SCOTT PONEMONE | 921 N CALVERT ST  BALTIMORE MD 21202 |
| SCOTT POWERS | 15 EASTVIEW TERRACE  TOLLAND CT 06084 |
| SCOTT POWERS | 3833 ORANGE LAKE DR.  ORLANDO FL 32817 |
| SCOTT POWERS | 1638 SILVERPINE DR  NORTHBROOK IL 60062 |
| SCOTT PROPST | 10631 SAND CREEK BLVD  FISHERS IN 46038 |
| SCOTT R FORBES | 9 FARNER AVE  SELDEN NY 11784 |
| SCOTT RAMON | 1560 N. HOBART BLVD APT 16  LOS ANGELES CA 90027 |
| SCOTT REPPERT | 6731 DORCHESTER DRIVE  ZIONSVILLE IN 46077 |
| SCOTT RESSLER | 1265 THOMAS AVENUE APT B  SAN DIEGO CA 92109 |
| SCOTT RISING | 9333 GETTYSBURG RD  BOCA RATON FL 33434 |
| SCOTT ROSENBERG | 35 HILLSIDE AVENUE APT. 4B  NEW YORK NY 10040 |
| SCOTT SANDELL | 275 S. ARROYO PARKWAY APT 316  PASADENA CA 91105 |
| SCOTT SCHAAF | 2132 W. HADDON AVENUE APT # 3  CHICAGO IL 60622 |
| SCOTT SCHUELLER | 3718 N. ASHLAND AVE UNIT 202  CHICAGO IL 60613 |
| SCOTT SENO | 6801 S. MAPLE CT.  BRIDGEVIEW IL 60455 |
| SCOTT SERGOT | 900 WEST FULLERTON AVENUE APT# 2G  CHICAGO IL 60614 |
| SCOTT SHERMAN | 919 NE 24 AVE  POMPANO BEACH FL 33062 |
| SCOTT SICKLER | 2049A N. HALSTED ST.  CHICAGO IL 60614 |
| SCOTT SMITH | 1361 HACKBERRY LANE  WINNETKA IL 60093 |
| SCOTT STAHMER | 5941 NE 19 AVE  FORT LAUDERDALE FL 33308 |
| SCOTT STERLING | 1007 S. MANSFIELD AVENUE  LOS ANGELES CA 90019 |
| SCOTT STRAZZANTE | 1128 GRACE DRIVE  YORKVILLE IL 60560 |
| SCOTT SULLIVAN | 122 CONNECTICUT AVENUE  MASSAPEQUA NY 11758 |
| SCOTT SULLIVAN | 3684 HAMPSTEAD ROAD  LACANADA CA 91011 |
| SCOTT TAFELSKI | 1360 N. SANDBURG TERRACE #802  CHICAGO IL 60610 |
| SCOTT TERFINKO | 72 WASHINGTON STREET  MIDDLEPORT PA 17953 |
| SCOTT TIMBERG | 1520 COLUMBIA DRIVE  GLENDALE CA 91205 |
| SCOTT TIMMONS | 10815 HESBY STREET APT 102  NORTH HOLLYWOOD CA 91601 |
| SCOTT TINSLEY | 9954 GLENCREST CIRCLE  BURBANK CA 91504 |
| SCOTT TOSCHLOG | 7434 CAREW  HOUSTON TX 77074 |
| SCOTT TRAVIS | 79 NW FOURTH AVE  DELRAY BEACH FL 33444 |
| SCOTT VARGAS | 31 PINECREST DRIVE  EAST HARTFORD CT 06118 |
| SCOTT WACHLIN | 7817 42ND STREET WEST  MOJAVE CA 93501-7259 |
| SCOTT WARREN | 725 BIXEL APT#758  LOS ANGELES CA 90017 |
| SCOTT WERNERY | 26 E. PEARSON APT #902  CHICAGO IL 60611 |
| SCOTT WEYBRIGHT | 326 AMBLEWOOD WAY  STATE COLLEGE PA 16803 |
| SCOTT WILLIAMS | 1610 HUMPHREY PLACE  ESCONDIDO CA 92025 |
| SCOTT WILSON | 1841 CHATWIN AVE.  LONG BEACH CA 90815 |
| SCOTT WINN | 2349 NW 34TH ROAD  COCONUT CREEK FL 33066 |
| SCOTT WYMAN | 1800 N ANDREWS AVE APT PH-J  FORT LAUDERDALE FL 33311 |
| SCOTT YELOVICH | 5815 KERSCHNER ROAD  NEW TRIPOLI PA 18066 |
| SCOTT, ALEXANDRA DUBIN | 1320 GRANT ST  SANTA MONICA CA 90405 |
| SCOTT, ANJELICA | 7019 A CHRISTIAN LOOP  FT MEADE MD 20755 |
| SCOTT, LAQUETTA M | 506 RUE MONTAIGNE  ST MOUNTAIN GA 30083 |

| Claim Name | Address Information |
|---|---|
| SCOTT, LISA | 110 LAKEVIEW WAY   JONESBORO GA 30238-5657 |
| SCOTT, QUE | 2035 BAKER RD   ATLANTA GA 30318 |
| SCOTT, RON | 10655 LYNN CIRCLE   CYPRESS CA 90630 |
| SCREEN ACTORS GUILD FOUNDATION | SAG ONE E ERIE       STE 650   CHICAGO IL 60611 |
| SCRIPPS HOWARD FOUNDATIONS | 312 WALNUT STREET 28TH FLOOR   CINCINNATI OH 45202 |
| SCRIPPS HOWARD FOUNDATIONS | C/O DEBBIE COOPER 312 WALNUT ST 28TH FL   CINCINNATI OH 45202 |
| SCRIPPS HOWARD FOUNDATIONS | PUBLIC SERVICE REPORTING AWARD 312 WALNUT STREET 28TH FLOOR   CINCINNATI OH 45202 |
| SCRIPPS HOWARD FOUNDATIONS | EDITORIAL CARTOONING AWARD 312 WALNUT STREET 28TH FLOOR   CINCINNATI OH 45202-4040 |
| SCRIPPS HOWARD FOUNDATIONS | PO BOX 711861   CINCINNATI OH 45271-1861 |
| SCRIVENER, DAVID | 1796 SEVERN CHAPEL ROAD   MILLERSVILLE MD 21108 |
| SCULLEY, ALAN | LAST WORD FEATURES P O BOX 190547   SAINT LOUIS MO 63119 |
| SCULLEY, ALAN | PO BOX 190547   SAINT LOUIS MO 63119 |
| SEABREEZE OFFICE ASSOC | 444 SEABREEZE BLVD   STE 1000   DAYTONA BEACH FL 32118 |
| SEABREEZE OFFICE ASSOCIATES, LLC | RE: DAYTONA BEACH BUREAU C/O CHARLES WAYNE PROPERTIES, INC. 444 SEABREEZE BOULEVARD, SUITE 1000 DAYTONA BEACH FL 32118 |
| SEAL, ROBERT SCOTT | 18078 W STOCKTON CT   GURNEE IL 60031 |
| SEALS, SUSIE | 10838 S. CALUMET, APT NO.1   CHICAGO IL 60628 |
| SEAMSTER, NICOLE | 2102 SUGAR CREEK FALLS DRIVE   ATLANTA GA 30316 |
| SEAN BACON | 20 NORTH STREET   HUDSON FALLS NY 12839 |
| SEAN BAKER | 9170 SOUTH KING DRIVE   CHICAGO IL 60619 |
| SEAN BALZER | 9311 HILLVIEW RD   ANAHEIM CA 92831 |
| SEAN BENNETT | 7905 PAWNEE WAY   ANTELOPE CA 95843 |
| SEAN BERRY ELLIS | 1015 MIAMI ROAD   WILMETTE IL 60091 |
| SEAN BRAGG | 712 FARNHAM PLACE   BEL AIR MD 21014 |
| SEAN BUMCROT | 4323 HOMER STREET   LOS ANGELES CA 90031 |
| SEAN BYRD | 8410 S GUPTA DRIVE   TUCSON AZ 85747 |
| SEAN CARROLL | P.O. BOX 1768   NORTH RIVERSIDE IL 60546 |
| SEAN CHRISTIE | 17 BURR ROAD   BLOOMFIELD CT 06002 |
| SEAN COMBS | 6707 BELL GLADE PLACE   SANFORD FL 32771 |
| SEAN COMPTON | 2415 W. WINONA   CHICAGO IL 60625 |
| SEAN CONNELLEY | 818 S GRAND AVE APT 703   LOS ANGELES CA 90017 |
| SEAN CORBETT | 408 JENNINGS ROAD   FAIRFIELD CT 06824 |
| SEAN D'OLIVEIRA | 1122 NE 16TH PLACE #3   FORT LAUDERDALE FL 33305 |
| SEAN DUGGAN | 2D CRAMER WOODS DRIVE   MALTA NY 12020 |
| SEAN FLANAGAN | 3276 CRIPPLE CREEK TRAIL #7B   BOULDER CO 80305 |
| SEAN FLETCHER | 6737 PETUNIA DRIVE   MIRAMAR FL 33023 |
| SEAN GALLAGHER | 1916 ALEXANDRIA AVE APT 2   LOS ANGELES CA 90027 |
| SEAN GALLAGHER | 229 E. COMMONWEALTH AVE APT 214   FULLERTON CA 92832 |
| SEAN GREER | 6051 JAMAICA COURT   LANCASTER CA 93536 |
| SEAN HILLIER | 4444 SHELDON DRIVE   LA MESA CA 91941 |
| SEAN HITCHCOCK | 58 BARBARA DRIVE   MILFORD CT 06460 |
| SEAN HOLNESS | 2425 NOSTRAND AVENUE APT 204   BROOKLYN NY 11210 |
| SEAN JENKINS | 501 EAGLE DRIVE   EMMAUS PA 18049 |
| SEAN JOSEPH | 2408 BOSTON POST ROAD APT 2   LARCHMONT NY 10538 |
| SEAN KELLY | 304 EAST 91ST STREET 1C   NEW YORK NY 10128 |
| SEAN KENNEDY | 13322 DE WALD CIRCLE APT. #B   NEWPORT NEWS VA 23602 |
| SEAN KIMERLING | 300 E. 93RD STREET   NEW YORK NY 10128 |
| SEAN KLOCEK | 219-40 75TH AVENUE 2ND FLOOR   OAKLAND GARDENS NY 11364 |

| Claim Name | Address Information |
| --- | --- |
| SEAN LEIDIGH | 7432 WASHINGTON ST. #505   FOREST PARK IL 60130 |
| SEAN LEWIS | 5861 N GLENWOOD AVENUE UNIT 3 NORTH   CHICAGO IL 60660 |
| SEAN LYNCH | 622 W. PATTERSON # 709   CHICAGO IL 60613 |
| SEAN MADISON | 25291 PINE CREEK LANE   WILMINGTON CA 90744 |
| SEAN MARONEY | 925 GREENBAY ROAD, APT #17   WINNETKA IL 60093 |
| SEAN MARTIN | 4947 LINDEN PL   PEARLAND TX 77584 |
| SEAN MCCLURE | 2841 DAULTON COURT   BUFFALO GROVE IL 60089 |
| SEAN MCNEILL | 70 GUN LANE   LEVITTOWN NY 11756 |
| SEAN MEYER | 122 NATHAN DRIVE   BOHEMIA NY 11716 |
| SEAN MINH NGUYEN | 15841 PLUMWOOD STREET   WESTMINSTER CA 92683 |
| SEAN MORDEN | 230 E. ONTARIO ST. APT. #404   CHICAGO IL 60611 |
| SEAN MULCAHY | 8012 W 163RD ST.   TINLEY PARK IL 60477 |
| SEAN NORRIS | 2017 SANDSTONE COURT   SILVER SPRING MD 20904 |
| SEAN OATES | 3837 LOS FELIZ BLVD 2   LOS ANGELES CA 90027 |
| SEAN PATRICK REILY | 28128 PACIFIC COAST HIGHWAY #4   MALIBU CA 90265 |
| SEAN PITTS | 13532 MADISON DOCK RD.   ORLANDO FL 32828 |
| SEAN RUGATO | 788 MERRICK AVE   EAST MEADOW NY 11554 |
| SEAN SERVICE | 198-12 111TH AVENUE   HOLLIS NY 11412 |
| SEAN SMYTH | 2300 W. BYRON STREET   CHICAGO IL 60618 |
| SEAN TIERNEY | 163 MEADOW BROOK ROAD   SARATOGA SPRINGS NY 12866 |
| SEAN WALLACE | 10224 HICKORY RIDGE ROAD APT: 203   COLUMBIA MD 21044 |
| SEAN WARE | 531 S. PLYMOUTH COURT APT 501   CHICAGO IL 60605 |
| SEAN WHITE | 3110 N. W. 88TH AV APT # 210   SUNRISE FL 33351 |
| SEANNA LORUSSO | 23 DOGWOOD HOLLOW LANE   MILLER PLACE NY 11764 |
| SEARLE, RYAN GREGORY | 132 FOREST RIDGE DR   NARANGBA, QLD 4504 AUSTRALIA |
| SEAVE, AVA LYN | 229 W 97TH ST       NO.7E   NEW YORK NY 10025 |
| SEB IMMOBILIEN-INVESTMENT GMBH | RE: NEW YORK TWO PARK AVE C/O LASALLE INVESTMENT MANAGEMENT 153 EAST 53RD STREET   NEW YORK NY 10022 |
| SEBASTIAN BUCCHERI | 543 CYPRESS ROAD   NEWINGTON CT 06111 |
| SEBASTIAN LANDO | 4238 CORINTH AVENUE   LOS ANGELES CA 90066 |
| SEBASTIAN MEJIA | 2825 N. 73RD COURT   ELMWOOD PARK IL 60707 |
| SEBASTIAN ROTELLA | LA FOREIGN DESK TMS   LOS ANGELES CA 90053 |
| SEBASTIANA BUCKLEY | 2083 SPRUCE ST   WANTAGH NY 11793 |
| SEBEZ, ROBERT | 1126 W 228TH ST NO.13   TORRANCE CA 90502 |
| SECRETARY OF STATE | LICENSE RENEWAL JESSE WHITE 3701 WINCHESTER RD   SPRINGFIELD IL 62707-9700 |
| SECRETARY OF STATE | 501 SOUTH 2ND STREET ROOM 591   SPRINGFIELD IL 62756 |
| SECRETARY OF STATE | DEPT OF BUSINESS SERVICES TRADEMARK DIVISION 3RD FLOOR HOWLETT BLDG SPRINGFIELD IL 62756 |
| SECRETARY OF STATE | INDEX DEPARTMENT 111 EAST MONROE   SPRINGFIELD IL 62756 |
| SECRETARY OF STATE | NO.8       501 SOUTH 2ND STREET RM 315   SPRINGFIELD IL 62756 |
| SECRETARY OF STATE | VEHICLE SERVICES DEPARTMENT 501 SOUTH 2ND STREET   SPRINGFIELD IL 62756 |
| SECRETARY OF STATE | PO BOX 94125 COMMERCIAL DIVISION   BATON ROUGE LA 70804-9125 |
| SECRETARY OF STATE | PO BOX 94125   BATON ROUGE LA 70804-9125 |
| SECRETARY OF STATE | DEPARTMENT OF STATE CORPORATE REPORT SECTION 1560 BROADWAY, SUITE 200   DENVER CO 80202 |
| SECRETARY OF STATE | STATE OF COLORADO 1560 BROADWAY SUITE 200   DENVER CO 80202-5169 |
| SECRETARY OF STATE | PO BOX 944230   SACRAMENTO CA 94244-0230 |
| SECRETARY OF STATE | STATE OF CALIFORNIA PO BOX 944230   SACRAMENTO CA 94244-2300 |
| SECRETARY OF STATE | 1500 11TH STREET BUSINESS PROGRAMS DIVISION   SACRAMENTO CA 95814 |
| SECRETARY OF STATE | ATTN: SHAD BALCH 1500 11TH STREET 6TH FLOOR   SACRAMENTO CA 95814 |

| Claim Name | Address Information |
|---|---|
| SECRETARY OF STATE | ELECTION DIVISION 1500 11TH ST., 4TH FLOOR  SACRAMENTO CA 95814 |
| SECRETARY OF STATE | LIMITED LIABILTY COMPANY UNIT PO BOX 15659  SACRAMENT CA 95852-0659 |
| SECURITIES AND EXCHANGE COMMISSION (SEC) | 100 F STREET, NE  WASHINGTON DC 20549 |
| SEDLIN, RICHARD | 88 SIXTH COURT  BARTLETT IL 60103 |
| SEE, CAROLYN | 930 THIRD ST    NO.203  SANTA MONICA CA 90403 |
| SEELEY, DAVID | 4230 NE 26 AVE  LIGHTHOUSE POINT FL 33064 |
| SEELOCHANIE LALJIE | 7501 NW 14TH ST  PLANTATION FL 33313 |
| SEELOFF, RYAN BRITT | 917 BRISBANE ST NE  PALM BAY FL 32907 |
| SEEMA MEHTA | 2474 MAGNOLIA AVENUE  LONG BEACH CA 90806 |
| SEEMI SIDDIQUI | 3245 N ASHLAND AVE APT# 3A  CHICAGO IL 60657 |
| SEGAL, GREGG | 2305 SANTA ANITA AVE  ALTADENA CA 91001 |
| SEGEL, GOLDMAN, MAZZOTTA & SIEGEL, P.C | RE: QUEENSBURY MEDIA DR. 9 WASHINGTON SQUARE WASHINGTON AVENUE EXTENSION ALBANY NY 12205 |
| SEGERSTROM, TAMMI | 279 TROWBRIDGE DR  FOND DU LAC WI 54937 |
| SEGEV, RAHAV | 327 E 12TH ST  NEW YORK NY 10003 |
| SEGEV, RAHAV | C/O PHOTOPASS 327 E 12TH ST  NEW YORK NY 10003 |
| SEGROVES, ROBERT | 3421 PAGEO FLAMENCO  SAN CLEMENTE CA 92672 |
| SEGURA, ANA ROSA | 1150 SW 189 AVE  PEMBROKE PINES FL 33029 |
| SEIBERT, DUSTIN | 2520 N MOZART ST GDN  CHICAGO IL 60647 |
| SEIDEL, JEFF | 110 OLD PLANTATION WAY  BALTIMORE MD 21208 |
| SEIDMAN, FRED | 1643 MCCOLLUM ST  LOS ANGELES CA 90026 |
| SEIFOLLAH AKBARI | 7962 FAIRCHILD AVE  WINNETKA CA 91306 |
| SEIU LOCAL 1 | SPORT & ENTERTAINMENT DIVISON 111 E WACKER DT STE 2500  CHICAGO IL 60601 |
| SEIU LOCAL 1 | SERV EMPLOYEES INTERNATIONAL 940 WEST ADAMS STREET SUITE 103  CHICAGO IL 60607 |
| SEIU LOCAL 1 | SVC EMPLOYEES INTL 940 W ADAMS ST # 103  CHICAGO IL 60607 |
| SEKENNA ROCHELIN | 11271 VENTURA BLVD APT#330  STUDIO CITY CA 91604 |
| SELBERT, PAMELA | 5544 LAKE TISHOMMGO RD  HILLSBORO MO 63050 |
| SELBY, JOHN | 16101 TOMAHUND DR  WILLIAMSBURG VA 23185 |
| SELECT FC LLC | PO BOX 726  CROWN POINT IN 46307 |
| SELENA A CARTER | 10922 S MANHATTAN PLACE  LOS ANGELES CA 90047 |
| SELINA SMITH | 2538 WEST COLDSPRING LANE  BALTIMORE MD 21215 |
| SELL, HARRY C | 2630 BRODER ST SW  ALLENTOWN PA 18103 |
| SELL, WILLIAM | 316 N MILWAUKEE ST       STE 555  MILWAUKEE WI 53202 |
| SELPENG LY | 1707 SO. ALMANSOR STREET  ALHAMBRA CA 91801 |
| SELVERA, JOSE | 25888 MARGARET AVE  SAN BENITO TX 78586 |
| SELVIA WISSA | 2831 NORTH FORD DRIVE  HATFIELD PA 19440 |
| SELZA ALMEYDA-DOMINGUEZ | 4451 YELLOWSTONE STREET  LOS ANGELES CA 90032 |
| SELZER, CAROLYN H | 1047 BANGOR LANE  VENTURA CA 93003 |
| SEMBOS, MICHAEL | 31 CLARK STREET  APT 2  NEW HAVEN CT 06511 |
| SEMIEN, CARL | 3800 CAMP CREEK PKWY BLD 1800 STE 100  ATLANTA GA 30331 |
| SEMING LIN | 48-53 208TH STREET  OAKLAND GARDENS NY 11364 |
| SENA, KATHY | 3512 PACIFIC AVE  MANHATTAN BEACH CA 90266 |
| SENATOR BUILDING HOLDINGS LLC | RE: SACRAMENTO 1121 L STREET PO BOX 60000 FILE 74562  SAN FRANCISCO CA 94160 |
| SENATOR BUILDING HOLDINGS LLC | FILE 74562 PO BOX 60000  SAN FRANCISCO CA 94160 |
| SENATOR BUILDING, LLC | RE: SACRAMENTO 1121 L STREET C/O JONES LANG LASALLE 1121 L STREET, SUITE 105 SACRAMENTO CA 95814 |
| SENAY ENTERPRISES LLC | 8975 BILLINGS RD  KIRTLAND OH 44094 |
| SENECA D&E, L.L.C. | RE: PEMBROKE PARK FL SENECA 2901 SW 8TH STREET SUITE 204  MIAMI FL 33135 |
| SENECA INDUSTRIAL HOLDINGS, LLC | RE: PEMBROKE PARK FL SENECA P.O. 198498  ATLANTA GA 30387-8498 |

| Claim Name | Address Information |
|---|---|
| SENIOR VOLUNTEER SERVICES INC | 4701 NW 33 AVE  OAKLAND PARK FL 33309 |
| SENIOR VOLUNTEER SERVICES INC | 4801 S UNIVERSITY       STE 101  DAVIE FL 33328 |
| SENNOTT, RICHARD | 2995 TRAPPERS TRL  LONG LAKE MN 55356 |
| SENTAR ENTERPRISES | 265 SUNRISE HWY  SUITE 49  ROCKVILLE CENTER NY 11570 |
| SERENA CADE | 1682 NW 58TH AVENUE  LAUDERHILL FL 33313 |
| SERENA CARBONATI | 725 LAS PALMAS  IRVINE CA 92602 |
| SERENA CHAN | 3265 HEATHER FIELD DR  HACIENDA HEIGHTS CA 91745 |
| SERENA KIM | 148 S. HAYWORTH AVENUE APT 9  LOS ANGELES CA 90048 |
| SERENA THOMAS | 724 KAMUELA AVENUE APT #9  HONOLULU HI 96816 |
| SERENITY BUTZ | 1254 ECHO DRIVE  WHITEHALL PA 18052 |
| SERESA DOUSE | 583 GARFIELD ROAD  BALDWIN NY 11510 |
| SERESSA JONES | 913 IVY AVENUE  NEWPORT NEWS VA 23607 |
| SERGE JEAN BAPTISTE | 515 NW 34TH STREET APT 202  POMPANO BEACH FL 33064 |
| SERGE JOSEPH | 312 SW FIRST STREET APT 5  POMPANO BEACH FL 33060 |
| SERGIO AVILA | 634 S.  IOWA AVENUE  ADDISON IL 60101 |
| SERGIO CARMONA | 15925 SW 66 TER.  MIAMI FL 33193 |
| SERGIO FLORES | 4523 DON TONITO DR  LOS ANGELES CA 90008 |
| SERGIO KURHAJEC PHOTOGRAPHY | 88 LEONARD ST       APT 1218  NEW YORK NY 10013 |
| SERGIO LOPEZ | 12861 CHIVERS AVENUE  SYLMAR CA 91342 |
| SERGIO MARQUEZ | 210 WEST 79TH STREET PH  NEW YORK NY 10024 |
| SERGIO MORAN | 1058 DEL RIO AVENUE  LOS ANGELES CA 90065 |
| SERGIO MUCINO | 14143 BALLENTINE PL.  BALDWIN PARK CA 91706 |
| SERGIO RABIELA | 5343 SOUTH LONG AVENUE 3  CHICAGO IL 60632 |
| SERGIO VASQUEZ | 2626 FALLING ACORN CIRCLE  LAKE MARY FL 32746 |
| SERGY ODIDURO | 13480 NE 6 AVE.  APT. 302  NORTH MIAMI FL 33167 |
| SERIO, JOSEPH J | 10642 S ALBANY AVE  CHICAGO IL 60655 |
| SERIO, STEPHEN J | 869 ST JOHN'S AVE  HIGHLAND PARK IL 60035 |
| SERIO, STEPHEN J | 4240 W DEMPSTER ST       STE F  SKOKIE IL 60076 |
| SEROTA, MAGGIE | 226 WITHERS ST  BROOKLYN NY 11211 |
| SERPE, LYNN | 31-10 35TH ST       APT 1R  ASTORIA NY 11106 |
| SERRANO, ELLIOTT | 813 LACY AVE  STREAMWOOD IL 60107 |
| SERVAIS, ERIC M | 2559 WEBSTER AVE SO  ST LOUIS PARK MN 55416 |
| SERVANDO ESPARZA | 3535 BALTIC AVENUE  LONG BEACH CA 90810 |
| SERVANDO GARCIA | 7301 S WHIPPLE  CHICAGO IL 60629 |
| SETH ALLGAIER | 302 MANZANA COURT NW APT 3D  WALKER MI 49534 |
| SETH AMITIN | 3035 COUNTRY CLUB DR  GLENDALE CA 91208 |
| SETH BAKER | 7947 EAST BALTIMORE STREET  BALTIMORE MD 21224 |
| SETH FREEDLAND | 336-H ST. THOMAS DRIVE  NEWPORT NEWS VA 23606 |
| SETH LISS | 313 NE 2ND STREET UNIT 705  FORT LAUDERDALE FL 33301 |
| SETH MATES | 702 WYCKOFF AVENUE  BELLMORE NY 11710 |
| SETH PIZZO | 13852 MILTON AVE. APT # 1  WESTMINSTER CA 92683 |
| SETH STEPHENS | 2954 W. 103RD STREET  CHICAGO IL 60655-2002 |
| SEUNG YIM | 108 LANDING CIRCLE  MOUNTVILLE PA 17554 |
| SEVAN GARABETTIAN | 11 COZY STREET  ENFIELD CT 06082 |
| SEWANHAKE CENTRAL HIGH SCHOOL DISTRICT | 77 LANDAU AVE  FLORAL PARK NY 11001 |
| SEWANHAKE CENTRAL HIGH SCHOOL DISTRICT | NEW HYDE PARK MEMORIAL H S 500 LEONARD BLVD  NEW HYDE PARK NY 11040 |
| SEYMOUR BEUBIS | 16314 ARMSTEAD STREET  GRANADA HILLS CA 91344 |
| SEYMOUR SMITH | 3614 LABYRINTH RD  BALTIMORE MD 21215 |
| SEYMOUR SOLOW | 13155 SW 7TH COURT E401  PEMBROKE PINES FL 33027 |

| Claim Name | Address Information |
|---|---|
| SEYMOUR, EUGENE M | 41 EASTERN PARKWAY  NO.4D  BROOKLYN NY 11238 |
| SEYMOUR, LISA | 26 LAUREL ROAD  KINGS PARK NY 11754 |
| SEYRING PERALTA | 4651 NW 88TH AVENUE  SUNRISE FL 33351 |
| SFER REAL ESTATE CORP RR | RE: FULLERTON 551 BURNING TRE DEPARTMENT 2808  LOS ANGELES CA 90084 |
| SFP REAL ESTATE LLC | 1350 BLUE HILLS AVE  BLOOMFIELD CT 06002 |
| SFP REAL ESTATE, LLC | RE: BLOOMFIELD 1350 BLUE HILL 1350 BLUE HILLS AVE  BLOOMFIELD CT 06002-1303 |
| SHAARON EVANS | 5418 BUCKNELL RD.  BALTIMORE MD 21206 |
| SHADDOCK, ANDREW | DATABASE MANAGEMENT 425 29TH STREET  MANHATTAN BEACH CA 90266 |
| SHADIE KALKAS | 3323 NORTH  SEMINARY #2N  CHICAGO IL 60657 |
| SHAER, MATTHEW | 358 7TH AVE  APT 2  BROOKLYN NY 11215 |
| SHAFER,THOMAS | 13505 S MUR-LEN RD  STE 105 PMB 344  OLATHE KS 66062-1600 |
| SHAH, HOMERA | 6302 MEADOW RIDGE DR  PLANFIELD IL 60586 |
| SHAH, NAJMA | 228 S HIGHPOINT DR NO.105  ROMEOVILLE IL 60446 |
| SHAHID AHMED | 67 WANTAGH AVENUE  LEVITTOWN NY 11756 |
| SHAHID, ASGHAR | 5209 W 109TH ST  OAK LAWN IL 60453 |
| SHAILA WILLIAMS | 1126 W. WOLFRAM APT. #1F  CHICAGO IL 60657 |
| SHAKIARA BALL | 2112 TUCKER LANE C8  BALTIMORE MD 21207 |
| SHALLENBERGER, NICOLLE | 836 INDIANA AVE  VENICE CA 90291 |
| SHALLWANI, PERVAIZ | 190 S OXFORD STREET  APT3  BROOKLYN NY 11217 |
| SHALONA DOUGLAS | 267 E. PARK AVENUE C  AMBLER PA 19002 |
| SHALONDA LEWIS | 121 W LIME STREET APT #7  INGLEWOOD CA 90301 |
| SHAMEKA DUDLEY | 23 VIOLET STREET  CENTRAL ISLIP NY 11722 |
| SHAMINA ISLAM | 136 STRATFORD ROAD  BROOKLYN NY 11218 |
| SHAN LEE | 3070 KINGSTREE DRIVE  DELAND FL 32724 |
| SHANA M SURECK | 101 ARDMORE ROAD  WEST HARTFORD CT 06119 |
| SHANA SURECK | 101 ARDMORE ROAD  WEST HARTFORD CT 06119 |
| SHANDEL RICHARDSON | 7711 NW 34TH STREET  HOLLYWOOD FL 33024 |
| SHANDRA RIDGELY | 1205 PINE RIDGE LANE  PIKESVILLE MD 21208 |
| SHANE ADRIATICO | 711 W THORNWOOD DRIVE  SOUTH ELGIN IL 60177 |
| SHANE CREEL | 8610 NW 26TH STREET  SUNRISE FL 33322 |
| SHANE MCINTYRE | 525 W. ARLINGTON PL. APT. #453  CHICAGO IL 60614 |
| SHANE REDSAR | 1820 NORTH EDGEMONT ST UNIT 8  LOS ANGELES CA 90027 |
| SHANE SOLIVAN | 1401 SEIDERSVILLE ROAD  BETHLEHEM PA 18015 |
| SHANE TRITSCH | 1140 W. CORNELIA AVENUE UNIT E  CHICAGO IL 60657 |
| SHANECA JACOBS | 210 PINE STREET APT. 119  MANCHESTER CT 06040 |
| SHANEEN QUARLES | 6358 HAVERFORD AVE  PHILADELPHIA PA 19151 |
| SHANELL POLLARD | 1014 HOLLINS STREET  BALTIMORE MD 21223 |
| SHANELLE DICKINSON | 1008 NW 180TH STREET  PEMBROKE PINES FL 33029 |
| SHANET YALLICUNA | 1 DE BERA LN  STAMFORD CT 06902 |
| SHANICE WONG | 1782 FILLMORE DRIVE  MONTEREY PARK CA 91755 |
| SHANITA THOMAS | 5837 W WEST END AVENUE  CHICAGO IL 60644 |
| SHANNA NOVAK | 1659 W. HURON APT. #2  CHICAGO IL 60622 |
| SHANNON CASHOUR | 3651 CLARENELL ROAD  BALTIMORE MD 21229 |
| SHANNON COHEN | 11708 43RD STREET COURT EAST  EDGEWOOD WA 98372 |
| SHANNON CONCANNON | 36 MANITTON COURT  ISLIP NY 11751 |
| SHANNON DAYS-DIANE' | 1995 ADDISON ROAD SOUTH  FORESTVILLE MD 20747 |
| SHANNON DIPINTO | 4622 N MARIA CT  CHICAGO IL 60656 |
| SHANNON DOWELL | 23 MONTEBELLO  HATTIESBURG MS 39402 |
| SHANNON FOX | 11 NICHOLS PLACE  NEWPORT NEWS VA 23606 |

| Claim Name | Address Information |
|---|---|
| SHANNON GIARRITIELLO | 19915 BOTHELL EVERETT HWY APT #1108  BOTHELL WA 98012 |
| SHANNON HANES | 173 PEBBLE BEACH DRIVE  THOUSAND OAKS CA 91320 |
| SHANNON HARE-FANGMAN | 206 HOLLYWOOD COURT  GLEN BURNIE MD 21060 |
| SHANNON HORSTMANN | 8911 APACHE LANE  ST. LOUIS MO 63114 |
| SHANNON HUMPHREY | 4912 FALCON NEST PLACE APT. #201  HAMPTON VA 23666 |
| SHANNON KNIGHTON | 67 N. BELMONT DRIVE  FARMINGTON UT 84025 |
| SHANNON LAVENDER | 670 ELLEN ROAD  NEWPORT NEWS VA 23605 |
| SHANNON LEE PHOTOGRAPHY | PO BOX 411  MT AIRY MD 21771 |
| SHANNON MACKNIGHT | 1 PARK AVENUE  QUEENSBURY NY 12804 |
| SHANNON MUJICA | 1697 S. VRAIN  DENVER CO 80219 |
| SHANNON OWENS | 765 ELLWOOD AVE. #1  ORLANDO FL 32804 |
| SHANNON PIEGANO | 19 STODDARD AVENUE  GLENS FALLS NY 12801 |
| SHANNON PITTMAN-PRICE | 513 MARCELLA ROAD APT 15  HAMPTON VA 23666 |
| SHANNON RULIEN | 301 SEVEN ISLES DRIVE  FORT LAUDERDALE FL 33301 |
| SHANNON RUNYON | 2533 WHITE OAK  HOUSTON TX 77009 |
| SHANNON SARINO | 13401 GRENOBLE DRIVE  ROCKVILLE MD 20853 |
| SHANNON SHAGOURY | 8 PLATEAU COURT  CATONSVILLE MD 21228 |
| SHANNON TOUHEY-MARTINEZ | 10594 WILLOW OAK COURT  WELLINGTON FL 33414 |
| SHANNON WELSH | 2213 RINGING FOX COURT  BEL AIR MD 21015 |
| SHANNON, STEVEN T | 3442 PRIMROSE RD  PHILADELPHIA PA 19114 |
| SHANNON, STEVEN T | 3442 PRIMROSE RD  PHILADELPHIA PA 19154 |
| SHANTAL NOCENTELLI | 7700 S. YATES  CHICAGO IL 60649 |
| SHANTEL BRANCH | 86-95 208TH STREET 2D  QUEENS VILLAGE NY 11427 |
| SHANTELLE CURRY | 8318 LAGOS DE CAMPO BLVD  TAMARAC FL 33321 |
| SHAPIRO, JONATHAN S | 3363 CLERENDON ROAD  BEVERLY HILLS CA 90210 |
| SHAPIRO, MICHAEL | 651 FERGUSON RD  SEBASTOPOL CA 95472 |
| SHAPIRO, MICHAEL | 7227 STROUT ST  SEBASTOPOL CA 95472 |
| SHAPIRO, TERRY | FUNDACION PROMESAS CALLE 100 NO 9A-95 OFICINA 401  BOGOTA COLOMBIA |
| SHARA FISHER | 897 W. CHARING CROSS CIRCLE  LAKE MARY FL 32746 |
| SHARAMY ANGARITA | 5661 RIVERSIDE DRIVE APT 206B  CORAL SPRINGS FL 33067 |
| SHARDELL STRIGGLES | 1890 NW 42ND TERRACE #A-104  LAUDERHILL FL 33313 |
| SHAREEN RIZVI | 808 BUSSEY COURT  STREAMWOOD IL 60107 |
| SHAREESE WHITE | 8239 S PAULINA  CHICAGO IL 60620 |
| SHARELL THOMASSON | 14 SCOTT DRIVE  HAMPTON VA 23663 |
| SHARI FRENCH | 7672 TIDEMILL ROAD  HAYES VA 23072 |
| SHARI HATCHER | 12 EILEEN COURT  COMMACK NY 11725 |
| SHARI KATZ | 405 NW 107TH AVE  CORAL SPRINGS FL 33071 |
| SHARI ODELL | 9005 CYNTHIA STREET APT#216  WEST HOLLYWOOD CA 90069 |
| SHARI SCHLACHTER | 535 N. MICHIGAN AVENUE APT #605  CHICAGO IL 60611 |
| SHARI SCHULMAN | 2037 NW 139 AVE.  PEMBROKE PINES FL 33028 |
| SHARI SMITH | 1159C CALLE DEL NORTE  CASSELBERRY FL 32707 |
| SHARI TORRES | 3618 FAIRESTA ST  LA CRESCENTA CA 91214 |
| SHARI VITRIOL | 18 MAYFAIR COURT  NESCONSET NY 11767 |
| SHARI WILSON | 42 CHERRY AVENUE  HAMPTON VA 23661 |
| SHARI WOOD | 1341 HILL STREET  SUFFIELD CT 06078 |
| SHARIANA BROWN | 12964 FLORWOOD AVENUE  HAWTHORNE CA 90250 |
| SHARIFAH NOORIAH ALJUNIED | 120 FRANKLIN CT. APT 6  GLENDALE CA 91205 |
| SHARISE DARBY | 1811 WILLOW BRANCH LANE  KENNESAW GA 30152 |
| SHARLA ETKIN-IVES | 12 WASHBURN STREET  SOUTH GLENS FALLS NY 12803 |

| Claim Name | Address Information |
|---|---|
| SHARLA NOLTE | 6821 N. WAYNE AVE. APT. #1  CHICAGO IL 60626 |
| SHARLENE CONARTY | 246 S 4TH STREET  LEHIGHTON PA 18235 |
| SHARLYNN NAGEL | 214 LAUREL  BREA CA 92821 |
| SHARMA, MONICA | 325 FIFTH AVE    APT 22C  NEW YORK NY 10015 |
| SHARN PISTERNA | 1942 GRANT STREET  HOLLYWOOD FL 33020 |
| SHAROFF, ROBERT | 2232 W GIDDINGS  CHICAGO IL 60625 |
| SHAROL WALKER-JACKSON | 933 MARSHALL AVE  BELLWOOD IL 60104 |
| SHARON ANN NELSON | 8221 CRAB APPLE COURT  GLEN BURNIE MD 21061 |
| SHARON BALAN | 5137 DRIFTWOOD CT.  COLUMBIA MD 21044 |
| SHARON BASSUK | 6583 NW 32 AVE.  COCONUT CREEK FL 33073 |
| SHARON BERNSTEIN | 12414 SARAH STREET  STUDIO CITY CA 91604 |
| SHARON BIASI | 75 BROOKVALE AVE  WEST BABYLON NY 11704 |
| SHARON BOSCH | 614 S. LONG - P.O. BOX 1046  TOLONO IL 61880 |
| SHARON BROOKS | 4643 COLEHERNE ROAD  BALTIMORE MD 21229 |
| SHARON BROOKS | 5414 1/4 COMPTON AVENUE  LOS ANGELES CA 90011 |
| SHARON BURKE | 110 BLAKESLEE AVENUE  NORTH HAVEN CT 06473 |
| SHARON CIPKAR | 22900 WOODLAWN AVENUE  STEGER IL 60475 |
| SHARON CRIMMINGS | 3746 ROSE OF SHARON  ORLANDO FL 32808 |
| SHARON CRUZ | 3760 ALDERGATE PLACE  CASSELBERRY FL 32707 |
| SHARON DUNN | 2575 TRACT ROAD  FAIRFIELD PA 17320 |
| SHARON EDDINS | 1745 N. PASS AND COVINA RD  LA PUENTE CA 91744 |
| SHARON EVANS | 112 ANJEU REUSS COURT  BALTIMORE MD 21222 |
| SHARON FOURNIER | 173 MIDDLE HADDAM ROAD P.O. BOX 38  MIDDLE HADDAM CT 06456 |
| SHARON FREY | 3421 WILLOW RUN ROAD  KEMPTON PA 19529 |
| SHARON FURLONG | 626 E 19TH STREET  NORTHAMPTON PA 18067 |
| SHARON GALLAGHER | 4140 EAST BARTON ROAD  OAK CREEK WI 53154 |
| SHARON GARRETT | P.O. BOX 1164  GLOUCESTER POINT VA 23062 |
| SHARON GIBSON | 6648 SW 41 STREET  DAVIE FL 33314 |
| SHARON GILJUM | 5370 TOSCANA WAY APT # 111  SAN DIEGO CA 92122 |
| SHARON GOLDSMITH | 499 HOXIE AVE.  CALUMET CITY IL 60409 |
| SHARON GROSS | 5012 CLIFTON AVE.  BALTIMORE MD 21207 |
| SHARON H GILJUM | 5370 TOSCANA WAY APT # 111  SAN DIEGO CA 92122 |
| SHARON HARNETT | 1125 BARDWELL CT.  APOPKA FL 32712 |
| SHARON HENSON | 7350 RIVERSIDE PLACE  ORLANDO FL 32810 |
| SHARON HOBBS-BRANDT | 76 COUNTY ROUTE 36  HUDSON FALLS NY 12839 |
| SHARON HYSICK | 84 MEADOW STREET  WALLINGFORD CT 06492 |
| SHARON JACKSON | 15601 BAUMANN  HIGHLAND IL 62249 |
| SHARON JIGGETTS | 1532 FOREST AVENUE  CALUMET CITY IL 60409 |
| SHARON KAMMAN | 5625 AMERICAN CIRCLE  DELRAY BEACH FL 33484 |
| SHARON KELLOGG | 10300 WRANGLER WAY  CORONA CA 92883 |
| SHARON KELLY | 8 WOOLRIDGE PL  NEWPORT NEWS VA 23601 |
| SHARON L DIETER | 1016 HAZEL LANE  BEL AIR MD 21014 |
| SHARON LEE | 4125 NW 59 ST  COCONUT CREEK FL 33073 |
| SHARON LONGO | 1018 RAYMOND AVENUE  BETHLEHEM PA 18018 |
| SHARON M BOWEN | 15 NIGHTINGALE WAY APT. C11  LUTHERVILLE MD 21093 |
| SHARON MAJOR-HUGHES | 2031 NW 29TH AVE  FORT LAUDERDALE FL 33311 |
| SHARON MCBREEN | 2310 WALNUT ST  ORLANDO FL 32806 |
| SHARON MCCASLIN | 610 SE 14TH CT. #3  FORT LAUDERDALE FL 33316 |
| SHARON MCDOWELL | P.O. BOX 149432  ORLANDO FL 32814 |

| Claim Name | Address Information |
|---|---|
| SHARON MCINTOSH-TERRELL | 349 CALHOUN AVE   CALUMET CITY IL 60409 |
| SHARON MIRANTI | 2217 CYPRESS ISLAND DR #304   POMPANO BEACH FL 33069 |
| SHARON MOBLEY | 2433 NW 55TH TERRACE   LAUDERHILL FL 33313 |
| SHARON MULLIGAN | 95 MIDDLE TURNPIKE ST UNIT A3   MANCHESTER CT 06042 |
| SHARON MURPHY | 3928 SHAWN CIRCLE   ORLANDO FL 32826 |
| SHARON NELSON | 9601 EIGHTH AVE.   BALTIMORE MD 21234 |
| SHARON PARKER | 534 GILPARK ROAD   DENDRON VA 23839 |
| SHARON PORTER | 733 E. 169TH STREET   SOUTH HOLLAND IL 60473 |
| SHARON PRIDE | 2614 JOHN BRUCE AVE.   ORLANDO FL 32811 |
| SHARON REPSHER | 1759 PINEWIND DRIVE   ALBURTIS PA 18011 |
| SHARON REYNOLDS | 6201 N. KENMORE APT. #309   CHICAGO IL 60660 |
| SHARON ROAN | 4317 E TOWNSEND AVENUE   ORANGE CA 92867 |
| SHARON ROBB | 716 SE 15 STREET   FORT LAUDERDALE FL 33316 |
| SHARON ROSENHAUSE | 2100 SOUTH OCEAN LANE UNIT 708   FORT LAUDERDALE FL 33316 |
| SHARON ROSSIEN | 1601 NW 87TH LANE   PLANTATION FL 33322 |
| SHARON ROTHMAN | 634 GRAN PASEO DR.   ORLANDO FL 32825 |
| SHARON SANDERS | 9839 S. ELLIS   CHICAGO IL 60628 |
| SHARON SHAO | 228 S. MCPHERRIN AVENUE APT #5   MONTEREY PARK CA 91754 |
| SHARON SILVERMAN | 11710 EXETER AVE NE   SEATTLE WA 98125 |
| SHARON SKALKO | 1104 E. 46TH STREET APT 204   CHICAGO IL 60653 |
| SHARON SLATTERY | 7666 AUSTIN STREET APT 6H   FOREST HILLS NY 11375 |
| SHARON SMITH | 432 N. 9TH STREET   ALLENTOWN PA 18102 |
| SHARON STANGENES | 2758 N KENMORE   CHICAGO IL 60614 |
| SHARON VALDEZ | 121 PINEWOOD CRESCENT APT. #D   YORKTOWN VA 23693 |
| SHARON WARREN | 1509 MAGRUDER ROAD   SMITHFIELD VA 23430 |
| SHARON WIGHTMAN | 355 WHEELER AVENUE   HAMPTON VA 23661 |
| SHARON WILMOT | 633 CENTER STREET UNIT B   MANCHESTER CT 06040 |
| SHARON WOODFOLK | 90 ARDEN DRIVE   NEWPORT NEWS VA 23601 |
| SHARONDETTE JAMES | 5300 NW 12TH STREET   LAUDERHILL FL 33313 |
| SHARONE NEWTON | 3903 LUMO ROAD   RANDALLSTOWN MD 21133 |
| SHARP, NAOMI | 1339 S INDIANA AVE   CHICAGO IL 60605 |
| SHARPE, GREGORY A | 7839 S. MAY   CHICAGO IL 60620 |
| SHARPE,JUSTIN | 11712 WHITEWING CT   ORLANDO FL 32837 |
| SHARPLINE PAINTING | 13662 NEWPORT AVE        STE C   TUSTIN CA 92780 |
| SHARRON DRAPEAU | 952 WONDERLAND PASS   HERMITAGE TN 37076 |
| SHARRON JOHNSON | 5710 FAIR OAKS AVE   BALTIMORE MD 21214 |
| SHASHI SHARMA | 13 PHEASANT RUN   EDISON NJ 08820 |
| SHASHI SHARMA | 5132 N. GLENDORA AVE. APT. # 9   COVINA CA 91724 |
| SHASTRI THOMPSON | 70 COREY STREET   WINDSOR CT 06095 |
| SHAUN ALLEN | 1010 PARK AVENUE   HUNTINGTON NY 11743 |
| SHAUN CASTILLO | 470 EXECUTIVE CENTER DRIVE APT 2B   WEST PALM BEACH FL 33401 |
| SHAUN LUCKETT | 800 CARMANS ROAD   MASSAPEQUA NY 11758 |
| SHAUN MARAKOVITS | 2049 WORTHINGTON AVENUE   BETHLEHEM PA 18017 |
| SHAUN MURPHY | 1235 COUNTRY RIDGE LN.   INDIANAPOLIS IN 46234 |
| SHAUN NICKELSON | 1518 W. 105TH STREET   LOS ANGELES CA 90047 |
| SHAUN POWELL | 218 CHRISTOPHER STREET   MONTCLAIR NJ 07040 |
| SHAUN SHEEHAN | 609 SOUTH FAIRFAX ST.   ALEXANDRIA VA 22314 |
| SHAUN WOODMAN | 315 GREENTREE LANE   ADA MI 49301 |
| SHAUNA MCGLONE | 107 DAVENPORT COURT   HAMPTON VA 23666 |

| Claim Name | Address Information |
| --- | --- |
| SHAUNA ROBERTSON | 9246 S. WABASH  CHICAGO IL 60619 |
| SHAUNA WALTERS | 11441 SW 17TH COURT  MIRAMAR FL 33025 |
| SHAUNTA LEWIS | 10520 S. RIDGELAND AVENUE APT. 10  CHICAGO RIDGE IL 60415 |
| SHAVER, MARK | 2334 OAK ST NO.C  SANTA MONICA CA 90405 |
| SHAVER,CHRISTOPHER H | 208 MILL STREAM WAY  WILLIAMSBURG VA 23185 |
| SHAVINE WHITFIELD | 62 NORTH 16TH STREET  WYANDANCH NY 11798 |
| SHAVON WELCOME | 3915 GLEN AVE 2B  BALTIMORE MD 21215 |
| SHAVONDA SMITH | 2711 MARSHALL AVENUE  NEWPORT NEWS VA 23607 |
| SHAW, MICHAEL | 4232 CAMPBELL DR  LOS ANGELES CA 90066 |
| SHAWANA MAGEE | 10216 S PULASKI RD. APT. #207  OAK LAWN IL 60453 |
| SHAWCROFT, DEAN L | 11615 WEST LN  COLORADO SPRINGS CO 80929 |
| SHAWISHIAN, HARMONY | 4781 BOISE AVE  SAN DIEGO CA 92117 |
| SHAWN BAILEY | 206 GRANBY STREET  HARTFORD CT 06112 |
| SHAWN BEALS | 20 STEELE FARM DRIVE  MANCHESTER CT 06042 |
| SHAWN BROWN | 12862 S. PEORIA  CHICAGO IL 60643 |
| SHAWN CALLIS | 6301 NORTH SHERIDAN 6-O  CHICAGO IL 60660 |
| SHAWN CAMPBELL | 3509 FOXCLIFFE COURT APT 104  RANDALLSTOWN MD 21133 |
| SHAWN CHOI | 5410 SAN VICENTE BLVD  LOS ANGELES CA 90019 |
| SHAWN COURCHESNE | 67 POTTER SCHOOL ROAD  WILLINGTON CT 06279 |
| SHAWN DAY | 15 EAST COMMODORE DRIVE  NEWPORT NEWS VA 23601 |
| SHAWN DONALD | 1225 HICKORY BROOK COURT  BEL AIR MD 21014 |
| SHAWN GERSTER | 854 PAWNEE DRIVE  CAROL STREAM IL 60188 |
| SHAWN GREEN | 1800 W. ROSCOE ST. APT 426  CHICAGO IL 60657 |
| SHAWN JACKSON | 5201 SW 31ST AVE APT 144  FORT LAUDERDALE FL 33312 |
| SHAWN KELLY | 908 TORREY PINE DR  WINTER SPRINGS FL 32708 |
| SHAWN KUEHN | 6721 HAREWOOD PARK DRIVE  MIDDLE RIVER MD 21220 |
| SHAWN KULHAN | 21757 W HALIFAX DRIVE  PLAINFIELD IL 60544 |
| SHAWN LEE | 1666 SW 15TH STREET  MIAMI FL 33145 |
| SHAWN LUTZKO | 739 1/2 NORTH FRONT STREET  ALLENTOWN PA 18102 |
| SHAWN MCGINNIS | 2042 W. AVENUE H-4  LANCASTER CA 93536 |
| SHAWN MONTANO | 12253 EAST MEXICO AVENUE  AURORA CO 80012 |
| SHAWN PONTOWN | 1023 ERWIN DRIVE  JOPPA MD 21085 |
| SHAWN ROSEMUND | 4048 SWIFT AVE.  SAN DIEGO CA 92104 |
| SHAWN SULLIVAN | 2106 E. 98TH PLACE  CHICAGO IL 60617 |
| SHAWN TANNENBAUM | 1108 HARRISON STREET  NORTH BELLMORE NY 11710 |
| SHAWN THOMAS | 1529 HOMESTEAD STREET 1ST FLOOR  BALTIMORE MD 21218 |
| SHAWN WILLIAMS | 25 SOUTH 19TH STREET REAR APT.  ALLENTOWN PA 18104 |
| SHAWN WILLIAMS | 121 W. CHESTNUT ST. #1708  CHICAGO IL 60610 |
| SHAWNA BRADSHAW | 1361 ABERDEEN NE  GRAND RAPIDS MI 49505 |
| SHAWNA COUTURE | 1503 W. FULLERTON 2F  CHICAGO IL 60614 |
| SHAWNA JONES | 4100 PARAN ROAD  RANDALLSTOWN MD 21133 |
| SHAWNA KOLB | 8734 ADMIRALS WOODS  INDIANAPOLIS IN 46236 |
| SHAWNA OKIZAKI | 424 N. PARISH PL.  BURBANK CA 91506 |
| SHAWNA POPE | 680 AQUA VISTA DRIVE APT. #E  NEWPORT NEWS VA 23607 |
| SHAWNA VANNESS | 355 SOUTH WELLWOOD AVENUE  LINDENHURST NY 11757 |
| SHAWNDISA SIMMONS | 638 N. PENN STREET  ALLENTOWN PA 18102 |
| SHAWNETTE HUBBARD | 1539 HARBOR LANE APT. #A  NEWPORT NEWS VA 23607 |
| SHAWNTAY IRBY | 67 NEW AVE P O BOX 1191  WYANDANCH NY 11798 |
| SHAWNTEZ RINGGOLD | 2613 S. PACA STREET  BALTIMORE MD 21230 |

| Claim Name | Address Information |
| --- | --- |
| SHAYNA FULLARTON | 777 N. MICHIGAN AVENUE 1300  CHICAGO IL 60610 |
| SHAZIA HAQ | 3709 SPENCER STREET  TORRANCE CA 90503 |
| SHEA, ERIN J | 2141 W FLETCHER ST     NO.2 CHICAGO IL 60618 |
| SHEANA GILLIS | 7950 CITADEL COURT  SEVERN MD 21144 |
| SHEAU-MING KUO ROSS | 3232 NORTH RACINE UNIT 2  CHICAGO IL 60657 |
| SHECKLER, SARA | 13153 ORANGE AVE  GRAND ISLAND FL 32735 |
| SHEDRICK CAMPBELL | 6612 S. PEORIA  CHICAGO IL 60621 |
| SHEEHAN, PETER P | 1806 STRATFORD DR  ALEXANDRIA VA 22308 |
| SHEEHAN, STEPHEN | 361 SW 167 AVENUE  PEMBROKE PINES FL 33027 |
| SHEELA CHANDRASEKHARA | 333 E. ONTARIO STREET 3306-B  CHICAGO IL 60611 |
| SHEENA MCCLINTON | 8200 S. ELLIS APT. #214  CHICAGO IL 60619 |
| SHEENA WILSON | 3859 W. AUGUSTA  CHICAGO IL 60651 |
| SHEFALI MATHUR | 34121 SULKEY DRIVE  GRAYSLAKE IL 60030 |
| SHEGANOSKI, JOHN PAUL | 107 RAYMOND AVENUE  RUTHERFORD NJ 07070 |
| SHEIGH CRABTREE | 2320 TEVIOT STREET  LOS ANGELES CA 90039 |
| SHEIL KAPADIA | 74 SOUTH VALENTINE DRIVE  GARNET VALLEY PA 19061 |
| SHEILA A CONNERS | 8301 NORTH SOLON ROAD  SOLON MILLS IL 60071 |
| SHEILA ALLEYNE | 39 SPRUCE STREET  BRENTWOOD NY 11717 |
| SHEILA B MCNALLY | 28 LINNARD RD  WEST  HARTFORD CT 06107 |
| SHEILA CONNERS | 8301 NORTH SOLON ROAD  SOLON MILLS IL 60071 |
| SHEILA DANIEL | 1836 MC 6062  FLIPPIN AR 72634 |
| SHEILA DONOHUE | 405 N. WABASH #2413  CHICAGO IL 60611 |
| SHEILA DOS SANTOS | 211 SOUTH FULLER STREET APT # 3  LOS ANGELES CA 90036 |
| SHEILA F BENSON | 1212 NE 62ND STREET  SEATTLE WA 98115 |
| SHEILA GALANTINO | 105 SW 21ST WAY  FT. LAUDERDALE FL 33312 |
| SHEILA HITE | 946 WEST 65TH STREET  LOS ANGELES CA 90044 |
| SHEILA INGRASSIA | 9537 WELDON CIR #405  TAMARAC FL 33321 |
| SHEILA LYN | 13711 S KENDALL DR  PLAINFIELD IL 60544 |
| SHEILA MOORHEAD | 9303 REGENCY PARK  QUEENSBURY NY 12804 |
| SHEILA MYSLIWIEC | 8207 GRACE STREET  HIGHLAND IN 46322 |
| SHEILA POLLOCK | 3662 SW 59TH AVENUE  DAVIE FL 33314 |
| SHEILA RACANIELLO | 50 GLENBROOK ROAD UNIT 2H  STAMFORD CT 06902 |
| SHEILA RANSON | 11867 SILVER OAK DR.  DAVIE FL 33330 |
| SHEILA ROBINSON | 5632 SOUTH THROOP  CHICAGO IL 60636 |
| SHEILA SAUVE | 5149 NW 11TH LANE  POMPANO BEACH FL 33064 |
| SHEILA SEYMORE | 7412 NW 33RD STREET  LAUDERHILL FL 33319 |
| SHEILA SOLOMON | 4746 S. ELLIS AVE. #1E  CHICAGO IL 60615 |
| SHEILA T MCKENNA | 30 E 9TH ST APT 2F  NEW YORK NY 10003 |
| SHEILA WASHINGTON-COLE | 3901 INNERDALE CT  RANDALLSTOWN MD 21133 |
| SHEILA WHITE | 8150 S. SANGAMON  CHICAGO IL 60620 |
| SHELBY ENTERPRISES INC | 4064 N LINCOLN AVE  CHICAGO IL 60618 |
| SHELBY GRAD | 4137 LEVELSIDE AVE  LAKEWOOD CA 90712 |
| SHELBY SCHWARTZ | 867 NORTH WAHNETA STREET  ALLENTOWN PA 18109 |
| SHELBY SIMPSON | 13983 WITTIER DRIVE  FISHERS IN 46038 |
| SHELBY WHEELER | 3000 PICKFAIR STREET  ORLANDO FL 32803 |
| SHELDON BERNHEIM | 7192 HUNTINGTON LN BL 22 #306  DELRAY BEACH FL 33446 |
| SHELDON COHEN | 430 173RD PL NE  BELLEVUE WA 98008 |
| SHELDON D RIPSON | 759 LEGENDS VIEW DRIVE  EUREKA MO 63025 |
| SHELDON FRANKEL | 10261 EAST BAY HARBOR DRIVE  BAY HARBOR ISLAND FL 33154 |

| Claim Name | Address Information |
|---|---|
| SHELDON RIPSON | 759 LEGENDS VIEW DRIVE  EUREKA MO 63025 |
| SHELDON SALZMAN | 28 SEXTON ROAD  SYOSSET NY 11791 |
| SHELDONE, MICHELLE | 8715 URANUS TERRACE  LAKE PARK FL 33403 |
| SHELENA BELL | 7454 HOLLY STREET  ZELLWOOD FL 32798 |
| SHELIA TULLOCH | 215 GEORGIA AVE  FORT LAUDERDALE FL 33312 |
| SHELLEY ANDERSON | PO BOX 9725  CANOGA PARK CA 91309 |
| SHELLEY BROWAND | 5881 NW 15TH STREET  SUNRISE FL 33313 |
| SHELLEY FERENCE | 128 CRESTRIDGE DRIVE  VERNON CT 06066 |
| SHELLEY LOWELL | C/O WENDY MARILEE 287 UPPER SHAD ROAD  POUND RIDGE NY 10576-2238 |
| SHELLEY NG | 85-69 75TH STREET  WOODHAVEN NY 11421 |
| SHELLEY STEIN | 5560 LAKESIDE DR BLDG 8  APT 205  MARGATE FL 33063 |
| SHELLI RAE KLOTZ | 34591 CALLE MONTE  CAPLSTRANO BEACH CA 92624 |
| SHELLI RODICAN | 1129 VENTON  SAN DIMAS CA 91773 |
| SHELLY BENTZ | 7271 BRYDON ROAD  LA VERNE CA 91750 |
| SHELLY HALL | 1441 SW 5TH CT  FT. LAUDERDALE FL 33312 |
| SHELLY HOUCK | 22484 MIDDLETOWN DR.  BOCA RATON FL 33428 |
| SHELLY RUMLEY | 4005 O'HARE COURT APT #601  FORT WORTH TX 76155 |
| SHELLY SCHRAFF | 4844 ELDRED STREET  LOS ANGELES CA 90042 |
| SHELLY SINDLAND | 44 MAYFLOWER STREET  WEST HARTFORD CT 06110 |
| SHELLY VAN VLEET | 22 CENTER STREET  FORT EDWARD NY 12828 |
| SHELSBY, THEODORE F | 1920 CASTLETON RD  DARLINGTON MD 21034 |
| SHELTON, CHARLY | 2535 MARY ST  MONTROSE CA 91020 |
| SHELTON, MELONY | 206 PARK LAKE LANE  NORCROSS GA 30092 |
| SHENELL LOKEMAN | 2206 CLOVILLE AVENUE  BALTIMORE MD 21214 |
| SHENEMAN, DREW | 19 ENCAMPMENT RD  BEDMINSTER NJ 07921-1835 |
| SHENEQUA SIMON | 1166 OAKLEY STREET  UNIONDALE NY 11553 |
| SHENG, BOB | 573 STURGEON DR  COSTA MESA CA 92626 |
| SHENISE EVANS | 1428 WEST 124 STREET  LOS ANGELES CA 90047 |
| SHENKIN,HERBERT | 325 W GROVE ST  LOMBARD IL 60148 |
| SHEPARD, ALICIA C | 300 N JACKSON ST  ARLINGTON VA 22201 |
| SHEPARD, PHIL | 117 W HARTWICK LANE  GOOSE CREEK SC 29445 |
| SHEPARD,SHIRLEY | 455 W 34TH STREET SUITE 10A  NEW YORK NY 10001 |
| SHEPHARD, KATHY J | DBA SHEPHARD NEWS 905 HOUSTON DR  NEW HAVEN IN 46774 |
| SHEPHERD, JENNIFER | PO BOX 226  STOCKTON NJ 08559 |
| SHEPHERD, JILL | PO BOX 3854  MANHATTAN BEACH CA 90266 |
| SHERECE RICHARDSON | 3011 ELLERSLIE  BALTIMORE MD 21218 |
| SHEREE GARRISON | 3681 WEST VALLEY GREEN DRIVE  DAVIE FL 33328 |
| SHEREE SPURLOCK | 309 WATERS EDGE DRIVE  LEESBURG FL 34748 |
| SHERI ARCHAMBAULT | 1171 SW 11 ST  BOCA RATON FL 33486 |
| SHERI HIMMELSTEIN | 3690 INVERRARY DRIVE APT 1C  LAUDERHILL FL 33319 |
| SHERI LEE O'HEAREN | 1445 STATE ROUTE 9  SCHROON LAKE NY 12870 |
| SHERI LIGUORI | 1514 SOUTH TYLER STREET  TACOMA WA 98405 |
| SHERI SCHMITZ | 1607 GRANGE CIRCLE  LONGWOOD FL 32750 |
| SHERI WINDERMAN | 848 HAMPTON CT.  WESTON FL 33326 |
| SHERI WISH | 967 HAMMOND STREET #10  WEST HOLLYWOOD CA 90069 |
| SHERIE MCKINNEY | P.O. BOX 6262  COMPTON CA 90220 |
| SHERIE SAMUEL | 5148 CLARION HAMMOCK DR.  ORLANDO FL 32808 |
| SHERITA BRYANT | 4723 MALBOURNE ROAD  BALTIMORE MD 21229 |
| SHERLINE JEROME | 515 SW 6TH AVE  DELRAY BEACH FL 33444 |

| Claim Name | Address Information |
|---|---|
| SHERMAN DICKINSON | 9740 ZELZAH AVENUE APT.# 335  NORTHRIDGE CA 91325 |
| SHERMAN GARY LOATMAN | 7220 WOODY KNOLL DRIVE  SLATINGTON PA 18080 |
| SHERMAN, BETH | 5 COLONY CT  GREENLAWN NY 11740 |
| SHERMAN, CHARLES | PO BOX 490765  KEY BISCAYNE FL 33149 |
| SHERMER,MICHAEL | 2761 N MARENGO AVE  ALTADENA CA 91001 |
| SHERNA JOHNSON | 91 RIDGELAWN ROAD  REISTERSTOWN MD 21136 |
| SHERNETTE DACOSTA | 124-28 133RD STREET  SOUTH OZONE PARK NY 11420 |
| SHEROLYN PETERS | 31 STRATFORD ROAD  WEST HARTFORD CT 06117 |
| SHERON HARRIS | 7165 WASHINGTON AVE  LANTANA FL 33462 |
| SHERREE COEY | 5439 NW 59 PL  TAMARAC FL 33319 |
| SHERRELL MCQUEEN | 5414 PRICE AVENUE  BALTIMORE MD 21215 |
| SHERRELL STEVENSON | 3435 LINCOLN ROAD  INDIANAPOLIS IN 46222 |
| SHERRELL TERRELL | 551 N PINE NO.2  CHICAGO IL 60644 |
| SHERRI E MCGILL | 1490 NW 22 CT #2  FORT LAUDERDALE FL 33311 |
| SHERRI MCGILL | 1490 NW 22 CT #2  FORT LAUDERDALE FL 33311 |
| SHERRI PALMER | 1628 DRUID HILL AVENUE 1  BALTIMORE MD 21217 |
| SHERRI WINSTON | 20 COMMODORE DRIVE APT. #125  PLANTATION FL 33325 |
| SHERRIE CERUTTI | 10015 BROOKWOOD COURT SE  PORT ORCHARD WA 98367 |
| SHERRIE MACADAM | 2440 EKANA DRIVE  OVIEDO FL 32765 |
| SHERRY BUTLER | 6610 S MOZART  CHICAGO IL 60629 |
| SHERRY COHEN | 120 REDMONT ROAD  STAMFORD CT 06903-4737 |
| SHERRY CRAIG | 805 FRIENDSHIP ROAD  LEHIGHTON PA 18235 |
| SHERRY FERNANDEZ | 2419 S. CHURCH STREET  ALLENTOWN PA 18103 |
| SHERRY FIELDS-SAUNDERS | 808 FILSON COURT  NEWPORT NEWS VA 23608 |
| SHERRY GRANVILLE-JOSEPH | 5861 CERRITOS AVENUE  LONG BEACH CA 90805 |
| SHERRY JAFFE | 430 CIRCLE COURT  DEERFIELD IL 60015 |
| SHERRY PARIS | 1213 NW 122 TER.  PEMBROKE PINES FL 33026 |
| SHERRY PERRY | 190 ESSEX STREET  NORTH BABYLON NY 11703 |
| SHERRY SMITH | 106 HARRIS LN  YORKTOWN VA 23692 |
| SHERRY STEVENSON | 6345 PRIMROSE AVE. APT. 2  LOS ANGELES CA 90068 |
| SHERRY V HARSH | 1152 E MENDOCINO  ALTADENA CA 91001 |
| SHERRY WILLIAMS | 4385 N. MACGREGOR WAY  HOUSTON TX 77004 |
| SHERWOOD J ANDERSON | 105 PARTRIDGE DRIVE  SOUTHINGTON CT 06489 |
| SHERWOOD, NANCY | 7036 S 38TH PL  PHOENIX AZ 85042 |
| SHERYL COLLINS | 15775 EXCELSIOR STREET  SYLMAR CA 91342 |
| SHERYL GLENN | 540 MAIN STREET #472  ROOSEVELT ISLAND NY 10044 |
| SHERYL GORDON | 6326 LANGHALL COURT  AGOURA HILLS CA 91301 |
| SHERYL HATTEN | 73 ARROWBROOK ROAD  WINDSOR CT 06095 |
| SHERYL HERDSMAN | 7720 NW 13TH STREET  PEMBROKE PINES FL 33024 |
| SHERYL L BACHAND | 5232 FERN STREET  NEWAYGO MI 49337 |
| SHERYL MALESZEWSKI | 391 SE 7TH STREET  POMPANO BEACH FL 33060 |
| SHERYL MOTTON | 8536 BANGOR DRIVE  TINLEY PARK IL 60477 |
| SHERYL SMITH | 225 SHAFTER STREET  HAUPPAUGE NY 11749 |
| SHERYL STERN | 21928 WINNEBAGO LANE  LAKE FOREST CA 92630 |
| SHERYL TAYLOR | 1126 IMPERIAL EAGLE ST.  GROVELAND FL 34736 |
| SHERYL Y MCCARTHY | 315 WEST 70TH ST 4-L  NEW YORK NY 10023 |
| SHEYLA TIJERINO | 13863 CAROLINA LAUREL DR.  ORLANDO FL 32828 |
| SHI, BOWEN | 136-17 MAPLE AVE    8A  FLUSHING NY 11355 |
| SHIELDS, BRIDGETT | 6877 STEPHENS DRIVE  REX GA 30273 |

| Claim Name | Address Information |
| --- | --- |
| SHIFFRIN, MARK ALLEN | TWO BREWERY SQUARE    APT 106   NEW HAVEN CT 06513 |
| SHIFTER, MICHAEL | 1211 CONNECTICUT AVE        STE 510   WASHINGTON DC 20036 |
| SHIGGS, ROSALYN  M | 1813 E 58TH STREET  SAVANNAH GA 31404 |
| SHIH, SHANNON | 22827 GALVA AVE   TORRANCE CA 90505 |
| SHILOH BLACKBURN | 924 ROCK SPRING ROAD   BEL AIR MD 21014 |
| SHILON BATTLES | 1047 N. HARDING  CHICAGO IL 60651 |
| SHILPA HOSLER | 1430 N. LASALLE G1  CHICAGO IL 60610 |
| SHIMON BAUM | 301 WEST 112TH STREET APT. 3C  NEW YORK NY 10026 |
| SHINIKO FLOYD | 3911 SUTTON PLACE BV #408  WINTER PARK FL 32792 |
| SHINKUNAS, ALAN | 2905 W SCHUBERT AVE        APT 1  CHICAGO IL 60647 |
| SHINOBU SEKINE | 1 2ND STREET UNIT 1201  JERSEY CITY NJ 07302 |
| SHIPP, KRISTI L | 5876 MT HICKORY DR NO.4  MEMPHIS TN 38115 |
| SHIRAN STOTLAND | 416 N. VEGA ST.  ALHAMBRA CA 91801 |
| SHIRAZ DHANIDINA | 313 SECOND AVENUE  MASSAPEQUA PARK NY 11762 |
| SHIRDELL MCDONALD | 9703 EUSTICE RD.  RANDALLSTOWN MD 21133 |
| SHIRLEY A FLASH | 956 SWISS TRAILS  DUARTE CA 91010 |
| SHIRLEY A MARLOW | 1310 W OAK STREET  BURBANK CA 91506 |
| SHIRLEY ANN BERMUDEZ | 5507 ROCKNE AVENUE  WHITTIER CA 90601 |
| SHIRLEY ANN DONNELLY | 7824 ROCKWELL AVENUE  MIDWAY CITY CA 92655 |
| SHIRLEY ANN SCHOFIELD | 250 NE THIRD AVENUE APT 302  DELRAY BEACH FL 33444 |
| SHIRLEY BLASZCZYK | 8100 SOUTH MULLIGAN  BURBANK IL 60459 |
| SHIRLEY CARTIER | 28 HUNTINGTON PLACE  BEL AIR MD 21014 |
| SHIRLEY COPELAND | 6011 SW 41ST STREET #9  DAVIE FL 33314 |
| SHIRLEY CUNAT | 1300 SW 82ND TERRACE APT 323  PLANTATION FL 33324 |
| SHIRLEY DIXON | 2802 PULASKI HWY  BALTIMORE MD 21224 |
| SHIRLEY FREDERICK | 3321 W EMMAUS AVE  EMMAUS PA 18049 |
| SHIRLEY GIBBONS | 182 VELVETEEN PLACE  CHULUOTA FL 32766 |
| SHIRLEY GRAHAM | 42 COPPERSMITH ROAD  LEVITTOWN NY 11756 |
| SHIRLEY GROSS | 413 E LORRAINE AVE  BALTIMORE MD 21218 |
| SHIRLEY JONES | 1278 WEST 74TH PLACE  CHICAGO IL 60636 |
| SHIRLEY KANIN | 10123 SUNRISE LAKES BLVD.  SUNRISE FL 33322 |
| SHIRLEY KRANZ | 3128 GRACEFIELD RD. APT 311  SILVER SPRING MD 20904-5839 |
| SHIRLEY M BLEAN | 6 OLD FLINTLOCK ROAD  BLOOMFIELD CT 06002 |
| SHIRLEY MARLOW | 1310 W OAK STREET  BURBANK CA 91506 |
| SHIRLEY MATILDA - TRUSTEE | RE: LOS ANGELES 12901 CORAL T PO BOX 784  SANTA MONICA CA 90406 |
| SHIRLEY MCBRIDE | 118 GLENWOOD STREET  MANCHESTER CT 06040 |
| SHIRLEY MINNIFIELD | 1839 SOUTH AVERS  CHICAGO IL 60623 |
| SHIRLEY MOBLEY | 5783 NORTHPOINTE LN  BOYNTON BEACH FL 33437 |
| SHIRLEY MYRICK | 111 SW 4TH AVE #27  POMPANO BEACH FL 33060 |
| SHIRLEY OLANDER | 2301 W. 183RD STREET APT 208  HOMEWOOD IL 60430 |
| SHIRLEY ROBISON | 16812 SAUSALITO DR  WHITTIER CA 90603 |
| SHIRLEY SASLOW | 2398 LOB LOLLY LANE  DEERFIELD BEACH FL 33442 |
| SHIRLEY SHEPARD | 455 W 34TH STREET APT. 10A  NEW YORK NY 10001 |
| SHIRLEY SMITH | 174 MAIN STREET 2ND FLOOR  EMMAUS PA 18049 |
| SHIRLEY WAUGH | 2800 NW 56 AVE #A-202  LAUDERHILL FL 33313 |
| SHIRLEY WEINER | 14 BANDON COURT UNIT 102  TINONIUM MD 21093 |
| SHIRLEY WHITE | 627 W. GORE ST. #15  ORLANDO FL 32805 |
| SHIRLEY WILLIAMS | P.O. BOX 11755  CHICAGO IL 60611 |
| SHISHENG WANG | 215 W. 30TH STREET UNIT C  CHICAGO IL 60616 |

| Claim Name | Address Information |
|---|---|
| SHISHIR TRIVEDI | 11010 W. GRAND AVE. APT # 1A  MELROSE PARK IL 60164 |
| SHNERIA WILLIAMS | 315 N. ROBINSON STREET  BALTIMORE MD 21224 |
| SHOCKEY, LAUREN D | 35 ESSEX ST    NO.8C  NEW YORK NY 10002 |
| SHOEMAKER, TIM | 124 N 3RD ST 2F  EASTON PA 18042-1812 |
| SHOJAEI AKHTAR | 14 JEROME RD  SYOSSET NY 11791 |
| SHON'TA TIMMONS | 18 N. CURLEY ST.  BALTIMORE MD 21224 |
| SHONDA RUSSELL | 7806 CROOKED MEADOWS DRIVE  INDIANAPOLIS IN 46268 |
| SHONDRA JONES | 1616 EAST 52 ST.  LOS ANGELES CA 90011 |
| SHONNA DUDLEY | 10281 SOUTH KNOLL CIRCLE  LITTLETON CO 80130 |
| SHONQUELLA SCARELLI | 618 N. HOMAN #3  CHICAGO IL 60624 |
| SHORELINE SOUP KITCHENS & PANTRIES | ATTN MARGARET M THACH PO BOX 804  ESSEX CT 06426 |
| SHORT, ERIC DAMON | 6211 N CAMPBELL AVE  CHICAGO IL 60659 |
| SHOSHANA ASTRAUCKAS | 3070 HOLIDAY SPRINGS BLVD. #306  MARGATE FL 33063 |
| SHOTLAND, ANDREW | 4048 SHERRY CT  PLEASANTON CA 94566 |
| SHOVAN, LAURA | 5008 BRAMPTON PARKWAY  ELLICOTT CITY MD 21043 |
| SHREVE, PORTER | 2400 N LAKEVIEW      APT 711  CHICAGO IL 60614 |
| SHREVES, CATHERINE | 33 HERON ST  NEW ORLEANS LA 70124 |
| SHRUM, JENNIFER LEIGH | 500 IRONGATE CIRC  IRVING TX 75060 |
| SHUFFLE BRAIN | 1943 PELHAM AVE  LOS ANGELES CA 90025 |
| SHUI CHAN | 19204 ROSETON AVENUE  CERRITOS CA 90703 |
| SHULMAN, DAVE | 4239 VANTAGE AVE  STUDIO CITY CA 91604 |
| SHULMAN, MARTHA ROSE | 1238 STEARNS DRIVE  LOS ANGELES CA 90035-2643 |
| SHULMAN, POLLY | 41 W 83RD ST NO.8-D  NEW YORK NY 10024 |
| SHULSE, PAULINE | 932 MINNESOTA AVE  NORTH FOND DU LAC WI 54937 |
| SHULSON, JOHN | 239 ARCHER'S MEAD  WILLIAMSBURG VA 23185 |
| SHUMAN, JOE | 35830 N FAIRFIELD ROAD  ROUND LAKE IL 60073 |
| SHUMPERT, YVONNE | 3180 JAMES PATH DRIVE  LAWERENCEVILLE GA 30044 |
| SHUTAN, BRUCE | 350 N KILKEA DR  WEST HOLLYWOOD CA 90048 |
| SHYMEL MAGEE | 10353 S PEORIA  CHICAGO IL 60643 |
| SHYR LAN-COLENA | 1383 DUTCH BROADWAY  NORTH VALLEY STREAM NY 11580 |
| SIAPNO, KRISTINE R | 1664 W EDGEWATER  CHICAGO IL 60660 |
| SIBONS, MARK | 2406 NORTH RIO GRANDE  ORLANDO FL 32804 |
| SICKLE CELL DISEASE FOUNDATION | OF CALIFORNIA 6133 BRISTOL PRKWAY    STE 240  LOS ANGELES CA 90230 |
| SICKLE CELL FOUNDATION OF PALM BEACH | COUNTY INC 1600 N AUSTRALIAN AVE  WEST PALM  BEACH FL 33407 |
| SID LOPEZ | 2437 CORDOZA AVENUE  ROWLAND HEIGHTS CA 91748 |
| SIDDEEQAH MALIK | 700 LENOX AVENUE APT. 23F  NEW YORK NY 10039 |
| SIDNAM, GREGORY ALLAN | PO BOX 1303  HOLLYWOOD CA 90078 |
| SIDNEY BAKER | 3924 NEMO RD  RANDALLSTOWN MD 21133 |
| SIDNEY CASSESE | 692 BECK ST  UNIONDALE NY 11553 |
| SIDNEY KAPLAN | 24 HIGH HILL ROAD C/O DEBORAH KAPLAN  BLOOMFIELD CT 06002 |
| SIDNEY LITT | 5 CLINTON LANE  JERICHO NY 11753 |
| SIDNEY S SMITH | 4250 NORTH MARINE DRIVE #702  CHICAGO IL 60613 |
| SIDNEY SMITH | 4250 NORTH MARINE DRIVE #702  CHICAGO IL 60613 |
| SIDNEY WEISS | 109 DAVID CIRCLE  NEWPORT NEWS VA 23602 |
| SIDRAC RUVALCAVA | 10635 COLIMA ROAD APT # 51  WHITTIER CA 90604 |
| SIEGEL, ARNOLD | 187 DOT COURT EAST  OCEANSIDE NY 11572 |
| SIEGEL, BARRY | 3322 LONGRIDGE TERRACE  SHERMAN OAKS CA 91423 |
| SIEGEL, STEFAN A | 8118 PEACH LN  FOGELSVILLE PA 18051 |
| SIEGLINDE M HALLER | PO BOX 61768 C/O ELIZABETH SHEA GUARDIAN  PALM BAY FL 32906 |

| Claim Name | Address Information |
|---|---|
| SIEGMUND, HEIDI | 515 SAN VICENTE BLVD NO. B  SANTA MONICA CA 90402 |
| SIERRA ALVIN | 1230 WEST LEHIGH STREET  BETHLEHEM PA 18018 |
| SIERRA PROCOMM | PO BOX 55425  SHERMAN OAKS CA 91413 |
| SIG BENTON | 2137 NW 27TH LANE  FORT LAUDERDALE FL 33311 |
| SILAMITH AND JAMES PHOTOGRAPHY | 1984 N MAIN ST      NO.205  LOS ANGELES CA 90031 |
| SILAS LYNCH | 420 27TH STREET  WEST PALM BEACH FL 33407 |
| SILAS STRAUSS | 42 BACON LANE  BABYLON NY 11702 |
| SILBERG, JON | 16040 TEMECULA ST  PACIFIC PALISADES CA 90272 |
| SILLY ROBIN PRODUCTIONS INC | 30 SLOPE DRIVE  SHORT HILLS NJ 07078 |
| SILOTTE NOEL | 236 NE 26TH STREET  POMPANO BEACH FL 33064 |
| SILSBEE, KIRK | 1128 OCEAN PARK BLVD  NO.312  SANTA MONICA CA 90405 |
| SILVA, MARIA | 281 GOODIE DR  SAN BENITO TX 78586 |
| SILVER STAR ASSOCIATES | PO BOX 2141  GLEN BURNIE MD 21060 |
| SILVER, LOIS A | 3205 SW 110TH ST  SEATTLE WA 98146 |
| SILVER, SHERYL | 1980 S OCEAN DR  APT 16N  HALLANDALE FL 33009 |
| SILVERA,CHARLIE | 1240 MANZANITA DR  MILLBRAE CA 94030 |
| SILVERIO PENA | 2113 OPAL DRIVE  ORLANDO FL 32822 |
| SILVERMAN, LISA ANDREA | 10301 PRINCETON CIRC  ELLICOTT CITY MD 21042 |
| SILVERMAN, MATTHEW | 102 WOOD ST      2ND FLR  LYNBROOK NY 11563 |
| SILVESTRO, SCOTT | 16 PRESTON ST  HUNTINGTON NY 11743 |
| SILVIA ALBA | 1407 N. 22ND AVENUE  MELROSE PARK IL 60160 |
| SILVIA FAUSTO | 6624 SPRING BOTTOM WAY APT 283  BOCA RATON FL 33433 |
| SILVIA JOVEL-GRUNAUER | 429 S RODILEE AVENUE  WEST COVINA CA 91791 |
| SILVIA RENTERIA | 4017 W. CAROL DRIVE  FULLERTON CA 92833 |
| SILVIA RIVAS | 3128 HOPE ST  HUNTINGTON PARK CA 90255 |
| SILVIO LA FROSSIA | 415 FLATWOOD DR.  WINTER SPRINGS FL 32708 |
| SIMCOX, CONNIE | 46 COMANCHE CT  PALM COAST FL 32137 |
| SIMEK, DARRELL | 1440 ARMACOST AVE NO. 8  LOS ANGELES CA 90025 |
| SIMI AKINMURELE | 9754 SWINTON AVE  NORTH HILLS CA 91343 |
| SIMMERMAN, AARON | 2145 BRENT CIRCLE  COLORADO SPRINGS CO 80920 |
| SIMMONS III, JOHNNY W | 1855 TALL OAKS CIRCLE  CONYERS GA 30013 |
| SIMMONS, CHRISTOPHER S | 710 SCARLETT DR  TOWSON MD 21286 |
| SIMMONS, JULIE | 1709 SHAGBARK CT  NAPERVILLE IL 60565 |
| SIMOES, ARTHUR | 217 RAYMOND RD  WEST HARTFORD CT 06107 |
| SIMON HILSMAN | 1520 WEATHERVANE DRIVE  FIRCREST WA 98466 |
| SIMON MCDONALD | 35 WOOD AVENUE  MILFORD CT 06460 |
| SIMON MITCHELL | 401 WASHINGTON AVENUE #302  SANTA MONICA CA 90403 |
| SIMON RANGOO | 2703 SILVER RIDGE DR.  ORLANDO FL 32818 |
| SIMON SEGURA | 1502 SW 3RD TERRACE  DEERFIELD BEACH FL 33441 |
| SIMON SIGAL | 68-46 136TH STREET  FLUSHING NY 11367 |
| SIMON WIESENTHAL CENTER | 9760 WEST PICO  LOS ANGELES CA 90035 |
| SIMONE ANO CONIGLIARO | RAPPAPORT, GLASS, GREENE & LEVINE, LLP 1355 MOTOR PARKWAY  HAUPPAUGE NY 11749 |
| SIMONE HERNDON | 205 WHITE HALL  HAMPTON VA 23668 |
| SIMONE LAVEAU | 20 LENOX AVENUE 1L  NEW YORK NY 10026 |
| SIMONIAN, TATIANA | 10419 HOMELAND AVENUE  WHITTIER CA 90603 |
| SIMPKINS, DAPHNE C | 41 CREEK CT  MONTGOMERY AL 36117 |
| SIMPLE CHOICE REAL ESTATE | 2277 N 900 W  PLEASANT GROVE UT 84062 |
| SIMPLE CHOICE REALTY INC | C/O CHRIS CARR 450 WEST 10TH AVE  CONSHOHOCKEN PA 19428 |
| SIMPLICE, FRANCINE | 8231 PRINCETON SQ BLVD W  APT 1502  JACKSONVILLE FL 32256 |

| Claim Name | Address Information |
|---|---|
| SIMS, KIMEYONE | 100 PERIDOT PL   COLLEGE PARK GA 30349 |
| SIMS, MIKEL | 4213 IVY CHASE WAY   ATLANTA GA 30342 |
| SIMSBURY LIGHT OPERA COMPANY | ATTN DAVID ST GERMAIN 38 WESTFIELD ROAD   WEST HARTFORD CT 06119 |
| SINATRO, MATTHEW | 2619 239TH AVE  SE   SAMMAMISH WA 98075 |
| SINCLAIR, KEVIN | 526 WEST 26TH STREET   ROOM 210   NEW YORK NY 10001 |
| SINCLAIR, STEPHANIE | PO BOX 175-529  BEIRUT LEBANON |
| SINCLAIR, STEPHANIE | 1110 S OCEAN DRIVE   FT PIERCE FL 34949 |
| SINDY COLON | 223 NORTH FOUNTAIN STREET   ALLENTOWN PA 18102 |
| SINDY SPEELMAN | 119 RASPBERRY COURT   MELVILLE NY 11747 |
| SINGH, AMRITPAL | 269 E CENTURY BLVD LODI   LODI CA 95240 |
| SINGH, SHALENDRA | 240 E 46TH ST   APT 6E   NEW YORK NY 10017 |
| SINGH, SHALENDRA | 8129 MILLS GAP WAY   SACRAMENTO CA 95828 |
| SINGLETARY, DIANE | 316 NE 1ST STREET   POMPANO BEACH FL 33060 |
| SINGLETON, PAUL | 4154 CHATWIN AVE   LAKEWOOD CA 90713 |
| SINGNGAM, FREESIA | 159 CARDINAL DR   MERIDEN CT 06450 |
| SIPRIASO, PAULINE | 9340 LAGOON PL      NO.105  FT LAUDERDALE FL 33324 |
| SISSON, PATRICK | 514 ARBOR LANE   OSWEGO IL 60543 |
| SISTER CITIES OF NEWPORT NEWS INC | 700 TOWN CENTER DRIVE   SUITE 230   NEWPORT NEWS VA 23606 |
| SITERRIA STOKES | 2800 WINWOOD COURT   BALTIMORE MD 21225 |
| SIXTO APONTE | 2801 EAST COLONIAL DRIVE SUITE #508   ORLANDO FL 32803 |
| SJ COONTZ COMPANY | 12419 TILLEY ROAD SOUTH   OLYMPIA WA 98512 |
| SJCT, LLC | RE: ST. JOHN 10009 RAVEN WOOD C/O BOYER PROPERTIES, INC. 2165 U.S. 41   SCHERERVILLE IN 46375 |
| SJJ LLC | 4897 N ASHLAND AVE      NO.2E  CHICAGO IL 60640 |
| SKADDEN ARPS SLATE MEAGHER AND FLOM LLP | PO BOX 1764   WHITE PLAINS NY 10602 |
| SKADDEN ARPS SLATE MEAGHER AND FLOM LLP | 333 WEST WACKER DRIVE   CHICAGO IL 60606-1285 |
| SKALSKI, WARREN | 17623 DUNDEE AVENUE   HOMEWOOD IL 60430 |
| SKAPLEY, ROSEMARY | 1745 JOHN ST   MERRICK NY 11566 |
| SKAPLEY, ROSEMARY | EDITORIAL   0221 235 PINELAWN RD   MELVILLE NY 11747 |
| SKEEN, JR, AUGUSTUS K | 1100 FT KING GEORGE DRIVE   DARIEN GA 31305 |
| SKELLEY, JOSEPH | 23825 ANZA AVE   NO.144   TORRANCE CA 90505 |
| SKELTON, TERI | N7742 LAKE SHORE DR   FOND DU LAC WI 54937 |
| SKIP HERRENSCHMIDT | 7934 WILDRIDGE DRIVE   FAIR OAKS CA 95628 |
| SKIP STEWART | 5439 W. ILIFF DRIVE   LAKEWOOD CO 80227 |
| SKONING, GERALD D | C/O SEYFARTH SHAW LLP 131 S DEARBORN SUITE 2400   CHICAGO IL 60603 |
| SKYLAR MEDIA INC | 333 E ONTARIO ST   SUITE 4303B   CHICAGO IL 60611 |
| SL GREEN MANAGEMENT, LLC | RE: NEW YORK 220 42ND STREET 420 LEXINGTON AVENUE, 18TH FLOOR   NEW YORK NY 10170 |
| SLADE WENTWORTH | 8016 NW 83RD WAY   TAMARAC FL 33321 |
| SLAHOR, ADAM | 5854 FORESTVIEW      UNIT F  LISLE IL 60532 |
| SLATTERY, RICHARD | 9 VIRGINIA ROAD   SYOSSET NY 11791-5722 |
| SLAUGHTER, MONIQUE | 7 EAST CARRIAGEWAY NO.508   HAZEL CREST IL 60429 |
| SLAVA SHENER | 55 TAVERNGREEN COURT   BALTIMORE MD 21209 |
| SLEDGE, DIAMOND M | 24160 WALNUT CIR   PLAINFIELD IL 60585 |
| SLEZAK, ELLEN | 1303 N VISTA ST   LOS ANGELES CA 90046 |
| SLG 220 NEWS LLC | RE: NEW YORK 220 E 42 ST C/O SL GREEN MANAGEMENT CO, LLC BLDG 220 BOX 33037   HARTFORD CT 06150-3037 |
| SLG 220 NEWS OWNER LLC | BLDG 220   PO BOX 33037   HARTFORD CT 06150-3037 |
| SLG 220 NEWS OWNER LLC | C/O SL GREEN MANAGEMENT LLC BLDG 220,   PO BOX 33037   HARTFORD CT 06150-3037 |
| SLOAN, DEAN | 2450 NELA AVE   ORLANDO FL 32809 |

| Claim Name | Address Information |
|---|---|
| SLOYAN, PATRICK | 17115 SIMPSON CIRCLE  PAEONIAN SPRINGS VA 20129 |
| SM & ASSOCIATES | 1045 8TH ST NO.6  MIAMI FL 33139 |
| SMALL BAY PARTNERS, LLC | C/O REALVEST PARTNERS, INC 2200 LUCIEN WAY SUITE 350  MAITLAND FL 32751 |
| SMALL PAWS RESCUE | 3316 S 72ND WEST AVE  TULSA OK 74107 |
| SMALLS, PAUL B | 13535 YUKON AVE     NO.47  HAWTHORNE CA 90250 |
| SMALLWOOD, CHRISTINE | 85 HERBERT ST     NO.1  BROOKLYN NY 11222 |
| SMAQMD | 777 12TH STREET, 3RD FLOOR  SACRAMENTO CA 95814-1908 |
| SMART WAREHOUSING LLC | 9801 INDUSTRIAL BLVD  LENEXA KS 66215 |
| SMC ELECTRICAL CORPORATION | 185 SOUTH LIVELY BOULEVARD  ELK GROVE VILLAGE IL 60007 |
| SMC ELECTRICAL CORPORATION | PO BOX 721 185 S LIVELY BLVD  ELK GROVE VILLAGE IL 60009-0721 |
| SMILEY, JANE G | 235 EL CAMINITO RD  CARMEL VALLEY CA 93924 |
| SMILEY, JOANNA | 60 JUNIPER LANE  WEST HARFORD CT 06117 |
| SMITA KALOKHE | 2112 WYNDHAMHILL DRIVE APT. 304  GRAND RAPIDS MI 49505 |
| SMITH III, JAMES RODNEY | PO BOX 373257  SATELLITE BEACH FL 32937 |
| SMITH SR, MICHAEL A | 12444 ORR AND DAY RD  NORWALK CA 90650 |
| SMITH, ALEXANDER | 315 WHITRIDGE AVE  BALTIMORE MD 21218 |
| SMITH, ANNE L | 63 STAMFORD STREET  LONDON SE1 9NB UNITED KINGDOM |
| SMITH, AYONNA | 6726 TARA BLVD APT 27C  JONESBORO GA 30236 |
| SMITH, BRIAN | 5162 LA PALOMA DR  LILBURN GA 30047 |
| SMITH, DANIEL | 62 S ORANGE ST    NO.43  NEW HAVEN CT 06511 |
| SMITH, DAVID  U | 13 E WHITE HAWTHORNE DR  SAVANNAH GA 31419 |
| SMITH, DEBORAH J | 18815 COUNTY ROAD 4307  LARUE TX 75770 |
| SMITH, GWEN | 3509 SILVERTON REACH  UNION CITY GA 30291 |
| SMITH, JACETA | 5639 S SHIELDS  CHICAGO IL 60621 |
| SMITH, JEREMY N | 1131 JACKSON ST  MISSOULA MT 59802 |
| SMITH, KELLY | 7442 BROOKE BLVD  REYNOLDSBURG OH 43068 |
| SMITH, LYNN | 8226 SO. FAIRFIELD AVE  CHICAGO IL 60616 |
| SMITH, LYNN A | 317 HERITAGE LN  OTTAWA IL 61350 |
| SMITH, MITCHELL E | 20 23RD AVE  ISLE OF PALMS SC 29451 |
| SMITH, PEGGY | 409 WASHINGTON AVE  TOWSON MD 21204 |
| SMITH, PEGGY | PETTY CASH 409 WASHINGTON AVE  TOWSON MD 21204 |
| SMITH, RHASHIDA A | 610 LAKEWATER VIEW DR  STONE MOUNTAIN GA 30087 |
| SMITH, RICK | 207 N MAIN ST       FLOOR 2  NAZARETH PA 18064 |
| SMITH, ROQUITA S | 3966 RIVER MIST CT  LITHONIA GA 30038 |
| SMITH, STACIE | 4770 SHELL CT S  WHITEHALL OH 43213 |
| SMITH, STEVEN L | 1662 OAHU PLACE  COSTA MESA CA 92626 |
| SMITH, TANGILA L | 2018 BRITTANIA CIRCLE  WOODDSTOCK IL 30188 |
| SMITH, TAWANNA R | 3174 FORD RD  MEMPHIS TN 38109 |
| SMITH, TRAVIS | 3356 W 13TH AVE  VANCOUVER BC V6R 2R9 CA |
| SMITH, WAYNE | 2033 PITTSTON FARM RD  LITHONIA GA 30058 |
| SMITH, WENDY | 220B BERGEN ST  BROOKLYN NY 11217 |
| SMITH-BARKER, WINSOME I | NO.8206, 158 PAPERMILL ROAD  LAWRENCEVILLE GA 30045 |
| SMITH-DEAN, GEOFFREY | 3152 S BARRINGTON AVE NO.F  LOS ANGELES CA 90066 |
| SMITHEY, JOSEPH COLE | 125 E 90TH ST    NO.3B  NEW YORK NY 10128 |
| SMITHTOWN CHARITABLE FUND | PO BOX 501  SMITHTOWN NY 11787 |
| SMITHTOWN ROTARY CLUB | PO BOX 501  SMITHTOWN NY 11787 |
| SMYTH, MICHAEL | 2807 BUR OAK AVE  MARKHAM ON L6B 1E2 CA |
| SMYTHE,ROBIN | 64 EAST CONCORD ST CENTRAL FLORIDA NEWS 13  ORLANDO FL 32801 |
| SNEAD, ELIZABETH | 8940 ASHCROFT AVE  WEST HOLLYWOOD CA 90048 |

| Claim Name | Address Information |
|---|---|
| SNEED, DOROTHY | 16061 WOODLAWN EAST AVE  SOUTH HOLLAND IL 60473 |
| SNELL, LISA | 20965 BENTLEY DRIVE  LAKE MATTHEWS CA 92570-8990 |
| SNYDER, DENNIS | 3021 E VISTA ST  LONG BEACH CA 90803 |
| SNYDER, EDWARD A | 5715 S KENWOOD AVE  NO.8N  CHICAGO IL 60637 |
| SNYDER, RENEE | 7593 CINEBAR DR  BOCA RATON FL 33433 |
| SO OTHERS MIGHT EAT | 71 O STREET NW  WASHINGTON DC 20001 |
| SO OTHERS MIGHT EAT | 5910 GLOSTER RD  BETHESDA MD 20816 |
| SOCKWELL, FELIX | 22 GIRARD PL  MAPLEWOOD NJ 07040 |
| SOCORRO BAGSIK | 2 SAN PEDRO  RANCHO MARGARITA CA 92688 |
| SOCORRO RIVERA | 7 CLAREMONT STREET  EAST HARTFORD CT 06108 |
| SODEXHO OPERATIONS LLC | 333 ADAMS STREET  BROOKLYN NY 11201 |
| SODEXHO OPERATIONS LLC | 300 SUMMIT ST  HARTFORD CT 06106 |
| SODEXHO OPERATIONS LLC | 869 FORBES ST  E HARTFORD CT 06118 |
| SODEXHO OPERATIONS LLC | 900 COLLAGE GROVE ROAD  HARTFORD CT 06152 |
| SODEXHO OPERATIONS LLC | PO BOX 81049  WOBURN MA 01813-1049 |
| SODEXHO OPERATIONS LLC | 10 EARHART DRIVE  WILLIAMSVILLE NY 14221-7078 |
| SODEXHO OPERATIONS LLC | PO BOX 905374  CHARLOTTE NC 28290-5374 |
| SODEXHO OPERATIONS LLC | PO BOX 536922  ATLANTA GA 30353 |
| SODEXHO OPERATIONS LLC | 200 SOUTH ORANGE AVE C/O FOOD SERVICE MANAGER  ORLANDO FL 32801 |
| SODEXHO OPERATIONS LLC | 1500 WEST KENNEDY ROAD  LAKE FOREST IL 60045 |
| SODEXHO OPERATIONS LLC | JOHN G SHEDD AQUARIUM ATTN EVENTS CATERING OFFICE 1200 S LAKE SHORE DR  CHICAGO IL 60605 |
| SODEXHO OPERATIONS LLC | 435 N MICHIGAN AVE  CHICAGO IL 60611 |
| SODEXHO OPERATIONS LLC | 435 N MICHIGAN AVE ATTN  EUGENIA VIERA  CHICAGO IL 60611 |
| SODEXHO OPERATIONS LLC | 57TH STREET LAKE SHORE DRIVE  CHICAGO IL 60637 |
| SODEXHO OPERATIONS LLC | PO BOX 70060  CHICAGO IL 60673-0060 |
| SODEXHO OPERATIONS LLC | 4880 PAYSPHERE CIRCLE  CHICAGO IL 60674 |
| SODEXHO OPERATIONS LLC | SODEXHO OPERATIONS LLC 4880 PAYSHERE CIRLCE  CHICAGO IL 60674 |
| SODI, DAVID SIMON | 220 KOHARY DRIVE  NEW HAVEN CT 06515 |
| SOE WAY | P.O. BOX 8601  ROWLAND HEIGHTS CA 91748 |
| SOFIA DI DOMENICO | 1620 S. 58TH AVENUE  CICERO IL 60804 |
| SOFIA SALGADO ROBITAILLE | 882 STANFORD AVENUE  CHULA VISTA CA 91913 |
| SOFIA SANTANA | 1660 RENAISSANCE COMMONS BLVD APT 2521  BOYNTON BEACH FL 33426 |
| SOFOLA, IKANNIWA | 319 MADDOX PLACE  CANTON GA 30114 |
| SOHEE CONOVER | 39 COUNTY LINE ROAD  FARMINGDALE NY 11735 |
| SOKOL, HEATHER R | 17018 KIRKLIN DR  WESTFIELD IN 46074 |
| SOKOL, MITCHELL D. | 3890 E KROLL COURT  GILBERT AZ 85234 |
| SOLARI, DANIELLE | 1062 LEA DR  COLLEGEVILLE PA 19426 |
| SOLER JR, LUIS | 6401 WOODMONT BLVD  NORCROSS GA 30092 |
| SOLIANT CONSULTING INC | 14 N PEORIA ST        STE 2H  CHICAGO IL 60607 |
| SOLIS, BABAK | 11 S WILLE ST, UNIT 511  MOUNT PROSPECT IL 60056 |
| SOLLISCH, JAMES | 3164 YORKSHIRE RD  CLEVELAND OH 44118 |
| SOLO SYNDICATION | 17/18 HAYWARD PL  LONDON EC1ROEQ UNITED KINGDOM |
| SOLO SYNDICATION | 17/18 HAYWARDS PL  ENGLAND EC1R OEQ UNITED KINGDOM |
| SOLOMON GEORGE | 9805 LANGS ROAD L  BALTIMORE MD 21220 |
| SOLOMON HOWARD | 8058 E. ELLIS BASEMENT APT.  CHICAGO IL 60614 |
| SOLOMON OCHOLA | 1717 WINDEMERE AV  BALTIMORE MD 21218 |
| SOLOMON, ALAN | 2131 N CLARK ST      NO.7  CHICAGO IL 60614 |
| SOLOMON, CHARLES | 3741 PRESTWICK DR  LOS ANGELES CA 90027 |

| Claim Name | Address Information |
|---|---|
| SOLOMON, RICHARD | 305 EAST 50TH STREET  NEW YORK NY 10022 |
| SOLOMON, RICHARD | 305 E 50TH ST  NEW YORK NY 10034 |
| SOLSTICE CONSULTING LLC | 641 W LAKE STREET  SUITE 102  CHICAGO IL 60661 |
| SOLTI FOUNDATION US | 2418 IROQUIS RD  WILMETTE IL 60091 |
| SOMARA SOTO-RODRIGUEZ | 5451 LYNVIEW AVENUE  BALTIMORE MD 21215 |
| SOMPHON PHANIPHON | 1315 E. HARDING ST  LONG BEACH CA 90805 |
| SONENSHEIN, RAPHAEL J | 1038 PINE STREET  SANTA MONICA CA 90405 |
| SONG XU | 10417 ASHER STREET  EL MONTE CA 91733 |
| SONG, JASON | 807 FOREST AVENUE  S PASADENA CA 91030 |
| SONGSIN SRISUNT | 1455 WEST FARGO UNIT# 3  CHICAGO IL 60626 |
| SONIA ATHERLY-MEERTINS | 417 S. HILL ST APT 601  LOS ANGELES CA 90013 |
| SONIA BAHRE | 104 LOOMIS STREET  NORTH GRANBY CT 06060 |
| SONIA BERUMEN | 1441 NORTH RIDGEWAY  CHICAGO IL 60651 |
| SONIA CRUZ | 5 TREDEAU STREET  HARTFORD CT 06114 |
| SONIA ESCOBAR | 91 STRAWBERRY HILL AVENUE APT. #236  STAMFORD CT 06902 |
| SONIA GOODMAN | 8695 C AVENUE APT#5  HESPERIA CA 92345 |
| SONIA JOVA | 3457 BENSON PARK BLVD.  ORLANDO FL 32829 |
| SONIA LASSEN | 5323 NW 99TH LANE  CORAL SPRINGS FL 33076 |
| SONIA NAZARIO | 1327 CURTIS AVENUE  MANHATTAN BEACH CA 90266 |
| SONIA ORTIZ | 519 LAKEWAY DRIVE  WEST BABYLON NY 11704 |
| SONIA PEREZ | 14022 DUNTON DRIVE  WHITTIER CA 90605 |
| SONIA RIVERA | 6154 W SCHOOL STREET  CHICAGO IL 60634 |
| SONIA SURO | 634 SHORT PINE CIR.  ORLANDO FL 32807 |
| SONIA TAMAYO | 4824 N. STATE ROAD 7 APT 106  COCONUT CREEK FL 33073 |
| SONJI ALEXANDER | 1705 N. ADAMS STREET  AMARILLO TX 79107 |
| SONNI EFRON | 5215 WORTHINGTON DRIVE  BETHESDA MD 20816 |
| SONNONE, BRENDAN | 14477 CHINESE ELM DR  ORLANDO FL 32819 |
| SONY PICTURES TELEVISION | ATTN: STEVE MOSKO, PRESIDENT 10202 W WASHINGTON BLVD  CULVER CITY CA 90232 |
| SONYA HOOKS | 150 EAST 124TH STREET  CHICAGO IL 60628 |
| SONYA SAUNDERS-BAILEY | 529 OLD POINT AVE  HAMPTON VA 23663 |
| SONYA VANHAUWE | 14117 OHIO STREET #95  BALDWIN PARK CA 91706 |
| SONYA VARGA | 708 MAYTON COURT  BEL AIR MD 21014 |
| SOONG, STEPHANIE | 3353 ALMA ST        NO.242  PALO ALTO CA 94306 |
| SOPHEAP TANG | 309 N. BOYLSTON STREET  LOS ANGELES CA 90012 |
| SOPHIA CHANG | 130 HALL STREET APT 1  BROOKLYN NY 11205 |
| SOPHIA S MILLER | C/O CAROLA BRUFLAT 9632 PODIUM DR.  VIENNA VA 22182 |
| SOPHIE BALLA | 1352 10TH AVENUE #103  SAN FRANCISCO CA 94122 |
| SOPHIE D'ANGONA | 81 WHITEHILL DRIVE  WEST HARTFORD CT 06117 |
| SOPHIE LEVANDOSKI | 2055 N. ALBANY 1  CHICAGO IL 60647 |
| SOPHONIE WILLIAMS | 350 WEST JAMAICA AVE  VALLEY STREAM NY 11580 |
| SORAYA MCDONALD | 11215 OAK LEAF DRIVE APT C-811  SILVER SPRING MD 20901 |
| SORCI, RICK | 103 N BABCOCK DR  PALATINE IL 60074 |
| SOREN SMITH | 100 S. HARVEY #2W  OAK PARK IL 60302 |
| SOREN TOETTRUP | 212 W. WASHINGTON ST #1012  CHICAGO IL 60606 |
| SORENSEN, JENNIFER | 2710 CARRIBEAN LANE  CHARLOTTESVILLE VA 22902 |
| SORENSEN, ROBERT | 31 N MORRIS AVE  FARMINGVILLE NY 11738 |
| SORIANO, ALFONSO | 1001 BRICKELL BAY DR    NO.1710  MIAMI FL 33131 |
| SOROCKA, NADIA | 1306 SUMMITT RUN CIRC  WEST PALM BEACH FL 33415 |
| SORRENTINO, CHRISTOPHER | 124 FIRST PL    NO.3  BROOKLYN NY 11231 |

| Claim Name | Address Information |
|---|---|
| SOSA-KABA, CECILIA S | 185 VALLEY BROOK DR  COVINGTON GA 30016 |
| SOSS, JOHN | 1235 W MONTANA ST  CHICAGO IL 60614 |
| SOTO, AMARILYS | 2622 W AUGUSTA  APT 1  CHICAGO IL 60622 |
| SOTO, GEOVANY | CALLE C BC NO.15 VENUS GARDEN  SAN JUAN 928 PUERTO RICO |
| SOTO, JUANITA C | 8601 E. 61ST. TERR NO.149  KANSAS CITY MO 64129 |
| SOTO, MARIA E | 5610 S SPAULDING AVE  CHICAGO IL 60629 |
| SOTO, SANDRA | 241 KIRBY LANDING CT  ODENTON MD 21113 |
| SOTOLONGO, ROBERTO | CALLE ERIBERTO PIETOR  NO.34 NACO  SANTO DOMINGO DOMINICAN REPUBLIC |
| SOUCY, PAUL C | 801 NORTH U STREET  INDIANOLA IA 50125 |
| SOUDERS, HERSHAL REGAN | 5012 S DORCHESTER AVE  NO.2 CHICAGO IL 60615 |
| SOULSUPPORT INC | 18190 EAST CASPIAN PLACE  AURORA CO 80013 |
| SOULSUPPORT INC | PO BOX 2450  VAIL CO 81658 |
| SOUMADA KHAN | 8921 SAILPORT DR.  HUNTINGTON BEACH CA 92646 |
| SOUSA, FRANCIS | 1300 W BROWARD BLVD  FORT LAUDERDALE FL 33312 |
| SOUTH CAROLINA DEPT OF HEALTH | & ENVIRONMENTAL CONTROL OFFICE OF ENVIRONMENTAL QUALITY CONTROL 2600 BULL STREET  COLUMBIA SC 29201 |
| SOUTH CAROLINA DEPT OF HEALTH & | ENVIRONMENTAL CONTROL 2600 BULL STREET  COLUMBIA SC 29201 |
| SOUTH CAROLINA DEPT OF REVENUE | 301 GERVAIS STREET  COLUMBIA SC 29214-0100 |
| SOUTH COAST AIR QUALITY MANAGEMENT | P O BOX 4830  DIAMOND BAR CA 98765 |
| SOUTH COAST AIR QUALITY MANAGEMENT | (EMISSIONS) FILE NO. 21621  LOS ANGELES CA 90074 |
| SOUTH COAST AIR QUALITY MANAGEMENT | MANAGEMENT DISTRICT FILE NO. 54713  LOS ANGELES CA 90074-4713 |
| SOUTH COAST AIR QUALITY MANAGEMENT | 21865 E COPLEY DRIVE  DIAMOND BAR CA 91765 |
| SOUTH COAST AIR QUALITY MANAGEMENT | MANAGEMENT DISTRICT PUBLIC AFFAIRS & TRANSPORTATION PRO 21865 E COPLEY DRIVE  DIAMOND BAR CA 91765 |
| SOUTH COAST AIR QUALITY MANAGEMENT | MANAGEMENT DISTRICT 21865 COPLEY DRIVE P O BOX 4933  DIAMOND BAR CA 91765-0933 |
| SOUTH COAST AIR QUALITY MANAGEMENT | OFFICE OF THE DISTRICT PROSECUTOR 21865 COPLEY DR P O BOX 4943  DIAMOND BAR CA 91765-0943 |
| SOUTH COAST AIR QUALITY MANAGEMENT | PO BOX 4943  DIAMOND BAR CA 91765-0943 |
| SOUTH COAST AIR QUALITY MANAGEMENT | MANAGEMENT DISTRICT P O BOX 4944  DIAMOND BAR CA 91765-0944 |
| SOUTH DAKOTA DEPT OF | ENVIRONMENT & NATURAL RESOURCES PMB 2020,JOE FOSS BLDG 523 E CAPITOL  PIERRE SD 57501 |
| SOUTH RIVER CONSULTING | 1414 KEY HIGHWAY SUITE L  BALTIMORE MD 21230 |
| SOUTH SHORE BASEBALL ACADEMY INC | 80 MILL RD  FREEPORT NY 11520 |
| SOUTH SHORE NEWS INC | PO BOX 454  MASSAPEQUA NY 11758 |
| SOUTHAMPTON PUBLIC SCHOOLS | 70 LELAND AVE  SOUTHAMPTON NY 11968-5089 |
| SOUTHERN BAPTIST CHURCH | 1701 N CHESTER STREET  BALTIMORE MD 21213 |
| SOUTHERN CALIFORNIA ASSOCIATION OF | 1500 DUARTE ROAD  DUARTE CA 91010 |
| SOUTHERN CALIFORNIA ASSOCIATION OF | HEALTH CARE  RECRUITERS 846 LOMA VERDE STREET  MONTEREY PARK CA 91754 |
| SOUTHERN CALIFORNIA GRANTMAKERS | 1000 NORTH ALAMEDA ST  STE 230  LOS ANGELES CA 90012 |
| SOUTHERN CALIFORNIA GRANTMAKERS | FOR PHILANTHROPY 315 W NINTH ST # 1000  LOS ANGELES CA 90015-4210 |
| SOUTHERN HARTFORD COUNTY ROTARY CLUB | 545 JAMESTOWN CT  EDGEWOOD MD 21040 |
| SOUTHERN HARTFORD COUNTY ROTARY CLUB | PO BOX 1013  EDGEWOOD MD 21040 |
| SOUTHERN MANAGEMENT CORP | 1950 OLD GALLOWS RD STE 600  VIENNA VA 22182 |
| SOUTHERN WAREHOUSING | RE: SINGLE COPY WAREHOUSE(2) P.O. BOX 568367  ORLANDO FL 32856 |
| SOUTHERN WAREHOUSING & DIST LTD | C/O PINELOCH MANAGEMENT CORP P O BOX 568367  ORLANDO FL 32856-8367 |
| SOUTHERN WAREHOUSING AND DISTRIBUTION, | LTD, RE: SINGLE COPY WAREHOUSE(2) ATTENTION: REAL ESTATE DEPARTMENT POST OFFICE BOX 568367  ORLANDO FL 32856-8367 |
| SOUTHERN WAREHOUSING AND DISTRIBUTION, | LTD., RE: SINGLE COPY WAREHOUSE(2) ATTN: REAL ESTATE DEPARTMENT PO BOX 568367  ORLANDO FL 32856-8367 |
| SOUTHPORT NEIGHBORS ASSOCIATION | 3501 N SOUTHPORT AVE  CHICAGO IL 60657-1113 |

| Claim Name | Address Information |
|---|---|
| SOUTHWEST SNOHOMISH COUNTY | COMMUNICATIONS AGENCY PO BOX 180  MOUNTLAKE TERRACE WA 98043 |
| SOUTHWESTERN BELL MOBILE SYSTEMS, LLC | D/B/A CINGULAR WIRELESS 2000 W. AMERITECH CENTER DRIVE  HOFFMAN ESTATES IL 60195 |
| SP NEWSPRINT  COMPANY | ATTN: CHRISTOPHER BRANDT, CEO C/O WHITE BIRCH PAPER COMPANY 80 FIELD POINT ROAD  GREENWICH CT 06830 |
| SPAIN, SARAH | 417 S BAMINGTON   NO.209  LOS ANGELES CA 90049 |
| SPANBOCK, BARI | 17 WREN DR  ROSLYN NY 11576 |
| SPANISH AMERICAN MERCHANTS ASSOCIATION | 95 PARK STREET  HARTFORD CT 06106 |
| SPANISH COALITION FOR JOBS INC | 2011 WEST PERSHING ROAD  CHICAGO IL 60609 |
| SPANISH RIVER HIGH | 5100 JOG ROAD  BOCA RATON FL 33496 |
| SPANISH RIVER HIGH | THE GALLEON 5100 JOG RD  BOCA RATON FL 33496 |
| SPAULDING, KAREN | 3109 CHESAPEAKE AVE  HAMPTON VA 23661 |
| SPEAKER, CAITLIN | 32 TIMBER KNOLL DR  WASHINGTON CROSSING PA 18977 |
| SPEARMAN,JEMEL | 163 PATTERSON RD  LAWRENCEVILLE GA 30044 |
| SPEARMON, PAMELA | 5222 S WOOD ST  CHICAGO IL 60609 |
| SPEARS, NATHAN | 21217 BASSETT AVE  PORT CHARLOTTE FL 33952 |
| SPECIAL CHILDRENS CHARITIES | 210 E PEARSON ST          STE 9B  CHICAGO IL 60611 |
| SPECIAL CHILDRENS CHARITIES | 541 N FAIRBANKS CT  CHICAGO IL 60611 |
| SPECIAL TOUCH MINISTRY INC | PO BOX 25  WAUPACA WI 54981 |
| SPECTOR, SHANNON | 16813 S SAYRE  TINLEY PARK IL 60477 |
| SPECTRASITE BROADCAST GROUP, INC. | RE: ST. LOUIS 7555 MACKENZIE ATTN: DIRECTOR OF LEGAL AFFAIRS 5601 N. MACARTHUR BLVD., SUITE 100  IRVING TX 75038 |
| SPECTRON SITE GROUP | C/O GRETCHEN L. KLEBASKO SAUL EWING LLP 100 S. CHARLES ST.,15TH FLOOR BALTIMORE MD 21201 |
| SPECTRON SITE GROUP | SAUL EWING LLP GRETCHEN KLEBASKO 100 S CHARLES ST, 15TH FL  BALTIMORE MD 21201 |
| SPECTRUM GLASS & ALUMINUM INC | 1801 W BURBANK BLVD  BURBANK CA 91506 |
| SPEEDY DELIVERY | 908 MULBERRY LN  STREAMWOOD IL 60107 |
| SPEEDY SPOTS INC | 12175 JERUSALEM RD  CHELSEA MI 48118 |
| SPEES, WADE | 1478 KINLOCH LANE  MT PLEASANT SC 29464 |
| SPENCE, MIKE | 391 E MICHELLE ST  WEST COVINA CA 91790 |
| SPENCE, ROBIN | 19904 GRAVE RUN RD  HAMPSTEAD MD 21074 |
| SPENCER B RUMSEY | 33 HORSESHOE DRIVE  NORTHPORT NY 11768 |
| SPENCER KANCHER | 5121 CITRUS BLVD. APT. #239  RIVER RIDGE LA 70123 |
| SPENCER MINDICH | 200 WEST 79TH STREET APT. 17F  NEW YORK NY 10024 |
| SPENCER RUMSEY | 33 HORSESHOE DRIVE  NORTHPORT NY 11768 |
| SPENCER SHARP | 479 4TH AVENUE APT 1R  BROOKLYN NY 11215 |
| SPENCER SOPER | 320 9TH AVENUE  BETHLEHEM PA 18018 |
| SPENCER WEINER | 6 HARBOR WAY #171  SANTA BARBARA CA 93109 |
| SPENCER, ADAM BENJAMIN | 11 ROCKWALL PLACE  WEST PENNANT HILLS, NSW 2125 AUSTRALIA |
| SPENCER, ROBERT | 14 ENGLISH ST  SALEM MA 01970 |
| SPENCER, SHELIA | 125 W. ROCKRIMMON NO.211  COLORADO SPRINGS CO 80919 |
| SPENSER WEIDMAN | 10 SHADY NOOK AVE  BALTIMORE MD 21228 |
| SPERBER, JOSEPH C | 481 BAYVIEW AVE  CEDARHURST NY 11516 |
| SPERO, MICHAEL | 502 BIG BASS DRIVE  GOULDSBORO PA 18424 |
| SPERO, MICHAEL | PO BOX 903  GOULDSBORO PA 18424 |
| SPIKE PRESS | 2502 N SAWYER  NO.1  CHICAGO IL 60647 |
| SPILLANE, STRYDER L | 3690 H STRAWBERRY FIELDS GROVE  COLORADO SPRINGS CO 80906 |
| SPINNER, JENNIFER K | 4750 N MALDEN ST  1N  CHICAGO IL 60640 |
| SPIRITO, LOUIS J | 2033 REUTER RD  TIMONIUM MD 21093 |
| SPISELMAN, ANNE | 810 N NOBLE ST  CHICAGO IL 60622-5334 |

| Claim Name | Address Information |
|---|---|
| SPITZ, H MAY | 1329 COMSTOCK AVE  LOS ANGELES CA 90024 |
| SPLASH NEWS & PICTURE AGENCY | 333 W WASHINGTON BLVD     NO.508  MARINA DEL REY CA 90292 |
| SPLIEDT, THERESA | 922 FRANCIS AVENUE  BALTIMORE MD 21227 |
| SPM CONSULTING INC | 1376 DOLO ROSA VISTA  CRYSTAL LAKE IL 60014 |
| SPOLAR, CHRISTINE | FOREIGN BUREAU CORRESPONDENT 435 N MICHIGAN AVE  CHICAGO IL 60611 |
| SPORTS PLUS INC | PO BOX 8333  NORTHFIELD IL 60093 |
| SPOT WORKS DESIGN LLC | 1 SOUTH PARK  SUITE 207  SAN FRANCISCO CA 94107 |
| SPRAGUE, DAVID | 4434 MATILIJA AVE  SHERMAN OAKS CA 91423 |
| SPRECKELS BUILDING | RE: SAN DIEGO 121 BROADWAY 121 BROADWAY, STE 600  SAN DIEGO CA 92101 |
| SPRECKELS BUILDING | 121 BROADWAY     STE 600  SAN DIEGO CA 92101 |
| SPRECKELS PROPERTY MANAGEMENT | RE: SAN DIEGO 121 BROADWAY 121 BROADWAY SUITE 600  SAN DIEGO CA 92101 |
| SPRINDIS, CHRISTINA | 255 SPRUCE AVENUE  MAPLE SHADE NJ 08052 |
| SPRINGER, MICHAEL | 40 SALEY ROAD  MILFORD CT 06460 |
| SPUR DESIGN LLC | 3504 ASH STREET  BALTIMORE MD 21211 |
| SPURGEON, TYLER | 1919 S MICHIGAN AVE     NO.401  CHICAGO IL 60616 |
| SPURRIER, JEFF | 1627 LUCRETIA AVE  LOS ANGELES CA 90026 |
| SQUIRE, LAURIE | 25 LOFT DR  MARTINSVILLE NJ 08836 |
| SRI CONSULTING BUSINESS INTELLIGENCE INC | 333 RAVENSWOOD AVE  MENLO PARK CA 94025 |
| SRI CONSULTING BUSINESS INTELLIGENCE INC | PO BOX 2516 ATTN  SHARON MCGREGOR NOEL  MENLO PARK CA 94025 |
| SRI MICHIGAN AVENUE VENTURE, LLC | RE: CHICAGO JOHN HANCOCK % SHORENSTEIN REALTY SVCS, LP; ATTN: GM 875 N. MICHIGAN AVE. - BUILDING OFFICE  CHICAGO IL 60611 |
| SRI MICHIGAN AVENUE VENTURE, LLC | RE: CHICAGO JOHN HANCOCK C/O SHORENSTEIN COMPANY, LP; ATTN: LEGAL 555 CALIFORNIA ST., 49TH FLOOR  SAN FRANCISCO CA 94104 |
| ST BARTHOLOMEW PARISH | 4949 W PATTERSON AVE  CHICAGO IL 60641 |
| ST CHARLES CONVENTION & VISITORS BUREAU | 311 N 2ND ST SUITE 100  ST CHARLES IL 60174 |
| ST CHARLES CONVENTION & VISITORS BUREAU | C/O STAR EVENTS, LLC 1609 W BELMONT 2ND FLOOR  CHICAGO IL 60657 |
| ST CHARLES PARISH SHERIFF | & EX OFFICIO TAX COLLECTOR PO BOX 440  HAHNVILLE LA 70057 |
| ST CHARLES PARISH SHERIFF | STATE OF LOUISIANE PARIS OF ST CHARLES PO BOX 440  HAHNVILLE LA 70057 |
| ST GABRIEL SCHOOL | 1 TUDOR RD  MILFORD CT 06460 |
| ST JAMES CHAMBER OF COMMERCE | PO BOX 286  ST JAMES NY 11780 |
| ST JOHN PROPERTIES INC | 2560 LORD BALTIMORE DRIVE  BALTIMORE MA 21244 |
| ST JOHN, DAVID | 440 RIALTO AV  VENICE CA 90291 |
| ST JOSEPH COLLEGE | 1678 ASYLUM AVE  WEST HARTFORD CT 06117 |
| ST JOSEPH COLLEGE | KANDYCE AUST  DIR OF DEVELOPMENT 1678 ASYLUM AVE  WEST HARTFORD CT 06117 |
| ST JUDE CHILDRENS RESEARCH | HOSPITAL 501 ST JUDE PLACE  MEMPHIS TN 38105-1905 |
| ST JUDE CHILDRENS RESEARCH | 401 SOUTH LASALLE    SUITE NO.1102 C/O MIDWEST REGIONAL OFFICE  CHICAGO IL 60605 |
| ST JUDE CHILDRENS RESEARCH | 4619 N RAVENSWOOD SUITE 302  CHICAGO IL 60640 |
| ST JUDE CHILDRENS RESEARCH | C/O EVENTS UNLIMITED INC 1950 SAWTELLE BLVD NO.288  LOS ANGELES CA 90025 |
| ST KILIAN ROMAN CATHOLIC CHURCH | 485 CONKLIN ST  FARMINGDALE NY 11735 |
| ST LOUIS COUNTY TREASURER | 41 S CENTRAL AVE  CLAYTON MO 63105 |
| ST LOUIS POST DISPATCH LLC | 900 N TUCKER BLVD  ST LOUIS MO 63101 |
| ST LOUIS POST DISPATCH LLC | BOX 504095  ST LOUIS MO 63150-4095 |
| ST LUKE SCHOOL | 519 ASHLAND AVENUE  RIVER FOREST IL 60305 |
| ST MARTIN, CHRISTIE | 40 GREENCROFT CRESCENT  MARKHAM ON L3R 3Y5 CA |
| ST MARTIN, CHRISTIE | 95 BEDFORD ROAD  TORONTO ON M5R 2K4 CA |
| ST MARYS SENIORS | C/O DOLORES BOCHNAK 1035 N RIDGE AVE  ALLENTOWN PA 18102 |
| ST PATRICK SCHOOL | MONTAUK HIGHWAY  BAY SHORE NY 11706 |

| Claim Name | Address Information |
|---|---|
| ST TAMMANY PARISH TOURIST COMMISSION | 68099 HIGHWAY 59  MANDEVILLE LA 70471-7501 |
| ST. JOHN PROPERTIES | RE: HANOVER 921 MERCANTILE DR 2560 LORD BALTIMORE DR.  BALTIMORE MD 21144 |
| ST. JOHN PROPERTIES, INC. | RE: HANOVER 921 MERCANTILE DR 2560 LORD BALTIMORE DRIVE  BALTIMORE MD 21244 |
| ST. MARTIN'S EPISCOPAL SCHOOL | 5309 AIRLINE DRIVE  METAIRIE LA 70003 |
| ST. MARTIN'S EPISCOPAL SCHOOL | ST MARTINS BOOSTER CLUB 312 MARGUERITE RD  METAIRIE LA 70003 |
| STABEL, JUSTIN | 1238 SOARING EAGLE DR  COLORADO SPRINGS CO 80910 |
| STACE SMITH | 432 NORTH 9TH STREET  ALLENTOWN PA 18102 |
| STACEY ALTHERR | 34 MEADOW PONDS CIRCLE  MILLER PLACE NY 11764 |
| STACEY BELLE | 25 TOWNE SQUARE DRIVE  NEWPORT NEWS VA 23607 |
| STACEY COHEN | 4183 W LAKE ESTATES DR  DAVIE FL 33328 |
| STACEY CUTSHAW | 10653 BLACKTHORN COURT  FISHERS IN 46038 |
| STACEY FALIS | 257 BURGUNDY HILL LANE  MIDDLETOWN CT 06457 |
| STACEY FARISH | 11922 SUNSHINE TERRACE  STUDIO CITY CA 91604 |
| STACEY FOLEY | 161 EUCLID AVE  MASSAPEQUA NY 11758 |
| STACEY GENDAL | 12606 NW 6TH COURT  CORAL SPRINGS FL 33071 |
| STACEY HALL | 215 NEWELL AVENUE  BRISTOL CT 06010 |
| STACEY HARRISON | N86W15014 MENOMONEE RIVER PKWY  MENOMONEE FALLS WI 53051 |
| STACEY HULTGREN | 839 W SHERIDAN APT # 510  CHICAGO IL 60613 |
| STACEY KYSER | 4012 CATESBY JONES DRIVE  HAMPTON VA 23669 |
| STACEY MAIMIN | 21342 LOPEZ STREET  WOODLAND HILLS CA 91364 |
| STACEY MAKELY | 5910 BRACKENRIDGE AVE.  BALTIMORE MD 21212 |
| STACEY MARKS | 307 EASTRIDGE DRIVE  EUSTIS FL 32726 |
| STACEY PAVIS | 154 WALTHAM CT.  DAVENPORT FL 33897 |
| STACEY PERRY | 64 REGENT STREET  MANCHESTER CT 06040 |
| STACEY WESCOTT | 685 LILLIE STREET  ELGIN IL 60120 |
| STACI GREGORY | 2216 BRIDGEWOOD TRAIL  ORLANDO FL 32818 |
| STACI WAN | 1706 S. CABANA AVENUE  WEST COVINA CA 91790 |
| STACIA CORDELL | 1825 CLEVELAND ST. #16  HOLLYWOOD FL 33020 |
| STACIA CURCHY | 5550 E. MICHIGAN ST. #2325  ORLANDO FL 32812 |
| STACIA CUTHIE | 6 MUSKET CT.  PARKTON MD 21120 |
| STACIA SAUNDERS | 190 FERRY BLVD  SOUTH GLENS FALLS NY 12803 |
| STACIE GRISSOM | 1688 WEST 100 NORTH  FRANKLIN IN 46131 |
| STACIE KAMIEN | 7740 WEST FLORAL COURT  FRANKFORT IL 60423 |
| STACIE M. KAMIEN | 7740 WEST FLORAL COURT  FRANKFORT IL 60423 |
| STACIE WALKER | 14 E GARFIELD ST APT 1A  BAY SHORE NY 11706 |
| STACK, MEGAN | JERUSALEM BUREAU LA TIMES FOREIGN DESK 202 W FIRST ST  LOS ANGELES CA 90053 |
| STACKS, BARRY C | 1205 HILLSBORO MILE  APT 203  HILLSBORO BEACH FL 33062 |
| STACY ARNOLD | 2213 BIG BEND DRIVE  CARROLLTON TX 75007 |
| STACY CALHOUN | 7 GEORGE COURT  HAMPTON VA 23663 |
| STACY CLARK | 2219 N. ROCKWELL STREET APT. #2S  CHICAGO IL 60647 |
| STACY DEIBLER | 133-B WINDSOR LANE  WILLOWBROOK IL 60527 |
| STACY DOER | 21 PEAR TREE LANE  SOUTH WINDSOR CT 06074 |
| STACY EDWARDS | 211 GOLDMINE LN.  OLD BRIDGE NJ 08857 |
| STACY FLAHERTY | 359 WEST MOUNTAIN ROAD  QUEENSBURY NY 12804 |
| STACY HAZUDA | 9050 CARRON DRIVE # 367  PICO RIVERA CA 90660 |
| STACY HICKLIN | 1309 VILLA LANE  BOYNTON BEACH FL 33435 |
| STACY HUFFMAN | 12819 CRAGSIDE LANE  WINDERMERE FL 34786 |
| STACY LANDE | 4505 LINDENWOOD  NORTHBROOK IL 60062 |
| STACY O'NELL | 2718 NE 14TH STREET APT 5  FORT LAUDERDALE FL 33304 |

| Claim Name | Address Information |
|---|---|
| STACY OSTRAU | 535 HENDRICKS ISLE #204  FORT LAUDERDALE FL 33301 |
| STACY ST. CLAIR | 2550 GOLF RIDGECIRCLE  NAPERVILLE IL 60563 |
| STACY SWEAT | 1440 N  LAKE SHORE DR APT 28A  CHICAGO IL 60610 |
| STAFFA, ALICIA | 1022 WOODLAND AVE  ORADELL NJ 07649 |
| STAFFORD WILLIAMS | 205-22 115TH AVE   ST. ALBANS NY 11412 |
| STAGEHAND HEALTH & WELFARE FUND | ROOM 1032 20 NORTH WACKER DRIVE  CHICAGO IL 60606 |
| STAGEHAND LOCAL 2 PENSION FUND | 20 N WACKER DR ROOM 1032  CHICAGO IL 60606 |
| STAGEHAND LOCAL 2 PENSION FUND | THEATRICAL STAGE EMPLOYEES RETIREMENT PLAN - RM 722 20 N WACKER DR  CHICAGO IL 60606 |
| STAGEHANDS ANNUITY FUND | LOCAL NO 2 RM 1032 20 N WACKER DR  CHICAGO IL 60606 |
| STAGIS, JULIE | 358 JUDE LN  SOUTHINGTON CT 06489 |
| STAIRS, LETOYA V | 4760 WALDEN CIRC    NO.515  ORLANDO FL 32811 |
| STAMATY, MARK | 12 E 86TH ST    NO.1226  NEW YORK NY 10028 |
| STAN MIKITA ENTERPRISES INC | 7223 S ROUTE 83  NO.238  WILLOWBROOK IL 60527 |
| STAN ROBERTS | 1741 PERCH  SAN PEDRO CA 90732 |
| STAN SWIENCKOWSKI | 208 E NEWMAN AVENUE  ARCADIA CA 91006 |
| STANDAERT, MICHAEL | 44 WILDWOOD DR  ROCK ISLAND IL 61201 |
| STANDARD CRYSTAL CORPORATION | 9940 EAST BALDWIN PL  EL MONTE CA 91731 |
| STANDARD DESIGN | 254 PROSPECT ST  NORTHAMPTON MA 01060 |
| STANFORD, LUCIA GONZALEZ | 282 KENNEDY DR  CROWLEY TX 76036 |
| STANGENES, SHARON D | 2758 N KENMORE AVE  CHICAGO IL 60614 |
| STANLEY A PODCZERWINSKI | 2529 S 18TH AV  BROADVIEW IL 60155 |
| STANLEY BUSHINSKY | 11259 OTSEGO STREET  NORTH HOLLYWOOD CA 91601 |
| STANLEY BUTLER | 1600 SW 27 COURT  FORT LAUDERDALE FL 33315 |
| STANLEY CHAMBERS | 406 LOMOND AVENUE  LOS ANGELES CA 90024 |
| STANLEY E OSTROM | 31200 LANDAU BLVD APT #2704  CATHEDRAL CITY CA 92234 |
| STANLEY E WONG | 3156 KINGRIDGE WAY  GLENDALE CA 91206 |
| STANLEY GREEN | 2 DEFENSE DRIVE  ABERDEEN MD 21001 |
| STANLEY I RAPPAPORT | 10219 MAPLE GLEN COURT  ELLICOTT CITY MD 21042 |
| STANLEY J ZABINSKI | 5523 S MEADE AVE  CHICAGO IL 60638 |
| STANLEY JONES | 7904 BRIGHTMEADOW  ELLICOTT CITY MD 21043 |
| STANLEY KATALINIC | 10235 SO. SPRINGFIELD  CHICAGO IL 60655 |
| STANLEY KIDD | 5201 S TORREY PINES #1250  LAS VEGAS NV 89118 |
| STANLEY LEWKOWICZ | 465 BUCKLAND HILLS DRIVE #33132  MANCHESTER CT 06040 |
| STANLEY MADISON | 77 WEST CENTENNIAL AVENUE  ROOSEVELT NY 11575 |
| STANLEY MEISLER | 3828 KLINGLE PLACE NW  WASHINGTON DC 20016 |
| STANLEY MOSKOWITZ | 7503 TRENT DRIVE  TAMARAC FL 33321 |
| STANLEY NOVAK | 2310 1/2 DEPAUW AVE.  ORLANDO FL 32804-5406 |
| STANLEY O WILLIFORD | 20123 HARLAN AVENUE  CARSON CA 90746 |
| STANLEY P BRAGA | 30628 SPARROW HAWK DR.  CANYON LAKE CA 92587 |
| STANLEY PESKOFF | 7240 CATALUNA CIR.  DELRAY BEACH FL 33446 |
| STANLEY R WILLIAMS | 2160 NW 27TH TERRACE  FORT LAUDERDALE FL 33311 |
| STANLEY RAPPAPORT | 10219 MAPLE GLEN COURT  ELLICOTT CITY MD 21042 |
| STANLEY REINSTEIN | 550 AUBURN WAY  DAVIE FL 33325 |
| STANLEY ROBERTS | 400 N. LASALLE APT. #3109  CHICAGO IL 60610 |
| STANLEY SCHWARTZ | 9586 CAMPI DR.  LAKE WORTH FL 33467 |
| STANLEY SIMPSON | 10 ETHAN DRIVE  WINDSOR CT 06095 |
| STANLEY SPIRO | 223 WILLARD DRIVE  HEWLETT NY 11557 |
| STANLEY T ZIEMBA | 4617 W 106TH PLACE  OAK LAWN IL 60453 |

| Claim Name | Address Information |
|---|---|
| STANLEY THOMAS | 2941 MICHAEL DRIVE  NEWBURY PARK CA 91320 |
| STANLEY WATERS | 2044 WASHINGTON STREET  BALTIMORE MD 21213 |
| STANLEY WEIZER | 810 NW 93RD AVENUE  PEMBROKE PINES FL 33024 |
| STANLEY WILLIAMS | 2160 NW 27TH TERRACE  FORT LAUDERDALE FL 33311 |
| STANLEY WOJTECZKO | 415 HUDSON AVENUE  CLARENDON HILLS IL 60514 |
| STANLEY ZIEMBA | 4617 W 106TH PLACE  OAK LAWN IL 60453 |
| STANLEY, TERRY L | 2524 NORTH MEYERS  BURBANK CA 91504 |
| STANLEY-BECKER, THOMAS | 5722 S DORCHESTER  CHICAGO IL 60637 |
| STANMYRE, MATTHEW CHARLES | 11609 HUNTERS GREEN CT  RESTON VA 20191 |
| STANTON COOK | 222 RALEIGH ROAD  KENILWORTH IL 60043 |
| STAPLETON, ROBERT | 1497 N HEATHER MEADOWS LOOP  ANCHORAGE AK 99507 |
| STAPLETON, ROBERT | PO BOX 242186  ANCHORAGE AK 99524 |
| STAPP, ANNIE | 878 NIALTA LANE  BRENTWOOD TN 37027 |
| STAR IRVINE | 10813 OTSEGO ST.  NORTH HOLLYWOOD CA 91601 |
| STARBUCKS CORPORATION | ATTN: PROPERTY MGMT , MAILSTOP S-RE3 2401 UTAH AVENUE SOUTH  SEATTLE WA 98134 |
| STARCOTT MEDIA SERVICES INC | 6906 ROYAL GREEN DR JAMES T DULLEY  CINCINNATI OH 45244 |
| STARDUST VISIONS INC | 1438 NORTH GOWER STREET  HOLLYWOOD CA 90028 |
| STARDUST VISIONS INC | 617 S RIDGELEY DR NO.103  LOS ANGELES CA 90036 |
| STARFINDER FOUNDATION | 4015 MAIN ST  PHILADELPHIA PA 19127 |
| STARK, MATTHEW | 10775 TEA OLIVE LANE  BOCA RATON FL 33498 |
| STARK,GARY | 2625 ELM ST  RIVER GROVE IL 60171 |
| STARKE, MARILU | 1414 W. ERIE ST, GARDEN APARTMENT  CHICAGO IL 60622 |
| STARKS, PATRICK | 1810 SANDALWOOD DRIVE  DUNWOODY GA 30346 |
| START ME UP LTD | 1601 E LAMAR BLVD STE 205  ARLINGTON TX 76011 |
| STAT, TERRI L | 2311 DEHNE RD  NORTHBROOK IL 60062 |
| STATE ATTORNEYS GENERAL OFFICE | PO BOX 080  TRENTON NJ 08625-0080 |
| STATE ATTORNEYS GENERAL OFFICE | PO BOX 120  HARTFORD CT 06141-0120 |
| STATE ATTORNEYS GENERAL OFFICE | DEPT. OF LAW THE CAPITOL, 2ND FL  ALBANY NY 12224 |
| STATE ATTORNEYS GENERAL OFFICE | 1600 STRAWBERRY SQUARE  HARRISBURG PA 17120 |
| STATE ATTORNEYS GENERAL OFFICE | CARVEL STATE OFFICE BLDG 820 N. FRENCH ST  WILMINGTON DE 19801 |
| STATE ATTORNEYS GENERAL OFFICE | 200 ST PAUL PLACE  BALTIMORE MD 21202 |
| STATE ATTORNEYS GENERAL OFFICE | 1 ASHBURTON PLACE MCCORMACK BUILDING  BOSTON MA 02108-1698 |
| STATE ATTORNEYS GENERAL OFFICE | 150 S. MAIN ST  PROVIDENCE RI 02903 |
| STATE ATTORNEYS GENERAL OFFICE | 33 CAPITOL ST  CONCORD NH 03301-6397 |
| STATE ATTORNEYS GENERAL OFFICE | 6 STATE HOUSE STATION  AUGUSTA ME 04333 |
| STATE ATTORNEYS GENERAL OFFICE | 109 STATE ST  MONTPELIER VT 05609-1001 |
| STATE ATTORNEYS GENERAL OFFICE | JOHN A WILSON BUILDING 1350 PENNSYLVANIA AVE NW, STE 407  WASHINGTON DC 20004 |
| STATE ATTORNEYS GENERAL OFFICE | 900 E. MAIN ST  RICHMOND VA 23219 |
| STATE ATTORNEYS GENERAL OFFICE | STATE CAPITOL 1900 KANAWHA BLVD E, ROOM 26E  CHARLESTON WV 25305-9924 |
| STATE ATTORNEYS GENERAL OFFICE | 9001 MAIL SERVICE CENTER  RALEIGH NC 27699-9001 |
| STATE ATTORNEYS GENERAL OFFICE | PO BOX 11549  COLUMBIA SC 29211-1549 |
| STATE ATTORNEYS GENERAL OFFICE | STATE CAPITOL, SUITE 118 700 CAPITOL AVE  FRANKFORT KY 40601 |
| STATE ATTORNEYS GENERAL OFFICE | STATE OFFICE TOWER 30 E. BROAD ST  COLUMBUS OH 43215-3428 |
| STATE ATTORNEYS GENERAL OFFICE | 525 W. OTTAWA ST PO BOX 30212  LANSING MI 48909-0212 |
| STATE ATTORNEYS GENERAL OFFICE | 40 CAPITOL SQUARE, SW  ATLANTA GA 30334-1300 |
| STATE ATTORNEYS GENERAL OFFICE | THE CAPITOL, PL 01  TALLAHASSEE FL 32399-1050 |
| STATE ATTORNEYS GENERAL OFFICE | STATE HOUSE, 11 S. UNION ST 3RD FLOOR  MONTGOMERY AL 36130 |
| STATE ATTORNEYS GENERAL OFFICE | PO BOX 20207  NASHVILLE TN 37202-0207 |
| STATE ATTORNEYS GENERAL OFFICE | INDIANA GOVT. CTR SOUTH - 5TH FL 302 W WASHINGTON ST  INDIANAPOLIS IN 46204 |

| Claim Name | Address Information |
|---|---|
| STATE ATTORNEYS GENERAL OFFICE | HOOVER STATE OFFICE BLDG 1305 E. WALNUT  DES MOINES IA 50319 |
| STATE ATTORNEYS GENERAL OFFICE | PO BOX 7857  MADISON WI 53707-7857 |
| STATE ATTORNEYS GENERAL OFFICE | 1400 BREMER TOWER 445 MINNESOTA ST  ST. PAUL MN 55101 |
| STATE ATTORNEYS GENERAL OFFICE | JAMES R. THOMPSON CTR 100 W. RANDOLPH ST  CHICAGO IL 60601 |
| STATE ATTORNEYS GENERAL OFFICE | SUPREME CT. BLDG 207 W. HIGH ST  JEFFERSON CITY MO 65101 |
| STATE ATTORNEYS GENERAL OFFICE | PO BOX 220  JACKSON MS 39205-0220 |
| STATE ATTORNEYS GENERAL OFFICE | 500 E. CAPITOL AVE  PIERRE SD 57501-5070 |
| STATE ATTORNEYS GENERAL OFFICE | STATE CAPITOL 600 E. BOULEVARD AVE, DEPT 125  BISMARCK ND 58505 |
| STATE ATTORNEYS GENERAL OFFICE | 120 SW 10TH AVE, 2ND FL  TOPEKA KS 66612-1597 |
| STATE ATTORNEYS GENERAL OFFICE | 2115 STATE CAPITOL  LINCOLN NE 68509 |
| STATE ATTORNEYS GENERAL OFFICE | 1885 NORTH 3RD ST  BATON ROUGE LA 70802 |
| STATE ATTORNEYS GENERAL OFFICE | 323 CENTER ST SUITE 200  LITTLE ROCK AR 72201 |
| STATE ATTORNEYS GENERAL OFFICE | STATE CAPITOL, RM. 112 2300 N. LINCOLN BLVD  OKLAHOMA CITY OK 73105 |
| STATE ATTORNEYS GENERAL OFFICE | DEPARTMENT OF JUSTICE GERS COMPLEX 48B-50C KRONPRINSDENS GADE  ST THOMAS VI 00802 |
| STATE ATTORNEYS GENERAL OFFICE | PO BOX 9020192  SAN JUAN PR 00902-0192 |
| STATE ATTORNEYS GENERAL OFFICE | PO BOX 12548  AUSTIN TX 78711-2548 |
| STATE ATTORNEYS GENERAL OFFICE | 1525 SHERMAN ST 5TH FLOOR  DENVER CO 80203 |
| STATE ATTORNEYS GENERAL OFFICE | 123 STATE CAPITOL BLDG 200 W 24TH ST  CHEYENNE WY 82002 |
| STATE ATTORNEYS GENERAL OFFICE | 407 GALISTEO STREET BATAAN MEMORIAL BUILDING, ROOM 260  SANTE FE NM 87501 |
| STATE ATTORNEYS GENERAL OFFICE | DEPT OF JUSTICE PO BOX 201401  HELENA MT 59620-1401 |
| STATE ATTORNEYS GENERAL OFFICE | 700 W JEFFERSON ST PO BOX 83720  BOISE ID 83720 |
| STATE ATTORNEYS GENERAL OFFICE | UTAH STATE CAPITOL COMPLEX EAST OFFICE BUILDING, STE 320  SALT LAKE CITY UT 84114-2320 |
| STATE ATTORNEYS GENERAL OFFICE | DEPARTMENT OF LAW 1275 W. WASHINGTON ST  PHOENIX AZ 85007 |
| STATE ATTORNEYS GENERAL OFFICE | CARSON CITY OFFICE 100 N CARSON ST  CARSON CITY NV 89701 |
| STATE ATTORNEYS GENERAL OFFICE | CLFRNIA DEPT OF JUSTICE) ATTN:PUBLIC INQUIRY UNIT,POBOX 944255  SACRAMENTO CA 94244-2550 |
| STATE ATTORNEYS GENERAL OFFICE | AMERICAN SAMOA GVRMNT,EXEC OFFICE BLDG , UTULEI, TERRITORY OF AMERICAN SAMOA PAGO PAGO AS 96799 |
| STATE ATTORNEYS GENERAL OFFICE | 425 QUEEN ST  HONOLULU HI 96813 |
| STATE ATTORNEYS GENERAL OFFICE | JUDICIAL CENTER BLDG, STE 2-200E 120 W. O'BRIEN DR  HAGATNA GU 96910 |
| STATE ATTORNEYS GENERAL OFFICE | S DIST COURT FOR NRTHRN MARIANA ISL 2ND FLR HORIGUCHI BLDG,  GARAPAN  SAIPAN MP 96950 |
| STATE ATTORNEYS GENERAL OFFICE | JUSTICE BLDG 1162 COURT ST, NE  SALEM OR 97301-4096 |
| STATE ATTORNEYS GENERAL OFFICE | 1125 WASHINGTON ST SE PO BOX 40100  OLYMPIA WA 98504-0100 |
| STATE ATTORNEYS GENERAL OFFICE | DIAMOND COURTHOUSE PO BOX 110300  JUNEAU AK 99811-0300 |
| STATE BAR OF CALIFORNIA | 180 HOWARD STREET  SAN FRANCISCO CA 94105 |
| STATE BOARD OF EQUALIZATION | ENVIROMENTAL FEES DIVISION PO BOX 942879  SACRAMENTO CA 94279-6001 |
| STATE BOARD OF EQUALIZATION | 3321 POWER INN ROAD SUITE 210  SACRAMENTO CA 95826-3889 |
| STATE COMPTROLLER (TX) | SUSAN COMBS PO BOX 13528 CAPITOL STATION  AUSTIN TX 78711-3528 |
| STATE DEPT OF ASSESSMENTS | AND TAXATION 301 W PRESTON STREET  BALTIMORE MD 21201 |
| STATE DEPT OF ASSESSMENTS | PERSONAL PROPERTY DIVISION PO BOX 17052  BALTIMORE MD 21297-1052 |
| STATE DISBURSEMENT UNIT | PO BOX 8500  TALLAHASSEE FL 32314-8500 |
| STATE DISBURSEMENT UNIT | PO BOX 5400  CAROL STREAM IL 60197-5400 |
| STATE OF ARIZONA | INDUSTRIAL COMMISSION OF ARIZONA PO BOX 19070  PHOENIX AZ 85005 |
| STATE OF ARIZONA | BOARD OF PHYSICAL THERAPY 1400 W WASHINGTON  STE 230  PHOENIX AZ 85007 |
| STATE OF ARIZONA | DIVISION OF LICENSING 150 N 18TH AVE     4TH FLR  PHOENIX AZ 85007 |
| STATE OF ARIZONA | INDUSTRIAL COMMISSION OF ARIZONA 100 N 15TH AVE      STE 302  PHOENIX AZ 85007 |

| Claim Name | Address Information |
|---|---|
| STATE OF ARIZONA | BOARD OF ATHLETIC TRAINERS 5060 N 19TH AVE      STE 209  PHOENIX AZ 85015 |
| STATE OF ARIZONA | BOARD OF OCC THERAPY 5060 N 19TH AVE      STE 209  PHOENIX AZ 85015 |
| STATE OF ARIZONA | BOARD OF NURSING 1651 E MORTON    STE 210  PHOENIX AZ 85020-4613 |
| STATE OF ARIZONA | 4005 N 51ST AV ARIZONA DEPT OF TRANSPORTATION  PHOENIX AZ 85031-2688 |
| STATE OF ARIZONA | THE UNIVERSITY OF ARIZONA SCHOLARSHOP DEVELOPMENT OFFICE PO BOX 210109  TUCSON AZ 85721 |
| STATE OF ARIZONA | UNIVERSITY OF ARIZONA PO BOX 210066  TUCSON AZ 85721 |
| STATE OF CALIFORNIA | DEPT OF INDUSTRIAL RELATIONS PO BOX 420603 SELF INSURANCE PLANS  SAN FRANCISCO CA 94142 |
| STATE OF CALIFORNIA | DEPT OF INDUSTRIAL RELATIONS SAFETY PO BOX 420603 RM 800  SAN FRANCISCO CA 94142-0603 |
| STATE OF CALIFORNIA | PO BOX 944230  SACRAMENTO CA 94244-2300 |
| STATE OF CALIFORNIA | FRANCHISE TAX BOARD PO BOX 942867  SACRAMENTO CA 94267-0011 |
| STATE OF CALIFORNIA | FRANCHISE TAX BOARD CHILD SUPPORT COLLECTIONS P O BOX 460  RANCHO CORDOVA CA 95741-0460 |
| STATE OF CALIFORNIA | FRANCHISE TAX BOARD COURT ORDERED DEBT COLLECTION P O BOX 1328  RANCHO CORDOVA CA 95741-1328 |
| STATE OF CALIFORNIA | VEHICLE REGISTRATION COLLECTIONS PO BOX 419001  RANCHO CORDOVA CA 95741-9001 |
| STATE OF CALIFORNIA | STATE DISBURSEMENT PO BOX 989067  WEST SACRAMENTO CA 95798 |
| STATE OF CALIFORNIA | FRANCHISE TAX BOARD P O BOX 2952  SACRAMENTO CA 95812-9974 |
| STATE OF CALIFORNIA | STATE CAPITOL BUILDING  SACRAMENTO CA 95814 |
| STATE OF CALIFORNIA | 2265 WATT AVE STE 1  SACRAMENTO CA 95825 |
| STATE OF CALIFORNIA | DEPT OF HEALTH SERVICES MAIL STATION 7610 PO BOX 997414  SACRAMENTO CA 95899-7414 |
| STATE OF COLORADO | DEPARTMENT OF LABOR & EMPLOYMENT PO BOX 628  DENVER CO 80201-0628 |
| STATE OF COLORADO | 1560 BROADWAY SUITE 1545  DENVER CO 80202 |
| STATE OF COLORADO | DEPT OF REGULATORY AGENCIES 1560 BROADWAY NO.1575  DENVER CO 80202 |
| STATE OF COLORADO | STATE PURCHASING OFFICE 633 17TH ST  SUITE 500  DENVER CO 80202-3609 |
| STATE OF COLORADO | LICENSING CENTER 1700 BROADWAY     STE 300  DENVER CO 80290 |
| STATE OF CONNECTICUT | CHENEY TECHNICAL HIGH SCHOOL 791 WEST MIDDLE TURNPIKE  MANCHESTER CT 06040 |
| STATE OF CONNECTICUT | DEPT OF CHILDREN AND FAMILIES 364 WEST MIDDLE TURNPIKE  MANCHESTER CT 06040-3824 |
| STATE OF CONNECTICUT | DEPARTMENT OF LABOR PO BOX 5079  HARTFORD CT 06102-5079 |
| STATE OF CONNECTICUT | DEPT OF REVENUE SERVICES PO BOX 5089  HARTFORD CT 06102-5089 |
| STATE OF CONNECTICUT | CT COMMISSION ON CULTURE & TOURISM LOURDES RIVERA  ONE FINANCIAL PLAZA HARTFORD CT 06103 |
| STATE OF CONNECTICUT | CT COMMISSION ON CULTURE & TOURISM % WELCOME CENTER PROGRAM ONE FINANCIAL PLAZA 755 MAIN ST  HARTFORD CT 06103 |
| STATE OF CONNECTICUT | ADMINISTRATOR UNEMPLOYMENT COMPENSA DEPARTMENT OF LABOR P O BOX 2940  HARTFORD CT 06104-2940 |
| STATE OF CONNECTICUT | DEPARTMENT OF REVENUE SERVICES PO BOX 2974  HARTFORD CT 06104-2974 |
| STATE OF CONNECTICUT | DEPT OF REVENUE PO BOX 2974  HARTFORD CT 06104-2974 |
| STATE OF CONNECTICUT | DEPARTMENT OF REVENUE SVCS P O BOX 2979  HARTFORD CT 06104-2979 |
| STATE OF CONNECTICUT | C.O DEPT OF PUBLIC WORKS 165 CAPITOL AVE ROOM 216 FINANCIAL MANAGEMENT HARTFORD CT 06106 |
| STATE OF CONNECTICUT | FERNANDO BETANCOURT, EXECUTIVE DIRECTOR 18-20 TRINITY ST  HARTFORD CT 06106 |
| STATE OF CONNECTICUT | FERNANDO BETANCOURT, EXECUTIVE DIRECTOR ACCTS RECEIVABLE, RM 5100 300 CAPITOL AVENUE  HARTFORD CT 06106 |
| STATE OF CONNECTICUT | LATINO AND PUERTO RICAN AFFAIRS COM 18-20 TRINITY STREET  HARTFORD CT 06106 |
| STATE OF CONNECTICUT | COMMISSION ON THE DEAF & HEARING 67 PROSPECT AVE  HARTFORD CT 06106 |
| STATE OF CONNECTICUT | CONNECTICUT STATE LIBRARY 231 CAPITOL AVE  HARTFORD CT 06106 |

| Claim Name | Address Information |
|---|---|
| STATE OF CONNECTICUT | TOURISM DIVISION C/O WELCOME CENTER PROGRAM 505 HUDSON ST  HARTFORD CT 06106 |
| STATE OF CONNECTICUT | OFFICE OF POLICY AND MANAGEMENT 450 CAPITOL AVE  HARTFORD CT 06106-1308 |
| STATE OF CONNECTICUT | DEPT OF CONSUMER PROTECTION 165 CAPITOL AVENUE  HARTFORD CT 06106-1630 |
| STATE OF CONNECTICUT | CENTRAL PERMIT PROCESSING UNIT DEPT OF ENVIRONMENTAL PROTECTION 79 ELM STREET  HARTFORD CT 06106-5127 |
| STATE OF CONNECTICUT | 1245 FARMINGTON AVE  WEST HARTFORD CT 06107 |
| STATE OF CONNECTICUT | BOARD OF EDUCATION SERVICE FOR THE BLIND 184 WINDSOR AVE  WINDSOR CT 06109 |
| STATE OF CONNECTICUT | DEPARTMENT OF LABOR 200 FOLLY BROOK BLVD  WETHERSFIELD CT 06109 |
| STATE OF CONNECTICUT | DEPT OF CORRECTION 24 WOLCOTT HILL RD  WETHERSFIELD CT 06109 |
| STATE OF CONNECTICUT | PO BOX 150444  HARTFORD CT 06115 |
| STATE OF CONNECTICUT | SECRETARY OF STATE 30 TRINITY DRIVE  HARTFORD CT 06115-0470 |
| STATE OF CONNECTICUT | SECRETARY OF STATE 30 TRINITY STREET PO BOX 150470  HARTFORD CT 06115-0470 |
| STATE OF CONNECTICUT | DEPT OF PUBLIC HEALTH DIVISION OF HEALTH SYSTEMS REGULATION 410 CAPITOL AVE  MS#12HSR  HARTFORD CT 06134 |
| STATE OF CONNECTICUT | OFFICE OF HEALTHCARE ACCESS 410 CAPITOL AVE     MSNO.13HCA  HARTFORD CT 06134 |
| STATE OF CONNECTICUT | DEPT OF PUBLIC HEALTH 410 CAPITOL AVE MS NO.13 APR PO BOX 340308  HARTFORD CT 06134-0308 |
| STATE OF CONNECTICUT | C/O JOHN M. LOONEY, JR. ATRNY GNRLS OFC,ENVIRONMENTAL DEPT. 55 ELM ST., P.O. BOX 120  HARTFORD CT 06141-0120 |
| STATE OF CONNECTICUT | FLEET BANK - CSPPU P O BOX 30225  HARTFORD CT 06150-0225 |
| STATE OF CONNECTICUT | DEPT OF MOTOR VEHICLE  WETHERSFIELD CT 06161-5011 |
| STATE OF CONNECTICUT | YORK CI--ACTIVITY FUN DEPT OF CORRECTIONS 201 WEST MAIN  NIANTIC CT 06357 |
| STATE OF CONNECTICUT | CONNECTICUT STATE POLICE REPORTS & RECORDS UNIT PO BOX 2794  MIDDLETOWN CT 06457 |
| STATE OF CONNECTICUT | DEPT OF PUBLIC SAFETY BUREAU OF ELEVATORS 1111 COUNTRY CLUB RD  MIDDLETOWN CT 06457 |
| STATE OF CONNECTICUT | DEPT OF PUBLIC SAFETY PO BOX 2794 BUREAU OF ELEVATORS  MIDDLETOWN CT 06457-9294 |
| STATE OF CONNECTICUT | DEPT OF PUBLIC SAFETY BUREAU OF BOILERS 11 COUNTY CLUB RD  MIDDLETOWN CT 06457-9294 |
| STATE OF CONNECTICUT | DEPARTMENT OF MOTOR VEHICLE PO BOX 8013  BRIDGEPORT CT 06601 |
| STATE OF CONNECTICUT | DEPT OF REVENUE SERVICE IFTA-E-FILE PO BOX 22075  ALBANY NY 12201-2075 |
| STATE OF CONNECTICUT DEPARTMENT OF | ENVIROMENTAL PROTECTION 79 ELM STREET  HARTFORD CT 06106 |
| STATE OF FLORIDA | DIVISION OF CORPORATIONS PO BOX 6327  TALLAHASSEE FL 32314 |
| STATE OF FLORIDA | DEPT OF BUSINESS AND PROF REGULATION PO BOX 6300  TALLAHASSEE FL 32314-6300 |
| STATE OF FLORIDA | DEP STORAGE TANK REGISTRATION PO BOX 3070  TALLAHASSEE FL 32315 |
| STATE OF FLORIDA | 111 W MADISON ST  TALLAHASSEE FL 32399 |
| STATE OF FLORIDA | 1940 N MONROE ST  TALLAHASSEE FL 32399 |
| STATE OF FLORIDA | FLORIDA DEPT OF FINANCIAL SERVICES OF FIRE PREVENTION PO BOX 6100  TALLAHASSEE FL 32399 |
| STATE OF FLORIDA | DEPT OF ENVIRONMENTAL PROTECTION 3800 COMMONWEALTH BLVD  TALLAHASSEE FL 32399 |
| STATE OF FLORIDA | DEPT OF MANAGEMENT SERVICES 4050 ESPLANADE WAY SUITE 215  TALLAHASSEE FL 32399 |
| STATE OF FLORIDA | FLORIDA DEPT OF FINANCIAL SERVICES 200 E GAINES ST  TALLAHASSEE FL 32399-0300 |
| STATE OF FLORIDA | OFFICE OF COMPTROLLER 200 E GAINES ST  TALLAHASSEE FL 32399-0350 |
| STATE OF FLORIDA | DEPT OF MANAGEMENT SERVICES 4050 ESPLANADE WAY STE 235  TALLAHASSEE FL 32399-0950 |
| STATE OF FLORIDA | 2600 BLAIRSTONE ROAD DEP STORAGE TANK REGISTRATION  TALLAHASSEE FL 32399-2405 |
| STATE OF FLORIDA | FLORIDA DEPT OF ENVIRONMENTAL PROTECTION 3319 MAGUIRE BLVD #232  ORLANDO FL 32803-3767 |
| STATE OF FLORIDA | PUBLIC RECORDS CUSTODIAN STATES ATTORNEYS OFFICE 17TH JUDICIAL CT 201 SE SIXTH ST     STE 660  FT LAUDERDALE FL 33301-3360 |

| Claim Name | Address Information |
|---|---|
| STATE OF FLORIDA DISBURSEMENT UNIT | POST OFFICE BOX 8500  TALLAHASSEE FL 32314-8500 |
| STATE OF INDIANA | INDIANA CIVIL RIGHTS COMMISSION 100 N SENATE AVE    RM N103  INDIANAPOLIS IN 46204 |
| STATE OF INDIANA | INDIANA STATE POLICE 100 NORTH SENATE AVE  N 340  INDIANAPOLIS IN 46204 |
| STATE OF INDIANA | SECRETARY OF STATE ROOM 201 STATE HOUSE  INDIANAPOLIS IN 46204 |
| STATE OF INDIANA | COLLECTION DIVISION PO BOX 595 302 W WASHINGTON ST    W040  INDIANAPOLIS IN 46204-0595 |
| STATE OF INDIANA | PO BOX 6219  INDIANAPOLIS IN 46206-6219 |
| STATE OF INDIANA | INDIANA DEPARTMENT OF REVENUE PO BOX 7218  INDIANAPOLIS IN 46207-7218 |
| STATE OF MAINE | GOVERNORS CONFERENCE ON TOURISM 7 TERISON DR  FALMOUTH ME 04105 |
| STATE OF MAINE | TREASURER 35 STATE HOUSE STATION  AUGUSTA ME 04333 |
| STATE OF MARYLAND | 333 W CAMDEN ST  LYNDHURST NJ 07071 |
| STATE OF MARYLAND | DEPARTMENT OF HUMAN RESOURCES 311 W SARATOGA STREET  BALTIMORE MD 21201 |
| STATE OF MARYLAND | DHMH UNIT 54 500 N CALVERT ST 5TH FLOOR  BALTIMORE MD 21202 |
| STATE OF MARYLAND | MARYLAND TRANSIT ADMINISTRATION 6 ST PAUL ST  BALTIMORE MD 21202 |
| STATE OF MARYLAND | OFFICE OF THE ATTORNEY GENERAL 200 ST PAUL PL  BALTIMORE MD 21202 |
| STATE OF MARYLAND | PO BOX 1683  BALTIMORE MD 21203 |
| STATE OF MARYLAND | 4140 PATTERSON AVE  BALTIMORE MD 21215 |
| STATE OF MARYLAND | BOARD OF AUDIOLOGISTS 4201 PATTERSON AVE  BALTIMORE MD 21215 |
| STATE OF MARYLAND | BOARD OF PHYS THERAPY 4201 PATTERSON AVE  BALTIMORE MD 21215 |
| STATE OF MARYLAND | DEPT OF PUBLIC SAFETY & CORRECTIONAL 300 EAST JOPPA RD    STE 1000 BALTIMORE MD 21286 |
| STATE OF MARYLAND | BOARD OF PHYSICIANS PO BOX 37217  BALTIMORE MD 21297 |
| STATE OF MARYLAND | REVENUE ADMIN. DIVISON P.O. BOX 17405  BALTIMORE MD 21297-1405 |
| STATE OF MARYLAND | 580 TAYLOR AVENUE D4  ANNAPOLIS MD 21401 |
| STATE OF MARYLAND | ADMINISTRATIVE OFFICE OF THE COURTS 580 TAYLOR AVE  ANNAPOLIS MD 21401 |
| STATE OF MARYLAND | OFFICE OF SECRETARY OF STATE STATE HOUSE  ANNAPOLIS MD 21401 |
| STATE OF MICHIGAN | DEPARTMENT OF CIS 611 W OTTAWA 1ST FL BHS  LANSING MI 48033 |
| STATE OF MICHIGAN | MICHIGAN DEPTMENT OF TREASURY DEPTMENT 77802  DETROIT MI 48277-0802 |
| STATE OF MICHIGAN | MICHIGAN DEPT OF TREASURY DEPT 77889  DETROIT MI 48277-0889 |
| STATE OF MICHIGAN | MICHIGAN TREASURY DEPARTMENT 77889  DETROIT MI 48277-0889 |
| STATE OF MICHIGAN | MICHIGAN DEPT OF TREASURY DEPT 78172 PO BOX 78000  DETROIT MI 48278-0172 |
| STATE OF MICHIGAN | BUREAU OF ELECTIONS PO BOX 20126  LANSING MI 48901 |
| STATE OF MICHIGAN | BUREAU OF COMMERCIAL SERVICES PO BOX 30054  LANSING MI 48909 |
| STATE OF MICHIGAN | MICHIGAN DEPARTMENT OF TREASURY COLLECTION DIVISION PO BOX 30199  LANSING MI 48909 |
| STATE OF MICHIGAN | MICHIGAN DEPARTMENT OF TREASURY PO BOX 30140  LANSING MI 48909 |
| STATE OF MICHIGAN | MICHIGAN DEPARTMENT OF TREASURY PO BOX 30207  LANSING MI 48909 |
| STATE OF MICHIGAN | MICHIGAN DEPT OF AGRICULTURE PO BOX 30017 FINANCE & TECHNOLOGY DIVISION LANSING MI 48909 |
| STATE OF MICHIGAN | MICHIGAN DEPT OF LABOR & ECONOMIC GROWTH OFFICE SVCS MAILROOM 7150 HARRIS DRIVE PO BOX 30015  LANSING MI 48909 |
| STATE OF MICHIGAN | SURPLUS LINES OFFICE OF FINANCIAL AND INSURANCE PO BOX 30165  LANSING MI 48909-7720 |
| STATE OF MICHIGAN | MICHIGAN DEPT OF CONSUMER AND INDUSTRY SERVICE PO BOX 30702  LANSING MI 48909-8202 |
| STATE OF MICHIGAN | 6500 MERCANTILE WAY STE 2  LANSING MI 48911 |
| STATE OF MICHIGAN | CENTRAL RECORDS DIVISION FREEDOM OF INFORMATION UNIT 7150 HARRIS DRIVE LANSING MI 48913 |
| STATE OF MICHIGAN | MICHIGAN DEPARTMENT OF STATE 7064 CROWNER DRIVE CASHIER UNIT  LANSING MI 48918 |
| STATE OF MICHIGAN | MICHIGAN FAMILY INDEPENDENCE AGCY 235 S GRAND AVE    STE 1518 |

| Claim Name | Address Information |
|---|---|
| STATE OF MICHIGAN | LANSING MI 48933 |
| STATE OF NEW JERSEY | PO BOX 325 20 W STATE ST   TRENTON NJ 08625 |
| STATE OF NEW JERSEY | PO BOX 302   TRENTON NJ 08625-0302 |
| STATE OF NEW JERSEY | DEP BUREAU OF RAD HEALTH PO BOX 415   TRNETON NJ 08625-0415 |
| STATE OF NEW JERSEY | DEPARTMENT OF LABOR PO BOX 929   TRENTON NJ 08625-0929 |
| STATE OF NEW JERSEY | DIVISION OF TAXATION PO BOX 245   TRENTON NJ 08646 |
| STATE OF NEW JERSEY | DIV OF TAX - REVENUE PROC CNTR PO BOX 303   TRENTON NJ 08646 |
| STATE OF NEW JERSEY | PO BOX 059   TRENTON NJ 08646-0059 |
| STATE OF NEW JERSEY | DIVISION OF TAXATION PO BOX 248   TRENTON NJ 08646-0248 |
| STATE OF NEW JERSEY | PO BOX 632   TRENTON NJ 08646-0632 |
| STATE OF NEW JERSEY | DIVISION OF TAXATION PO BOX 666 CORPORATION TAX   TRENTON NJ 08646-0666 |
| STATE OF NEW JERSEY | TREASURY DEPT UNCLAIMED PROPERTY PO BOX 214   TRENTON NJ 08695-0214 |
| STATE OF NEW JERSEY | ATTN BOBBIE PADILLA OSI PO BOX 680   EDISON NJ 08818 |
| STATE OF NEW JERSEY | DIVISION OF CONSUMER AFFAIRS PO BOX 45024   NEWARK NJ 45024 |
| STATE OF NEW JERSEY-CBT | DIVISION OF TAXATION REVENUE PROC CR PO BOX 666   TRENTON NJ 08646-0666 |
| STATE OF NEW JERSEY-CBT | 94-3112575 DIV OF TAXATION REV PROCESS CR PO BOX 666   TRENTON NJ 08646-0666 |
| STATE OF OREGON | PO BOX 14506   SALEM OR 97309 |
| STATE OF RHODE ISLAND | TREASURER DEPT UNCLAIMED PROPERTY DIVISION PO BOX 1435   PROVIDENCE RI 02901-1435 |
| STATE OF RHODE ISLAND | PROVIDENCE PLANTATIONS OFC OF THE SECETARY OF STATE 100 N MAIN ST   PROVIDENCE RI 02903-1335 |
| STATE OF RHODE ISLAND | DIVISION OF TAXATION ONE CAPITAL HILL STE 4   PROVIDANCE RI 02908-5802 |
| STATE OF RHODE ISLAND | DIVISION OF TAXATION ONE CAPITOL HILL SUITE 9   PROVIDENCE RI 02908-5811 |
| STATE OF WASHINGTON | DEPARTMENT OF REVENUE PO BOX 34051   SEATTLE WA 98124-1051 |
| STATE OF WASHINGTON | DEPARTMENT OF REVENUE PO BOX 34053   SEATTLE WA 98124-1053 |
| STATE OF WASHINGTON | DEPT OF REVENUE PO BOX 34054   SEATTLE WA 98124-1054 |
| STATE OF WASHINGTON | DEPT OF REVENUE 210-11TH STREET ROOM 409   OLYMPIA WA 98501 |
| STATE PUBLIC REGULATION | COMMISSION OF NEW MEXICO CORP 1120 PASEO DE PERALTA   SANTA FE NM 87501 |
| STATE PUBLIC REGULATION | COMMISSION OF NEW MEXICO CORP P.O. BOX 1269   SANTA FE NM 87504-1269 |
| STATE TREASURER | CAPITOL BUILDING 219 STATEHOUSE SPRINGFIELD EXECUTIVE OFFICE   SPRINGFIELD IL 62706 |
| STATE TREASURER | COMPTROLLER OF PUBLIC ACCOUNTS 111 EAST 17TH STREET   AUSTIN TX 78744 |
| STATE TREASURER | PO BOX 9048   OLYMPIA WA 98507-9048 |
| STATE TREASURER'S OFFICE | 540 S. DUPONT HIGHWAY SUITE 4   DOVER DE 19901 |
| STATE WATER RESOURCES CONTROL BOARD | SWRCB ACCOUNTING OFFICE ATN: SW P.O. BOX 100   SACRAMENTO CA 95812-0100 |
| STATE WATER RESOURCES CONTROL BOARD | SWRCB ACCOUNTING OFFICE ATTN: AFRS PO BOX 1888   SACRAMENTO CA 95812-1888 |
| STATS LLC | 2775 SHERMER ROAD   NORTHBROOK IL 60062 |
| STEADLE, DANIEL | 474 SUYDAM ST    1F   BROOKLYN NY 11237 |
| STEARNES, FAKINTA | 2067 HONEYDEW LN NW   KENNESAW GA 30152 |
| STEARNS WEAVER MILLER WEISLER | ALHADEFF & SITTERSON RE: FT LAUDERDALE 3026 SW 42N 200 EAST BROWARD BOULEVARD FT. LAUDERDALE FL 33309 |
| STEARNS WEAVER MILLER WEISLER | ALHADEFF & SITTERSON RE: WESTON 1800 COMMERCE 200 EAST BROWARD BOULEVARD   FT. LAUDERDALE FL 33309 |
| STEARNS WEAVER MILLER WEISLER ALHADEFF | & SITTERSON, RE: BOYNTON BEACH 4935 PARK ATTN: SHAWN BAYNE ESQ. 200 EAST BROWARD BLVD.   FORT LAUDERDALE FL 33309 |
| STEARNS, BONNIE | 3400A RIVERWOOD LN   ROSWELL GA 30076 |
| STEARNS, GARLAND | 10 DANIEL BLVD   BLOOMFIELD CT 06002-2811 |
| STEARNS, WEAVER, MILLER WEISSLER | ALHADEFF & SITTER RE: SUNRISE WEST OFFICE 200 EAST BROWARD BLVD., #1900   FT. LAUDERDALE FL 33301 |
| STEBBINS, BARBARA L | 2359 BARBARO DRIVE   BARTLETT TN 38134 |

| Claim Name | Address Information |
|---|---|
| STEEL, DAVID | PO BOX 3033   LOS ANGELES CA 90078 |
| STEELCASE FINANCIAL SERVICES INC. | 901 44TH STREET S.E.   GRAND RAPIDS MI 49508 |
| STEELE, JASON S | 814 W CORNELIA    NO.1   CHICAGO IL 60657 |
| STEELE, LINDSAY J | 1729 W GREGORY ST   CHICAGO IL 60640 |
| STEELE, LORI HALL | 223 W 7TH ST   TRAVERSE CITY MI 49684 |
| STEFAN COELLO | 7193 KEY LARGO WAY   LAKE WORTH FL 33467 |
| STEFAN GABLER | 2305 BAY AREA BLVD #1516   HOUSTON TX 77058 |
| STEFAN MUSTAIN | 1432 W. EGDEWATER AVE #2   CHICAGO IL 60660 |
| STEFANIE JAMIESON | 229 ARIAN LANE   COVINGTON LA 70433 |
| STEFANIE MURDOCK | 234 MANSFIELD WAY   ROSELLE IL 60172 |
| STEFANIE STAIR | 3726 SR 28 E   LAFAYETTE IN 47909-9140 |
| STEFANO BONGIOVANNI | 2938 S PARNELL AVE   CHICAGO IL 60616 |
| STEFEN LOVELACE | 122 WEST OSTEND STREET   BALTIMORE MD 21230 |
| STEFFANI SAN LUIS | 115 E. BROADWAY, APT #A103   SAN GABRIEL CA 91776 |
| STEFINI YOUNG | 5887 S. HAZELHURST DRIVE   TAYLORSVILLE UT 84118 |
| STEGER, WAYNE P | 4134 N AVERS AVE   CHICAGO IL 60618 |
| STEIGERWALT, JOAN | 2519 MAHONING DR WEST   LEHIGHTON PA 18235 |
| STEIN, ANNE | 832 FOREST AVE   EVANSTON IL 60202 |
| STEIN-MCCARTHY, NANCY | 7050 FALCONS RUN   LAKE WORTH FL 33467 |
| STEINACOPIA | 2427 CAZAUX PLACE   LOS ANGELES CA 90068 |
| STEINHOFF, SARAH A | 309 CAMELLIA ST   PALM BEACH GARDENS FL 33410-4812 |
| STEINMANN, LOUISE | 2414 EARL ST   LOS ANGELES CA 90039 |
| STELLA BECKHOM | 6853 ALTA WESTGATE DR. APT. 2111   ORLANDO FL 32818 |
| STELLA OSTRANDER | 607 KINGSLEY ROAD S.W.   VIENNA VA 22180 |
| STELLA ST. PIERRE | 47 VIA AMISTOSA UNIT A   RANCHO SANTA MARGARITA CA 92688 |
| STEM, JAMES MITCHELL | 4216 N MYRTLE AVE   TAMPA FL 33603 |
| STEMPINSKI, KELLY LYNN | 2857 S HILLOCK AVE   CHICAGO IL 60608 |
| STENDER E. SWEENEY | 790 HUNTINGTON GARDEN DRIVE   PASADENA CA 91108-1725 |
| STENDER, AMELIA M | 1014 HANSON RD   JOPPA MD 21085 |
| STEPAN-PAAR, SUZAN | 6435 JOLIET RD APT 1WR   LAGRANGE IL 60525 |
| STEPANEK, ANTHONY | 421 NEWBERRY   LA GRANGE PARK IL 60526 |
| STEPHAN BENZKOFER | 201 N. HARVEY AVE.   OAK PARK IL 60302 |
| STEPHAN BOSCH | 3525 SAWTELLE BLVD APT 103   LOS ANGELES CA 90066 |
| STEPHAN CARRIERI | 1487 ROUND SWAMP RD   OLD BETHPAGE NY 11804 |
| STEPHAN KERRIDAN | 716 GLENWOOD LANE   GLENVIEW IL 60025 |
| STEPHAN PECHDIMALDJI | 3101 E. HILLCREST DRIVE   WESTLAKE VILLAGE CA 91362 |
| STEPHAN VOLINO | 64 WINDHORST AVE   BETHPAGE NY 11714 |
| STEPHANIE A SHAPIRO | 604 GLADSTONE AVE   BALTIMORE MD 21210 |
| STEPHANIE A SUMMERS | 4 Y ROAD   WILLINGTON CT 06279 |
| STEPHANIE BANCHERO | 40 TAVIS PL   PALO ALTO CA 94301 |
| STEPHANIE BARISH | 19 LAFAYETTE AVENUE   LAKE GROVE NY 11755 |
| STEPHANIE BARNES | 2631 SUNNYSIDE AVE   WESTCHESTER IL 60154-5325 |
| STEPHANIE BASS | 347 VICTOR AVE.   ORLANDO FL 32801 |
| STEPHANIE BETTERS | 1404 LAFAYETTE AVENUE   GWYNN OAK MD 21207 |
| STEPHANIE BROWNELL | 2333 WEST ST. PAUL AVENUE APT. #202   CHICAGO IL 60647 |
| STEPHANIE CHAVEZ | 1720 FLETCHER AVENUE   SOUTH PASADENA CA 91030 |
| STEPHANIE COLLIER | 55 N. 15TH STREET   WHEATLEY HEIGHTS NY 11798 |
| STEPHANIE CONKLIN | 3204 GLOUSTER ROAD   TOYBHANNA PA 18466 |
| STEPHANIE COVATTA | 11461 BROWN QUAIL CT.   ORLANDO FL 32817 |

| Claim Name | Address Information |
| --- | --- |
| STEPHANIE CRITCHFIELD | 11916 NORTH LAKE DRIVE  BOYNTON BEACH FL 33436 |
| STEPHANIE CUNNINGHAM | 1737 PINEWIND DRIVE  ALBURTIS PA 18011 |
| STEPHANIE DEAN | 131 CONKLIN STREET  FARMINGDALE NY 11735 |
| STEPHANIE DESMON FEY | 6612 GREENOCH DRIVE  CATONSVILLE MD 21228 |
| STEPHANIE DINKELAKER | 404 FRANKLIN STREET  BEL AIR MD 21014 |
| STEPHANIE DUBOIS | 6709 N GREENVIEW APT # 2G  CHICAGO IL 60626 |
| STEPHANIE DUHON | 1711 ABELL FIELD LN APT 1513  SUGAR LAND TX 77478 |
| STEPHANIE FAGAN | 29 NORTH PLANDOME ROAD  PORT WASHINGTON NY 11050 |
| STEPHANIE FORD | 4503 MUSTERING DRUM  ELLICOTT CITY MD 21042 |
| STEPHANIE GAJ | P. O. BOX 736  SUFFIELD CT 06078 |
| STEPHANIE GARVIN | 178 HOWARD AVENUE  ROOSEVELT NY 11575 |
| STEPHANIE GITTENS | 2315 HUNTER STREET  BALTIMORE MD 21218 |
| STEPHANIE HAAS | 301 COUNTRY CLUB PLACE  GENEVA IL 60134 |
| STEPHANIE HANES | 22 WEST PENNSYLVANIA AVENUE  TOWSON MD 21204 |
| STEPHANIE HARNETT | 2647 ORCHARD AVE  LOS ANGELES CA 90007 |
| STEPHANIE HEINATZ | 7391 ENGLAND ROAD  GLOUCESTER POINT VA 23062 |
| STEPHANIE HEISLER | 18 WILBAR AVENUE  MILFORD CT 06460 |
| STEPHANIE HERNANDEZ | 176 33RD STREET APT. 7  BROOKLYN NY 11232 |
| STEPHANIE HOLZ | 1722 W DIVERSEY UNIT 1W  CHICAGO IL 60614 |
| STEPHANIE HORVATH | 313 NOTTINGHAM BLVD  WEST PALM BEACH FL 33405 |
| STEPHANIE HOWARD | 9371 GUILFORD RD.  COLUMBIA MD 21046 |
| STEPHANIE J LITTLE | 508 FUSELAGE AVE  BALTIMORE MD 21221 |
| STEPHANIE JOHNSON | 749 26TH STREET  NEWPORT NEWS VA 23607 |
| STEPHANIE JONES | 1437 CLEAR DRIVE  BOLINGBROOK IL 60490 |
| STEPHANIE KRAFT | 35 MT PLEASANT ST  AMHERST MA 01002 |
| STEPHANIE KURTZ | 4871 N. TALMAN AVE. #3  CHICAGO IL 60625 |
| STEPHANIE LANZA | 4438 VESPER AVENUE APT #4  SHERMAN OAKS CA 91403 |
| STEPHANIE LATAREWICZ | 1017 S. HANOVER ST. B  BALTIMORE MD 21230 |
| STEPHANIE LEWIS | 9442 NW 49TH PLACE  SUNRISE FL 33351 |
| STEPHANIE LOZADA | 425 MAIN STREET  WALNUTPORT PA 18088 |
| STEPHANIE LUCK | 105 FRANKLIN AVENUE  BROOKLYN PARK MD 21225 |
| STEPHANIE LY | 344 S. YNEZ AVE  MONTEREY PARK CA 91754 |
| STEPHANIE LYSAGHT | 855 S. SERRANO AVE. APT. #31  LOS ANGELES CA 90005 |
| STEPHANIE MARSHALL | 1850 N. WOLF STREET  BALTIMORE MD 21213 |
| STEPHANIE MAXI | 2 ROSE PARK AVENUE APT. 1A  STAMFORD CT 06902 |
| STEPHANIE MCCALL | 45 SOUNDVIEW AVENUE APT. #1  STAMFORD CT 06902 |
| STEPHANIE MCGEE | 991 N. MILL RUN BL.  GREENFIELD IN 46140 |
| STEPHANIE MCMILLAN | P.O. BOX 460673  FORT LAUDERDALE FL 33346-0673 |
| STEPHANIE MEDINA | 510 THE VILLAGE APT#403  REDONDO BEACH CA 90277 |
| STEPHANIE MUSTO | 1430 JENWICK COURT  CHESTERFIELD MO 63005 |
| STEPHANIE N HEISLER | 18 WILBAR AVENUE  MILFORD CT 06460 |
| STEPHANIE PALMER | 5959 BONHOMME #172  HOUSTON TX 77036 |
| STEPHANIE PATER | 1939 NORTH DAMEN APT # 1N  CHICAGO IL 60647 |
| STEPHANIE PERRY | 7 UNION STREET APT 2A  GLENS FALLS NY 12801 |
| STEPHANIE POLLOK | 10133 TABOR APT 11  LOS ANGELES CA 90034 |
| STEPHANIE PURDIE | 225 NORTH WEST STREET 2ND FLOOR  ALLENTOWN PA 18102 |
| STEPHANIE REINKE | 42921 PEARSON RANCH LOOP  PARKER CO 80138 |
| STEPHANIE REYNOLDS | 1443 W. ROSCOE  CHICAGO IL 60657 |
| STEPHANIE ROSENBLUM | 2433 S. LAUREL AVE.  SANFORD FL 32771 |

| Claim Name | Address Information |
|---|---|
| STEPHANIE ROSENBLUM | 1311 W. NEWPORT AVENUE APT. 3  CHICAGO IL 60657 |
| STEPHANIE SCHARER | 1391 S OCEAN BLVD APT 907  POMPANO BEACH FL 33062 |
| STEPHANIE SHACKELFORD | 2424 N RACINE AVENUE  CHICAGO IL 60614 |
| STEPHANIE SHAPIRO | 604 GLADSTONE AVE  BALTIMORE MD 21210 |
| STEPHANIE SHERFFIUS | 317 ROSE FINCH CIRCLE  HIGHLANDS RANCH CO 80129 |
| STEPHANIE SIGAFOOS | 425 SOUTH OAK STREET  FREEMANSBURG PA 18017 |
| STEPHANIE SIMS | 1842 N. MULLIGAN AVENUE  CHICAGO IL 60639 |
| STEPHANIE SPENCER | 200 N. JEFFERSON #1102  CHICAGO IL 60661 |
| STEPHANIE STEFANSKI | 4955 N MOODY  CHICAGO IL 60630 |
| STEPHANIE SUMMERS | 4 Y ROAD  WILLINGTON CT 06279 |
| STEPHANIE TAYLOR | 8 CARDINAL DRIVE  FARMINGTON CT 06032 |
| STEPHANIE TEAL | 275 BRANFORD STREET  HARTFORD CT 06112 |
| STEPHANIE VENTURA | 3324 S. SEMORAN BLVD APT #2  ORLANDO FL 32822 |
| STEPHANIE WALEN | 410 ECHO LANE #4  AURORA IL 60504 |
| STEPHANIE WEBER | 345 SOUTH OAK STREET  ITASCA IL 60143 |
| STEPHANIE WILLIAMS | 5105 BRIGHT OWL ROAD  PERRY HALL MD 21128 |
| STEPHANIE WILLIAMS | 1802 NORTH HALSTED APT# L  CHICAGO IL 60614 |
| STEPHANIE WOLFRAM | 3101 PORT ROYALE BLVD. ADT#337  FORT LAUDERDALE FL 33308 |
| STEPHANIE WOODARD | 65 MUD POND ROAD  QUEENSBURY NY 12804 |
| STEPHEN A MAUZER | 2347 S. ELMWOOD AVENUE  BERWYN IL 60402 |
| STEPHEN A WILLIAMS | 342 BURNS ST  FOREST HILLS NY 11375 |
| STEPHEN ANDERSON | 9201 SUNRISE LAKES B BLDG 108 A  SUNRISE FL 33322 |
| STEPHEN ANDREW SHACKELFORD | 1448 1/2 FAIRBANKS PLACE  ECHO PARK CA 90026 |
| STEPHEN ATTARD | 12 RAMSY LANE  FARMINGVILLE NY 11738 |
| STEPHEN BAYER | 8151 WICKER PARK DRIVE  HIGHLAND IN 46322 |
| STEPHEN BECKWITH | 214 CAPTAINS DRIVE  WEST BABYLON NY 11704 |
| STEPHEN BENTZ | 7271 BRYDON ROAD  LA VERNE CA 91750 |
| STEPHEN BIEN | 12204 WILLOW HILL DRIVE  MOORPARK CA 93021 |
| STEPHEN BIRES | 46190 DE LUZ ROAD  TEMECULA CA 92590-4323 |
| STEPHEN BOGART | 333 BOGERT AVE  RIDGEWOOD NJ 07450 |
| STEPHEN BOUTTE | 2976 ANDERSON STREET  WANTAGH NY 11793 |
| STEPHEN BOYLE | 5400 NALA DRIVE  BETHLEHEM PA 18017 |
| STEPHEN BRAUN | 6207 CRATHIE LANE  BETHESDA MD 20816 |
| STEPHEN BROZINA | 4232 DARLEIGH ROAD  BALTIMORE MD 21236 |
| STEPHEN BUDIHAS | 2865 GREEN ACRES DRIVE  ALLENTOWN PA 18103 |
| STEPHEN BUONO | 405 GRAND BLVD  MASSAPEQUA PARK NY 11762 |
| STEPHEN BURKHEAD | 310 SOUTH JEFFERSON ST APT 15 H  PLACENTIA CA 92870 |
| STEPHEN BUSEMEYER | 137 LAIR ROAD  NEW HARTFORD CT 06057 |
| STEPHEN BUTLER | 6 CREEKSTONE DR  NEWPORT NEWS VA 23603 |
| STEPHEN CALLAWAY | 2105 STANLEY STREET  ORLANDO FL 32803 |
| STEPHEN CARVER | 49 UPLANDS ROAD  WEST HARTFORD CT 06107 |
| STEPHEN CASICA | 5226 S. HOMAN AVE  CHICAGO IL 60632 |
| STEPHEN CAVENDISH | 3721 CLEVELAND AVE  BROOKFIELD IL 60513 |
| STEPHEN CHAPMAN | 19 E. WASHINGTON AVE.  LAKE BLUFF IL 60044 |
| STEPHEN CIELIESZ | 3404 DUDLEY AVE.  BALTIMORE MD 21213 |
| STEPHEN CLARK | 62 PEQUOT DRIVE UNIT #307  STAMFORD CT 06902 |
| STEPHEN COUPER | 1319 W. FARGO  CHICAGO IL 60626 |
| STEPHEN COURTNEY | 7 UNION STREET  TERRYVILLE CT 06786 |
| STEPHEN COWLES | 231-1/2 PINNER STREET  SUFFOLK VA 23434 |

| Claim Name | Address Information |
|---|---|
| STEPHEN COX | 845 DORSETSHIRE DRIVE   CRETE IL 60417 |
| STEPHEN DALY | 3100 BACON SCHOOL ROAD   SAXE VA 23967 |
| STEPHEN DIGGINS | 27916 DOUBLETREE WAY   CASTAIC CA 91384 |
| STEPHEN DOMBROWSKI | 16 GIEGERICH PLACE   STATEN ISLAND NY 10307 |
| STEPHEN DOWELL | 1898 E. BURLEIGH BLVD.   TAVARES FL 32778 |
| STEPHEN DUNN | 153 TIMROD ROAD   MANCHESTER CT 06040 |
| STEPHEN DURENBERGER | 1096 W PRATT BLVD #3N   CHICAGO IL 60626 |
| STEPHEN E FONTANINI | P.O.BOX 2499   JACKSON WY 83001 |
| STEPHEN EBERT | 13844 WINDROSE AVE   CORONA CA 92880 |
| STEPHEN EICHLER | 146 JENNIFER DRIVE   HEBRON CT 06248 |
| STEPHEN ELDERS | 648 S. WOODLAND STREET   ORANGE CA 92869 |
| STEPHEN ELWOOD | 1432 NW 11TH PLACE   FORT LAUDERDALE FL 33311 |
| STEPHEN EPSTEIN | 5015 LLANO DRIVE   WOODLAND HILLS CA 91364 |
| STEPHEN ESACK | 529 E. NORTH CIRCLE   BETHLEHEM PA 18018 |
| STEPHEN FAUGHT | 2018 JAY STREET   SLIDELL LA 70460 |
| STEPHEN FEENEY | 256 WEST 21ST STREET   DEER PARK NY 11729 |
| STEPHEN FELLER | 1418 AVON LANE #2-28   NORTH LAUDERDALE FL 33068 |
| STEPHEN FOWLER | 5644 N. WAYNE AVE APT #1   CHICAGO IL 60660 |
| STEPHEN FRANKLIN | 703 WEST BUENA APT. 1A   CHICAGO IL 60613 |
| STEPHEN GILLILAND | 752 HOWLAND LN UNIT 132   ALTAMONTE SPRINGS FL 32701 |
| STEPHEN GOULD | 6277 AUDUBON DRIVE   COLUMBIA MD 21044 |
| STEPHEN GRANT | 8 CHILTERN STREET   FARMINGTON CT 06032 |
| STEPHEN GREEN | 6220 BRISTOL PARKWAY DR APT 118   CULVER CITY CA 90230 |
| STEPHEN GREISIGER | 511 NORTH ESSEX AVENUE 1ST FLOOR   NARBERTH PA 19072 |
| STEPHEN GROSS | 946 EAST HAMILTON STREET   ALLENTOWN PA 18109 |
| STEPHEN HAMILTON | 1850 N GRANTHAM PLACE   HOFFMAN ESTATES IL 60195 |
| STEPHEN HARVEY | 384 MIRA MAR AVENUE   LONG BEACH CA 90814 |
| STEPHEN HAYNES | 3850 SEDGWICK AVENUE APT 9D   BRONX NY 10463 |
| STEPHEN HEDGES | 5909 32ND ST NW   WASHINGTON DC 20015 |
| STEPHEN HENSCH | 23947 ARROYO PARK DRIVE APT #174   VALENCIA CA 91355 |
| STEPHEN HERTSCH | 903 BOXWOOD DR   WESTMINSTER MD 21157 |
| STEPHEN HIGHSMITH | 6125 SWAMP ROAD   FOUNTAINVILLE PA 18923 |
| STEPHEN HOSKINS | 2717 LINCOLNWOOD DRIVE   EVANSTON IL 60201 |
| STEPHEN HUANG | 180 N. JEFFERSON STREET APT. #2304   CHICAGO IL 60661 |
| STEPHEN HUDAK | 1344 HARDY AVENUE   ORLANDO FL 32803 |
| STEPHEN HUTNIKOFF | 14 W WOODLAND DR.   WADING RIVER NY 11792 |
| STEPHEN I FRANKLIN | 703 WEST BUENA APT. 1A   CHICAGO IL 60613 |
| STEPHEN J HARVEY | 384 MIRA MAR AVENUE   LONG BEACH CA 90814 |
| STEPHEN J HEDGES | 5909 32ND ST NW   WASHINGTON DC 20015 |
| STEPHEN JOHNSON | 6131 N. MAPLEWOOD   CHICAGO IL 60659 |
| STEPHEN KAHN | 2106 PEACHTREE   ARLINGTON HEIGHTS IL 60004 |
| STEPHEN KAMETLER | 4 FOAL COURT E   COCKEYSVILLE MD 21030 |
| STEPHEN KELLY | 5956 CEDAR FERN COURT   COLUMBIA MD 21044 |
| STEPHEN KIEHL | 1214 W. 40TH STREET   BALTIMORE MD 21211-1725 |
| STEPHEN KING | 3508-B1 BACK POINTE CT   ABINGDON MD 21009 |
| STEPHEN KINGSMILL | 3321 COLUMBIA   LINCOLNWOOD IL 60712 |
| STEPHEN KOCH | 110 WEST MAIN STREET   PEN ARGYL PA 18072 |
| STEPHEN KOMIVES | 1025 ELMWOOD ST.   ORLANDO FL 32801 |
| STEPHEN KONROYD | 317 S. PARK AVENUE   HINSDALE IL 60521 |

| Claim Name | Address Information |
|------------|---------------------|
| STEPHEN KOSIK | 39898 FAIRWAY DRIVE   ANTIOCH IL 60002 |
| STEPHEN KRAYCIK | 35517 SE ENGLISH STREET   SNOQUALMIE WA 98065 |
| STEPHEN L LACY | 600 ROYCROFT AVENUE   LONG BEACH CA 90814 |
| STEPHEN L NIDETZ | 421 WEST MELROSE STREET APT. 4A   CHICAGO IL 60657 |
| STEPHEN LACY | 600 ROYCROFT AVENUE   LONG BEACH CA 90814 |
| STEPHEN LANE | PO BOX 10888   BAINBRIDGE ISLAND WA 98110 |
| STEPHEN LAWLESS | 3646 HOWARD LANE   WANTAGH NY 11793 |
| STEPHEN LAYTON | 520 SIGNAL HILL RD   NORTH BARRINGTON IL 60010-2042 |
| STEPHEN LILLEY | 494 N TRELLIS COURT   NEWPORT NEWS VA 23608 |
| STEPHEN LIPPO | 5722 WINDSOR CT   ROLLING MEADOWS IL 60008 |
| STEPHEN LORTIE | 635 COLAINE DRIVE   ABERDEEN MD 21001 |
| STEPHEN LUETTGEN | 5631 HOLIDAY DRIVE   ALLENTOWN PA 18104 |
| STEPHEN M MITCHELL | 700 N OCEAN VIEW DR   FULLERTON CA 92832 |
| STEPHEN M RAVENSCRAFT | 339 N PARK AVE   LOMBARD IL 60148 |
| STEPHEN M SAGE | 3217 FERN AVENUE   PALMDALE CA 93550 |
| STEPHEN MAGADOV | 1170 N. FEDERAL HWY #1109   FORT LAUDERDALE FL 33304 |
| STEPHEN MARBLE | 24355 FALCON   LAKE FOREST CA 92630 |
| STEPHEN MARTINET | 1376 DOLO ROSA VISTA   CRYSTAL LAKE IL 60014 |
| STEPHEN MCDONALD | 727 FALCON STREET   COPPELL TX 75019 |
| STEPHEN MEANS | P.O. BOX 27594   SANTA ANA CA 92799 |
| STEPHEN MEKOSH | 1901 EAST LOMBARD STREET APT. 8   BALTIMORE MD 21231 |
| STEPHEN MENDELL | 61-35 98TH STREET APT. 6D   REGO PARK NY 11374 |
| STEPHEN MILLER | 1124 RED BARN LANE   QUAKERTOWN PA 18951 |
| STEPHEN MINIUTTI | 8 SWAN LANE   HAUPPAUGE NY 11788 |
| STEPHEN MITCHELL | 700 N OCEAN VIEW DR   FULLERTON CA 92832 |
| STEPHEN MOTON | 131 REFLECTION LANE   HAMPTON VA 23666 |
| STEPHEN MULDERRIG | 78 STANTON ST.   DARIEN CT 06820 |
| STEPHEN NORDLINGER | 3307 SHEPHERD ST   CHEVY CHASE MD 20815 |
| STEPHEN NOWOROLNIK | 4017 W. LILLIAN STREET APT. 2B   MCHENRY IL 60050 |
| STEPHEN O'SULLIVAN | 249 WEST 6TH STREET   DEER PARK NY 11729 |
| STEPHEN OSADA | 277 FIRST AVENUE #2   NEW YORK NY 10003 |
| STEPHEN OSMAN | 181 VIA BAJA   VENTURA CA 93003 |
| STEPHEN OSWALD | 828 GOLFVIEW ST.   ORLANDO FL 32804 |
| STEPHEN OTTESEN | 18142 SOUTH PARKVIEW DRIVE #1001   HOUSTON TX 77084 |
| STEPHEN PARKS | 15 PENELOPE DRIVE   SETAUKET NY 11733 |
| STEPHEN PETERSON | 473 BLACKHAWK DRIVE   CAROL STREAM IL 60188 |
| STEPHEN PETRAGLIA | 33 JANE DRIVE   NORTH BABYLON NY 11703 |
| STEPHEN POLUCHA | 2053 GILMAN DRIVE WEST APT# A   SEATTLE WA 98119 |
| STEPHEN POLZIN | 7232 RUBIO AVENUE   VAN NUYS CA 91406 |
| STEPHEN QUINN | 302 CAMBRIDGE COURT   GLEN COVE NY 11542 |
| STEPHEN RABB | 32 GOODWIN CIRCLE   HARTFORD CT 06105 |
| STEPHEN RATKOVICH | 700 E. UNION ST APT # 304   PASADENA CA 91101 |
| STEPHEN RATTI | 265 N SUNRISE SERVICE RD   MANORVILLE NY 11949 |
| STEPHEN RAVENSCRAFT | 339 N PARK AVE   LOMBARD IL 60148 |
| STEPHEN REILLY | 408 SAYVILLE BLVD   SAYVILLE NY 11782 |
| STEPHEN REMICH | 1705 NE 15TH AVE   FORT LAUDERDALE FL 33305-3325 |
| STEPHEN RIFKIN | 26 WYEGATE RD   OWINGS MILLS MD 21117 |
| STEPHEN ROBERTS | 109 GEORGE WILSON COURT   WILLIAMSBURG VA 23188 |
| STEPHEN ROBERTS | 6534 NE 171ST PLACE   KENMORE WA 98028 |

| Claim Name | Address Information |
|------------|---------------------|
| STEPHEN ROSENBERG | 3681 SW 3 AVE  MIAMI FL 33145 |
| STEPHEN RUIZ | 3309 CHAROW LANE  ORLANDO FL 32806 |
| STEPHEN RUSSELL | 7918 CARLTON ARMS ROAD  INDIANAPOLIS IN 46256 |
| STEPHEN RYNKIEWICZ | 1937 W THOMAS ST  CHICAGO IL 60622 |
| STEPHEN S BRAUN | 6207 CRATHIE LANE  BETHESDA MD 20816 |
| STEPHEN SANTAY | 6913 COLUMBUS AVE  VAN NUYS CA 91405 |
| STEPHEN SCARRY | 466 NORTH QUEENS AVENUE  NORTH MASSAPEQUA NY 11758 |
| STEPHEN SCHAEFER | 17 WESTWOOD DRIVE  NORTH BABYLON NY 11703 |
| STEPHEN SCHWEITZER | 5805 HAWTHORN LANE  WILLIAMSBURG VA 23185 |
| STEPHEN SEGERS | 326 E. 87TH PLACE  CHICAGO IL 60619 |
| STEPHEN SEIDL | 1200 IROQUOIS DR.  CROWNSVILLE MD 21032 |
| STEPHEN SIMCOSKY | 1754 NE 50TH STREET  POMPANO BEACH FL 33064 |
| STEPHEN SIMONE | 506 CORTE DEL ORO  SAN CLEMENTE CA 92673 |
| STEPHEN SMOLKA | 2408 ROCKWOOD AVE.  BALTIMORE MD 21209 |
| STEPHEN SPRINGER | 23553 FRIAR STREET  WOODLAND HILLS CA 91367 |
| STEPHEN STABILE | 26526 W. WOOSTER LAKE DR.  INGELSIDE IL 60041 |
| STEPHEN STRAEHLEY | 3147 MOUNTAIN PASS DR  CORONA CA 92882 |
| STEPHEN STROLE | 10190 BOCA ENTRADA BLVD APT 210  BOCA RATON FL 33428 |
| STEPHEN STURGEON | 17 NORTH LAWNDALE AVENUE APT. C  INDIANAPOLIS IN 46224 |
| STEPHEN SUSECK | 22466 TUNA PL  BOCA RATON FL 33428 |
| STEPHEN SYLVESTER | 1452 SOUTH FARBER AVENUE  GLENDORA CA 91740 |
| STEPHEN TAYLOR | 3406 N. FULTON  CHICAGO IL 60302 |
| STEPHEN TEFFNER | 1945 BOBTAIL DRIVE  MAITLAND FL 32751 |
| STEPHEN THARAYIL | 2120 NW 33RD TERRACE  COCONUT CREEK FL 33066 |
| STEPHEN TIPPIE | 60 W. ERIE #502  CHICAGO IL 60610 |
| STEPHEN TROUBLEFIELD | 16300 A OAK HILL ROAD  SILVER SPRING MD 20905 |
| STEPHEN VASS | 522 SOUTH STOKE STREET  HAVRE DE GRACE MD 21078 |
| STEPHEN VEASEY | 9721 S. LEAVITT ST.  CHICAGO IL 60643 |
| STEPHEN WALKER | 2232 SYDNEY AVENUE  BALTIMORE MD 21230 |
| STEPHEN WALTON | 4516 ENGLISH OAK TER  INDIANAPOLIS IN 46235-4301 |
| STEPHEN WANKEL | 425 WEST MAIN ST  BABYLON NY 11702 |
| STEPHEN WATERS | 1341 NW 75TH TERRACE  PLANTATION FL 33313 |
| STEPHEN WILDER | 68 SPAULDING ROAD  CANTON CT 06019 |
| STEPHEN WILLETT | 56 THORNE ST  PATCHOGUE NY 11772 |
| STEPHEN WILLIAMS | 342 BURNS ST  FOREST HILLS NY 11375 |
| STEPHEN YOUNG | 1239 RIVERSIDE AVE  BALTIMORE MD 21230 |
| STEPHEN ZANOLINI | 2113 HOUMA BLVD.  METAIRIE LA 70001 |
| STEPHEN ZIMMERMAN | 30 CAMBRIDGE AVE  MELVILLE NY 11747 |
| STEPHEN ZIPAY | 6 OLD FORGE LANE  TARRYTOWN NY 10591 |
| STEPHEN,CURTIS | 2802 SNYDER AVE  BROOKLYN NY 11226 |
| STEPHENS, JACK A | SHERIFF AND TAX COLLECTOR PO  BOX 168  CHALMETTE LA 70044 |
| STERLING DEVELOPERS LLC | 6939 NINETEEN MILE RD  STERLING HTS MI 48314 |
| STERLING LORD LITERISTIC INC | ATN DAVID WISE 65 BLEECKER ST  NEW YORK NY 10012 |
| STERLING LORD LITERISTIC INC | ATTN ILENE BARTH 65 BLEECKER ST  NEW YORK NY 10012 |
| STERLING LORD LITERISTIC INC | ATTN: JAMES SUROWIECKI 65 BLEECKER ST  NEW YORK NY 10012 |
| STERLING PROPERTIES | RE: DEERFIELD BEACH 1701 GREE 6939 NINETEEN MILE RD.  STERLING HEIGHTS MI 48314 |
| STERLING PROPERTIES FL, LLC | RE: DEERFIELD BEACH 1701 GREE 6939 19 MILE ROAD  STERLING HEIGHTS MI 48314 |
| STERLING PROPERTIES FL, LLC | RE: DEERFIELD BEACH 1701 GREE 2601 NW 48TH ST.  POMPANO BEACH FL 33073 |

| Claim Name | Address Information |
|---|---|
| STERLING VIDEO SERVICES | 824 MANOR STREET   YORK PA 17403 |
| STERN, RICHARD | 5455 S RIDGEWOOD COURT   CHICAGO IL 60615 |
| STETKA, BRET | 174 PACIFIC ST  APT 3D   BROOKLYN NY 11201 |
| STEVE AMOROSE | 430 GRISWOLD   GRAND RAPIDS MI 49507 |
| STEVE BARTOLOTTO | 31 HURTIN BLVD   SMITHTOWN NY 11787 |
| STEVE BIEN-AIME' | 601 N. EUTAW STREET APT. 106   BALTIMORE MD 21201 |
| STEVE BRODNER ILLUSTRATIONS INC | 100 COOPER ST      NO.6G   NEW YORK CITY NY 10034-2331 |
| STEVE CHARLIER | C/O THE OTHER COMPANY LLC 435 N. MICHIGAN AVENUE   CHICAGO IL 60611 |
| STEVE CLOW | 548 NOBLETREE COURT   OAK PARK CA 91377 |
| STEVE CROGHAN | 400 MADISON   FOX LAKE IL 60020 |
| STEVE DAHL & CO | 300 KNIGHTSBRIDGE PRKWY   LINCOLNSHIRE IL 60069 |
| STEVE DAINIS | 10623 S. HAMLIN   CHICAGO IL 60655 |
| STEVE DEEBLE | 24063 BARLEY ROAD   MORENO VALLEY CA 92557 |
| STEVE DIXON | 4366 SHAMROCK AVENUE   BALTIMORE MD 21206 |
| STEVE DUARTE | 416 CORNELL DRIVE   BURBANK CA 91504 |
| STEVE E SANFORD | 9850 RUFUS AVENUE   WHITTIER CA 90605 |
| STEVE FARBER | 143 AUGUSTA DRIVE   DEERFIELD IL 60015 |
| STEVE GABLE | 435 N MICHIGAN AVE   CHICAGO IL 60611 |
| STEVE GODSELL | 2009 W. BELMONT APT. 2   CHICAGO IL 60618 |
| STEVE GORTEN | 7711 NW 34TH STREET   HOLLYWOOD FL 33024 |
| STEVE GRENZOW | 1802 W. LAMAR BLVD   ARLINGTON TX 76012 |
| STEVE HERNANDEZ | 11738 OXNARD STREET   NORTH HOLLYWOOD CA 91606 |
| STEVE HORN | 491 KIOLSTAD DR   PLACENTIA CA 92870 |
| STEVE JIMENEZ | 561 LOGAN PLACE APT. #3   NEWPORT NEWS VA 23601 |
| STEVE JOHNSON | PO BOX 4855   CRESTLINE CA 92325 |
| STEVE KAGAN PHOTOGRAPHY INC | 4919 S WOODLAWN   CHICAGO IL 60615 |
| STEVE KLAVER PHOTOS | 305 FRONT ST   EASTON PA 18042-6137 |
| STEVE KNIGHT | 3743 DEWEY AVE   RICHTON PARK IL 60471 |
| STEVE KYRO | 80-36 138TH STREET   BRIARWOOD NY 11435 |
| STEVE MITAS | 52 HINCHMAN AVENUE   DENVILLE NJ 07834 |
| STEVE NOVEMAN | 1420 N. FULLER AVENUE APT#205   LOS ANGELES CA 90046 |
| STEVE OELBAUM | 220 ALEXANDER AVE   MONTCLAIR NJ 07043 |
| STEVE OKON | 1102 LAUX PLACE   BELLMORE NY 11710 |
| STEVE OPACKE | 12 BELMONT DR   SMITHTOWN NY 11787 |
| STEVE PENA | 201 SO. 4TH ST   MONTEBELLO CA 90640 |
| STEVE PETERSHEIM | 504 BROUGHTON AVENUE   BLOOMFIELD NJ 07003 |
| STEVE PIROG | 16273 92ND AVENUE   WESTHAVEN IL 60477 |
| STEVE PRATT | 28735 FOREST MEADOW PL.   CASTAIC CA 91384 |
| STEVE QUACH | 4535 WHITNEY DRIVE   EL MONTE CA 91731 |
| STEVE QUINLAN | 10160 PINK CARNATION   ORLANDO FL 32825 |
| STEVE RITEA | 62 WEST 85TH STREET APT 3B   NEW YORK NY 10024 |
| STEVE ROCCA | 5316 POWHATAN AVENUE   NORFOLK VA 23508 |
| STEVE ROSENBLOOM | 1202 SANDHURST DR.   BUFFALO GROVE IL 60089 |
| STEVE SANGER | 902 W. ROSCOE UNIT 3   CHICAGO IL 60657 |
| STEVE SAUER ENTERPRISES | RE: HOLLYWOOD 233 241 N. WE SONY PICTURES STUDIOS 10202 W. WASHINGTON BLVD. SPP#3925   CULVER CITY CA 90232 |
| STEVE SCHEUER | 7001 SWAN WAY   CARY IL 60013 |
| STEVE SCHMADEKE | 1129 UNDERWOOD TERRACE   WHEATON IL 60187 |
| STEVE SCHMITT | 4533 BROWN ROAD   CHRISTMAS FL 32709 |

| Claim Name | Address Information |
|---|---|
| STEVE SIMON | 311 LAKESIDE BLVD.   SUGAR LAND TX 77478 |
| STEVE SMILES | 706 SW 16 ST   BOYNTON BEACH FL 33426 |
| STEVE VAUGHAN | 316 N. 36TH STREET   RICHMOND VA 23223 |
| STEVE VICENTENO | 5326 W. 54TH ST   CHICAGO IL 60638 |
| STEVE WOOLLEY | 14750 KOKOMO RD.   APPLE VALLEY CA 92307 |
| STEVE YU | 57-35 HEWLETT ST   LITTLE NECK NY 11362 |
| STEVEN ACERRA | 5 LYON CRESCENT   MOUNT SINAI NY 11766 |
| STEVEN ARNOLD | 1819 MICHELLE DRIVE   YORK PA 17404 |
| STEVEN AUERWECK | 3200 BATAVIA AVE   BALTIMORE MD 21214 |
| STEVEN BARCY | 3265 CHURCHILL DRIVE   TOMS RIVER NJ 08753 |
| STEVEN BARNES | 400 W. CRYSTAL DRIVE   SANFORD FL 32773 |
| STEVEN BASS | 4 MOUNTBATTEN COURT T3   BALTIMORE MD 21207 |
| STEVEN BERRY | 8013 PLANTATION DR   ORLANDO FL 32810 |
| STEVEN BERTRAND | 1334 SOMERSET AVE   DEERFIELD IL 60015 |
| STEVEN BRADLEY | 301 SW 78 TERR   NORTH LAUDERDALE FL 33068 |
| STEVEN BROOKS | 2807 HILLSDALE ROAD   BALTIMORE MD 21207 |
| STEVEN BRYANT | 2609 W. LE MOYNE STREET APT #2B   CHICAGO IL 60622 |
| STEVEN CANNON | 2055 W JAMES STREET   CHICAGO IL 60609 |
| STEVEN CARR | 130 NIETO AVENUE   LONG BEACH CA 90803 |
| STEVEN CASEY | 821 PHILLIPPA STREET   HINSDALE IL 60521 |
| STEVEN CASEY | 6245 TERRACINA AVENUE   ALTA LOMA CA 91737 |
| STEVEN CASTANON | 535 E 4TH STREET   ONTARIO CA 91764 |
| STEVEN CHAWKINS | 1585 SAN NICHOLAS STREET   VENTURA CA 93001 |
| STEVEN CHERNOW | 12 MARLON AVENUE   BETHPAGE NY 11714 |
| STEVEN COATE | 2037 MADISON STREET APT 17   HOLLYWOOD FL 33020 |
| STEVEN COCHRAN | 3620 MONARCH CIRCLE   NAPERVILLE IL 60564 |
| STEVEN COLLINS | 7108 MILHOUSE ROAD   INDIANAPOLIS IN 46221 |
| STEVEN DAWSON | 202 CABLE CAR ROAD   QUAKERTOWN PA 18951 |
| STEVEN DEVOL | 5416 FAIR AVENUE APT. 1-419   NORTH HOLLYWOOD CA 91601 |
| STEVEN DONCSECZ | 1003 PEACH DRIVE   DANIELSVILLE PA 18038 |
| STEVEN DOUGLAS | 1599 WEST CERRITOS   ANAHEIM CA 92802 |
| STEVEN DOYLE | 381 CREEKSTONE COURT   LONGWOOD FL 32779 |
| STEVEN EAMES | 3708 LOOMIS STREET   LAKEWOOD CA 90712 |
| STEVEN ENGEL | 1089 NW 81ST TERRACE   PLANTATION FL 33322 |
| STEVEN EVANSECK | 1119 LAKE STREET   HUNTINGTON BEACH CA 92648 |
| STEVEN FEIGENBAUM | 4090 BLUFF HARBOR WAY   WELLINGTON FL 33449 |
| STEVEN FITZGERALD | 2810 GUILFORD STREET   PHILADELPHIA PA 19152 |
| STEVEN FORD | 13760 BLUE LAGOON WAY   ORLANDO FL 32828 |
| STEVEN FOX | 19 ORCHARD AVENUE   ST JAMES NY 11780 |
| STEVEN FOX | 9409 MONTE VISTA   ALTA LOMA CA 91701 |
| STEVEN FROYD | 464 AMETHYST WAY   LAKE MARY FL 32746 |
| STEVEN GEIGER | 537 GOEPP CIRCLE 2ND FLOOR   BETHLEHEM PA 18018 |
| STEVEN GODFREY | 6033 OAKBEND ST. APT. #11212   ORLANDO FL 32835 |
| STEVEN GOODE | 273 DEEPWOOD DRIVE   AMSTON CT 06231 |
| STEVEN GRANT | 2936 DUNES STREET   ONTARIO CA 91761 |
| STEVEN GRAVES | 128 QUEENS PLACE SE   POPLAR GROVE IL 61065 |
| STEVEN GROSS | 1287 EAST 73RD STREET   BROOKLYN NY 11234 |
| STEVEN H HEISMANN | 141 E. GRAND BEND AV   LAKE MARY FL 32746 |
| STEVEN HADT | 2039 ASCOT COURT   INDIANAPOLIS IN 46260 |

| Claim Name | Address Information |
|---|---|
| STEVEN HAGERMAN | 962 N. GRANDVIEW AVE  COVINA CA 91722-2927 |
| STEVEN HARA | 1717 S. GARDEN DR  ANAHEIM CA 92804 |
| STEVEN HARRISON | P.O. BOX 394  ROOSEVELT NY 11575 |
| STEVEN HAWKINS | 950 N KINGS ROAD #124  WEST HOLLYWOOD CA 90069 |
| STEVEN HECKER | 62-60 99TH STREET  REGO PARK NY 11374 |
| STEVEN HELM | 120 BORDEN ROAD  MIDDLETOWN NJ 07748 |
| STEVEN HOLLOWAY | 5427 DOVER STREET #G  ARVADA CO 80002 |
| STEVEN HYMON | 1652 ROSE VILLA STREET  PASADENA CA 91106 |
| STEVEN J ANDERSON | 21270 TWIN OAK  YORBA LINDA CA 92886 |
| STEVEN J MCKENNA | 40 OCEANVIEW BLVD  MANORVILLE NY 11949 |
| STEVEN JANOFSKY | 15 GREENWOOD ROAD  PIKESVILLE MD 21208 |
| STEVEN JANSKY | 335 N WALNUT ST  DALLASTOWN PA 17313 |
| STEVEN JOHNSON | 412 PLEASANT ST  OAK PARK IL 60302 |
| STEVEN KAWATSKI | 9762 OLYMPIC DRIVE  HUNTINGTON BEACH CA 92646-4867 |
| STEVEN KEITEL | 4837 N OPAL  NORRIDGE IL 60706 |
| STEVEN KERI | 69 EMMETT AVENUE APT. #3  DERBY CT 06418 |
| STEVEN KLOEHN | 4453 N. ROCKWELL #1  CHICAGO IL 60625 |
| STEVEN KOOISTRA | 841 MANTUA BLVD.  SEWELL NJ 08080 |
| STEVEN KOVACS | 343 N BOSTON AVE  N MASSAPEQUA NY 11758 |
| STEVEN KRACH | 54 ELLENSUE DR  DEER PARK NY 11729 |
| STEVEN KRAWCZYK | 1412 BRIARCLIFF DRIVE  BOLINGBROOK IL 60490 |
| STEVEN KROTZER | 724 E PALM AVENUE  MONROVIA CA 91016 |
| STEVEN KUNANIEC | 305 BENTLEY RD  PARKTON MD 21120 |
| STEVEN L DOYLE | 381 CREEKSTONE COURT  LONGWOOD FL 32779 |
| STEVEN LANGE | 532 MEADOW RIDGE DR.  SCHERERVILLE IN 46375 |
| STEVEN LAUBER | 141 ROSE LANE  HAVERFORD PA 19041 |
| STEVEN LEA | 6737 BUNKER HILL CIRCLE  DOWNERS GROVE IL 60516 |
| STEVEN LEFF | 6 VASSAR RD.  MT. LAUREL NJ 08054 |
| STEVEN LEMERAND | 437 W. QUIGLEY ST.  MUNDELEIN IL 60060 |
| STEVEN LONGTIN | 1429 PEARL STREET  ALLENTOWN PA 18103 |
| STEVEN LOPEZ | 2641 LAKEVIEW TERRACE W  LOS ANGELES CA 90039 |
| STEVEN MAGER | 7970 SW BOECKMAN RD  WILSONVILLE OR 97070 |
| STEVEN MARCUS | 1154 N COUNTRY RD  STONY BROOK NY 11790 |
| STEVEN MARCUS | 5211 TABARD COURT  BALTIMORE MD 21212 |
| STEVEN MARLBROUGH | 2005 S. NEW HAMPSHIRE ST.  COVINGTON LA 70433 |
| STEVEN MARTINO | 9025 NORTH ALLEGHENY AVENUE  PORTLAND OR 97203 |
| STEVEN MARTYNIUK | 27027 EDGEWATER LANE  VALENCIA CA 91355 |
| STEVEN MATTHEWS | 175 MAIN AVENUE APT. 178  WHEATLEY HEIGHTS NY 11798 |
| STEVEN MCBRIDE | 141 SNEDECOR AVE  BAYPORT NY 11705 |
| STEVEN MCGRATH | 1000 RIVER REACH DRIVE APT 301  FORT LAUDERDALE FL 33315 |
| STEVEN MCKENNA | 40 OCEANVIEW BLVD  MANORVILLE NY 11949 |
| STEVEN MIGNECO | 244 LEONA STREET  HOLBROOK NY 11741 |
| STEVEN MILITO | 235 LAKE POINTE CIR.  MIDDLE ISLAND NY 11953 |
| STEVEN MILLS | 4115 N HARDING AVENUE  CHICAGO IL 60618 |
| STEVEN MILLS | 8999 FIELD STREET #2  BROOMFIELD CO 80021 |
| STEVEN MORRIS | 6850 S EUCLID AVE  CHICAGO IL 60649 |
| STEVEN MUCCI | 22649 BALTAR STREET  WEST HILLS CA 91304 |
| STEVEN MYERS | 302 LOCKHART COURT  HAVRE DE GRACE MD 21078 |
| STEVEN NASON | 9468 ATCHISON COURT  WEST CHESTER OH 45069 |

| Claim Name | Address Information |
|---|---|
| STEVEN NICHOLAS | 3839 BRIARGROVE LANE UNIT 10110  DALLAS TX 75287 |
| STEVEN NOLAN | 35 REVELYN COURT  SAYVILLE NY 11782 |
| STEVEN NOLAN | 1008 E. 193RD STREET  GLENWOOD IL 60425 |
| STEVEN NOON | 4 MONETT PLACE  GREENLAWN NY 11740 |
| STEVEN NOSEK | 390 SALT CREEK PKWY  VALPARAISO IN 46385 |
| STEVEN NOVAK | 9113 SAMOSET TRL.  SKOKIE IL 60076 |
| STEVEN P MARINO | 8946 W FORESTVIEW DRIVE  NORTH RIVERSIDE IL 60546 |
| STEVEN PADILLA | 2704 ARMSTRONG AVENUE  LOS ANGELES CA 90039 |
| STEVEN PEMBERTON | 5000 N. MARINE DRIVE APT. 9C  CHICAGO IL 60640 |
| STEVEN PETERSON | 6121 N30TH  TACOMA WA 98407 |
| STEVEN PICOZZI | 21 SAILER ST  ST JAMES NY 11780 |
| STEVEN PLUNKETT | 620 SE 6TH TERR.  POMPANO BEACH FL 33060 |
| STEVEN POLEE | 17 MESA RIDGE DR  POMONA CA 91766 |
| STEVEN PROCTOR | 3514 JOSIE AVENUE  LONG BEACH CA 90808 |
| STEVEN RAICHLEN INC | 1746 ESPANOLA DR  MIAMI FL 33133 |
| STEVEN RETZ | 5885 FOREST VIEW ROAD APT #516  LISLE IL 60532 |
| STEVEN RICE | 122 SW 11TH AVENUE  DELRAY BEACH FL 33444 |
| STEVEN ROBEY | 943 WINTERS CHURCH  UNION BRIDGE MD 21791 |
| STEVEN ROSARIO | 16425 SW 28TH STREET  MIRAMAR FL 33027 |
| STEVEN ROSENBERG | 70 W. HURON ST APT. 1705  CHICAGO IL 60654 |
| STEVEN ROSS | 17051 EMBASSY DR.  ENCINO CA 91316 |
| STEVEN ROSSINO | 3 GLENMERE WAY  HOLBROOK NY 11741 |
| STEVEN ROY | 925 LARCHWOOD DRIVE  BREA CA 92821 |
| STEVEN RUDE | 11931 SW 11 CT  DAVIE FL 33325 |
| STEVEN SACKS | 10444 CANOGA AVE APT 11  CHATSWORTH CA 91311-2221 |
| STEVEN SALVATORE | 400 EAST 84TH STREET 38B  NEW YORK NY 10028 |
| STEVEN SARKISIAN | 657 SOUTH MARENGO AVENUE APT.#1  PASADENA CA 91106 |
| STEVEN SCHEELE | 9 EDMUND LN  ENFIELD CT 06082 |
| STEVEN SCHOLL | W4974 HIGHWAY N.  WALDO WI 53093 |
| STEVEN SCHRAMMECK | 4815 CALIFORNIA AVE SW APT# 609  SEATTLE WA 98116 |
| STEVEN SCHUSSEL | 2956 NOSTRAND AVENUE  BROOKLYN NY 11229 |
| STEVEN SEIBOLD | 3415 NORTH NORMANDY AVE.  CHICAGO IL 60634 |
| STEVEN SILVERSTEIN | 85 W 1ST ST  RONKONKOMA NY 11779 |
| STEVEN SIMON | 930 SHERWOOD LAKE DRIVE #3A  SCHERERVILLE IN 46375 |
| STEVEN SMALL | 166 GEORGE STREET  HARTFORD CT 06114 |
| STEVEN SMITH | P.O. BOX 306  GROVELAND FL 34736 |
| STEVEN SOLOMON | 4752 SW 12 PL  DEERFIELD BEACH FL 33442 |
| STEVEN STANEK | 101 EAST WELLS STREET APT A302  BALTIMORE MD 21230 |
| STEVEN STEIN | 2233 BLUE HERON DR  FLORISSANT MO 63031 |
| STEVEN STELTER | 50 VENETIAN WAY  WHEATON IL 60187 |
| STEVEN STROUD | 1678 SAN PASQUAL STREET  PASADENA CA 91106 |
| STEVEN SVEKIS | 3271 BEECHBERRY CIR  DAVIE FL 33328 |
| STEVEN TAYLOR | 1702 PULLMAN LANE  REDONDO BEACH CA 90278 |
| STEVEN THORNTON | 727 NOTTINGHAM ROAD  BALTIMORE MD 21229 |
| STEVEN THORNTON | P.O. BOX 740593  ORANGE CITY FL 32774 |
| STEVEN TOUHEY | 416 CLARICE BOULEVARD  HOLBROOK NY 11741 |
| STEVEN TURCOTTE | 2 WATSON FARM DR  SOUTH WINDSOR CT 06074 |
| STEVEN VANBERGEN | 221 GRAND AVE  GRAND RAPIDS MI 49503 |
| STEVEN VELTE | 103 EAST MACPHAIL ROAD  BEL AIR MD 21014 |

| Claim Name | Address Information |
|---|---|
| STEVEN VIRGEN | 1691 MESA DRIVE S3  SANTA ANA HEIGHTS CA 92707 |
| STEVEN W MORRIS | 6850 S EUCLID AVE  CHICAGO IL 60649 |
| STEVEN WAGNER | 900 HANNAH AVE.  FOREST PARK IL 60130 |
| STEVEN WARD | 6724 52ND STREET  SACRAMENTO CA 95823 |
| STEVEN WHITTET | 796 DEARBORN ST.  AURORA CO 80011 |
| STEVEN WICK | P O BOX 985  CUTCHOGUE NY 11935 |
| STEVEN WILSON | 710 BEACH  LA GRANGE PARK IL 60526 |
| STEVEN WITMER | 28 SOUTH WILSON LN  HELLAM PA 17406 |
| STEVEN YOUNG | 357 S. JEWEL CT.  PALATINE IL 60074 |
| STEVENS, FREDRIK D | 2375 A NORTH CIRCLE DR  ATLANTA GA 30318 |
| STEVENSON SWANSON | 205 HIGHBROOK AVENUE  PELHAM NY 10803 |
| STEVENSON WALLS | 19 HEMLOCK ST  WYANDANCH NY 11798 |
| STEVENSON, TORRANCE | 1074 WINTERBROOK WAY  AUSTELL GA 30168 |
| STEVIE BROUGHTON | 3103 S HOBART BLVD  LOS ANGELES CA 90018 |
| STEVIE MUNLYN | 529 CLINTON AVENUE  ROCKVILLE CENTRE NY 11570 |
| STEWART CADY | 9260 SADDLE CREEK DR  BOCA RATON FL 33496 |
| STEWART ERSKINE | 129 MONTICELLO CIRCLE  BOLINGBROOK IL 60440 |
| STEWART GUY | 7570 TRED AVON CIRCLE  EASTON MD 21601 |
| STEWART HENRY | 6 ST. GEORGE AVENUE  STAMFORD CT 06905 |
| STEWART LAROCHE | 1253 W. NELSON APT. #1  CHICAGO IL 60657 |
| STEWART SHER | 7127 BRIARSTONE LANE  WEST HILLS CA 91307 |
| STEWART THORPE | 1087 S. 1100 E  SALT LAKE CITY UT 84105 |
| STEWART, ALEXIS | 17714 ARCADIA DR     APT 1S  LANSING IL 60438 |
| STEWART, ALLISON | 1016 KINDERHOOK ST  VALATIE NY 12184 |
| STEWART, CHRISTIAN | 7263 BROOKE BLVD  REYNOLDSBURG OH 43068 |
| STEWART, IRA | 368 RISENSTAR LN  OSWEGO IL 60543 |
| STEWART, JANET KIDD | 9890 AMBER DRIVE  MARSHFIELD WI 54449 |
| STEWART, KENDRA | 6752 CREEKMOOR LANE  RIVERDALE GA 30296 |
| STEWART, LYNETTE | 330 LAKEVIEW CIRCLE  BOLINGBROOK IL 60440 |
| STEWART, RODNEY | 631 NE 17TH WAY UNIT 1  FT LAUDERDALE IL 33304 |
| STICKELL, BETTY LEE | 211 S ORANGE GROVE NO.8  PASADENA CA 91105 |
| STILLER, BETH | 8636 EDWIN DRIVE  LOS ANGELES CA 90046 |
| STILLERMAN, MARCI | 15 LAKE SHORE DR  RANCHO MIRAGE CA 92270 |
| STILLMAN, DEANNE | 578 WASHINGTON  NO.586  MARINA DEL REY CA 90292 |
| STING, JASON C | 5409 CARLTON WAY NO.204  LOS ANGELES CA 90027 |
| STIPE, MARY | 111 SEA COVE RD  NORTHPORT NY 11768-1850 |
| STIPE, MARY | DBA MARIGOLD COMMUNICATIONS 111 SEA COVE RD  NORTHPORT NY 11768-1850 |
| STIRRUP, DWAYNE E | 3913 MAPLE TREE LANE  LOGANVILLE GA 30052 |
| STITT, ANTHONY | 1506 BARRY AVE     APT 9  LOS ANGELES CA 90025-2917 |
| STOCKTON, JANET C | 107 S 14TH ST  COLORADO SPRINGS CO 80904 |
| STODDER, JAMES PAXTON | 10 ARNOLDALE RD  WEST HARTFORD CT 06119-1702 |
| STOHR, KEITH | 1892 THESY DR  VIERA FL 32940 |
| STOJIYKOVIC, SRDJAN | 1045 UNION ST     NO.2E  BROOKLYN NY 11225 |
| STOKES, TREVOR | 4808 KINGFISHER CT  WALDORF MD 20603 |
| STOLADI PROPERTY GROUP | RE: WASHINGTON 2121 WISCONSIN 1636 CONNECTICUT AVE NW, 4TH FLR  WASHINGTON DC 20009 |
| STONE, EMILY | 4311 N LEAVITT  CHICAGO IL 60618 |
| STONE, FRANCINE | 7 GEORGIA LANE  PLAINVIEW NY 11803 |
| STONEHENGE MEDIA INC | 3936 MARCASEL AVE  LOS ANGELES CA 90066 |

| Claim Name | Address Information |
|---|---|
| STOOGENKE, SAUL | 9507 DONNAN CASTLE COURT  LAUREL MD 20723 |
| STOPPARD, JILL | BRIAR HOUSE OAKLANDS PARK   MOULSHAM ST  CHELMSFORD, ESSEX CM2 9AQ UNITED KINGDOM |
| STOPPARD, JILL | 1128 CARMONA AVE  LOS ANGELES CA 90019 |
| STORA ENSO NORTH AMERICA | STORA ENSO OYI - LOCKBOX NO.5477 PO BOX 8500 54577  PHILADELPHIA PA 19178-5477 |
| STORA ENSO NORTH AMERICA | 2386 COLLECTIONS CENTER DRIVE  CHICAGO IL 60693-0023 |
| STORER ROWLEY | 1311 LIVINGSTON STREET  EVANSTON IL 60201 |
| STORM PROPERTIES INC | 23223 NORMANDIE AVE  TORRANCE CA 90501-5050 |
| STORN OLSON | PO BOX 24  COOPERSVILLE MI 49404 |
| STORYTELLERS WORKSHOP INC | 24 S BANK ST        NO.212  PHILADELPHIA PA 19106 |
| STORYTELLERS WORKSHOP INC | 217 CALLE EVANGELINE  BERNALILLO NM 87004 |
| STOUDT, CHARLOTTE | 4207 PARVA AVE  LOS ANGELES CA 90027 |
| STOUT, SHEY | 8313 THORNBROOK CT  NORTH RICHLAND HILL TX 76180 |
| STOWE, RICHARD M | 12 MEAD STREET  NEW CANAAN CT 06840 |
| STRAIGHT FROM THE HEARTH LLC | 159 ESSEX ST  DEEP RIVER CT 06417 |
| STRAIGHT, SUSAN | 5083 BROCKTON AVENUE  RIVERSIDE CA 92506 |
| STRAIT, DARYN | 3886 SPRINGS RANCH DR  COLORADO SPRINGS CO 80922 |
| STRANDLOF, RICK | 6021 SNOWBIRD DRIVE  COLORADO SPRINGS CO 80918 |
| STRATA CONTRACTORS LTD | 4251 N LINCOLN AVE  CHICAGO IL 60618 |
| STRAUS, MATTHEW | 1303 OAK ST     APT D  SANTA MONICA CA 90405 |
| STRECHER, RACHAEL | 2027 N HUMBOLDT  CHICAGO IL 60647 |
| STREETER, ELIZABETH A | 3497 SCHOOL STREET  LAFAYETTE CA 94549 |
| STRIBLING, MONICA C | 12230 S LAFAYETTE  CHICAGO IL 60628 |
| STRICTLY SPEAKING VOICE CASTING, LLC | PO BOX 1022  APOPKA FL 32704 |
| STRICTLY SPEAKING VOICE CASTING, LLC | 931 WEKIVE SPRINGS RD B-109  LONGWOOD FL 32779 |
| STROCKBINE, MICHAEL JOHN | 64 WELLINGTON RD  MIDDLE ISLAND NY 11953 |
| STRODL, KELLY | 19431 RUE DE VALORE     NO.3A  FOOTHILL RANCH CA 92610 |
| STRONG, GARRICK | 2864 CEDAR GLADE DR  NAPERVILLE IL 60564 |
| STRONG, JAMAL N | 447 W LOMA ALTA DR  ALTADENA CA 91001 |
| STRZALKA, DIANA | 4418 N SACRAMENTO APT 2  CHICAGO IL 60625 |
| STRZELECKI, MOLLY | 4801 CONNECTICUT AVE  NW     NO.520  WASHINGTON DC 20008 |
| STRZESZEWSKI, KATIE | 900 MICKLEY ROAD     APT Q2-3  WHITEHALL PA 18052 |
| STUART BLACKWOOD | 1923 SEVILLE ST  MARGATE FL 33063 |
| STUART BRANDHANDLER | 1920 GREENWOOD  WILMETTE IL 60091 |
| STUART HESSNEY | 6 CAMERON AVENUE  GLENS FALLS NY 12801 |
| STUART KLEIN | 11390 NW 37TH STREET  CORAL SPRINGS FL 33065 |
| STUART KRICHEVSKY LITERARY AGENCY INC | 381 PARK AVENUE SOUTH SUITE 914  NEW YORK NY 10016 |
| STUART M STEINBERG | 18915 KILFINAN STREET  NORTHRIDGE CA 91326 |
| STUART NESBITT | 1109 MONTGOMERY ROAD  EAST BERKSHIRE VT 05447 |
| STUART OPPENHEIM | 40-01 KNOTT TERRACE  FAIR LAWN NJ 07410 |
| STUART PFEIFER | 612 S. FLOWER ST. APT. #915  LOS ANGELES CA 90017 |
| STUART S BERNARD | 3369 MEADOW RIDGE  REDDING CT 06896 |
| STUART SILVERSTEIN | 24696  CALLE LARGO  CALABASAS CA 91302 |
| STUART SWANSEN | 3742 MONTICIETO  MUNDELEIN IL 60060 |
| STUART WESOLIK | 1334 19TH STREET  MANHATTAN BEACH CA 90266 |
| STUART ZUCKER | 5731 WINDCROFT DRIVE  HUNTINGTON BEACH CA 92649 |
| STUBBERFIELD, ADRENA | 271 DOGWOOD ST  PARK FOREST IL 60466 |
| STUCKER, KRISTA M | 6665 PARK RIDGE CT  COLORADO SPRINGS CO 80915 |
| STUDIO MIDWEST | 6270 N SHADELAND AVE  INDIANAPOLIS IN 46220 |

| Claim Name | Address Information |
|---|---|
| STUEMPERT PRODUCTIONS INC | 7146 JOCELYN BAY  COTTAGE GROVE MN 55016 |
| STUPAKIS, JO ANN | 3037 ALTURA AVE  LA CRESCENTA CA 91214 |
| SU ANNE YASKO | 4 THORNWOOD DRIVE  FORT EDWARD NY 12828 |
| SU, KRISTINE | 908 WYCLIFFE  IRVINE CA 92602 |
| SUAD MAZAKIS | 1920 GARDENA AVE. APT. 19  GLENDALE CA 91204 |
| SUAREZ, LARRY JOSE | BARRIO LA DEMOCRACIA CALLE 12 DE OCTOBRE, CASA 36-63  VALENCIA VENEZUELA |
| SUBBER, RICK | 2830 LINDEN ST      APT 2A  BETHLEHEM PA 18017 |
| SUBHA BABURAO | 4581 JADE LANE  HOFFMAN ESTATES IL 60192 |
| SUBRAMANYA SARMA | 17000 PRESTON RD SUITE 230  DALLAS TX 75252 |
| SUCCESS IN STYLE | 2630 TURF VALLEY RD  ELLICOTT CITY MD 21042 |
| SUCHY, PAMELA | 508 WARD ST  DUNMORE PA 18512 |
| SUDARSHA JAYASINGHE | 619 WINSTON STREET  BRADBURY CA 91010 |
| SUDESH BOODRAM | 1546 BRIGHTSHORE BLVD  BAY SHORE NY 11706 |
| SUDHAMAN GOPALAN | 12405 S 80TH AVE  PALOS PARK IL 60464 |
| SUE BEALL | 330 CORDOVA APT 157  PASADENA CA 91101 |
| SUE CASTORINO | 435 N. MICHIGAN AVE SUITE 2602  CHICAGO IL 60611 |
| SUE KIMBALL | 2907 SW 22 CR. APT. #39D  DELRAY BEACH FL 33445 |
| SUE M NEFF | 217 N ST CLOUD STREET  ALLENTOWN PA 18104 |
| SUE NEFF | 217 N ST CLOUD STREET  ALLENTOWN PA 18104 |
| SUE PARKER | 21 EVANNA DRIVE  QUEENSBURY NY 12804 |
| SUE THOENSEN | 3602 NUTMEG STREET  IRVINE CA 92606 |
| SUE-LYN ERBECK | 144 VREELAND ROAD  WEST MILFORD NJ 07480 |
| SUELLEN BLACKARD | 11942 N BRANCH RD.  BOCA RATON FL 33428 |
| SUESS, MARK | PO BOX 7573  N KANSAS CITY MO 64116 |
| SUFFIELD PLAYERS | PO BOX 101  SUFFIELD CT 06078 |
| SUFFIELD PLAYERS | 69 RAYMOND RD  WINDSOR LOCKS CT 06096 |
| SUFFIELD VOLUNTEER AMBULANCE ASSOCIATION | GUY W HENRY PO BOX 631  WEST SUFFIELD CT 06078-0631 |
| SUFFIELD VOLUNTEER AMBULANCE ASSOCIATION | PO BOX 421  W SUFFIELD CT 06093 |
| SUFFOLK COUNTY | HEALTH SERVICES ENVIRONMENTAL ENGINEERING BUREAU 15 HORSEBLOCK PL FARMINGVILLE NY 11738 |
| SUFFOLK COUNTY | DEPARTMENT OF HEALTH SERVICES 15 HORSEBLOCK PL  FARMINGVILLE NY 11738-1274 |
| SUFFOLK COUNTY | 3RD DISTRICT CT 1850 NEW YORK AVE  HUNTINGTON STATION NY 11746 |
| SUFFOLK COUNTY | PARKS DEPARTMENT  MELVILLE NY 11747 |
| SUFFOLK COUNTY | COMMUNITY COLLEGE 533 COLLEGE RD  SELDEN NY 11784-2899 |
| SUFFOLK COUNTY | ETHICS COMMISSION 100 VETERANS MEMORIAL HIGHWAY 6TH FLOOR  HAUPPAUGE NY 11788 |
| SUFFOLK COUNTY | TREASURER PO BOX 6100 H LEE DENNISON BLDG  HAUPPAUGE NY 11788 |
| SUFFOLK COUNTY | VETERANS MEMORIAL HIGHWAY P O BOX 6100  HAPPAUGE NY 11788 |
| SUFFOLK COUNTY | BUREAU OF WEIGHTS AND MEASURES PO BOX 6100  HAUPPAUGE NY 11788-0095 |
| SUFFOLK COUNTY | DIVISION OF REAL ESTATE H LEE DENNISON BLDG 2ND FL PO BOX 6100 ATTN  GEAFF MASCARO  HAUPPAUGE NY 11788-0099 |
| SUFFOLK COUNTY | 220 RABRO DRIVE EAST  HAUPPAUGE NY 11788-4290 |
| SUFFOLK COUNTY | 210 CENTER DRIVE ATTN CONNIE MONETT COURT REPORTER SUFFOLK COUNTY COURT, ROOM 3060  RIVERHEAD NY 11901 |
| SUFFOLK COUNTY | SUFFOLK COUNTY CLERKS OFFICE ATTN  NOTARY DEPT 310 CENTER DR  RIVERHEAD NY 11901 |
| SUFFOLK COUNTY | 330 CENTER DR  RIVERHEAD NY 11901-3311 |
| SUFFOLK COUNTY | ATTN: RHONDA PHILLIPS REVENUE SECTION 335 YAPHANK AVE  YAPHANK NY 11980 |
| SUFFOLK COUNTY | BOARD OF ELECTIONS PO BOX 700  YAPHANK NY 11980-0700 |

| Claim Name | Address Information |
|---|---|
| SUFFOLK COUNTY | ATTN  LINDA L BRANDOIF CPA DEPT OF PUBLIC WORKS 335 YAPHANK AVE  YAPHANK NY 11980-9608 |
| SUFFOLK COUNTY | SUFFOLK COUNTY DEPT OF PUBLIC WORKS ATTN  LINDA BRANDOLF 335 YAPHANK AE  YAPHANK NY 11980-9608 |
| SUFFOLK COUNTY | DEPT OF HEALTH SVCS FOOD CONTROL SUITE 2A 360 YAPHANK AVE  YAPHANK NY 11980-9653 |
| SUFFOLK COUNTY | CENTRAL RECORDS SECTION 30 YAPHANK AVE  YAPHANK NY 11980-9705 |
| SUFFOLK COUNTY FOOTBALL COACHES ASSOC | C/O HANS WEIDERKER BABYLON HIGH SCHOOL 50 RAILROAD AVE  BABYLON NY 11702 |
| SUFFOLK COUNTY FOOTBALL COACHES ASSOC | ATTN:  JIM DOOLEY C/O WEST ISLIP HIGH SCHOOL 1 LIONS PATH  WEST ISLIP NY 11795 |
| SUGAR, FRIEDBERG & FELSENTHAL | RE: NORTHLAKE 505 NORTHWEST A 30 NORTH LASALLE STREET SUITE 2600  CHICAGO IL 60602 |
| SUGARMAN, KENNETH R | 2 DROVER COURT  TRABUCO CANYON CA 92679 |
| SUGARMAN, STEPHEN D | 6172 HARWOOD AVENUE  OAKLAND CA 94618 |
| SUGRUE, MICHAEL | 501 HEADLANDS CT  SAUSALITO CA 94965 |
| SUK WOON LAM | 1421 MT. TRICIA AVE  WEST COVINA CA 91791 |
| SUKUM PUANGSAROJ | 1020 BRADBOURNE AVE. SP22  DUARTE CA 91010 |
| SULLIVAN BARGER, THERESA | 8 POND RD  CANTON CT 06019 |
| SULLIVAN, DENNIS E | PO BOX 130  CRETE IL 60417 |
| SULLIVAN, EMILY | 133 ROBBINS AVE  NEWINGTON CT 06111 |
| SULLIVAN, JOSEPH D. | 9 UPPER CROSS  SHOREHAM NY 11786 |
| SULLIVAN, KARIN | 1034 GUNDERSON AVE  OAK PARK IL 60304 |
| SULLIVAN, KEVIN L | 1921 PLOVER ST  STEVENS POINT WI 54481 |
| SULLIVAN, ROSEMARY A | 1331 W EDDY        APT 2  CHICAGO IL 60657 |
| SUMANTH SHANBHAG | 1119 W. 29TH STREET APT# 13  LOS ANGELES CA 90007 |
| SUMATHI REDDY | 69-39 YELLOWSTONE BLVD APT #118  FOREST HILLS NY 11375 |
| SUMIT MUTHRAJA | 76HORN LANE  LEVITTOWN NY 11756 |
| SUMMA, ANN | 1627 LUCRETIA AVE  LOS ANGELES CA 90026-2649 |
| SUMMER DARROW | 123 S. GREEN STREET UNIT #210B  CHICAGO IL 60607 |
| SUMMERS, DANA | 8241 HELENA DR  ORLANDO FL 32817 |
| SUN HUM | 2707 SARANDI GRANDE DR  HACIENDA HEIGHTS CA 91745 |
| SUN, VICTORIA | 4801 NEWTON ST  TORRANCE CA 90505 |
| SUN, VICTORIA | 4801 NEWTON ST  TORRENCE CA 90550 |
| SUNDAY PASTORES | 3109 N. 78TH CT.  ELMWOOD PARK IL 60707 |
| SUNG JANG | 2077 CENTER AVENUE APT. 4E  FORT LEE NJ 07024 |
| SUNG, HUNG YEH | 1240 SCRIPPS CT SW  MARIETTA GA 30008 |
| SUNIL DUMPALA | 2828 W LINCOLN AVE APT #126  ANAHEIM CA 92801 |
| SUNNY YING | 11637 ELMHURST DR  NORWALK CA 90650 |
| SUNSET BRONSON ENTERTAINMENT PROPERTIES | 11601 WILSHIRE BLVD   SUITE 1600  LOS ANGELES CA 90025 |
| SUNSET BRONSON ENTERTAINMENT PROPERTIES | 1438 N GOWER    BOX 88  HOLLYWOOD CA 90028 |
| SUNSET BRONSON ENTERTAINMENT PROPERTIES | PO BOX 88  HOLLYWOOD CA 90028 |
| SUNSET BRONSON ENTERTAINMENT PROPERTIES | FILE 1223 1801 W OLYMPIC BLVD  PASADENA CA 91199-1223 |
| SUNSET BRONSON ENTERTAINMENT PROPERTIES, | LLC, RE: HOLLYWOOD 5800 SUNSET BLV FILE 1223, 1801 W. OLYMPIC BLVD CUST:  KTLA INC.  PASADENA CA 9119-1223 |
| SUNSET PHOTO AND NEWS LLC | 8491 SUNSET BLVD NO.117  WEST HOLLYWOOD CA 90069 |
| SUNSET STUDIOS HOLDINGS, LLC | RE: HOLLYWOOD 5800 SUNSET BLV C/O HUDSON CAPITAL, LLC 11601 WILSHIRE BLVD., SUITE 1600  LOS ANGELES CA 90025 |
| SUNSHINE STATE NEWS SERVICES | 330 PINE SPRINGS DR  DEBARY FL 32713 |
| SUNTRUST | ATTN: PAT KNUFFKE PO BOX 622227  ORLANDO FL 32862-2227 |
| SUPLEE, CURT | 9704 FOREST GLEN CT  SILVER SPRING MD 20910 |
| SUPRIYA DOSHI | 1333 W. MELROSE ST. APT. #2  CHICAGO IL 60657 |

| Claim Name | Address Information |
|---|---|
| SURAJI JAGGERNATH | 6800 NW 39 AVE LOT 397  COCONUT CREEK FL 33073 |
| SURAJUDEEN MOHAMMED | 3 ALTAMORE STREET REAR  MELVILLE NY 11747 |
| SUREN TER-SAAKOV | 12 CALLISON LANE  VOORHEES NJ 08043 |
| SURI, JEREMI | 1806 CHADBOURNE AVE  MADISON WI 53726 |
| SURMA, BRIDGET A | 17218 SHETLAND DR  TINLEY PARK IL 60477 |
| SURNEY, JAMIE | 1324 W 115TH  CHICAGO IL 60643 |
| SURSKY, CHRISTINA | 13358 SW 32ND STREET  MIRAMAR FL 33027 |
| SUSAN A BOOKER | 11 CIRCLE DRIVE  BURLINGTON CT 06013 |
| SUSAN A LINZ | 2210 AZALEA DR. #7  HIGHLAND IN 46322 |
| SUSAN AKUTAGAWA | 429 PALOMA COURT  BREA CA 92823 |
| SUSAN AMSTER | 4328 E RUTH PLACE  ORANGE CA 92869 |
| SUSAN ANNUNZIATA | 128 KOHR RD  KINGS PARK NY 11754 |
| SUSAN ARGENTO | 6318 NODDING NIGHT COURT  COLUMBIA MD 21044 |
| SUSAN ARL | 5348 N. ORIOLE AVE  CHICAGO IL 60656 |
| SUSAN BADAGLIACCA | 902 TOWNE HOUSE VILLAGE  ISLANDIA NY 11749 |
| SUSAN BARLOW | 627 SPRING STREET  MANCHESTER CT 06040 |
| SUSAN BATCH | 281 BAY AVENUE  HUNTINGTON NY 11743 |
| SUSAN BATINSEY | 5 HOOKER DR  EAST BERLIN PA 17316 |
| SUSAN BELLANTONI | 108 E. 17TH STREET  HUNTINGTON STATION NY 11746 |
| SUSAN BERGHOLZ LITERARY SERVICES | 17 W 10TH ST NO.5  NEW YORK NY 10011-8746 |
| SUSAN BLASUCCI | 1724 WASHINGTON ST.  EVANSTON IL 60202 |
| SUSAN BONK | 2810 NE 20TH AVE  LIGHTHOUSE POINT FL 33064 |
| SUSAN BOOKER | 11 CIRCLE DRIVE  BURLINGTON CT 06013 |
| SUSAN BOROWSKY | 25 HALLIDAY ROAD  CORAM NY 11727 |
| SUSAN BRADEN MORRISON | 8118 BROWNSTONE STREET  SUNLAND CA 91040 |
| SUSAN BRAZITIS | 846 LANCASTER DR.  CLAREMONT CA 91711 |
| SUSAN BRENNEMAN | 3222 FERNWOOD AVENUE  LOS ANGELES CA 90039 |
| SUSAN BRINGHURST | 550 PENN STREET  PENNSBURG PA 18073 |
| SUSAN BRINK | 1203 NORTH SWEETZER AVENUE APT #103  WEST HOLLYWOOD CA 90069 |
| SUSAN BROOKS | 3860 MAPLE STREET  SEAFORD NY 11783 |
| SUSAN BRYANT | 7571 E SIERRA TER  BOCA RATON FL 33433 |
| SUSAN BURKE | 1610 LIGGETT DRIVE  CRESTWOOD MO 63126 |
| SUSAN BURLEY | 8046 BIRMAN STREET  MAITLAND FL 32751 |
| SUSAN BUSHNELL | 6434 BUENA VISTA DRIVE  MARGATE FL 33063 |
| SUSAN BUTZEN | 5415 N SHERIDAN ROAD APT #802  CHICAGO IL 60640 |
| SUSAN CAMPBELL | 30 QUINN ROAD  MARLBOROUGH CT 06447 |
| SUSAN CARPENTER | 5930 ECHO STREET  LOS ANGELES CA 90042 |
| SUSAN CARTA | 42 WHITE AVENUE  WEST HARTFORD CT 06119 |
| SUSAN CASEY | 6 POTTER AVENUE  GRANVILLE NY 12832 |
| SUSAN CHAN | 6770 ASPEN ROAD  LISLE IL 60532 |
| SUSAN CHANDLER | 4580 S. OAKENWALD  CHICAGO IL 60653 |
| SUSAN CHANNELS | 3011 ROYCE LANE  COSTA MESA CA 92626 |
| SUSAN CLAYTON | 4 SANTA LUCIA CT  CLIFTON PARK NY 12065 |
| SUSAN CONNOR | 168 LITTLE JOHN PL  NEWPORT NEWS VA 23602 |
| SUSAN CONWAY | 125 LEEDS  WILLIAMSBURG VA 23188 |
| SUSAN CORNELIUSON | 153 LAKEVIEW DRIVE  COVENTRY CT 06238 |
| SUSAN COSTAREGNI | 52 LAFAYETTE PLACE APT. #4B  GREENWICH CT 06830 |
| SUSAN COSTENBADER | 10509 BILL LILLY CT  LAUREL MD 20723 |
| SUSAN COYLE | 2 POMPER COURT  EAST NORTHPORT NY 11731 |

| Claim Name | Address Information |
|---|---|
| SUSAN DAMROTH | 912 11TH ST  WEST BABYLON NY 11704 |
| SUSAN DARE | 1236 MCNEIL WOODS PLACE  ALTAMONTE SPRINGS FL 32714 |
| SUSAN DELUCA | 1249 POWELL AVENUE  NORTH MERRICK NY 11566 |
| SUSAN DIESENHOUSE | 1133 N. DEARBORN AVE 1201  CHICAGO IL 60611 |
| SUSAN DUCHIN | 951 FELL STREET APT 628  BALTIMORE MD 21231 |
| SUSAN DUFOUR | 46 DUNCAN STREET  BRISTOL CT 06010 |
| SUSAN DUNNE | 82 SANDY BEACH ROAD  ELLINGTON CT 06029 |
| SUSAN E AMSTER | 4328 E RUTH PLACE  ORANGE CA 92869 |
| SUSAN ECON | 6901 RAWHIDE RIDGE  COLUMBIA MD 21046 |
| SUSAN ELLINGER | 6116 N NETTLETON  CHICAGO IL 60631 |
| SUSAN FAUST | 757 MAIN STREET  SOUTH WINDSOR CT 06074 |
| SUSAN FERGUSON | 137 EAST AVE  HICKSVILLE NY 11801 |
| SUSAN FOUNTAIN | 20331 ITASCA STREET  CHATSWORTH CA 91311 |
| SUSAN FRIEND | 220 NECK-O-LAND ROAD  WILLIAMSBURG VA 23185 |
| SUSAN G FRANK | 13435 VALLEY VISTA BLVD  SHERMAN OAKS CA 91423 |
| SUSAN G KOMEN BREAST CANCER | KOMEN CT RACE FOR THE CURE 350 CHURCH ST  HARTFORD CT 06103 |
| SUSAN G KOMEN BREAST CANCER FOUNDATION | DEPARTMENT 84 PO BOX 6069  INDIANAPOLIS IN 46206 |
| SUSAN GALLAGHER | 211 WILLOW BLVD  WILLOW SPRINGS IL 60480 |
| SUSAN GALLAGHER | 1730 N 53RD AVE  HOLLYWOOD FL 33021 |
| SUSAN GALLANT | 251 ASPEN WAY  DAVIE FL 33325 |
| SUSAN GARCIA | 773 YANK STREET  GOLDEN CO 80401 |
| SUSAN GENSEL | 561 S. SCHOOL ST  LOMBARD IL 60148 |
| SUSAN HAAG | 2442 N. BEACHWOOD DR.  LOS ANGELES CA 90068 |
| SUSAN HALL | 119 BUENA VISTA RD  WEST HARTFORD CT 06107 |
| SUSAN HAMERSKI | 444 S. TUSTIN STREET APT#G-2  ORANGE CA 92866 |
| SUSAN HARRIGAN | 77 7TH AVE APT 12H  NEW YORK NY 10011 |
| SUSAN HENDERSON | 305 NESBITT COURT  NEWPORT NEWS VA 23606 |
| SUSAN HENN | 940 MONTAUK HIGHWAY  OAKDALE NY 11769 |
| SUSAN HENN | 980 MONTAUK HIGHWAY  OAKALE NY 11769 |
| SUSAN HICKEY | 2623 MARTIN AVE  BELLMORE NY 11710 |
| SUSAN HILLESLAND | 1101 S STATE ST 2000  CHICAGO IL 60605-3211 |
| SUSAN HORTON | 1564 ALTIVO WAY  LOS ANGELES CA 90026 |
| SUSAN HUNTER | P.O. BOX 3  EMMAUS PA 18049 |
| SUSAN HURLEY | 2303 COUNTRY GOLF DR.  WELLINGTON FL 33414 |
| SUSAN IRENE AVERY | 26 SAN MIGUEL ROAD  PASADENA CA 91105 |
| SUSAN J HARRIGAN | 77 7TH AVE APT 12H  NEW YORK NY 10011 |
| SUSAN JACOBS | 5313 JOHNSON AVENUE  WESTERN SPRINGS IL 60558 |
| SUSAN JACOBSON | P.O. BOX 420606  KISSIMMEE FL 34742 |
| SUSAN JOBE | 215 NE 16TH AVE APT 302  FORT LAUDERDALE FL 33301 |
| SUSAN JONES-ROACH | 2607 VISTAVIEW  CORINTH TX 76205 |
| SUSAN KAPLAN | 6 MARTIN LANE  OLD BETHPGE NY 11804 |
| SUSAN KAWALERSKI | 6830 GRATIAN STREET  CORAL GABLES FL 33146 |
| SUSAN KEATON | 5S475 ALLISON LANE  NAPERVILLE IL 60540 |
| SUSAN KELLY | 3160 NORTH LINCOLN APT# 207  CHICAGO IL 60657 |
| SUSAN KERR | 98 BRAESIDE CRESCENT  MANCHESTER CT 06040 |
| SUSAN KING | 735 2ND AVENUE  BETHLEHEM PA 18018 |
| SUSAN KING | 1223 JULIANA PLACE  ORLANDO FL 32807 |
| SUSAN KING | 10740 BLIX STREET #209  TOLUCA LAKE CA 91602 |
| SUSAN KIPP | 22 WILLOW PLACE  OYSTER BAY NY 11771 |

| Claim Name | Address Information |
|---|---|
| SUSAN KLUTNICK | 17582 BERLARK CIRCLE  HUNTINGTON BCH CA 92649 |
| SUSAN KOPLOWITZ | 59 HIGH STREET 1  VERNON CT 06066 |
| SUSAN KUCZKA | 2041 W GRACE ST  CHICAGO IL 60618 |
| SUSAN L PIETRANTONI | 9501 SW 93RD LOOP  OCALA FL 34481 |
| SUSAN L WAGNER | 1625 FOURTH ST  BETHLEHEM PA 18020 |
| SUSAN LAFRANCE | 10124 ARBOR RIDGE TRAIL  ORLANDO FL 32817 |
| SUSAN LAMB | 9962 JAMESTOWN  VENTURA CA 93004 |
| SUSAN LANE | 6561 GUILFORD ROAD  CLARKSVILLE MD 21029 |
| SUSAN LARRIVA | 5109 MEADOWSWEET DRIVE  PALMDALE CA 93551 |
| SUSAN LATEMPA | 4144 IRVING PLACE  CULVER CITY CA 90232 |
| SUSAN LEE | 604 N STORY PLACE  ALHAMBRA CA 91801 |
| SUSAN LEIGHTON | 533 WATER STREET  GUILFORD CT 06437 |
| SUSAN LENNON | 136 7TH STREET  DEL MAR CA 92014 |
| SUSAN LIPMAN | 7 EAST 20 ST  NEW YORK NY 10003 |
| SUSAN MANGAN | 701 HUNTLEY DRIVE  WEST HOLLYWOOD CA 90069 |
| SUSAN MARKMAN | 5016 BUTTERFIELD COURT  CULVER CITY CA 90230 |
| SUSAN MARR | 148 SPRINGHILL DRIVE  BOLINGBROOK IL 60440 |
| SUSAN MARTIN | 9245 NOVA DRIVE  GAINESVILLE GA 30506 |
| SUSAN MAURO | 2279 5TH AVENUE  RONKONKOMA NY 11972 |
| SUSAN MAX | 1480 PINE AVE  BOHEMIA NY 11716 |
| SUSAN MCELHANEY | 2327 W. FARWELL #25  CHICAGO IL 60645 |
| SUSAN MCGINN | 5455 N. SHERIDAN APT. #2304  CHICAGO IL 60640 |
| SUSAN MILLER | 346 NORTH SIXTH STREET APT #1  ALLENTOWN PA 18102 |
| SUSAN MITCHELL | 824 NORTH HOWARD STREET  WHEATON IL 60187 |
| SUSAN MOORE | 6310 MARYLAND DRIVE  LOS ANGELES CA 90048 |
| SUSAN NELL FARRER SHEPHARD | 938 FEATHER DRIVE  DELTONA FL 32725 |
| SUSAN NURNBERGER | 16 KENT PLACE  AMITYVILLE NY 11701 |
| SUSAN O'CONNOR | 1539 WEST MONTANA UNIT #2  CHICAGO IL 60614 |
| SUSAN PAASHAUS | 1141 PENNSYLVANIA STREET  WHITEHALL PA 18052 |
| SUSAN PETERS | 102 KANAWAH RUN  YORKTOWN VA 23693 |
| SUSAN PETERSON | 714 E. HARWOOD ST. #2  ORLANDO FL 32803 |
| SUSAN PICHINI | 1535 32ND STREET  SAN DIEGO CA 92102 |
| SUSAN PIECORO | 315 E 86TH STREET #11J-E  NEW YORK NY 10028 |
| SUSAN PIERCE | 214-F MEADOWBROOK ROAD  QUEENSBURY NY 12804 |
| SUSAN PINKUS | 950 N KINGS ROAD #117  WEST HOLLYWOOD CA 90069 |
| SUSAN POTTER | 7 PHEASANT WAY  SOUTH GLENS FALLS NY 12803 |
| SUSAN PREVITI | 69 APPLE LANE  MEDFORD NY 11763 |
| SUSAN QUINN | 5835 N. KINGSDALE  CHICAGO IL 60646 |
| SUSAN R KING | 1223 JULIANA PLACE  ORLANDO FL 32807 |
| SUSAN REIMER | 124 WOODLAWN AVE  ANNAPOLIS MD 21401 |
| SUSAN ROBERTS | 20 SILO WAY  BLOOMFIELD CT 06002 |
| SUSAN ROBERTSON | 504 E. READ STREET  HIGHLAND SPRINGS VA 23075 |
| SUSAN ROTH | 1630 N. HARDING AVE  CHICAGO IL 60647 |
| SUSAN SALTER REYNOLDS | 40 27TH AVENUE  VENICE CA 90291 |
| SUSAN SCHMIDT | 816 EASTRIDGE ROAD  ABINGDON MD 21009 |
| SUSAN SCHOENBERGER | 34 LINBROOK ROAD  WEST HARTFORD CT 06107 |
| SUSAN SCRIVER | 4 BOWMAN AVE  GLENS FALLS NY 12801 |
| SUSAN SHAW | 8 MEYER LANE  MEDFORD NY 11763 |
| SUSAN SILSBEE | 82 LUDLOW ROAD  MANCHESTER CT 06040 |

| Claim Name | Address Information |
|---|---|
| SUSAN SIMPSON | 5 CRESTWOOD DRIVE  NEWPORT BEACH CA 92660 |
| SUSAN SMALL | 94 GARDINERS AVENUE #172  LEVITTOWN NY 11756 |
| SUSAN SMITH | 1902 PAGE AVE.  ORLANDO FL 32806 |
| SUSAN SPANO | 9606 OAKMORE  LOS ANGELES CA 90035 |
| SUSAN SPINOSA | 3332 STEPHEN STREET  OREFIELD PA 18069 |
| SUSAN STEMPINSKI | 2857 S HILLOCK AVENUE  CHICAGO IL 60608 |
| SUSAN STETZER | 181 MAXTON LANE  WILLIAMSBURG VA 23188 |
| SUSAN STOCKER | 1545 WASHINGTON ST  HOLLYWOOD FL 33020 |
| SUSAN STONER | 8 CHELSEA LANE  WEST HARTFORD CT 06119 |
| SUSAN SUGRA BUTERBAUGH | 64 MISTY MEADOW DRIVE  REINHOLDS PA 17569 |
| SUSAN SWOPE | 1005 FOGGY BROOK PL  LONGWOOD FL 32750 |
| SUSAN THOMAS | 596 CENT BRIARWOOD A  WEST ISLIP NY 11795 |
| SUSAN THOMPSON | 5250 TUNBRIDGE WELLS  LN. #7  ORLANDO FL 32812 |
| SUSAN TINGLER | 1262 APPALOOSA WAY  BARTLETT IL 60103 |
| SUSAN TOM | 7993 BOTHWELL DRIVE  SACRAMENTO CA 95829 |
| SUSAN TOMA | 1852 N. LARRABEE ST.  CHICAGO IL 60614 |
| SUSAN V HILKEVITCH | 1022 MULFORD ST  EVANSTON IL 60202 |
| SUSAN VAN DYKE | 5000 NW 36TH STREET APT 402  LAUDERDALE LAKES FL 33319 |
| SUSAN VIDAL | 7568 RACE RD.  HANOVER MD 21076 |
| SUSAN VILLASENOR | 556 E. HIGHLAND COURT  UPLAND CA 91786 |
| SUSAN W ECON | 6901 RAWHIDE RIDGE  COLUMBIA MD 21046 |
| SUSAN WAGNER | 1625 FOURTH ST  BETHLEHEM PA 18020 |
| SUSAN WEST | 17946 RIVIERA PLACE SW  NORMANDY PARK WA 98166 |
| SUSAN WHITTAKER | 2826 ROUTE 309  OREFIELD PA 18069 |
| SUSAN WHITTED | 1211 MARSCASTLE AVE.  ORLANDO FL 32812 |
| SUSAN WILKINSON | 9811-B HARFORD ROAD  BALTIMORE MD 21234 |
| SUSAN WILLIAMS | 234 BLACKBERRY RD.  LIVERPOOL NY 13090 |
| SUSAN WIRGAU | 60102 COTTAGE MILL DRIVE  WASHINGTON MI 48094 |
| SUSAN WORRELL | 920 N. 6TH STREET  BURBANK CA 91501 |
| SUSAN ZUKROW | 54 CRESCENT PLACE  WILMETTE IL 60091 |
| SUSANA ENRIQUEZ | P.O. BOX 347  CENTER MORICHES NY 11934 |
| SUSANA SANCHEZ | 20 AMELIA CT  FREDERICKSBURG VA 22405 |
| SUSANA VAZQUEZ | 28 KING ARTHUR COURT APT. #5  NORTHLAKE IL 60164 |
| SUSANA VELASQUEZ | 19240 E. CAMPTON ST.  WEST COVINA CA 91792 |
| SUSANNA BRACCAMONTI | 19 HARROW LANE  LEVITTOWN NY 11756 |
| SUSANNA KASZCYSZYN | 5339 W. 25TH PLACE  CICERO IL 60804 |
| SUSANNA MIGUELEZ | 10410 SW 128TH PLACE  MIAMI FL 33186 |
| SUSANNA TIMMONS | 4779 GLENALBYN DRIVE  LOS ANGELES CA 90065 |
| SUSANNAH BRYAN | 1591 YELLOW HEART WAY  HOLLYWOOD FL 33019 |
| SUSANNAH ROSENBLATT | 315 1/2 TEMPLE AVENUE  LONG BEACH CA 90814 |
| SUSANNE CARLSON | 58 ADELAIDE STREET 2ND FLOOR  HARTFORD CT 06114 |
| SUSANNE MCINTYRE | 1100 SANTA CRUZ WAY  WINTER SPRINGS FL 32708-4814 |
| SUSANNE RAYMO | 4045 GREEN DRIVE  HARSENS ISLAND MI 48028 |
| SUSETH HERRERA | 630 N. CERRITOS AVE. APT. # 207  AZUSA CA 91702 |
| SUSI, SAMUEL | 7806 CHARNEY LN  BOCA RATON FL 33496 |
| SUSMITA VEMURI | 11200 LOCKWOOD DRIVE 2013  SILVER SPRING MD 20901 |
| SUSQUEHANNA PFALTZGRAFF CO. | RE: HELLAM TRIBUNE P.O. BOX 2026 140 EAST MARKET STREET  YORK PA 17401 |
| SUSSER, DEANNA | 3660 N 34TH AVE  HOLLYWOOD FL 33021 |
| SUSTAINABLE ECONOMIC ENTERPRISES OF LA | 6605 HOLLYWOOD BLVD SUITE 220  HOLLYWOOD CA 90028 |

| Claim Name | Address Information |
|---|---|
| SUTER, DAVID | PO BOX 1402   AMAGANSETT NY 11930 |
| SUTTON, TIMOTHY G | 222 SWEETWATER CIRCLE NO.N8   MABLETON GA 30126 |
| SUTTON, TIMOTHY G | 640 BRIDGE LANDING   DOUGLASVILLE GA 30134 |
| SUZAN DOWNEY | 3645 FIDDLER LANE   BETHPAGE NY 11714 |
| SUZAN GOLDIN | 1400 PELHAM ROAD   WINTER PARK FL 32789 |
| SUZAN L GOLDIN | 1400 PELHAM ROAD   WINTER PARK FL 32789 |
| SUZANA CHENG | 1000 VIA SANTAE LN. APT. 102   CELEBRATION FL 34747 |
| SUZANNE A SIMONEAU | 29 OLD CIDER MILL ROAD   BRISTOL CT 06010 |
| SUZANNE AREHART | 1516 CALUMET AVENUE   WHITING IN 46394 |
| SUZANNE ARTHUR | 385 PLEASANTON RD #23   WESTMINSTER MD 21157 |
| SUZANNE BEADERSTADT | 52 LA ROSE STREET   GLENS FALLS NY 12801 |
| SUZANNE BELL | 11D DEER RUN DRIVE   HUDSON FALLS NY 12839 |
| SUZANNE BROOKS | 43 BENNETT ROAD   QUEENSBURY NY 12804 |
| SUZANNE COSGROVE | 1742 ASHLAND AVE.   EVANSTON IL 60201 |
| SUZANNE CRAIG REPRESENTS INC | 4015 E 53RD ST   TULSA OK 74135 |
| SUZANNE DESCHAMPS | 915 COPPER HILL ROAD   WEST SUFFIELD CT 06093 |
| SUZANNE FAIRBANK | 902 DRIVERS LANE   NEWPORT NEWS VA 23602 |
| SUZANNE GATI | 3435 OCEAN PARK BLVD APT# 107   SANTA MONICA CA 90405 |
| SUZANNE GORMAN | 1220 N FILMORE STREET 909   ARLINGTON VA 22201 |
| SUZANNE KLECKNER | 220 NORTH 13TH STREET   ALLENTOWN PA 18102 |
| SUZANNE KUNKEL | 316 ASHLAND   RIVER FOREST IL 60305 |
| SUZANNE LEE | 3 ELM CREEK DRIVE #414   ELMHURST IL 60126 |
| SUZANNE LOWENTHAL | 501 SW 168 AVENUE   FORT LAUDERDALE FL 33326 |
| SUZANNE MALDONADO | 4705 CENTER BLVD #1211   LONG ISLAND CITY NY 11109-5678 |
| SUZANNE MCMANUS | 20 ABBEY LANE # 205   DELRAY BEACH FL 33446 |
| SUZANNE MERRILL | 13152 MOORPARK STREET   SHERMAN OAKS CA 91423 |
| SUZANNE MINGLETON | 2060 W 70TH STREET   LOS ANGELES CA 90047 |
| SUZANNE MUCHNIC | 6504 VISTA DEL MAR   PLAYA DEL REY CA 90293 |
| SUZANNE NALEWAJK | 450 47TH STREET   LINDENHURST NY 11757 |
| SUZANNE PALMA | 4525 NE 21ST AVENUE APT 1   FORT LAUDERDALE FL 33308 |
| SUZANNE PEPIO | 35 ROWLAND AVE   BLUE POINT NY 11715 |
| SUZANNE SANZARE | 4190 NW 53RD COURT   COCONUT CREEK FL 33073 |
| SUZANNE SCHRAPPEN | 1043 N. GEYER   KIRKWOOD MO 63122 |
| SUZANNE SIMONEAU | 29 OLD CIDER MILL ROAD   BRISTOL CT 06010 |
| SUZANNE SUTHERLAND | 360 E. SOUTH WATER APT. 3507   CHICAGO IL 60601 |
| SUZANNE WILSON | 105 NORTH WOODS DR   WADING RIVER NY 11792 |
| SVN IMPERIAL REALTY | 968 POSTAL RD       STE 200   ALLENTOWN PA 18109 |
| SVORNY, SHIRLEY | 19075 BRAEMORE RD   NORTHRIDGE CA 91326 |
| SWANSON, DAVID R | 24 GREEN VALLEY ROAD   WALLINGFORD PA 19086 |
| SWANSON, TAMMY | 860 N FIRST ST   ELBURN IL 60119 |
| SWANSON, TAMMY | 463 VALLEY DR NO.304   NAPERVILLE IL 60563 |
| SWARTLEY, ARIEL | 508 W 37TH ST   APT 104   SAN PEDRO CA 90731 |
| SWATI PANDEY | 1224 STEARNS AVENUE   LOS ANGELES CA 90035 |
| SWAW, BRIAN J | 16507 W SPLIT RAIL DR   LOCKPORT IL 60441 |
| SWEENEY, CHARLOTTE LINDA | 2200 SATELLITE BLVD APT 1012   DULUTH GA 30096 |
| SWEENEY, MICHAEL A | 8 MULBERRY ST   RIDGEFIELD CT 06877-3706 |
| SWENSON, BENJAMIN A | 234 PLOVER DRIVE   PORTSMOUTH VA 23704 |
| SWIFT, EILEEN | 2415 RAVENNA BLVD. NO.101   NAPLES FL 34109-0383 |
| SWINTON BROWN | 17 SANTOM COURT   BAY SHORE NY 11706 |

| Claim Name | Address Information |
| --- | --- |
| SWITZER, KENNETH J | 113 DIAMOND ST  NO.4B  BROOKLYN NY 11222 |
| SYBIL JONES WHALEY | 4883 SW 44TH TERRACE  FORT LAUDERDALE FL 33314 |
| SYD MCINTOSH | 770 BONNIE DRIVE  BALDWIN HARBOR NY 11510 |
| SYDNEY WORTHAM | 31 HOME TERRACE  EAST HARTFORD CT 06108 |
| SYED AKBAR | 7531 WILLIAMS ROAD  FONTANA CA 92336 |
| SYED IRFAN KHAN | 1215 CAMUS STREET  UPLAND CA 91784 |
| SYED MUSTUFA HASAN | 25519 VIA DABNA  VALENCIA CA 91355 |
| SYKES, MELISSA GRIER | 1199 PERRY WAY  STONE MOUNTAIN GA 30088 |
| SYKES, STACEY A | 6858 S. PERRY AVE. NO.1  CHICAGO IL 60621 |
| SYLVAIN, RICK | 7335 SOMERSET SHORES CT  ORLANDO FL 32819 |
| SYLVAN TOWER CO LLC | PO BOX 6619  PORTLAND OR 97228 |
| SYLVANA FLEURIDOR | 550 NE 44TH STREET APT D2  POMPANO BEACH FL 33064 |
| SYLVERN WILLIAMS | 173 WEST EUCLID STREET  HARTFORD CT 06112 |
| SYLVESTER ATUEGBU | 195-09 122 AVENUE  SPRINGFIELD GARDENS NY 11413 |
| SYLVESTER REED | 3184 LA MIRAGE DRIVE  LAUDERHILL FL 33319 |
| SYLVESTER, KAREN | 5100 SIMS MOUNTAIN CT  ANTIOCH CA 94531 |
| SYLVIA BANUELOS | 14138 JOANBRIDGE STREET  BALDWIN PARK CA 91706 |
| SYLVIA BARBOUR | 3318 SUNNYSIDE DRIVE  HAMPTON VA 23666 |
| SYLVIA BENNETT | 403 N. PINE STREET  MOUNT PROSPECT IL 60056 |
| SYLVIA DAMPEER | 801 GLENWOOD LANSING ROAD APT. #2A  GLENWOOD IL 60425 |
| SYLVIA DARDEN | 6425 KRIEL ST  BALTIMORE MD 21207 |
| SYLVIA DAVIS | 619 CLARADAY STREET #5  GLENDORA CA 91740 |
| SYLVIA DIAZ | 8220 NW 94TH AVENUE  TAMARAC FL 33321 |
| SYLVIA DUDLEY | 2410 NW 28 TER  FORT LAUDERDALE FL 33311 |
| SYLVIA DUHON | 105 CUMBERLAND AVENUE  HAMPTON VA 23669 |
| SYLVIA GOMEZ | 17602 E. NEWBURGH STREET  AZUSA CA 91702 |
| SYLVIA GURINSKY | 8511 NW 4TH STREET  PEMBROKE PINES FL 33024 |
| SYLVIA HENAO | 33-08 84TH ST APT E5  JACKSON HEIGHTS NY 11372 |
| SYLVIA HOWARD | 305 S REXFORD DR #7  BEVERLY HILLS CA 90212 |
| SYLVIA KAISER | 14 BROOKWOOD DR  MASSAPEQUA PARK NY 11762 |
| SYLVIA KING-COHEN | 225 KOHR RD  KINGS PARK NY 11754 |
| SYLVIA KIRBY | 39 DIVISION STREET  EAST BERLIN CT 06023 |
| SYLVIA LATHAM | 4640 VANTAGE AVE  VALLEY VILLAGE CA 91607 |
| SYLVIA MARKS | 5 ROUNDTREE DRIVE  KINGS PARK NY 11754 |
| SYLVIA MINICKENE | 1150 SOUTH MAIN STREET APT 212  MIDDLETOWN CT 06457 |
| SYLVIA PHLIPPEAU | 1155 2ND ST  LASALLE IL 61301 |
| SYLVIA RANSOME | 750 28TH ST  NEWPORT NEWS VA 23607 |
| SYLVIA ROBLEDO | 9714 DOLAN AVENUE  DOWNEY CA 90240 |
| SYLVIA SPRINGER | 3933 N PAULINA #1  CHICAGO IL 60613 |
| SYLVIA VILLAGRAN | 6222 ALTURA AVENUE  LA CRESCENTA CA 91214 |
| SYMBIONT, L.P. | RE: LAGUNA HILLS 23253 VIA CA 1936 E. DEERE AVENUE SUITE 216  SANTA ANA CA 92705 |
| SYMTRONICS | PO BOX 1121  CYPRESS TX 77410-1121 |
| SYNCRETIC SOLUTIONS | 11204 DAVENPORT        STE 100  OMAHA NE 68154 |
| SYNERGY WORKPLACES | 100 OCEANGATE    STE 1200  LONG BEACH CA 90802 |
| SYNTHETIC INFATUATION LLC | 488 N WABASHA ST    STE 302  ST PAUL MN 55102 |
| SYRA CASTELINO | 5113 N. NEW ENGLAND AVENUE  CHICAGO IL 60656 |
| SYRACUSE UNIVERSITY | 820 COMSTOCK AVE  SYRACUSE NY 13244-5040 |
| SYREETA TALBERT | 16648 WEDGEWOOD DRIVE  MARKHAM IL 60426 |

| Claim Name | Address Information |
|---|---|
| SZOS, ERIC | 1013 WIGTOWN CT  WHEATON IL 60189 |
| SZUMINSKI, JASON E | 15326 PEBBLE PEAK  SAN ANTONIO TX 78232 |
| T H COTTON | 263 STINER ROAD  SHARP CHAPEL TN 37866 |
| T JOAN ANDREWS | 12044 SHADOWBROOK LANE  ORLANDO FL 32828 |
| T R CLARK AND COMPANY | P O BOX 5856  NEWPORT BEACH CA 92662 |
| T STOWE ENTERPRISES INC | 3722 VENTURA BLVD  ARLINGTON HEIGHTS IL 60004 |
| T.L. SWINT INDUSTRIES, INC. | RE:PARK FOREST 30 NORTH 368 BLUFF CITY BLVD.  ELGIN IL 60120 |
| TA ENGINEERING INC | ATTN RICHARD J DONATI 405 FREDERICK RD SUITE 252  BALTIMORE MD 21228 |
| TABACHNICK, CARA | 41-41 41ST ST        APT 5C  SUNNYSIDE NY 11104 |
| TACONIC CAPITAL ADVISORS LLC | 450 PARK AVENUE, 9TH FLOOR ATTN: CAROL LEE  NEW YORK NY 10022 |
| TAD MILLER | 2922 GREENBRIAR LANE  ALLENTOWN PA 18103 |
| TADEUSZ SURMA | 492 SOUTH 14TH ST  LINDENHURST NY 11757 |
| TAGLI, LAURETTA | 2134 W FOSTER AVE  CHICAGO IL 60625 |
| TAHIR HENLEY | 40 HILLSIDE STREET APT. A-19  EAST HARTFORD CT 06108 |
| TAIMY ALVAREZ | 6849 SW 11TH ST  PEMBROKE PINES FL 33023 |
| TAISHA MCGEE | 4756 S. MICHIGAN AVE. 1ST. FLOOR  CHICAGO IL 60615 |
| TAJUDEEN PORTER | 32 ELMWOOD AVENUE  NORWALK CT 06854 |
| TAJWAN YOUNG | 13 SANFORD STREET  HARTFORD CT 06120 |
| TAKAHASHI, JUNICHI | 5-12-15 KONANDAI KONAKU  YOKOHAMA JAPAN |
| TAKE ME FISHING FOUNDATION | 321 EULA ST  PARADIS LA 70080 |
| TAKEYIA BROWN | 5452 CINDERLANE PKWY  ORLANDO FL 32808 |
| TAKIFF, JACQUELINE | 14 DRUMLIN RD  WEST SIMSBURY CT 06092 |
| TAKISHA HOLDEN | 5446 W. AUGUSTA  CHICAGO IL 60651 |
| TAL ABBADY | 8520 NW 9TH PLACE  PLANTATION FL 33324 |
| TAL RECANATI | 555 W MADISON APT # 3303-TOWER 1  CHICAGO IL 60661 |
| TALENT DYNAMICS | 600 LAS COLINAS BLVD E STE 100  IRVING TX 75039-5646 |
| TALENT DYNAMICS | 8828 STEMMONS SUITE 510  DALLAS TX 75247 |
| TALENT DYNAMICS | PO BOX 678138  DALLAS TX 75267-8138 |
| TALENT DYNAMICS | PO BOX 99294  FT WORTH TX 76199-0294 |
| TALIA VIRGO | 101 NORTH 3RD STREET APARTMENT 302  ALLENTOWN PA 18102 |
| TALIAFERRO, PATRICIA A | 275 HOLLAND AVE  MEMPHIS TN 38109 |
| TALLEY, CYNTHIA | 350 N. ROOSEVELT  SAINT ANNE IL 60964 |
| TALX CORPORATION | 3065 PAYSPHERE CIRCLE  CHICAGO IL 60674 |
| TALX CORPORATION | 135 SOUTH LASALLE DEPT 3065  CHICAGO IL 60674-3065 |
| TALX CORPORATION | PO BOX 958078  SAINT LOUIS MO 63195-8078 |
| TAMANTHA YANDERS | 1805 KEYSTONE ROAD  ALLENTOWN PA 18103 |
| TAMAR ABDOLLAH | 1650 LIVONIA AVE APT. 6  LOS ANGELES CA 90035 |
| TAMARA BERRETTA | 2474 FREEPORT STREET  WANTAGH NY 11793 |
| TAMARA BROADWELL | 195 DRY GULCH ROAD  STEVENSVILLE MT 59870 |
| TAMARA DETRICK | 108 CARY STREET  SMITHFIELD VA 23430 |
| TAMARA LYTLE ILARIA | 7601 BENT OAK COURT  FALLS CHURCH VA 22043 |
| TAMARA SARETSKY | 23916 RUSTICO COURT  VALENCIA CA 91354 |
| TAMARA SILER | 5401 SOUTH PARK TERRACE AVENUE #206C  GREENWOOD VILLAGE CO 80111 |
| TAMARA SIMS | 329 NW 7TH STREET APT 17  POMPANO BEACH FL 33060 |
| TAMARA STEELE | 721 BURNHAM APT 4  UNIVERSITY PARK IL 60466 |
| TAMARA TRIPLETT | 728 SUNCREST LOOP #212  CASSELBERRY FL 32707 |
| TAMARA WILSON | 3634 W.D. JUDGE DR.  ORLANDO FL 32808 |
| TAMAROA PRODUCTIONS | 8400 CORETELL PL  LOS ANGELES CA 90046 |
| TAMEESHA DESANGLES | 1294 DEER LAKE CIRCLE  APOPKA FL 32712 |

| Claim Name | Address Information |
|---|---|
| TAMEKA FLOWERS | 7054 VERONICA ROAD  UPPER DARBY PA 19082 |
| TAMEKA FRANKLIN | 705 N. MAYFIELD  CHICAGO IL 60644 |
| TAMELA VARGAS | 10579 FAIRHAVEN WAY  ORLANDO FL 32825 |
| TAMELIA JOYNER | 232 FARMINGTON AVENUE UNIT G-6  HARTFORD CT 06105 |
| TAMER SABRY | 405 LITTLE EAST NECK ROAD  BABYLON NY 11702 |
| TAMESHA WALLACE | 945 WOODEN BLVD.  ORLANDO FL 32805 |
| TAMI DENNIS | 106 N MEREDITH AVENUE #5  PASADENA CA 91106 |
| TAMI LUHBY | 3816  WALDO AVENUE 7B  BRONX NY 10463 |
| TAMICKYO CHIN | 227 BEECHWOOD AVENUE  ROOSEVELT NY 11575 |
| TAMIE THOMPSON | 3053 NICHOLSON DRIVE  WINTER PARK FL 32792 |
| TAMIKA BANKS | 4201 MCCLUNG DRIVE APT #8  LOS ANGELES CA 90008 |
| TAMIKA JOHNSON | 66 CHESTNUT STREET  BRIDGEPORT CT 06604 |
| TAMIKA WALLACE | 636 COMMANDER AVENUE  WEST BABYLON NY 11704 |
| TAMISHA HUBBARD | 27 SOUTH 28TH STREET  WYANDANCH NY 11798 |
| TAMMI SCHERBARTH | 1330 LEE AVENUE  WEST BEND WI 53090 |
| TAMMIE KAYE WERSINGER | 3008 HUNKIN CIRCLE  DELTONA FL 32738 |
| TAMMIE MILLS | 20 HICKORY AVE. APT. #I  HARAHAN LA 70123 |
| TAMMIE PILOTO | 2413 PALMETTO RIDGE DRIVE  APOPKA FL 32712 |
| TAMMIE WINFREY | 1206 PAUMANACK VILLAGE DRIVE  GREENLAWN NY 11740 |
| TAMMY ABBOTT | 13460 MCCORMICK STREET  SHERMAN OAKS CA 91401 |
| TAMMY BEVER | 1046 WESTWARD WAY  COSTA MESA CA 92627 |
| TAMMY CISSELL | 2380 SNOWHILL ROAD  CHULUOTA FL 32766 |
| TAMMY DORMAN | 101 ALDEN AVENUE  WARRENSBURG NY 12885 |
| TAMMY FAULKNER | 10870 BUCKEYE ROAD  FESTUS MO 63028 |
| TAMMY FRITZ | 409 MAIN STREET APT. 6  CROMWELL CT 06416 |
| TAMMY JOHNSON | 222 DOMINION DRIVE  NEWPORT NEWS VA 23602 |
| TAMMY LANE | 9715 ARBOR OAKS COURT APT. 302  BOCA RATON FL 33428 |
| TAMMY LEACH | 2908 VIRGINIA AVENUE  BALTIMORE MD 21227 |
| TAMMY LONARDO | 1030 EAST LINDEN STREET  ALLENTOWN PA 18109 |
| TAMMY MANN | 9138 BEDFORD DR  BOCA RATON FL 33434 |
| TAMMY MILLS | 2200 E. BALL ROAD APT. # 34  ANAHEIM CA 92806 |
| TAMMY SANTIAGO | 840 SENECA LANE  EASTON PA 18040 |
| TAMMY TSIRIGOTIS | 2532 STONEVIEW ROAD  ORLANDO FL 32806 |
| TAMMY UDELSON | 7023 PALAZZO REALE  BOYNTON BEACH FL 33437 |
| TAMMY WHEATLEY | 4170 INVERRARY DR APT 307  LAUDERHILL FL 33319 |
| TAMORRA TYSON | 13909 S. WENTWORTH  RIVERDALE IL 60827 |
| TAMRA ANDERSON | 93 MANCHESTER WAY  AURORA IL 60506 |
| TAMSEN FADAL | 601 WEST 57TH STREET 17N  NEW YORK NY 10019 |
| TAN JIANG | 2606 ESTERO PARKWAY  VALPARAISO IN 46383 |
| TANAKA, GRACE | 1815 1/2 N NEW HAMPSHIRE AVE  LOS ANGELES CA 90027-4209 |
| TANCREDI, ROCCO | 26 DOGWOOD ROAD  ROCKY POINT NY 11778 |
| TANESHA WINSTON-JONES | 4448 S. HONORE ST.  CHICAGO IL 60609 |
| TANG, TOMMY | 1628 HOME AVE  BERWYN IL 60402 |
| TANGA WILLIAMS | 3033 NW 91ST AVENUE # 201  CORAL SPRINGS FL 33065 |
| TANGO BLUES ENT | 1051-A N COLE AVE  HOLLYWOOD CA 90038 |
| TANGULA ACKLES | 4542 HEARTLAND DRIVE APT# 18D  RICHTON PARK IL 60471 |
| TANGYA MCLEAN | 2807 MARENGO AVENUE  ALTADENA CA 91001 |
| TANIA BRETON | 221-01 137TH AVENUE  LAURELTON NY 11413 |
| TANIA GANGULI | 35 HILL ST. UNIT 1  ORLANDO FL 32801 |

| Claim Name | Address Information |
|---|---|
| TANIA PADGETT | 34-21 77TH STREET APT. 506  JACKSON HEIGHTS NY 11372 |
| TANIA PASSOS | 3711 27TH PLACE WEST APT# 506  SEATTLE WA 98199 |
| TANIEL SANTOURIAN | 587 MONSON ROAD  WILBRAHAM MA 01095 |
| TANIESHA BROWN | 113 FOX HILL ROAD  HAMPTON VA 23669 |
| TANIKA DAVIS | 3438 PARKLAWN AVENUE  BALTIMORE MD 21213 |
| TANISHA TOWNES | 2100 SOUTHERN AVENUE  BALTIMORE MD 21214 |
| TANN, THOMASHA | 4800 SPRINGS LANE    APT H  NORCROSS GA 30092 |
| TANNAKA BOLER | 5829 JANET AVE  ST. LOUIS MO 63136 |
| TANSY SOLTYSIAK | 758 N. LARRABEE ST. #822  CHICAGO IL 60654 |
| TANTAWAN NGAMWONGPAIBOOL | 1441 VETERAN AVENUE APT #325  LOS ANGELES CA 90024 |
| TANVEER ALI | 38 LEXINGTON ROAD  WEST HARTFORD CT 06119 |
| TANVEER IQBAL | 16255 BURGUNDY DR. 1E  PLAINFIELD IL 60544 |
| TANYA BIGGERS | 175 W. HAMBURG STREET  BALTIMORE MD 21230 |
| TANYA BOULWARE | 10312 SOUTH MCVICKER AVENUE  CHICAGO RIDGE IL 60415 |
| TANYA BRITTIN | 47 W. WAINWRIGHT DRIVE  POQUOSON VA 23662 |
| TANYA CALDWELL | 1301 JACKSON ST. APT. H4  COCOA FL 32922 |
| TANYA CASEY | 7341 S ABERDEEN  CHICAGO IL 60621 |
| TANYA COBBIN | 143 EAST 124TH STREET  CHICAGO IL 60628 |
| TANYA DELUCAS | 722 CHAPEL STREET  CATASAQUA PA 18032 |
| TANYA HANSON | 13018 S SUNSET TERR  WINTER GARDEN FL 34787 |
| TANYA LUCK | 1801 NORTH ROSEDALE STREET  BALTIMORE MD 21216 |
| TANYA MACNEIL | 160 COON ROAD  ARGYLE NY 12809 |
| TANYA PLATH | 87 OREGON LN  BOCA RATON FL 33487 |
| TANYA RICHMOND | P.O. BOX 47585  LOS ANGELES CA 90047 |
| TANYA SCOTT | P22 MILL POND ROAD  BROAD BROOK CT 06016 |
| TANYA VAN POOL | 4812 SOUTH 30TH STREET A-2  ARLINGTON VA 22206 |
| TANZEE DANIEL | 120-22 166TH  JAMAICA NY 11434 |
| TAO LI | 12912 WATERFORD WOOD CIRCLE APT# 305  ORLANDO FL 32828 |
| TARA BARFIELD | 1419 KENNY COURT  WINTER GARDEN FL 34787 |
| TARA BUDHU | 10226 JEPSON STREET  ORLANDO FL 32825 |
| TARA BUECHE | 824 S. WEST TEMPLE  SALT LAKE UT 84104 |
| TARA DRAYTON | 74 HILLTOP DRIVE  BRENTWOOD NY 11717 |
| TARA ELISE CISCONE | 8 BRONXVILLE GLEN DRIVE BLDG # 1, APT. 22  BRONXVILLE NY 10708 |
| TARA GODVIN | 4604 LOS FELIZ BLVD APT 210  LOS ANGELES CA 90027 |
| TARA HENSON | 12555 DAIRY ASHFORD #306  HOUSTON TX 77099 |
| TARA KEARNEY | 448 MENOMONEE STREET APT. #4  CHICAGO IL 60614 |
| TARA LOFTUS | 1303 BRIGHTON CREST DR  O'FALLON MO 63366 |
| TARA LYN BEZAK | 820 NE 48 ST  FORT LAUDERDALE FL 33334 |
| TARA MILLER | 2334 JOSEPHINE AVE  MUSKEGON MI 49444 |
| TARA SHANNON | 3014 MONDAWMIN AVE  BALTIMORE MD 21216 |
| TARA TESIMU | 29681 N. WAUKEGAN ROAD APT. 106  LAKE BLUFF IL 60044 |
| TARA THREW | 25 EAGAN ROAD  QUEENSBURY NY 12804 |
| TARA WEAVER | 26 JACOBIE ROAD  SOUTH GLENS FALLS NY 12803 |
| TARAY PERKINS | 5015 S. KEDVALE  CHICAGO IL 60632 |
| TARGETT, SHELLEY | 4350 BURTON WAY APT 215  COLORADO SPRINGS CO 80918 |
| TARIA HOLMAN-WILLIAMS | 3613 ADAMS APT 2E  BELLWOOD IL 60104 |
| TARTAGLIONE, NANCY | C/O CATHERINE PATSOS 1755 YORK AVE        APT 17J  NEW YORK NY 10128 |
| TARTAGLIONE, NANCY | 16577 VIA FLORESTA  PACIFIC PALISADES CA 90272 |
| TARTAGLIONE, NANCY | 16577 VIA FLORESTA  PACIFIC PALSADES CA 90272 |

| Claim Name | Address Information |
|---|---|
| TARVARIS WILLIAMS | 3401 SW 12TH COURT  FORT LAUDERDALE FL 33302 |
| TARYN JORY | 360 TAYLOR AVENUE APT #1C  EASTON PA 18042 |
| TARZEE WHITE | 8807 S HONORE  CHICAGO IL 60620 |
| TASHA RODRIGUEZ | 1530 1/2 W. GORDON STREET  ALLENTOWN PA 18102 |
| TASHA STARLING | 314 RIVERS RIDGE CIRCLE  NEWPORT NEWS VA 23608 |
| TASHA WHITFIELD | 13 PELCHAT DRIVE  HAMPTON VA 23666 |
| TASHANA JOHNSON | 1650 S. PULASKI  CHICAGO IL 60623 |
| TASHIA LANGRIN | 133 TRESSER BOULEVARD APT. #8C  STAMFORD CT 06901 |
| TASSANO, AARON | 201 701 GUL HWA APT MUGEO DONG NAM GU  ULSAN 680806 KOREA, REPUBLIC OF |
| TATE, JAMES | 4610 N DAMEN AVE  CHICAGO IL 60625 |
| TATE, LAURISE D | 3515 ROBINS LANDING WAY NO.2  DECATUR GA 30032 |
| TATIANA SWANCY | 1918 BILTMORE ST. NW  WASHINGTON DC 20009 |
| TATIJANA JAKSIC | 238 TURIN DR  SCHERERVILLE IN 46375 |
| TATYANA SAFRONOVA | 1143 SIESTA KEY LN.  ELGIN IL 60120 |
| TAU BETA PI ASSOCIATION INC | 1512 MIDDLE DRIVE 508 DOUGHERTY HALL UT PO BOX 2697  KNOXVILLE TN 37901-2697 |
| TAUGHER COMMUNICATION | 756 CANTON AVE  MILTON MA 02186 |
| TAUNI TORRES | 629 QUAIL LAKE DR.  DEBARY FL 32713 |
| TAURUS SANDERS | 1626 WILCOX AVE APT#473  LOS ANGELES CA 90028 |
| TAUSEEF RAZA | 330 MT. VERNON  CORONA CA 92881 |
| TAVARES GORDON | 1455 S. KEDVALE  CHICAGO IL 60623 |
| TAVEIRA, KRISTIN | 22 TRAIL BLAZER DR  HOLBROOK NY 11741 |
| TAVELL COBBINS | 4336 W. MAYPOLE  CHICAGO IL 60624 |
| TAVEUS HAWKINS | 14551 MANDOLIN DRIVE  ORLANDO FL 32837 |
| TAVONE PIERSON | 821 EAST 41ST  STREET  BALTIMORE MD 21218 |
| TAVOR JACKSON | 9390 RAINBOW FALLS WAY  ELK GROVE CA 95624 |
| TAVRIS, CAROL | 1847 NICHOLS CANYON ROAD  LOS ANGELES CA 90046 |
| TAWNEE PHILLIPS | 202 WEST 1ST ST RM 434  LOS ANGELES CA 90057 |
| TAWNI SCHUTTER | 3471 PIERCE STREET APT #1  SAN FRANCISCO CA 94123 |
| TAX COLLECTOR | SOUTH FIRE DISTRICT 445 RANDOLPH RD  MIDDLETOWN CT 06457 |
| TAX COLLECTOR | VOORHEESVILLE CENTRAL SCHOOL DIST PO BOX 201  VOORHEESVILLE NY 12186 |
| TAX COLLECTOR - CITY OF NEW HAVEN | 165 CHURCH ST  FIRST FLOOR P O BOX 1776 DEPT OF FINANCE  NEW HAVEN CT 06507 |
| TAX COLLECTOR - CITY OF NEW HAVEN | 165 CHURCH ST FIRST FL  NEW HAVEN CT 06507 |
| TAX COLLECTOR - CITY OF NEW HAVEN | P O BOX 1927  NEW HAVEN CT 06509 |
| TAX COLLECTOR - TOWN OF SOUTHINGTON | PO BOX 579  SOUTHINGTON CT 06489 |
| TAX COLLECTOR - TOWN OF WINDSOR LOCKS | 50 CHURCH ST  WINDSOR LOCKS CT 06096 |
| TAX COLLECTOR - TOWN OF WINDSOR LOCKS | PO BOX 80000  HARTFORD CT 06180 |
| TAX COLLECTOR CITY OF BRISTOL | BRISTOL FIRE DEPARTMENT C/O SUE BENTIVENGO 5 VILLAGE ST  BRISTOL CT 06010 |
| TAX COLLECTOR CITY OF BRISTOL | P O BOX 1040  BRISTOL CT 06010 |
| TAX COLLECTOR-TOWN OF SIMSBURY | PO BOX 495  SIMSBURY CT 06070 |
| TAX COLLECTOR-TOWN OF VERNON | PO BOX 387  VERNON CT 06066 |
| TAYLOR GERRING | 1301 W EDDY ST APT 3  CHICAGO IL 60657 |
| TAYLOR KLEPSCH | 1614 S. UNION AVE.  CHICAGO IL 60616 |
| TAYLOR ROLLINS | 6154 INDIANOLA AVE  INDIANAPOLIS IN 46220 |
| TAYLOR, BRANDON G | 588 E QUAIL RD  OREM UT 84097 |
| TAYLOR, BRIAN | 4855 SWEETGRASS  COLORADO CO 80922 |
| TAYLOR, BRIAN | 4855 SWEETGRASS  COLORADO SPRINGS CO 80922 |
| TAYLOR, CANDACE | 3753 CHRISTIANA AVE  CHICAGO IL 60618 |
| TAYLOR, CEISLER L | 5095 W VANBUREN  CHICAGO IL 60644 |
| TAYLOR, DAVID | 805 XAVIER DR  MANSFIELD TX 76063 |

| Claim Name | Address Information |
| --- | --- |
| TAYLOR, DONALD E | 112 SUMMER XING  ATLANTA GA 30350 |
| TAYLOR, DONITA | 32679 KELLY BLVD  ROCKWOOD MI 48173 |
| TAYLOR, JAMELLE  J | 663 ANTIETAM DRIVE  STONE MOUNTAIN GA 30087 |
| TAYLOR, JAMIE L | 10 SOUTH 646 LILAC LANE  APT 212  WILLOWBROOK IL 60527 |
| TAYLOR, JERRY | CATO INSTITUTE 1000 MASSACHUSETTS AVE NW  WASHINGTON DC 20001 |
| TAYLOR, JOSEPH ANDREW | 89 DUCKFARM RD  FAIRFIELD CT 06824 |
| TAYLOR, RICHARD | 6104 RUTHERFORD GLEN CIR  ATLANTA GA 30340 |
| TAYLOR, ROBERT | 4974 WYNHURST WAY  STONE MOUNTAIN GA 30088 |
| TAYLOR, ROBERT E | 1754 W 3590 SOUTH CIRCLE  ST GEORGE UT 84790 |
| TAYLOR, RONALD | 1847 W OHIO ST    UNIT NO.1  CHICAGO IL 60622 |
| TAYLOR, SCOTT | 4904 KELLYWOOD CIRC  GLEN ALLEN VA 23060 |
| TAYLOR, SCOTT BRIAN | 1012 2ND ST   NO.4  SANTA MONICA CA 90403 |
| TAYLOR, SHAWN O | 9735 SEELEY  CHICAGO IL 60643 |
| TAYLOR, SHEILA | 2122 SARA ASHLEY WAY  LITHONIA GA 30058 |
| TAYLOR, SHEILA | 101 WELLINGTON ST  FOUNTAIN CO 80817 |
| TAYLOR, STACY | 3242 WINDSCAPE VILLAGE LN NO.C  NORCROSS GA 30093 |
| TAYLOR, SUSAN | 5255 N GLENWOOD AVE  CHICAGO IL 60640 |
| TAYMAN, DAVID | 10788 HICKORY RIDGE RD  COLUMBIA MD 21044 |
| TAYNESIA JAMES | 289 MARQUETTE AVE  CALUMET CITY IL 60409 |
| TC HILL | 3737 DEWEY AVE.  RICHTON PARK IL 60471 |
| TD CREATIONS LTD | LA FENIERE ROUTE DE BESSEGES  BANNE 7460 FRANCE |
| TD CREATIONS LTD | FLAT 3 L RUSSELL ROAD  LONDON W14 8JA UNITED KINGDOM |
| TEACHERS INSURANCE & ANNUITY ASSOC. OF | AMERICA, RE: BOCA RATON WEST 520, 522 ATTN: LAURA HILL 730 THIRD AVENUE  NEW YORK NY 10017 |
| TEAM REMEDY | PO BOX 1207  CLAREMONT CA 91711 |
| TEAM REMEDY | PO BOX 1809  CLAREMONT CA 91711 |
| TEASLEY, JEFFREY P | 6841 AMHERST ST  SAN DIEGO CA 92115 |
| TECH COURT, LLC | RE: WOODSTOCK 2200 TECH CT. 2030 N. SEMINARY AVENUE  WOODSTOCK IL 60098 |
| TED BEDNARCZYK | 16313 EVERGREEN DR  TINLEY PARK IL 60477 |
| TED GREGORY | 143 N CLINTON AVENUE  ELMHURST IL 60126 |
| TED HUTTON | 11384 162ND PLACE N  JUPITER FL 33478 |
| TED KISIEL | 3228 PRAIRE ST.  AURORA IL 60506 |
| TED KRAMER | 14 WALING DRIVE  WAYNE NJ 07470 |
| TED ROHRLICH | 1944 ROSALIA  LOS ANGELES CA 90027 |
| TEDDY GREENSTEIN | 3923 N. WAYNE UNIT D  CHICAGO IL 60613 |
| TEDDY LEE | 20 CONFUCIUS PLAZA #17F  NEW YORK NY 10002 |
| TEDESCHI, VICKI VASS | 1835 SHERRY LANE  ADDISON IL 60101 |
| TEDESCHI, VICKI VASS | 894 HERITAGE DRIVE  ADDISON IL 60101 |
| TEDRA COAKLEY | 327 SIXTH AVENUE  MT. PLEASANT SC 29464 |
| TEICH, DEBBIE | 265 EGRET WAY  WESTON FL 33327 |
| TEISHA ELLISON | 577 SOUTH BENNER AVE.  BETHLEHEM PA 18015 |
| TEITELBAUM, ERIC | 40 ARBOLES  IRVINE CA 92612 |
| TEITELBAUM, WILLIAM | 25972 RICHMOND COURT  CALABASAS CA 91302 |
| TEKEISHA REESE | 1618 W. 81ST STREET  CHICAGO IL 60620 |
| TELEREACH INC | 17 FARMINGTON AVE  STE B-4  PLAINVILLE CT 06062 |
| TELLADO, LUIS B | 5502 S MADDISON  HINSDALE IL 60521 |
| TEMCHINE, MICHAEL | 716 3RD ST NE  WASHINGTON DC 20002 |
| TEMCHINE, MICHAEL | 20 18TH ST SE  WASHINGTON DC 20003 |
| TEMKIN, JODY | 5020 WEST JARVIS AVE  SKOKIE IL 60077 |

| Claim Name | Address Information |
|------------|---------------------|
| TEMKIN, MIRA H | 3022 LEXINGTON  HIGHLAND PARK IL 60035 |
| TEMPELAAR, RANDALL | 210 N MURRAY APT 311  COLORADO SPRINGS CO 80916 |
| TEMPLE, SEAN | 4429 KAREN AVE  JEFFERSON LA 70121 |
| TEMPY VANNETTE WILLIAMS | 3900 W. 115TH PLACE APT 3B  ALSIP IL 60803 |
| TEN-HUNG CHU | 1578 BURNING BUSH LANE  HOFFMAN ESTATES IL 60192 |
| TENESHA WILKINS | 4621 HAZELGROVE DR.  ORLANDO FL 32818 |
| TENNESON, ALFRED | 1620 N. MARSHFIELD AVE  CHICAGO IL 60622 |
| TENNESSEE DEPT OF | ENVIRONMENT & CONSERVATION 401 CHURCH STREET L & C ANNEX, 1ST FLOOR  NASHVILLE TN 37243-0435 |
| TENNESSEE DEPT OF REVENUE | TAX ENFORCEMENT DIVISION PO BOX 190665 ATTN:  LUCILLE STANLEY  NASHVILLE TN 37219-0665 |
| TENNESSEE SMOKIES | 3540 LINE DRIVE  KODAK TN 37764 |
| TENNESSEE STATE | DEPARTMENT OF REVENUE 500 DEADERICK STREET ATTN: ANDREW JACKSON BUILDING  NASHVILLE TN 37242 |
| TENNEY MASON | 7636 GAITHER ROAD  SYKESVILLE MD 21784 |
| TENNY TATUSIAN | 1719 RAYMOND HILL ROAD APT #3  SOUTH PASADENA CA 91030 |
| TEODORA CASAS | 11034 MAPLEFIELD ST.  SOUTH EL MONTE CA 91733 |
| TEODORO GARCIA | 1166 N PASADENA AVENUE  AZUSA CA 91702 |
| TEODORO SANTIAGO | 644 WINDETT LANE  GENEVA IL 60134 |
| TEOFILO YU | 4342 N. KEDVALE ST  CHICAGO IL 60641 |
| TEPPS, DAVE | 521 CARAVELLE DR  JUPITER FL 33458 |
| TEQUILLA COOPER | 5222 W NORTH AVE #3A  CHICAGO IL 60639-4452 |
| TERECE ODOM | 8630 SOUTH MAY  CHICAGO IL 60620 |
| TERELL LLOYD | 840 PENN STREET  ALLENTOWN PA 18102 |
| TERENCE BARTHEL | 2045 W. ARMITAGE #2  CHICAGO IL 60647 |
| TERENCE BUTCHER | 928 NORTH BAY AVENUE  NORTH MASSAPEQUA NY 11758 |
| TERENCE KENNY | 70 HANCOCK STREET APT. 3G  STATEN ISLAND NY 10305 |
| TERENCE MC DERMOTT | 321 16TH STREET  MANHATTAN BEACH CA 90266 |
| TERENCE MCGOVERN | 5008 ELKRIDGE DRIVE  RANCHO PALOS VERDES CA 90275 |
| TERENCE SCHMIDT | 3007 EAGLE AVE  MEDFORD NY 11763 |
| TERENCE SHINE | 1403 W BROOME ST  LANTANA FL 33462 |
| TERENCIA GABRIEL | 1570 N DIXIE HIGHWAY APT 5  BOCA RATON FL 33432 |
| TERESA ANDERSON | 1116 CARVELL DR  WINTER PARK FL 32792 |
| TERESA AUDIA | 2 N. SYMINGTON AVENUE  CATONSVILLE MD 21228 |
| TERESA BENISH | 6166 NORTH SHERIDAN APT #22E  CHICAGO IL 60660 |
| TERESA CHAVEZ | 1760 W. WRIGHTWOOD #314  CHICAGO IL 60614 |
| TERESA CORNELIUS | 14382 BEARDEN TRAIL  MACCLENNY FL 32063 |
| TERESA D STRONG | 124 SIXTH STREET  WHITEHALL PA 18052 |
| TERESA DIAZ | 8515 MANSFIELD AVENUE  BURBANK IL 60459 |
| TERESA EDISON | 444 W. ST. JAMES APT. 405  CHICAGO IL 60614 |
| TERESA EVANGELISTA | 506 CANYON STONE CIR.  LAKE MARY FL 32746 |
| TERESA FAIR | 13502 CENTRAL AVE #A  CHINO CA 91710 |
| TERESA FRANKLIN | 1273 MANDALAY BEACH ROAD  OXNARD CA 93035 |
| TERESA GRANDOLFO | 1946 HAWTHORNE  WESTCHESTER IL 60154 |
| TERESA GUZMAN | 103 DANIEL CT. UNIT D  BARTLETT IL 60103 |
| TERESA HERNANDEZ | 5320 PECK ROAD APT. #20  EL MONTE CA 91732 |
| TERESA LASKY | 3941 N PINE GROVE APT. #303  CHICAGO IL 60613 |
| TERESA LYNN TRAVATELLO | 301 CROTON AVENUE APT. 208  LANTANA FL 33462 |
| TERESA M PELHAM LLC | 27 RESERVOIR RD  FARMINGTON CT 06032 |
| TERESA MCCARTHY | 4501 RICHARD DR  LOS ANGELES CA 90032 |

| Claim Name | Address Information |
|---|---|
| TERESA MEJICO | 7693 SW 7TH COURT  NORTH LAUDERDALE FL 33068 |
| TERESA MELE | 495 WEST END AVENUE APT. 2-I  NEW YORK NY 10024 |
| TERESA MOORE | 6028 MIDDLEWATER COURT  COLUMBIA MD 21044 |
| TERESA MULVEY | 1442 PENHURST  ROSEVILLE CA 95747 |
| TERESA NOVAK | 139 BEAVER RUN  COPPELL TX 75019 |
| TERESA PERKINS | 1804 GARNET AVE APT 209  SAN DIEGO CA 92109 |
| TERESA RUIZ | 4146 HATHAWAY AVENUE APT #4  LONG BEACH CA 90815 |
| TERESA SHAKOOR | 2251 WHITEHOUSE COVE  NEWPORT NEWS VA 23602 |
| TERESA STRONG | 124 SIXTH STREET  WHITEHALL PA 18052 |
| TERESA SWAFFARD | 6244 BLACK OAKS WAY  INDIANAPOLIS IN 46237 |
| TERESA THOMAS | 202 WOODBINE CT  FOREST HILL MD 21050 |
| TERESA WATANABE | 1514 MARENGO AVENUE  SOUTH PASADENA CA 91030 |
| TERESA WILLIAMS | 915 N. MONTICELLO  CHICAGO IL 60651 |
| TERESA WILSON | 5701 EASTBURY AVENUE  BALTIMORE MD 21206 |
| TERESA WOON | 403 NE 81ST ST  SEATTLE WA 98115 |
| TERESE CARY | 5724 TULIP DRIVE  ALLENTOWN PA 18104 |
| TERESITA RUVALCABA | 4838 BLEECKER ST.  BALDWIN PARK CA 91706 |
| TERESSIA MARSHALL | 2847 W.  WASHINGTON BLVD APT. # 208  CHICAGO IL 60612 |
| TERI CONNER | 629 PAGE DR  HAMPTON VA 23669 |
| TERI GUILLORY | 2543 N. SHINGLE RD  SHINGLE SPRINGS CA 95682 |
| TERI MATTHEWS | 11431 CRAYFORD DR  HOUSTON TX 77065 |
| TERI NEMIT | 26 AMIDON AVE  NEWINGTON CT 06111 |
| TERMAINE KEYS | 7226 S. RICHMOND  CHICAGO IL 60629 |
| TERN CHARN LAI | 1645 BEDFORD ROAD  SAN MARINO CA 91108 |
| TERNECIA MOSLEY | 6263 WHISPERING WAY  ORLANDO FL 32087 |
| TERON BAXTER | 1033 WEST LOMBARD STREET APT B  BALTIMORE MD 21223 |
| TERRA CROFT | 6274 HEINTZ RD  ST. LOUIS MO 63129 |
| TERRA SNODGRASS | 7737 STONE BRANCH S. DR.  INDIANAPOLIS IN 46256 |
| TERRANCE HO | 4733 PAL MAL AVE  EL MONTE CA 91731 |
| TERRANCE MCCAMPBELL | 4303 W. MAYPOLE  CHICAGO IL 60624 |
| TERRELL LIBERTY | 3003 EAST 223 PLACE  SAUK VILLAGE IL 60411 |
| TERRELL, DARRELL | 14726 ATLANTIC  DOLTON IL 60419 |
| TERRENCE BANNON | 1417 S. CLIFTON  PARK RIDGE IL 60068 |
| TERRENCE DEAN | 8674 COOPERHAWK CT  COLUMBIA MD 21045 |
| TERRENCE DOMINGO | 3000 VIA BREVE  MONTEBELLO CA 90640 |
| TERRENCE GRANT | 128-10 115 AVENUE  SOUTH OZONE PARK NY 11420 |
| TERRENCE JAMES | 1102 EAST 46TH STREET  CHICAGO IL 60653 |
| TERRENCE MCGEE | 231 BLACKSTONE AVE  GLENWOOD IL 60425 |
| TERRENCE O'KEEFE | 2931 FAIT AVE.  BALTIMORE MD 21224 |
| TERRENCE SCHELLER | 823 VERNON ST  BETHLEHEM PA 18015 |
| TERRI CHAPPELL | 5611 STONEGATE ROAD  DALLAS TX 75209 |
| TERRI FENN | 17704 22ND AVE NE  SHORELINE WA 98155 |
| TERRI HAWKINS | 5119 MARVALE DRIVE  LOS ANGELES CA 90043 |
| TERRI JOHNSON | 4699 PIEDMONT CT.  ORLANDO FL 32811 |
| TERRI L WARE | 3610 GIBBONS AVE.  BALTIMORE MD 21214 |
| TERRI PRICE | 950 JEFFREY STREET  BOCA RATON FL 33487 |
| TERRI PROPERTIES LLC | 675 SW 12TH AVENUE  POMPANO BEACH FL 33069 |
| TERRI PROPERTIES, LLC | RE: RIVERHEAD 633 E MAIN ST PO BOX 608  RIVERHEAD NY 11901 |
| TERRI SIMPSON | 4055 PAMELA LANE  VACAVILLE CA 95688 |

| Claim Name | Address Information |
|---|---|
| TERRI VANECH | 15 HALSEY DRIVE  OLD GREENWICH CT 06870 |
| TERRI WARE | 3610 GIBBONS AVE.  BALTIMORE MD 21214 |
| TERRI WINEFORDNER | 9033 GREENBROOK CT.  ORLANDO FL 32810 |
| TERRIL WEST | 2634 GRANDE VALLEY BLVD. # 4216  ORANGE CITY FL 32763 |
| TERRINEKA JONES | 1915 S. HOMAN  CHICAGO IL 60623 |
| TERROHN BROWN | 205 NEW AVENUE  WYANDANCH NY 11798 |
| TERRY ADAMS JR | PO BOX 2419  SEMMES AL 36575 |
| TERRY ALLEN | 10201 LINDLEY AVENUE APT#C36  NORTHRIDGE CA 91325 |
| TERRY ALVARADO | 17128 UPLAND AVENUE  FONTANA CA 92335 |
| TERRY ANN FIELDS-SNYDER | 5111 GREAT OAKS LN  SANFORD FL 32771 |
| TERRY BANKS | 852 TULIP AVENUE  WEST HEMPSTEAD NY 11552 |
| TERRY BASS | 2415 E. HATCHWAY STREET  COMPTON CA 90222 |
| TERRY BATES | 3577 WEST LYNDALE  CHICAGO IL 60647 |
| TERRY BELLUCCI | 1914 SOUTH FRONT STREET  ALLENTOWN PA 18103 |
| TERRY BURNS | 4126 W. JACKSON 1ST FLOOR  CHICAGO IL 60624 |
| TERRY C VOLPP | 809 OLDE IVEY ROAD  SHOREWOOD IL 60431 |
| TERRY CLARK | 11975 SUZANNE DRIVE  FONTANA CA 92337 |
| TERRY CONLEY | 299 QUAIL CT.  CASSELBERRY FL 32707 |
| TERRY COTTRILL | 14 S. MARKET STREET APT. 16  FAWN GROVE PA 17321 |
| TERRY CRAWLEY | 479 NELSON DRIVE #3  NEWPORT NEWS VA 23601 |
| TERRY DELONG | 6571 12TH AVE  JENISON MI 49428 |
| TERRY FERBER | 1720 NW 108 TERRACE  PEMBROKE PINES FL 33026 |
| TERRY FILM | 26 HAVILAND AVENUE  SOUTH GLENS FALLS NY 12803 |
| TERRY FOLDENAUER | 1136 NORTH DALTON AVENUE  AZUSA CA 91702 |
| TERRY FORD | 2300 N GROVE  RIVER GROVE IL 60171 |
| TERRY FRANK | 12531 DOLAN AVENUE  DOWNEY CA 90242 |
| TERRY GODBEY | 1161 WILLOWBROOK TRL  MAITLAND FL 32751 |
| TERRY HAIG | 147 OLIVE TREE CIRCLE  ALTAMONTE SPRINGS FL 32714 |
| TERRY HAM | 1567 FIDDLEWOOD COURT  ROYAL PALM BEACH FL 33411 |
| TERRY HARRIS | 624 LOCHWOOD DRIVE  CRYSTAL LAKE IL 60012 |
| TERRY JIMENEZ | 241-20 NORTHERN BOULEVARD APT# 6B  DOUGLASTON NY 11363 |
| TERRY KOLLER | 96 WEST MAIN STREET  WINDSOR PA 17366 |
| TERRY KRAMER | 3710  LOS FELIZ BLVD. #39  LOS ANGELES CA 90027 |
| TERRY KUHN | 5635 OAKLAND ROAD  BALTIMORE MD 21227 |
| TERRY L MARSKI | 535 SOUTH MAIN  LOMBARD IL 60148 |
| TERRY LARIMER | 928 E MACADA RD  BETHLEHEM PA 18017 |
| TERRY LITTLE | 758 N ARROWHEAD  RIALTO CA 92376 |
| TERRY MADLEM | 8521A FONTANA ST  DOWNEY CA 90242 |
| TERRY MARSKI | 535 SOUTH MAIN  LOMBARD IL 60148 |
| TERRY MINGS | 15474 GEO WASHINGTON MEM HWY  SALUDA VA 23149 |
| TERRY OBERMAN | 18 KING AVENUE  MELVILLE NY 11747 |
| TERRY PRICKETT | 3910 INVERRARY BLVD APT B803  LAUDERHILL FL 33319 |
| TERRY SAENZ | 19215 CORWIN RD.  APPLE VALLEY CA 92307 |
| TERRY SEGURA | 6623 E LISERON  BOYNTON BEACH FL 33437 |
| TERRY SHORTER | P. O. BOX 7276  CHICAGO IL 60680 |
| TERRY TAYLOR | 12106 DONEGAL WAY  HOUSTON TX 77047 |
| TERRY TURNER | 2686 WINCHESTER CIRL  EUSTIS FL 32726 |
| TERRY W HARRIS | 624 LOCHWOOD DRIVE  CRYSTAL LAKE IL 60012 |
| TERVALON, JERVEY | 202 S RAYMOND AVE      APT 509  PASADENA CA 91105 |

| Claim Name | Address Information |
|---|---|
| TERWILLEGER, MICHAEL | 200 EAST LAS OLAS BLVD  11TH FLOOR  FORT LAUDERDALE FL 33301 |
| TERWILLEGER, MICHAEL | PETTY CASH CUSTODIAN 200 EAST LAS OLAS BLVD  11TH FLOOR  FORT LAUDERDALE FL 33301 |
| TERYNN MILLER | 3744 N. RACINE AVE, APT 1  CHICAGO IL 60613-0029 |
| TESHIA MORRIS | 81 CHAPEL TOWNE CIRCLE  NOTTINGHAM MD 21236 |
| TESSA BENSON | 8156 W. 4TH ST  LOS ANGELES CA 90048 |
| TESSA STAVELEY | 605 5TH AVENUE NORTH APT# 323  SEATTLE WA 98109 |
| TESSA TYRRELL | 301 COLUMBUS AVE  MERIDEN CT 06451 |
| TESSIE JACKSON | 5013 CHESTNUT FORK ROAD  GLOUCESTER VA 23061 |
| TESSIE POPOFF | 542 1/4 VERNON AVE  VENICE CA 90291 |
| TESSON J WALKER | 1909 PALOMA STREET  PASADENA CA 91104 |
| TEST, IRENE | 435 FARMINGTON AVE APT 303  HARTFORD CT 06105 |
| TEUT, NATHAN | 14523 SUMMITT DR  CLIVE IA 50325 |
| TEWKSBURY, DREW | 4174 LASALLE AVE  CULVER CITY CA 90232-3210 |
| TEWKSBURY, DREW | 4174 LASALLE AVE  CULVER CITY CA 90236 |
| TEWKSBURY, JOHN | 148 LONNA COURT  PITTSBORO NC 27312 |
| TEX HAMLETT | 134 KENT STREET  HARTFORD CT 06112 |
| TEXAS CHILD SUPPORT SDU | PO BOX 659791  SAN ANTONIO TX 78265-9791 |
| TEXAS COMMISSION ON | ENVIRONMENTAL QUALITY 12100 PARK 35 CIRCLE PO BOX 13087  AUSTIN TX 78711 |
| TEXAS COMPTROLLER | OF PUBLIC ACCOUNTS UNCLAIMED PROPERTY SECTION PO BOX 12019  AUSTIN TX 78711-2019 |
| TEXAS COMPTROLLER | 111 EAST 17TH STREET  AUSTIN TX 78774-0100 |
| TEXAS DEPARTMENT OF LICENSING | AND REGULATION PO BOX 12157  AUSTIN TX 78711 |
| TEXAS DEPARTMENT OF PUBLIC SAFETY | SAFETY PO BOX 15999  AUSTIN TX 78761-5999 |
| TEXAS DEPARTMENT OF PUBLIC SAFETY | PO BOX 4087  AUSTIN TX 78773 |
| TEXAS DEPARTMENT OF TRANSPORTATION | 125 EAST 11TH ST  AUSTIN TX 78701-2483 |
| TEXAS DEPARTMENT OF TRANSPORTATION | ATTN  VEHICLE TITLES & REGISTRATION DIV PO BOX 13175  AUSTIN TX 78711-3175 |
| TEXAS STATE | COMPTROLLER OF PUBLIC ACCOUNTS 111 E 17TH STREET  AUSTIN TX 78774-0100 |
| TEXAS STATE BOARD OF PUBLIC ACCT | 333 GUADALUPE TOWER III SUITE 900  AUSTIN TX 78701 |
| TEXAS STATE UNIVERSITY | 601 UNIVERSITY DR  SAN MARCOS TX 78666 |
| TH TOWER LEASING LLC | RE: CHICAGO SEARS TOWER C/O TRIZECHAHN OFFICE PROPERTIES INC. 233 SOUTH WACKER DRIVE, SUITE 4600  CHICAGO IL 60606 |
| TH'AUDRELYN ROBERTS | 1131 UNIVERSITY BLVD WEST APT. 2112  SILVER SPRING MD 20902 |
| THACKER III, EUGENE B | HOOK EM & BOOK EM ELITE FUGITIVE RECOVERY; 3251 WALL BLVD  APT 2406  GRETNA LA 70056 |
| THACKER, JOE | 1620 S HAMPTON    206  COLORADO SPRINGS CO 80906 |
| THADDEUS KRAWCZYK | 6425 W 108TH STREET  WORTH IL 60482 |
| THADDEUS LIN | 4343 W. NORWOOD STREET  CHICAGO IL 60646 |
| THADDEUS STREET | 929 NORTH HILL ROAD  BALTIMORE MD 21218 |
| THADEUS WILSON | 4520 NW 32ND COURT  LAUDERDALE LAKES FL 33319 |
| THALIA PATILLO | 3045 GODWIN TERRACE APT. 3E  BRONX NY 10463 |
| THALIA RIGOS | 6531 ROSE CLIFF DR #100  ORLANDO FL 32835 |
| THARP, CAROLYN J | 515 FAIRWAY ST  BOWLING GREEN KY 42103 |
| THAW WIN | 1521 RIDGECREST ST. APT. D  MONTEREY PARK CA 91754 |
| THE AUTHORS GUILD INC/DERRICK BELL/ | LYNN BRENNER/C/O HOGUET NEWMAN & REGAL 10 EAST 40TH ST  NEW YORK NY 10016 |
| THE AUTHORS GUILD INC/DERRICK BELL/ | LYNN BRENNER/KOHN SWIFT & GRAF PC MICHAEL J BONI 1 SOUTH BROAD ST SUITE 2100  PHILADELPHIA PA 19107 |
| THE AUTHORS GUILD INC/DERRICK BELL/ | LYNN BRENNER/C/O KOHN SWIFT & GRAF PC NEIL L GLAZER ONE SOUTH BROAD ST SUITE 2100  PHILADELPHIA PA 19107 |
| THE AUTHORS GUILD INC/DERRICK BELL/ | LYNN BRENNER/C/O GRANT & EISENHOFER PA MEGAN D MCINTYRE 1201 N MARKET ST SUITE |

| Claim Name | Address Information |
|------------|---------------------|
| THE AUTHORS GUILD INC/DERRICK BELL/ | 2100  WILMINGTON DE 19801 |
| THE BANK OF NEW YORK | RE: NEW YORK 330 WEST 34TH ST 75 PARK PLACE 10TH FLOOR  NEW YORK NY 10286 |
| THE CITIZEN'S STATE BANK OF CLARA CITY | (FSMC) ATTN: PATTIE WITTMAN 55 1ST ST NW PO BOX 430  CLARA CITY MN 56222 |
| THE COMMUNITY FUND OF DARIEN | 701 POST RD  DARIEN CT 06820 |
| THE COX GROUP | 1628 W COLUMBIA  CHICAGO IL 60626 |
| THE CROSSINGS ON ENTERPRISE | RE: ORANGE CITY TRIBUNE 1040 WILLA SPRINGS DRIVE  WINTER SPRINGS FL 32708 |
| THE CROSSINGS ON ENTERPRISE, LLC | RE: ORANGE CITY TRIBUNE 2765 REBECCA LANE SUITE C  ORANGE CITY FL 32763 |
| THE D.C. OFFICE OF THE CORPORATION | COUNSEL, RE: WASHINGTON 9TH PEABODY ATTN: COMMERCIAL DIVISION, REAL ESTATE 441 FOURTH STREET, N.W., SUITE 1060N  WASHINGTON DC 20001 |
| THE DEATH OF BAHIA HAWWAT | 6254 W GIDDINGS AVEN  CHICAGO IL 60630 |
| THE DEATH OF JOHN NICHOLS | 116 WHITE OAK DR  YORK PA 17406 |
| THE DEATH OF RAYMOND CRONHARDT | 6401 LOCH RAVEN BLVD APT 224  BALTIMORE MD 21239 |
| THE DISTRICT OF COLUMBIA | RE: WASHINGTON 9TH PEABODY OFFICE OF PROPERTY MANAGEMENT 441 FOURTH STREET, N.W., SUITE 721N  WASHINGTON DC 20001 |
| THE DOW JONES NEWSPAPER FUND | PO BOX 300  PRINCETON NJ 08543-0300 |
| THE DRAIN SURGEON | 8599 VENICE BLVD      STE A  LOS ANGELES CA 90034 |
| THE ESTATE OF  BOYD WILLIS | 24600 MOUTAIN AVE # 17  HEMET CA 92544-1994 |
| THE ESTATE OF ALEX MATHISEN | C/O NANCY MATHISEN 2453 W THERESA AVE  ANNAHEIM CA 92804-2235 |
| THE ESTATE OF ANGELINE RICHEL | 12536 SOUTH PARKSIDE  PALOS HEIGHTS IL 60463 |
| THE ESTATE OF ANITA RANKIN | 6469 ROSS STREET  PHILA PA 19119 |
| THE ESTATE OF ANNA PARISH | 1517 PLYMOUTH PLACE  GLENVIEW IL 60025 |
| THE ESTATE OF ANNETTE PEREZ | 846 NORTH FOURTH STREET  ALLENTOWN PA 18102 |
| THE ESTATE OF ARMANDO LOPEZ | 4200 VIA ARBOLADA #304  MONTEREY HILLS CA 90042 |
| THE ESTATE OF BARBARA TURCOTTE | 2 WATSON FARM DR.  S. WINDSOR CT 06074 |
| THE ESTATE OF BERNIE BOSTON | PO BOX 344  BASYE VA 22810 |
| THE ESTATE OF BETTE SMEE | 2824 28TH STREET, NW  WASHINGTON DC 20008 |
| THE ESTATE OF BRUCE GARBER | 21 CAMPBELL STREET  NEW HYDE PARK NY 11040 |
| THE ESTATE OF CHARLES HILLINGER | 3131 DIANORA DR  RANCHO PALOS VERDES CA 90275 |
| THE ESTATE OF CHRISTIAN D. STREULI | 138 POPLAR AVENUE  ELMHURST IL 60126 |
| THE ESTATE OF DAN FORTNEY | 123 1/2 HIBUSCUS CT.  ORLANDO FL 32801 |
| THE ESTATE OF DANIEL BUCCINO | 68 SCHOOL ROAD  BOLTON CT 06043 |
| THE ESTATE OF DAVID HALL | 975 W TELEGRAPH RD #28  SANTA PAULA CA 93060 |
| THE ESTATE OF DONALD BUCKLAND | 21762 SANTAQUIN DR  DIAMOND BAR CA 91765 |
| THE ESTATE OF DONALD JOHNSTON | 1016 N LIMA STREET  BURBANK CA 91505 |
| THE ESTATE OF DOROTHY HARVEY | 8313 NORTH VIEW BLVD  NORFOLK VA 23518 |
| THE ESTATE OF EDWARD ALMA | 11900 S. E. 178TH ST.  SUMMERFIELD FL 34491 |
| THE ESTATE OF EDWARD CHALMERS | 1265 RYDER FARM LANE  ORIENT NY 11957 |
| THE ESTATE OF EILEEN REGNIER | 4629 W 88TH PLACE  HOMETOWN IL 60456 |
| THE ESTATE OF ELISE CHISOLM | C/O SUSIE CHISOLM 227 LANASA LANE  BALTIMORE MD 21230 |
| THE ESTATE OF ELIZABETH WALLER | 6601 BUTTONBUSH CT  BRADENTON FL 34202 |
| THE ESTATE OF ERNESTINECOVINGTON | 730 N. SPAULDING  CHICAGO IL 60624 |
| THE ESTATE OF EUNICE SPROULE | C/O JAMES HASSEY 67 ROCKY ROAD  WHITINSVILLE MA 01588 |
| THE ESTATE OF FRANK LYNCH | 504 CEDARWOOD CT  BEL AIR MD 21014 |
| THE ESTATE OF GARY PUCKETT | 8040 WOODHOLME CIRCLE  PASADENA MD 21122 |
| THE ESTATE OF GEORGE CERNY | C/O JANE D CERNY 0N730 DELANO STREET  WHEATON IL 60187 |
| THE ESTATE OF GERALD MORRIS | 7267 RIVERWOOD DR E  FOLEY AL 36535 |
| THE ESTATE OF GUYER CANDY | 2859 SOUTH STREET  ALLENTOWN, PA 18103 |
| THE ESTATE OF HANS LUNTTA | 509 S BARBOUR STREET  BEVERLY HILLS FL 34465 |
| THE ESTATE OF HAROLD HOFFMAN | 4444 W. PALO ALTO APT. 135  FRESNO CA 93722 |

| Claim Name | Address Information |
|---|---|
| THE ESTATE OF HARVEY TALLMON | 12642 JACKSON STREET  GARDEN GROVE CA 92841 |
| THE ESTATE OF HENRY NIELSEN | 222 S. LOMBARD AVENUE  LOMBARD IL 60148 |
| THE ESTATE OF HOWARD GRUMMEL | 420 N WOLF RD APT 414  NORTH LAKE IL 60164 |
| THE ESTATE OF HOWARD SEELYE | 3830 LAKE GARDEN DR  FALLBROOK CA 92028 |
| THE ESTATE OF J DELANCETT | 2801 CEDENA COVE STREET  ORLANDO FL 32817 |
| THE ESTATE OF JAMES M MUSSER | 1949 S. CENTRAL AVENUE  CICERO IL 60804 |
| THE ESTATE OF JAMES MOSLEY | 302 EAST 10TH ST APT 202  GREENSBERG IN 47240 |
| THE ESTATE OF JAMES PAZIENZA | 6616 NEBRASKI APT# 1C  HAMMOND IN 46323 |
| THE ESTATE OF JAMES REGNIER | 892 CHESTER ROAD  SAYVILLE NY 11782 |
| THE ESTATE OF JAMES T. WELLS | 91 MONTOWESE STREET  HARTFORD CT 06114 |
| THE ESTATE OF JANICE HUNT | 480 N. MCCLURG COURT APT 520  CHICAGO IL 60611 |
| THE ESTATE OF JESS ROGERS | 2920 PARAISO WAY  LA CRESCENTA CA 91214 |
| THE ESTATE OF JOE ORNELAS | 981 COLLEGE VIEW LANE  MONTEREY PARK CA 91754 |
| THE ESTATE OF JOHN  T REYNOLDS | 300 HOT SPRINGS RD. A-36  SANTA BARBARA CA 93108 |
| THE ESTATE OF JOHN CATHERS | 3801 LEAH DRIVE  EMMAUS PA 18049 |
| THE ESTATE OF JOHN DORSEY | 600 EDGEVALE ROAD  BALTIMORE MD 21210 |
| THE ESTATE OF JOHN GAUNT | 1414 NE GOING STREET  PORTLAND OR 97211 |
| THE ESTATE OF JOHN KUDIRKA | C/O ANGELA KUDIRKA-FELTON 250 WARWICK LN  LAKE IN THE HILLS IL 60156 |
| THE ESTATE OF JOHN MICHAEL | 5824 LYMAN  DOWNERS GROVE IL 60515 |
| THE ESTATE OF JOHN P HARE | 655 S EUCLID AVENUE  PASADENA CA 91106 |
| THE ESTATE OF JOHN VANDENHEUVEL | 3543 LADONIA STREET  SEAFORD NY 11783-3024 |
| THE ESTATE OF JOHN VARLEY | 1206 WINSTON AVENUE  SAN MARINO CA 91108 |
| THE ESTATE OF JOHN ZINK | 3900 N. OCEAN DR APT. 4B  LAUDERDALE BY THE SEA FL 33308 |
| THE ESTATE OF KATHRYN CALDERON | C/O LUIS CALDERON 7878 SPRINGFIELD LAKE DRIVE  LAKE WORTH FL 33467 |
| THE ESTATE OF KENNETH BARTOW | 226 MARINERS WAY  COPIAGUE NY 11726 |
| THE ESTATE OF KENNETH BEANE | 3977 MILLBURY AVENUE  BALDWIN PARK CA 91706 |
| THE ESTATE OF KENNETH WENNING | 289 NORUMBEGA DR  MONROVIA CA 91016 |
| THE ESTATE OF LAWRENCE COLBURN | 3910 CLAYTON AVE  LOS ANGELES CA 90027 |
| THE ESTATE OF LEO GLASER | 3998 AURORA STREET  DUBUQUE IA 52002 |
| THE ESTATE OF LINDA BERNADY | 5715 PHILLIPS ST  BALTIMORE MD 21225 |
| THE ESTATE OF LYNN GOMEZ | 1839 MIDDLE RIVER DR #201  FORT LAUDERDALE FL 33305 |
| THE ESTATE OF MARGARET PIPKINS | P.O. BOX 715  BRANSON MO 65615 |
| THE ESTATE OF MARTHA BURNS | 3318 BROOKSIDE RD. APT. 216  STOCKTON CA 95219 |
| THE ESTATE OF MARTIN DONLEY | 240D MORROW ST  SOMONAUK IL 60552-9772 |
| THE ESTATE OF MARY HARTSFELD | 2710 N 76TH CT  ELMWOOD PARK IL 60635 |
| THE ESTATE OF MAY TUST | 702 E WALNUT ST  ALLENTOWN PA 18109 |
| THE ESTATE OF MECHEL THOMAS | 701 ENGLE STREET  DOLTON IL 60419 |
| THE ESTATE OF MILDRED BOHNENBERGER | 14 SPENCER STREET  W FARMINGDALE NY 11735 |
| THE ESTATE OF MILDRED SILVESTRI | 609 PONTIAC RD  OXFORD MI 48371-4850 |
| THE ESTATE OF NEVILLE KERR | PO BOX 422  LOS ALAMITOS CA 90720 |
| THE ESTATE OF OPAL WILLIAMS | 106 MORRIS LANE  OAK RIDGE TN 37830 |
| THE ESTATE OF PASQUALE GALLITTO | 48 VICTORIA ROAD  HARTFORD CT 06114 |
| THE ESTATE OF PAUL JOELL | 126 3RD AVENUE  BAY SHORE NY 11706 |
| THE ESTATE OF PAUL STRICKLER | 29 HILLGRASS  IRVINA CA 92603 |
| THE ESTATE OF PETER MCELROY | 7924 S FRANKLIN CT  CENTENNIAL CO 80122 |
| THE ESTATE OF PETTIE WALDEN | 1433 LAKE SHORE DRIVE  CASSELBERRY FL 32707 |
| THE ESTATE OF RHODA AMON | 56 RICHARDS ROAD  PORT WASHINGTON NY 11050 |
| THE ESTATE OF RICHARD H SIMCOX | 179 SWAYING OAK DRIVE  ROACH MO 65787 |
| THE ESTATE OF RICHARD JONES | 28055 GROSSE POINT DR.  SUN CITY CA 92586 |

| Claim Name | Address Information |
|---|---|
| THE ESTATE OF ROBERT GREENE | 4 ARDMORE PLACE  KINGS PARK NY 11754 |
| THE ESTATE OF ROBERT HOVERMAN | 706 W BERKLEY COURT  ONTARIO CA 91762 |
| THE ESTATE OF ROBERT MILLER | 17 RIVIERA PKWY  LINDENHURST NY 11757 |
| THE ESTATE OF ROBERT SHAW | 2202 OLDE MILL RD  PLAINFIELD IL 60586-8639 |
| THE ESTATE OF ROBERT WSCISLEK | 3920 W DAKIN  CHICAGO IL 60618 |
| THE ESTATE OF RONALD CAMPBELL | 16400 SAYBROOK LANE #105  HUNTINGTON BCH CA 92649 |
| THE ESTATE OF ROSE GOODWIN | 3921 WICKS AVE  SEAFORD NY 11783 |
| THE ESTATE OF ROSETTA JACKSON | C/O KAIWAN WOODS 6845 S MARSHFIELD  CHICAGO IL 60636 |
| THE ESTATE OF RUDOLPH CLEFF | 7436 FRANKLIN STREET  FOREST PARK IL 60130 |
| THE ESTATE OF RUDY ABRAMSON | 11806 TREE FERN COURT  RESTON VA 201914238 |
| THE ESTATE OF SAMUEL BENDJY | 21 VALLEY ROAD  LEVITTOWN NY 11756 |
| THE ESTATE OF STEPHEN J SCHROCK | PO BOX 417  CLINTON WA 98236 |
| THE ESTATE OF STEVAN SKENDZIC | 3417 GLENHURST AVENUE  LOS ANGELES CA 90039 |
| THE ESTATE OF SUZANNE MILLER | 11043 BURNS AVENUE  WESTCHESTER IL 60154 |
| THE ESTATE OF THEODORE VAN DAMM | 165 DORIS AVENUE  FRANKLIN SQUARE NY 11010 |
| THE ESTATE OF THOMAS RAFFERTY | C/O JIM RAFFERTY 4326 SW 140TH STREET ROAD  OCALA FL 34473 |
| THE ESTATE OF VINCE P PETERS JR | 2845 W. 97TH STREET  EVERGREEN PARK IL 60805 |
| THE ESTATE OF VIRGINIA TAGLIERI | 105 WORTLYKO STREET  CARTERET NJ 07008 |
| THE ESTATE OF WAINO SAARINEN | 1958 FREDA LANE  CARDIFF CA 92007 |
| THE ESTATE OF WALTER JASCOWSKI | 104 BUENA VISTA AVENUE  NEW BRITAIN CT 06051 |
| THE ESTATE OF WAYNE JACKSON | 8548 S. SAGINAW  CHICAGO IL 60617 |
| THE ESTATE OF WILLIAM CAMPBELL | 1746 COLD CANYON ROAD  CALABASAS CA 91302 |
| THE ESTATE OF WILLIAM D SHAW | 105 BROOKSIDE DRIVE  SAN ANSELMO CA 94960 |
| THE ESTATE OF WILLIAM MOEHLE | C/O BILLIE MOEHLE 840 N. SEMINARY AVE., #112  WOODSTOCK IL 60098 |
| THE ESTATE OF WILLIAM RODGERS | 8700 RIDGE RD. APT.  225  ELLICOTT CITY MD 21043 |
| THE ESTATE OF WILLIAM TORTORO | 1222 ROBIN ROAD  WEST COVINA CA 91791 |
| THE ESTATE OF WOODROW CRANE | 3707 PENNSYLVANIA AV  KANSAS CITY MO 64111 |
| THE ESTATE OFELAINE ENDERLEY | 5 SWAN COURT  OLD BETHPAGE NY 11804 |
| THE FOCUS STUDIO | 4 ROSE AVE  VENICE CA 90291 |
| THE FOOD BANK OF LOWER FAIRFIELD COUNTY | 461 GLENBROOK RD  STAMFORD CT 06906 |
| THE FREEMAN COMPANY | RE: RIVERSIDE 3800 ORANGE ST. PO BOX 506  RIVERSIDE CA 92502 |
| THE FREEMAN FAMILY REVOCABLE | TRUST, 09/05/1997 RE: RIVERSIDE 3800 ORANGE ST. PO BOX 506  RIVERSIDE CA 92502 |
| THE J. DAVID GLADSTONE INSTITUTES | RE: SAN DIEGO 7191 ENGINEER R 43 CORPORATE PARK SUITE 102  IRVINE CA 92026 |
| THE J. DAVID GLADSTONE INSTITUTES | RE: SAN DIEGO 7191 ENGINEER R 43 CORPORATE PARK, #102  IRVINE CA 92606 |
| THE LATIN SCHOOL OF CHICAGO | 59 W NORTH BLVD  CHICAGO IL 60610 |
| THE LOUGHLIN MANAGEMENT GROUP INC | 60 WEST ST SUITE 204  ANNAPOLIS MD 21401 |
| THE MCLAUGHLIN LP | 387 STATE ST  ALBANY NY 12210 |
| THE MICHAEL J FOX FOUNDATION | 90 BROAD ST 10TH FLR  NEW YORK NY 10004 |
| THE MICHAEL J FOX FOUNDATION | 381 PARK AVE S NO.820  NEW YORK NY 10016 |
| THE MICHAEL J FOX FOUNDATION | GRAND CENTRAL STATION PO BOX 4777  NEW YORK NY 10163 |
| THE ORLOSKI LAW FIRM | RICHARD J. ORLOSKI, ESQ. 111 N. CEDAR CREST BLVD  ALLENTOWN PA 18104-4602 |
| THE PRESS CLUB OF ATLANTIC CITY | 226 MT VERNON AVENUE PO BOX 239  NORTHFIELD NJ 08225-0239 |
| THE PRIVATEBANK AND TRUST COMPANY | ATTN: KAREN PETERSEN 70 W MADISON AVE, SUITE 200  CHICAGO IL 60602 |
| THE R/E GROUP | RE: ELLICOTT CITY 8000 MAIN 5300 DORSEY HALL DRIVE, SUITE 102  ELLICOTT CITY MD 21042 |
| THE REALTY ASSOCIATES FUND VIII LP | BOX 223535  PITTSBURGH PA 15251 |
| THE RICHLAR PARTNERSHIP | RE: CULVER CITY 8439 STELLAR 433 NORTH CAMDEN DRIVE SUITE 820  BEVERLY HILLS CA 90210 |
| THE TERMINAL CORPORATION | 1922 GREENSPRING DR  TIMONIUM MD 21093 |

| Claim Name | Address Information |
|---|---|
| THE TERMINAL CORPORATION | P O BOX 17093  BALTIMORE MD 21297-0430 |
| THE TOWN OF BERLIN | 240 KENSINGTON RD  BERLIN CT 06037 |
| THE VILLAGE OF CROSS KEYS, INC. | RE: BALTIMORE 2 HAMIL ST P.O. BOX 64071  BALTIMORE MD 21264 |
| THE WASHINGTON-BALTIMORE NEWSPAPER GUILD | (EDITORIAL; ADVERTISING; CIRCULATION; MARKETING; ADMINISTRATION 1100 FIFTEENTH STREET, NW  WASHINGTON DC 20005 |
| THE WRITE STUFF | 6619 HODGES  PRAIRIE VILLAGE KS 66208 |
| THE WRITE WORD INC | 5344 ISABELLA CT  AGOURA HILLS CA 91301 |
| THE WRITE WORD INC | 1664 WICKLOW CT  WEST LAKE VILLAGE CA 91361 |
| THEA CHARD | 3417 S. CATALINA STREET  LOS ANGELES CA 90007 |
| THEA THOMAS | 1029 METFIELD RD.  TOWSON MD 21286 |
| THEANITA APPLING | P.O. BOX 81516  CHICAGO IL 60681 |
| THEARCHIE MCLEAN | 501 DENISON STREET  BALTIMORE MD 21229 |
| THEATERWORKS | ATTN  STEVE CAMPO EXEC DIRECTOR ONE GOLD ST  HARTFORD CT 06103 |
| THECLA SCOTT | 101 SOUTH RANDALL COURT  GRETNA LA 70053 |
| THEIN WIN | 3245 CALLE BAJA DRIVE  WEST COVINA CA 91792 |
| THEIS, LINDSEY | 752 LISSON GROVE  NEW LENOX IL 60450 |
| THEIS, LINDSEY | 30 NORTH BRAINARD SMNO. 2387  NAPERVILLE IL 60540 |
| THELMA BOISSEAU | 670 BLUE HILLS AVENUE 3RD FLOOR  HARTFORD CT 06112 |
| THELMA BROPHY | 5060 SPRINGHOUSE CIRCLE  BALTIMORE MD 21237 |
| THELMA J GARRETT | 552 N WILCOX AVENUE  LOS ANGELES CA 90004 |
| THELMA J OHNGREN | 7960 169TH AVENUE NE APT. 211  REDMOND WA 98052 |
| THELMA PERKINS | 1827 170TH 1ST FLR  HAZELCREST IL 60429 |
| THELMA PIERCE | 29 EAST GILBERT STREET  HAMPTON VA 23669 |
| THELMA PURCELL | 5604 40TH AVENUE EAST  BRADENTON FL 34208 |
| THELUSMAR FRANZDY | 1909 NE SECOND STREET  POMPANO BEACH FL 33060 |
| THEO DENNIS | 206 WEMBLY ROAD  UPPER DARBY PA 19082 |
| THEO RODRIGUEZ | 22-22 128TH STREET  COLLEGE POINT NY 11356 |
| THEODORA TOWNS | 4385 WEST 132ND STREET APT.#C  HAWTHORNE CA 90250 |
| THEODORE AKERS | 2552 PIERCE AVENUE  WILLOW GROVE PA 19090 |
| THEODORE ANDREWS | 1902 BAKER DRIVE  ALLENTOWN PA 18103 |
| THEODORE BIEDRON | 404 JACKSON AVENUE  GLENCOE IL 60022 |
| THEODORE COLEGROVE | 618 LINDEN STREET APT 2  BETHLEHEM PA 18020 |
| THEODORE D NOVAK | 941 WILKINSON PARKWAY  PARK RIDGE IL 60068 |
| THEODORE DUNHAM | 17 BARTEAU AVENUE  BLUE POINT NY 11715 |
| THEODORE GREEN | 4007 BON HOMME RD.  CALABASAS CA 91302 |
| THEODORE JOHNSON | 5733 VISTANCIA DRIVE  PARKER CO 80134 |
| THEODORE KUTT | 8274 COVERED BRIDGE ROAD  QUAKERTOWN PA 18951 |
| THEODORE MALA | 11693 SAN VICENTE BLVD APT 293  LOS ANGELES CA 90049 |
| THEODORE PARRA | 2801 N. OAKLEY AVENUE, #303  CHICAGO IL 60618 |
| THEODORE PHILLIPS | 18314 S. DEJONG LANE  LANSING IL 60438 |
| THEODORE REYNOLDS | 1859 WILLIAM MANOR A  ORLANDO FL 32811 |
| THEODORE SCALA | 123 HINSDALE AVENUE  FLORAL PARK NY 11001 |
| THEODORE T GORE | 209 BURTCHER CT.  WILLIAMSBURG VA 23185 |
| THEODORE TAYLOR | 101 MT. DE SALES ROAD  BALTIMORE MD 21229 |
| THEODORE VAN ALLEN | 227 10TH STREET  HUNTINGTON BEACH CA 92648-4803 |
| THEODORE WILLIAMS | 157 MAIN STREET APT: 7  EMMAUS PA 18049 |
| THEODUS LOVELACE | 5630 BRUSHTON STREET  LOS ANGELES CA 90008 |
| THEOFILOS, TYLER | PO BOX 206327  NEW HAVEN CT 06520 |
| THEONIA MYRIE-WILLIAMS | 675 WALTON AVE APT. #4H  BRONX NY 10451 |

| Claim Name | Address Information |
|---|---|
| THERAZIN, JENNIFER | 2909 DOLPHIN DR   MIRAMAR FL 33025 |
| THERESA ANN GATES | 6456 WOODLAND FOREST DRIVE   ELKRIDGE MD 21075 |
| THERESA BENDER | 3 KINSHIP RD   BALTIMORE MD 21222 |
| THERESA BERRY | 1205 WEST CYPRESS AVENUE APT #245   SAN DIMAS CA 91773 |
| THERESA BRODERICK | 1526 SOUTH JERSEY STREET   DENVER CO 80224 |
| THERESA CHIAVARI | 10821 NW 40TH STREET   SUNRISE FL 33351 |
| THERESA CIULLA | 560 N HAMILTON AVE   LINDENHURST NY 11757 |
| THERESA CULLEN | 2020 PREUSS ROAD APT 208   LOS ANGELES CA 90034 |
| THERESA CUTHILL | 12519 SE 15TH STREET   BELLEVUE WA 98005 |
| THERESA DAVIDS | 472 BANYON TREE CIRCLE UNIT 106   MAITLAND FL 32751 |
| THERESA DOLATLY | 1229 WIGWAM - SUNSET GRN   MESQUITE NV 89027 |
| THERESA DURANT | 2820 SOMERSET DRIVE # O102   LAUDERDALE LAKE FL 33311 |
| THERESA DURKALSKI | 9721 S. UTICA AVENUE   EVERGREEN PARK IL 60805 |
| THERESA EVANS | 3322 CHEYENNE STREET NORTH   TACOMA WA 98407 |
| THERESA FOSTER | 24909 MADISON AVENUE #12-11   MURIETTA CA 92562 |
| THERESA GALATRO | 4 HIGBIE DRIVE   WEST ISLIP NY 11795 |
| THERESA GONZALES-VALENCIA | 32 WILLINGTON HILL ROAD   WILLINGTON CT 06279 |
| THERESA HALL | 65 ROBIN DRIVE   PALMERTON PA 18071 |
| THERESA HARVEY | 2754 WOODWIND WAY   INDIANAPOLIS IN 46268 |
| THERESA J O'BRIEN-RIVERA | 17 NELSON COURT   BLUE POINT NY 11715 |
| THERESA JAQUES | 18 ROBERT DRIVE   HUNTINGTON NY 11743 |
| THERESA JIMENEZ | 11821 FOOTHILL BLVD APT #103   SYLMAR CA 91342 |
| THERESA KOCH | 110 WEST MAIN STREET   PEN ARGYL PA 18072 |
| THERESA MAGEE | 7365 E. CALLE GRANADA   ORANGE CA 92808 |
| THERESA MAY | 5180 OVERLAND WAY   PLACERVILLE CA 95667 |
| THERESA MCGINNIS | 2627 HARRISON AVE.   ORLANDO FL 32804 |
| THERESA MILLER | 67 WARDS LANE   BELLPORT NY 11713 |
| THERESA NICHOLS | 3906 W. 83RD ST   CHICAGO IL 60652 |
| THERESA O'BRIEN-RIVERA | 17 NELSON COURT   BLUE POINT NY 11715 |
| THERESA PAULI-OJEDA | 1937 VASSAR DRIVE   EDWARDSVILLE IL 62025 |
| THERESA PETERS | 15750 LASSELLE ST APT D   MORENO VALLEY CA 92551 |
| THERESA PETRY | 1421 BRADINGTON   FENTON MO 63026 |
| THERESA RANG | 7393 LINCOLN COURT   NEW TRIPOLI PA 18066 |
| THERESA REID | 14326 PARNELL AVE   HARVEY IL 60426 |
| THERESA ROSALES | 2619 BASHOR STREET   DUARTE CA 91010 |
| THERESA RYDER | 107 NORTH COUNTRY ROAD   MILLER PLACE NY 11764 |
| THERESA SALBER | 2626 LAKEVIEW APT # 1501   CHICAGO IL 60614 |
| THERESA SANDLER | 119 SPRINGTIME LANE   LEVITTOWN NY 11756 |
| THERESA SEDA | 116 OAKLAND DRIVE   SANFORD FL 32773 |
| THERESA SERRELL | 97A MUNCY AVENUE   WEST BABYLON NY 11704 |
| THERESA SHARKEVICH | 5922 N.W. 93RD TERRACE   TAMARAC FL 33321 |
| THERESA SICARD | 1683 WATAUGA AVE. APT. #306   ORLANDO FL 32812 |
| THERESA THOMPSON | 8505 MILLDAM CT.   ELLICOTT CITY MD 21043 |
| THERESA THOMPSON | 1152 HIDDEN RIDGE APT # 1296   IRVING TX 75038 |
| THERESA TROWBRIDGE | 46 BUCKLAND ROAD   WETHERSFIELD CT 06109 |
| THERESA TUMER | 1775 EDWIN DRIVE   WAYLAND MI 49348 |
| THERESA WILLIAMS | 5011 HARBOR LANE   RICHTON PARK IL 60471 |
| THERESE A KWIATKOWSKI | 3644 S. GROVE AVENUE   BERWYN IL 60402 |
| THERESE ALVES | 846 CHERRYWOOD WAY   EL CAJON CA 92021 |

| Claim Name | Address Information |
|---|---|
| THERESE DEPAOLO | 12 LINDA LANE  ENFIELD CT 06082 |
| THERESE KWIATKOWSKI | 3644 S. GROVE AVENUE  BERWYN IL 60402 |
| THERESE MORRISSEY | 173 BROMLEIGH ROAD  STEWART MANOR NY 11530 |
| THERESSA VIRGIL | 8585 WOODWAY DR 415  HOUSTON TX 77063 |
| THERIOT, RYAN S | 8531 TRAILWOOD ROAD  BATON ROUGE LA 70610 |
| THERIOT, RYAN S | 39066 CORINNE CIRCLE  PRAIRIEVILLE LA 70769 |
| THERIOT, RYAN S | 8531 TRAILWOOD RD  BATON ROUGE LA 70810 |
| THERNSTROM, ABIGAIL | 5920 WOODLEY ROAD  MCCLEAN VA 22101 |
| THERON PARLA | 126 HAWKEYE ST  RONKONKOMA NY 11779 |
| THERON SMITH | 6136 BOLLING DRIVE  ORLANDO FL 32808 |
| THEROUX, BONNIE J | 1 VICTOR ST     NO.13  LODI NJ 07644 |
| THEVERNE LAFRANCE | 201 BROOKLYN AVENUE  WESTBURY NY 11590 |
| THIBODEAUX, BRANDON | 5102 MILAM ST  DALLAS TX 75206 |
| THIELMAN JR, SAMUEL BARNETT | 30-74 37TH ST  ASTORIA NY 11103 |
| THIERRY BENICHOU | 2116 3RD STREET  SANTA MONICA CA 90405 |
| THIERRY IRAMBONA | 45 BOND STREET  HARTFORD CT 06114 |
| THIGPEN, DAVID E | 1615 E HYDE PARK BLVD  NO.3  CHICAGO IL 60615 |
| THILL, SCOTT | 11698 CHENAULT     NO.203  LOS ANGELES CA 90049 |
| THILL, SCOTT | 11698 CHENAULT ST     NO.203  LOS ANGELES CA 96000 |
| THISSIER MILIUS | 6876 SILVER STAR RD.  ORLANDO FL 32818 |
| THOMAS A ROBERTS JR | 221 PONDEROSA COURT  EUREKA CA 95503 |
| THOMAS ANISCHIK | 4 AUSTIN DRIVE  TOLLAND CT 06084 |
| THOMAS ANTIC | 589 MARCELLUS ROAD  WILLISTON PARK NY 11596 |
| THOMAS ARTIS | 205 N PATTERSON PARK AVENUE  BALTIMORE MD 21231 |
| THOMAS B BARNES | 2229 HOWARD DRIVE  WINTER PARK FL 32792 |
| THOMAS B BIELUCZYK | 38 WARWICK STREET  WEST HARTFORD CT 06119 |
| THOMAS BAGBY | 1821 W. ESTES APT #2  CHICAGO IL 60626 |
| THOMAS BARNAS | 4901 N. WOLCOTT AVENUE, #GB  CHICAGO IL 60640 |
| THOMAS BARNES | 2229 HOWARD DRIVE  WINTER PARK FL 32792 |
| THOMAS BATCHELOR | 11040 AVENUE O  CHICAGO IL 60617 |
| THOMAS BEILKE | 8455 W CASTLE ISLAND  CHICAGO IL 60656 |
| THOMAS BERGIN | 1530 S. STATE STREET 1128  CHICAGO IL 60605 |
| THOMAS BIELUCZYK | 38 WARWICK STREET  WEST HARTFORD CT 06119 |
| THOMAS BLAZOWSKI | 2844 58TH STREET  SACRAMENTO CA 95817 |
| THOMAS BOLOTIN | 19452 OLANA  HUNTINGTON BEACH CA 92646 |
| THOMAS BONK | 950 COLUMBUS AVENUE UNIT#6  SAN FRANCISCO CA 94133 |
| THOMAS BOOTH | 1931 SUBLETTE  SAINT LOUIS MO 63110 |
| THOMAS BORTZ | 17130 HIGHWOOD CT  ORLAND PARK IL 60467 |
| THOMAS BOYD | 1117 OAKTON  PARK RIDGE IL 60068 |
| THOMAS BOYLE | 41 LARK AVENUE  OLD BETHPAGE NY 11804 |
| THOMAS BRADFORD | 10925 BLUFFSIDE DR APT# 117  STUDIO CITY CA 91604 |
| THOMAS BRITT SMITH | 1720 NW 106 AVE  PEMBROKE PINES FL 33026 |
| THOMAS BROCK | 9721 WILDWOOD AVENUE SW  LAKEWOOD WA 98498 |
| THOMAS BRONZINI | 5294 VILLA MALLORCA PLACE  CAMARILLO CA 93012 |
| THOMAS BROOKS | 5574 WITNEY DRIVE APT D208  DELRAY BEACH FL 33484 |
| THOMAS BROWN | 2813 LINDBERG AVENUE  ALLENTOWN PA 18103 |
| THOMAS BROWNE | 104 HANRAHAN AVENUE  FARMINGVILLE NY 11738 |
| THOMAS BRUNE | 7411 MAPLE AVE  TAKOMA PARK MD 20912 |
| THOMAS BUCHALSKI | 1552 OAKFIELD AVENUE  WANTAGH NY 11793 |

| Claim Name | Address Information |
|---|---|
| THOMAS BUMBERA | 78 COURTER AVENUE  MAPLEWOOD NJ 07040 |
| THOMAS BURKE | 12 WHISPERING ROD ROAD  UNIONVILLE CT 06085 |
| THOMAS BURTON | 4562 CONWAY LANDING DRIVE  ORLANDO FL 32812 |
| THOMAS C BLAZOWSKI | 2844 58TH STREET  SACRAMENTO CA 95817 |
| THOMAS C FURLONG | 3700 MARIGOLD STREET  SEAL BEACH CA 90740 |
| THOMAS C LYONS | 321 VALLEY COURT ROAD  LUTHERVILLE MD 21093 |
| THOMAS C MILLER | 5501 NEVADA AVE NW  WASHINGTON DC 20015 |
| THOMAS C PELTON | 4600 WILMSLOW RD.  BALTIMORE MD 21210 |
| THOMAS C SHEERAN | 612 N. OAKLEY BLVD APT. #108  CHICAGO IL 60612 |
| THOMAS CABERNOCH | 225 ASHFORD LANE  WESTMONT IL 60559 |
| THOMAS CANNON | 3464 GARDENSIDE LN.  LOS ANGELES CA 90039 |
| THOMAS CAPUTO | 414 N. ELIZABETH  LOMBARD IL 60148 |
| THOMAS CARKEEK | 233 S. HIGHLAND UNIT LS  ARLINGTON HEIGHTS IL 60005 |
| THOMAS CARL | 6 PILLSBURY HILL  VERNON CT 06066 |
| THOMAS CARRERAS | 610 JEFFERSON DR APT 110  DEERFIELD BEACH FL 33442 |
| THOMAS CASSIDY | 15 HIGHFIELD ROAD  GLEN COVE NY 11542 |
| THOMAS CICHOWICZ | 314 TROUT BROOK DRIVE  WEST HARTFORD CT 06110 |
| THOMAS CLARK | 181 HAMILTON AVE  MASSAPEQUA NY 11758 |
| THOMAS COGNETTI | 14943 GOLFWAY BOULEVARD  ORLANDO FL 32828 |
| THOMAS COLEMAN | 1726  N ORCHARD ST APT # 3D  CHICAGO IL 60614 |
| THOMAS COMINGS | 267 N. BERTEAU AVENUE  ELMHURST IL 60126 |
| THOMAS CONDIT | 82 DOVECOTE LANE  COMMACK NY 11725 |
| THOMAS CONDON | 74 BRACE ROAD  WEST HARTFORD CT 06107 |
| THOMAS CONNOLLY | 875 WEST END AVE. 15G  NEW YORK NY 10025 |
| THOMAS CONRADI | 1930 WALNUT  PARK RIDGE IL 60068 |
| THOMAS COOMBE | 602 SEITZ ST  EASTON PA 18042 |
| THOMAS COOPER | 3805 FAIR HAVEN AVENUE APT 4  BALTIMORE MD 21225 |
| THOMAS COOPER | 823 FOUR MILE ROAD NE  GRAND RAPIDS MI 49525 |
| THOMAS CRESPO | 4109 COLGATE AVENUE  DALLAS TX 75225 |
| THOMAS CUNNINGHAM | 1970 LAUREL OAK DRIVE  BEL AIR MD 21015 |
| THOMAS CUNNINGHAM | 8400 N 88TH LANE  PEORIA AZ 85345 |
| THOMAS CURWEN | 510 TERRAINE AVENUE  LONG BEACH CA 90814 |
| THOMAS CZISNY | 2360 MARAK DRIVE  GRAFTON WI 53024 |
| THOMAS D LEACH | 200 EAST DELAWARE PLACE 4F  CHICAGO IL 60611 |
| THOMAS DAAKE | 1029 W. DIVERSEY PARKWAY SUITE 3  CHICAGO IL 60614 |
| THOMAS DAVIDSON | 202 HILTON TERRACE  NEWPORT NEWS VA 23601 |
| THOMAS DAVIS | 569 WILBUR AVENUE #2  GREENWICH NY 12834 |
| THOMAS DEMARTINI | 225 RED SCHOOL LANE K3  PHILLIPSBURG NJ 08865 |
| THOMAS DENTON | 10131 VICTORIA  ALTA LOMA CA 91701 |
| THOMAS DEUSA | 65 NE 106TH STREET  MIAMI SHORES FL 33138 |
| THOMAS DEVILBISS | 216 MILL STREET P.O BOX 254  FAWN GROVE PA 17321 |
| THOMAS DIORIO | 16 RICHARD ST  ISLIP TERRACE NY 11752 |
| THOMAS DRAYTON | 901 NORTH TENN STREET #R2101  PHILADELPHIA PA 19123 |
| THOMAS E OSBORNE | 1195 FISH AND GAME ROAD  LITTLESTOWN PA 17340 |
| THOMAS EARL SMITH | 27 PHEASANT WAY  SOUTH GLENS FALLS NY 12803 |
| THOMAS EDWARDS | 1551 FIRST STREET  WEST BABYLON NY 11704 |
| THOMAS ELLIS | 5401 RAMPART # 461  HOUSTON TX 77081 |
| THOMAS ELSESSER | 12067 GUERIN STREET APT #205  STUDIO CITY CA 91604 |
| THOMAS ERSPAMER | 1320 FRANKLIN STREET #B  SANTA MONICA CA 90404 |

| Claim Name | Address Information |
|------------|--------------------|
| THOMAS ERWIN | 116 NORTH PACA STREET   BALTIMORE MD 21201 |
| THOMAS EUTSAY | 3461 NW 177 TER   MIAMI FL 33056 |
| THOMAS F LANGE | 13380 HIGHWAY 13   FIFIELD WI 54524 |
| THOMAS F SCHULTZ | 4121 S ALBANY AVE   CHICAGO IL 60632 |
| THOMAS FAGAN | 132 BILTIMORE AVE   OAKDALE NY 11769 |
| THOMAS FARRELL | 2 MELISSA DRIVE   FARMINGVILLE NY 11738 |
| THOMAS FELDMANN | 17307 PRETTYBOY DAM   PARKTON MD 21120 |
| THOMAS FERRARA | 1962 CHARLES STREET   BELLMORE NY 11710 |
| THOMAS FINKE | 682 GROVE   GLENCOE IL 60022 |
| THOMAS FINNIGAN | 1033 N PUTNAM AVE   LINDENHURST NY 11757 |
| THOMAS FITZSIMMONS | 1352 MANSFIELD DRIVE   AURORA IL 60502 |
| THOMAS FLANIGAN | 7918 ST CLAIR AVE   NORTH HOLLYWOOD CA 91605 |
| THOMAS FLOWERS | 21852 C.R. 44A   EUSTIS FL 32736 |
| THOMAS FLYNTZ | 41 SUFFOLK LANE   EAST ISLIP NY 11730 |
| THOMAS FORLETTA | 2216 TULARE AVE.   BURBANK CA 91504 |
| THOMAS FORNIERI | 4 REED DR   DEER PARK NY 11729 |
| THOMAS FURLONG | 3700 MARIGOLD STREET   SEAL BEACH CA 90740 |
| THOMAS GANNON | 900 A JESSICAS LA   BEL AIR MD 21014 |
| THOMAS GARRITANO | 2820 SKYLANE DRIVE   NAPERVILLE IL 60564 |
| THOMAS GARVIN | 2524 ELDEN UNIT G   COSTA MESA CA 92627 |
| THOMAS GERONIMO | 321 COOLIDGE AVENUE   MINEOLA NY 11501 |
| THOMAS GLEE | 2836 NW 6TH COURT   FORT LAUDERDALE FL 33311 |
| THOMAS GOGOLA | 155 BRADLEY STREET   NEW HAVEN CT 06511 |
| THOMAS GORMAN | 13294 GREENLEAF CT.   PALOS HEIGHTS IL 60463 |
| THOMAS GREEN | 7855 TANGLE OAK LANE   CASTLE ROCK CO 80108 |
| THOMAS GRUZLEWSKI | 6042 S KILPATRICK   CHICAGO IL 60629 |
| THOMAS GUNDERSON | 2721 W. LELAND 1ST FLOOR   CHICAGO IL 60625 |
| THOMAS H JOHNSON | 1924 DIANA LANE   NEWPORT BEACH CA 92660 |
| THOMAS HAMBURGER | 400 GREENBRIER DRIVE   SILVER SPRINGS MD 20910 |
| THOMAS HARDGROVE | 1680 AUGUST ROAD   NORTH BABYLON NY 11703 |
| THOMAS HAROLD | 1277 RITCHIE HGWY UNIT 191   ARNOLD MD 21012 |
| THOMAS HARRIS | 130 SW 91 AVE APT 101   PLANTATION FL 33324 |
| THOMAS HARTMANN | 1005 NICOLE COURT   BETHPAGE NY 11714 |
| THOMAS HASTINGS | 1160 MURDOCK BLVD   ORLANDO FL 32825 |
| THOMAS HAYES | 5508 MORELLO RD   BALTIMORE MD 21214 |
| THOMAS HECK | 12332 SOPHIAMARIE LOOP   ORLANDO FL 32828 |
| THOMAS HEINZ | 116 S VINE   HINSDALE IL 60521 |
| THOMAS HELLER | 135 NORTH 15TH STREET APT. 2   ALLENTOWN PA 18102 |
| THOMAS HICKEY | 26 RAYMOND COURT   GARDEN CITY NY 11530 |
| THOMAS HILLING | P. O. BOX 3708   COSTA MESA CA 92626 |
| THOMAS HILLMAN | 6059 SOUTH MEADE   CHICAGO IL 60638 |
| THOMAS HINE | 565 GROTON LONG POINT ROAD   NOANK CT 06340-4866 |
| THOMAS HOGAN | 3624 E. 172ND STREET   LANSING IL 60438 |
| THOMAS HOLIDAY | 1984 JAPONICA ROAD   WINTER PARK FL 32792 |
| THOMAS HOPWOOD | 1875 LAKELAND DRIVE   FINKSBURG MD 21048 |
| THOMAS HORAN | 12 BRADBURY AVENUE   HUNTINGTON STATION NY 11746 |
| THOMAS HOUSENICK | 731 EAST 9TH STREET   HAZLETON PA 18201 |
| THOMAS HUMANN | 55 BARRETT AVE   BAYPORT NY 11705 |
| THOMAS HUNDLEY | 445 W. BLAIR PL. APT. 3   CHICAGO IL 60657 |

| Claim Name | Address Information |
|---|---|
| THOMAS HYNE | 20 BREWSTER AVENUE  FORT SALONGA NY 11768 |
| THOMAS INCANTALUPO | 4 VALIENT CT  MOUNT SINAI NY 11766 |
| THOMAS J BOLGER | 1400 N. ELMHURST ROAD #404  MOUNT PROSPECT IL 60056 |
| THOMAS J ENGELMANN | 1706 WILSON POINT RD.  BALTIMORE MD 21220 |
| THOMAS J PALERMO | 12512 WINDSOR ROAD  OCEAN CITY MD 21842-9610 |
| THOMAS J ROTKIEWICZ | 65 SHEFFIELD DRIVE  WINDSOR CT 06095 |
| THOMAS J WIDERE | 3552 N OLEANDER AVE  CHICAGO IL 60634 |
| THOMAS JAGOE | 18028 W. ANNE'S CIRCLE APT# 103  CANYON COUNTRY CA 91387 |
| THOMAS JENKINS | 724 MAPPLE CREST DRIVE  BALTIMORE MD 21220 |
| THOMAS JICHA | 7411 SW 132ND AVENUE  MIAMI FL 33183 |
| THOMAS JOHNSON | P.O. BOX 753  MASSAPEQUA PARK NY 11762 |
| THOMAS JOHNSON | 19 SCARBOROUGH DR  SMITHTOWN NY 11787 |
| THOMAS JOHNSON | 2204 E. ELM ST.  GRIFFITH IN 46319 |
| THOMAS JOHNSON | 297 WINDING CREEK DR  NAPERVILLE IL 60565 |
| THOMAS JOHNSON | 1924 DIANA LANE  NEWPORT BEACH CA 92660 |
| THOMAS JONES | 3170 LEEWOOD TER APT 213  BOCA RATON FL 33431 |
| THOMAS JR, JOHN | 141 MADISON LN  ROBBINSVILLE NC 28771 |
| THOMAS KADZIELAWSKI | 1735 W. DIVERSEY PKWY. # 214  CHICAGO IL 60614 |
| THOMAS KARCZEWSKI | 17111 S. BRIAR  TINLEY PARK IL 60487 |
| THOMAS KAUFFMAN | 138 N THIRD STREET PO BOX 424  MT WOLF PA 17347 |
| THOMAS KELLEY | 9507 SECRETARIAT  HOUSTON TX 77065 |
| THOMAS KELLY | 3829 N. NOTTINGHAM  CHICAGO IL 60634 |
| THOMAS KENSIL | 17301 KEELSON LANE #57  HUNTINGTON BEACH CA 92647 |
| THOMAS KING | 161 CORNELL ST  HEMPSTEAD NY 11550 |
| THOMAS KINTNER | 24 FARMSTEAD LANE  FARMINGTON CT 06032 |
| THOMAS KITCHNER | 4238 6TH ST 1ST FL  BALTIMORE MD 21225 |
| THOMAS KLIMASZ | 613 LONGFELLOW AVE  HERMOSA BEACH CA 90254 |
| THOMAS KLOSTERMAN | 3757 VICTORIA DR  WEST PALM BEACH FL 33406 |
| THOMAS KOEHLER | 1315 SOUTH ALBERT STREET  ALLENTOWN PA 18103 |
| THOMAS KOLODZIEJCZAK | 1401 BAY HEAD ROAD  ANNAPOLIS MD 21401 |
| THOMAS KOPPEL | 1583 W. COUNTY RD. 700N  OSGOOD IN 47037 |
| THOMAS KRACH | 54 CROSS BOW LANE  COMMACK NY 11725 |
| THOMAS KRAEMER | 6 THURMONT COURT APT 1A  NOTTINGHAM MD 21236 |
| THOMAS KREIGER | 4474 HARNEY RD  TANEYTOWN MD 21787 |
| THOMAS KRUPA | 14 BARROW PLACE  BLUE POINT NY 11715 |
| THOMAS KUBY | 8708 WAKEFIELD AVENUE  PANORAMA CITY CA 91402 |
| THOMAS KWIATKOWSKI | 10 ELIZABETH CT  SAYVILLE NY 11782 |
| THOMAS L DENTON | 9501 SHARONDALE RD  CALIMASA CA 92320 |
| THOMAS L KNIGHT | 601 WEST LIBERTY DRIVE  WHEATON IL 60187 |
| THOMAS L SPEARMAN | 514 W. ADAMS BLVD ST. JOHN'S CHURCH  LOS ANGELES CA 90007 |
| THOMAS L. OYLER | RE: KISSIMMEE 1201 DONEGAN AV 951 NORTH LAKE SYBELIA DR.  MAITLAND FL 32751 |
| THOMAS LAMB | 129 E. ZORANNE 2ND FLOOR  FARMINGDALE NY 11735 |
| THOMAS LANGMYER | 1829 CULVER LANE  GLENVIEW IL 60025 |
| THOMAS LAUDER | 120 N MYERS ST APT #K  BURBANK CA 91506 |
| THOMAS LEACH | 200 EAST DELAWARE PLACE 4F  CHICAGO IL 60611 |
| THOMAS LEONE | 34 NINA'S WAY  MANCHESTER CT 06040 |
| THOMAS LEWIS | 64 VILLAGE LANE #710  WETHERSFIELD CT 06109 |
| THOMAS LEWIS | 2933 N. SHERIDAN RD. #614  CHICAGO IL 60657 |
| THOMAS LIPANI | 68 GAYMORE ROAD  PORT JEFFERSON STATION NY 11776 |

| Claim Name | Address Information |
| --- | --- |
| THOMAS LOMAS | 628-102 LAUREL OAK LANE  ALTAMONTE SPRINGS FL 32701 |
| THOMAS LONARDO | 1962 CYNTHIA LANE  MERRICK NY 11566 |
| THOMAS LOPSONZSKI | 7800 SEEMSVILLE ROAD  NORTHAMPTON PA 18067 |
| THOMAS M CABERNOCH | 225 ASHFORD LANE  WESTMONT IL 60559 |
| THOMAS M GIBBONS | 2017 RIMSDALE DRIVE  MYRTLE BEACH SC 29575 |
| THOMAS M HINE JR | 565 GROTON LONG POINT ROAD  NOANK CT 06340-4866 |
| THOMAS M SALZER | 39 BROOKWOOD DRIVE APT E  ROCKY HILL CT 06067 |
| THOMAS MAGUIRE | 49 COMMANDER AVENUE  GARDEN CITY NY 11530 |
| THOMAS MAHER PEASE | P.O. BOX 603  BEVERLY HILLS CA 90213-0603 |
| THOMAS MAIER | 20 BEACON LANE  EAST NORTHPORT NY 11731 |
| THOMAS MALITSKY | 417 GRANGE ROAD  ALLENTOWN PA 18106 |
| THOMAS MANCIA | 4430 WEST DEMING PLACE  CHICAGO IL 60639 |
| THOMAS MANGANELLO | 12 MAGNOLIA DRIVE  COMMACK NY 11725 |
| THOMAS MASLANA | 10230 CINDY JO AVE  HUNTLEY IL 60142 |
| THOMAS MATTEI | 207 HOLLAND AVE  MEDFORD NY 11763 |
| THOMAS MAUGH | 5351 LADERA CREST DR  LOS ANGELES CA 90056 |
| THOMAS MC LENAGHAN | 609 PROSPECT AVENUE #10  SO PASADENA CA 91030 |
| THOMAS MCCLUSKEY | 15094 74TH AVE NORTH  WEST PALM BEACH FL 33418-1945 |
| THOMAS MCDERMOTT | 71 COMMERCIAL BOULEVARD  CENTRAL ISLIP NY 11722 |
| THOMAS MCDERMOTT | 807 SARA CIRCLE  PORT JEFFERSON STATION NY 11776 |
| THOMAS MCGEE | 72 HILL DRIVE  OYSTER BAY NY 11771 |
| THOMAS MCGINTY | 3 MURRAY COURT  HUNTINGTON NY 11743 |
| THOMAS MCGRANAHAN | 576 E CYPRESS STREET  COVINA CA 91723 |
| THOMAS MCNALLY | 261 WESTEND AVE  SHIRLEY NY 11967 |
| THOMAS MEANEY | 202 SEABREEZE DRIVE  CARLSBAD CA 92011 |
| THOMAS MECOZZI | 22837 WEST BOXWOOD LANE  SANTA CLARITA CA 91390 |
| THOMAS MELLANA | 72 N. WASHINGTON STREET  TARRYTOWN NY 10591 |
| THOMAS MENDOZA | 2837 W. LOGAN BLVD APT. #3  CHICAGO IL 60647 |
| THOMAS MENDOZA | 6140 RIVERTON WAY  SACRAMENTO CA 95831 |
| THOMAS METZ | 20 DOROTHEA ST  COMMACK NY 11725 |
| THOMAS MICHON | 1340 WAUCHOPE DRIVE  ELGIN IL 60123 |
| THOMAS MIGLAS | 22021 VISCANIO ROAD  WOODLAND HILLS CA 91364 |
| THOMAS MILLER | 5501 NEVADA AVE NW  WASHINGTON DC 20015 |
| THOMAS MILLER | 9250 SUNLAND BLVD #17  SUN VALLEY CA 91352 |
| THOMAS MONFORTI | 5342 N GLENWOOD AVE.  CHICAGO IL 60640 |
| THOMAS MONNAY | 11410 NW 30 PLACE  SUNRISE FL 33323 |
| THOMAS MOORE | 7927 DELORE CT  CHESAPEAKE BEACH MD 20732 |
| THOMAS MORICCO | 1962 CENTRAL DRIVE NORTH  EAST MEADOW NY 11554 |
| THOMAS MOSCHETTO | 15 FORDHAM STREET  WILLISTON PARK NY 11596 |
| THOMAS MURPHY | 3913 SW 67TH TERRACE  MIRAMAR FL 33023 |
| THOMAS MURRAY | 40 PROSPECT ST  FREEPORT NY 11520 |
| THOMAS N LINK | 11 WELLINGTON DR  HAMPTON VA 23666 |
| THOMAS N TRAPNELL | 3251 STONER AVENUE  LOS ANGELES CA 90066 |
| THOMAS NESIS | 7507 DOROTHY LANE  TINLEY PARK IL 60477 |
| THOMAS NJEGOVAN | 510 W. ERIE STREET APT #1402  CHICAGO IL 60610 |
| THOMAS NORK | 6079 NW 74TH STREET  PARKLAND FL 33067 |
| THOMAS NUGENT | 2521 N. NORDICA  CHICAGO IL 60707 |
| THOMAS O'HALLORAN | 310 WEST HALL STREET  BEL AIR MD 21014 |
| THOMAS OFENLOCH | 2843 75 COURT  ELMWOOD PARK IL 60707 |

| Claim Name | Address Information |
| --- | --- |
| THOMAS ORONA | 2511 JOAN DR  HACIENDA HEIGHTS CA 91745 |
| THOMAS OSBORNE | 1195 FISH AND GAME ROAD  LITTLESTOWN PA 17340 |
| THOMAS OUTLAW | 821 S. WILLIAMS ST. T3C602  WESTMONT IL 60559 |
| THOMAS OWENS | 321 SO 11TH ST  LINDENHURST NY 11757 |
| THOMAS P BRONZINI | 5294 VILLA MALLORCA PLACE  CAMARILLO CA 93012 |
| THOMAS P HEINZ | 116 S VINE  HINSDALE IL 60521 |
| THOMAS PARKER | 3306 REGENCY PARK N  QUEENSBURY NY 12804 |
| THOMAS PATRO | 255 CYPRESS CREEK ROAD  SEVERNA PARK MD 21146 |
| THOMAS PELTON | 4600 WILMSLOW RD.  BALTIMORE MD 21210 |
| THOMAS PERROTTA | 291 WEST 8TH ST.  DEER PARK NY 11729 |
| THOMAS PETERS | 36 LEBRUM STREET  PT JEFFERSON STATION NY 11776 |
| THOMAS PETRUNO | 3227 FERNWOOD AVENUE  LOS ANGELES CA 90039 |
| THOMAS PFEIL | BOX 1024  SOUNDBEACH NY 11789 |
| THOMAS PIERCE | 312 DOCKSIDE COURT  BALTIMORE MD 21225 |
| THOMAS PIVNICNY | 1721 HUNTINGTON DRIVE APT H  SOUTH PASADENA CA 91030 |
| THOMAS PULEO | 164 WALDEN STREET  WEST HARTFORD CT 06107 |
| THOMAS QUIGLEY | 57 JOHN ST  HUDSON FALLS NY 12839 |
| THOMAS R BECK | 6260 FAIRBROOK STREET  LONG BEACH CA 90815 |
| THOMAS R PULEO | 164 WALDEN STREET  WEST HARTFORD CT 06107 |
| THOMAS R REAGAN | 1410 NE 42 ST  FT LAUDERDALE FL 33334 |
| THOMAS R STANFORD | 704 RIVERVIEW CIRCLE HARBOR COV  NORTHPORT FL 34287 |
| THOMAS R SWICK | 1201 RIVER REACH DR #303  FORT LAUDERDALE FL 33315 |
| THOMAS RAND | 10616 PORTO CT.  SAN DIEGO CA 92124 |
| THOMAS REILLY | 2118 WOODLANDS WAY  DEERFIELD BEACH FL 33442 |
| THOMAS REINKEN | 4091 HOMESTEAD STREET  IRVINE CA 92604 |
| THOMAS RENNER | 3 SETTLERS ROAD  BETHEL CT 06801 |
| THOMAS RIDDLE | 10844 KLING ST #3  NORTH HOLLYWOOD CA 91602 |
| THOMAS RIGIA | 2627 E. BLUELAKE DRIVE  MAGNOLIA TX 77354 |
| THOMAS ROCHE JR | 35-B GRIMES ROAD APT # 109-B  ROCKY HILL CT 06067 |
| THOMAS ROCK | 56 GROVELAND PARK BLVD  SOUND BEACH NY 11789 |
| THOMAS ROONEY | 20 RONKONKOMA BLVD  CENTEREACH NY 11720 |
| THOMAS ROSQUIN | 4832 GRAYWOOD AVENUE  LONG BEACH CA 90808 |
| THOMAS RUIS | 98 ROBERT PLACE  HAWTHORNE NY 10532 |
| THOMAS RYBARCZYK | 6875 LYNNHURST LN  ROSCOE IL 61073 |
| THOMAS SABLESKI | 380 SOUTH 6TH STREET  LINDENHURST NY 11757 |
| THOMAS SAMSEL | 3119 WHEATLYN ROAD  YORK PA 17402 |
| THOMAS SANGIULIANO | 615 IRON ST  LEHIGHTON PA 18235 |
| THOMAS SANKEY | 4525 MEADOW VIEW WEST  BROOKFIELD WI 53005 |
| THOMAS SANTER | 332 NEWBRIDGE ROAD  HICKSVILLE NY 11801 |
| THOMAS SCHAGER | 206 E. HICKORY  LOMBARD IL 60148 |
| THOMAS SCHIAVONE | 97 HANSON PLACE  RONKONKOMA NY 11779 |
| THOMAS SCHILLING | 509 PINE RUN  KNIGHTDALE NC 27545 |
| THOMAS SHEERAN | 612 N. OAKLEY BLVD APT. #108  CHICAGO IL 60612 |
| THOMAS SIMPSON | 3626 BIG CREEK ROAD  ONTARIO CA 91761 |
| THOMAS SKILLING | 6033 N. SHERIDAN ROAD 31C  CHICAGO IL 60660 |
| THOMAS SMITH | 1740 CENTER STREET  BETHLEHEM PA 18017 |
| THOMAS SMITH | 3019 PINEWOOD AVENUE  BALTIMORE MD 21214 |
| THOMAS SPAMPINATO | 228 FEUSTAL ST  BABYLON NY 11704 |
| THOMAS STEWART | 182 HAROLD STREET  HARTFORD CT 06112 |

| Claim Name | Address Information |
|---|---|
| THOMAS STRACHAN | 27 NORTH DUNDALK AVENUE   BALTIMORE MD 21222 |
| THOMAS STURM | 62B PLEASANT STREET   EASTHAMPTON MA 01027 |
| THOMAS SULLIVAN | 115 MICHIGAN AVE   MASSAPEQUA NY 11758 |
| THOMAS SULLIVAN | 9209 S RIDGELAND   OAK LAWN IL 60453 |
| THOMAS SWICK | 1201 RIVER REACH DR #303   FORT LAUDERDALE FL 33315 |
| THOMAS SYLVIA | 215 MEUCCI AVE   COPIAGUE NY 11726 |
| THOMAS THORNE | 1231 DUNAD AVE   OPA LOCKA FL 33054 |
| THOMAS TRAPNELL | 3251 STONER AVENUE   LOS ANGELES CA 90066 |
| THOMAS TWITCHELL | 158 SKYVIEW DRIVE   CROMWELL CT 06416 |
| THOMAS URBAUER | 7713 S. NAGLE   BURBANK IL 60459 |
| THOMAS V MURANTE | 5 BROWNE PLACE   RONKONKOMA NY 11779 |
| THOMAS VALLE | 3824 N. HAMILTON 2ND FLR   CHICAGO IL 60618 |
| THOMAS VAN DYKE | 450 W. BRIAR PLACE 11K   CHICAGO IL 60657 |
| THOMAS VANNAH | 23 CHESTNUT PLAIN ROAD   SOUTH DEERFIELD MA 01373 |
| THOMAS VENTO | 851 MONTE VERDE DR   ARCADIA CA 91007 |
| THOMAS VODICK | 2924 TWO PATHS DR.   WOODRIDGE IL 60517 |
| THOMAS VON BERGEN | 2375 E 3RD ST APT 7N   BROOKLYN NY 11223 |
| THOMAS VRIESENGA | 10230 ARBOR RIDGE TR   ORLANDO FL 32817 |
| THOMAS W HUBLEY | 1030 PHORUS RD   VENICE FL 34293 |
| THOMAS W KANE | 220 W CENTRAL AVENUE #222   BREA CA 92821-7504 |
| THOMAS WATERS | 50 HIGHVIEW DRIVE   SELDEN NY 11784 |
| THOMAS WEIS | 37 SPRUCE PLACE   LINDENHURST NY 11757 |
| THOMAS WHITE | 830 B WINDSTREAM WAY   EDGEWOOD MD 21040 |
| THOMAS WHITEHEAD | 44 SUNRISE DRIVE   LEHIGHTON PA 18235 |
| THOMAS WILLIAMS | 8823 MAX WAY   BREINIGSVILLE PA 18031 |
| THOMAS WILLIAMS | 116 NORTH HICKORY AVENUE   BEL AIR MD 21014 |
| THOMAS WILLIAMS | 6415 POUND APPLE COURT   COLUMBIA MD 21045 |
| THOMAS WISNOSKY | 815 CROWN STREET   MORRISVILLE PA 19067 |
| THOMAS WITKOWSKI | 320 N ONTARIO AVE   LINDENHURST NY 11757 |
| THOMAS WOLF | 5245 W. CARMEN   CHICAGO IL 60630 |
| THOMAS WORGO | 624 NEWBRIDGE CT.   ARNOLD MD 21012 |
| THOMAS YANTZ | 87 SOMERSET DRIVE   BERLIN CT 06037 |
| THOMAS ZELEZNOCK | 221 TRUMBULL STREET APT. 1508   HARTFORD CT 06103 |
| THOMAS, AMIR H | 742 E 126TH ST   CLEVELAND OH 44108 |
| THOMAS, ERIC | 228 ELIZABETH   CALUMET CITY IL 60409 |
| THOMAS, FRANCESA | 5107 S WOODBRIDGE TRL   STONE MOUNTAIN GA 30088 |
| THOMAS, JESSY | C/O NISCHAL RAVAL LAW OFFICES OF FRED M. MORELLI, JR. 403 W. GALENA BLVD.   AURORA IL 60506 |
| THOMAS, KEVIN | 817 10TH ST        APT 308   SANTA MONICA CA 90403-1619 |
| THOMAS, LASHON | 420 S AUSTIN   OAK PARK IL 60304 |
| THOMAS, MICHELLE A | 15717 SPRINGWOOD AVE   BATON ROUGE LA 70817 |
| THOMAS, MORGAN ASHLEY | 20301 KEDZIE   OLYMPIA FIELD IL 60461 |
| THOMAS, NICHOLAS C | 687 FRIENDLY PINE RD   ELMORE AL 36025 |
| THOMAS, PAULETTE | 3646 LONDON BLVD   AUGUSTA GA 30906 |
| THOMAS, RICHARD | 67 LYNWOOD DR   PLANO IL 60545 |
| THOMAS, RICHARD F | 2220 ROCKEFELLER LANE C   REDONDO BEACH CA 90278 |
| THOMAS, RITA | 6544 LAKE MILL CT   LITHONIA GA 30038 |
| THOMAS, SCHERRIE | 16536 PLYMOUTH DRIVE   MARKHAM IL 60428 |
| THOMAS, SHAKIRA | 7109 ESTHER ST   JACKSONVILLE FL 32210 |

| Claim Name | Address Information |
|---|---|
| THOMAS, THERIS | 5297 TIMOR TRAIL  LITHONIC GA 30038 |
| THOMAS, WILLIE | 3122 BELLE TOWER RD  MEMPHIS TN 38115 |
| THOMASINA TATUM | 4463 SOUTH PRINCETON 2ND FLOOR  CHICAGO IL 60609 |
| THOMPSON HINE, LLP | RE: NEW YORK TWO PARK AVE ONE CHASE MANHATTAN PLAZA (58TH FLOOR)  NEW YORK NY 10005 |
| THOMPSON, CLARISSA | 2577 HERRINGTON WOODS CT  LAWRENCEVILLE GA 30044 |
| THOMPSON, DARREN | 5836 N FAIRFIELD AVE  CHICAGO IL 60659 |
| THOMPSON, EDWARD J | 29 TUDOR RD  FARMINGDALE NY 11735 |
| THOMPSON, MELINDA T | 1870 POINTE S DR  ZACHERY LA 70791 |
| THOMPSON, OPAL | 5550 FORSYTH DR  MEMPHIS TN 38115 |
| THOMPSON-KOCIELKO PARTNERS | RE: CLERMONT 904 JAN MAR COUR 1958 BRANTLEY CIRCLE  CLERMONT FL 34711 |
| THOMPSON-KOCIELKO PARTNERSHIP | RE: CLERMONT 904 JAN MAR COUR 1958 BRANTLEY CIRCLE  CLERMONT FL 34711 |
| THOMSON, DAVID | 2465 WASHINGTON ST  SAN FRANCISCO CA 94115 |
| THORNAPPLE TOWNSHIP | PO BOX 459  MIDDLEVILLE MI 49333 |
| THORNE, GARY | 5334 SIESTA CAVE DR  SARASOTA FL 34242 |
| THORNLEY, BLAIR | 3510 PERSHING AVE  SAN DIEGO CA 92104 |
| THORNTON, ERICA | 1860 BLVD DEPROVINCE NO.18  BATON ROUGE LA 70816 |
| THORPE, VELMA | 9024 S JEFFERY  CHICAGO IL 60617 |
| THOUGHTWORKS INC | 135 S LASALLE ST  CHICAGO IL 60603 |
| THRASH, SUSAN | 107 FIVE FORKS LN  HAMPTON VA 23669 |
| THREE IN A BOX | 862 RICHMOND ST   WEST  STE 201  TORONTO ON M6J 1C9 CA |
| THREE IN A BOX | 67 MOWAT AVE  SUITE 236  TORONTO ON M6K 3E3 CA |
| THREE VILLAGE CENTRAL SCHOOL DISTRICT | GELINAS J H S 25 MUD ROAD  SETAUKET NY 11733 |
| THREE VILLAGE CENTRAL SCHOOL DISTRICT | PO BOX 9050  E SETAUKET NY 11733-9050 |
| THRIFTY OIL CO | RE: LOS ANGELES 1201 MATEO ST 13116 IMPERIAL HIGHWAY  SANTA FE SPRINGS CA 90670 |
| THRIFTY OIL CO | 13116 IMPERIAL HIGHWAY  SANTA FE SPRINGS CA 90670 |
| THRILL, TIFFANY | 131 OAK VISTA CT  LAWRENCEVILLE GA 30044 |
| THROWER, JASON L | 555 W 11TH ST  YUMA AZ 85364 |
| THU LAM | 3140 FRIENDSWOOD AVE.  EL MONTE CA 91733 |
| THUAN TU | 844 3/4 N. FORMOSA AVE  LOS ANGELES CA 90046 |
| THUMA, CYNTHIA | 7665 COURTYARD RUN WEST  BOCA RATON FL 33433 |
| THUY TRAN | 14331 STARSIA STREET  WESTMINSTER CA 92683 |
| THYRA M ZINSER | 18578 CORK  FOUNTAIN VALL CA 92708 |
| TIA CHAPMAN | 23 LEONARD AVENUE  CAMBRIDGE MA 02139 |
| TIA HARRIS-DAVIS | 7827 BIG BUCK DRIVE  WINDSOR MILL MD 21244 |
| TIA HICKMAN | P.O. BOX 433  AMITYVILLE NY 11701 |
| TIA RUGGIERO | 50 THIRD  GLENS FALLS NY 12801 |
| TIA TUCKER-WILLIAMS | 3320 NW 63 ST  FORT LAUDERDALE FL 33309 |
| TIA WILLIAMS | 165 EAST CLINTON AVENUE  ROOSEVELT NY 11575 |
| TIAA SENECA INDUSTRIAL HOLDINGS LLC | PO BOX 198498  ATLANTA GA 30387-8498 |
| TIAA SENECA INDUSTRIAL HOLDINGS LLC | 311 PARK PLACE BLVD   STE 600  CLEARWATER FL 33759 |
| TIANA YEN | 5701 RICKEY DRIVE  SACRAMENTO CA 95822 |
| TIARA BROWN | 2923 BLEMONT AVENUE  BALTIMORE MD 21216 |
| TIARA WALLACE | 4652 RIVERSTONE DRIVE APT. 204  OWINGS MILLS MD 21117 |
| TIARRA JOHNSON | 3023 WALBROOK AVENUE  BALTIMORE MD 21216 |
| TIBA BARBER | 1442 N. LUNA  CHICAGO IL 60651 |
| TIBBLES, SUSAN | 1719 OVERLOOK LANE  SANTA BARBARA CA 93101 |
| TICHAUER, MELISSA L | 11848 NW 56 STREET  CORAL SPRINGS FL 33076 |

| Claim Name | Address Information |
|---|---|
| TIERNEY STRAUBINGER | 1400 ROOSEVELT BOULEVARD APT 313  PHILADELPHIA PA 19152 |
| TIFFANIE WONG | 70 CLARK STREET APT. 4L  BROOKLYN NY 11201 |
| TIFFANY BARNES | 869 BEECHWOOD STREET NE  GRAND RAPIDS MI 49505 |
| TIFFANY BELL | 14626 MEMORIAL WAY APT 2083  MORENO VALLEY CA 92553 |
| TIFFANY CASCIO | 2709 H STREET #6  SACRAMENTO CA 95816 |
| TIFFANY CHEYNE | 11805 TRIDELPHIA ROAD  ELLICOTT CITY MD 21042 |
| TIFFANY ELLIS | 7306 WEST CIRCLE AVENUE  FOREST PARK IL 60130 |
| TIFFANY ELLIS | 951 LYONS DRIVE APT 6207  COCONUT CREEK FL 33063 |
| TIFFANY HAMMOND | 2631 RIVERSIDE DRIVE APT 8  CORAL SPRINGS FL 33065 |
| TIFFANY HSU | 518 INDIAN HOME ROAD  DANVILLE CA 94526 |
| TIFFANY HUNT | 4606 NORFOLK AVENUE  BALTIMORE MD 21216 |
| TIFFANY JONES | 8414 HARRIS AVE  BALTIMORE MD 21234 |
| TIFFANY JORDAN | 44 QUEVIC DRIVE  SARATOGA SPRINGS NY 12866 |
| TIFFANY LOCKE-ESQUIVEL | 12934 GEORGIA COURT APT. #D1  NEWPORT NEWS VA 23606 |
| TIFFANY LY | 3626 MAXSON RD. APT. A  EL MONTE CA 91732 |
| TIFFANY MARKER | 415 HERONDO AVE APT 390  HERMOSA BEACH CA 90254 |
| TIFFANY MORGAN | 2100 BRONX PARK EAST APT. 2C  BRONX NY 10462 |
| TIFFANY MORRIN | 542 WEST BROADWAY  RED LION PA 17356 |
| TIFFANY O'CONNOR | 668 N HAMILTON AVE  LINDENHURST NY 11757 |
| TIFFANY O'HARE | 32907 ETHLENE DRIVE  LAKE ELSINORE CA 92530 |
| TIFFANY PELCZAR | 103 SOUTHFIELD ROAD  CALVERTON NY 11933 |
| TIFFANY PHAN | 301 PATRICIAN DRIVE  HAMPTON VA 23666 |
| TIFFANY RATHER | 10726 THORNCLIFF  HUMBLE TX 77396 |
| TIFFANY VACIRCA | 101 DARI DRIVE  HOLBROOK NY 11741 |
| TIFFANY WELCHKO | 4180 NORTH MARINE DRIVE APT. #404  CHICAGO IL 60613 |
| TIFFANY YASUS | 4900 NATOMAS BLVD. #722  SACRAMENTO CA 95835 |
| TIFFINEE GARCIA | 11017 DANIEL TRAIL  MOKENA IL 60448 |
| TIJUANA SAULSBERRY | 1710 BORDEN  MEMPHIS TN 38116 |
| TIKEYA WHEELER | 1304 ARTISTS LANE  BEL AIR MD 21014 |
| TILAK APANA | 2920 NW 115TH TERRACE  CORAL SPRINGS FL 33065 |
| TIM A POVTAK | 1383 SHADY KNOLL COURT  LONGWOOD FL 32750 |
| TIM BAMRICK | 4919 LAUDERDALE DRIVE  LA CRESCENTA CA 91214 |
| TIM BRIDGES | 741 HILLCREST AVENUE  MAITLAND FL 32751 |
| TIM DECHANT | 4605 CAHUENGA BLVD. APT#215  TOLUCA LAKE CA 91602 |
| TIM FOLEY ILLUSTRATION INC | 3451 BRIGGS BLVD NE  GRAND RAPIDS MI 49525 |
| TIM HUBBARD | 5466 WHITEFOX DRIVE  RANCHO PALOS VERDES CA 90275 |
| TIM KLEIN INC | 629 W BARRY AVE          NO.2F  CHICAGO IL 60657 |
| TIM LANKFORD | 3170 CHEMIN DE FER  COSTA MESA CA 92626 |
| TIM MCGILL | 2630 CONSTITUTION DRIVE  LINDENHURST IL 60046 |
| TIM PAUL | 149 VERNON AVENUE  VERNON CT 06066 |
| TIM POMEROY | 423 SPALDING COURT  WESTMINSTER MD 21158 |
| TIM POVTAK | 1383 SHADY KNOLL COURT  LONGWOOD FL 32750 |
| TIM REITERMAN | 245 HERNANDEZ AVENUE  SAN FRANCISCO CA 94127 |
| TIM RUSSELL | 3066 SHASTA STREET APT#4  POMONA CA 91767 |
| TIM STREET-PORTER | 2074 WATSONIA TERRACE  LOS ANGELES CA 90068 |
| TIM VELDER | 6624 PEAR AVENUE  ETIWANDA CA 91739 |
| TIM WISE | 4128 NORTH OAKLEY  CHICAGO IL 60618 |
| TIMA MARQUES | 123 SOUTH HAYWORTH AVENUE APT #301  LOS ANGELES CA 90048 |
| TIME FOR LYME INC | PO BOX 31269  GREENWICH CT 06831 |

| Claim Name | Address Information |
|---|---|
| TIMITHIE GOULD | 713 N. ADAMS STREET APT C  GLENDALE CA 91206 |
| TIMLIN, CHARLES D | 333 CHRISTIAN ST  WALLINGFORD CT 06492-3818 |
| TIMLIN, CHARLES D | 333 CHRISTIAN ST  WALLINGFORD CT 06498 |
| TIMMY YEE | 1556 VERDE VISTA DR  MONTEREY PARK CA 91754 |
| TIMOTHY ANSON | 23452 VIA CODORNIZ  TRABUCO CANYON CA 92679 |
| TIMOTHY ARMSTRONG | 41 SUMMIT AVENUE  NORTHPORT NY 11768 |
| TIMOTHY BACHWITZ | 2839 PATTEN PLACE WEST  SEATTLE WA 98199 |
| TIMOTHY BADER | 41 ACORN CIRCLE APT 302  TOWSON MD 21286 |
| TIMOTHY BALDWIN | 46 SPRINGBROOK WAY  HUDSON FALLS NY 12839 |
| TIMOTHY BALL | 805 NE 17TH AVE #4  FT. LAUDERDALE FL 33304 |
| TIMOTHY BANNON | 1136 S WESLEY  OAK PARK IL 60304 |
| TIMOTHY BECK | 6 WILLOW DRIVE  MASSAPEQUA PARK NY 11762 |
| TIMOTHY BEHNAM | 100 E. 32 RD STREET  BALTIMORE MD 21218 |
| TIMOTHY BENNETT | 13837 SCOTT DRIVE  CARMEL IN 46032 |
| TIMOTHY BERNER | 4147 N CHURCH STREET  WHITEHALL PA 18052 |
| TIMOTHY BERRY | 690 HAWKINS RD EAST  CORAM NY 11727 |
| TIMOTHY BIRNSTILL | 5 JAYNE PLACE  BALDWIN NY 11510 |
| TIMOTHY BLANGGER | 5536 MUTH CIRCLE  ALLENTOWN PA 18104 |
| TIMOTHY BRAGG | 2730 W. GLADYS 1ST FLOOR  CHICAGO IL 60612 |
| TIMOTHY BRENNAN | 5816 S RUTHERFORD  CHICAGO IL 60638 |
| TIMOTHY BRYANT | 238 E. 105TH STREET  LOS ANGELES CA 90003 |
| TIMOTHY CAGNEY | 185 HUDSON COURT  ROSELLE IL 60172 |
| TIMOTHY CARTER | 2637 BAUMGARDNER RD  WESTMINSTER MD 21158 |
| TIMOTHY CASTILLO | 144 RISING TRAIL DRIVE  MIDDLETOWN CT 06457 |
| TIMOTHY CAVANAUGH | 5732 WARING AVE APT 1  LOS ANGELES CA 90038 |
| TIMOTHY CLARK | 18 INDIA PLACE  AMITY HARBOR NY 11701 |
| TIMOTHY COOPER | 14100 PARK AVE  DOLTON IL 60419 |
| TIMOTHY COX | 12840 UNIVERSITY CRESCENT #1A  CARMEL IN 46032 |
| TIMOTHY CRONIN | 3910 GERMANTOWN RD.  EDGEWATER MD 21037 |
| TIMOTHY DARRAGH | 3597 MICHIGAN CT  BETHLEHEM PA 18020 |
| TIMOTHY DAVIS | 5201 GREENBRIDGE RD.  DAYTON MD 21036 |
| TIMOTHY DE LAY | 5127 EAST HAMILTON AVENUE  CASTLE ROCK CO 80104 |
| TIMOTHY DILLON | 8814 SLAYTON DR  AUSTIN TX 78753 |
| TIMOTHY DODD | 16649 CEDAR CIRCLE  FOUNTAIN VALLEY CA 92708 |
| TIMOTHY DOOLEY | 12808 KENNETH AVENUE APT  A  ALSIP IL 60803 |
| TIMOTHY DOSWELL | 127 VIRGINIA LANE  GRAFTON VA 23692 |
| TIMOTHY DOTY | 4295 SAWKAW  GRAND RAPIDS MI 49525 |
| TIMOTHY DRACHLIS | 12 WYONA COURT  HUNTINGTON NY 11743 |
| TIMOTHY DUKES | 1645 W. WOLFRAM STREET #1  CHICAGO IL 60657 |
| TIMOTHY DWYER | 240 NW 77TH AVE  MARGATE FL 33063 |
| TIMOTHY EAKIN | 15 CLOVERWOOD PLACE  ISLIP NY 11751 |
| TIMOTHY ELKINS | 6117C ROBIN RUN  INDIANAPOLIS IN 46254 |
| TIMOTHY ERSKINE | 129 MONTICELLO CT.  BOLINGBROOK IL 60440 |
| TIMOTHY ESTES | 12342 W SAMPLE ROAD  CORAL SPRINGS FL 33065 |
| TIMOTHY F WINDSOR | 4415 SEDGWICK ROAD  BALTIMORE MD 21210 |
| TIMOTHY FAIR | 2344 W. OHIO  CHICAGO IL 60612 |
| TIMOTHY FIORVANTI | 8514 BELL BOULEVARD  QUEENS VILLAGE NY 11427 |
| TIMOTHY FRANK | 343 FRANKLIN ROAD  WEST PALM BEACH FL 33405 |
| TIMOTHY FRANKENFIELD | 5039 FOXDALE DRIVE  WHITEHALL PA 18052 |

| Claim Name | Address Information |
|---|---|
| TIMOTHY FRANKLIN | 3709 PARK OVERLOOK COURT  ELLICOTT CITY MD 21042 |
| TIMOTHY FREDERICKS | 1551 BEL AIRE DR.  GLENDALE CA 91201 |
| TIMOTHY FRENCH | 1960 VISTA DEL MAR STREET APT #1  LOS ANGELES CA 90068 |
| TIMOTHY FURST | 1854 WEST WALNUT STREET  ALLENTOWN PA 18104 |
| TIMOTHY GAMBLE | 542 JACOBSEN CT.  TEHACHAPI CA 93561 |
| TIMOTHY GARRETT | 2417 S. 14TH AVE.  BROADVIEW IL 60155 |
| TIMOTHY GARRISON | 6936 CANTALOUPE AVENUE  VAN NUYS CA 91405 |
| TIMOTHY GOLIA | 913 N DAMATO DR  COVINA CA 91724 |
| TIMOTHY GORMAN | 111 SPRUCE STREET  LINDENHURST NY 11757 |
| TIMOTHY GRABON | 933 W. VAN BUREN #612  CHICAGO IL 60607 |
| TIMOTHY GREEN | 1512 SUNRISE AVENUE  RALEIGH NC 27608 |
| TIMOTHY GRISHAM | 700 7TH STREET SW APT. #306  WASHINGTON DC 20024 |
| TIMOTHY GUZDA | 299 SYLVAN KNOLLL ROAD  STAMFORD CT 06902 |
| TIMOTHY HACKER | 1607 BOGGS ROAD  FOREST HILL MD 21050 |
| TIMOTHY HARRIS | 28W240 OAK CREEK COURT  WEST CHICAGO IL 60185 |
| TIMOTHY HARRISON | 510 S. EDISON AVENUE UNIT B  ELGIN IL 60123 |
| TIMOTHY HARTMAN | 26 REGESTER AVENUE  BALTIMORE MD 21212 |
| TIMOTHY HEALY | 2297 MATTITUCK AVE  SEAFORD NY 11783 |
| TIMOTHY HENDRICKS | 629 ROBIN HOOD ROAD  HAVRE DE GRACE MD 21078 |
| TIMOTHY HINES | 606 W. CORNELIA ST. APT. 593  CHICAGO IL 60657 |
| TIMOTHY HOBAN | 3048 NORTH NEVA AVENUE  CHICAGO IL 60634 |
| TIMOTHY HOLLAND | 861 SUNNY CHAPEL RD.  ODENTON MD 21113 |
| TIMOTHY HORNEMAN | 537 W. MELROSE ST. APT. 443  CHICAGO IL 60657 |
| TIMOTHY HOUSE | 1575 ROOSEVELT AVE  BOHEMIA NY 11716 |
| TIMOTHY HUGHES | 203 PARK AVENUE  HUNTINGTON NY 11743 |
| TIMOTHY HUNT | 27 FIREPLACE DR  KINGS PARK NY 11754 |
| TIMOTHY HUTTON | 221 RED PUMP ROAD  BEL AIR MD 21014 |
| TIMOTHY HYDE | 104 7TH STREET APT 4  HOBOKEN NJ 07030 |
| TIMOTHY J LANDON | 2704 BENNETT AVENUE  EVANSTON IL 60201 |
| TIMOTHY J MCNULTY | 317 W. BELDEN #2  CHICAGO IL 60614 |
| TIMOTHY JACKSON | 5555 N. SHERIDAN ROAD, #1510  CHICAGO IL 60640 |
| TIMOTHY JOHNSON | 30 BROCKWAY ROAD  ELLINGTON CT 06029 |
| TIMOTHY JOHNSON | 1717 SW 13TH AVENUE  FORT LAUDERDALE FL 33315 |
| TIMOTHY JONES | 1430 GOLDEN BELL CT  DOWNERS GROVE IL 60515 |
| TIMOTHY KAY | 30 HERITAGE DRIVE C  WINDSOR CT 06095 |
| TIMOTHY KEARNEY | 76 CHARING CROSS  LYNBROOK NY 11563 |
| TIMOTHY KENNEDY | 2075 CHARLES DRIVE  HELLERTOWN PA 18055 |
| TIMOTHY KING | 10040 VIEWOODS COURT  SACRAMENTO CA 95827 |
| TIMOTHY KINIRY | 277 GRAND VIEW TERRACE 1ST FLOOR  HARTFORD CT 06114 |
| TIMOTHY KLUNDER | 121 S. PERSHING AVE  MUNDELEIN IL 60060 |
| TIMOTHY KNIGHT | 9 THORMAN LANE  HUNTINGTON NY 11743 |
| TIMOTHY KOLLER | 5 APPLE HILL LANE  YORK PA 17402 |
| TIMOTHY L RIVERS | 735 UPLAND RD  WEST PALM BEACH FL 33401 |
| TIMOTHY LAMMERS | 94-3 EAST MIDDLE TURNPIKE  MANCHESTER CT 06040 |
| TIMOTHY LANDON | 2704 BENNETT AVENUE  EVANSTON IL 60201 |
| TIMOTHY LAYDEN | 5 BERGEN DRIVE  DEER PARK NY 11729 |
| TIMOTHY LEAHY | 1023 W. PARTRIDGE DR.  PALATINE IL 60067 |
| TIMOTHY LEMM | 27592 NIGUEL VILLAGE DR  LAGUNA NIGUEL CA 92677 |
| TIMOTHY LEWIS | P.O. BOX 2292  FRAZIER PARK CA 93225 |

| Claim Name | Address Information |
|---|---|
| TIMOTHY MARTIN | 416 BURNS STREET  FOREST HILLS NY 11375 |
| TIMOTHY MAY | 3549 BROADLEAF CIRCLE  CORONA CA 92881 |
| TIMOTHY MCGARRY | 207 FOURTH AVE  HOLTSVILLE NY 11742 |
| TIMOTHY MCNAMARA | 12555 PEMBROOKE CIRCLE  CARMEL IN 46032 |
| TIMOTHY MCNULTY | 317 W. BELDEN #2  CHICAGO IL 60614 |
| TIMOTHY MCPHAIL | 252 NW 41ST COURT  POMPANO BEACH FL 33064 |
| TIMOTHY MEAKENS | 11531 SOUTH ARTESIAN  CHICAGO IL 60655 |
| TIMOTHY MERCER | 6557 N LAKEWOOD APT # 1  CHICAGO IL 60626 |
| TIMOTHY MILLS | 4645 SOUTH KARLOV AVENUE  CHICAGO IL 60632 |
| TIMOTHY MUDROVIC | 5325 BELMONT DR  HIGH RIDGE MO 63049 |
| TIMOTHY MURPHY | P.O. BOX 290  SMITHTOWN NY 11787 |
| TIMOTHY NAPPER | 11116 TARRY PLACE APT. #4-E  NEWPORT NEWS VA 23601 |
| TIMOTHY NARDI | 15 HIGH HILL ROAD  CANTON CT 06019 |
| TIMOTHY O'BRIEN | 1458 UNION STREET B  SAN FRANCISCO CA 94109 |
| TIMOTHY O'CALLAGHAN | 33 PEARSALL STREET  BABYLON NY 11702 |
| TIMOTHY OHLERKING | 24059 S PLUM VALLEY DR.  CRETE IL 60417 |
| TIMOTHY OSCHER | 202 WILSON BLVD  ISLIP NY 11751 |
| TIMOTHY PATRICK DYE | 2244 PHEASANT NW  WALKER MI 49544 |
| TIMOTHY PETTY | 8512 S. ALBANY  CHICAGO IL 60652 |
| TIMOTHY PEYSAR | 1608 AMBERWOOD DR. APT #4  SOUTH PASADENA CA 91030 |
| TIMOTHY PHELPS | 3257 ARCADIA PLACE N.W.  WASHINGTON DC 20015 |
| TIMOTHY POGORZALA | 838 N. MAPLEWOOD AVE. 2R  CHICAGO IL 60622 |
| TIMOTHY POHL | 24 SUNSET DRIVE  QUEENSBURY NY 12804 |
| TIMOTHY RECK | 78 ARDMORE ROAD  WEST HARTFORD CT 06119 |
| TIMOTHY REH | 22241 CRANE STREET  LAKE FOREST CA 92630 |
| TIMOTHY ROBINSON | 716 N. ISABEL ST APT 1  GLENDALE CA 91206 |
| TIMOTHY RUTHERFORD | 5812 13TH STREET  SACRAMENTO CA 95822 |
| TIMOTHY RUTTEN | 210 N MAGNOLIA AVE  MONROVIA CA 91016 |
| TIMOTHY RYAN | 715 ROBINHOOD ROAD  ANNAPOLIS MD 21405 |
| TIMOTHY SCHNUPP | 8132 EASTPORT DRIVE  HUNTINGTON BEACH CA 92646 |
| TIMOTHY SHEEHAN | 961 SYCAMORE LN  BATAVIA IL 60510 |
| TIMOTHY SINGLETON | 11221 GREEN DRAGON CT.  COLUMBIA MD 21044 |
| TIMOTHY SMITH | 5406 SPRINGLAKE WAY  BALTIMORE MD 21212 |
| TIMOTHY STANTON | 274 EUCLID AVENUE  FAIRFIELD CT 06825 |
| TIMOTHY STELLOH | 26 PENDELTON STREET  NEW HAVEN CT 06511 |
| TIMOTHY STEPHENS | 633 NORTH ORANGE AVENUE MP-212  ORLANDO FL 32801 |
| TIMOTHY STOCK | 576 PEARLANNA DRIVE  SAN DIMAS CA 91773 |
| TIMOTHY STREET | 1256 ROBIN DRIVE  ELK GROVE VILLAGE IL 60007 |
| TIMOTHY SUMPTION | 1711 NE 5TH COURT  FORT LAUDERDALE FL 33301 |
| TIMOTHY SUROVY | 5304 PENNSYLVANIA STREET  WHITEHALL PA 18052 |
| TIMOTHY SWANSON | 1734 HOLLY VISTA AVENUE  LOS ANGELES CA 90027 |
| TIMOTHY SWIFT | 1214 N. CHARLES ST. #221  BALTIMORE MD 21201 |
| TIMOTHY THOMAS | 910 BREEZEWICK CIRCLE  BALTIMORE MD 21286 |
| TIMOTHY TOMEK | 701 POINT PHILLIPS RD  BATH PA 18014 |
| TIMOTHY TREPANY | 3373 SCADLOCK LANE  SHERMAN OAKS CA 91403 |
| TIMOTHY UNGRODT | 814 1ST STREET  KIEL WI 53042 |
| TIMOTHY W WILSON | 720 BROWNCROFT ROAD  LAGUNA BEACH CA 92651 |
| TIMOTHY WEBSTER | 12 MARGARET DRIVE  QUEENSBURY NY 12804 |
| TIMOTHY WHEATLEY | 1838 CORBETT ROAD  MONKTON MD 21111 |

| Claim Name | Address Information |
|---|---|
| TIMOTHY WHEELER | 21 DUTTON AVE   CATONSVILLE MD 21228 |
| TIMOTHY WIELGOS | 518 DOWNING ST   ELBURN IL 60119 |
| TIMOTHY WILBANKS | 6725 W. 88TH PL   OAK LAWN IL 60453 |
| TIMOTHY WILLIAMS | 177A SUNFLOWER LANE   ISLANDIA NY 11722 |
| TIMOTHY WINDSOR | 4415 SEDGWICK ROAD   BALTIMORE MD 21210 |
| TIMOTHY WINTER | 68 OVERLOOK DRIVE   EAST ISLIP NY 11730 |
| TIMOTHY WONG | 11 RIDGELY AVENUE   ANNAPOLIS MD 21401 |
| TIN DINH | 1031 FONDALE STREET   AZUSA CA 91702 |
| TIN TIN TSAO | 1540 FINGROVE AVE.   HACIENDA HEIGHTS CA 91745 |
| TINA A BROWN | PO BOX 567   HARTFORD CT 06141 |
| TINA BOSNYAK | 1151 E BROOKPORT STREET   COVINA CA 91724 |
| TINA BROWN | PO BOX 567   HARTFORD CT 06141 |
| TINA DAUNT | 1956 LAYTON STREET   PASADENA CA 91104 |
| TINA DE LA FE | 1930 NE 2ND AVE APT L218   WILTON MANORS FL 33305 |
| TINA DEVENO | 90 MAPLEWOOD AVENUE 2ND FLOOR   WEST HARTFORD CT 06119 |
| TINA DUDLEY | 11609 TARRON AVENUE   HOLLYDALE CA 90250 |
| TINA DUNNING | 443 N FREDERIC STREET   BURBANK CA 91505 |
| TINA ESPOSITO | 7210 NORTH PAULINA STREET APT # 1   CHICAGO IL 60626 |
| TINA HEIMBACH | 120 VALLEY VIEW MOBILE HOME PARK   READING PA 19605 |
| TINA HIGHTOWER | 15 RUTLAND ROAD   FREEPORT NY 11520 |
| TINA KIM | 215 W. 6TH ST APT# 705   LOS ANGELES CA 90272 |
| TINA L DUNNING | 443 N FREDERIC STREET   BURBANK CA 91505 |
| TINA M STRINGER | 6239 ROUTE 309   GERMANSVILLE PA 18053 |
| TINA MARQUIS | 28 MURDOCK AVENUE   GLENS FALLS NY 12801 |
| TINA PAYTON THOMAS | 2838 GRASSLANDS DRIVE 2422   SACRAMENTO CA 95833 |
| TINA PRONTO | 23 MARINE DRIVE   SOUTH GLENS FALLS NY 12803 |
| TINA REYNOLDS | 280 PARADISE ROAD   ABERDEEN MD 21001 |
| TINA SANDERS | 4633 KAVON AVE.   BALTIMORE MD 21206 |
| TINA SHAH | 121 E. HARTFORD DRIVE   SCHAUMBURG IL 60193 |
| TINA STEPHAN | 107 SALEM AVENUE   WEST BABYLON NY 11704 |
| TINA STILES | 19235 BERNADINE ST.   LANSING IL 60438 |
| TINA STRINGER | 6239 ROUTE 309   GERMANSVILLE PA 18053 |
| TINA SUSMAN | 202 W. FIRST STREET   LOS ANGELES CA 90012 |
| TINA TURCO | 321 SCOTT STREET   BALTIMORE MD 21230 |
| TINA VASBINDER | 203 N. BLANCHARD STREET   WHEATON IL 60187 |
| TINA WARD | 2120 ALLEN STREET   ALLENTOWN PA 18104 |
| TINA WHIPP | 7 N. REED ST.   BEL AIR MD 21014 |
| TINA-MARIE CAWI | 17438  BRUCE CIRCLE  LOCKPORT IL 60441 |
| TINDALL, BLAIR | 3940 LAUREL CANYON BLVD   NO.485  STUDIO CITY CA 91604 |
| TINEO, JOSE BENJAMIN | C/30 DE  MAYO MANZ NO.3  EDIF NO.7 NO.2-A LOS FRAILES   LOS AMERICAS  SANTO DOMINGO DOMINICAN REPUBLIC |
| TINKER REALTY CORPORATION | RE: STATEN ISLAND 110 MCCLEAN 124 MCCLEAN AVENUE   STATEN ISLAND NY 10305 |
| TINLEY CROSSINGS CORPORATE CENTER, LTD. | RE: TINLEY PARK 18400 CROSSIN 18020 S. OAKPARK AVE.   TINLEY PARK IL 60477 |
| TINNEL, LATRINA | 6438 VAN BUREN AVE   HAMMOND IN 46324 |
| TIPTON, QUIARRA | 7321 S HONORE   CHICAGO IL 60636 |
| TIRMAN, JOHN | 1 GARDEN LN   CAMBRIDGE MA 02138 |
| TISDALE, RANDALL | 8079 TRIUMPH LANE SOUTH   JACKSONVILLE FL 32244 |
| TISHMAN SPEYER PROPERTIES, LP | RE: WASHINGTON ONE METRO CENT 520 MADISON AVE SIXTH FLOOR   NEW YORK NY 10022 |
| TITANIA HUFF | 1353 N. LOREL   CHICAGO IL 60651 |

| Claim Name | Address Information |
|---|---|
| TITUS, TOM W | 350-3 VIA  EL MODENA   ORANGE CA 92869 |
| TIWANNA LEWIS | 39 BRENTMOOR ROAD  EAST HARTFORD CT 06118 |
| TJ RICHMOND | 4526 N. SEELEY AVE  CHICAGO IL 60625 |
| TJ SIMERS | 900 CAROLE CIRCLE  PLACENTIA CA 92870 |
| TJAPKES, MATTHEW D | 18472 SHAWNEE DRIVE  SPRING LAKE MI 49456 |
| TJEOMA BETHELL | 4563 S CARAMBOLA CIR  COCONUT CREEK FL 33066-2913 |
| TMS ASSOCIATES | 28930 STEVENS AVENUE  MORENO VALLEY CA 92555 |
| TOAN K DAM | 8416 TERRANOVA CIRCLE  HUNTINGTON BEACH CA 92646 |
| TOBACMAN, JESSICA LEE | 161 ASHTON DR  BURR RIDGE IL 60527 |
| TOBAR, HECTOR | BUENOS AIRES BUREAU LA TIMES FOREIGN DESK 202 W 1ST ST  LOS ANGELES CA 90053 |
| TOBIAS SANTARELLI | 2321 CURTIS COURT APT. #12  GLENDORA CA 91741 |
| TOCCARA ADAMS | 1023 MAIN STREET 2R  BETHLEHEM PA 18018 |
| TOCCI, JENNA | 1280 BAYVIEW CR  WESTON FL 33326 |
| TOD CAVINESS | 2521 IVES AVE.  ORLANDO FL 32806-4917 |
| TOD STREET | 2059 STRATTON COURT  BEL AIR MD 21015 |
| TODAYS PHOTOS | PMB345231 3590 ROUND BOTTOM ROAD  CINCINATTI OH 45244 |
| TODAYS PHOTOS | 32624 N. EAST LANE  GRAYSLAKE IL 60030 |
| TODAYS PHOTOS | 1207 N OAKWOOD  MCHENRY IL 60050 |
| TODAYS PHOTOS | PO BOX 876  MCHENRY IL 60051 |
| TODD BAIR | 2358 ROYAL AVE. #10  SIMI VALLEY CA 93065 |
| TODD BARTHOLOMEW | 370 MAIN STREET  SLATINGTON PA 18080 |
| TODD BECKER | 1539 CREST DR  ALTADENA CA 91001 |
| TODD BLANKENSHIP | 2700 MCPHERSON LANE  FLOWER MOUND TX 75022 |
| TODD BROWN | 4472 ST. FRANCIS PLACE  LA CANADA CA 91011 |
| TODD DESROCHES | 4 YALE DRIVE  ENFIELD CT 06082 |
| TODD GORDON | P.O. BOX 53133  BELLEVUE WA 98015 |
| TODD GREENINGER | 4071 NE 16 TERRACE  FORT LAUDERDALE FL 33334 |
| TODD GRIFFITHE | 545 S. ABERDEEN STREET  ANAHEIM CA 92807 |
| TODD HUBBARD | 2725 BURNING TREE LANE  SUFFOLK VA 23435 |
| TODD KARPOVICH | 500 WILTON ROAD  TOWSON MD 21286 |
| TODD KAVANAUGH | 5265 NE 1ST TERRACE  OAKLAND PARK FL 33334 |
| TODD KAVEMEIER | 861 EAST GLEN AVENUE  WHITEFISH BAY WI 53217 |
| TODD KLAASSEN | 932 N. BROADWAY ST. UNIT #2  INDIANAPOLIS IN 46202 |
| TODD KRATZER | 424 NORTH 2ND STREET  LEHIGHTON PA 18235 |
| TODD LEIBENSPERGER | 2627 WEST BROADWAY AVENUE APT# A-31  ANAHEIM CA 92804 |
| TODD LIGHTY | 11410 SWINFORD LANE  MOKENA IL 60448 |
| TODD MANLEY | 4441 WEST LELAND AVENUE  CHICAGO IL 60630 |
| TODD MARTENS | 6700 FRANKLIN PLACE APT#306  LOS ANGELES CA 90028 |
| TODD MEAD | 44 PATTEN MILLS ROAD  QUEENSBURY NY 12804 |
| TODD MELLOH | 7125 ROYAL OAKLAND DRIVE  INDIANAPOLIS IN 46236 |
| TODD PANAGOPOULOS | 1535 TIENSTRA CT.  HOMEWOOD IL 60430 |
| TODD RAPP | 209 S 9TH AVE.  LA GRANGE IL 60525 |
| TODD RECTOR | 655 W. IRVING PARK ROAD #601  CHICAGO IL 60613 |
| TODD SHEETS | 129 17TH STREET  WEST BABYLON NY 11704 |
| TODD SIEGEL | 21690 ABINGTON COURT  BOCA RATON FL 33428 |
| TODD SOMMERS | 23 GLENRICH DRIVE  ST JAMES NY 11780 |
| TODD SPOTH | 26 SOUTH WASHINGTON STREET  BALTIMORE MD 21231 |
| TODD SPRIGG | 4916 TARTAN HILL ROAD  PERRY HALL MD 21128 |
| TODD STEWART | 5 E. HARVARD ST.  ORLANDO FL 32804 |

| Claim Name | Address Information |
|---|---|
| TODD URBAN | 320 WEST ILLINOIS STREET #1401  CHICAGO IL 60610 |
| TODD WENDLING | 1239 N 24TH STREET  ALLENTOWN PA 18104 |
| TODD WILLIAMS | 514 SOUTH LAKELAND AVE.  ORLANDO FL 32805 |
| TODD WORMUTH | 52B HILAND SPRINGS WAY  QUEENSBURY NY 12804 |
| TODD ZIELINSKI | 3835 W. 84TH STREET  CHICAGO IL 60652 |
| TODD, MARK | 123 PROSPECT PL    NO.1  BROOKLYN NY 11217 |
| TODD, MARK | 325 N ADAMS ST  SIERRA MADRE CA 91024 |
| TODD, MARK | 121 S OAK AVE  PASADENA CA 91107-4031 |
| TOKARZ, PAUL | 3963 W BELMONT AVE  UNIT 305  CHICAGO IL 60618 |
| TOM ADAMS | 12044 LAVITA WAY  BOYNTON BEACH FL 33437 |
| TOM ANCELL | 4823 PARMA DRIVE  OAK PARK CA 91377 |
| TOM BACHTELL ILLUSTRATION | 2175 W LELAND  CHICAGO IL 60625 |
| TOM BENITEZ | 207 S. CLAYTON ST  MOUNT DORA FL 32757 |
| TOM BURKE | 28 1ST STREET  LYNBROOK NY 11563 |
| TOM BURKE | 5448 FAIR OAKS BLVD.  CARMICHAEL CA 95608 |
| TOM CATTAPAN | 185 MONTAG CIRCLE NE UNIT 320  ATLANTA GA 30307 |
| TOM CHRISTENSEN | 720 NW 74 AVE  PLANTATION FL 33317 |
| TOM DORE INC | 606 BERKSHIRE LANE  DES PLAINES IL 60016 |
| TOM DOYLE | 482 OAKS COURT  FRANKLIN SQUARE NY 11010 |
| TOM EHLMANN | 1920 RIDGEWOOD LANE EAST  GLENVIEW IL 60025 |
| TOM GJURAJ | 37 HILLWOOD PLACE  NORWALK CT 06850 |
| TOM J MC CARTHY | 1810 MIDLOTHIAN COURT  VIENNA VA 22182 |
| TOM KWITEK | 5129 NORTH NATCHEZ AVE.  CHICAGO IL 60656 |
| TOM LONG | 9267 PALMERSON DRIVE  ANTELOPE CA 95843 |
| TOM MC CARTHY | 1810 MIDLOTHIAN COURT  VIENNA VA 22182 |
| TOM MULLIGAN | 22 BOB HILL ROAD  POUND RIDGE NY 10576 |
| TOM NETON | 3739 MARWICK  LONG BEACH CA 90808 |
| TOM PALMER | 2030 W. CHURCHILL ST. 1F  CHICAGO IL 60647 |
| TOM SALZMAN | 111 E 13TH STREET  LOMBARD IL 60148 |
| TOM STIEGHORST | 443 ARAGON AVE  CORAL GABLES FL 33134 |
| TOM SYMONANIS | 562 WEBFORD  DES PLAINES IL 60016 |
| TOM YOUNG | 11226 COLYER AVENUE  LYNWOOD CA 90262 |
| TOMAS ALEX TIZON | 1329 6TH PLACE SOUTH  EDMONDS WA 98020 |
| TOMAS GUZMAN | 11775 SW 1ST STREET  CORAL SPRINGS FL 33071 |
| TOMAS THOMPSON | 986 COPLY CT.  CASSELBERRY FL 32707 |
| TOMAS TORRES | 3310 WISCONSIN AVENUE  SOUTH GATE CA 90280 |
| TOMAS ZOUHAR | 634 EAST STREET  NEW BRITAIN CT 06051 |
| TOMASZ BANACH | 9 S 145 FLORENCE AVE  DOWNERS GROVE IL 60516 |
| TOMIKA ANDERSON | 489 EASTERN PARKWAY 15D  BROOKLYN NY 11216 |
| TOMLINSON, SARAH | 5805 MERIDIAN ST  LOS ANGELES CA 90042 |
| TOMMIE JACKSON | 1581 AMARYLLIS DRIVE  ROMEOVILLE IL 60446 |
| TOMMIE MCPHERSON | 5524 W. IOWA ST.  CHICAGO IL 60651 |
| TOMMIE PAGOTTO | 720 FARNHAM PLACE  BEL AIR MD 21014 |
| TOMMIE SKINNER | 10442 S. CLAREMONT AVE.  CHICAGO IL 60643 |
| TOMUTA, RUTH F | 400 W DEMING PL    APT 5J  CHICAGO IL 60614 |
| TON-MING FANG | 1855 CALVERT STREET, NW APT. #503  WASHINGTON DC 20009 |
| TONG, JESSICA | 6110 GLEN ALDER  LOS ANGELES CA 90068 |
| TONG, PAUL | 2312 ROOSEVELT AVENUE  BERKELEY CA 94703 |
| TONG, ROBERT | 1445 W GLENLAKE AVE  CHICAGO IL 60660 |

| Claim Name | Address Information |
|---|---|
| TONI DESALVO | 783 UNION PACIFIC AVENUE  FILLMORE CA 93015 |
| TONI SALAMA | 605 W. MADISON APT 2308  CHICAGO IL 60661 |
| TONI TAYLOR | 2645 DELCREST DRIVE  ORLANDO FL 32817 |
| TONI WALKER | 934 WETHERSFIELD AVENUE 1  HARTFORD CT 06114 |
| TONIA BADAKHSHANIAN | 908 N ASHLAND APT 3  CHICAGO IL 60622 |
| TONIA ELLIS | 6425 S. LOWE  CHICAGO IL 60621 |
| TONIA GREGOIRE | 9432 WOODBREEZE BLVD.  WINDERMERE FL 34786 |
| TONIA WEST | 18161 SUNDOWNER WAY APT #927  CANYON COUNTRY CA 91387 |
| TONILYNN VANDERBERG | 1261 AMERICA AVE  NORTH BABYLON NY 11703 |
| TONINA GRISANTI | 3173 HILLGROVE TERRACE  DACULA GA 30019 |
| TONIO BIANCA | 900 E. CENTRAL BLVD  ORLANDO FL 32801 |
| TONY ARTEAGA | 3002 INVERNESS DRIVE  ROSSMOOR CA 90720 |
| TONY BONTA | 608 E. SEMINARY AVE.  BALTIMORE MD 21286 |
| TONY CHAU | 2192 LOUIS KOSSUTH AVENUE  RONKONKOMA NY 11779 |
| TONY FELICIANO | 4 MOSBY DRIVE  LAKE GROVE NY 11755 |
| TONY GRIFFIN | 6103 S. KEDZIE 3RD FLOOR  CHICAGO IL 60629 |
| TONY GUY | 2411 E. ILLIANA AVE.  ORLANDO FL 32806 |
| TONY H KAO | 401 W HARDING AVENUE  MONTEREY PARK CA 91754 |
| TONY HAWBLITZEL | 6900 DELCO AVENUE  WINNETKA CA 91306 |
| TONY HUNTER | 16049 HIDDEN VALLEY CIRCLE  HOMER GLEN IL 60491 |
| TONY MAI | 12359 NW 27TH PLACE  CORAL SPRINGS FL 33065 |
| TONY MICKENS | 89 OAK STREET  FREEPORT NY 11520 |
| TONY SWEREDOSKI | 8637 PISA DR. #1023  ORLANDO FL 32810 |
| TONY TWIST PROMOTIONS | 63 NORDIC LN  DEFIANCE MO 63341 |
| TONY WASHINGTON | 661 E 69 STREET APT. #908  CHICAGO IL 60637 |
| TONY WHEAT | 3510 W. PALMER STREET UNIT G  CHICAGO IL 60647-3553 |
| TONY WILDER | 10138 S. YALE  CHICAGO IL 60628 |
| TONY WILLIAMS | 1750 NW 56TH AVE  LAUDERHILL FL 33313 |
| TONYA ALANEZ | 301 NE 17TH AVENUE APT 4  FORT LAUDERDALE FL 33301 |
| TONYA BALARK-POWELL | 2417 S. 14TH AVENUE  BROADVIEW IL 60155 |
| TONYA BREWTON | 1348 AVON LANE #836-L  NORTH LAUDERDALE FL 33068 |
| TONYA BROWN | 416 GREENBAY  CALUMET CITY IL 60409 |
| TONYA FRANCISCO | 2509 W. HARRISON #2  CHICAGO IL 60612 |
| TONYA MARTIN | 3965 TOPAZ LANE  LA VERNE CA 91750 |
| TONYA ROBINSON | 2137 ELK LANE  BLAKESLEE PA 18610 |
| TONYA SUMNER | 336 COUNTY ROUTE 28  GRANVILLE NY 12832 |
| TONYA WAGNER | 3355 W BALMORAL #2  CHICAGO IL 60625-4643 |
| TONYA WOODLEY | 326 ST JOHN'S PL APT. 8B  BROOKLYN NY 11238 |
| TOOKES, LEDONA S | 1938 CORNERS CIR  LITHONIA GA 30058 |
| TOP NOTCH WITH A BLESSED HAND | PO BOX 44064  LOS ANGELES CA 90044 |
| TOPKIN & EGNER, PL | CATHY R. BIERMAN, ESQ. 1166 W. NEWPORT CENTER DRIVE STE 309  DEERFIELD BEACH FL 33442 |
| TOPPER, ANITA M | 404 MIMOSA TERR  WOODSTOCK GA 30188 |
| TOPPER, WILLIAM D | 404 MOMOSA TERR  WOODSTOCK GA 30188 |
| TORABI, FARNOOSH | 186 W 80TH ST  APT 7C  NEW YORK NY 10024 |
| TORENTI, UMIT JOHN | 2225 BENSON AE   APT 2R  BROOKLYN NY 11214 |
| TORF VIDEO | 3815 DAUPHINE AVE  NORTHBROOK IL 60062 |
| TORI BETTASSO | 823 W. WAVELAND AVE APT 1S  CHICAGO IL 60613 |
| TORICE MOULTERIE | 119-19 SUTPHIN BLVD  JAMAICA NY 11434 |

| Claim Name | Address Information |
|---|---|
| TORONTO DOMINION | ATTN: PATTY PFANZELT/LIZ VITTORIA TORONTO-DOMINION CENTRE PO BOX 193   TORONTO ON CANADA |
| TORRANCE GREEN | 1794 EDITH LANE  AURORA IL 60504 |
| TORRENCE ECHOLS | 3315 LAUREL LANE  HAZELCREST IL 60429 |
| TORRES, AARON | 93 SOUTH STREET NO.14  VERNON CT 06066 |
| TORRES, EVELIA | 31755 VIA BELARDES  SAN JUAN CAPISTRANO CA 92675 |
| TORRES, KIMBERLY | 1214 HIDDEN RIDGE  NO.3058  IRVING TX 75038 |
| TORRES, LUCY | 116-09 95TH AVENUE  RICHMOND HILL NY 11419 |
| TORRES, LUCY | 116-09 95TH AVENUE  SOUTH RICHMOND HILL NY 11419 |
| TORRES, LUIS | 593 N GARFIELD AVE  NO.1  PASADENA CA 91101 |
| TORRES, MARIA D | 2747 N SEMINARY  CHICAGO IL 60614 |
| TORRES, PRICILLIANO | 14589 HUGHES RD  HARLINGEN TX 78550 |
| TORRES, RAUL | 7560 NW 176 ST  MIAMI LAKES FL 33015 |
| TORREY JOHNSON | 5219 S. PEORIA  CHICAGO IL 60609 |
| TORSIELLO,JOHN A | 211 BARTON ST  TORRINGTON CT 06790 |
| TORTORICI, NICK | 17404 OSBORNE ST  NORTHRIDGE CA 91325 |
| TORY HARGRO | 814 RENAISSANCE POINTE 205  ALTAMONTE SPRINGS FL 32714 |
| TOSCANO, ERIC | 7830 W NORTH AVE NO.405  ELMWOOD PARK IL 60707 |
| TOSHIKO BOLTON | 200 OAK MANOR DRIVE  YORK PA 17402 |
| TOTH, CATHERINE E | 3725 MANINI WAY  HONOLULU HI 96816 |
| TOTH, CATHERINE E | PO BOX 8685  HONOLULU HI 98630 |
| TOUFAR, SUZANNE | 2433 S 3RD AVE  N RIVERSIDE IL 60546 |
| TOUGH PIXELS | 1935 N BISSELL     NO.1  CHICAGO IL 60613 |
| TOUSSAINT REED | 4193 W. 186TH STREET  COUNTRY CLUB HILLS IL 60478 |
| TOVA BAKER | 4805 COLEHERNE ROAD  BALTIMORE MD 21229 |
| TOVAR, IRENE | 4413 SOUTHWEST 50TH ST  FT LAUDERDALE FL 33304 |
| TOWANDA MUSE | 345 MARYDELL RD.  BALTIMORE MD 21229 |
| TOWER DC, LLC | ATTN: NILS LARSEN, MANAGING DIRECTOR C/O EQUITY GROUP INVESTMENTS TWO NORTH RIVERSIDE PLAZA, STE 1700  CHICAGO IL 60606 |
| TOWER EH, LLC | ATTN: NILS LARSEN, MANAGING DIRECTOR C/O EQUITY GROUP INVESTMENTS TWO NORTH RIVERSIDE PLAZA, STE 1700  CHICAGO IL 60606 |
| TOWER JK, LLC | ATTN: NILS LARSEN, MANAGING DIRECTOR C/O EQUITY GROUP INVESTMENTS TWO NORTH RIVERSIDE PLAZA, STE 1700  CHICAGO IL 60606 |
| TOWER MS, LLC | ATTN: NILS LARSEN, MANAGING DIRECTOR C/O EQUITY GROUP INVESTMENTS TWO NORTH RIVERSIDE PLAZA, STE 1700  CHICAGO IL 60606 |
| TOWER PT, LLC | ATTN: NILS LARSEN, MANAGING DIRECTOR C/O EQUITY GROUP INVESTMENTS TWO NORTH RIVERSIDE PLAZA, STE 1700  CHICAGO IL 60606 |
| TOWN OF AVON | AVON HIGH SCHOOL PTO GRADUATION 191 COLD SPRING RD  AVON CT 06001 |
| TOWN OF AVON | COLLECTOR REVENUE 60 W MAIN ST  AVON CT 06001 |
| TOWN OF BABYLON | 151 PHELPS LANE  NORTH BABYLON NY 11703 |
| TOWN OF BABYLON | SOLID WASTE MANAGEMENT 281 PHELPS LANE ROOM 19  NORTH BABYLON NY 11703-4006 |
| TOWN OF BABYLON | 200 E SUNRISE HWY  LINDENHURST NY 11757-2598 |
| TOWN OF BAY HARBOR ISLANDS | 9665 BAY HARBOR TERRACE  BAY HARBOR ISLANDS FL 33154 |
| TOWN OF BEL AIR | 39 HICKORY AVE.  BEL AIR MD 21014 |
| TOWN OF BLOOMFIELD | DEPT OF LEISURE SERVICES 800 BLOOMFIELD AVE  BLOOMFIELD CT 06002 |
| TOWN OF BLOOMFIELD | PO BOX 337 TOWN HALL TAX COLLECTOR  BLOOMFIELD CT 06002 |
| TOWN OF BRANFORD | COLLECTOR PO BOX 136  BRANFORD CT 06405 |
| TOWN OF CANTON | PO BOX 168  COLLINSVILLE CT 06022 |
| TOWN OF COLCHESTER | 127 NORWICH AV  COLCHESTER CT 06415 |
| TOWN OF DARIEN | DARIEN HIGH SCHOOL 80 HIGH SCHOOL LANE  DARIEN CT 06820 |

| Claim Name | Address Information |
| --- | --- |
| TOWN OF DARIEN | DEPT OF PUBLIC WORKS 2 RENSHAW ROAD  DARIEN CT 06820 |
| TOWN OF EAST HARTFORD | 740 MAIN ST  EAST HARTFORD CT 06108 |
| TOWN OF EAST HARTFORD | EAST HARTFORD MIDDLE SCHOOL ATTN  MISSY ROSE  EAST HARTFORD CT 06108 |
| TOWN OF EAST HARTFORD | EAST HARTFORD PARK RECREATION 50 CHAPMAN PL  E HARTFORD CT 06108 |
| TOWN OF EAST HARTFORD | TAX COLLECTOR DEPT 197  EAST HARTFORD CT 06108 |
| TOWN OF EAST WINDSOR | PO BOX 368  BROAD BROOK CT 06016 |
| TOWN OF ENFIELD CT | 820 ENFIELD ST  ENFIELD CT 06082 |
| TOWN OF ENFIELD CT | ENRICO FERMI HIGH SCHOOL SAFE GRAD WILLIAM P COTE 124 N MAPLE ST  ENFIELD CT 06082 |
| TOWN OF ENFIELD CT | MATT MUCCI 385 HAZZARD AVE  ENFIELD CT 06082 |
| TOWN OF ENFIELD CT | COLLECTOR OF REVENUE PO BOX 10007  LEWISTON ME 04243 |
| TOWN OF GLASTONBURY | PO BOX 120016  STAMFORD CT 06912-0016 |
| TOWN OF GLASTONBURY | 2400 MAIN ST ATNN:JIM SHIELS  GLASTONBURY CT 06033 |
| TOWN OF GLASTONBURY | TOWN HALL COLLECTOR OF REVENUE  GLASTONBURY CT 06033 |
| TOWN OF GLASTONBURY | TOWN HALL 2155 MAIN ST  GLASTONBURY CT 06033 |
| TOWN OF GREENWICH | GREENWICH FOOTBALL PO BOX 131  COS COB CT 06807 |
| TOWN OF GREENWICH | GREENWICH HIGH SCHOOL 10 HILLSIDE RD  GREENWICH CT 06830 |
| TOWN OF GREENWICH | ALARM ORDIANCE ADMINSTRATOR PO BOX 2540  GREENWICH CT 06836-2540 |
| TOWN OF GREENWICH | LAW DEPARTMENT 101 FIELD POINT RD PO BOX 2540  GREENWICH CT 06836-2540 |
| TOWN OF GREENWICH | PO BOX 2540  GREENWICH CT 06836-2540 |
| TOWN OF GREENWICH | PO BOX 2540 PARKING PERMITS  GREENWICH CT 06836-2540 |
| TOWN OF GREENWICH | TAX COLLECTOR PO BOX 2540  GREENWICH CT 06836-2540 |
| TOWN OF GREENWICH | TAX COLLECTOR PO BOX 3002  GREENWICH CT 06836-3002 |
| TOWN OF HUNTINGTON | OFFICE OF TOWN CLERK 100 MAIN STREET  HUNTINGTON NY 11743 |
| TOWN OF HUNTINGTON | ESTER BIVONA 100 MAIN ST ATN JOANN RCUA TOWN CLK  HUNTINGTON NY 11743-6990 |
| TOWN OF HUNTINGTON | ESTER BIVONA - RECEIVER OF TAXES 100 MAIN ST  HUNTINGTON NY 11743-6990 |
| TOWN OF KILLINGWORTH | 323 ROUTE 81  KILLINGWORTH CT 06419 |
| TOWN OF MANCHESTER | MANCHESTER HIGH SCHOOL 134 W MIDDLE TURNPIKE ERIN PRESCOTT  ATHLETIC DIRC  MANCHESTER CT 06040 |
| TOWN OF MANCHESTER | MANCHESTER HIGH SCHOOL PROJECT GRAD PO BOX 2261  MANCHESTER CT 06040 |
| TOWN OF MANCHESTER | 41 CENTER ST COLLECTOR OF REVENUE  MANCHESTER CT 06045 |
| TOWN OF MANCHESTER | COLLECTOR OF REVENUE PO BOX 191  MANCHESTER CT 06045-0191 |
| TOWN OF MANCHESTER | MANCHESTER POLICE DEPARTMENT PO BOX 191  MANCHESTER CT 06045-0191 |
| TOWN OF MANCHESTER | MANCHESTER YOUTH SERVICE BUREAU PO BOX 191 107-109 CENTER ST  MANACHESTER CT 06045-0191 |
| TOWN OF MANCHESTER | CITY OF CONCORD PARKING CONTROL UNIT PO BOX 9582  MANCHESTER CT 03108-9582 |
| TOWN OF MANSFIELD | COLLECTOR 4 S EAGLEVILLE RD  MANSFIELD CT 06268 |
| TOWN OF NEWINGTON | 131 CEDAR ST  NEWINGTON CT 06111 |
| TOWN OF NEWINGTON | NEWINGTON HUMAN SERVICES 131 CEDAR ST  NEWINGTON CT 06111 |
| TOWN OF NEWINGTON | TAX COLLECTOR 131 CEDAR ST  NEWINGTON CT 06111 |
| TOWN OF NEWINGTON | TED FRAVEL, NEWINGTON COMMUNITY BASKETBALL LEAGUE 131 CEDAR ST  NEWINGTON CT 06111 |
| TOWN OF OYSTER BAY | DIVISION OF BUILDING 74 AUDREY AVE  OYSTER BAY NY 11771 |
| TOWN OF OYSTER BAY | RECEIVER OF TAXES JAMES J STEFANICM 74 AUDREY AVE  OYSTER BAY NY 11771-1539 |
| TOWN OF OYSTER BAY | OFFICCE OF THE TOWN CLERK 54 AUDREY AVE  -  TOWN HALL  OYSTER BAY NY 11771-1592 |
| TOWN OF PLAINVILLE | 1 CENTRAL SQUARE  PLAINVILLE CT 06062 |
| TOWN OF QUEENSBURY | 742 BAY RD  QUEENSBURY NY 12804 |
| TOWN OF RIVERHEAD | RIVERHEAD TAX RECEIVER 200 HOWELL AVE  RIVERHEAD NY 11901 |
| TOWN OF RIVERHEAD | TOWN OF RIVERHEAD COURT 210 HOWELL AVE  RIVERHEAD NY 11901-2596 |

| Claim Name | Address Information |
| --- | --- |
| TOWN OF ROCKY HILL | JAY COHEN RECREATION SUPERVISOR 699 OLD MAIN ST  ROCKY HILL CT 06067 |
| TOWN OF ROCKY HILL | PERSONAL PROPERTY TAX BILL PO BOX 629  ROCKY HILL CT 06067 |
| TOWN OF SMITHTOWN | 40 MAPLE ST ATTN  JANE LOEB  SMITHTOWN NY 11787 |
| TOWN OF SOUTH WINDSOR | 1540 SULLIVAN AVE  SOUTH WINDSOR CT 06074 |
| TOWN OF WETHERSFIELD | 505 SILAS DEANE HWY  WETHERSFIELD CT 06109 |
| TOWN OF WETHERSFIELD | WETHERSFIELD VOLUNTEER FIRE DEPT PO BOX 290590  WETHERFIELD CT 06109-0590 |
| TOWN OF WINDHAM | PO BOX 195  WILLIMANTIC CT 06226 |
| TOWN PLANNER | 7271 ENGLE RD NO.309  CLEVELAND OH 44130 |
| TOWNLEY, BARBARA | 202 BELLECOUR WAY  LAKE FOREST CA 92630 |
| TOWNSEND, CHARMINE | 4 HEARTH STONE DR  STOCKBRIDGE GA 30281 |
| TOWNSEND, JAKE WILLIAM | 445 29TH STREET  MANHATTAN BEACH CA 90266 |
| TOWSON CHAMBER OF COMMER | 23 W CHESAPEAKE AVENUE  TOWSON MD 21204 |
| TOYOTA MOTOR CREDIT CORPORATION | P.O. BOX 3457  TORRANCE CA 90510-3457 |
| TRACEY ANDERSON | 56 WETHERELL STREET  MANCHESTER CT 06040 |
| TRACEY BERNY | 38 BAINBRIDGE AVENUE  MELVILLE NY 11747 |
| TRACEY CARTER | 6205 DEER PARK ROAD  REISTERSTOWN MD 21136 |
| TRACEY COOPER | 235 SEASONS TRAIL  NEWPORT NEWS VA 23602 |
| TRACEY DIETER | 35 DUNKIRK RD.  BALTIMORE MD 21212 |
| TRACEY DUJARDIN | 88 HOPKINS STREET  NEWPORT NEWS VA 23601 |
| TRACEY GARCIA | 3170 SW 22ND COURT  FORT LAUDERDALE FL 33312 |
| TRACEY HARDEMAN | 2341 SOUTH ACOMA  DENVER CO 80223 |
| TRACEY JEWELL | 182-03 145TH RD  SPRINGFIELD GARDENS NY 11413 |
| TRACEY L HARDEMAN | 2341 SOUTH ACOMA  DENVER CO 80223 |
| TRACEY LAMBERT | 10034 HILLGREEN CIRCLE APT. E  COCKEYSVILLE MD 21030 |
| TRACEY MATTINGLY LLC | 1617 COSMO STREET  LOFT 402  LOS ANGELES CA 90028 |
| TRACEY MATTINGLY LLC | PO BOX 2390  LOS ANGELES CA 90078 |
| TRACEY PICUS | 710 BENNICOFF ROAD  KUTZTOWN PA 19530 |
| TRACEY SAMELA | 88 MAYFLOWER AVENUE  STAMFORD CT 06906 |
| TRACEY SMITH | 13431 S. WOODLAWN  ROBBINS IL 60472 |
| TRACEY THOMAS | 802 TRAILWOOD DRIVE  APOPKA FL 32712 |
| TRACEY-LYNNE PETERSEN | 40-03 12TH STREET APT. 1A  LONG ISLAND CITY NY 11101 |
| TRACI BUCHHOLZ | 2624 5TH ST.  LA VERNE CA 91750 |
| TRACI C HILL | 5727 WILLOWTON AVE.  BALTIMORE MD 21239 |
| TRACI HILL | 5727 WILLOWTON AVE.  BALTIMORE MD 21239 |
| TRACI SHAFFER | 41433 ASPEN STREET  EUSTIS FL 32736 |
| TRACIE RAWSON | 202 ARCADIA LOOP APT. #F  YORKTOWN VA 23692 |
| TRACY A WOOD | 1025 EL MIRADOR DR  FULLERTON CA 92835 |
| TRACY AGUIRRE | 406 17TH STREET  WEST BABYLON NY 11704 |
| TRACY ALLEN | 421 ORIOLE DRIVE  MARIETTA GA 30067 |
| TRACY ANDERSON | 6112 LITTLE FOXES RUN  COLUMBIA MD 21045 |
| TRACY ANDERSON | 9940 LAKEMERE DRIVE  DALLAS TX 75238 |
| TRACY BETH SORENSEN | 276 BATSON DRIVE  NEWPORT NEWS VA 23602 |
| TRACY BOUCHER | 3731 LEMON AVENUE  LONG BEACH CA 90807 |
| TRACY BOVAIR | 19 EAST ROAD  SOUTH GLENS FALLS NY 12803 |
| TRACY BOYKIN | 11 S. HELLERTOWN AVENUE  QUAKERTOWN PA 18951 |
| TRACY BROWN | 145 EAST AVE  FREEPORT NY 11520 |
| TRACY BUCHANAN | 3906 TOWER DRIVE APT. #C213  RICHTON PARK IL 60471 |
| TRACY BYRD | 145 WOODS ROAD  NEWPORT NEWS VA 23601 |
| TRACY CAINE | 3346 FAY AVENUE  CULVER CITY CA 90232 |

| Claim Name | Address Information |
|------------|--------------------|
| TRACY CARROLL | 4311 HOFFMANVILLE ROAD   MILLERS MD 21102 |
| TRACY CLARK | 7422 CONSTANCE AVE.   CHICAGO IL 60649 |
| TRACY CONTTI | 16 VISTA ROAD   PLAINVIEW NY 11803 |
| TRACY FORNER | 3117 PLAZA DRIVE NE   GRAND RAPIDS MI 49525 |
| TRACY FOX | 48 HARVEST LANE   COLCHESTER CT 06415 |
| TRACY FREY | 5208 MAIN STREET APT #102   WHITEHALL PA 18052 |
| TRACY G FOX | 48 HARVEST LANE   COLCHESTER CT 06415 |
| TRACY GRECO | 6401 LONGMEADOW   LINCOLNWOOD IL 60712 |
| TRACY HAYHURST | 2124 SISTERS AVENUE   NAPERVILLE IL 60564 |
| TRACY ISETT | 8853 N. ISLES CIRCLE   TAMARAC FL 33321 |
| TRACY JORDAN | 232 YANKEE ROAD LOT 116   QUAKERTOWN PA 18951 |
| TRACY KING | 5585 COCHRAN STREET UNIT #196   SIMI VALLEY CA 93063 |
| TRACY KNIGHT | 2005 N. SHEFFIELD AVENUE 2R   CHICAGO IL 60614 |
| TRACY KOLODY-FANTACCIONE | 214 NE 25 STREET   BOCA RATON FL 33431 |
| TRACY L WEBER | 83 GARFIELD PLACE #4   BROOKLYN NY 11215 |
| TRACY LYNCH | 63 LONG MEADOW PLACE   SOUTH SETAUKET NY 11720 |
| TRACY MACK | 81 PARK AVE APT 15   WORCESTER MA 01605 |
| TRACY MAGAN | 6234 PEBBLE BEACH DRIVE   VALLEJO CA 94591 |
| TRACY MARONE | 824 5TH STREET   WEST BABYLON NY 11704 |
| TRACY PECCI | 1006 BAMBOO LANE   WESTON FL 33327 |
| TRACY PRYEAR | 51 FRANKLIN ROAD   NEWPORT NEWS VA 23601 |
| TRACY QUICK | 21 CANDLEWOOD ROAD   BURLINGTON CT 06013 |
| TRACY RECORD | 8402 CALIFORNIA AVE SW   SEATTLE WA 98136 |
| TRACY ROSKENS | 631 CEDARWOOD DRIVE   MANDEVILLE LA 70471 |
| TRACY SCHMIDT | 408 S DELPHIA AVE   PARK RIDGE IL 60068 |
| TRACY SILVERIA | 4182 LINWOOD PLACE   RIVERSIDE CA 92506 |
| TRACY STEWART | 351 CLARIDGE CIRCLE   BOLINGBROOK IL 60440 |
| TRACY SWARTZ | 1528 W. CORTEZ ST.   CHICAGO IL 60642 |
| TRACY VAN MOORLEHEM | 600 CALLAN AVENUE   EVANSTON IL 60202 |
| TRACY WEBER | 83 GARFIELD PLACE #4   BROOKLYN NY 11215 |
| TRACY WILKINSON | 202 W. FIRST STREET FOREIGN DESK   LOS ANGELES CA 90012 |
| TRACY WILLIAMS | PO BOX 11422   CHICAGO IL 60611 |
| TRACY WINTERS | 30 HIGHFIELD AVENUE   PORT WASHINGTON NY 11050 |
| TRACY, HANK | 112 HARVARD AVE   NO.6A   CLAREMONT CA 91711 |
| TRACY-ANN HOLNESS | 60-84 CATALPA AVENUE APT 1F   RIDGEWOOD NY 11385 |
| TRAIE KROLL | 1335 W. ELMDALE AVE APT #3   CHICAGO IL 60660 |
| TRAMBAUER, TRACEY | 323 S MARY ST   EUSTIS FL 32726 |
| TRAMMELL, ALAN S | 5852 BOX CANYON RD   LA JOLLA CA 92037 |
| TRAN HA | 534 W. BROMPTON #2N   CHICAGO IL 60657 |
| TRAN, AN | 2442 SILVERLAKE BLVD   LOS ANGELES CA 90039 |
| TRAN, DAVID | 23 MARIAM   ALISO VIEJO CA 92656 |
| TRANQUADA, ROBERT | 1913 OAK ST   SOUTH PASADENA CA 91030 |
| TRANSPORTATION MANAGEMENT LLC | 1924 E MAPLE AVE STE B   EL SEGUNDO CA 90245 |
| TRANSPOSURE LLC | 9 PARKLAND DR   MILFORD NJ 08848 |
| TRAVEL INCENTIVES WORLDWIDE LLC | C/O MJW 6402 ARLINGTON BLVD NO.1130   FALLS CHURCH VA 22042-2300 |
| TRAVERSE W KAY | PO BOX 3262   WRIGHTWOOD CA 92397 |
| TRAVIS ALLEN | 2479 NW 25TH STREET   BOCA RATON FL 33431 |
| TRAVIS ASBURY | 1526 WASHINGTON STREET   NORTH CATASAUQUA PA 18032 |
| TRAVIS BROWER | 423 SOUTH PARK AVE   NORRISTOWN PA 19403 |

| Claim Name | Address Information |
|---|---|
| TRAVIS FULLER | 1758 N. ORANGE #6   LOS ANGELES CA 90028 |
| TRAVIS GALEY | 25A DEAN STREET   ANNAPOLIS MD 21401 |
| TRAVIS HENKALINE | 3650 MAPLE HURST DR   KENTWOOD MI 49512 |
| TRAVIS LAFAILLE | 3600 BAGLEY AVE APT#207   LOS ANGELES CA 90034 |
| TRAVIS MACHACEK | 4 EAST COURT   DERBY CT 06418 |
| TRAVIS MCWILLIAM | 3521 N RACINE #2N   CHICAGO IL 60657 |
| TRAVIS MERLE | 6321 WYNDWOOD DR.   CRYSTAL LAKE IL 60014 |
| TRAVIS REDLINE | 275 MAIN STREET   SLATINGTON PA 18080 |
| TRAVIS RICKS | 325 HERONS RUN DRIVE #813   SARASOTA FL 34232 |
| TRAVIS SATTIEWHITE | 12750 BRIAR FOREST DRIVE APT. #1922   HOUSTON TX 77077 |
| TRAVIS SKIBA | 13703 S. KENDAL DRIVE   PLAINFIELD IL 60544 |
| TRAVIS STEARNS | 1402 W. SCHOOL STREET APT. #2R   CHICAGO IL 60657 |
| TRAYNOR, RENEE | 74 SANTORO ST   WATERBURY CT 06704 |
| TREADWAY, JESSICA | 41 TURNING MILL ROAD   LEXINGTON MA 02420 |
| TREASURER OF GREENWOOD TWP | SANDRA GUSTMAN 5193 S 180TH AVENUE   HESPERIA MI 49421 |
| TREASURER OF HAMILTON COUNTY | 33 NORTH 9TH ST STE 112   NOBLESVILLE IN 46060 |
| TREASURER OF JOHNSON COUNTY | 86 W COURT ST   FRANKLIN IN 46131 |
| TREASURER OF JOHNSON COUNTY | TAX PROCESSING CENTER PO BOX 7039   INDIANAPOLIS IN 46207-7039 |
| TREASURER OF NASSAU COUNTY | NASSAU COUNTY FIRE MARSHALL 899 JERUSALEM AVENUE   PO BOX 128   UNIONDALE NY 11553 |
| TREASURER OF NEW JERSEY | ACCOUNT NUMBER #37690948 5101 INTERCHANGE WAY   LOUISVILLE KY 40229-2161 |
| TREASURER OF THE STATE OF OHIO | PO BOX 27   COLUMBUS OH 43216-0027 |
| TREASURER OF THE STATE OF OHIO | PO BOX 1090   COLUMBUS OH 43216-1090 |
| TREASURER OF TIPTON COUNTY | 101 EAST JEFFERSON   TIPTON IN 46072 |
| TREASURER OF VIRGINIA | DEPT OF LABOR & INDUSTRY  ACCT DIV POWERS TAYLOR BLDG 13 S 13TH ST   RICHMOND VA 23219 |
| TREASURER OF VIRGINIA | STATE CORPORATION COMMISSION PO BOX 85022          CLERKS OFFICE   RICHMOND VA 23261-5022 |
| TREASURER PORTER COUNTY | 155 INDIANA AVE          RM 209   VALPARAISO IN 46383 |
| TREASURER, CITY OF KENOSHA | 625 52ND ST RM 105   KENOSHA WI 53140-3480 |
| TREASURER, COMMONWEALTH OF VIRGINIA | DEPARTMENT OF GENERAL SERVICES PO BOX 562   RICHMOND VA 23218-0562 |
| TREBE, PATRICIA | 14660 PEBBLE CREEK CT   HOMER GLEN IL 60491 |
| TREES, ANDREW | 350 W 42 ST APT 11-L   NEW YORK NY 10036 |
| TRELLES, EMMA | 701 THREE ISLAND BLVD     NO.515   HALLANDALE BEACH FL 33009 |
| TREMAINE WILLIAMS | 526 S. TAYLOR   OAK PARK IL 60304 |
| TREMONISHA MARTIN | 2960 CHAMPION WAY APT 412   TUSTIN CA 92782 |
| TREMONT, JASON | 64 LYON TERRACE   BRIDGEPORT CT 06604 |
| TREMPER LONGMAN | 12 STAPLES PLACE   WEST HARTFORD CT 06107 |
| TRENARDA WINSTON | 9336 MATADOR RD.   COLUMBIA MD 21045 |
| TRENESE JONES | 3011 NW 183RD STREET   MIAMI FL 33056 |
| TRENETTA SANDERS | 1642 PROGRESS LANE   BELLEVILLE IL 62221 |
| TRENT HANNEMAN | 6246 113TH PLACE SE   BELLEVUE WA 98006 |
| TRENT KOLAND | 4514 1/2 N PAULINA APT. #2W   CHICAGO IL 60640 |
| TRENT SEAWELL | 2321 HIGH POINT ROAD   FOREST HILL MD 21050 |
| TRENT WINDSOR | 8822 SADDLEHORN DRIVE APT. # 154   IRVING TX 75063 |
| TRES LA INC | 5959 FRANKLIN AVENUE SUITE 109   HOLLYWOOD CA 90028 |
| TREVINO, ALBERTO | 2732 N WHIPPLE   CHICAGO IL 60647 |
| TREVOR GIBBONS | 2034 N. HALSTED COACH HOUSE   CHICAGO IL 60614 |
| TREVOR JENSEN | 1019 CLARENCE AVENUE   OAK PARK IL 60304 |
| TREVOR SMITH | 42 FORD DRIVE W   MASSAPEQUA NY 11758 |

| Claim Name | Address Information |
| --- | --- |
| TREVOR TARR | 25 W MENDOCINO STREET  ALTADENA CA 91001 |
| TREVOR TURK | 1747 W. BELMONT  CHICAGO IL 60657 |
| TREVOR VIECHWEG | 18 ELTON COURT  NORWALK CT 06851 |
| TREVOR WALLACE | 5854 OLIVE AVENUE  RIALTO CA 92377 |
| TREY YANT | 13805 SW DEVONSHIRE  BEAVERTON OR 97005 |
| TRI COUNTY UNITED WAY | 696 UPPER GLEN STREET  QUEENSBURY NY 12804 |
| TRIBINA WIGGINS | 1027B N. MILWAUKEE  CHICAGO IL 60622 |
| TRIBUNE EMPLOYEE STOCK OWNERSHIP PLAN | C/O GREATBANC TRUST COMPANY 801 WARRENVILLE ROAD SUITE 500  LISLE IL 60532 |
| TRICIA ANN SANTOS | 23-30 NEWTOWN AVENUE APT. 1DW  ASTORIA NY 11102 |
| TRICIA ATKINS | 1281 W ROSECRANS #103  GARDENA CA 90247 |
| TRICIA BISHOP | 1630 BANK STREET 2ND FLOOR  BALTIMORE MD 21231 |
| TRICIA DAVIS | 250 W. OCEAN BLVD APT 1413  LONG BEACH CA 90802 |
| TRICIA REZMER | 1117 SUNSET RD  WHEATON IL 60187 |
| TRIEMER, ISABELL | 304 VALE ROAD  BEL AIR MD 21014 |
| TRIFECTA ENTERTAINMENT, LLC | D/B/A TRIFECTA MEDIA 3575 CAHUENGA BOULEVARD WEST SUITE 595  LOS ANGELES CA 90068 |
| TRIFFON ALATZAS | 902 ALEXANDRIA CT.  BEL AIR MD 21014 |
| TRILENNIUM PRODUCTIONS | 19900 MACARTHUR BLVD          NO.1050  IRVINE CA 92612 |
| TRINA LORETUCCI | 6113 RALEIGH ST #418  ORLANDO FL 32835 |
| TRINE TSOUDEROS | 1800 W. ROSCOE APT #216  CHICAGO IL 60657 |
| TRINO NARANJO | 710 HICKORY ST.  SANTA ANA CA 92701 |
| TRIO ASSOCIATES | RE: PASADENA 125 N. VINEDO ATN: ROGER CALLAHAN AND LYNDEL C. WRIGHT PO BOX 3424  SIMI VALLEY CA 93093 |
| TRIO ASSOCIATES | 3209 RACCOON ROAD  LAKE ISABELLA CA 93240 |
| TRIO ASSOCIATES | RE: PASADENA 125 N. VINEDO PO BOX 757 4778 NORTH STONE ROAD  BETHEL ISLAND CA 94511 |
| TRIO ASSOCIATES | PO BOX 757 4778 NORTH STONE ROAD  BETHEL ISLAND CA 94511 |
| TRISCHITTA, LINDA J | 8531 NW 139TH TERRACE  UNIT NO.1407  MIAMI LAKES FL 33016 |
| TRISHA FALLON | 1480 SADDLERIDGE DRIVE  ORLANDO FL 32835 |
| TRISHA GOSS | 1017 CAROLINA AVE. APT. A  SAINT CLOUD FL 34769 |
| TRISHA MATHEWS | 249 SATINWOOD AVENUE  OAK PARK CA 91377-1245 |
| TRISHA VAN HORSEN | 2080 LOMINA AVENUE  LONG BEACH CA 90815 |
| TRISTA RISLEY | 217 GETTYSBURG DRIVE  BOLINGBROOK IL 60440 |
| TRISTAN DOLIK | 113 S. EVERGREEN AVE.  ARLINGTON HEIGHTS IL 60005 |
| TRITON-TEK INC | 445 W ERIE ST        STE 208  CHICAGO IL 60610 |
| TRITT, ANNIE MAURA | 46 BEARD ST  BROOKLYN NY 11231 |
| TRITT, ANNIE MAURA | 9753 EDIFICE AVE  LAS VEGAS NV 89117 |
| TROADIO SAN LUIS | 738 OAKREST AVE.  BREA CA 92821 |
| TRONERUD, RICK | 197 FINCH ST  EL CAJON CA 92020 |
| TROSHINSKY, LISA | 4977 BATTERY LN     NO.105  BETHESDA MD 20814 |
| TROUTCO | LARRY DECKEL 6321 RHODES LANE  RIVERSIDE CA 92506 |
| TROUTMAN, CECIL | 6525 GINA AGHA CIR  LITHONIA GA 30038 |
| TROY ARCE GANIER | 2252 BRONSON HILL DRIVE  LOS ANGELES CA 90068 |
| TROY BEAMON | 7151 S. BENNETT APT.#3S  CHICAGO IL 60649 |
| TROY BULLER | 2343 N. GREENVIEW APT. #107  CHICAGO IL 60614 |
| TROY COLE | 8129 S. MARIPOSA AVE  LOS ANGELES CA 90044 |
| TROY CONHAIN | 2601 MABRY DRIVE  SACRAMENTO CA 95835 |
| TROY CRAWFORD | 3022 GREAT OAK DRIVE  FORRESTVILLE MD 20747 |
| TROY FEYERABEND | 28046 N DAYDREAM WAY  VALENCIA CA 91354 |
| TROY HIRSCH | 6909 PARK MESA WAY UNIT #134  SAN DIEGO CA 92111 |

| Claim Name | Address Information |
| --- | --- |
| TROY LEE | 1360 BOSTON AVENUE  BAY SHORE NY 11706 |
| TROY LIVINGSTONE | 300 LOWNDES AVENUE APT D  HUNTINGTON STATION NY 11746 |
| TROY MARTIN | 321 LIGHTHOUSE DRIVE  JONESTOWN PA 17038 |
| TROY MCLAURIN | 8585 BURTON WAY APT#205  LOS ANGELES CA 90048 |
| TROY MILLER | 680 TENNIS CLUB DR. UNIT 308  FT. LAUDERDALE FL 33311 |
| TROY PARSONS | 84 WOODS AVENUE  ROOSEVELT NY 11575 |
| TROY SANTIAGO | 6008 N. FAIRVALE DR.  AZUSA CA 91702 |
| TROY SENKIEWICZ | 809 SOUTH GRETNA GREEN WAY 203  LOS ANGELES CA 90049 |
| TROY TOUPS | 217 OAK LANE  LULING LA 70070 |
| TROY VANWINGEN | 2236 HORTON SE  GRAND RAPIDS MI 49507 |
| TRUCK DRIVER LOCAL UNION #355 | DELIVERY UNION DUES 1030 S DUKELAND ST  BALTIMORE MD 21223 |
| TRUCK DRIVER LOCAL UNION #355 FCU | LOCAL 355 MARYLAND FED CREDIT UNION 1030 S DUKELAND ST  BALTIMORE MD 21223 |
| TRUCK DRIVERS & HELPERS LOCAL UNION 355 | 9411 PHILADELPHIA RD      STE S  BALTIMORE MD 21237 |
| TRUCK DRIVERS & HELPERS LOCAL UNION 355 | HEALTH & WELFARE FUND 9411 PHILADELPHIA RD      STE S  BALTIMORE MD 21237 |
| TRUCK DRIVERS & HELPERS LOCAL UNION 355 | RETIREMENT PENSION FUND 9411 PHILADELPHIA RD      STE S  BALTIMORE MD 21237 |
| TRUDY O'KEEFE | 149 COVENTRY AT WATERFORD  YORK PA 17402 |
| TRUE BLUE SALES CREW | 11671 DARYL LN  GARDEN GROVE CA 92840 |
| TRUESCHLER, JOSEPHINE | 316 E MELROSE AVE NO.F  BALTIMORE MD 21212 |
| TRUETT, TIMOTHY | 64 AVENCIA MERIDA  SAN CLEMENTE CA 92673 |
| TRUITT, BRIAN | 43616 LUCKETTS BRIDGE CIRCLE  ASHBURN VA 20148 |
| TRULINDA BRITT | 1004 ROBINSON ROAD  PORTSMOUTH VA 23701 |
| TRUONG DAO | 418 VALENCIA PLACE CIRCLE  ORLANDO FL 32825 |
| TRUONG, BAOMY | 7252 DAVIS  MORTON GROVE IL 60053 |
| TUESDAY BAILEY | 1304 WAYMAR WAY  MARIETTA GA 30008 |
| TUFANKJIAN, ELIZABETH SCOUT | 433 7TH AVE      APT 2  BROOKLYN NY 11215 |
| TUMA, DEBBIE | PO BOX 2163  SAG HARBOR NY 11963 |
| TUNG, JENNIFER | 237 E 20TH ST  NO.3E  NEW YORK NY 10003 |
| TUNG, JENNIFER | 237 E 20TH ST  NO.8E  NEW YORK NY 10003 |
| TUNICK, BARRY | PUZZLEMAKER 4470 ELENDA STREET  CULVER CITY CA 90230 |
| TUNNEY, ELLEN | 4472 W 4 ST  LOS ANGELES CA 90020 |
| TUNSON, JEFFRENA | 916 PINKERTON  TYLER TX 75701 |
| TUNSTILL, YVETTE  (KERBY) | 3654 WEST 80TH STREET  CHICAGO IL 60652 |
| TURAN, MICHELLE R | 4457 SPECTRUM  IRVINE CA 92618 |
| TURCK, JOHN | 518 PARK AVENUE APT 1L  HOBOKEN NJ 07030 |
| TURCK, JOHN | 518 PARK AVENUE  HOBOKEN NJ 07030 |
| TURCOTTE, BARBARA | 2 WATSON FARM DRIVE  SOUTH WINDSOR CT 06074 |
| TURK, ROBIN L | 8306 YUCCA TRAIL  LOS ANGELES CA 90046 |
| TURLEY, VINCENT E C | 100 BABCOCK STREET  HARTFORD CT 06106 |
| TURNBULL, WILLIAM | 157-48 24 AVE  WHITESTONE NY 11357 |
| TURNER PROPERTIES, INC. | ONE CNN CENTER ATTN: REAL ESTATE DIRECTOR  ATLANTA GA 30303-2705 |
| TURNER, CLAUDETTA | 1135 23RD AV  BELLWOOD IL 60104 |
| TURNER, JULIAN | 1740 S VICTORIA AVE  LOS ANGELES CA 90019 |
| TURNER, KAROL J | 3822 SMOKETREE DR  COLORADO SPRINGS CO 80920 |
| TURNER, KEEYAWNA | 1916 PEACHTREE ST  DACULA GA 30019 |
| TURNER, MYRA P | 330 S COCHRAN AVE  NO.8  LOS ANGELES CA 90036 |
| TURNER, TIERRE | 1001 W 87TH  CHICAGO IL 60620 |
| TURNER, VEVERLY | 5518 GREEN WING CT  LITHONIA GA 30058 |
| TURNER, YOLANDA | 365 FERNWOOD DR  BATON ROUGE LA 70806 |
| TURNER,JOE | 14 HARRISON AVE  AMITYVILLE NY 11701 |

| Claim Name | Address Information |
|---|---|
| TUROWSKI, ERIK ZACHARY | 19506 CAMERON MILL RD   PARKTON MD 21120 |
| TURPIN, KENYPITTA | 10750 W CERMAK 2W   WESTCHESTER IL 60154 |
| TURRIETA, ANDREW | 2337 MARKINGHAM RD   MAITLAND FL 32751 |
| TUSCAN, AMANDA R | 2275 HOOVER AVE   REYNOLDSBURG OH 43068 |
| TUSHAR PATEL | 340 BRIGHTON BAY   ROSELLE IL 60172 |
| TUULA WESTLAKE | 601 HUNTER TRAIL   COLLEYVILLE TX 76034 |
| TV GUIDE ONLINE INC/TV GUID ONLINE LLC | RICHARDS LAYTON & FINGER FL COTTRELL III/JL MOYER/SJ FINEMAN ONE RODNEY SQ, 920 N KING ST  WILMINGTON DE 19801 |
| TV GUIDE ONLINE, INC. & | TV GUIDE ONLINE, LLC F COTTRELL III/RICHARDS LAYTON & FINGER ONE RODNEY SQUARE P.O. BOX 551  WILMINGTON DE 19899 |
| TV GUIDE ONLINE, INC. & TV GUIDE ONLINE, | LLC, C/O ROPES & GRAY LLP C.J. HARNETT, C-L.FUKUDA, S.W. YOTHERS 1211 AVENUE OF THE AMERICAS  NEW YORK NY 10036 |
| TV GUIDE ONLINE, INC. & TV GUIDE ONLINE, | LLC, C/O RICHARDS, LAYTON & FINGER F.L.COTTREL,III, J.L.MOYER & S.J.FINEMAN ONE RODNEY SQUARE; 920 NORTH KING STREET  WILMINGTON DE 19801 |
| TWAMENIA WALLACE-JONES | 711 LENSTROM FRIEND COURT  BALTIMORE MD 21228 |
| TWANA JENKINS | 3927 MADISON   BELLWOOD IL 60104 |
| TWANDA TIDWELL | 1609 S. HOMAN   CHICAGO IL 60623 |
| TWEE NGUYEN | 1535 LOMA AVE APT#8   LONG BEACH CA 90804 |
| TWENTIETH TELEVISION, INC | ATTN: BOB COOK, PRESIDENT AND COO 2121 AVENUE OF THE STARS 21ST FLOOR   LOS ANGELES CA 90067 |
| TWILA SNYDER | 1715 GARRET CRT   INDIANAPOLIS IN 46234 |
| TWINGLEY, JONATHAN | 615 W 172ND ST   NO.53  NEW YORK NY 10032 |
| TWINING, JESSICA R | 4015 E PIKES PECK AVE   COLORADO SPRINGS CO 80909 |
| TWO CAMELLAS LLC | RE: SANTA FE SPRINGS 13100 E PO BOX 15958   BEVERLY HILLS CA 90209-1958 |
| TWO CAMELLAS LLC | PO BOX 15958   BEVERLY HILLS CA 90209-1958 |
| TWO CAMELLIAS LLC | RE: SANTA FE SPRINGS 13100 E PO BOX 15958   BEVERLY HILLS CA 90209-158 |
| TWO DEGREES LLC | PO BOX 16006   PHOENIX AZ 85011 |
| TWO DEGREES LLC | 821 2ND AVE   STE 1900   SEATTLE WA 98104 |
| TWO DEGREES LLC | PO BOX 84904   SEATTLE WA 98124-6204 |
| TWO WORLDS PRODUCTIONS INC | 821 FOREST AVE   NO.3E  EVANSTON IL 60202 |
| TWONE BEASLEY | 1100 BOLTON STREET   BALTIMORE MD 21201 |
| TWTR, INC., ET AL; F/K/A TWEETER HOME | ENTERTAINMENT GROUP; ASK FINANCIAL LLP J.STEINFIELD, JR., ESQ.; K.SCHEIBE, ESQ. 2600 EAGAN WOODS DR; STE 400  EAGAN MN 55121 |
| TYANNA MEDINA | 5 ELLINGTON STREET   HARTFORD CT 06106 |
| TYANNA SIMPSON | 1604 NORTH GARDINER DRIVE   BAY SHORE NY 11706 |
| TYEESHA DIXON | 2004 BRIGADIER BOULEVARD   ODENTON MD 21113 |
| TYEISHA JOHNSON | 200 N. HAMLIN BLVD.   CHICAGO IL 60624 |
| TYESHA JONES | 7 YORKSHIRE DRIVE   WHEATLEY HEIGHTS NY 11798 |
| TYLA MAYO | 2250 BEACHWOOD DRIVE APT 106   LOS ANGELES CA 90068 |
| TYLER AMBROSE | 404 CYPRESS AVENUE   PASADENA CA 91103 |
| TYLER DUBOIS | 3481 SW 18TH ST   FORT LAUDERDALE FL 33312 |
| TYLER RESCH | 525 W HAWTHORNE APT # 203   CHICAGO IL 60657 |
| TYLER TATE | 430 E. 44TH STREET   CHICAGO IL 60653 |
| TYLER, JAN | 194 RUSTIC RD   LAKE RONKONKOMA NY 11779 |
| TYMING MACKEY | 2870 NW 73RD AVE   SUNRISE FL 33313-2056 |
| TYNESHIA WIGGINS | 816 MURPHY LANE  BALTIMORE MD 21202 |
| TYRA BRADEN | 4525 HARRIET LANE  BETHLEHEM PA 18017 |
| TYRA MARTIN | 3055 N. SPAULDING APT 1  CHICAGO IL 60618 |
| TYRA RICHARDS | 7700 KENNEDY BOULEVARD 7   NORTH BERGEN NJ 07047 |
| TYRA VAUGHN | 2212 GEORGETOWN BOULEVARD  CHESAPEAKE VA 23325 |

| Claim Name | Address Information |
|---|---|
| TYREE BROOKS | 8548 S. SAGINAW   CHICAGO IL 60617 |
| TYRELL CHRISTMAS | 8056 S. HERMITAGE AVE 3N   CHICAGO IL 60620 |
| TYRELL WILSON | 115 NORTH 5TH STREET ROOM #4   ALLENTOWN PA 18102 |
| TYRELL YOUNG | 10110 S. BENSLEY   CHICAGO IL 60617 |
| TYREONA HILL | 9017 S. BISHOP   CHICAGO IL 60620 |
| TYRON UYEMURA | 17801 FLORWOOD AVENUE   TORRANCE CA 90504 |
| TYRONE DIXON | 537 W 57TH STREET   CHICAGO IL 60621 |
| TYRONE HURN | 1652 EAST 70TH STREET   CHICAGO IL 60649 |
| TYRONE JACKSON | 129 GARDEN CITY AVENUE   WYANDANCH NY 11798 |
| TYRONE JONES | 515 HOMELAND STREET   HAMPTON VA 23661 |
| TYRONE NEWSON | 1620 NORTH MANGO   CHICAGO IL 60639 |
| TYRONE PERKINS | 150 SPALDING DRIVE APT 2   BEVERLY HILLS CA 90212 |
| TYRONE RICHARDSON | 900 MICKLEY ROAD APT: P2-3   WHITEHALL PA 18052 |
| TYRONE S HURN | 1652 EAST 70TH STREET   CHICAGO IL 60649 |
| TYRONE SAUNDERS | 104 BARCLAY STREET   NORTH BABYLON NY 11703 |
| TYRONE SPEARS | 40 AMELIA PLACE   STAMFORD CT 06902 |
| TYSEIA BENNETT | 1908 S. SHAMROCK AVE   DUARTE CA 91010 |
| TYSHANEE SALONE | 6032 CALIFORNIA AVENUE   LONG BEACH CA 90805 |
| TYSON, TARA | 8550 CASHIO ST      NO.1   LOS ANGELES CA 90035 |
| TZE JOE HWANG | 14629 KARLOV APT #2W   MIDLOTHIAN IL 60445 |
| U DIN | 8833 MISSION DR. APT. #7   ROSEMEAD CA 91770 |
| U. S. BANK NTNL ASSOC AS TRSTE FOR CSFB, | MRTGE SCRTIS CORP. ADJUSTABLE RTE MRTGE C/O COUNTRYWIDE HOME LOANS, INC., 7105 CORPORATION DRIVE PTX-C-35   PLANO TX 75024 |
| U.S. DEPARTMENT OF JUSTICE | 950 PENNSYLVANIA AVENUE, NW   WASHINGTON DC 20530-0001 |
| UB PROPERTY LLC | PO BOX 58746   SEATTLE WA 98138 |
| UB PROPERTY LLC | PO BOX 58710   SEATTLE WA 98138-1710 |
| UCHIMA, KAREN | PO BOX 2656   CHICAGO IL 60690-2656 |
| UDAY DERHGAWEN | 2511 PARTLOW DRIVE   NAPERVILLE IL 60564 |
| UDAY MOGULLA | 316-H ST THOMAS DRIVE   NEWPORT NEWS VA 23606 |
| UDITHA PALISENA | 104 ACRE LANE   HICKSVILLE NY 11801 |
| UELAND, JOHN | JOHN UELAND 1603 FREDERICK MICHAEL WAY   LIVERMORE CA 94550 |
| UFKES, CYNTHIA A | 389 N GRENOLA ST   PACIFIC PALISADES CA 90272 |
| UHLINGER, DANIEL | 168 GERALD DRIVE   MANCHESTER CT 06040 |
| ULA CHAMBERS | 14 E. FRANKLIN STREET APT 210   BALTIMORE MD 21202 |
| ULENE, VALERIE | 420 S PLYMOUTH BLVD   LOS ANGELES CA 90020 |
| ULISES BAHENA | 4603 S SACRAMENTO AVE   CHICAGO IL 60632 |
| ULYSSES PATTERSON | 2018 WASHINGTON STREET APT 3   HOLLYWOOD FL 33020 |
| UMAIR SAHI | 6517 N CALIFORNIA AVE #302   CHICAGO IL 60645 |
| UMBERGER, MARY | 572 WILLIAMSBURGH RD   GLEN ELLYN IL 60137 |
| UMINSKI, ANTHONY W | 9015 SCARLET CREEK   UNIVERSAL CITY TX 78148 |
| UNDERWOOD, VERONICA K | 31 N 450 E   VALPARAISO IN 46383 |
| UNGER, MICHAEL S | 831 S LINWOOD AVE   BALTIMORE MD 21224 |
| UNION BANK OF CALIFORNIA | C/O KENNEDY-WILSON PROPERTIES 530 B. STREET SUITE 1400   SAN DIEGO CA 92101 |
| UNION BANK OF CALIFORNIA | C/O JONES LANG LASALLE AMERICAS INC PO BOX 45362   SAN FRANCISCO CA 94145 |
| UNION BANK OF CALIFORNIA | C/O JONES LANG LA SALLE AMERICAS IN ATTN   CORPORATE REAL ESTATE SRVCS PO BOX 45799   SAN FRANCISCO CA 94145-0799 |
| UNION NATIONAL BANK | RE: SOUTH HOLLAND 111 W 154TH TRUST NO.1545, 111 BUILDING 337 BLACKSTONE AVE. LAGRANGE IL 60525 |
| UNIT RETOUCH | 11121 QUEENSLAND ST     C-17   LOS ANGELES CA 90034 |
| UNITED AUTO WORKERS - LOCAL 2110 | ATN: SECRETARY/TREASURER 113 UNIV PL - 5TH FL   NEW YORK NY 10003 |

| Claim Name | Address Information |
|---|---|
| UNITED AUTO WORKERS - LOCAL 2110 | ATTN:  SECRETARY/TREASURER 113 UNIVERSITY PLACE  - 5TH FLOOR  NEW YORK NY 10003 |
| UNITED PARCEL SERVICE, INC. | ATTN: LETTER CENTER COORDINATOR 1400 S. JEFFERSON STREET  CHICAGO IL 60607 |
| UNITED RENTALS | PO BOX 65645  CHARLOTTE NC 28265-0645 |
| UNITED RENTALS | PO BOX 100711  ATLANTA GA 30384-0711 |
| UNITED RENTALS | PO BOX 100865  ATLANTA GA 30384-0865 |
| UNITED RENTALS | PO BOX 503330  ST LOUIS MO 63150-3330 |
| UNITED RENTALS | PO BOX 790424  ST LOUIS MO 63179-0424 |
| UNITED RENTALS | PO BOX 51701  LOS ANGELES CA 90051-6005 |
| UNITED RENTALS | PO BOX 79337  CITY OF INDUSTRY CA 91716 |
| UNITED RENTALS | PO BOX 16399  IRVINE CA 92623-6399 |
| UNITED RENTALS | PO BOX 3815  SEATTLE WA 98124-3815 |
| UNITED SCENIC ARTISTS LOCAL 829 | PENSION & WELFARE FUNDS 29 WEST 38TH ST  NEW YORK NY 10018 |
| UNITED SCENIC ARTISTS LOCAL 829 | PENSION & WELFARE FUND 203 N WABASH SUITE 1210  CHICAGO IL 60601 |
| UNITED STATES OF AMERICA | U.S. ATTORNEY'S OFFICE JAMES G. SHEEHAN; OFFICE OF MEDICAID INSPECTOR GEN; 150 BROADWAY  ALBANY NY 12204 |
| UNITED STATES OF AMERICA | SECURITIES & EXCHANGE COMMISSION NURIYEC UYGUR; MELLON INDEPENDENCE CTR STE 2000; 701 MARKET ST  PHILADELPHIA PA 19106 |
| UNITED STATES OF AMERICA | U.S. ATTORNEY'S OFFICE CATHERINE VOTAW 615 CHESTNUT ST, STE 1250  PHILADELPHIA PA 19106-4476 |
| UNITED STATES OF AMERICA | OFFICE OF THE UNITED STATES ATTORNEY P MICHAEL CUNNINGHAM 36 S CHARLES ST 4TH FL  BALTIMORE MD 21201 |
| UNITED STATES OF AMERICA | C/O P. MICHAEL CUNNINGHAM, LEAD ATTORNEY 27 RIPLEY ST.  NEWTON MA 02459 |
| UNITED STATES OF AMERICA | U.S. DEPT OF JUSTICE; ENVIRON. & NATURAL RESOURCES DIV; ENVIRON DEF. SECT D.JUDITH KEITH; PO BOX 23986  WASHINGTON DC 20026-3986 |
| UNITED STATES OF AMERICA | U.S. DEPT. OF JUSTICE LOIS J. SCHIFFER BEN FRANKLIN STATION; PO BOX 7611 WASHINGTON DC 20044 |
| UNITED STATES OF AMERICA | C/O LOIS J. SCHIFFER, US DEPT. OF JUSTICE, ENVIRONMENTAL & NATURAL RESOURCES DIVISION, PO BOX 7611  WASHINGTON DC 20044 |
| UNITED STATES OF AMERICA | C/O AMY R. GILLESPIE BEN FRANKLIN STATION POST OFFICE BOX 7611  WASHINGTON DC 20044-7611 |
| UNITED STATES OF AMERICA | C/O LEON W. WEIDMAN AUSA, OFFICE OF US ATTORNEY, CIVIL DIV. 300 NORTH LOS ANGELES STREET, STE. 7516  LOS ANGELES CA 90012 |
| UNITED STATES OF AMERICA | C/O ROGER E. WEST, AUSA, OFFICE OF US ATTORNEY, CIVIL DIV, FEDERAL BUILDING 300 NORTH LOS ANGELES STREET, ROOM 4354  LOS ANGELES CA 90012 |
| UNITED STATES OF AMERICA | C/O DENNIS A. RAGEN CAAG OFFICE OF ATTNY GNRL OF CA 300 S. SPRING ST.,STE 5000 LOS ANGELES CA 90013-1230 |
| UNITED STATES OF AMERICA | CAAG OFFICE OF ATTORNEY GENERAL OF CALIFORNIA 300 S. SPRING ST., STE. 5000 LOS ANGELES CA 90013-1230 |
| UNITED STATES OF AMERICA | C/O DENNIS A. RAGEN, CAAG OFFICE OF ATTORNEY GENERAL OF CALIFORNIA 300 S. SPRING STREET, SUITE 5000  LOS ANGELES CA 90013-1230 |
| UNITED STATES OF AMERICA | C/O THEODORA BERGER, CAAG, OFFICE OF ATTORNEY GENERAL OF CALIFORNIA 110 WEST A ST., STE. 1100, PO BOX 85266  SAN DIEGO CA 92186-5266 |
| UNITED STATES OF AMERICA | C/O ARTHUR HAUBENSTOCK US ENVIRONMENTAL PROTECTION AGENCY 75 HAWTHORNE STREET SAN FRANCISCO CA 94105 |
| UNITED STATES OF AMERICA | C/O NANCY J. MARVEL US ENVIRONMENTAL PROTECTION AGENCY 75 HAWTHORNE STREET SAN FRANCISCO CA 94105 |
| UNITED STATES OF AMERICA | C/O NOEL WISE, US JUSTICE DEPARTMENT ENVIRONMENT & NATURAL RESOURCES DIVISION 301 HOWARD STREET, SUITE 870  SAN FRANCISCO CA 94105 |
| UNITED STATES OF AMERICA | C/O HARRISON KARR US ENVIRONMENTAL PROTECTION AGENCY 75 HAWTHORNE STREET  SAN FRANCISCO CA 94105 |
| UNITED STATES POSTAL SERVICE | RTE 209  GILBERT PA 18331 |

| Claim Name | Address Information |
|---|---|
| UNITED STATES POSTAL SERVICE | OLD STATE HOUSE STATION 80 OLD STATE HOUSE SQUARE  HARTFORD CT 06103-9998 |
| UNITED STATES POSTAL SERVICE | CMRS TOC PO BOX 7427-0255  PHILADELPHIA PA 19170 |
| UNITED STATES POSTAL SERVICE | PO BOX 7247-0166  PHILADELPHIA PA 19170-0166 |
| UNITED STATES POSTAL SERVICE | CMRS - PBP PO BOX 7247-0166  PHILADELPHIA PA 19170-0166 |
| UNITED STATES POSTAL SERVICE | GENERAL PO BOX 7247-0166 CURS-PBT  PHILADELPHIA PA 19170-0166 |
| UNITED STATES POSTAL SERVICE | CMRS-TMS P O BOX 7247-0217 USPS  TMS-99184  PHILADELPHIA PA 19170-0217 |
| UNITED STATES POSTAL SERVICE | CMRS POC 7247-0255  PHILADELPHIA PA 19170-0255 |
| UNITED STATES POSTAL SERVICE | TEAM ONE TMS CITIBANK LOCKBOX  NO.0217 1615 BRETT RD  NEW CASTLE DE 19720 |
| UNITED STATES POSTAL SERVICE | 475 L'ENFANT PLAZA, SW  WASHINGTON DC 20260-1149 |
| UNITED STATES POSTAL SERVICE | 230 NEW STREET  LEBANON OH 45036 |
| UNITED STATES POSTAL SERVICE | 1700 JAMES SAVAGE RD  MIDLAND MI 48642 |
| UNITED STATES POSTAL SERVICE | 205 MAIN STREET  ST JOSEPH MI 49085-9998 |
| UNITED STATES POSTAL SERVICE | 321 MONTGOMERY  ALTAMONTE SPRINGS FL 32701 |
| UNITED STATES POSTAL SERVICE | NATL FIVE-DIGIT ZIP CODE DIR NATL CUSTOMER SUPPORT CENTER 6060 PRIMACY PKWY STE 101  MEMPHIS TN 38188-0001 |
| UNITED STATES POSTAL SERVICE | RESERVE ACCOUNT 36133593 PO BOX 856056  LOUISVILLE KY 40285-6056 |
| UNITED STATES POSTAL SERVICE | 125 W SOUTH ST  INDIANAPOLIS IN 46206 |
| UNITED STATES POSTAL SERVICE | PO BOX 21666  EAGAN MN 55121-0666 |
| UNITED STATES POSTAL SERVICE | 100 S 1ST ST   RM 115  MINNEAPOLIS MN 55401-9651 |
| UNITED STATES POSTAL SERVICE | 27848 N BRADLEY RD  LAKE FOREST IL 60045 |
| UNITED STATES POSTAL SERVICE | 2460 DUNDEE ROAD  NORTHBROOK IL 60062 |
| UNITED STATES POSTAL SERVICE | 244 KNOLLWOOD DR 4TH FL  BLOOMINGDALE IL 60117-4000 |
| UNITED STATES POSTAL SERVICE | CMRC-POC PO BOX 0575  CAROL STREAM IL 60132 |
| UNITED STATES POSTAL SERVICE | CMRS-TMS-ACCT  NO. 188195 PO BOX 0527  CAROL STREAM IL 60132-0527 |
| UNITED STATES POSTAL SERVICE | CMRS TMS PO BOX 0527  CAROL STREAM IL 60132-0527 |
| UNITED STATES POSTAL SERVICE | CMRS TMS NO.128325 PO BOX 0527  CAROL STREAM IL 60132-0527 |
| UNITED STATES POSTAL SERVICE | CMRS-TMS   TMS ACCT 158706 PO BOX 0527  CAROL STREAM IL 60132-0527 |
| UNITED STATES POSTAL SERVICE | CMRS-PB PO BOX 0566  CAROL STREAM IL 60132-0566 |
| UNITED STATES POSTAL SERVICE | CMRS-PBP PO BOX 0566 ACCT #35835818  CAROL STREAM IL 60132-0566 |
| UNITED STATES POSTAL SERVICE | CMRS POC PO BOX 0575  CAROL STREAM IL 60132-0575 |
| UNITED STATES POSTAL SERVICE | CMRS-POC   ACCOUNT NO. 30766167 PO BOX 0575  CAROL STREAM IL 60132-0575 |
| UNITED STATES POSTAL SERVICE | 1314 KENSINGTON  OAKBROOK IL 60523 |
| UNITED STATES POSTAL SERVICE | 3900 GABRIELLE LANE  AURORA IL 60599 |
| UNITED STATES POSTAL SERVICE | 433 W HARRISON ST WINDOW SERVICES 2ND FLOOR  CHICAGO IL 60607 |
| UNITED STATES POSTAL SERVICE | MAIN POST OFFICE 433 HARRISON  1ST FLOOR ATTN  DARLENE HESTER * BMEU  CHICAGO IL 60607-9661 |
| UNITED STATES POSTAL SERVICE | FORT DEARBORN POST OFFICE 540 N DEARBORN ST  CHICAGO IL 60610-9998 |
| UNITED STATES POSTAL SERVICE | FORT DEARBORN STATION 540 N DEARBORN  CHICAGO IL 60610-9998 |
| UNITED STATES POSTAL SERVICE | 16105 SWINGLEY RIDGE RD  CHESTERFIELD MO 63017 |
| UNITED STATES POSTAL SERVICE | PO BOX 149263  AUSTIN TX 78714-9714 |
| UNITED STATES POSTAL SERVICE | DOWNTOWN POST OFFICE STATION 951 20TH STREET  DENVER CO 80202-9998 |
| UNITED STATES POSTAL SERVICE | CMRS PB PO BOX 504766  THE LAKE NV 88905-4766 |
| UNITED STATES POSTAL SERVICE | CMRS-PB PO BOX 504766  THE LAKES NV 88905-4766 |
| UNITED STATES POSTAL SERVICE | BMEU 1001 E SUNSET RD  LAS VEGAS NV 89199-9651 |
| UNITED STATES POSTAL SERVICE | HOLLYWOOD STATION 1615 N WILCOX AVE  LOS ANGELES CA 90028-9998 |
| UNITED STATES POSTAL SERVICE | ATTN: LEE MORGAN 7001 SOUTH CENTRAL AVENUE ROOM 210  LOS ANGELES CA 90052-9614 |
| UNITED STATES POSTAL SERVICE | PO BOX 894715  LOS ANGELES CA 90139 |
| UNITED STATES POSTAL SERVICE | CITIBANK DELAWARE ATTN  LOCKBOX NO.0255 ONE PENNS WAY  NEW CASTLE DE 9720 |
| UNITED STATES POSTAL SERVICE | USPS PBP PO BOX 894766  LOS ANGELES CA 98189-4766 |

| Claim Name | Address Information |
|---|---|
| UNITED STATES TREASURY | INTERNAL REVENUE SERVICE H COCOZZO 1 LEFRAK CITY PLAZA  CORONA NY 11368 |
| UNITED STATES TREASURY | OFFICE OF THE TREASURER 1500 PENNSYLVANIA AVENUE, NW ROOM 2134  WASHINGTON DC 20220 |
| UNITED STATES TREASURY | OASD PUBLIC AFFAIRS ATTN CDR GREGORY HICKS 1400 PENTAGON  ROOM 2E565  WASHINGTON DC 20301-1400 |
| UNITED STATES TREASURY | OCJCS PUBLIC AFFAIRS ATTN JENNIFER HARRINGTON THE PENTAGON ROOM 2D932  WASHINGTON DC 20318-9999 |
| UNITED STATES TREASURY | INTERNAL REVENUE SERVICE 903 ENTERPRISE PARKWAY   STE 100   HAMPTON VA 23666-5962 |
| UNITED STATES TREASURY | PO BOX 192  COVINGTON KY 41012-0192 |
| UNITED STATES TREASURY | INTERNAL REVENUE SERVICES CTR  CINCINNATI OH 45999-0039 |
| UNITED STATES TREASURY | INTERNAL REVENUE SERVICES PO BOX 105421  ATLANTA GA 30348-5421 |
| UNITED STATES TREASURY | INTERNAL REVENUE SERVICE ATTN  I. PORRATA 8125 - 35 RIVER DR  MORTON GROVE IL 60053 |
| UNITED STATES TREASURY | US TREASURY INTERNAL REVENUE SERVICE CENTER  OGDEN UT 84201-0012 |
| UNITED STATES TREASURY | INTERNAL REVENUE SERVICE PO BOX 9941    STOP 5300  OGDEN UT 84409-0941 |
| UNITED WAY | FILE NO.73079 PO BOX 6000  SAN FRANCISCO CA 94160 |
| UNITED WAY | 8912 VOLUNTEER WAY  SACRAMENTO CA 95826 |
| UNITED WAY CENTRAL MARYLAND | P.O. BOX 64282  BALTIMORE MD 21264-4282 |
| UNITED WAY CRUSADE OF MERCY | 125 S CLARK STREET  CHICAGO IL 60603-4012 |
| UNITED WAY CRUSADE OF MERCY | 560 W LAKE STREET  CHICAGO IL 60661-1499 |
| UNITED WAY CRUSADE OF MERCY | PO BOX 75828  CHICAGO IL 60675 |
| UNITED WAY CRUSADE OF MERCY | 75 REMITTANCE DR     STE 5828  CHICAGO IL 60675-5828 |
| UNITED WAY OF BROWARD COUNTY | 1300 S ANDREWS AVENUE  FORT LAUDERDALE FL 33316 |
| UNITED WAY OF CENTRAL MARYLAND | BLUE EAGLE GOLF TOURNAMENT CAREFIRST BLUE CROSS/BLUE SHIELD 10455 MILL RUN CIR OWINGS MILLS MD 21117 |
| UNITED WAY OF CENTRAL MARYLAND | ATTN:LARRY WALTON P O BOX 1576  BALTIMORE MD 21202 |
| UNITED WAY OF CENTRAL MARYLAND | 100 S CHARLES ST  5TH FLR  BALTIMORE MD 21203 |
| UNITED WAY OF CENTRAL MARYLAND | PO BOX 64282  BALTIMORE MD 21264 |
| UNITED WAY OF GREATER WILLIAMSBURG | WILLIAMSBURG 312 WALLER MILL RD  WILLIAMSBURG VA 23185 |
| UNITED WAY OF LAKE AND | SUMTER CITIES 320 W OAK TERRACE DR   STE 106  LEESBURG FL 34748 |
| UNITED WAY OF LAKE AND | SUMTER COUNTIES INC 515 W MAIN STREET  LEESBURG FL 34748-5124 |
| UNITED WAY OF LOS ANGELES | ATTN: KATIE O'REILLY 523 WEST 6TH ST STE 351  LOS ANGELES CA 90014 |
| UNITED WAY OF LOS ANGELES | 523 W 6TH ST  LOS ANGELES CA 90014-1003 |
| UNITED WAY OF ORANGE COUNTY | 18012 MITCHELL AVE SOUTH  IRVINE CA 92714 |
| UNITED WAY OF THE CAPITAL AREA | 30 LAUREL ST ATTN:  GEORGE BAHAMONDE  HARTFORD CT 06106 |
| UNITED WAY OF THE CAPITAL AREA | 30 LAUREL ST  HARTFORD CT 06106 |
| UNITED WAY OF THE GREATER LEHIGH VALLEY | 2200 AVENUE A, THIRD FLOOR  BETHLEHEM PA 18017-2189 |
| UNITED WAY OF VENTURA COUNTY | 1317 DEL NORTE ROAD SUITE 100  CAMARILLO CA 93010 |
| UNITED WAY OF YORK COUNTY | 800 E KING STREET  YORK PA 17403 |
| UNIVERSAL AUTO GLASS | 910 SAN FERNANDO ROAD  LOS ANGELES CA 90065 |
| UNIVERSITY OF CENTRAL FLORIDA | 315 E ROBINSON ST SUITE 100  ORLANDO FL 32801 |
| UNIVERSITY OF CENTRAL FLORIDA | 4000 CENTRAL FLORIDA BLVD  ORLANDO FL 32816 |
| UNIVERSITY OF CENTRAL FLORIDA | C/O BOB CEFALO SPORTS INFORMATION DEPT. .  ORLANDO FL 32816 |
| UNIVERSITY OF CENTRAL FLORIDA | PO BOX 160046  ORLANDO FL 32816 |
| UNIVERSITY OF CENTRAL FLORIDA | PO BOX 162199  ORLANDO FL 32816 |
| UNIVERSITY OF CENTRAL FLORIDA | PO BOX 160050  ORLANDO FL 32816-0050 |
| UNIVERSITY OF CENTRAL FLORIDA | % CASHIERS OFFICE/UCF DOWNTOWN ACADEMIC CENTER 4000 CENTRAL FLORIDA BOULVARD ORLANDO FL 32816-0115 |
| UNIVERSITY OF CENTRAL FLORIDA | 4000 CENTRAL FLORIDA BLVD CASHIERS OFFICE/UCF DOWNTOWN  ORLANDO FL 32816-0115 |

| Claim Name | Address Information |
|---|---|
| UNIVERSITY OF CENTRAL FLORIDA | STATE WIDE JOB FAIR PO BOX 160165  ORLANDO FL 32816-0165 |
| UNIVERSITY OF CENTRAL FLORIDA | PO BOX 161500 UCF ARENA  ORLANDO FL 32816-1500 |
| UNIVERSITY OF CENTRAL FLORIDA | COLLEGE OF BUSINESS ADMIN SMALL BUSINESS DEVELOPMENT CENT PO BOX 161530    ACCT #1522-0202  ORLANDO FL 32816-1530 |
| UNIVERSITY OF CENTRAL FLORIDA | DIVISION OF FINANCE AND ACCOUNTING PO BOX 160975  ORLANDO FL 32826 |
| UNIVERSITY OF CENTRAL FLORIDA | 12565 RESEARCH PARKWAY STE 300  ORLANDO FL 32826-2909 |
| UNIVERSITY OF COLORADO AT DENVER & | HEALTH SCIENCES CENTER GRANTS & CONTRACTS F428  PO BOX 6508  AURORA CO 80045-0508 |
| UNIVERSITY OF COLORADO AT DENVER & | 478 UCB 1511 UNIVERSITY AV  BOULDER CO 80309-0478 |
| UNIVERSITY OF COLORADO FOUNDATION | CENTER FOR WOMENS HEALTH RESEARCH 12635 E MONTVIEW BLVD  AURORA CO 80110 |
| UNIVERSITY OF COLORADO FOUNDATION | 225 E 16TH AVENUE SUITE 690  DENVER CO 80203 |
| UNIVERSITY OF COLORADO FOUNDATION | 470 WALNUT ST  BOULDER CO 80301-2538 |
| UNIVERSITY OF COLORADO FOUNDATION | 5353 MANHATTAN CIR  BOULDER CO 80303 |
| UNIVERSITY OF DELAWARE | 116 STUDENT SERVICES BLGD  NEWARK DE 19716 |
| UNIVERSITY OF DELAWARE | OFC OF SCHOLARSHIPS & FINANCIAL AID 224 HALLIKEN HALL  NEWARK NJ 19716 |
| UNIVERSITY OF DELAWARE | OFFICE OF STUDENT LOANS/SCHOLARSHIP 224 HALLIKEN HALL  NEWARK NJ 19718 |
| UNIVERSITY OF MICHIGAN | STUDENT FINANCIAL OPERATIONS DEPT 77272    PO BOX 77000  DETROIT MI 40277-0272 |
| UNIVERSITY OF MISSOURI | HEALTH SCIENCES & HUMAN SVCS LIB ATTN ACCOUNTS RECEIVABLE 601 WLOMBARD ST  BALTIMORE MD 21201 |
| UNIVERSITY OF MISSOURI | MARYLAND STATE DEPT OF EDUCATION 200 W BALTIMORE ST  BALTIMORE MD 21201 |
| UNIVERSITY OF MISSOURI | TOWSON UNIVERSITY 8000  YORK ROAD C/O BETH HALLER  TOWSON MD 21252 |
| UNIVERSITY OF MISSOURI | COMMITTIE OF CONCERNED JOURNALIST 529 14TH STREET NW  STE 425  WASHINGTON DC 20045 |
| UNIVERSITY OF MISSOURI | OFFICE OF THE BURSAR  COLLEGE PARK MD 20742 |
| UNIVERSITY OF MISSOURI | THE UNIVERSITY LIBRARIES ATTN HAELIM ALLEN  COLLEGE PARK MD 20742 |
| UNIVERSITY OF MISSOURI | COLLEGE OF JOURNALISM ATTN PATTY SUMMERS-BERNALES UNIVERSITY OF MARYLAND BLDG 059  COLLEGE PARK MD 20742-7111 |
| UNIVERSITY OF MISSOURI | BUSINESS SCHOOL 700 EAST UNIVERSITY EXECUTIVE EDUCATION CENTER  ANN ARBOR MI 48109-1234 |
| UNIVERSITY OF MISSOURI | SCHOOL OF BUSINESS ADM. EXECUTIVE EDUCATION CENTER 724 EAST UNIVERSITY  ANN ARBOR MI 48109-1234 |
| UNIVERSITY OF MISSOURI | MISSOURI LIFESTYLE JOURNALISM AWARDS  SCH OF JOURNALISM NINTH & ELM 281 GANNETT  COLUMBIA MO 65211 |
| UNIVERSITY OF MISSOURI | MISSOURI SCHOOL OF JOURNALISM 120 NEFF HALL  COLUMBIA MO 65211 |
| UNIVERSITY OF MISSOURI | NINTH & ELM 281 GANNETT  COLUMBIA MO 65211 |
| UNIVERSITY OF MISSOURI | MISSOURI SCHOOL OF JOURNALISM 76C GANNETT HALL  COLUMBIA MO 65211-1200 |
| UNIVERSITY OF MISSOURI | PO BOX 248214 ARCHIVES & SPECIAL COLLECTIONS OTTO G RICHTER LIBRARY  CORAL GABLES FL 33124-0320 |
| UNIVERSITY OF MISSOURI | PO BOX 248127  CORAL GABLES FL 33124-2030 |
| UNIVERSITY OF MISSOURI | 1300 MEMORIAL DR ARCHIEVES & SPECIAL COLLECTIONS ATTN  RUTHANNE VOGEL  CORAL GABLES FL 33146 |
| UNIVERSITY OF NEW HAVEN | 300 BOSTON POST RD  WEST HAVEN CT 06516 |
| UNIVERSITY OF CHAPEL NORTH CAROLINA | AT CHAPEL HILL 210 DAVIS LIBRARY    CB NO.3904  CHAPEL HILL NC 27514 |
| UNIVERSITY OF NORTH CAROLINA | AT CHAPEL HILL 208 W FRANKLIN ST  CHAPEL HILL NC 27516 |
| UNIVERSITY OF NORTH TEXAS | PO BOX 311247  DENTON TX 76203-1247 |
| UNIVERSITY OF NOTRE DAME | 100 EDISON HOUSE  NOTRE DAME IN 46556 |
| UNIVERSITY OF NOTRE DAME | C/O INTEGRATED COMMUNICATION SERVICES 223 SECURITY BLDG  NOTRE DAME IN 46556 |
| UNIVERSITY OF NOTRE DAME | STUDENTS ACCOUNTS 100 MAIN BUILDING  NOTRE DAME IN 46556 |
| UNIVERSITY OF NOTRE DAME | TELECOMMUNICATIONS DEPT 302 GRACE HALL  NOTRE DAME IN 46556 |
| UNIVERSITY OF NOTRE DAME | 1100 GRACE HALL  NORTH DAME IN 46556-5612 |
| UNIVERSITY OF NOTRE DAME | 1100 GRACE HALL NOTRE DAME ANNUAL FUND  NOTRE DAME IN 46556-5612 |

| Claim Name | Address Information |
|---|---|
| UNIVERSITY OF NOTRE DAME | PO BOX 11116   SOUTHBEND IN 46634-0116 |
| UNIVERSITY OF NOTRE DAME | EXECUTIVE EDUCATION 126 MENDOZA COLLEGE OF BUSINESS   NOTRE DAME IN 46637 |
| UNIVERSITY OF PENNSYLVANIA | MUSEUM OF ARCHAEOLOGY & ANTHROPOLOGY 33RD & SPRUCE STREETS   PHILADELPHIA PA 19104 |
| UNIVERSITY OF PENNSYLVANIA | 3451 WALNUT ST   PHILADELPHIA PA 19104-6270 |
| UNIVERSITY OF PENNSYLVANIA | 3451 WALNUT STREET ROOM 506 TRUSTEES   PHILADELPHIA PA 19104-6285 |
| UNIVERSITY OF PITTSBURGH | G7 THACKERAY HALL   PITTSBURGH PA 15260 |
| UNIVERSITY OF PITTSBURGH | STUDENT FINANCIAL SERVICES   PITTSBURGH PA 15260 |
| UNIVERSITY OF PITTSBURGH | STUDENT PAYMENT CENTER G-7 THACKERAY HALL   PITTSBURGH PA 15260 |
| UNIVERSITY OF SOUTHERN CALIFORNIA | POPULATION RESEARCH LABORATORY 3716 S HOPE ST   LOS ANGELES CA 90007-4377 |
| UNIVERSITY OF SOUTHERN CALIFORNIA | TRADEMARKS AND LICENSING SERV PSX 103   LOS ANGELES CA 90012 |
| UNIVERSITY OF SOUTHERN CALIFORNIA | ATTN FABIAN GARCIA 840 CHILDS WAY STE 401   LOS ANGELES CA 90089 |
| UNIVERSITY OF SOUTHERN CALIFORNIA | CONTROLLERS OFFICE UGB203   LOS ANGELES CA 90089 |
| UNIVERSITY OF SOUTHERN CALIFORNIA | UNIVERSITY BOOKSTORE 840 CHILDS WAY   LOS ANGELES CA 90089 |
| UNIVERSITY OF SOUTHERN CALIFORNIA | UNIVERSITY PARK   LOS ANGELES CA 90089 |
| UNIVERSITY OF SOUTHERN CALIFORNIA | USC ANNENBERG ONLINE JOURNALISM REVIEW 3502 WATT WAY   SUITE 325   LOS ANGELES CA 90089 |
| UNIVERSITY OF SOUTHERN CALIFORNIA | USC INTERLIBRARY LOAN - ATTN: IDD 3550 TROUSDALE PARKWAY UNIVERSITY PARK CAMPUS   LOS ANGELES CA 90089 |
| UNIVERSITY OF SOUTHERN CALIFORNIA | POLICY, PLANNING & DEVELOPMENT ANNUAL DEMOGRAPHIC WKSHP   LOS ANGELES CA 90089-0041 |
| UNIVERSITY OF SOUTHERN CALIFORNIA | CATERING AND CONFERENCE SERVICES USC COMMONS ACCOUNTING 830 W 36TH PLACE - BOX DCC   LOS ANGELES CA 90089-0131 |
| UNIVERSITY OF SOUTHERN CALIFORNIA | REGIONAL HISTORY CENTER CENTRAL LIBRARY SYSTEM UNIVERSITY OF SOUTHER CALIFORNIA   LOS ANGELES CA 90089-0182 |
| UNIVERSITY OF SOUTHERN CALIFORNIA | C/O FRANCESCA DEMARCO DIRECTOR OF DEVELOPMENT 3502 WYATT WAY    STE 304   LOS ANGELES CA 90089-0281 |
| UNIVERSITY OF SOUTHERN CALIFORNIA | OFFICE OF DEVELOPMENT & ALUMNI RELATIONS 3502 WALT WAY STE 304   LOS ANGELES CA 90089-0281 |
| UNIVERSITY OF SOUTHERN CALIFORNIA | USC POPULATION RESEARCH LABORATORY 3616 TROUSDALE PARKWAY AHF B-52   LOS ANGELES CA 90089-0377 |
| UNIVERSITY OF SOUTHERN CALIFORNIA | C/O ATLETIC DEPARTMENT 3501 WALT WAY HERITAGE HALL 203A   LOS ANGELES CA 90089-0602 |
| UNIVERSITY OF SOUTHERN CALIFORNIA | C/O BRIAN LUFT HERITAGE HALL ROOM 203A   LOS ANGELES CA 90089-0602 |
| UNIVERSITY OF SOUTHERN CALIFORNIA | C/O JOSE ESKENAZI ATHELTI DEPT HERITAGE HALL ROOM 203A   LOS ANGELES CA 90089-0602 |
| UNIVERSITY OF SOUTHERN CALIFORNIA | STUDENT PUBLICATIONS STUDENT UNION 404 UNIVERSITY PARK, MC 0895   LOS ANGELES CA 90089-0895 |
| UNIVERSITY OF SOUTHERN CALIFORNIA | 620 W 35TH ST PSX-103   LOS ANGELES CA 90089-1333 |
| UNIVERSITY OF SOUTHERN CALIFORNIA | AUXILIARY SERVICES PARKING 620 W 35TH ST    P3X 110   LOS ANGELES CA 90089-1333 |
| UNIVERSITY OF SOUTHERN CALIFORNIA | LATINO BUSINESS STUDENT ASSOCIATION BRIDGE HALL 104   LOS ANGELES CA 90089-1421 |
| UNIVERSITY OF SOUTHERN CALIFORNIA | FREINDS OF THE USC LIBRARIES KAPRELIAN, SUITE 104   LOS ANGELES CA 90089-2532 |
| UNIVERSITY OF SOUTHERN CALIFORNIA | EL CENTRO CHICANO STUDENT AFFAIRS DIVISION 817 W. 34TH STREET   LOS ANGELES CA 90089-2991 |
| UNIVERSITY OF SOUTHERN CALIFORNIA | CAREER CENTER   LOS ANGELES CA 90089-4897 |
| UNIVERSITY OF SOUTHERN CALIFORNIA | FINANCIAL & BUSINESS SVCS USC 3375 S HOOVER ST    RM F202   LOS ANGELES CA 90089-7008 |
| UNIVERSITY OF SOUTHERN CALIFORNIA | UNIVERSITY VILLAGE STE H201   LOS ANGEL.ES CA 90089-7790 |
| UNIVERSITY OF TEXAS AT AUSTIN | DEPT OF ADVERTISING ATTN: DR ISABELLA CUNNINGHAM STICKELL INTERNSHIP PROGRAM AUSTIN TX 78712 |
| UNIVERSITY OF TEXAS AT AUSTIN | COMMUNICATIONS CAREER CENTER CMA 3.102   AUSTIN TX 78712-1094 |

| Claim Name | Address Information |
|---|---|
| UNIVERSITY OF TEXAS AT AUSTIN | PO BOX 7159  AUSTIN TX 78713-7159 |
| UNIVERSITY OF TEXAS AT AUSTIN | 3925 WEST BRAKER LANE SUITE 1.9A OFFICE OF TECHNOLOGY LICENSING  AUSTIN TX 78759 |
| UNIVERSITY SHOPPES | RE: LAUDERHILL 4946-50 N UNI 7806 CHARNEY LANE  BOCA RATON FL 33496 |
| UPPER CHESAPEAKE | 520 UPPER CHESAPEAKE DR   NO.405  BEL AIR MD 21014 |
| UPSTREAM GROUP INC | 5247 SHELBURNE ROAD STE 205  SHELBURNE VT 05482 |
| URBAN LEAGUE OF GREATER HARTFORD | 1229 ALBANY AVENUE  HARTFORD CT 06112 |
| URBAN LEAGUE OF GREATER HARTFORD | PO BOX 320590 ATTN  FISCAL DEPARTMENT  HARTFORD CT 06132-0590 |
| URI GAL-ED | 123 LIBERTY VIEW DRIVE APT. E  JERSEY CITY NJ 07302 |
| URIEL SAENZ | 6321 MARBRISA AVENUE  LOS ANGELES CA 90255 |
| URSLA GALLAGHER | 2717 STERLING POINT DRIVE  PORTSMOUTH VA 23703 |
| URSULA BACK | 22 WOODS WAY  REDDING CT 06896 |
| URSULA BARKERS | 525 GREENBRIAR AVE  HAMPTON VA 23661 |
| URSULA NOFAL | 657 CHELSEA PLACE APT. #A  NEWPORT NEWS VA 23603 |
| URSULO RIOS-OCHOA | 8147 WOODMAN AVE.  PANORAMA CITY CA 91402 |
| URSZULA SAWULSKI | 172 S. RIDGEWOOD AVENUE  BENSENVILLE IL 60106 |
| US BANCORP | 1310 MADRID STREET STE 101  MARSHALL MN 56258 |
| US BANCORP | 1310 MADRID STREET  MARSHALL MN 56258 |
| US BANK | TRUSTEE FOR MLB GROUP PENSION TRUST ATTN  GWEN PIETZUCH PO BOX 1118 CINCINNATI OH 42501-1118 |
| US BANK | TREASURY MANAGEMENT SERVICES CM 9581  ST PAUL MN 55170-9581 |
| US BANK | TRUSTEE FOR MLB GROUP PENSION TRUST 800 NICOLLETT MALL  MINNEAPOLIS MN 55402 |
| US BANK | PO BOX 30  FREEPORT IL 61032 |
| US BNK NTNL ASSOC,AS TRST FOR HARBORVIEW | 2006-4 TRUST FND,C/O MICHAEL D.WILD,ESQ. SMITH HIATT & DIAZ, P.A., PO BOX 11438  FORT LAUDERDALE FL 33339-1438 |
| US CAPITOL HISTORICAL SOCIETY | 200 MARYLAND AVE NE  WASHINGTON DC 20002 |
| US CITIZENSHIP AND IMMIGRATION SERVICES | US DEPT OF HOMELAND SECURITY 30 HOUGHTON ST  ST ALBANS VT 05478-2399 |
| US CITIZENSHIP AND IMMIGRATION SERVICES | US DEPT OF HOMELAND SECURITY 75 LOWER WELDEN ST  ST ALBANS VT 05479 |
| US CITIZENSHIP AND IMMIGRATION SERVICES | 222 S RIVERSIDE PLAZA SUITE 2300  CHICAGO IL 60606 |
| US CITIZENSHIP AND IMMIGRATION SERVICES | AND IMMIGRATION SERVICES PO BOX 82521  LINCOLN NE 68501 |
| US CITIZENSHIP AND IMMIGRATION SERVICES | PO BOX 87140  LINCOLN NE 68501 |
| US CITIZENSHIP AND IMMIGRATION SERVICES | 850 ""S"" STREET  LINCOLN NE 68508 |
| US DEPARTMENT OF LABOR | OSHA 1400 OLD COUNTRY RD  WESTBURY NY 11590 |
| US DEPARTMENT OF LABOR | PENSION & WELFARE BENEFITS ADMIN. BRANCH OF PUBLIC DISCLOSURE 200 CONSTITUTION AVE NW  ROOM N1513  WASHINGTON DC 20210 |
| US DEPARTMENT OF LABOR | DVFC PROGRAM QLP WHOLESALE LOCKBOX NC 0810 LOCK BOX 70933; 1525 WEST WT HARRIS BLVD  CHARLOTTE NC 28262 |
| US DEPARTMENT OF LABOR | DVFC PROGRAM PO BOX 70933  CHARLOTTE NC 28272-0933 |
| US DEPARTMENT OF LABOR | PO BOX 530292  ATLANTA GA 30353-0292 |
| US DEPARTMENT OF LABOR | DFVC PROGRAM PENSION WELFARE BENEFI PO BOX 277025  ATLANTA GA 30384-7025 |
| US DEPARTMENT OF LABOR | OSHA 701 LEE ST    STE 950  DES PLAINES IL 60016 |
| US DEPARTMENT OF LABOR | CALUMET CITY AREA OFFICE 1600 167TH STREET  SUITE 9  CALUMET CITY IL 60409 |
| US EXPRESS LEASING, INC. | 300 LANIDEX PLAZA  PARSIPPANY NJ 07054-2797 |
| US POSTAL SERVICE | ATTN WINDOW SERVICES PO BOX 9998  HUNTINGTON STATION NY 11746-9998 |
| US POSTAL SERVICE | 17 COMMERCE WAY  LEHIGH VALLEY PA 18002-9610 |
| US POSTAL SERVICE | 212 FENN ST  PITTSFIELD MA 01201-9998 |
| US POSTAL SERVICE | CMRS-POC ACCT 05981390 PO BOX 7247-0255  PHILADELPHIA PA 19170 |
| US POSTAL SERVICE | CMRS-POC PO BOX 7247-0255  PHILADELPHIA PA 19170 |
| US POSTAL SERVICE | CMRS PBP PO BOX 7247-0166  PHILADELPHIA PA 19170-0166 |
| US POSTAL SERVICE | CMRS PB PO BOX 7247-0166  PHILADELPHIA PA 19170-0166 |

| Claim Name | Address Information |
|---|---|
| US POSTAL SERVICE | C/O FINANCE OFFICE-JODY SPATZ 4408 POTTSVILLE PIKE  READING PA 19605-1214 |
| US POSTAL SERVICE | ATTN: TEMS ONE TMS 148208 CITYBANK LOCKBANK NO.0217 1615 BRETT ROAD  NEW CASTLE DE 19720 |
| US POSTAL SERVICE | CITIBANK DELWARE LOCKBOX NO.0255 ONE PENNS WAYS  NEW CASTLE DE 19720 |
| US POSTAL SERVICE | CITIBANK LOCKBOX OPERATIONS ATTN: LOCK BOX 0166 1615 BRENT RD  NEW CASTLE DE 19720 |
| US POSTAL SERVICE | 345 WOODWARD ROAD  WESTMINSTER MD 21157 |
| US POSTAL SERVICE | USPS-BULK MAIL ACCEPTANCE UNIT 900 E FAYETTE ST-RM 148  BALTIMORE MD 21233-9706 |
| US POSTAL SERVICE | MAIN OFFICE WINDOW SERVICE 900 E FAYETTE ST-ROOM 118  BALTIMORE MD 21233-9715 |
| US POSTAL SERVICE | 1363 PROGRESS WAY  SYKESVILLE MD 21784 |
| US POSTAL SERVICE | 56 MILL RD  AYLETT VA 23009 |
| US POSTAL SERVICE | 265 MITCHELL RD  NORCROSS GA 30071-9998 |
| US POSTAL SERVICE | PO BOX 538900 BUSINESS MAIL ENTRY PERMIT #412100  ORLANDO FL 32853-8900 |
| US POSTAL SERVICE | CLARKSVILLE MAIN POST OFFICE 2031 WILMA RUDOLPH BLVD  CLARKSVILLE TN 37040 |
| US POSTAL SERVICE | 6060 PRIMACY PKWY STE 201  MEMPHIS TN 38188-0001 |
| US POSTAL SERVICE | CDS FULFILLMENT NATIONAL CUSTOMER SUPPORT CNTR 6060 PRIMACY PKWY  SUITE 201 MEMPHIS TN 38188-0001 |
| US POSTAL SERVICE | ATTN SUPERINTENDENT NORTH MILWAUKEE OFFICE 5995 N TEUTONIA AVE  MILWAUKEE WI 53209-9998 |
| US POSTAL SERVICE | ACCOUNTING SERVICE CENTER PO BOX 21666  EAGAN MN 55121-0666 |
| US POSTAL SERVICE | PALATINE P & DC PO BOX 95124  PALATINE IL 60095-0124 |
| US POSTAL SERVICE | PO BOX 0505  CAROL STREAM IL 60132-0505 |
| US POSTAL SERVICE | PO BOX 0575   ACCOUNT NO. 05981390  CAROL STREAM IL 60132-0575 |
| US POSTAL SERVICE | 1314 KENSINGTON ROAD  OAKBROOK IL 60521-9998 |
| US POSTAL SERVICE | 433 W HARRISON ST  CHICAGO IL 60607-9661 |
| US POSTAL SERVICE | FORT DEARBORN STATION 540 NORTH DEARBORN STREET  CHICAGO IL 60610-9998 |
| US POSTAL SERVICE | PO BOX 829606 BUSINESS MAIL ENTRY  PEMBROKE PINES FL 33082-9606 |
| US POSTAL SERVICE | 951 20TH STREET  DENVER CO 80202 |
| US POSTAL SERVICE | 2995-55TH STREET  BOULDER CO 80301-9998 |
| US POSTAL SERVICE | CMRS PB PO BOX 504766  THE LAKES NV 88905-4766 |
| US POSTAL SERVICE | ATTN: KAYE JOHNSON 1055 N VIGNESS  LOS ANGELES CA 90012 |
| US POSTAL SERVICE | RIMPAU STATION 4040 WASHINGTON BLVD  LOS ANGELES CA 90019-9998 |
| US POSTAL SERVICE | 7001 S CENTRAL  RM 210  LOS ANGELES CA 90052-9998 |
| US POSTAL SERVICE | METER NO.16475071 PO BOX 4766  LOS ANGELES CA 90096-4766 |
| US POSTAL SERVICE | BUSINESS REPLY TRUST ACCOUNT 313 E BROADWAY  GLENDALE CA 91209 |
| US POSTAL SERVICE | CHATSWORTH OFFICE 21606 DEVONSHIRE  CHATSWORTH CA 91311 |
| US POSTAL SERVICE | DOWNTOWN STATION 135 E OLIVE AVE  BURBANK CA 91503-9998 |
| US POSTAL SERVICE | 1590 ADAMS AVE  COSTA MESA CA 92626 |
| US POSTMASTER | DARIEN POST OFFICE  DARIEN CT 06820 |
| US POSTMASTER | WASHINGTON ST POSTMASTER 322  NORWALK CT 06854 |
| US POSTMASTER | WEST AVE  STAMFORD CT 06902 |
| US POSTMASTER | 361 MEMORIAL PKY  PHILLIPSBURG NJ 08865 |
| US POSTMASTER | GRAND CENTRAL POST OFFICE  NEW YORK NY 10017 |
| US POSTMASTER | HUNTINGTON STATION 888 E JERICHO TPKE  HUNTINGTON STATION NY 11746-9998 |
| US POSTMASTER | P O BOX 9998  HUNTINGTON STATION NY 11746-9998 |
| US POSTMASTER | ATTN WINDOW SERVICES PO BOX 9998  HUNTINGTON STATION NY 11746-9998 |
| US POSTMASTER | POSTMASTER BOHEMIA 235 PINELAWN RD  MELVILLE NY 11747 |
| US POSTMASTER | LEHIGH VALLEY POST OFFICE  LEHIGH VALLEY PA 18002-9998 |
| US POSTMASTER | 212 S 1ST STREET  BANGOR PA 18013 |

| Claim Name | Address Information |
|---|---|
| US POSTMASTER | PO BOX METER PAYMENT  BATH PA 18014 |
| US POSTMASTER | 357 MAIN ST  EAST GREENVILLE PA 18041 |
| US POSTMASTER | 9 N MAIN ST  NAZARETH PA 18064 |
| US POSTMASTER | ATTN: WINDOW SERVICES 442 W HAMILTON ST  ALLENTOWN PA 18101-9998 |
| US POSTMASTER | P O BOX FEE PAYMENT WESCOSVILLE BRANC POST OFFICE 1115 BROOKSIDE RD  ALLENTOWN PA 18106-9998 |
| US POSTMASTER | RTE 209  GILBERT PA 18331 |
| US POSTMASTER | 165 CALIFORNIA RD  QUAKERTOWN PA 18951 |
| US POSTMASTER | PO BOX FEE PAYMENT POSTMASTER  QUAKERTOWN PA 18951-9998 |
| US POSTMASTER | CRAIG LAUREN PITTSFIELD POST OFFICE FENN ST  PITTSFIELD MA 01201 |
| US POSTMASTER | HARTFORD POSTMASTER PERMIT 1945 141 WESTON ST  HARTFORD CT 06101 |
| US POSTMASTER | RE: SECOND CLASS, PERMIT NO. 0236-280 141 WESTON STREET  HARTFORD CT 06101 |
| US POSTMASTER | 240 HARTFORD AVE  NEWINGTON CT 06111 |
| US POSTMASTER | 475 ALBANY SHAKER ROAD LOUDONVILLE BRANCH  ALBANY NY 12211 |
| US POSTMASTER | WINDOW SERVICES ALBANY GMF 30 OLD KRAMER RD  ALBANY NY 12288-9711 |
| US POSTMASTER | 101 COLLEGE AVE  DELTA PA 17314 |
| US POSTMASTER | 7 EAST MAIN ST.  FAWN GROVE PA 17321 |
| US POSTMASTER | US POST OFFICE  YORK PA 17405-9603 |
| US POSTMASTER | 118 NORTH ST  LEHIGHTON PA 18235 |
| US POSTMASTER | WILKES BARRE POST OFFICE 300 S MAIN ST  WILKES-BARRE PA 18701 |
| US POSTMASTER | CMRS FP PO BOX 7247 0119  PHILADELPHIA PA 19170-0119 |
| US POSTMASTER | PO BOX 7247-0166 CMRS PBP  PHILADELPHIA PA 19170-0166 |
| US POSTMASTER | CMRS AHMS TMS PO BOX 7247-0217  PHILADELPHIA PA 19170-0217 |
| US POSTMASTER | CMRS-TMS NO.90144 PO BOX 7247-0217  PHILADELPHIA PA 19170-0217 |
| US POSTMASTER | CMRS-TMS PO BOX 7247-0217  PHILADELPHIA PA 19170-0217 |
| US POSTMASTER | CMRS TOC PO BOX 7427-0255  PHILADELPHIA PA 19170-0255 |
| US POSTMASTER | C/O JODY SPATZ 4408 POTTSVILLE PIKE  READING PA 19605-1214 |
| US POSTMASTER | 1615 BRETT RD  NEW CASTLE DE 19720 |
| US POSTMASTER | CITIBANK LOCK BOX OPERATIONS ATTN  LOCKBOX 0166  ACT 133103 1615 BRETT RD  NEW CASTLE DE 19720 |
| US POSTMASTER | 30 BELAIR AVE.  ABERDEEN MD 21001 |
| US POSTMASTER | 2945 EMMORTON RD.  ABINGDON MD 21009 |
| US POSTMASTER | 13516 LONG GREEN PIKE  BALDWIN MD 21013 |
| US POSTMASTER | 202 BLUM CT.  BEL AIR MD 21014 |
| US POSTMASTER | 4405 PULASKI HIGHWAY BAY-A  BELCAMP MD 21017 |
| US POSTMASTER | 106 CONNOLLY RD.  BENSON MD 21018 |
| US POSTMASTER | 2931 CHURCHVILLE RD.  CHURCHVILLE MD 21028 |
| US POSTMASTER | 1113 MAIN ST.  DARLINGTON MD 21034 |
| US POSTMASTER | 2290 HANSON RD  EDGEWOOD MD 21040 |
| US POSTMASTER | 2416 WATERVALE RD.  FALLSTON MD 21047 |
| US POSTMASTER | 2329 ROCK SPRING RD.  FOREST HILL MD 21050 |
| US POSTMASTER | 301 N. JUANITA ST.  HAVRE DE GRACE MD 21078 |
| US POSTMASTER | 3713 FEDERAL HILL ROAD  JARRETTSVILE MD 21084 |
| US POSTMASTER | 3713 FEDERAL HILL RD  JARRETTSVILLE MD 21084 |
| US POSTMASTER | 610 JOPPA FARM RD.  JOPPA MD 21085 |
| US POSTMASTER | 7363 SUNSHINE AVE.  KINGSVILLE MD 21087 |
| US POSTMASTER | 428 MICHAELSVILLE RD.  PERRYMAN MD 21130 |
| US POSTMASTER | 3925 ACLY RD.  PLYESVILLE MD 21132 |
| US POSTMASTER | 708 HIGHLAND RD.  STREET MD 21154 |

| Claim Name | Address Information |
|---|---|
| US POSTMASTER | 1508 OLD PYLESVILLE RD.  WHITEFORD MD 21160 |
| US POSTMASTER | MOWS P O BOX 2453  BALTIMORE MD 21202 |
| US POSTMASTER | PERMIT SECTION RM 148  BALTIMORE MD 21233 |
| US POSTMASTER | PERMIT SECTION ROOM 166  BALTIMORE MD 21233 |
| US POSTMASTER | WINDOW NO.4 EMCA DEP 900 E FAYETTE STREET  BALTIMORE MD 21233 |
| US POSTMASTER | PERIODICALS 526-100 900 E FAYETTE STREET  BALTIMORE MD 21233 |
| US POSTMASTER | PERMIT 846 900 E FAYETTE ST    RM 166  BALTIMORE MD 21233-9706 |
| US POSTMASTER | 101 W CHESAPEAKE AVE  TOWSON MD 21285 |
| US POSTMASTER | 1 CHURCH CIRCLE  ANNAPOLIS MD 21401 |
| US POSTMASTER | 620 BROAD ST.  PERRYVILLE MD 21903 |
| US POSTMASTER | 13 S. MAIN ST.  PORT DEPOSIT MD 21904 |
| US POSTMASTER | UPHAMS CORNER STATION 551 COLUMBIA RD US POST OFFICE  DORCHESTER MA 02125 |
| US POSTMASTER | 16 HUDSON AVE  GLENS FALLS NY 12801-3590 |
| US POSTMASTER | 16501 SHADY GROVE RD  GATHERSBURG MD 20898-6591 |
| US POSTMASTER | COLONIAL BEACH POSTMASTER  COLONIAL BEACH VA 22443 |
| US POSTMASTER | ATTN: ADDRESS MANAGE 1801 BROOK RD  RICHMOND VA 23232-9321 |
| US POSTMASTER | NORFOLK GENERAL MAIL FACILITY PO BOX 2898  NORFOLK VA 23501-2898 |
| US POSTMASTER | 990 DALTON STREET  CINCINNATI OH 45203 |
| US POSTMASTER | 1765 3 MILE ROAD NORTHEAST PO BOX FEE PAYMENT  GRAND RAPIDS MI 49505-9816 |
| US POSTMASTER | PO BOX 999651  GRAND RAPIDS MI 49599-9651 |
| US POSTMASTER | 265 MITCHELL ROAD  NORCROSS GA 30071-9998 |
| US POSTMASTER | 780 MOROSGO DR NE  ATLANTA GA 30324 |
| US POSTMASTER | POSTMASTER OF ALTAMONTE SPRINGS 321 MONTGOMERY RD  ALTAMONTE SPRINGS FL 32714 |
| US POSTMASTER | PERMIT NO.1293  ORLANDO FL 32801 |
| US POSTMASTER | BRMNO. 4270 PO BOX 3788  ORLANDO FL 32801-1349 |
| US POSTMASTER | BUSINESS REPLY MAIL BOX 2833  ORLANDO FL 32801-1349 |
| US POSTMASTER | ORLANDO PERMIT NO.1915  ORLANDO FL 32801-1349 |
| US POSTMASTER | U S POST OFFICE DOWNTOWN STATION  ORLANDO FL 32801-9998 |
| US POSTMASTER | PERMIT NO.412100 POUND POSTAGE ACCOUNT 2ND CLASS POSTAGE  ORLANDO FL 32862 |
| US POSTMASTER | CF POSTAL CUSTOMER COUNCIL PO BOX 621311 SPNOSORSHIP  ORLANDO FL 32862-1311 |
| US POSTMASTER | 10401  POST OFFICE BOULVARD US POSTAL SERVICE RM 114  ORLANDO FL 32862-9934 |
| US POSTMASTER | NATIONAL CUSTOMER SUPPORT CTR 6060 PRIMACY PKY STE 201  MEMPHIS TN 38188-0001 |
| US POSTMASTER | PO BOX 9813  INDIANAPOLIS IN 46206-9813 |
| US POSTMASTER | FINANCE ROOM 300 TT BULK MAIL UNIT  AMES IA 50010 |
| US POSTMASTER | PO BOX 1761  MILWAUKEE WI 53201-1761 |
| US POSTMASTER | 350 W ST PAUL AVE     STE 400  MILWAUKEE WI 53201-5007 |
| US POSTMASTER | 5995 N TEUTONIA  MILWAUKEE WI 53209 |
| US POSTMASTER | 6825 W BROWN DEER DR SEQUIA POST OFFICE  MILWAUKEE WI 53223-9998 |
| US POSTMASTER | 1818 MILTON AVE  JANESVILLE WI 53546 |
| US POSTMASTER | 3902 MILWAUKEE STREET BULK MAIL UNIT  MADISON WI 53707-7005 |
| US POSTMASTER | 424 STATE ST  LACROSSE WI 54601 |
| US POSTMASTER | HAYWARD POST OFFICE 333 MAIN STREET  HAYWARD WI 54843 |
| US POSTMASTER | 1180 AMERICAN DR  NEENAH WI 54956 |
| US POSTMASTER | PALATINE DISTRIBUTION CENTER CHICAGO TRIBUNE PERMIT NO.421  PALATINE IL 60067 |
| US POSTMASTER | SKOKIE 4950 MADISON ATTN JOANN  SKOKIE IL 60076-9998 |
| US POSTMASTER | 1050 COUNTRY CLUB RD  WOODSTOCK IL 60098 |
| US POSTMASTER | 175 SOUTH LINCOLN AVE  ADDISON IL 60101 |
| US POSTMASTER | 9760 FRANKLIN AVENUE PERMIT NO.84 ATTN SUSAN KOEPKE/BULK MAIL TEC  FRANKLIN PARK IL 60131 |

| Claim Name | Address Information |
|---|---|
| US POSTMASTER | PO BOX 0527 CMRS TMS   CAROL STREAM IL 60132-0527 |
| US POSTMASTER | CMRS POC PO BOX 0575   CAROL SMITH IL 60132-0575 |
| US POSTMASTER | NORTHLAKES STATION   NORTHLAKE IL 60164 |
| US POSTMASTER | 1314 KENSINGTON ROAD   OAKBROOK IL 60521-9998 |
| US POSTMASTER | POSTMASTER OF FOX VALLEY 3900 GABRIELLE   AURORA IL 60599 |
| US POSTMASTER | 433 W HARRISON ST CHICAGO TRIBUNE - PERMIT NO.112-528   CHICAGO IL 60607 |
| US POSTMASTER | 435 WEST VAN BUREN   CHICAGO IL 60607 |
| US POSTMASTER | 540 NORTH DEARBORN   CHICAGO IL 60610 |
| US POSTMASTER | ONTARIO STREET 227 E ONTARIO   CHICAGO IL 60611 |
| US POSTMASTER | LAKEVIEW STATION   CHICAGO IL 60613 |
| US POSTMASTER | 8430 WEST BRYN MAWR AVENUE 3RD FLOOR ATTN LOCK BOX 0575 C/O CITIBANK SERVICES CHICAGO IL 60631 |
| US POSTMASTER | 900 SOUTH CAIN ST   CLINTON IL 61727 |
| US POSTMASTER | 16105 SWINGLEY RIDGE RD   CHESTERFIELD MO 63017-9998 |
| US POSTMASTER | 16000 PINES BLVD   PEMBROKE PINES FL 33082-9606 |
| US POSTMASTER | 2200 NW 72ND AVE   MIAMI FL 33152 |
| US POSTMASTER | 1900 W OAKLAND PARK BLVD   FT LAUDERDALE FL 33310 |
| US POSTMASTER | 1900 W OAKLAND PK BLVD   FT LAUDERDALE FL 33310 |
| US POSTMASTER | 400 NW 7TH STREET   FT LAUDERDALE FL 33311 |
| US POSTMASTER | 7875 NW 75TH ST   TAMARAC FL 33321 |
| US POSTMASTER | PO BOX 163506 BUSINESS MAIL ENTRY   WEST PALM BEACH FL 33416 |
| US POSTMASTER | 3200 SUMMIT BLVD   WEST PALM BEACH FL 33416-3554 |
| US POSTMASTER | 2800 N MILITARY TRAIL   BOCA RATON FL 33431 |
| US POSTMASTER | 915 SECOND STREET NORTH   ST CLOUD MN 56301 |
| US POSTMASTER | 1000 PROGRESS DRIVE   LIBERTY MO 64068 |
| US POSTMASTER | 315 W PERSHING RD   KANSAS CITY MO 64108-9651 |
| US POSTMASTER | 14601 W 99TH ST   LENEXA KS 66215 |
| US POSTMASTER | 2 CANAL STREET WTC BRANCH   NEW ORLEANS LA 70130 |
| US POSTMASTER | 701 LOYOLA AVENUE   NEW ORLEANS LA 70130 |
| US POSTMASTER | 401 DFW TURNPIKE ROOM 735   DALLAS TX 75260 |
| US POSTMASTER | 300 E SOUTH STREET   ARLINGTON TX 76004-9651 |
| US POSTMASTER | PO BOX 250001   HOUSTON TX 77202-9651 |
| US POSTMASTER | 951 20TH STREET   DENVER CO 80202-9998 |
| US POSTMASTER | 2995 55TH STREET   BOULDER CO 80301-9998 |
| US POSTMASTER | PO BOX FEE PAYMENT   MESA AZ 85201-9996 |
| US POSTMASTER | CMRS - PB PO BOX 504766   THE LAKES NV 88905 |
| US POSTMASTER | CITIBANK GLOBAL CASH LOCK BOX 4715 8725 WEST SAHARA   THE LAKES NV 89163 |
| US POSTMASTER | 7101 S CENTRAL AVE ATTN  BOX SECTION   LOS ANGELES CA 90001-9998 |
| US POSTMASTER | 1615 NORTH WILCOX AVENUE   LOS ANGELES CA 90028-9998 |
| US POSTMASTER | HOLLYWOOD STATION 1615 NORTH WILCOX AVENUE   LOS ANGELES CA 90028-9998 |
| US POSTMASTER | 900 N ALAMEDA ST RM M-102  2ND CLASS MAIL   LOS ANGELES CA 90052 |
| US POSTMASTER | BOX SECTION TERMINAL ANNEX   LOS ANGELES CA 90052 |
| US POSTMASTER | 7001 SOUTH CENTRAL AV   RM  338-A   LOS ANGELES CA 90052-9533 |
| US POSTMASTER | LOS ANGELES 2ND CLASS MAIL  RM 210 7001 SOUTH CENTRAL AVE   LOS ANGELES CA 90052-9533 |
| US POSTMASTER | 7001 SOUTH CENTRAL AVE ATTN BOX SECTION   LOS ANGELES CA 90052-9609 |
| US POSTMASTER | 7001 S CENTRAL GENERAL MAIL FACILITY BOX RENTAL   LOS ANGELES CA 90052-9609 |
| US POSTMASTER | 2ND CLASS MAIL ROOM NO.210 7001 SOUTH CENTRAL AVE   LOS ANGELES CA 90052-9614 |
| US POSTMASTER | BOX SECTION FEE PAYMENT FEDERAL STATION 300 N LOS ANGELES ST   LOS ANGELES CA 90053 |

| Claim Name | Address Information |
|---|---|
| US POSTMASTER | CMRS POC PO BOX 894715  LOS ANGELES CA 90189 |
| US POSTMASTER | 3791 CATALINA ST  LOS ALAMITOS CA 90720 |
| US POSTMASTER | 2300 REDONDO BLVD  LONG BEACH CA 90809 |
| US POSTMASTER | 7001 S CENTRAL AVE    RM 133  LOS ANGELES CA 91001 |
| US POSTMASTER | 607 FOOTHILL BLVD  LA CANADA CA 91011 |
| US POSTMASTER | 111 WEST WILSON AVENUE  GLENDALE CA 91203-2605 |
| US POSTMASTER | 313 E BROADWAY  GLENDALE CA 91209-9998 |
| US POSTMASTER | 28201 FRANKLIN PARKWAY  SANTA CLARITA CA 91383-9333 |
| US POSTMASTER | ACCIDENT INVESTIGATIONS 28201 FRANKLIN PKY  SANTA CLARITA CA 91383-9333 |
| US POSTMASTER | 15701 SHERMAN WAY  VAN NUYS CA 91409 |
| US POSTMASTER | 15421 E GALE AVE  CITY OF INDUSTRY CA 91715-9998 |
| US POSTMASTER | DOWNTOWN STATION 815 E STREET  SAN DIEGO CA 92101 |
| US POSTMASTER | 11251 RANCHO CARMEL DR  SAN DIEGO CA 92199-9602 |
| US POSTMASTER | HARVEST STATION 17192 MURPHY AVE  IRVINE CA 92623 |
| US POSTMASTER | COSTA MESA 1590 ADAMS ST  COSTA MESA CA 92626 |
| US POSTMASTER | 2ND CLASS POSTAGE 1590 ADAMS ST  COSTA MESA CA 92627 |
| US POSTMASTER | BOX SECTION 350 FOREST AVE  LAGUNA BEACH CA 92652-9999 |
| US POSTMASTER | ATTN: GARY WILKENS 3101 SUNFLOWER  SANTA ANA CA 92704 |
| US POSTMASTER | 3101 W SUNFLOWER AVE  SANTA ANA CA 92799 |
| US POSTMASTER | PO BOX 1  SACRAMENTO CA 95812-0001 |
| USA TODAY INTERNATIONAL CORPORATION | RE:HONG KONG SILVERCORD TOWE UNIT 1207, 12/F TOWER 2 SILVERCORD CTR 30 CANTON ROAD, TSIM SHA TSUI  KOWLOON, HONG KONG, FO CHINA |
| USAA REAL ESTATE COMPANY | RE: CRYSTAL LAKE 450 CONGRESS ATTN: VP REAL ESTATE COUNSEL & PORTFOLIO MGT; 9830 COLONNADE BLVD., SUITE 600  SAN ANTONIO TX 78230-2239 |
| USDA FOREST SERVICE | PO BOX 894183  LOS ANGELES CA 90189-4183 |
| USDA FOREST SERVICE | PO BOX 60000 FILE 71652 C/O BOA  SAN FRANCISCO CA 94160-1652 |
| UTAH DEPT OF ENVIRONMENTAL QUALITY | 168 NORTH 1950 WEST P.O. BOX 144810  SALT LAKE CITY UT 84114-4810 |
| UTAH STATE TAX COMMISSION | 210 NORTH 1950 WEST  SALT LAKE CITY UT 84134-0180 |
| UTAH STATE TAX COMMISSION | 210 NORTH 1950 WEST  SALT LAKE CITY UT 84134-0300 |
| UWAIFO, GLORIA | 859 ROCK SHOALS CT.  COLLEGE PARK GA 30349 |
| UZARRAGA, GERALD | 34 PALADINO DRIVE  ROMEOVILLE IL 60446 |
| UZELAC, ELLEN LUCILLE | 106 HIGH ST  CHESTERTOWN MD 21620 |
| UZON, JORGE | 195 WESTMOUNT AVE  TORONTO ON M6E 5M6 CA |
| VA DEPT OF TAXATION | PO BOX 26626  RICHMOND VA 23261-6626 |
| VADA CROSBY | 14 JOSHUA HILL  WINDSOR CT 06095-3467 |
| VADNIE, REBECCA SWAIN | 809 BRISTOL FOREST WAY  ORLANDO FL 32828 |
| VADUVA, FLAVIA | 4320 NW 28TH TERRACE  GAINESVILLE FL 32605 |
| VADUVA, FLAVIA | 4320 NW 28TH TERRACE  GAINSVILLE FL 32605 |
| VAETH, JOSEPH | 912 PASADENA WAY  LADY LAKE FL 32159 |
| VAHE GEUVJEHIZIAN | 7950 VIA LATINA  BURBANK CA 91504 |
| VALAREZO, MICHAEL | 2313 WOOD HIGHLAND DRIVE  HOOVER AL 35244 |
| VALARIE ANDERSON | 1500 GRANVIA ALTAMIRA  PALOS VERDES ESTATES CA 90274 |
| VALARIE COMIER | 3051 W. FLOURNOY  CHICAGO IL 60612 |
| VALARIE HOLLAND | 6506 S. PEORIA  CHICAGO IL 60621 |
| VALARIE R HOLLAND | 6506 S. PEORIA  CHICAGO IL 60621 |
| VALDEPENA, JOHN | 805 N 6TH NO.101  KANSAS CITY KS 66101 |
| VALDES BERNARD | 107 VINE STREET APT. 1  HARTFORD CT 06112 |
| VALDEZ, CLARIBEL | 311 HEMLOCK AVE  ROMEOVILLE IL 60446 |
| VALDEZ, ISMAEL | 422 MONARCH LN  BOLINGBROOK IL 60440 |

| Claim Name | Address Information |
|---|---|
| VALDEZ, JOSE MANUEL | C/PRINCIPAL NO.413 BATEY SOSA  SAN JUAN DE LA MAGUANA DOMINICAN REPUBLIC |
| VALENCIA BRYANT | 235 S. LOTUS #1  CHICAGO IL 60644 |
| VALENCIA, JORGE A | 4420 ROMLON STREET  BELTSVILLE MD 20705 |
| VALENCIA,ESTEPHANIE V | 1437 WILLARD AVE APT 3  NEWINGTON CT 06111 |
| VALENTIN ADRIAN MAYUGA | 908 W. BELLE PLAINE AVE. APT. #1R  CHICAGO IL 60613 |
| VALENTIN GUERRA | 2832 N.  MANGO  CHICAGO IL 60634 |
| VALENTIN RODRIGUEZ | 6453 S. TRIPP  CHICAGO IL 60629 |
| VALENTINA DJELJOSEVIC | 1133 S. WABASH APT. #801  CHICAGO IL 60605 |
| VALENTINO JAURIGUE | 5624 W HIGGINS AVE  CHICAGO IL 60630 |
| VALENTINO YANEZ | 6315 ROSEMEAD BLVD  PICO RIVERA CA 90660 |
| VALERIA CARRION | 431 MONTCALM ST.  CHULA VISTA CA 91911 |
| VALERIA SIMMONS | 3905 WILKE AVE.  BALTIMORE MD 21206 |
| VALERIANO CHAVEZ | 12026 W. LANCASTER COURT  ORLAND PARK IL 60467 |
| VALERIANO MAGALONG | 44881 LONGFELLOW AVENUE  TEMECULA CA 92592 |
| VALERIE ANDERSON-TURNER | 6333 JENNIFER JEAN DRIVE  ORLANDO FL 32818 |
| VALERIE CHOCRON | 511 SE 5TH AVENUE APT 1021  FORT LAUDERDALE FL 33301 |
| VALERIE CITRO-GERACI | 9850 STAFFORD CT.  MOKENA IL 60448 |
| VALERIE CONSTANTINE | 4 FISHER ROAD  COMMACK NY 11725 |
| VALERIE FINHOLM | 51 OUTLOOK AVENUE  WEST HARTFORD CT 06119 |
| VALERIE FOSTER | 6 CENTURY DRIVE  TRUMBULL CT 06611 |
| VALERIE HNATIK | 1019 N. ERIE AVE  LINDENHURST NY 11757 |
| VALERIE HOOD | 8750 KESTER AVE APT. #25  PANORAMA CITY CA 91402 |
| VALERIE J FINHOLM | 51 OUTLOOK AVENUE  WEST HARTFORD CT 06119 |
| VALERIE JENKINS-JOHNSON | 346 58TH STREET  NEWPORT NEWS VA 23607 |
| VALERIE K ANDERSON-TURNER | 6333 JENNIFER JEAN DRIVE  ORLANDO FL 32818 |
| VALERIE KELLOGG | 108 LA RUE DRIVE  HUNTINGTON NY 11743 |
| VALERIE L GOTTFRIED | 270 WILSON BLVD  ISLIP NY 11751 |
| VALERIE LEE | 14438 BENSLEY AVENUE  BURNHAM IL 60633 |
| VALERIE LOVELL | 44733 21ST STREET W  LANCASTER CA 93536 |
| VALERIE MAINOR | 3404 CURTIS DRIVE APT # 101  HILLCREST HEIGHTS MD 20746 |
| VALERIE MARSALLI | 4151 HATHAWAY APT#37  LONG BEACH CA 90815 |
| VALERIE MIKEL | 23-31 ARMSTRONG COURT  GREENWICH CT 06831 |
| VALERIE NELSON | 548 NOBLETREE COURT  OAK PARK CA 91377 |
| VALERIE OSMER | 2765 COUNTY ROUTE 12  WHITEHALL NY 12887 |
| VALERIE PALMER | 6415 S. MOZART  CHICAGO IL 60629 |
| VALERIE RAINERI | 77-44 AUSTIN STREET  FOREST HILLS NY 11375 |
| VALERIE REMBA | 1342 S. SOUTH HILLS DR  WEST COVINA CA 91791 |
| VALERIE REVIS | 8956 RUTHELEN STREET  LOS ANGELES CA 90047 |
| VALERIE SPARKS | 343 INGLENOOK CIRCLE  WINTER SPRINGS FL 32708 |
| VALERIE STOUFFER | 2429 3RD AVENUE WEST  SEATTLE WA 98119 |
| VALERIE SZYMANSKI | 4449 N KENNETH AVE  CHICAGO IL 60630 |
| VALERIE VELEZ | 427 FORT WASHINGTON AVENUE APT. 4D  NEW YORK NY 10033 |
| VALERIE VERNON | 777 NW 45TH STREET  POMPANO BEACH FL 33064 |
| VALERIE VICIDOMINE | 56 HORIZON VIEW DRIVE  FARMINGVILLE NY 11738 |
| VALERIE WALTZ | 3630 BRISBAN STREET  HARRISBURG PA 17111 |
| VALERIE WARNER | 18021 DONATUS DR.  LANSING IL 60438 |
| VALERIE WILSON | 733 N. EVANSLAWN AVE.  AURORA IL 60506-1905 |
| VALET PARKING SERVICE | 10555 JEFFERSON BLVD  CULVER CITY CA 90232 |
| VALIANT S VETTER | 2119 WILMETTE AVENUE  WILMETTE IL 60091 |

| Claim Name | Address Information |
|---|---|
| VALIANT VETTER | 2119 WILMETTE AVENUE  WILMETTE IL 60091 |
| VALLEJO, MARIA | 6808 HASTINGS ST  METAIRIE LA 70003 |
| VALLEY COMMUNICATIONS CENTER | 27519 108TH AVE SE  KENT WA 98030 |
| VALLEY K ROY JR | 955 HARPERSVILLE ROAD APT 3048  NEWPORT NEWS VA 23601-1255 |
| VALLEY STREAM CHAMBER OF COMMERCE | PO BOX 1016  VALLEY STREAM NY 11582 |
| VALLI HERMAN | 2500 N. WEST SILVER LAKE DRIVE  LOS ANGELES CA 90039 |
| VALUE JONES | 115 ARMSTRONG DRIVE  HAMPTON VA 23669 |
| VALYS, PHILLIP | 933 SW 130 TERRACE  DAVIE FL 33325 |
| VAN A GOSSELIN | 417 NW 21 CT  WILTON MANORS FL 33311 |
| VAN ACKER JR, ROBERT | 39363 TIMERLAND DR  STERLING HEIGHTS MI 48310 |
| VAN AUKEN, TRACIE | 126 NW 2ND AVE  DELRAY BEACH FL 33444 |
| VAN BENTHUYSEN, DANIEL | 259 W NECK RD  HUNTINGTON NY 11743 |
| VAN BUREN, JERMAINE | 606 RONI ST  HATTIESBURG MS 39401 |
| VAN CARTER | 140 N. DENISON ST.  BALTIMORE MD 21229 |
| VAN ELLIN, STEVEN | 3732 PERIWINKLE DR  FORT WORTH TX 76137 |
| VAN ES, CHRIS | 200 RIVERDALE AVE  TORONTO ON M4K 1C5 CA |
| VAN HORN, RAYMOND JOSEPH JR | 217 GRAND DR  TANEYTOWN MD 21787 |
| VAN JEFFERSON | 2233 NORTH PULASKI  BALTIMORE MD 21217 |
| VAN NGUYEN | 2547 1/2 PINE AVENUE  ROSEMEAD CA 91770 |
| VAN NIEUWENHOVEN, BRIAN | 162 ALLEN STREET  NO.LOFT  NEW YORK NY 10002 |
| VAN SICKLE JR, TERRY BLAKE | 1004 GLENDA STREET  TERRELL TX 75160-5014 |
| VAN TASSELL, COLLEEN F | 610 SAMPSONIA WAY  PITTSBURGH PA 15212 |
| VAN VALEN, DANIELLE | 220 N FULTON AVE  LINDENHURST NY 11757 |
| VANCE EDWARDS | 7901 HANNUM AVENUE  CULVER CITY CA 90230 |
| VANCE FURUKAWA | 5 MEADOW RIDGE CIRCLE  POMONA CA 91766 |
| VANCE SCOTT | 2001 WALNUT AVE  MANHATTAN BEACH CA 90266 |
| VANCE WHITE | 2205 W. 6TH STREET APT. 405  LOS ANGELES CA 90057 |
| VANDERBILT UNIVERSITY | 2309 WEST END AVE  NASHVILLE TN 37203 |
| VANDERBILT UNIVERSITY | LAW SCHOOL LAWYER MAGAZINE 131 21ST AVE SOUTH  NASHVILLE TN 37203 |
| VANDERBILT UNIVERSITY | VU STATION B  NO.356310  NASHVILLE TN 37235-6310 |
| VANDERPOOL III, GARY C | 2971 BANJO DR  COLORADO SPRINGS CO 80918 |
| VANESSA BAUZA | 2817 N. MILDRED AVENUE APT #1  CHICAGO IL 60657 |
| VANESSA BLUM | 1201 SE 2ND COURT APT 306  FORT LAUDERDALE FL 33301 |
| VANESSA BRICENO-SCHERZER | 502 FAIRFIELD ROAD  PLYMOUTH MEETING PA 19462 |
| VANESSA CORDO | 12779 SW 27 ST  MIRAMAR FL 33027 |
| VANESSA DE LA TORRE | 120 KANE STREET APARTMENT A4  WEST HARTFORD CT 06119 |
| VANESSA GUTIERREZ | 2309 NORTH TURNBULL DRIVE  METAIRIE LA 70001 |
| VANESSA HATCHERSON | 827 S. GRAMERCY DR. APT 101  LOS ANGELES CA 90005 |
| VANESSA JENNINGS | 206 MEYERS DRIVE  ROCKY HILL CT 06067 |
| VANESSA JURADO | 5219 MCCLINTOCK AVE.  TEMPLE CITY CA 91780 |
| VANESSA M BAUZA | 2817 N. MILDRED AVENUE APT #1  CHICAGO IL 60657 |
| VANESSA MANDICH | 1445 JULIO LANE  ORLANDO FL 32807 |
| VANESSA MILTON | 4300 FORD CITY DRIVE 1105  CHICAGO IL 60652 |
| VANESSA MOLINA | 3029 NE 188TH STREET APT 310  AVENTURA FL 33180 |
| VANESSA MOULTRY | 410 E. BOWEN AVE. APT. 902-F  CHICAGO IL 60653 |
| VANESSA PARKS | 1032 WEST BYRON STREET APT# 1E  CHICAGO IL 60613 |
| VANESSA PAZ | 408 NICOLLS ROAD  DEER PARK NY 11729 |
| VANESSA REVILLA | 2130 FAIRPARK #109  LOS ANGELES CA 90041 |
| VANESSA RUIZ | 299 PALMETTO STREET, APT. 2  BROOKLYN NY 11237 |

| Claim Name | Address Information |
|---|---|
| VANESSA RUMBLES | 230 N. IDYLLWILD AVE   RIALTO CA 92376 |
| VANESSA SEGURA | 14516 WALLACE   RIVERDALE IL 60827 |
| VANESSA SMITH | 343 50TH STREET   NEWPORT NEWS VA 23607 |
| VANESSA THREATT | 22 HOLLIS WOOD DR   HAMPTON VA 23666 |
| VANESSA TYLER | 21 UNDERWOOD DRIVE   WEST ORANGE NJ 07052 |
| VANGELINE MATTISON | 17 NATALIE DRIVE   HAMPTON VA 23666 |
| VANHOVE, KELLY JOHN | 1057 N PARKSIDE DR     NO.D119   TEMPE AZ 85281 |
| VANI RANGACHAR STAVRO | 19835 VALLEY VIEW DRIVE   TOPANGA CA 90290 |
| VANITZIAN, DONIE | PO BOX 10490   MARINA DEL REY CA 90295 |
| VANMETER, NICOLE | 334 RIVER OAK DR   RIVERDALE GA 30274 |
| VANN, KORKY | 23 GRANT HILL RD   BLOOMFIELD CT 06002 |
| VANNA DAO | 505 N. FIGUEROA APT# 557   LOS ANGELES CA 90012 |
| VANOVER, RHONDA ELAINE | 255 13TH ST     APT 3   BROOKLYN NY 11215 |
| VARGAS, ELVIRA | 2114 N. LEAMINGTON   CHICAGO IL 60639 |
| VARGAS, RODRIGO ALESSANDRO | RUA TAILANDIA  604 SHANGRI LA   CULABA, MT 07807-0195 BRAZIL |
| VARNON, ANDREW | 108 MAPLE ST   GREENFIELD MA 01301 |
| VARRICCHIO, EDWARD | 6830 THOMAS ST   HOLLYWOOD FL 33024 |
| VARSITY W CLUB INC | PO BOX 46   WHITEHALL PA 18052 |
| VAS MOUNTZOUROS | 3077 GOMER STREET   YORKTOWN HEIGHTS NY 10598 |
| VASHAWN BELL | 901 W. LAKE MANN DR.   ORLANDO FL 32805 |
| VASHTI DOLAN | 1709 NE 5TH STREET   FORT LAUDERDALE FL 33301 |
| VASILIAUSKAS, MATTHEW | 527 W ALDINE AVE   GARDEN APT   CHICAGO IL 60657 |
| VASILIY MIKHAYLYUK | 634 INVERRARY LANE #R-D   DEERFIELD IL 60015-3606 |
| VASQUEZ ARGUETA, RAUL | 2238 S GUNDERSON AVE   BERWYN IL 60402 |
| VASQUEZ, CARLOS | URB BRASIL SECTOR NO.1 VEREDA NO.43   CASA NO.27   CUMANA SUCRE VENEZUELA VENEZUELA |
| VASYL LAVRYSHYN | 20 N. 5TH STREET APT #607   BROOKLYN NY 11211 |
| VATCHE KOUYOUMDJIAN | 1445 VALENCIA AVE.   PASADENA CA 91104 |
| VAUCHER, ANDREA | 2428 26TH STREET APT 11   SANTA MONICA CA 90405 |
| VAUCHER, ANDREA | 2428 28TH ST APT 11   SANTA MONICA CA 90405 |
| VAUCLAN THOMAS | 5951 S. GREEN APT. #1   CHICAGO IL 60621 |
| VAUGHN MCCLURE | 432 S. CLINTON APT. B2   OAK PARK IL 60302 |
| VAUGHN, JEANINE | 2230 HIGHGATE ROAD   WESTLAKE VILLAGE CA 91361 |
| VAUGHN, RICHARD | 1515 W 224TH STREET   TORRANCE CA 90501 |
| VAUGHN, RICHARD | 415 E CENTERVIEW DRIVE   CARSON CA 90746 |
| VAUGHT, JAIDA JANICE | 6401 N SHERIDAN RD     APT 705   CHICAGO IL 60626 |
| VAZQUEZ, DAVID | 3058 N KOSTNER AVE   NO.B   CHICAGO IL 60641 |
| VCK BUSINESS TRUST | RE: BALTIMORE 2 HAMIL ST THE VILLAGE OF CROSS KEYS, SDS-12-2734 P.O. BOX 86 MINNEAPOLIS MN 55486-2734 |
| VEAL II, DONALD T | 7615 SILVERSTONE AVE   HEREFORD AZ 85615 |
| VECEY KNIGHT | 6 WIND ROAD   EAST HARTFORD CT 06108 |
| VECSEY, LAURA | 2911 W BOSTON ST   SEATTLE WA 98199 |
| VEDA WILLIAMS | 5747 VICTORY DRIVE   INDIANAPOLIS IN 46203 |
| VEGA, ANGEL | 2320 N. NORDICA NO.408   CHICAGO IL 60707 |
| VEGA, CLEMENTE | 5231 S. LAWNDALE AVE   CHICAGO IL 60632 |
| VELARDE, SILVANA | 76 DIVISION AVE   WEST SAYVILLE NY 11796 |
| VELASQUEZ, JUAN | 6134 S KENNETH AVE   CHICAGO IL 60629 |
| VELASQUEZ, LINDA | PETTY CASH CUSTODIAN 2000 YORK RD     STE 114   OAKBROOK IL 60523 |
| VELISA GOGINS | 12426 S. THROOP STREET   CALUMET PARK IL 60827 |

| Claim Name | Address Information |
|---|---|
| VELJKO BJELICA | 211 E. OHIO APT. #703   CHICAGO IL 60611 |
| VELMA G CHAPPELL | 13 BIRD LN   NEWPORT NEWS VA 23601 |
| VELMA MAYE | 444 JERSEY AVENUE # 11   JERSEY CITY NJ 07302 |
| VELTMAN, CHLOE | 3116 HARRISON ST   OAKLAND CA 94611 |
| VELTMAN, FERRIS L | 10013 GRAMERLY LN   ORLANDO FL 32821-8224 |
| VENECA ELDER | 1456 W. ROSEMONT AVE APT #2   CHICAGO IL 60660 |
| VENEE SMITH RADUZINER | 3670 STARLING WAY   BREA CA 92823 |
| VENER JR, MARTIN G | 4660 GATEWOOD DR   COLORADO SPRINGS CO 80916 |
| VENESSA MINGGIA | 247 SYCAMORE AVENUE   NEWPORT NEWS VA 23607 |
| VENETIA LAI | 384 MIRA MAR AVENUE   LONG BEACH CA 90814 |
| VENGEL CONSULTING GROUP INC | 1230 DUTCH MILL DR   DANVILLE CA 94526 |
| VENIECE BENNETT | 134 HAMILTON ROAD   HEMPSTEAD NY 11550 |
| VENISE RILEY | 5740 GLENNIE LANE A   LOS ANGELES CA 90016 |
| VENSON, DWIGHT | 606 HUNTERS CLUB LN   NORCROSS GA 30093 |
| VERA FRILOUX | 14833 S. WABASH   DOLTON IL 60419 |
| VERA HAYES | 1425 1/2 W. 48TH STREET   LOS ANGELES CA 90062 |
| VERA MCDOWELL | 64 ELDRIDGE AVENUE   HEMPSTEAD NY 11550 |
| VERA WOODARD | 3-158TH PLACE BLDG 2 10W   CALUMET CITY IL 60409 |
| VERAS, YUBRANY MANUEL | C/JUAN ANTONIO CASTILLO NO.43 BO VISTA BELLA   CUTUPU LA VEGA DOMINICAN REPUBLIC |
| VERAVEIC, DOROTHY | 14448 HIGH RD.   LOCKPORT IL 60441 |
| VERDE, ALEX | 31 NEWCASTLE LANE   LAGUNA NIGUEL CA 92677 |
| VERDELL STONE | PO BOX 850086   NEW ORLEANS LA 70185-0086 |
| VERDI, ROBERT | 1831 E MISSION HILLS RD   NORTHBROOK IL 60062 |
| VEREL, PATRICK J | 155 RIDGE STREET   APT 5K   NEW YORK NY 10002 |
| VERGIL HUGHES | 13 FOX TRAIL   LINCOLNSHIRE IL 60069 |
| VERIGAN, EARL CHET | 5250 STERLING COVE CT   MABLETON GA 30126 |
| VERISIMO SORIANO | 207 BRAINTREE DRIVE   BLOOMINGDALE IL 60108 |
| VERLENE VALENTINE | 1940 EDGEWATER DRIVE APT. E   EDGEWOOD MD 21040 |
| VERLINE LEGAGNEUR | 115-31 209TH STREET   CAMBRIA HEIGHTS NY 11411 |
| VERMEL SANDERS | 2912 HICKORY CREEK D   ORLANDO FL 32818 |
| VERMONT AGENCY OF NATURAL RESOURCES | 103 SOUTH MAIN STREET, CENTER BUILDING   WATERBURY VT 05671-0301 |
| VERNA CZAJA | 551 HAMPSHIRE LANE   BOLINGBROOK IL 60440 |
| VERNA LIN | 486 W. LE ROY AVE   ARCADIA CA 91007 |
| VERNA MAE GREEN | 235 JACARANDA DR   PLANTATION FL 33324 |
| VERNE ALEXANDER | 208 C FALLER DRIVE   NEW MILFORD NJ 07646 |
| VERNE BLAKELEY | 876 CASTLEGATE   LAKE FOREST IL 60045 |
| VERNE GAY | 5 SHERWOOD RD   EASTON CT 06612 |
| VERNICA BOWIE | 8300 S. HOOVER STREET APT #108   LOS ANGELES CA 90044 |
| VERNICE GIBSON | 11 HAMPSHIRE DRIVE   WHEATLEY HEIGHTS NY 11798 |
| VERNON BROOKS | 2261 S SPRINGFIELD   CHICAGO IL 60623 |
| VERNON LEE THOMAS | 14513 GREEN ST   HARVEY IL 60426 |
| VERNON MINA | 7120 W. 108TH STREET APT. #1D   WORTH IL 60482 |
| VERNON POLICE DEPARTMENT | 725 HARTFORD TURNPIKE   VERNON CT 06066 |
| VERNON THOMPSON | 1411 SW 5TH TERRACE   DEERFIELD BEACH FL 33441 |
| VERNON YONEMURA | 22044 GILMORE ST.   WOODLAND HILLS CA 91303 |
| VERONICA BROWN | 3500 LYNDALE AVE. 1ST FLOOR   BALTIMORE MD 21213 |
| VERONICA CHAVEZ | 2529 S 61ST AVENUE   CICERO IL 60804 |
| VERONICA CHAVEZ | 1601 WEST MACAUTHUR BLVD APT 31H   SANTA ANA CA 92704 |

| Claim Name | Address Information |
|---|---|
| VERONICA CHUFO | 107 BRACKLEY COURT  SUFFOLK VA 23434 |
| VERONICA CORDERO | 14032 DONALDALE  LA PUENTE CA 91746 |
| VERONICA DAVIDSON | 603 S PROSPECT  AVE APT#101  REDONDO BEACH CA 90277 |
| VERONICA DIEMICKE | 267 NORTH BEECH STREET  NORTH MASSAPEQUA NY 11758 |
| VERONICA GALLOZA | 831 BELHAVEN BLVD  ORLANDO FL 32828 |
| VERONICA GARCIA | 3220 GRIFFITH PARK BLVD  LOS ANGELES CA 90027 |
| VERONICA GONZALEZ | 543 W. HILLCREST  INGLEWOOD CA 90301 |
| VERONICA JENNINGS | 214 MILLARD AVENUE  WEST BABYLON NY 11704 |
| VERONICA LEMAIRE | 51 CHRISTIAN ROAD  HARTFORD NY 12838 |
| VERONICA LOWE | 75 WEST AVENUE  HICKSVILLE NY 11801-4621 |
| VERONICA MCGUINNESS | 156 RICHARD PLACE  MASSAPEQUA PARK NY 11762 |
| VERONICA MCMAHON | 10 ORIENTA AVENUE  LAKE GROVE NY 11755 |
| VERONICA OUELLETTE | 28 AVERY STREET  STAMFORD CT 06902 |
| VERONICA PEREZ | 3633 WEST 62ND PLACE  CHICAGO IL 60629 |
| VERONICA ROCHA | 3021 FAIRFIELD AVE  PALMDALE CA 93550 |
| VERONICA SOSNOWSKI | 3710 N HALSTED ST UNIT B  CHICAGO IL 60613-3910 |
| VERONICA STILLMAN | 53 HIDDEN HILLS DR.  QUEENSBURY NY 12804 |
| VERONICA TORREJON | 1600 LEHIGH PKWAY EAST APT# 6R  ALLENTOWN PA 18103 |
| VERONICA VASKO | 204 LINDBERG STREET  TORRINGTON CT 06790 |
| VERONICA WALTER | 2270 HONEYSUCKLE ROAD  ALLENTOWN PA 18103 |
| VERONICE JACKSON | 1706 BRENLEE CT.  ORLANDO FL 32805 |
| VERONIKA DERUGIN | 16983 BLUEWATER LANE  HUNTINGTON BEACH CA 92649 |
| VERONIKA SALINAS | 6560 W. DIVERSEY AVE. APT #612  CHICAGO IL 60707 |
| VERONIQUE DE TURENNE | 231 PARADISE COVE  MALIBU CA 90265 |
| VERTIDIEU DESIUS | 612 NE 1ST AVENUE APT 2  POMPANO BEACH FL 33060 |
| VIACOM BROADCASTING OF MISSOURI, INC. | RE: ST. LOUIS BELO/NTSC TOWER ATTN: PEGGY MILNER, BUSINESS MANAGER ONE S. MEMORIAL DRIVE  ST. LOUIS MO 63102 |
| VIC PARDO | 100 HAFF AVENUE  NORTH BELLMORE NY 11710 |
| VICENTA AVILA | 214 N. AVENUE 51  LOS ANGELES CA 90042 |
| VICENTE COOK | 44 ELM STREET  CENTRAL ISLIP NY 11722 |
| VICKI BROWN | 16521 CHARLEYVILLE CIRCLE  HUNTINGTON BEACH CA 92649 |
| VICKI GALLAY | 5730 RISTA DR  AGOURA HILLS CA 91301 |
| VICKI KOSTICK | 3350 SEIPLES STATION ROAD  WHITEHALL PA 18052 |
| VICKI LYNN REYNOLDS | 8007 STATE RTE 40  HARTFORD NY 12838 |
| VICKI MAYK | 5039 MILL ROAD  SCHNECKSVILLE PA 18078 |
| VICKI MCCANCE | 198 SW 7TH TERRACE  BOCA RATON FL 33486 |
| VICKI MCCASH BRENNAN | 424 NE 9 AVE  FORT LAUDERDALE FL 33301 |
| VICKI MCCLURE | 539 W. YALE ST.  ORLANDO FL 32804 |
| VICKI PALIS | 1620 S OCEAN BLVD UNIT 11H  POMPANO BEACH FL 33062 |
| VICKI PATTERSON | 152 GRACE AVENUE  COCOA FL 32922 |
| VICKI SANDERS | 411 W 7TH ST APT 308  MANTON MI 49663 |
| VICKIE BALES | 1660 N. LASALLE STREET APT #3908  CHICAGO IL 60614 |
| VICKIE BROWN | 138-29 232 ST  ROSEDALE NY 11413 |
| VICKIE HOBBS-RACIK | 201 SAILFISH COURT  BAREFOOT BAY FL 32976 |
| VICKIE JOHNSON | 635 VILLAGER CIRCLE  BALTIMORE MD 21222 |
| VICKIE WALTON-JAMES | 8400 BLACK STALLION  VIENNA VA 22182 |
| VICKORA CLEPPER | 1523 W WAKEFIELD AVENUE  ANAHEIM CA 92802 |
| VICKY CALDERON | 800NE 212 TER.  #8  NORTH MIAMI BEACH FL 33179 |
| VICTOIRE PROTHRO | 5310 W. 57TH STREET  LOS ANGELES CA 90056 |

| Claim Name | Address Information |
|---|---|
| VICTOR ACKRILL | 3068 CAPE DRIVE  MARGATE FL 33063 |
| VICTOR ALVARADO MENDOZA | 810 LA CANADA  OXNARD CA 93033 |
| VICTOR ARNONE | 24 HICKORY HILL RD  EASTCHESTER NY 10709 |
| VICTOR BANUELOS | 10818 COLUMBUS AVENUE  MISSION HILLS CA 91340 |
| VICTOR BARRIOS | 3840 W. 71ST STREET  CHICAGO IL 60629 |
| VICTOR BERARD | 574 MOUNTAIN ROAD APT D  WEST HARTFORD CT 06117 |
| VICTOR BUKTENICA | 1403 N. MAIDSTONE DRIVE  VERNON HILLS IL 60061 |
| VICTOR CHAMP | 20 WEST STREET  COLUMBIA CT 06237 |
| VICTOR DASHO | 908 NOTTINGHAM ROAD 2A  BALTIMORE MD 21229 |
| VICTOR DE LAS CASAS | 1 DEBERA LANE  STAMFORD CT 06902 |
| VICTOR DUARTE | 8736 ARCADIA AVENUE  SAN GABRIEL CA 91775 |
| VICTOR DURAO | 100 SUNMEADOW DRIVE  EAST BERLIN CT 06023 |
| VICTOR FIGUEROA | 5582 OLIVE AVENUE  LONG BEACH CA 90805 |
| VICTOR FLORES | 3151 MURIEL DR  RIVERSIDE CA 92509 |
| VICTOR GUTIERREZ | 5414 N. HALSTED  CHICAGO IL 60640 |
| VICTOR IGONI | 254 STEWART AVENUE APT 1C  HEMPSTEAD NY 11550 |
| VICTOR KRAUTHAMER | 725 ARGYLE RD  BROOKLYN NY 11230 |
| VICTOR LEBRON | 4210 5TH AVENUE 1ST FLR  KENOSHA WI 53140 |
| VICTOR LEBRON | 3127 S. EMERALD 3-F  CHICAGO IL 60616 |
| VICTOR LIM | 535 W.  CORNELIA AVE #607  CHICAGO IL 60657 |
| VICTOR LISLE | 0S185 BEALER CIRCLE  GENEVA IL 60134 |
| VICTOR LOPEZ | 4209 S. CAMPBELL  CHICAGO IL 60632 |
| VICTOR LOPEZ | 10936 SHARP AVE  MISSION HILLS CA 91345 |
| VICTOR MALDONADO | 212 E. BARBER STREET  WINDSOR CT 06095 |
| VICTOR MATHEWS | 3680 MOOR POINTE DRIVE  CUMMINGS GA 30040 |
| VICTOR MEJIA | 313 PARK SHADOW  BALDWIN PARK CA 91706 |
| VICTOR MILLS | 2680 NW 44TH AVENUE  LAUDERHILL FL 33313 |
| VICTOR MORENO | 15105 SHERMAN WAY #306  VAN NUYS CA 91405 |
| VICTOR N STICKLUS | 5407 S LOREL  CHICAGO IL 60638 |
| VICTOR OJEDA | 508 NOBLE AVENUE  BRIDGEPORT CT 06608 |
| VICTOR ORTEGA | 6636 S KEDVALE AVE  CHICAGO IL 60629 |
| VICTOR P DURAO | 100 SUNMEADOW DRIVE  EAST BERLIN CT 06023 |
| VICTOR PARISI | 6A IRVING PL  ISLIP TERRACE NY 11752 |
| VICTOR PEREZ | 3543 SOUTH WALLACE ST.  CHICAGO IL 60609 |
| VICTOR PLONES | 958 DUNRAVEN DRIVE  WINTER PARK FL 32792 |
| VICTOR POOL | 5246 TENDILLA AVENUE  WOODLAND HILLS CA 91364 |
| VICTOR PUGLIESE | 22 LOREN CIRCLE  WINDSOR CT 06095 |
| VICTOR PULVER | 9633 OAKDALE AVENUE  CHATSWORTH CA 91311 |
| VICTOR RAMOS | 18 BEAL STREET 2ND FLOOR  STAMFORD CT 06902 |
| VICTOR RAMOS | 14926 LITTLE MANATEE CT.  ORLANDO FL 32828 |
| VICTOR RAYMER | 23035 EDENTON PLACE  VALENCIA CA 91354-2019 |
| VICTOR SCHAFFNER | 421 ARAPAHO TRAIL  MAITLAND FL 32751 |
| VICTOR SEPER | 23854 LAURELWOOD LANE  VALENCIA CA 91354 |
| VICTOR SMITH | 299 13TH STREET APT. 5D  BROOKLYN NY 11215 |
| VICTOR SOTOMAYOR | 17 SPRUCE STREET  BRENTWOOD NY 11717 |
| VICTOR THOMAS | 7132 EAST CHICAGO  ST. ANNE IL 60964 |
| VICTOR TRNKA | 211 E 3RD ST  DEER PARK NY 11729 |
| VICTOR VALLEY PLAZA CO LLC | RE: VICTORVILLE 12180 HESPERI 28632 ROADSIDE DR, STE 285  AGOURA HILLS CA 91301 |

| Claim Name | Address Information |
|---|---|
| VICTOR VALLEY PLAZA CO LLC | 28632 ROADSIDE DR      STE 285  AGOURA HILLS CA 91301 |
| VICTOR VARGAS | 7020 LENNOX AVENUE APT#2  VAN NUYS CA 91405 |
| VICTOR ZAGARO | 286 UNION AVENUE  ISLIP NY 11751 |
| VICTORIA ALVAREZ | 1513 DOVE AVE.  MELROSE PARK IL 60160 |
| VICTORIA AROSEN | 205 LINDEN RD.  PROSPECT HEIGHTS IL 60070 |
| VICTORIA BALLARD | 900 RIVER REACH DRIVE APT 505  FORT LAUDERDALE FL 33315 |
| VICTORIA DECRESCENZO | 1371 78TH STREET  BROOKLYN NY 11228 |
| VICTORIA FLEETWOOD | 2206 N. CONCORD  SANTA ANA CA 92705 |
| VICTORIA HASTINGS | 29169 CORALES PLACE  CANYON COUNTRY CA 91351 |
| VICTORIA HENDRICKS | 17 SULLIVAN DRIVE PO BOX 332  GRANBY CT 06035 |
| VICTORIA HILLMAN | 4163 SCHEIDYS ROAD  WHITEHALL PA 18052 |
| VICTORIA HUGHES | 8 NELSON PLACE  HIGGANUM CT 06441 |
| VICTORIA J O'GORMAN | 7060 SW 20 ST  PLANTATION FL 33317 |
| VICTORIA KIM | 3708 BARHAM BLVD APT D 203  LOS ANGELES CA 90068 |
| VICTORIA KING | 515 EAST 14TH STREET,#3B  NEW YORK NY 10009 |
| VICTORIA M PREUSS | 735 UPLAND ROAD  WEST PALM BEACH FL 33401 |
| VICTORIA MARTELL-DURKIN | 17936 SW 29TH STREET  MIRAMAR FL 33029 |
| VICTORIA MARTIN | 706 CAMBRIDGE LANE  SHOREWOOD IL 60404 |
| VICTORIA MARTINEZ | 14251 EAST FIRST DRIVE #101  AURORA CO 80011 |
| VICTORIA MCFARLAND | 5225 E. PROSPECT RD  YORK PA 17406 |
| VICTORIA MORIN | 3631 NE 6TH PL  RENTON WA 98056 |
| VICTORIA MORITZ | 2108 DARBY DAN CT  GRANBURY TX 76048 |
| VICTORIA O'GORMAN | 7060 SW 20 ST  PLANTATION FL 33317 |
| VICTORIA OH | 2055 CENTER AVE. APT 15B  FT. LEE NJ 07024 |
| VICTORIA PAPAZIAN | 73 FOREST ST.  CLOSTER NJ 07624 |
| VICTORIA PARKER | 122 EASTMANVILLE ST  COOPERSVILLE MI 49404 |
| VICTORIA PELOQUIN | 15809 ORLAN BROOK DR  ORLAND PARK IL 60462 |
| VICTORIA PEREZ | 559 WEST BEVERLY DR  OXNARD CA 93030 |
| VICTORIA RABENOLD | 1941 JOHNSTON DRIVE  BETHLEHEM PA 18017 |
| VICTORIA RHYMER | 4255 SOUTH BUCKLEY ROAD PMB 200  AURORA CO 80013 |
| VICTORIA RIGNEY-RAMIREZ | 36 HARTFORD ST  LINDENHURST NY 11757 |
| VICTORIA RODRIGUEZ | 2640 W. GEORGE UNIT 1  CHICAGO IL 60618 |
| VICTORIA SELLS | 1924 N. ST. LOUIS  CHICAGO IL 60647 |
| VICTORIA SIMMONS | 6879 REMINGTON VIEW COURT  ORLANDO FL 32829 |
| VICTORIA SNEE | 3108 PARMA LANE  PLANO TX 75093 |
| VICTORIA STABACK | 411 W. ONTARIO ST. 204  CHICAGO IL 60610 |
| VICTORIA TOPCZEWSKI | 1833 PORTSMOUTH LANE  SCHAUMBURG IL 60194 |
| VICTORIA VOGEL | MARC A. LIEBERMAN FREDMAN/LIEBERMAN LLP 1875 CENTURY PARK EAST, SUITE 2200  LOS ANGELES CA 90067 |
| VICTORIA VOGEL | C/O HOWARD S. FREDMAN, MARC A. LIEBERMAN ALAN W. FORSLEY, FREDMAN/LIEBERMAN LLP 1875 CENTURY PARK EAST, SUITE 2200  LOS ANGELES CA 90067-2523 |
| VICTORIA VOGEL,C/O HOWARD S.FREDMAN,ESQ. | MARC A. LIEBERMAN, ESQ., ALAN W.FORSLEY,ESQ.FREDMAN/LIEBERMAN LLP 1875 CENTURY PARK EAST,STE 2200  LOS ANGELES CA 90067-2523 |
| VICTORIA WRIGHT | 9251 W WHERRY LANE  ORLAND PARK IL 60462 |
| VICTORIANO MANROW | 18 ROTTKAMP STREET  VALLEY STREAM NY 11580 |
| VICTORY CENTER MINISTRIES INC | 100 6TH AVE N PO BOX 1694  CLINTON IA 52733 |
| VIDA ALMICH | 558 CASTLE PINES BLVD. SUITE B4-161  CASTLE ROCK CO 80108 |
| VIENNA FLORES | P.O. BOX 3830  REDONDO BEACH CA 90277 |
| VIET NGOC NGUYEN | 50I CENTRAL TERRACE  SAN GABRIEL CA 91776 |
| VIEVE METCALFE | PO BOX 815  LA CANADA CA 91012 |

| Claim Name | Address Information |
| --- | --- |
| VIEWWORKS MEDIA LLC | 1450 DAVON   HOUSTON TX 77058 |
| VIGAY, JOSE ALBERTO | C/PASEO DE LOS LOCUTDRES NO.2   SAN PEDRO DE MACORIS DOMINICAN REPUBLIC |
| VIKKI ORTIZ | 435 N. MICHIGAN AVENUE   CHICAGO IL 60611 |
| VIKKI WEBSTER | 418 NORTH 11TH STREET   ALLENTOWN PA 18102 |
| VIKRAM MATHARU | 10208 SCAGGSVILLE ROAD   LAUREL MD 20723 |
| VIKTOR TUCHINSKIY | 4917 W LOUISE   SKOKIE IL 60077 |
| VILES, PETER | 1115 25TH ST     NO.B   SANTA MONICA CA 90403 |
| VILLAGE FOR FAMILIES AND CHILDREN | ATTN LINDA LOCK 1680 ALBANY AVENUE   HARTFORD CT 06105 |
| VILLAGE OF BENSENVILLE | 12 SOUTH CENTER STREET   BENSENVILLE IL 60106 |
| VILLAGE OF CROSS KEYS | SDS-12-2734 PO BOX 86   MINNEAPOLIS MN 55486 |
| VILLAGE OF HOFFMAN ESTATES | 1900 HASSELL ROAD   HOFFMAN ESTATES IL 60169-6308 |
| VILLAGE OF PAW PAW | PO BOX 179 111 E MICHIGAN AVE   PAW PAW MI 49079 |
| VILLAGE OF ROYAL PALM BEACH | 1050 ROYAL PALM BEACH BLVD.   ROYAL PALM BEACH FL 33411 |
| VILLAGE OF SCHAUMBURG | 101 SCHAUMBURG COURT   SCHAUMBURG IL 60193 |
| VILLAGE OF SCHAUMBURG | 201 SCHAUMBURG CT   SCHAUMBURG IL 60193-1899 |
| VILLAGE OF SCHAUMBURG | ACCOUNTING DEPARTMENT 101 SCHAUMBURG COURT   SCHAUMBURG IL 60193-1899 |
| VILLAGE OF TINLEY PARK | 16250 S OAK PARK AVE   TINLEY PARK IL 60477 |
| VILLALOBOS, GUILLERMINA | 11327 S AVENUE N   CHICAGO IL 60617 |
| VILLANOVA UNIVERSITY | 800 LANCASTER AVE   VILLANOVA PA 19085 |
| VILLARREAL, ANDREA ELAINE | 4616 STONEWOOD CT   FLOWER MOUND TX 75028 |
| VILLEDA, LAURIN | 14706 LIONS PRIDE CT   CHARLOTTE NC 28273 |
| VILMA CANALES | 56 HENDERSON DRIVE   EAST HARTFORD CT 06108 |
| VILMA FORASTIERE | 29 CROSS HILL ROAD   WETHERSFIELD CT 06109 |
| VILMA SAENZ | 24451 SADABA   MISSION VIEJO CA 92692 |
| VILMA SERRANO | 1952 LEIGHTON AVENUE   LOS ANGELES CA 90062 |
| VIMAL PATEL | 22640 W. GARZOTA DRIVE APT 137   SANTA CLARITA CA 91350 |
| VINAY SHARMA | 18537 E. ARROW HWY. APT. N 202   COVINA CA 91722 |
| VINCE AVITIA | 3916 W. 55TH STREET APT. 1   CHICAGO IL 60636 |
| VINCE C GLAVIANO | 32641 WOMSI ROAD   PAUMA VALLEY CA 92061 |
| VINCENT A MALCOLM | 1323 ROSCOMARE RD.   LOS ANGELES CA 90077 |
| VINCENT BELL | 8617 S. 8TH AVE UNIT B   INGLEWOOD CA 90305 |
| VINCENT BORDONARO | 19 FAIRBANKS STREET   PLAINVILLE CT 06062 |
| VINCENT BOSSE | 120 RIDGEFIELD DRIVE   MIDDLETOWN CT 06457 |
| VINCENT BRADSHAW | 3248 S. SEMORAN BLVD.   ORLANDO FL 32822 |
| VINCENT CASANOVA | 503 SHAWN LANE   PROSPECT HEIGHTS IL 60070 |
| VINCENT CASTRO | 149 REDMOND DRIVE   GILBERTS IL 60136 |
| VINCENT CHIARAMIDA | 6005 RIVERDALE AVENUE   BRONX NY 10471 |
| VINCENT CHIARENZA | 215 STEVENAGE DRIVE   LONGWOOD FL 32779 |
| VINCENT COLEMAN | 823 N MINTER STREET APT #10   SANTA ANA CA 92701 |
| VINCENT CONTRERAS | 2261 RIVER RIDGE ROAD   OXNARD CA 93036 |
| VINCENT CRAIG | 9421 S. RHODES   CHICAGO IL 60619 |
| VINCENT DANIELS | 15507 UNIVERSITY AVENUE   DOLTON IL 60419 |
| VINCENT DRABIK | 1675 SELLY OAK   DORR MI 49323 |
| VINCENT FREY | 111 EAST HOLLAND STREET   SUMMIT HILL PA 18250 |
| VINCENT FUENTES | 1 E. DELAWARE PL 25B   CHICAGO IL 60611 |
| VINCENT GARCIA | 4424 S. FRANCISCO AVE.   CHICAGO IL 60632 |
| VINCENT GARRETT | 64 AGNES STREET   FREEPORT NY 11520 |
| VINCENT GATT | 97 TARDY LANE   WANTAGH NY 11793 |
| VINCENT GIANNINI | 369 ARBOR CIRCLE   MEDIA PA 19063 |

| Claim Name | Address Information |
|---|---|
| VINCENT GIOVANIELLO | 76 KNOLL LANE  LEVITTOWN NY 11756 |
| VINCENT GRUBB | 460 ARIZONA AVE  ROCKVILLE CENTRE NY 11570 |
| VINCENT HARZEWSKI | 866 EDGEGROVE AVENUE  STATEN ISLAND NY 10309 |
| VINCENT HOBBS | 3701 CASTLE PINES LANE #3931  ORLANDO FL 32839 |
| VINCENT J LOPARO | 25910 JIM DR  MORENO VALLEY CA 92553 |
| VINCENT J ROSE JR | 4528 SPRINGWOOD AVE  BALTIMORE MD 21206 |
| VINCENT LOMBARDO | 5105 E LOS ANGELES #178  SIMI VALLEY CA 93063 |
| VINCENT MALCOLM | 1323 ROSCOMARE RD.  LOS ANGELES CA 90077 |
| VINCENT MCGATH | 2456 WHITTIER BLVD APT 6  LA HABRA CA 90631 |
| VINCENT MUCCIO | 2455 STUART STREET  BROOKLYN NY 11229 |
| VINCENT N CHIARENZA | 215 STEVENAGE DRIVE  LONGWOOD FL 32779 |
| VINCENT NAVARRO | 3232 N HALSTED ST UNIT D809  CHICAGO IL 60657 |
| VINCENT NEWMAN | 242-35 91ST AVE.  BELLEROSE NY 11426 |
| VINCENT NEWMAN | 7646 S. HERMITAGE  CHICAGO IL 60650 |
| VINCENT PACE | 6314 SAMPRAS ACE CRT  SPRING TX 77379 |
| VINCENT RAMOS | 12652 VICTORIA PLACE CIRCLE APT 5214  ORLANDO FL 32828 |
| VINCENT REA | 14 OAKLAND AVENUE  MILLER PLACE NY 11764 |
| VINCENT RICHICHI | 4143 SW AUSTIN STREET  SEATTLE WA 98136 |
| VINCENT SALVATI | 5011 N. WOLCOTT AVE. 2S  CHICAGO IL 60640 |
| VINCENT SALVIA | 8 VICTORIA CIRCLE  PATCHOGUE NY 11772 |
| VINCENT SHIELDS | 2 NORTH STREET  GLENCOVE NY 11542 |
| VINCENT SPARAGANO | 530 SOUTH 9TH STREET  LINDENHURST NY 11757 |
| VINCENT STEPP | 595 A FAIRWAY CR.  OCALA FL 34472 |
| VINCENT TAGLE | 1720 PARADISE STREET  ESCONDIDO CA 92026 |
| VINCENT VILLANI | 120 JORDAN STREET  BAY SHORE NY 11706 |
| VINCENT WELCOME | 5276 BARNEGAT POINT ROAD  ORLANDO FL 32808 |
| VINCENT WU | 3648 ARDEN DR. APT. D  EL MONTE CA 91731 |
| VINCENT YADE | 53 MILE HILL ROAD SOUTH  NEWTOWN CT 06470 |
| VINCIL ENGLAND | 159 SMITH ST. 6G  FREEPORT NY 11520 |
| VINEIS, REID PATRICK | 300 SUMMIT ST BOX 700363  HARTFORD CT 43220 |
| VIOLA & HILLS REALTY | 103 PHOENIX AVE  ENFIELD CT 06082 |
| VIOLA AND HILLS REALTY | RE: ENFIELD 101 PHOENIX AVE. 103 PHOENIX AVE  ENFIELD CT 06082 |
| VIOLA ELMORE | 12484 S.  MICHIGAN  CHICAGO IL 60628 |
| VIOLA F GEHLERT | 1414 E SMALL LN  MOUNT PROSPECT IL 60056 |
| VIOLA INDUSTRIES | RE: VENTURA 3222 BUNSEN AVE 1144 COMMERCIAL AVENUE  OXNARD CA 93030 |
| VIOLA INDUSTRIES | PO BOX 5624  OXNARD CA 93031 |
| VIOLA INDUSTRIES | RE: VENTURA 3222 BUNSEN AVE PO BOX 5624  OXNARD CA 93031-5624 |
| VIOLA INDUSTRIES | RE: VENTURA 3223 GOLF COURSE PO BOX 5624  OXNARD CA 93031-5624 |
| VIOLA, SABRINA | 15654 SW 16TH ST  DAVIE FL 33326 |
| VIOLARD ABELARD | 1331 S DIXIE HWY APT 307  DEERFIELD BEACH FL 33441-6535 |
| VIOLET COLEY | 119 E 25TH STREET APT 3C  BALTIMORE MD 21218 |
| VIOLET FREHSE | 6379 HOLLY CT  LISLE IL 60532-3312 |
| VIOLET LAU | 1628 FIRVALE AVENUE  MONTEBELLO CA 90640 |
| VIOREL FLORESCU | 42 OLD ELM RD  FAIRFIELD CT 06432 |
| VIP MORGAN LLC | C/O DARWIN REALTY & DEVELOPMENT 970 OAK LAWN AVENUE  SUITE 100  ELMHURST IL 60126 |
| VIP MORGAN, LLC | RE:FOREST PARK 7526 INDUSTRI 825 N. CASS AVE. NO. 313  WESTMONT IL 60559 |
| VIP TINLEY PARK, L.L.C. | RE: TINLEY PARK 8442 W. 183RD 970 N. OAKLAWN AVE., SUITE 100  ELMHURST IL 60126 |

| Claim Name | Address Information |
|---|---|
| VIP TINLEY PARK, L.L.C. | RE: TINLEY PARK 8442 W. 183RD C/O DARWIN ASSET MANAGEMENT COMPANY 970 N. OAKLAWN AVE., SUITE 100  ELMHURST IL 60126 |
| VIP TINLEY PARK, LLC | RE: OLD TINLEY PARK 8442 183R DARWIN ASSET MANAGEMENT COMPANY 970 NORTH OAK LAWN AVENUE, SUITE 100  ELMHURST IL 60126 |
| VIP TINLEY PARK, LLC | RE: OLD TINLEY PARK 8442 183R 970 OAKLAWN AVE., SUITE 100  ELMHURST IL 60126 |
| VIPUL KAPADIA | 3830 LIGHTFOOT STREET APT. #125  CHANTILLY VA 20151 |
| VIRAG, IRENE | 30 MARIONS LN  FT SALONGA NY 11768 |
| VIRAG, IRENE | 30 MARIONS LN  NORTHPORT NY 11768 |
| VIRAT LAO | 21032 SHADY VISTA LN  BOCA RATON FL 33428 |
| VIRGIL LASSITER | 16199 OLD ASH LOOP  ORLANDO FL 32828 |
| VIRGIL SHEARD | 29 MARQUETTE ST.  SPRINGFIELD MA 01104 |
| VIRGINIA ASSOC OF CONVENTION & VISITORS | BUREAU 3741 WOODSIDE AV  LYNCHBURG VA 24503 |
| VIRGINIA ASSOC OF CONVENTION & VISITORS | BUREAU 1800 CAMDEN ROAD     STE 107    NO.212  CHARLOTTE NC 28203 |
| VIRGINIA BELLIS | 1650 COVENTRY COURT  BETHLEHEM PA 18015 |
| VIRGINIA BIANCA | 9147 RAMBLEWOOD DRIVE # 233  CORAL SPRINGS FL 33071 |
| VIRGINIA COMMONWEALTH OF | DEPARTMENT OF TAXATION PO BOX 1103  RICHMOND VA 23218-1103 |
| VIRGINIA DEPART OF TAXATION | PO BOX 1500  RICHMOND VA 23218-1500 |
| VIRGINIA DEPT OF | ENVIRONMENTAL QUALITY 629 EAST MAIN STREET P.O. BOX 1105  RICHMOND VA 23218 |
| VIRGINIA ESPY | 3269 WINDSOR RIDGE SOUTH  WILLIAMSBURG VA 23188 |
| VIRGINIA GALLAGHER | P.O. BOX 33  BRONX NY 10464 |
| VIRGINIA GOTAY | 82 WHITMORE STREET  HARTFORD CT 06112 |
| VIRGINIA HAVLICEK | 6106 S. MASON AVENUE  CHICAGO IL 60638 |
| VIRGINIA ISOLA | 28 LILAC LA  LEVITTOWN NY 11756 |
| VIRGINIA J KLEIN | 9726 W. WRANGLER DRIVE  SUN CITY AZ 85373 |
| VIRGINIA JIMENEZ | 6506 S KOMENSKY  CHICAGO IL 60629 |
| VIRGINIA LOUISE FRANZINO | 6139 OLIVEWOOD CIRCLE  LAKE WORTH FL 33463 |
| VIRGINIA M CHEPAK | 511 OAKLAND  STATEN ISLAND NY 10310 |
| VIRGINIA MC MINN | 5103 CHASE PARK GATE  BACLIFF TX 77518 |
| VIRGINIA MIDDLETON | 5307 STATE HWY  303 NE #181A  BREMERTON WA 98311 |
| VIRGINIA MILAS | 226 HALLOCK AVE  STONY BROOK NY 11790 |
| VIRGINIA MILLER | 79 UNDERHILL AVENUE APT 3L  BROOKLYN NY 11238 |
| VIRGINIA MOLINET | 50 GILBERT ST  NORTHPORT NY 11768 |
| VIRGINIA MONAHAN | 5 BROADWAY  HOLTSVILLE NY 11742 |
| VIRGINIA MOSIELLO | 144 EAST DRIVE  NORTH MASSAPEQUA NY 11758 |
| VIRGINIA NUNEZ | 1203 OLD CANYON DRIVE  HACIENDA HEIGHTS CA 91745 |
| VIRGINIA PENINSULA CHAMBER OF COMMERCE | 21 ENTERPRISE PKWY     STE 100  HAMPTON VA 23666 |
| VIRGINIA PENINSULA CHAMBER OF COMMERCE | PO BOX 7269 1919 COMMERCE DR  STE 320  HAMPTON VA 23666 |
| VIRGINIA PENINSULA CHAMBER OF COMMERCE | SIX MANHATTAN SQUARE SUITE 100 PO BOX 7269  HAMPTON VA 23666 |
| VIRGINIA PITRE | 2400 NORTH JERUSALEM ROAD  NORTH BELLMORE NY 11710 |
| VIRGINIA PRENDERGAST | 5333 N. SHERIDAN ROAD #10C  CHICAGO IL 60640 |
| VIRGINIA ROBERTSON | 100 JERVIS AVENUE  FARMINGDALE NY 11735 |
| VIRGINIA ROGERS | 1052 MILL STREET  NAPERVILLE IL 60563 |
| VIRGINIA SCHNITT | 1355 SAN CLEMENTE WAY  SACRAMENTO CA 95831 |
| VIRGINIA SMITH | 411 NORTH CHALICE COURT  NEWPORT NEWS VA 23608 |
| VIRGINIA SOUTH | 12021 TRALEE ROAD #306  TIMONIUM MD 21093 |
| VIRGINIA TANAWOTS | 13 EASTWOOD AVE  DEER PARK NY 11729 |
| VIRGINIA TARJAN | 6157 SHERIDAN 18A  CHICAGO IL 60626 |
| VIRGINIA TEPOLT | 715 CRYSTAL BAY LANE  ORLANDO FL 32828 |
| VIRGINIA TERHUNE | 404 W JOPPA RD 2W  TOWSON MD 21204 |

| Claim Name | Address Information |
|---|---|
| VIRGINIA TOURISM CORPORATION | PO BOX 648   RICHMOND VA 23218-0648 |
| VIRGINIA TOURISM CORPORATION | 901 E BYRD ST   RICHMOND VA 23219 |
| VIRGINIA W ROTHE | 1621 WILLOW ST.   AUSTIN TX 78702 |
| VIRGINIA WHITMAN | 403 N. STEWART AVE.   FREMONT MI 49412 |
| VIRGINIA WORNICK | 4 LAFRANCE BLOCK APT. 16   SPRINGFIELD VT 05156 |
| VISION DIRECT | 2222 ENTERPRISE PARK PLACE   INDIANAPOLIS IN 46218 |
| VITO ALTAMURA | 105 BAYVIEW AVENUE   MANHASSET NY 11030 |
| VITO CAPUTO | 920 DOGWOOD DR UNIT 561   DELRAY BEACH FL 33483 |
| VITO DASTICE | 141 HILLANDALE DRIVE   BLOOMINGDALE IL 60108 |
| VITO DI TRAPANI | 7 ASHLAND DRIVE   KINGS PARK NY 11754 |
| VITTORIO SUTER | 1050 ISLAND AVE. UNIT 308   SAN DIEGO CA 92101 |
| VIVANDIEU FELIZOR | 1945 TORREY DRIVE   ORLANDO FL 32818 |
| VIVI-Q TELEPROMPTING SERVICES INC | 2355 HONOLULU AVENUE   SUITE 201   MONTROSE CA 91020 |
| VIVIAN ASHLOCK | 5308 SURRY AVENUE   NEWPORT NEWS VA 23607 |
| VIVIAN DENNIS | B6 ST. MARC CIRCLE   SOUTH WINDSOR CT 06074 |
| VIVIAN DIAMOND | 61 CAITLIN DR   SPRINGFIELD MA 01118 |
| VIVIAN G ROGERS | 47 HAMPSHIRE DR   FARMINGDALE NY 11735 |
| VIVIAN J DENNIS | B6 ST. MARC CIRCLE   SOUTH WINDSOR CT 06074 |
| VIVIAN JUNGERS | 2929 BIG GREEN LANE   LAS VEGAS NV 89134 |
| VIVIAN L KRAMER | 8110 SE 175TH COLUMBIA PLACE   THE VILLAGES FL 32162 |
| VIVIAN MENSAH | 922 SOUTH 17TH STREET 3RD FLOOR   NEWARK NJ 07108 |
| VIVIAN NAPIER | 1906 BROOKSIDE DRIVE   MOUNT DORA FL 32757 |
| VIVIAN NESE | 409 BIRCHWOOD RD   MEDFORD NY 11763 |
| VIVIAN SEVERSON | 3331 ALENA COURT   WINTER PARK FL 32792 |
| VIVIAN SLODKI | 5426 N. LONG AVENUE   CHICAGO IL 60630 |
| VIVIAN WAN | 48-50 MULBERRY ST 3C   NEW YORK NY 10013 |
| VIVIEN CHAMICHIAN | 9643 PENFIELD   CHATSWORTH CA 91311 |
| VIVIENNE HARRIS | 128 OAKLAND TERRACE 3RD FLOOR   HARTFORD CT 06112 |
| VIVIENNE KASHOUTY | 1430 CREST DRIVE   LAKEWORTH FL 33461 |
| VIZRT | 352 7TH AVENUE   14TH FLOOR   NEW YORK NY 10001 |
| VIZRT | 555 8TH AVE 10TH FL   NEW YORK NY 10018 |
| VLADIMIRA LAVRYSHYN | 338 BROADWAY APT. 2L   BROOKLYN NY 11211 |
| VO, CHUAN D | 3021 W ARMITAGE AVE    NO.207   CHICAGO IL 60647 |
| VOELPEL, ANTHONY | 241 DRAKE COURT   LEVITTOWN NY 11756 |
| VOGELSANG, ZABRINA | 4008 MADISON ST   HOLLYWOOD FL 33021 |
| VOGT, AMANDA | 423 PRAIRIE AVE   LIBERTYVILLE IL 60048 |
| VOICE COM | 3399 PEACHTREE RD NE   ATLANTA GA 30326 |
| VOICE COM | 135 S LASALLE ST DEPT 8130   CHICAGO IL 60674-8130 |
| VOICE COM | 8130 INNOVATION WAY   CHICAGO IL 60682-0081 |
| VOICESTREAM GSM I OPERATING COMPANY, LLC | 8550 BRYN MAWR AVENUE ATTN: PCS LEASING ADMINISTRATOR   CHICAGO IL 60631 |
| VOLKERT, INC. | RE: QUEENS VILLAGE 222-40 96T 222-40 96TH AVENUE   QUEENS VILLAGE NY 11429 |
| VON BUBNOFF, ANDREAS | 155 W 91ST STREET   APT D   NEW YORK NY 10024 |
| VON HATTEN, CHRIS | 812 N HARVARD NO.13   CLAREMONT CA 91711 |
| VON SPEIDEL, KRYSTIAN | BOX 370061   WEST HARTFORD CT 06137 |
| VON TUNZELMANN, ALEXANDRA LOUISE | SECOND FLOOR FLAT 62A GOODGE ST   LONDON W1T 4NE UNITED KINGDOM |
| VONDELL JEMISON | 100 BRIGHTSIDE   CENTRAL ISLIP NY 11722 |
| VONKURNATOWSKI, ROLANDA | 840 MOONGLOW DRIVE   DENHAM SPRINGS LA 70726 |
| VONS COMPANIES INC | ATTN RON ALGUIRE PO BOX 513338   LOS ANGELES CA 90051-1338 |

| Claim Name | Address Information |
|---|---|
| VONS COMPANIES INC | 618 MICHILLINDA  ARCADIA CA 91007 |
| VORNADO 330 WEST 34TH STREET LLC | RE: NEW YORK 330 WEST 34TH ST C/O VORNADO OFFICE MANAGEMENT LLC 888 SEVENTH AVENUE  NEW YORK NY 10019 |
| VORVA, JEFFREY | 7918 KEYSTONE RD  ORLAND PARK IL 60462 |
| VOULO, MEAGAN | 6 HELEN CT  NESCONSET NY 11767 |
| VREELAND, JONATHAN | VREE.COM 819 EASTLAND DR  VILLA HILLS KY 41017 |
| VREELAND, JONATHAN | 400 N MCCLURG COURT    APT 1212  CHICAGO IL 60611 |
| VTB BANK OJSC | ATTN: HENRY SEGAL 29 UL.BOLSHAYA MORSKAYA ST  PETERSBURG RUSSIA |
| VUE, SOUVANHNO S | 26779 CALLE VEJAR  MORENO VALLEY CA 92555 |
| VULBROCK, BRIAN | 72 SE 6TH AVE  APT B  DEL RAY BEACH FL 33483 |
| VV STERLING CORP, THE BIKINI NETWORK.COM | VICTORIA VOGEL. C/O CHRISTOPHER Q. PHAM ALEXANDER S. GREBE,GREBE & PHAM, LLP 707 WILSHIRE BLVD,STE 5300  LOS ANGELES CA 90017 |
| VV STERLING CORPORATION | A CALIFORNIA CORPORATION ALEXANDER S. GREBE, GREBE & PHAM 707 WILSHIRE BOULEVARD, SUITE 5300  LOS ANGELES CA 90017 |
| VV STERLING CORPORATION | A CALIFORNIA CORPORATION C/O SUSAN RABIN, GAREEB PHAM LLP 707 WILSHIRE BLVD., SUITE 5300  LOS ANGELES CA 90017 |
| VV STERLING CORPORATION | A CALIFORNIA CORPORATION CHRISTOPHER PHAM, JOHNSON & PHAM LLP 6355 TOPANGA CANYON BLVD, SUITE 115  WOODLAND HILLS CA 91367 |
| VV STERLING CORPORATION, THE BIKINI | NETWORK.COM, VICTORIA VOGEL, C/O CHRISTOPHER PHAM, ALEXANDER GREBE, GREBE & PHAM, 707 WILSHIRE BOULEVARD, STE 5300  LOS ANGELES CA 90017 |
| W KEVIN COWHERD | 10617 LANCEWOOD RD  COCKEYSVILLE MD 21030 |
| W M SCHAUER & SONS INC | PO BOX 333  WALNUT GROVE CA 95690 |
| W M SMITH | 1859 AARON AVE  ORLANDO FL 32811 |
| W.L. FRAKES | RE: KISSIMMEE BUREAU OFFICE(1 803 NEPTUNE RD.  KISSIMMEE FL 32744 |
| W.T. EVERETTE | 6339 S. ELLIS AVENUE #1  CHICAGO IL 60637 |
| W2007 GOLUB JHC REALTY LLC | 625 N MICHIGAN AVE    STE 2000  CHICAGO IL 60611-3179 |
| W2007 GOLUB JHC REALTY LLC | JOHN HANCOCK CENTER 5967 PAYSPHERE CIRC  CHICAGO IL 60674 |
| WACHOWSKI, FRANK | 8501 SOUTH MOBILE  BURBANK IL 60459 |
| WACKER, GRANT | 207 WESTBURY DR  CHAPEL HILL NC 27516 |
| WADA, KAREN JO | 2215 SANTA ANITA  SIERRA MADRE CA 91024 |
| WADE LAPAN | 8 CHERRY STREET  HUDSON FALLS NY 12839 |
| WADE MCCOY | 197 E. BROADWAY STREET  DANVILLE IN 46122 |
| WADE SELF | 2215 CATALINA DRIVE  ORLANDO FL 32805 |
| WADE, SUSAN | 13623 49TH AVE SE  SNOHOMISH WA 98296 |
| WAGA TV INC | PO BOX 100610  ATLANTA GA 30384-0610 |
| WAGENER EQUITIES, INC. | RE: LAKE VILLA TRIBUNE AS AGENT FOR MIDWEST BANK TRUST 94-66-43 1840 INDUSTRIAL DRIVE, SUITE 310  LIBERTYVILLE IL 60048-9467 |
| WAGNER, CHRISTOPHER A | 5505 BARCLAY CT  CLARENDON HILLS IL 60514 |
| WAGNER, JAMES DOUGLAS | 7971 WOODRIDGE DRIVE  WOODRIDGE IL 60517 |
| WAGNER, MATTHEW DOUGLAS | 5550 N KENMORE  NO.801  CHICAGO IL 60640 |
| WAGNER, THOMAS | 16 MANOR LANE  LONDON SE13 5QP UNITED KINGDOM |
| WAGNER, WILLIAM | 501 S WE-GO TRAIL  MT PROSPECT IL 60056 |
| WAGUIH, ASMAA | 30 ABDEL SALAM ZOHNI  ST HELIOPOLIS  CAIRO EGYPT |
| WAHS SPIRIT CLUB | WILLIAM ALLEN HIGH SCHOOL 126 N 17TH ST  ALLENTOWN PA 18104 |
| WAID, KIMBERLY FAITH | 1923 TALMADGE ST  LOS ANGELES CA 90027 |
| WAILIN WONG | 2848 N. CHRISTIANA AVE. APT. #IN  CHICAGO IL 60618 |
| WAKEENE GRAHAM | 4168 INVERRARY DRIVE #9-210  LAUDERHILL FL 33319 |
| WAKEMAN, JESSICA | 249 LENOX AVE  APT 4  NEW YORK NY 10027 |
| WALD/LAND CORPORATION | RE:PEORIA 912 W. DETWEILER DR 121 N. E. JEFFERSON SUITE 200  PEORIA IL 61620 |
| WALDEN, PETER | 81 RAILROAD ST  GREENLAWN NY 11740 |

| Claim Name | Address Information |
|---|---|
| WALDIE, DONALD J | 5944 GRAYWOOD AVENUE  LAKEWOOD CA 90712 |
| WALEED KHABBAZ | 350 EAST 52ND STREET #4E  NEW YORK NY 10022 |
| WALGENBACH, SAMUEL | 293 MCKINLEY STREET  FOND DU LAC WI 54935 |
| WALIGORA, THOMAS | 1917 SW 31ST STREET  MOORE OK 73170 |
| WALKER ANDERSON | 12300 28 AVENUE NE 311  SEATTLE WA 98125 |
| WALKER SPEAR, SONYETTE | 2816 KINGSTON TERRACE  EAST POINT GA 30344 |
| WALKER, BRIAN D | 409 S CUMBERLAND AVE  PARK RIDGE IL 60068 |
| WALKER, CAMILIZA G | 3524 NORTHPINES DR  AUGUSTA GA 30906 |
| WALKER, ELDA P | 358 WALNUT ST  LEHIGHTON PA 18235 |
| WALKER, ESTHER G | 80 000 AV 48 NO.131  INDIO CA 92201 |
| WALKER, JERVISHIA M | 11405 NW 35TH ST  CORAL SPRINGS FL 33065 |
| WALKER, JILLIAN | 9828 S DOBSON  CHICAGO IL 60628 |
| WALKER, JOHN JR | 1049 COMMONS COURT  JONESBORO GA 30238 |
| WALKER, KRISTEN | 1140 RAVENSCROFT LN  PONTE VEDRA FL 32801 |
| WALKER, TODD | 9777 WILSHIRE BLVD STE 704  BEVERLY HILLS CA 90212 |
| WALKO, DOROTHY K | 508 WOODFIRE WAY  CASSELBERRY FL 32707 |
| WALLACE ANDREWS | 6773 FIELDS LANDING ROAD  HAYES VA 23072 |
| WALLACE BATES | 7957 SALOMA AVENUE  PANORAMA CITY CA 91402 |
| WALLACE MATTHEWS | 47 CAPITOL HEIGHTS ROAD  OYSTER BAY NY 11771 |
| WALLACE PETERSON | 24157 WALDEN LANE  CRETE IL 60417 |
| WALLACE, MONIQUE | 750 S OAKLEY UNIT 1  CHICAGO IL 60612 |
| WALLACK, ROY M | 5036 ALCORN LN  IRVINE CA 92612 |
| WALLACK, ROY M | PO BOX 5985  IRVINE CA 92616-5985 |
| WALLAR, ANA ELENA | 102 WHISTLING SWAN CT  WILLIAMSBURG VA 23188 |
| WALLEN, AMY | 3160 IVY ST  SAN DIEGO CA 92104 |
| WALLER, YOMI | 415 MURENGO APT 402  FOREST PARK IL 60130 |
| WALLS, LAURA ANN | 6154 ORCHARD RUN  GROVEPORT OH 43125 |
| WALLS, REGINA | 351 CAMPBELL AVE  CALUMET CITY IL 60409 |
| WALLY SKALIJ | 2603 NEARCLIFF STREET  TORRANCE CA 90505 |
| WALMSLEY GEDEON | 1044 EAST 103RD STREET  BROOKLYN NY 11236 |
| WALPOLE, DEIDRA | 22034 SAN MIGUEL ST  WOODLAND HILLS CA 91364 |
| WALROND, LESLIE | 113 AUTUMN OAKS CT  BRENTWOOD TN 37027 |
| WALSH, SUZANNE | 50 EAST HILL ROAD  7H  CANTON CT 06019 |
| WALT HANDELSMAN | 37 HARVARD DR  WOODBURY NY 11797 |
| WALT MARCIAL | 119-49 223RD STREET  CAMBRIA HEIGHTS NY 11411 |
| WALTER AUGUSTIN | 776 BRONX RIVER ROAD  BRONXVILLE NY 10708 |
| WALTER BARNES | 16350 GREENWOOD AVE  SOUTH HOLLAND IL 60473 |
| WALTER BARNETT | 4229 W. SLAUSON AVE #1  LOS ANGELES CA 90043 |
| WALTER BRYANT | 44 S WINTER PARK DR  CASSELBERRY FL 32707 |
| WALTER BULAT | 5350 WATERBURY LANE # 1606  CRESTWOOD IL 60445 |
| WALTER BURNETT | 710 SENECA MEADOWS  WINTER SPRINGS FL 32708 |
| WALTER BUTLER | 302 NORTH CAREY STREET  BALTIMORE MD 21223 |
| WALTER CARR | 12223 STATEWOOD RD.  REISTERSTOWN MD 21136 |
| WALTER COLLANTE | 11509 PURPLE LILAC  ORLANDO FL 32837 |
| WALTER ENDERLEY | 2419 SYCAMORE AVE  WANTAGH NY 11793 |
| WALTER EVANS | 1524 TAMPICO DRIVE  PLANO TX 75075 |
| WALTER EVERETT | 46 OVERBROOK DRIVE  FREEHOLD NJ 07728 |
| WALTER FOCHT | RR#2 BOX 194  HOLLIDAYSBURG PA 16648 |
| WALTER GIROUX | 71 CAYENNE STREET  WEST SPRINGFIELD MA 01089 |

| Claim Name | Address Information |
|------------|---------------------|
| WALTER HAMILTON | 146 ARNOLD PLACE  THORNWOOD NY 10594 |
| WALTER HATHAWAY | 506 SE 7TH STREET UNIT 302  FORT LAUDERDALE FL 33301 |
| WALTER HUNTER | 6008 MARQUETTE RD  BALTIMORE MD 21206 |
| WALTER I HAJEWSKI | 12448 HIDDEN VALLEY ROAD  GRASS VALLEY CA 95949 |
| WALTER IRELAND | 419 S. GILMOR STREET  BALTIMORE MD 21223 |
| WALTER JEROSKY | 112 KINGSTON ROAD  BOLINGBROOK IL 60440 |
| WALTER KELLEY | 3403 W. VIEWMONT WAY WEST  SEATTLE WA 98199 |
| WALTER KINNARD | 2619 WILSHIRE BLVD APT#1014  LOS ANGELES CA 90057 |
| WALTER KUTSCHER | 8594 N CANDLEWOOD LOOP  TUCSON AZ 85704 |
| WALTER LEISTNER | 5340 JOSIE  LAKEWOOD CA 90713 |
| WALTER LINK | 269 LAVERNE AVE  HOLBROOK NY 11741 |
| WALTER LUGO INC | 2249 SW 35 AVE  DELRAY BEACH FL 33445 |
| WALTER M FOCHT | RR#2 BOX 194  HOLLIDAYSBURG PA 16648 |
| WALTER M MCCARDELL | 28 ACORN CIRCLE APARTMENT 202  TOWSON MD 21286 |
| WALTER MAHONEY | 3946 HOWARD AVENUE  WESTERN SPRINGS IL 60558 |
| WALTER MAKAULA | 16231 DEER TRAIL COURT  SAN DIEGO CA 92127-3430 |
| WALTER MASON | 5558 W 61ST STREET  LOS ANGELES CA 90056 |
| WALTER MCKENZIE | 265 NAJOLES ROAD  MILLERSVILLE MD 21108 |
| WALTER NORMAN | 1453 S. TRIPP  CHICAGO IL 60623 |
| WALTER PACHECO | 2413 EAST JERSEY STREET  ORLANDO FL 32806 |
| WALTER PARKER | 1297 DENSMORE STREET  POMONA CA 91767 |
| WALTER PERRAS | 426 MAIN ST APT 508  STONEHAM MA 02180 |
| WALTER RAWDANIK | 19940 SOUTH MALLORY DRIVE  FRANKFORT IL 60423 |
| WALTER RICHARDS | 7660 BEVERLY BLVD APT #403  LOS ANGELES CA 90036 |
| WALTER ROCHE | PO BOX 645  LAFAYETTE HILL PA 19444 |
| WALTER SMITH | 5816 LAUREL GREEN CIR  BOYNTON BEACH FL 33437 |
| WALTER STANLEY | 92 BAYBERRY ROAD  GLASTONBURY CT 06033 |
| WALTER TARZON | 20 WINGFIELD ROAD  ST. LOUIS MO 63122 |
| WALTER TOKARZ | 8759 N. ELMORE STREET  NILES IL 60714-1943 |
| WALTER TRIMBLE | 1005 HIGHLAND AVENUE  BETHLEHEM PA 18018 |
| WALTER VARGAS | 4108 W. MARATHON  APT # 303  LOS ANGELES CA 90029 |
| WALTER WAGNER | 25 NEWMARKET RD  SYOSSET NY 11791 |
| WALTER WILLKOMM | 11038 CAMARILLO STREET APT #13  NORTH HOLLYWOOD CA 91602 |
| WALTER WOJTOWICZ | 218 NORTH OAK PARK AVE APT. 3Y  OAK PARK IL 60302 |
| WALTER YOUNGS | 46 EAGLE LANE  HAUPPAUGE NY 11788 |
| WALTERS, BRUCE | 1537 TURNER ST 3RD FLR FRONT  ALLENTOWN PA 18102 |
| WALTERS, BRUCE | 1537 TURNERS ST 3RD FL FRONT  ALLENTOWN PA 18102 |
| WALTHER, MARILYN | 22 MOORE DR.  BETHPAGE NY 11714 |
| WALTON REID | 3400 CROSSINGS GLEN  BIRMINGHAM AL 35242 |
| WALTON, JEROME O | 8015 CLEARVIEW CIRCLE  RIVERDALE GA 30296 |
| WAN-WAN J LIU | 13914 HIGHLANDER ROAD  LA MIRADA CA 90638 |
| WAN-WAN LIU | 13914 HIGHLANDER ROAD  LA MIRADA CA 90638 |
| WANDA BAEZ LUGO | 444 HANOVER AVENUE 2ND FLOOR  ALLENTOWN PA 18109 |
| WANDA CARABALLO | 1645 WATAUGA WOOD AVE. APT. 201  ORLANDO FL 32812 |
| WANDA FERGUSON | 23402 THOMAS ALLEN RD.  HOWEY-IN-THE-HILLS FL 34737 |
| WANDA FOX | 529 17TH STREET APT. #F  NEWPORT NEWS VA 23607 |
| WANDA GUNTER | 185 CORNELL STREET  HEMPSTEAD NY 11550 |
| WANDA HUERTAS | 62 COLLIMORE ROAD  EAST HARTFORD CT 06108 |
| WANDA KALUZA | 612 HORSEBLOCK RD  BROOKHAVEN NY 11719 |

| Claim Name | Address Information |
|---|---|
| WANDA LAU | 229 OHIO ST  PASADENA CA 91106 |
| WANDA MALYS | 14320 S. ELIZABETH LANE  HOMER GLEN IL 60491 |
| WANDA OSTAPENKO | 802 NORTH BELMONT  ARLINGTON HTS IL 60004 |
| WANDA SHENOHA | 8615 LEXINGTON CIRCLE 1 EAST  ORLAND PARK IL 60462 |
| WANDA SUTHERLAND | 3345 S. GILES  CHICAGO IL 60616 |
| WANDA TOOHEY | 211 BRISTOL NW  GRAND RAPIDS MI 49504 |
| WANDA TUMMONS | 2717 GEOFFREY DR.  ORLANDO FL 32826 |
| WANDA WIGGINS | 161 BRISTOL FOREST TRL.  SANFORD FL 32771 |
| WANDA WRIGHT | 9989 W ELM LANE  MIRAMAR FL 33025 |
| WANG, ALICE | 67-20 167TH STREET  FRESH MEADOWS NY 11365 |
| WANG, WEI CHEN | 601 N MAY   UNIT NO.33  MESA AZ 85201 |
| WANG, XIAO | 2215 EAST 26TH ST  BROOKLYN NY 11229 |
| WANLAND, AUBREY ANN | 1513 SUMTER DR  LONG GROVE IL 60047 |
| WANTAGH CHAMBER OF COMMERCE | 3521 JERUSALEM AVE  WANTAGH NY 11793 |
| WANTAGH CHAMBER OF COMMERCE | PO BOX 660  WANTAGH NY 11793 |
| WARD QUAAL | 711 OAK  WINNETKA IL 60093 |
| WARD, CLIFFORD | 705 ACADIA CT  ROSELLE IL 60172 |
| WARD, DARYLE L | 6336 BUFORD ST   NO.605W ORLANDO FL 32835 |
| WARD, DEBEKAH JOY | 6645 N ARTESIAN AVE  CHICAGO IL 60645 |
| WARD, JOSLYN D | 3147 FOREST GROVE TRL NW  ACWORTH GA 30101 |
| WARD, MAGGIE HILL | 2317 GLYNDON AVE  VENICE CA 90291 |
| WARE, CANDIE L | 4940 HAYDEN DR  FT MEADE MD 20755 |
| WARE, KEVIN | 3818 VALLEYBROOK RD  SNELLVILLE GA 30034 |
| WARE, KEVIN | 3818 VALLEYBROOK RD  SNELLVILLE GA 30039 |
| WARES, DONNA | 1660 CATALINA AVE  SEAL BEACH CA 90740 |
| WARGAS, ROBERT | 98 MAPLEWOOD LN  RIVERHEAD NY 11901 |
| WARGAS, ROBERT | PO BOX 2563  AQUEBOGUE NY 11931 |
| WARHOLY, ANITA | 2159 AIRPORT ROAD  WHISPERING PINES NC 28327 |
| WARNER BEATTY | GREENBERG GLUSKER FIELDS CLAMAN ET AL BERTRAM FIELDS 1900 AVENUE OF THE STARS 21ST FL  LOS ANGELES CA 90067-4590 |
| WARNER BROS. TELEVISION | ATTN: KEN WERNER,PRESIDENT, DOMESTIC TELEVISION 400 WARNER BLVD  BURBANK CA 91522 |
| WARNER SABIO | 441 HALSEY STREET  BROOKLYN NY 11233 |
| WARNER THEATER | ATTN TRISH SHISKA 68 MAIN STREET  TORRINGTON CT 06790 |
| WARNER, GREG | 30 W 010 WEMBLY  WARRENVILLE IL 60555 |
| WARNICK, ROB | 1922 GARRARD ST  COVINGTON KY 41014 |
| WARNICKI, DOUGLAS | 1561 S MARSHALL DR  DES PLAINES IL 60018 |
| WARNKE, JOHN | 1070 CARROL AVE  RIPON WI 54971 |
| WARREN COLLIER | 3680 SKYLARK WAY  BREA CA 92823 |
| WARREN CULBERTSON | 208 MORENE STREET  WAXAHACHIE TX 75165 |
| WARREN E CHIVERAL | 6824 FAIT AVE  BALTIMORE MD 21224 |
| WARREN EATON | 70 PARSONAGE ROAD UNIT #6  GREENWICH CT 06830 |
| WARREN FARRAR | 3733 CRESTPARK  DALLAS TX 75244-5402 |
| WARREN GRANT | 728 FERNDALE BLVD  CENTRAL ISLIP NY 11722 |
| WARREN H ROPP | 2936 CAMINO CAPISTRNO #D  SAN CLEMENTE CA 92672 |
| WARREN HOHMANN | 8961 KEITH AVE. APT#10  WEST HOLLYWOOD CA 90069 |
| WARREN JOHNSON | 1114 WEBB COURT  BALTIMORE MD 21202 |
| WARREN KISHNER | 101 WEST 85TH STREET APT #4-S  NEW YORK NY 10024 |
| WARREN MANKER | 17 S. BIRCHWOOD DR.  NAPERVILLE IL 60540 |

| Claim Name | Address Information |
|---|---|
| WARREN R PHELPS | 14630 OSPREY DRIVE   SUN CITY WEST AZ 85375 |
| WARREN SATCHELL | 6517 N. BOSWORTH   CHICAGO IL 60626 |
| WARREN TICE | 544 MILTON DRIVE   SAN GABRIEL CA 91775-2204 |
| WARREN UNDERWOOD, KELLIE | 1061 AMANDA KAY CIRCLE   SANFORD FL 32771 |
| WARREN WALKER | 594 NOLBERRY DRIVE   GLEN BURNIE MD 21061 |
| WARREN WESTBROOK | 13941 PUTNAM ST.   WHITTIER CA 90605 |
| WARREN WOLFSWINKEL | 2315 JAYMA LANE   LA CRESCENTA CA 91214 |
| WARREN, GEORGE | PO BOX 12138   CHICAGO IL 60612 |
| WARREN, MICHAEL A | 1754 B ST   S HAYWARD CA 94541 |
| WARTZMAN, RICK | 328 N MANSFIELD AVE   LOS ANGELES CA 90036 |
| WASHAM, CYNTHIA MARIE | 2425 NE GARDNER TERRACE   JENSEN BEACH FL 34957 |
| WASHAM, MATTHEW W | 74005 153RD ST CT E   PUYALLUP WA 98375 |
| WASHAM, MATTHEW W | 19809 71 AVE CT E   SPANAWAY WA 98387 |
| WASHINGTON AVENUE LIMITED PARTNERSHIP | 2328 W JOPPA ROAD   SUITE 200   LUTHERVILLE MD 21093 |
| WASHINGTON AVENUE LIMITED PARTNERSHIP | LLLP, RE: TOWSON 29 SUSQUEHANNA 2328 W. JOPPA RD. SUITE 200   LUTHERVILLE MD 21093 |
| WASHINGTON AVENUE LIMITED PARTNERSHIP, | LLLP, RE: TOWSON 29 SUSQUEHANNA C/O MACKENZIE MANAGEMENT CORPORATION 2328 WEST JOPPA ROAD, SUITE 200   LUTHERVILLE MD 21093 |
| WASHINGTON COUNTY | 155 N FIRST AVE SUITE 330   HILLSBORO OR 97124 |
| WASHINGTON COUNTY | PO BOX 3587   PORTLAND OR 97208-3787 |
| WASHINGTON DEPT OF TRANSPORTATION'S | ENVIRONMENTAL SERVICES PO BOX 47331   OLYMPIA WA 98504 |
| WASHINGTON PRESS CLUB FOUNDATIO | 529 14TH STREET NW   NO.1115   WASHINGTON DC 20045 |
| WASHINGTON PRESS CLUB FOUNDATIO | NO. 1067 NATIONAL PRESS BUILDING   WASHINGTON DC 20045 |
| WASHINGTON PRESS CLUB FOUNDATIO | SUITE 1067 NATIONAL PRESS BUILDING   WASHINGTON DC 20045 |
| WASHINGTON STATE | DEPARTMENT OF REVENUE PO BOX 34054   SEATTLE WA 98124-1054 |
| WASHINGTON STATE DEPT | OF NATURAL RESOURCES P.O. BOX 47600   OLYMPIA WA 98504-7600 |
| WASHINGTON, ANTHONY | 4846 W SLIGO WAY   COUNTRY CLUB HILLS IL 60478 |
| WASHINGTON-BALTIMORE NEWSPAPER GUILD | 1100 15TH STREET NW SUITE 350   WASHINGTON DC 20005-1707 |
| WASHINGTON-IRELAND PROGRAM | 620 F ST NW STE 747   WASHINGTON DC 20004 |
| WASSERSTROM, JEFFREY N | 45 MISTRAL LANE   IRVINE CA 92617 |
| WASSERSUG, WILLIAM | 12743 GROVEHURST AVE   WINTER GARDEN FL 34787 |
| WATERMAN PLACE | RE: SAN BERNARDINO 624 S. LINC PO BOX 2423   SANTA ANA CA 92707 |
| WATERS, LAURA | 912 GAFFIELD PL   EVANSTON IL 60201 |
| WATERS, LESTER C | 2102 VIA ESTRADA   CARROLLTON TX 75006 |
| WATERS, WAYNE | 3529 N TRIUNFO CYN RD   AGOURA CA 91301 |
| WATKINS PULLUM, DEANNA | 1022 EATON ST   HAMMOND IN 46320 |
| WATKINS, ANNE | 227 RIVERSIDE DR   NO.4N   NEW YORK NY 10025 |
| WATKINS, IMELDA B | 8194 WOODLAND AVE SE   COVINGTON GA 30014 |
| WATSON, ESTHER | 325 N ADAMS   SIERRA MADRE CA 91024 |
| WATSON, GEORGE | 140 JORDAN'S JOURNEY   WILLIAMSBURG VA 23185 |
| WATSON, MARILYN | 6130 E. 129TH STREET   GRANDVIEW MO 64030 |
| WATSON, PAUL | NEW DELHI BUREAU LA TIME FOREIGN DESK 202 W 1ST ST   LOS ANGELES CA 90053 |
| WATSON, TIFFANY | 127 SHERMAN AVENUE   COLUMBUS OH 43205 |
| WATTS, CARLA | 2096 BANKS WAY   COLLEGE PARK GA 30349 |
| WATTS, DEBORAH | 536 ANDY DR   MELROSE PARK IL 60160 |
| WATZMAN, HAIM | PO BOX 10428   ALEXANDRIA VA 22313-2030 |
| WATZMAN, HAIM | PO BOX 1430 STATE DEPT CREDIT UNIO   ALEXANDRIA VA 22313-2030 |
| WAXMAN, SHARON | 703 EUCLID ST   SANTA MONICA CA 90402 |
| WAY, JON | 5352 COURTNEY CIR   BOYNTON BEACH FL 33437 |

| Claim Name | Address Information |
|------------|---------------------|
| WAYLAND M MORRISON | 2136 VALLEJO WAY   UPLAND CA 91784 |
| WAYNE ANDERSON | PO BOX 298   MIDDLE ISLAND NY 11953 |
| WAYNE BRUCE | 498 ALBANY AVENUE   AMITYVILLE NY 11701 |
| WAYNE C WELMON | 7755 FAIROAKS DR   PRESCOTT AZ 86305 |
| WAYNE CLARK | 1900 LEXINGTON AVENUE APT. 8E   NEW YORK NY 10035 |
| WAYNE EGGLESTON | 583 CALIBRE CREST PARKWAY #203   ALTAMONTE SPRINGS FL 32714 |
| WAYNE ELFMAN | 53 TRAVERSE ROAD APT. #1   NEWPORT NEWS VA 23606 |
| WAYNE F. THOLEN AND ALICE J. THOLEN | RE: KANKAKEE 821 RIVER PLACE 1900 BITTERSWEET DRIVE   ST. ANNE IL 60964 |
| WAYNE FOUNTAIN | 6708 SOUTH SAINT LAWERENCE   CHICAGO IL 60637 |
| WAYNE GEE | 344 BLUFFDALE STREET   MONTEREY PARK CA 91755 |
| WAYNE GRIMM | 1375 MACTON ROAD   STREET MD 21154 |
| WAYNE GROTH | 9 PINETREE COURT   COMMACK NY 11725 |
| WAYNE HARDING | 2984 TODDS CHAPEL ROAD   GREENWOOD DE 19950 |
| WAYNE HERRSCHAFT | 120 TRUXTON RD   DIX HILLS NY 11746 |
| WAYNE HOGAN | 30 WILLARD AVE   FARMINGDALE NY 11735 |
| WAYNE HOLTSCHNEIDER | 1408 CHELTENHAM LA   BEL AIR MD 21014 |
| WAYNE JENDRAS | 215 S. VILLA AVENUE   VILLA PARK IL 60181 |
| WAYNE KERMODE | 255 THIRD ST   ST JAMES NY 11780 |
| WAYNE KUHN | 32 GRAMERCY PARK SOUTH APT 4A   NEW YORK NY 10003 |
| WAYNE LEDBETTER | 50 HILLSIDE STREET APT. #A1   EAST HARTFORD CT 06108 |
| WAYNE LIPKINS | 1 LOCKSLEY DR   HAMPTON VA 23666 |
| WAYNE LORENTZ | 175 EAST DELAWARE PLACE #5018   CHICAGO IL 60611 |
| WAYNE LOWMAN | 3401 LOWMAN LANE   UNION BRIDGE MD 21791 |
| WAYNE LOWN | 1433 W. GREGORY #3   CHICAGO IL 60640 |
| WAYNE MACDONALD | 10385 RUE VENDOME   PEMBROKE PINES FL 33026 |
| WAYNE MCLEAN | 35 BRIARWOOD ROAD   WHEATLEY HEIGHTS NY 11798 |
| WAYNE O BUCK | 2367 CLUBHOUSE DR   ROCKLIN CA 95765 |
| WAYNE PADELFORD | 1068 WEST 17TH STREET   UPLAND CA 91784 |
| WAYNE RAMISTELLA | 103 FAIR HARBOR DRIVE   PATCHOGUE NY 11772 |
| WAYNE REICHERT | PO BOX 308   KINGS PARK NY 11754 |
| WAYNE ROSENKRANS | 1740 BROADWAY MAC # C7300-493   DENVER CO 80274 |
| WAYNE SCHULZ | 9174 MAGENTA DRIVE   BOYNTON BEACH FL 33437 |
| WAYNE SIMONCELLI | 240 WARWICK CT.   BOLINGBROOK IL 60440 |
| WAYNE SMITH | 5426 BUCKNELL ROAD   BALTIMORE MD 21206 |
| WAYNE SMITH | 4774 MIRANDA CR.   ORLANDO FL 32818 |
| WAYNE SUDOL | 1271 E HIDDEN SPINGS LANE   GLENDORA CA 91741 |
| WAYNE WESTERFIELD | 9 COFFREY LANE   LEONARDO NJ 07737 |
| WAYNE WHITESIDES | 28586 MALABAR ROAD   TRABUCO CANYON CA 92679 |
| WAYNE YOUNGMAN | 778 3RD STREET APARTMENT #2   WHITEHALL PA 18052 |
| WAYNE YOUNKINS | 668 WESTWOOD STREET   HAGERSTOWN MD 21740 |
| WDSU TELEVISION INC | 846 HOWARD AVE   NEW ORLEANS LA 70113 |
| WDSU TELEVISION INC | PO BOX 54414   NEW ORLEANS LA 70154 |
| WE 7 INC | 200 FREEMANS TRACE   YORKTOWN VA 23693 |
| WEAVER III, ADRIAN | 11700 S MICHIGAN AVE   CHICAGO IL 60628 |
| WEAVER, BETHANY A | 8875 QUAIL GLEN DR   COLORADO SPRINGS CO 80920 |
| WEAVER, PAUL C | 2201 W OLNEY AVE   PHOENIX AZ 85041 |
| WEBB, MARIA W | 3580 MCNELENHALL RD.   MEMPHIS TN 38115 |
| WEBB, PATRICIA | 5168 GROVE FIELD PLACE   LITHONIA GA 30038 |
| WEBER, CHRISTOPHER | 2058 N CAMPBELL     NO.2F   CHICAGO IL 60647 |

| Claim Name | Address Information |
|---|---|
| WEBER, DONALD L | 227 HEATHERSTONE RD   AMHERST MA 01002 |
| WEBER, JOHN D | 3960 INMAN PK LN   BUFORD GA 30519 |
| WEBER, LAUREN | 32-43 88TH ST NO.601   EAST ELMHURST NY 11369 |
| WEBER, MARK | 26 DERBY COURT   MARLTON NJ 08053 |
| WEBER, MATTHEW | 9679 COUNTRY HILLS RD   ROSCOE IL 61073 |
| WEBER, NATHAN | 47 INDIAN TRAIL   HORSE SHOE NC 28742 |
| WEBER, NATHAN | 2884 N CLARK STREET   APT 2   CHICAGO IL 60657 |
| WEBER, NATHAN | 8304 N OLCOTT   NILES IL 60714 |
| WEBER, STEVEN | 1199 KEELER AVE   BERKELEY CA 94708 |
| WEBSTREAM PRODUCTIONS INC | 212 W 10TH ST      STE C-450   INDIANAPOLIS IN 46202 |
| WEEBER LLC | 1457 BARRY AVE   LOS ANGELES CA 90025 |
| WEED, JEREMY B | 6120 SNOWBIRD DR   COLORADO SPRINGS CO 80918 |
| WEEMS, ANTONIO | 3467 CLARE COTTAGE TRACE   MARIETTA GA 30008 |
| WEI CHANG KWAN | 401 N RURAL DR   MONTEREY PARK CA 91755 |
| WEI, WILLIAM | 210 VARET ST      NO.408   BROOKLYN NY 11206 |
| WEIBEL, ALEXA | 717 MANHATTAN AVE      APT 4A   BROOKLYN NY 11222 |
| WEIGAND, DEBRA | 4 CORI LN   EAST NORTHPORT NY 11731 |
| WEIGELT, KEITH | 212 WEST END AVE   HADDENFIELD NJ 08033 |
| WEINBERGER, ELYSHA | 231 LAKESIDE CIRCLE   SUNRISE FL 33326 |
| WEINER, DEBRA | 1601 S MICHIGAN      NO.600   CHICAGO IL 60616 |
| WEINER, JANET | 36093 BLACKSTONE DRIVE   OCEAN VIEW DE 19970 |
| WEINGARTEN, ELIZABETH | 286 AVON   NORTHFIELD IL 60093 |
| WEINGARTEN, ELIZABETH | 286 AVON AVENUE   NORTHFIELD IL 60093 |
| WEINGARTEN, MARC | 5920 CLOVER HEIGHTS AVE   LOS ANGELES CA 90265 |
| WEINGARTEN, MARC | 5920 CLOVER HEIGHTS AVE   MALIBU CA 90265-3705 |
| WEINMAN, SARAH | 2576 BROADWAY   APT 426   NEW YORK NY 10025 |
| WEINSTEIN, BOB | 1170 BROADWAY   RM 420   NEW YORK NY 10001 |
| WEINSTEIN, BOB | 13A THIRD PL   BROOKLYN NY 11231 |
| WEINSTEIN, BOLDT, HALFHIDE AND CAMEL | RE: SANTA FE SPRINGS 13100 E 1925 CENTURY PARK EAST, SUITE 1050   LOS ANGELES CA 90067 |
| WEIQI FU | 7882 NW 63 WAY   PARKLAND FL 33067 |
| WEIS MARKETS INC | PO BOX 471 100 S SECOND ST   SUNBURY PA 17801-0471 |
| WEISBERG, MICHAEL | 4805 WEST 8TH STREET   LOS ANGELES CA 90005 |
| WEISBLATT, ADAM | 703 CHURCH HILL RD   FAIRFIELD CT 06825 |
| WEISBROT, MARK | 2501 Q ST NW NO.103   WASHINGTON DC 20007 |
| WEISBROT, MARK | ECONOMIC POLICY RESEARCH 1611 CONNECTICUT AVE   NW   STE 400   WASHINGTON DC 20009 |
| WEISS, JEFF | 455 S PECK DR   BEVERLY HILLS CA 90212 |
| WEISS, ROBERT | 78 ALLYN ST   HOLYOKE MA 01040 |
| WEISSMAN, BENJAMIN | 2151 PRINCETON AVE   LOS ANGELES CA 90026 |
| WEIWEI LIU | 5 WEST BEECHWOOD CT.   BUFFALO GROVE IL 60089 |
| WELCH, FRANK | 6431 HONEY GROVE      NO.308   COLORADO SPRINGS CO 80918 |
| WELCH, H GILBERT | PO BOX 114   THETFORD VT 05074 |
| WELCH, H GILBERT | 104 PAISLEY COURT   APT E   BOZEMAN MT 59715 |
| WELDON, ALMENA | 2524 YORKSHIRE DR   AUGUSTA GA 30909 |
| WELLEMEYER,TODD A | 8402 WESTOVER DR   PROSPECT KY 40059 |
| WELLER HEALTH EDUCATION CENTER | 325 NAMPTON   EASTON PA 18042 |
| WELLESLEY COLLEGE | 106 CENTRAL ST   WELLESLEY MA 02481-8203 |
| WELLINGTON ARROYO | 424 N OSWEGO STREET   ALLENTOWN PA 18109 |

| Claim Name | Address Information |
|---|---|
| WELLMAN, CHERIE | 5329 SHOTGUN DR  CANAL WINCHESTER OH 43110 |
| WELLS FARGO BANK N.A. | RE: LOS ANGELES 5540 W. CENTU 417 MONTGOMERY STREET 5TH FLOOR  SAN FRANCISCO CA 94104 |
| WELLS FARGO EQUIPMENT FINANCE INC | 733 MARQUETTE AE    STE 700  MINNEAPOLIS MN 55402 |
| WELLS FARGO EQUIPMENT FINANCE INC | NW 8178 PO BOX 8178  MINNEAPOLIS MN 55485-8178 |
| WELLS FARGO FINANCIAL LEASING | 95 ROUTE 17 SOUTH  PARAMUS NJ 07652 |
| WELLS, CARA A | 5734 N WINTHROP AVE  NO.803  CHICAGO IL 60660 |
| WELLS, JOSEPH JEROME | 3430 MERRIMAC AVE  AUGUSTA GA 30906 |
| WELLS, NOLAN | 1924 S THROOP ST  APT NO.10  CHICAGO IL 60608 |
| WELLS, SUENITTA | 1011 RIVER RIDGE DR   NO.14D  AUGUSTA GA 30904 |
| WELSH, ANNE MARIE | 520 WESTBOURNE ST  LA JOLLA CA 92037 |
| WELSH, STEPHEN M | 629 5TH AVE NO.1  BETHLEHEM PA 18018 |
| WEN, CHIH HSIANG | 1F NO 240-2  FUMIN VILLAGE RUEISUEI TOWNSHIP  HUALIEN COUNTY 978 TAIWAN, PROVINCE OF CHINA |
| WENDALL WILSON | 24 FOOT HILLS WAY  BLOOMFIELD CT 06002 |
| WENDELL AMBROSE | 343 WEST ROOT  CHICAGO IL 60609 |
| WENDELL SMITH | 23751 ARLNGTON AVENUE #102  TORRANCE CA 90501 |
| WENDELL SMOTHERS | 106 WEST GERMANIA PLACE APT. #259  CHICAGO IL 60610 |
| WENDELL WILLIAMS | 2112 JADE DR  NASHVILLE TN 37210 |
| WENDI KAPLAN | 5777 WHISTLING WINDS WALK  CLARKSVILLE MD 21029 |
| WENDI POWER | 714 N. PARK BLVD.  GLEN ELLYN IL 60137 |
| WENDY ANDERSON | 13708 180TH AVE SE  RENTON WA 98059 |
| WENDY ARNAUDO | 5264 ALDERBERRY WAY  SACRAMENTO CA 95835 |
| WENDY ARTHUR | 11019 WHITE HOUSE ROAD  SMITHFIELD VA 23430 |
| WENDY BERNARD | 2580 LAKE HOWELL LANE  WINTER PARK FL 32792 |
| WENDY BURCH | 11244 MORRISON ST. #1  NORTH HOLLYWOOD CA 91601 |
| WENDY C WOODY | 935 220TH STREET  PASADENA MD 21122 |
| WENDY CASWELL | 2 HONDO COURT  HAMPTON VA 23669 |
| WENDY COLEMAN | 20 LOS PICOS  RANCHO SANTA MARGARI CA 92688 |
| WENDY COLROSS | 8759 REDONDO WAY  JESSUP MD 20794 |
| WENDY COOK | 900 NAVY ROAD  TOWSON MD 21204 |
| WENDY DONAHUE | 1515 N. CLEVELAND AVE. APT. 1N  CHICAGO IL 60610 |
| WENDY DUPREY | 14 PINE STREET  POQUOSON VA 23662 |
| WENDY DURAZO | 408 E. COLORADO BLVD  ARCADIA CA 91006 |
| WENDY DUVAL | 51 HADLOCK POND ROAD  FORT ANN NY 12827 |
| WENDY E SOLOMON | 824 NORTH 30TH STREET  ALLENTOWN PA 18104 |
| WENDY EDWARDS | 54 AUTUMN LANE  QUEENSBURY NY 12804 |
| WENDY INGRAM | 5242 TORRINGTON CIRCLE  FALLSTON MD 21047 |
| WENDY KAISER | 701 SUSSEX RD  WYNNEWOOD PA 19096 |
| WENDY KING | 10264 ROUTE 22  GRANVILLE NY 12832 |
| WENDY LEON-LOPEZ | 2763 LAUREL PLACE APT #A  SOUTH GATE CA 90280 |
| WENDY LIMING | 4359 TIMBER RIDGE CT  JOLIET IL 60431 |
| WENDY LIMROTH | 1024 SE 11 ST  FORT LAUDERDALE FL 33316 |
| WENDY LISTICK | 1955 W. CORTLAND STREET 2W  CHICAGO IL 60622 |
| WENDY LOGSDON | 1641 BEAUTYMEADOW DRIVE  BROWNSBURG IN 46112 |
| WENDY MATTHIS | 1129 EAST HYDE PARK BLVD UNIT A  CHICAGO IL 60615-2809 |
| WENDY NAPOLITANO | 18 CLOVER LANE  LEVITTOWN NY 11756 |
| WENDY OSTROFSKY | 8404 W SAMPLE RD APT 231  CORAL SPRINGS FL 33065-4652 |
| WENDY RUOCCO | 2228 E. 74TH STREET  BROOKLYN NY 11234 |

| Claim Name | Address Information |
|---|---|
| WENDY SARCINELLA | 2115 BISCAYNE DR.  WINTER PARK FL 32789 |
| WENDY SMITH | 14 GRAND ST  GLENS FALLS NY 12801 |
| WENDY SOLOMON | 824 NORTH 30TH STREET  ALLENTOWN PA 18104 |
| WENDY WHITE | 2869 FREMONT CT  SCHAUMBURG IL 60193 |
| WENDY WONG | 6113 MAYFAIR STREET  MORTON GROVE IL 60053 |
| WENDY WOODY | 935 220TH STREET  PASADENA MD 21122 |
| WENDY YOUNG | 4239 ALPENHORN DRIVE NW APT. 5  COMSTOCK PARK MI 49321 |
| WENNER MEDIA LLC | 1290 AVENUE OF AMERICAS ATTN  EVELYN BERNAL  2ND FL  NEW YORK NY 10104 |
| WENNER MEDIA LLC | 1290 AVENUE OF AMERICAS  NEW YORK NY 10104 |
| WENYI JUH | 213 CURRY FORD LANE  GAITHERSBURG MD 20878 |
| WERNER SEEL | 1615 ROSS ROAD  FOREST HILL MD 21050 |
| WERNER, MICHAEL | 1535 N HUMBOLDT AVE  MILWAUKEE WI 53202 |
| WES WOODWARD | 6911 ROSE TREE COURT  INDIANAPOLIS IN 46237 |
| WESLEY ALDEN | 1006 CHICHESTER STREET  ORLANDO FL 32803 |
| WESLEY BAUSMITH | 11322 CAMRILLO STREET #204  NORTH HOLLYWOOD CA 91602 |
| WESLEY BAXTER | 250C ROBIN COURT  CHESHIRE CT 06410 |
| WESLEY BLEED | 1736 MAPLE LANE  WHEATON IL 60187 |
| WESLEY DRAKE | 1111 N. WESTERN AVE. APT. #4S  CHICAGO IL 60622 |
| WESLEY G HUGHES | 3042 COPENHAGEN ROAD  RIVERSIDE CA 92504 |
| WESLEY HAMMOND | 4371 BENNINGTON CT.  CHINO CA 91710 |
| WESLEY HIGGINS | PO BOX 11745  WESTMINSTER CA 92685 |
| WESLEY HOLLOWAY | 518 W. PRESTON STREET  BALTIMORE MD 21206 |
| WESLEY KRUSE | 76 OAKCLIFF  LAGUNA NIGUEL CA 92677 |
| WESLEY POPE | 435 N. MICHIGAN  CHICAGO IL 60611 |
| WESLEY R ROUSE | 97 S. LAKE JESSUP AVE  OVIEDO FL 32765 |
| WESLEY RAND | 236 JONES HOLLOW ROAD  MARLBOROUGH CT 06447 |
| WESLEYAN UNIVERSITY | 283 WASHINGTON ST  MIDDLETOWN CT 06457 |
| WESLEYAN UNIVERSITY | GREEN STREET ARTS CENTER ATTN JANIS ASTOR DEL VALLE DIRECTOR 51 GREEN STREET  MIDDLETOWN CT 06457 |
| WESLEYAN UNIVERSITY | 48 WYLLYS AVE  MIDDLETON CT 06459 |
| WESLEYAN UNIVERSITY | C/O BARBARA WHITAKER  DIR OF INO SERV 279 COURT ST  MIDDLETOWN CT 06459 |
| WESNER FEVRIER | 530 SW 63RD TERR.  MARGATE FL 33068 |
| WEST BABYLON SCHOOL DISTRICT | 10 FARMINGDALE RD  W BABYLON NY 11704-6289 |
| WEST ISLIP UFSD | 100 SHERMAN AVE  W ISLIP NY 11795 |
| WEST POINT STATION, LLC | RE: WESTPOINT TRIBUNE C/O PRUDENTIAL COMMERCIAL 6912 THREE CHOPT ROAD, SUITE A  RICHMOND VA 23226 |
| WEST POINT TRI RIVERS CHAMBER | PO BOX 1035  WEST POINT VA 23181 |
| WEST PT. STATION LLC | RE: WESTPOINT TRIBUNE C/O SHOCKOE PROPERTIES, INC. 1315 E. CARY ST.  RICHMOND VA 23219 |
| WEST VIRGINIA DIVISION OF | ENVIRONMENTAL PROTECTION 601 - 57TH STREET  CHARLESTON WV 25304 |
| WEST, CAROL LEWIS | 4035 NW SEVENTH CT  DELRAY BEACH FL 33445 |
| WEST, HOLLIS | 110 JACKSON ST APT D  ATLANTA GA 30312 |
| WEST, MELISSA | 5502 ARK RD  GLOUCESTER VA 23061 |
| WEST, TABITHA | 3959 JOYCE CT  CONYERS GA 30013 |
| WESTERN COMMUNITIES FOOTBALL LEAGUE INC | 13199 SAMOSET COURT  WEST PALM BEACH FL 33414 |
| WESTFIELD CHICAGO RIDGE LESSEE LLC | 444 CHICAGO RIDGE MALL  CHICAGO RIDGE IL 60415 |
| WESTFIELD CHICAGO RIDGE LESSEE LLC | 11601 WILSHIRE BLVD  11TH FL  LOS ANGELES CA 90025-1748 |
| WESTFIELD NORTHBRIDGE INC | 515 N STATE ST   STE 1818  CHICAGO IL 60610 |
| WESTFIELD NORTHBRIDGE INC | BANK OF AMERICA ATTN: BOX 90398 350 N ORLEANS 2ND FL  CHICAGO IL 60693 |
| WESTFIELD NORTHBRIDGE INC | PO BOX 90398  CHICAGO IL 60693 |

| Claim Name | Address Information |
|---|---|
| WESTFIELD NORTHBRIDGE INC | PO BOX 90398  CHICAGO IL 60696-0398 |
| WESTFIELD OLD ORCHARD | FILE NO 771681 1681 SOLUTIONS CTR  CHICAGO IL 60677-1006 |
| WESTLEY SLUSHER | 250 JACARANDA DRIVE APT 508  PLANTATION FL 33324 |
| WESTMINSTER FALLFEST INC | PO BOX 710  WESTMINSTER MD 21158 |
| WESTMINSTER FALLFEST INC | PO BOX 804  WESTMINSTER MD 21158 |
| WESTON BUSINESS PLAZA | RE: WESTON 1800 COMMERCE C/O BUTTERS REALTY & MANAGEMENT 6820 LYONS TECHNOLOGY CIRCLE, SUITE 100  COCONUT CREEK FL 33073 |
| WESTON BUSINESS PLAZA PARTNERSHIP | C/O PRINCIPAL LIFE INSURANCE CO - 430810 PO BOX 6113 PROPERTY 430810 HICKSVILLE NY 11802-6113 |
| WESTON BUSINESS PLAZA PARTNERSHIP | 801 GRAND AVE  DES MOINES IA 50392 |
| WESTON BUSINESS PLAZA PARTNERSHIP | 711 HIGH STREET  DES MOINES IA 50392-0350 |
| WESTON BUSINESS PLAZA PARTNERSHIP | BUTTERS REALTY & MANAGEMENT 1096 E NEWPORT CENTER DR   STE 100  DEERFIELD BEACH FL 33442 |
| WESTPHAL, JOSHUA | 9905 S STERLING PARK CIRCLE  SOUTH JORDAN UT 84095 |
| WETA TOWER RENTAL | 2775 S QUINCY STREET  ARLINGTON VA 22206 |
| WETHERHOLD JR, DENNIS | 10 MADISON LN  WHITEHALL PA 18052 |
| WEXLER, DANIEL | 357 VIRGINIA ST   NO.6  EL SEGUNDO CA 90245 |
| WEYLER, JOHN | 26485 MARSALA WAY  MISSION VIEJO CA 92692 |
| WEYMAN SWAGGER | 4411 SPRING AVE  BALTIMORE MD 21227 |
| WGN TV BALL FOR OTSC | 2501 W BRADLEY PLACE  CHICAGO IL 60618 |
| WHALEN, WILLIAM LAWTON | 131 MOSHER WAY  PALO ALTO CA 94304-2418 |
| WHALING MUSEUM SOCIETY INC | PO BOX 25 279 MAIN ST  COLD SPRING HARBOR NY 11724 |
| WHAVERS, GISELLE | 2147 SHERWOOD MEADOWS DR APT A  BATON ROUGE LA 70816 |
| WHEARY, JENNIFER | 42 TIFFANY PL    5A  BROOKLYN NY 11231 |
| WHEELER, DARREN | 615 N KESSLER  WICHITA KS 67203 |
| WHEELER, GRANT G | 3471 W 5TH ST NO.106  LOS ANGELES CA 90020 |
| WHIGHAM, RODNEY EDWARD | 2975 LEMANS ST  CUMMING GA 30041 |
| WHITCOMB, DAVID GEARY | 3915 SMOKE TREE DR  COLORADO SPRINGS CO 80920 |
| WHITCOMB, JEANETTE L | 3685 BRISBANE DR  COLORADO SPRINGS CO 80920 |
| WHITE III,EDDIE | 7811 S SAWYER AVE  CHICAGO IL 60652 |
| WHITE RHINO INDUSTRIES INC | 67 W EASY ST    NO.116  SIMI VALLEY CA 93065 |
| WHITE ROSE FOUNDATION | 2536 EASTERN BLVD  YORK PA 17402 |
| WHITE ROSE FOUNDATION | 2536 EASTERN BLVD BOX 103  YORK PA 17402 |
| WHITE, BRANDY | 3102 SPRING CREEK LANE  ATLANTA GA 30330 |
| WHITE, CARLA | POB 439060 PMB 1207  SAN DIEGO CA 92143 |
| WHITE, ERIC | 531 PREAKNESS DR  ALPHARETTA GA 30022 |
| WHITE, JOYCE | 355 8TH AVE SUITE 18D  NEW YORK NY 10001 |
| WHITE, KAREN | 4511 WESTMINSTER DRIVE  ELLENWOOD GA 30294 |
| WHITE, MARK C | 5901 OSCEOLA RD  BETHESDA MD 20816 |
| WHITE, RODERICK | 2041 WEST 6TH ST  JACKSONVILLE FL 32209 |
| WHITEHALL TOWNSHIP | 3221 MACARTHUR RD  WHITEHALL PA 18052-2994 |
| WHITEHEAD, ZACHARY D | 3645 SEDGEWOOD WY  COLORADO SPRINGS CO 80918 |
| WHITMIRE, WILLIAM | 617 N OAKLEY  NO.1  CHICAGO IL 60612 |
| WHITNEY CALKINS | 2626 N. LAKEVIEW AVE. 3407  CHICAGO IL 60614 |
| WHITNEY FRIEDLANDER | 513 N. WINDSOR BLVD.  LOS ANGELES CA 90004 |
| WHITNEY LORING | 7 EAST SPRUCE STREET  ORLANDO FL 32804 |
| WHITNEY RITTER | 255 CHESTNUT ST.  WINNETKA IL 60093 |
| WHITNEY WOODWARD | 1618 MISTWOOD DRIVE  NAPERVILLE IL 60540 |
| WHITNEY, JOHN R | PO BOX 6604  CHICAGO IL 60680 |
| WHITNI CANDIOTTO | 5113 CITRUS BLVD. APT. #220  RIVER RIDGE LA 70123 |

| Claim Name | Address Information |
|---|---|
| WHITTELSEY, FRANCES C | 50 SUMMIT DR  HUNTINGTON NY 11743 |
| WHITTLE, PATRICK | 510 VILLA PARK DR  NOKOMIS FL 34275 |
| WHITWORTH, MORGAN | 11741 NW 23RD ST  PLANTATION FL 33323 |
| WHYAH, STEPHEN | 4161 ALVESTAR DR  ATLANTA GA 30349 |
| WIATROSKI, JOYCE M | 3280 S BUMBY AVENUE  ORLANDO FL 32806 |
| WICK,OLIN T | 2616 130TH AVENUE NE  BELLEVUE WA 98005 |
| WICKHAM,  ELIZABETH | 330 VIA CALUSA  PALM SPRINGS CA 92262 |
| WICKHAM,  ELIZABETH | 330 VIA CLAUSA  PALM SPRINGS CA 92262 |
| WICKHAM, CLAUDIA M | 722 POWDERHORN CIRCLE  LAKE MARY FL 32746 |
| WIDDIS, ROBERT JOHN | 22807 WOOLSEY  NOVI MI 48375 |
| WIEBER,SANDRA L | 3217 ACTON RD  BALTIMORE MD 21234 |
| WIEDEMAN, REEVES | BOSTON COLLEGE IGNACIO  A16  CHESTNUT HILL MA 02467 |
| WIENC, LESLIE KEILING | 3917 GRANT ST  WESTMONT IL 60559 |
| WIENER MILIEN | 6319 AVENUE T  BROOKLYN NY 11234 |
| WIENER, JONATHAN M | 10615 BLYTHE AVENUE  LOS ANGELES CA 90064 |
| WIESLAW LEWANDOWSKI | 7446 W CARMEN  HARWOOD HEIGHTS IL 60656 |
| WIGGINS, ASHLEY | 508 TAMARRON PKWY SE  SMYRNA GA 30080 |
| WIIDEMAN, APRIL | N2155 CEDAR RD  EDEN WI 53019 |
| WIILIAM B DULANY AND WINIFRED S. DULANY | RE: WESTMINISTER 121 E. MAIN 1167 OLD TANEYTOWN ROAD  WESTMINSTER MD 21158 |
| WILBERT MAY | 1515 ATHENS DRIVE APARTMENT 5  WHITEHALL PA 18052 |
| WILBUR J WILSON | 9699 KELLY LANE  PENNGROVE CA 94951 |
| WILBUR LARONDE | 14 NORWOOD PLACE  WHEATLEY HEIGHTS NY 11798 |
| WILCOXON, MARIO | 4550 N CLARENDON AVE NO.2304N  CHICAGO IL 60640 |
| WILD, JASON C | 105 HIBERNIA AVE  DECATUR GA 30030 |
| WILDADALAYIS SANTIAGO | 518 WASHINGTON STREET APARTMENT 2  ALLENTOWN PA 18102 |
| WILDER, DARREN | 3852 PEACH ORCHARD RD  AUGUSTA GA 30906 |
| WILDER, KANDISS K | 5019 OLDE COVENTRY LN N  COLUMBUS OH 43232 |
| WILDEROTTER, MARY AGNES | 3 HIGH RIDGE PARK  STAMFORD CT 06905 |
| WILDEROTTER, MARY AGNES | 115 ALPINE TERRACE  OAKLAND CA 94618 |
| WILENS, GARY | 12 EL BALAZO  RANCHO SANTA MARGARITA CA 92688 |
| WILENTZ, AMY | 111 S NORTON AVE  LOS ANGELES CA 90004 |
| WILES, TIM | 133 EAST ST  ONEONTA NY 13820 |
| WILEY BOOKER | 4317 ST. CHARLES RD 3 S.E.  BELLWOOD IL 60104 |
| WILFORD TOYE | 1134 WEST WALNUT STREET  ALLENTOWN PA 18102 |
| WILFRED ARROYO | 220 N HOWARD ST  ALLENTOWN PA 18102 |
| WILFRED RAMIREZ | 3237 N MARENGO AVENUE  ALTADENA CA 91001 |
| WILFREDO BONILLA | 649 FOXON ROAD  EAST HAVEN CT 06513 |
| WILFREDO COLON | 11 BUFFALO AVENUE 28  ISLIP NY 11751 |
| WILFREDO ORTIZ | 15 ORCHARD STREET  STAMFORD CT 06902 |
| WILFREDO PABON | 1001 CHATHAM BREAK STREET  ORLANDO FL 32828 |
| WILHELM LOTZ | 2928 LOS FLORES BLVD  LYNWOOD CA 90262 |
| WILHELMINA BRAY | 6831 BELCLARE ROAD  DUNDALK MD 21222 |
| WILHELMINA WEST INC | 300 PARK AVE SOUTH  NEW YORK NY 10010 |
| WILIBERTO OCASIO | 4 FAWN RIDGE COURT  HARRIMAN NY 10926 |
| WILKEN, FRANK THOMAS | 1815 SAN MATEO DR  DUNEDIN FL 34698 |
| WILKENING, DAVID | 914 MACK AVE  ORLANDO FL 32805 |
| WILKERSON, ERIN | 516 CHALET WEST  MILLERSVILLE MD 21106 |
| WILKERSON, ERIN | 516 CHALET WEST  MILLERSVILLE MD 21108 |
| WILKINS, JACQUELINE | 21 LEIGHS GROOVE WAY  GRAYSON GA 30017 |

| Claim Name | Address Information |
| --- | --- |
| WILKINS, MONIKA L | 2876 SPRUCE CIRCLE  SNELLVILLE GA 30078 |
| WILKINS, ROBERT | 717 SINCLAIR WAY  JONESBORO GA 30238 |
| WILKINSON,TRACY | ISRAEL BUREAU C/O EXPENSE REPORTING, 1ST FL  LOS ANGELES CA 90012 |
| WILKINSON,TRACY | ROME BUREAU LA TIMES FOREIGN DESK 202 W 1ST ST  LOS ANGELES CA 90053 |
| WILKS, RAKISHA N | 2344 S 20TH AVE  BROADVIEW IL 60155 |
| WILL COBBINS | 6 BENT TREE CT  BOLINGBROOK IL 60440 |
| WILL COUNTY TREASURER | WILL CNTY OFFICE BLDG ATN JOHN WEBER 302 N CHICAGO ST  JOLIET IL 60432-4059 |
| WILL COUNTY TREASURER | WILL COUNTY OFFICE BLDG ATTN  KAREN A CALLANAN 302 NORTH CHICAGO STREET  JOLIET IL 60432-4059 |
| WILL LONG | 8641 VISCOUNT DRIVE  HUNTINGTON BEACH CA 92646 |
| WILL NEIBERT | 554 E 161ST ST  SOUTH HOLLAND IL 60473 |
| WILL W HANSON | 2018 TAHUNA TERRACE  CORONA DEL MAR CA 92625 |
| WILLA SANDMEYER | 587 NORTH VENTU PARK ROAD SUITE E PMB 518  NEWBURY PARK CA 91320 |
| WILLAMETZ, JULIA | 384 HOBART ST  SOUTHINGTON CT 06489 |
| WILLARD H SLOAN | 602 APPLEGATE LANE  LAKE ZURICH IL 60047 |
| WILLARD STROUP | 915 SUNSET DRIVE  BERWICK PA 18603 |
| WILLARD SWINNEY | 14215 135TH AVENUE  CEDAR LAKE IN 46303 |
| WILLARD, KELLY D | 443 E 192ND ST  GLENWOOD IL 60425 |
| WILLIAM A COHEN | 2707 FRANKEL STREET  LAKEWOOD CA 90712 |
| WILLIAM A ELFERDINK | 5634 EMBASSY ST.  ORLANDO FL 32809 |
| WILLIAM A HUMPHREYS | PO BOX 650  CLARKSVILLE MD 21029 |
| WILLIAM A LANESEY | 2622 JOYCERIDGE DRIVE  CHESTERFIELD MO 63017 |
| WILLIAM A MCDOWELL | 7258 CLARKSON ROAD  MATHISTON MS 39752 |
| WILLIAM A. NIESE | 6061 LAKE VISTA DRIVE  BONSALL CA 92003 |
| WILLIAM A. OSBORN | C/O TRIBUNE COMPANY 435 N. MICHIGAN AVENUE  CHICAGO IL 60611 |
| WILLIAM ADAMS | 800 W.COMMUNITY COLLEGE DRIVE APT # 210  SAN JACINTO CA 92583 |
| WILLIAM ADEE | 101 W. SUPERIOR # 506  CHICAGO IL 60610 |
| WILLIAM AIELLO | 68 STEPHENSON BLVD.  NEW ROCHELLE NY 10801 |
| WILLIAM ALBITZ | 23 CHARMIAN STREET  HUNTINGTON NY 11746 |
| WILLIAM ANDERSON | 22 FALLENLEAF ROAD  HOLBROOK NY 11741 |
| WILLIAM ANTHONY | 281 WINDHAM ROAD  WILLIMANTIC CT 06226 |
| WILLIAM APPLEGATE | 4200 E. COMMERCE WAY  SACRAMENTO CA 95834 |
| WILLIAM ARCHER | 55 STEPHEN ROAD  BAYPORT NY 11705 |
| WILLIAM ARGEOS | RE: BETHLEHEM 515 MAIN ST. PO BOX 1002  BETHLEHEM PA 18016 |
| WILLIAM ARMSTRONG | 19 RIDGE ROAD  ANDOVER CT 06232 |
| WILLIAM AVORIO | 6852 W. 175TH PLACE  TINLEY PARK IL 60477 |
| WILLIAM B DUNN | 4 E. VANDERBILT ST.  ORLANDO FL 32804 |
| WILLIAM B HASELDEN | 411 S. OLD WOODWARD AVE #825  BIRMINGHAM MI 48009-6649 |
| WILLIAM B KULP | 1731 HUNTINGTON DR #G  SOUTH PASADENA CA 91030 |
| WILLIAM B REGIS | 305 SE 11TH AVE  FT LAUDERDALE FL 33301-2309 |
| WILLIAM BADNOW | 2192 7TH ST  EAST MEADOW NY 11554 |
| WILLIAM BALLARD | 321 ABBE ROAD  ENFIELD CT 06082 |
| WILLIAM BANNISTER | 1735 CREEKSIDE LANE WEST  CARMEL IN 46032 |
| WILLIAM BARBOUR | 128 HIGHLAND ROAD  GLEN BURNIE MD 21060 |
| WILLIAM BARNARD | 21 HIGH STREET  NIANTIC CT 06357 |
| WILLIAM BARNHART | 2115 W 107TH PLACE  CHICAGO IL 60643 |
| WILLIAM BASS | P.O. BOX 572128  TARZANA CA 91357-2128 |
| WILLIAM BATES | 3204 HUMMINGBIRD LANE  HIAWASSEE GA 30546 |
| WILLIAM BELOFF | 25 CIRCLE LANE  LEVITTOWN NY 11756 |

| Claim Name | Address Information |
| --- | --- |
| WILLIAM BENJAMIN | 4643 NAGLE AVENUE  SHERMAN OAKS CA 91423 |
| WILLIAM BENTON | 9819 S ARMLEY AVENUE  WHITTIER CA 90604 |
| WILLIAM BERGER | 1402 DALMATION PLACE 103  BELCAMP MD 21017 |
| WILLIAM BERGREN | 842 GRANITE PRIVADO  ONTARIO CA 91762 |
| WILLIAM BLEYER | 16 PINE PARK AVE  BAYVILLE NY 11709 |
| WILLIAM BOESE | 105 JEFFERSON POINT LANE APT. #1A  NEWPORT NEWS VA 23602 |
| WILLIAM BOOTH | 19 FENNBROOK ROAD  WEST HARTFORD CT 06119 |
| WILLIAM BORGIA | 2732 WHITLOCK DR  DARIEN IL 60561 |
| WILLIAM BOWERS | 7408 HAWKINS DR  HANOVER MD 21076 |
| WILLIAM BOWMAN | 2170 NE 51 CT  FORT LAUDERDALE FL 33308 |
| WILLIAM BOYD | 29 BROOKFIELD DR  HAMPTON VA 23666 |
| WILLIAM BRAGG | 7744 S. HAMILTON  CHICAGO IL 60620 |
| WILLIAM BRAGGER | 23-36  31ST AVE APARTMENT #3F  ASTORIA NY 11106 |
| WILLIAM BROWN | 3240 PALM TREE DR  LAKE HAVASU CITY AZ 86404 |
| WILLIAM BURGESS | 2732 WEST 99TH STREET  EVERGREEN PARK IL 60805 |
| WILLIAM BURNO | 338 E CLINTON AVENUE  ROOSEVELT NY 11575 |
| WILLIAM BUSHMAKER | 32045 190TH AVE SE  AUBURN WA 98092 |
| WILLIAM BUTLER | P.O. BOX 325  CARROLTON VA 23314 |
| WILLIAM C DAVIS | 10 WEDGEWOOD DR  NEWPORT NEWS VA 23601 |
| WILLIAM C. PATE | C/O TRIBUNE COMPANY 435 N. MICHIGAN AVENUE  CHICAGO IL 60611 |
| WILLIAM CAEZ | 149 WETHERSFIELD AVENUE APT. B1  HARTFORD CT 06114 |
| WILLIAM CALHOUN | 52 PINERIDGE DR  ANDOVER CT 06232 |
| WILLIAM CAREY | 7 RIVERWOODS DRIVE APT # C226  EXETER NH 03833 |
| WILLIAM CAREY | 7 RIVERWOODS DRIVE APT # C226  EXETER NH 03833-4383 |
| WILLIAM CARRION | 61 RESERVOIR  AVENUE  MERIDEN CT 06451 |
| WILLIAM CARTER | 131 WILSON PLACE  FREEPORT NY 11520 |
| WILLIAM CARTER | 160 ROBINHOOD LANE  NEWPORT NEWS VA 23602 |
| WILLIAM CASEY | 141 QUAKER PATH  SETAUKET NY 11733 |
| WILLIAM CAUFIELD | 5320 LEAVERS COURT  BALTIMORE MD 21237 |
| WILLIAM CERNEY | 36 FLORENCE DR  MANORVILLE NY 11949 |
| WILLIAM CHILDS | 835 NORTH SHERMAN STREET  ALLENTOWN PA 18109 |
| WILLIAM COCKSHUTT | 120 DEER TRACE DRIVE  WALTON KY 41094 |
| WILLIAM COLE | 196A MADISON LANE  MONROE TWP NJ 08831 |
| WILLIAM COLLINGS | 118 GLEN ABBEY LANE  DEBARY FL 32713 |
| WILLIAM CONOVER | 5585 CAMINO PONIENTE  YORBA LINDA CA 92887 |
| WILLIAM CORCORAN | 10605 BULL VALLEY RD.  WOODSTOCK IL 60098 |
| WILLIAM CORNWALL | 837 NW 110TH AVE  CORAL SPRINGS FL 33071 |
| WILLIAM CORSARO | 192 SECOND STREET  FANWOOD NJ 07023 |
| WILLIAM COUCH | 901 N. POLLARD ST. APT. #1009  ARLINGTON VA 22203 |
| WILLIAM COULTER | 21 FRANKLIN AVE  MEDFORD NY 11763 |
| WILLIAM CRAIG | 2425 W. CULLOM  CHICAGO IL 60618 |
| WILLIAM CRANE | 7659 S CHAPPEL  CHICAGO IL 60649 |
| WILLIAM CRAWFORD | 3509 B AVENIDA MADERA  BRADENTON FL 34210 |
| WILLIAM CRAWFORD | 161 E. ORANGETHORPE UNIT  #160  PLACENTIA CA 92870 |
| WILLIAM CZERNA | 15 OAKRIDGE ROAD  BURLINGTON CT 06013 |
| WILLIAM D BLISS | 721 CAMBERLEY  CIRCLE APT A4  TOWSON MD 21204 |
| WILLIAM DALEY | 930 W. WINONA ST APT. #501  CHICAGO IL 60640-6344 |
| WILLIAM DANIELS | 4110 SO. RIO GRANDE AVE APT 103  ORLANDO FL 32839 |
| WILLIAM DAVIDSON | 205 GRANT DR  LAURENS SC 29360 |

| Claim Name | Address Information |
| --- | --- |
| WILLIAM DAVIDSON | 10202 S. WOOD  CHICAGO IL 60643 |
| WILLIAM DAVIS | 163 SOUTHFIELD AVENUE  STAMFORD CT 06902 |
| WILLIAM DAVIS | 24 HIGHWOOD ROAD  EAST NORWICH NY 11732 |
| WILLIAM DAY | 131 WILSON ST.  PARK FOREST IL 60466 |
| WILLIAM DEERY | 1201 S OCEAN DRIVE #1707N  HOLLYWOOD FL 33019 |
| WILLIAM DEHAVEN | 9060 HAYVENHURST AVENUE  NORTH HILLS CA 91343 |
| WILLIAM DELGADO | 13199 SAN JOSE STREET  HESPERIA CA 92344 |
| WILLIAM DENICE | 23 OVERLEA COURT  BAY SHORE NY 11706 |
| WILLIAM DENKER | 5450 N. WINTHROP AVE. APT. #205  CHICAGO IL 60640 |
| WILLIAM DEPUE | 5700 S. HOMAN AVENUE  CHICAGO IL 60629 |
| WILLIAM DEUEL | 18615 LEMON STREET  HESPERIA CA 92345 |
| WILLIAM DEVERS | 326 EAST 8TH STREET APARTMENT 1  NORTHAMPTON PA 18067 |
| WILLIAM DIETZMAN | 10374 SUMMER HOLLY CIRCLE  LOS ANGELES CA 90077 |
| WILLIAM DOBRUCKY | 10 FORSET HILLS DRIVE  NEW FAIRFIELD CT 06812 |
| WILLIAM DODICH | 1668 SPICEWOOD LANE  CASSELBERRY FL 32707 |
| WILLIAM DOUGHERTY | 14840 BLACKHAWK STREET  MISSION HILLS CA 91345 |
| WILLIAM DOUTNEY | 294 CONKLIN AVE  PATCHOGUE NY 11772 |
| WILLIAM DUNDORE | 1652 HUNTINGTON DRIVE APT#A  SOUTH PASADENA CA 91030 |
| WILLIAM DUNGEE | 51 BEECH ST  CENTRAL ISLIP NY 11722 |
| WILLIAM DWYRE | 2032 PASEO SUSANA  SAN DIMAS CA 91773 |
| WILLIAM E BARNHART | 2115 W 107TH PLACE  CHICAGO IL 60643 |
| WILLIAM E CHRISTENSEN | 2091 GOLDENROD LANE  SAN RAMON CA 94582 |
| WILLIAM E PERKOWSKI | 5917 FOX GLEN CT  ELKRIDGE MD 21075 |
| WILLIAM EALEY | 20 GRANT AVE  BRENTWOOD NY 11717 |
| WILLIAM EDWARDS | 5602 LONGVIEW  DALLAS TX 75206 |
| WILLIAM ELFAST | 39 DULITTLE STREET  NORTH BABYLON NY 11703 |
| WILLIAM ELFERDINK | 5634 EMBASSY ST.  ORLANDO FL 32809 |
| WILLIAM ENGLUND | 205 HAWTHORN RD  BALTIMORE MD 21210 |
| WILLIAM ESPINAL | 1641 STRAIGHT PATH  LINDENHURST NY 11757 |
| WILLIAM EVANS | 4036 HORN LANE  SCHNECKSVILLE PA 18078 |
| WILLIAM F DENICE | 23 OVERLEA COURT  BAY SHORE NY 11706 |
| WILLIAM F PARKER | 1267 W. WRIGHTWOOD #117  CHICAGO IL 60614 |
| WILLIAM F PHILLIPS | 411 PIETRA WAY  CALDWELL ID 83605 |
| WILLIAM F PRESECKY | 640 KRUK STREET  LEMONT IL 60439 |
| WILLIAM F THOMAS | 16025 VALLEY WOOD ROAD  SHERMAN OAKS CA 91403 |
| WILLIAM F WALDBY | 3945 BRADFORD #37  LA VERN CA 91750 |
| WILLIAM FERNANDEZ | 1623 COLLINS AVE #812  MIAMI BEACH FL 33139 |
| WILLIAM FERRO | 100 EDGEWORTH STREET  VALLEY STREAM NY 11581 |
| WILLIAM FEUCHT | 2174 TORTOISE SHELL DR.  MAITLAND FL 32751 |
| WILLIAM FLANAGAN | 3071 PERRIWINKLE CIRCLE  DAVIE FL 33328 |
| WILLIAM FLETCHER | 4250 N MARINE DRIVE APT 1921  CHICAGO IL 60613 |
| WILLIAM FOLEY | 115 SOUTH MAIN STREET  MARLBORO NJ 07746 |
| WILLIAM FORD | 2529 NORTH COURT  BETHLEHEM PA 18017-3929 |
| WILLIAM FOWLER | 45 CHIMNEY LANE  LEVITTOWN NY 11756 |
| WILLIAM FOWLER | 6 BEDELL STREET  LINDENHURST NY 11757 |
| WILLIAM FOX | 14 LAGOON BLVD.  MASSAPEQUA NY 11758 |
| WILLIAM FOX | 850 SE 5 AVE  POMPANO BEACH FL 33060 |
| WILLIAM FRANK | 2773 S. OCEAN BLVD UNIT 109  PALM BEACH FL 33480 |
| WILLIAM FREDERICK | 4633 SPRINGMONT DRIVE SE  KENTWOOD MI 49512 |

| Claim Name | Address Information |
|---|---|
| WILLIAM FREE | 706 EARLTON RD  REISTERSTOWN MD 21136 |
| WILLIAM G KNOLL | 822 SOUTH WISCONSIN  ADDISON IL 60101 |
| WILLIAM G SCOTT | 8404 PHILODENDRON WAY  BUENA PARK CA 90620 |
| WILLIAM GALBRAITH | 1515 WAYNE DRIVE  CRETE IL 60417 |
| WILLIAM GARCIA | 14824 GRAVILLA ROAD  VICTORVILLE CA 92392 |
| WILLIAM GAY | 9765 SOUTHBROOK DRIVE APT. 4014  JACKSONVILLE FL 32256 |
| WILLIAM GEDAMINSAS | 1 WESTMINISTER COURT  LAKE IN THE HILLS IL 60656 |
| WILLIAM GEE | 2775 STONECREEK DR.  SACRAMENTO CA 95833 |
| WILLIAM GEHMAN | 1812 MEADOWS ROAD  HELLERTOWN PA 18055 |
| WILLIAM GIBBONS | 177 CARTER LANE  SOUTHINGTON CT 06489 |
| WILLIAM GIBSON | 2924 S. GRANT STREET  ARLINGTON VA 22202 |
| WILLIAM GILBERT | P.O. BOX 485 5120 KING AVE.  ZELLWOOD FL 32798 |
| WILLIAM GINGELL | 4700 AURORA DR SP. 128  VENTURA CA 93003 |
| WILLIAM GIVENS | 4187 VIA MAR DE DELFINAS  SAN DIEGO CA 92130 |
| WILLIAM GONYOU | 515 MIDDLE STREET  NORTH BABYLON NY 11703 |
| WILLIAM GRADY | 726 PARK AVENUE  RIVER FOREST IL 60305 |
| WILLIAM GRAHAM | 220 CARLE RD  CARLE PLACE NY 11514 |
| WILLIAM GRAHAM | 6632 HAMLET LANE  ORLANDO FL 32809 |
| WILLIAM GREENE | 1325 N. ANDREWS AVENUE  FT. LAUDERDALE FL 33311 |
| WILLIAM GREESON | 3107 ROGERS AVENUE  BALTIMORE MD 21219 |
| WILLIAM GREGG | 10302 SW 115 ST  MIAMI FL 33176 |
| WILLIAM GREGORY | 2221 N. PHEASANT RIDGE  ROUND LAKE BEACH IL 60073 |
| WILLIAM GRIFFIN | 1743 MADISON AVENUE  WEST ISLIP NY 11795 |
| WILLIAM GRIGGS | 1800 SILAS DEANE HIGHWAY APT. 336-S  ROCKY HILL CT 06067-1395 |
| WILLIAM GRODNER | 3789 JACQUELINE STREET  BETHPAGE NY 11714 |
| WILLIAM GROVES | 602 SHIELDS AVE.  WOODBURY NJ 08096 |
| WILLIAM GROVES | 1181 NW 76 AVE  PLANTATION FL 33322 |
| WILLIAM H CONNELL | 33 CROCUS AVENUE  MERRICK NY 11566 |
| WILLIAM H NEWELL | 123 CEDAR  EDGEWATER FL 32141 |
| WILLIAM H OAK | 620 APPLETREE LANE  MOUNT WOLF PA 17347-9007 |
| WILLIAM HAGEMAN | 702 WEST DOWNER PLACE  AURORA IL 60506 |
| WILLIAM HALBIG | 6151 CERULEAN AVENUE  GARDEN GROVE CA 92845 |
| WILLIAM HAMPTON | 7837 MERRILL AVE  CHICAGO IL 60649 |
| WILLIAM HANIE | 27419 SANTA CLRTA RD  SAUGUS CA 91350 |
| WILLIAM HARRIS | 1329 CHARLESTOWN DRIVE COURT - N  EDGEWOOD MD 21040 |
| WILLIAM HART | 15 MADISON AVENUE  HEMPSTEAD NY 11550 |
| WILLIAM HARTMAN | 1616 S WESTGATE AVE APT. 204  LOS ANGELES CA 90025 |
| WILLIAM HASELDEN | 50 E. BELLEVUE #2105  CHICAGO IL 60611 |
| WILLIAM HASSON | 1100S. BOULDON STREET  BALTIMORE MD 21224 |
| WILLIAM HATHAWAY | 51 OUTLOOK AVENUE  WEST HARTFORD CT 06119 |
| WILLIAM HAWKINS | 130 W KELSO STREET  INGLEWOOD CA 90301 |
| WILLIAM HAYES | 1069 NORTHGATE COURT  UNIONDALE NY 11553 |
| WILLIAM HEALY | 218 CIDER MILL ROAD  GLASTONBURY CT 06033 |
| WILLIAM HEATON | 3180 NE 48TH COURT #315  LIGHTHOUSE POINT FL 33064 |
| WILLIAM HEATTER | 1160 NE 130TH STREET  NORTH MIAMI FL 33161 |
| WILLIAM HEE | 716 JAMESTOWN BLVD. APT. 2265  ALTAMONTE SPRINGS FL 32714 |
| WILLIAM HEIDER | 465 SIMSBURY ROAD  BLOOMFIELD CT 06002 |
| WILLIAM HEISEL | 223 N BUSH STREET  SANTA ANA CA 92701 |
| WILLIAM HEMINGWAY | 10940 HESBY STREET SUITE 6  NORTH HOLLYWOOD CA 91601 |

| Claim Name | Address Information |
|---|---|
| WILLIAM HENDERSON | 12000 MOORPARK STREET #12   STUDIO CITY CA 91604 |
| WILLIAM HENRY | 33254    COVE RD.   WILDWOOD IL 60030 |
| WILLIAM HERNANDEZ | 85-66 114TH STREET  RICHMOND HILL NY 11418 |
| WILLIAM HERRIOTT | 1507 SYCAMORE LANE  NORTHBROOK IL 60062 |
| WILLIAM HINTON | 808-B WEST ARGAND STREET   SEATTLE WA 98119 |
| WILLIAM HOGAN | 160 S HARRISON STREET  GENEVA IL 60134 |
| WILLIAM HOLLON | 1172 CREST HAVEN WAY  MONTEREY PARK CA 91754 |
| WILLIAM HOLUBIAK | 9718 ELDRIDGE RD  SPRINGHILL FL 34608 |
| WILLIAM HONEYBOURNE | 2954 W ROME  ANAHEIM CA 92804 |
| WILLIAM HOWE | 142 W. WOODSIDE AVE  PATCHOGUE NY 11772 |
| WILLIAM HUBBARD JR | 3044 N RIVERSIDE DR  LANEXA VA 23089 |
| WILLIAM HUNTER | 423 ATLANTIC STREET  EAST NORTHPORT NY 11731 |
| WILLIAM HUNTER | 300 ENFIELD STREET  HARTFORD CT 06112 |
| WILLIAM HUTFLESS | 1007 CALLE FRONDOSA  SAN DIMAS CA 91773 |
| WILLIAM J LOTZER | 91 STONINGTON DRIVE  PALATINE IL 60047 |
| WILLIAM J O'CONNELL | 109 SUMMER ST  MANCHESTER CT 06040 |
| WILLIAM J REID | 322 E CROMWELL STREET  RIALTO CA 92376 |
| WILLIAM J SCHUBERT III | 170 PIERREMOUNT AVENUE  NEW BRITAIN CT 06053 |
| WILLIAM J WISE | 8552 TRAILVIEW DR  ELLICOTT CITY MD 21043 |
| WILLIAM J. ROWE | 15005 PRATOLINO WAY  NAPLES FL 34110 |
| WILLIAM JAHR | 32932 CALLE MIGUEL  SAN JUAN CAPISTRANO CA 92675 |
| WILLIAM JAMES EVANS | 140 1/2 CHARTER OAK STREET  MANCHESTER CT 06040 |
| WILLIAM JARRETT | 89-01 247TH STREET  BELLROSE NY 11426 |
| WILLIAM JENNETT | 8204 S. COLFAX  CHICAGO IL 60617 |
| WILLIAM JISON | 23410 MEHDEN AVE.  CARSON CA 90745 |
| WILLIAM JOHN RUSSELL | 6 ROBIN WAY  COLUMBIA CITY IN 46725 |
| WILLIAM JOHNSON | 124 MAPLEWOOD AVENUE  WEST HARTFORD CT 06119 |
| WILLIAM JOHNSON | 15953 LECLAIRE AVE. APT. #2  OAK FOREST IL 60452-3983 |
| WILLIAM JONES | 6525 WAVING TREE COURT  COLUMBIA MD 21044 |
| WILLIAM JONES | 364 CARVER CIRCLE  PORTSMOUTH VA 23701 |
| WILLIAM JONES | 249 NW 106 TERR  PEMBROKE PINES FL 33026 |
| WILLIAM JONES | 3017 YORKSHIRE COURT  FLOWER MOUND TX 75028 |
| WILLIAM JORGENSEN | 5846 W. DAKIN  CHICAGO IL 60634 |
| WILLIAM K FREE | 706 EARLTON RD  REISTERSTOWN MD 21136 |
| WILLIAM K HATHAWAY | 51 OUTLOOK AVENUE  WEST HARTFORD CT 06119 |
| WILLIAM K TUOHY | 11740 WILSHIRE BLVD APT A-704  LOS ANGELES CA 90025 |
| WILLIAM KAISER | 554 FIRE ISLAND AVENUE  BABYLON NY 11702 |
| WILLIAM KARASEK | 1284 GUADELUPE DR  WESTMINSTER MD 21157 |
| WILLIAM KARNATZ | 1847 CHAPEL AVENUE  ALHAMBRA CA 91801 |
| WILLIAM KELLER | 7916 W. HILLSIDE ROAD ROUTE 3  CRYSTAL LAKE IL 60012 |
| WILLIAM KELLY | 272 CROMBIE STREET  HUNTINGTON STATION NY 11746 |
| WILLIAM KENNEDY | 2300 CYPRESS COURT  BETHLEHEM PA 18020 |
| WILLIAM KERNAN | 6329 N. NATOMA  CHICAGO IL 60631 |
| WILLIAM KIMUTIS | 1500 RAMILLO AVENUE  LONG BEACH CA 90815 |
| WILLIAM KING | 8121 BRIDGEGATE DRIVE  HUNTERSVILLE NC 28078 |
| WILLIAM KIRSCHBAUM | 16 TWIXT HILLS ROAD  ST. JAMES NY 11780 |
| WILLIAM KISSINGER | 4543 N. SEELEY  CHICAGO IL 60625 |
| WILLIAM KLINE | 830 SOMERS LANE  STROUDSBURG PA 18360 |
| WILLIAM KOPF | 33 HAUSER ST  BOHEMIA NY 11716 |

| Claim Name | Address Information |
|---|---|
| WILLIAM KOWALEWSKI-BARRERA | 1336 WEST COLUMBIA AVENUE  CHICAGO IL 60626-4326 |
| WILLIAM KRANENBERG | 10407 SLEEPY BROOK W  BOCA RATON FL 33428 |
| WILLIAM KRITT & COMPANY | RE: CHICAGO 2132 HUBBARD ST 1000 NORTH MILWAUKEE AVE.  CHICAGO IL 60622 |
| WILLIAM KUCHARZYK | 2321 LARCHWOOD AVENUE  CHESTERTON IN 46304 |
| WILLIAM KUHMANN | 169 ALICIA DRIVE  NORTH BABYLON NY 11703 |
| WILLIAM L RICHARDS | 316 WOODY LN  ASHEVILLE NC 28804 |
| WILLIAM L YOEGEL | 772 BRAEWOOD CT  BEL AIR MD 21014 |
| WILLIAM LANCE WILLINGHAM | 3040 BRIDGE HAMPTON LANE  ORLANDO FL 32812 |
| WILLIAM LANESEY | 2622 JOYCERIDGE DRIVE  CHESTERFIELD MO 63017 |
| WILLIAM LARSEN JR. | 4307 SLATER AVE  BALTIMORE MD 21236 |
| WILLIAM LASALLA | 124 AVONDALE DR  CENTEREACH NY 11720 |
| WILLIAM LASCEK SPEAKMAN | 20 NORTH SHIPPEN STREET  LANCASTER PA 17602 |
| WILLIAM LAVALLE | 4519 ANSON LANE  ORLANDO FL 32814 |
| WILLIAM LAWLOR | 332 WIPPLE STREET  BRENTWOOD NY 11717 |
| WILLIAM LENNOX | 47 PALMER RIDGE RD  GANSEVOORT NY 12831 |
| WILLIAM LESSANE | 338 MASON COURT  BALTIMORE MD 21231 |
| WILLIAM LESTER | 161 AVENUE C  HOLBROOK NY 11741 |
| WILLIAM LEUKHARDT | 1 OSBORNE STREET  DANBURY CT 06810 |
| WILLIAM LEWIS | 432 STANFORD AVE  SANTA CRUZ CA 95062 |
| WILLIAM LINDSAY | 315 N. ORANGE GROVE AVE APT 8  LOS ANGELES CA 90036 |
| WILLIAM LIVINGSTON | 2871 WOODMONT DRIVE  YORK PA 17404 |
| WILLIAM LOBDELL | 476 BROADWAY  COSTA MESA CA 92627 |
| WILLIAM LOESCH | 636 PECONIC STREET  RONKONKOMA NY 11779 |
| WILLIAM LOFTUS | 1622 E  GREENLEAF STREET  ALLENTOWN PA 18109 |
| WILLIAM LONG JR | 4910 TARTAN HILL ROAD  PERRY HALL MD 21128 |
| WILLIAM LOPEZ | 3 SADORE LANE APT. 7-O  YONKERS NY 10710 |
| WILLIAM LOVING | 1720 DEL VALLE AVE.  GLENDALE CA 91208 |
| WILLIAM LUCEY | 101 SE 16TH AVE.  #1  FT. LAUDERDALE FL 33301 |
| WILLIAM LUND | 637 LYNN AVE  ROMEOVILLE IL 60446 |
| WILLIAM M BUCKLEY | 135 GRANT AVE  COPIAGUE NY 11726 |
| WILLIAM M FLETCHER | 4250 N MARINE DRIVE APT 1921  CHICAGO IL 60613 |
| WILLIAM M HABERERN SR | 558 SPRING ST APT 1  MANCHESTER CT 06040-6742 |
| WILLIAM M HANRAHAN | 10125-2F WEST MORLAND RD  CORNELIUS NC 28031 |
| WILLIAM M SHANAHAN | 408 LOCUST DRIVE  BALTIMORE MD 21228 |
| WILLIAM M SIMPSON | 22227 BASSETT STREET  CANOGA PARK CA 91303 |
| WILLIAM MALLON | 2347 SYCAMORE AVE  WANTAGH NY 11793 |
| WILLIAM MANSI | 204 D SPRINGMEADOW DRIVE  HOLBROOK NY 11741 |
| WILLIAM MARISCAL | 9032 BURMA ROAD APT # 1  PICO RIVERA CA 90660 |
| WILLIAM MARSHALL | 468 WYN DRIVE  NEWPORT NEWS VA 23608 |
| WILLIAM MARTINEZ | 3001 NW 48TH AVENUE #445  LAUDERDALE LAKE FL 33313 |
| WILLIAM MASON | 46 EAST 21 STREET  HUNTINGTON STATION NY 11746 |
| WILLIAM MASTORAKIS | 60 FITZMAURICE ST  MASSAPEQUA PARK NY 11762 |
| WILLIAM MASUCCI | 49 OAKLEDGE DRIVE  EAST NORTHPORT NY 11731 |
| WILLIAM MC ELHANEY | 19705 KOJI COURT  SANTA CLARITA CA 91351 |
| WILLIAM MCDONALD | 4  HOLBROOK RD  WEST HARTFORD CT 06107 |
| WILLIAM MCDONALD | 2218 REMINGTON DRIVE  NAPERVILLE IL 60565 |
| WILLIAM MCMINN | 15 PICKEREL LAKE ROAD  COLCHESTER CT 06415 |
| WILLIAM MCNAMARA | 5404 CAROLINE  WESTERN SPRINGS IL 60558 |
| WILLIAM MEYER | 100 BRUNDAGE RIDGE ROAD  BEDFORD NY 10506 |

| Claim Name | Address Information |
|---|---|
| WILLIAM MEYERHERM | 7 PARTRIDGE TRAIL   CORAM NY 11727 |
| WILLIAM MILLER | 1713 GARVIN STREET   ORLANDO FL 32803 |
| WILLIAM MINOR | 12 N NORMANDALE AVE   ORLANDO FL 32835 |
| WILLIAM MIRANDA | 16101 TULLOCK STREET   FONTANA CA 92335 |
| WILLIAM MOELLER | 7 GREEN COURT   MANORVILLE NY 11949 |
| WILLIAM MORGAN | 3967 FRANCIS AVE   CHINO CA 91710 |
| WILLIAM MORROW | 23 DOLPHIN ROAD   EAST QUOGUE NY 11942 |
| WILLIAM MOUGHAN | 227 GLASCO TPKE.   SAUGERTIES NY 12477 |
| WILLIAM MULLEN | 195 SUNNYSIDE AVENUE   ELMHURST IL 60126 |
| WILLIAM MURPHY | 92-48 212 PLACE   QUEENS VILLAGE NY 11428 |
| WILLIAM MURPHY | 2 LAKE ROAD   ANDOVER CT 06232 |
| WILLIAM MURRAY | 2089 ABBOT AVENUE   NORTH MERRICK NY 11566 |
| WILLIAM NAGLE | 22505 SWORDFISH DRIVE   BOCA RATON FL 33428 |
| WILLIAM NAGLER | 35 COLTON STREET   FARMINGTON CT 06032 |
| WILLIAM NEGRETE | 28136 WINDY WAY   CASTAIC CA 91384 |
| WILLIAM NEIKIRK | 5121 N 38TH STREET   ARLINGTON VA 22207 |
| WILLIAM NORTON | 1421 GARDEN AAVENUE   ALLENTOWN PA 18103 |
| WILLIAM NOTTINGHAM | 12152 PASEO BONITA   LOS ALAMITOS CA 90720 |
| WILLIAM O MASUCCI | 49 OAKLEDGE DRIVE   EAST NORTHPORT NY 11731 |
| WILLIAM O NORTON | 184 LEWIS RD   NORTHPORT NY 11768 |
| WILLIAM O'CONNELL | 2 EAST ERIE STREET APT. #2404   CHICAGO IL 60611 |
| WILLIAM O'DELL | 2935 OXFORD COURT   AURORA IL 60502 |
| WILLIAM O'DONOVAN | 101 THOMAS BRICE   WILLIAMSBURG VA 23185 |
| WILLIAM O'TOOLE | 539 HAMILTON WOOD   HOMEWOOD IL 60430 |
| WILLIAM OAKES | 404 BROADWAY   LIBERTYVILLE IL 60048 |
| WILLIAM OAT | 1 ELIZABETH COURT   MYSTIC CT 06355 |
| WILLIAM OCASIO | 30 STANWOOD STREET   HARTFORD CT 06106 |
| WILLIAM OEST | 166 TICE LANE   LEBANON PA 17042 |
| WILLIAM OGLETREE | 9635 LUPINE AVENUE   ORLANDO FL 32824 |
| WILLIAM OHMAN | 775 SKYRIDGE LN   OAK PARK CA 91377 |
| WILLIAM ORDINE | 21 FAR CORNERS MEWS   SPARKS MD 21152 |
| WILLIAM ORLANDO | 125 GLEN GARIFF ROAD   MASSAPEQUA PARK NY 11762 |
| WILLIAM ORTIZ | 7507 CIELO CT.   ORLANDO FL 32822 |
| WILLIAM OWENS | 2734 LINCOLN   HIGHLAND IN 46322 |
| WILLIAM P CAPO | 1 LUCAN COURT, UNIT 101   TIMONIUM MD 21093 |
| WILLIAM P SHAW | 15 HERON ROAD   NORWALK CT 06855 |
| WILLIAM P. KISER | 226 E MEDWICK GARTH   BALTIMORE MD 21228 |
| WILLIAM PARASZCZUK | 1076 WRIGHT STREET   NORTH VALLEY STREAM NY 11580 |
| WILLIAM PARKER | 1267 W. WRIGHTWOOD #117   CHICAGO IL 60614 |
| WILLIAM PARRISH | 5 ANDY'S LANE   EASTPORT NY 11941 |
| WILLIAM PERKOWSKI | 5917 FOX GLEN CT   ELKRIDGE MD 21075 |
| WILLIAM PERRY | 41 FREEPORT COURT   TOMS RIVER NJ 08757 |
| WILLIAM PERRY | 39735 TESORO LANE   PALMDALE CA 93551 |
| WILLIAM PETRUS | 6750 W BRYN MAWR   CHICAGO IL 60631 |
| WILLIAM PINARD | 73D CHARTER OAK STREET   MANCHESTER CT 06040 |
| WILLIAM PLASCHKE | 1133 N. MAR VISTA AVE   PASADENA CA 91104 |
| WILLIAM POOL | 8743 GREENWOOD AVE   SAN GABRIEL CA 91775 |
| WILLIAM POWELL | 17226 CANTARA ST   VAN NUYS CA 91406 |
| WILLIAM PRESECKY | 640 KRUK STREET   LEMONT IL 60439 |

| Claim Name | Address Information |
| --- | --- |
| WILLIAM PROE | 2696 SW 10TH DRIVE  DEERFIELD BEACH FL 33442 |
| WILLIAM QUINLEY | 901 DENISE DRIVE  BIRDSBORO PA 19508 |
| WILLIAM QUINTYNE | 8276 NW 24TH STREET  CORAL SPRINGS FL 33065 |
| WILLIAM R CALLAWAY | 104 BRIAN DR  HENDERSON NV 89074 |
| WILLIAM R CARTER | 160 ROBINHOOD LANE  NEWPORT NEWS VA 23602 |
| WILLIAM R FLOOD | 1404 HENRY  DES PLAINES IL 60016 |
| WILLIAM R MARKEY | 17017 S DE GROOT PLACE  CERRITOS CA 90703 |
| WILLIAM R MATTHEWS | PO BOX 2021  IDYLLWILD CA 92549 |
| WILLIAM R. ISINGER | 3845 EL LADO DR  GLENDALE CA 91208 |
| WILLIAM RAGUSA | 1 MUNSEE WAY  COMMACK NY 11725 |
| WILLIAM RAMIREZ | 3027 HOUSTON DRIVE APT. #3  FRANKLIN PARK IL 60131 |
| WILLIAM RAMSEY | 672 COLMAN STREET  ALTADENA CA 91001 |
| WILLIAM RANDALL | 622 WOODLAND COURT  DUARTE CA 91010 |
| WILLIAM RAYMOND | 112 LONG VIEW TERR  NAUGATUCK CT 06770 |
| WILLIAM RAYMOND | 8102 CANTERBURY LANE  WOODRIDGE IL 60517 |
| WILLIAM REMEIKA | 8930 CHITWOOD DRIVE  INDIANAPOLIS IN 46227 |
| WILLIAM REMPEL | 2525 GLENDOWER AVENUE  LOS ANGELES CA 90027 |
| WILLIAM RERUCHA | 532 ORANGE DRIVE #23  ALTAMONTE SPRINGS FL 32701 |
| WILLIAM RITCHIE | 1712 SW 12 CT  FORT LAUDERDALE FL 33312 |
| WILLIAM ROBINSON | 909 MEADOW RIDGE COURT  BEL AIR MD 21014 |
| WILLIAM RODRIGUEZ | 2949 MISSION ROAD  BETHLEHEM PA 18017 |
| WILLIAM RODRIGUEZ | 747 PLYMOUTH STREET  ALLENTOWN PA 18109 |
| WILLIAM ROESCH | 13106 TALL SHADOWS LANE APT# 1  FAIRFAX VA 22033 |
| WILLIAM ROGOKOS | 21892 RAINTREE  LAKE FOREST CA 92630 |
| WILLIAM ROLLERI | 189 MALCOLM FOREST ROAD  NEW CASTLE DE 19720-8740 |
| WILLIAM ROOD | 61687 E. BORDER ROCK RD.  SADDLEBROOKE AZ 85739 |
| WILLIAM ROOD | 7510 SALTON SEA WAY  SACRAMENTO CA 95831 |
| WILLIAM ROSEN | 1400 NW 62 AVE  MARGATE FL 33063 |
| WILLIAM ROSINSKI | 9456 PERTH CIRCLE  TINLEY PARK IL 60487 |
| WILLIAM RUBIO | 7859 WEXFORD AVENUE  WHITTIER CA 90606 |
| WILLIAM RUDD | 62 LOCKWOOD AVENUE  FARMINGDALE NY 11735 |
| WILLIAM RUSSELL | 2635 MOSS LANE  AURORA IL 60504 |
| WILLIAM RYAN | 342 AVERY HEIGHTS  HARTFORD CT 06106 |
| WILLIAM RYAN | 110 E. MAIN STREET C/O MERIDEN INN, ROOM 50  MERIDEN CT 06450-5604 |
| WILLIAM S MOORES | 1930 KNOX AVE     R R #1  REISTERSTOWN MD 21136 |
| WILLIAM S WALKER | 4526 CALIFORNIA BLVD.  SANTA MARIA CA 93455 |
| WILLIAM SAMMARTINO | 1017 S HANOVER STREET B  BALTIMORE MD 21230 |
| WILLIAM SAMUELSON | 930 CHEYENNE STREET  COSTA MESA CA 92626 |
| WILLIAM SANDT | 2572 LIBERTY STREET  EASTON PA 18045 |
| WILLIAM SCHEIHING | 504 ARCH STREET  PEN ARGYL PA 18072 |
| WILLIAM SCHRADER | 117 SOUTH 5TH STREET  COPLAY PA 18037 |
| WILLIAM SCHUBERT | 170 PIERREMOUNT AVENUE  NEW BRITAIN CT 06053 |
| WILLIAM SCHWINGLE | 4221 SARATOGA AVENUE APT. #202  DOWNERS GROVE IL 60515 |
| WILLIAM SEAMAN | 43 SHADY NOOK AVENUE  CATONSVILLE MD 21228 |
| WILLIAM SEARS | 6030 N. NEVA AVE.  CHICAGO IL 60631 |
| WILLIAM SENFT | 20 GUADALUPE LANE  PORT ST LUCIE FL 34952 |
| WILLIAM SHAFFER | 6119 ETHEL AVENUE  VAN NUYS CA 91401 |
| WILLIAM SHAIKIN | 54 SUMMERFIELD  IRVINE CA 92614 |
| WILLIAM SHAW | 15 HERON ROAD  NORWALK CT 06855 |

| Claim Name | Address Information |
|---|---|
| WILLIAM SHAW | 105 BROOKSIDE DRIVE   SAN ANSELMO CA 94960 |
| WILLIAM SHEEHAN | 5116 E OCEAN BLVD   LONG BEACH CA 90803 |
| WILLIAM SHEPARD | 2249 OTTAWA RD   WAUKEGAN IL 60087 |
| WILLIAM SHOOK | 230 MAIN ROAD   LEHIGHTON PA 18235 |
| WILLIAM SIMKINS | 7280 WESTPOINTE BLVD #823   ORLANDO FL 32835 |
| WILLIAM SLATTERY | 222 PIEZ AVENUE   NEWPORT NEWS VA 23601 |
| WILLIAM SLOANE | 125 NORTH GREENE AVENUE   LINDENHURST NY 11757 |
| WILLIAM SLUIS | 11500 EDGEWOOD DR   MOKENA IL 60448 |
| WILLIAM SMITH | 13811 BRENAN WAY   SANTA ANA CA 92705 |
| WILLIAM SNYDER | 744 S MITCHELL   ELMHURST IL 60126 |
| WILLIAM SPEROS | 409 FOX VALLEY WAY   LONGWOOD FL 32779 |
| WILLIAM STEWART | 17 MELANNI PLACE   EAST ISLIP NY 11730 |
| WILLIAM STRATFORD | 1266 MAPLE VIEW DRIVE   POMONA CA 91766 |
| WILLIAM SULLIVAN | 99 VILLAGE LANE   WINDSOR CT 06095 |
| WILLIAM T GEIGER JR | 3228 N HOBSON STREET   WHITEHALL PA 18052 |
| WILLIAM T VAN KIRK | 497 OLD SURREY RD   HINSDALE IL 60521 |
| WILLIAM TATTERSALL | 150 E. ELM STREET   ALLENTOWN PA 18109 |
| WILLIAM TAYLOR | 1083 WILMINGTON   BALTIMORE MD 21239 |
| WILLIAM TEDESCO | 592 BAYPORT AVE   BAYPORT NY 11705 |
| WILLIAM THOMAS | 16025 VALLEY WOOD ROAD   SHERMAN OAKS CA 91403 |
| WILLIAM TORRES | 4 YALE ROAD   EAST HARTFORD CT 06108 |
| WILLIAM TOTH | 111 NORTH KEESEY STREET   YORK PA 17402 |
| WILLIAM TRAINOR | 424 TOWN COLONY DRIVE   MIDDLETOWN CT 06457 |
| WILLIAM TROMBLEY | 1515 SHASTA DRIVE APT 1406   DAVIS CA 95616 |
| WILLIAM TURNER | 13 EDNEY DR   NEWPORT NEWS VA 23602 |
| WILLIAM URBAN | 1056 PINE OAK LANE   PASADENA CA 91105 |
| WILLIAM VAN HAINTZE | 2620 COVE CAY DRIVE UNIT 701   CLEARWATER FL 33760 |
| WILLIAM VAN KIRK | 497 OLD SURREY RD   HINSDALE IL 60521 |
| WILLIAM VANCREY | 5852 NORTH BROADWAY #4   CHICAGO IL 60660 |
| WILLIAM VANDUYNHOVEN | 2211 RABBITHILL CIRCLE   DACULA GA 30019 |
| WILLIAM VENTURA | 541 BLUE POINT ROAD   FARMINGVILLE NY 11738 |
| WILLIAM VIGLIOTTI | 3121 S PACIFIC AVENUE   SAN PEDRO CA 90731 |
| WILLIAM VORHIES | 2045 NORTH LARRABEE STREET UNIT# 7206   CHICAGO IL 60614 |
| WILLIAM W. WEBER, ESQ. | RE: NEW BRITAIN   40 SOUTH ST. 24 CEDAR ST.   NEW BRITAIN CT 06052 |
| WILLIAM WACHSBERGER | 305 W. FAYETTE STREET APT. 412   BALTIMORE MD 21201 |
| WILLIAM WALLACE | 204 MORNINGSIDE DRIVE   MANHATTAN BEACH CA 90266 |
| WILLIAM WATERS | 112 MORRIS AVENUE   FARMINGVILLE NY 11738 |
| WILLIAM WATERS | 16 BAY 3RD STREET   ISLIP NY 11751 |
| WILLIAM WATTS | 292 BLOOMSBURY AVENUE B 7   BALTIMORE MD 21228 |
| WILLIAM WEEKES | 2660 SOUTH XANADU WAY UNIT A   AURORA CO 80014 |
| WILLIAM WEIR | 2061 DURHAM RD   MADISON CT 06443 |
| WILLIAM WELTON | 10 CLEARVIEW ROAD   MOODUS CT 06469 |
| WILLIAM WESTABY | 1337 ELLSMERE ST NE   GRAND RAPIDS MI 49505 |
| WILLIAM WHEELER | 9201 W. BROWARD APT. C311   PLANTATION FL 33324 |
| WILLIAM WHELAN | 92 HILLTOP DR   SMITHTOWN NY 11787 |
| WILLIAM WHITE | 5418 HOLIDAY DRIVE   ALLENTOWN PA 18104 |
| WILLIAM WIDMAIER | 116 CHOIR LANE SOUTH   WESTBURY NY 11590 |
| WILLIAM WIEGAND | PO BOX 655   COUPEVILLE WA 98239 |
| WILLIAM WILKIEL | 701 S. ADAMS STREET   WESTMONT IL 60559 |

| Claim Name | Address Information |
|---|---|
| WILLIAM WINSLOW | 910 SOUTH MICHIGAN 1619   CHICAGO IL 60605 |
| WILLIAM WIXEY | 3811 170TH AVENUE SE   BELLEVUE WA 98008 |
| WILLIAM WOESTENDIEK | 1802 PATAPSCO ST.   BALTIMORE MD 21230 |
| WILLIAM YOEGEL | 772 BRAEWOOD CT   BEL AIR MD 21014 |
| WILLIAM ZIMMERMAN | 3164 HANGING MOSS CIRCLE   KISSIMMEE FL 34741 |
| WILLIAM ZINKERMAN | 102 CHENEY LANE   NEWINGTON CT 06111 |
| WILLIAM ZURHEIDE | 519 GREEN FOREST DRIVE   FENTON MO 63026 |
| WILLIAMS JR, VINE | 5081 CEDAR DRIVE APT J   COLUMBUS OH 43232 |
| WILLIAMS, ADAM | 2437 N RACINE   CHICAGO IL 60614 |
| WILLIAMS, ALEXANDRIA N | 7316 SOUTH YATES BLVD   CHICAGO IL 60649 |
| WILLIAMS, APRIALE | 6961 ROSEWELL RD NO.C   ATLANTA GA 30328 |
| WILLIAMS, BART | 6992 DEJHON RIDGE DRIVE   LITHONIA GA 30058 |
| WILLIAMS, BRIAN C | 2645 REDBRIDGE RD   TRACY CA 95377 |
| WILLIAMS, CHRISTOPHER M | 3937 FERDIE COVE   MEMPHIS TN 38127 |
| WILLIAMS, CISSE | 1711 ROCK CREEK DR   GROVE CITY OH 43123 |
| WILLIAMS, CORBIN A | 3171 KINGS GLEN TRL   DECATUR GA 30034 |
| WILLIAMS, DAN C | 7930 S RHODES   CHICAGO IL 60619 |
| WILLIAMS, DEBORAH | 15331 GRANT STREET   DOLTON IL 60419 |
| WILLIAMS, DONNETTE A | 1818 NEWKIRK AVE  APT 2V   BROOKLYN NY 11226 |
| WILLIAMS, EESHA | 111 DUTTON FARM ROAD   BRATTLEBORO VT 05301 |
| WILLIAMS, ELIZABETH ANNE | 6550 NE 21 DRIVE   FT LAUDERDALE FL 33308 |
| WILLIAMS, FARRELL | 8256 SO. HARPER   CHICAGO IL 60619 |
| WILLIAMS, GAIL | 3713 FAIRINGTON DR   HEPHZIBAH GA 30815 |
| WILLIAMS, GEORGE R | 2408 N ERIE   RIVER GROVE IL 60171 |
| WILLIAMS, JACQUE OMAR | 5610 MALLARD TRL   LITHONIA GA 30058 |
| WILLIAMS, JANEAN MARTHA | 3723 WOODCOCK DRIVE   HEPHZIBAH GA 30815 |
| WILLIAMS, JARVIS | 1903 DREW DR   ATLANTA GA 30318 |
| WILLIAMS, JEROME | 3639 W OLIVE   FRESNO CA 93722 |
| WILLIAMS, KATHERINE T | 4794 KATHERINE LANE   MEMPHIS TN 38141 |
| WILLIAMS, KATIE | PETTY CASH CUSTODIAN OSCEOLA BUREAU 633 N ORANGE AVE   ORLANDO FL 32801 |
| WILLIAMS, KENYA | 2650 BENTLEY RD APT 12-P   MARIETTA GA 30067 |
| WILLIAMS, LANCE MALAFA | 2831 PRINCE STREET   BERKELEY CA 94705 |
| WILLIAMS, LARRY | 503 ROCK CIRCLE       APT 4   HARLINGEN TX 78550 |
| WILLIAMS, LEVETT J | 13624 S SCHOOL   RIVERDALE IL 60827 |
| WILLIAMS, LLOYD | 749 N CARROLLTON AVE 238   BATON ROUGE LA 70806 |
| WILLIAMS, LYNNA | 3242 VALAIRE DRIVE   DECATUR GA 30033 |
| WILLIAMS, MATTHEW | 1478 SUNSET AVE   PASADENA CA 91103 |
| WILLIAMS, NELLIE B | 3449 N ELAINE PL   CHICAGO IL 60657 |
| WILLIAMS, PATRICIA | 1115 GALLOWAY ST   PACIFIC PALISADES CA 90272 |
| WILLIAMS, RITA | 2275 HIDALGO AVE   LOS ANGELES CA 90039 |
| WILLIAMS, ROBERT L | 806 YEADON AVENUE   YEADON PA 19050 |
| WILLIAMS, SEAN WOLTON | 3 NEALES STREET   KALEEN, ACT 2617 AUSTRALIA |
| WILLIAMS, TOKECIA M | 1908 WINTERSET PKWY   MARIETTA GA 30067 |
| WILLIAMS,BILLY | 586 PRINCE EDWARD DR   GLEN ELLYN IL 60137 |
| WILLIAMS,CAROL J | CARIBBEAN BUREAU LA TIMES FOREIGN DESK 202 W 1ST ST   LOS ANGELES CA 90053 |
| WILLIAMSBURG VOLUNTEER FIRE DEPT INC | 440 N BOUNDARY ST   WILLIAMSBURG VA 23185 |
| WILLIAMSON, SCOTT | 21563 FOX RD   GUILFORD IN 47022 |
| WILLIE ANDREWS | PO BOX 555251   ORLANDO FL 32855 |
| WILLIE BOCATIJA | 18400 VALERIO STREET APT #60   RESEDA CA 91335 |

| Claim Name | Address Information |
|------------|---------------------|
| WILLIE BURNETT | 15712 NW 7TH AVE APT E  MIAMI FL 33169 |
| WILLIE FELGENHOUER | 14 WILLIAMS STREET  BEL AIR MD 21014 |
| WILLIE FORD | 10826 CYPRESS GLEN DRIVE  CORAL SPRINGS FL 33071 |
| WILLIE GILLIAM | 31 ALEXANDER DRIVE  HAMPTON VA 23664 |
| WILLIE GLOVER | 8115 SOUTH KIMBARK  CHICAGO IL 60619 |
| WILLIE HARDEN | 532 EAST 7TH STREET APT.# A  LONG BEACH CA 90802 |
| WILLIE HORTON | 1804 W STOCKWELL STREET  COMPTON CA 90022 |
| WILLIE JAMES YOUNG | 1414 S. HOMAN  CHICAGO IL 60623 |
| WILLIE KENNON | 3520 NW FIRST COURT  FORT LAUDERDALE FL 33311 |
| WILLIE LEFRIDGE | 3299 N. ROYAL OAK CT.  WARSAW IN 46582 |
| WILLIE MURPHY | 46 ST. MATHIAS STREET APT. #5  BRIDGEPORT CT 06610 |
| WILLIE RIOS | 959 TURNER STREET APT # 3F  ALLENTOWN PA 18102 |
| WILLIE SCHAFFER | 1111 S. LAFLIN APT. #508  CHICAGO IL 60607 |
| WILLIE SIMMONS | 11421 SOUTH NORMANDIE AVENUE APT #5  LOS ANGELES CA 90044 |
| WILLIE SNEED | 2727 W JARVIS  CHICAGO IL 60645 |
| WILLIE WASHINGTON | 2137 SEA PINES WAY  CORAL SPRINGS FL 33071 |
| WILLIE WATSON | 1042 N. LEAMINGTON APT. 1B  CHICAGO IL 60615 |
| WILLIE WILLIAMS | 453 COMMONWEALTH AVENUE NEW BRITAIN  NEW BRITAIN CT 06053 |
| WILLIETTE COX | 615 N AUGUSTA AVENUE  BALTIMORE MD 21229 |
| WILLINGTON GRAY | 901 NW 141 STREET  MIAMI FL 33168 |
| WILLIS MCDONALD | 10200 CHAPMAN AVE APT # 117  GARDEN GROVE CA 92840 |
| WILLIS, JEREMY EDWARD | 66 W STARR AVE  COLUMBUS OH 43201 |
| WILLIS, LASHAY | 205 PERRY ST  MONROE GA 30655 |
| WILLIS, PAUL | 6625 JAY ST  ARVADA CO 80003 |
| WILLODEAN MOHAMMED | 3 ALTAMORE STREET  MELVILLE NY 11747 |
| WILLOUGHBY JOYCE MARIANO | 552 LAKE AVENUE  ORLANDO FL 32801 |
| WILMA C GOETCH | 382 SUNSET LANE  WHEELING IL 60090 |
| WILMA JOSEPH | 1140 NW 155TH LANE APT 102  MIAMI FL 33169 |
| WILMA JUNE POOLE | 6852 SWEET BAY COURT  COCOA FL 32927 |
| WILMA KIMBLE | 27215 N COTTONWOOD  CHATTAROY WA 99003 |
| WILMER ZAMORA | 855 W EL REPETTO DR APT C 13  MONTEREY PARK CA 91745 |
| WILMER, COURTNESHA | 1035 FRANKLIN RD APT 0-19  MARIETTA GA 30067 |
| WILMINGTON FINANCE INC | 401 PLYMOUTH RD  STE 401  PLYMOUTH MEETING PA 19462 |
| WILSON AND DALTON INCORPORATED | RE: CATHEDRAL 68-900 RD. 2 PARK PLAZA SUITE 300  IRVINE CA 92714 |
| WILSON ARMAN CABEL | 12606 MCVICKERS AVE  PALOS HEIGHTS IL 60463 |
| WILSON BELIZAIRE | 1631 26TH STREET  ORLANDO FL 32805 |
| WILSON BROCK | 5325 BILOXI AVENUE  NORTH HOLLYWOOD CA 91604 |
| WILSON CUEVA | 512 BEACH ST.  MONTEBELLO CA 90640 |
| WILSON DESIR | 2617 ROSE BLVD  ORLANDO FL 32839 |
| WILSON NOVEMBRE | 1742 NO. THOMPSON DRIVE  BAY SHORE NY 11706 |
| WILSON SCHOOL DISTRICT | VARSITY W CLUB 2040 WASHINGTON BLVD  EASTON PA 18042-3890 |
| WILSON, AKIRA | 647 GARDEN WALK DRIVE  STONE MOUNTAIN GA 30083 |
| WILSON, ANTOINE | 215 S CLIFFORD AVE  LOS ANGELES CA 90049 |
| WILSON, CINTRA | 1 MAIN ST    12F  BROOKLYN NY 11201 |
| WILSON, CINTRA | 1 MAIN ST    12F  BROOKLYN NY 11215 |
| WILSON, DARCIE | 4271 GINGER COVE PL  COLORADO SPRINGS CO 80918 |
| WILSON, DEBORAH | 4101 W 127TH ST NO.9  ALSIP IL 60803 |
| WILSON, ELIZABETH A | 1806-D W DIVERSEY  CHICAGO IL 60614 |
| WILSON, HEATHER | 173 E 10TH ST  FOND DU LAC WI 54935 |

| Claim Name | Address Information |
|---|---|
| WILSON, JAMES Q | 32910 CAMINO DE BUENA VENTURA  MALIBU CA 90265 |
| WILSON, JOHN D | 419 BIRCH DR  WHEATON IL 60187 |
| WILSON, LAURELLE | 221 HARPER ST APT A  PALMETTO GA 30268 |
| WILSON, MARIE | 6010 TREEHILLS PKWY  STONE MOUNTAIN GA 30088 |
| WILSON, NOTOSHA J | 3479 REVERE RD  ATLANTA GA 30331 |
| WILSON, PATRICIA | 400 N.E. 44TH STREET  BOCA RATON FL 33431 |
| WILSON, PHILLIP B | 4252 EAGLE LAKE DR  INDIANAPOLIS IN 46254 |
| WILSON, PRINCE | 468 LEGACY PARK LN  POWDER SPRINGS GA 30127 |
| WILSON, SARENNA L | 1075 NORTH HAIRSTON RD #H13  STONE MOUNTAIN GA 30083 |
| WILSON, SHYWANDA SHANTIESE | 202 FAYETTEVILLE ROAD  DECATUR GA 30030 |
| WILSON, SINDY | 4238 W VAN BUREN  CHICAGO IL 60624 |
| WILSON, STEPHEN DOUGLAS | 852 NO 35-165 LANE   CHING LUAN RD CHIEH TING  KAOHSIUNG COUNTY TAIWAN, PROVINCE OF CHINA |
| WILSON, TONEZSHZ | 2064 TROUTDZLE DR  DECATUR GA 30032 |
| WILSON, YASETTA | 186 CEDARWOOD DRIVE  STEGER IL 60475 |
| WILSON,WILLIAM R | 4955 MARATHON ST  LOS ANGELES CA 90029 |
| WILTZ, JUSTIN | 1500 WALTON RESERVE BLVD 9305  AUSTELL GA 30168 |
| WILVER LOPEZ | 910 N ANGELINO AVE  AZUSA CA 91702 |
| WINARD NORRIS | 6 QUARTER PATH LANE  HAMPTON VA 23666 |
| WINBERG, GLEN | 2360 PEMBERTON POINTE  BUFORD GA 30519 |
| WINCHESTER, JEFFREY E | 5 CEDAR CHINE  ASHEVILLE NC 28803 |
| WINDA JOHNSON | 4548 S. KING DR. APT 3A  CHICAGO IL 60653 |
| WINDERMERE DOUGLAS LLC | 13100 WEST COLONIAL DR  WINTER GARDENS FL 34787 |
| WINDERMERE GROVES INC | PO BOX 770338  WINTER GARDEN FL 34777-0338 |
| WINEGAR, WILHELM, GLYNN & ROEMER | ATTORNEYS AT LAW; SCOTT M. WILHELM, ESQ. P.O. BOX 8000 3005 ROSEBERRY ST PHILLIPSBURG NJ 08865-0800 |
| WINER, LAURIE | 3024 A ANGUS ST  LOS ANGELES CA 90039 |
| WINER, LAURIE | 3024 ANGUS ST  LOS ANGELES CA 90039 |
| WINESBERRY, MAIJA | 3030 SUNCREST DR NO.805  SAN DIEGO CA 92116 |
| WINFIELD H JAMES | 27 ATLANTIC DRIVE  LITTLE COMPTON RI 02837 |
| WINFIELD H. JAMES | 27 ATLANTIC DR  L COMPTON RI 02837-1404 |
| WING KWOK | 1319 1/2 S. MERIDIAN AVE.  ALHAMBRA CA 91803 |
| WINGENBACH, GERRY | PO BOX 2741  PARK CITY UT 84060 |
| WINIFRED HARDIE | 911 BABCOCK  ADDISON IL 60101 |
| WINIK, MARION | 1107 W FORREST AVE  GLEN ROCK PA 17327 |
| WINKELMAN, PHILLIP J | 1407 W BYRON  CHICAGO IL 60613 |
| WINNIE WONG | 4280 VIA ARBOLADA UNIT #233  LOS ANGELES CA 90042 |
| WINNIFRED FLOWERS | 15 COLONIAL DRIVE  WINDSOR CT 06095 |
| WINSLOW, JON | 130 BRUCE ST  SCOTIA NY 12302 |
| WINSTON AXIBAL | 1649 RIVERSIDE COURT  GLENVIEW IL 60025 |
| WINSTON GREENWOOD | 123 COUNTRY CLUB DRIVE  WINDSOR CT 06095 |
| WINSTON KENNINGTON | 25 DUBOIS AVENUE  AMITYVILLE NY 11701 |
| WINSTON LIU | 6436 N. TRUMBULL AVENUE  LINCOLNWOOD IL 60712 |
| WINSTON ROBERTS | 41 ASHLEY COURT  BLOOMFIELD CT 06002 |
| WINSTON SIMPSON | 4 STOREY AVE  CENTRAL ISLIP NY 11722 |
| WINSTON, ROSIE | 5926 W AUGUSTA BLVD  CHICAGO IL 60651 |
| WINSTON, THOMAS | 1010 ROLLING MEADOWS RD  VILLA RICA GA 30180 |
| WINTERMANTLE, JOEL | 1336 W OHIO ST      APT 2R  CHICAGO IL 60622 |
| WINTERS, DENNIS | 4075 HARBOR PLACE  COLORADO SPRINGS CO 80917 |

| Claim Name | Address Information |
| --- | --- |
| WINTHROP, SIMON | 1055 EAST FLAMINGO RD   NO.805  LAS VEGAS NV 89119 |
| WIORA, DANA | 21W551 NORTH AVE APT 210  LOMBARD IL 60148 |
| WIORA, DONNA | 2817 AMANDA CT  JOLIET IL 60431 |
| WIRELESS INFRASTRUCTURE SERVICES | 1837 CALIFORNIA AVENUE  CORONA CA 92881 |
| WISCONSIN DEPARTMENT OF REVENUE | PO BOX 8908  MADISON WI 53708-8908 |
| WISCONSIN DEPT OF REVENUE | PO BOX 93194  MILWAUKEE WI 53293-0194 |
| WISCONSIN DEPT OF REVENUE | PO BOX 930208  MILWAUKEE WI 53293-0208 |
| WISCONSIN DEPT OF REVENUE | BOX 93389  MILWAUKEE WI 53293-0389 |
| WISCONSIN DEPT OF REVENUE | PO BOX 930389  MILWAUKEE WI 53293-0389 |
| WISCONSIN DEPT OF REVENUE | 125 S WEBSTER STREET PO BOX 8933  MADISON WI 53708 |
| WISCONSIN DEPT OF REVENUE | AUDIT BUREAU MAIL STOP 5-257 POST OFFICE BOX 8906  MADISON WI 53708-8906 |
| WISCONSIN DEPT OF REVENUE | PO BOX 8965  MADISON WI 53708-8965 |
| WISCONSIN DNR ENVIRONMENTAL PROTECTION | 101 S. WEBSTER STREET PO BOX 7921  MADISON WI 53707-7921 |
| WISE, LINDA | 1776 MEMORIAL DR   3RD FL  CALUMET CITY IL 60409 |
| WISMER, ANNE POTTER | 1740 HARRIS MILL RD  PARKTON MD 21120 |
| WISNESKI, ADAM | 2314 JOHNSON ST  APT 4  HOLLYWOOD FL 33020 |
| WITT, HOWARD | AUSTIN BUREAU CORRESPONDENT 435 N MICHIGAN AVE  CHICAGO IL 60611 |
| WITTENMYER, GORDON | 5482 S EVERETT AVE  CHICAGO IL 60615 |
| WITTKAMP, KATRINA | 1759 W ERIE  CHICAGO IL 60622 |
| WIZNER, BENJAMIN | C/O ACLU 125 BROAD ST   18TH FLR  NEW YORK NY 10004 |
| WLADIMIR SAINTCLAIR | 769 COLERIDGE RD  UNIONDALE NY 11553 |
| WLADIMIR SIMON | 35 BREACKENRIDGE TERRACE  IRVINGTON NJ 07111 |
| WM ARGEROS & HARITON PARASHOS | PO BOX 1002  BETHLEHEM PA 18016 |
| WM EDWARD SMITH | 36944 LITTLEROCK RNCHO  LITTLE ROCK CA 93543 |
| WNEK, MALGORZATA MARTA | 5432 S KARLOV  CHICAGO IL 60632 |
| WO, JULIA JIN | 2703 S EMERALD AVE  CHICAGO IL 60616 |
| WOHLRABE, TODD DURKIN | 2520 W LELAND AVE       APT C12  CHICAGO IL 60625 |
| WOLCH, JENNIFER | 3009 LINDA LANE  SANTA MONICA CA 90405 |
| WOLCHESKI, STASIA F | 1448 LAMBERT ST  DELTONA FL 32725 |
| WOLF CREEK BUSINESS ASSOCIATES | 1031 E WOODFIELD ROAD  SCHAUMBURG IL 60522 |
| WOLF CREEK BUSINESS ASSOCIATES | 500 E REMINGTON ROAD STE 101  SCHAUMBURG IL 60522 |
| WOLF CREEK BUSINESS ASSOCIATES, LLC | RE: PLAINFIELD 12315 RHEA DR. C/O REM MANAGEMENT COMPANY 500 E. REMINGTON ROAD  SCHAUMBURG IL 60173 |
| WOLF JR, JAMES D | 230 GREGORY AVE  MUNSTER IN 46321 |
| WOLF, JOAN | 2451 CANADIAN WAY, NO.31  CLEARWATER FL 33763 |
| WOLF, MARIE E | 71 CONNECTICUT AVE  MASSAPEQUA NY 11758 |
| WOLF, STEVE | 192 NOTTINGHAM DRIVE  BOLINGBROOK IL 60440 |
| WOLFE, CHARLIE (CHARLES) | 606 GOODGE ST  CLAXTON GA 30417 |
| WOLFGANG LORF | 232 GRONCZNIAK ROAD  STILLWATER NY 12170 |
| WOLFGANG PUCK WORLDWIDE INC | 100 N CRESCENT DR   STE 100  BEVERLY HILLS CA 90210 |
| WOLKOFF,SANDRA R | 1269 JONATHAN LN  WANTAGM NY 11793 |
| WOLLARD, KATHERINE | 10725 DEEP CUT RD  MILLERSPORT OH 43046 |
| WOMBLES, CONSTANCE J | 257 WHITEWATER DR  NEWPORT NEWS VA 23608 |
| WOMEN IN CABLE AND TELECOMMUNICATIONS | WASHINGTON DC/BALTIMORE 1145 17TH ST NW  WASHINGTON DC 20036 |
| WOMEN IN CABLE AND TELECOMMUNICATIONS | 14555 AVLON PARKWAY   STE 250  CHANTILLY VA 20151 |
| WOMEN IN CABLE AND TELECOMMUNICATIONS | 1137 DARROW AVE  EVANSTON IL 60202 |
| WOMEN IN CABLE AND TELECOMMUNICATIONS | 333 ADDISON RD  RIVERDALE IL 60546 |
| WOMEN IN CABLE AND TELECOMMUNICATIONS | GREATER CHICAGO CHAPTER 680 N LAKE SHORE DRIVE 16TH FLOOR  CHICAGO IL 60611 |
| WOMEN IN CABLE AND TELECOMMUNICATIONS | 1255 W NORTH AVE  STE 200  CHICAGO IL 60622 |

| Claim Name | Address Information |
|---|---|
| WON KIM | 1407 HARVEY AVE.   SEVERN MD 21144 |
| WONETHA JACKSON | 4606 COMMANDER DRIVE APT. #1123   ORLANDO FL 32822 |
| WONG, KIM L | 4499-A VIA MARISOL   NO.206  LOS ANGELES CA 90042 |
| WONG, TIMOTHY | 11 RIDGELY AVE  ANNAPOLIS MD 21401 |
| WOO JIVAS CORPORATION | F/S/O KURT KNUTSSON C/O ARTISTS BUSINESS MANAGEMENT GROUP 20700 VENTURA BLVD #328  WOODLAND HILLS CA 91364-6282 |
| WOOD, CHELSEA A | 8501 CERMAK        APT 1F   NORTH RIVERSIDE IL 60546 |
| WOOD, LANDON | 2561 E PIKES AVE   COLORADO SPRINGS CO 80909 |
| WOOD, LONNIE | 330 S PRESIDENT ST      APT 211   CAROL STREAM IL 60188 |
| WOOD, RODGER | 105 S HARRISON ROAD  STERLING VA 20164 |
| WOODARD, JOSEF | 730 WILLOWGLEN ROAD  SANTA BARBARA CA 93105 |
| WOODBURN, WOODY | 400 ROOSEVELT CT  VENTURA CA 93003 |
| WOODIES HOLDING, LLC | RE: WASHINGTON 1025 F STREET C/O DOUGLAS DEVELOPMENT COMPANY 702 H STREET, N.W., SUITE 400  WASHINGTON DC 20001 |
| WOODIES HOLDINGS LLC | 702 H STREET NW  SUITE 400  WASHINGTON DC 20001 |
| WOODIES HOLDINGS LLC | C/O DOUGLAS DEVELOPMENT CORPORATION 4350 EAST WEST HWY      STE 400   BETHESDA MD 20814 |
| WOODLAND, JARED | 6615 FRANKLIN AVE      NO.312  HOLLYWOOD CA 90028 |
| WOODROOF, MARTHA H | 7728 PETER DRIVER LANE  SINGERS GLEN VA 22850 |
| WOODROW JOHNSON | 38413 COUGAR PASS  PALMDALE CA 93551 |
| WOODROW JORDAN | 8212 S. DREXEL AVENUE APT. #3W  CHICAGO IL 60619 |
| WOODROW MCNABB | 25 CONTINENTAL DR. APT B  HAMPTON VA 23669 |
| WOODRUFF, MAREN | 4040 LA JUNTA DR  CLAREMONT CA 91711 |
| WOODS, DONNA | 4706 GARDEN CITY DR  LITHONIA GA 30038 |
| WOODS, JOHN R | 4202 PONY TRACKS DR  COLORADO SPRINGS CO 80922 |
| WOODS, MICHAEL D | 111 W 154TH ST  SOUTH HOLLAND IL 60473 |
| WOODS, PATRICIA | 1921 MICHIGAN CITY RD  CALUMET CITY IL 60409 |
| WOODS, PAULA L | 1308 S REDONDO BLVD  LOS ANGELES CA 90019 |
| WOODWING USA | 615 GRISWOLD ST   SUITE 1800  DETROIT MI 48226 |
| WOOLRIDGE, CARRIE | 5124 FALLSMEAD DOWNS  VIRGINIA BEACH VA 23455 |
| WOOLRIDGE, CARRIE | 5124 FALLSMEAD DOWNS  VIRGINIA BEACH VA 23464 |
| WORDSMITHERY | 269 PLAINS RD  HADDAM CT 06438 |
| WORKER TRAINING FUND | PO BOX 6285   INDIANAPOLIS IN 46206-6285 |
| WORKS, NANCY R | 16864 WALPI RD  APPLE VALLEY CA 92307 |
| WORLD WIDE VIRAL INC | 400 9TH ST   W2J  HOBOKEN NJ 07030 |
| WORNAT, OLGA | CASEROS 574 A M52 BUENOS AIRES  BUENOS AIRES ARGENTINA |
| WORNAT, OLGA | 1000 W BAY HARBOR DR APT 524  BAY HARBORS ISLANDS FL 33154 |
| WORPEK, JOSEPH E | 112 SOUTHAMPTON RD  WESTHAMPTON MA 01027 |
| WORRELL, DEANNA | 4123 CLARK ST  CAPITOL HTS MD 20743 |
| WORRELS, JENNIFER | 1509 ST CHARLES RD NO.1  MAYWOOD IL 60153 |
| WORREN BANKS | 2216 GLEN COVE ROAD  DARLINGTON MD 21034 |
| WORTH BINGHAM MEMORIAL FUND | 3515 W PLACE NW  WASHINGTON DC 20007 |
| WORTH BINGHAM MEMORIAL FUND | C/O NATIONAL PRESS FOUNDATION 1211 CONNECTICUT AVENUE NW  SUITE NO.310 WASHINGTON DC 20036 |
| WOTHERSPOON, COURTNEY | 77 FLORENCE ST      NO 109  TORONTO ON M6K 1P4 CA |
| WOZNIAK, RACHEL | 104 BLUE GILL LANE  POOLER GA 31322 |
| WP ORG INC | 3800 BUFFALO MOUNTAIN BLVD  WILLIS VA 24380 |
| WPM PRODUCTIONS INC | 4405 N SEMINOLE DR  GLENVIEW IL 60026 |
| WRIGHT, ANTOINE | 2246 HIDDEN GLEN DR  MARIETTA GA 30067 |
| WRIGHT, EDWARD L | 712 PROSPECTS DRIVE  GLENDALE CA 91205 |

| Claim Name | Address Information |
|---|---|
| WRIGHT, ERAYNA | 7956 S BLACKSTONE AVE   CHICAGO IL 60619 |
| WRIGHT, JOHN | 1146 S GROVE   OAK PARK IL 60304 |
| WRIGHT, M ELIZABETH | 40 SUNDANCE RD   MATTESON IL 60443 |
| WRIGHT, MARTHA J | 1530 S STATE ST      NO.168  CHICAGO IL 60605 |
| WRIGHT, MARY A | 46 STEINMETZ   SCHENECTADY NY 12304 |
| WRIGHT, OZZLYN FELICIA | 221 MEADOWOOD RIDGE  LITHONIA GA 30038 |
| WRIGHT, PAMELA D | 4590 GLORY DR  AUSTELL GA 30106 |
| WRIGHT, REBEKAH | 13309 1/2 VALLEYHEART DRIVE N   SHERMAN OAKS CA 91423 |
| WRIGHT, TOMELA | 2000 BOULDERCREST RD SE APT M1  ATLANTA GA 30316 |
| WRIGHT, WILLIAM | 15912 WOOD DALE RD   UNION IL 60180 |
| WRIGHT, WILLIAM | 9016 S. UNION  CHICAGO IL 60620 |
| WRIGHT, WILLIE | 29 CARPENTER RD  MANCHESTER CT 06040 |
| WRIGHT, WILLIE | 3 WILFRED RD  MANCHESTER CT 06040 |
| WRUBEL, JESSICA | 39 COOPER PLACE  NEW HAVEN CT 06515 |
| WSM CONSULTING | 1930 KNOX AVE      R R NO.1  REISTERSTOWN MD 21136 |
| WTS | 526 W BLUERIDGE AVE  ORANGE CA 92865 |
| WUERKER, MATT | 2846 28TH ST NW  WASHINGTON DC 20008 |
| WUERKER, MATT | 4432 HARRISON STREET NW  WASHINGTON DC 20015 |
| WUERKER, MATT | 3604 MACOMB STREET  WASHINGTON DC 20016 |
| WYATT EVERHART | 64 MORNINGSIDE DRIVE  YORK PA 17402 |
| WYATT T. JOHNSON JR | 3280 RILMAN ROAD  ATLANTA GA 30327-1551 |
| WYCLIFF, NOEL DON | 2043 SOUTH BEND AVE    PMB 191   SOUTH BEND IN 46637 |
| WYCLIFF, NOEL DON | 2043 SOUTH BEND AVE NO. 191  SOUTH BEND IN 46637 |
| WYLIE,JASON A | 4698 W TRAVIS LN 9030   W JORDAN UT 84088 |
| WYNNE PARRY | 41-05 43RD STREET APT. B3  SUNNYSIDE NY 11104 |
| WYNNEFIELD RESIDENTS ASSOCIATIO | 5301 OVERBROOK AVE  PHILADELPHIA PA 19131 |
| WYNNEFIELD RESIDENTS ASSOCIATIO | 5301 WYNNEFIELD AV  PHILADELPHIA PA 19131 |
| WYOMING DEPT OF | ENVIRONMENTAL QUALITY 122 WEST 25TH ST, HERSCHLER BUILDING   CHEYENNE WY 82002 |
| XAKELLIS, CHRIS | DBA EXCHANGE DISTRIBUTION PO BOX 8153  LANCASTER PA 17604 |
| XAKELLIS, CHRIS | PO BOX 8153  LANCASTER PA 17604 |
| XAVIER GIPSON | 3148 W. WARREN  CHICAGO IL 60612 |
| XAVIER MARANON | 11600 SW 2ND STREET APT 302  PEMBROKE PINES FL 33025 |
| XEROX CAPITAL SERVICES, LLC | 5500 PEARL STREET  ROSEMONT IL 60018 |
| XEROX CORPORATION | PO BOX 827598  PHILADELPHIA PA 19182 |
| XEROX CORPORATION | 1301 RIDGEVIEW BLDG. 300  LEWISVILLE TX 75057 |
| XL CENTER/NORTHLAND AEG LLC | ONE CIVIC CENTER PLAZA  HARTFORD CT 06103 |
| XPRESS GRAPHICS SERVICES | X-PRESS GRAPHIC SERVICE 148 S. EUCALYPTUS DR.  ANAHEIM CA 92808-1310 |
| XPRESS GRAPHICS SERVICES | PO BOX 18801  ANAHEIM CA 92817-8801 |
| XTREMIDADES LLC | 8560 DUNDEE TERRACE  MIAMI LAKES FL 33016 |
| Y-ME NATIONAL BREAST CANCER ORGANIZATION | 300 W ADAMS            STE 430  CHICAGO IL 60606 |
| Y-ME NATIONAL BREAST CANCER ORGANIZATION | 212 W VAN BUREN  SUITE 1000  CHICAGO IL 60607-3908 |
| YACYSHYN, CARLY | 1551 W THOMAS ST     NO.2  CHICAGO IL 60622 |
| YADIRA PAREDES | 3452 W. 73RD PLACE  CHICAGO IL 60629 |
| YADIRA TRUJILLO | 1207 N 15TH AVE.  MELROSE PARK IL 60160 |
| YADIRA VIERA | 11156 GRANT ST  LYNWOOD CA 90262 |
| YAEL FISHMAN | 233 NW 118TH DRIVE  CORAL SPRINGS FL 33071 |
| YAHINIAN, ANNIE | 4681 NE FIRST TERR  FT LAUDERDALE FL 33334 |

| Claim Name | Address Information |
| --- | --- |
| YAHR, MINDY | 6331 N HIGHLAND AVE      APT 1A  CHICAGO IL 60646 |
| YALE FINANCIAL SERVICES, INC. | 15 JUNCTION ROAD  FLEMINGTON NJ 08822 |
| YALE UNIVERSITY | 100 CHURCH STREET SOUTH STE 211  NEW HAVEN CT 06519 |
| YALE UNIVERSITY | OFFICE OF DEVELOPMENT 100 CHURCH STREET SOUTH STE211  NEW HAVEN CT 06519 |
| YALE UNIVERSITY | ATTN: SARAH F CLARK P O BOX 209040  NEW HAVEN CT 06520 |
| YALE UNIVERSITY | YALE CANCER CENTER PO BOX 208028  NEW HAVEN CT 06520-8028 |
| YALE UNIVERSITY | YALE EYE CENTER 330 CEDAR STREET  NEW HAVEN CT 06520-8061 |
| YALE UNIVERSITY | C/O YALE UNIVERSITY ATHLETICS PO BOX 208216  NEW HAVEN CT 06520-8216 |
| YALE UNIVERSITY | C/O STUDENT FINANCIAL SERVICES PO BOX 208232  NEW HAVEN CT 06520-8232 |
| YALE UNIVERSITY | GRACIE C WATKINS PO BOX 2038  NEW HAVEN CT 06521-2038 |
| YALOWITZ, MICHAEL S | 6100 HIDDEN VALLEY DRIVE  DOYLESTOWN PA 18901 |
| YAMADA, KATHERINE | 1537 HIGHLAND AVE  GLENDALE CA 91202 |
| YAMILETH VARAS | 3135 STOCKBRIDGE AVE  LOS ANGELES CA 90032 |
| YAMILI CANO | 4847 W. CERMAK RD. 2  CICERO IL 60804 |
| YAMINI, KHADIJAH | 651 LAWTON ST SW APT A  ATLANTA GA 30310 |
| YAN CUI | 1820 PEPPER STREET APT#E  ALHAMBRA CA 91801 |
| YAN YAN | 9838 E. LEMON AVE.  ARCADIA CA 91007 |
| YANELEISIS BATISTA GRANDA | 8223 NW 39 ST  CORAL SPRINGS FL 33065 |
| YANICK GAY SUCCES | 2215 BRIDGEWOOD TRAIL  ORLANDO FL 32818-4722 |
| YANINA BECCARIA | 6-8 W. MAPLE #3  CHICAGO IL 60610 |
| YANIRA NAVARRO | 410 SONORA AVE APT#E  GLENDALE CA 91201 |
| YAQUIRA PALMERIN | 4340 CASTLE ROCK CIRCLE  AURORA IL 60504 |
| YARBROUGH, REGINA S | 2650 BENTLEY RD APT 12-P  MARIETTA GA 30067 |
| YARGER, PETER | 6835 RAVEN CREST DR  COLORADO SPRINGS CO 80919 |
| YASMIN FIROUZI | 1585 LOMBARDY ROAD  PASADENA CA 91106 |
| YASMIN RAMMOHAN | 2048 N. DAMEN AVENUE APT #2R  CHICAGO IL 60647 |
| YASSINE AIT HAMMOU | 11940 REEDY CREEK DRIVE #305  ORLANDO FL 32836 |
| YATCHYSHYN, CHRISTINE | 63 AUTUMN LANE  LEVITTOWN PA 19055 |
| YATIMA SAENGCHANCHAI | 253 ALSTON DRIVE  ORLANDO FL 32835 |
| YEARIAN, CYNTHIA DENISE | 511 WINDSOR DR  NEWARK DE 19711 |
| YEATER, STEVE | 2525 SARDA WY  RANCHO CORDOVA CA 95670 |
| YEATES, ROSALIND CUMMINGS | 439 S TAYLOR  OAK PARK IL 60302 |
| YEDNAK, CRYSTAL | 3515 W AINSLIE     NO.3  CHICAGO IL 60625 |
| YEE-LEUNG FU | 5120 KAUFFMAN AVE.  TEMPLE CITY CA 91780 |
| YEGANEH TORBATI | 255 SW 15TH STREET REAR  DANIA BEACH FL 33004 |
| YELIN, NILI | 1925 LAKE AVE     NO.215  WILMETTE IL 60091 |
| YEMMA, CHRIS | 21 MISTLETOE  RANCHO SANTA MARGARITA CA 92688 |
| YESENIA MACIAS | 439 N. BERNAL AVENUE  LOS ANGELES CA 90063 |
| YESENIA PACHECO | 34 BRANDYWINE DRIVE  MASTIC NY 11950 |
| YESSEL DIAZ | 13001 VANOWEN STREET APT.# 17  NORTH HOLLYWOOD CA 91605 |
| YEVGENIA PRAVNIK | 1400 N LAKESHORE DRIVE APT. #15L  CHICAGO IL 60610 |
| YEVGENIY AVIDON | 1429 S. BUNDY DR. APT #6  LOS ANGELES CA 90025 |
| YEVHEN HITIN | 6229 N WINTHROP #206  CHICAGO IL 60660 |
| YI ZHOU | 6038 BLUE POINT COURT  CLARKSVILLE MD 21029 |
| YIN CHIN | 225 N. NEW AVENUE UNIT A  MONTEREY PARK CA 91755 |
| YING BI | 8015 FOUR QUARTERS ROAD  ELLICOTT CITY MD 21043 |
| YING HUA | 1540 S. EUCLID AVENUE  SAN GABRIEL CA 91776 |
| YING YANG | 930 N. MONTEREY STREET APT#327  ALHAMBRA CA 91801 |
| YIP WONG | 50 BAYARD STREET APT. 2F  NEW YORK NY 10013 |

| Claim Name | Address Information |
| --- | --- |
| YLIANA ORTIZ | 10651 SW 40TH MANOR  DAVIE FL 33328 |
| YLKA REYES | 203 PARK AVENUE 2ND FLOOR  HUNTINGTON NY 11743 |
| YMCA | PO BOX 607 EDGEWOOD AVENUE  SMITHTOWN NY 11787 |
| YMCA | 425 S 15TH ST  ALLENTOWN PA 18102 |
| YMCA | 160 JEWELL ST  HARTFORD CT 06103 |
| YMCA | CARLOTA GRATE CFO EAST HARTFORD YMCA 770 MAIN ST  EAST HARTFORD CT 06108 |
| YMCA | SOUTHWEST 11311 W. HOWARD AVENUE  GREENFIELD WI 53228 |
| YMCA OF SOUTH PALM BEACH COUNTY | 6631 PALMETTO CIRCLE S  BOCA RATON FL 33433 |
| YOGERST, JOE | 5487 CAMINITO VISTA LUJO  SAN DIEGO CA 92130 |
| YOKO FUMOTO | 364 LEONARD STREET, #3L  BROOKLYN NY 11211 |
| YOLAINE SIMILIEN | 46 FRANKLIN STREET  BRENTWOOD NY 11717 |
| YOLANDA BARAHONA SANTOS | 519 N. ARDMORE AVE. APT. #1  LOS ANGELES CA 90004 |
| YOLANDA CELIS | 2561 W. AVE 30 APT #5  LOS ANGELES CA 90065 |
| YOLANDA DOAK | 37 KENNEDY ROAD  EAST HARTFORD CT 06118 |
| YOLANDA FELDER | 2605 EDOMONDSON AVE  BALTIMORE MD 21223 |
| YOLANDA FERGUSON | 12760 GROVEHURST AVE  WINTER GARDEN FL 34787 |
| YOLANDA GREEN | 2914 PARK SPRINGS LANE  SUGAR LAND TX 77479 |
| YOLANDA JOE | 72 E. 89TH PL.  CHICAGO IL 60619 |
| YOLANDA MALDONADO | 2716 HYDE PARK  MELROSE PARK IL 60164 |
| YOLANDA NIEVES | 5144 W. WRIGHTWOOD AVE  CHICAGO IL 60639 |
| YOLANDA NOLLIE | 814 MARGARET SQUARE  WINTER PARK FL 32789 |
| YOLANDA POLK | 1029 W. 186TH PLACE  HOMEWOOD IL 60430 |
| YOLANDA REVILLA | 1823 HARING STREET  BROOKLYN NY 11229 |
| YOLANDA RIOS | 4 MAPLE DRIVE BW  GREAT NECK NY 11021 |
| YOLANDA RIVERA | 13908 BARRYDALE ST.  LA PUENTE CA 91746 |
| YOLANDA SPERINGO | 210 BAYVILLE AVENUE  BAYVILLE NY 11709 |
| YOLANDA STEVENS | 3454 LAKE TINY CIRCLE  ORLANDO FL 32818 |
| YOLENE MIOT | 32 LINDEN STREET  WHEATLEY HEIGHTS NY 11798 |
| YONDALE JONES | 6 WINDER COURT  HAMPTON VA 23666 |
| YONEL JOLICOEUR | 125 PROSPECT STREET APT. #5C  STAMFORD CT 06901 |
| YONG FOK WONG | 132-25 SANFORT AVE APT 1  FLUSHING NY 11355 |
| YONG SENG WANG | 132-25 SANFORD AVE 3F  QUEENS NY 11355 |
| YONGJUN FAN | 2941 S. HALSTED STREET 2ND FLOOR - REAR  CHICAGO IL 60608 |
| YOON LEE | 8206 GRANADA BLVD  ORLANDO FL 32836 |
| YOON-JI ESTHER KANG | 4603 N. MONTICELLO AVE. UNIT 2  CHICAGO IL 60625 |
| YORK ADAMS FOOTBALL COACHES ASSOC | 40 N STRATTON ST  GETTYSBURG PA 17325 |
| YORK ADAMS FOOTBALL COACHES ASSOC | C/O ANDREW RUHLAND 6557 OREFIELD ROAD  SPRING GROVE PA 17362 |
| YORK AREA TAX BUREAU | PO BOX 15627 1415 N DUKE STREET  YORK PA 17405 |
| YORK COUNTY ALLIANCE FOR LEARNING | ONE MARKET WAY EAST  YORK PA 17401 |
| YORK COUNTY ALLIANCE FOR LEARNING | 2179 S QUEEN ST  YORK PA 17402 |
| YORK COUNTY CORVETTE CLUB | 80 BRENNER HOLLOW RD  CONESTOGA PA 17516 |
| YORK TOWNSHIP BOARD OF COMMISSIONERS | 190 OAK ROAD  DALLASTOWN PA 17313 |
| YORK TOWNSHIP BOARD OF COMMISSIONERS | 25 OAK ST  YORK PA 17402-4931 |
| YORMARK II, TERRY R | 111 EAST CHESTNUT    STE 51H  CHICAGO IL 60611 |
| YOSELYN CHAVEZ | 2626 WEST BAYLOR CIRCLE UNIT 119  ANAHEIM CA 92801 |
| YOUNG KIM | 436 W MORELAND  ADDISON IL 60101 |
| YOUNG YOO | 305 5TH AVENUE  HALETHORPE MD 21227 |
| YOUNG, DAMIAN | 224 HILLANDALE PKWY  LITHONIA GA 30058 |
| YOUNG, PAUL | 7923 WARING AVE  LOS ANGELES CA 90046 |

| Claim Name | Address Information |
|---|---|
| YOUNG, ROBERT | PO BOX 10  WEBSTER NC 28788 |
| YOUNG, ROBERT S | 508 HILL DR NO.9  GLENDALE CA 91206 |
| YOUNG, TAMMIE SUE | 512 OBAR DR  LA PUENTE CA 91746 |
| YOUNG, WILLIE | 1605 SHEFFIELD CT  AURORA IL 60504 |
| YOUNG,VIRGINIA | 1605 SHEFFIELD  AURORA IL 60504 |
| YOUNKINS & SCHECTER LLP | RE: NEW YORK 60 E 42ND STREET ATTN: KATHY A. YOUNKINS, ESQ. 420 LEXINGTON AVE., SUITE 2050  NEW YORK NY 10170 |
| YOURRY DESNOYERS | 13213 83RD LANE NORTH  WEST PALM BEACH FL 33412 |
| YRONELLY ANTOINE | 1018 SCHUMAN PLACE  BALDWIN NY 11510 |
| YSA DAVID OMA | 14751 ADAMS STREET UNIT  D  MIDWAY CITY CA 92655 |
| YU LWIN | P.O. BOX 8601  ROWLAND HEIGHTS CA 91748 |
| YUKTI KHANNA | 18 PROSPECT STREET 83  MANCHESTER CT 06040 |
| YULIA FULGENCIO | 1715 N 20TH AVENUE  MELROSE PARK IL 60160 |
| YUNHEE KIM | 2340 OUTLOOK TRAIL  BROOMFIELD CO 80020 |
| YURIY LEYVI | 8071 W. FOSTER LN. APT. GE  NILES IL 60714 |
| YVETTE CAUSEY | 43 CRESTWOOD DR  NEWPORT NEWS VA 23601 |
| YVETTE COOK | 47 FULTON STREET  WEST BABYLON NY 11704 |
| YVETTE DOUGARD | 3920 NEWPORT WAY  ARLINGTON HEIGHTS IL 60004 |
| YVETTE GUZMAN | 14003 SECOND STREET  WHITTIER CA 90605 |
| YVETTE HINDS | 6301 N. FALLS CHURCH DRIVE APT 406  LAUDERHILL FL 33319 |
| YVETTE JACKSON | 927 VALLEY STREET  BALTIMORE MD 21202 |
| YVETTE JUAREZ | 10415 OTIS STREET APT B  SOUTH GATE CA 90280 |
| YVETTE MIRANDA | 3076 CLOVER LANE  ONTARIO CA 91761 |
| YVETTE QUINTANAR | 1350 NORTH WELLS STREET D-105  CHICAGO IL 60610 |
| YVETTE SANTANA | 147 PRESTON D #147  BOCA RATON FL 33434-2474 |
| YVETTE SHARP | 308 INNER CIRCLE DRIVE  BOLINGBROOK IL 60490 |
| YVON BADGER | 527 N AZUSA AVENUE #298  COVINA CA 91722 |
| YVON DUGAZON | 1724 NEEDLEWOOD LANE  ORLANDO FL 32818 |
| YVONNE A SIMMONS | 3422 W. NORTH AVENUE  BALTIMORE MD 21216 |
| YVONNE ATKINSON | 90 PENNSYLVANIA AVE  HEMPSTEAD NY 11550 |
| YVONNE AUSTIN | 1100 E JASMINE LN  NORTH LAUDERDALE FL 33068 |
| YVONNE CALVERT | 1029 LANGER WY APT 5  DELRAY BEACH FL 33483 |
| YVONNE DE LA GUARDA | 42-37 HAMPTON ST APT 6-J  ELMHURST NY 11373 |
| YVONNE DOLL | 4439 NORTH CHRISTIANA  CHICAGO IL 60625 |
| YVONNE DUNCAN-RICKETTS | 2770 SOMERSET DR. #414  LAUDERDALE LAKES FL 33322 |
| YVONNE HILL | 2411 LAGUARD DRIVE  HAMPTON VA 23661 |
| YVONNE JOHNSON | 925 ANGEL VALLEY COURT NORTH  EDGEWOOD MD 21040 |
| YVONNE K AUMILLER | 8111 STANFORD AVENUE SP-127  GARDEN GROVE CA 92841 |
| YVONNE LIENHARD | 213 ROSEWOOD AVE  BALTIMORE MD 21228 |
| YVONNE LUTZ | 535 N. WINTER PARK DR.  CASSELBERRY FL 32707 |
| YVONNE MARIE BLAND | 10027 S MORGAN ST  CHICAGO IL 60643 |
| YVONNE MONTENEGRO | 4769 DAVIS STREET  CHINO CA 91710 |
| YVONNE NEAL | 9200 S AVALON AVENUE  CHICAGO IL 60619 |
| YVONNE PABON | 250 GARDNER STREET  MANCHESTER CT 06040 |
| YVONNE RANDLE | 6637 S LOWE AVENUE  CHICAGO IL 60621 |
| YVONNE SCOTT | 2321 BAESEL VIEW DRIVE  ORLANDO FL 32835 |
| YVONNE SIMMONS | 3422 W. NORTH AVENUE  BALTIMORE MD 21216 |
| YVONNE VALDEZ | 5230 NE 6TH AVE APT 24-B  FORT LAUDERDALE FL 33334 |
| YVONNE VILLARREAL | 9406 BASCOM STREET  PICO RIVERA CA 90660 |

| Claim Name | Address Information |
|---|---|
| YVONNE WARREN | 518 WEST 81STREET   CHICAGO IL 60620 |
| YWCA OF INDIANAPOLIS | 3921 N MERIDAN ST      STE 225   INDIANAPOLIS IN 46208 |
| ZABKA, AMY M | 1670 PEREGRINE VISTA HTS NO.108   COLORADO SPRINGS CO 80921 |
| ZACARIAS MALUSAY | 43 NORTHWOOD COURT   NORTH BABYLON NY 11703 |
| ZACH MYERS | 5355 HOLLY SPRINGS DRIVE EAST   INDIANAPOLIS IN 46254 |
| ZACHARY ABRAHAMSON | 1600 STANLEY STREET   NEW BRITAIN CT 06053 |
| ZACHARY BOYER | 103 IVY LANE   SOUTH WINDSOR CT 06074 |
| ZACHARY CHRISTENSON | 849 N. FRANKLIN APT. 417   CHICAGO IL 60610 |
| ZACHARY DIXON | 1502 S. HANOVER STREET   BALTIMORE MD 21230 |
| ZACHARY DOWDY | P.O. BOX 1903   BALDWIN NY 11510 |
| ZACHARY DUNCAN | 104 MAYFIELD DR.   SANFORD FL 32771 |
| ZACHARY GLENWRIGHT | 30 NORTH OXFORD STREET   YORK PA 17402 |
| ZACHARY HULL | 2715 N. ST. LOUIS AVE. #2   CHICAGO IL 60647 |
| ZACHARY KIENAST | 116 REXLEIGH ROAD   SALEM NY 12865 |
| ZACHARY KOSLOWSKY | 8185 OVERCUP DRIVE   BACKLICK OH 43004 |
| ZACHARY LOWE | 60 SPRING STREET APT. #2   GREENWICH CT 06830 |
| ZACHARY MCCANN | 3218 LORDMALL CT.   OVIEDO FL 32765 |
| ZACHARY PORTER | 10299 SLATER AVE APT 201   FOUNTAIN VALLEY CA 92708 |
| ZACHARY PROPERSI | 11330 OHIO AVE APT 3   LOS ANGELES CA 90025 |
| ZACHARY ROTH | 936 WEALTHY ST SE APT A   GRAND RAPIDS MI 49506 |
| ZACHARY SKILES | 2967 KIRKWALL COURT   ABINGDON MD 21009 |
| ZACHARY SMITH | 1179 ANCIENT OAKS   BARTLETT IL 60103 |
| ZACHARY WILKE | 1222 RAYVILLE ROAD   PARKTON MD 21120 |
| ZACK CREWS | 517 BENINE ROAD   WESTBURY NY 11590 |
| ZACK LYNCH | 11809 WOODLAND WAY   FRISCO TX 75035 |
| ZAHEER SHERIFF | 2554 N.   KILBOURNE AVE. FIRST FLOOR   CHICAGO IL 60639 |
| ZAKARIAN, JOHN J | 656 RIDGE RD   WETHERSFIELD CT 06109 |
| ZAKIN, SUSAN | PO BOX 87515   TUCSON AZ 85754 |
| ZAKIYA U PEERA | 4615 WILLOWBEND COURT   CHINO HILLS CA 91709 |
| ZAKIYYAH MUHAMMAD | 152 EAST SEAMAN AVENUE   FREEPORT NY 11520 |
| ZALESKI, RONALD | 22 QUINCY LN   SMITHTOWN NY 11788-1942 |
| ZAO UNICREDIT BANK | PRECHISTENSKAYA NAB., 9,   MOSCOW 119034 RUSSIAN FEDERATION |
| ZAREFSKY, MARC PHILIP | 2426 PARK AVE   APT 209   FARIBAULT MN 55021 |
| ZAREH SHABANI | 1027 E. SAN JOSE AVE   BURBANK CA 91501 |
| ZAUNER, CYNTHIA | 8520 S ARCHER AVE   WILLOW SPRINGS IL 60480 |
| ZAVIS, ALEXANDRA C | FOREIGN CORRESPONDENT BAGHDAD BUREAU LOS ANGELES TIMES FOREIGN DESK 202 W FIRST ST   LOS ANGELES CA 90012 |
| ZBIGNIEW BZDAK | 18950 AVERS AVENUE   FLOSSMOOR IL 60422 |
| ZEGART, AMY BETH | 1007 KAGAWA STREET   PACIFIC PALISADES CA 90272 |
| ZEI-WEN CHANG | 1421-1/2 SOUTH CAMPBELL AVENUE   ALHAMBRA CA 91803 |
| ZEIGER, HEIDI | 2037 N KEDZIE    2ND FLR   CHICAGO IL 60647 |
| ZEITLIN, ERICA | 2662 S BARRINGTON AVE   LOS ANGELES CA 90064 |
| ZEKI ODISHO | 7840 N NORDICA 2G   NILES IL 60714 |
| ZELAYA, LAUREN A | 5369  NW 58TH TERRACE   CORAL SPRINGS FL 33067 |
| ZELEVANSKY, NORA | 8431 BLACKBURN AVE   LOS ANGELES CA 90048 |
| ZELLER 401 PROPERTY LLC | 401 N MICHIGAN AVE SUITE 250   CHICAGO IL 60611 |
| ZELLER 401 PROPERTY LLC | SOCIETY OF US 401 N MICHIGAN AVE SUITE 745 % JONES LANG LASALLE AMERICANS CHICAGO IL 60611 |
| ZELLER 401 PROPERTY LLC | PO BOX 93502   CHICAGO IL 60673 |

| Claim Name | Address Information |
|---|---|
| ZELLER 401 PROPERTY LLC | 37403 EAGLE WAY  CHICAGO IL 60678-1374 |
| ZELLWIN FARMS COMPANY | RE: TAVARES 1898 E. BURLEIGH P.O. BOX 188  ZELLWOOD FL 32798 |
| ZENAIDA M SIBAL | 717 WHITEWING LANE  WALNUT CA 91789 |
| ZENAIDA SIBAL | 717 WHITEWING LANE  WALNUT CA 91789 |
| ZENNER, MICHELE | 939 WISCONSIN AVE  N FOND DU LAC WI 54937 |
| ZENOBIA AGENCY INC | 130 SOUTH HIGHLAND AVENUE  LOS ANGELES CA 90036 |
| ZERILLO, NICOLE A | 68 MIDDAGH ST      APT E1  BROOKLYN NY 11201 |
| ZERLINA HAYES | 1705 N. DAYTON  CHICAGO IL 60614 |
| ZERSHA MARSHALLECK | 3910 CRYSTAL LAKE DR APT 102  POMPANO BEACH FL 33064 |
| ZEZIMA, JERRY | 101 WEDGEWOOD DRIVE  CORAM NY 11727 |
| ZHIMIN SU | 2355 SCARFF STREET APT #12  LOS ANGELES CA 90007 |
| ZHIQUN MU | 97 RICHARDS AVENUE UNIT D14  NORWALK CT 06854 |
| ZIELINSKI, STANLEY | 27 W 210 CHARTWELL DR  WINFIELD IL 60190 |
| ZIEMBA, CHRISTINE N | 27260 VALDERRAMA DR  VALENCIA CA 91381 |
| ZIMMER, JESSICA | 1460 SW 25TH PL  GAINESVILLE FL 32608 |
| ZIMMER, NATHANIEL MICHAEL | 5254 N PAULINA ST      APT 2  CHICAGO IL 60640 |
| ZIMMERMANN, CORY | N26 W27424 PROSPECT AVE  PEWAUKEE WI 53072 |
| ZIMRING, FRANK | 40 ARLMONT DR  KENSINGTON CA 94707 |
| ZINA BARNUM | P.O. BOX 786 GRAND CENTRAL STATION  NEW YORK NY 10163 |
| ZIOMARA TRABAL | 18 STANWOOD STREET 3RD FLOOR  HARTFORD CT 06106 |
| ZIPPORAH WOODSON | 7 MELROSE STREET  ELMONT NY 11003 |
| ZISK, RICHARD | 4231 NE 26TH TERR  LIGHTHOUSE PT FL 33064 |
| ZIZO, CHRISTINE | 6437 CONROY RD     NO. 1109  ORLANDO FL 32835 |
| ZOBEC, JULIA LYNN | 2457 SAN CARLOS CIRCLE  COLORADO SPRINGS CO 80909 |
| ZOCALO LECTURE SERIES | 620 S ARDMORE AVE NO.16  LOS ANGELES CA 90005 |
| ZOCALO LECTURE SERIES | 5042 WILSHIRE BLVD NO 288  LOS ANGELES CA 90036 |
| ZOFIA MCDERMOTT | 9028 MCVICKER AVE.  OAK LAWN IL 60453 |
| ZOHAR LAZAR INC | 28 BROAD ST  KINDERHOOK NY 12106 |
| ZOHAR LAZAR INC | PO BOX 275  KINDERHOOK NY 12106 |
| ZOILA MUNOZ | 3800 N KIMBALL  CHICAGO IL 60618 |
| ZOMOT, JOHN | 1355 N DEARBORN     NO.503  CHICAGO IL 60610 |
| ZOMOT, JOHN | 3455 W IRVING PARK RD STE NO. 2  CHICAGO IL 60618 |
| ZOOMLIVE LLC | 171 WALL ST  MERIDEN CT 06450 |
| ZOY AVGERINOS | 10125 ALEXIA DRIVE  INDIANAPOLIS IN 46236 |
| ZUBIN MEHENTI | 901 SHERMAN STREET APT. # 923  DENVER CO 80203 |
| ZUCCARINI, CHRISTY | 4129 ROLAND AVE     NO.2B  BALTIMORE MD 21211 |
| ZUCKERMAN & POERS | J R. POWERS 1622 BRENTWOOD RD  BAY SHORE NY 11706 |
| ZUKAS, JOHN | 5903 WAKEHURST WAY  TOWSON MD 21204 |
| ZULEMA KALE | 3014 HOUSTON STREET  FRANKLIN PARK IL 60131 |
| ZULEYKA LAUREANO | 523 N JORDAN STREET  ALLENTOWN PA 18102 |
| ZULKEY, CLAIRE | 1045 W BERWYN AVE  CHICAGO IL 60640 |
| ZULKIE PARTNERS LLC | 222 S RIVERSIDE PLAZA SUITE 2300  CHICAGO IL 60606 |
| ZULLY OROZCO | 821 S. LARKELLEN AVE. #A  AZUSA CA 91702 |
| ZUMA PRESS | 34189 PACIFIC COAST HWY  NO.201  DANA POINT CA 92629 |
| ZUMA PRESS | 1100 SOUTH PCH      STE 308  LAGUNA BEACH CA 92651 |
| ZURAWIEC, MARK | 330 WEST GRAND AVE  NO.2102  CHICAGO IL 60610 |
| ZWAHLEN, CYNDIA | 2296 WEST DAVIERS AVE  LITTLETON CO 80120 |
| ZYBURT, MARC E | 3N 466 ELIZABETH ST  ADDISON IL 60101 |
| ZYGMUNT ENTERPRISES | RE: HICKORY HILLS 7715 W 99TH PO BOX 542  WESTMONT IL 60559 |

TRIBUNE COMPANY
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ZYGMUNT ENTERPRISES LLC | PO BOX 542  WESTMONT IL 60559 |
| ZYN STATIONERY & PHOTO | 345 GREENWICH AVE  GREENWICH CT 06830 |
| ZYTOONIAN, ARMEN | 9080 NW 12TH ST  PLANTATION FL 33322 |

**Total Creditor Count 39675**

| Claim Name | Address Information |
|---|---|
| ASKOUNIS & DARCY, PC | ATTN: THOMAS V. ASDOUNIS, ESQ. 401 NORTH MICHIGAN AVENUE, STE 550 (COUNSEL TO BANC OF AMERICA LEASING & CAPITAL LLC) CHICAGO IL 60611 |
| BANC OF AMERICA BRIDGE LLC | LYNN D. SIMMONS, SR. VICE PRESIDENT BANK OF AMERICA STRATEGIC SOLUTIONS MAIL CODE: IL1-231-11-19 231 SOUTH LASALLE STREET CHICAGO IL 60604 |
| BARCLAYS CAPITAL INC. | ATTN: US CLIENT VALUATIONS GROUP 200 PARK AVENUE ATTN: US CLIENT VALUATIONS GROUP NEW YORK NY 10166 |
| BUCHALTER NEMER | PAMELA KOHLMAN WEBSTER 1000 WILSHIRE BOULEVARD, SUITE 1500 (COUNSEL TO SONY PICTURES TELEVISION) LOS ANGELES CA 90017-2457 |
| CANON USA, INC | ATTN RUTH WIENSTEIN 1 CANON PLAZA NEW HYDE PARK NY 11042 |
| CITICORP NORTH AMERICA, INC | ATTN: TIM DILLWORTH 450 MAMARONECK AVENUE, SUITE A HARRISON NY 10528-2402 |
| COHEN WEISS & SIMON LLP | COUNSEL TO AMERICAN FEDERATION OF TELEVISION & RADIO ARTISTS ATTN BABETTE A CECCOTI 330 WEST 42ND STREET NEW YORK NY 10036 |
| COLE SCHOTZ MEISEL FORMAN & LEONARD, PA | NORMAN L PERNICK, ESQ/J KATE STICKLES, ESQ (LOCAL COUNSEL FOR THE DEBTORS) 1000 N WEST STREET, SUITE 1200 WILMINGTON DE 19801 |
| COOCH & TAYLOR PA | COUNSEL TO AMERICAN FEDERATION OF TELEVISION & RADIO ARTISTS ATTN SUSAN E KAUFMAN 1000 WEST STREET 10TH FLOOR WILMINGTON DE 19801 |
| CROSS & SIMON LLC | COUNSEL TO WASHINGTON-BALTIMORE NEWSPAPER GUILD, LOCAL 32035, TNG-CWA ATTN CHRISTOPHER P SIMON & TARA M DIROCCO, ESQS 919 NORTH MARKET STREET 11TH FLOOR WILMINGTON DE 19801 |
| DAVIS POLK & WARDELL | ATTN: DONALD S. BERNSTEIN, ESQ. JAMES A. FLORACK, ESQ. DAMIAN S. SCHAIBLE, ESQ. 450 LEXINGTON AVENUE (COUNSEL TO JPMORGAN CHASE BANK, N.A.) NEW YORK NY 10017 |
| DEUTSCHE BANK AG | 60 WALL STREET NEW YORK NY 10005 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST &SEC. SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT NJ 07901 |
| EDWARDS ANGELL PALMER & DODGE LLP | ATTN: STUART M. BROWN, ESQ. WILLIAM E. CHIPMAN, JR., ESQ. 919 N. MARKET ST, STE 1500 (COUNSEL TO BARCLAYS BANK PLC) NEW YORK NY 10019 |
| ELLIOTT GREENLEAF | COUSNEL TO CORESTAFF SERVICES ATTN WILLIAM M KELLEHER 1000 WEST STREET SUITE 1440 WILMINGTON DE 19899 |
| GOHN HANKEY & STICHEL LLP | COUNSEL TO CORESTAFF SERVICES ATTN JAN I BERLAGE 201 NORTH CHARLES STREET BALTIMORE MD 21201 |
| HERRICK FEINSTEIN LLP | COUNSEL TO CANON USA INC ATTN PAUL RUBIN TWO PARK AVENUE NEW YORK NY 10016 |
| HOGAN & HARTSON LLP | ATTN: SCOTT A. GOLDEN, ESQ. 875 THIRD AVENUE (COUNSEL TO ABITIBI BOWATER, INC., ABITBI CONSOLIDATED SALES CORPORATON AND BOWATER, INC.) NEW YORK NY 10022 |
| IBM CORPORATION | ATTN BEVERLY H SHIDELER TWO LINCOLN CENTRE VILLA PARK IL 60181 |
| INTERNAL REVENUE SERVICE | PO BOX 21126 PHILADELPHIA PA 19114-0326 |
| INTERNAL REVENUE SERVICE | ATTN: ROOM 1150 31 HOPKINS PLAZA BALTIMORE MD 21201 |
| JP MORGAN CHASE BANK, NA AS AGENT | 1111 FANNIN, 10TH FLOOR HOUSTON TX 77002 |
| JPMORGAN CHASE BANK, NA | ATTN: MIRIAM KULNIS ONE CHASE PLAZA NEW YORK NY 10005 |
| K&L GATES LLP | ATTN: JEFFREY N. RICH, ESQ. 599 LEXINGTON AVE (COUNSEL TO GREATBANC TRUST COMPANY) NEW YORK NY 10022-6030 |
| K&L GATES LLP | CHARLES R. SMITH, ESQ. HENRY W. OLIVER BUILDING 535 SMITHFIELD ST (COUNSEL TO GREATBANC TRUST COMPANY) PITTSBURGH PA 15222-2312 |
| KAYE SCHOLER LLP | ATTN: MARGO B SCHONHOLTZ, ESQ MADLYN GLEICH PRIMOFF, ESQ (COUNSEL TO MERRILL LYNCH CAPITAL CORP AS ADMIN AGENT) 425 PARK AVE NEW YORK NY 10022 |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: ELIZABETH WELLER 2323 BRYAN STREET STE 1600 (COUNSEL TO DALLAS COUNTY) DALLAS TX 75201 |
| MAYER BROWN LLP | FREDERICK D. HYMAN, ESQ.; JEFFREY G. TOUGAS, ESQ., AMIT K. TREHAN, ESQ., BARBRA YAN, ESQ. (COUNSEL TO BARCLAYS) 1675 BROADWAY NEW YORK NY 10019 |
| MCCARTER & ENGLISH, LLP | ATTN: DAVID ADLER, ESQ. G. AMANDA MALLAN, ESQ. 245 PARK AVE, 27TH FL (COUNSEL TO DEUTSCHE BANK TRUST COMPANY AMERICAS) NEW YORK NY 10167 |
| MCCARTER & ENGLISH, LLP | ATTN: KATHARINE L. MAYER, ESQ. RENAISSANCE CENTRE 405 N. MARKET STREET, 8TH FL |

| Claim Name | Address Information |
|---|---|
| MCCARTER & ENGLISH, LLP | (COUNSEL TO DEUTSCHE BANK TRUST COMPANY AMERICAS) WILMINGTON DE 19801 |
| MERRILL LYNCH CAPITAL CORPORATION | ATTN: MICAHEL O'BRIEN 4 WORLD FINANCIAL CENTER 250 VESEY STREET NEW YORK NY 10080 |
| MERRILL LYNCH CAPITAL CORPORATION | ATTN: SHARON HAWKINS LOAN OPERATIONS 600 E. LAS COLINAS BLVD., SUITE 1300 IRVING TX 75039 |
| MORGAN STANLEY FIXED INCOME | ATTN: CAROLYN ADLER 1585 BROADWAY, 2ND FLOOR NEW YORK NY 10036 |
| MUCH SHELIST DENENBERG AMENT AND RUBENSTEIN, PC, | ATTN: COLLEEN E. MCMANUS 191 NORTH WACKER DRIVE, STE 1800 (COUNSEL TO CF 4242 BRYN MAWR LLC) CHICAGO IL 60606 |
| OFFICE OF THE UNITED STATES TRUSTEE | JOSEPH J. MCMAHON, JR., ESQ. UNITED STATES DEPT OF JUSTICE 844 KING STREET, SUITE 2207 LOCKBOX #35 WILMINGTON DE 19899-0035 |
| POTTER ANDERSON & CORROON LLP | ATTN: LAURIE SILVERSTEIN, ESQ (COUNSEL TO MERRILL LYNCH CAPITAL CORP AS ADMIN AGENT) HERCULES PLAZA 1313 N MARKET ST, PO BOX 951 WILMINGTON DE 19899-0951 |
| RICHARDS, LAYTON & FINGER, PA | ATTN: MARK D. COLLINS, ESQ. KATISHA D. FORTUNE, ESQ. 920 NORTH KING STREET (COUNSEL TO JPMORGAN CHASE BANK, N.A.) WILMINGTON DE 19801 |
| SECURITIES & EXCHANGE COMMISSION | 15TH & PENNSYLVANIA AVE, N.W. WASHINGTON DC 20020 |
| SECURITIES AND EXCHANGE COMMISSION (SEC) | 100 F STREET, NE WASHINGTON DC 20549 |
| SEITZ, VAN OGTROP & GREEN, P.A. | ATTN: R.KARL HILL, ESQ. 222 DELAWARE AVENUE, STE 1500 PO BOX 68 (COUNSEL TO ABITIBI BOWATER, INC., ABITIBI CONSOLIDATED SALES CORPORATION AND BOWATER, INC.) WILMINGTON DE 19899 |
| SIDLEY AUSTIN LLP | ATTN: KENNETH P. KANSA ESQ. (COUNSEL TO THE DEBTORS) ONE SOUTH DEARBORN CHICAGO IL 60603 |
| SQUIRE, SANDERS & DEMPSEY LLP | ATTN: KELLY SINGER, ESQ. TWO RENAISSANCE SQUARE 40 NORTH CENTRAL AVE, STE 2700 (COUNSEL TO PERSONAL PLUS, INC.) PHOENIX AZ 85004-4498 |
| STEMPEL BENNETT CLAMAN & HOCHBERG PC | COUNSEL TO SLG 220 NEWS OWNER LLC AS LANDLORD ATTN EDMOND P O'BRIEN ESQ 675 THIRD AVENUE 31ST FLOOR NEW YORK NY 10017 |
| STEVENS & LEE, P.C. | ATTN: JOSEPH H. HUSTON, JR 1105 NORTH MARKET STREET, 7TH FL (COUNSEL TO CF 4242 BRYN MAWR LLC) WILMINGTON DE 19801 |
| TOWER DC, LLC | ATTN: NILS LARSEN, MANAGING DIRECTOR C/O EQUITY GROUP INVESTMENTS TWO NORTH RIVERSIDE PLAZA, STE 1700 CHICAGO IL 60606 |
| TOWER EH, LLC | ATTN: NILS LARSEN, MANAGING DIRECTOR C/O EQUITY GROUP INVESTMENTS TWO NORTH RIVERSIDE PLAZA, STE 1700 CHICAGO IL 60606 |
| TOWER JK, LLC | ATTN: NILS LARSEN, MANAGING DIRECTOR C/O EQUITY GROUP INVESTMENTS TWO NORTH RIVERSIDE PLAZA, STE 1700 CHICAGO IL 60606 |
| TOWER MS, LLC | ATTN: NILS LARSEN, MANAGING DIRECTOR C/O EQUITY GROUP INVESTMENTS TWO NORTH RIVERSIDE PLAZA, STE 1700 CHICAGO IL 60606 |
| TOWER PT, LLC | ATTN: NILS LARSEN, MANAGING DIRECTOR C/O EQUITY GROUP INVESTMENTS TWO NORTH RIVERSIDE PLAZA, STE 1700 CHICAGO IL 60606 |
| UNITED STATES DEPARTMENT OF JUSTICE | CIVIL DIVISION MATTHEW J. TROY, ESQ. 1100 L STREET, N.W. ROOM 10006 WASHINGTON DC 20530 |
| UNITED STATES TREASURY | OFFICE OF THE TREASURER 1500 PENNSYLVANIA AVENUE, NW ROOM 2134 WASHINGTON DC 20220 |
| US ATTORNEY'S OFFICE | ELLEN W. SLIGHTS, ESQ 1201 MARKET ST, SUITE 1100 PO BOX 2046 WILMINGTON DE 19899-2046 |
| US ATTORNEY'S OFFICE | JEFFREY A. TAYLOR, US ATTORNEY JUDICIARY CENTER BLDG 555 4TH ST NW WASHINGTON DC 20530 |
| VORYS SATER SEYMOUR & PEASE LLP | AS COUNSEL FOR AOL LLC & ITS RELATED ENTITIES ATTN TIFFANY STRELOW COBB 52 EAST GAY STREET COLUMBUS OH 43215 |
| WARNER BROS. TELEVISION DISTRIBUTION, INC. | ATTN: WAYNE M. SMITH, ESQ. 4000 WARNER BLVD. BLDG. 156, ROOM 5158 BURBANK CA 91522 |
| ZWERDLKING PAUL KAHN & WOLLY PC | COUNSEL TO WASHINGTON-BALTIMORE NEWSPAPER GUILD, LOCAL 32035, TNG-CWA ATTN ROBERT E PAUL ESQ 1025 CONNECTICUT AVENUE NW SUITE 712 WASHINGTON DC 20036-5420 |

TRIBUNE COMPANY
SERVICE LIST

| **Claim Name** | **Address Information** |
| --- | --- |

**Total Creditor Count 56**