**EXHIBIT C**

| Claim Name | Address Information |
|---|---|
| 10-20 MEDIA INC | 16005 FREDERICK ROAD, WOODBINE, MD 21797 |
| 10K WIZARD TECHNOLOGY LLC | 1950 STEMMONS STE 3014, DALLAS, TX 75207 |
| 10K WIZARD TECHNOLOGY LLC | 3232 MCKINNEY AVENUE  STE 750, DALLAS, TX 75397-5302 |
| 10K WIZARD TECHNOLOGY LLC | PO BOX 975302, DALLAS, TX 75397-5302 |
| 151 NEW PARK OFFICE LLC | C/O HAMLEY DYSON MANANGEMENT INC,415 BOSTON TURNPIKE    STE 214, SHREWSBURY, MA 01545 |
| 151 NEW PARK OFFICE LLC | & CONFERENCE CENTER,HAMLEY DYSON MANAGEMENT,151 NEW PARK AVE, HARTFORD, CT 06106 |
| 1SOURCE SAFETY AND HEALTH | 140 SOUTH VILLAGE AVE    STE 130, EXTON, PA 19341 |
| 1ST - 1 INC | PO BOX 329, LAKEVILLE, CT 06039 |
| 1ST PLACE AWARDS | 1332 LANG AVE, ORLANDO, FL 32803 |
| 1ST QUALITY CIRCULATION CORP | 2128 HITCHING POST W, SCHAUMBURG, IL 60194 |
| 20 CHURCH ST LLC | C/O HAMPSHIRE COMPANY,PO BOX 3101, HICKSVILLE, NY 11802 |
| 20 CHURCH ST LLC | C/O HAMPSHIRE COMPANY,PO BOX 9020, HICKSVILLE, NY 11802 |
| 200 GREENWICH AVENUE LLC | 67 MASON ST, GREENWICH, CT 06830 |
| 212 IMAGES INC | 102 ALLEN ST, NEW YORK, NY 10002 |
| 220 EAST NEWSTAND, INC | 220 E 42ND ST, NEW YORK, NY 10017 |
| 24 7 INTOUCH INC | 335 MAXWELL CRESCENT, REGINA, SK S4N 5X9 CA |
| 24 HRS INC | 138 E EDNA PL, COVINA, CA 91723 |
| 24/7 REAL MEDIA INC | 132 WEST 31ST ST  9TH FL, NEW YORK, NY 10001 |
| 27TH HOUR PRODUCTIONS | 13220 OTSEGO ST, SHERMAN OAKS, CA 91423 |
| 2K MARKETING | 3006 CHURCHVILLE RD, CHURCHVILLE, MD 21028 |
| 2ND STREET HOLDINGS INC | 2924 2ND ST    NORTH, ARLINGTON, VA 22201 |
| 3 D MASONRY | 345 N WALNUT ST, DALLASTOWN, PA 17313 |
| 3-D CONVENTION SERVICES INC | 6825 SW 21 COURT  NO.4, DAVIE, FL 33317 |
| 315 TRUMBULL STREET ASSOCIATES, LLC | HARTFORD HILTON,315 TRUMBULL ST, HARTFORD, CT 06103 |
| 315 TRUMBULL STREET ASSOCIATES, LLC | 914 HARTFORD TURNPIKE, WATERFORD, CT 06355 |
| 315 TRUMBULL STREET ASSOCIATES, LLC | 914 HARTFORD TURNPIKE, WATERFORD, CT 06385 |
| 365 MEDIA USA LLC | 30 WINTER ST, BOSTON, MA 02108-4720 |
| 3CS COMMUNICATIONS | 3234 CHARLES ST, FALLSTON, MD 21047 |
| 3PAR INC | 4209 TECHNOLOGY DR, FREMONT, CA 94538 |
| 3R MANUFACTURING | 7741 ALABAMA AVE    UNIT 5, CANOGA PARK, CA 91304 |
| 3RD DIMENSION INC | 201 W 52ND ST    3RD FLR, NEW YORK, NY 10019 |
| 4 SALE REALTY INC | 1335 LOCUST CT, GRAYSLAKE, IL 60030 |
| 4-H DELIVERY INC | RAY HOBERG,6899 ORCHARD LANE,32180, HANOVER PARK, IL 60133 |
| 41 PLAZA PARTNERS | 3119 S AUSTIN AVE,C/O CJ SAPORITO PLATING, CICERO, IL 60804 |
| 41 PLAZA PARTNERS | 3119 S AUSTIN AVE, CICERO, IL 60804 |
| 50 PLUS DIGITAL LLC | 2601 SIMPSON ST, EVANSTON, IL 60201-2134 |
| 602 COMMUNICATIONS | KELLY BOWERS,4004 CROSSWINDS DR, ROCKY MOUNT, NC 27803 |
| 602 COMMUNICATIONS | 5707 DEER FLAG DR, LAKELAND, FL 33811 |
| 602 COMMUNICATIONS | 4757 E GREENWAY,STE 103-82, PHOENIX, AZ 85032 |
| 602 COMMUNICATIONS | 3339 E WICKIEUP LANE, PHOENIX, AZ 85050 |
| 615 MUSIC PRODUCTIONS INC | 1030 16TH AVENUE S, NASHVILLE, TN 37212 |
| 62 SPORTS GROUP | 4521 HEDGE RD, ROXANA, IL 62084 |
| 7 ELEVEN INC | 2711 NORTH HASKELL AVE, DALLAS, TX 75204-2906 |
| 7 ELEVEN INC | PO BOX 139081, DALLAS, TX 75221 |
| 7-ELEVEN | 601-A W LAKE ST, ADDISON, IL 60101 |
| 7-ELEVEN | ATTN MARY SCALLORN,700 E BUTTERFIELD RD  SUITE 300, LOMBARD, IL 60148 |
| 711 NEW YORK PAINTING AND DECORATING INC | 41-12 24TH ST, LONG ISLAND, NY 11101 |

| Claim Name | Address Information |
| --- | --- |
| 757 ASSOCIATES LLC | 623 EDMONDSON AVE, CATONSVILLE, MD 21228 |
| 757 ASSOCIATES LLC | C/O SECURE MEDIA PRODUCTS,2529 WASHINGTON BLVD, BALTIMORE, MD 21230 |
| 7D PRODUCTIONS, LLC | 911 N ORANGE AVE  NO.245, ORLANDO, FL 32801 |
| 7TH ON SIXTH | 304 PARK AVE S NO. 1002, NEW YORK, NY 10010 |
| 7TH ON SIXTH | 304 PARK AVE SOUTH          8TH FLR, NEW YORK, NY 10010 |
| 7TH ON SIXTH | 1360 E NINTH ST  NO.100, CLEVELAND, OH 44114 |
| 911 INTERACTIVE MEDIA INC | PO BOX 2074, WYLIE, TX 75088-2074 |
| 911 WILDLIFE LLC | 2220 COIT RD          NO.480-220, PLANO, TX 75075 |
| 99 DEPOT | ABRAHAM SOLIMAN,533 W ARROW HWY, SAN DIMAS, CA 91773 |
| A & A ENTERPRISES | 4515 OCEAN VIEW BLVD SUITE 150, LA CANADA, CA 91011-1420 |
| A & D IRON WORKS INC | 305 24TH ST, BROOKLYN, NY 11232 |
| A & D MAINTENANCE INC | 118 WYANDANCH AVE, WYANDANCH, NY 11798 |
| A & H LOCKSMITH | 6550 GENERALD AVENUE, VAN NUYS, CA 91406 |
| A & J GROB INC | 2020 LINCOLN PARK WEST, CHICAGO, IL 60614 |
| A & L PRODUCTS LLC | 2044 KNOTTY PINE DRIVE, ABINGDON, MD 21009 |
| A & R BOX AND PACKAGING | 1160 N ARMANDO ST, ANAHEIM, CA 92806 |
| A 1 BINGO SUPPLY & GAMES LLC | 827 BRIDGE ST  NW, GRAND RAPIDS, MI 49504 |
| A 1 SPOTWELDER REPAIR SERVICE | 3870 LA SIERRA AVE,PMB 345, RIVERSIDE, CA 92505 |
| A AVILA, JORGE E | 4130 HANCOCK HILL COURT, ORLANDO, FL 32822 |
| A BETTA DISTRIBUTION INC | 78-08 162ND ST, FLUSHING, NY 11366 |
| A CORPORATION FOR ARTS & COMMERCE | 755 WASHINGTON ST, NEW YORK, NY 10014 |
| A D S SYSTEMS | 2816 KINGSTON ST        STE C, KENNER, LA 70062 |
| A D S SYSTEMS | 30 VETERANS MEMORIAL BLVD, KENNER, LA 70062 |
| A FOLDING MACHINE SERVICE INC | PO BOX 194, GILBERTS, IL 60136 |
| A LIFT ABOVE | 3N446 WILSON, ELMHURST, IL 60126 |
| A LIFT ABOVE | 699  WALNUT UNIT B, ELMHURST, IL 60126 |
| A LIGHTING MAINT CORP | PO BOX 39594, FORT LAUDERDALE, FL 33339 |
| A MARKETING RESOURCE | 1185 N CONCORD        NO.200, SOUTH SAINT PAUL, MN 55075 |
| A MARKETING RESOURCE | 1185 N CONCORD ST        STE 300, SOUTH SAINT PAUL, MN 55075 |
| A MARKETING RESOURCE | PO BOX 641, SOUTH SAINT PAUL, MN 55075 |
| A MARKETING RESOURCE | 1185 NORTH CONCORD ST, SUITE 228, SOUTH ST PAUL, MN 55075 |
| A MARKETING RESOURCE, INC. | 1185 N. CONCORD ST., STE. 228, SOUTH ST. PAUL, MN 55075 |
| A MIRACLE PRODUCTION LLC | 700 N PEAR ST        STE 910, DALLAS, TX 75201 |
| A MOBILE SUBSCRIPTION SERVICES | 9511 MONTE VISTA ST, ALTA LOMA, CA 91701 |
| A NAVAS PARTY PRODUCTION | 12248 SW 133RD CT, MIAMI, FL 33186 |
| A RENT-A-BIN | 132 E WHITTIER BLVD, MONTEBELLO, CA 90640 |
| A RENT-A-BIN | 901 S MAPLE AVE, MONTEBELLO, CA 90640-5411 |
| A TASTE OF THE SOUTH | 6242 BRECKINRIDGE LANE, CHINO, CA 91710 |
| A TASTE OF THE SOUTH | 2203 CALLE JALAPA, WEST COVINA, CA 91792 |
| A TO Z GLASS & MIRROR | 5821 E BEVERLY BLVD, LOS ANGELES, CA 90022 |
| A WIEST ENTERTAINMENT GROUP INC | 271 BREAD & CHEESE HOLLOW RD, FORT SALONGA, NY 11768-2609 |
| A&B  PHOTO & PRINT | 218 N JEFFERSON        STE LL NO.2, CHICAGO, IL 60661 |
| A&C COMMUNICATIONS LTD INC | 12148 NW 52 CT, CORAL SPRINGS, FL 33076 |
| A&D JANITORIAL QUALITY SERVICE | PO BOX 1709, CAMARILLO, CA 93011 |
| A&D JANITORIAL QUALITY SERVICE | 1400 JUNEWOOD WAY, OXNARD, CA 93030 |
| A&G LUMBER CO | 5942 WASHINGTON BLVD, CULVER CITY, CA 90232 |
| A&H BINDERY | 2600 LEXINGTON ST, BROADVIEW, IL 60155 |
| A&L CONTRACTORS INCORPORATION | 14011 SOUTH KOSTNER AVENUE, CRESTWOOD, IL 60445 |
| A&M SERVICES LLC | 2882 NW 118 DR, CORAL SPRINGS, FL 33065 |

| Claim Name | Address Information |
|---|---|
| A&R MAILING MACHINE INC | 757 GOODWIN ST, E HARTFORD, CT 06108-1202 |
| A&R NEWS | LINDA YANDERS,P O BOX 328, HOOPESTON, IL 60942 |
| A-ARNOLDS BACKFLOW | 1292 MAPLEWOOD LANE, REDLANDS, CA 92373 |
| A-ARNOLDS BACKFLOW | PO BOX 2092, REDLANDS, CA 92373 |
| A-BET-A SWEEPING SERVICE | PO BOX 4852, COVINA, CA 91723 |
| A-FILMS LLC | 105 BARRINGER CT, WEST ORANGE, NJ 07052 |
| A. CHRIS SANO INC | 99 AMHERST ROAD, VALLEY STREAM, NY 11581 |
| A.E.P. WALL | 17953 INDIANA COURT, ORLAND PARK, IL 60467 |
| A1 ENGINE SERVICE CO INC | 3921 WESLEY TERRACE, SCHILLER PARK, IL 60176-2131 |
| A1 FIRE PROTECTION INC | 8655 MIRAMAR PL, SAN DIEGO, CA 92121-2532 |
| AA CIRCULAR DISTRIBUTORS | 1801 COURTYARD CIRCLE, BALTIMORE, MD 21208 |
| AA SALES INC | 4527-29 E 10TH LANE, HIALEAH, FL 33013 |
| AA SALES INC | 4529 E. 10 LANE,ATTN: LARRY, HIALEAH, FL 33013 |
| AA SIGN LINES | 5601 N POWERLINE RD      STE 405, FT LAUDERDALE, FL 33309 |
| AAA ANTENNA SERVICES INC | 5601 SOUTHWEST 2ND CT, PLANTATION, FL 33317 |
| AAA BUILDING MAINTENANCE INC | PO BOX 450414, SUNRISE, FL 33345 |
| AAA BUILDING MAINTENANCE INC | 9440 NW 33RD MANOR, SUNRISE, FL 33351 |
| AAA DELIVERY SERVICES INC | 3641 OAKS CLUB HOUSE DR,NO.103, POMPANO BEACH, FL 33069 |
| AAJ TECHNOLOGIES | 6301 NW 5TH WAY      STE 1700, FT LAUDERDALE, FL 33309 |
| AAL DISTRIBUTORS LLC | 13451 FALLINGSTAR CT, CORONA, CA 92880 |
| AARO ROLLER CORPORATION | 4338 11TH ST, ROCKFORD, IL 61109 |
| AARON GOODMAN STUDIOS INC | 448 WEST 37TH ST, NEW YORK, NY 10018 |
| AARON, DAX C | 130 NW 70TH STREET NO. 202, BOCA RATON, FL 33487 |
| AARON, ELIZABETH | 130 NW 70TH STREET NO.202, BOCA RATON, FL 33487 |
| AARONS, GARTH O | 71 SUTTON PLACE, BLOOMFIELD, CT 06002 |
| AASFE | C/O NYT REGIONAL NEWSPAPER GROUP,ANN MALONEY,229 W 43RD ST  9TH FLR, NEW YORK, NY 10036 |
| AASFE | 1117 JOURNALISM BUILDING,ROOM 4113,C/O PENNY BENDER FUCHS, COLLEGE PARK, MD 20742 |
| AASFE | COLLEGE OF JOURNALISM,UNIVERSITY OF MARYLAND,1117 JOURNALISM BLDG, COLLEGE PARK, MD 20742-1661 |
| AASFE | C/O PENNY BENDER FUCHS,COLLEGE OF JOURNALISM,1117 JOURNALISM BLDG RM 4113, COLLEGE PARK, MD 20742-7111 |
| AASFE | PHILLIP MERRILL COLL OF JOURNALISM,ROOM 1117,UNIVERSITY OF MARYLAND, COLLEGE PARK, MD 20742-7111 |
| AASFE | C/O MARY NAHAN,1921 GALLOWS ROAD,SUITE 600, VIENNA, VA 22182-3900 |
| AASFE | C/O ORLANDO SENTINEL,KIM MARCUM,633 N ORANGE AVE, ORLANDO, FL 32802 |
| AASFE | 435 N MICHIGAN AVE 5TH FLOOR,CHICAGO TRIBUNE, CHICAGO, IL 60611 |
| AASFE | TEXAS LIVING EDITOR,THE DALLAS MORNING NEWS,508 YOUNG ST, DALLAS, TX 75202 |
| AASFE | C/O NANCY HERNANDEZ,HOUSTON CHRONICLE,P O BOX 4260, HOUSTON, TX 77210 |
| AASFE | ATTN:  MELISSA SEGREST,C/O AUSTIN AMERICAN STATESMAN,P O BOX 670, AUSTIN, TX 78767 |
| ABACA US | 262 W 38TH ST STE 1706, NEW YORK, NY 10018 |
| ABANI, CHRIS | 422 S OGDEN ST, LOS ANGELES, CA 90037 |
| ABAR HUTTON MEDIA | 6190 GROVEDALE CT      STE 200, ALEXANDRIA, VA 22310 |
| ABARCA, RICARDO | 7000 SW 10TH CT, PEMBROKE PINES, FL 33023 |
| ABATECOLA,NICHOLAS,J | 5243 NW 51ST COURT, COCONUT CREEK, FL 33073 |
| ABBAS, HASSAN | 131 WALNUT STREET, LEND OF MONTHINSTER, MA 01453 |
| ABBOTT REISS & ALLEN P C | 309 W PARK AVE, LONG BEACH, NY 11561 |
| ABBOTT TRUE ELECTRIC INC | 635 WILMER AVE, ORLANDO, FL 32808 |

| Claim Name | Address Information |
|---|---|
| ABBOTT, CHARLOTTE | 149 ST MARKS AVENUE, BROOKLYN, NY 11238 |
| ABBOTT, MELANIE B | 14 FOREST ST, BRANFORD, CT 06405 |
| ABBOTT, RICHARD | 325 N AVE 51, LOS ANGELES, CA 90042 |
| ABC AUDIT BUREAU OF CIRCULATIONS | 900 NORTH MEACHAM RD, SCHAUMBURG, IL 60173-4968 |
| ABC AUDIT BUREAU OF CIRCULATIONS | 1884 PAYSPHERE CIRCLE, CHICAGO, IL 60674 |
| ABC AUDIT BUREAU OF CIRCULATIONS | 2057 PAYSHERE LLC, CHICAGO, IL 60674 |
| ABC AUDIT BUREAU OF CIRCULATIONS | 135 S. LASALLE, DEPT 1884, CHICAGO, IL 60674-1884 |
| ABC AUDIT BUREAU OF CIRCULATIONS | 135 SOUTH LASALLE, DEPT 2057, CHICAGO, IL 60674-2057 |
| ABC INC | WPVI TV 6,4100 CITY LINE AVENUE,ATTN  ACCOUNTS RECEIVABLE, PHILADELPHIA, PA 19131 |
| ABC INC | 1501 HIGHWOODS BLVD    STE 200-B, GREENSBORO, NC 27410 |
| ABC INC | WTVD TV,411 LIBERTY ST, DURHAM, NC 27701 |
| ABC INC | CAROLINA NEWS LINK,PO BOX 2009, DURHAM, NC 27702 |
| ABC INC | KSPN AM RADIO,3321 LA CIENEGA BLVD, LOS ANGELES, CA 90016 |
| ABC INTERNATIONAL CLEANING SERVICES INC | 6601 SHERIDAN ST, HOLLYWOOD, FL 33024 |
| ABC INTERNATIONAL CLEANING SERVICES INC | PO BOX 327224, FORT LAUDERDALE, FL 33332 |
| ABC MAJOR METRO | 72 MARIETTA ST NW, ATLANTA, GA 30303 |
| ABC MAJOR METRO | 1729 GRAND BLVD, KANSAS CITY, MO 64108 |
| ABC MAJOR METRO | THE KANSAS CITY STAR,1729 GRAND BLVD, KANSAS CITY, MO 64108 |
| ABC ROOFERS | 86440 YUMA TR, YUCCA VALLEY, CA 92284 |
| ABC ROOFERS | ERNESTO GAMBOA,56440 YUMA TR, YUCCA VALLEY, CA 92284 |
| ABC TELEVISION AFFILIATES ASSOCIATION | PO BOX 905, RALEIGH, NC 27602 |
| ABC WINDOW CLEANING COMPANY INC | 2053 W FULLERTON AVENUE, CHICAGO, IL 60647 |
| ABDAN, JACK YAACOV | 7527 E SIERRA DR, BOCA RATON, FL 33433-3385 |
| ABDULAZIZ, MUSTAFAH J | 47 DEERFIELD WAY, SCOTRUN, PA 18355 |
| ABECK MEATS INC | 16 THRUSH CT, E NORTHPORT, NY 11731-3914 |
| ABECK MEATS INC | 250 MILLER PL, HICKSVILLE, NY 11801 |
| ABEKAS INC | 1090 O'BRIEN DR, MENLO PARK, CA 94025 |
| ABEL NOTARY & MESSENGER SERVICE LLC | 250 S HARRISON ST, YORK, PA 17403 |
| ABEL, GREG | 2413 BRAMBLETON RD, BALTIMORE, MD 21209 |
| ABELARD, JEAN | 6735 NW 69TH COURT, TAMARAC, FL 33321 |
| ABENNETT, AHMED | 9250 REDBRIDGE CT, LAUREL, MD 20723 |
| ABERDEEN AMERICAN NEWS | 124 S SECOND, BOX 4430, ABERDEEN, SD 57401 |
| ABES LIMO AND CAB SERVICE INC | PO BOX 1030, SECAUCUS, NJ 07094 |
| ABITIBI CONSOLIDATED SALES CORP | 1 CHASE MANHATTAN PLAZA, NEW YORK, NY 10081 |
| ABITIBI CONSOLIDATED SALES CORP | 4 MANHATTANVILLE RD, PURCHASE, NY 10577-2126 |
| ABITIBI CONSOLIDATED SALES CORP | 4 GANNETT DR, WHITE PLAINS, NY 10604 |
| ABITIBI CONSOLIDATED SALES CORP | 4 GANETT DR, WHITE PLAINS, NY 10604-3408 |
| ABITIBI CONSOLIDATED SALES CORP | 1228 PAYSPHERE CIRCLE, CHICAGO, IL 60674 |
| ABITIBI CONSOLIDATED SALES CORP | 135 SOUTH LASALLE ST,DEPT 1228, CHICAGO, IL 60674-1228 |
| ABLE LOCK SHOP INC | 1100 JERICHO TURNPIKE, NEW HYDE PARK, NY 11040 |
| ABLEST INC | DBA SELECT STAFFING,PO BOX 116295, ATLANTA, GA 30368 |
| ABLEST INC | PO BOX 116295, ATLANTA, GA 30368-6295 |
| ABLEST INC | 1901 ULMERTON RD    STE 300, CLEARWATER, FL 33762 |
| ABLEST INC | DBA SELECT STAFFING,24223 NETWORK PL, CHICAGO, IL 60673 |
| ABLEST INC | DBA SELECT STAFFING,PO BOX 60607, LOS ANGELES, CA 90060 |
| ABM OFFICE EQUIPMENT | 1820 ELMHURST RD, ELK GROVE VILLAGE, IL 60007 |
| ABM OFFICE EQUIPMENT | 3100 DUNDEE RD    NO.704, NORTHBROOK, IL 60062 |
| ABM OFFICE EQUIPMENT | 5951 N ELSTON AVENUE, CHICAGO, IL 60646 |

| Claim Name | Address Information |
| --- | --- |
| ABNEY, KEVIN EDWARD | 2938 COUNTY RD  526,STE 5716, SUMTERVILLE, FL 33585 |
| ABOOD, MAUREEN | 2444 N SEMINARY AVE     NO.2, CHICAGO, IL 60614 |
| ABOUD, RAFAEL | 40-40 77TH ST, ELMHURST, NY 11373 |
| ABOUD, RAFAEL | PO BOX 770026, WOODSIDE, NY 11377 |
| ABRAHAM , KEITH | 8121 S PHILLIPS, CHICAGO, IL 60617 |
| ABRAHAM, ANTHONY | 2859 EDGEMONT DR, ALLENTOWN, PA 18103 |
| ABRAHAM, SCOTT | 23 HILLSIDE PL, KUNKLETOWN, PA 18058 |
| ABRAMOWITZ, MORTON | 800 25TH ST   NW, WASHINGTON, DC 20037 |
| ABRAMS, ADAM | 16026 TEMPLE DR, MINNETONKA, MN 55345 |
| ABRAMS, JESSICA | 101 S EAGLEVILLE RD   APT 7B, MANSFIELD, CT 06768 |
| ABRAMS, SOPHIA | 1716 PIAZZA PLACE, HAMPTON, VA 23666 |
| ABSOLUTE DISTRIBUTION INC | PO BOX 20056,PENN AVE @ SPRUCE ST, SCRANTON, PA 18502 |
| ABSTRACT GRAPHICS | 214 OAK ST, NAZARETH, PA 18064 |
| ABT, ANTHONY | 3009 LOCHARY RD, BEL AIR, MD 21015 |
| ABU HASSAN, SYAHRUL S | 3060 WEST BLVD APT A, BETHLEHEM, PA 18017 |
| ABU NIMER, MOHAMMED | 1029 POPLAR DR, FALLS CHURCH, VA 22046 |
| ABUKANAN, LUAI OMAR | 2430 LIBERTY HEIGHTS AVENUE, BALTIMORE, MD 21215 |
| ABUSHANAB, RASHAD | 4963 NW 10 ST., COCONUT CREEK, FL 33063 |
| ABUYOUNIS, JAFAR | 1436 W CONGRESS ST, ALLENTOWN, PA 18103 |
| ABYZUD, ARAFHA | 6847 BELCLARE RD, DUNDALK, MD 21222 |
| AC ELECTRIC CORP | 237 SHERYL DRIVE,ATTN:  CHUCK MILLER, DELTONA, FL 32738 |
| AC ELECTRIC CORP | PO BOX 520, POWAY, CA 92074 |
| AC ELECTRIC OF ORLANDO INC | 237 SHERYL DRIVE,ATTN:  CHUCK MILLER, DELTONA, FL 32738 |
| AC TALENT AGENCY LLC | 930 PALM AVE      NO.217, WEST HOLLYWOOD, CA 90069 |
| ACACIA MEDIA TECHNOLOGIES | 500 NEWPORT CENTER DR   STE 700, NEWPORT NEWS, CA 92660 |
| ACADEMY OF TELEVISION ARTS & | 5220 LANKERSHIM BLVD, NORTH HOLLYWOOD, CA 91601 |
| ACAMPORA, RALPH | 111-25 76TH AVE, FOREST HILLS, NY 11375 |
| ACCENT ENERGY CALIFORNIA | 6065 MEMORIAL DR, DUBLIN, OH 43017-8218 |
| ACCENT ENERGY CALIFORNIA LLC | 6065 MEMORIAL DRIVE,  ACCOUNT NO. 1192306005  DUBLIN, OH 43017 |
| ACCENT ENERGY CALIFORNIA LLC | 6065 MEMORIAL DRIVE,  ACCOUNT NO. 1882024009  DUBLIN, OH 43017 |
| ACCENT ENERGY CALIFORNIA LLC | 6065 MEMORIAL DRIVE,  ACCOUNT NO. 4778534002  DUBLIN, OH 43017 |
| ACCENT OFFICE PRODUCTS | 2500 W HIGGINS RD,SUITE 1146, HOFFMAN ESTATES, IL 60169 |
| ACCENTURE BP AMOCO | PO BOX 277380,COCO ACCTG, BP PROD NORTH AMERICA INC,BOA ACCT 2816310, ATLANTA, GA 30384 |
| ACCESS CAPITAL INC | PICTUREHOUSE INC,437 W 16TH ST, NEW YORK, NY 10011 |
| ACCESS CAPITAL INC | 405 PARK AV, NEW YORK, NY 10022 |
| ACCESS COURIER | PO BOX 140195, ST LOUIS, MO 63114 |
| ACCESS COURIER | 1300 HANLEY IND CT, ST LOUIS, MO 63144 |
| ACCESS COURIER | PO BOX 6828, ST LOUIS, MO 63144 |
| ACCESS DIRECT SYSTEMS | 91 EXECUTIVE BLVD, FARMINGDALE, NY 11735 |
| ACCESS DIRECT SYSTEMS | 80 RULAND RD, MELVILLE, NY 11747-4206 |
| ACCESSWEATHER.COM INC | 510 WATER ST, CELEBRATION, FL 34741 |
| ACCIUS, DIOMENE | 211 NW 19 STREET, POMPANO BEACH, FL 33060 |
| ACCOUNTTEMPS | P O BOX 6248, CAROL STREAM, IL 60197-6248 |
| ACCOUNTTEMPS | 12400 COLLECTIONS CENTER DR, CHICAGO, IL 60693 |
| ACCOUNTTEMPS | PO BOX 7370, METAIRIE, LA 70010-7370 |
| ACCOUNTTEMPS | 515 S. FIGUEROA,SUITE 650, LOS ANGELES, CA 90071 |
| ACCOUNTTEMPS | FILE 73484,PO BOX 600000, SAN FRANCISCO, CA 94160-3484 |
| ACCOUNTTEMPS | PO BOX 60000,FILE 73484, SAN FRANCISCO, CA 94160-3484 |

| Claim Name | Address Information |
|---|---|
| ACCOUNTEMPS | 5720 STONERIDGE DRIVE, PLEASANTON, CA 94588-2700 |
| ACCOUNTING PRINCIPALS | PO BOX 1023540, ATLANTA, GA 30368 |
| ACCOUNTING PRINCIPALS | 1 INDEPENDENT DRIVE, JACKSONVILLE, FL 32202 |
| ACCOUNTS RECEIVABLE MANAGEMENT | SERVICE,PO BOX 149323, ORLANDO, FL 32814 |
| ACCRAPLY INC | 3580 HOLLY LANE NORTH, PLYMOUTH, MN 55447 |
| ACCRAPLY INC | PO BOX 95635, CHICAGO, IL 60694-5635 |
| ACCU BOND CORPORATION | 460 ACORN LN, DOWNINGTON, PA 19335-3075 |
| ACCU BOND CORPORATION | 460 ACORN LN, DOWNINGTOWN, PA 19335-3075 |
| ACCU SORT SYSTEMS INC | 511 SCHOOL HOUSE RD, TELFORD, PA 18969-1196 |
| ACCU SORT SYSTEMS INC | 13029 COLLECTIONS CENTER DR, CHICAGO, IL 60683 |
| ACCU TECH ELECTRIC INC | 7550 ARCHER RD, JUSTICE, IL 60458 |
| ACCU TECH ELECTRIC INC | 2609 W 90TH ST, EVERGREEN PARK, IL 60642 |
| ACCU WEATHER INC | 619 W COLLEGE AVE, STATE COLLEGE, PA 16801 |
| ACCU WEATHER INC | 385 SCIENCE PARK ROAD, STATE COLLEGE, PA 16803-2215 |
| ACCURATE DOCUMENT DESTRUCTION INC | 1759 ELMHURST RD, ELK GROVE VILLAGE, IL 60007 |
| ACCURATE DOCUMENT DESTRUCTION INC | PO BOX 91957, ELK GROVE VILLAGE, IL 60009-1957 |
| ACCURATE SCALE & EQUIPMENT | 3370 N HAYDEN RD   NO.123  PMB 172, SCOTTSDALE, AZ 85251 |
| ACE AMERICAN INSURANCE COMPANY | ACE USA PROFESSIONAL RISK,ATTENTION: CHIEF UNDERWRITINTG OFFICER,140 BROADWAY, 41ST FLOOR, NEW YORK, NY 10005 |
| ACE AMERICAN INSURANCE COMPANY | ATTENTION: CHIEF UNDERWRITING OFFICER,140 BROADWAY, 41ST FLOOR, NEW YORK, NY 10005 |
| ACE AMERICAN INSURANCE COMPANY | 436 WALNUT STREET,PO BOX 1000, PHILADELPHIA, PA 19106 |
| ACE AMERICAN INSURANCE COMPANY | ROUTING 1275,ONE BEAVER VALLEY ROAD,2 WEST, WILMINGTON, DE 19803 |
| ACE ELECTRIC SEWER | 55 CLIFFMOUNT DR, BLOOMFIELD, CT 06002 |
| ACE PARKING MANAGEMENT | 2017 YOUNG STREET, DALLAS, TX 75201 |
| ACE PARKING MANAGEMENT | 645 ASH ST, SAN DIEGO, CA 92101 |
| ACE PRINTERY INC | 41 WALNUT ST, HARTFORD, CT 06120 |
| ACE RELOCATION SYSTEM | PO BOX 221075, SAN DIEGO, CA 92192 |
| ACE SANDBLASTING COMPANY | 4601 W ROSCOE STREET, CHICAGO, IL 60641-4484 |
| ACE USA EXCESS CASUALTY BINDER | CHICAGO REGIONAL OFFICE,525 WEST MONROE,SUITE 400, CHICAGO, IL 60661 |
| ACE USA, PROFESSIONAL RISK | ATTENTION: CLAIMS UNIT,140 BROADWAY, 40TH FLOOR, NEW YORK, NY 10005 |
| ACEVEDO, KETZAIDA GUZMAN | 79 DILLION RD, HARTFORD, CT 06112 |
| ACEVEDO, NIDIA | 7873 MANOR FOREST LN, BOYNTON BEACH, FL 33436 |
| ACEY DECY EQUIPMENT CO INC | 200 PARKSIDE DR, SAN FERNANDO, CA 91340 |
| ACEY DECY EQUIPMENT CO INC | 5420 VINELAND AVENUE, N HOLLYWOOD, CA 91601 |
| ACHCAR, CAIO | 4530 CONCORD LANDING DR  NO.204, ORLANDO, FL 32839 |
| ACHEAMPONG, FESTUS | 490 TOLLAND ST       APT B-11, EAST HARTFORD, CT 06108 |
| ACI | 445 PARK AVENUE 20TH FL, NEW YORK, NY 10022 |
| ACI | 6100 WILSHIRE BLVD., LOS ANGELES, CA 90048 |
| ACI | ADVERTISING CONSULTANT INC,3245 E 59TH ST, LONG BEACH, CA 90805 |
| ACI | ADVERTISING CONSULTANT INC,ATN: MICHAEL SOMERS,3245 E 59TH ST, LONG BEACH, CA 90805 |
| ACI | 1501 W WARDLOW RD, LONG BEACH, CA 90810 |
| ACKERMAN, DAVID G | 1841 4TH STREET, BETHLEHEM, PA 18020 |
| ACKLEY ADVERTISING | 401 CHESTNUT ST  SUITE 201, EMMAUS, PA 18049 |
| ACKLEY ADVERTISING | PO BOX 779, EMMAUS, PA 18049-0779 |
| ACKLEY ADVERTISING | 6799 KERNSVILLE RD, OREFIELD, PA 18069 |
| ACKLEY ADVERTISING | 48 NORTH SEVENTH ST, ALLENTOWN, PA 18101 |
| ACKMAN, SCOTT | 5137 N OAKLEY, CHICAGO, IL 60625 |
| ACME SCALE SYSTEMS | 1100 N VILLA AVE, VILLA PARK, IL 60181 |

| Claim Name | Address Information |
|---|---|
| ACOM | 1501 W WARDLOW RD, LONG BEACH, CA 90810 |
| ACOPIAN INCORPORATION | PO BOX 638, EASTON, PA 18042 |
| ACOPIAN INCORPORATION | PO BOX 638, EASTON, PA 18044 |
| ACORACI, GERALDINE | 7625 TAHITI LAKE BLDG 33  APT 203, LAKE WORTH, FL 33467 |
| ACORD INC | 8 FAIRFIELD BLVD, WALLINGFORD, CT 06492 |
| ACOSTA, ANGEL L | 17 MARTIN ST NO.D, HARTFORD, CT 06120 |
| ACOSTA, FRANCISCO ANTONIO | C/PRIVADA NO.71 BARRIO LA PAZ, BONAO,   DOMINICAN REPUBLIC |
| ACOSTA, OSMAR CONTRERAS | 3116 MARIA CIRCLE, WEST PALM BEACH, FL 33417 |
| ACOSTA, SEBASTIAN | 445 LANCERS DRIVE, WINTER SPRINGS, FL 32708 |
| ACOSTA, SEGUNDO | 31-49 84TH ST, EAST ELMHURST, NY 11370 |
| ACOSTA, VILMA | 31-49 84TH ST, EAST ELMHURST, NY 11365 |
| ACOSTA, VILMA | 31-49 84TH ST, EAST ELMHURST, NY 11370 |
| ACQUAYE, LUCINDA | 17 WARREN CT, FARMINGVILLE, NY 11738 |
| ACQUIRE MEDIA VENTURES INC | 3 BECKER FARM ROAD  SUITE 204, ROSELAND, NJ 07068 |
| ACQUIRE MEDIA VENTURES INC | PO BOX 30745, NEW YORK, NY 10087-0745 |
| ACRES, MARY L | 1222 BALLY SHANNON PKWY, ORLANDO, FL 32328 |
| ACS | 7303 SE LAKE RD, PORTLAND, OR 97267 |
| ACS/SUSICO CO | 3649 CHASE AVENUE, SKOKIE, IL 60076-4007 |
| ACTION CAMERAS INC | 5375 PINTAIL ST, LA VERNE, CA 91750 |
| ACTION CLEANING SERVICE | 191 WILLOWBROOK AVE, STAMFORD, CT 06902 |
| ACTION CLEANING SERVICE | 191 WILLOWBROOK AVE, STAMFORD, CT 06903 |
| ACTION DOOR REPAIR CORPORATION | 5420 MALABAR STREET, HUNTINGTON PARK, CA 90255 |
| ACTION DOOR REPAIR CORPORATION | 215 S NINTH AVE, CITY OF INDUSTRY, CA 91746 |
| ACTION GOLF CAR RENTALS | 3057 N NORFOLK ST, MESA, AZ 85215 |
| ACTION LONG ISLAND | 945 WALT WHITMAN RD, MELVILLE, NY 11747 |
| ACTIVA GLOBAL SPORTS & ENTERTAINMENT LLC | 27 HUBBLE DRIVE, IRVINE, CA 92618 |
| ACTIVE ELECTRICAL SUPPLY CO. | 4240 W LAWRENCE AVE,STEVE POKOIK, CHICAGO, IL 60630 |
| ACTIVE MEDIA SERVICES | ONE BLUE HILL PLAZA STE 520, PEARL RIVER, NY 10512 |
| ACTORS LA AGENCY | 12435 OXNARD ST, NORTH HOLLYWOOD, CA 91606 |
| ACTS OF WILL INC | 1709 IDAHO AVENUE, SANTA MONICA, CA 90403 |
| ACUNA, CRISTIAN | 13237 HEATHER MOSS DR    APT 1001, ORLANDO, FL 32837 |
| ACUTECH LLC | 25831 PIERINA DR, ELKHART, IN 46514 |
| ACXIOM CORPORATION | 15084 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 |
| ACXIOM CORPORATION | 4057 COLLECTIONS CENTER DR, CHICAGO, IL 60693 |
| ACXIOM CORPORATION | ACXIOM/ INFOBASE,4090 COLLECTION CENTER DRIVE, CHICAGO, IL 60693 |
| ACXIOM CORPORATION | PO BOX 954010, ST LOUIS, MO 63195-4010 |
| ACYS OFFICE EQUIPMENT | 3000 DAVID DRIVE, METAIRIE, LA 70003 |
| AD CARS INC | 1124 TUTHILL RD,C/O TONI WRIGHT, NAPERVILLE, IL 60563 |
| AD CARS INC | 679 BEAVER CT C/O TONI WRIGHT, NAPERVILLE, IL 60563 |
| AD DIMENSIONS INC | 18 E SUNRISE HWY, FREEPORT, NY 11520 |
| AD LOOKS INC | 4300 ANTHONY CT    STE  H, LOCKLIN, CA 95677 |
| ADA, SOLIVAN | 8 LEWIS ST, PLAINVILLE, CT 06062 |
| ADAIR, MARK | 2832 E DUNBAR DR, PHOENIX, AZ 85042 |
| ADALBERTO, ELIAS-BRITO | 813 NW 24 CT    NO.REAR, MIAMI, FL 33125 |
| ADAME, DAVID | 6250 SW 38TH ST, MIAMI, FL 33155 |
| ADAMES, JEANNETTE | 1065 REGAL POINTE TER    NO.209, LAKE MARY, FL 32746 |
| ADAMES, SUGEINY | 1015 REGAL POINTE TERRACE, LAKE MARY, FL 32746 |
| ADAMS OUTDOOR ADVERTISING | PO BOX 20110, LEHIGH VALLEY, PA 18002 |

| Claim Name | Address Information |
| --- | --- |
| ADAMS OUTDOOR ADVERTISING | US RT 209,RR5 BOX 5197, EAST STROUDSBURG, PA 18201 |
| ADAMS OUTDOOR ADVERTISING | PO BOX 12829, NORFOLK, VA 23541 |
| ADAMS OUTDOOR ADVERTISING | PO BOX 60451, CHARLOTTE, NC 28260-0451 |
| ADAMS OUTDOOR ADVERTISING | PO BOX 50631, KALAMAZOO, MI 49005-0631 |
| ADAMS, BRIAN | 8917 BREINIG RUN CIR, BREINIGSVILLE, PA 18031 |
| ADAMS, ISABEL P | 821 E ANGELENO AVENUE, BURBANK, CA 91501-1416 |
| ADAMS, JANA C | 95 HOCKANUM BLVD  UNIT 4301, VERNON, CT 06066 |
| ADAMS, JANE MEREDITH | 3011 HILLEGASS AVE, BERKELEY, CA 94705-2513 |
| ADAMS, JILL U | 11 PALMER AVE, DELMAR, NY 12054 |
| ADAMS, JOSEPH | 31 SLEEPY HOLLOW RD, NEWINGTON, CT 06111-1035 |
| ADAMS, JOSEPH H | 31 SLEEPY HOLLOW RD, NEWINGTON, CT 06111 |
| ADAMS, SAM | 4626 CEDAR AVE, PHILADELPHIA, PA 19143 |
| ADAMS, TAMMY LYNN | 333 SOUTH GLEBE ROAD  NO.106, ARLINGTON, VA 22204 |
| ADAMS, VERNON FRANKLIN | 8 CLAY DR, NEWPORT NEWS, VA 23606 |
| ADAMS,PRISCILLA | 10736 NW 40 ST, SUNRISE, FL 33351 |
| ADAMS-SCOTT INC | ON YOUR MARK STUDIOS,13425 VENTURA BLVD NO.200, SHERMAN OAKS, CA 91423 |
| ADAMSON, DAPHNE | 67 BROOK ST, EAST HARTFORD, CT 06108 |
| ADAMSON, FLORENCE | 4420 GEORGIA, KANSAS CITY, KS 66104 |
| ADAPTIVE COMMUNICATIONS | 2575 NE KATHRYN ST      STE 17, HILLSBORO, OR 97124 |
| ADCO ELECTRICAL CORPORATION | 201 EDWARD CURRY AVE, STATEN ISLAND, NY 10314 |
| ADCOM PUBLISHING INC | 14742 BEACH BLVD      NO.409, LA MIRADA, CA 90638-4259 |
| ADCRAFT CLUB OF DETROIT | 3011 WEST GRAND BOULEVARD,SUITE 1715, DETROIT, MI 48202-3000 |
| ADDERLY, JAMIE | 6358 PINESTEAD DRIVE NO.1210, LAKE WORTH, FL 33463 |
| ADDISON SEARCH LLC | 222 S RIVERSIDE PLAZA      STE 1710, CHICAGO, IL 60606 |
| ADELHARDT CONSTRUCTION CORP | 241 WEST 30TH ST, NEW YORK, NY 10001 |
| ADELMAN, EMMA | 6125 NW 23 TERRACE, BOCA RATON, FL 33496 |
| ADER, ANDREA B | 284 CARPENTER ROAD, COVENTRY, CT 06238 |
| ADFARE | 3541 OLD CONEJO RD NO.104, NEWSBURY PARK, CA 91320 |
| ADINA GENN INC | 31 MILL POND ROAD, PORT WASHINGTON, NY 11050 |
| ADISSON, PIERRE | 6093 SW 40TH COURT, MIRAMAR, FL 33023 |
| ADITHAM, KIRAN K | 3006 JOHNSON CIRCLE, BRIDGEWATER, NJ 08807 |
| ADK WATER MANAGEMENT | 7 PHEASANT HILL, GRANBY, MA 01033 |
| ADK WATER MANAGEMENT | 186 MICHIGAN AV, HOLYOKE, MA 01040 |
| ADKINS, DEBRA | 140 GOODWIN ST, BRISTOL, CT 06010 |
| ADKINS, TANISHA A | 250 VAN BUSKIRK ROAD, TEANECK, NJ 07666 |
| ADLEMAN, ANDREA | 1536 W 25TH ST   NO 230, SAN PEDRO, CA 90732 |
| ADLER, REID | 2821 SW 73RD WAY      APT 1816, DAVIE, FL 33314 |
| ADLINK CABLE ADVERTISING LLC | 11150 SANTA MONICA BLVD STE 1000, LOS ANGELES, CA 90025 |
| ADMAX TELEVISION INC | 1435 WALNUT ST    4TH FLR, PHILADELPHIA, PA 19102 |
| ADMINISTRATIVE SERV CO OP | 2129 W ROSECRANS AVENUE, GARDENA, CA 90249 |
| ADMINSTAFF SERVICES LP | 19001 CRESCENT SPRINGS DRIVE, KINGWOOD, TX 77339 |
| ADMIRAL MECHANICAL SERVICES, INC | 4150 LITT DRIVE, HILLSIDE, IL 60162 |
| ADMIRAL VALVE COMPANY | 1461 WEST GRAND AVENUE, CHICAGO, IL 60622 |
| ADMISSION CORPORATION | 3000 EXECUTIVE PARKWAY      STE 150, SAN RAMON, CA 94583 |
| ADOLF AND ROSE LEVIS JCC | 9801 DONNA KLEIN BLVD, BOCA RATON, FL 33428 |
| ADONE, VINCENT | 2475 HOUGHTON LEAN, MACUNGIE, PA 18062 |
| ADONIS, MARHINO | 1201 SW 68TH AVE, PLANTATION, FL 33317 |
| ADRENALINE TV/PRH PRODUCTIONS | 4599 FORESTVIEW DR., NORTHBROOK, IL 60062 |
| ADRIANO, BRIAN JUSTIN | 2550 N ALAFAYA TRL      NO.1201, ORLANDO, FL 32826 |

| Claim Name | Address Information |
|---|---|
| ADRIAZOLA, ROSARIO | 69-46 79TH ST, MIDDLE VILLAGE, NY 11379 |
| ADS ON FEET | 2001 BEACON STREET  SUITE 303, BOSTON, MA 02135 |
| ADSET | 57617 OLD MILL RD, YUCCA VALLEY, CA 92284 |
| ADSET | 1018 N TUSTIN AVENUE, ANAHEIM, CA 92807 |
| ADSET | 1060 N TUSTIN AVENUE, ANAHEIM, CA 92807 |
| ADSTAR INC | BOX 5300 GPO, NEW YORK, NY 10087-5300 |
| ADSTAR INC | 2 ROOSEVELT AVE, SYOSSET, NY 11791 |
| ADSTAR INC | P O BOX 92282, LOS ANGELES, CA 90009 |
| ADSTAR INC | PO BOX 515326, LOS ANGELES, CA 90051-6626 |
| ADSTAR INC | PO BOX 60360, LOS ANGELES, CA 90060-0360 |
| ADSTAR INC | 4553 GLENCOE AVE   STE 325, MARINA DEL REY, CA 90292 |
| ADSTAR INC | 4553 GLENCOE AVENUE,SUITE 932,ATTN:  ORDER DEPT., MARINA DEL RAY, CA 90292 |
| ADT SECURITY SERVICES | ATTN:  B. COLEMAN,335 W 16TH ST, NEW YORK, NY 10011 |
| ADT SECURITY SERVICES | LONG ISLAND CITY BRANCH,47-20 21ST ST, LONG ISLAND, NY 11101 |
| ADT SECURITY SERVICES | ATTN REGINA MARAN,50 REPUBLIC ROAD, MELVILLE, NY 11747 |
| ADT SECURITY SERVICES | 10 RESEARCH PRKWAY, WALLINGFORD, CT 06492-9786 |
| ADT SECURITY SERVICES | 6301 STEVENS FOREST ROAD STE 100, COLUMBIA, MD 21046 |
| ADT SECURITY SERVICES | 4485 NICOLE DRIVE, LANHAM, MD 20706 |
| ADT SECURITY SERVICES | PO BOX 371956, PITTSBURGH, PA 15250-7956 |
| ADT SECURITY SERVICES | PO BOX 371967, PITTSBURGH, PA 15250-7967 |
| ADT SECURITY SERVICES | PO BOX 9001076, LOUISVILLE, KY 40290-1076 |
| ADT SECURITY SERVICES | 2250 W PINEHURST   STE 100, ADDISON, IL 60101 |
| ADT SECURITY SERVICES | PO BOX 650485, DALLAS, TX 75265-0485 |
| ADT SECURITY SERVICES | 14200 E EXPOSITION AVE, AURORA, CO 80013 |
| ADTRUKS | 119 N EL CAMINO REAL STE E-116, ENCINITAS, CA 92024 |
| ADUHENE, JOSEPH | 35 DEERFIELD AVENUE   NO.2, EAST HARTFORD, CT 06108 |
| ADVANCE GLASS SERVICE INC | 5112 W IRVING PARK RD, CHICAGO, IL 60641 |
| ADVANCE LOCK & SAFE SERVICE | 980 POPPY ST, LOS ANGELES, CA 90042 |
| ADVANCE MAILING SYSTEMS | 505 NORTHWEST AVENUE, NORTHLAKE, IL 60164 |
| ADVANCE RELOCATION AND STORAGE INC | 195 SWEET HOLLOW RD, OLD BETHPAGE, NY 11804 |
| ADVANCE SEARCH INC | 950 LEE ST      STE 205, DES PLAINES, IL 90016 |
| ADVANCED ACCESS CONTROLS | 14803 MORRISON ST, SHERMAN OAKS, CA 91403 |
| ADVANCED BROADCAST SOLUTIONS | 8735 S 212TH ST, KENT, WA 98031 |
| ADVANCED BUSINESS INTEGRATORS INC | 4150 FLORIN PERKINS RD  STE B, SACRAMENTO, CA 95826 |
| ADVANCED CABLE COMMUNICATIONS | 1274 WESTON ROAD,  ACCOUNT NO. 0054424-01  WESTON, FL 33326 |
| ADVANCED COFFEE SERVICE | 16464 136TH AVE, NUNICA, MI 49448 |
| ADVANCED CONTROL TECHNOLOGY | 7050 E COUNTY RD, SHAKOPEE, MN 55379 |
| ADVANCED CYLINDER REPAIR | PO BOX 3468, WAQUOIT, MA 02536 |
| ADVANCED CYLINDER REPAIR | PO BOX 95, CHITTENDEN, VT 05737 |
| ADVANCED IMAGE DIRECT | 1415 S ACACIA AVE, FULLERTON, CA 92831 |
| ADVANCED PUBLICATION DISTRIBUTION | PO BOX 363, PINE BROOKS, NJ 07058 |
| ADVANCED SECURITY TRAINING | 24 CROFT LANE, SMITHTOWN, NY 11787 |
| ADVANCED SWITCH TECHNOLOGY | 694 FORTUNE CRESCENT, KINGSTON, ON K7P 2T3 CA |
| ADVANCED SYSTEMS INC | 1415 S 30TH AVENUE, HOLLYWOOD, FL 33020 |
| ADVANCED SYSTEMS INC | 1415 S.30 AVENUE,ATTN: BOB, HOLLYWOOD, FL 33020 |
| ADVANCED TECH SECURITY INC | DBA ANDREWS INTERNATIONAL INC,FILE 51018, LOS ANGELES, CA 90074-1018 |
| ADVANCED TECH SECURITY INC | 27959 SMYTH DR, VALENCIA, CA 91355 |
| ADVANCED TECH SECURITY INC | DBA ANDREWS INTERNATIONAL,27959 SMYTH DR, VALENCIA, CA 91355 |
| ADVANCED TECH SECURITY INC | 6180 LAUREL CANYON BLVD,STE 350 - BOX 15, NORTH HOLLYWOOD, CA 91606 |

| Claim Name | Address Information |
| --- | --- |
| ADVANCED TECHNICAL SOLUTIONS INC | 20 MAIN ST, ACTION, MA 01720 |
| ADVANCED TECHNICAL SOLUTIONS INC | 255 BALLARDVALE ST, WILMINGTON, MA 01887 |
| ADVANCED TELEVISION COMMITTEE | 1750 K ST NW,STE 800, WASHINGTON, DC 20006 |
| ADVANCED WELDING & MFG INC | 10 W ILLIANA ST, ORLANDO, FL 32806 |
| ADVANCED WELDING & MFG INC | PO BOX 560068, ORLANDO, FL 32856 |
| ADVANTAGE CONFERENCE & EXPO | PO BOX 187, GAMBRILLS, MD 21054 |
| ADVANTAGE CONFERENCE & EXPO | 5187 RAYNOR AVE, LINTHICUM, MD 21090 |
| ADVANTAGE ELECTRIC | 720 W 20TH ST, HOUSTON, TX 77008 |
| ADVANTUS CORPORATION | 12276 SAN JOSE BLVD STE 115, JACKSONVILLE, FL 32223-8630 |
| ADVENT INDUSTRIAL CORP | ONE HAZEN LANE, CARMEL, NY 10512 |
| ADVENT SYSTEMS INC | 435 WEST FULLERTON AVE, ELMHURST, IL 60126-1404 |
| ADVENTURE PRODUCTIONS | 7718 BELAIR ROAD,SUITE 2, BALTIMORE, MD 21236 |
| ADVERTISING CHECKING BUREAU INC | 2881 DIRECTORS COVE,ATTN: SUE MOORE, MEMPHIS, TN 38131 |
| ADVERTISING CHECKING BUREAU INC | PO BOX 1000,DEPT 288, MEMPHIS, TN 38148-0288 |
| ADVERTISING CLUB OF NEW ORLEANS | 141 ROBERT E LEE BLVD      PMB 336, NEW ORLEANS, LA 70124 |
| ADVERTISING CLUB OF NEW ORLEANS | PO BOX 15641, NEW ORLEANS, LA 70175 |
| ADVERTISING CLUB OF NEW YORK | 235 PARK AVENUE SOUTH, 6TH FLOOR, NEW YORK, NY 10003 |
| ADVERTISING DATA SCAN | 9125 PHILLIPS HIGHWAY, JACKSONVILLE, FL 32256 |
| ADVERTISING DATA SCAN | 9125 PHILLIPS HWY, JACKSONVILLE, FL 32256 |
| ADVERTISING DATABASE INC | 12 E 32ND ST      7TH FLR, NEW YORK, NY 10016 |
| ADVERTISING DISTRIBUTORS INC | PO BOX 11710, BALTIMORE, MD 21206 |
| ADVERTISING RESEARCH FOUNDATION | 432 PARK AVENUE SOUTH      6TH FLR, NEW YORK, NY 10016 |
| ADVISIONS | 21 LOUISE CT, RIVERHEAD, NY 11901 |
| ADVOCATE | 525 LAFAYETTE ST, BATON ROUGE, LA 70802 |
| ADVOCATE | PO BOX 588, BATON ROUGE, LA 70821 |
| ADVOCATE FITNESS | 450 WEST HIGHWAY 22, BARRINGTON, IL 60010 |
| ADVOCATE FITNESS | 205 W TOUHY AVE STE 110, PARK RIDGE, IL 60068 |
| ADVOCATE FITNESS | C/O ADVOCATE OCCUPATIONAL HEALTH,205  W TOUHY STE 104, PARK RIDGE, IL 60068 |
| ADVOCATE FITNESS | 2025 WINDSOR DR, OAK BROOK, IL 60523 |
| ADVOCATE FITNESS | OCCUPATIONAL HEALTH,PO BOX 70003, CHICAGO, IL 60673 |
| ADVOCATE FITNESS | PO BOX 70014, CHICAGO, IL 60673-0014 |
| AEG TELEWORKS | 2740 CALIFORNIA STREET, TORRANCE, CA 90503 |
| AEGH | PO BOX 460404, ESCONDIDO, CA 92046 |
| AERIAL VIDEO SYSTEMS | 712 SOUTH MAIN STREET, BURBANK, CA 91506 |
| AEROLITES | CHRISTOPHER DALE,633 LEMON HILL TERRACE, FULLERTON, CA 92832 |
| AETNA | PO BOX 601050, LOS ANGELES, CA 90060-1050 |
| AETNA | ATTN MICHELLE WILSON,10370 COMMERCE CNTR DR STE 230, RANCHO CUCAMONGA, CA 91730 |
| AETNA | 2409 CAMINO RAMON, SAN RAMON, CA 94583 |
| AETNA US HEALTHCARE INC | PO BOX 1250,MIDDLETOWN, NEWARD, NJ 07101-9672 |
| AETNA US HEALTHCARE INC | AETNA INC,PO BOX 13054, NEWARK, NJ 07188 |
| AETNA US HEALTHCARE INC | PO BOX 7247-0233, PHILADELPHIA, PA 19170-0233 |
| AETNA US HEALTHCARE INC | P O BOX 7777-W5805-50, PHILADELPHIA, PA 19175-5805 |
| AETNA US HEALTHCARE INC | P O BOX 7777-W7480-74, PHILADELPHIA, PA 19175-7480 |
| AETNA US HEALTHCARE INC | P O BOX 7777-W8260-02, PHILADELPHIA, PA 19175-8260 |
| AETNA US HEALTHCARE INC | P O BOX 7777-W8260-22, PHILADELPHIA, PA 19175-8260 |
| AETNA US HEALTHCARE INC | PO BOX 70966,AETNA MIDDLETOWN, CHICAGO, IL 60673-0966 |
| AETNA US HEALTHCARE INC | PO BOX 120001,DEPT 0859 TR 30, DALLAS, TX 75312-0859 |
| AETNA US HEALTHCARE INC | PO BOX 890859-30, DALLAS, TX 75389-0859 |

| Claim Name | Address Information |
|---|---|
| AETNA US HEALTHCARE INC | AETNA-MIDDLETOWN,PO BOX 601034, LOS ANGELES, CA 90060-1034 |
| AETNA US HEALTHCARE INC | PO BOX 100616,ATTN:  NATIONAL ACCOUNTS WEST, PASADENA, CA 91189-0616 |
| AETNA US HEALTHCARE INC | 2409 CAMINO RAMON, SAN RAMON, CA 94583 |
| AF GRAPHICS | 7 FOX HILL DR, STAFFORD SPRINGS, CT 06076 |
| AF USHERING SERVICES INC | 1550 SPRING RD NO. 305, OAK BROOK, IL 60521 |
| AF USHERING SERVICES INC | 1550 SPRING ROAD,SUITE 305, OAK BROOK, IL 60521 |
| AFA PROTECTIVE SYSTEMS INC | 155 MICHAEL DRIVE, SYOSSET, NY 11791 |
| AFARO, JOSE R | 430 E CUEYENNE MTN BLVD  NO.28, COLORADO SPRINGS, CO 80906 |
| AFC DISTRIBUTORS INC | 41 OLDE ENGLISH DR, ROMEOVILLE, IL 60446 |
| AFFILIATED CONTROL EQUIPMENT CO | 640 WHEAT LANE,RYAN/SEAN CONNELY/MARK, WOOD DALE, IL 60191 |
| AFFILIATED CONTROL EQUIPMENT CO | 2630 EAGLE WAY, CHICAGO, IL 60678 |
| AFFILIATED MEDIA GROUP | 2251 SOUTH JOHN'S BLUFF ROAD, JACKSONVILLE, FL 32246 |
| AFFILIATED MEDIA GROUP | 2251 ST JOHN BLUFF RD, JACKSONVILLE, FL 32246 |
| AFFILIATED MEDIA GROUP | 8133 BAYMEADOWS WAY, JACKSONVILLE, FL 32256 |
| AFFILIATED PHYSICIANS | 18 E 48TH ST 2ND FL, NEW YORK, NY 10017 |
| AFFILLIATED MEDIA GROUP | 8133 BAYMEADOWS WAY, JACKSONVILLE, FL 32256 |
| AFFINITY BANK | 101 S CHESTNUT ST, VENTURA, CA 93001 |
| AFFINITY TELEVISION | 342 MADISON AVENUE,SUITE 1414, NEW YORK, NY 10173 |
| AFFINITY TELEVISION | 5 CONCOURSE PLAZA,SUITE 3100, ATLANTA, GA 30328 |
| AFFLERBACH, DAN | 4860 HILLDALE RD, SLATINGTON, PA 18080 |
| AFFRUNTI, BRETT | 487 7TH AVE     APT NO.4, BROOKLYN, NY 11215 |
| AFL WEB PRINTING | 2 EXECUTIVE DR, VOORHEES, NJ 08043 |
| AFMS JIFFY LUBE | PO BOX 1610,2850 N RIDGE RD,#107, ELLICOTT CITY, MD 21041-1610 |
| AFMS JIFFY LUBE | PO BOX 620130, MIDDLETON, WI 53562 |
| AFRICARIBE NFP | 1428 N MAPLEWOOD AVE, CHICAGO, IL 60622 |
| AFRIYIE, ROSE S | 1161 BRIDGE ROAD, HILLSDALE, MI 49242 |
| AFRO AMERICAN NEWSAPAPERS | 2519 N CHARLES ST, BALTIMORE, MD 21218 |
| AFSHAR, PARDISE | 1611 HARBOR SIDE DR, WESTON, FL 33326 |
| AFTER COLLEGE INC | 98 BATTERY ST      STE 502, SAN FRANCISCO, CA 94111 |
| AFTER THE JUMP LLC | 51 GARY RD, SYOSSET, NY 11791 |
| AFTRA BROADCAST DEPT | 5757 WILSHIRE BOULEVARD,9TH FL, LOS ANGELES, CA 90036 |
| AGDAY | 200 FERRY STREET,SUITE C, LAFAYETTE, IN 47901 |
| AGEEL, GHADA | FLAT NO.4     68 BELMONT RD, EXETER EX1 2HO,   UNITED KINGDOM |
| AGENCE FRANCE PRESSE | 1015 15TH ST NW, WASHINGTON, DC 20005 |
| AGENCE FRANCE PRESSE | 1015 15TH STREET NW,SUITE 500, WASHINGTON, DC 20005 |
| AGENCE FRANCE PRESSE | INTERNATIONAL NEWSPICTURES DIV,1015 15TH STREET, NW,SUITE 500, WASHINGTON, DC 20005 |
| AGENCE FRANCE PRESSE | SOUTHERN RAILWAY BLDG,1500 K ST NW  STE 600, WASHINGTON, DC 20005 |
| AGENCIA MULTIMEDIA DE PRENSA SA DE CV | VITO ALESSIO ROBLES NO.68 PB, IKAYI, DF,  1030 MEXICO |
| AGERLID, PATRICIA | 8634 BANFF DR, DALLAS, TX 75243 |
| AGFA CORPORATION | 100 CHALLENGER RD,MAIL STOP 100-3C, RIDGEFIELD PARK, NJ 07660-2199 |
| AGFA CORPORATION | PO BOX 7247-6207, PHILADELPHIA, PA 19170-6207 |
| AGFA CORPORATION | ATTN:  LARRY BEAN,200 BALLARDVALE STREET, WILMINGTON, MA 01887 |
| AGFA CORPORATION | PO BOX 7917, MT. PROSPECT, IL 60056 |
| AGFA CORPORATION | PO BOX 2123, CAROL STREAM, IL 60132-2123 |
| AGFA CORPORATION | PO BOX 75073, CHICAGO, IL 60675 |
| AGFA MONOTYPE CORPORATION | 80 INDUSTRIAL WAY,ACCT US00004341,PHONE 5 - 1 - 2( DIANE/KAREN, WILMINGTON, MA 01887 |
| AGFA MONOTYPE CORPORATION | PO BOX 110,MS 200-2-5P, WILMINGTON, MA 01887 |

| Claim Name | Address Information |
| --- | --- |
| AGGREGATE KNOWLEDGE INC | 1510 FASHION ISLAND BLVD  SUITE 201, SAN MATEO, CA 94404 |
| AGILENT TECHNOLOGIES | 75 REMITTANCE DR,STE 1795, CHICAGO, IL 60675-1795 |
| AGILENT TECHNOLOGIES | 4187 COLLECTIONS CENTER DR, CHICAGO, IL 60693 |
| AGILENT TECHNOLOGIES | PO BOX 951306, DALLAS, TX 75395-1306 |
| AGILENT TECHNOLOGIES | PO BOX 4026 - SUPPORT COLLECTIONS, ENGLEWOOD, CO 80155-4026 |
| AGILYSYS INC | 2171 EXECUTIVE DR,SUITE 200,SUSAN/CINDY, ADDISON, IL 60101 |
| AGILYSYS INC | 3914 PAYSHERE CIRC, CHICAGO, IL 60674 |
| AGNEW, JAMES R | 100 PIERCES CT, WILLIAMSBURG, VA 23185 |
| AGOSTO JR, JOSE L | 3932 SW 67TH WAY, DAVIE, FL 33314 |
| AGOSTO, MARIAM I | 3137 N PALM AIRE DR, POMPANO BEACH, FL 33069 |
| AGP - AMERIGAS | P. O. BOX 965, VALLEY FORGE, PA 19482 |
| AGREST INC | 10450 NW 7TH ST       APT 102, PEMBROKE PINES, FL 33026 |
| AGRI MACHINERY INC | 3489 ALL AMERICAN BLVD, ORLANDO, FL 32810 |
| AGUILAR PEREZ, YOVANA | 11 AVON LANE, STAMFORD, CT 06907 |
| AGUILAR, CYNTHIA | 361 PUTNAM RD, UNION, NJ 07083 |
| AGUILAR, KELLY | 2168 N AGATE ST, ORANGE, CA 92867 |
| AGUILERA , FABIO | 218 GLOUCHESTER, BOCA RATON, FL 33487 |
| AGUILERA, CLAUDIA | 1630 NE 46 STREET, POMPANO BEACH, FL 33064 |
| AGUILERA, LILIAN | 8311 SANDS POINT BLVD  APT R301, TAMARAC, FL 33321 |
| AGUIRRE JR, FEDERICO | 18433 E GAIILARD ST, AZUSA, CA 91702 |
| AGUIRRE, CARLA | 11 COVE VIEW DR  NO.2N, STAMFORD, CT 06902 |
| AH JUN AMERICA CORP | 2044 E GLADWICK ST, COMPTON, CA 90220 |
| AH JUN AMERICA CORP | 717 W 152ND ST, GARDENA, CA 90247 |
| AHERN, KAREN | 2386 HILL RD, SELLERSVILLE, PA 18960 |
| AHLE, DOROTHY | 8 GRIMSHAW STREET, MALDEN, MA 02148 |
| AHLGRIM, DENNIS | 359 WASHINGTON AVE, BROOKLYN, NY 11238 |
| AHLMAN, LAURI M | 722 CELTIC ASH CT, NAPERVILLE, IL 60540 |
| AHMED, SHAHZAD | 1034 CLOVER CREST RD,STE 2005, ORLANDO, FL 32811 |
| AHMED, SHAHZAD | 1034 CLOVERCREST RD, ORLANDO, FL 32811 |
| AHNER, KAYLA | 360 CENTER ST,PO BOX 226, PARRYVILLE, PA 18244 |
| AHNER, KAYLA | PO BOX 226, PARRYVILLE, PA 18244 |
| AICP - FLORIDA | 1655 DREXEL AVE    STE 203, MIAMI BEACH, FL 33139 |
| AIELLO, HELEN M | 66 SENIC VIEW DR, MIDDLETOWN, CT 06457 |
| AIFD NORTH CENTRAL CHAPTER | C/O LISA BRENNAN AIFD -,RIVERSIDE FLORIST,1236 E PACIFIC ST, APPLETON, WI 54911 |
| AIFD NORTH CENTRAL CHAPTER | 2719 W MONROE,C/O ALLISONS FLORAL SCOPE, SPRINGFIELD, IL 62704 |
| AIG CASUALTY COMPANY | ATTN: FINANCIAL LINES UNDERWRITING,DEPARTMENT,175 WATER STREET, 19TH FLOOR, NEW YORK, NY 10038 |
| AIG CASUALTY COMPANY | ATTN: FINANCIAL LINES UNDERWRITING DEPT,175 WATER STREET, 19TH FLOOR, NEW YORK, NY 10038 |
| AIG CASUALTY COMPANY | 70 PINE STREET, NEW YORK, NY 10270 |
| AIG CASUALTY COMPANY | ADMINSTRATIVE OFFICES,70 PINE STREET, NEW YORK, NY 10270 |
| AIG NATIONAL UNION FIRE INSURANCE | COMPANY OF PITTSBURGH PA.,175 WATER STREET, NEW YORK, NY 10038 |
| AIKEN COMMUNICATION | 326 RUTLAND DR, AIKEN, SC 29801 |
| AIKENS, FAITH N | 1921 GUNSTOCK, STONE MOUNTAIN, GA 30087 |
| AIM FIELD SERVICE | 1428 E SEMORAN BLVD NO.101, APOPKA, FL 32703 |
| AIME, WILLY BIEN | 4404  NW 4TH AVE, POMPANO BEACH, FL 33064 |
| AINSWORTH, MERLE | 14 SAINT ANDREWS CIR  UNT 2, WALLINGFORD, CT 06492-5389 |
| AIR & POWER TOOL SPECIALISTS | 15552 GRAHAM ST, HUNTINGTON BEACH, CA 92649 |
| AIR 2 WEB INC | 1230 PEACHTREE STREET NE  12TH FL, ATLANTA, GA 30309 |

| Claim Name | Address Information |
| --- | --- |
| AIR ADS INC | 1900 JOE CROSSON DRIVE, EL CAJON, CA 92020 |
| AIR CENTER INC | PO BOX 20545, LEHIGH VALLEY, PA 18002 |
| AIR CENTER INC | 6373 WINSIDE DR, BETHLEHEM, PA 18017 |
| AIR CONTROL INCORPORATION | PO BOX 66596, CHICAGO, IL 60666-0596 |
| AIR N ENERGY CONSULTING INC | PO BOX 5158, TRAVERSE CITY, MI 49696 |
| AIRELINK PRODUCTS CORP | 2544 E MIRALOMA WY, ANAHEIM, CA 92806 |
| AIREY, LISA M | 1222 CORBETT ROAD, MONKTON, MD 21111 |
| AIRGAS SAFETY | PO BOX 78068, MILWAUKEE, WI 53278-0068 |
| AIRGAS SAFETY | 4007 PARAMOUNT BLVD,SUITE NO.100, LAKEWOOD, CA 90712-4138 |
| AIRGAS SAFETY | PO BOX 6030, LAKEWOOD, CA 90714-6030 |
| AIRGAS SAFETY | PO BOX 7423, PASADENA, CA 91109-7423 |
| AIRGAS SOUTHWEST | PO BOX 676031, DALLAS, TX 75267-6031 |
| AIRGAS SOUTHWEST | PO BOX 120001,DEPT 0981, DALLAS, TX 75312-0981 |
| AIRGAS SOUTHWEST | PO BOX 2627, VICTORIA, TX 77902 |
| AIRGAS WEST INC | 4007 PARAMOUNT BLVD STE 100, LAKEWOOD, CA 90712-4138 |
| AIRGAS WEST INC | PO BOX 7423, PASADENA, CA 91109-7423 |
| AIRLINE HYDRAULICS CORPORATION | P O BOX 8500 (S-2275), PHILADELPHIA, PA 19178 |
| AIROYAL DIVISION OF DELTA SALES INC | 1355 RTE 23, BUTLER, NJ 07405 |
| AIRPATH ENGINEERING PC | 40-8 OSER AVENUE, HAUPPAGUE, NY 11788 |
| AIRTIME MEDIA | 110 WILD DUCK ROAD, STANFORD, CT 06903 |
| AIRWAYS CLEANING & FIREPROOFING | 4200 PETERS ROAD, FT LAUDERDALE, FL 33317-4541 |
| AIU, RANDALL | 6759 GREEN ISLAND CIRCLE, LAKE WORTH, FL 33463 |
| AJALAT POLLEY AYOOB | 500 N BRAND BLVD,SUITE 1670, GLENDALE, CA 91203 |
| AJAX CONSOLIDATED SERVICE CORPORATION | 442 SW 12TH AVE, DEERFIELD BEACH, FL 33442 |
| AJILON FINANCE | PO BOX 7777, PHILADELPHIA, PA 19175-0155 |
| AJILON FINANCE | AJILON PROFESSIONAL STAFFING LLC,DEPT CH 14031, PALATINE, IL 60055-4031 |
| AKANEWICH, SCOTT R | 10542 MONTEGO DR, SAN DIEGO, CA 92124 |
| AKE LLC | 1825 I ST NW,  STE 400, WASHINGTON, DC 20006 |
| AKE LLC | 1875 I STREET      STE 500, WASHINGTON, DC 20006 |
| AKE LLC | 2985 GORDY PARKWAY,SUITE 118, MARIETTA, GA 30066 |
| AKEL, SAMI | 442 OPENING HILL RD, MADISON, CT 06443 |
| AKERLUND, SUE C | 858 NW 45TH STREET, POMPANO BEACH, FL 33064-1600 |
| AKERS, COREY G | 160 ANNETTE CT APT 42, NEWPORT NEWS, VA 23601 |
| AKERS, LUELLYN B | 3491 WONDER VIEW PLACE, HOLLYWOOD, CA 90068 |
| AKIBA SCHECHTER JEWISH DAY SCHOOL | 5200 HYDE PARK BLVD, CHICAGO, IL 60615 |
| AKIBA SCHECHTER JEWISH DAY SCHOOL | 5235 S CORNELL, CHICAGO, IL 60615 |
| AKINLOYE, BABATUNDE AA | 5233 CHARITON AVE, LOS ANGELES, CA 90056 |
| AKINS, CLIFFORD D | 255 SISSON AVE      A103, HARTFORD, CT 06105 |
| AKRON BEACON JOURNAL | PO BOX 640, AKRON, OH 44309-0640 |
| AKWIK MESSENGER EXPRESS | 8053 S HONORE ST, CHICAGO, IL 60620 |
| AL WARREN OIL CO INC | 7439 W ARCHER AVE, CHICAGO, IL 60501 |
| ALABAMA CABLE TELECOMMUNICATIONS ASSN | PO BOX 20683, MONTGOMERY, AL 36120 |
| ALABAMA CABLE TELECOMMUNICATIONS ASSN | PO BOX 230666, MONTGOMERY, AL 36123 |
| ALACARTE REAL ESTATE SERVICES GROUP | 1854-A HENDERSSONVILLE RD   NO.131, ASHEVILLE, NC 28803 |
| ALAIMO, FRANK | 745 LLEWELLYN AVE, HIGHLAND PARK, IL 60035 |
| ALAMY LTD | 127 MILTON PARK, ABINGDON, OXON OX14 4SA,   UNITED KINGDOM |
| ALANS ALLEY VIDEO INC | 207A 9TH AVENUE, NEW YORK, NY 10011 |
| ALASKA JOURNAL OF COMMERCE | 301 ARCTIC SLOPE AVE    STE 350, ANCHORAGE, AK 99518 |
| ALBABA, TAREK | 3950 LELAND ST      APT B15, SAN DIEGO, CA 92106 |

| Claim Name | Address Information |
|---|---|
| ALBANESE, DEBRA | 124 S BLANK ST, ALLENTOWN, PA 18102 |
| ALBANESE, LAURA | 212 JERUSALEM AVE, MASSAPEQUA, NY 11758 |
| ALBANY OFFICE INTERIORS | 39 KREY BLVD, RENSSELAER, NY 12144 |
| ALBARELL ELECTRIC INC | 901 W LEHIGH ST,P O BOX 799, BETHLEHEM, PA 18016-0799 |
| ALBARENGA, RAMON | 1092 S MILITARY TRAIL     APT 104, DEERFIELD BEACH, FL 33442 |
| ALBERCA, VICTOR R | 360 OAKLAND STREET  NO.6D, MANCHESTER, CT 06042 |
| ALBERT FUCHS MD INC | 8500 WILSHIRE BLVD     STE 605, BEVERLY HILLS, CA 90211 |
| ALBERT PEARLMAN INC | 60 E 42ND ST, NEW YORK, NY 10165 |
| ALBERT, AMY | 455 N SYCAMORE AVE     NO.4, LOS ANGELES, CA 90036 |
| ALBERT, FELIX | 120 DOMAN DR, TORRINGTON, CT 06790-3492 |
| ALBERT, JOHN | 917 N VENDOME, LOS ANGELES, CA 90026 |
| ALBERT, SARA ELIZABETH | 450 MASSACHUSETTS AVE NW  APT 1310, WASHINGTON, DC 20001 |
| ALBERTS, STEVE BRETT | 313 QUIET VALLEY DRIVE, COPPELL, TX 75019 |
| ALBERTSON'S | 46400 BENEDICT DR     STE 211, STERLING, VA 20164 |
| ALBERTSON'S | 7580 OAK GROVE ROAD, FORT WORTH, TX 76140 |
| ALBERTSON'S | 250 PARK CENTER BLVD, BOISE, ID 83706 |
| ALBERTSON'S | CORPORATE OFFICE,1500 SHORELINE DR, BOISE, ID 83706 |
| ALBERTSON'S | PO BOX 20, BOISE, ID 83726 |
| ALBERTSON'S | 1421 MANHATTAN AVE, FULLERTON, CA 92831 |
| ALBERTSON'S | JEWEL OSCO C/O PREMIERE RETAIL,SERVICES INC,5776 STONERIDGE MALL ROAD     SUITE 298, PLEASANTON, CA 94558-2838 |
| ALBERTSON'S | 1701 MARINA BLVD, SAN LEANDRO, CA 94577 |
| ALBI, PATRICK M | 2221A RUHLAND AVE, REDONDO BEACH, CA 90278-2401 |
| ALBI, PATRICK M | 2801 OCEAN PARK,NO.177, SANTA MONICA, CA 90405 |
| ALBUQUERQUE PUBLISHING COMPANY | PO DRAWER J, ALBUQUERQUE, NM 87103-1136 |
| ALBUQUERQUE PUBLISHING COMPANY | 7777 JEFFERSON NE, ALBUQUERQUE, NM 87109 |
| ALBUQUERQUE PUBLISHING COMPANY | PO BOX 95777, ALBUQUERQUE, NM 87199-5777 |
| ALBURY, GEOFFREY | 1258 FERNLEA DR, WEST PALM BEACH, FL 33417 |
| ALCALA, JULIO | 69 MADISON ST     3RD FLR   APT 3NN, HARTFORD, CT 06106 |
| ALCHEMY IMAGING | 4 90 ELOUERA RD, CRONULLA, NSW,  2230 AUSTRALIA |
| ALCID CHOISEME, SHERLEY | 3921 CRYSTAL LAKE DRIVE, APT NO. 413, DEERFIELD BEACH, FL 33064 |
| ALCORN, JONATHAN | 209 NORTH VENICE BLVD     NO.1, VENICE, CA 90291 |
| ALDAJUSTE, WILSON | 4151 NW 62ND COURT, COCONUT CREEK, FL 33073 |
| ALDERMAN WILLIE COCHRAN | 6357 S COTTAGE GROVE, CHICAGO, IL 60637 |
| ALDOPHE, FITO | 6173 PLAINS DRIVE, LAKE WORTH, FL 33463 |
| ALEGRIA, ROCIO A | 1042 E MAIN ST     NO.2, STAMFORD, CT 06902 |
| ALEJANDRINO, KARINA | 8605 W SAMPLE RD APT 211, CORAL SPRINGS, FL 33065 |
| ALEJANDRO, CLIFFORD | 101 KENSINGTON AVE, JERSEY CITY, NJ 07304 |
| ALEJANDRO, CLIFFORD | 228 JEWETT AVENUE, JERSEY CITY, NJ 07304 |
| ALEX CLAY INC | 2324 WATERBY ST, WESTLAKE VILLAGE, CA 91361 |
| ALEX NABAUM STUDIO INC | 795 SHADOW ROCK CT, HEBER CITY, UT 84032 |
| ALEXANDER GLOBAL PROMOTIONS | 515 116TH AVE NE,STE 110, BELLEVUE, WA 98004 |
| ALEXANDER GLOBAL PROMOTIONS | PO BOX 52885, BELLEVUE, WA 98015-2885 |
| ALEXANDER, FRANCES | 410 FORD ROAD, HAMPTON, VA 23663 |
| ALEXANDER, GARCY | 636 NW 46TH AVE, DELRAY BEACH, FL 33445 |
| ALEXANDER, GARVIN D | 21150  NW 14TH PL     NO.101, MIAMI, FL 33169 |
| ALEXANDER, JUELINA | 732 19TH ST, NEWPORT NEWS, VA 23607 |
| ALEXANDER, KENNETH | 1800 N COMMERCE PKWY, WESTON, FL 33326 |
| ALEXANDER, KYLE | 319 31ST STREET  UNIT A, MANHATTAN BEACH, CA 90266 |

| Claim Name | Address Information |
|---|---|
| ALEXANDER, MICHAEL E | 4586 STARLING WAY, LOS ANGELES, CA 90065 |
| ALEXANDER, SAMANTHA | 562 WALNUT ST,  ACCOUNT NO. 1010  CHEBANSE, IL 60922 |
| ALEXANDER, SANDRA M | 67 W GOEPP ST, BETHLEHEM, PA 18018 |
| ALEXANDER, WILLIAM M | 37 RIDGE RD, CORNWALL, NY 12518 |
| ALEXANDRE, ALPHONSE | 610 NW 7TH AVE  APT 54, POMPANO BEACH, FL 33060 |
| ALEXANDRE, ESTECAIR | 110 SW 6TH AVENUE, DELRAY BEACH, FL 33444 |
| ALEXANDRE, JOHN | 110 SW 6TH AVE, DELRAY BEACH, FL 33444 |
| ALEXANDRE, JUSLIN | 110 SW 6TH AVENUE, DELRAY BEACH, FL 33444 |
| ALEXIS INNOVATIVE MARKETING INC | 501 N ORLANDO AVE  NO. 313-128, WINTER PARK, FL 32789 |
| ALEXIS, ACE R | 410 NW 3RD ST, DELRAY BEACH, FL 33444 |
| ALEXIS, DENIS | 6575 W OAKLAND PARK BLVD  APT 302, FORT LAUDERDALE, FL 33313 |
| ALEXIS, DENIS | 6575 W OAKLAND PARK BLVD, APT NO. 302, LAUDERDALEHILL, FL 33313 |
| ALEXIS, HEATHER M | 8481 SPRINGTREE DR #402, SUNRISE, FL 33351 |
| ALEXIS, NIXON | 142 LANCASTER RD, BOYNTON BEACH, FL 33426 |
| ALFAQUEST TECHNOLOGIES INC | 2100 GOLF RD, ROLLING MEADOW, IL 60008 |
| ALFAQUEST TECHNOLOGIES INC | 2100 GOLF ROAD     STE 290,ATTN: ORDER DEPARTMENT, ROLLING MEADOWS, IL 60008 |
| ALFAQUEST TECHNOLOGIES INC | 2100 GOLF ROAD SUITE 220, ROLLING MEADOWS, IL 60008 |
| ALFAQUEST TECHNOLOGIES INC | ATTN:  PAM ALIOTTO,SUITE 220,2100 GULF ROAD, ROLLING MEADOWS, IL 60008 |
| ALFARO, RAUL | 11387 SW 6TH ST, MIAMI, FL 33174 |
| ALFARO, RAUL | 11387 SW 6TH ST, MIAMI, FL 33177 |
| ALFIERI, JANET | 15 BUMPUS ROAD, PLYMOUTH, MA 02360 |
| ALFONSO, JAMES | 2540 HAYES ST, HOLLYWOOD, FL 33020 |
| ALFRED CALLENDER DELIVERY SERVICES INC | 145-19 223 ST, QUEENS, NY 11413 |
| ALFRED, PERPILUS | 422 NE 15TH AVE #422, BOYNTON BEACH, FL 33435 |
| ALFREDO'S PIZZA PASTA | 4560 W ALGONQUIN, LAKE IN THE HILLS, IL 60156 |
| ALFVEGREN, SKYLAIRE | 930 MARTEL AVE    NO.104, LOS ANGELES, CA 90046 |
| ALFYS PIZZA INN INC | 6932 EVERGREEN WAY, EVERETT, WA 98203 |
| ALG WORLDWIDE LOGISTICS LLC | 1101 ELLIS, BENSENVILLE, IL 60106 |
| ALG WORLDWIDE LOGISTICS LLC | 1101 ELLIS, BENSENVILLE, IL 60108 |
| ALG WORLDWIDE LOGISTICS LLC | PO BOX 66086, CHICAGO, IL 60666-0086 |
| ALGARIN, HENRY | 9495 EVERGREEN PL APT 301, DAVIE, FL 33324 |
| ALI, TARIQ | 12 GRANGE ROAD, LONDON N6 4AP,   UNITED KINGDOM |
| ALIANO, CHARLES E | 3144 CASTLE ROCK CIRCLE, LAND O LAKES, FL 34639 |
| ALICATA, SEBASTIAN | 232 CABIN RD, COLCHESTER, CT 06415 |
| ALIEN PRODUCTIONS LLC | 10866 WILSHIRE BLVD   10TH FLR, LOS ANGELES, CA 90024 |
| ALISMA-DORVIL, NADINE F | 2960 NW 7TH ST, POMPANO BEACH, FL 33069 |
| ALKHAL, AMIN | 3296 BARKLAY RD, WHITEHALL, PA 18052 |
| ALKHAL, JAMIELA | 3296 BARKLAY RD, WHITEHALL, PA 18052 |
| ALKON, AMY B | 171 PIER AVENUE  NO.280, SANTA MONICA, CA 90405 |
| ALL ABOUT ENTERTAINMENT INC | 1900 N UNIVERSITY DRIVE,SUITE 206, PEMBROKE PINES, FL 33024 |
| ALL ABOUT ENTERTAINMENT INC | 8681 NW 17TH COURT, PEMBROKE PINES, FL 33024 |
| ALL AMERICAN | PO BOX 74836, CHICAGO, IL 60694-4836 |
| ALL AMERICAN | 16115 N.W. 52ND AVENUE,MARY ALT, MIAMI, FL 33014 |
| ALL AMERICAN SPORTS | 340 E 2ND ST  SUITE  NO.305, LOS ANGELES, CA 90012 |
| ALL AMERICAN WASTE LLC | 15 MULLEN ROAD, ENFIELD, CT 06082 |
| ALL AMERICAN WASTE LLC | PO BOX 630, EAST WINDSOR, CT 06088 |
| ALL AROUND BOUNCE PARTIES | 10549 PASO FINO DR, WELLINGTON, FL 33449 |
| ALL BROWARD WINDOW CLEANING INC | PO BOX 772422, CORAL SPRINGS, FL 33077 |
| ALL BROWARD WINDOW CLEANING INC | PO BOX 772422, CORAL SPRINGS, FL 33084 |

| Claim Name | Address Information |
| --- | --- |
| ALL DAY & KNIGHT | 9536 RUDRICK AVE, CHATSWORTH, CA 91311 |
| ALL DIRECT MAIL SERVICES INC | 15392 COBALT ST, SYLMAR, CA 91342 |
| ALL PHASE SECURITY INC | C/O BFI BUSINESS FINANCE,851 E HAMILTON AVENUE  STE 200, CAMPBELL, CA 95008 |
| ALL PHASE SECURITY INC | C/O BFI BUSINESS FINANCE,PO BOX 225, SANTA CLARA, CA 95052-0225 |
| ALL PRINTING & GRAPHICS INC | 1812 W. ROOSEVELT ROAD, BROADVIEW, IL 61155 |
| ALL STAR BLEACHERS INC | PO BOX 74361, CLEVELAND, OH 44194 |
| ALL STATE EXTERMINATING CO INC | 54 A HOPE ST P O BOX 2798, STAMFORD, CT 06906-0798 |
| ALL TERRAIN PRODUCTIONS INC | 1438 W KINZIE,SUITE 200, CHICAGO, IL 60622 |
| ALL TEXAS REALTY | 1330 AQUARENA SPRINGS DR  NO.105, SAN MARCOS, TX 78666 |
| ALL TEXAS REALTY | PO BOX 1537, SAN MARCOS, TX 78667 |
| ALLAIN, DANIELLE | 8 APACHE TRAIL, FREEHOLD, NJ 07728 |
| ALLAN KNOX INC | 450 SOUTH 92ND STREET, MILWAUKEE, WI 53214 |
| ALLAN, LATOYA | 2601 NW 207TH ST  APT 275, MIAMI GARDENS, FL 33056 |
| ALLARD, CHARLES | 52 CLARENDON TERRACE, NEWINGTON, CT 06111-3608 |
| ALLARD,JOANN | 52 CLARENDON TER, NEWINGTON, CT 06111 |
| ALLEGRA, TOM | 178 E. 6TH ST, DEER PARK, NY 11729 |
| ALLEN & GOOCH | SCOTT DAVIS,ONE LAKEWAY,3900 N. CAUSEWAY BLVD., SUITE 1450, METAIRIE, LA 70002 |
| ALLEN JR, WAYNE | 5212 SW 19TH STREET, HOLLYWOOD, FL 33023 |
| ALLEN MATKINS LECK GAMBLE MALLORY LLP | 1901 AVENUE OF THE STARS   STE 1800, LOS ANGELES, CA 90067-6050 |
| ALLEN MATKINS LECK GAMBLE MALLORY LLP | 515 SOUTH FIGUEROA STREET,STE 700, LOS ANGELES, CA 90071-3398 |
| ALLEN SYSTEMS GROUP INC | P O BOX 862028, ORLANDO, FL 32886-2028 |
| ALLEN SYSTEMS GROUP INC | P.O. BOX 2197, CAROL STREAM, IL 60132-2197 |
| ALLEN SYSTEMS GROUP INC | 135 S LASALLE ST,DEPT 4304, CHICAGO, IL 60674-4304 |
| ALLEN, BRIDTY LYNN | 1236 S RACE ST, ALLENTOWN, PA 18103 |
| ALLEN, CEDRIC | 9024 CHARLES STREET, LAKE WORTH, FL 33467 |
| ALLEN, CHARLES | 38 TABOR RD, ENFIELD, CT 06082 |
| ALLEN, DONNETTE | 7933 SHALIMAR ST, MIRAMAR, FL 33023 |
| ALLEN, EILEEN | 294 S MAIN ST LOT 1, EAST WINDSOR, CT 06088-9800 |
| ALLEN, GRENESHIA | PO BOX 31532, PALM BEACH GARDENS, FL 33420-1532 |
| ALLEN, JOHN S | 361 KIWANIS CIR,SUITE 1029, CHULUOTA, FL 32766 |
| ALLEN, JOHN S | 361 KIWANIS CIRCLE, CHULUTA, FL 32766 |
| ALLEN, JUDITH C | 540 MCKENZIE RD,STE 1029, LAKE HELEN, FL 32744 |
| ALLEN, JUDITH C | 540 MCKENZIE RD, LAKE HELEN, FL 32744 |
| ALLEN, KATHLEEN | 3834 APPLETON WAY, ORLANDO, FL 32806 |
| ALLEN, KENARD | 6133 SW 22ND COURT, MIRAMAR, FL 33023 |
| ALLEN, KRISTI | 32862 POINTE STIRLING  APT B, DANA POINT, CA 92629 |
| ALLEN, LASHAWNDA D | 8033 S SAWYER AVE, CHICAGO, IL 60652 |
| ALLEN, LEON | 1828 W WASHINGTON ST, ALLENTOWN, PA 18104 |
| ALLEN, NATALEE NICOLA | 6681 NW 28TH ST, SUNRISE, FL 33313 |
| ALLEN, SARAH | 1848 SE HAZEL ST, PORTLAND, OR 97214 |
| ALLEN, STEVE A | 2913 SW  161 AVE, MIRAMAR, FL 33027 |
| ALLEN, SUSAN | 236 FURNACE STREET, EMMAUS, PA 18049 |
| ALLEN, TARA | 215 COLONY RD, NEWPORT NEWS, VA 23602 |
| ALLEN, TATIANA | 2219 FARRAGUT STREET, HOLLYWOOD, FL 33020 |
| ALLEN, TORRENCE WINDELL | 1846 MIDDLE RIVER DR., FORT LAUDERDALE, FL 33305 |
| ALLEN,NEALE | 9525 CAMINO CAPISTRANO LANE, LAS VEGAS, NV 89147 |
| ALLEN-REBECCA, AYESHA | 4112 INVERRARY BLVD  NO.45B, LAUDERHILL, FL 33319 |
| ALLEY, MICHAEL T | 608 GAY ST, DENTON, MD 21629 |
| ALLEYNE, ALICIA | 4152 NW 52ND AVENUE, LAUDERDALE LAKES, FL 33319 |

| Claim Name | Address Information |
|---|---|
| ALLEYNE, BARRY FRANCIS DECOVERLEY | 31 ROSEMONT AVE, WINDSOR, CT 06095 |
| ALLIANCE AGENCY | 2044 KNOTTY PINE DRIVE, ABINGDON, MD 21009 |
| ALLIANCE DEFENCE FUND INC | 15100 N 90TH STREET, SCOTTSDALE, AZ 85260 |
| ALLIANCE ENTERPRISES INC | 4340 N  DIXIE HWY, BOCA RATON, FL 33431 |
| ALLIANCE OF NEWSPAPER SALES REPRESENTATIVE | PO BOX 555, BLOOMFIELD HILLS, MI 48303 |
| ALLIANCE ONE LLC | PO BOX 27345, NEW YORK, NY 10087 |
| ALLIANCE PAIN CENTER PC | 1912 E HEBRON PKWY    NO.104, CARROLLTON, TX 75007 |
| ALLIANCE PRODUCTIONS | 912 W 6TH STREET, LITTLE ROCK, AR 72201-3104 |
| ALLIANCE PRODUCTIONS | 3200 SOUTH SHACKLEFORD RD   STE 4, LITTLE ROCK, AR 72205-6936 |
| ALLIANCE PRODUCTIONS | 11715 RAINWOOD DR,STE A 7, LITTLE ROCK, AR 72212 |
| ALLIANT ENERGY | P.O. BOX 3068,  ACCOUNT NO. 564958003  CEDAR RAPIDS, IL 52406-3068 |
| ALLIED BARTON SECURITY SERVICES LLC | PO BOX 828854, PHILADELPHIA, PA 18182-8854 |
| ALLIED BARTON SECURITY SERVICES LLC | PO BOX 534265, ATLANTA, GA 30353 |
| ALLIED COMMUNICATIONS INC | 2700 COLORADO AVE.,5TH FLOOR, SANTA MONICA, CA 90404 |
| ALLIED ELECTRONICS | 11 GRACE AVE., GREAT NECK, NY 11021 |
| ALLIED ELECTRONICS | 305 NORTHERN BLVD,SUITE 301, GREAT NECK, NY 11021-4805 |
| ALLIED ELECTRONICS | ATTN:  ORDER PROCESSING,SUITE 327,100 E. SYBELIA AVENUE, MAITLAND, FL 32751 |
| ALLIED ELECTRONICS | 15271 NW 60 AVENUE,ATTN: DENISE, MIAMI LAKES, FL 33014 |
| ALLIED ELECTRONICS | ACCTS RECEIVABLE DEPT,PO BOX 2325, FORT WORTH, TX 76113-2325 |
| ALLIED ELECTRONICS | 1225 W 190TH ST NO.420, GARDENA, CA 90248 |
| ALLIED ELECTRONICS | 12235 BEACH BLVD    STE NO.30, STANTON, CA 90680 |
| ALLIED ELECTRONICS TRADING INC | 2736 NW 29TH TERRACE, FORT LAUDERDALE, FL 33311 |
| ALLIED PERSONNEL SERVICES | PO BOX 4009, BETHLEHEM, PA 18018-0009 |
| ALLIED VAN LINES INC | PO BOX 95062, CHICAGO, IL 60694 |
| ALLIED WASTE | ACCT. NO. 3-0853-0087965,PO BOX 78829, PHOENIX, AZ 85062-8829 |
| ALLIED WASTE SERVICES    #922 | PO BOX 830111, BALTIMORE, MD 21283-0111 |
| ALLIED WASTE SERVICES    #922 | VALLEY FORGE DISTRICT 847,PO BOX 830123, BALTIMORE, MD 21283-0123 |
| ALLIED WASTE SERVICES    #922 | PO BOX 830135, BALTIMORE, MD 21283-0135 |
| ALLIED WASTE SERVICES    #922 | BROWNING FERRIS INCNO.1435,BFI OF PORT RICHMOND INC,PO BOX 8828, BOSTON, MA 02266-8828 |
| ALLIED WASTE SERVICES    #922 | NOW REPUBLIC SERVICES OF NJ INC,MT LAUREL NJ REPUBLIC DIVISION,P O BOX 8829, BOSTON, MA 02266-8829 |
| ALLIED WASTE SERVICES    #922 | BFI WASTE SYSTEMS OF NJ,P O BOX 8856, BOSTON, MA 02266-8856 |
| ALLIED WASTE SERVICES    #922 | VALLEY FORCE DISTRICT 847,PO BOX 8887, BOSTON, MA 02266-8887 |
| ALLIED WASTE SERVICES    #922 | PO BOX 9001154, LOUISVILLE, KY 40290-1154 |
| ALLIED WASTE SERVICES    #922 | PO BOX 9001495,SOUTHEAST FLORIDA DISTRICT, LOUISVILLE, KY 40290-1495 |
| ALLIED WASTE SERVICES    #922 | 5050 W LAKE ST, MELROSE PARK, IL 60160 |
| ALLIED WASTE SERVICES    #922 | GARDENIA DISTRICT 121,PO BOX 78038, PHOENIX, AZ 85062-8030 |
| ALLIED WASTE SERVICES    #922 | PO BOX 78030, PHOENIX, AZ 85062-8030 |
| ALLIED WASTE SERVICES    #922 | PO BOX 78703,WEST HOUSTON COMMERCIAL, PHOENIX, AZ 85062-8703 |
| ALLIED WORLD ASSURANCE COMPANY | PO BOX HM3010, HAMILTON HM MX,    BERMUDA |
| ALLIED WORLD ASSURANCE COMPANY LTD | 27 RICHMOND ROAD, PEMBROKE HM 08,    BERMUDA |
| ALLIEY, CHRISTOPHER | 14 SILVER MAPLE CT, MIDDLE RIVER, MD 21220 |
| ALLIO, DAVID | 1958 HOKULEI PLACE, LIHUE, HI 96766 |
| ALLIO, DAVID | 1958 HOKULEI PLACE, LIHUR KAUAI, HI 96766 |
| ALLISON ASSOCIATES | PO BOX 339, CARLISLE, PA 17013 |
| ALLISON, COURTNEY | 310 BAY DR, MASSAPEQUA, NY 11758 |
| ALLMENDINGER, SCOTT | 8 DEEPWOOD DR, AVON, CT 06001 |
| ALLPORT, CHRISTOPHER | 500 W AIRPORT BLVD    APT 1105, SANFORD, FL 32773 |

| Claim Name | Address Information |
| --- | --- |
| ALLSTAR LANDSCAPE SERVICES | 1040 WEST LOMITA BOULEVARD, HARBOR CITY, CA 90710 |
| ALLSTATE | HANLON,1236 ROANOKE AVE, RIVERHEAD, NY 11901 |
| ALLSTATE INSURANCE | 100 MOTOR PRKWAY       STE 140, HAUPPAUGE, NY 11788 |
| ALLSTATE INSURANCE | 4764 N LINCOLN MICHAEL J MAHER, CHICAGO, IL 60625 |
| ALLSTATE INSURANCE | PO BOX 168288, IRVING, TX 75016 |
| ALLUM, BRENDON | 8433 FOREST HILLS BLVD, APT 101, CORAL SPRINGS, FL 33065 |
| ALLUM, HUNG SING MICHAEL | 8433 FOREST HILLS BLVD      APT 101, CORAL SPRINGS, FL 33065 |
| ALMAJOR, ALLAN | 2651 NW 8TH CT  APT 5, FT LAUDERDALE, FL 33311 |
| ALMAN, ISADORA | 917 WALNUT ST, ALAMEDA, CA 94501 |
| ALMEIDA, IRIS ANTONIO | 4334 NW 9TH AVE BLD 8, APT 1D, POMPANO BEACH, FL 33064 |
| ALMEIDA, NANCY | 59-73 61ST ST, MASPETH, NY 11378 |
| ALMEN, NEAL E | PO BOX 683, CHESTERTOWN, MD 21620 |
| ALMENDRAL, ERIC | 6315 BEN AVE, N HOLLYWOOD, CA 91606 |
| ALMODOVAR, MARTHA | 762 41ST, BROOKLYN, NY 11232 |
| ALMODOVAR, MARTHA | 47-44 49 ST,3RD FLOOR, WOODSIDE, NY 11377 |
| ALMONACID, MANUEL | 19115 S STONEBROOK ST, WESTON, FL 33332 |
| ALMONTE, JIELANI | 4332 CYPRESS BAY CT, ORLANDO, FL 32822 |
| ALONSO, ARNALDO | 2101 NE 68TH ST NO.103, FORT LAUDERDALE, FL 33308 |
| ALONZO, MARIO | 4551 SW 23RD ST., FT. LAUDERDALE, FL 33317 |
| ALOSSI, RICHARD AARON | 121 E 6TH STREET  NO.104, LOS ANGELES, CA 90014 |
| ALOSSI, RICHARD AARON | 141 E 6TH STREET  NO.104, LOS ANGELES, CA 90014 |
| ALPERSTEIN, ELLEN SUE | 2730 SECOND ST, SANTA MONICA, CA 90405 |
| ALPERTS NEWSPAPER DELIVERY SERVICE INC | 5 GREAT JONES STREET, NEW YORK, NY 10012 |
| ALPHA 1 PROMOTIONS INC | 28-31 46ST NO 1, ASTORIA, NY 11103 |
| ALPHA DISTRIBUTORS INC | 4700 NORTH RONALD ST, HARWOOD HEIGHTS, IL 60706 |
| ALPHA NEWS AGENCY INC | 4707 BELMONT RD,ACCT  5300, DOWNERS GROVE, IL 60515 |
| ALPHA NEWS AGENCY INC | 4707 BELMONT RD, DOWNERS GROVE, IL 60515 |
| ALPHAGRAPHICS | 99 PRATT STREET,FLOOR 3, HARTFORD, CT 06103 |
| ALS WINDOW CLEANING | 3265 N 126TH ST STE 100, BROOKFIELD, WI 53005 |
| ALS WINDOW CLEANING | 1003 BLUE SPRUCE CIRC, HARTLAND, WI 53029 |
| ALSTON BLACK, RUBY | 4390 SW 23 STREET, WEST PARK, FL 33023 |
| ALSTON RILEY, WANDA | 18 JANET DR, HAMPTON, VA 23666 |
| ALSTON, JOSEPH | 1605 OLYMPIC CIR NORTH  APT 7, WHITEHALL, PA 18052 |
| ALTA ENVIRONMENTAL CORPORATION | 100 AMSTON ROAD, COLCHESTER, CT 06415 |
| ALTA ENVIRONMENTAL CORPORATION | 121 BROADWAY, COLCHESTER, CT 06415 |
| ALTAGRACIA RAMIREZ | 64-18 55TH AVE, MASPETH, NY 11378 |
| ALTAVILLA, JENNIFER | 22 FLAX MILL HOLLOW, BRANFORD, CT 06405 |
| ALTEME, CHAVANNE | 6547 LIGHTHOUSE PLACE, MARGATE, FL 33063 |
| ALTER, ETHAN | 68 STRATFORD RD APT 12, BROOKLYN, NY 11218 |
| ALTER, ETHAN | 303 HOYT ST       APT 1, BROOKLYN, NY 11231 |
| ALTER, LESLIE | 2222 W BELMONT AVE  APT 204, CHICAGO, IL 60618 |
| ALTERNATIVE BUSINESS SYSTEMS INC | 80 FOUNTAIN ST, FRAMINGHAM, MA 01701 |
| ALTERNATIVE MAIL DELIVERY INC | 6801 EASTERN AENUE, BALTIMORE, MD 21224 |
| ALTERNATIVE WASTEWATER | 1111 DELLES RD, WHEATON, IL 60189 |
| ALTERS, DIANE | 611 NORTH FOOTE AVENUE, COLORADO SPRINGS, CO 80909 |
| ALTITUDE SPORTS & ENTERTAINMENT | 1000 CHOPPER CIRCLE, DENVER, CO 80204 |
| ALTMAN, ELISSA | 13 WEBSTER DRIVE, NEWTOWN, CT 06470 |
| ALTMAN, ELISSA | 13 WEBSTER PLACE, NEWTOWN, CT 06470 |
| ALTMAN, RIKI | 809 SW 12 AVE, FORT LAUDERDALE, FL 33312 |

| Claim Name | Address Information |
|---|---|
| ALTNEU, BETH | 18 MISTY CREEK LANE, LAGUNA HILLS, CA 92653 |
| ALVAN MOTOR FREIGHT INC | 3600 ALVAN ROAD, KALAMAZOO, MI 49001 |
| ALVARADO, CARLOS A | 4007 N UNIVERSITY DR  NO. F110, SUNRISE, FL 33351 |
| ALVARADO, ROBERTO | 621 VALLEY ST, WILLIMANTIC, CT 06226 |
| ALVARADO-SANMARTIN, DIANA | 32 LILLIAN RD, BRISTOL, CT 06010 |
| ALVARANGA, JANICE | 20921 NE 2 AVE, N MIAMI BEACH, FL 33179 |
| ALVARENGA, OMAR E | 2139 NW 63 AVE., MARGATE, FL 33063 |
| ALVAREZ, GABRIELA | 11622 NW 36 STREET, CORAL SPRINGS, FL 33065 |
| ALVAREZ, JESUS | 11614 NW 27TH CT, CORAL SPRINGS, FL 33065 |
| ALVAREZ, JORGE | 3820 SW 31ST COURT, WEST PARK, FL 33023 |
| ALVAREZ, KANDY RUSSELL GOMEZ | 12150 BOILES RD, MIAMI, FL 33170 |
| ALVAREZ, TOBIAS | 1315 ISLE OF WATERBRIDGE    APT 106, ORLANDO, FL 32837 |
| ALVELO, BRYAN | 380 LOS ALTOS WAY APT 102, ALTAMONTE SPRINGS, FL 32714 |
| ALVES, JEVAN | 3115 CHESTER GROVE RD, UPPER MARLBORO, MD 20774 |
| ALVEZ, MARIA | 6017 TRIPHAMMER ROAD, LAKE WORTH, FL 33463 |
| ALVION | 2503 DEL PRADO BLVD S, CAPE CORAL, FL 33904 |
| ALWAYS A DREAM FOUNDATION | 1203 PRESERVATION PARKWAY,103, OAKLAND, CA 94612 |
| ALWAYS OPEN | 5817 LEE ST, HOLLYWOOD, FL 33021 |
| ALWIN, RONALD | 5123 HERMOSA AVE APT 2, LOS ANGELES, CA 90041 |
| ALWOOD, EDWARD | QUINNIPIAC UNIVERSITY,275 MT CARMEL AVE, HAMDEN, CT 06518 |
| ALY, ROMEL | 1277 NW 55TH AVE, LAUDERHILL, FL 33313 |
| AM DELIVERY | 515 S BELMONT AVE, ARLINGTON HEIGHTS, IL 60005 |
| AM FM BROADCASTING INC | KHHT FM,FILE 58496, LOS ANGELES, CA 90074-6496 |
| AM FM BROADCASTING INC | KBIG FM,FILE 56504, LOS ANGELES, CA 90074-6504 |
| AM FM BROADCASTING INC | KYSR FM,FILE 56526, LOS ANGELES, CA 90074-6626 |
| AM FM BROADCASTING INC | KLAC AM 570,FILE 56710, LOS ANGELES, CA 90074-6709 |
| AM FM BROADCASTING INC | KOST FM,FILE 56711, LOS ANGELES, CA 90074-6711 |
| AM FM BROADCASTING INC | 3400 W OLIVE AVENUE  SUITE 550, BURBANK, CA 91505 |
| AM LITHOGRAPHY CORPORATION | 694 CENTER ST, CHICOPEE, MA 01013 |
| AM NEWS DELIVERY INC | 468 BROOKSIDE DR, OSWEGO, IL 60543 |
| AMADOR, FLAVIO | 921 SW 131ST WAY, DAVIE, FL 33325 |
| AMALGAMATED METAPHOR INC | 253 SANTA ROSA LANE, SANTA BARBARA, CA 93108 |
| AMANULLAH, SHAHED | 2008 B HOLLAND AVE, AUSTIN, TX 78704 |
| AMARILLO GLOBE NEWS | PO BOX 2091, AMARILLO, TX 79166 |
| AMARO JR, SAMUEL | 4316 FORKS CHURCH RD, EASTON, PA 18040 |
| AMARO, JULIA | 13303 SW 31ST ST, MIRAMAR, FL 33027 |
| AMARO, REGINA C | 3362 NW 47TH  AVE., COCONUT CREEK, FL 33063 |
| AMATEUR JAI AL AI LLC | 24 1/2 THOMPSON CT, ENFIELD, CT 06082 |
| AMATO, BEN | PO BOX 579, SELDEN, NY 11784 |
| AMATO, BEN | 99 TRAFALGAR DR, SHIRLEY, NY 11967-4315 |
| AMAYA, ANA | 3320 SAN JACINTO CIRCLE SUITE 2603, SANFORD, FL 32771 |
| AMAYA, GUSTAVO | 3320 SAN JACINTO CIRCLE SUITE 2603, SANFORD, FL 32771 |
| AMAYA, JOSE | 7300 NW 24TH COURT, MARGATE, FL 33063 |
| AMAYA, OSCAR E | 189 LAKEVIEW DRIVE  #202, WESTON, FL 33326 |
| AMAZING EVENTS INC | 234 NE 3RD ST          NO.403, MIAMI, FL 33132 |
| AMAZING GREENS LANDSCAPE INC | 1200 N FT LAUDERDALE     NO.504, FORT LAUDERDALE, FL 33304 |
| AMAZING GREENS LANDSCAPE INC | PO BOX 24473, FORT LAUDERDALE, FL 33307 |
| AMBERLEAF PARTNERS INC | 4238B N ARLINGTON HEIGHTS RD,SUITE 342, ARLINGTON HEIGHTS, IL 60004 |
| AMBERLEAF PARTNERS INC | 781 S MIDLOTHIAN RD  SUITE 308, MUNDELEIN, IL 60060 |

| Claim Name | Address Information |
|---|---|
| AMBERSLEY, MICHAEL | 3844 LYONS RD NO. 211, COCONUT CREEK, FL 33073 |
| AMBIENT IMAGES | 11600 ROCHESTER AVE      STE 11, LOS ANGELES, CA 90025 |
| AMBOLINO, CHRISTOPHER | 4003 PILGRIM RD, PLYMOUTH MEETING, PA 19462 |
| AMBROSIO, THOMAS | PO BOX 2034, MONTAUK, NY 11954-0902 |
| AMC THEATERS | ATTN GREG VERMILLION,920 MAIN ST, KANSAS CITY, MO 64105 |
| AMC THEATERS | AMERICAN MULTI CINEMA INC.,P O BOX 930456, KANSAS CITY, MO 64193 |
| AMC THEATERS | AMERICAN MULTI CINEMA INC.,2049 CENTURY PARK EAST,SUITE 1020, LOS ANGELES, CA 90067 |
| AMCO INDUSTRIES ITASCA | 625 DISTRICT DRIVE, ITASCA, IL 60143-1364 |
| AMCO INDUSTRIES ITASCA | C/O ENCLOSURE SOLUTIONS INC,953D NORTH PLUM GROVE RD, SCHAUMBURG, IL 60173 |
| AMCO INDUSTRIES ITASCA | 3801 N ROSE STREET, SCHILLER PARK, IL 60176-2190 |
| AMCO INDUSTRIES ITASCA | PO BOX 95996, CHICAGO, IL 60694 |
| AMCT NEWS AGENCY INC | 150 S CHURCH ST SUITE A, ADDISON, IL 60101 |
| AMEDURI, ROBERT | 3451 BEAR CREEK DR, NEWBURY PARK, CA 91320 |
| AMEGA GROUP | 1100 MAIN ST, BUFFALO, NY 14209 |
| AMEN CLINICS INC | 4019 WESTERLY PLACE    SUITE 100, NEWPORT BEACH, CA 92660 |
| AMER, ABED | 2778 E MARINA DR, FORT LAUDERDALE, FL 33312 |
| AMEREN CILCO | P.O. BOX 668825,  ACCOUNT NO. 779246735  ST. LOUIS, MO 63166-6825 |
| AMEREN CILCO | P.O. BOX 668826,  ACCOUNT NO. 3839840093  ST. LOUIS, MO 63166-6826 |
| AMEREN CILCO | P.O. BOX 668826,  ACCOUNT NO. 3020803059  ST. LOUIS, MO 63166-6826 |
| AMEREN CILCO | P.O. BOX 668826,  ACCOUNT NO. 6704272173  ST. LOUIS, MO 63166-6826 |
| AMEREN CILCO | P.O. BOX 668826,  ACCOUNT NO. 7283434975  ST. LOUIS, MO 63166-6826 |
| AMEREN CILCO | P.O. BOX 668826,  ACCOUNT NO. 8677743054  ST. LOUIS, MO 63166-6826 |
| AMEREN CILCO | P.O. BOX 668826,  ACCOUNT NO. 8953031210  ST. LOUIS, MO 63166-6826 |
| AMEREN UE | P.O. BOX 66301,  ACCOUNT NO. 0507150002  ST. LOUIS, MO 63166-6301 |
| AMEREN UE | P.O. BOX 66301,  ACCOUNT NO. 2303002004  ST. LOUIS, MO 63166-6301 |
| AMEREN UE | P.O. BOX 66301,  ACCOUNT NO. 2410007510  ST. LOUIS, MO 63166-6301 |
| AMERENUE | PO BOX 66301, ST LOUIS, MO 63166 |
| AMERI CLEAN | PO BOX 716,DBA MIDWEST INDUSTRIES, HILLSIDE, IL 60162 |
| AMERI CLEAN | PO BOX 838, LAGRANGE, IL 60525 |
| AMERICAN ADVERTISING FEDERATION | PO BOX 90096, WASHINGTON, DC 20090 |
| AMERICAN ADVERTISING FEDERATION | PO BOX 7408, ODESSA, TX 79760 |
| AMERICAN AIRLINES INC | PO BOX 70536,DEPT 00897-5, CHICAGO, IL 60673-0536 |
| AMERICAN AIRLINES INC | AAIRPASS CUSTOMER SERVICE DEPT,3050 REGENT BLVD-STE 400, IRVING, TX 75063 |
| AMERICAN AIRLINES INC | PO BOX 619170,AIR PASS CUSTOMER SERVICES, DALLAS FTWORTH ARPT, TX 75261-9170 |
| AMERICAN AIRLINES INC | PO BOX 619616, DFW AIRPORT, TX 75261-9616 |
| AMERICAN AIRLINES INC | PO BOX 845305, DALLAS, TX 75284-5305 |
| AMERICAN AIRLINES INC | 4255 AMON CARTER BLVD,AIRPASS CUSTOMER SERVICE,MD 4106, FT WORTH, TX 76155 |
| AMERICAN AIRLINES INC | AIRPASS CUSTOMER SVC,4200 AMON CARTR BLVD,MD 1395, FT WORTH, TX 76155 |
| AMERICAN ANALYTICAL & ENVIRONMENTAL INC | 738 FRONT ST, CATASAUQUA, PA 18032 |
| AMERICAN AUTOGARD CORP | BIN 492, MILWAUKEE, WI 53288-0492 |
| AMERICAN AUTOGARD CORP | 35985 EAGLE WAY, CHICAGO, IL 60678-1359 |
| AMERICAN AUTOGARD CORP | 5173 26TH AVENUE,ATTN: DAVE SUTTON,815-633-8488 FAX, ROCKFORD, IL 61109 |
| AMERICAN AUTOGARD CORP | P O BOX 2116, ROCKFORD, IL 61130 |
| AMERICAN BRAIN TUMOR ASSOCIATION | 2720 RIVER RD, DES PLAINES, IL 60018 |
| AMERICAN BROADCASTING COMPANY | PO BOX 10481, NEWARK, NJ 07193-0481 |
| AMERICAN BROADCASTING COMPANY | 77 W 66TH ST, NEW YORK, NY 10023 |
| AMERICAN BROADCASTING COMPANY | GPO 5092, NEW YORK, NY 10087-5092 |
| AMERICAN BROADCASTING COMPANY | 4151 PROSPECT AVE, LOS ANGELES, CA 90027 |

| Claim Name | Address Information |
|---|---|
| AMERICAN BROADCASTING COMPANY | 500 S BUENA VISTA ST, BURBANK, CA 91521-4509 |
| AMERICAN BUILDING MAINTENANCE | PO BOX 19459A, NEWARK, NJ 07195-0459 |
| AMERICAN BUILDING MAINTENANCE | PO BOX 7777-W6830, PHILADELPHIA, PA 19175 |
| AMERICAN BUILDING MAINTENANCE | LOCK BOX NO.91688,COLLECTION CENTER DR, CHICAGO, IL 60693 |
| AMERICAN BUILDING MAINTENANCE CO | PO BOX 19459A, NEWARK, NJ 07195-0459 |
| AMERICAN BUILDING MAINTENANCE CO | PO BOX 7777-W6830, PHILADELPHIA, PA 19175 |
| AMERICAN BUILDING MAINTENANCE CO | 5200 S EASTERN AVE, LOS ANGELES, CA 90040 |
| AMERICAN BUILDING MAINTENANCE CO | 5200 S EERN AV, LOS ANGELES, CA 90040 |
| AMERICAN CHECKWRITER CO INC | 121 WEST 27 STREET SUITE 304, NEW YORK, NY 10001 |
| AMERICAN CHECKWRITER CO INC | 263 W 30TH ST, NEW YORK, NY 10001-2801 |
| AMERICAN CHECKWRITER CO INC | 761 SIXTH AVE  2ND FLR, NEW YORK, NY 10010 |
| AMERICAN COLOR GRAPHICS | 2500 WALDEN AVE, BUFFALO, NY 14225 |
| AMERICAN COLOR GRAPHICS | PO BOX 65641, CHARLOTTE, NC 28265 |
| AMERICAN COLOR GRAPHICS | PO BOX 198344, ATLANTA, GA 30384-8344 |
| AMERICAN COLOR GRAPHICS | PO BOX 409597, ATLANTA, GA 30384-9597 |
| AMERICAN COLOR GRAPHICS | 810 S STREET,ATTN: CHRIS FULLMER, MARENDO, IA 52301 |
| AMERICAN COLOR GRAPHICS | 611 W ADAMS, CHICAGO, IL 60661 |
| AMERICAN COLOR GRAPHICS | 13118 COLLECTION CENTER DRIVE, CHICAGO, IL 60693 |
| AMERICAN COLOR GRAPHICS | PO BOX 841174, DALLAS, TX 75284 |
| AMERICAN COLOR GRAPHICS | PO BOX 841190, DALLAS, TX 75284-1190 |
| AMERICAN COLOR GRAPHICS | PO BOX 841281, DALLAS, TX 75284-1281 |
| AMERICAN COLOR GRAPHICS | PO BOX 841304, DALLAS, TX 75284-1304 |
| AMERICAN COLOR GRAPHICS | 5999 AVENIDA ENCINAS NO.100, CARLSBAD, CA 92008 |
| AMERICAN COMMERCIAL SERVICES INC | PO BOX 295, PASADENA, CA 91031 |
| AMERICAN COMMERCIAL SERVICES INC | 2450 MISSION STREET, SAN MARINO, CA 91108 |
| AMERICAN COPY EDITORS SOCIETY | 3 HEALY ST, HUNTINGTON, NY 11743 |
| AMERICAN COPY EDITORS SOCIETY | 501 N CALVERT STREET,C/O JOHN MCINTYRE/,THE BALTIMORE SUN, BALTIMORE, MD 21278 |
| AMERICAN COPY EDITORS SOCIETY | 38309 GENESEE LAKE RD, OCONOMOWOC, WI 53066 |
| AMERICAN COPY EDITORS SOCIETY | ATTN: CAROL DEMASTERS ADMINISTRATOR,38309 GENESEE LAKE RD, OCONOMO WOC, WI 53066 |
| AMERICAN COPY EDITORS SOCIETY | MINNEAPOLIS STAR TRIBUNE,425 PORTLAND AV S, MINNEAPOLIS, MN 55488 |
| AMERICAN COPY EDITORS SOCIETY | 1714 ARDWICK DR, HOFFMAN ESTATES, IL 60195-2503 |
| AMERICAN COPY EDITORS SOCIETY | 803 DOGWOOD,C/O JUDY STRATTON, CEDAR HILL, TX 75104 |
| AMERICAN COPY EDITORS SOCIETY | PO BOX  655237, DALLAS, TX 76265 |
| AMERICAN DIABETES ASSOCIATION | 2045 W GATE DR, BETHLEHEM, PA 18017 |
| AMERICAN DIABETES ASSOCIATION | DAVID MCDONALD, ANALYST,306 INDUSTRIAL PARK RD, MIDDLETOWN, CT 06457 |
| AMERICAN DIABETES ASSOCIATION | 7 WASHINGTON SQUARE, ALBANY, NY 12205 |
| AMERICAN DIABETES ASSOCIATION | PO BOX 1131, FAIRFAX, VA 22038-1131 |
| AMERICAN DIABETES ASSOCIATION | 1701 N BEAUREGARD STREET, ALEXANDRIA, VA 22311-1717 |
| AMERICAN DIABETES ASSOCIATION | 3 CORPORATE SQUARE,STE 120, ATLANTA, GA 30329 |
| AMERICAN DIABETES ASSOCIATION | 1101 N LAKE DESTINY ROAD,SUITE 415, MAITLAND, FL 32751 |
| AMERICAN DIABETES ASSOCIATION | 30 N MICHIGAN AVE     STE 2015, CHICAGO, IL 60602 |
| AMERICAN DIABETES ASSOCIATION | 1500 W CYPRESS CREED RD  STE 104, FT LAUDERDALE, FL 33309 |
| AMERICAN DIABETES ASSOCIATION | 3340 SEVERN AVE,STE 360, METAIRIE, LA 70002 |
| AMERICAN DIABETES ASSOCIATION | C/O SOUTH BAY FORD PREMEAUX,PO BOX 15550, HAWTHORNE, CA 90251 |
| AMERICAN DOCUMENTARIES INC | PO BOX 613, WALPOLE, NH 03608 |
| AMERICAN ELECTRONICS RECYCLING | 20212 87TH AVE S, KENT, WA 98014 |
| AMERICAN ELECTRONICS RECYCLING | PO BOX 392, CARNATION, WA 98014 |
| AMERICAN EXPRESS | PO BOX 114, NEWARK, NJ 07101-0114 |

| Claim Name | Address Information |
|---|---|
| AMERICAN EXPRESS | PO BOX 327, NEWARK, NJ 07101-0327 |
| AMERICAN EXPRESS | TRAVEL RELATED SERVICES,PO BOX 1270, NEWARK, NJ 07101-1270 |
| AMERICAN EXPRESS | PO BOX 2855, NEW YORK, NY 10116-2855 |
| AMERICAN EXPRESS | PO BOX 42010, PHILADELPHIA, PA 19162-4201 |
| AMERICAN EXPRESS | PO BOX 530001, ATLANTA, GA 30353-0001 |
| AMERICAN EXPRESS | 1450 PLAINFIELD RD  STE NO.4, DARIEN, IL 60561 |
| AMERICAN EXPRESS | 300 S RIVERSIDE PL,9TH FLOOR SOUTH, CHICAGO, IL 60606 |
| AMERICAN EXPRESS | ATTN REMITTANCE PROCESSING CENTER,300 S RIVERSIDE PLAZA,9TH FL SOUTH, CHICAGO, IL 60606 |
| AMERICAN EXPRESS | 605 N MICHIGAN AVE, CHICAGO, IL 60611 |
| AMERICAN EXPRESS | 625 N MICHIGAN AVENUE, CHICAGO, IL 60611 |
| AMERICAN EXPRESS | TRAVEL RELATED SVCS CO INC,SUITE 0001, CHICAGO, IL 60679 |
| AMERICAN EXPRESS | TRAVEL RELATED SERVICES CO INC,STE 0001, CHICAGO, IL 60679-0001 |
| AMERICAN EXPRESS | TRAVEL RELATED SERVICES CO INC,FEE CENTRAL BILLING,SUITE 0001, CHICAGO, IL 60679-0001 |
| AMERICAN EXPRESS | TRAVEL RELATED SERVICES CO INC,SUITE 0005, CHICAGO, IL 60679-0005 |
| AMERICAN EXPRESS | 1309 N HIGHWAY DR, FENTON, MO 63009 |
| AMERICAN EXPRESS | INCENTIVE SERVICES,PO BOX 503103, ST LOUIS, MO 63150 |
| AMERICAN EXPRESS | PO BOX 5207, FT LAUDERDALE, FL 33310-5207 |
| AMERICAN EXPRESS | PO BOX 297879, FT LAUDERDALE, FL 33329-7879 |
| AMERICAN EXPRESS | ATTN US PAYMENT FLORIDA,2965 W CORPORATE LAKE BLVD, WESTON, FL 33331 |
| AMERICAN EXPRESS | CPC REMITTANCE PROCESSING,PO BOX 329000, WESTON, FL 33332-0001 |
| AMERICAN EXPRESS | TRAVEL RELATED SERVICES CO INC,PO BOX 360001, FT LAUDERDALE, FL 33336-0001 |
| AMERICAN EXPRESS | 201 ST CHARLES,STE 112, NEW ORLEANS, LA 70170 |
| AMERICAN EXPRESS | PO BOX 650448, DALLAS, TX 75265-0448 |
| AMERICAN EXPRESS | TRAVEL RELATED SERVICE CO,PO BOX  630001, DALLAS, TX 75363 |
| AMERICAN EXPRESS | PO BOX 630002, DALLAS, TX 75363-0002 |
| AMERICAN EXPRESS | CASHIER OPERATIONS,PO BOX 27234, SALT LAKE CITY, UT 84127-0234 |
| AMERICAN EXPRESS | TRAVEL RELATED SERVICES COMPANY,PO BOX 31556, SALT LAKE CITY, UT 84131 |
| AMERICAN EXPRESS | CASHIER OPERATIONS,4315 S 2700 W, SALT LAKE CITY, UT 84184-4030 |
| AMERICAN EXPRESS | 2002 NORTH 19TH AVE,MAIL CODE A-21, PHOENIX, AZ 85027 |
| AMERICAN EXPRESS | ATTN: CORPORATE REMITTANCE (CPC),FINANCIAL RESOURCE CTR., BLDG. A, F,20002 N. 19TH AVE.  A/C 3787-01069-, PHOENIX, AZ 85027 |
| AMERICAN EXPRESS | PO BOX 53765,ATTN DISBURSING, PHOENIX, AZ 85072 |
| AMERICAN EXPRESS | TRAVEL RELATED SERVICES CO INC,PO BOX 53773, PHOENIX, AZ 85072 |
| AMERICAN EXPRESS | FINANCIAL RESOURCE CENTER,PO BOX 53618, PHOENIX, AZ 85072-3618 |
| AMERICAN EXPRESS | CORPORATE SERVICES,PO BOX 53703, PHOENIX, AZ 85072-3703 |
| AMERICAN EXPRESS | 7TH ST MARKET PLACE, LOS ANGELES, CA 90017 |
| AMERICAN EXPRESS | 801 SOUTH GRAND AVE SUITE 500, LOS ANGELES, CA 90017 |
| AMERICAN EXPRESS | TRAVEL RELATED SERVICES CO, INC.,PO BOX 0001, LOS ANGELES, CA 90096 |
| AMERICAN EXPRESS | TRAVELER'S CHEQUES SETTLEMENT, LOS ANGELES, CA 90096 |
| AMERICAN EXPRESS | BOX 0001, LOS ANGELES, CA 90096-0001 |
| AMERICAN EXPRESS INCENTIVE SERVICES | 1309 N HIGHWAY DR, FENTON, MO 63099 |
| AMERICAN EXPRESS INCENTIVE SERVICES | 1400 SOUTH HIGHWAY DRIVE, ST LOUIS, MO 63099 |
| AMERICAN EXPRESS INCENTIVE SERVICES | C/O ENTERPRISE BANK,ATTN LOCKBOX DEPT  BOX 66936,1281 N WARSON RD, ST LOUIS, MO 63132 |
| AMERICAN EXPRESS INCENTIVE SERVICES | PO BOX 66936, ST LOUIS, MO 63166 |
| AMERICAN EXPRESS TRAVEL | TRAVEL RELATED SVC CO INC NO. 0001, CHICAGO, IL 60679-0001 |
| AMERICAN EXPRESS TRAVEL | PO BOX 804247, CHICAGO, IL 60680-4104 |
| AMERICAN EXPRESS TRAVEL | TRAVEL RELATED SERVICES CO INC,PO BOX 360001, FT LAUDERDALE, FL 33336-0001 |

| Claim Name | Address Information |
|---|---|
| AMERICAN EXPRESS TRAVEL | 2002 N 19TH AVE,MAIL CODE A 21, PHOENIX, AZ 85027 |
| AMERICAN EXPRESS TRAVEL | AR FC WEST,PO BOX 53618, PHOENIX, AZ 85072-3618 |
| AMERICAN EXPRESS TRAVEL | BOX 0001, LOS ANGELES, CA 90096-0001 |
| AMERICAN FIRST CHOICE CLEANERS INC | PO BOX 294, NAZARETH, PA 18064 |
| AMERICAN FLUID POWER CO INC | 2743 W. 51ST STREET, CHICAGO, IL 60632 |
| AMERICAN FLUID POWER CO INC | 12540 HOLIDAY DRIVE,UNIT D, ALSIP, IL 60803-3234 |
| AMERICAN FOOTHILL PUBLISHING CO | 10009 COMMERCE AVE, TUJUNGA, CA 91042 |
| AMERICAN GENERAL FINANCE | 10 N MAIN ST, BEL AIR, MD 21014 |
| AMERICAN GIRL PLACE INC | 111 E CHICAGO AVE, CHICAGO, IL 60611 |
| AMERICAN GIRL PLACE INC | 737 N MICHIGAN AVE  NO.1500, CHICAGO, IL 60611 |
| AMERICAN HELPDESK LLC | 14902 PRESTON ROAD  SUITE 404-725, DALLAS, TX 75254 |
| AMERICAN HERITAGE PROTECTIVE | 7000 W 111TH ST NO.101, WORTH, IL 60482 |
| AMERICAN HERITAGE PROTECTIVE | SERVICES INC,PO BOX 624, WORTH, IL 60482 |
| AMERICAN HERITAGE PROTECTIVE | SERVICES INC,PO BOX 42660, EVERGREEN PARK, IL 60805 |
| AMERICAN JEWISH PRESS ASSOCIATION | 1255 NEW HAMPSHIRE AVE NW STE 702, WASHINGTON, DC 20036 |
| AMERICAN LIGHTING PRODUCTS | 18781 BRAEMORE RD, NORTHRIDGE, CA 91326 |
| AMERICAN LIGHTING PRODUCTS | 17716 CHATSWORTH ST, GRANADA HILLS, CA 91344 |
| AMERICAN LIGHTING PRODUCTS | PO BOX 1884, THOUSAND OAKS, CA 91358 |
| AMERICAN LIST COUNSEL INC | 4300 US HIGHWAY 1,CN5219, PRINCETON, NY 08843 |
| AMERICAN LIST COUNSEL INC | PO BOX 32189, HARTFORD, CT 06150-2189 |
| AMERICAN LITHO INC | 160 E ELK TRAIL, CAROL STREAM, IL 60188 |
| AMERICAN LITHO INC | PO BOX 4714 DEPT R, CAROL STREAM, IL 60197-4714 |
| AMERICAN MAINTENANCE DIV OF ACA IND | 385 W MAIN ST, BABYLON, NY 11702 |
| AMERICAN PACKAGING GROUP INC | 5910 WHITEWATER CIRC, SALT LAKE CITY, UT 84121-1560 |
| AMERICAN PAVILION INC | 1107 1/2 GLENDON AVE, LOS ANGELES, CA 90024 |
| AMERICAN PRESS INSTITUTE | ATTN: PATRICIA DEFRANCESCO,11690 SUNRISE VALLEY DR, RESTON, VA 20191-1498 |
| AMERICAN PRESS INSTITUTE | 11690 SUNRISE VALLEY DRIVE, RESTON, VA 22091-1498 |
| AMERICAN PRESS PARTS | 2620 AUBURN STREET, ROCKFORD, IL 61101 |
| AMERICAN REPORGRAPHIC COMPANY | 1740 STANFORD ST, SANTA MONICA, CA 90404 |
| AMERICAN REPORGRAPHIC COMPANY | PO BOX 1507, S PASADENA, CA 91031-1507 |
| AMERICAN REPORGRAPHIC COMPANY | 700 N CENTRAL NO.550, GLENDALE, CA 91203 |
| AMERICAN ROLLER CO | 14910 CROSS CREEK IND PK, NEWBURY, OH 44065 |
| AMERICAN ROLLER CO | 1123 HARPETH INDUSTRIAL CT, FRANKLIN, TN 37064 |
| AMERICAN ROLLER CO | 1440 THIRTEENTH AVENUE, UNION GROVE, WI 53182 |
| AMERICAN ROLLER CO | 3697 PAYSPHERE CIRC, CHICAGO, IL 60674 |
| AMERICAN SCHOOL FOR THE DEAF | 139 N MAIN ST, WEST HARTFORD, CT 06107 |
| AMERICAN SEAFOODS GROUP LLC | 2025 FIRST AVE STE 900, SEATTLE, WA 98121 |
| AMERICAN SHIPPING COMPANY | 6131 SW 156 CT, MIAMI, FL 33193 |
| AMERICAN SIGN SHOPS | 3461 N CLARK STREET, CHICAGO, IL 60657 |
| AMERICAN SOCIETY OF NEWSPAPER EDITORS | FOUNDATION,11690 B SUNRISE VALLEY DRIVE, RESTON, VA 20191 |
| AMERICAN STUDENT LIST LLC | 330 OLD COUNTRY RD, MINEOLA, NY 11501 |
| AMERICAN WATER (IL AMERICAN WATER) | 1410 DISCOVERY PARKWAY, ALTON, IL 62002 |
| AMERICAN WOMEN IN RADIO & TELEVISION | 2351 SUNSET BLVD,SUITE 170, PMBNO.247, ROCKLIN, CA 95765 |
| AMERICAN WOMEN IN RADIO & TELEVISION | 7485 RUSH RIVER DRIVE  SUITE 710,PMB NO.308, SACRAMENTO, CA 95865-4468 |
| AMERICAN WOMEN IN RADIO & TELEVISION | PO BOX 254468, SACRAMENTO, CA 95865-4468 |
| AMERICAN ZURICH INSURANCE COMPANY | 550 W WASHINGTON,SUITE 1300, CHICAGO, IL 60661 |
| AMERICAS EDUCATION GUIDE INC | PO BOX 51000, JACKSONVILLE, FL 32240 |
| AMERIGAS - GARDENA | 16800 S. MAIN STREET, GARDENA, CA 90248 |
| AMERIGAS - GARDENA | PO BOX 7155, PASADENA, CA 91109-7155 |

| Claim Name | Address Information |
|---|---|
| AMERIGAS – GARDENA | PO BOX 79140, CITY OF INDUSTRY, CA 91716-9140 |
| AMERIMARK | 405 S ROLLING RD, CATONSVILLE, MD 21228 |
| AMERIPRIDE UNIFORM SERVICE | 5950 ALCOA AVE, VERNON, CA 90058 |
| AMERISAFE SAFETY SUPPLIES | 2050 N. 15TH AVENUE, MELROSE PARK, IL 60160 |
| AMERISAFE SAFETY SUPPLIES | 3990 ENTERPRISE CT, AURORA, IL 60504 |
| AMERITECH | PO BOX 1838,ADVANCED DATA SERVICES, SAGINAW, MI 48605-1838 |
| AMERITECH | PO BOX 2356,ASBS, SAGINAW, MI 48605-2356 |
| AMERITECH | PO BOX 4520, CAROL STREAM, IL 60197-4520 |
| AMERITECH | ILLINOIS CABS,PO BOX 8102, AURORA, IL 60507-8102 |
| AMERITECH | 1 N DEARBORN     STE 11,ATTN GARY, CHICAGO, IL 60603 |
| AMERITECH | 225 WEST RANDOLPH, CHICAGO, IL 60606 |
| AMERITECH | BILL PAYMENT CENTER, CHICAGO, IL 60663-0001 |
| AMERITECH | PO BOX 95608,ADVANCED DATA SERVICES, CHICAGO, IL 60694-6608 |
| AMERITOURS | 6339 W THORNDALE AVE, CHICAGO, IL 60631 |
| AMES, DAVID WILLIAM | 10 TEN O'CLOCK LANE, WESTON, CT 06883 |
| AMES, LORI | 81 WHALERS COVE, BABYLON, NY 11702 |
| AMEZCUA, EFFIE R | 9931 SW 1ST CT, CORAL SPRINGS, FL 33071 |
| AMI SAFETY INC | 434 OLD COURTHOUSE RD, VIENNA, VA 22180 |
| AMITIN, SETH | 3035 COUNTRY CLUB DR, GLENDALE, CA 91208 |
| AMLINGS FLOWERLAND INC | PO BOX 88688, CAROL STREAM, IL 60188-0688 |
| AMLINGS FLOWERLAND INC | 540 W OGDEN AVE, HINSDALE, IL 60521 |
| AMLINGS FLOWERLAND INC | PO BOX 3219, OAK BROOK, IL 60521-3219 |
| AMLINGS FLOWERLAND INC | PO BOX 3874, OAKBROOK, IL 60521-3874 |
| AMLINGS FLOWERLAND INC | PO BOX 4654, OAK BROOK, IL 60521-4654 |
| AMLINGS INTERIOR LANDSCAPE | PO BOX 88688, CAROL STREAM, IL 60188-0688 |
| AMLINGS INTERIOR LANDSCAPE | 540 W OGDEN AVE, HINSDALE, IL 60521 |
| AMLINGS INTERIOR LANDSCAPE | PO BOX 3219, OAK BROOK, IL 60521-3219 |
| AMMERAAL BELTECH | PO BOX 90351, CHICAGO, IL 60696-0351 |
| AMMERAAL BELTECH | 930 MONTEREY PASS RD, MONTEREY PARK, CA 91754 |
| AMMESON, JANE | 178 GRAND BOULEVARD, BENTON HARBOR, MI 49022 |
| AMMONS, NICOLE L | 5440 ALBERT DRIVE, WINTER PARK, FL 32792 |
| AMN INFO MARKETING LLC | 1869 GRAY COURT, GARDENVILLE, NV 89410 |
| AMO PRODUCTIONS INC | 5161 COLLINS AVE     APT 516, MIAMI BEACH, FL 33140 |
| AMO PRODUCTIONS INC | 1519 ANCONA AV, CORAL GABLES, FL 33146 |
| AMOAKOH, KOJO | 17 DEERFIELD CT  UNIT D, EAST HARTFORD, CT 06108-3425 |
| AMODIO MOVING & STORAGE | ATTN FRANK AMODIO,ONE HARTFORD SQUARE, NEW BRITAIN, CT 06052 |
| AMOROCHO, LUIS | 3308 N OCTAVIA AVE         00250, CHICAGO, IL 60634 |
| AMOROSINO, ALICE | 333 JULIA ST APT 509, NEW ORLEANS, LA 70130 |
| AMOROSO, NICHOLAS | 15203 DICKENS ST  NO.11, SHERMAN OAKS, CA 91403 |
| AMOS ALONZO STAGG | 8015 W 111TH ST, PALOS HILLS, IL 60465 |
| AMOS, SARAH | 11810 NW 5 ST, PLANTATION, FL 33325 |
| AMPCO SYSTEM PARKING | 2980 MCFARLANE RD SUITE 210, MIAMI, FL 33133 |
| AMPCO SYSTEM PARKING | 200 E LAS OLAS BLVD     STE 1640, FT LAUDERDALE, FL 33301 |
| AMPCO SYSTEM PARKING | PO BOX 1387, FT LAUDERDALE, FL 33301 |
| AMPCO SYSTEM PARKING | ATTN  BILL SHEA  7525,300 MILAN ST  STE 100, HOUSTON, TX 77002-1619 |
| AMPCO SYSTEM PARKING | LOCKBOX   FILE 50268, LOS ANGELES, CA 90074-0268 |
| AMPCO SYSTEM PARKING | 3350 OCEAN PARK BLVD,NO.105, SANTA MONICA, CA 90405 |
| AMPCO SYSTEM PARKING | 100 OCEANGATE PARK,SUITE G29, LONG BEACH, CA 90802 |
| AMPCO SYSTEM PARKING | 15821 VENTURA BLVD   SUITE 462, ENCINO, CA 91436-2915 |

| Claim Name | Address Information |
| --- | --- |
| AMPCO SYSTEM PARKING | 3787 UNIVERSITY AVE, RIVERSIDE, CA 92501 |
| AMPCO SYSTEM PARKING | 19000 MACARTHUR BLVD   NO.4, IRVINE, CA 92612 |
| AMPCO SYSTEM PARKING | 901 CIVIC CENTER, SANTA ANA, CA 92703-2352 |
| AMPCO SYSTEM PARKING | 2 EMBARCADERO CENTER LEVEL A, SAN FRANCISCO, CA 94111 |
| AMPCO SYSTEM PARKING | 388 MARKET ST, SAN FRANCISCO, CA 94111 |
| AMPCO SYSTEM PARKING | FILE 30602,PO BOX 60000, SAN FRANCISCO, CA 94160 |
| AMPCO SYSTEM PARKING | FILE 30636,PO BOX 60000, SAN FRANCISO, CA 94160 |
| AMPCO SYSTEM PARKING | ACCT 4205-000004,900 - 13TH ST, SACRAMENTO, CA 95814 |
| AMPCO SYSTEM PARKING | 1505 WESTLAKE AVE N, SEATTLE, WA 98109 |
| AMS MECHANICAL SYSTEMS INC | 140 E TOWER DR, BURR RIDGE, IL 60527 |
| AMS PROFESSIONAL SERVICES CORP | 1171 NW 15TH AVE,NO.211, BOCA RATON, FL 33486 |
| AMTECH ELEVATOR SERVICE | 3039 ROSWELL ST, LOS ANGELES, CA 90065 |
| AMTECH ELEVATOR SERVICE | PO BOX 100736, PASADENA, CA 91189-0736 |
| AMTECH ROOFING CONSULTANTS INC | 670 INTERNATIONAL PARKWAY   NO.180, RICHARDSON, TX 75081 |
| AMTECH ROOFING CONSULTANTS INC | 101 W RENNER RD   NO.410, RICHARDSON, TX 75082 |
| AMTECH SERVICES INC | 6893 S HIGH ST, CENTENNIAL, CO 80122 |
| AMWORK SYSTEMS INC | PO BOX 1926,832 N FORDHAM AVE, AURORA, IL 60506 |
| AMY, LIFRANTZSON | 1308 NE 2ND AVE, FORT LAUDERDALE, FL 33304 |
| AMY, MICHELO | 220 N.E. 23 STREET, POMPANO BEACH, FL 33060 |
| ANA DELIVERY COMPANY | 3608 ENDSLEY PLACE, UPPER MARLBORO, MD 20772 |
| ANA, DUQUE | 1305 PARK DR, CASSELBERRY, FL 32707 |
| ANACOMP INC | PO BOX 905322, CHARLOTTE, NC 28290-5322 |
| ANACOMP INC | PO BOX 70368, CHICAGO, IL 60673-0368 |
| ANACOMP INC | PO BOX 30838, LOS ANGELES, CA 90030-0838 |
| ANACOMP INC | 11075 KNOTT AVENUE,SUITE B, CYPRESS, CA 90630 |
| ANACREON, REGINALDO | 8815 NW 35TH AVENUE ROAD, MIAMI, FL 33147 |
| ANAHEIM ARENA MANAGEMENT LLC | 2695 KATELLA AVE, ANAHEIM, CA 92806 |
| ANAHEIM PUBLIC UTILITIES | 201 S. ANAHEIM BLVD.,   ACCOUNT NO. 336205-200238  ANAHEIM, CA 92805 |
| ANAHEIM PUBLIC UTILITIES | 201 S. ANAHEIM BLVD.,   ACCOUNT NO. 336205-200242  ANAHEIM, CA 92805 |
| ANALYTICS 8 MICHIGAN AVE | 444 N MICHIGAN AVE    STE 1200, CHICAGO, IL 60611 |
| ANAWALT LUMBER HARDWARE NURSERY | 11060 W PICO BLVD, WEST LOS ANGELES, CA 90064 |
| ANCHOR DIRECT INC | 1900 NEW HIGHWAY, FARMINGDALE, NY 11735-1509 |
| ANCHOR DIRECT INC | 600 FAIRWAY DR STE 205, DEERFIELD, FL 33441-1804 |
| ANCHOR DIRECT INC | 450 FAIRWAY DRIVE,SUITE 205, DEERFIELD BEACH, FL 33441-1837 |
| ANCHOR SERVICES | 19205 STATE LINE RD, LOWELL, IN 46356 |
| ANCHOR STAFFING | 7173 BALTIMORE ANNAPOLIS BLVD, GLEN BURNIE, MD 21061 |
| ANCHORAGE DAILY NEWS INC | ATTN PHOTO DIRECTOR,1001 NORTHWAY DR, ANCHORAGE, AK 99508 |
| ANCHORPOINT INC | 46 PARK STREET, FRAMINGHAM, MA 01702 |
| ANDERSEN JR, JAMES | 2935 N NEVA, CHICAGO, IL 60634 |
| ANDERSEN, JOHN | 24021 SALERO LN, MISSION VIEJO, CA 92691 |
| ANDERSEN, JONNIE MIKEL | 322 E 15TH ST, SUPERIOR, NE 68978 |
| ANDERSON DIRECTORY SALES | 16748 E SMOKEY HILL ROAD NO.316, CENTENNIAL, CO 80015 |
| ANDERSON DIRECTORY SALES | 7172 SOUTH RICHFIELD ST., AURORA, CO 80016 |
| ANDERSON DIRECTORY SALES | 5994 S HOLLY STREET NO.216, GREENWOOD VILLAGE, CO 80111 |
| ANDERSON DIRECTORY SALES | 4901 E DRY CREEK RD    NO.270, CENTENNIAL, CO 80122 |
| ANDERSON SHAH ROOFING INC | 23900 COUNTY FARM RD, JOLIET, IL 60431 |
| ANDERSON, BRITTNEE | 2961-D 2ND ARMY DR, FT MEADE, MD 20755 |
| ANDERSON, BROOKE | 220 WEST 98TH STREET   5D, NEW YORK, NY 10025 |
| ANDERSON, CARLENE G | 468 BRITNIE CT, NEWPORT NEWS, VA 23602 |

| Claim Name | Address Information |
|---|---|
| ANDERSON, CHIQUITA LARHONDA | 1750 N. 17TH COURT NO.102, HOLLYWOOD, FL 33020 |
| ANDERSON, DANIEL | 310 N CONCEPTION ST APT 3, MOBILE, AL 36603 |
| ANDERSON, DEAN | 751 E EVANSTON CIR, FORT LAUDERDALE, FL 33312 |
| ANDERSON, DEVON W | 6340 WEDGEWOOD TERRACE, TAMARAC, FL 33321 |
| ANDERSON, DUANE E | 34021 CALLE ACORDARSE  NO.805, SAN JUAN CAPISTRANO, CA 92675 |
| ANDERSON, EVELYN | 70 GREEN ST, HARTFORD, CT 06120 |
| ANDERSON, KAREN | 1428 CANTERBURY LN, GLENVIEW, IL 60025 |
| ANDERSON, KAREN A | 1428 CANTERBERRY LN, GLENVIEW, IL 60025 |
| ANDERSON, LAWRENCE | 528 CHANTICLAR COURT, NEWPORT NEWS, VA 23608 |
| ANDERSON, LAWRENCE | 10401-106 VENICE BLVD  STE 206, LOS ANGELES, CA 90034 |
| ANDERSON, LINDA | 14610 BALLANTYNE LAKE RD,APT 806, CHARLOTTE, NC 28277 |
| ANDERSON, LUKE | 6805 W COMMERCIAL BLVD    NO.107, TAMARAC, FL 33319 |
| ANDERSON, LUKE | 6805 W COMMERCIAL BLVD    NO.107, TAMARAC, FL 33321 |
| ANDERSON, MAURICE | 450 SPRATLEY CIRCLE, NEWPORT NEWS, VA 23602 |
| ANDERSON, MEISHA | 54 ADAMS ST, HARTFORD, CT 06112 |
| ANDERSON, MICHAEL | 3400 BENECIA COURT, AUSTIN, TX 78738 |
| ANDERSON, MICHAEL P | 1340 SW 75 AVE, NORTH LAUDERDALE, FL 33068 |
| ANDERSON, MICHELLE | 227 SEABOARD AVE    NO.6, HAMPTON, VA 23664 |
| ANDERSON, NICOLE GATES | 271 UNION STREET  NO.3, BROOKLYN, NY 11231 |
| ANDERSON, PHILIP | 23846 NORTHWEST ST HELENS ROAD,ROCKY POINT MARINA, PORTLAND, OR 97231 |
| ANDERSON, PHILIP | 23846 NW ST HELENS RD, PORTLAND, OR 97231 |
| ANDERSON, RICHARD | 655 FLATBUSH AVE, WEST HARTFORD, CT 06110 |
| ANDERSON, RUTH | 10834 SHARPTOWN RD, MARDELA SPRINGS, MD 21837 |
| ANDERSON, SCOTT | 604 BURNSIDE AVE, EAST HARTFORD, CT 06108 |
| ANDERSON, SCOTT | 299 WINDING CREEK DR, NAPERVILLE, IL 60565 |
| ANDERSON, TIMOTHY WILLIAM | 5034 ROCK ROSE LOOP, SANFORD, FL 32771 |
| ANDERSON, VICKIE | 250 W MADISON ST, EASTON, PA 18042 |
| ANDINO, ROSARIO | 8402 W SAMPLE RD APT 141, CORAL SPRINGS, FL 33065 |
| ANDJELIC, ANA | 360 ATLANTIC AVENUE  2L, BROOKLYN, NY 11217 |
| ANDO MEDIA LLC | 170 WESTMINISTER ST    STE 701, PROVIDENCE, RI 02903 |
| ANDRADE, ALBERTO | 41-56 DENMAN ST       APT A4, ELMHURST, NY 11373 |
| ANDRADE, AMALIA | 956 MOCKING BIRD LANE NO.500, PLANTATION, FL 33324 |
| ANDRADE, ANGEL EDUARDO | 5945 LEE VISTA BLVD      APT 108, ORLANDO, FL 32822 |
| ANDRADE, JANETH | 32 DONOHUE DR, NORWALK, CT 06851 |
| ANDRADE, PATRICK | 60 W 38TH ST  APT 24F, NEW YORK, NY 10018-0131 |
| ANDRAL, CHARLES | 1400 NW 3RD AVE, FORT LAUDERDALE, FL 33311 |
| ANDREA LABARGE PHOTOGRAPHY | 4755 KRAFT AVE, NORTH HOLLYWOOD, CA 91602 |
| ANDREAU, JOHN FRANCISCO | 2800 N FLAGLER DRIVE  NO.614, WEST PALM BEACH, FL 33407 |
| ANDREW CORPORATION | PO BOX 96879, CHICAGO, IL 60693 |
| ANDREW KLEIN & ASSOCIATES, INC | 8 SHETLAND CT, DIX HILLS, NY 11746 |
| ANDREWS EXCAVATING INC | 93 PINE ST, PORT JEFFERSON STATION, NY 11776 |
| ANDREWS, ALLEN LEE | 350 PINE ST., WEST PALM BEACH, FL 33413 |
| ANDREWS, ANDREA | 60 SONGBIRD LANE, FARMINGTON, CT 06032 |
| ANDREWS, CECIL NATHAN | 4324 WIRTH STREET, ORLANDO, FL 32808 |
| ANDREWS, DANIEL H | PO BOX 2, SADSBURYVILLE, PA 19369 |
| ANDREWS, DENZIL D | 4186 WINGFOOT CT, DECATUR, GA 30035 |
| ANDREWS, JACQUELINE | 2665 RIVERLAND DR., FT. LAUDERDALE, FL 33312 |
| ANDREWS, JEFFREY ARTHUR | 927 COLLEEN DR, NEWPORT NEWS, VA 23608 |
| ANDREWS, KIM | 912 GREEN FAWN CT, ABINGDON, MD 21009 |

| Claim Name | Address Information |
|---|---|
| ANDREWS, LINDA | 6 MAYFAIR TERRACE, COMMACK, NY 11725 |
| ANDREWS, MARK L | 2434 SWEETWATER CC PL DR, APOPKA, FL 32712-4019 |
| ANDREWS, SUSAN MARIE | 8340 GARDEN GATE PL, BOCA RATON, FL 33433 |
| ANDRONIKIDES, HARRIET | 14 ASTER DRIVE, HICKSVILLE, NY 11801 |
| ANDRUS, CALVIN E | 7701 LIALANA WAY, CITRUS HEIGHTS, CA 95610 |
| ANEXIL, RENOIS | 411 NORTH J ST. NO. 3, LAKE WORTH, FL 33460 |
| ANGARITA, SAMUEL | 6865 NW 179TH ST  APT 102, MIAMI, FL 33015 |
| ANGARITA, SHARAMY P | 9955 WESTVIEW DRIVE APT 224, CORAL SPRINGS, FL 33076 |
| ANGELO, JESSE | 459 STERLING PL  NO.3, BROOKLYN, NY 11238 |
| ANGELS BASEBALL LP | PO BOX 61078, ANAHEIM, CA 92803-6178 |
| ANGELS BASEBALL LP | 2000 GENE AUTRY WAY, ANAHEIM, CA 92806 |
| ANGERT, ALEXANDER | 440 MONTCLAIR DR, WESTON, FL 33326 |
| ANGLE, CHARLES | 1748 LYNN AVE, FRUITLAND PARK, FL 34731 |
| ANGLIN, DINAHMETRIE | 177 CHICAGO WOODS CIRCLE, ORLANDO, FL 32824 |
| ANGLIN, JAY S | 3340 BANKS RD. #701, MARGATE, FL 33063 |
| ANGONOA, JOSE ALBERTO | BAIGORRI 475, CIUDAD DE CORDOBA CP5001,   ARGENTINA |
| ANGRY BEAR PRODUCTIONS | 9 BAINBRIDGE CLOSE    GRANGE PARK, SWINDON, WILTS SN5 6BD,   UNITED KINGDOM |
| ANGUS CONTRACTORS INC | PO BOX 569, WAYNE, IL 60184 |
| ANGUS, ALFORD | 165 WESTMINISTER ST, HARTFORD, CT 06112-1372 |
| ANIJS, MYRNA F N | PO BOX 1024, BETHLEHEM, PA 18016 |
| ANIKIENKO, ERIK | 26 OCONNELL, COLCHESTER, CT 06415 |
| ANILLO, RANIER | 2650 SW 13TH ST     NO.4, FT LAUDERDALE, FL 33312 |
| ANIMAL RENTALS INCORPORATED | 5742 W GRAND AVENUE, CHICAGO, IL 60639 |
| ANIMATED DESIGN GROUP INC | 129 N FORT HARRISON AVE, CLEARWATER, FL 33755 |
| ANIMATED DESIGN GROUP INC | 16100 FAIRCHILD DR, CLEARWATER, FL 33762 |
| ANIXTER INC | PO BOX 1067,FILE 98908, CHARLOTTE, NC 28201-1067 |
| ANIXTER INC | ATTN: CARLOS,7550 BROKERAGE DRIVE, ORLANDO, FL 32809 |
| ANIXTER INC | 1471 BUSINESS CENTER DRIVE,FAX 847-390-8181, MT PROSPECT, IL 60056 |
| ANIXTER INC | 853 FEEHANVILLE DRIVE, MT PROSPECT, IL 60056 |
| ANIXTER INC | PO BOX 98908, CHICAGO, IL 60693-8908 |
| ANIXTER INC | 1255 NW 17TH AVE  STE 4, DELRAY BEACH, FL 33445 |
| ANIXTER INC | PO BOX 660441,FILE NO.98908, DALLAS, TX 75266-0401 |
| ANIXTER INC | PO BOX 847428, DALLAS, TX 75284-7428 |
| ANIXTER INC | BOX NO.98908, LOS ANGELES, CA 90074-8908 |
| ANIXTER INC | 350 NORTH GLENOAKS BLVD,SUITE 305, BURBANK, CA 91502-1133 |
| ANIXTER INC | 5055 E LANDON DR, ANAHEIM, CA 92807 |
| ANKORI, SHIRA | 224 BICKNELL AVE       APT B, SANTA MONICA, CA 90405 |
| ANN REPP BOOKBINDING | 30 W HUBBARD ST  NO.3, CHICAGO, IL 60610 |
| ANNA FULSE | 174 PROSPECT HILL RD, WINDSOR, CT 06095 |
| ANNA GOODSON MANAGEMENT | 38-10 PLACE DU COMMERCE  STE 611, VERDUN, QC H3E 1T8 CA |
| ANNABEL, DIANE | 1537 HAVERHILL DRIVE, NEW PORT RICHEY, FL 34655 |
| ANNIE G COMPANIES | 1465 BENEDICT CANYON, BEVERLY HILLS, CA 90210 |
| ANNIN, JUSTIN | 5310 LAKECREST DR, SHAWNEE, KS 66218 |
| ANOCOIL CORP | 60 EAST MAIN STREET,PO BOX 1318,ROCKVILLE, CONNECTICUT, ATTN: SUE BUTLER, CT 06066 |
| ANOCOIL CORP | 60 E MAIN STREET,PO BOX 1318, ROCKVILLE, CT 06066-1318 |
| ANRITSU COMPANY | DEPT 01629,PO BOX 39000, SAN FRANCISO, CA 94139-1629 |
| ANRITSU COMPANY | 490 JARVIS DR, MORGAN HILL, CA 95037 |
| ANSEL, EMILY | 240 E 13TH STREET  APT 28, NEW YORK, NY 10003 |

| Claim Name | Address Information |
|---|---|
| ANSON-STONER INC | 111 E FAIRBANKS AVE, WINTER PARK, FL 32789 |
| ANSUL, STEVE | 1419 N HARRISON ST,SUITE NO.3, WILMINGTON, DE 19806 |
| ANSWERS MEDIA LLC | 400 W ERIE ST        2ND FLR, CHICAGO, IL 60610 |
| ANSWERTHINK INC | PO BOX 116525, ATLANTA, GA 30368-6525 |
| ANTANAVAGE, EVAN | 294 MAPLE STREET, ALBURTIS, PA 18011 |
| ANTARES INFORMATION TECHNOLOGIES INC | ATTN: ACCTS RECEIVABLES,1140 MOTOR PARKWAY, HAUPPAUGE, NY 11788 |
| ANTCZAK, CARMEN | 3407 KEHM BLVD ACCT 714, PARK CITY, IL 60085 |
| ANTELO, ALEJANDRO | 79 ANSONIA STREET, HARTFORD, CT 06114 |
| ANTELOPE VALLEY PRESS | P O BOX 4050, PALMDALE, CA 93590-0880 |
| ANTHEM BLUE CROSS AND BLUE SHIELD | PO BOX 791273, BALTIMORE, MD 21279 |
| ANTHEM BLUE CROSS AND BLUE SHIELD | PO BOX 85101, RICHMOND, VA 23285-5101 |
| ANTHEM MARKETING CORP | 117 N JEFFERSON  STE 204, CHICAGO, IL 60661 |
| ANTHONY, DAVID | 2 E OAK ST NO.2303, CHICAGO, IL 60611 |
| ANTHONY, ELYA | 6410 NW 30 STREET, SUNRISE, FL 33313 |
| ANTHONY, JENNIFER | 702 11TH AVE NORTH, LAKE WORTH, FL 33460 |
| ANTLE III, WILLIAM JAMES | 9407 LEE HWY, FAIRFAX, VA 22031 |
| ANTLEY, CHARLES | 675 LINCOLN AVE  APT 13U, BROOKLYN, NY 11208 |
| ANTOINE VERGLAS INC | 169 HUDSON ST       STE 2S, NEW YORK, NY 10013 |
| ANTOINE, CHARLES | 15 SOUTHERN CROSS CIR. AP 206, BOYNTON BEACH, FL 33436 |
| ANTOINE, DUROFSORT | 4901 NW 2ND ST TERRACE, POMPANO BEACH, FL 33064 |
| ANTOINE, JOSIANNE | 320 SW 10TH TERRACE, HALLANDALE BEACH, FL 33009 |
| ANTOINE, MADELAINE | 809 SW 8TH AVE, DELRAY BEACH, FL 33444 |
| ANTOINE, WAKING | 809 SW 8TH AVENUE, DELRAY BEACH, FL 33444 |
| ANTOINE, YVON | 5604 ENCLAVE LANE, LAUDERHILL, FL 33319 |
| ANTOLA, JESSICA | 214 UNION STREET  NO.4, BROOKLYN, NY 11231 |
| ANTONAWICH, ANDREW | 120 S BEDFORD AVE, CENTRAL ISLIP, NY 11749 |
| ANTONCZYK, HEYDI | 3505 NW 94 AVE, SUNRISE, FL 33351 |
| ANTONELLI,SANDRA | 4203 ROYAL SAINT ANNE CT, ST CHARLES, IL 60174 |
| ANTONIO, ALEXANDRA SAN | 22430 SW 107TH CT, MIAMI, FL 33170 |
| ANTONIO, JESUS | 6141 METRO WEST BLVD APT 22-301,STE 2709, ORLANDO, FL 32811 |
| ANTONKNEES COMPANY | 1424 HOLLOWELL ST, ONTARIO, CA 91762 |
| ANTONKNEES COMPANY | 1424 HOLOWELL ST, ONTARIO, CA 91762 |
| ANTONOVICI, CRISTINA | 46 RED SPRING LANE,APT E12, GLEN COVE, NY 11542 |
| ANTONOVICI, CRISTINA | 46 RED SPRING LANE, GLEN COVE, NY 11542 |
| ANTOSZ, PAUL | 10833 PLAHM COURT, WORTH, IL 60482 |
| ANTRIM BECKWITH INC | 702 CROWN MEADOW DRIVE, GREAT FALLS, VA 22066 |
| ANYTHING TO ANYWHERE | 1825 W DRAKE DR, TEMPE, AZ 85283 |
| AOL LLC | GENERAL POST OFCE,PO BOX 5696, NEW YORK, NY 10087-5696 |
| AOL LLC | 22000 AOL WAY, DULLES, VA 20166 |
| AOMEGA LLC | 745 MCCLINTOCK DR    STE 235, BURR RIDGE, IL 60527 |
| AON (BERMUDA) LTD | CUMBERLAND HOUSE,1 VICTORIA STREET,7TH FLOOR, HAMILTON HM 11,    BERMUDA |
| AON RISK SERVICES INC | (FSG POLICY INTAKE FACILITY),1000 N MILWAUKEE AVENUE, GLENVIEW, IL 60025 |
| AON RISK SERVICES INCOF IL | ILLINOIS,123 N WACKER DRIVE  13TH FLOOR,AON AVIATION, CHICAGO, IL 60606 |
| AON RISK SERVICES INCOF IL | 75 REMITTANCE DRIVE,SUITE 1926, CHICAGO, IL 60675-1926 |
| AON RISK SERVICES INCOF IL | PO BOX 92380, CHICAGO, IL 60675-2380 |
| AON RISK SERVICES, INC OF ILLINOIS | 200 E RANDOLPH STREET, CHICAGO, IL 60601 |
| AON RISK SERVICES, INC OF ILLINOIS | 200 W RANDOLPH STREET, CHICAGO, IL 60601 |
| AP WIDE WORLD PHOTOS | PO BOX 414262, BOSTON, MA 02241-4262 |
| APAC CUSTOMER SERVICES INC | 425 SECOND STREET SE, CEDAR RAPIDS, IA 52406-3300 |

| Claim Name | Address Information |
|---|---|
| APAC CUSTOMER SERVICES INC | 3567 PAYSPHERE CIRCLE, CHICAGO, IL 60674 |
| APAC CUSTOMER SERVICES INC | 3459 SOLUTIONS CENTER, CHICAGO, IL 60677-3004 |
| APAC CUSTOMER SERVICES INC | 7550 COLLECTIONS CENTER DR., CHICAGO, IL 60693 |
| APARTMENT ASSOCIATION | GREATER ORLANDO,340 N MAITLAND AVENUE, MAITLAND, FL 32751 |
| APC POSTAL LOGISTICS | PO BOX 388, CARLSTADT, NJ 07072 |
| APC POSTAL LOGISTICS | 14300 CHERRY LN CT    STE 216-217, LAUREL, MD 20707 |
| APC SALES & SERVICE CORP | 132 FAIRGROUNDS RD, WEST KINGSTON, RI 02892 |
| APC SALES & SERVICE CORP | 5081 COLLECTIONS CENTER DR, CHICAGO, IL 60693-5081 |
| APERTA INC | 155 N FRONT ST, SCHUYLKILL HAVEN, PA 17972 |
| APERTA INC | ONE MEMORIAL DRIVE  STE 1220, CAMBRIDGE, MA 02142-1346 |
| APERTA INC | DEPT 77534,PO BOX 77000, DETROIT, MI 48277-0534 |
| APERTURE PROFESSIONAL SUPPLY INC | 1330 18TH ST, MIAMI BEACH, FL 33139 |
| APES DELIVERY SERVICE INC | 225 ROCKY POINT LANDING RD, ROCKY POINT, NY 11778 |
| APES DELIVERY SERVICE INC | 4 LYN LANE, BAITING HOLLOW, NY 11933 |
| APEX CENTRE LLC | 2222 E HIGHLAND AVE    STE 318, PHOENIX, AZ 85016 |
| APEX CENTRE LLC | C/O MONTE HESSLER,2222 E HIGHLAND AVE    STE 318, PHOENIX, AZ 85016 |
| APEX CENTRE LLC | 3815 EAST KINGS AVE, PHOENIX, AZ 85032 |
| APEX MEDIA | 14605 NORTH AIRPORT DRIVE,SUITE 224,AIR COMMERCE BLDG, SCOTTSDALE, AZ 85260 |
| APEX MEDIA | 15849 N 77TH ST, SCOTTSDALE, AZ 85260 |
| APEX MEDIA | 13014 VENICE LOOP NE, BAINBRIDGE ISLAND, WA 98110 |
| APEX MEDIA | 11014 27TH ST SE, EVERETT, WA 98205 |
| APEX PRODUCTIONS INC | 4152 W BLUE HERON BLVD  NO.103, RIVERIA BEACH, FL 33404 |
| APEX PRODUCTIONS INC | PO BOX 7764, JUPITER, FL 33468 |
| APEX SYSTEMS INC | 4400 COX RD  SUITE 200, GLEN ALLEN, VA 23060 |
| APEX SYSTEMS INC | 3750 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 |
| APOLLON, GUIRLENE | 12910 NE MIAMI CT, NORTH MIAMI, FL 33161 |
| APOLLON,JOSEPH | 6209 SW 21ST  ST, MIRAMAR, FL 33023 |
| APOLOSSE, MEDELUS | 20 SOUTHERN CROSS CIRCLE    APT 101, BOYNTON BEACH, FL 33436 |
| APONTE, ANGEL | 8311 SANDS POINT BLVD  APT R301, TAMARAC, FL 33321 |
| APONTE, CHRISTOPHER | 227 E MOSSER ST, ALLENTOWN, PA 18103 |
| APONTE, CHRISTOPHER | DBA CHRIS' CUSTOM CONSTRUCTION,227 E MOSSER ST, ALLENTOWN, PA 18109 |
| APPEL, HEATHER | 14 E 28 ST    APT 1229, NEW YORK, NY 10016 |
| APPEL, JACOB M | 140 CLAREMONT AVE  NO.3D, NEW YORK, NY 10027 |
| APPLE COMPUTER INC | APDA,P O BOX 319, BUFFALO, NY 14207-0319 |
| APPLE COMPUTER INC | PO BOX 281877, ATLANTA, GA 30384-1877 |
| APPLE COMPUTER INC | PO BOX 846095, DALLAS, TX 75284-6095 |
| APPLE COMPUTER INC | ATTN: MEMBERSHIPS,PO BOX 60-000 FO;E 72436, SAN FRANCISCO, CA 94160 |
| APPLE COMPUTER INC | P O BOX 60000 FILE NO.51926, SAN FRANCISCO, CA 94160-1926 |
| APPLE COMPUTER INC | 1 INFINITE LOOP, CUPERTINO, CA 95014 |
| APPLE ONE EMPLOYMENT | 327 W BROADWAY, GLENDALE, CA 91207 |
| APPLE ONE EMPLOYMENT | PO BOX 29048, GLENDALE, CA 91209-9048 |
| APPLE ONE EMPLOYMENT | 7440 LAGUNA BLVD NO.100, ELK GROVE, CA 95758 |
| APPLE, CHARLES ARTHUR | 3113 ROCKWATER WAY, VIRGINIA BEACH, VA 23456 |
| APPLEGATE & THORNE THOMSEN PC | 322 S GREEN STREET,SUITE 412, CHICAGO, IL 60607 |
| APPLEGATE, DEBBY | 125 LAWRENCE ST, NEW HAVEN, CT 06511 |
| APPLEGATE, ROBERT | 8 BROOKSIDE DR, BATH, PA 18014 |
| APPLEGATE, ROBERT J | 3430 GALT OCEAN DRIVE  APT 812, FORT LAUDERDALE, FL 33308 |
| APPLEMAN, TARI | 4324 WORTH ST, ORLANDO, FL 32808 |
| APPLETON CREATIVE INC | 108 LAKE AVE, ORLANDO, FL 32801 |

| Claim Name | Address Information |
|---|---|
| APPLETON POST CRESCENT | PO BOX 59, APPLETON, WI 54912 |
| APPLETON, JAMES | 6 ARNOLD ST, HICKSVILLE, NY 11801 |
| APPLICANT INSIGHT LIMITED INC | PO BOX 458, NEW PORT RICHEY, FL 34656-0458 |
| APPLICANT INSIGHT LIMITED INC | 160 SW 12TH AVE    STE 103A, DEERFIELD BCH, FL 33442 |
| APPLIED ARTS PUBLISHERS | 220 N 10TH STREET, LEBANON, PA 17046 |
| APPLIED ARTS PUBLISHERS | PO BOX 479, LEBANON, PA 17402 |
| APPLIED ARTS PUBLISHERS | 21000 STATE RD, LANCASTER, PA 17601 |
| APPLIED COMPUTER SOLUTIONS | PO BOX 51839, LOS ANGELES, CA 90051-6139 |
| APPLIED COMPUTER SOLUTIONS | 15461 SPRINGDALE ST, HUNTINGTON BEACH, CA 92649 |
| APPLIED DISCOVERY INC | 13427 NE 16TH ST    STE 200, BELLEVUE, WA 98005 |
| APPLIED ENVIRONMENTAL HEALTH AND SAFETY | 1743 WIND DRIFT RD, ORLANDO, FL 32809 |
| APPLIED INDUSTRIAL TECHNOLOGIES | P.O. BOX 905794, CHARLOTTE, NC 28290 |
| APPLIED INDUSTRIAL TECHNOLOGIES | PO BOX 6339, CLEVELAND, OH 44101-1339 |
| APPLIED INDUSTRIAL TECHNOLOGIES | P O BOX 6337, CLEVELAND, OH 44101-2021 |
| APPLIED INDUSTRIAL TECHNOLOGIES | ATTN: CHARLIE NOBLE,301 WEST GRANT STREET, ORLANDO, FL 32806 |
| APPLIED INDUSTRIAL TECHNOLOGIES | DIXIE DIVISION,22510 NETWORK PL, CHICAGO, IL 60673-1225 |
| APPLIED INDUSTRIAL TECHNOLOGIES | P O BOX 100538, PASADENA, CA 91189-0538 |
| APPLIED INFORMATION MANAGEMENT INC | 70 POLO ROAD, GREAT NECK, NY 11023 |
| APPOLON, ANDY | 9451 N MEADOWS CIR, MIRAMAR, FL 33025 |
| APPVAULT LLC | 1800 PARKWAY PL    STE 1000, MARIETTA, GA 30067 |
| APPVAULT LLC | 200 MANSELL COURT EAST    STE 109, ROSWELL, GA 30076 |
| APR MEDIA LTD | 41 BRITAIN ST    STE 303, TORONTO, ON M5A 1R7 CA |
| APR MEDIA LTD | 468 QUEEN ST EAST STE 300, TORONTO, ON M5A 1T7 CA |
| APS MARKETING GROUP | 2233 NOSTRAND AVE, BROOKLYN, NY 11210 |
| APTED, MICHAEL | 9100 WILSHIRE BLVD  SUITE 305 EAST, BEVERLY HILLS, CA 90212-3415 |
| APTOS LITTLE LEAGUE | C/O ERIC BLOOM,PO BOX 1416, APTOS, CA 95001 |
| AQUA ILLINOIS INC. | 762 W. LANCASTER AVE.,  ACCOUNT NO. 0013723541028487  BRYN MAWR, PA 19010-3489 |
| AQUARIUM OF THE PACIFIC | CONSIGNMENT/KATE ULLRICH,PO BOX 25, LONG BEACH, CA 90801 |
| AQUARIUM OF THE PACIFIC | PO BOX 21565, LONG BEACH, CA 90801 |
| AQUARIUM OF THE PACIFIC | 100 AQUARIUM WAY, LONG BEACH, CA 90802 |
| AQUARIUM OF THE PACIFIC | 320 GOLDEN SHORE    STE 150, LONG BEACH, CA 90805 |
| AQUENT LLC | 711 BOYLSTON ST, BOSTON, MA 02216-2616 |
| AQUENT LLC | PO BOX 414552, BOSTON, MA 02241-4552 |
| AQUENT LLC | 90503 COLLECTION CENTER, CHICAGO, IL 60693 |
| AQUENT LLC | PO BOX 90503, CHICAGO, IL 60696 |
| AQUILA FITNESS CONSULTING SYSTEM LTD | AQUILA LTD HEALTH FITNESS SOLUTION,429 LENOX AVENUE  STE 4W21, MIAMI BEACH, FL 33139 |
| AQUILA FITNESS CONSULTING SYSTEM LTD | 2555 COLLINS AVE STE 1205, MIAMI BEACH, FL 33140 |
| AQUINO, ALFRED | 41 FERN AVE, E ISLIP, NY 11730 |
| AQUINO, EDUARDO | 30 SEVERANCE DR, STAMFORD, CT 06905 |
| AR PRINTERS | P O BOX 774, STAMFORD, CT 06902 |
| ARA CONTENT | 701 5TH STREET SOUTH, HOPKINS, MN 55343 |
| ARAG GROUP | 400 LOCUST,NO.480, DES MOINES, IA 50309 |
| ARAGI INC | 143 W 27TH     NO.4F, NEW YORK, NY 10001 |
| ARAGON ENTERTAINMENT CENTER | 1106 W LAWRENCE, CHICAGO, IL 60640 |
| ARAMARK CORP | 429B HAYDEN STATION RD, WINDSOR, CT 06095 |
| ARAMARK CORP | C/O P&W,400 MAIN STREET    M/S 124-25, EAST HARTFORD, CT 06108 |
| ARAMARK CORP | 1101 MARKET ST,20TH FLOOR, PHILADELPHIA, PA 19107 |
| ARAMARK CORP | 4 YAWKEY WAY, BOSTON, MA 02115 |

| Claim Name | Address Information |
|---|---|
| ARAMARK CORP | C/O LOS ANGELES TIMES,145 S SPRING ST, LOS ANGELES, CA 90012 |
| ARAMARK CORP | LOS ANGELES CONVENTION CENTER,1201 FIGUEROA ST, LOS ANGELES, CA 90015 |
| ARAMARK CORP | ARAMARK REGIONAL OFFICE,2010 MAIN STREET  STE 1200, IRVINE, CA 92614 |
| ARAMARK CORP | 2600 MICHELSON DR,SUITE 1170, IRVINE, CA 92715 |
| ARAMARK CORPORATION | 777 THIRD AVE, NEW YORK, NY 10017 |
| ARAMARK CORPORATION | 1851 HOWARD ST   STE F, ELK GROVE, IL 60007 |
| ARAMARK CORPORATION | 6920 N MANNHEIM RD, ROSEMONT, IL 60018 |
| ARAMARK CORPORATION | 431 LAKEVIEW CT,STE B, MT PROSPECT, IL 60056 |
| ARAMARK CORPORATION | 2200 BERNICE ROAD, LANSING, IL 60438 |
| ARAMARK CORPORATION | 3025 HIGHLAND PKWY, DOWNERS GROVE, IL 60515 |
| ARAMARK CORPORATION | BUSINESS DINING SVC,2000 SPRING RD,# 300, OAK BROOK, IL 60523 |
| ARAMARK CORPORATION | 3721 N CLARK ST, CHICAGO, IL 60613 |
| ARAMARK CORPORATION | ARAMARK SPORTS & ENTERTAINMENT,1060 W ADDISON,WRIGLEY FIELD, CHICAGO, IL 60613 |
| ARAMARK CORPORATION | 6350 GREENWOOD PLAZA BLVD, ENGLEWOOD, CO 80111 |
| ARAMARK CORPORATION | 2151 BLAKE ST,COORS FIELD, DENVER, CO 80205-2010 |
| ARAMARK CORPORATION | 1000 ELYSIAN PARK AVE, LOS ANGELES, CA 90012 |
| ARAMARK REFRESHMENT SERVICES | 1506 S ALBERT ST, ALLENTOWN, PA 18103 |
| ARAMARK REFRESHMENT SERVICES | 30 LEONARDO DR, N HAVEN, CT 06473 |
| ARAMARK REFRESHMENT SERVICES | 6811 E 32ND STREET, INDIANAPOLIS, IN 46226 |
| ARAMARK REFRESHMENT SERVICES | 1665 TOWNHURST,NO.160, HOUSTON, TX 77043 |
| ARAMARK UNIFORM SERVICES INC | 1060 GELB AVE, UNION, NJ 07083 |
| ARAMARK UNIFORM SERVICES INC | P O BOX 5720, CHERRY HILL, NJ 08034-0523 |
| ARAMARK UNIFORM SERVICES INC | PO BOX 828441, PHILADELPHIA, PA 19182 |
| ARAMARK UNIFORM SERVICES INC | PO BOX 15166, READING, PA 19612-5166 |
| ARAMARK UNIFORM SERVICES INC | PO BOX 16704, GREENSBORO, NC 27416 |
| ARAMARK UNIFORM SERVICES INC | 4200 S HALSTED  STE 602, CHICAGO, IL 60609 |
| ARAMARK UNIFORM SERVICES INC | 1057 SOLUTION CENTER, CHICAGO, IL 60677-1000 |
| ARAMARK UNIFORM SERVICES INC | PO BOX 540224, OPA LOCKA, FL 33054 |
| ARAMARK UNIFORM SERVICES INC | PO BOX 1799, PARAMOUNT, CA 90723 |
| ARAMARK UNIFORM SERVICES INC | P O BOX 922139, SYLMAR, CA 91342-2139 |
| ARANGO, DIANA | 916 NW 104TH AVE   # 102, PEMBROKE PINES, FL 33026 |
| ARANGO, LINA | 1476 MIRAVISTA CIRCLE, WESTON, FL 33327 |
| ARAUJO, CLAUDIA S | 10141 WINDTREE LANE, BOCA RATON, FL 33428 |
| ARBITRON | 9705 PATUXENT WOOD, COLUMBIA, MD 21046-1572 |
| ARBITRON | PO BOX 75036, CHARLOTTE, NC 28275 |
| ARBITRON | PO BOX 3228, CAROL STREAM, IL 60132-3228 |
| ARBITRON | 2538 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 |
| ARBON EQUIPMENT CORP | 900A RIVER STREET, WINDSOR, CT 06095 |
| ARBON EQUIPMENT CORP | ATTN:  GREG CLEMENTS,SUITE 450,6901 T.P.C. DRIVE, ORLANDO, FL 32822 |
| ARBON EQUIPMENT CORP | PO BOX 78196, MILWAUKEE, WI 53278-0196 |
| ARBON EQUIPMENT CORP | 3346 GRIFFIN ROAD, FT LAUD, FL 33312 |
| ARBON EQUIPMENT CORP | 1590 SOUTH LEWIS STREET, ANAHEIM, CA 92805-6423 |
| ARBON EQUIPMENT CORP | 1620 S SUNKIT ST, ANAHEIM, CA 92806 |
| ARBUTUS BUSINESS & PROFESSIONAL ASSOC | PO BOX 7357, ARBUTUS, MD 21227 |
| ARC | 50 GLENVILLE ST, GREENWICH, CT 06831 |
| ARC | C/O PORRICELLI FOOD MART,26 ARCADIA ROAD, OLD GREENWICH, CT 06870 |
| ARC ASSOCIATES LIGHTING INC | 3857 SANDY SHORES DR, JACKSONVILLE, FL 32277 |
| ARC ASSOCIATES LIGHTING INC | 3857 SANDY SHORES DRIVE, JACKSONVILLE, FL 32277 |
| ARC HOLDING LTD | 700 ST LOUIS UNION STATION, SAINT LOUIS, MO 63103 |

| Claim Name | Address Information |
|---|---|
| ARC HOLDING LTD | DBA SPORTS ACCESS,PO BOX 55652, LOS ANGELES, CA 90074-5652 |
| ARC HOLDING LTD | PO BOX 55652, LOS ANGELES, CA 90074-5652 |
| ARC WORLDWIDE INC | 35 W WACKER DRIVE, CHICAGO, IL 60601 |
| ARC WORLDWIDE INC | 13251 COLLECTION CENTER DR, CHICAGO, IL 60693 |
| ARCADIAN CONSTRUCTION CORP | 110 MIDWAY ST, BABYLON, NY 11702 |
| ARCADIAN CONSTRUCTION CORP | PMB NO. 375,26 RAILROAD AVE, BABYLON, NY 11702 |
| ARCE, MATTHEW | 1718 N 73RD AVE, ELMWOOD PARK, IL 60707 |
| ARCH COMMUNICATIONS | PO BOX 4326, CAROL STREAM, IL 06097-4326 |
| ARCH COMMUNICATIONS | PO BOX 4062, WOBURN, MA 01888-4062 |
| ARCH COMMUNICATIONS | PO BOX 4308, CAROL STREAM, IL 60197-4308 |
| ARCH COMMUNICATIONS | PO BOX 4330, CAROL STREAM, IL 60197-4330 |
| ARCH COMMUNICATIONS | PO BOX 4376, CAROL STREAM, IL 60197-4376 |
| ARCH COMMUNICATIONS | PO BOX 4392, CAROL STREAM, IL 60197-4392 |
| ARCH COMMUNICATIONS | PO BOX 6211, CAROL STREAM, IL 60197-6211 |
| ARCH COMMUNICATIONS | PO BOX 660770, DALLAS, TX 75266-0770 |
| ARCH COMMUNICATIONS | PO BOX 769200, DALLAS, TX 75376 |
| ARCH COMMUNICATIONS | PO BOX 650698, PHOENIX, AZ 85015 |
| ARCHER JR, ERROL | 141 HILLSIDE AVENUE, MOUTN VERNON, NY 10553 |
| ARCHER, GARFIELD | 12154 ST ANDREWS PL   NO.103, MIRAMAR, FL 33025 |
| ARCHER, KEVIN G | 47 PHILIP HENRY CIRCLE, WINDSOR, CT 06095 |
| ARCHES, REYNOLD | 6 LORRAINE CT, BLOOMFIELD, CT 06002-3126 |
| ARCHIE JR, STEVEN L | 33 PHELPS CIRCLE, HAMPTON, VA 23663 |
| ARCHIE, ROBINSON ANGELA | 3011 NE 7TH AVE, APT D, POMPANO BEACH, FL 33064 |
| ARCHITECTURAL BUILDING SYSTEMS INC | 203 LOCUST ST, HARTFORD, CT 06114 |
| ARCHITECTURAL MILLWORK LLC | PO BOX 408, BERLIN, CT 06037 |
| ARCHITECTURAL MILLWORK LLC | 51 MASELLI RD, NEWINGTON, CT 06111 |
| ARCO ENGINEERING INC. | 3317 GILMORE INDUSTRIAL BLVD, LOUISVILLE, KY 40213 |
| ARCO GASPRO PLUS | PO BOX 70887, CHARLOTTE, NC 28272 |
| ARCO GASPRO PLUS | PO BOX 11407, BIRMINGHAM, AL 35246-0924 |
| ARCO GASPRO PLUS | PO BOX 54385, NEW ORLEANS, LA 70154-4385 |
| ARCO GASPRO PLUS | PO BOX 9033, CARLSBAD, CA 92018 |
| ARCUS TICKET COMPANY | PO BOX 21483, LOS ANGELES, CA 90021-0483 |
| ARDALANI, SARAH | 1822 WEST SILVER LAKE DR  APT 3, LOS ANGELES, CA 90026 |
| ARDEN COURT | 5151 HAMILTON BLVD, ALLENTOWN, PA 18106 |
| ARDILA, DOUGLAS GOMEZ | 4748 WALDEN CIRCLE APT 815, ORLANDO, FL 32811 |
| ARDOIN, AARON | 2323 SPAIN ST, BATON ROUGE, LA 70806 |
| ARELLANO, NIMFA A | 812 MILESTONE DR, SILVER SPRING, MD 20904 |
| ARENA OPERATING COMPANY LTD | 2555 PANTHER PARKWAY, SUNRISE, FL 33323 |
| ARENA OPERATING COMPANY LTD | ATTN FINANCE DEPT,ONE PANTHER PARKWAY, SUNRISE, FL 33323 |
| ARENEL COMPRESSOR CO | 114 N SUNSET AVE, CITY OF INDUSTRY, CA 91744 |
| AREVALO, JUAN | 3224 DANTE DR    NO.103, ORLANDO, FL 32835 |
| AREVALO, JUAN | 781 SW 173RD LANE, PEMBROKE PINES, FL 33029 |
| ARGEROPLOS, DOROTHY | 103 TILTON DRIVE, MOORESVILLE, NC 28115 |
| ARGIER, SAMUEL D | 37756 MEDWAY ST, INDIO, CA 92203 |
| ARGO SYSTEMS | 2964 PEACHTREE ROAD      STE 400, ATLANTA, GA 30305 |
| ARI REALTY | 8539 S REDWOOD RD     STE C, WEST JORDAN, UT 84088 |
| ARIAS MARTINEZ, LUCY B | 6210 GAUNTLET HALL LANE, DAVIE, FL 33331 |
| ARIAS, HOOVER H | 15232 QUALMOOR ST, WINTER GARDEN, FL 34787 |
| ARIAS, JULIA E | 511 HIGHLAND DRIVE, CASSELBERRY, FL 32707 |

| Claim Name | Address Information |
| --- | --- |
| ARIAS, NELSON | 8851 WILES RD  APT 105-9, CORAL SPRINGS, FL 33067 |
| ARIAS, NESTOR | 5164 W HOMER 28700, CHICAGO, IL 60639 |
| ARIAS, ROGELIO | 1839 S WENONAH AVE, BERWYN, IL 60402 |
| ARIAS, ROGELIO | 1839 S WENONAH AVE,  ACCOUNT NO. 0004  BERWYN, IL 60402 |
| ARIELS IMPROVEMENTS | PO BOX 662, TUJUNGA, CA 91042 |
| ARIELY, DAN | 9 WOMBLE CIRCLE, DURHAM, NC 27705 |
| ARIELY, DAN | DUKE UNIVERSITY FUQUA,1 TOWERVIEW ROAD  NO.90120, DURHAM, NC 27708 |
| ARILLO FOR CONGRESS | C/O MARY ELLEN MOYT TREASURER,1755 HILLCOCK LANE, YORK, PA 17403 |
| ARIS, IVANILDA CICILIOTI | 13870 ONEIDA DR APT NO. B2, DELRAY BEACH, FL 33446 |
| ARISTA BUSINESS TECHNOLOGY | 5153 COMMERCIAL CIRCLE, CONCORD, CA 94520 |
| ARISTEU GODOI DELIVERY SERVICE | 411 SE 8TH STREET NO. 125, DEERFIELD BEACH, FL 33441 |
| ARISTIDE, BEDFORG | 7704 SW 7TH PL, N LAUDERDALE, FL 33068 |
| ARISTIDE, WILSON | 4 SOUTHERN CROSS LANE  APT. NO. 204, BOYNTON BEACH, FL 33436 |
| ARISTILDE, MICKED | 6286 PINESTEAD DR NO.112, LAKE WORTH, FL 33463 |
| ARIYANTO, NURMA | 2299 POPLAR AVE, BALTIMORE, MD 21207 |
| ARIZONA CABLE TELECOMMUNICATIONS ASSN | 3610 N 44TH ST   NO.240, PHOENIX, AZ 85018 |
| ARIZONA CABLE TELECOMMUNICATIONS ASSN | 3875 N 44TH ST NO.300, PHOENIX, AZ 85018 |
| ARIZONA COIN AND COMMERCIAL | LAUNDRY EQUIPMENT,740 W GRANT, PHOENIX, AZ 85007-3408 |
| ARIZONA DAILY STARNET | PO BOX 26807, TUCSON, AZ 85726 |
| ARIZONA DAILY SUN | 1751 S THOMPSON, FLAGSTAFF, AZ 86001 |
| ARIZONA DAILY SUN | PO BOX 1849-86002, FLAGSTAFF, AZ 86001 |
| ARIZONA DIAMONDBACKS | BROADCASTING,P O BOX 2095,ATN KATHY LAUX, PHOENIX, AZ 85001 |
| ARIZONA DIAMONDBACKS | TELECOM DEPT,ATTN: KATHY LAUX,401 E JEFFERSON ST, PHOENIX, AZ 85004 |
| ARIZONA DIAMONDBACKS | TELECOMMUNICATIONS DEPARTMENT,401 E JEFFERSON STREET, PHOENIX, AZ 85004 |
| ARIZONA DIAMONDBACKS | AZPB LIMITED PARTNERSHIP,PO BOX 29379, PHOENIX, AZ 85038-9379 |
| ARIZONA DIAMONDBACKS | PO BOX 29379, PHOENIX, AZ 85038-9379 |
| ARIZONA LEAGUE | PO BOX 1645, BOISE, ID 83701 |
| ARIZONA LEAGUE | 910 W MAIN ST NO.351, BOISE, ID 83702 |
| ARJONA, MAURICIO | 143 MORNING DEW CIR, JUPITER, FL 33458 |
| ARJOON, KARIMA T | 1701 NW 48TH AVE # 104, LAUDERHILL, FL 33313 |
| ARK CHURCH | 1263 E NORTH AVR, BALTIMORE, MD 21202 |
| ARKAN, ALI | 231 S FULTON ST, ALLENTOWN, PA 18102 |
| ARKLE, PETER | 25 AVENUE C  NO.4C, NEW YORK, NY 10009 |
| ARLETTA VAN BUREN | 5003 N. DAMEN, APT #2, CHICAGO, IL 60625 |
| ARLINGTON PUBLIC SCHOOLS | WASHINGTON LEE HIGH SCHOOL,1301 N STAFFORD ST, ARLINGTON, VA 22201 |
| ARM SOLUTIONS | PO BOX 2929, CAMARILLO, CA 93011-2929 |
| ARMAND REGATEIRO CONTRACTOR | 19 CORBIN AVE, BAYSHORE, NY 11706 |
| ARMAND, PETUEL | 56 DAVIS RD, LAKE WORTH, FL 33461 |
| ARMED FORCES COMMUNICATIONS | PO BOX 27693, NEW YORK, NY 10087-7693 |
| ARMED FORCES COMMUNICATIONS | ALLOY INC,14878 COLLECTIONS CENTER DR, CHICAGO, IL 60693 |
| ARMES PHOTOGRAPHY LLC | 1660 GAYLORD ST  APT 4, DENVER, CO 80206 |
| ARMITAGE WELDING | 3212-14 W ARMITAGE, CHICAGO, IL 60647 |
| ARMSTRONG, HENRY L | 1019 VALMONT, NEW ORLEANS, LA 70115 |
| ARMSTRONG, HENRY L | 5307 TOLER ST, HARAHAM, LA 70123 |
| ARMSTRONG, MARTIN | 2612 NORTH AVE B11, BRIDGEPORT, CT 06604 |
| ARNALDO LOPEZ-RODRIGUEZ | 941 W CEDAR ST, ALLENTOWN, PA 18102 |
| ARNEST, WILLIAM G | 636 NORTH RIVER RD, BOHANNON, VA 23021 |
| ARNET, DANIELLE | 2229 MARSTON LANE, FLOSSMOOR, IL 60422 |
| ARNETT, LISA | 27 W 203 SUNNYSIDE AVE, WINFIELD, IL 60190 |

| Claim Name | Address Information |
|---|---|
| ARNEUS, GUSTAVE | 1928 N. 58 WAY, HOLLYWOOD, FL 33021 |
| ARNOLD & PORTER LLP | 555 TWELFTH ST NW, WASHINGTON, DC 20004-1202 |
| ARNOLD, HENRI | 5470 GOLF POINTE DR, SARASOTA, FL 34243 |
| ARNOLD, JEFFREY | 3612 S SHELDON RD, CANTON, MI 48188 |
| ARNOLD, MARK | 6267 ORELAND CT, SLATINGTON, PA 18080 |
| ARNOLD, RONNIE JOE | 1063 W HAWTHORNE ST, ONTARIO, CA 91762 |
| AROMA SENSES LLC | 3220 SUMMERTIME CT, COLUMBUS, OH 43221 |
| AROMA SENSES LLC | 201 OAK STREET, COLUMBUS, OH 43236 |
| ARONICA, MOLLY | 246 SKYVIEW DRIVE, STAMFORD, CT 06902 |
| ARONSON, CAROL | 324 S STONE, LAGRANGE, IL 60525 |
| ARONWALD, RICHARD | 1327 HIAWATHA COURT, HIGHLAND PARK, IL 60035 |
| ARORA, CINDY | 520 S SANTA ANITA AVE     APT C, AVACADIA, CA 91006 |
| AROUND THE CLOCK | 184-60 JAMAICA AVE, HOLLIS, NY 11423 |
| AROUND THE WORLD FOR FREE LLC | 8033 SUNSET BLVD  NO.179, HOLLYWOOD, CA 90046 |
| ARPI, JENNY | 79 LAIRD ST, BRISTOL, CT 06010 |
| ARRABAL, PETER JOSEPH | 8929 MT PATAPSCO CT, ELLICOTT CITY, MD 21042 |
| ARREAZA, MARIA ROSARIO | PO BOX 822091, PEMBROKE PINES, FL 33082 |
| ARREDONDO, BERTHA | 3940 LAUREL CANYON BLVD  NO.930, STUDIO CITY, CA 91604 |
| ARRINGTON, MONICA | 226 POPLAR AVE, NEWPORT NEWS, VA 23607 |
| ARROSPIDE, PAOLA N | 56 WEST BEACON ST, WEST HARTFORD, CT 06119 |
| ARROW MARKETING GROUP INC | 101 BRADY CT SUITE B, CARY, NC 27511 |
| ARROW MARKETING GRP, INC | 101 BRADY COURT SUITE B, CARY, NC 27511 |
| ARROW MESSENGER SERVICE | 1322 W WALTON STREET, CHICAGO, IL 60622 |
| ARROW TURF FARM | 11211 N SWAN RD 91 WEST, MEQUON, WI 53097 |
| ARROWHEAD MOUNTAIN SPRING WATER | PO BOX 856158, LOUISVILLE, KY 40285-6158 |
| ARROWHEAD MOUNTAIN SPRING WATER | PROCESSING CENTER,PO BOX 52237, PHOENIX, AZ 85072-2237 |
| ARROYO, MARIANELA | 865   BALLARD ST      NO. C, ALTAMONTE SPRINGS, FL 32701 |
| ARRUDA GENERAL SERVICES INC | 610 JEFFERSON DR SUITE 106, DEERFIELD BEACH, FL 33442 |
| ARSENEAU, JORDAN JUSTIN | 7 HARTWELL CT  APT D, SAVOY, IL 61874 |
| ARSLANIAN, LOUIS C | 225 S TWENTY-FIRST AVENUE, HOLLYWOOD, FL 33020 |
| ART & SOUL BODYWORKS INC | 639 W WELLINGTON AVE,UNIT 12, CHICAGO, IL 60657 |
| ART DEPARTMENT | 48 GREENE ST, NEW YORK, NY 10013 |
| ART HOUSE MANAGEMENT LLC | 81 GREENE ST     4TH FLR, NEW YORK, NY 10012 |
| ART LITHO COMPANY | PO BOX 48036, NEWARK, NJ 07101-4836 |
| ART LITHO COMPANY | 3500 MARMENCO COURT, BALTIMORE, MD 21230 |
| ARTEAGA, SARA | 239 N 6TH AVE, BEECH GROVE, IN 46107 |
| ARTEL ELECTRICAL CONTRACTOR INC | 76 UNION AV, RONKONKOMA, NY 11779 |
| ARTEL ELECTRICAL CONTRACTOR INC | 76 UNION AVENUE, RONKONKOMA, NY 11779 |
| ARTHUR HUNT, CRYSTAL | 1478 N MANGONIA CIRCLE, WEST PALM BEACH, FL 33401 |
| ARTHUR, BETTY | 1120 SOUTH RIDGE ST, WEST PALM BEACH, FL 33416 |
| ARTHUR, FRED | 1329 SR 44, LEESBURG, FL 34749 |
| ARTHUR, FRED | PO BOX 490791, LEESBURG, FL 34749 |
| ARTHUR, MICHAEL | 1319 NW 11TH CT, FT. LAUDERDALE, FL 33311 |
| ARTIFACTUALITY CORP | 63 GILLESPIE RD, BLOOMFIELD, NJ 07003 |
| ARTIFACTUALITY CORP | 41 GLENRIDGE AVE  SUITE 1L, MONTCLAIR, NJ 07042 |
| ARTISAN FOR HIRE INC | P O BOX 71332, CHICAGO, IL 60661 |
| ARTISAN FOR HIRE INC | 216 SOUTH JEFFERSON ST  STE 202, CHICAGO, IL 60661-5608 |
| ARTISAN FOR HIRE INC | PO BOX 23875 NETWORK PLACE, CHICAGO, IL 60673-1238 |
| ARTISAN STAGE AND LIGHTING INC | 3208 WEST LAKE AVE, GLENVIEW, IL 60025 |

| Claim Name | Address Information |
| --- | --- |
| ARTIST & IDEA MANAGEMENT, LTD. | 1 ASTOR PLACE,5-S, NEW YORK, NY 10003 |
| ARTIST UNTIED | 35 STILLMAN ST      STE 104, SAN FRANCISCO, CA 94107 |
| ARTIZANS ENTERTAINMENT INC | 11149-65 ST NW, EDMONTON, AB T5W 4K2 CA |
| ARTOLA, YOSBEL | 164 CORAL REEF CIRCLE, KISSIMMEE, FL 34743 |
| ARTS CLUB OF CHICAGO | 201 E ONTARIO STREET, CHICAGO, IL 60611 |
| ARTSONS MANUFACTURING CO INC | 4915 CECELIA ST, CUDAHY, CA 90201 |
| ARTUSO, KATHLEEN K | 7590 LIVE OAK DR, CORAL SPRING, FL 33065 |
| ARTWING STYLE | 611 BROADWAY      STE 718, NEW YORK, NY 10012 |
| ARTWORK SYSTEMS INC | 219A RITTENHOUSE CIRCLE, BRISTOL, PA 19007-1615 |
| ARTWORK SYSTEMS INC | PO BOX 8500-92150, PHILADELPHIA, PA 19178-2150 |
| ARUNDEL MILLS LP | 7000 ARUNDEL MILLS CIRCLE, HANOVER, MD 21076 |
| ARVAZQ INC | 4191 SW 49TH STREET, FORT LAUDERDALE, FL 33314-5655 |
| ARY MELLO | 9 ROMA DR, FARMINGTON, CT 06032 |
| ARZOLA, LOIDA | 7 ARMAND ROAD, BRISTOL, CT 06010 |
| ARZOLA, ROBERT L | 3223 LOWEL AVE, LOS ANGELES, CA 90032 |
| ARZOLA, ROBERT L | 3223 LOWELL AVE, LOS ANGELES, CA 90032 |
| ARZOLA, ROBERT L | CASE NO.560397649,PO BOX 942867, SACRAMENTO, CA 94267-0011 |
| ASA SALES SYSTEMS LLC | 5440 N CUMBERLAND AVE,STE A105, CHICAGO, IL 60656 |
| ASANTE, MICHAEL | 119 CANNON RD, EAST HARTFORD, CT 06108 |
| ASAP COURIER SERVICE | ATTN:  PETE,7525 CURRENCY DRIVE, ORLANDO, FL 32802 |
| ASAP COURIER SERVICE | 5454 HOFFNER AVENUE,SUITE 106, ORLANDO, FL 32812 |
| ASAP COURIER SERVICE | PO BOX 140104, ORLANDO, FL 32814 |
| ASAP COURIER SERVICE | 7901 KINGPOINTE PKWY      STE 26, ORLANDO, FL 32819 |
| ASAY, LOIS | 461 COLUMBUS AVE,STE 2530, ORANGE CITY, FL 32763 |
| ASBAREZ NEWS & ADVERTISING | 419 W COLORADO ST, GLENDALE, CA 91204 |
| ASBURY PARK PRESS | PO BOX 1550, NEPTUNE, NJ 07754-1550 |
| ASCA, RAFAEL | 1452 119TH ST, COLLEGE POINT, NY 11356 |
| ASCANIO, JUAN L | 3401 EMERALD POINTE DR      APT 102A, HOLLYWOOD, FL 33021 |
| ASCENCIO, KATHY | 288 NE 117TH STREET, NORTH MIAMI, FL 33161 |
| ASCENT MEDIA | 520 BROADWAY, SANTA MONICA, CA 90401-2420 |
| ASCENT MEDIA GROUP LLC | 625 ARIZONA AVE, SANTA MONICA, CA 90401 |
| ASCHER WALSH, REBECCA | 903 PARK AVENUE      APT 7C, NEW YORK, NY 10021 |
| ASCO MARKETING LLC | 225 EPISCOPAL RD, BERLIN, CT 06037 |
| ASCO MARKETING LLC | DBA MARKET POINT DIRECT,225 EPISCOPAL ROAD, BERLIN, CT 06037 |
| ASCOM HASLER  GE CAP PROGRAM | P O BOX 828, DEERFIELD, IL 60015-0828 |
| ASCOM HASLER  GE CAP PROGRAM | PO BOX 802585, CHICAGO, IL 60680-2585 |
| ASCOT CATERING | 136 MAIN ST, WETHERSFIELD, CT 06109 |
| ASENSIO, ANDREW | 232 LAKE DR, EAST HAMPTON, CT 06424 |
| ASH, JOHN T | 823 MONROE ST, SANTA ROSA, CA 95404 |
| ASHBROCK, DAVID | 9695 SYCAMORE TRACE COURT, CINCINNATI, OH 45242 |
| ASHCRAFT, MICHAEL M | 6830 ROCK HILL RD, KANSAS CITY, MO 64113 |
| ASHE III, HARRY J | 144 VIEW ST  2ND FLOOR, MERIDEN, CT 06450 |
| ASHER AGENCY INC | 535 W WAYNE ST, FORT WAYNE, IN 46801 |
| ASHER, RYAN | 3536 FRONTENAC COURT, AURORA, IL 60504 |
| ASHLAND INC | PO BOX 116735, ATLANTA, GA 30368 |
| ASHLEY, PAULETTE | 3089 N OAKLAND FOREST DR APT 203, OAKLAND PARK, FL 33309 |
| ASHMAN, BRIAN | 19128 BROADFORD RD, SAEGERTOWN, PA 16433 |
| ASIAN PACIFIC AMERICAN LEGAL CENTER | 1145 WILSHIRE BLVD 2ND FLOOR, LOS ANGELES, CA 90017 |
| ASIAN PACIFIC COMMUNITY FUND | 315 W 9TH ST      STE 301, LOS ANGELES, CA 90015 |

| Claim Name | Address Information |
|---|---|
| ASIAN PACIFIC COMMUNITY FUND | 5318 S CRENSHAW BLVD, LOS ANGELES, CA 90043 |
| ASIAN PROFESSIONAL EXCHANGE | 328 CLOVERDALE NO.106, LOS ANGELES, CA 90036 |
| ASIAN PROFESSIONAL EXCHANGE | 207 E FRANKLIN AVE  NO.B, EL SEGUNDO, CA 90245 |
| ASIAN PROFESSIONAL EXCHANGE | 923 SEVENTH STREET, HERMOSA BEACH, CA 90254 |
| ASIM, JABARI | 2905 MT HOLLY ST, BALTIMORE, MD 21216 |
| ASK JEEVES INC | DEPT 33187,P O BOX 39000, SAN FRANCISCO, CA 94139-3187 |
| ASK JEEVES INC | PO BOX 60000, SAN FRANCISCO, CA 94160 |
| ASK JEEVES INC | 555 12TH STREET, SUITE 500, OAKLAND, CA 94607 |
| ASK PUBLIC STRATEGIES LLC | 730 NORTH FRANKLIN  SUITE 404, CHICAGO, IL 60610 |
| ASL BUILDERS INC | PO BOX 77998, CORONA, CA 92877 |
| ASL BUILDERS INC | 2024 GEORGETOWN DR, CORONA, CA 92881 |
| ASLAN,REZA | 451 SAN VICENTE BLVD., NO.14, SANTA MONICA, CA 90402 |
| ASMA, STEPHEN T | 750 N DEARBORN  NO.2209, CHICAGO, IL 60610 |
| ASPECT COMMUNICATIONS | PO BOX 7247-7289, PHILDELPHIA, PA 19170-7289 |
| ASPECT COMMUNICATIONS | PO BOX 83121, WESTFORD, MA 01813-3121 |
| ASPECT COMMUNICATIONS | 6 TECHNOLOGY PARK DR, WESTFORD, MA 01886 |
| ASPECT COMMUNICATIONS | PO BOX 67000, DETROIT, MI 48267-2317 |
| ASPEN HELICOPTERS | 2899 W FIFTH STREET, OXNARD, CA 93030 |
| ASPEN PUBLISHERS INC | 190 SYLVAN, ENGLEWOOD CLIFFS, NJ 07632 |
| ASPEN PUBLISHERS INC | ACCOUNTS RECEIVABLE DEPT,P O BOX 64054, BALTIMORE, MD 21264-4054 |
| ASPEN PUBLISHERS INC | PO BOX 989, FREDERICK, MD 21701-0989 |
| ASPEN PUBLISHERS INC | PO BOX 911, FREDERICK, MD 21705-0911 |
| ASPEN PUBLISHERS INC | 4829 INNOVATION WAY, CHICAGO, IL 60682-0048 |
| ASPIAZU, LEONOR | 9300 SW 61ST WAY APT D, BOCA RATON, FL 33428 |
| ASPLID, CHARLES | 5838 W LINCOLN CIRCLE, LAKE WORTH, FL 33463 |
| ASSAD, RICHARD | 331 MCHENRY RD  NO.5, GLENDALE, CA 91206 |
| ASSAULT BASEBALL | PO BOX 426, ABINGDON, MD 21009 |
| ASSAULT BASEBALL | 1223 STAFFORD RD, DARLINGTON, MD 21034 |
| ASSEMBLY SYSTEMS | 16595 ENGLEWOOD AVE, LOS GATOS, CA 95032 |
| ASSI SECURITY | 18001 COWAN ST STE A, IRVINE, CA 92614 |
| ASSISTANCE IN MARKETING | 101 E CHESAPEAKE AVENUE, TOWSON, MD 21286 |
| ASSN FOR WOMEN IN COMMUNICATIONS | 14819 SE 62ND CT, BELLEVUE, WA 98006 |
| ASSN FOR WOMEN IN COMMUNICATIONS | PO BOX 472, MOUNTLAKE TERRACE, WA 98043-0472 |
| ASSN OF NEWS MEDIA INTERNAL AUDITORS | 312 WALNUT ST,STE 2800, CINCINNATI, OH 45202 |
| ASSOCIATED BUILDING MANAGEMENT CORP | PO BOX 474, MEDFORD, NJ 08055 |
| ASSOCIATED LIBRARY SERVICE | 333 N MICHIGAN AVE,SUITE 932, CHICAGO, IL 60601 |
| ASSOCIATED PRESS | TELEVISION NEWS,PO BOX 19607, NEWARK, NJ 07195-0607 |
| ASSOCIATED PRESS | PO BOX 19199, NEWARK, NJ 07195-9199 |
| ASSOCIATED PRESS | 450 W 33RD ST, NEW YORK, NY 10001 |
| ASSOCIATED PRESS | 50 ROCKEFELLER PLAZA,C/O LELO JEDELHAUSER, NEW YORK, NY 10020 |
| ASSOCIATED PRESS | ATTN: AP HELP DESK,THIRD FLOOR,50 ROCKEFELLER PLAZA, NEW YORK, NY 10020 |
| ASSOCIATED PRESS | GRAND CENTRAL STATION,PO BOX 4287, NEW YORK, NY 10163 |
| ASSOCIATED PRESS | P O BOX 4282,GRAND CENTRAL STATION, NEW YORK, NY 10163 |
| ASSOCIATED PRESS | 55 FARMINGTON AVE, HARTFORD, CT 06105 |
| ASSOCIATED PRESS | 10 COLUMBUS BLVD  9TH FL, HARTFORD, CT 06106-1976 |
| ASSOCIATED PRESS | 645 ALBANY SHAKER RD, ALBANY, NY 12211 |
| ASSOCIATED PRESS | ATTN DEBI FOLAND,P O BOX 11010, ALBANY, NY 12211 |
| ASSOCIATED PRESS | C/O SALLY CARPENTER,1835 MARKET ST, PHILADELPHIA, PA 19103 |
| ASSOCIATED PRESS | 218 NORTH ST,SUITE 230, BALTIMORE, MD 21201 |

| Claim Name | Address Information |
|---|---|
| ASSOCIATED PRESS | 184 HIGH ST, BOSTON, MA 02110 |
| ASSOCIATED PRESS | PO BOX 414189, BOSTON, MA 02241-4189 |
| ASSOCIATED PRESS | BROADCAST,PO BOX 414212, BOSTON, MA 02241-4212 |
| ASSOCIATED PRESS | 113 GRAY ST,C/O DR MARSHA DELLA-GIUSTINA, ARLINGTON, MA 02476 |
| ASSOCIATED PRESS | 1825 K ST NW,STE 710, WASHINGTON, DC 20006 |
| ASSOCIATED PRESS | VIRGINIA NEWSPAPERS,600 E MAIN STREET STE 1250, RICHMOND, VA 23141 |
| ASSOCIATED PRESS | 300 RIVER PLACE     STE 2400, DETROIT, MI 48207 |
| ASSOCIATED PRESS | SPORTS EDITORS,PO BOX 7227,C/O ED STORIN, HILTON HEAD, SC 29938 |
| ASSOCIATED PRESS | 251 N ILLINOIS ST  STE 1600, INDIANAPOLIS, IN 46204 |
| ASSOCIATED PRESS | 230 N MICHIGAN AVE,STE 1400, CHICAGO, IL 60601 |
| ASSOCIATED PRESS | ATTN TAMARA STARKS,10 S WACKER DR    STE 2500, CHICAGO, IL 60606 |
| ASSOCIATED PRESS | PO BOX 787,ATTN: BILL FELBER,MANHATTAN MERCURY, MANHATTAN, KS 66505 |
| ASSOCIATED PRESS | 1515 POYDRAS,STE 2500, NEW ORLEANS, LA 70112 |
| ASSOCIATED PRESS | 1444 WAZEE ST,STE 130, DENVER, CO 80202 |
| ASSOCIATED PRESS | ATTN STEVE LOEPER,221 S FIGUEROA ST SUITE 300, LOS ANGELES, CA 90012 |
| ASSOCIATED PRESS | 6121 SUNSET BLVD,C/O LANCE OROZCO, LOS ANGELES, CA 90028 |
| ASSOCIATED PRESS | APTRA REGISTRATIONS,1041 SNUG HARBOR ST, SALINAS, CA 93906 |
| ASSOCIATED PRESS - LOCAL | CAPITAL CENTER NORTH,251 N ILLINOIS ST, STE 1600, INDIANAPOLIS, IN 46204 |
| ASSOCIATED PRESS SPORTS EDITOR | CO JACK BERNINGER,PO BOX 29743, RICHMOND, VA 23242 |
| ASSOCIATED PRESS SPORTS EDITOR | C/O ED STORIN,PO BOX 7227,ASSOCIATED PRESS SPORTS EDITION, HILTON HEAD, SC 29938 |
| ASSOCIATED PRINTING SERVICES, INC | PO BOX 4769, RICHMOND, VA 23220 |
| ASSOCIATED TELEVISION | P.O. BOX 4180, HOLLYWOOD, CA 90010 |
| ASSOCIATES FOR INTERNATIONAL | RESEARCH INC,1100 MASSACHUSETTS AVE, CAMBRIDGE, MA 02138 |
| ASSOCIATION FOR WOMEN IN SPORTS MEDIA | PO BOX F, BAYVILLE, NJ 08721 |
| ASSOCIATION FOR WOMEN IN SPORTS MEDIA | P O BOX 726, FARMINGTON, CT 06034-0726 |
| ASSOCIATION OF ALTERNATIVE NEWSWEEKLIES | 1250 EYE ST      STE 804, WASHINGTON, DC 20005-3922 |
| ASSOCIATION OF ALTERNATIVE NEWSWEEKLIES | 1020 16TH ST NW 4TH FL, WASHINGTON, DC 20036 |
| ASSOCIATION OF FOOD JOURNALISTS | 38309 GENESEE LAKE ROAD, OCONOMOWOC, WI 53066 |
| ASSOCIATION OF FOOD JOURNALISTS | AFJ MEMBERSHIP COORDINATOR,38309 GENESEE LAKE ROAD, OCONOMOWOC, WI 53066 |
| ASSOCIATION OF FOOD JOURNALISTS | C/O CAROL DEMASTERS,38309 GENESEE LAKE RD, OCONOMOWOC, WI 53066 |
| ASSOCIATION OF FOOD JOURNALISTS | ATTN CAROL DE MASTERS,AFJ EXECUTIVE DIRECTOR,7 AVIENDA VISTA GRANDE STE B7 467, SANTA FE, NM 87508-9299 |
| ASSOCIATION OF HISPANIC ADVERTISING | 8201 GREENSBORO DR  SUITE 300, MCLEAN, VA 22102 |
| ASSOCIATION OF HISPANIC ADVERTISING | AGENCIES,8201 GREENSBORO DR, MCLEAN, VA 22102 |
| ASSOCIATION OF HISPANIC ADVERTISING | ASSN OF HIPANIC ADVERTISING,AGENCIES,PO BOX 85080, RICHMOND, VA 23285-4429 |
| ASSOCIATION OF PROFESSIONAL WOMEN | OF WESTON,PO BOX 267754, WESTON, FL 33326 |
| ASSOCIATION OF REGIONAL NEWS | CHANNELS ATTN JUDY BURK,C/O NEWSCHANNEL 8,7600-D BOSTON BOULVARD, SPRINGFIELD, VA 22153 |
| ASSOCIATION OF REGIONAL NEWS | 1708 COLORADO ST, AUSTIN, TX 78701-1311 |
| ASTECH INTERMEDIA | 999 18TH STREET,SUITE 2740, DENVER, CO 80202 |
| ASTERISK FEATURES | P O BOX 21132, WEST PALM BEACH, FL 33416 |
| ASTISTOV, MARINA | 636 PROSPECT AVE APT A10, HARTFORD, CT 06105 |
| ASTUDILLO, MARIO | 21355 TOWN LAKES DR     NO.1424, BATON RATON, FL 33486 |
| ASTUDILLO, MARIO | 21355 TOWN LAKES DR     NO.1424, BOCA RATON, FL 33486 |
| AT LAST ELECTRONICS INC | 315 E HARRISON STREET, LONG BEACH, NY 11561 |
| AT LAST ELECTRONICS INC | PO BOX 822695, SOUTH FLORIDA, FL 33082 |
| AT&D COMMUNICATIONS SERVICES LLC | P O BOX 8508, ALLENTOWN, PA 18105-8508 |
| AT&D COMMUNICATIONS SERVICES LLC | 735 E CONGRESS ST, ALLENTOWN, PA 18109 |
| AT&T | PO BOX 1200, NEWARK, NJ 07101-1200 |

| Claim Name | Address Information |
|------------|---------------------|
| AT&T | PO BOX 13128, NEWARK, NJ 07101-5628 |
| AT&T | PO BOX 13134, NEWARK, NJ 07101-5634 |
| AT&T | PO BOX 13140, NEWARK, NJ 07101-5640 |
| AT&T | P.O. BOX 13140,  ACCOUNT NO. 1000-131-1637  NEWARK, NJ 07101-5640 |
| AT&T | P.O. BOX 13140,  ACCOUNT NO. 1000-432-5212  NEWARK, NJ 07101-5640 |
| AT&T | P.O. BOX 13140,  ACCOUNT NO. 1000-653-8473  NEWARK, NJ 07101-5640 |
| AT&T | P.O. BOX 13140,  ACCOUNT NO. 1000-976-5289  NEWARK, NJ 07101-5640 |
| AT&T | P.O. BOX 13140,  ACCOUNT NO. 1000-992-8549  NEWARK, NJ 07101-5640 |
| AT&T | P.O. BOX 13140,  ACCOUNT NO. 1001-018-3514  NEWARK, NJ 07101-5640 |
| AT&T | P.O. BOX 13140,  ACCOUNT NO. 1000-029-0089  NEWARK, NJ 07101-5640 |
| AT&T | P.O. BOX 13140,  ACCOUNT NO. 1000-257-0256  NEWARK, NJ 07101-5640 |
| AT&T | P.O. BOX 13146,  ACCOUNT NO. KELY-KELW01  NEWARK, NJ 07101-5646 |
| AT&T | PO BOX 13146, NEWARK, NJ 07101-5646 |
| AT&T | PO BOX 13148, NEWARK, NJ 07101-5648 |
| AT&T | P.O. BOX 13148,  ACCOUNT NO. 831-000-0871-651  NEWARK, NJ 07101-5648 |
| AT&T | P.O. BOX 13149,  ACCOUNT NO. 8002-503-5801  NEWARK, NJ 07101-5649 |
| AT&T | PO BOX 13150, NEWARK, NJ 07101-5650 |
| AT&T | PO BOX 10226, NEWARK, NJ 07193-0226 |
| AT&T | 340 MT KEMBLE AVE    RM N280E48, MORRISTOWN, NJ 07962 |
| AT&T | PO BOX 4222, KIENSINGTON, CT 06037-4222 |
| AT&T | BUSINESS LOCAL,PO BOX 2069, MECHANICSBURG, PA 17055-0999 |
| AT&T | PO BOX 830017, BALTIMORE, MD 21283-0017 |
| AT&T | PO BOX 830022, BALTIMORE, MD 21283-0022 |
| AT&T | PO BOX 830120, BALTIMORE, MD 21283-0120 |
| AT&T | PO BOX 198072,ATTN  AT&T WORLDNET, ATLANTA, GA 03082-8072 |
| AT&T | 250 S CLINTON, SYRACUSE, NY 13201 |
| AT&T | PO BOX 1027, VIENNA, VA 22183 |
| AT&T | PO BOX 371302, PITTSBURGH, PA 15250-7302 |
| AT&T | PO BOX 1262, CHARLOTTE, NC 28201-1262 |
| AT&T | PO BOX 33009, CHARLOTTE, NC 28243-0001 |
| AT&T | PO BOX 70155, CHARLOTTE, NC 28272 |
| AT&T | PO BOX 70529, CHARLOTTE, NC 28272-0529 |
| AT&T | PO BOX 70807, CHARLOTTE, NC 28272-0807 |
| AT&T | PO BOX 70529, CHARLOTTE, NC 28279 |
| AT&T | DEPT 0830,PO BOX 550000, DETROIT, MI 48255-0830 |
| AT&T | AT&T 901/,PO BOX 553152, DETROIT, MI 48255-3152 |
| AT&T | PO BOX 1567, SAGINAW, MI 48605-1567 |
| AT&T | PO BOX 2356, SAGINAW, MI 48605-2356 |
| AT&T | P O BOX 5076, SAGINAW, MI 48605-5076 |
| AT&T | PO BOX 1838, SAGINAW, MI 48608-1838 |
| AT&T | BILL PAYMENT CENTER, SAGINAW, MI 48663-0003 |
| AT&T | 300 N POINT PARKWAY RM 133C04, ALPHARETTA, GA 30005 |
| AT&T | PO BOX 105373, ATLANTA, GA 30348 |
| AT&T | PO BOX 105262, ATLANTA, GA 30348-5262 |
| AT&T | P.O. BOX 105262,  ACCOUNT NO. 504-525-3838 842 046  ATLANTA, GA 30348-5262 |
| AT&T | P.O. BOX 105262,  ACCOUNT NO. 954-627-7300-855-180  ATLANTA, GA 30348-5262 |
| AT&T | P.O. BOX 105262,  ACCOUNT NO. 225-763-7771 001 340  ATLANTA, GA 30348-5262 |
| AT&T | PO BOX 105306, ATLANTA, GA 30348-5306 |
| AT&T | PO BOX 105320, ATLANTA, GA 30348-5320 |

| Claim Name | Address Information |
|------------|---------------------|
| AT&T | PO BOX 105503, ATLANTA, GA 30348-5503 |
| AT&T | PO BOX 105773, ATLANTA, GA 30348-5773 |
| AT&T | P O BOX 740144, ATLANTA, GA 30374-0144 |
| AT&T | OPUS,PO BOX 198401, ATLANTA, GA 30384 |
| AT&T | PO BOX 100960,C/O BROWARD COUNTY COMMERCIAL, ATLANTA, GA 30384 |
| AT&T | IPRIS,PO BOX 100635, ATLANTA, GA 30384-0635 |
| AT&T | CS DRAWER 100659, ATLANTA, GA 30384-0659 |
| AT&T | PO BOX 406553, ATLANTA, GA 30384-6553 |
| AT&T | PO BOX 277019, ATLANTA, GA 30384-7019 |
| AT&T | PO BOX 198861, ATLANTA, GA 30384-8861 |
| AT&T | 85 ANNEX, ATLANTA, GA 30385-0001 |
| AT&T | 85 ANNEX,  ACCOUNT NO. 504 M85-1464 464  ATLANTA, GA 30385-0001 |
| AT&T | PO BOX 600670, JACKSONVILLE, FL 32260-0670 |
| AT&T | P O BOX 901,.,., JACKSONVILLE, FL 32294 |
| AT&T | PO BOX 30199, TAMPA, FL 33630-3199 |
| AT&T | PO BOX 30247, TAMPA, FL 33630-3247 |
| AT&T | DCS ACCOUNT,PO BOX 9001307, LOUISVILLE, KY 40290-1307 |
| AT&T | PO BOX 9001308, LOUISVILLE, KY 40290-1308 |
| AT&T | TBC ACCT,PO BOX 9001309, LOUISVILLE, KY 40290-1309 |
| AT&T | PO BOX 9001310, LOUISVILLE, KY 40290-1310 |
| AT&T | P.O. BOX 9001310,  ACCOUNT NO. 054-176-3094-001  LOUISVILE, KY 40290-1310 |
| AT&T | ATTN MELAYNA NIEUWSMA,901 MARQUETTE AVE,8TH FL, MINNEAPOLIS, MN 55402 |
| AT&T | PO BOX 5011, CAROL STREAM, IL 60197-5011 |
| AT&T | P.O. BOX 5011,  ACCOUNT NO. 610-072-8539-068  CAROL STREAM, IL 60197-5011 |
| AT&T | P.O. BOX 5012,  ACCOUNT NO. 610-072-3541-676  CAROL STREAM, IL 60197-5012 |
| AT&T | PO BOX 5019, CAROL STREAM, IL 60197-5019 |
| AT&T | PO BOX 8100, AURORA, IL 60507-8100 |
| AT&T | SBS,PO BOX 8108, AURORA, IL 60507-8101 |
| AT&T | SBS,PO BOX 8101, AURORA, IL 60507-8101 |
| AT&T | PO BOX 8102, AURORA, IL 60507-8102 |
| AT&T | P.O. BOX 8102,  ACCOUNT NO. 219-S65-5620-349  AURORA, IL 60507-8102 |
| AT&T | P.O. BOX 8102,  ACCOUNT NO. 219-S65-8414-754  AURORA, IL 60507-8102 |
| AT&T | PO BOX 8103, AURORA, IL 60507-8103 |
| AT&T | PO BOX 8107, AURORA, IL 60507-8107 |
| AT&T | PO BOX 8109, AURORA, IL 60507-8109 |
| AT&T | P.O. BOX 8189,  ACCOUNT NO. 203M80-0380 516  AURORA, IL 60507-8109 |
| AT&T | PO BOX 8110, AURORA, IL 60507-8110 |
| AT&T | PO BOX 8111, AURORA, IL 60507-8111 |
| AT&T | PO BOX 8207, FOX VALLEY, IL 60572-8207 |
| AT&T | PO BOX 8212, AURORA, IL 60572-8212 |
| AT&T | PO BOX 8220, AURORA, IL 60572-8220 |
| AT&T | PO BOX 8221, AURORA, IL 60572-8221 |
| AT&T | 7872 COLLECTION CENTER DRIVE, CHICAGO, IL 60693 |
| AT&T | PO BOX 27-0520, KANSAS CITY, MO 64180-0520 |
| AT&T | PO BOX 27-680, KANSAS CITY, MO 64184-0680 |
| AT&T | PO BOX 27-820, KANSAS CITY, MO 64184-0820 |
| AT&T | PO BOX 27-866, KANSAS CITY, MO 64184-0866 |
| AT&T | PO BOX 27-5843, KANSAS CITY, MO 64184-5843 |
| AT&T | PO BOX 27-6380, KANSAS CITY, MO 64184-6380 |

| Claim Name | Address Information |
| --- | --- |
| AT&T | TELECONFERENCE SERVICES,PO BOX 2840, OMAHA, NE 68103-2840 |
| AT&T | TBC ACCT,PO BOX 2969, OMAHA, NE 68103-2969 |
| AT&T | PO BOX 2971, OMAHA, NE 68103-2971 |
| AT&T | PO BOX 630047, DALLAS, TX 75263 |
| AT&T | PO BOX 630069, DALLAS, TX 75263 |
| AT&T | PO BOX 630017, DALLAS, TX 75263-0017 |
| AT&T | P O BOX 630047, DALLAS, TX 75263-0047 |
| AT&T | P O BOX 630059, DALLAS, TX 75263-0059 |
| AT&T | PO BOX 650661, DALLAS, TX 75265 |
| AT&T | PO BOX 650502, DALLAS, TX 75265-0502 |
| AT&T | PO BOX 650516, DALLAS, TX 75265-0516 |
| AT&T | PO BOX 66001, DALLAS, TX 75266-0011 |
| AT&T | PO BOX 660324, DALLAS, TX 75266-0324 |
| AT&T | AT&T LONG DISTANCE,PO BOX 660688, DALLAS, TX 75266-0688 |
| AT&T | PO BOX 930170, DALLAS, TX 75393 |
| AT&T | P O BOX 91730, DALLAS, TX 75393-0170 |
| AT&T | P O BOX 930170, DALLAS, TX 75393-0190 |
| AT&T | P O BOX 940012, DALLAS, TX 75394-0012 |
| AT&T | PO BOX 3025, HOUSTON, TX 77097-0043 |
| AT&T | P O BOX 1550, HOUSTON, TX 77097-0047 |
| AT&T | P O BOX 4699, HOUSTON, TX 77097-0075 |
| AT&T | P O BOX 4842, HOUSTON, TX 77097-0077 |
| AT&T | P O BOX 4843, HOUSTON, TX 77097-0078 |
| AT&T | P O BOX 4844, HOUSTON, TX 77097-0079 |
| AT&T | P O BOX 4845, HOUSTON, TX 77097-0080 |
| AT&T | PO BOX 4706, HOUSTON, TX 77210-4706 |
| AT&T | PO BOX 4844, HOUSTON, TX 77907-0080 |
| AT&T | 175 E HOUSTON ST    ROOM 8-H-60, SAN ANTONIO, TX 78205 |
| AT&T | PO BOX 173885, DENVER, CO 80217-3885 |
| AT&T | PO BOX 78045, PHOENIX, AZ 85062-8045 |
| AT&T | PO BOX 78114, PHOENIX, AZ 85062-8114 |
| AT&T | PO BOX 78152, PHOENIX, AZ 85062-8152 |
| AT&T | P.O. BOX 78152,  ACCOUNT NO. 773-528-0699-708  PHOENIX, AZ 85062-8152 |
| AT&T | PO BOX 78158, PHOENIX, AZ 85062-8158 |
| AT&T | SDN ACCOUNT,PO BOX 78214, PHOENIX, AZ 85062-8214 |
| AT&T | P.O. BOX 78214,  ACCOUNT NO. 1000-080-4194  PHOENIX, AZ 85062-8214 |
| AT&T | P.O. BOX 78214,  ACCOUNT NO. 1000-096-5003  PHOENIX, AZ 85062-8214 |
| AT&T | P.O. BOX 78214,  ACCOUNT NO. 1000-249-1644  PHOENIX, AZ 85062-8214 |
| AT&T | P.O. BOX 78214,  ACCOUNT NO. 1000-257-5826  PHOENIX, AZ 85062-8214 |
| AT&T | P.O. BOX 78214,  ACCOUNT NO. 1000-549-2870  PHOENIX, AZ 85062-8214 |
| AT&T | P.O. BOX 78214,  ACCOUNT NO. 1000-690-6191  PHOENIX, AZ 85062-8214 |
| AT&T | P.O. BOX 78214,  ACCOUNT NO. 1000-702-3046  PHOENIX, AZ 85062-8214 |
| AT&T | P.O. BOX 78214,  ACCOUNT NO. 1000-742-0374  PHOENIX, AZ 85062-8214 |
| AT&T | P.O. BOX 78214,  ACCOUNT NO. 1000-951-4539  PHOENIX, AZ 85062-8214 |
| AT&T | P.O. BOX 78214,  ACCOUNT NO. 1000-993-9462  PHOENIX, AZ 85062-8214 |
| AT&T | P.O. BOX 78214,  ACCOUNT NO. 1800-005-4694  PHOENIX, AZ 85062-8214 |
| AT&T | P.O. BOX 78214,  ACCOUNT NO. 1000-739-1658  PHOENIX, AZ 85062-8214 |
| AT&T | P.O. BOX 78214,  ACCOUNT NO. 2043906457  PHOENIX, AZ 85062-8214 |
| AT&T | DCS ACCOUNT,PO BOX 78225, PHOENIX, AZ 85062-8225 |

| Claim Name | Address Information |
|---|---|
| AT&T | P.O. BOX 78225,  ACCOUNT NO. 059 226 5581 001  PHOENIX, AZ 85062-8225 |
| AT&T | P.O. BOX 78225,  ACCOUNT NO. 059-232-8034-001  PHOENIX, AZ 85062-8225 |
| AT&T | P.O. BOX 78225,  ACCOUNT NO. 051-856-5454-001  PHOENIX, AZ 85062-8225 |
| AT&T | P.O. BOX 78225,  ACCOUNT NO. 059 227 2577 001  PHOENIX, AZ 85062-8225 |
| AT&T | P.O. BOX 78226,  ACCOUNT NO. 051-877-6188-001  PHOENIX, AZ 85062-8226 |
| AT&T | PO BOX 78314, PHOENIX, AZ 85062-8314 |
| AT&T | PO BOX 78355, PHOENIX, AZ 85062-8355 |
| AT&T | DCS ACCOUNT,PO BOX 78425, PHOENIX, AZ 85062-8425 |
| AT&T | DCS ACCOUNT,PO BOX 78522, PHOENIX, AZ 85062-8522 |
| AT&T | PO BOX 78904, PHOENIX, AZ 85062-8904 |
| AT&T | AT&T - CONSUMER LEASE SERVICES,PO BOX 78973, PHOENIX, AZ 85062-8973 |
| AT&T | PO BOX 79075, PHOENIX, AZ 85062-9075 |
| AT&T | UNIVERSAL BILLER,PO BOX 79112, PHOENIX, AZ 85062-9112 |
| AT&T | PO BOX 514970, LOS ANGELES, CA 90051-4970 |
| AT&T | 271 N CARMELO AVE, PASADENA, CA 91107 |
| AT&T | PO BOX 10103, VAN NUYS, CA 91410-0103 |
| AT&T | PO BOX 10191, VAN NUYS, CA 91410-0191 |
| AT&T | PO BOX 10192, VAN NUYS, CA 91410-0192 |
| AT&T | PAYMENT CENTER, SACRAMENTO, CA 95887-0001 |
| AT&T | PAYMENT CENTER,  ACCOUNT NO. 213-346-8400-5075  SACRAMENTO, CA 95887-0001 |
| AT&T | PAYMENT CENTER,  ACCOUNT NO. 323-957-0246-8618  SACRAMENTO, CA 95887-0001 |
| AT&T | PAYMENT CENTER,  ACCOUNT NO. 323-962-7113-1207  SACRAMENTO, CA 95887-0001 |
| AT&T | PAYMENT CENTER,  ACCOUNT NO. 339-343-5554-9271  SACRAMENTO, CA 95887-0001 |
| AT&T | PAYMENT CENTER,  ACCOUNT NO. 714-541-1723-8363  SACRAMENTO, CA 95887-0001 |
| AT&T | PAYMENT CENTER,  ACCOUNT NO. 960-550-1507-5558  SACRAMENTO, CA 95887-0001 |
| AT&T | PAYMENT CENTER,  ACCOUNT NO. 213-680-1054-7558  SACRAMENTO, CA 95887-0001 |
| AT&T - CONSUMER LEASE SERVICES | P O BOX 78973, PHOENIX, AZ 85062-8973 |
| AT&T COMMUNICATION SYSTEMS SOUTHEAST | PO BOX 79045, BALTIMORE, MD 21279-0045 |
| AT&T COMMUNICATION SYSTEMS SOUTHEAST | 1936 BLUE HILLS DR, ROANOKE, VA 24012 |
| AT&T COMMUNICATION SYSTEMS SOUTHEAST | 500 NORTH ORANGE AVE, ORLANDO, FL 32801 |
| AT&T COMMUNICATION SYSTEMS SOUTHEAST | ATTN  SCOTTI STRICKLAND,500 N ORANGE AVENUE, ORLANDO, FL 32801 |
| AT&T CORPORATION | 6000 FELDWOOD ROAD, COLLEGE PARK, GA 30349 |
| AT&T CORPORATION | PO BOX 406553, ATLANTA, GA 30384-6553 |
| AT&T SERVICES INC | AT&T LONG DISTANCE,PO BOX 5017, CAROL STREAM, IL 60197-5017 |
| AT&T SERVICES INC | PO BOX 650694, DALLAS, TX 75265 |
| AT&T SERVICES INC | PO BOX 660688, DALLAS, TX 75266-0688 |
| AT&T SERVICES INC | PO BOX 1550, HOUSTON, TX 77097-0047 |
| AT&T SERVICES INC | PO BOX 4699, HOUSTON, TX 77097-0075 |
| AT&T SERVICES INC | 1010 WILSHIRE BLVD,ROOM 1300, LOS ANGELES, CA 90017 |
| AT&T SERVICES INC | DEMOCRATIC NATIONAL CONVENTION,1010 WILSHIRE BLVD ROOM 1100, LOS ANGELES, CA 90017 |
| AT&T SERVICES INC | PAYMENT CENTER, VAN NUYS, CA 91388-0001 |
| AT&T SERVICES INC | 16201 RAYMER STREET ROOM 115, VAN NUYS, CA 91406 |
| AT&T SERVICES INC | PO BOX 39000,DEPT. 05716, SAN FRANCISCO, CA 94139-5716 |
| AT&T SERVICES INC | ATTN: WUNMI MOHAMMED,6379 CLARK AVENUE, DUBLIN, CA 94568 |
| AT&T SERVICES INC | INFORMATION SERVICES,3401 CROW CANYON ROAD,2010Z, SAN RAMON, CA 94583 |
| AT&T SERVICES INC | PO BOX 60347, SACRAMENTO, CA 95860-0347 |
| AT&T SERVICES INC | PAYMENT CENTER, SACRAMENTO, CA 95887-0001 |
| AT&T TELECONFERENCE SERVICES | DEPT 0830,PO BOX 55000, DETROIT, MI 48255-0830 |

| Claim Name | Address Information |
|---|---|
| AT&T TELECONFERENCE SERVICES | PAYMENT CENTER,PO BOX 5075, SAGINAW, MI 48605-5075 |
| AT&T WIRELESS SERVICES | PO BOX 129, NEWARK, NJ 07101-0129 |
| AT&T WIRELESS SERVICES | PO BOX 35005, NEWARK, NJ 07193-5005 |
| AT&T WIRELESS SERVICES | PO BOX 628065, ORLANDO, FL 32862-8065 |
| AT&T WIRELESS SERVICES | PO BOX 8220, AURORA, IL 60572 |
| AT&T WIRELESS SERVICES | PO BOX 8229, AURORA, IL 60572-8229 |
| AT&T WIRELESS SERVICES | PO BOX 650054, DALLAS, TX 75265-0054 |
| AT&T WIRELESS SERVICES | PO BOX 78110, PHOENIX, AZ 85062-8110 |
| AT&T WIRELESS SERVICES | PO BOX 78224, PHOENIX, AZ 85062-8224 |
| AT&T WIRELESS SERVICES | PO BOX 79075, PHOENIX, AZ 85062-9075 |
| AT&T WIRELESS SERVICES | PO BOX 51471, LOS ANGELES, CA 90051 |
| AT&T WIRELESS SERVICES | PO BOX 513316, LOS ANGELES, CA 90051-3316 |
| AT&T WIRELESS SERVICES | 1600 SW 4TH AVE, PORTLAND, OR 97201 |
| ATC DISTRIBUTION SERVICES INC | 10788 NW 83CT, PARKLAND, FL 33076 |
| ATC FREIGHTLINER GROUP LLP | PO BOX 99787, OKLAHOMA CITY, OK 73199-0787 |
| ATC FREIGHTLINER GROUP LLP | PO BOX 848326, DALLAS, TX 75284-8326 |
| ATC MICROWAVE | 4606 MARGARET WALLACE RD, MATTHEWS, NC 28105 |
| ATCHESON S EXPRESS INC | 201 E LA PALMA AVE, ANAHEIM, CA 92801 |
| ATEX MEDIA COMMAND INC | PO BOX 83026, WOBURN, MA 01813-3026 |
| ATEX MEDIA COMMAND INC | 3707 W CHERRY ST, TAMPA, FL 33607 |
| ATEX MEDIA COMMAND INC | 5445 W CYPRESS ST      STE 300, TAMPA, FL 33607 |
| ATEX MEDIA SOLUTIONS INC | 15 CROSBY DRIVE,ATTN: DOUG EVERETT, BEDFORD, MA 01730 |
| ATEX MEDIA SOLUTIONS INC | PO BOX 83026, WOBURN, MA 01813-3026 |
| ATEX MEDIA SOLUTIONS INC | PO BOX 414148, BOSTON, MA 02241-4148 |
| ATHANASIADIS, IASON | 7 DIMOCHAROUS ST, ATHENS,  11521 GREECE |
| ATHENA PRODUCTIONS | 1831 GRANT STREET,SUITE 301, SAN FRANCISCO, CA 94113 |
| ATHENS BANNER HERALD | ONE PRESS PLACE,PO BOX 912, ATHENS, GA 30601 |
| ATHENS BANNER HERALD | PO BOX 932759, ATLANTA, GA 31193-2759 |
| ATHENS SERVICES | PO BOX 60009, CITY OF INDUSTRY, CA 91716 |
| ATHLETICO LTD | 625 ENTERPRISE DR, OAKBROOK, IL 60523 |
| ATIEH, GEORGES A | 1274 MIDWAY CIRCLE, WHITEHALL, PA 18052 |
| ATIYEH, RODINA | 1274 MIDWAY CIRC, WHITEHALL, PA 18052 |
| ATKIN, HILLARY C | 1227 10TH STREET   NO.3, SANTA MONICA, CA 90401 |
| ATKINS, BARRY | 91 A MAIN ST, STAFFORD SPRINGS, CT 06076 |
| ATKINS, BLOSSOM | 8050 W. MCNAB ROAD   NO.124, TAMARAC, FL 33321 |
| ATKINSON DYNAMICS | 7297 COLLECTION CENTER DRIVE, CHICAGO, IL 60693 |
| ATKINSON DYNAMICS | 7297 COLLECTION CENTER DR, CHICAGO, IL 60693 |
| ATKINSON DYNAMICS | 405 ECCLES AVENUE, SOUTH SAN FRANCISCO, CA 94080 |
| ATKINSON, NATASHA D | 2138 FIESTA COURT, ORLANDO, FL 32808 |
| ATKINSON, NATASHA D | PO BOX 580235, ORLANDO, FL 32808 |
| ATLANTA BRAVES | PO BOX 4064, ATLANTA, GA 30302 |
| ATLANTA BRAVES | 755 HANK AARON DR, ATLANTA, GA 30315 |
| ATLANTA JOURNAL CONSTITUTION | PO BOX 4689,CREDIT DEPT   9TH FL, ATLANTA, GA 30302-4689 |
| ATLANTA JOURNAL CONSTITUTION | 72 MARIETTA STREET NW,ATTN CURTIS FRANKS, ATLANTA, GA 30303 |
| ATLANTA JOURNAL CONSTITUTION | 530 MEANS STREET SUITE 200, ATLANTA, GA 30318 |
| ATLANTA JOURNAL CONSTITUTION | 6205 PEACHTREE DUNWOODY RD, ATLANTA, GA 30328 |
| ATLANTA JOURNAL CONSTITUTION | PO BOX 105126, ATLANTA, GA 30348-5126 |
| ATLANTIC COUPON REDEMPTION CENTER | 6 HINCHMAN AVE, DENVILLE, NJ 07834 |
| ATLANTIC FEATURE | 16 SLAYTON RD, MELROSE, MA 02176 |

| Claim Name | Address Information |
|---|---|
| ATLANTIC FEATURE SYNDICATE | 16 SLAYTON ROAD, MELROSE, MA 02176 |
| ATLANTIC HIGH SCHOOL | 2455 W ATLANTIC AVENUE, DELRAY BEACH, FL 33445 |
| ATLANTIC LEAGUE | 31 TURNER LANE, WEST CHESTER, PA 19380 |
| ATLANTIC LEAGUE | 401 N DELAWARE, CAMDEN, NJ 08102 |
| ATLANTIC LIST COMPANY | 2425 WILSON BLVD    STE 500, ARLINGTON, VA 22201 |
| ATLANTIC MARKETING GROUP LLC | 57-11 49TH PL, MASPETH, NY 11378 |
| ATLANTIC MARKETING GROUP LLC | 11746 PARKLAWN DR, ROCKVILLE, MD 20852 |
| ATLANTIC MONTHLY GROUP INC | 77 W WASHINGTON ST 5TH FLR, BOSTON, MA 02114 |
| ATLANTIC MONTHLY GROUP INC | ATTN  ACCOUNTING DEPT,600 NEW HAMPSHIRE AVE  NW, WASHINGTON, DC 20037 |
| ATLANTIC PRESS INC | 5501 W 110TH ST, OAK LAWN, IL 60453 |
| ATLANTIC SYNDICATION | 1970 BARBER RD, SARASOTA, FL 34240 |
| ATLANTIC SYNDICATION | 376 INT CT, SARASOTA, FL 34240 |
| ATLANTIC SYNDICATION | ATTN: ACCOUNTING,376 INTERSTATE COURT, SARASOTA, FL 34240 |
| ATLANTIC SYNDICATION | 4520 MAIN STREET, KANSAS CITY, MO 64111 |
| ATLANTIC SYNDICATION | PO BOX 419149, KANSAS CITY, MO 64141 |
| ATLANTIC TELECOMMUNCATIONS SERVICES CORP | 13 WATER ST, HOLLISTON, MA 01746 |
| ATLANTIS BUILDING SERVICES INC | PO BOX 2281, STUART, FL 34995 |
| ATLAS CHEMICAL CO INC | 3722 E MICHIGAN ST, INDIANAPOLIS, IN 46201 |
| ATLAS CHEMICAL CO INC | PO BOX 11708, INDIANAPOLIS, IN 46201 |
| ATLAS VAN LINES INC | 1212 ST GEORGE RD POB 509, EVANSVILLE, IN 47703-2222 |
| ATLAS VAN LINES INC | PO BOX 952340, ST LOUIS, MO 63195-2340 |
| ATMOS ENERGY | PO BOX 9001949, LOUISVILLE, KY 40290-1949 |
| ATMOS ENERGY | P.O. BOX 9001949,  ACCOUNT NO. 25-001208512-0569119  LOUISVILE, KY 40290-1949 |
| ATRIA-BETHLEHEM | 1745 W MACADA RD, BETHLEHEM, PA 18017 |
| ATTARDO, PEGGY | 4 BETTE CIRCLE, VERNON, CT 06066 |
| ATTARDO, PEGGY | 516 DALY RD, COVENTRY, CT 06238-2100 |
| ATTIC CHILD PRESS INC | 310 E 23RD ST        STE 11J, NEW YORK, NY 10010 |
| ATTORNEY REGISTRATION AND | DISCIPLINARY COMMISSION (ARDC),135 SOUTH LASALLE,DEPARTMENT 8768, CHICAGO, IL 60674-1209 |
| ATTORNEY REGISTRATION AND | DISCIPLINARY COMMISSION (ARDC),8768 INNOVATION WAY, CHICAGO, IL 60682 |
| ATTORNEY REGISTRATION AND | DISCIPLINARY COMMISSION,PO BOX 19436, SPRINGFIELD, IL 62794 |
| ATTOUN, MARTHA | 3909 IVY LN, JOPLIN, MO 64804 |
| ATWELL, ALIS | C/O SCOTT NAGELBERG,438 9TH STREET  NO.3, BROOKLYN, NY 11215 |
| ATWELL, JASMINE | 9086 TREMEZZO LANE, BOYNTON BEACH, FL 33437 |
| ATX COMMUNICATIONS | PO BOX 9257, UNIONDALE, NY 11555-9257 |
| ATX COMMUNICATIONS | PO BOX 57194, PHILADELPHIA, PA 19111-7194 |
| AUBIN, SAINT | 4669 PINE GROVE DR, DELRAY BEACH, FL 33445 |
| AUBURN SERVICES INC | 15545 S 71ST CT, ORLAND PARK, IL 60462 |
| AUBURN SERVICES INC | PO BOX 476, PALOS PARK, IL 60464 |
| AUCAPINA, JACINTO | 5936 60 AVE, MASPETH, NY 11378 |
| AUCTIONEERS ASSOC OF MARYLAND INC | ATN: PAUL SOBWICK,3646 FALLS RD, BALTIMORE, MD 21211 |
| AUCTIONEERS ASSOC OF MARYLAND INC | 9801 HANSONVILLE ROAD, FREDERICK, MD 21702 |
| AUDACITY (DBA G MUSIC WORKS INC) | 2734 POLK ST NO.B, HOLLYWOOD, FL 33020 |
| AUDAIN,JOSEPH | 3090 CONGRESS PARK DR  NO.938, LAKE WORTH, FL 33461 |
| AUDIENCE RESEARCH DEVELOPMENT LLC | 2440 LOFTON TERR, FT WORTH, TX 76109 |
| AUDIENCE RESEARCH DEVELOPMENT LLC | PO BOX 99300, FORT WORTH, TX 76199-0300 |
| AUDIO IMPLEMENTS/GKC | 1703 PEARL STREET, WAUKESHA, WI 53186 |
| AUDIO RENTS INC | 1541 N WILCOX AVE, HOLLYWOOD, CA 90028 |

| Claim Name | Address Information |
|---|---|
| AUDIO SPECIALTIES | PO BOX 75012, CHARLOTTE, NC 28275-0012 |
| AUDIO SPECIALTIES | 801 S MAIN ST, BURBANK, CA 91506 |
| AUDIO VISUAL ONE LTD | 4625 N 25TH AVE, SCHILLER PARK, IL 60176 |
| AUDIO VISUAL ONE LTD | PO BOX 1115, BEDFORD PARK, IL 60499-1115 |
| AUDIOLAB ELECTRONICS | 10620 INDUSTRIAL AVE  SUITE 100, ROSEVILLE, CA 95678 |
| AUDIOLAB ELECTRONICS | 620 COMMERCE DRIVE STE C, ROSEVILLE, CA 95678 |
| AUDIOLAB ELECTRONICS | 5831 ROSEBUD LN, BUILDING, SACRAMENTO, CA 95841 |
| AUDIOVISUAL MAINTENANCE SERVICE INC | 10 MANOR LANE, STONY BROOK, NY 11790 |
| AUDITEL TELECOMMUNICATIONS CORP | 31 MERRICK AVE        STE 30, MERRICK, NY 11566 |
| AUERBACH, LISA ANNE | 2318 W 31ST ST, LOS ANGELES, CA 90018 |
| AUGAITIS, ALEKSANDRA | 10705 GIGI DR, ORLAND PARK, IL 60462 |
| AUGUSMA, DURANEAU | 531 SW 28 DR., FT. LAUDERDALE, FL 33312 |
| AUGUST, DEBRA | 1110 OLD GATE RD, NORTHAMPTON, PA 18067 |
| AUGUST, EDWARD | 1110 OLD GATE RD, NORTHAMPTON, PA 18067 |
| AUGUSTA CHRONICLE | 725 BROAD ST, AUGUSTA, GA 30901 |
| AUGUSTA CHRONICLE | PO BOX 1928, AUGUSTA, GA 30903 |
| AUGUSTAVE, JOVAN | 5540 SW 19TH STREET, WEST PARK, FL 33023 |
| AUGUSTE, ENDA | 572 EAST RIDGE CIRCLE NORTH, BOYNTON BEACH, FL 33435 |
| AUGUSTE, MARCEL | 1461 SW 5TH TERRACE, DEERFIELD BEACH, FL 33441 |
| AUGUSTE, MARIE A | 1461 SW 5TH TERRACE, DEERFIELD BEACH, FL 33441 |
| AUGUSTIN, ASTRUDE | 3301 NW 47TH TERRACE NO. 301, LAUDERDALE LAKES, FL 33319 |
| AUGUSTIN, AUGUSTE | 829 SE 3RD AVE, DELRAY BEACH, FL 33483 |
| AUGUSTIN, EXANTE | 186 MARTIN CIRCLE, ROYAL PALM BEACH, FL 33411 |
| AUGUSTIN, JEAN ROBERT | 7601 HOLLINGTON PL, LAKE WORTH, FL 33467 |
| AUGUSTINE, EMILLE | 6035 DUVAL STREET NO.06, HOLLYWOOD, FL 33024 |
| AUGUSTINE, KERMIT | 1023 LENOX RD      APT NO.3, BROOKLYN, NY 11212 |
| AUGUSTINE, WILLIAM | 1439 UNION ST, ALLENTOWN, PA 18102-4473 |
| AUQUI, GERMAN | 111 WILLOWGROOK AVE, STAMFORD, CT 06902 |
| AUREDY, GUILLAUME | 6863 TORCH KEY ST, LAKE WORTH, FL 33467 |
| AURORA SERRANO | 4 BRIGHTWOOD LANE,*983 NEW BRITAIN AVE/AMES PLZ, WEST HARTFORD, CT 06110-1604 |
| AURORA SERRANO | 4 BRIGHTWOOD RD,*983 NEW BRITAIN AVE/AMES PLZ, ELMWOOD, CT 06110-1604 |
| AUSTERLITZ, SAUL | 280 OCEAN PARKWAY  NO.1C, BROOKLYN, NY 11218 |
| AUSTIN AMERICAN STATESMAN | PO BOX 670, AUSTIN, TX 78767 |
| AUSTIN COUNTY PUBLISHING CO INC | THE BELLVILLE TIMES,PO BOX 98, BELLVILLE, TX 77418-0098 |
| AUSTIN JR, WILLIAM | 903 LASSITER DR, NEWPORT NEWS, VA 23607 |
| AUSTIN, GENE | 1730 PENLLYN  BLUE BELL PIKE, BLUE BELL, PA 19422 |
| AUSTIN, MICHAEL F | 1832 N LINCOLN AVE NO.2F, CHICAGO, IL 60614 |
| AUSTIN, MITCHELL | 90 NUTMEG ROAD, BRISTOL, CT 06010 |
| AUSTIN, NOAH | 2940 E BROADWAY RD      APT 181, MESA, AZ 85204 |
| AUSTIN, ROGER | 196 S MAIN ST, MARLBOROUGH, CT 06447-1505 |
| AUSTIN, TONIA | 2851 W PROSPECT RD      APT 1107, FORT LAUDERDALE, FL 33309 |
| AUSTRALIAN BASEBALL FEDERATION | PO BOX 10468,LEVEL 1/7 SHORT ST, SOUTHPORT, QLD,  4215 AUSTRALIA |
| AUTHURS, ANTHONY | 2080 LINCOLN AVENUE #1, OPA LOCKA, FL 33054 |
| AUTHURS, SHARON | 900 NW 14TH ST, FT LAUDERDALE, FL 33304 |
| AUTOGRAPHICS INC | 2025 INVERNESS AVE, BALTIMORE, MD 21236 |
| AUTOLOGIC INFORMATION | 2 FOURTH AVENUE, BURLINGTON, MA 01803 |
| AUTOLOGIC INFORMATION | 200 BALLARDVALE ST, WILMINGTON, MA 01887 |
| AUTOLOGIC INFORMATION | 5555 OAKBROOK PARKWAY,SUITE 240, NORCROSS, GA 30093 |
| AUTOLOGIC INFORMATION | 6000 LIVEOAK PARKWAY,SUITE 110,ATTN: CONTRACTS, NORCROSS, GA 30093 |

| Claim Name | Address Information |
|---|---|
| AUTOLOGIC INFORMATION | 2700 RIVER ROAD SUITE 112, DES PLAINES, IL 60018 |
| AUTOLOGIC INFORMATION | INTERNATIONAL,FILE NO 53353, LOS ANGELES, CA 90074-3353 |
| AUTOLOGIC INFORMATION | 1050 RANCHO CONEJO BLVD, THOUSAND OAKS, CA 91320 |
| AUTOMATED BUILDING SERVICES | 6502 ALDER, HOUSTON, TX 77081 |
| AUTOMATED BUILDING SERVICES | PO BOX 36996, HOUSTON, TX 77236 |
| AUTOMATED CHECK PROCESSING | 1030 ST GEORGES AVE NO.200, AVENEL, NJ 07001 |
| AUTOMATED PRESORT INC | 1400 CENTRE CIRCLE DRIVE, DOWNERS GROVE, IL 60515-1054 |
| AUTOMATED SOLUTIONS CORPORATION | 3401 BRECKVILLE RD, RICHFIELD, OH 44286 |
| AUTOMATIC DATA PROCESSING | FOUR BECKER FARM RD,MS533, ROSELAND, NJ 07068 |
| AUTOMATIC DATA PROCESSING | SEMINAR REGISTRATION,ONE ADP BLVD MS246, ROSELAND, NJ 07068 |
| AUTOMATIC DATA PROCESSING | PO BOX 7247-0351, PHILADELPHIA, PA 19170-0351 |
| AUTOMATIC DATA PROCESSING | 5800 WINDWARD PARKWAY,MAIL STOP B-415, ALPHARETTA, GA 30005 |
| AUTOMATIC DATA PROCESSING | 5680 NEW NORTHSIDE, ATLANTA, GA 30328 |
| AUTOMATIC DATA PROCESSING | PO BOX 9001006, LOUISVILLE, KY 40290-1006 |
| AUTOMATIC DATA PROCESSING | 1220 WEBBER HILL RD, ST LOUIS, MO 63127 |
| AUTOMATIC DATA PROCESSING | PO BOX 78415, PHOENIX, AZ 85062-8415 |
| AUTOMATIC DATA PROCESSING | 1400 MONTEFINO AVENUE, DIAMOND BAR, CA 91765 |
| AUTOMATIC FIRE CONTROLS INC | 130 ARMORY DRIVE, SOUTH HOLLAND, IL 60473-2817 |
| AUTOMATIC POWER INC | PO BOX 4346,DEPT 253, HOUSTON, TX 77210-4346 |
| AUTOMATIC POWER INC | P.O. BOX 230738, HOUSTON, TX 77223 |
| AUTOMATION EQUIPMENT CO | 832 E RAND ROAD  SUITE 18, MOUNT PROSPECT, IL 60056-2571 |
| AUTOMATION EQUIPMENT CO | NO.18 832 E RAND RD, MOUNT PROSPECT, IL 60056-2571 |
| AUTOMATION GRAPHICS INC | 460 W 34TH ST  4TH FL, NEW YORK, NY 10001 |
| AUTOMATION PRINTING | 1230 LONG BEACH AVE, LOS ANGELES, CA 90021 |
| AUTOMATION PRINTING | PO BOX 21329, LOS ANGELES, CA 90021 |
| AUTOTECH TECHNOLOGIES LP | 343 ST PAUL BLVD, CAROL STREAM, IL 60188 |
| AUTOTECH TECHNOLOGIES LP | 135 S LASALLE STREET,DEPT 3373, CHICAGO, IL 60674-3373 |
| AUTOTECH TECHNOLOGIES LP | 1102 MOMENTUM PL, CHICAGO, IL 60689-5311 |
| AUTOWRITERS ASSOCIATES INC | PO BOX 3305, WILMINGTON, DE 19804-0605 |
| AUTOWRITERS ASSOCIATES INC | 4635 BAILEY DRIVE, WILMINGTON, DE 19808 |
| AUVENSHINE, JIM | 408 SILVERTONE DR,  ACCOUNT NO. 733  CARPENTERSVILLE, IL 60110 |
| AUVENSHINE, JIM | 408 SILVERTONE DR, CARPENTERSVILLE, IL 60110 |
| AUXILIARY BOARD OF NORTHWESTERN MEMORIAL | 676 N ST CLAIR ST, CHICAGO, IL 60611 |
| AUXILIARY BOARD OF NORTHWESTERN MEMORIAL | 750 N LAKE SHORE DR STE 542, CHICAGO, IL 60611 |
| AVALON FILM SERVICES CORP | 300 EAST MAGNOLIA BLVD, BURBANK, CA 91502 |
| AVALON GRAPHICS | 1020 JAMES DR  STE H2, HARTLAND, WI 53029 |
| AVALOS, JESSE JAMES | 4120 MAINE ST NO. 1, LAKE WORTH, FL 33461 |
| AVANTE LLC | 1228 W CAPITOL DRIVE, ADDISON, IL 60101 |
| AVAYA FINANCIAL SERVICES | PO BOX 5125, CAROL STREAM, IL 60197-5125 |
| AVAYA FINANCIAL SERVICES | FINANCE,PO BOX 93000, CHICAGO, IL 60673-3000 |
| AVAYA INC | 1 CIT DRIVE, LIVINGSTON, NJ 07039 |
| AVAYA INC | PO BOX 5332, NEW YORK, NY 10087-5332 |
| AVAYA INC | 3795 DATA DR, NORCROSS, GA 30092 |
| AVAYA INC | PO BOX 9001077, LOUISVILLE, KY 40290-1077 |
| AVAYA INC | 2855 FRANKLIN ST      STE 600, INDIANAPOLIS, IN 46219 |
| AVAYA INC | PO BOX 5125, CAROL STREAM, IL 60197-5125 |
| AVAYA INC | ATTN SANDRA RODRIGUEZ,2300 CABOT DRIVE, LISLE, IL 60532 |

| Claim Name | Address Information |
|---|---|
| AVAYA INC | PO BOX 93000, CHICAGO, IL 60673-3000 |
| AVAYA INC | PO BOX 73061, CHICAGO, IL 60673-3061 |
| AVAYA INC | 18649 NW 78 CT, MIAMI, FL 33015 |
| AVAYA INC | PO BOX 27-850, KANSAS CITY, MO 64180-0850 |
| AVAYA INC | CUSTOMER CARE CENTER,ATTN  TISH SMITH,14400 HERTZ QUAIL SPRINGS PKWY, OKLAHOMA CITY, OK 73134 |
| AVAYA INC | PO BOX 52602, PHOENIX, AZ 85072-2602 |
| AVAYA INC | PO BOX 10193, VAN NUYS, CA 91410-0193 |
| AVCO INDUSTRIES INC | 120 WINDSOR PLACE, CENTRAL ISLIP, NY 11722 |
| AVCO INDUSTRIES INC | PO BOX 416, HUTINGTON STATION, NY 11746 |
| AVELAR, TONY | 971 LIVE OAK DR, SANTA CLARA, CA 95051 |
| AVENDANO, LUZ | 2943 MALLORN WAY,STE 2709, CASSELBERRY, FL 32707 |
| AVENTURA CONSTRUCTION LLC | 2910 BRIGHTWATER LN, ABINGDON, MD 21009 |
| AVENUE LLC | 14434 S OUTER 40, CHESTERFIELD, MO 63017 |
| AVENUE PRODUCTIONS | 2810 E OAKLAND PK BLVD  STE 308, FT LAUDERDALE, FL 33306 |
| AVERITT EXPRESS INC | PO BOX 102159, ATLANTA, GA 30368-2159 |
| AVERITT EXPRESS INC | PO BOX 3145, COOKEVILLE, TN 38502-3145 |
| AVIATION SYSTEMS INC | 2510 W 237TH ST, TORRANCE, CA 90505 |
| AVID TECHNOLOGY INC | PO BOX 3197, BOSTON, MA 02241-3197 |
| AVID TRAVEL MEDIA INC | PO BOX 17577, ASHEVILLE, NC 28816-7577 |
| AVILA LINDO, VIVIANA | 65 EAST SCOTT  APT 10D, CHICAGO, IL 60610 |
| AVILA REYES, JORGE ELIAS | 14773 PEEKSKILL DR, WINTER GARDEN, FL 34787 |
| AVILA, BLANCA E | 3640 SOUTH HIGHLAND AVE, BERWYN, IL 60402 |
| AVILA, JOSE | 83-17 95TH AVE, OZONE PARK, NY 11416 |
| AVILA, NILO | 286 CAMERON DR, BRISTOL, CT 06010 |
| AVILA, ROSA | 286 CAMERON DR, BRISTOL, CT 06010 |
| AVILES, JONATHAN | 3701 NW 82ND AVE., CORAL SPRINGS, FL 33065 |
| AVILES, JOSE | 9818 HEATON CT, ORLANDO, FL 32817 |
| AVILES, JULIO | 3701 NW 82 AVE, CORAL SPRINGS, FL 33065 |
| AVILES, LUIS | 3105 ARCADIA DR, MIRAMAR, FL 33023 |
| AVILES, SERGIO | 4619 SAN DARIO AVE NO.196, LAREDO, TX 78041 |
| AVILLO FOR CONGRESS | C/O MARY ELLEN MOTY - TREASURER,1755 HILLOCK LANE, YORK, PA 17403 |
| AVIS | 7876 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 |
| AVISHAI, BERNARD | 344 NH RT 4A, WILMOT, NH 03287 |
| AVITABLE, FRANK | 169 SHAWMUT AVE, NORTH HAVEN, CT 06473 |
| AVON CHAMBER OF COMMERCE | 412 W AVON RD  2ND FL, AVON, CT 06001 |
| AWHP LTD | 3120 GLENVIEW RD, GLENVIEW, IL 60025 |
| AWHP LTD | 501 MILWAUKEE AVE, GLENVIEW, IL 60025 |
| AWRT HOUSTON | PO BOX 980908, HOUSTON, TX 77098-0908 |
| AWRT OF DALLAS/FORT WORTH | 10111 NORTH CENTRAL EXPRESSWAY, DALLAS, TX 75231 |
| AXA EQUITABLE LIFE INS CO | BOX 371405, PITTSBURGH, PA 15250-7405 |
| AXA EQUITABLE LIFE INS CO | SOCIETY,PO BOX 93502, CHICAGO, IL 60673 |
| AXCERA LLC | ATTN CHRISTY FENNELL,103 FEEDOM DRIVE, LAWRENCE, PA 15055 |
| AXCESS FINANCIAL SERVICES INC | 5155 FINANCIAL WAY, MASON, OH 45040 |
| AXIS FINANCIAL INSURANCE SOLUTIONS | CONNELL CORPORATE PARK,300 CONNELL DRIVE,PO BOX 357, BERKELEY HEIGHTS, NJ 07922-0357 |
| AXIS FINANCIAL INSURANCE SOLUTIONS | CONNELL CORPORATE PARK,PO BOX 357, BERKELEY HEIGHTS, NJ 07922-0357 |
| AXIS FINANCIAL INSURANCE SOLUTIONS | CONNELL CORPORATE PARK,THREE CONNELL DRIVE,PO BOX 357, BERKELEY HEIGHTS, NJ 07922-0357 |
| AXIS INSURANCE COMPANY | CONNELL CORPORATE PARK,300 CONNELL DRIVE,PO BOX 357, BERKELEY HEIGHTS, NJ |

| Claim Name | Address Information |
|---|---|
| AXIS INSURANCE COMPANY | 07922-0357 |
| AXIS INSURANCE COMPANY | MEDIA PROFESSIONAL INSURANCE,TWO PERSHING SQUARE SUITE 800,2300 MAIN STREET, KANSAS CITY, MO 64108-2404 |
| AXIS INSURANCE COMPANY | TWO PERSHING SQUARE, SUITE 800,2300 MAIN STREET, KANSAS CITY, MO 64108-2404 |
| AXIS REINSURANCE COMPANY | 430 PARK AVENUE FLOOR 4, NEW YORK, NY 10022-3505 |
| AXIS US INSURANCE | ATTN LEGAL DEPARTMENT,11680 GREAT OAKS WAY,SUITE 500, ALPHARETTA, GA 30022 |
| AXIS US INSURANCE | LEGAL DEPARTMENT,11680 GREAT OAKS WAY,SUITE 500, ALPHARETTA, GA 30022 |
| AXIZ GROUP LLC | 7101 N RIDGEWAY, LINCOLNWOOD, IL 60712 |
| AXRS SMILE CENTER | 7801 20TH AVE, BROOKLYN, NY 11214 |
| AYAL, DANIELLE | 27179 SEA VISTA DR, MALIBU, CA 90265 |
| AYALA, ADELAIDA | 12355 SW 18TH ST      APT 204, MIAMI, FL 33175 |
| AYALA, AGNES | 23 BUELL STREET  2ND FLOOR, NEW BRITAIN, CT 06051 |
| AYALA, DIANA C | 2531 BARKLEY DR W, WEST PALM BEACH, FL 33415 |
| AYALA, MARILYN | 2801 N 73RD TER, HOLLYWOOD, FL 33024 |
| AYERS & AYERS | JULIE TEBBETS,4205 GATEWAY DR.,SUITE 100, COLLEYVILLE, TX 76034 |
| AYERS & AYERS | DEANNE AYERS,4205 GATEWAY DR.,SUITE 100, COLLEYVILLE, TX 76034 |
| AYRES FISHER, ADRIAN | 1031 S HOME AVENUE, OAK PARK, IL 60304 |
| AYRES, IAN | 15 LOOMIS PLACE, NEW HAVEN, CT 06511 |
| AYRTON JR, DONALD L | 20 SOUTH PARK ST, WILLIMANTIC, CT 06226-3320 |
| AZ PANTRY | 1500 ELMHURST RD, MOUNT PROSPECT, IL 60056 |
| AZ PANTRY | 1500 N ELMHURST RD, MOUNT PROSPECT, IL 60056 |
| AZ PRINTERS PLUS INC | 104-3738 N FRASER WAY, BURNABY, BC V5J 5G7 CA |
| AZARIGIAN, LAUREN | 31 ROBIN RD, FARMINGTON, CT 06032 |
| AZIZI, SARAH | 11305 NW 18TH CT, PLANTATION, FL 33323 |
| AZMITIA, ROBERT | 3402 MCKAY AVE, TAMPA, FL 33609 |
| AZOCAR, MAURICIO | 11402 BRITHON DR, ORLANDO, FL 32837-6452 |
| AZORE, ROOKMIN | 5715 DOUGLAS ST., HOLLYWOOD, FL 33021 |
| AZORES EXPRESS TOURS INC | 211 S MAIN ST, FALL RIVER, MA 02720 |
| AZUMAH, JERRY | 462 W SUPERIOR ST, CHICAGO, IL 60610 |
| AZUMANO TRAVEL SERVICE | 320 SW STARK ST      NO.600, PORTLAND, OR 97204 |
| AZZARELLO, WILLIAM C | 9620 S KOMENSKY AV, OAK LAWN, IL 60453 |
| AZZARO, SALVATORE | 69 LIBERTY AVE, NORTH BABYLON, NY 11703 |
| AZZURRO | 260 UNION ST, NORTHVALE, NJ 07647 |
| AZZURRO HD LLC | 260 UNION STREET, NORTHVALE, NJ 07647 |
| B & A NEWS | 964 CAMELOT,   ACCOUNT NO. 1747  PORTAGE, IN 46368 |
| B & A NEWS | 964 CAMELOT, PORTAGE, IN 46368 |
| B AND E PRODUCTION FABTICATORS | 3927 N CENTRAL PARK AVE, CHICAGO, IL 60618 |
| B B NEWS STAND | D O 13A STRATFORD SQ MALL, BLOOMINGDALE, IL 60108 |
| B N HOLDINGS | 1800 ELLIS ST, BELLINGHAM, WA 98225 |
| B&B DELIVERY SERVICES INC | 1450 SW 139TH AVE, DAVIE, FL 33325 |
| B&B ELECTRONICS MFG CO INC | PO BOX 360400, PITTSBURGH, PA 15251-6400 |
| B&B ELECTRONICS MFG CO INC | 4000 BAKER ROAD, OTTAWA, IL 61350 |
| B&B ELECTRONICS MFG CO INC | PO BOX 1040, OTTAWA, IL 61350 |
| B&B MAINTENANCE | 310 TELSER RD, LAKE ZURICH, IL 60047 |
| B&B MAINTENANCE | 537 CAPITAL DR, LAKE ZURICH, IL 60047 |
| B&B MAINTENANCE | 6600 NW ANDREWS AVE   STE 120, FT LAUDERDALE, FL 33309 |
| B&B MAINTENANCE | FLORIDA DIVISION,6600 NW ANDREWS AVE STE 120, FT LAUDERDALE, FL 33309 |
| B&D TRANSPORT INC | 103 MEADOW RUE CT, WILLIAMSBURG, VA 23185 |
| B&D TRANSPORT INC | 13144 JEFFERSON AVE SUITE C, NEWPORT NEWS, VA 23608 |

| Claim Name | Address Information |
|---|---|
| B&D TRANSPORT INC | PO BOX 22568, NEWPORT NEWS, VA 23609-2568 |
| B&F COFFEE SERVICE | 3535 COMMERCIAL AVENUE, NORTHBROOK, IL 60062-1848 |
| B&K ELECTRIC WHOLESALE | PO BOX 54507, LOS ANGELES, CA 90054-0507 |
| B&K ELECTRIC WHOLESALE | 16252 ARROW HIGHWAY, IRWINDALE, CA 91706 |
| B&R GLASS AND GLAZING INC | 1622 NE 12TH TERRACE, FT LAUDERDALE, FL 33305 |
| BABBS, SHENANE | 4211 SW 27TH STREET, HOLLYWOOD, FL 33023 |
| BABELCOM | VERY INC,3372 SW 20 STREET, MIAMI, FL 33145 |
| BABWAH, GRAYSON | 414 N. 60TH WAY, HOLLYWOOD, FL 33024 |
| BACA, JAMES | 10465 HOYT ST, WESTMINSTER, CO 80021 |
| BACARA RESORT & SPA | 8301 HOLLISTER AVE, SANTA BARBARA, CA 93117 |
| BACCHAS, SASHOYA | 1700 NW 11TH, FT LAUDERDALE, FL 33311 |
| BACH,DARLENE | 5-C VILLAGE ST, DEEP RIVER, CT 06417 |
| BACHAN, DIANNA | 1003 MAGRUDER ROAD, SMITHFIELD, VA 23430 |
| BACHKO, YEKATERINA | 27 BALTUSROL ROAD, SUMMIT, NJ 07901 |
| BACHMAN, LAURA | 8221 TOWN RIDGE RD, MIDDLETOWN, CT 06457 |
| BACK BAY SOFTWARE | ACCOUNTING SOFTWARE,PO BOX 197, BURNT HILLS, NY 12027 |
| BACK BAY SOFTWARE | 6 CHELSEA PLACE, CLIFTON PARK, NY 12065 |
| BACK BAY SOFTWARE | CHELSEA PARK,6 CHELSEA PL, CLIFTON PARK, NY 12065 |
| BACK, WOON | 603 S STATE RD 7    NO.1-1, MARGATE, FL 33068 |
| BACKMAN, CHANCE | 4680 SUMMER OAK ST    NO.4106, ORLANDO, FL 32835 |
| BACKUS, DON J | 49 BRADFIELD DRIVE, SOMERS, CT 06071 |
| BACON, AMANDA CHANTAL | 8574 CRESCENT DR, LOS ANGELES, CA 90046 |
| BACON, JASON | 596 WEST MAIN ST, NEW BRITAIN, CT 06053 |
| BADALL, DENYSE | 110 SE 2ND STREET    APT 105, HALLANDALE, FL 33009 |
| BADDOUR, SHARON | 6231 PARK LN, DALLAS, TX 75225 |
| BADEN, LYNN E | 1118 STARFISH LANE, TARPON SPRINGS, FL 34689 |
| BADESCH, ROGER | 6917 N OAKLEY, CHICAGO, IL 60645 |
| BADGER PRESS INC | 100 EAST BLACKHAWK DRIVE, FORT ATKINSON, WI 53538 |
| BADGER, EMILY | 825 MONROE DRIVE NE    NO.2, ATLANTA, GA 30308 |
| BADLER, BENJAMIN | C/O BASEBALL AMERICA,4319 S ALSTON AVE    STE 103, DURHAM, NC 27713 |
| BAEHR, AMY RUTH | 140 WEST END AVE    NO.21J, NEW YORK, NY 10023 |
| BAER, ERIN | 116 MIDDLETON AVE    NO.2, EAST HAMPTON, CT 06424 |
| BAER, KENNETH | 3601 CONNECTICUT AVE NW,APT 417, WASHINGTON, DC 20008 |
| BAER, RANDALL R | 2299 BRIARWOOD DR, COPLAY, PA 18037 |
| BAERG, GREGORY | 1325 S HUDSON AVE, LOS ANGELES, CA 90019 |
| BAEZ, DOMINGO | 19201 NW 47 AVENUE, OPA LOCKA, FL 33055 |
| BAFTIRI, ADVIJE | 1345 S DUNTON AVE, ARLINGTON HEIGHTS, IL 60005 |
| BAFUMI, SUSAN | 89 LIBERTY ST, MIDDLETOWN, CT 06457 |
| BAGE, THERESA | 203 SHADYNOOK COURT, CATONSVILLE, MD 21228 |
| BAGGE, PETER | 7359 17TH AVE    NW, SEATTLE, WA 98117 |
| BAGLEY, LAWRENCE | 21  WANGUMBAUG  DR, COVENTRY, CT 06238-2237 |
| BAGLEY, MECHELLE | 169 EDSYL ST, NEWPORT NEWS, VA 23602 |
| BAGS ON THE NET | 1401-3 CHURCH ST, BOHEMIA, NY 11716 |
| BAHAM, DANIEL PATRICK | 18065 APPLERIDGE DR    NO.3334, DALLAS, TX 75287 |
| BAHNSEN, CHRISTOPHER | 427 GOLDENROD AVE, CORONA DEL MAR, CA 92625-2915 |
| BAHRMASEL, ELOISE D | 6251 N ARTESIAN AVE    NO.2, CHICAGO, IL 60659 |
| BAI, MATTHEW | 1957 39TH ST NW, WASHINGTON, DC 20007 |
| BAI, MATTHEW | 3742 APPLETON ST    NW, WASHINGTON, DC 20016 |
| BAIG, SAFI | 6631 COOLIDGE STREET, HOLLYWOOD, FL 33024 |

| Claim Name | Address Information |
|---|---|
| BAILEY, ANDRE W | 10429 CANOE BROOK CIRCLE, BOCA RATON, FL 33498 |
| BAILEY, DALE | 2490 27TH AVE CIRCLE   NE, HICKORY, NC 28601 |
| BAILEY, DENISE A | 5740 LAKESIDE DR  APT 314, MARGATE, FL 33063 |
| BAILEY, ERIC | 620 S MAIN ST NO 201, LOS ANGELES, CA 90014 |
| BAILEY, ERIC | 620 S MAIN ST NO 203, LOS ANGELES, CA 90014 |
| BAILEY, HEIMSLEY | 39 CHATHAM ST, HARTFORD, CT 06112 |
| BAILEY, KARL A | 80 UNION ST, VERNON, CT 06066 |
| BAILEY, LOTTIE M | PO BOX 835, SMITHFIELD, VA 23431 |
| BAILEY, LOVINA | 46 JOHN ST, SOUTHINGTON, CT 06489 |
| BAILEY, MATTHEW | 2474 CANOE CREEK RD, SAINT CLOUD, FL 34769 |
| BAILEY, MICHELLE | 10131 NW 35TH ST, CORAL SPRINGS, FL 33065 |
| BAILEY, NELSON E | PO BOX 1035, LOXAHATCHEE, FL 33470 |
| BAILEY, RUBEN | 1758 KELSO AVE, LAKE WORTH, FL 33460 |
| BAILEY, SIERRA NATRICE | 9441 JENKINS LANE, SMITHFIELD, VA 23430 |
| BAILKIAN, DIANE | 340 RACE ST, CATASAUQUA, PA 18032 |
| BAILON, KARINA | 126 COVERT ST, BROOKLYN, NY 11207 |
| BAILOT, NADEGE | PO BOX 771661, CORAL SPRINGS, FL 33077 |
| BAILY, AMANDA | 80 UNION ST, VERNON, CT 06066 |
| BAIM, TRACY | 1900 S PRAIRIE AVE, CHICAGO, IL 60616 |
| BAIN, JENNIFER L | 5424 8TH AVE APT 3F, BROOKLYN, NY 11220 |
| BAINET AUGUSTIN | 2800 FIORE WAY   APT 111, DELRAY BEACH, FL 33445 |
| BAKER & DANIELS | 300 N MERIDIAN STREET,SUITE 2700, INDIANAPOLIS, IN 46204-1782 |
| BAKER & DANIELS | PO BOX 664091, INDIANAPOLIS, IN 46266 |
| BAKER & HOSTETLER LLP | P O BOX 37515, WASHINGTON, DC 20013 |
| BAKER & HOSTETLER LLP | 1050 CONNECTICUT AVE NW NO. 1100, WASHINGTON, DC 20036 |
| BAKER & HOSTETLER LLP | CLEVELAND OFFICE,1900 E 9TH ST NO.3200, CLEVELAND, OH 44114-3485 |
| BAKER & HOSTETLER LLP | PO BOX 70189-T, CLEVELAND, OH 44190-0189 |
| BAKER & HOSTETLER LLP | 333 S GRAND AVE    STE 1800, LOS ANGELES, CA 90071 |
| BAKER & MCKENZIE LLP | 100 NEW BRIDGE ST, LONDON EC4V 6JA,   UNITED KINGDOM |
| BAKER & MCKENZIE LLP | 130 E RANDOLPH DR,ONE PRUDENTIAL PLZ, CHICAGO, IL 60601 |
| BAKER & MCKENZIE LLP | ONE PRUDENTIAL PLAZA    STE 3500,130 EAST RANDOLPH DR, CHICAGO, IL 60601 |
| BAKER WETTSTEIN PUBLIC RELATIONS INC | 2290 BAY ST, EUSTIS, FL 32726 |
| BAKER, ANGELA D | 245 VAUX HALL RD, DUTTON, VA 23050 |
| BAKER, BRANDI | 1856 TORQUAY AVENUE, ROYAL OAK, MI 48073 |
| BAKER, CHARLES | 319 RIVERSIDE DRIVE, YORKTOWN, VA 23692 |
| BAKER, CHRISTINE | 223 EASTON CIRCLE, OVIEDO, FL 32765 |
| BAKER, CHRISTOPHER JOHN | 45 WAVERLY AVE, CLARENDON HILLS, IL 60514 |
| BAKER, ELAINE | 22261 SW 66TH AVE, BOCA RATON, FL 33428 |
| BAKER, ELEANOR | 319 RIVERSIDE DRIVE, YORKTOWN, VA 23692 |
| BAKER, JOEL | 422 TOLLAND STAGE RD, TOLLAND, CT 06084 |
| BAKER, JOHN | 3990 STECASSO CT, WHITEHALL, PA 18052 |
| BAKER, KAREN | 297 PROVIDENCE ST, PUTNAM, CT 06260 |
| BAKER, KARIN A | 475 RUSSELL BLVD    3-K, THORNTON, CO 80229 |
| BAKER, LAUREN | 2138 W CORNELIA, CHICAGO, IL 60618 |
| BAKER, LINDA | 997K VILLAGE ROUND, ALLENTOWN, PA 18106 |
| BAKER, NASSER A | 8612 5TH AVENUE  APT 3, INGLEWOOD, CA 90305 |
| BAKER, REGENIA H | 221 CELLARDOOR CT, HAMPTON, VA 23666 |
| BAKER, ROCHELLE M | 105 N 12TH ST     NO.2RR, ALLENTOWN, PA 18102 |
| BAKER, ROSS | 35 WALTER AVENUE, HIGHLAND PARK, NJ 08904 |

| Claim Name | Address Information |
|---|---|
| BAKER, SHENEKA | 3921 SW 39TH STREET, WESTPARK, FL 33023 |
| BAKER, STACY SHAREE | 6435 LIVINGSTON RD APT 402, OXON HILL, MD 20745 |
| BAKER, SYLVESTER  JR | 18 WESTFIELD PLACE, HAMPTON, VA 23661 |
| BAKER,JAMES | 510 SPRING TRACE, WILLIAMSBURG, VA 23188 |
| BAKERSFIELD CALIFORNIAN | PO BOX 440, BAKERSFIELD, CA 93302 |
| BAKERSFIELD CALIFORNIAN | PO BOX 81015, BAKERSFIELD, CA 93380-1015 |
| BAKITA, BRET J | 1970 BLUFFVIEW DRIVE, BYRON CENTER, MI 49315 |
| BAKKE, JAMES | 4800 ARCIE STREET, ORLANDO, FL 32812 |
| BAKKER-ARKEMA, HALEY | 3170 N SHERIDAN ROAD  APT NO.612, CHICAGO, IL 60657 |
| BAKOULAS, ANTHIA | 832 S PONCA ST, BALTIMORE, MD 21224 |
| BAKOULAS, GEORGE | 814 S PONCA STREET, BALTIMORE, MD 21224 |
| BAKOULAS, PANTELIS | 832 S PONCA STREET, BALTIMORE, MD 21224 |
| BAKSTON, NANCY | 181 EAST ROAD, BROAD BROOK, CT 06016 |
| BALAKER, THEODORE | 3415 S SEPULVEDA BLVD STE 400, LOS ANGELES, CA 90034 |
| BALAKER, THEODORE | 5007 STONEY CREEK RD NO.334, CULVER CITY, CA 90230 |
| BALDEGA, LARRY | TOWN & COUNTRY NEWS SERVICE,P O BOX 298, EASTON, CT 06612 |
| BALDERAS, RIGOBERTO | 822 CRAIN ST, EVANSTON, IL 60202 |
| BALDWIN TECHNOLOGY CORP | PO BOX 32319, HARTFORD, CT 06150-2319 |
| BALDWIN TECHNOLOGY CORP | 12 COMMERCE DRIVE, SHELTON, CT 06484-0941 |
| BALDWIN TECHNOLOGY CORP | WEB CONTROLS DIVISION,P O BOX 901, SHELTON, CT 06484-0941 |
| BALDWIN TECHNOLOGY CORP | BALDWIN EUROPE CONSOLIDATED,PO BOX 409720, ATLANTA, GA 30384 |
| BALDWIN TECHNOLOGY CORP | PO BOX 277020, ATLANTA, GA 30384-7020 |
| BALDWIN TECHNOLOGY CORP | 1051 N MAIN STREET,SUITE B  ACCT. 3678,1800 654-4999 JULIO, LOMBARD, IL 60148 |
| BALDWIN, ANDREW | 7841 SHELLYE RD, GLEN BURNIE, MD 21060-8158 |
| BALDWIN, DEAN M | 52 RAYNOR STREET, SOUTHINGTON, CT 06489 |
| BALDWIN, DEBRA LEE | 10187 SAGE HILL WAY, ESCONDIDO, CA 92026 |
| BALDWIN, DIANE C | 10006 HYLA BROOK ROAD, COLUMBIA, MD 21044 |
| BALDWIN, JEAN A | PO BOX 122, ASTOR, FL 32102 |
| BALDWIN, JEAN A | PO BOX 122  SUITE 2530, ASTOR, FL 32102 |
| BALDWIN, PETE | 407 E MAGNOLIA ST, KISSIMMEE, FL 34744 |
| BALDWIN, SCOTT | 147 IRON WORKS RD, KILLINGWORTH, CT 06419 |
| BALERS INC | 5104 THATCHER ROAD, DOWNERS GROVE, IL 60515 |
| BALERS INC | 1680 B QUINCY AVE, NAPERVILLE, IL 60540 |
| BALES, LYNN A | 202 W 27TH ST, BALTMORE, MD 21211 |
| BALIN, REBECCA | 255 3/4 S NORMANDIE, LOS ANGELES, CA 90004 |
| BALKO, RADLEY | 23 KENNEDY ST, ALEXANDRIA, VA 22305 |
| BALL STATE UNIVERSITY | 2000 W UNIVERSITY AVE, MUNCIE, IN 47306 |
| BALL STATE UNIVERSITY | CAREER CENTER,ATTN CJF, MUNICE, IN 47306 |
| BALL STATE UNIVERSITY | LUCINA HALL, MUNICE, IN 47306 |
| BALL STATE UNIVERSITY | RTNDA NEWS CONFERENCE,DEPT OF TELECOMMUNICATIONS, MUNCIE, IN 47306 |
| BALL STATE UNIVERSITY | WIPB VIDEO PRODUCTIONS,BALL COMMUNICATIONS BLDG BC 206, MUNCIE, IN 47306 |
| BALL, DAVID | 3918 N SOUTHPORT AVE, CHICAGO, IL 60613 |
| BALL, TIM | 6131 RED ROBIN ROAD, PLACERVILLE, CA 95667 |
| BALLADARES, MAURICIO J | 277 CORAL TRACE CT., DELRAY BEACH, FL 33445 |
| BALLARD, JONATHAN | 6434 LIGHTNER DR, ORLANDO, FL 32829 |
| BALLARD, KAREN | 3420 16TH ST   NW NO.603, WASHINGTON, DC 20010 |
| BALLENGER, JESSE F | 447 PARK LANE, STATE COLLEGE, PA 16803 |
| BALLESTEROS, STEPHANIE | 11866 NW 13TH ST, PEMBROKE PINES, FL 33026 |
| BALLET LONG ISLAND INC | 1863 POND RD, RONKONKOMA, NY 11779 |

| Claim Name | Address Information |
| --- | --- |
| BALLIET, GEORGENE | 64 MAIN RD, LEHIGHTON, PA 18235 |
| BALLIETT, GARY | 11500 NW 27 COURT, PLANTATION, FL 33323 |
| BALLIN, BERTHA E | 980 SW 21ST STREET, BOCA RATON, FL 33486 |
| BALLOON BOUQUETS OF BALTIMORE | 2116 N. CHARLES STREET, BALTIMORE, MD 21218 |
| BALLOONS ABOVE | 16 E ELIZABETH RD, FARMINGTON, CT 06032 |
| BALLOONS ABOVE | 16 E ELIZABETH RD, FARMINGTON, CT 06032 |
| BALLPARK ADVERTISING AGENCY LLC | 1630 STEWART ST     STE 110, SANTA MONICA, CA 90404 |
| BALNIS, TABITHA | 22 GREENWOOD DR, MANCHESTER, CT 06040 |
| BALSECA, ANGEL | 247 GLENBROOK RD, STAMFORD, CT 06906 |
| BALSER, LAUREN | 24 GARDEN ST, SEYMOUR, CT 06483 |
| BALTER, MICHAEL | 82 AVE PARMENTIER, PARIS,  75011 FRANCE |
| BALTIMORE AREA COUNCIL | BOY SCOUTS OF AMERICA,701 WYMAN PARK DR, BALTIMORE, MD 21211-2805 |
| BALTIMORE CO REVENUE AUTHORITY | 115 TOWSONTOWN BLVD, TOWSON, MD 21286 |
| BALTIMORE FESTIVAL OF THE ARTS | 7 E REDWOOD ST STE 500, BALTIMORE, MD 21202 |
| BALTIMORE FRAMING COMPANY | 1913 FLEET ST, BALTIMORE, MD 21231 |
| BALTIMORE GUIDE | 526 S. CONKLING STREET, HIGHLANDTOWN, MD 21224 |
| BALTIMORE ORIOLES | 333 W CAMDEN ST,TICKETS OFFICE, BALTIMORE, MD 21201 |
| BALTIMORE ORIOLES | PO BOX 630503, BALTIMORE, MD 21263-0503 |
| BALTIMORE ORIOLES | FT LAUDERDALE STADIUM,1301 NW 55TH ST, FT LAUDERDALE, FL 33309 |
| BALTIMORE ORIOLES LP | 333 W CAMDEN ST, BALTIMORE, MD 21201 |
| BALTIMORE ORIOLES LP | ATTN: KIM YANCHESKI,ORIOLE PARK,333 W CAMDEN ST, BALTIMORE, MD 21201 |
| BALTIMORE ORIOLES LP | P O BOX 630503, BALTIMORE, MD 21263-0503 |
| BALTIMORE ORIOLES LP | ATTN KIM YANCHESKI,333 W CAMDEN ST, BALTIMORE, MD 21278 |
| BALTIMORE RAVENS | 1 WINNING DR, OWINGS MILLS, MD 21117 |
| BALTIMORE RAVENS | ATTN J KENEALY,615 PIN OAK ROAD, SEVERNA PARK, MD 21146 |
| BALTIMORE RAVENS | 200 ST. PAUL PLACE,SUITE 2400, BALTIMORE, MD 21202 |
| BALTIMORE RAVENS | ATTN: JEFF GOERING CONTROLLER,M & T BANK STADIUM,1101 RUSSELL ST, BALTIMORE, MD 21230 |
| BALTIMORE RAVENS | P O BOX 64254, BALTIMORE, MD 21279 |
| BALTIMORE RAVENS | PO BOX 79466, BALTIMORE, MD 21279 |
| BALTIMORE RAVENS | PO BOX 17417, BALTIMORE, MD 21297-0516 |
| BALTIMORE SUN | 501 N CALVERT STREET,PO BOX 1013, BALTIMORE, MD 21203 |
| BALTIMORE SUN | MAIL SUBSCRIPTIONS,PO BOX 17111, BALTIMORE, MD 21203 |
| BALTIMORE SUN | PO BOX 17166, BALTIMORE, MD 21203 |
| BALTIMORE SUN | PO BOX 64416, BALTIMORE, MD 21264 |
| BALTIMORE SUN | PO BOX 64828, BALTIMORE, MD 21264 |
| BALTIMORE SUN | PO BOX 64756, BALTIMORE, MD 21264-4756 |
| BALTIMORE SUN | ATTN: CASHIERS OFFICE,PO BOX 1377, BALTIMORE, MD 21278 |
| BALTIMORE SUN | ATTN: CRAIG SHAFFER,501 N. CALVERT STREET, BALTIMORE, MD 21278 |
| BALTIMORE SUN | ATTN: MARVINA DAIL,501 N CALVERT ST, BALTIMORE, MD 21278 |
| BALTIMORE SUN | WASHINGTON BUREAU,1025 F STREET NW SUITE 700, WASHINGTON, DC 20004 |
| BALTIMORE SUN | WASHINGTON BUREAU,1627 K STREET NW,SUITE 1100, WASHINGTON, DC 20006 |
| BALTIMORE SUN TEAMSTERS | INTERNATIONAL BROTHERHOOD OF,TEAMSTERS, LOCAL 355,1323 SALISBURY BLVD, SALISBURY, MD 21801-3692 |
| BALTIMORE TIMES | 2513 NORTH CHARLES STREET, BALTIMORE, MD 21218 |
| BALTUSIS, MARK J | 104 ACORN DRIVE, NORTH AURORA, IL 60542-1010 |
| BALTZ, BARBARA | 825 ATLAS RD, N HAMPTON, PA 18067 |
| BALTZ, BARBARA | 1241 EAGLE ST, WESCOSVILLE, PA 18106 |
| BALTZ, CURTIS | 825 ATLAS RD, NORTHAMPTON, PA 18067 |

| Claim Name | Address Information |
|---|---|
| BALTZ, MICHAEL | 825 ATLAS RD, NORTHAMPTON, PA 18067 |
| BALTZ, MICHAEL | 1159 DRR PL, ALLENTOWN, PA 18106 |
| BALUJA, FLORA | 4020 NW 6TH ST, MIAMI, FL 33126 |
| BAMFO, SAMUEL | 133 UNIVERSITY AVE, EAST HARTFORD, CT 06108-2940 |
| BAMS NEWS LLC | 2737 WEST 58TH PL, MERRILLVILLE, IN 46410 |
| BAMS NEWS LLC | 2737 WEST 58TH PL, MERRIVILLE, IN 46410 |
| BANACK, JOHN J | PO BOX 43852, BALTIMORE, MD 21236 |
| BANASZYNSKI, JACQUELINE | 1109 EAST EDGAR ST, SEATTLE, WA 98102 |
| BANATTE, REMES | 8268 NW 36 PLACE, SUNRISE, FL 33351 |
| BANC OF AMERICA LEASING | CAPITAL LEASING GVF TROY,LEASE ADMINISTRATION CTR,PO BOX 371992, PITTSBURGH, PA 15250-7992 |
| BANC OF AMERICA LEASING | LEASE ADMINISTRATION CENTER,PO BOX 371992, PITTSBURGH, PA 15250-7992 |
| BANC OF AMERICA LEASING | LEASE ADMINISTRATION CENTER,PO BOX 7023, TROY, MI 48007-7023 |
| BANC OF AMERICA LEASING | ONE SOUTH WACKER DR, CHICAGO, IL 60606-4814 |
| BANC OF AMERICA LEASING | BUSINESS CREDIT CORP,135 S LASALLE   DEPT 8210, CHICAGO, IL 60674-8210 |
| BANC OF AMERICA LEASING | 8210 INNOVATION WAY, CHICAGO, IL 60682-0082 |
| BANC OF AMERICA LEASING | 231 S LASALLE ST, CHICAGO, IL 60697 |
| BANCROFT, LINDSAY | 333 S LINE ST, LANSDALE, PA 19446 |
| BAND PRO FILM VIDEO | 3403 W PACIFIC AVENUE, BURBANK, CA 91505 |
| BANDELE, RAMLA | 435 UNIVERISTY BLVD, INDIANAPOLIS, IN 46254 |
| BANDELE, RAMLA | 5551 NIGHTHAWK WAY, INDIANAPOLIS, IN 46254 |
| BANDLER, DONALD K | 5624 GREENTREE RD, BETHESDA, MD 20817 |
| BANDWIDTH MARKETING GROUP | 911 GREEN BAY ROAD  SUITE 3, WINNETKA, IL 60093 |
| BANDY, KIMBERLEY A | 493 S TRELLIS CT, NEWPORT NEWS, VA 23608 |
| BANDY, MICHAEL | 493 S TRELLIS CT, NEWPORT NEWS, VA 23608 |
| BANEGAS, HELEN | 10820 SW 200 DR   NO. 155 S, MIAMI, FL 33157 |
| BANGOR DAILY NEWS | 491 MAIN ST, BANGOR, ME 04401 |
| BANGOR DAILY NEWS | PO BOX 1329, BANGOR, ME 04402-1329 |
| BANK OF AMERICA NA | CT2% 10 DAYS, NET 20301 A PEASE,777 MAIN STREET, HARTFORD, CT 06115 |
| BANK OF AMERICA NA | CT21020301 A PEASE,777 MAIN STREET, HARTFORD, CT 06115 |
| BANK OF AMERICA NA | 101 NORTH TRYON ST, CHARLOTTE, NC 28255 |
| BANK OF AMERICA NA | 401 NORTH TRYON STREET,NC1-021-02-20, CHARLOTTE, NC 28255 |
| BANK OF AMERICA NA | ATTN KELLY MCSHANE,535 N TYRON ST,NC1-023-05-01, CHARLOTTE, NC 28255 |
| BANK OF AMERICA NA | ATTN LINDI HENSLEY,MALL STOP NC1-001-06-05,ONE INDEPENDENCE CTR, 101 N TRYON ST, CHARLOTTE, NC 28255-0001 |
| BANK OF AMERICA NA | 13510 BALLANTYNE CORPORATE PLAZA,NC2-109-06-05 LEASE PAYABLES, CHARLOTTE, NC 28277 |
| BANK OF AMERICA NA | 715 PEACHTREE ST NE, ATLANTA, GA 30348 |
| BANK OF AMERICA NA | RETIREMENT & INVESTMENT DEPOSIT SVC,901 GEORGE WASHINGTON BLVD, WICHITA, KS 67211-3993 |
| BANK OF AMERICA NA | PO BOX 53132, PHOENIX, AZ 85072-3132 |
| BANK OF AMERICA NA | CORRESPONDENTS ZBA ADVANCES,100 SOUTH BROADWAY, LOS ANGELES, CA 90021 |
| BANK OF AMERICA NA | LOS ANGELES CIVIC CENTER NO.0021,100 SOUTH BRAODWAY, LOS ANGELES, CA 90021 |
| BANK OF AMERICA NA | PO BOX 60000, SAN FRANCICSCO, CA 94160-2888 |
| BANK OF AMERICA NA | PO BOX 61000,FILE 719880, SAN FRANCICSCO, CA 94161-9880 |
| BANK OF AMERICA NA | PO BOX 61000,FILE NO.719880,ACCOUNT ANALYSIS, SAN FRANCISCO, CA 94161-9880 |
| BANK OF AMERICA NA | CREDIT SERVICES,UNIT NO.5596  5T11 FLOOR,1850 GATEWAY BLVD, CONCORD, CA 94520 |
| BANKS, DAVID | 3314 PAYNE ST, EVANSTON, IL 60201 |
| BANKS, ERIC | 57 GRAND STREET  APT 4, BROOKLYN, NY 11211 |
| BANKS, JOSEPH | 506 WOODFIN RD, NEWPORT NEWS, VA 23601 |

| Claim Name | Address Information |
|---|---|
| BANKS, SHIRLEY | 5209 BANKS PL NE, WASHINGTON, DC 20019 |
| BANNA PHOTOGRAPHY LLC | 2156 W FULTON STREET, CHICAGO, IL 60612 |
| BANNER FORD LLC | 1943 N CAUSEWAY BLVD, MANDEVILLE, LA 70471 |
| BANNER, JAMES | 1847 ONTARIO PL NW, WASHINGTON, DC 20009 |
| BANNERMAN, CAROLYN M | 1814 APPLETON ST, BALTIMORE, MD 21217 |
| BANNERVILLE USA | 8168 S MADISON, BURR RIDGE, IL 60527 |
| BANNERVILLE USA | PO BOX 184, WESTERN SPRINGS, IL 60558 |
| BANNICK, JOYCE A | DBA HATHORN ASSOCIATES,PO BOX 125, AGAWAM, MA 01001 |
| BANNISTER, HAROLD | 7638 FORBES RD, GLOUCESTER, VA 23061 |
| BANNON, EDWARD | 3700 N ORIOLE AVE, CHICAGO, IL 60634 |
| BANTA PUBLICATIONS | 1025 N WASHINGTON ST, GREENFIELD, OH 45123 |
| BANTA PUBLICATIONS | PO BOX 809284, CHICAGO, IL 60680 |
| BANTA PUBLICATIONS | 3401 HEARTLAND DR, LIBERTY, MO 64069-0298 |
| BANTA PUBLICATIONS | PO BOX 208, LIBERTY, MO 64069-0298 |
| BANTA PUBLICATIONS | PO BOX 801145, KANSAS CITY, MO 64180-1145 |
| BANUELOS, LUIS | PO BOX 1084, NEW YORK, NY 10276 |
| BANUELOS, LUIS | 118 STERLING PL    APT 7, BROOKLYN, NY 11217 |
| BANUS, ALICIA | 8384 WALBERT LANE, ALBERTIS, PA 18011 |
| BAO | ORCHESTRATION CORP,516 N OGDEN AVE    121, CHICAGO, IL 60622 |
| BAPTISTA, SORAYA M | 280 RACQUET CLUB RD NO.101, WESTON, FL 33326 |
| BAPTISTE, ANTOINE | 1902 NE 3RD AVE, DELRAY BEACH, FL 33444 |
| BAPTISTE, EUSTACHE JEAN | 1301 NE 118TH STREET, NORTH MIAMI, FL 33161 |
| BAPTISTE, ROMANE JEAN | 16020 NE 19 PLACE  NO.3, NORTH MIAMI, FL 33162 |
| BAPTISTE, RON K | 10024 NW 6TH ST, PEMBROOKE PINES, FL 33024 |
| BAQUERO, MARIA TERESA | 1313 MAJESTY TER, WESTON, FL 33327 |
| BAR CODE SPECIALTIES | 12272 MONARCH ST, GARDEN GROVE, CA 92841 |
| BARAHONA, ALMA | 3547 WILES RD    APT 105, COCONUT CREEK, FL 33073 |
| BARAHONA,KARLA | 3547 WILES RD,APT NO.105, COCONUT CREEK, FL 33073 |
| BARAJAS, JOSE | 3372 S 2ND ST, WHITEHALL, PA 18052 |
| BARANDICA, PAULA | 4025 NOB HILL RD APT 110, SUNRISE, FL 33351 |
| BARANOSKI, SHANNON | 258 WOODROW LANE, PORT DEPOSIT, MD 21904 |
| BARASH, DAVID | 20006 NE 116TH ST, REDMOND, WA 98053 |
| BARBA, MANUEL R | 10374 BOCA ENTRADA BLVD    112, BOCA RATON, FL 33428 |
| BARBA, MANUEL R | PO BOX 970852, BOCA RATON, FL 33497 |
| BARBARA LAURIE PHOTOGRAPHERS INC | 400 CENTRAL PARK WEST    STE 11N, NEW YORK, NY 10025 |
| BARBARA WEST CATERING SERVICES | 620 MOULTON AVE,NO.110, LOS ANGELES, CA 90031 |
| BARBATO, HELEN | 296 HICKSVILLE ROAD, BETHPAGE, NY 11714 |
| BARBEAUX, VALERIE J | 35 RUSSELL AVE NO.B, SUSANVILLE, CA 96130-4286 |
| BARBER, ELIZABETH MARABEL | 3119 POMPINO DR, SEBRING, FL 33870 |
| BARBER, GLORIA | 1137 MARTINSTEIN AVE, BAY SHORE, NY 11706 |
| BARBERI, JOSE | 6113 RALEIGH ST    NO.402, ORLANDO, FL 32835 |
| BARBIZON CAPITOL INC | 6437G GENERAL GREEN WAY, ALEXANDRIA, VA 22312 |
| BARBIZON LIGHT | 3 DRAPER ST, WOBURN, MA 01801-4596 |
| BARBIZON LIGHT OF THE ROCKIES | 2390 ULSTER STREET  SUITE 111, DENVER, CO 80238 |
| BARBIZON LIGHT OF THE ROCKIES | 8269 E 23RD AVE  SUITE 111, DENVER, CO 80238 |
| BARBOSA, ALVARO | 8131 SOUTHGATE BLVD, NORTH LAUDERDALE, FL 33068-1000 |
| BARBOSA, KENNIO | 1181 SE 6TH AVE APTNO. E102, DEERFIELD BEACH, FL 33441 |
| BARBREY, ROBERT | 36 PENNINGTON AVE, NEWPORT NEWS, VA 23606 |
| BARBULA, CARLA | 17126 VILLAGE 17, CAMARILLO, CA 93012 |

| Claim Name | Address Information |
|---|---|
| BARD ENTERTAINMENT LTD | 14 PENN PLAZA        STE 1100, NEW YORK, NY 10122 |
| BARFIELD GROUP INC | PO BOX 696,   MADISON SQ STATION, NEW YORK, NY 10159 |
| BARGE, GINA P | 3542 PRAIRIE AVENUE, CHICAGO, IL 60653 |
| BARGER, DONALD | 105 HUGH CIR, HOMEWOOD, AL 35209 |
| BARGER, DONALD | C/O DARREN SMITH,1215 SAN DARIO AVE      STE 48-489, LAREDO, TX 78040 |
| BARGIELSKI, LYDIA | 1219 E PADDOCK DR, PALATINE, IL 60074 |
| BARIBEAU, DONNA | 18856 STILL LAKE DRIVE, JUPITER, FL 33458 |
| BARKER, AARON | 269 PROSPECT PL       APT 6B, BROOKLYN, NY 11238 |
| BARKER, MICHAEL | 1333 1/2 LAVETA TERRACE, LOS ANGELES, CA 90026 |
| BARKER, WENDELL | 2226 WALTERDALE TERRACE NO.3, LOUISVILLE, KY 40205 |
| BARKLEY COURT REPORTERS INC | 1875 CENTURY PARK EAST      STE 1300, LOS ANGELES, CA 90067 |
| BARKSDALE, CAITLYN | 31 WOOD CREEK RD, NEW MILFORD, CT 06776 |
| BARNARD, MELANIE | 263 OENOKE RIDGE, NEW CANAAN, CT 06840 |
| BARNAS, THOMAS | 4901 N WOLCOTT AVE      NO.6B, CHICAGO, IL 60640 |
| BARNES, CHRISTOPHER | 77 PARK AVE  APT 1215, HOBOKEN, NJ 07030 |
| BARNES, GREGORY | 12 KINGSLEE LN, HAMPTON, VA 23669 |
| BARNES, KIMBLEE L | 2145 WOODMANSEE DRIVE, HAMPTON, VA 23663 |
| BARNES, MELISSA ANN | 1599 NW 91ST AVE NO. 1611, CORAL SPRINGS, FL 33071 |
| BARNES, RAPHIEL | 2235 ADAMS STREET, HOLLYWOOD, FL 33020 |
| BARNES, RONALD L | 1536 E MINERAL AVE, CENTENNIAL, CO 80122 |
| BARNES, RONALD L | TRIAD COMMUNICATIONS,1536 E MINERAL AVE, CENTENNIAL, CO 80122 |
| BARNES, SHANTEL | 205 MILLER WAY, WINDSOR, CT 06095-1762 |
| BARNES, SPENCER | 625 N FLORES ST       NO.203, WEST HOLLYWOOD, CA 90048 |
| BARNES, TED | 433 NEEPIER RD, BALTIMORE, MD 21228 |
| BARNES, TREVOR | 25 TALCOTT AVE, VERNON, CT 06066 |
| BARNET, ANN M | 25 RICHARD LANE, BLOOMFIELD, CT 06002 |
| BARNETT, BETTY | 328 N LUMBER ST, ALLENTOWN, PA 18102 |
| BARNETT, JOSHUA | 5236 JUDSON DRIVE, BENSALEM, PA 19020 |
| BARNETT, REBECCA | 10482 NW 51 STREET, CORAL SPRINGS, FL 33076 |
| BARNETT, TRACEY | 29 GLEN ROAD,DEVONPORT, AUCKLAND,   NEW ZEALAND |
| BARNETT, VEENA | 4916 WASHINGTON ST, SCHNECKSVILLE, PA 18078 |
| BARNEY, SHEILA DIANE | 74 LUDLOW ST, STAMFORD, CT 06902 |
| BARON, ERNEST | 1750 BANYAN CREEK CT, BOYNTON BEACH, FL 33436 |
| BARON, HENRY | 11720 PEACHSTONE LN, ORLANDO, FL 32821 |
| BARON, HENRY | 11720 PEACHSTONE LN,STE 2005, ORLANDO, FL 32821 |
| BARON, MATT | 248 SOUTH MARION STREET, OAK PARK, IL 60302 |
| BARON, NAOMI S | 5810 OVERLEA RD, BETHESDA, MD 20816 |
| BARONE, ADAM | 36W098 HOLLOWSIDE DR, DUNDEE, IL 60118 |
| BARONE, ANTHONY J | 4 LOOKOUT LANDING, ELLINGTON, CT 06029 |
| BARONS MEDIA | 210 N PASS AVE       STE 106, BURBANK, CA 91505 |
| BAROT, MARIA J | 2800 ISLAND BLVD #2204, AVENTURA, FL 33160 |
| BARR ENGINEERING INC | 12612 CLARK STREET, SANTA FE SPRINGS, CA 90670 |
| BARR, JESSICA | 8930 W 93RD PL, HICKORY HILLS, IL 60457 |
| BARRAZA, DORIS | 45 PARKVIEW AVE, BRIDGEPORT, CT 06606 |
| BARREIRO, JORGE | 101-41 126 ST, SOUTH RICHMOND, NY 11419 |
| BARREN, JOAN | 11813 ESTATES CLUB DR      NO.1411, ORLANDO, FL 32825-5075 |
| BARRENECHEA, VICTOR | 10460 SW 20 STREET, MIAMI, FL 33165 |
| BARRERA, DANIEL S | C/O SOUTH CAL LANDSCAPING,PO BOX 630, CHULA VISTA, CA 91912 |
| BARRERA, SARA M | 14721 NE 6TH AVENUE LOT NO.1, MIAMI, FL 33161 |

| Claim Name | Address Information |
|---|---|
| BARRERA, WILDER FERNANDO | 1953 DEWEY STREET, HOLLYWOOD, FL 33020 |
| BARRETO, JOLANDA | 212 PEACH ST, ALLENTOWN, PA 18102 |
| BARRETT NEWTON INTERACTIVE | 632 BLUFF MANOR CIRC, SAINT CHARLES, MO 63303 |
| BARRETT, BRONIA | 21025 NW 22ND AVE  APT 228, CAROL CITY, FL 33056 |
| BARRETT, LEVERNE F | 212 SW 11TH AVE, BOYNTON BEACH, FL 33435 |
| BARRETT, MAIDEL H | 2428 CRESTON WAY, HOLLYWOOD, CA 90068 |
| BARRETT, MICHAEL J | 620 GSB BLDG 1 BELMONT AVE, BALA CYNWYD, PA 19004 |
| BARRETT, SAMUEL | 834 W LAKESIDE      #1S, CHICAGO, IL 60640 |
| BARRETT, WAYNE | 220 WINDSOR PL, BROOKLYN, NY 11215 |
| BARRIGA-GALINDO, RICARDO | 48-56 47ST     NO.3G, WOODSIDE, NY 11377 |
| BARRIOS, JUAN BECERRA | 2993 NW 103 LN, CORAL SPRINGS, FL 33065 |
| BARRON, GARY | 6508 N SPAULDING, LINCOLNWOOD, IL 60712 |
| BARRON, HOLLY | 27 VAN DAM ST, BROOKLYN, NY 11222 |
| BARRON, KELLY | 2301 PELHAM AVE, LOS ANGELES, CA 90064-2211 |
| BARROSO, FATIMA | 197 LINEN AVENUE, BRIDGEPORT, CT 06604 |
| BARROW, GINGER | 531 ROGERS AVE, HAMPTON, VA 23664 |
| BARROWS, CLIFTON T | 202 MAPLE AVE, UNCASVILLE, CT 06382 |
| BARRY, CINDY M | 819 ESTELLE CT, NEWPORT NEWS, VA 23608 |
| BARRY, DAVE | 6510 GRANADA BLVD, CORAL GABLES, FL 33146 |
| BARRY, DEBRA | 280 GRAHABER RD, TOLLAND, CT 06084-2009 |
| BARRY, JOHN M | 1022 ST PETER ST  UNIT 105, NEW ORLEANS, LA 70116 |
| BARRY, RAYMOND | 211 GRISWOLD HILL DR, NEWINGTON, CT 06111 |
| BARRY, THOMAS | 280 GRAHABER RD, TOLLAND, CT 06084-2009 |
| BARRY, WILLIAM J | 1495 S ART LAWRENCE RD, CLEWISTON, FL 33440 |
| BARSEGHIAN, TINA | 3700 BALFOUR AVE, OAKLAND, CA 94610 |
| BARSTIS, ARTHUR B | 9 BAYPATH WAY, BRANFORD, CT 06795 |
| BART HARRIS PHOTOGRAPHY INC | 2132 W BELMONT AVE, CHICAGO, IL 60618 |
| BART, PETER | 11500 SAN VICENTE BLVD  NO 225, LOS ANGELES, CA 90049 |
| BARTASH PRINTING INC | 5400 GRAYS AVE, PHILADELPHIA, PA 19143 |
| BARTEK, RITA ALEXANDRA | 152 NASHVILLE RD, BETHEL, CT 06801 |
| BARTELL, LEESHAWN | 313 SOUTH END ST, PLANTSVILLE, CT 06479 |
| BARTELL, RICHARD | 8215 W SUMMERDALE, CHICAGO, IL 60656 |
| BARTH, MARY | 5847 E 1015 N, DEMOTTE, IN 46310 |
| BARTH, MARY | ACCT  NO.1012,5847 E 1015 N, DEMOTTE, IN 46310 |
| BARTHELEMY, FEDERME | 1404 SANDPIPER LN., LANTANA, FL 33462 |
| BARTHOLOMEW, DOUGLAS | PO BOX 127,66 JOHN PERRY RD, EASTFORD, CT 06242 |
| BARTLETT FRESH MARKET | 399 BARTLETT PLZA, BARLETT, IL 60103 |
| BARTLETT PROCESS CAMERAS INC | PO BOX 8075, BARTLETT, IL 60103 |
| BARTLETT, DARRIN H | 420 BURNHAM PL, NEWPORT NEWS, VA 23606 |
| BARTLETT, DONNA | 97 LYDALL RD, NEWINGTON, CT 06111-3139 |
| BARTLETT,GEORGE | 12 TAGHKANIC - CHURCHTOWN RD, CRARYVILLE, NY 12521 |
| BARTOL, NORMA M | 408 RIVERSVILLE RD, GREENWICH, CT 06831 |
| BARTOLONE, NANCY | 12325 NW 55TH ST, CORAL SPRINGS, FL 33076 |
| BARTOLOTTA,JOSEPH S | 92 TOWN FARM RD, EAST HADDAM, CT 06423 |
| BARTON HOPKINS, EMILY | 33 WARREN ST, KINGSTON, NY 12401 |
| BARTON, BREE | 12163 INWOOD CIRCLE, DALLAS, TX 75244 |
| BARTON,TARSHEKA D | 129 NE 6TH COURT, DEERFIELD BEACH, FL 33441 |
| BARTZ, MAXINE | 516 GOODRIDGE LN, FERN PARK, FL 32730 |
| BARUCH ENTERTAINMENT | NEW WORLD TELEVISION,115 E. 57TH ST. 11TH FLOOOR, NEW YORK, NY 10022 |

| Claim Name | Address Information |
| --- | --- |
| BARUCH ENTERTAINMENT | 1232 31ST STREET, WASHINGTON, DC 20007 |
| BARUCH ENTERTAINMENT | 1129 20TH ST,NW STE. 400, WASHINGTON, DC 20036 |
| BARUCH ENTERTAINMENT | HERITAGE-BARUCH ENTERTAINMENT,1025 CONNECTICUT AVE. NW STE 1, WASHINGTON, DC 20036 |
| BASAMAN, JOHN MICHAEL | 15411 BOND MILL ROAD, LAUREL, MD 20707 |
| BASBANES, NICHOLAS | 92 EAST STREET, N GRAFTON, MA 01536 |
| BASEBALL ASSISTANCE TEAM | 245 PARK AVENUE  34TH FLR, NEW YORK, NY 10167 |
| BASEBALL WINTER TRAINING PROGRAM | 1854 MCLEARY ST  NO.11, SAN JUAN,  911 PUERTO RICO |
| BASEBALL WRITERS ASSOCIATION | PO BOX 412,C/O MARTY NOBLE, WALDWICK, NJ 07463 |
| BASEBALL WRITERS ASSOCIATION | PO BOX 307,NEW YORK CAPTER, LEONIA, NJ 07605 |
| BASEBALL WRITERS ASSOCIATION | SCOREBOOK,157 NORTHFIELD AVE, DOBBS FERRY, NY 10522 |
| BASEBALL WRITERS ASSOCIATION | 39-12 211TH ST          APT 3, BAYSIDE, NY 11361 |
| BASEBALL WRITERS ASSOCIATION | PO BOX 610611, BAYSIDE, NY 11361 |
| BASEBALL WRITERS ASSOCIATION | C/O PETER SCHMUCK,254 FINNEGAN DR, MILLERSVILLE, MD 21108 |
| BASEBALL WRITERS ASSOCIATION | PO BOX 7346, NASHUA, NH 03060 |
| BASEBALL WRITERS ASSOCIATION | 851 W BELLE PLAINE AVE  APT 1, CHICAGO, IL 60613 |
| BASEBALL WRITERS ASSOCIATION | 1131 SW 98TH TERR, PEMBROKE PINES, FL 33028 |
| BASEBALL WRITERS ASSOCIATION | C/O JOE CAPOZZI PRES,312 CENTRAL DR, W PALM BEACH, FL 33405 |
| BASEBALL WRITERS ASSOCIATION | 17931 ORKNEY CIRC,C/O DAVE DANIEL, HUNTINGTON BEACH, CA 92647 |
| BASEBALL WRITERS ASSOCIATION | OF AMERICA,16541 GOTHARD ST, SUITE 101, HUNTINGTON BEACH, CA 92647 |
| BASEL, AMY ELIZABETH | 9703 S RUTHERFORD, OAK LAWN, IL 60453 |
| BASER, ROBERT W | 932 BRADFORD ST, BETHLEHEM, PA 18018 |
| BASEVIEW PRODUCTS | C/O WACHOVIA BANK NA,3211 SHANNON ROAD STE 400, DURHAM, NC 27707 |
| BASEVIEW PRODUCTS | 333 JACKSON PLAZA, ANN ARBOR, MI 48103-1922 |
| BASEVIEW PRODUCTS | BASEVIEW PRODUCTS INC,DEPT AT 952088, ATLANTA, GA 31192-2088 |
| BASHAS INC | P.O. BOX 52448, PHOENIX, AZ 85072 |
| BASHAS INC | PO BOX 488, CHANDLER, AZ 85244 |
| BASHORE, MARK MCKELL | 2476 ARROWHEAD RD, OKEMOS, MI 48864 |
| BASILONE, STEVE | 359 N GARDNER ST, LOS ANGELES, CA 90036 |
| BASKETBALL CLUB OF SEATTLE, LLC | 381 ELLIOTT AVE, SEATTLE, WA 98124-1936 |
| BASKETBALL CLUB OF SEATTLE, LLC | DEPT 3059,P.O. BOX 34936, SEATTLE, WA 98124-1936 |
| BASLEY, RANDY | 4060 S RIVERSIDE DR, LANEXA, VA 23089 |
| BASS, ANTWAN | 3821 NW 21ST ST APT103, LAUDERDALE LAKES, FL 33311 |
| BASS, JAYNE | 1015 AMERICAN ST, CATASAUQUA, PA 18032 |
| BASS, JAYNE | 110 ORCHARD DR APT 11, WHITEHALL, PA 18052 |
| BASS, SHARON | 52 COOK ST, HAMDEN, CT 06517 |
| BASS, TRENTON | C/O TIMOTHY BASS,2004 NE 51ST PL, OCALA, FL 34479 |
| BASS, TRENTON | PO BOX 1615, SILVER SPRINGS, FL 34489 |
| BASSETT, CHARLES | 90 COLUMBIA RD, ENFIELD, CT 06082 |
| BASSETT, JONATHAN ROBERT | 23928 RANNEY HOUSE CT, VALENCIA, CA 91355 |
| BASSETT, MARK | 90 COLUMBIA RD, ENFIELD, CT 06082-4207 |
| BASSETT, MERLE | 1829 AVON AVENUE, CAMBRIA, CA 93428 |
| BASSETT, RANDAL | 256 EAST ST, STAFFORD SPRINGS, CT 06076 |
| BASSO, BRENDA | 26 PARK ST, NAZARETH, PA 18064 |
| BASTIAN, JUERGEN P | 9051 CHATSWORTH CASCADES, BOCA RATON, FL 33434 |
| BASTIDAS, MONICA | 23-19 24TH ST, ASTORIA, NY 11105 |
| BASTIEN, FRED | 140 BERKLEY BLVD, FT. LAUDERDALE, FL 33312 |
| BASTIEN, JUSTIN | 705-A BUENA VISTA ST, VENTURA, CA 93001 |
| BASTIEN, JUSTIN | PO BOX 1029, VENTURA, CA 93002 |

| Claim Name | Address Information |
|---|---|
| BASTIEN, PIERRELY | 1605 NE 3RD AVE   APT G, DELRAY BEACH, FL 33444 |
| BASTIN, ALAN | 1443 R SW 5TH CT, FT LAUDERDALE, FL 33312 |
| BATAVIA PLAIN DIRT GARDENERS | 921 S JEFFERSON, BATAVIA, IL 60510 |
| BATE PETERSON DEACON ZINN & YOUNG LLP | 888 S FIGUEROA ST   STE 1500, LOS ANGELES, CA 90017 |
| BATE PETERSON DEACON ZINN & YOUNG LLP | 888 S FIGUEROA ST  NO. 1500, LOS ANGELES, CA 90017 |
| BATEMAN, ROBERT L | 803 INDEPENDENCE AVE  SE, WASHINGTON, DC 20003 |
| BATES & ASSOCIATES INC | PO BOX 441203, AURORA, CO 80044 |
| BATES & ASSOCIATES INC | PO BOX 465100, AURORA, CO 80046 |
| BATHIN, LEN | 62 BLOOMINGDALE RD, QUAKER HILL, CT 06375 |
| BATHTUB LINERS OF COLORADO | DB REBATH OF COLORADO,2585 SOUTH STATE STREET, SALT LAKE CITY, UT 84115 |
| BATISTA, LAURA | 409 E SUSQUEHANNA ST, ALLENTOWN, PA 18103 |
| BATISTE, KASSANDRA F | 31 W GREENWICH ST, BETHLEHEM, PA 18018 |
| BATTAGLIA INDUSTRIES INC | 406 W CAMPUS DR, ARLINGTON HTS, IL 60004 |
| BATTERIES PLUS | 6227 W 95TH ST, OAKLAWN, IL 60453-2701 |
| BATTERIES PLUS | 36306 TREASURY CENTER, CHICAGO, IL 60694-6300 |
| BATTLE, CHONDA | 2767 PINE VALLEY CIR, EAST POINT, GA 30344 |
| BATTLE, TAMALA | 7 SPARROW CT, WILLIAMSBURG, VA 23185 |
| BATTLES, MATTHEW | 58 SOUTHBOURNE RD, JAMAICA PLAIN, MA 02130 |
| BATTS, EUGENE A | 11622 NW 36TH ST, CORAL SPRINGS, FL 33065-7021 |
| BATTUNG, NESTOR V | 779 LEWISBURG LANE, AURORA, IL 60504 |
| BAUCICAUT, MOISE P | 1830 EDGEWATER DR., BOYNTON BEACH, FL 33436 |
| BAUDIN, GREGORY | 9970 ROYAL PALM BLVD   NO.108, CORAL SPRINGS, FL 33065 |
| BAUER, JERRY | 110 VIALE AVENTINO, ROME, ITALY,  153 ITALY |
| BAUER, KAREN | 866 35TH ST   APT B, NEWPORT NEWS, VA 23607 |
| BAUER, KURT | 225 EAST BAYRIDGE DR, WESTON, FL 33326 |
| BAUER, LESLIE | P.O. BOX 7, DAYTON, MD 21036 |
| BAUER, MICHAEL | 3220 SILVER LAKE BLVD, LOS ANGELES, CA 90039 |
| BAUER-MORRISON, TERESA R | 110 RIM ROCK ROAD, ALEDO, TX 76008 |
| BAUM, GARY | 849 S BROADWAY   NO.508, LOS ANGELES, CA 90014 |
| BAUM, HEATHER | 278 WASHINGTON SQ, TELEFORD, PA 18969 |
| BAUMAN INK LTD | PO BOX 583, EMMAUS, PA 18049 |
| BAUMAN, ERIC | 12777 VICTORY BLVD, NORTH HOLLYWOOD, CA 91606 |
| BAUMAN, LUKE | 1858 S 3RD ST, ALLENTOWN, PA 18103 |
| BAUMGARTNER, GEOFFREY | 1630 NE 56TH CT, FORT LAUDERDALE, FL 33334 |
| BAUMILLER, ROBERT W | 10611 NW 51ST STREET, CORAL SPRINGS, FL 33076 |
| BAUMUELLER-NUERMONT CORPORATION | 1512 E ALGONQUIN RD, ARLINGTON HEIGHTS, IL 60005 |
| BAUTISTA, JESUS M | 1231 WOOD AVE, BRIDGEPORT, CT 06604 |
| BAUTISTA, JOSE | 224 SW 159TH WAY, SUNRISE, FL 33326 |
| BAVARO, LAURA | 59095 MAIN ROAD, SOUTHOLD, NY 11971 |
| BAVIER DESIGN LLC | THREE STAMFORD LANDING,46 SOUTHFIELD LANDING, STAMFORD, CT 06902 |
| BAWER, BRUCE | STENSBERGGATA 15A, OSLO,  170 NORWAY |
| BAX, DAVID | 756 1/2 N VAN NESS AVE, LOS ANGELES, CA 90038 |
| BAXTER, TODD | 3103 W AUGUSTA BLVD NO 1, CHICAGO, IL 60622 |
| BAY CITY ELECTRIC WORKS INC | 12208 INDUSTRY RD, LAKESIDE, CA 92040 |
| BAY CITY ELECTRIC WORKS INC | 3375 HANCOCK STREET, SAN DIEGO, CA 92110 |
| BAY CITY PEST MANAGEMENT CO INC | 5846 BELAIR RD, BALTIMORE, MD 21206 |
| BAY RIDGE 5TH AVENUE BUSINESS | IMPROVEMENT DISTRICT,C/O LINCOLN BUILDING,464 BAY RIDGE AVENUE, BROOKLYN, NY 11220 |
| BAYENS, VICTORIA | PO BOX 6388, PORTSMOUTH, VA 23703 |

| Claim Name | Address Information |
|---|---|
| BAYERS, R PATRICK | 10717 LONG AVE, OAKLAWN, IL 60453 |
| BAYLEN, ELIZABETH O | 204 HUNTINGTON ST    NO.2N, BROOKLYN, NY 11231 |
| BAYNES, BRENDAN | 49 TRADITIONAL LANE, LOUDONVILLE, NY 12211-1951 |
| BAYVIEW WINDOW CLEANING INC | 13 ROBERTS DR, STATEN ISLAND, NY 10306 |
| BAZALAR, MARCO A | 381 E SHERIDAN ST, DANIA BEACH, FL 33004 |
| BAZEMORE, DEVON | 832 B 35TH ST, NEWPORT NEWS, VA 23607 |
| BAZIL, PIERRE LOUIS | 5331 NE 9TH TERRACE, POMPANO BEACH, FL 33064 |
| BBDO | 1285 BROADWAY 9 FL, NEW YORK, NY 10018 |
| BBDO | 1375 BROADWAY 9TH FLOOR,ATTN TONIANN BLANCO, NEW YORK, NY 10018 |
| BBDO | 840 W LONG LAKE RD, TROY, MI 48098 |
| BBDO | 3500 LENOX ROAD SUITE 1900, ATLANTA, GA 30326 |
| BBDO | 3500 LENOX RD  NE    STE 1900, ATLANTA, GA 30326-4232 |
| BBS PHOTO INC | 222 MAIN ST, FARMINGDALE, NY 11735-2618 |
| BBS PHOTO INC | PO BOX 38, OLD BETHPAGE, NY 11804 |
| BDKE DISTRIBUTORS, INC | 1197 SAN MARINO AV, SAN MARINO, CA 91108 |
| BDM PAPERWORKS | 3666 FILLMORE ST, GARY, IN 46408-1650 |
| BEA SYSTEMS INC | 7074 COLLECTION CENTER DRIVE, CHICAGO, IL 60693 |
| BEA SYSTEMS INC | 2315 N FIRST ST, SAN JOSE, CA 95131 |
| BEACH JR, GERALD J | 1 BIRCH CIRCLE SOUTH, FARMINGDALE, NY 11735 |
| BEACON HILL STAFFING GROUP LLC | BOX 83259, WOBURN, MA 01813-3259 |
| BEACON HILL STAFFING GROUP LLC | ATTN ACCOUNTS RECEIVABLE,152 BOWDOIN ST, BOSTON, MA 02108 |
| BEAL INDUSTRIAL PRODUCTS | 7513 E CONNELLEY DR, HANOVER, MD 21076 |
| BEALE, LEWIS | 233-69 RACINE DR, WILMINGTON, NC 28403 |
| BEALER, ALBERT | 309 S GREEN ST, NAZARETH, PA 18064 |
| BEALER, SHIRLEY | 309 S GREEN ST, NAZARETH, PA 18064 |
| BEALER, SUSAN | 309 S GREEN ST, NAZARETH, PA 18064 |
| BEALL, WILLIAM | 524 N SPAULDING AVE, LOS ANGELES, CA 90036 |
| BEAMON, JACQUELINE | 617 DELAWARE AVE, HAMPTON, VA 23661 |
| BEAMON, MARY V | 2323 JAMESTOWN AVE APT B, HAMPTON, VA 23661 |
| BEAN CONTRACTORS | 1800 WOOD AVE, EASTON, PA 18042 |
| BEAN, KASWANNA L | 6299 PINESTEAD DR  APT.311, LAKE WORTH, FL 33463 |
| BEAN,DILLETTE | 6334 HARBOUR STAR DR, LAKE WORTH, FL 33467 |
| BEARD PUBLISHING INC | 1331 E WARNER AVE, SANTA ANA, CA 92705 |
| BEARD, ARTHUR | 3569 KARIYA DR, MISSISSAUGA, ON L5B 3J2 CA |
| BEARDEN, KELLY | 140 GOODWIN ST, BRISTOL, CT 06010 |
| BEARDER, MEGAN E | 2638 N SAWYER AVE, CHICAGO, IL 60647 |
| BEASLEY, BERNARD J | 420 POINT ANNE DR, HARTFIELD, VA 23071 |
| BEASLEY, CHARLES A | 2830 S PALMETTO AVE, SANFORD, FL 32773 |
| BEASLEY, JAMES R | 3526 NORTH A 1A, VERO BEACH, FL 32963 |
| BEASLEY, JEFFERY S | 5240 NW 55TH BLVD  APT 2-306, COCONUT CREEK, FL 33073 |
| BEASLEY, MICHAEL | 2830 S PALMETTO AVE, SANFORD, FL 32773 |
| BEASLEY, STANLEY | 3351 NE 5TH AVE, FORT LAUDERDALE, FL 33334 |
| BEASLEY, TRACY C | 316 NE 36TH STREET, FORT LAUDERDALE, FL 33334 |
| BEASON BROADCAST PARTNERS LTD | 1425 KINGSPORT COURT, NORTHBROOK, IL 60062 |
| BEASON, MICHAEL | 1711 N DELAWARE, INDIANAPOLIS, IN 46202 |
| BEAT THE TRAFFIC COM | 1265 W KNICKERBOCKER DR, SUNNYVALE, CA 94087 |
| BEATY, PAUL | 2036 N HOYNE    APT B, CHICAGO, IL 60647 |
| BEAUDIN, MARC | 210 MIRAMAR ST, FY MYERS, FL 33931 |
| BEAUDOIN, AMY M | 45 HAMLIN ST    NO.2, MANCHESTER, CT 06040 |

| Claim Name | Address Information |
|---|---|
| BEAUDUY, KARL | 4634 SUMMIT BLVD, WEST PALM BEACH, FL 33415 |
| BEAUFORD, ARTHUR J | 4885 RALEIGH STREET  APT 6, ORLANDO, FL 32811 |
| BEAUFRERE, DOMINIQUE | 506 SW 4TH AVE, DELRAY BEACH, FL 33444 |
| BEAUMONT ENTERPRISE | PO BOX 3071, BEAUMONT, TX 77704 |
| BEAUMONT HERRERO, ELENA | 2020 N LINCOLN PARK WEST, CHICAGO, IL 60614 |
| BEAVEN, STEPHEN | 3203 SE ALDER ST, PORTLAND, OR 97214 |
| BEAVER NEWSPAPERS INC | BEAVER COUNTY TIMES,400 FAIR AVENUE, BEAVER, PA 15009 |
| BEAVER NEWSPAPERS INC | BEAVER COUNTY TIMES,PO BOX 400, BEAVER, PA 15009 |
| BEC, MONIKA | 214 STAMFORD LANE, ROMEOVILLE, IL 60446 |
| BECERRA, MARY H | 3414 EVA AVE, PARK CITY, IL 60085 |
| BECERRA, MARY H | ACCT 5682,3414 EVA AVE, PARK CITY, IL 60085 |
| BECHOR, MICHELE | 1883 SW 148TH AVE, DAVIE, FL 33325 |
| BECK, JAMES | 125 ISLAMORADA WAY, SANFORD, FL 32771 |
| BECKER, DENNIS | 71 HATCH ST, NEW BRITAIN, CT 06053 |
| BECKER, EVE R | 433 W WELLINGTON AVE  NO 1-S, CHICAGO, IL 60657 |
| BECKER, JENNA | 2414 HAY ST, EASTON, PA 18042 |
| BECKER, JENNIFER | 420 W EMAUS AVENUE    BOX 76, ALLENTOWN, PA 18103 |
| BECKER, MARCUS | 232 N POPLAR ST, ALLENTOWN, PA 18102 |
| BECKER, STEVE | 51 OLD KINGS HWY,APT 13, OLD GREENWICH, CT 06878 |
| BECKERT, GLENN | 1953 ARKANSAS AVE, ENGLEWOOD, FL 34224 |
| BECKETT, SCOTT | C/O R & K UNITED,7150 JUSTINE DR, MISSISSAUGA, ON L4T 1M3 CA |
| BECKFORD, CISLYN | 130-53 SPRINGFIELD BLVD, SPRINGFIELD GARDENS, NY 11413 |
| BECKFORD, GEORGE | 5978 NW 24TH PL, SUNRISE, FL 33313 |
| BECKFORD-THOMAS, SOPHIA | 1850 NW 42ND TER. APT R – 202, LAUDERHILL, FL 33313 |
| BECKHARDT, KAREN | 233 E TIMONIUM RD, TIMONIUM, MD 21093 |
| BECKLER, LESTER | 32 FAIRLANE DRIVE, SELDEN, NY 11784 |
| BECKMAN, JOEY WADE | 451 DERRY CT, NEWPORT NEWS, VA 23602 |
| BECKMAN, MARY | 161 E CROWLEY ST, IDAHO FALLS, ID 83402 |
| BECKNER, NANCY F | 128 EDSYL ST, NEWPORT NEWS, VA 23602 |
| BECKOWITZ, SHAWN R | FIRE TRUCKS FOR FUN,14806 TANGERINE BLVD, LOXAHATCHEE, FL 33470 |
| BECKY SCHNAKENBERG PROFESSIONAL COUNSELO | 5520 E CHARTER OAK, SCOTTSDALE, AZ 85254 |
| BECKYS CARPET | 14290 MANCHESTER RD, MANCHESTER, MO 63011 |
| BEDASSEE, TENNYSON | 2040 NW 28TH TER, FT. LAUDERDALE, FL 33311 |
| BEDFORD MOTOR SERVICE INC | 2600 INTERNATIONALE PKWY, WOODRIDGE, IL 60517 |
| BEDGOOD, MICHAEL | 556 MONTICELLO DR, MABLETON, GA 30126 |
| BEDO, BRIAN | 1000 ALGONQUIN RD, FOX RIVER GROVE, IL 60021 |
| BEDOYA, ANDRES | 2656 NW 65 AVE, MARGATE, FL 33063 |
| BEEBE, CHARLOTTE | 1305 VIBURNUM LANE, WINTER PARK, FL 32792 |
| BEECHER CARLSON INSURANCE SERVICES LLC | PO BOX 933218, ATLANTA, GA 31193-3218 |
| BEEHNER, LIONEL | 86 E 4TH ST  NO.25, NEW YORK, NY 10003 |
| BEELER, NATE | 118 ROBERTS LN   APT 101, ALEXANDRIA, VA 22314 |
| BEER, THOMAS | 429 SEVENTH AVENUE  APT  5, BROOKLYN, NY 11215 |
| BEESLEY, BRIANNE | 59 N 5TH ST, BANGOR, PA 18013 |
| BEETHOVENS WIG INC | 1257 WOODRUFF AVE, LOS ANGELES, CA 90024 |
| BEETHOVENS WIG INC | 4121 REDWOOD AVE   NO.215, LOS ANGELES, CA 90066 |
| BEGGS, ROBERT | 7204 AMHURST LANE, GLOUCESTER, VA 23061 |
| BEHAN, LYNN B | 1778 NE 40 STREET, OAKLAND PARK, FL 33334 |
| BEHR COMMUNICATIONS INC | 1801 CENTURY PARK EAST  STE 2160, LOS ANGELES, CA 90067 |

| Claim Name | Address Information |
|---|---|
| BEHRENS, DAVID | 1930 BROADWAY    APT 24F, NEW YORK, NY 10023 |
| BEHRENS, HEATHER | 3613 HAYNIE AVE, DALLAS, TX 75205 |
| BEHRING, NATALIE | 32 XIAO YUN LU  605C, BEIJING,  100027 CHINA |
| BEHRING, NATALIE | 738 SOUTH DEPEW STREET, LAKEWOOD, CO 80226 |
| BEI SR, ALI | 13 W NIGHTINGALE ST, APOPKA, FL 32712 |
| BEI TECHNOLOGIES | PO BOX 51727, LOS ANGELES, CA 90051 |
| BEI TECHNOLOGIES | INDUSTRIAL ENCODER DIVISION,7230 HOLLISTER AVE, GOLETA, CA 93117-2891 |
| BEJA, MARC | 95 THOMPSON AVE, OCEANSIDE, NY 11572 |
| BEJAR, DANIEL | 210 VARET STREET  APT 401 B, BROOKLYN, NY 11206 |
| BEL AIR INDEPENDENCE DAY COMMITTEE INC | PO BOX 724, BEL AIR, MD 21014 |
| BELCARO GROUP INC | 7100 E BELLEVIEW AVE  SUITE 208, GREENWOOD VILLAGE, CO 80111 |
| BELENARDO, ANTHONY | 1478 SUNSET AVE, PASADENA, CA 91103 |
| BELFER, ESTHER K | 7441 WAYNE AVE  APT 10C, MIAMI, FL 33141 |
| BELIARD, GUILAINE | 330 SW 2ND COURT APT 1, POMPANO BEACH, FL 33060 |
| BELISLE, JESSICA M | 7 YOUNG ST, PLAINVILLE, CT 06062 |
| BELIZAIRE, EVELITHA | 10626 HILL TOP MEADOW POINT, BOYNTON BEACH, FL 33437 |
| BELIZAIRE, HANS R | 10626 HILL TOP MEADOW POINT, BOYNTON BEACH, FL 33437 |
| BELIZAIRE, JOSETTE | 4200 NW 34TH ST. # 301, LAUDERDALE, FL 33319 |
| BELIZAIRE, KENSON | 1240 SEAVIEW DRIVE, NORTH LAUDERDALE, FL 33068 |
| BELL AIR INDEPENDENCE DAY COMMITTEE INC | PO BOX 724, BEL AIR, MD 21014 |
| BELL FOOD SERVICES INC | 98 COMMERCE ST, GLASTONBURY, CT 06033 |
| BELL, ARNOLD | 14020 BISCAYNE BLVD  APT 306, MIAMI, FL 33181 |
| BELL, JAMES O | 544 NINTH ST, SANTA MONICA, CA 90402 |
| BELL, MARGARET ANN | 7844 EAST HILL ROAD, MOUNT AIRY, MD 21771 |
| BELL, MATTHEW D | 2779 PAGE AVE, ANN ARBOR, MI 48104 |
| BELLA VISTA GROCERY | 57 FAIRMONT ST, HARTFORD, CT 06120 |
| BELLACOSA, JOSEPH W | 122 KILDARE RD, GARDEN CITY, NY 11530 |
| BELLAMY, BOBBY | 2431 SYCAMORE ST, EASTON, PA 18042 |
| BELLATRIX SYSTEMS | 10917 SAVONA ROAD, LOS ANGELES, CA 90077 |
| BELLATRIX SYSTEMS | 1183 NW HALL ST, BEND, OR 97701 |
| BELLATRIX SYSTEMS | 1015 SW EMKAY DRIVE, BEND, OR 97702 |
| BELLE & BELLEZZA INC | KIM WEBER,15 MAXWELL DR, WESTBURY, NY 11590 |
| BELLER, DALE | 114 N 5TH ST, EMMAUS, PA 18049 |
| BELLEVILLE NEWS DEMOCRAT | PO BOX 427, BELLEVILLE, IL 62222-0427 |
| BELLI, BRITA | 8 GARDEN DRIVE, FAIRFIELD, CT 06825 |
| BELLING, KENNETH | 1338 SAN FELIPE CT, WINTER SPRINGS, FL 32708 |
| BELLINGER, ROBIN | 22563 SW 66TH AVE #110, BOCA RATON, FL 33428 |
| BELLIS, LISA | 360 TAYLOR AVE APT 9C, EASTON, PA 18042 |
| BELLISE,FRED | 20 DAHILL ROAD, OLD BETH PAGE, NY 11804 |
| BELLOMO,PHILIP | 16 ARBOR WALK LANE, RANCHO SANTA MARGARITA, CA 92688 |
| BELLOSO, JENIFER | 4201W MCNAD RD  APT NO.10, POMPANO BEACH, FL 33069 |
| BELLOW, RHONDA | 300 THREE ISLANDS BLVD NO.315, HALLANDALE, FL 33009 |
| BELLSOUTH COMMUNICATION | SYSTEMS,PO BOX 79045, BALTIMORE, MD 21279-0045 |
| BELMONT TECHNOLOGY REMARKETING | 1401 MARK ST, ELK GROVE VILLAGE, IL 60007 |
| BELMONTE, KELLY J | 3205 SHALLOW POINT CIR, LAS VEGAS, NV 89117 |
| BELO CORPORATION | PO BOX 655237, DALLAS, TX 75265-5237 |
| BELO INTERACTIVE | DBA KING5.COM,900 JACKSON STREET,SUITE 400, DALLAS, TX 75202 |
| BELO INTERACTIVE | DEPT 1012,PO BOX 121012, DALLAS, TX 75312 |
| BELSCHWENDER, SHAWN | 2308 W THOMAS ST    1ST FLR, CHICAGO, IL 60622 |

| Claim Name | Address Information |
|---|---|
| BELTRAN'S TRAILER/TIRE REPAIR | 11613 SUNGLOW ST, SANTA FE SPRINGS, CA 90670 |
| BELTRAN'S TRAILER/TIRE REPAIR | PO BOX 2683, SANTA FE SPRING, CA 90670 |
| BELTRAN, JOAQUIN | 6922 N CLARK STREET, CHICAGO, IL 60626 |
| BELTZ, BRUCE | 5978 EMMAUS RD, EMMAUS, PA 18049 |
| BELTZ, ROLAND | 5978 EMMAUS RD, EMMAUS, PA 18049 |
| BELULOVICH, ROBERTA A | PO BOX 483    PECK SLIP STATION, NEW YORK, NY 10272 |
| BEM, JENNIFER | 356 LONG MEADOW WAY, ARNOLD, MD 21012 |
| BEMA POLYTECH INC | POB 3516, OAK BROOK, IL 60522 |
| BEMLEY, BIANCA | 313 DUNN CIR, HAMPTON, VA 23666 |
| BEN & JERRY'S CATERING | 859-A WEST HARBOR DRIVE, SAN DIEGO, CA 92101 |
| BENALCAZAR, LUIS F | 46 BROOKLAWN AVE, NORWALK, CT 06854 |
| BENAVIDES, PEDRO A | 16411 BLATT BLVD NO. 105, WESTON, FL 33326 |
| BENAVIDES, SCOTT | 16 DENNISON, GLENDALE HTS, IL 60139 |
| BENBOW, JOYCE L | 5750 WILEY ST, HOLLYWOOD, FL 33023 |
| BENCHMARK COMMERCIAL INC | 870 EAST 9400 SOUTH,TERRA,MARY, SANDY, UT 84094 |
| BENCHMARK COMMERCIAL INC | 466 LAWNDALE DRIVE,SUITE D, SALT LAKE CITY, UT 84115 |
| BENCHMARKUSA PROMOTIONAL PRODUCTS INC | 25 WESTERN INDUSTRIAL DRIVE, CRANSTON, RI 02921 |
| BENDER,JUDITH | 200 W 86TH ST NO.9L, NEW YORK, NY 10024 |
| BENDETSON, WILLIAM | 15 SUTTON PLACE, WESTON, MA 02493 |
| BENISON, BRIAN JAMES | 8107 ROLLING KNOLL CT, SPRINGFIELD, VA 22153 |
| BENJAMIN, GONY | 3116 MERRICK TER, MARGATE, FL 33063 |
| BENJAMIN, LEVY | 7740 NW 47 CT., LAUDERHILL, FL 33351 |
| BENJAMIN, PRINCE | 22551 SW 65TH AVE, BOCA RATON, FL 33428 |
| BENJAMIN, VINCENT JASON | 6755 SW 4TH ST, MARGATE, FL 33068 |
| BENJAMIN, WILSON ALBERT | 21 ABERDEEN ST, STAMFORD, CT 06902 |
| BENNER, GERALD L | 6667 LEAH DR, SLATINGTON, PA 18080 |
| BENNER, HAROLD JR | 523 W BROAD ST, QUAKERTOWN, PA 18951 |
| BENNER, MARISSA | 2728 SAINT PAUL ST  APT 2, BALTIMORE, MD 21218 |
| BENNET PRODUCTIONS INC. | 2032 ARMACOST AVENUE, LOS ANGELES, CA 90025 |
| BENNETT, ALLEGRA | 1101 ST PAUL STREET APT 2002, BALTIMORE, MD 21202 |
| BENNETT, BEVERLY A | 1229 RIDGE AVE, EVANSTON, IL 60202 |
| BENNETT, CONRADO | 131 WADHAMS RD, BLOOMFIELD, CT 06002 |
| BENNETT, HAZEL | 156 HOLLISTER ST, MANCHESTER, CT 06040 |
| BENNETT, JUSTIN | 3841 KNICKERBOCKER PL  APT 1C, INDIANAPOLIS, IN 46240 |
| BENNETT, KENNETH | 24 E 13TH ST, NORTHAMPTON, PA 18067 |
| BENNETT, KRISTA | 26 OVERLOOK DRIVE, HUNTINGTON, NY 11743 |
| BENNETT, LAVETTA | 1030 S.W. 76TH AVENUE, N. LAUDERDALE, FL 33068 |
| BENNETT, RASHANE | 8801 NW 48TH ST, SUNRISE, FL 33351 |
| BENNETT, ROBERT | 2130 N RACINE, CHICAGO, IL 60614 |
| BENNETT, TODD HAMILTON | 375 OAKLAND AVE    SE, ATLANTA, GA 30312 |
| BENNETTS, LESLIE | 420 RIVERSIDE DRIVE NO.11B, NEW YORK, NY 10025 |
| BENNICOFF, HEATHER L | 203 E PENNSYLANIA AVE, PEN ARGYL, PA 18072 |
| BENNICOFF, MARTIN | 7748 GUN CLUB RD, NEW TRIPOLI, PA 18066 |
| BENNIS, BARBARA | 98 COLUMBIA RD, ENFIELD, CT 06082 |
| BENOIT, BRAD | 1604 SW 14TH ST, FT LAUDERDALE, FL 33312 |
| BENOIT, DANIEL | 3921 CRYSTAL LAKES DRIVE NO.421, DEERFIELD BEACH, FL 33441 |
| BENSIN CONTRACTING INC | PO BOX 388,652 UNION AVE, HOLTZVILLE, NY 11742 |
| BENSMAN, JULIE | 1102 W WEBSTER AVE  APT NO.3, CHICAGO, IL 60614 |
| BENSON DISTRIBUTION INC | 3605 S BURDICK,BLDG 2, KALAMAZOO, MI 49001 |

| Claim Name | Address Information |
|---|---|
| BENSON, CHRISTOPHER D | 5201 S CORNELL AVE  NO.22E, CHICAGO, IL 60615 |
| BENSON, JEAN | 773 RICH DR TIVOLI TERR  APTNO. 105, DEERFIELD BEACH, FL 33441 |
| BENSON, KYLE | 242 NAUTILUS DR APT 312, NEW LONDON, CT 06320 |
| BENSON, RITA ZANELLA | 207 NORTH DIANTHUS ST, MANHATTAN BEACH, CA 90266 |
| BENSON, TANYA | 2327 TERREBONNE AVE, SAN DIMAS, CA 91773 |
| BENSUSSEN DEUTSCH & ASSOCIATES INC | 15525 WOODINVILLE REDMOND RD NE, WOODINVILLE, WA 98072 |
| BENSUSSEN DEUTSCH & ASSOCIATES INC | DEPT NO.119,PO BOX 34935, SEATTLE, WA 98124-1935 |
| BENT, SYMONE | 3150 NW 39TH STREET, LAUDERDALE LAKES, FL 33309 |
| BENTLEY, KATRINA | 3175 SW 52ND AVENUE, HOLLYWOOD, FL 33023 |
| BENTON, CHANEL | 2137 NW 27TH LANE, FT. LAUDERDALE, FL 33311 |
| BENTON, TAMIKA | 7900 LINDBERGH BLVD  APT 3005, PHILADELPHIA, PA 19153 |
| BERES, GILBERT L | 755 CIMARRON DRIVE, CAROL STREAM, IL 60188 |
| BERES, LOUIS RENE | 3520 CHANCELLOR WAY, WEST LAFAYETTE, IN 47906 |
| BEREZA, DAVID | 49 WOODHAVEN DR, BURLINGTON, CT 06013 |
| BERG, JEFFREY | 1076 CORSICA DR, PACIFIC PALISADES, CA 90272 |
| BERG, KIMBERLY | 3646 MENTONE AVE  NO.7, LOS ANGELES, CA 90034 |
| BERG, SEAN | 325 WALNUT ST, CASTASQUA, PA 18032 |
| BERG, STEPHEN | 3340 S FRONT ST, WHITEHALL, PA 18052 |
| BERGALOWSKI, EDWARD | 103 N. EARLTON RD. EXT., HAVRE DE GRACE, MD 21078 |
| BERGE FORD | 460 E AUTO CENTER DRIVE, MESA, AZ 85204 |
| BERGEN, PETER | 1501 R STREET NW, WASHINGTON, DC 20009 |
| BERGER CHEVROLET | 2525 28TH ST, GRAND RAPIDS, MI 49512 |
| BERGER, ANTHONY | 315 S MAIN ST, QUAKERTOWN, PA 18951 |
| BERGER, ERIC | 3000 GEORGIAN COURT, LINCOLN, NE 68502 |
| BERGER, JAMIE T | 112 L STREET  APT D, TURNERS FALLS, MA 01376 |
| BERGER, JONATHAN | 145 NORTH 9TH STREET  APT 2R, BROOKLYN, NY 11211 |
| BERGEROL, LAURA J | 4140 ABEL AVENUE, PALO ALTO, CA 94306 |
| BERGIN, MARY | 3038 IRVING WAY, MADISON, WI 53713 |
| BERGIN, MARY | 3038 IRVINGTON WAY, MADISON, WI 53713 |
| BERGIN, MARY | PO BOX 259623, MADISON, WI 53725 |
| BERGIN, SCOTT J | 2031 SANTA ANTILLES RD, ORLANDO, FL 32806 |
| BERGMAN, JASON | 70 FAIRVIEW AVE, WEST ORANGE, NJ 07052 |
| BERICK, MICHAEL | 1023 S HAYWORTH AVE, LOS ANGELES, CA 90035 |
| BERK, JOSHUA | 2247 PIRMA AVE, ALLENTOWN, PA 18104 |
| BERKOWITZ, MICHAEL J | 8308 BUTTERFIELD LN, BOCA RATON, FL 33433 |
| BERKSHIRE WESTWOOD GRAPHICS GROUP INC | 20 HADLEY MILLS ROAD, HOLYOKE, MA 01041-1399 |
| BERKSHIRE WESTWOOD GRAPHICS GROUP INC | P O BOX 1399, HOLYOKE, MA 01041-1399 |
| BERKSHIRE WESTWOOD GRAPHICS GROUP INC | 702 NE 1ST AVENUE,ATTN: ORDER, FORT LAUDERDALE, FL 33304 |
| BERKSHIRE WESTWOOD GRAPHICS GROUP INC | 1271 COLUMBIA AVE   UNIT F-7, RIVERSIDE, CA 92507 |
| BERLET, BRUCE E | 202 CARRIAGE DR, GLASTONBURY, CT 06033 |
| BERLINICKE, JEFF | 11258 WINDSOR PLACE CIRCLE, TAMPA, FL 33626 |
| BERLINSKI, CLAIRE | 54 KUMRULU SOKAK, ISTANBUL,   TURKEY |
| BERLINSKI, CLAIRE | C/O T SAKS,2412 40TH AVENUE EAST, SEATTLE, WA 98112 |
| BERLYN INC | T/A THE PRINCE GEORGES SENTINEL,9458 LANHAM SEVERN RD, SEABROOK, MD 20706 |
| BERMAN LIMITED PARTNERSHIP | P O BOX 645, WILTON, CT 06897 |
| BERMAN, DALE | 817 NORTH ROSE STREET, BURBANK, CA 91505 |
| BERMAN, JENIFER | 226 LINCOLN ROAD, BROOKLYN, NY 11225 |
| BERMAN, JOEL | 1429 EL BOSQUE COURT, PACIFIC PALISADES, CA 90272 |
| BERMUDES, YONDY L | 6091 SW 64 TERRACE, MIAMI, FL 33143 |

| Claim Name | Address Information |
|---|---|
| BERMUDEZ, ALLYNE | 520 LOCK ROAD APT 29, DEERFIELD BEACH, FL 33442 |
| BERMUDEZ, DARIO | 142 GEORGE ST, MIDDLETOWN, CT 06457 |
| BERMUDEZ, EUMIR | 37-09 75TH ST        APT 40, JACKSON HEIGHTS, NY 11372 |
| BERMUDEZ,CLARITZA | 73 FARMINGTON AVE, NEW BRITAIN, CT 06053 |
| BERMUDEZ-DIAZ, RAFAEL A | 73 FARMINGTON AVE    NO.1, NEW BRITAIN, CT 06053 |
| BERNACCHI, CHRIS | 1579 N MILWAUKEE AVE STUDIO 225, CHICAGO, IL 60622 |
| BERNADETTE POTTERTON | 74 BAILEY ROAD, ANDOVER, CT 06232-1005 |
| BERNAL, ANDRE | 1616 CALLE LOS BOLAS  SUITE A, SAN CLEMENTE, CA 92672 |
| BERNAL, DOUGLAS J | 1922 FOXGLOVE CIRCLE, BELLPORT, NY 11713 |
| BERNAL, JOSHUA VASQUEZ | 414 W CHESTNUT AVE, SANTA ANA, CA 92701 |
| BERNAL,YANETH | 83-11 NW 25 STREET, SUNRISE, FL 33322 |
| BERNARD, ADAM | 1000 KNAPPS HWAY  UNIT 22, FAIRFIELD, CT 06825 |
| BERNARD, EMMANUEL | 674 NW 177TH STREET  APT 115, MIAMI GARDENS, FL 33169 |
| BERNARDO, MARIA | 75 CUMBERLAND RD, WEST HARTFORD, CT 06119-2102 |
| BERNARDONI, BRIAN A | 1430 W FLOURNOY NO.2, CHICAGO, IL 60607 |
| BERNHART, CRAIG | 1144 HIGHLAND AVE, BETHLEHEM, PA 18018 |
| BERNIE COHEN | 15456 PEMBRIDGE DRIVE #203, DELRAY BEACH, FL 33484 |
| BERNIER, EVELYN | 166 OLD HARTFORD RD, AMSTON, CT 06231 |
| BERNIER, PAUL J | 10540 DIAMANTE WAY, FT MYERS, FL 33913 |
| BERNSTEIN & ANDRIULLI INC | 58 W 40 ST 6TH FL, NEW YORK, NY 10018 |
| BERNSTEIN & ANDRIULLI INC | 58 WEST 40TH ST, NEW YORK, NY 10018 |
| BERNSTEIN, CORINNE E | 98-40 64TH AVE  NO.5H, REGO PARK, NY 11374 |
| BERNSTEIN, JOSHUA M | 562 PARK PLACE 3, BROOKLYN, NY 11238 |
| BERNSTEIN, LEIGHANNE | 73 PARK AVE  1ST FLOOR, ENFIELD, CT 06082 |
| BERNSTEIN, STUART | REPRESENTATION FOR ARTIST,63 CARMINE ST  NO.3D, NEW YORK, NY 10014 |
| BERRA, LINDSAY | 286 PARK ST, UPPER MONTCLAIR, NJ 07043 |
| BERRILL, VERONICA | 14 WHITE PINE DRIVE, BROOKFIELD, CT 06804 |
| BERRINCHA, MARIA TERESA | 60 WESTPHAL ST, WEST HARTFORD, CT 06110 |
| BERRIOS, WANDA | 142 PRESTON ST, HARTFORD, CT 06114 |
| BERRY, BARBARA | 4720 W ATLANTIC BLVD NO.304, COCONUT CREEK, FL 33063 |
| BERRY, KELLY | 5010 READY AVE, BALTIMORE, MD 21212 |
| BERRY, KELLY | 1617 S MICHIGAN AVENUE  APT 205, CHICAGO, IL 60616 |
| BERRY, LACIE D | 8131 S PERRY, CHICAGO, IL 60620 |
| BERRY, SHANNON | 49 LITCHFIELD ST, HARTFORD, CT 06112 |
| BERRY,DEBORAH GEIGIS | 23 DEWEY AVE, WINDSOR, CT 06095 |
| BERTANZA, BRIAN | 238 RIVER RD, SHELTON, CT 06484 |
| BERTHO JEANTY | 420 ENFIELD TER, DELRAY BEACH, FL 33444 |
| BERTOLUCCIS BODY AND FENDER SHOP INC | 1717 STOCKTON BLVD, SACRAMENTO, CA 95816 |
| BERTRAM, HOLLIE | 70 STRAWBERRY HILL AVE     APT 5-3B, STAMFORD, CT 06902 |
| BERTSCH, JOYCE D | 2119 CROSSMAN DR, INDIANAPOLIS, IN 46227 |
| BESLEY, LISA | 164 SW 83RD WAY, PEMBROKE PINES, FL 33025 |
| BESNILIAN, HRACH | 5851 FRIENDS AVE., WHITTIER, CA 90601 |
| BESSARD, EDLINE | 2460 NW 63 AVE, SUNRISE, FL 33313 |
| BESSARD, JACQUELIN | 570 NE 113TH STREET NO.1, MIAMI, FL 33168 |
| BESSARD, PEDRO | 725 NE 86TH STREET, MIAMI, FL 33138 |
| BESSE, JOHN | 610 MOULTON AVE, LOS ANGELES, CA 90031 |
| BESSEL, LAWRENCE | 788 PEPPERMINT WAY, PRESCOTT, AZ 86305 |
| BEST ACCESS SYSTEMS | 22078 NETWORK PL, CHICAGO, IL 60673-1220 |
| BEST ACCESS SYSTEMS | 7076 S ALTON WAY,BLDG D, ENGLEWOOD, CO 80112 |

| Claim Name | Address Information |
|---|---|
| BEST DIGITAL COMMUNICATIONS LLC | 4114 NW 88TH AVE  APT 203, CORAL SPRINGS, FL 33065 |
| BEST EVENTS | 314 N VISTA, LOS ANGELES, CA 90036 |
| BEST JR, ROBERT S | 882 GARDEN STREET, HARTFORD, CT 06112 |
| BEST LAMINATING INC | 2033 W MCNAB ROAD  S-4, POMPANO BEACH, FL 33069 |
| BEST WESTERN DOBSON RANCH INN | 1666 S DOBSON ROAD, MESA, AZ 85202 |
| BEST WESTERN MEZONA INN | 250 W MAIN STREET, MESA, AZ 85201 |
| BEST WESTERN NORTHAMPTON | 117 CONZ ST, NORTHAMPTON, MA 01060 |
| BEST, PETE | 7520 N OZARK AVE, CHICAGO, IL 60631 |
| BEST-YOUNG, ERIA | 25 RICHMOND CRESCENT, WINDSOR, CT 06095 |
| BESTEMAN, JACKIE | 279 LISGAR ST, TORONTO, ON M6J 3H1 CA |
| BET, VICTOR | 3175 W 5TH AVE, WHITEHALL, PA 18052 |
| BETA BREAKERS | 7665 REDWOOD BLVD  SUITE 100, NOVATO, CA 94945 |
| BETA ELECTRICAL TESTING & ANALYSIS INC | PO BOX 1615, BOLINGBROOK, IL 60440-1615 |
| BETA ELECTRICAL TESTING & ANALYSIS INC | PO BOX 3098, LISLE, IL 60532 |
| BETA FILM | INTERNATIONAL TRADING CORP.,919 THIRD AVENUE - 17TH FL., NEW YORK, NY 10022 |
| BETA RESEARCH CORPORATION | 6400 JERICHO TURNPIKE STE 101,PO BOX 9018, SYOSSET, NY 11791 |
| BETANCOURT, CARLOS | 63 NW 51 AVE, MIAMI, FL 33126 |
| BETANCOURT, ORLANDO | 9512 VERONA LAKES BLVD, BOYNTON BEACH, FL 33472 |
| BETANCOURT,ARMANDO,J | 4008 NW 88TH AVE # 2F, SUNRISE, FL 33351 |
| BETHEA, DORINE | 155 MCADOO AVE, JERSEY CITY, NJ 07305 |
| BETHEL AFRICAN METHODIST EPISCOPE CHURCH | 1300 DRUID HILL AVENUE, BALTIMORE, MD 21217 |
| BETHEL APOSTLIC CHURCH | 21 N EARLTON ROAD, HAVRE DE GRACE, MD 21078 |
| BETHKE, DONNA | 7406 BROOKWOOD AVENUE, BALTIMORE, MD 21236 |
| BETHOL, GINETTE | 106 SW 10TH AVE., DELRAY BEACH, FL 33444 |
| BETHPAGE UFSD | 10 CHERRY AVENUE, BETHPAGE, NY 11714 |
| BETHUNE, ADRIAN L | 655 BELL ST, HAMPTON, VA 23661 |
| BETSANG ENTERPRISES | 2750 W. OAKLAND PARK BLVD BLDG 106, OAKLAND PARK, FL 33311 |
| BETTER BUSINESS SOLUTIONS INC | 28 CAIN DRIVE, BRENTWOOD, NY 11717 |
| BETTY, ERROL | 1320 SW 76TH AVE, NORTH LAUDERDALE, FL 33068 |
| BEUTHIN, JUSTIN | 1075 LAKEWOOD SOUTH DR, BROWNSBURG, IN 46112 |
| BEVER,DIANE | 4219 OLIVE AVENUE, LONG BEACH, CA 90807 |
| BEXEL CORPORATION | PO BOX 75012, CHARLOTTE, NC 28275-0012 |
| BEXEL CORPORATION | PO BOX 951736, DALLAS, TX 75395-1736 |
| BEXEL CORPORATION | 801 S MAIN STREET, BURBANK, CA 91506 |
| BEXEL CORPORATION | BROADCAST VIDEO GEAR,695 S GLENWOOD PL, BURBANK, CA 91506 |
| BEYEL, JULIE | 4300 BROADWAY  APT 4A, NEW YORK, NY 10033 |
| BEYERL, MARISA | 5500 LYONS RD      NO.207, COCONUT CREEK, FL 33073 |
| BEYERS,TOM | 937 MOUNT VERNON, SANTA MARIA, CA 93454 |
| BEYOND AUCTIONS LLC | 913 YOUNG ST, WAUSAU, WI 54403 |
| BG EQUIPMENT SERVICE | PO BOX 3024, SAINT CHARLES, IL 60174 |
| BG INDUSTRIAL INC | P O BOX 429,108 W 3RD STREET, DEER PARK, TX 77536 |
| BG NEWS SERVICE | 1325 FOWLER AVE,ACCT 781, EVANSTON, IL 60201 |
| BG NEWS SERVICE | 1325 FOWLER AVE, EVANSTON, IL 60201 |
| BG PROMOTIONS | 13508 CEDAR STREET, CEDAR LAKE, IN 46303 |
| BGE | P.O. BOX 13070,  ACCOUNT NO. 1478732081  PHILADELPHIA, PA 19101-3070 |
| BGE | P.O. BOX 13070,  ACCOUNT NO. 1598362149  PHILADELPHIA, PA 19101-3070 |
| BGE | P.O. BOX 13070,  ACCOUNT NO. 1865816245  PHILADELPHIA, PA 19101-3070 |
| BGE | P.O. BOX 13070,  ACCOUNT NO. 2120693041  PHILADELPHIA, PA 19101-3070 |

| Claim Name | Address Information |
| --- | --- |
| BGE | P.O. BOX 13070,  ACCOUNT NO. 2197457553  PHILADELPHIA, PA 19101-3070 |
| BGE | P.O. BOX 13070,  ACCOUNT NO. 3859624019  PHILADELPHIA, PA 19101-3070 |
| BGE | P.O. BOX 13070,  ACCOUNT NO. 3234624011  PHILADELPHIA, PA 19101-3070 |
| BGE | P.O. BOX 13070,  ACCOUNT NO. 2466463198  PHILADELPHIA, PA 19101-3070 |
| BGE | P.O. BOX 13070,  ACCOUNT NO. 1589496258  PHILADELPHIA, PA 19101-3070 |
| BGE | P.O. BOX 13070,  ACCOUNT NO. 4109567093  PHILADELPHIA, PA 19101-3070 |
| BGE | P.O. BOX 13070,  ACCOUNT NO. 4341411385  PHILADELPHIA, PA 19101-3070 |
| BGE | P.O. BOX 13070,  ACCOUNT NO. 5119920012  PHILADELPHIA, PA 19101-3070 |
| BGE | P.O. BOX 13070,  ACCOUNT NO. 4494920011  PHILADELPHIA, PA 19101-3070 |
| BGE | P.O. BOX 13070,  ACCOUNT NO. 8000733217  PHILADELPHIA, PA 19101-3070 |
| BGE | P.O. BOX 13070,  ACCOUNT NO. 6623224300  PHILADELPHIA, PA 19101-3070 |
| BGE | P.O. BOX 13070,  ACCOUNT NO. 7070560447  PHILADELPHIA, PA 19101-3070 |
| BGE | P.O. BOX 13070,  ACCOUNT NO. 2167286993  PHILADELPHIA, PA 19101-3070 |
| BGE | P.O. BOX 13070,  ACCOUNT NO. 7421002563  PHILADELPHIA, PA 19101-3070 |
| BGE | P.O. BOX 13070,  ACCOUNT NO. 8779513565  PHILADELPHIA, PA 19101-3070 |
| BGE | P.O. BOX 13070,  ACCOUNT NO. 7893575451  PHILADELPHIA, PA 19101-3070 |
| BGE | P.O. BOX 13070,  ACCOUNT NO. 9517152018  PHILADELPHIA, PA 19101-3070 |
| BGE | P.O. BOX 13070,  ACCOUNT NO. 9764642578  PHILADELPHIA, PA 19101-3070 |
| BGE | P.O. BOX 13070,  ACCOUNT NO. 8928062059  PHILADELPHIA, PA 19101-3070 |
| BGE | P.O. BOX 13070,  ACCOUNT NO. 9851913364  PHILADELPHIA, PA 19101-3070 |
| BGE | P.O. BOX 13070,  ACCOUNT NO. 57508-54557  PHILADELPHIA, PA 19101-3070 |
| BHAGWANDEEN,MIRLAINE | 1000 VIA LUGANO CIRCLE NO.308, BOYNTON BEACH, FL 33435 |
| BHAGWANDEEN,MIRLAINE | 4183 N LANDAR DR, LAKE WORTH, FL 33463 |
| BHAGWANDEEN,TARADATH N | 4183 N LANDAR DR, LAKE WORTH, FL 33463 |
| BHATIA, ROHINI | 8305 GOVERNOR KENT TERRACE, ELLICOTT CITY, MD 21043 |
| BHATTI, RANA | 213 CAMBRIDGE AVE,APT 2, JERSEY CITY, NJ 07307 |
| BHATTI, RANA | 213 CAMBRIDGE AVE NO. 2, JERSEY CITY, NJ 07307 |
| BI COUNTY MAILING | 110 SCHMITT BLVD, FARMINGDALE, NY 11735 |
| BIA FINANCIAL NETWORK INC | FKA DATAWORLD,15120 ENTERPRISE CT, CHANTILLY, VA 20151 |
| BIA FINANCIAL NETWORK INC | PO BOX 30730, BETHESDA, MD 20824 |
| BIALAS,DAVE | 14080 N BAYSHORE DR, MADEIRA BEACH, FL 33708 |
| BIALAS,DAVE | 200 SPANGLER AVE, ELMHURST, IL 60126 |
| BIALAS,DAVE | CHICAGO CUBS,1060 W ADDISON, CHICAGO, IL 60613 |
| BIALEK, MARK | 9335 HARBOR COVE CIRCLE  APT 132, WHITMORE LAKE, MI 48189 |
| BIALOSZEWSKI, MICHAL | 545 BELLEVUE WAY SE NO H, BELLEVUE, WA 98004 |
| BIALOSZEWSKI, MICHAL | 545 BELLVUE WAY SE  NO H, BELLEVUE, WA 98004 |
| BIANCO, DAVID | 170 N BRENTWOOD BLVD, ST LOUIS, MO 63105 |
| BIANCO, MARIA | M BIANCO,5802 N KENMORE NO.3, CHICAGO, IL 60660 |
| BIBB, PORTER | 92 TUCKAHOE LANE, SOUTHAMPTON, NY 11968 |
| BICKELHAUPT, DAVID L | 2239 BUCKLEY RD, COLUMBUS, OH 43220-4613 |
| BICKHAM-GATLIN, TYRESSA | 694 S FLANNERY RD, BATON ROUGE, LA 70815-6428 |
| BICKLEY, BICKLEY | 848 N FENWICK ST, ALLENTOWN, PA 18103 |
| BIDDICK, DAVID D | 1016 HAZEN SE, GRAND RAPIDS, MI 49507 |
| BIEDERMAN, IRVING | 4139 VIA MARINA  APT 902, MARINA DEL REY, CA 90292-5367 |
| BIEGLEY JR, DALE | 702 RACE ST, CATASAUQUA, PA 18032 |
| BIEHL & BIEHL INC | 325 EAST FULLERTON AVENUE, CAROL STREAM, IL 60188 |
| BIEHL & BIEHL INC | PO BOX 87410, CAROL STREAM, IL 60188 |
| BIEHL & BIEHL INC | 411 EAST IRVING PARK RD,ATTN  RITA COUNCIL, BENSENVILLE, IL 60666 |
| BIEHL & BIEHL INC | PO BOX 66415, CHICAGO, IL 60666 |

| Claim Name | Address Information |
|---|---|
| BIEMER, JOHN | 1853 N CLEVELAND AVE  UNIT H, CHICAGO, IL 60614 |
| BIEN AIME, PIERRE CHERY | 3536 CHATELAINE BLVD, DELRAY BEACH, FL 33445 |
| BIENSTOCK, HAL | 78 8/TH AVE     APT 35, BROOKLYN, NY 11215 |
| BIERLY, JOANN | 765 JACOB TOME,MEMORIAL HIGHWAY, PORT DEPOSIT, MD 21904 |
| BIERMA, NATHAN LYLE KLOOSTRA | 2319 PARIS AVE SE, GRAND RAPIDS, MI 49507 |
| BIERNAT, WENDY L. | 84 ROLLING GREEN, MIDDLETOWN, CT 06457-8739 |
| BIG ALS ICES | 12742 GUILFORD CIRCLE, WELLINGTON, FL 33414 |
| BIG BROTHER ENTERPRISES INC | 7501 SUNKEY BLVD,STE 2528, WINTER PARK, FL 32792 |
| BIG CITY SETS INC | 414 N OAKLEY BLVD, CHICAGO, IL 60612 |
| BIG FISH ENTERTAINMENT | 432 WEST 45TH STREET, NEW YORK, NY 10036 |
| BIG FISH MARKETING INC | 108 N MCCADDEN PLACE, LOS ANGELES, CA 90004 |
| BIG LEAGUE BROADCASTING | 8045 BIG BEND BLVD,SUITE 200, ST LOUIS, MO 63119-2714 |
| BIG LEO PRODUCTIONS | 131 VARICK STREET  SUITE 916, NEW YORK, NY 10013 |
| BIG LEO PRODUCTIONS | 476 BROOME ST NO.6B, NEW YORK, NY 10013 |
| BIG MOUNTAIN IMAGING | 3201 S 26TH STREET, PHILADELPHIA, PA 19145 |
| BIG PICTURE INC | 6213 OLD KEENE MILL COURT, SPRINGFIELD, VA 22152 |
| BIG PICTURE INC | 7666 I FULLERTON RD, SPRINGFIELD, VA 22153 |
| BIG SHOES NETWORK INC | PO BOX 11725, MILWAUKEE, WI 53211 |
| BIG TEN CONFERENCE | 1500 W HIGGINS ROAD, PARK RIDGE, IL 60068 |
| BIG TICKET PICTURES INC | 5842 SUNSET BOULEVARD, HOLLYWOOD, CA 90028 |
| BIG TOP MARKETING & PROMOTIONS | 16631 ADLON RD, ENCINO, CA 91436 |
| BIGBY, MARSHALL | 240 SW 56TH TERRACE  NO.106, MARGATE, FL 33068 |
| BIGBY,NADINE | 11099 NARRAGANSETT BAY CT, WELLINGTON, FL 33414 |
| BIGELOW, CHRISTOPHER R | 25 GLENDALE RD, ENFIELD, CT 06082 |
| BIGGS, DWAYNE G | 5931 NW 45 AVE, TAMARAC, FL 33319 |
| BIGOLD, PATRICK L | 2444 HIHIWAI ST   NO.2002, HONOLULU, HI 96826 |
| BIITTNER, LARRY | 303 NE 1ST ST NO. 2, POCAHONTAS, IA 50574 |
| BIITTNER, LARRY | 915 THIRD AVE NW, POCAHONTAS, IA 50574 |
| BILATERAL CREDIT CORP | 141 W 28TH ST, NEW YORK, NY 10001 |
| BILATERAL CREDIT CORP | 141 W 28TH ST   4TH FL, NEW YORK, NY 10001 |
| BILDER, TINA | 1683 NEWPORT AVE, NORTHAMPTON, PA 18067 |
| BILES, LINDSEY HOUGH | 852 HOLLY DRIVE SOUTH, ANNAPOLIS, MD 21409 |
| BILGER, JODI | 844 CONSTITUTION DR, ALLENTOWN, PA 18103 |
| BILL ESTES CHEVROLET | 4105 W 96TH ST, INDIANAPOLIS, IN 46268 |
| BILL ROHRBAUGHS CHARTER SERVICE INC | 3395 MAIN ST, MANCHESTER, MD 21102-0690 |
| BILL ROHRBAUGHS CHARTER SERVICE INC | PO BOX 690, MANCHESTER, MD 21102-0690 |
| BILL'S WELDING & CRANE SERVICES | 16166 SIERRA HWY, CANYON COUNTRY, CA 91390 |
| BILLANTI, KRISTIN | 133 BROOK ST, GARDEN CITY, NY 11530 |
| BILLIAN, JOSEPH | 119 STONE GABLE CIRCLE, WINTER SPRINGS, FL 32708 |
| BILLIG, CONSTANCE | 221 S BARRETT AVE, AUDUBON, NJ 08106 |
| BILLINGS GAZETTE | PO BOX 36300, BILLINGS, MT 59107-6300 |
| BILLINGSLEY, JAMES RONALD | 1530 CHAPEL HILLS DR  NO.C107, COLORADO SPRINGS, CO 80920 |
| BILLOWITCH, KRISTIN M | 1401 MANHATTAN AVE  APT F, MANHATTEN BEACH, CA 90266 |
| BILLUPS KNEELAND, ANDREA | 2018 1/2 E MICHIGAN AVE, LANSING, MI 48912 |
| BILMES, LINDA | 21 ELM ST, BELMONT, MA 02478 |
| BINDER, KATHLEEN | 49 BELKNAP ROAD, WEST HARTFORD, CT 06117 |
| BINDERT, YOLANDA MARIA | 758 MORRIS AVENUE, HILLSIDE, IL 60162 |
| BINDVIEW DEVELOPMENT | 5151 SAN FELIPE,25TH FL, HOUSTON, TX 77056 |
| BINDVIEW DEVELOPMENT | 3355 W ALABAMA,SUITE 1200, HOUSTON, TX 77098 |

| Claim Name | Address Information |
|---|---|
| BINDVIEW DEVELOPMENT | PO BOX 4346,DEPT 475, HOUSTON, TX 77210-4346 |
| BINDVIEW DEVELOPMENT | PO BOX 201735, HOUSTON, TX 77216-1735 |
| BINGHAM, PIERO | 3955 N NOB HILL RD    NO.401, SUNRISE, FL 33351 |
| BINNEY, ANN | 2070 LA FRANCE BLVD, SOUTH PASADENA, CA 91030 |
| BINNEY, DAVID | 311 WEST 72ND ST, NEW YORK, NY 10023 |
| BINOCULARHEAD PRODUCTIONS INC | 199 GREAT HILL DR, SOUTH ORANGE, NJ 07079 |
| BIRCH, ROBERT H | 2665 N ATLANTIC AVE    NO.134, DAYTONA BEACH, FL 32118 |
| BIRCHER AMERICA INC | 909 E OAKTON ST, ELK GROVE VILLAGE, IL 60007 |
| BIRD ENGINES | 4341 W DIVERSEY AVE, CHICAGO, IL 60639 |
| BIRDTHISTLE, WILLIAM A | 1847 N HUDSON AVE, CHICAGO, IL 60614 |
| BIRKERTS, SVEN | 67 DOTHAM ST, ARLINGTON, MA 02474 |
| BIRKHIMER, KENNETH | 3910 NW 20 STREET, COCONUT CREEK, FL 33066 |
| BIRMAN, BATHSHEBA | 6000 N CICERO AVE NO. 308, CHICAGO, IL 60630 |
| BIRMINGHAM NEWS | ATN: SUBSCRIPTION,P O BOX 2553, BIRMINGHAM, AL 35202-2553 |
| BIRMINGHAM NEWS | BIRMINGHAM NEWS,2201 4TH AVE N, BIRMINGHAM, AL 35203 |
| BISACCIO, MICHAEL | 87 DOGWOOD LANE, MANORVILLE, NY 11949 |
| BISBORT OSHAUGHNESSY, TRACEY | 23 QUELL CT, CHESHIRE, CT 06410 |
| BISBORT, ALAN | 23 QUELL CT, CHESHIRE, CT 06410 |
| BISCAILUZ, JUAN B | 201 MEYERS DRIVE, ROCKY HILL, CT 06067 |
| BISCHEL, MARK LOUIS | 228 EAST 85TH    NO.100, NEW YORK, NY 10028 |
| BISCHOF, MARK | 1138 8TH ST, CATASAUQUA, PA 18032 |
| BISCHOFF, APRIL M | 170 TREASURE LN, GREENACRES CITY, FL 33463 |
| BISHARAT, GEORGE | 360 MOUNTAIN AVE, PIEDMONT, CA 94611 |
| BISHOP TAYLOR GROUP LLC | 320 N DAMEN AVE NO.D201, CHICAGO, IL 60612 |
| BISHOP, BESSIE | 1221 GARDEN DR, NEWPORT NEWS, VA 23607 |
| BISHOP, KEITH | 53 WALNUT HILL ROAD, EAST HARTLAND, CT 06027-1323 |
| BISHOP, MICHELLE | 19540 BALLINGER ST, NORTHRIDGE, CA 91324 |
| BISHOP, PHILIP E | 1501 NORFOLK AVE, WINTER PARK, FL 32789 |
| BISHOP, RANDY MACK | 2455 ROLLING MEADOWS, ROCKWALL, TX 75087 |
| BISKER, MARY | 906 GARLAND CT, BEL AIR, MD 21014 |
| BISMARCK TRIBUNE | PO BOX 5516, BISMARCK, ND 58506 |
| BISSAINTHE, LIONEL JUNIOR | 1150 NW 1ST ST APT 7, DANIA, FL 33004 |
| BISYS RETIREMENT SERVICES | PO BOX 19615, NEWARK, NJ 07195-0615 |
| BISYS RETIREMENT SERVICES | 200 DRYDEN RD, DRESHER, PA 19025 |
| BITHOL, FANIEL | 5321 NW 25TH CT    BLDG 35   APT 6, LAUDERHILL, FL 33313 |
| BITTER JESTER CREATIVE INC | PO BOX 1824, HIGHLAND PARK, IL 60035 |
| BITTNER, LARRY | 149 N GREEN ST, NAZARETH, PA 18064 |
| BITTREE INC | 555 RIVERDALE DRIVE  STE D, GLENDALE, CA 91204 |
| BITTREE INC | PO BOX 3764, GLENDALE, CA 91221-0784 |
| BITWISE INC | 1515 WOODFIELD ROAD,SUITE 930, SCHAUMBURG, IL 60173 |
| BIVINS, WARREN K | 3315 ROBINS LENDING WAY 32, DECATUR, GA 30032 |
| BIXBY, MICHELLE | 119 LOCUST LANE  APT B3, STATE COLLEGE, PA 16801 |
| BIXEL, CLAY | 10725 MT BROSS WAY, PARKER, CO 80138 |
| BIZ NET | 70 WEST 36TH STREET,SUITE 901, NEW YORK, NY 10018 |
| BIZCARTA INCORPORATED | 5695 AVERY ROAD SUITE E, DUBLIN, OH 43016 |
| BIZMONT ENTERTAINMENT LLC | 1220 L ST NW    STE 100-527, WASHINGTON, DC 20005 |
| BJ ENTERPRISE | 708 SE 2ND AVE   APT 327, DEERFIELD BEACH, FL 33441 |
| BKD LLP | PO BOX 6069    DEPT 48, INDIANAPOLIS, IN 46206-6069 |
| BKD LLP | 901 E ST LOUIS ST    STE 1600, SPRINGFIELD, MO 65801-1900 |

| Claim Name | Address Information |
| --- | --- |
| BKN INC. | 875 N. MICHIGAN AVENUE, CHICAGO, IL 60611 |
| BKS BATES | CHRYSLER BUILDING,460 LEXINGTON AVE., NEW YORK, NY 10010 |
| BLACK & ELSER CLEANING SERVICE | 19 CORNELL AVENUE, LANCASTER, PA 17603 |
| BLACK BOX | 1000 PARK DRIVE, LAWRENCE, PA 15055 |
| BLACK BOX | MAYVIEW ROAD AT PARK DRIVE,P O BOX 12800, PITTSBURGH, PA 15241 |
| BLACK BOX | PO BOX 12800, PITTSBURG, PA 15241 |
| BLACK BOX | P O BOX 371671, PITTSBURGH, PA 15251 |
| BLACK BOX | PO BOX 37671, PITTSBURGH, PA 15251-7671 |
| BLACK BOX NETWORK SERVICES | 21398 NETWORK PL, CHICAGO, IL 60673-1213 |
| BLACK BOX NETWORK SERVICES | 2800 POST OAK BLVD    STE 200, HOUSTON, TX 77056-4311 |
| BLACK DOT GROUP | 329 W 18TH ST, CHICAGO, IL 60616 |
| BLACK DOT GROUP | 3158 PAYSPHERE CIRCLE, CHICAGO, IL 60674 |
| BLACK SOLID INC | 2873 RIO LEMPA DR, HACIENDA HEIGHTS, CA 91745 |
| BLACK, BRAD | 1305 HOLIDAY LN, BROWNBURG, IN 46112 |
| BLACK, CHARLES A | ONE LULLWATER PLACE NORTHEAST, ATLANTA, GA 30307 |
| BLACK, DARON | 669 WEST CAMPUS CIR, FT. LAUDERDALE, FL 33312 |
| BLACK, JANE | 1044 14TH, SANTA MONICA, CA 90403 |
| BLACK, JONATHAN | 727 WEST ROSCOE, CHICAGO, IL 60657 |
| BLACK,TINCY | 4591 NW 19 ST APT 210, LAUDERHILL, FL 33313 |
| BLACKBOX STUDIOS INC | 8060 OAKTON ST         STE 201, NILES, IL 60714 |
| BLACKBURN, MARIA G | 43 MURDOCK ROAD, BALTIMORE, MD 21212 |
| BLACKHAWK NETWORK INC | BLACKHAWK MKTG SERVICES,5918 STONERIDGE MALL ROAD, PLEASANTON, CA 94588 |
| BLACKMAN, TIESHA C | 2138 NW 47 TERRACE, MIAMI, FL 33142 |
| BLACKMUR, GARY | 1703 SW 69 TER, NORTH LAUDERDALE, FL 33068 |
| BLACKMUR, GARY | PO BOX 8785, FT LAUDERDALE, FL 33310 |
| BLACKSTONE GROUP | 360 N MICHIGAN AV, CHICAGO, IL 60601 |
| BLACKSTONE GROUP | RESEARCH AND CONSULTANCY,SERVICES,360 NORTH MICHIGAN AVENUE, CHICAGO, IL 60601 |
| BLACKWELL, EDWARD | 23 SIXTH ST, NEWINGTON, CT 06111 |
| BLACKWELL, ELIZABETH | 8611 LARAMIE AVE, SKOKIE, IL 60077 |
| BLACKWOOD, CARSON | 3621 SW 3RD ST., FORT LAUDERDALE, FL 33312 |
| BLAETZ, ROBIN | 45 ELF HILL RD, AMHERST, MA 01002 |
| BLAIR, GLENROY | 7501 NE 16TH STREET  APT 3410, PLANTATION, FL 33313 |
| BLAIR, SAM | 8904 GUNNISON DR, DALLAS, TX 75231 |
| BLAIR, SCHEKERA | 95 MARION STREET NO.6, HARTFORD, CT 06106-4154 |
| BLAIR,MICHAEL | PO BOX 477, ELLICOTT CITY, MD 21041-0477 |
| BLAIR,MICHAEL | 4682 STALLION COURT, ELLICOTT CITY, MD 21043 |
| BLAIS, MADELEINE | 39 TRILLIOM WAY, AMHERST, MA 01002 |
| BLAISDELL, ROBERT E | 401 W 118TH STREET NO.33, NEW YORK, NY 10027 |
| BLAISE,FRITZGERALD | 12686 GUILFORD CIRCLE, WELLINGTON, FL 33414 |
| BLAKE EQUIPMENT CO INC | 61 W DUDLEYTOWN RD, BLOOMFIELD, CT 06002 |
| BLAKE EQUIPMENT CO INC | P O BOX 30338, HARTFORD, CT 06150 |
| BLAKE EQUIPMENT CO INC | PO BOX 842739, BOSTON, MA 02284 |
| BLAKE SHEET METAL | 118 KEYLAND CT, BOHEMIA, NY 11716 |
| BLAKE, ANGELLA R | 8979 W SUNRISE BOULEVARD, PLANTATION, FL 33322 |
| BLAKE, DAVID KEITH | 1100 ARBORETUM WAY    APT 5, NEWPORT NEWS, VA 23602 |
| BLAKE, DEBBIE | 12122 GENERAL PULLER HWY, HARTFIELD, VA 23071 |
| BLAKE, JANICE | 1260 DANDELION DR, DELTONA, FL 32725 |
| BLAKE, PAUL C | 3333 NW 34 ST, LAUDERDALE LAKES, FL 33309 |
| BLAKE, ROSEMARIE GRACE | 37 BELLEVUE ROAD, STONEHAM, MA 02180 |

| Claim Name | Address Information |
|---|---|
| BLAKELY, ANDREI | 118 N HOWARD ST       APT 614, BALTMORE, MD 21201 |
| BLAKELY, CHRISTOPHER | 2729 SUNSHINE BLVD, MIRAMAR, FL 33023 |
| BLANC, PATRICIA A | 4740 NE 1ST TERRACE, DEERFIELD BEACH, FL 33064 |
| BLANCO, HENRY | URB VICENTE EMELIO SOJO,BLOQUE 30    PISO 1  APT 0105, GUARENAS,    VENEZUELA |
| BLANCO, JOSEPH | 51-09 99 ST, CORONA, NY 11368 |
| BLANCO, SAMANTHA | 2831 SW 136TH AVE, DAVIE, FL 33330 |
| BLANCO, VALERIA | 13532 SW 64TH LN, MIAMI, FL 33183 |
| BLANCO,WILREDO J | 10091 NW 6 TERR, MIAMI, FL 33172 |
| BLANDFORD, DAVID | 2032 CREE TRAIL, CASSELBERRY, FL 32707 |
| BLANDINO,RAFAEL,A | 260 N.E. 26 STREET, POMPANO BEACH, FL 33064 |
| BLANK, REBECCA M | 5020 WORTHINGTON DRIVE, BETHESDA, MD 20816 |
| BLANKENHORN, DAVID | 40 W 72ND STREET,APT 55, NEW YORK, NY 10023 |
| BLANKENSHIP, TODD | 2700 MCPHERSON LN, FLOWER MOUND, TX 75022 |
| BLANKS, ANDREA | 664 W MELROSE CIRCLE, FT LAUDERDALE, FL 33312 |
| BLASCO, ERICK | 369 BAY RIDGE AVE, BROOKLYN, NY 11220 |
| BLASUCCI, LOA J | 4614 GRAND AVE, LA CANADA, CA 91011 |
| BLAU, DANIEL | 2266 CAZADOR DR       APT 18, LOS ANGELES, CA 90065 |
| BLAUSTEIN, NATHAN S | 14307 BEDFORD DR. APT. 203, DELRAY BEACH, FL 33446 |
| BLAZEK, DAVE | 1767 HAMILTON DR, PHOENIXVILLE, PA 19460 |
| BLEAKLEY JR, CRAWFORD HOYT | 5531 S HARPER AVE, CHICAGO, IL 60637 |
| BLECHMAN, ANDREW | PO BOX 143, NORTH EGREMONT, MA 01252 |
| BLEECKER, ARLINE | 74 KNOLL COURT, MILLINGTON, NJ 07946 |
| BLEECKER, SAMUEL | 74 KNOLL COURT, MILLINGTON, NJ 07946 |
| BLEIBERG, LAURA RUTH | 207 12TH ST, SEAL BEACH, CA 90740 |
| BLEUS, LOURDY | 1600 STONEHEAVEN DR       NO.4, BOYNTON BEACH, FL 33436 |
| BLEWETT, WILLIAM K | 412 LINWOOD AVE., BEL AIR, MD 21014 |
| BLIGE, DERRICK | 87 UNIVERSITY AVENUE, EAST HARTFORD, CT 06108 |
| BLIGE, JERRY | 36 STANLEY STREET, NEW BRITAIN, CT 06051 |
| BLIGE, JERRY | 931 W MAIN ST APT 303, NEW BRITAIN, CT 06053-3446 |
| BLIGE, JERRY | 931 W. MAIN ST APT 303,*BROOKS DRUGS ALLEN ST, NEW BRITAIN, CT 06053-3446 |
| BLIGE, JERRY | 931 WEST MAIN ST APT 303,*C-TOWN ALLEN ST, NEW BRITAIN, CT 06053-3446 |
| BLITSTEIN, RYAN | 1455 W WILSON AVENUE  FLR 1, CHICAGO, IL 60640 |
| BLOCH, BRADLEY W | 440 EAST 78TH STREET   APT 2A, NEW YORK, NY 10075 |
| BLOCK 418 LLC | 236 S WASHINGTON      STE 212, NAPERVILLE, IL 60540 |
| BLOCK 418 LLC | C/O PRIVATE BANK & TRUST CO,PO BOX A3922, CHICAGO, IL 60690 |
| BLOCK, JENNIFER | 58 CHURCH AVENUE  APT 2B, BROOKLYN, NY 11218 |
| BLOCK, TRACY | 21312 NE 18 PL, NORTH MIAMI BEACH, FL 33179 |
| BLOCK, ZOE | 102 WASHINGTON PLACE      APT 3A, NEW YORK, NY 10014 |
| BLODGETT, BRADLEY | 117 SUMMER ST, MANCHESTER, CT 06040 |
| BLOEDOORN, KAHLIL G | 3681 W HILLSBORO BLVD NO. E204, COCONUT CREEK, FL 33093 |
| BLOOMBERG FINANCE LP | 731 LEXINGTON AVENUE, NEW YORK, NY 10022 |
| BLOOMBERG FINANCE LP | ATTN:  ACCT RECEIVABLE,499 PARK AVENUE, NEW YORK, NY 10022-1240 |
| BLOOMBERG FINANCE LP | PO BOX 30244, HARTFORD, CT 06150 |
| BLOOMBERG FINANCE LP | PO BOX 32044, HARTFORD, CT 06150 |
| BLOOMBERG FINANCE LP | PO BOX 5463, HARLAN, IA 51593-2963 |
| BLOOMBERG TELEVISION SYND. | 499 PARK AVENUE, NEW YORK, NY 10022 |
| BLOOMBERG, BURTON | 5450 H VERONA, BOYNTON BEACH, FL 33437 |
| BLOOMINGTON NEWS | ATTN  ACCOUNTS PAYABLE,PO BOX 909, BLOOMINGTON, IN 47402 |
| BLOT, CARL | 8424 S. MISSIONWOOD CIRCLE, MIRAMAR, FL 33025 |

| Claim Name | Address Information |
|---|---|
| BLOUNT, MELISSA | 1805 EFTY CT, WOODBRIDGE, VA 22191 |
| BLOUNT, TIFFANY | 3231 EASY ST  APT A, HAMPTON, VA 23185 |
| BLUE CAT MEDIA GROUP | 13245 ATLANTIC BLVD    NO.4-152, JACKSONVILLE, FL 32225-7118 |
| BLUE CAT MEDIA GROUP | 3260 NW 23RD AVE  SUITE 900F, POMANO BEACH, FL 33069 |
| BLUE CAT MEDIA GROUP | 1466 NE 57TH STREET, FT LAUDERDALE, FL 33334 |
| BLUE FIN PUBLISHING SOLUTION | 16 STONEBROOK AVE, ALISO VIEJO, CA 92656 |
| BLUE HERON PAPER COMPANY | 419 MAIN STREET, OREGON CITY, OR 97045 |
| BLUE HILL INC | 1414 ESPLANADE CT APT 345, RESTON, VA 20194 |
| BLUE HORSE INC | 241 N BROADWAY    STE 402, MILWAUKEE, WI 53202 |
| BLUE MOON PRINTING & GRAPHICS | 1105 E STREET, SACRAMENTO, CA 95814 |
| BLUE RIBBON TAG AND LABEL | 4035 N 29TH AVE, HOLLYWOOD, FL 33020 |
| BLUE RIDGE SALVAGE COMPANY INC | PO BOX 188, FLINT HILL, VA 22627 |
| BLUE SKY MARKETING G | PO BOX 546,SUITE 100, HIGHLAND PARK, IL 60035-0546 |
| BLUE SKY MARKETING G | 633 SKOKIE BLVD, NORTHBROOK, IL 60062 |
| BLUE SLATE SOLUTIONS LLC | 39 COLUMBIA STREET, ALBANY, NY 12207 |
| BLUE STAR MOBILE INC | 10 S RIVERSIDE PLZA    STE 1800, CHICAGO, IL 60606 |
| BLUE WATER FISHING INC | 191 NORFOLK DRIVE, EAST HAMPTON, NY 11937 |
| BLUE WOLF COMMUNICATIONS | 416 MAIN ST, PORT WASHINGTON, NY 11050 |
| BLUE, ARKESHA | 2837 PIERCE STREET NO.16, HOLLYWOOD, FL 33020 |
| BLUE, MARY | 815 VALENCE ST, NEW ORLEANS, LA 70115 |
| BLUEPOINT INTERNATIONAL | 28501 RYAN RD    STE A, WARREN, MI 48092 |
| BLUESKY TAXI INC | 100 TRI STATE INTERNATIONAL  SUITE 230, LINCOLNSHIRE, IL 60069 |
| BLUM & WEPRIN ASSOCIATES INC | 80 UNIVERSITY PL, NEW YORK, NY 10003 |
| BLUM, ARLENE | 1492 OLYMPUS AVE, BERKELEY, CA 94708 |
| BLUM, EDWARD | 3571 FAR WEST BLVD  NO.17, AUSTIN, TX 78731 |
| BLUM, EDWARD | 810 E 46TH, AUSTIN, TX 78751 |
| BLUM, SUSAN D | 1305 RIDGEDALE RD, SOUTH BEND, IN 46614 |
| BLUM,MARVIN | 15456 PEMBRIDGE DR  NO. 210, DELRAY BEACH, FL 33484 |
| BLUME, CLAUDIA | FLAT 16B    OLD PEAK ROAD, CENTRAL,    HONG KONG |
| BLUMENTHAL, EILEEN | 99 BANK STREET  NO.5Q, NEW YORK, NY 10014 |
| BLUMING, AVRUM | 25095 THOUSAND PEAKS ROAD, CALABASAS, CA 19302 |
| BLUMNER, ROBYN | 2365 WOODLAWN CIRC E, ST PETERSBURG, FL 33704 |
| BLUSTEIN, LARRY | 4310 ROOSEVELT ST, HOLLYWOOD, FL 33021 |
| BLYTH DESIGN LTD | 333 E 66TH ST, NEW YORK, NY 10021 |
| BLYTH DESIGN LTD | BLYTH DESIGN,333 E 66TH ST, 4L, NEW YORK, NY 10021 |
| BMC SOLUTIONS | 3391 TOWN POINT DR,SUITE 300, KENNESAW, GA 30144 |
| BMC SOLUTIONS | P O BOX 1777, KENNESAW, GA 30156-1777 |
| BMC SOLUTIONS | PO BOX 932109, ATLANTA, GA 31193-2109 |
| BMESSAGES INC | 11357 NUCKOLS RD    STE 111, GLEN ALLEN, VA 23059 |
| BMF COMPUTER SERVICES CO | PO BOX 1590, TEMPLE, TX 76503-1590 |
| BMF MEDIA GROUP | 343 W 12TH ST    STE 2B, NEW YORK, NY 10014 |
| BMF MEDIA GROUP LLC | 343 W 12TH ST    STE 2B, NEW YORK, NY 10014 |
| BMS TENANT SERVICE LLC | PO BOX 27257, NEW YORK, NY 10087-7257 |
| BNE PLASTIC PRODUCTS INC | 205 COLLIE ROAD, CALHOUN, LA 71225 |
| BOAKYE, DENNIS | 2787 E OAKLAND PARK BLVD NO.309, FT LAUDERDALE, FL 33306 |
| BOARDOM INC | 16541 GOTHARD ST    STE 210, HUNTINGTON BEACH, CA 92647-9007 |
| BOAS, SHERRY | 19546 BAMBOO BEND, GROVELAND, FL 34736 |
| BOATWRIGHT, DAVID A | 36 BEDFORD TERRACE NO.10, NORTHAMPTON, MA 01060 |
| BOB DAYTON | 2800 N LAKE SHORE DR    NO.901, CHICAGO, IL 60657 |

| Claim Name | Address Information |
| --- | --- |
| BOB EUBANKS ENTERPRISES INC | F/S/O/ BOB EUBANKS,PO BOX 1634,1095 MEADOWALE #D, SANTA YNEZ, CA 93460 |
| BOB EUBANKS ENTERPRISES INC | F/S/O/ BOB EUBANKS,PO BOX 1635,1095 MEADOWALE #D, SANTA YNEZ, CA 93460 |
| BOB GOLD & ASSOCIATES INC | 2780 SKYPARK DR    STE 475, TORRANCE, CA 90505 |
| BOB NAROD PHOTOGRAPHER LLC | 46950 COMMUNITY PLAZA    NO.212, STERLING, VA 20164-1814 |
| BOB PLUNKETT COMMUNICATIONS | P O BOX 7665, LITTLE ROCK, AR 72217 |
| BOB UECKER ENTERPRISES INC | W131 N7867 COUNTRY CLUB COURT, MENOMONEE FALLS, WI 53051 |
| BOB WOOTAN MOVING AND STORAGE COMPANY IN | 1650 WHITING RD,PO BOX 10667, JACKSON, MS 39209 |
| BOBAJ, FERIZ | 92 STONYCREST LN, MIDDLETOWN, CT 06457 |
| BOBAY, REGINA R | 2535 COUNTRY SQUIRE LN, DELAND, FL 32720 |
| BOBB, MERRICK J | 4954 CROMWELL AVENUE, LOS ANGELES, CA 90027 |
| BOBBYS PLUMBING | 802 E ALHAMBRA ROAD, ALHAMBRA, CA 91801 |
| BOBKO, MICHAEL | 58 SHARON LANE, WETHERSFIELD, CT 06109-3117 |
| BOBO, JOHNNY W | 583 MINUTE MAN DR, NEWPORT NEWS, VA 23602 |
| BOC GASES | 575 MOUNTAIN AVE., MURRAY HILL, NJ 07974 |
| BOCANEGRA, BARBARA | 6808 NW 78 CT, TAMARAC, FL 33321 |
| BOCCACIO, PETER | 24 ROXBURY RD, EAST HARTFORD, CT 06118 |
| BOCCHIO, STACY A | 25 MORGAN ST, MIDDLETOWN, CT 06457 |
| BOCCUZZI, CARMINE | 39 MCCLEAN AVE, STAMFORD, CT 06905 |
| BOCKRATH, HENRY | 7 LOWELL AVE, GREENLAWN, NY 11740 |
| BOCLAIR, DAVID W | 405 HILLMEADE DR, NASHVILLE, TN 37221 |
| BODACH, JILL | 61 HUNTINGTON RD, STRATFORD, CT 06614 |
| BODAMER, ERNEST F | 45 GRANDVIEW DR, BLUE POINT, NY 11715 |
| BODDIGER, DAVID E | 1253 W ROSEMONT AVE    APT 1, CHICAGO, IL 60660 |
| BODEWIG, HANS | 277 NW 38TH WAY, DEERFIELD BEACH, FL 33442 |
| BODY BY JAKE GLOBAL LLC | 11611 SAN VICENTE BLVD  SUITE 515, LOS ANGELES, CA 90049 |
| BOEHM, DEBBIE | 1454 AVON LN NO. 722, N LAUDERDALE, FL 33068 |
| BOGOLIN, NICOLE | 1040 W ADAMS    UNIT 102, CHICAGO, IL 60607 |
| BOGOSSIAN, MARK | 892 TROY SCHENECTADY RD, LATHAM, NY 12110 |
| BOGUE, DEREK | 58923 BUSINESS CENTER DR,UNIT G, YUCCA VALLEY, CA 92284 |
| BOGUE, DEREK | 9172 JOSHUA LN, YUCCA VALLEY, CA 92284 |
| BOHORQUEZ, ANA P | 2021 NW 64 AVENUE, SUNRISE, FL 33313 |
| BOHORQUEZ, DANIEL E | 5902 GLASGOW WAY, TAMARAC, FL 33321 |
| BOHORQUEZ, HECTOR | 5902 GLASGOW WAY, TAMARAC, FL 33321 |
| BOHORQUEZ-BONILLA, HARRINSON | 412 LAKEVIEW DR  APT 202, WESTON, FL 33326 |
| BOIANE, TOM JR | 65 MILTON RD, BRISTOL, CT 06010 |
| BOIANE, TOM JR | 27 BENHAM ST, WATERBURY, CT 06708 |
| BOISE CASCADE OFFICE PRODUCTS | 50 RADO DR, NAUGATUCK, CT 06770 |
| BOISE CASCADE OFFICE PRODUCTS | 6745 BUSINESS PKWY, ELKRIDGE, MD 21227 |
| BOISE CASCADE OFFICE PRODUCTS | 1100 S INTERNATIONAL PLAZA, CHESAPEAKE, VA 23323 |
| BOISE CASCADE OFFICE PRODUCTS | PITTSBURGH LOCKBOX,ATTN  371943,500 ROSS ST    154-0455, PITTSBURGH, PA 15250 |
| BOISE CASCADE OFFICE PRODUCTS | P.O. BOX 360755, PITTSBURGH, PA 15250-6755 |
| BOISE CASCADE OFFICE PRODUCTS | PO BOX 101705, ATLANTA, GA 30392-1705 |
| BOISE CASCADE OFFICE PRODUCTS | ATTN:  DEE DEE,1801 CYPRESS LAKE DRIVE, ORLANDO, FL 32837 |
| BOISE CASCADE OFFICE PRODUCTS | DBA OFFICEMAX,150 EAST PIERCE RD, ITASCA, IL 60143 |
| BOISE CASCADE OFFICE PRODUCTS | PO BOX 92735, CHICAGO, IL 60675-2735 |
| BOISE CASCADE OFFICE PRODUCTS | OFFICEMAX,FILE 42256, LOS ANGELES, CA 90074-2256 |
| BOISE CASCADE OFFICE PRODUCTS | PO BOX 79515, CITY OF INDUCT, CA 91716 |
| BOISE CASCADE OFFICE PRODUCTS | 12131 WESTERN AVENUE, GARDEN GROVE, CA 92841 |

| Claim Name | Address Information |
| --- | --- |
| BOISE HAWKS BASEBALL CLUB LLC | 5600 GLENWOOD, BOISE, ID 83714 |
| BOJANOWSKI, ERIC | 1901 FILLMORE ST   APT 205, HOLLYWOOD, FL 33020 |
| BOKO, BANADOU | 227 SW 4TH AVE, BOYNTON BEACH, FL 33435 |
| BOLANOS, MILTON A | 1435 ASHBEL AVE, BERKELEY, IL 60163 |
| BOLD SPRING NURSERY INC | 3920 BOLD SPRINGS RD, MONROE, GA 30656 |
| BOLDEN, ANDRE | 1028 S OAK PARK AVE NO.1, OAK PARK, IL 60304 |
| BOLES, LISA | 1221 NW 31ST WAY, FORT LAUDERDALE, FL 33311 |
| BOLICK, MIWA | 3609 N DAMEN AVE NO 1, CHICAGO, IL 60618 |
| BOLLA, KATHERINE | 1325 NORTHGATE CIR      APT 201, OVIEDO, FL 32765 |
| BOLLE, FRANK W | 20 OVERBROOK LANE, WESTON, CT 06883 |
| BOLLE, SONJA | 979 WELLESLEY AVE, LOS ANGELES, CA 90049 |
| BOLLEN, ROGER | 255 D SOLON RD, CHAGRIN FALLS, OH 44022 |
| BOLLES MOTORS INC | PO BOX 418, VERNON, CT 06066 |
| BOLLINGER ENERGY CORP | 1801 S CLINTON ST, BALTIMORE, MD 21224 |
| BOLLINGER, LORIE | 718 MAUCH CHUNK RD, PALMERTON, PA 18071 |
| BOLLINGER, RUBERRY & GARVEY | 500 W MADISON ST NO.2300, CHICAGO, IL 60661 |
| BOLLINGER, RUBERRY & GARVEY | SCOTT BENTIVENGA,CITICORP CENTER,500 W. MADISON ST., SUITE 2300, CHICAGO, IL 60661-2511 |
| BOLLINGER, RUBERRY & GARVEY | DAVID BARRY,CITICORP CENTER,500 W. MADISON ST., SUITE 2300, CHICAGO, IL 60661-2511 |
| BOLOGNA, PETER | 2091 N PALM CIRCLE, NORTH PALM BEACH, FL 33408 |
| BOLTON, DONNA J | 508 N NAGLE ST, ALLENTOWN, PA 18102 |
| BOLTON, ERIC | 119 S 12TH ST      APT 3S, ALLENTOWN, PA 18102 |
| BOLTON, JOHN | 9107 FERNWOOD RD, BETHESDA, MD 20817 |
| BOLTZ, BRIAM | 13090 SW 16 CT, DAVIE, FL 33325 |
| BOLYN ELECTRIC LLC | 4509 METROPOLITIAN COURT  UNIT C, FREDERICK, MD 21704 |
| BOMFIM, JULIA | 2863 E LAKE PARK CR, DAVIE, FL 33328 |
| BONACQUISTI, GINA | 1983 N VERMONT AVE      NO.8, LOS ANGELES, CA 90027 |
| BONANO, JOHN | C/O SP MEDIA,PO BOX 675936, RANCHO SANTA FE, CA 92067 |
| BONAR, SAMANTHA | 1922 GARFIELD DR, PASADENA, CA 91104 |
| BOND, CURTIS | 101D RIVER MEADE CT, YORKTOWN, VA 23690 |
| BOND, JASON C | 728 RIDGEWOOD WAY, WINTER SPRINGS, FL 32708 |
| BOND, KEITH | 6400 S RICHMOND, CHICAGO, IL 60629 |
| BONDED SERVICE WAREHOUSE INC | PO BOX 44304, ATLANTA, GA 30336 |
| BONDED SERVICES | 504 JANE STREET, FORT LEE, NJ 07024 |
| BONER, BRADLY J | 37 WHITE OWL WAY, VICTOR, ID 83455 |
| BONET, KARLA | 46 KIBBE STREET, HARTFORD, CT 06106 |
| BONGIORNI, SARA | 1631 BLOUIN AVENUE, BATON ROUGE, LA 70808 |
| BONHAM GROUP INC | 6400 S FIDDLERS GREEN CIRCLE   STE 1600, GREENWOOD VILLAGE, CO 80111 |
| BONIDE PRODUCTS INC | ATTN RICH STRYKER,6301 SUTLIFF ROAD, ORISKANY, NY 13424 |
| BONIELLO, COURTNEY | 27 STONE DRIVE, GREENLAWN, NY 11740 |
| BONILLA GRANILLO, LILIAN | 363 BUNNELL ST, BRIDGEPORT, CT 06606 |
| BONILLA, ANA | 424 SW 25TH TER, FT.LAUDERDALE, FL 33312 |
| BONILLA, HEIDY Y | 1224 10TH STREET  APT A, SANTA MONICA, CA 90401 |
| BONILLA, RAMON ANTONIO | C/PRINCIPAL NO 5,BAJA BONICO ARRIBA,IMBERT, PUERTO PLATA,    DOMINICAN REPUBLIC |
| BONILLA, RUTH | 53-11 68TH STREET, MASPETH, NY 11378 |
| BONNE ANNEE, PIERRE | 4125 TORRES CIRCLE WEST, WEST PALM BEACH, FL 33409 |
| BONNER, WALTER | 240 LAUREL ST  APT C7, HARTFORD, CT 06105 |
| BONNEVILLE INTERNATIONAL CORP | WTMX,PO BOX 811100, CHICAGO, IL 60681-1100 |

| Claim Name | Address Information |
|---|---|
| BONNEVILLE INTERNATIONAL CORP | DBA KBSG, KIRO & KTH,1820 EASTLAKE AVE E, SEATTLE, WA 98102 |
| BONNEY JR, JOHN | 3341 EASTON AVE    APT 3, BETHLEHEM, PA 18020 |
| BONNHEIM, BRUCE | 9035 VINEWOOD DRIVE, DALLAS, TX 75228 |
| BONOSKY, ALBERT | 1105 ST LAWRENCE DR, GRAND ISLAND, FL 32735 |
| BONUS MARKETING INC | 1208 BETHLEHEM PIKE, FLOURTOWN, PA 19031 |
| BONUS, BRIAN | 3848 MENTONE AVE    NO.205, CULVER CITY, CA 90232 |
| BONVISO, DIANE | 577 PARKER AVE    SOUTH, MERIDEN, CT 06450 |
| BOOKER, LINDA F | 4231 NW 19TH ST NO.254, LAUDERHILL, FL 33313 |
| BOOKER, MARQUETTA F | 1567-B BARRON DR, NEWPORT NEWS, VA 23603 |
| BOOKMAN, ZACHARY | 2990 CLAY ST    APT 4, SAN FRANCISCO, CA 94115 |
| BOOKMAN, ZACHARY | 1816 94TH AVE W, SEATTLE, WA 98119 |
| BOONE, BRIAN | 64 SPANISH TRAIL  APT E, HAMPTON, VA 23669 |
| BOONE, KYLE V | 9903 GUNSTOCK ROAD, RANDALLSTOWN, MD 21133 |
| BOONE, MARGARET A | 5 BEDFORD ROAD, NEWPORT NEWS, VA 23601 |
| BOOSE, LENEIYA | 2496 CENTERGATE DR # 302, MIRAMAR, FL 33025 |
| BOOST | 2 CEDARSPRING, IRVINE, CA 92604 |
| BOOT, MAX A | 58 E 68TH ST, NEW YORK, NY 10065 |
| BOOTH MITCHEL & STRANGE LLP | 707 WILSHIRE BOULEVARD,SUITE 4450, LOS ANGELES, CA 90017 |
| BOOTH, DARREN | 1 RUE PACIFIQUE    NO.103, STE ANNE DE BELLEVUE, QC H9X 1C5 CA |
| BOOTH, MITCHEL & STRANGE LLP | SETH W. WHITAKER,707 WILSHIRE BOULEVARD,SUITE 4450, LOS ANGELES, CA 90017 |
| BOOTH, MITCHEL & STRANGE LLP | CHRIS C. LEWI,707 WILSHIRE BOULEVARD,SUITE 4450, LOS ANGELES, CA 90017 |
| BOOTHE, CLINTON | 763 WRENN RD    APT C, SMITHFIELD, VA 23430 |
| BOOTHE, STEVEN WADE | 7172 CUNNING CIR, BALTIMORE, MD 21220 |
| BOOTHE, STEVEN WADE | DBA PEANUTSHELL DISTRIBUTERS,7172 CUNNING CIR, BALTIMORE, MD 21220 |
| BOOTMAN, CECIL | 6413 WILEY STREET, HOLLYWOOD, FL 33023 |
| BORCHERTS, JULIA L | 1367 W ERIE NO.4W, CHICAGO, IL 60622 |
| BORDA, JULIETTE | 596 CARROLL ST    NO.2, BROOKLYN, NY 11215 |
| BORDEN JR,  ALLEN L | 404 NW 9TH AVE, POMPANO BEACH, FL 33060 |
| BORDER BILLBOARD LLC | 7680 W SAHARA AVE    STE 150, LAS VEGAS, NV 89117 |
| BOREK, MICHAEL A | 1017 REAR SOUTH M ST, LAKE WORTH, FL 33460 |
| BORELLI DIRECT, LLC | 3530 ROUTE 27,2ND FLOOR, KENDALL PARK, NJ 08824 |
| BORG LP | 8828 STEMMONS FREEWAY    STE 500, DALLAS, TX 75247 |
| BORG LP | PO BOX 678138, DALLAS, TX 75267-8138 |
| BORGENHICHT, NICOLE | 561 S MOUNTAIN VIEW DRIVE, PALM SPRINGS, CA 92264 |
| BORGESON, KELLY | 376 2ND ST    NO.4, BROOKLYN, NY 11215 |
| BORGHESE, SUSAN HARLAN | 10 DAVENTRY HILL, AVON, CT 06001 |
| BORGSTROM, VALERIE | 770 VERNON AVENUE, GLENCOE, IL 60022 |
| BORICUA MARKET II | 106 S MARSHALL ST, HARTFORD, CT 06105 |
| BORITS JR, PAUL R | 1077 POHOPOCO DR, LEHIGHTON, PA 18235 |
| BORJAS, JHONY A | 19 LEROY PL, STAMFORD, CT 06902 |
| BORKOWSKE, ANDREW | 2321  ESSEX STREET, BALTIMORE, MD 21224 |
| BORLAND SOFTWARE CORPORATION | 2443 WARRENVILLE ROAD,SUITE 600, LISLE, IL 60532 |
| BORLAND SOFTWARE CORPORATION | ATTN:  BOB FREER,2443 WARRENVILLE ROAD,SUITE 600, LISLE, IL 60532 |
| BORLAND SOFTWARE CORPORATION | DEPT 33630,PO BOX 39000, SAN FRANCISCO, CA 94139 |
| BORLAND SOFTWARE CORPORATION | 100 ENTERPRISE WAY DEPT 1410, SCOTTS VALLEY, CA 95066 |
| BORNUNDERSTANDING, ALLAH | 3715 TRIANON DR,STE 2709, ORLANDO, FL 32818 |
| BOROUGH OF LEHIGHTON | MUNICIPAL BUILDING,P O BOX 29, LEHIGHTON, PA 18235 |
| BOROUGH OF LEHIGHTON | P.O. BOX 29,  ACCOUNT NO. 22195408  LEHIGHTON, PA 18235-0029 |
| BOROUGH OF NAUGATUCK | 229 CHURCH ST, NAUGATUCK, CT 06770 |

| Claim Name | Address Information |
| --- | --- |
| BOROVIAN, PEGGY G | 10514 SW 18TH ST, MIRAMAR, FL 33025 |
| BOROW, ZEV | 8564 FRANKLIN AVENUE, WEST HOLLYWOOD, CA 90009 |
| BORRELL & ASSOCIATES, INC | 2816 ACRES RD,NO.1100, PORTSMOUTH, VA 23703 |
| BORRENO, ANITA | 1408 NE 24TH CT, WILTON MANORS, FL 33305 |
| BORRERO, WILFREDO | 903 FORT SMITH BLVD, DELTONA, FL 32738 |
| BORRY, BRIAN | 2 DWIGHT ST, PLAINVILLE, CT 06062 |
| BORTH, LINDA | 820 EUNICE AVE, JOLIET, IL 60433 |
| BORTH, LINDA | 820 EUNICE AVE,  ACCOUNT NO. 756  JOLIET, IL 60433 |
| BORTLE, GEORGE V | 3455 AURANTIA ROAD,GEROGE V BORTLE, MIMS, FL 32754 |
| BORTNER BROS INC | 160 CROSSWAY DRIVE,EXIT 4 I-83, YORK, PA 17402 |
| BORTNICK, BENJAMIN | 7864 GRANADA PLACE, BOCA RATON, FL 33433 |
| BORTOLOT, LANA | 31-74 29TH ST NO. 6J, ASTORIA, NY 11106 |
| BORTZ, KRISTY | 3943 LOVERS LN, SLATINGTON, PA 18080 |
| BORUCH, PATRICIA | 8545 AIRPORT RD, NORTHAMPTON, PA 18067 |
| BOSCAN,GUSTAVO,J. | 16521 BLATT BLVD.,NO. 211-101, WESTON, FL 33326 |
| BOSCHERT, SHERRY | 1484 16TH AVENUE, SAN FRANCISCO, CA 94122 |
| BOSE MCKINNEY AND EVANS LLP | 135 N PENNSYLVANIA ST NO.2700, INDIANAPOLIS, IN 46204 |
| BOSLEY, ERIC | 214 W KELLY AVE, HAMPTON, VA 23663 |
| BOSLEY, NORMA | 130 WENGATE ROAD, OWINGS MILLS, MD 21117 |
| BOSQUET, CHARLIE | 74 MERRELL AVE      APT H-43, STAMFORD, CT 06902 |
| BOSSHARDT, RICHARD | 9524 MID SUMMER LANE, LEESBURG, FL 34788 |
| BOSTON CHAPTER BBWAA | PO BOX 7346, NASHUA, NH 03060 |
| BOSTON HERALD | PO BOX 2096, BOSTON, MA 02106 |
| BOSTON HERALD | 1 HERALD SQUARE, BOSTON, MA 02118 |
| BOSTON HERALD | CIRCULATION DEPARTMENT,PO BOX 55819, BOSTON, MA 02205-5819 |
| BOSTON HERALD | PO BOX 55843, BOSTON, MA 02205-5843 |
| BOSTON HERALD | CIRCULATION DEPARTMENT,PO BOX 9609, MANCHESTER, NH 03108-9609 |
| BOSTON RED SOX | 4 YAWKEY WAY,ATTN ACCOUNTS RECEIVABLE, BOSTON, MA 02215 |
| BOSTON RED SOX | 4 YAWKEY WAY ATN LISA COSSITT, BOSTON, MA 02215 |
| BOSTON RED SOX | MEDIA RELATIONS C/O PAM GANLEY, 4 YAWKEY WAY, BOSTON, MA 02215 |
| BOSTON RED SOX | PO BOX 15476, BOSTON, MA 02215-0008 |
| BOSTON, RICHARD W | 3219 KELTON AVE, LOS ANGELES, CA 90034 |
| BOSTWICK & JASSY LLP | 12400 WILSHIRE BLVD  SUITE 400, LOS ANGELES, CA 90025 |
| BOSTWICK, CHARMAINE | 8873 N ISLES CIRCLE, TAMARAC, FL 33321 |
| BOTANICAL DESIGNS INCORPORATED | 4200 ALKINS AVE SW, SEATTLE, WA 98116 |
| BOTERO, NESTOR | 261 SW 122ND TERRACE, PEMBROKE PINES, FL 33025 |
| BOTT, FRANK J | 20 TRADE STREET, ASHEVILLE, NC 28801 |
| BOTTAMILLER CONSTRUCTION CO | 55 EAST 87TH ST, INDIANPOLIS, IN 46240 |
| BOTTCHER AMERICA CORPORATION | 4600 MERCEDES DR, BELCAMP, MD 21017 |
| BOTTCHER AMERICA CORPORATION | 4600 MERCEDES DRIVE,ATTN: ROGER MOLINA,(S. FLA. OFFICE), BELCAMP, MD 21017 |
| BOTTCHER AMERICA CORPORATION | PO BOX 79594, BALTIMORE, MD 21279-0594 |
| BOUDREAU, DANIEL R | 54 SHARREN LN, ENFIELD, CT 06082 |
| BOUGERS, MARVIN | 1503 NW 3 COURT  NO.2, FORT LAUDERDALE, FL 33311 |
| BOUIE, RUSSELL | 165 SHABBONA DRIVE, PARK FOREST, IL 60466 |
| BOULAY, PETER | 5400 FIELDSTON ROAD  APT 31E, BRONX, NY 10471 |
| BOULIN, ANGUS | 609 SE 2ND AV, DELRAY BEACH, FL 33483 |
| BOULMETIS, LOU | 19 ASHFIELD DR, LITTLESTOWN, PA 17340 |
| BOULMETIS, LOU | WHEN TO GARDEN,19 ASHFIELD DR, LITTLESTOWN, PA 17340 |
| BOURASSA II, JAMES M | 51 CHURCH ST, WINDSOR LOCKS, CT 06096 |

| Claim Name | Address Information |
| --- | --- |
| BOURASSA-CURTIS, SHELLY | 40 LINCOLN ST, ENFIELD, CT 06082 |
| BOURDIER, ANDRE C | 3600 DELGADO AVENUE, APT D, NEW ORLEANS, LA 70119 |
| BOURGOIN, ANNETTE | 6 STORRS RD, ENFIELD, CT 06082 |
| BOURMECHE, SAMI K | 341 NE 27 STREET, POMPANO BEACH, FL 33064 |
| BOURSIQUOT, FREDNER | 5601 SW 12TH STREET APT B-202, NORTH LAUDERDALE, FL 33068 |
| BOUSQUET, LISA LEE | 47 KELSEYTOWN RD, CLINTON, CT 06413 |
| BOUYER, DEJUAII | 108 FLORIDA PARKWAY, KISSIMMEE, FL 34743 |
| BOVEN, ANDREW | 5139 NW 12TH LANE, DEERFIELD BEACH, FL 33442 |
| BOVIS, NATALIE | 333 WASHINGTON BLVD  NO.215, MARINA DEL RAY, CA 90292 |
| BOWATER AMERICA INC | PO BOX 75081, CHARLOTTE, NC 28275 |
| BOWATER AMERICA INC | 55 E CAMPERDOWN WAY, PO BOX 1028, GREENVILLE, SC 29602 |
| BOWATER AMERICA INC | PO BOX 100207, ATLANTA, GA 30384 |
| BOWATER AMERICA INC | C/O 14726 COLLECTIONS CENTER DR, CHICAGO, IL 60693 |
| BOWDEN, MARK | 323 CLEARFIELD DR, LINCOLN UNIVERSITY, PA 19352 |
| BOWE BELL & HOWELL | 3501 B TRI-CENTER BLVD, DURHAM, NC 27713 |
| BOWE BELL & HOWELL | 3791 S ALSTON AVE, DURHAM, NC 27713 |
| BOWE BELL & HOWELL | PO BOX 60731, CHARLOTTE, NC 28260-0731 |
| BOWE BELL & HOWELL | PO BOX 71297, CHICAGO, IL 60694-1297 |
| BOWE BELL & HOWELL | 33990 TREASURY CTR, CHICAGO, IL 60694-3900 |
| BOWEN, ANDREA | 1913 SOUTH OCEAN DR  APT 228, HALLANDALE, FL 33009 |
| BOWEN, CALETO | 174 HAROLD ST, HARTFORD, CT 06112 |
| BOWEN, GARTH | 6734 CHARLES STREET, TOWSON, MD 21204 |
| BOWEN, GUY M | 1913 S OCEAN DR  NO.228, HALLANDALE, FL 33009 |
| BOWENS, LUCY | 7259 S PAULINA, CHICAGO, IL 60636 |
| BOWER, JACQUELINE | 5937 FURNACE HILL RD, ZIONSVILLE, PA 18092 |
| BOWER, TIM | 6011 INDIAN CREEK RD, ZIONSVILLE, PA 18092 |
| BOWERBANK, YASMIN | 6791 NW 28TH ST, SUNRISE, FL 33313 |
| BOWERMAN, SUSAN | 2211 PROSSER AVE, LOS ANGELES, CA 90064 |
| BOWERS, GLEN | 1220 TWIG TERRACE, SILVER SPRING, MD 20905 |
| BOWERS, KEVIN | 20 BROAD ST, PLAINVILLE, CT 06062 |
| BOWERS, KEVIN | 16 WHITING STREET APT.NO.36, PLAINVILLE, CT 06062-2242 |
| BOWERS, MICHELLE ANNE | 8151 WALTON ROAD, SEVERN, MD 21144 |
| BOWLER, MICHAEL H | 309 OAK FOREST AVE, BALTIMORE, MD 21228 |
| BOWMAN, MARGUERITE | 2303 S 2ND ST, ALLENTOWN, PA 18103 |
| BOWMAN, MICHAEL L | 3623 ALEXANDER RD, FORRESTON, IL 60130 |
| BOWMAN, MICHAEL L | 3623 ALEXANDER RD, FORESTON, IL 61030 |
| BOWMAN, RODERICK | 2901 SW 11TH ST, FT. LAUDERDALE, FL 33312 |
| BOWRING MARSH  (BERMUDA) LTD | CRAIG APPIN HOUSE, 8 WESLEY STREET, HAMILTON HM 11,    BERMUDA |
| BOWRING MARSH (BERMUDA) LTD | 69 PITTS BAY ROAD, PEMBROKE HM 08,    BERMUDA |
| BOWTIE INC | 2401 BEVERLY BLVD, LOS ANGELES, CA 90057 |
| BOWTIE INC | 12246 COLONY AVE, CHINO, CA 91710 |
| BOWTIE INC | PO BOX 6040, MISSION VIEJO, CA 92690 |
| BOX OFFICE MOJO LLC | 118 S SPARKS ST, BURBANK, CA 91506 |
| BOX SERVICES LLC | 412 WEST 14TH ST, NEW YORK, NY 10014 |
| BOY SCOUT TROOP 339 INC | 3871 NW 108TH DR, CORAL SPRINGS, FL 33065 |
| BOY SCOUT TROOP 601 | 10829 HILLTOP LN, COLUMBIA, MD 21044-3722 |
| BOYAJIAN, ADAM | PO BOX 892, COLOMA, MI 49038 |
| BOYCE JR, WILLIAM R | 132-43 41ST AVE, FLUSHING, NY 11355 |
| BOYCE, JACQUELYN | 4 AINTREE RD, BALTIMORE, MD 21286 |

| Claim Name | Address Information |
|------------|---------------------|
| BOYCE, LARIE A | 25 WOODMINT PL, MALTA, NY 12020 |
| BOYCE, MAUREEN | 711 NE 5TH AVE, POMPANO BEACH, FL 33060 |
| BOYCE, SEAMUS P | 12296 SAGAMORE WOODS DR, FISHERS, IN 46037 |
| BOYD, NATOSHA | 1931 KENSINGTON DRIVE, HAMPTON, VA 23663 |
| BOYD, NATOSHA | 1931 KENSINTON DRIVE, HAMPTON, VA 23663 |
| BOYD, OMAR K | 1120 N. 14TH AVENUE #6, HOLLYWOOD, FL 33020 |
| BOYD, PRINCE HENRY | 2546 WILEY ST, HOLLYWOOD, FL 33020 |
| BOYD, TONYA L | 11 BERKLEY DR, HAMPTON, VA 23663 |
| BOYD, VALERIE | 967 ABINGDON CT, STONE MOUNTAIN, GA 30083 |
| BOYDEN-HOLMES, ZACHARY J | 3211 W DE LEON        NO.5, TAMPA, FL 33609 |
| BOYER, JORDAN | 3061 MOSSER DR, ALLENTOWN, PA 18103 |
| BOYER, SAM | 3666 LAS FLORES CYN RD, MALIBU, CA 90265 |
| BOYER, ZACHARY | 103 IVY LANE, SOUTH WINDSOR, CT 06074 |
| BOYKIN, NATHANEL J | 2050 PORTZER RD, QUAKERTOWN, PA 18951 |
| BOYKIN, NATHANEL J | 2054 PORTZER RD, QUAKERTOWN, PA 18951 |
| BOYLAN, THOMAS KELLEY | 1243 ROSCOE, CHICAGO, IL 60657 |
| BOYLE, JOANNE | 64 SPRING HILL RD, HEREFORD, CT 18056 |
| BOYLE, JOANNE | 64 SPRING HILL RD, HEREFORD, PA 18056 |
| BOYLE, TIMOTHY | 25532 N 114TH ST, SCOTTSDALE, AZ 85255 |
| BOYNTON BEACH COMMUNITY HIGH SCHOOL | 4975 PARK RIDGE RD, BOYNTON BCH, FL 33435 |
| BOYNTON, JUDITH S | 115 LONG HILL RD, CHESHIRE, CT 06410 |
| BOYNTON, JUDITH S | BOYNTON PUBLICATIONS,1155 LONG HILL RD, CHESHIRE, CT 06410 |
| BOYSON JR, CORNELIUS | CORNELIUS BOYSON JR,ID 345483533,ACS SUPPORT STOP 813G , PO BOX 145566, CINCINNATI, OH 45250-5566 |
| BOYSON JR, CORNELIUS | 8218 S CALUMET            0154, CHICAGO, IL 60619 |
| BOZCO RESOURCES | 2191 BIRCHDALE DR, THOUSAND OAKS, CA 91362 |
| BOZCO RESOURCES | ROBERT E HILDING,2191 BIRCHDALE DR, THOUSAND OAKS, CA 91362 |
| BOZCO RESOURCES | 5273 COMMERCE        NO.3, MOORPARK, CA 93021 |
| BOZEK, MARYANN | 4857 TYRONE AVE, SHERMAN OAKS, CA 91423 |
| BP | C/O PNC BANK,620 LIBERTY AVE, PITTSBURGH, PA 15265 |
| BP | PO BOX 70887, CHARLOTTE, NC 28272-0887 |
| BP | 109 NORTH PARK BLVD SUITE 500, COVINGTON, LA 70433 |
| BP PRODUCTS NORTH AMERICA INC | PO BOX 70887, CHARLOTTE, NC 28272-0887 |
| BP PRODUCTS NORTH AMERICA INC | P O BOX 9008, DES MOINES, IA 50368 |
| BP PRODUCTS NORTH AMERICA INC | P O BOX 9030, DES MOINES, IA 50368 |
| BP PRODUCTS NORTH AMERICA INC | PO BOX 9008,TRANSICARD, DES MOINES, IA 50368 |
| BP PRODUCTS NORTH AMERICA INC | P O BOX 689076, DES MOINES, IA 50368-9076 |
| BPB TRIBUNAL | 25984 W. INDIAN TRAIL RD, BARRINGTON, IL 60010 |
| BPB TRIBUNAL INC | 25984 W INDIAN TRAIL ROAD, BARRINGTON, IL 60010 |
| BPH PUMP & EQUIPMENT INC | 888 EAST BELVIDERE ROAD, GRAYS LAKE, IL 60030 |
| BPL SERVICES INC | 9828 S AUSTIN AVE, OAK LAWN, IL 60453 |
| BR NEWS PPR DIST INC | 4208 CORTE AZUL, OCEANSIDE, CA 92056 |
| BRABENDER COX LLC | 1218 GRANDVIEW AVE  1ST FLOOR, PITTSBURGH, PA 15211 |
| BRABENDER COX LLC | 100 WEST STATION SQUARE DR,STE 315, PITTSBURGH, PA 15219 |
| BRABYN, DAVID | 14 SQUARE CHAURE, PARIS,  75020 FRANCE |
| BRABYN, DAVID | 230 W 147TH ST APT 5Q, NEW YORK, NY 10039 |
| BRACKETT, AARON C | 13138 ROSSMOOR LN, ROCKTON, IL 61072 |
| BRACKMAN, CHARLES M | 400 HYDE ST        APT 309, SAN FRANCISCO, CA 94109 |
| BRACY CONTRACTING INC | 4240 TILGHMAN STREET, ALLENTOWN, PA 18104 |

| Claim Name | Address Information |
| --- | --- |
| BRACY CONTRACTING INC | ATTN: DANIEL L PUNCHY, 4240 TILGHMAN ST, ALLENTOWN, PA 18104 |
| BRAD KING COMMUNICATIONS | C/O EBBTIDE BWINAS SERVICES INC, 301 CENTRAL AVE    PMB 392, HILTON HEAD ISLAND, SC 29926 |
| BRAD STANTON PHOTOGRAPHY | 18 FINANCE DR, DANBURY, CT 06810 |
| BRADBURD, RUSSELL T | 440 W LAS CRUCES, LAS CRUCES, NM 88005 |
| BRADDY, EMMA M | 210 MAPLE AVE, NEWPORT NEWS, VA 23607 |
| BRADENTON HERALD | PO BOX 921, BRADENTON, FL 34205 |
| BRADLEY REPRESENTATIVE | 455 E KEHOE, SUITE 108, CAROL STREAM, IL 60188 |
| BRADLEY, GALEN G | 240 BRIARWOOD CT, ALLENTOWN, PA 18104 |
| BRADLEY, KEENA | 124 S 11TH AVE, MAYWOOD, IL 60153 |
| BRADLEY, SEAN | 10749 SARAH ST, TOLUCA LAKE, CA 91602 |
| BRADNER SMITH & COMPANY | 2300 ARTHUR AVE, ELK GROVE VILLAGE, IL 60007 |
| BRADNER SMITH & COMPANY | PO BOX 73373, CHICAGO, IL 60673-7373 |
| BRADSHAW JR, CARL L | 934 WALNUT ST   2ND FLOOR, ALLENTOWN, PA 18102 |
| BRADSHAW, MICHAEL | 106 7TH AVE      NO.1F, BROOKLYN, NY 11215 |
| BRADSHER, BETHANY | 1604 WOODWIND DR, GREENVILLE, NC 27858 |
| BRADWELL, LARKIA | 3120 NW 4TH CT, FT LAUDERDALE, FL 33311 |
| BRADY, CONNOLLY & MASUDA | FRANK BRADY, ONE N. LASALLE ST., SUITE 1000, CHICAGO, IL 60602 |
| BRADY, CONNOLLY & MASUDA | VALERIE PEILER, ONE N. LASALLE ST., SUITE 1000, CHICAGO, IL 60602 |
| BRADY, KELLEY | 3358 MEGANS WAY, OLNEY, MD 20832 |
| BRAGA, DANIEL | 1035 NW 5TH AVE, BOCA RATON, FL 33432-2515 |
| BRAGDON, DAVID LINCOLN | 1221 SW 10TH  NO.1106, PORTLAND, OR 97205 |
| BRAINFOREST INC | 2211 N ELSTON AVE    NO.301, CHICAGO, IL 60614 |
| BRAINTRUST MARKETING | 4031 DEAN MARTIN DR, LAS VEGAS, NV 89103 |
| BRAINWORKS SOFTWARE DEVELOPMENT INC | 100 SOUTH MAIN ST  1ST FLOOR, SAYVILLE, NY 11782 |
| BRAITSCH JR, RICHARD G | 2139 WHISTLER AVE, BALTIMORE, MD 21230 |
| BRALY, BRUCE | 1239 E 8TH ST, DAVIS, CA 95616 |
| BRALY, BRUCE | 1239 E 8TH ST, DAVIS, CA 95617 |
| BRANAM, KANDRA R | PO BOX 1621, MOUNTAIN HOME, AR 72654 |
| BRANCH, BRANDON | 1 SACRAMENTO DR     APT 59, HAMPTON, VA 23666-1676 |
| BRANCH, CASSIUS L | 1847 NW 127 AVE, PEMBROKE PINES, FL 33028 |
| BRANCH, KURT | 736 48TH ST, NEWPORT NEWS, VA 23607 |
| BRANCH, SCOTT A | 739 11TH STREET  NO.10, MIAMI BEACH, FL 33139 |
| BRANCHETTI, PAULA | 6133 HAYES ST, HOLLYWOOD, FL 33024 |
| BRANCHING OUT PRODUCTIONS INC | 26 MONROE STREET, PORT WASHINGTON, NY 11050 |
| BRAND, ARIEL SOHN | 280 WOODHAVEN RD, GLASTONBURY, CT 06033 |
| BRAND, WILLIAM | 26 PASTURE LAND, LEVITTOWN, NY 11756 |
| BRANDARIZ JR, JUAN A | 3265 NW 118TH DRIVE, CORAL SPRINGS, FL 33065 |
| BRANDARIZ, JUAN | 3265 NW 118 DR, CORAL SPRINGS, FL 33065 |
| BRANDARIZ, VERONICA | 5755 NW 58 AVE # I-109, TAMARAC, FL 33319 |
| BRANDO, ALDO | 17855 NW 21ST STREET, PEMBROKE PINES, FL 33029 |
| BRANDON SING | 1317 PHOENIX LANE, JOLIET, IL 60431 |
| BRANDON, HEATHER M | 95 EUCLID AVE, SPRINGFIELD, MA 01108 |
| BRANDOW AND JOHNSTON ASSOCIATES | 1660 WEST THIRD STREET, LOS ANGELES, CA 90017 |
| BRANDOW AND JOHNSTON ASSOCIATES | 444 SOUTH FLOWER ST       STE 400, LOS ANGELES, CA 90071 |
| BRANDSERTS LLC | 2400 BOSTON ST       STE 201, BALTIMORE, MD 21224 |
| BRANDSMART USA | 3450 NW 112 STREET, MIAMI, FL 33167 |
| BRANDSMART USA | 3200 SW 42ND STREET, HOLLYWOOD, FL 33312 |
| BRANDSMART USA | 12801 W SUNRISE BLVD, SUNRISE, FL 33323 |

| Claim Name | Address Information |
| --- | --- |
| BRANDSMART USA | 855 NATURA BLVD,ATTN: SHARI, DEERFIELD BEACH, FL 33441 |
| BRANDSMART USA | 855 NATURA BLVD.,ATTN: MARK (APPLIANCES), DEERFIELD BEACH, FL 33441 |
| BRANDT, DAVID | 123 COUNTY ROAD 1094, OXFORD, MS 38655 |
| BRANDT, PAMELA | 3301 NE 5TH AVE    NO.205, MIAMI, FL 33137 |
| BRANDWIN, KIM | 12104 BONITA AVE, OWINGS MILL, MD 21117 |
| BRANK, EVE | 2106 NW 27TH TERRACE, GAINESVILLE, FL 32605 |
| BRANN & ISSACSON | 184 MAIN ST,PO BOX 3070, LEWISTOWN, ME 04243-3070 |
| BRANSCH INC | 131 VARICK ST NO.1006, NEW YORK, NY 10016 |
| BRANTLEY PHOTOGRAPHY | 19 SAILFISH LANE, OCEAN RDIGE, FL 33435 |
| BRAREN, REBECCA | 3820 GOLDWYN TERRACE, CULVER CITY, CA 90232 |
| BRASSRING INC | PO BOX 26786, NEW YORK, NY 10087-6786 |
| BRASSRING INC | PO BOX 3276, DUBLIN, OH 43016-0127 |
| BRASSRING INC | 1528 S. EL CAMINO REAL,SUITE 100, SAN MATEO, CA 94402 |
| BRASSRING INC | 4701 PATRICK HENRY DR,STE 1901, SANTA CLARA, CA 95054-1847 |
| BRAUN, KAREN | 605 LYNCHBURG CT, NAPERVILLE, IL 60540 |
| BRAUNSTEIN, BRUCE | 357 S FAIRFAX AVE    NO.232, LOS ANGELES, CA 90036 |
| BRAUNSTEIN, DANA J | 9203 NW 38TH DR    NO.8, CORAL SPRINGS, FL 33065 |
| BRAUNSTEIN, ERIK | 1724 1ST AVE    5C, NEW YORK, NY 10001 |
| BRAVO GRAPHICS INC | PO BOX 820788, FT WORTH, TX 76182 |
| BRAVO, ALFRED A | 2514 E HAMPTON AVE, MESA, AZ 85204 |
| BRAVO,JORGE,E | 1722 ROOSEVELT ST  APT A, HOLLYWOOD, FL 33020 |
| BRAXTON, MONICA M | PO BOX 384, TOANO, VA 23168 |
| BRAY, ALAN | 10 MAIVILLE DR, OAKDALE, CT 06370 |
| BRAY, ERIC A | 10 MAIVILLE DR, OAKDALE, CT 06370 |
| BRAYNE, TODD | 355 WOODLAND ST, BRISTOL, CT 06010 |
| BRAZER, JOSEPH | 49 SW 11TH ST. APT. 1, DANIA, FL 33004 |
| BREACH, CAROLYN | 806 SW 2 ST.   UNIT # 104D, HALLANDALE BEACH, FL 33009 |
| BREAK OF DAWN DISTRIBUTION INC | 20637 BERMUDA STREET, CHATSWORTH, CA 91311 |
| BREAK OF DAWN DISTRIBUTION INC | PO BOX 2059, WINNETKA, CA 91396 |
| BREAKING NEWS NETWORK INC | 158 LINWOOD PLAZA, FORT LEE, NJ 07024 |
| BREAKING NEWS NETWORK INC | PO BOX 569, RIDGEFIELD, NJ 07657 |
| BREAULT, LINDA | 34 CRANSTON TERR, NEW BRITAIN, CT 06053 |
| BRECHER, STACEY B | 225 E 95TH ST    APT 18D, NEW YORK, NY 10128 |
| BRECHISCI, ARIELLE | 44 REDAN DR, SMITHTOWN, NY 11787 |
| BREDAHL, BRENDA K | 1309 ST CROIX HTS, HUDSON, WI 54016 |
| BREEDING, ASHLEY | 1297 CATALINA STREET, LAGUNA BEACH, CA 92651 |
| BREEDING, DEBORAH LEE | 19370 COLLINS AVE NO. 1026, SUNNY ISLES BEACH, FL 33160 |
| BREISTER, PATRICIA | W6371 CHERRYWOOD DR NO.50, FOND DU LAC, WI 54937 |
| BREITBART HOLDINGS INC | 541 CASHMERE TERRACE, LOS ANGELES, CA 90049 |
| BREKKEN, ISAAC | 1305 WINDYCLIFF CT, LAS VEGAS, NV 89117 |
| BRELAND, ANTHONY | 3208 NORMANDY WOODS DRIVE  APT B, ELLICOTT CITY, MD 21043 |
| BREMEC, JANICE | 1950 N TAMARIND AVE  NO.331, LOS ANGELES, CA 90068 |
| BREMMER, IAN | EURASIA GROUP,475 FIFTH AVE 14TH FLR, NEW YORK, NY 10017 |
| BREMPONG, RANSFORD | 4801 NW 34TH ST APT G603, LAUDERDALE LAKES, FL 33319 |
| BRENDON, PIERS | 4 B MILLINGTON RD, ENGLAND, CAMBS CB3 9HP,   UNITED KINGDOM |
| BRENDY REALTY INC | PO BOX 532, MEQUON, WI 53092 |
| BRENLY, ROBERT | 9726 E LAUREL LN, SCOTTSDALE, AZ 85260 |
| BRENNAN SCREEN PRINTING INC | 13659 ROSECRANS AVE    UNIT G, SANTA FE SPRINGS, CA 90670 |
| BRENNAN SCREEN PRINTING INC | DISPLAY GRAPHICS,13677 BORA DR, SANTA FE SPRINGS, CA 90670 |

| Claim Name | Address Information |
| --- | --- |
| BRENNAN, ABIGAIL | 424 NE 9TH AVE, FT LAUDERDALE, FL 33301 |
| BRENNEN, BYRON | 4641 SW 19TH STREET, HOLLYWOOD, FL 33023 |
| BRENNER, ARIEL | 2634 W CORTEZ      STE 1R, CHICAGO, IL 60622 |
| BRENNER, LORI | 7061 N KEDZIE, APT 803, CHICAGO, IL 60645 |
| BRENNER, LORI | 7061 N KEDZIE NO. 803, CHICAGO, IL 60645 |
| BRENTNALL, NICOLE | 8 WOOD RIDGE CIRCLE, GALES FERRY, CT 06335 |
| BRESETT, RAQUEL | 30-30 74TH ST 1FL, EAST ELMHURST, NY 11370 |
| BRESS, MARC | 121 PENARTH RD, BALA CYNWYD, PA 19004 |
| BRESSLER, NATHAN E | 1058 AMOROSO PL, VENICE, CA 90291 |
| BRETON, MERILYN | 17 BEECH RD, ENFIELD, CT 06082 |
| BRETONES, SEBASTIAN | 2529 N. SWINTON AVENUE, DELRAY BEACH, FL 33444 |
| BRETT, ITALO | 4903 SANTA CLARA DR,STE 2802, ORLANDO, FL 32837 |
| BRETT, ITALO | 4903 SANTA CLARA DR, ORLANDO, FL 32837 |
| BRETT, JOSHUA D | 7 SHERMAN CT, PLAINSBORO, NJ 08536 |
| BREU, GIOVANNA | 855 W CHALMERS PL, CHICAGO, IL 60614 |
| BREVIL, DIEUFORT | 142 SW 10TH AVE, DELRAY BEACH, FL 33444 |
| BREVIL, DIEUSEUL | 142 SW 10TH AVE., DELRAY BEACH, FL 33444 |
| BREVIL, EMMANUS | 524 EAST RIDGE CIRCLE NORTH, BOYNTON BEACH, FL 33435 |
| BREVIL, FERDINAU | 652 NW 45TH WAY, DELRAY BEACH, FL 33445 |
| BREWER, MARK | 439 LARK TREE CIRCLE, BRIDGEVILLE, PA 15017 |
| BRIAN CASTLEY | 351 CLUB CIRCLE,APT 201, BOCA RATON, FL 33487 |
| BRIAN DOBEN PHOTOGRAPHY INC | 125 JOHNSON WOODS DR, READING, MA 01867 |
| BRIAN LEE PHOTOGRAPHY | 1724 SE ASH STREET, PORTLAND, OR 97214 |
| BRIAN NICOLAS DELIVERY INC | 37 NW 109TH AVE, MIAMI, FL 33172 |
| BRIAN THOMAS JONES PHOTOGRAPHY | 14307 BURBANK BLVD, SHERMAN OAKS, CA 91401 |
| BRIAN WIRTH INC | 2000 S YORK RD NO. 200, OAK BROOK, IL 60523 |
| BRIAN WIRTH INC | 3813 SOUTHPORT, CHICAGO, IL 60613 |
| BRIAN WIRTH INC | 5741 N ARTESIAN, CHICAGO, IL 60659 |
| BRIANLEE COM INC | 12951 METRO PRKWAY    STE 9, FT MYERS, FL 33912 |
| BRICE, SAMUEL G | 525 NW 7 TERRACE, FT LAUDERDALE, FL 33311 |
| BRICENO, LUCERO | 1325 PORTOFINO CIR  NO.807, WESTON, FL 33326 |
| BRICKER, MELISSA | 313 MILDRED AVE      APT 5, VENICE, CA 90291 |
| BRICKMAN GROUP LTD | PO BOX 8500, PHILADELPHIA, PA 19178-7905 |
| BRICKMAN GROUP LTD | PO BOX 22468, BALTIMORE, MD 21203-2430 |
| BRICKMAN GROUP LTD | 10720 ANDRADE DR, ZIONSVILLE, IN 46077 |
| BRICKMAN GROUP LTD | 3400 N AVONDALE AVE, CHICAGO, IL 60618 |
| BRICKMAN GROUP LTD | 2739 N ELSTON AV, CHICAGO, IL 60647 |
| BRICKMAN GROUP LTD | PO BOX 71358, CHICAGO, IL 60694 |
| BRIDGE, ANDREW | 306 AMALFI DR, SANTA MONICA, CA 90402 |
| BRIDGE, JOAN | 1166 HOPE ST       NO.3, STAMFORD, CT 06907 |
| BRIDGES MEDIA GROUP INC | 100 W KINZIE ST     3RD FLOOR, CHICAGO, IL 60610 |
| BRIDGES, ALDEN | 4809 BAYONNE AVE     APT FN, BALTIMORE, MD 21206 |
| BRIDGETOWN PAINTING LLC | 785 SE 21ST AVE, HILLSBORO, OR 97123 |
| BRIDGWATERS, JOHN | ACCT  NO.3820,PO BOX 3075, BLOOMINGTON, IN 47402 |
| BRIDGWATERS, JOHN | PO BOX 3075, BLOOMINGTON, IN 47402 |
| BRIGGS, ASHLEY | 2703 RITTENHOUSE AVE, BALTIMORE, MD 21230 |
| BRIGGS, DALE E | 3804 2ND STREET, BALTIMORE, MD 21225 |
| BRIGGS, KIM | 10735 S SARATOGA DR, COOPER CITY, FL 33026 |
| BRIGGS, MICHAEL | 832 ALLEN ST, ALLENTOWN, PA 18102 |

| Claim Name | Address Information |
|---|---|
| BRIGHAM, ANNE LORRAINE | 151 LINTON RUN RD, PORT DEPOSIT, MD 21904 |
| BRIGHT DARK ENTERPRISES LLC | 152 ORCHARD STREET  APT 4B, NEW YORK, NY 10002 |
| BRIGHT HOUSE NETWORKS LLC | PO BOX 741855, CINCINNATI, OH 45274-1855 |
| BRIGHT HOUSE NETWORKS LLC | ATTN ACCOUNTS PAYABLE,14525 FARMINGTON RD, LIVONIA, MI 48154 |
| BRIGHT HOUSE NETWORKS LLC | 2251 LUCIEN WAY, MAITLAND, FL 32751 |
| BRIGHT HOUSE NETWORKS LLC | 485 N KELLER RD  SUITE 250, MAITLAND, FL 32751 |
| BRIGHT HOUSE NETWORKS LLC | PO BOX 628070, ORLANDO, FL 32862 |
| BRIGHT HOUSE NETWORKS LLC | PO BOX 628073, ORLANDO, FL 32862-8073 |
| BRIGHT HOUSE NETWORKS LLC | PO BOX 30765, TAMPA, FL 33630-3765 |
| BRIGHT HOUSE NETWORKS LLC | 2600 MCCORMICK DR  STE 255, CLEARWATER, FL 33759 |
| BRIGHT HOUSE NETWORKS LLC | 3030 ROOSEVELT AVE, INDIANAPOLIS, IN 46218 |
| BRIGHT SHARK POWDER COATING CORP | 4530 SCHAEFER AVE, CHINO, CA 91710 |
| BRIGHT STAR COURIERS LLC | 11 PENN PLAZA, NEW YORK, NY 10001 |
| BRIGHT STAR COURIERS LLC | 70 W 36TH ST  STE 301, NEW YORK, NY 10018 |
| BRIGHT SUPPORT SERVICES LLC | PO BOX 92, GOSHEN, IN 46527 |
| BRIGHT SUPPORT SERVICES LLC | 15903 CR 20, GOSHEN, IN 46528 |
| BRIGHT, MICHAEL V | 1250 N INDIAN HILL  NO.11, CLAREMONT, CA 91711 |
| BRIGHT, WARREN  II | 1111 NORTH BLVD, BETHLEHEM, PA 18017 |
| BRIGHTHAUPT, JAMAL | 1145 NW 155 LANE  # 103, MIAMI, FL 33169 |
| BRIGHTON BOOK BINDERY | 100 N TAYLOR ST BOX 234, BRIGHTON, IA 52540 |
| BRIGHTON BOOK BINDERY | PO BOX 363, BRIGHTON, IA 52540 |
| BRIGHTON WINDOW CLEANING COMPANY | 1725 JAMES ST, MERRICK, NY 11566 |
| BRIKAMARA | 12 FOX RD, EAST SETAUKET, NY 11733 |
| BRILLIANT COLOR IMAGING INC | 301 N HARRISON ST  STE 133, PRINCETON, NJ 08540 |
| BRIMLEY, SHAWN | 1846 IRVING STREET NW, WASHINGTON, DC 20010 |
| BRINGE, MICHAEL D | 176 BEACH 113 ST, ROCKAWAY, NY 11694 |
| BRINKER, RICHARD | 85 N POND RD  APT 2, BRISTOL, CT 06010 |
| BRINKLEY, ROBIN L | 1252 TWEEDBROOK PL, VIRGINIA BEACH, VA 23452 |
| BRINKMAN, BUCKLEY | 21898 BAY HILL COURT, IVANHOE, IL 60060 |
| BRINKS INCORPORATED | ONE THORNDAL CIR, DARIEN, CT 06820 |
| BRINKS INCORPORATED | PO BOX 101031, ATLANTA, GA 30392-1031 |
| BRINKS INCORPORATED | 234 EAST 24TH STREET, CHICAGO, IL 60616 |
| BRINKS INCORPORATED | 1583 MOMENTUM PL, CHICAGO, IL 60689-5315 |
| BRINKS INCORPORATED | 5575 NW 87 AVENUE, MIAMI, FL 33178 |
| BRINKS INCORPORATED | 1120 WEST VENICE BLVD, LOS ANGELES, CA 90015 |
| BRIONES, KAREN JOHANNA | 200 FRANKLIN ST, STAMFORD, CT 06901 |
| BRISCO, ANDREW | 720 GORDON TERR  UNIT 6L, CHICAGO, IL 60613 |
| BRISCOE, BRITTANY | 447 SPRING HOLLOW DR, MIDDLETOWN, DE 19709 |
| BRISENO, OLGA M | 6882 N CASA ADOBES DR, TUCSON, AZ 85704 |
| BRISEUS, JEAN | 120 NE 27TH AVE, BOYNTON BEACH, FL 33435 |
| BRISSON SMITH, ALLEN | 2008 DUPONT AVE S, MINNEAPOLIS, MN 55405 |
| BRISSON SMITH, ALLEN | 2008 DUPONT AVE S  NO.6, MINNEAPOLIS, MN 55405 |
| BRISSON, ROCHELLE M | 20 GEORGIA RD, OAKDALE, CT 06370 |
| BRISTOL CHAMBER OF COMMERCE | 200 MAIN ST, BRISTOL, CT 06010 |
| BRISTOL HOSPITAL DEVELOPMENT FUND | LINDA MCGURN,PO BOX 977, BRISTOL, CT 06010 |
| BRISTOL HOSPITAL DEVELOPMENT FUND | C/O BRISTOL HOSPITAL AUXILLARY,PO BOX 977, BRISTOL, CT 06011-0977 |
| BRISTOL INDUSTRIAL LLC | C/O CUSHMAN WAKEFIELD,ONE TAMPA CITY CENTER SUITE 3600, TAMPA, FL 33602 |
| BRISTOL INDUSTRIAL LLC | ONE TAMPA CITY CENTER SUITE 3600, TAMPA, FL 33602 |
| BRISTOL INDUSTRIAL LLC | C/O OVERTON MOORE & ASSOCIATES INC,PO BOX 92807 WORLDWAY POSTAL CENTER, LOS |

| Claim Name | Address Information |
|---|---|
| BRISTOL INDUSTRIAL LLC | ANGELES, CA 90009-2807 |
| BRISTOL INDUSTRIAL LLC | 1125 W 190TH ST SUITE 200, GARDENA, CA 90248 |
| BRISTOL, JENELL | 18628 BECKER TERRACE, COUNTRY CLUB HILLS, IL 60478 |
| BRITO, CRISTOBAL E | 59 WILLIS ST, BRISTOL, CT 06010 |
| BRITT, YAZID | 91 TWINLAKE CIRCLE, HAMPTON, VA 23666 |
| BRITTAIN, GARY | 9413 POPPY CT, RICHMOND, VA 23294 |
| BRIZEUS, JEAN ROBY | 35 CROSSING CIRCLE  NO.D, BOYNTON BEACH, FL 33435 |
| BROAD SWORD FILMS | C/O BFWG&S,2029 CENTURY PARK EAST STE 500, LOS ANGELES, CA 90067 |
| BROADCAST ADV CLUB OF CHICAGO | 315 NEW SALEM, PARK FOREST, IL 60466 |
| BROADCAST ADV CLUB OF CHICAGO | 325 WEST HURON,SUITE 403, CHICAGO, IL 60610 |
| BROADCAST BUILDING COMPANY INC | 445-26 STATE ROAD 13,SUITE 394, JACKSONVILLE, FL 32259 |
| BROADCAST DESIGN INTERNATIONAL INC | 785 GRAND AVE   STE 212, CARLSBAD, CA 92008 |
| BROADCAST DESIGN INTERNATIONAL INC | 3760 OCEANIC WAY  SUITE 503, OCEANSIDE, CA 92056 |
| BROADCAST DIGITAL SYSTEMS INC | 747 E 16TH STREET, HOUSTON, TX 77008 |
| BROADCAST MEASUREMENTS LLC | PO BOX 955, CLARKSTON, MI 48347 |
| BROADCAST MEASUREMENTS LLC | PO BOX 955 EDGAR A CANTELON, CLARKSTON, MI 48347 |
| BROADCAST MUSIC INC | 320 W 57TH ST, NEW YORK, NY 10019 |
| BROADCAST MUSIC INC | PO BOX 406741, ATLANTA, GA 30384-6741 |
| BROADCAST MUSIC INC | PO BOX 406785, ATLANTA, GA 30384-6785 |
| BROADCAST MUSIC INC | PO BOX 406833, ATLANTA, GA 30384-6833 |
| BROADCAST MUSIC INC | PO BOX 1000, NASHVILLE, TN 37202-1000 |
| BROADCAST MUSIC INC | PO BOX 340014,10 MUSIC SQ E, NASHVILLE, TN 37203-0014 |
| BROADCAST PRODUCTION SERVICES | 41 W 17TH STREET, LOMBARD, IL 60148 |
| BROADCAST TOWER SERVICES | 5205 SW 19TH DRIVE, PORTLAND, OR 97239-2122 |
| BROADCASTERS GENERAL STORE | PO BOX 116084, ATLANTA, GA 30368-6084 |
| BROADCASTING & CABLE | PO BOX 31, NEW PROVIDENCE, NJ 07974-0031 |
| BROADCASTING & CABLE | 350 PARK AVE      18TH FLR, NEW YORK, NY 10010 |
| BROADCASTING & CABLE | 245 W 17TH STREET,11TH FLOOR,ATTN STEVE LABUNSKI, NEW YORK, NY 10011 |
| BROADCASTING & CABLE | PO BOX 630160, BALTIMORE, MD 21263-0160 |
| BROADCASTING & CABLE | PO BOX 5655, HARLAN, IA 51593 |
| BROADCASTING & CABLE | PO BOX 5702, HARLAN, IA 51593 |
| BROADCASTING & CABLE | PO BOX 6399, TORRANCE, CA 90504-0399 |
| BROADCASTING & CABLE | PO BOX 15157,SUBSCRIPTION DEPARTMENT, N HOLLYWOOD, CA 91615 |
| BROADCASTING & CABLE | PO BOX 16118, NORTH HOLLYWOOD, CA 91615-6118 |
| BROADFIELD, GARRY | 176 LEHIGH AVE, PALMERTON, PA 18071 |
| BROADRIDGE | SVC,PO BOX 23487, NEWARK, NJ 07189 |
| BROADRIDGE | 110 WEST PARK DR, MT LAUREL, NJ 08054 |
| BROADWAY IN CHICAGO LLC | 17 N STATE ST  STE 810, CHICAGO, IL 60602 |
| BROADWING TELECOMMUNICATIONS INC | PO BOX 790036, ST LOUIS, MO 63179-0036 |
| BROADY, CATHERINE | 10357 S HAMILTON AVE, CHICAGO, IL 60643 |
| BROBST, DONNA | PO BOX 115, LANSFORD, PA 18232-0115 |
| BROC MECHANICAL | 1215 N 13TH STREET, WHITEHALL, PA 18052 |
| BROCK AND COMPANY INC | 257 GREAT VALLEY PKWY, MALVERN, PA 19355 |
| BROCK, ADAM | 15000 BRISTOL LN, DAVIE, FL 33331 |
| BROCK, ANDREW | 16950 N. BAY ROAD NO.2011, SUNNY ISLES BEACH, FL 33160 |
| BROCK, SHINOBU | 245 SHERBROOKE DR, NEWPORT NEWS, VA 23602 |
| BROCKMAN, RICHARD E | 50 PARK ST, JERSEY CITY, NJ 07304 |
| BROCKMAN, TERRA L | 1569 SUGAR HILL LANE, CONGERVILLE, IL 61729 |
| BRODBAR, LAWRENCE M | 1655 CORONA AVENUE, NORCO, CA 92860 |

| Claim Name | Address Information |
|---|---|
| BRODERICK, BROOKE | 2400 STIRLING RD APT 233, HOLLYWOOD, FL 33024 |
| BRODERICK, MARGARET | PO BOX 311, EAST LYME, CT 06333 |
| BRODEUR, AIMEE | 1333 1/2 LAVETA TERRACE, LOS ANGELES, CA 90026 |
| BRODIE SYSTEM INC | 1539 WEST ELIZABETH AVENUE, LINDEN, NJ 07036 |
| BRODY, KAREN M | 528 S CUYLER AVE, OAK PARK, IL 60304 |
| BRODY, MICHAEL | 104-60 QUEENS BLVD  APT 7V, FOREST HILLS, NY 11375 |
| BROE, BRUCE | 7633 W 174TH STREET,23216, TINLEY PARK, IL 60477 |
| BROK, VICTOR J | 4602 MORAVIA RUN WAY, BALTIMORE, MD 21206 |
| BROLEMAN, MICHAEL | 3502 TYLER ST, FALLS CHURCH, VA 22041 |
| BROMFIELD, ANTHONY S | 5106 ISLAND CLUB DR, TAMARAC, FL 33319 |
| BROMFIELD, ANTHONY S | 6061 N FALLS CIR NO. 410, LAUDERHILL, FL 33319 |
| BROMFIELD, MARLON | 98 GARDEN ST APT 3J, HARTFORD, CT 06105-2149 |
| BROMFIELD, RICHARD | 47 WOLCOTT ROAD, CHESTNUT HILL, MA 02467 |
| BROMFIELD,TERRIQUE | 7425 SW 12 CT, NORTH LAUDERDALE, FL 33068 |
| BROMLEY, JUDITH | 1150 S. FEDERAL HIGHWAY NO.103, DANIA, FL 33020 |
| BROMLEY, KRISTINA | PO BOX 441, TOANO, VA 23168 |
| BRONG, DENNIS | 3282 REEVE DR  EAST, BETHLEHEM, PA 18020 |
| BRONG, RHONDA | 3282 REEVE DR NE, BETHLEHEM, PA 18020 |
| BRONNER, STEPHEN | 963 MIDWOOD RD, WOODMERE, NY 11598 |
| BRONZE INC | 5 COLLINS CT, BAYPORT, NY 11705 |
| BROOK, CAROL A | 1453 W WINONA STREET, CHICAGO, IL 60640 |
| BROOK, SCHOENBERGER | 615 IRON ST, LEHIGHTON, PA 18235 |
| BROOKBRIDGE CONSULTING SERVICES INC | 43 WARREN ST, NEW YORK, NY 10007 |
| BROOKBRIDGE CONSULTING SERVICES INC | 511 CANAL ST, NEW YORK, NY 10013-1301 |
| BROOKER, IRA OTTO | 5011 N MAJOR AVE, CHICAGO, IL 60630 |
| BROOKINS PRODUCTIONS INC | 206 SLEEPY HOLLOW RD, RICHMOND, VA 23229 |
| BROOKLIN PICTURES | 3335 KEYSTONE AVE  NO.6, LOS ANGELES, CA 90034 |
| BROOKLYN ROACH MULTIMEDIA INC | 355 7TH AVE        NO.2, BROOKLYN, NY 11215 |
| BROOKLYN ROACH MULTIMEDIA INC | 801 MOTOR PARKWAY   STE 200, BROOKLYN, NY 11788 |
| BROOKMAN JONES, BRYAN | 3170 LEEWOOD TERRACE   NO.213, BOCA RATON, FL 33431 |
| BROOKS, BRAXTON | 320 NE 15TH AVENUE, BOYNTON BEACH, FL 33435 |
| BROOKS, CHELSEY | 53 BRIAN LANE, AVON, CT 06001 |
| BROOKS, EDWARD | 705 MADISON RD, WILLIAMSBURG, VA 23185 |
| BROOKS, KATHERINE | 4905 CALABAZILLA ROAD, LAS CRUCES, NM 88011 |
| BROOKS, MALEEKA | 11112 TARRY TOWN COURT  NO.3B, NEWPORT NEWS, VA 23601 |
| BROOKS, MATTHEW T | 16445 SOUTH PARK AVE, SOUTH HOLLAND, IL 60473 |
| BROOKS, NATALIA | 721 N RIDGELAND, OAK PARK, IL 60302 |
| BROOKS, RENANA | 3547 BRANDYWINE ST  NW, WASHINGTON, DC 20008 |
| BROOKS, ROBERT | 528 SHELTON RD, HAMPTON, VA 23663 |
| BROOKS, SHIRLEY | 8 FORREST CT, WILLIAMSBURG, VA 23188 |
| BROOKS, STEWART | 9803 LANGS RD     NO.1, BALTIMORE, MD 21220 |
| BROOME, SAMUEL | 41 BLISS ST, EAST HARTFORD, CT 06108 |
| BROSNAN, LORENZ | 5268 CEDAR LANE   APT 183, COLUMBIA, MD 21044 |
| BROSTOSKI, EILEEN | 8751 GEORGE WASHINGTON MEMORIAL HWY, GLOUCESTER, VA 23061 |
| BROTHERS FIRE PROTECTION INC | 3781 NE 11TH AVENUE, POMPANO BEACH, FL 33064 |
| BROTHERS, EDWARD L | 1601 PARKRIDGE CIRCLE, CROFTON, MD 21114 |
| BROTHERS, LARRY | 2904 GREENWICH CT       APT 504, CROFTON, MD 21114 |
| BROTZMAN, RICHARD | 2400 MEADOW LANE DR, EASTON, PA 18040 |
| BROUSSARD, TRACEY | 700 HOLLYWOOD BLVD, HOLLYWOOD, FL 33019 |

| Claim Name | Address Information |
|---|---|
| BROUSSARD, WAYNE | 2651 NORTHRIDGE DR, PLACERVALE, CA 95667 |
| BROUSSARD, WAYNE | 2651 NORTHRIDGE DR, PLACERVILLE, CA 95667 |
| BROUWER, JON | 2459 NORTHVILLE DR NE, GRAND RAPIDS, MI 49525 |
| BROVERMAN, NEAL | 4846 ROSEWOOD AVE    NO.27, LOS ANGELES, CA 90004 |
| BROW, JASON LANGTRY | 65 NASH STREET  APT 2, NEW HAVEN, CT 06511 |
| BROWARD EDUCATION FOUNDATION | %TERRY T SHERMAN,14971 ENCINO CIRC, PEMBROKE PINES, FL 33027 |
| BROWARD EDUCATION FOUNDATION | 600 SE 3RD AVE    7TH FLR, FT LAUDERDALE, FL 33301 |
| BROWARD EDUCATION FOUNDATION | KC WRIGHT ADMINISTRATION CENTER,SCHOLARSHIP FUND,600 SE 3RD AVENUE 8TH FLOOR, FORT LAUDERDALE, FL 33301 |
| BROWARD EDUCATION FOUNDATION | 600 SE THIRD AVENUE,C/O SCHOOL BOARD OF BROWARD,COUNTY FLORIDA, FT LAUDERDALE, FL 33301-3125 |
| BROWARD EDUCATION FOUNDATION | 100 SW 75TH TER, PLANTATION, FL, FL 33317 |
| BROWARD TEACHERS UNION | 6000 N UNIV DR,C/O DIANE WATTS COORDINATOR, TAMARAC, FL 33321 |
| BROWARD TEACHERS UNION | 6000 N UNIVERSITY DRIVE, TAMARAC, FL 33321 |
| BROWARD WORKSHOP | 150 E DAVIE BLVD SUITE 200, FT LAUDERDALE, FL 33316 |
| BROWDY, JASON | 7210 HARBOUR BOULEVARD, MIRAMAR, FL 33023 |
| BROWN & BIGELOW | ASPEN CORPORATE PARK 1,1480 ROUTE 9 NORTH, WOODBRIDGE, NJ 07095 |
| BROWN & BIGELOW | PO BOX 931536, ATLANTA, GA 31193 |
| BROWN & BIGELOW | PO BOX 1450,NW 8554, MINNEAPOLIS, MN 55485-3450 |
| BROWN & BIGELOW | 4101 RAVENSWOOD RD    STE 402, FT LAUDERDALE, FL 33312 |
| BROWN & BIGELOW | 6700 SMITH RD, DENVER, CO 80207 |
| BROWN AND ASSOCIATES | 200 EXECUTIVE WAY, PONTE VEDRA, FL 32082 |
| BROWN AND ASSOCIATES | PO BOX 2408, PONTE VEDRA, FL 32082 |
| BROWN III, LEANDER | 812 VENETIAN ISLES DR  NO.112, LAKE PARK, FL 33403 |
| BROWN PRINTING COMPANY | SDS 12-2586,PO BOX 86, MINNEAPOLIS, MN 55486-2586 |
| BROWN PRINTING COMPANY | 2300 BROWN AVENUE, WESECA, MN 56093 |
| BROWN PRINTING COMPANY | PO BOX 1549, WESECA, MN 56093 |
| BROWN SCHULTZ SHERIDAN & FRITZ | P.O. BOX 67865, HARRISBURG, PA 17106-7865 |
| BROWN'S OIL SERVICE | 4800 VAN CLEAVE ST, INDIANAPOLIS, IN 46226 |
| BROWN, ADRIAN | 3401 NW 3RD AVE, POMPANO BEACH, FL 33064 |
| BROWN, ADRIENNE | 369 15TH ST, OAKLAND, CA 94612 |
| BROWN, ALLAN W | 6320 SCOTT STREET, HOLLYWOOD, FL 33024 |
| BROWN, AMANDA | 1207 NW 13TH LANE, FT. LAUDERDALE, FL 33311 |
| BROWN, ANNA | 3780 MAPLE ST, ALLENTOWN, PA 18104 |
| BROWN, AUGUST | 318 S DETROIT ST NO.403, LOS ANGELES, CA 90036 |
| BROWN, AVERY M | 2850 DELK RD NO.15A, MARIETTA, GA 30067 |
| BROWN, BARRINGTON | 3715 TRIANON DR, ORLANDO, FL 32818 |
| BROWN, BARRINGTON | 19241 NW 6TH  AVENUE, MIAMI, FL 33169 |
| BROWN, BERTINA | 819 NW 3RD ST.  NO. 5, FORT LAUDERDALE, FL 33311 |
| BROWN, BRENDA | 122 SELBY LANE, WILLIAMSBURG, VA 23185 |
| BROWN, BRUCE D | 3930 HUNTINGTON ST  NW, WASHINGTON, DC 20015 |
| BROWN, CALEF | 101 S MICHIGAN AVE, PASADENA, CA 91106 |
| BROWN, CHARLES | 12750 NW 27TH AVENUE NO.66, OPA-LOCKA, FL 33054 |
| BROWN, CHARLES A | 44 LINDEN AVE N, WESTBROOK, CT 06498 |
| BROWN, CHARLES A | PO BOX 992, WESTBROOK, CT 06498 |
| BROWN, CHERIE | 5 TREMONT PLACE, ROOSEVELT, NY 11575 |
| BROWN, CHRISTOPHER ANTHONY | 2501 NW 41 AVENUE NO.406, LAUDERHILL, FL 33313 |
| BROWN, CYNTHIA | 16 KONOMOC ST, NEW LONDON, CT 06320 |
| BROWN, DAMON | 1846 W CULVER AVE APT 6, ORANGE, CA 92868 |

| Claim Name | Address Information |
|---|---|
| BROWN, DANIEL | PO BOX 2496, REDMOND, WA 98073 |
| BROWN, DAVID | 3331 SHREWSBURY ROAD, ABINGDON, MD 21009 |
| BROWN, DAVID G | 6109 SW 35TH STREET, MIRAMAR, FL 33023-5133 |
| BROWN, DIANE | 5364 MAD RIVER LANE, COLUMBIA, MD 21044 |
| BROWN, DOLORES | 4743 SW 195TH WAY, MIRAMAR, FL 33029 |
| BROWN, DORIS | 104 SIDNEY AVE, W HARTFORD, CT 06110 |
| BROWN, ELISABETH M | 84 HARVEY COURT, IRVINE, CA 92612 |
| BROWN, ELIZABETH | 406 ATLANTIC AVE    NO.2, BROOKLYN, NY 11217 |
| BROWN, ELIZABETH | 1103 W BROAD ST, QUAKERTOWN, PA 18951 |
| BROWN, EUGENE W | 3044 W 119TH STREET, MERRIONETTE PARK, IL 60803 |
| BROWN, GLORIOUS | 2111 CORALTHORN RD, BALTIMORE, MD 21220 |
| BROWN, HORACE | 302 NW 12TH AVE, DELRAY BEACH, FL 33444 |
| BROWN, JACK | 39 UNION ST APT 2, EASTHAMPTON, MA 01027 |
| BROWN, JACKIE | 77 WEST ROSEMONT AVE, WINDSOR, CT 06095-2815 |
| BROWN, JAMES D | BOX 2570, EUGENE, OR 97402 |
| BROWN, JAMES LAFAYETTE | 8940 NW 77 CT              NO.115, TAMARAC, FL 33321 |
| BROWN, KAREN | 240 SW 56TH TER    APT 106, MARGATE, FL 33068 |
| BROWN, KRISTIN | 327 E 108TH ST       NO.34, NEW YORK, NY 10029 |
| BROWN, LANE H | 3700 CASCADE DR, GREENSBORO, NC 27410 |
| BROWN, LARRY | 333 N JORDAN ST, ALLENTOWN, PA 18102 |
| BROWN, LAURA | 4131 SERENITY ST, SCHWENKSVILLE, PA 19473 |
| BROWN, LISA | 3715 TRIANON DR, ORLANDO, FL 32818 |
| BROWN, LISA | 10175 STONEHENGE CIRC  NO.1418, BOYNTON BEACH, FL 33437 |
| BROWN, MARGARET | 1711 S ALBERT ST    APT 2, ALLENTOWN, PA 18103 |
| BROWN, MICHAEL | 2644 NW 18TH TERRACE, OAKLAND PARK, FL 33311 |
| BROWN, MICHAEL S | 4652 YEARDLEY LOOP, WILLIAMSBURG, VA 23185 |
| BROWN, NADINE | 20682 NW 38TH AVENUE, MIAMI, FL 33055 |
| BROWN, NADINE | 20682 NW AVENUE, MIAMI, FL 33055 |
| BROWN, OCTALANE LAVERNE | 1616 NW 7TH PL., FT. LAUDERDALE, FL 33311 |
| BROWN, PHILLIP D | 296 LOU MAC COURT, NEWPORT NEWS, VA 23602 |
| BROWN, PHILLIP S | 7928 SW 3RD STREET, NORTH LAUDERDALE, FL 33068 |
| BROWN, R DOUGLAS | 1401 S HARBOR BLVD  APT 3C, LA HABRA, CA 90631 |
| BROWN, REBECCA | 2 GOLD ST       NO. 4901, NEW YORK, NY 10038 |
| BROWN, RENEE S | 42 CATOONA LN, STAMFORD, CT 06902 |
| BROWN, RICHARD | 935 ST NICHOLS AVE       APT 2E, NEW YORK, NY 10032 |
| BROWN, RICHARD | 20 UTLEY ROAD, HAMPTON, CT 06247 |
| BROWN, RICKY | 9952 S STATE, CHICAGO, IL 60628 |
| BROWN, ROBERT | 205 ARCHER ST, BEL AIR, MD 21014 |
| BROWN, ROBERT PAUL | 8200 SW 22ND ST. APT C-204, NORTH LAUDERDALE, FL 33068 |
| BROWN, ROHAN | 5106 SW 20TH ST, HOLLYWOOD, FL 33023 |
| BROWN, ROSA LEE | 911 SW 31ST AVE., FT. LAUDERDALE, FL 33312 |
| BROWN, SHAYLA L | 4852 ORLEANS CT  APT A, WEST PALM BEACH, FL 33415 |
| BROWN, SHERNETT | 1230 NW 56 AVE, LAUDERHILL, FL 33313 |
| BROWN, STASHNA GAT | 3586 CORAL SPRINGS DR, CORAL SPRINGS, FL 33065 |
| BROWN, STEPHEN | 8624 SILVER MEADOW LANE, BALTIMORE, MD 21236 |
| BROWN, TAKEISHA | 92 SPRINGDALE CIRCLE, PALM SPRINGS, FL 33461 |
| BROWN, TIMOTHY D | 2418 S LAW ST, ALLENTOWN, PA 18103 |
| BROWN, TRACYANN | 5525 SW 41ST STREET NO.104, HOLLYWOOD, FL 33023 |
| BROWN, TWANA S | 731 NW 18TH ST, POMPANO BEACH, FL 33060 |

| Claim Name | Address Information |
|---|---|
| BROWN, WILLIAM | 719 MAIDEN CHOICE LANE BR 615, CATONSVILLE, MD 21228-6226 |
| BROWN, WILLIAM | 3515 RT.32, WEST FRIENDSHIP, MD 21794 |
| BROWN, WILLIAM LEWIS | 6704 WESTMORELAND AVE, TAKOMA PARK, MD 20912 |
| BROWN, WILLIAM R | 716 CUMBERLAND AVENUE, PORTSMOUTH, VA 23707 |
| BROWN, ZACHARY J | 276 LEROY AVE, CEDARHURST, NY 11516 |
| BROWN,PAULA | 7151 SW 11TH COURT, NORTH LAUDERDALE, FL 33068 |
| BROWN-DAUB CHEVROLET | PO BOX 189, EASTON, PA 18044-0189 |
| BROWN-DAUB CHEVROLET | 819 NAZARETH PIKE, NAZARETH, PA 18064 |
| BROWN-DAUB CHEVROLET | PO BOX 265, NAZARETH, PA 18064 |
| BROWNE, AZWAH | 5412 CLIFTON AVENUE, BALTIMORE, MD 21207 |
| BROWNE, ELAINE | 2453 LOUELLA AVE, VENICE, CA 90291 |
| BROWNE, JAMES L | 3501 MARY AVENUE, PARK CITY, IL 60085 |
| BROWNE, SHIRLEY | 5400 SW 12TH ST    APT D202, N LAUDERDALE, FL 33068 |
| BROWNELL, DESHAWN | 88 OAK STREET UNIT 12, MANCHESTER, CT 06040 |
| BROWNELL, KELLY | 60 ISLAND VIEW AVENUE, BRANFORD, CT 06405 |
| BROWNING, RONALD GARY | 226 NORTH UNION AVE, HAVRE DE GRACE, MD 21078 |
| BROWNSVILLE HERALD | 1135 E VAN BUREN ST, BROWNSVILLE, TX 78520 |
| BROWNSVILLE HERALD | PO BOX 351, BROWNSVILLE, TX 78520 |
| BROYLES, RICKEY A | 717 FLINTLOCK DR, BEL AIR, MD 21015 |
| BRUCE BELL AND ASSOCIATES INC | PO BOX 400, CANON CITY, CO 81212-0400 |
| BRUCE COLEMAN INC | 111 BROOK STREET  2ND FLOOR, SCARSDALE, NY 10583 |
| BRUCE WARSHAL MEDIATION INC | 1155 HILLSBORO MILE  NO.403, HILLSBORO BEACH, FL 33062 |
| BRUCE, ERIC | 441 CHAPEL STREET  SUITE 4-1, NEW HAVEN, CT 06511 |
| BRUCE, HILARY | 1731 N WOOD, CHICAGO, IL 60622 |
| BRUCE, JOIANDA T | 5734 N WINTHROP AVE     APT 202, CHICAGO, IL 60660 |
| BRUCE, LINVAL | 48 GEORGE RD, WINDSOR LOCKS, CT 06096 |
| BRUCES GOURMET CATERING INC | 13631 SATICOY ST, PANORAMA CITY, CA 91402 |
| BRUCES GOURMET CATERING INC | 11852 VOSE ST, N HOLLYWOOD, CA 91605 |
| BRUCKER COMPANY | 1200 GREENLEAF AVENUE, ELK GROVE VILLAGE, IL 60007 |
| BRUCKER COMPANY | 1200 GREENLEAD AVENUE, ELK GROVE VILLAGE, IL 60007-5534 |
| BRUCKER COMPANY | DEPARTMENT 20-1042,PO BOX 5940, CAROL STREAM, IL 60197 |
| BRUCKER COMPANY | PO BOX 6197, CHICAGO, IL 60680-6197 |
| BRUCKER,SYLVIA | 4278 WINDSOR DRIVE, ALLENTOWN, PA 18104-4437 |
| BRUCKNER, ANDREA | 5610 ALABAMA AVE, CLARENDON HILLS, IL 60514 |
| BRUCKNER, ERIC | 3 MIDDLE ST, WATERFORD, CT 06385 |
| BRUECKNER, WAYNE | P O BOX 266, PARKER DAM, CA 92267 |
| BRUEN, MELISSA | 127 EVELINA DR, MARLBOROUGH, MA 01752 |
| BRUGGEMAN, BLAIRE | 1144 LAKE BALDWIN LANE, ORLANDO, FL 32814 |
| BRUMET, NOEMI | 116 SE 4TH ST APT 3, HALLANDALE, FL 33009 |
| BRUMMER, RICHARD H | 711 E WASHINGTON, EFFINGHAM, IL 62401 |
| BRUNACHE, ALEXANDER | 1934 SW 149TH AVE, MIRAMAR, FL 33027 |
| BRUNE, ADRIAN M | 82 LAFAYETTE AVE  NO.2C, BROOKLYN, NY 11217 |
| BRUNELL, RICHARD | 45 NATCHAUG ST, CHAPLIN, CT 06235 |
| BRUNETTE, MARY | 7644 WILLIAM PENN PL, INDIANAPOLIS, IN 46256 |
| BRUNGER, SCOTT | 8200 LEHIGH 704 HAWK DISTRIBUTION, MORTON GROVE, IL 60053 |
| BRUNNER, JERYL | 44 WEST 72ND STREET  NO.3C, NEW YORK, NY 10023 |
| BRUNNER, JESSICA | 18337 MT CHERIE CIRCLE, FOUNTAIN VALLEY, CA 92728 |
| BRUNNER, RICHARD K | 730 LAWRENCE DR, EMMAUS, PA 18049 |
| BRUNO GERBINO & MACCHIA LLP | 445 BRD HOLLOW RD NO.220, MELVILLE, NY 11747-4712 |

| Claim Name | Address Information |
|---|---|
| BRUNO GERBINO & MACCHIA LLP | COUNSELLORS AT LAW,445 BROAD HOLLOW ROAD,SUITE 220, MELVILLE, NY 11747-4712 |
| BRUNO JR, FRANK J | 1005 E UNION ST  APT 4, ALLENTOWN, PA 18103 |
| BRUNO, GERBINO & SORIANO, LLP | VINCENT GERBINO,445 BROAD HOLLOW RD.,SUITE 220, MELVILLE, NY 11747 |
| BRUNO, GERBINO & SORIANO, LLP | CRAIG BRUNO,445 BROAD HOLLOW RD.,SUITE 220, MELVILLE, NY 11747 |
| BRUSKO,MICHAEL | 24 MADISON LANE, WHITEHALL, PA 18052 |
| BRUTUS, PHILIPPE | 2201 LINTON BLVD # 3, DELRAY BEACH, FL 33445 |
| BRYAN CHEVROLET | 8213 AIRLINE DR, METAIRIE, LA 70003 |
| BRYAN CHEVROLET | PO BOX 646, METAIRIE, LA 70003 |
| BRYAN, LEONARD | 117 N JASPER ST, ALLENTOWN, PA 18109 |
| BRYAN, LINDA OYAMA | 1921 BIRCHWOOD AVENUE, WILMETTE, IL 60091 |
| BRYAN, PATRICIA | 225 E 95TH ST  APT 14J, NEW YORK, NY 10128 |
| BRYAN, STEPHEN | 964 E 95TH ST, BROOKLYN, NY 11236 |
| BRYAN, WILFRED | 201 NW 80 AVE, MARGATE, FL 33063 |
| BRYAN, WILLIAM H | 338 BOGEYLANE, KIRKWOOD, MO 63122 |
| BRYANT, ALLEN | 2884 N CLARK ST  NO.2, CHICAGO, IL 60657 |
| BRYANT, BERTHA DANIELLE | 5401 SW 20TH ST, HOLLYWOOD, FL 33023 |
| BRYANT, BEVERLY | 4840 OHIO AVE, SANFORD, FL 32771 |
| BRYANT, BREMANTE | 11012 LAKE VICTORIA LANE, BOWIE, MD 20720 |
| BRYANT, DENNIS W | 8856 PINE BAY CT,STE 0100, ORLANDO, FL 32825 |
| BRYANT, JERMAINE | 505 PERSIMMON COURT, HAMPTON, VA 23666 |
| BRYANT, NICOLE | 717 NINEBARK CT, NEWPORT NEWS, VA 23608 |
| BRYANT, RICHARD | 11936 LAFAYETTE, CHICAGO, IL 60628 |
| BRYANT, STEVE | 1570 HUNT DRIVE  APT E5, NORMAL, IL 61761 |
| BRYANT, WILLIAM | 931 MISSION AVE, CHULA VISTA, CA 91911 |
| BRYCE, ROBERT | 2006 HOMEDALE DR, AUSTIN, TX 78704 |
| BRYCH, JENNIFER SULLIVAN | 480 FELL ST  APT 5, SAN FRANCISCO, CA 94102 |
| BRYSON-BROCKMANN, RACHEL | 56 SECOND AVE, MASSAPEQUA PARK, NY 11762 |
| BRZYKCY, DORENDA | 2751 OCEAN CLUB BLVD  NO.104, HOLLYWOOD, FL 33019 |
| BSA LEASING CORP | 108 S FRANKLIN AVE  STE 20, VALLEY STREAM, NY 11580 |
| BSS INDUSTRIES INCORPORATION | 310 TELSER ROAD, LAKE ZURICH, IL 60047 |
| BSS INDUSTRIES INCORPORATION | 537 CAPITAL DRIVE, LAKE ZURICH, IL 60047 |
| BTX AIR EXPRESS | PO BOX 549, BOTSFORD, CT 06404 |
| BTX AIR EXPRESS | PO BOX 448, STRATFORD, CT 06615 |
| BUCHALTER, BARRY D | 344 E HILLCREST ST, ALTAMONTE SPRINGS, FL 32701 |
| BUCHANAN, BARBARA | 232 NE 23 AVE, POMPANO BEACH, FL 33062 |
| BUCHANAN, VINCENT C | 2840 SOMERSET DR NO. M 417, LAUDERDALE LAKES, FL 33311 |
| BUCHENOT, JUDY L | 1103 WILLOW CT, AURORA, IL 60504 |
| BUCHMILLER, REGINA ELIZABETH | 9494 S  MILITARY TRAIL NO.1, BOYNTON BEACH, FL 33436 |
| BUCHVALT, ELIZABETH | 6160 HANOVERVILLE RD, BETHLEHEM, PA 18017 |
| BUCK, LAURA | 15309 GABLE RIDGE COURT  APT H, ROCKVILLE, MD 20850 |
| BUCKALEW, BRETT | 414 N HAYWORTH AVE APT NO.7, LOS ANGELES, CA 90048 |
| BUCKIE, JUDITH | 35 MCKENNA DR., MIDDLETOWN, CT 06457-4013 |
| BUCKLAND, BLANCHE M | 21762 SANTAQUIN DR, DIAMOND BAR, CA 91765 |
| BUCKS NEWS SERVICE INC | 124 LANCASTER PL, VERNON HILLS, IL 60061 |
| BUCKSTEN, DENYS | 219 MIRAFLORES AVE, WAUKEGAN, IL 60087 |
| BUDDE, BENJAMIN A | 2416 S LOGAN AVE  NO.6, MILWAUKEE, WI 53207 |
| BUDDENBAUM, ARMIDA A | 1624 SEATON LN, ELGIN, IL 60123 |
| BUDMEN, LAWRENCE | 4101 PINE TREE DR APT NO.1623, MIAMI BEACH, FL 33140 |
| BUDNICK, CAREY ALLAN | PO BOX 406, GOSHEN, CT 06756 |

| Claim Name | Address Information |
|---|---|
| BUDRIC ENTERPRISES INC | 14 CHELMSFORD DR, WHEATLEY HEIGHTS, NY 11798 |
| BUELL, CHARLES | PO BOX 1480, POWAY, CA 92074 |
| BUENA VISTA | 500 SOUTH BUENA VISTA STREET, BURBANK, CA 91521 |
| BUENA VISTA TELEVISION | PO BOX 101365, ATLANTA, GA 30392 |
| BUENA VISTA TELEVISION | BANK OF AMERICA FILE 56582,REMITTANCE BANKING GROUND FLR,1000 W TEMPLE ST, LOS ANGELES, CA 90074-6582 |
| BUENA VISTA TELEVISION | 500 S BUENA VISTA STREET, BURBANK, CA 91521 |
| BUENAFLOR, KATHERINE M | 115 BEDFORD AVE  2L, BROOKLYN, NY 11211 |
| BUENO, LUIS  F. | 7005 NW 79TH STREET, TAMARAC, FL 33321 |
| BUENO, RAMON A | 3460 FOXCROFT ROAD #101, MIRAMAR, FL 33025 |
| BUENO, SANDRA | 9235 RAMBLEWOOD DR  NO.1133, CORAL SPRINGS, FL 33071 |
| BUFFALO GROVE PANTRY | 223 W DUNDEE RD, BUFFALO GROVE, IL 60078 |
| BUFFALO GROVE PANTRY | 223 W DUNDEE RD, BUFFALO GROVE, IL 60089 |
| BUFFALO NEWS | ATN: MURRY LIGHT,P O BOX 100, BUFFALO, NY 14240 |
| BUFFALO NEWS | P O BOX 100,ONE NEWS PLAZA, BUFFALO, NY 14240 |
| BUGARIN, JAIME | 4535 MURIETTA  NO.1, SHERMAN OAKS, CA 91423 |
| BUGUZ,INC | 7669 TAMARAC ISLAND CIRCLE, TAMARAC, FL 33321 |
| BUGZYS EXTERMINATING CO | 1153 E 103 ST, BROOKLYN, NY 11236 |
| BUHAY JR, MICHAEL | 2751 SE 147TH AVE, MORRISTON, FL 32668 |
| BUHRS AMERICAS INC | 2405 XENIUM LANE N SUITE 100, PLYMOUTH, MN 55441 |
| BUILDER HOMESITE INC | PO BOX 847905, DALLAS, TX 75284-7905 |
| BUILDER HOMESITE INC | 5300 RIATA PARK COURT,BLDG A    STE 100, AUSTIN, TX 78727 |
| BUIS MATTRESS COMPANY | 440 S WAVERLY ROAD, HOLLAND, MI 49423 |
| BULB DIRECT INC | 1 FISHERS ROAD, PITTSFORD, NY 14534-9511 |
| BULFIN, CINDY | 680 TUDOR CT SUITE 2314, LONGWOOD, FL 32750 |
| BULLARD, DEBRA | 12 OAKWOOD DRIVE APT 104, YORKTOWN, VA 23693 |
| BULLINGTON, JONATHAN | 22436 LAKESHORE DR, RICHTON PARK, IL 60471 |
| BULLOCK, MICHAEL J | 212 LOUIS LANE, ENOLA, PA 17025 |
| BULSTER, ANDREA L | 8929 PALISADES RD, BURR RIDGE, IL 60527 |
| BUMP, LAURENCE | 804 STAGS LEAP DRIVE, MCKINNEY, TX 75071 |
| BUMPERS, TERRANCE L | 13338 WARWICK SPRINGS DR, NEWPORT NEWS, VA 23602 |
| BUMPUS, CHRISTOPHER | 11 LEE ROAD, LEESBURG, FL 34748 |
| BUNCE, OWEN | 1102 SUNSET DR, BEL AIR, MD 21014 |
| BUNCH AND ASSOCIATES INC | PO BOX 32037, LAKELAND, FL 33802-2037 |
| BUNDY, DONALD ROBERT | 1511 N MARSHALL ST, MILWAUKEE, WI 53202 |
| BUNDY, VERNON | 2116 NW SHELLY CIRCLE, GRANTS PASS, OR 97526 |
| BUNN PACKAGING SYSTEMS INC | 696 INDSUTRIAL DRIVE, BENSENVILLE, IL 60106 |
| BUNN PACKAGING SYSTEMS INC | PO BOX 349, DUNDEE, IL 60118 |
| BUNTING, LIZA | 3839 MCKINNEY AVE  NO.518, DALLAS, TX 75204 |
| BUNTY, JENNIFER | 2014 HILLCROFT DR, FOREST HILL, MD 21050 |
| BURAT, MELISSA | 5780 SUN POINTE CIRCLE, BOYNTON BEACH, FL 33437 |
| BURBANO, RODRIGO | 3844 NW 107TH WAY, SUNRISE, FL 33351 |
| BURCHETTE, LEE ADELE | 6671 FRIENDSHIP ROAD, PITTSVILLE, MD 21850 |
| BURCKSON, CHARLES O | 19 SIMCKA DR, SOUTH WINDSOR, CT 06074 |
| BURDEN, TRAINZNIA | 7881 NW 3 STREET, PEMBROKE PINES, FL 33024 |
| BURDETTE, SHANNON | 25282 VIA TANARA, VALENCIA, CA 91355 |
| BUREAU, PAUL | 7383 WILLOW SPRINGS CIR EAST, BOYNTON BEACH, FL 33436 |
| BURFORD COMM | PO BOX 396, CASSVILLE, MO 65625 |
| BURG DAVIS, JENNY | 50 SOUTH LAKE SHORE DR   NO.109, CHICAGO, IL 60615 |

| Claim Name | Address Information |
|---|---|
| BURGE, DONNA | 772 DAVID BLVD, CHESTERTON, IN 46304 |
| BURGER JR, JAMES | 2748 SW 9TH ST, FT. LAUDERDALE, FL 33312 |
| BURGER ZELLINGER, ROBERT | 3349 S RACINE, CHICAGO, IL 60608 |
| BURGER ZELLINGER, ROBERT | PO BOX 578494, CHICAGO, IL 60659 |
| BURGER, JIM | 4413 SEDGWICK ROAD, BALTIMORE, MD 21210 |
| BURGESS INDUSTRIES INC | 2700 CAMPUS DR, PLYMOUTH, MN 55441 |
| BURGESS INDUSTRIES INC | PO BOX 1150-90, MINNEAPOLIS, MN 55480-1150 |
| BURGESS, LAKETIA | 1548 NW 7TH TER, POMPANO BEACH, FL 33060 |
| BURGESS, SIOBHAN | 237 NW 9TH ST, POMPANO, FL 33060 |
| BURGOS, GENARO | 950 NEW BRITAIN AVENUE, ELMWOOD, CT 06110 |
| BURGOS, JORGE L | 11 WOODSTOCK PL, EAST HARTFORD, CT 06118 |
| BURGOS, MERCEDES | 950 NEW BRITAIN AVE, ELMWOOD, CT 06110 |
| BURGOS, RUBEN | 65 PINEBROOK TERR NO.4, BRISTOL, CT 06010-2778 |
| BURGUNDER, LISA SHARON | 185 PINE ST NO. 406, MANCHESTER, CT 06040 |
| BURGUNDER, LISA SHARON | 5 PAR THREE WAY, BALTIMORE, MD 21209 |
| BURIAN, EVAN H | 234 SEEM ST, EMMAUS, PA 18049 |
| BURK, GREG | 5426 LOS FELIZ BLVD, LOS ANGELES, CA 90027 |
| BURKE, ANNE | 11707 W SUNSET BLVD    NO.6, LOS ANGELES, CA 90049 |
| BURKE, BLASMAR | 500 SW 62ND AVENUE, MARGATE, FL 33068 |
| BURKE, CATHERINE | 1516 S EUCLID AVE, SAN GRABRIEL, CA 91776 |
| BURKE, DANIEL R | 19 BITTERSWEET LANE, ATKINSON, NH 03611 |
| BURKE, DAVID | 3338 TAFT STREET, HOLLYWOOD, FL 33021 |
| BURKE, EDWARD | 218 LONE PINE RD, BARTO, PA 19504 |
| BURKE, JODIE L | 910 NOWITA PLACE, VENICE, CA 90291 |
| BURKE, JODIE L | PO BOX 936, VENICE, CA 90294 |
| BURKE, KELLY | 54 CHARLES AVE, MASSAPEQUA PARK, NY 11762 |
| BURKE, LATOYA NATALIE | 500 SW 62ND AVE, MARGATE, FL 33068 |
| BURKE, LORENZO | 1049 N LONG AVE, CHICAGO, IL 60651 |
| BURKE, SHANE | 2215 MADISON STREET NO.6, HOLLYWOOD, FL 33020 |
| BURKHART CAIN ASSOC | 2501 MADISON AVE, INDIANAPOLIS, IN 46225 |
| BURKHOLDER, STEVEN | 689 RIDGE RD, MIDDLETOWN, CT 06457 |
| BURNETTE, SIMONE N | 9985 GUILFORD RD, JESSUP, MD 20794 |
| BURNHAM, CHRISTINA | 395 MAIN ST, OLD SAYBROOK, CT 06475-2309 |
| BURNHAM, JEREMIAH | 14 LOOKOUT HILL RD, OLD SAYBROOK, CT 06475 |
| BURNHAM, JEREMIAH | 395 MAIN ST, OLD SAYBROOK, CT 06475-2309 |
| BURNHAM, NATHANIEL | 14 COTTAGE PLACE, OLD SAYBROOK, CT 06475 |
| BURNHAM, TANYA | 14 COTTAGE PLACE, OLD SAYBROOK, CT 06475 |
| BURNHAM, TERENCE | 14 KIRKLAND ROAD, CAMBRIDGE, MA 02138 |
| BURNIDGE PROPERTIES LTD | 1750 GRANDSTAND PLACE, ELGIN, IL 60123 |
| BURNIES GRIP & LIGHTING INC | C/O CRAG RAY BURNS,PO BOX 5165, LAGUNA BEACH, CA 92652 |
| BURNING RIVER INC | 443 CARROLL ST    NO.2, BROOKLYN, NY 11215 |
| BURNS, ACQUELDON | 1319 BLUEFIELD DR, ATLANTA, GA 30310-3702 |
| BURNS, DIANE H | 751 DOMMERICH DR, MAITLAND, FL 32751 |
| BURNS, ELAINE | 221 N LEAWINGTON NO.2, CHICAGO, IL 60644 |
| BURNS, GENE | 738 11TH AVENUE, SAN FRANCISCO, CA 94118 |
| BURNS, JOHN | 1052 HAWTHORN ROAD, ALLENTOWN, PA 18103 |
| BURNS, MARY T | 1 TRICOUNT COURT  APT 2A, OWINGS MILLS, MD 21117 |
| BURNS, VICKI | 111 SAVANNAH CT, ROUND LAKE, IL 60073 |
| BURNS,RICHARD | 2352 AVENUE Z, RIVIERA BEACH, FL 33404 |

| Claim Name | Address Information |
|---|---|
| BURNSED, BESSIE L | 9814 WESTVIEW, HOUSTON, TX 77055 |
| BURNSIDE, KYLE | 5409 LANE PL, DOWNERS GROVE, IL 60515 |
| BURR, KEITH | 55 DICKINSON RD, HADDAM, CT 06438 |
| BURR, RICHARD E | 48 WOODWARD HEIGHTS BLVD, PLEASANT RIDGE, MI 48069 |
| BURRELL, D'ARTHANA L | 4050 NW 42ND AVE APT 119, LAUDERDALE LAKES, FL 33319 |
| BURRELL, MONIQUE SHERON | PO BOX 1413, SALUDA, VA 23149 |
| BURRELL, PAULETTE | PO BOX 388, URBANNA, VA 23175 |
| BURRELLS LUCE LLC | 75 E NORTHFIELD RD, LIVINGSTON, NJ 07039 |
| BURREST, VELDA M | 108 B MADELINE PLACE, NEWPORT NEWS, VA 23606 |
| BURREST, VELDA M | 108 MADELINE PLACE APT B, NEWPORT NEWS, VA 23606 |
| BURRILL, WILLIAM H | 101 MEADOW TRAIL, COVENTRY, CT 06238 |
| BURRILL, WILLIAM H | PO BOX 146, COVENTRY, CT 06238 |
| BURROUGHS ACCT BUSN SERV | 378 OLD LINE AVE, LAUREL, MD 20724 |
| BURROUGHS, DERRICK | 938 ST NICHOLAS      APT 24, NEW YORK, NY 10032 |
| BURROUGHS, JOHN | LAWYERS COMMITTEE ON NUCLEAR POLICY,675 THIRD AVE STE 315, NEW YORK, NY 10014 |
| BURROUGHS, JOHN | 5815 LIEBIG AVE NO 2, BRONX, NY 10471 |
| BURROUGHS, PEGGY | 113 CHESTNUT DR, WILLIAMSBURG, VA 23185 |
| BURROWES, HORACE | 3062 MARTELLO DR, MARGATE, FL 33063 |
| BURROWS, NIGEL | 1160 LLOYD DR, FOREST PARK, GA 30297-1517 |
| BURROWS, NIGEL | 1160 LLOYD DR, FOREST PARK, GA 30354 |
| BURRUANO,MICHAEL | 9 ATTAWANHOOD TRL, AMSTON, CT 06231-1302 |
| BURST COMMUNICATIONS INC | 8200 S AKRON ST NO. 108, ENGLEWOOD, CO 80112 |
| BURST COMMUNICATIONS INC | PO BOX 18058, BOULDER, CO 80306 |
| BURSZTYN, SYLVIA | 12031 BAMBI PLACE, GRANADA HILLS, CA 91344-2315 |
| BURT BLOOMBERG | 5450 H VERONA, BOYNTON BEACH, FL 33437 |
| BURT I WEINER ASSOCIATES CORP | 210 ALLEN AVE, GLENDALE, CA 91201 |
| BURT I WEINER ASSOCIATES CORP | PO BOX 3491, GLENDALE, CA 91221-0491 |
| BURT TECHNOLOGIES INC | 32156 CASTLE COURT,SUITE 206, EVERGREEN, CO 80439 |
| BURT TECHNOLOGIES INC | 57 FIR LANE, EVERGREEN, CO 80439 |
| BURT TECHNOLOGIES INC | ATTN:  ORDER PROCESSING,2285 AUGUSTA DRIVE, EVERGREEN, CO 80439 |
| BURT TECHNOLOGIES INC | ATTN: LARRY FRAKES,6949 HIGHWAY 73,SUITE M1W, EVERGREEN, CO 80439 |
| BURT, SHEILA | 1116 DOUGLAS AVE, FLOSSMOOR, IL 60422 |
| BURT, VALORIE J | 1223 PAMELA ST      APT 16, LEESBURG, FL 34748 |
| BURTON, BRIAN | 1678 LINCOLN RD, INDIANAPOLIS, IN 46224 |
| BURTON, FRANCES | 6251 TRION TELOGA ROAD, SUMMERVILLE, GA 30747 |
| BURTON, GEORGIA ANNA | 57 BRUTON DRIVE, NEWPORT NEWS, VA 23601 |
| BURTON, GINA MARIA | 11173 NW 15TH ST, CORAL SPRINGS, FL 33071 |
| BURTON, JUSTIN CRAIG | 8050 NW 96TH TERR NO.211, TAMARAC, FL 33321 |
| BURTON, LYNN | 90 HARRIS STREET, GLASTONBURY, CT 06033 |
| BUSBY, JOSEPH | 35 B GRIMES RD  NO.108, ROCKY HILL, CT 06067 |
| BUSCEMI, ROBERT A | 1309 W ARDMORE APT 3, CHICAGO, IL 60660 |
| BUSCH INCORPORATION | 39 DAVIS STREET, SOUTH PLAINFIELD, NJ 07080 |
| BUSCH INCORPORATION | 516 VIKING DRIVE, VA BEACH, VA 23452 |
| BUSCH INCORPORATION | P O BOX 100602, ATLANTA, GA 30384-0602 |
| BUSCH INCORPORATION | 430 WINDY POINT DRIVE,ACCT 2605 DEL. ADDRESS 2,DEBBIE/ROB/SHERRY, GLENDALE HTS, IL 60139 |
| BUSCH MEDIA GROUP | 350 PARK AVENUE,30TH FLOOR, NEW YORK, NY 10022 |
| BUSCHMAN, JOHN | 6110 KYLE LEAF CT, ELKRIDGE, MD 21075 |
| BUSH STUDIOS INC | 1386 EL MIRADOR DR, PASADENA, CA 91103 |

| Claim Name | Address Information |
|---|---|
| BUSH, ANTHONY S | 104 SW CLAY, TOPEKA, KS 66606 |
| BUSH, CHRISTOPHER | 4520 NW 36TH ST  NO.206, LAUDERDALE LAKES, FL 33319 |
| BUSH, DAVID MERRIL | 518 CHENERY ST, SAN FRANCISCO, CA 94131 |
| BUSH, LARRY | 5912 BIMINI CIRCLE EAST, WEST PALM BEACH, FL 33407 |
| BUSH, RANDY | 37 KINGS CANYON DRIVE, NEW ORLEANS, LA 70131 |
| BUSH, ZARVEAIRE O | 2930 NW 19TH ST NO. 101, FT. LAUDERDALE, FL 33311 |
| BUSHMAN, LINDA | 1300 W GRACE STREET, CHICAGO, IL 60613 |
| BUSHONG, SUSAN E | 10 SWEETWATER CREEK CIRC, OVIEDO, FL 32765 |
| BUSINESS & SALES OPERATIONS | 13326 BARCELONA PLACE, CHINO, CA 91710 |
| BUSINESS ADVERTISING SERVICES INC | ATTN JOHN SANHAMEL,996 FLOWER GLEN STREET, SIMI VALLEY, CA 93065 |
| BUSINESS CARDS TOMORROW | 2921 CENTER PORT CIRCLE, POMPANO, FL 33064 |
| BUSINESS LEDGER | PO BOX 4653,DBA LEDGER PUBLISHING INC, HINSDALE, IL 60522 |
| BUSINESS LEDGER | 600 ENTERPRISE DR    STE 100, OAKBROOK, IL 60523 |
| BUSINESS LEDGER | 1260 IROQUOIS AVE  SUITE 200, NAPERVILLE, IL 60563 |
| BUSINESS LEDGER | 1260 IROQUOIS AVE  SUITE 200, NAPERVILLE, IL 60583 |
| BUSINESS LEDGER | PO BOX 17127, ROCKFORD, IL 61110 |
| BUSINESS OBJECTS AMERICA | PO BOX 4753,ROCKFELLER CENTER STATION, NEW YORK, NY 10185 |
| BUSINESS OBJECTS AMERICA | PO BOX 4753 ROCKFELLER CTR STN, NEW YORK, NY 10185 |
| BUSINESS OBJECTS AMERICA | 9399 W HIGGINS RD    STE 800, ROSEMONT, IL 60018 |
| BUSINESS OBJECTS AMERICA | PO BOX 2299, CAROL STREAM, IL 60132 |
| BUSINESS OBJECTS AMERICA | 33128 TREASURY CT, CHICAGO, IL 60691-3100 |
| BUSINESS OBJECTS AMERICA | LOCKBOX 7573,COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 |
| BUSINESS OBJECTS AMERICA | PO BOX 39000,DEPT 33461, SAN FRANCISCO, CA 94139 |
| BUSINESS OBJECTS AMERICA | 3030 ORCHARD PARKWAY, SAN JOSE, CA 95134 |
| BUSINESS OFFICE SYSTEMS INC | 740 HILLTOP DR, ITASCA, IL 60143-1326 |
| BUSINESS OFFICE SYSTEMS INC | 4198 PAYSPHERE CIRC, CHICAGO, IL 60674 |
| BUSINESS PRESS | 3700 INLAND EMPIRE BLVD NO. 450, ONTARIO, CA 91764 |
| BUSINESS PRESS | PRESS ENTERPRISE CO,3512 4TH ST, RIVERSIDE, CA 92502 |
| BUSINESS PRESS | CIRCULATION DEPT,P O BOX 12006, RIVERSIDE, CA 92502-2206 |
| BUSINESS RECORD SERVICES INC | P O BOX 93702, ATLANTA, GA 30377 |
| BUSINESS RECORD SERVICES INC | PO BOX 403650, ATLANTA, GA 30384-3650 |
| BUSINESS SUCCESS MATTERS | PO BOX 355, HAZELWOOD, MO 63042 |
| BUSINESS TECHNOLOGY INC | 4085 MALLORY LN NO. 208, FRANKLIN, IN 37067 |
| BUSINESS TECHNOLOGY INC | 301 MALLORY STATION ROAD, SUITE 200, FRANKLIN, TN 37067 |
| BUSINESS TRAINING SERVICES | 311 S HOCKER, INDEPENDENCE, MO 64050 |
| BUSINO, ORLANDO | 12 SHADBLOW HILL ROAD, RIDGEFIELD, CT 06877 |
| BUSKIRK, JAMES | 118 S PINE ST, NAZARETH, PA 18064 |
| BUSSELL, RACHEL KRAMER | 553 METROPOLITAN AVE  APT 3R, BROOKLYN, NY 11211 |
| BUSTAMANTE, ALFREDO | 15236 ACRE ST     NO.B, SEPULVEDA, CA 91343 |
| BUSTAMANTE, MARIA | 5807 N FARRAGHUT DRIVE, HOLLYWOOD, FL 33021 |
| BUSTOS, ANTONIO | 601 S 17TH ST APRT 61, HARLINGEN, TX 78550 |
| BUSY BEE BOUNCE | 1400 SW 10TH AVE, POMPANO BEACH, FL 33069 |
| BUSY BEE PROMOTIONS | 211 E OHIO NO.2624, CHICAGO, IL 60611 |
| BUSY BEE PROMOTIONS | 1821 W HUBBARD   NO.205, CHICAGO, IL 60622 |
| BUTHCER, LOLA | 1361 E CATALPA, SPRINGFIELD, MO 65804 |
| BUTLER JR, WILLIAM F | 513 NORTH POINT ROAD, BALTIMORE, MD 21224 |
| BUTLER SR, RODNEY P | 836 N AUGUSTA AVENUE, BALTIMORE, MD 21229 |
| BUTLER, ANDREA L | 40 PLAZA  APT C, MOUNT VERNON, OH 43050 |
| BUTLER, KERA | 2531 NW 56 AVE NO.104, LAUDERHILL, FL 33313 |

| Claim Name | Address Information |
| --- | --- |
| BUTLER, KRISTINE CLINTON | 12944 BILTMLORE CT, NEWPORT NEWS, VA 23606 |
| BUTLER, LATRISTON | 331 SW 11TH ST, DEERFIELD BEACH, FL 33441 |
| BUTLER, RODNEY | 970 MARTIN LUTHER KING BLVD   NO.2, RIVIERA BEACH, FL 33404 |
| BUTLER, TWYLA | 1110 N. CENTRAL PARK AVE, CHICAGO, IL 60651 |
| BUTLER,JASON | 914 COLLIER ST  NW   APT 2103, ATLANTA, GA 30318 |
| BUTTERFIELD, ANNE | 209 BOULDER VIEW LN, BOULDER, CO 80304 |
| BUTTERLY, JOSANA | 5631 N WINSTON PARK BLVD,APT 302, COCONUT CREEK, FL 33073 |
| BUTTERMAN, TED | PO BOX 65, WHEELING, IL 60090 |
| BUTZ, LESTER | 662 ABLE COLONY RD, WIND GAP, PA 18091 |
| BUY & SELL REALTY CONSULTANTS INC | 136 COLONY DR, HOLBROOK, NY 11741 |
| BUY RIGHT SELL RIGHT POWER HOUSE INC | 2975 W EXECUTIVE PKWY    NO.183, LEHI, UT 84043 |
| BUYING TIME LLC | 2715 M STREET NW,STE 400, WASHINGTON, DC 20007 |
| BUYING TIME LLC | 2715 M ST NW    STE 400, WASHINGTON, DC 20007 |
| BUYING TIME LLC | PO BOX 40180, WASHINGTON, DC 20016 |
| BUYUKNISAN, CAN | 6114 S SEMINOLE GARDEN CIRCLE, PALM BEACH GARDENS, FL 33418 |
| BUZIK, SHERRI | 433 E RIDGE ST, LANSFORD, PA 18232 |
| BUZZ COMPANY | 15 W HUBBARD NO. 300, CHICAGO, IL 60610 |
| BUZZ COMPANY | 62 W HURON 2ND FL, CHICAGO, IL 60610 |
| BUZZARD, JARROD | 834 S ARMOUR ST, ALLENTOWN, PA 18103 |
| BW NEWS MANAGEMENT | 22710 MILLER RD, STEGER, IL 60475 |
| BWD GROUP LLC | PO BOX 9050, JERICHO, NY 11753 |
| BWP MEDIA USA INC | 22287 MULHOLLAND HWY    NO.229, CALABASAS, CA 91302 |
| BY THE WORD INC | 840 PNE ST, SANTA MONICA, CA 90405 |
| BYALICK, MARCIA | 22 LYDIA CT, ALBERTSON, NY 11507 |
| BYALICK, MARCIA | 22 LYDIA CT, SEARINGTOWN, NY 11507 |
| BYER, HEATHER A | 225 PARK PL     APT 2F, BROOKLYN, NY 11238 |
| BYINGTON III, WILLIAM H | 733 BUTTONWOOD CIR, NAPERVILLE, IL 60540 |
| BYKER, CARL | 1564 ALTIVO WAY, LOS ANGELES, CA 90026 |
| BYNUM, ELIZABETH | 2015 ANDERTON LANE, HAYES, VA 23072 |
| BYNUM, LEON | 2015 ANDERTON LANE, HAYES, VA 23072 |
| BYRNE, CAROLINE | 17714 GLOBE THEATRE DRIVE, OLNEY, MD 20832 |
| BYRNE, DEIRDRE E | 17714 GLOBE THEATRE DRIVE, OLNEY, MD 20832 |
| BYRNE, DENNIS P | 5 COURT OF BAYVIEW, NORTHBROOK, IL 60062 |
| BYRNE, KEVIN JAMES | 26-16 29TH ST        APT 3, ASTORIA, NY 11102 |
| BYRNE, MARK W | 219 S 4TH ST     APT 3, BROOKLYN, NY 11211 |
| BYRNES, EILEEN | 3 HARVEST COMMON, SANDY HOOK, CT 06482 |
| BYRONS NEWS AGENCY | 5300 W GEORGE, CHICAGO, IL 60641 |
| BYRONS NEWS AGENCY | 5300 W GEORGE ST,ACCT 291, CHICAGO, IL 60641 |
| C & B NEWS DELIVERY INC | 2200 TECH COURT, WOODSTOCK, IL 60098 |
| C & D ENTERPRISE MANAGEMENT LLC | 2524 BOARMAN AVENUE, BALTIMORE, MD 21215 |
| C & L ALUMINUM AND GLASS INC | 509 GREENBELT PRKWAY, HOLSTVILLE, NY 11742 |
| C & M MARKETING | COMMUNICATIONS LTD,5120 WOODWAY NO.5003, HOUSTON, TX 77056 |
| C & M MARKETING | 11451 KATZ FREEWAY, HOUSTON, TX 77079 |
| C & T COURIER | 14352 S OUTER 40, CHESTERFIELD, MO 63017 |
| C & W UNLIMITED CORP | PO BOX 6597,217A WASHINGTON AVE, CARLSTADT, NJ 07072 |
| C & W UNLIMITED CORP | 180 E UNION AVE, EAST RUTHERFORD, NJ 07073 |
| C C S FINANCIAL SERVICES | 6340 NW 5TH WAY, FT LAUDERDALE, FL 33309 |
| C CANRIGHT CONSTRUCTION INC | 13083 PARK ST, SANTA FE SPRINGS, CA 90670 |
| C EPTING INC | 16033 BOLSA CHICAS    NO.104-205, HUNTINGTON BEACH, CA 92649 |

| Claim Name | Address Information |
|---|---|
| C H STONE PLUMBING CO INC | 973 S WESTERN AVENUE, LOS ANGELES, CA 90006 |
| C J NAKELSKI INCORPORATED | 7 HUB LANE, LEVITTOWN, NY 11756 |
| C JOHNSON SIGN COMPANY | 9615 WAVELAND AVENUE, FRANKLIN PARK, IL 60131-1792 |
| C N A E A | 202 W 1ST STREET,C/O LOS ANGELES TIMES,DISPLAY ADVERTISING-7TH FLOOR, LOS ANGELES, CA 90012 |
| C N A E A | C/O GREG PEDERSEN,LONG BEACH PRESS TELEGRAM,604 PINE AVENUE, LONG BEACH, CA 90877 |
| C N A E A | C/O LOS ANGELES DAILY NEWS,ATTN   LAURETTE MURPHY,PO BOX 4200, WOODLAND HILLS, CA 91365 |
| C N A E A | 21221 OXNARD ST, WOODLAND HILLS, CA 91367 |
| C N A E A | C/O LINDA GRIEWE, CNAEA TREASURER,THE DESERT SUN,750 N GENE AUTRY DR, PALM SPRINGS, CA 92262 |
| C N A E A | DAVID BERKOWITZ   PRESS ENTERPRISE,3512 14TH ST, RIVERSIDE, CA 92501 |
| C N A E A | DAVID BERKOWITZ,C/O PRESS ENTERPRISES,3450 FOURTEENTH STREET, RIVERSIDE, CA 92501-3878 |
| C N A E A | ATTN  HAROLD WEAVER, TREASURER,460 GREENBRIER CT, BENICIA, CA 94510 |
| C RANDY DESIGN INC | 2019 NE 3RD TERRACE, WILTON MANORS, FL 33305 |
| C S I NEWS INC | 1109 PORTMARNOCK, DYER, IN 46311 |
| C S I NEWS INC | CSI NEWS,1109 PORTMARNOCK            31400, DYER, IN 46311 |
| C&B SCENE INC | 30027 HIGHMEADOW, FARMINGTON HILLS, MI 48334 |
| C&G SERVICES INC | PO BOX 894077, LOS ANGELES, CA 90189-4077 |
| C&G SERVICES INC | 1173 N DIXIE DR, SAN DIMAS, CA 91773 |
| C&H BASEBALL INC | 2215 60TH DR   EAST, BRADENTON, FL 34203 |
| C&J ENGRAVING | 88 HUBER RD, NEWPORT NEWS, VA 23601 |
| C&M SCALE COMPANY | 7241 W ROOSEVELT ROAD, FOREST PARK, IL 60130 |
| C&R CUSTOM CABINETS | 14120 BORA DR, LA MIRADA, CA 90638 |
| C&R CUSTOM CABINETS | 12821 MARQUARDT AVE, SANTA FE SPRINGS, CA 90670 |
| C&R DISTRIBUTORS INC | RONALD SIENKIEWICZ,1150 DAVIS ROAD,1644, ELGIN, IL 60123 |
| C&S PHOTOGRAPHY INC | 1819 WEST AVE  BAY NO.4, MIAMI, FL 33139 |
| C&W CONSULTANTS INC | PO BOX 8338, ROLLING MEADOWS, IL 60008 |
| C2 LEGAL OF ILLINOIS | 20 N CLARK ST      STE 300, CHICAGO, IL 60602-4192 |
| C2MEDIA.COM INC | 423 W 55TH ST, NEW YORK, NY 10019 |
| C2MEDIA.COM INC | BOX 5152 GPO, NEW YORK, NY 10087-5152 |
| C2MEDIA.COM INC | BOX 5167 GPO, NEW YORK, NY 10087-5167 |
| C2MEDIA.COM INC | PO BOX 6247, NEW YORK, NY 10249-6247 |
| C2MEDIA.COM INC | 7200 SETON HOUSE LN, CHARLOTTE, NC 28277 |
| C2MEDIA.COM INC | PO BOX 100992, ATLANTA, GA 30384-0992 |
| C2MEDIA.COM INC | PO BOX 911341, DALLAS, TX 75391-1341 |
| CA WALKER RESEARCH SOLUTIONS | 3800 BARHAM BLVD      STE 410, LOS ANGELES, CA 90068 |
| CABALLERO PRIORE, JOSE | 24 LINDA LN, KISSIMMEE, FL 34744 |
| CABALLERO, ALBA | 3449 SUGAR MILL ROAD, KISSIMMEE, FL 34741 |
| CABALLERO, JACQUELINE | 24 LINDA LANE, KISSIMMEE, FL 34744 |
| CABALLERO, JUVENTINO | 111 MILK ST, WILLIMANTIC, CT 06226 |
| CABALLERO, NORMA | 111 MILK ST, WILLIMANTIC, CT 06226 |
| CABAN, ELIZABETH | 43 VICTORIA RD, HARTFORD, CT 06114 |
| CABAN, GUILLERMINA | 657 ATLANTIC ST, BETHLEHEM, PA 18015 |
| CABLE ASSOCIATES INC | 423 REDOUBT RD, YORKTOWN, VA 23692 |
| CABLE ASSOCIATES INC | PO BOX 1516, YORKTOWN, VA 23692 |
| CABLE AUDIT ASSOCIATES | 5340 S QUEBEC ST,STE 100, GREENWOOD VILLAGE, CO 80111-1920 |
| CABLE DATA CORP | 15835-B CRABBS BRANCH WAY, ROCKVILLE, MD 20855 |

| Claim Name | Address Information |
|---|---|
| CABLE TELECOMMUNICATIONA ASSOCIATION | OF MD DE & DC,2530 RIVA RD   STE 316, ANNAPOLIS, MD 21401 |
| CABLE TELEVISION & COMMUNICATIONS | ASSOC OF IL,2400 EAST DEVON AVENUE  STE 317, DES PLAINES, IL 60018 |
| CABLE TELEVISION & TELECOMMUNICATION | 80 STATE ST 10TH FLOOR, ALBANY, NY 12207 |
| CABLE TELEVISION ASSOCIATION OF GEORGIA | NINE DUNWOODY PARK  SUITE 121, ATLANTA, GA 30338 |
| CABLELINK COMMUNICATIONS | 724 HILL CREST ST, EL SEGUNDO, CA 90245 |
| CABLETELEVISION ADVERTISING | BUREAU INC,830 THIRD AVENUE  2ND FLR., NEW YORK, NY 10022 |
| CABLEVISION | 1111 STEWART AVE., BETHPAGE, NY 11714 |
| CABLEVISION LIGHTPATH INC | 200 JERICHO QUADRANGLE, JERICHO, NY 11753 |
| CABLEVISION LIGHTPATH INC | 200 JERICHO QUADRANGLE,ATTN: JANICE SATTERLEE, JERICHO, NY 11753 |
| CABLEVISION LIGHTPATH INC | P O BOX 360111, PITTSBURGH, PA 15251-6111 |
| CABLEVISION OF CONNECTICUT | P O BOX 526, NEWARK, NJ 07101-0526 |
| CABLEVISION OF CONNECTICUT | PO BOX 19301, NEWARK, NJ 07195-0301 |
| CABLEVISION OF CONNECTICUT | PO BOX 15660, WORCHESTER, MA 01615-0660 |
| CABOT, EDWARD | 67 RIGGS AVE, WEST HARTFORD, CT 06107 |
| CABRAL, DANNY R | 32 W RAYMOND ST  APT 3, HARTFORD, CT 06112 |
| CABRERA, ALBERTO | C/EL PAJONAL NO.61 BARRIO PUEBLO NUEVO, LAS MATAS DE FARFAN DR,   DOMINICAN REPUBLIC |
| CABRERA, EDGAR | 68 DOUGLAS ST, BRISTOL, CT 06010 |
| CABRERA, JOSE | 298 VELVETEEN PLACE, CHULUOTA, FL 32766 |
| CABRERA, MICHAEL | 6710 ROOSEVELT STREET, HOLLYWOOD, FL 33024 |
| CABRERA, ROSBELL | 117 SEXTON ST, NEW BRITAIN, CT 06051 |
| CABRERA, SASHA | 116 STRAWBERRY HILL AVE  APT 4J, STAMFORD, CT 06902 |
| CAC DIRECT MARKETING SERVICES | 99 RAY ROAD, BALTIMORE, MD 21227 |
| CAC TEMPORARY INC | 9378 OLIVE   STE 101, ST LOUIS, MO 63132 |
| CACACE TUSCH & SANTAGATA | 777 SUMMER ST SUITE 201, STAMFORD, CT 06901-0859 |
| CACERES, MARTIN C | 600 HILLSIDE AVE, HARTFORD, CT 06106 |
| CACERES, OTTO CAMILO | 7991 N SUNRISE LAKES BLVD NO.112, SUNRISE, FL 33322 |
| CADENCE LAW GROUP LLP | PO BOX 351510, LOS ANGELES, CA 90035 |
| CADESCA, LOUIBEN | 6 CORRIE PLACE, BOYNTON BEACH, FL 33426 |
| CADESTIN, JEAN | 162 SE 29TH AVE., BOYNTON BEACH, FL 33435 |
| CADET, ANNE | 2913 ALCAZAR DRIVE, MIRAMAR, FL 33023 |
| CADET, DEVAISE | 113 SW 2ND  ST, DELRAY BEACH, FL 33444 |
| CADET, FRITZ | 6210 SW 9TH ST, NORTH LAUDERDALE, FL 33068 |
| CADET, GUY | 3829 NW 121 AVE, SUNRISE, FL 33323 |
| CADET, JEAN E | 3010 S. CONGRESS PARK DR. NO.111, LAKE WORTH, FL 33461 |
| CADET, SERGO | 203 SW 12TH AVENUE, DELRAY BEACH, FL 33444 |
| CADY, YVENS | 3640 NW 39TH ST, LAUDERDALE LKS, FL 33309 |
| CAESAR, GERALYN C | 2601 NW 48 TERR  BLDG NO. 8   APT NO.343, LAUDERDALE LAKES, FL 33313 |
| CAESAR, GERALYN C | 4301 NW 18TH ST,BLDG NO.O   APT NO.308, LAUDERHILL, FL 33313 |
| CAETANO, ANA | 3234 E NEW PROVIDENCE RD, LANTANA, FL 33462 |
| CAETANO, LUIS | 1301 N 12TH COURT APT. 7A, HOLLYWOOD, FL 33019 |
| CAEZ, JOSE M | 47 ALDEN ST      APT 301, HARTFORD, CT 06114 |
| CAEZ, WILLIAM | 188 LAURAL ST, HARTFORD, CT 06106 |
| CAFFEE, BEN | 931 W JACKSON ST, OTTAWA, IL 61350 |
| CAFIERO-ROMAN, MARIE | 5434 CHISWICK CIRCLE, ORLANDO, FL 32812 |
| CAGAPTAY, SONER | 4200 CATHEDRAL AVE   NO.902, WASHINGTON, DC 20016 |
| CAGLE CARTOONS INC | PO BOX 22342, SANTA BARBARA, CA 93121 |
| CAGNA DELIVERY SERVICE INC | 1401 A NOTTINGHAM PL, CORAM, NY 11727 |
| CAHILL, MICHELLE | 2920 CROSLEY DR EAST #F, WEST PALM BEACH, FL 33415 |

| Claim Name | Address Information |
| --- | --- |
| CAHOON, CHRISTOPHER R | 38A N 21ST ST, EASTON, PA 18042 |
| CAHOON, SHAUN | 102 SPRING ST, EASTON, PA 18042 |
| CAICEDO, FABIO | 3034 STANFIELD AVE, ORLANDO, FL 32814 |
| CAICEDO, MARTHA | 1204 E WOODLAWN ST  APT 301, ALLENTOWN, PA 18109 |
| CAIN, CANDACE | 818 GREENBRIAR LANE, UNIVERSITY PARK, IL 60466 |
| CAIN, JAMES T | 24 PARK PL    NO.24-C, HARTFORD, CT 06106 |
| CAIN, VICTORIA L | 1020 HOLLYMEADE CIRCLE, NEWPORT NEWS, VA 23602 |
| CAINE & WEINER | 1100 E WOODFIELD RD    NO.425, SCHAUMBURG, IL 60173 |
| CAINE & WEINER | PO BOX 8500, VAN NUYS, CA 91409-8500 |
| CAINE & WEINER CO INC | 21210 ERWIN ST, WOODLAND HILLS, CA 91367 |
| CAINE & WEINER CO INC | PO BOX 5010, WOODLAND HILLS, CA 91367 |
| CAINE & WEINER CO INC | PO BOX 8500,15025 OXNARD ST.,  SUITE 100, VAN NUYS, CA 91409 |
| CAINES, GREGORY | 7733 FAIRWAY BLVD, MIRAMAR, FL 33023 |
| CAIS,MILAN | 27 POWERHOUSE RD, MOODUS, CT 06469 |
| CAJINA, GEORGINA M | 1747 SW 1ST ST, MIAMI, FL 33135 |
| CAJUSTE, RENAUO | 228 NE 5TH CT, DELRAY BEACH, FL 33444 |
| CAL NORMAN TRANSLATIONS | 4240 HARBOR BLVD  NO.109, OXNARD, CA 93030 |
| CAL PROTECTION | 2505 MIRA MAR AVE, LONG BEACH, CA 90815 |
| CAL PSYCH FMT | 16530 VENDTURA BLVD  SUITE 200, ENCINO, CA 91436 |
| CALABRESE, ANDREW | 163 CYNTHIA LN      D6, MIDDLETOWN, CT 06457 |
| CALABRO SUNS LLC | 3923 STREET ROAD, STREET, MD 21154 |
| CALABRO SUNS LLC | 4400 FEDERAL HILL ROAD, STREET, MD 21154 |
| CALCOM USA CORP | 591 RAQUET CLUB RD    NO.3, WESTON, FL 33326 |
| CALDERIUS, ARQUIMEDES | 956 MOCKINGBIRD LANE  APT 500, PLANTATION, FL 33324 |
| CALDERON, CHRISTOPHER RIVAS | 5190 DOWNING STREET, ORLANDO, FL 32839 |
| CALDERON, JOSE | 167 SEYMOUR ST      APT 2SW, HARTFORD, CT 06106 |
| CALDERON, PEDRO | 9001 SW 122ND AVE  APT 212, MIAMI, FL 33186 |
| CALDWELL SR, CARLUM L | 1 CAMELOT DR      APT 6, BLOOMFIELD, CT 06002 |
| CALDWELL SR, CARLUM L | 1 CAMELOT DR      APT 6, MANCHESTER, CT 06002 |
| CALDWELL, LAURA | 2700 N SEMINARY A, CHICAGO, IL 60614 |
| CALDWELL, MATTHEW | 1310 BEVERLY AVE, BETHLEHEM, PA 18018 |
| CALDWELL, SHUNETTE | 408 CRESTE DRIVE, DECATUR, GA 30035 |
| CALECA, ROBERTA | 8274 LAJOLLA VISTA LN, LAKE WORTH, FL 33467 |
| CALEDONIAN ANTIQUES | ATTN DAVID PENFIELD,820 W FRONTAGE ROAD, NORTHFIELD, IL 60093 |
| CALHAN, KRISTINE | 510 NASH RD, CRYSTAL LAKE, IL 60014 |
| CALHOUN SR, MICHAEL R | 12510 VINCENNES ROAD  APT 4, BLUE ISLAND, IL 60406 |
| CALHOUN, LYNNE | 635 N GLENWOOD ST, ALLENTOWN, PA 18104 |
| CALIFORNIA BROADCASTERS ASSOCIATION | 915 L STREET,SUITE 1150, SACRAMENTO, CA 95814 |
| CALIFORNIA CABLE & TELECOMMUNICATIONS | 1225 19TH ST NW,C/O DOBSON,2001 WERN SHOW, WASHINGTON, DC 20036 |
| CALIFORNIA CABLE & TELECOMMUNICATIONS | ASSOCIATION,1225 19TH STREET  NW,2001 WESTERN SHOW, WASHINGTON, DC 20036 |
| CALIFORNIA CABLE & TELECOMMUNICATIONS | ASSOCIATION,C/O P&P MEDIA WORKS,9101 CHERRY LN   STE 204, LAUREL, MD 20708 |
| CALIFORNIA CABLE & TELECOMMUNICATIONS | ASSOCIATION,360-22ND ST          STE 750, OAKLAND, CA 94612 |
| CALIFORNIA CHICANO NEWS MEDIA | 3800 S FIGUEROA ST, LOS ANGELES, CA 90037 |
| CALIFORNIA CHICANO NEWS MEDIA | USC ANNEBERG SCHOOL OF JOURNALISM,300 S GRAND AVE. STE 3950,ONE CALIFORNIA PLAZA, LOS ANGELES, CA 90071 |
| CALIFORNIA CHICANO NEWS MEDIA | 3502 WATT WAY,USC SCHOOL OF JOURNALISM,ASC G10, LOS ANGELES, CA 90089-0281 |
| CALIFORNIA CHICANO NEWS MEDIA | P O BOX 370603, SAN DIEGO, CA 92137 |
| CALIFORNIA CHICANO NEWS MEDIA | ASSOCIATION INLAND EMPIRE,P O BOX 20562, RIVERSIDE, CA 92516-0562 |
| CALIFORNIA CHICANO NEWS MEDIA | 1710 ARDEN WAY, SACRAMENTO, CA 95815 |

| Claim Name | Address Information |
|---|---|
| CALIFORNIA CHRYSLER JEEP DODGE DEALER | ADV ASSN,4 BRADLEY PARK CT STE 120, COLUMBUS, GA 31904 |
| CALIFORNIA CHRYSLER JEEP DODGE DEALER | ADV ASSN,401 S LA BREA AVE, LOS ANGELES, CA 90036 |
| CALIFORNIA COMMERCIAL CLEANING INC | 2525 SOUTHPORT WAY    STE A, NATIONAL CITY, CA 91950 |
| CALIFORNIA CREDITS GROUP LLC | 234 E COLORADO BLVD    STE 705, PASADENA, CA 91101 |
| CALIFORNIA CREDITS GROUP LLC | ATTN ACCOUNTS RECEIVABLE,234 E COLORADO BLVD  STE 700, PASADENA, CA 91101 |
| CALIFORNIA EXAMINER PUBLISHING CO INC | 4515 EAGLE ROCK BLVD, LOS ANGELES, CA 90041 |
| CALIFORNIA GROCERS ASSOCIATION | 1415 L ST    NO.450, SACRAMENTO, CA 95814 |
| CALIFORNIA GROCERS ASSOCIATION | EDUCATIONAL FOUNDATION,555 CAPITOL MALL NO. 235, SACRAMENTO, CA 95814 |
| CALIFORNIA GUARDIAN INC | 174 W FOOTHILL BLVD    NO.304, MONROVIA, CA 91016 |
| CALIFORNIA INSTITUTE OF TECHNOLOGY | ATTN:  BOB O'ROURKE,OFFICE OF PUBLIC RELATIONS,MAIL STOP 1-71, PASADENA, CA 91125 |
| CALIFORNIA INSTITUTE OF TECHNOLOGY | CORPORATE RELATIONS,MAIL CODE 206-85, PASADENA, CA 91125 |
| CALIFORNIA INSTITUTE OF TECHNOLOGY | DEPT OF ATHLETICS PHYSICAL ED,MAIL CODE 1-2, PASADENA, CA 91125 |
| CALIFORNIA INSTITUTE OF TECHNOLOGY | OFFICE OF EARTHQUAKE PROGRAMS,MAIL CODE 252-21, PASADENA, CA 91125 |
| CALIFORNIA INSTITUTE OF TECHNOLOGY | PUBLIC EVENTS,ATTN  MS DENISE NELSON NASH,MAIL CODE 332-92, PASADENA, CA 91125 |
| CALIFORNIA INSTITUTE OF TECHNOLOGY | ATTN  THE ATHENAEUM,CATERING DEPT,551 S HILL AVE, PASADENA, CA 92003 |
| CALIFORNIA OFFSET PRINTERS INC | 620 WEST ELK AVE, GLENDALE, CA 91204 |
| CALIFORNIA STATE  POLYTECHNIC UNIVERSITY | OFFICE OF STUDENT LIFE,3801 WEST TEMPLE AVE   BLDG 26 RM 124,ATTN  DONNA KENT, POMONA, CA 91768 |
| CALIFORNIA STATE  POLYTECHNIC UNIVERSITY | OFFICE OF STUDENT LIFE,3801 W TEMPLE AVE, POMONA, CA 91768 |
| CALIFORNIA STATE UNIVERSITY LONG | BEACH FOUNDATION,FORTY NINER SHOPS INC,6049 EAST SEVENTH ST, LONG BEACH, CA 90804 |
| CALIFORNIA STATE UNIVERSITY LONG | CHLS ACCOUNT, ATTN:SALLY SCHLIESMAY,UNIV RELATIONS AND DEVELOPMEN,6300 STATE UNIV DR # 3, LONG BEACH, CA 90815-4669 |
| CALIFORNIA STATE UNIVERSITY LONG | ATTN  STEVE BUSH,1250 BELLFLOWER BLVD, LONG BEACH, CA 90840 |
| CALIFORNIA SURVEY RESEARCH SERVICES I | 15350 SHERMAN WAY,SUITE 480, VAN NUYS, CA 91406 |
| CALIFORNIA WATER SERVICE CO. | 2632 W. 237TH ST.,  ACCOUNT NO. 2151011323  TORRANCE, CA 90505 |
| CALIFORNIA WATER SERVICE CO. | 2632 W. 237TH ST.,  ACCOUNT NO. 7329211798  TORRANCE, CA 90505 |
| CALIFORNIA WATER SERVICE CO. | 2632 W. 237TH ST.,  ACCOUNT NO. 8392243760  TORRANCE, CA 90505 |
| CALIFORNIA WATER SERVICE COMPANY | 21718 S ALAMEDA ST, LONG BEACH, CA 90810-0351 |
| CALIFORNIA WATER SERVICE COMPANY | PO BOX 940001, SAN JOSE, CA 95194-0001 |
| CALIXTE, ALBERT | 3480 NW 36 ST, LAUDERDALE LAKES, FL 33309 |
| CALIXTE, ALBERT | 2111 NW 55 AV NO.N207, LAUDERHILL, FL 33313 |
| CALIXTE, PIERRE | 2379 ZEDER AVE, DELRAY BEACH, FL 33444 |
| CALIXTO, ANTONIO | 119 PARK AVE  APT 1, BROOKLYN, NY 11205 |
| CALKINS, JOHN | 4061 CAPAROSA CIRCLE, MELBOURNE, FL 32940 |
| CALL BEFORE YOU DIG INC | PO BOX 40000, HARTFORD, CT 06151 |
| CALL, BRIAN F | 19065 NW 23RD ST, PEMBROKE PINES, FL 33029 |
| CALLAHAN, DAVID | 12431 SAND WEDGE DRIVE, BOYNTON BEACH, FL 33437 |
| CALLAHAN, GENE | 49 MARIA RD, PLAINVILLE, CT 06062 |
| CALLAHAN, MARY | 27 PINEWOODS ROAD, LISBON, ME 04250 |
| CALLAHAN, MAUREEN | 1239 N DEARBORN PKWY, CHICAGO, IL 60610 |
| CALLAHAN,KERRY R | 21 PENFIELD PL, FARMINGTON, CT 06032 |
| CALLAWAY GRAPHIC SOFTWARE LLC | 232 S ASHLAND AVE, LEXINGTON, KY 40502 |
| CALLE, BLANCA | 203 KNICKERBOCKER AVE, BROOKLYN, NY 11237 |
| CALLE, LUZ MERY | 881 NW 134TH AVE, PEMBROKE PINES, FL 33028 |
| CALLICOTT, DAVID | 250 EAST HOUSTON  NO.PHB, NEW YORK, NY 10002 |
| CALLISON LLC | 1420 5TH AVE    STE 2400, SEATTLE, WA 98101 |
| CALO, ISAAC | 4300 SHERIDAN STREET, HOLLYWOOD, FL 33021 |

| Claim Name | Address Information |
| --- | --- |
| CALUMET ARMATURE & ELECTRIC LLC | 6995 EAGLE WAY, CHICAGO, IL 60678-1069 |
| CALUMET ARMATURE & ELECTRIC LLC | 1050 W 134TH ST, RIVERDALE, IL 60827 |
| CALUMET PHOTOGRAPHICS CORP | LOCK BOX 77-5118, CHICAGO, IL 60678-5118 |
| CALUMET PHOTOGRAPHICS CORP | P O BOX 77-5118, CHICAGO, IL 60678-5118 |
| CALUMET PHOTOGRAPHICS CORP | 1135 NORTH HIGHLAND AVE, LOS ANGELES, CA 90038 |
| CAM INC | 9221 FLINT, OVERLAND PARK, KS 66214 |
| CAMACHO, ALLAN | 153 ST NICHOLAS AVE, BROOKLYN, NY 11237 |
| CAMACHO, ANGEL | 14901 SW 82 TERR.  NO. 103, MIAMI, FL 33193 |
| CAMACHO, JULIAN | 2739 N MANGO AVE, CHICAGO, IL 60639 |
| CAMACHO, ROBERTA | 636 57TH ST, WEST PALM BEACH, FL 33407 |
| CAMANGIAN, PATRICK | 5742 3RD AVE, LOS ANGELES, CA 90043 |
| CAMARE, ROZAIRE | 1333 S DIXIE HWY  NO.205, DEERFIELD BEACH, FL 33441 |
| CAMARGO, EDWARD J | 10437 NW 6 ST, PEMBROKE PINES, FL 33026 |
| CAMARGO, SAMUEL | 8801 WILES RD APTNO. 202-11, CORAL SPRINGS, FL 33067 |
| CAMARILLO FIESTA  ASSOCIATION | 881 VISTA COTO VERDE, CAMARILLO, CA 93010 |
| CAMARILLO FIESTA  ASSOCIATION | PO BOX 114, CAMARILLO, CA 93011 |
| CAMBOTICS INC | 520 N QUINCY ST     STE NO.6, ESCONDIDO, CA 92025 |
| CAMEAU, MARIA VICTORIA | 1245 NW 2ND AVE, FT. LAUDERDALE, FL 33311 |
| CAMELOT TELEVISION | 2578 RIDGEVIEW ROAD, DALLASTOWN, PA 17313 |
| CAMERA EYE LTD | 24/26 BROWNLOW MEWS, ENGLAND WC1N 2LA,   UNITED KINGDOM |
| CAMERON, DAVID R | 31 LOOMIS PLACE, NEW HAVEN, CT 06511 |
| CAMERON, MICHAEL | 3926 N WINTHROP NO.1N, CHICAGO, IL 60640 |
| CAMERON, MICHAEL | 4826 N WINTHROP NO.1N, CHICAGO, IL 60640 |
| CAMERON, MICHAEL | 803 N BUSEY AVE, URBANA, IL 61801 |
| CAMERON,ANTOINE | 26765 MARIS COURT, SUN CITY, CA 92585 |
| CAMERON,DANIEL,B. | 13061 SW 9TH PLACE, DAVIE, FL 33325 |
| CAMERON,DANIEL,B. | 13061 SW 9TH PLACE, WESTON, FL 33325 |
| CAMILLE, STEVIEL | 3816 PEBBLE BROOK, COCONUT CREEK, FL 33073 |
| CAMILLE,WILSON | 502 IBIS DRIVE, DELRAY BEACH, FL 33444 |
| CAMIRE, CAMILLE | 200 SPRING ST, MANCHESTER, CT 06040 |
| CAMPAIGN GROUP INC | 1600 LOCUST STREET,MEDIA ACCOUNT, PHILADELPHIA, PA 19103 |
| CAMPANELLA, JOSEPH | 404 S SUNNYSIDE AVE, ITASCA, IL 60143 |
| CAMPBELL, AKEEM | 68 WESTBOURNE PARKWAY, HARTFORD, CT 06112 |
| CAMPBELL, AKEEM | 68 WESTBOURNE PARKWAY, HARTFORD, CT 06120 |
| CAMPBELL, ALEXIA | 623 PARK PLACE  APT 2, WEST PALM BEACH, FL 33401 |
| CAMPBELL, ANDREW | 147 EAST HAROLD STREET, BLOOMFIELD, CT 06002 |
| CAMPBELL, BARBARA A | 5 CORNELL DRIVE, HAMPTON, VA 23669 |
| CAMPBELL, BIRTHLAND | 11490 NW 45TH ST, CORAL SPRINGS, FL 33065 |
| CAMPBELL, BRUCE G | 2155 VERDUGO BLVD  NO.311, MONTROSE, CA 91020 |
| CAMPBELL, CHELENE | 7660 ADAMS ST, FOREST PARK, IL 60130 |
| CAMPBELL, CLAYTON A | 820 SOUTH D STREET, LAKE WORTH, FL 33460 |
| CAMPBELL, DEVON | 905 BURNSIDE AVE    NO.B15, EAST HARTFORD, CT 06108 |
| CAMPBELL, FRANK B | 1712 NW 14TH AVENUE, FORT LAUDERDALE, FL 33311 |
| CAMPBELL, HARRY | 17 PLAINFIELD AVENUE, METUCHEN, NJ 08840 |
| CAMPBELL, HARRY | 2010 CLIPPER PARK RD  STE 109, BALTIMORE, MD 21211 |
| CAMPBELL, HARRY | 6302 PINEHURST RD, BALTIMORE, MD 21212 |
| CAMPBELL, JOHN | 8053 S HONORE ST, CHICAGO, IL 60620 |
| CAMPBELL, JONATHAN | 1490 NW 81ST TERRACE, PLANTATION, FL 33322 |
| CAMPBELL, LATISHA | 8601 ROBERTS DR NO.13-3, ATLANTA, GA 30350 |

| Claim Name | Address Information |
|---|---|
| CAMPBELL, LATISHA | 1101 NW 55TH AVE. NO. A, LAUDERHILL, FL 33313 |
| CAMPBELL, LEATON | 7885 VENTURE CENTER WAY   NO.8112, BOYNTON BEACH, FL 33437 |
| CAMPBELL, LISA | 2233 W MEDILL AVE  APT A, CHICAGO, IL 60647 |
| CAMPBELL, LLOYD | 5100 SW 41 ST      APT 116, HOLLYWOOD, FL 33023 |
| CAMPBELL, PATRICK | 507 NW 14TH AVE, FT LAUDERDALE, FL 33311 |
| CAMPBELL, PRISCILLIA | 4745 NW 7 DR, PLANTATION, FL 33317-1473 |
| CAMPBELL, RAYMOND TRAVANT | 213 CIDER MILL ROAD, GLASTONBURY, CT 06033 |
| CAMPBELL, SHANNEL | 2820 NW 6TH ST, POMPANO BEACH, FL 33069 |
| CAMPBELL, SHELBY | 1350 BLUE HILLS AVE,BLOO OFF, BLOOMFIELD, CT 06002-2241 |
| CAMPBELL, SHELBY | 63 MONTAIN AVE, BLOOMFIELD, CT 06002-2241 |
| CAMPBELL, WAYNE | 882 N JEROME ST      APT 3, ALLENTOWN, PA 18109 |
| CAMPENNI, NICOLE MARIE | 9255 SHADOW WOOD BLVD, CORAL SPRINGS, FL 33071 |
| CAMPER, DAWN M | 22133 JOHNSON LANE, CARROLLTON, VA 23314 |
| CAMPI, JAMES | 1625 HOLLYWOOD BLVD, HOLLYWOOD, FL 33020 |
| CAMPION, AMBER | 253 20TH ST   4TH FLR, BROOKLYN, NY 11215 |
| CAMPION, ESTHER | 468 LITCHFIELD DR, WINDSOR LOCKS, CT 06096 |
| CAMPOLI, JOEY | 972 BUTTONWOOD ST, EMMAUS, PA 18049 |
| CAMPOMIZZI, ROBERT | 309 W ABBOTT ST, LANSFORD, PA 18232 |
| CAMPOS DIAS, IGOR T | 57 BUCKINGHAM ST, NEWINGTON, CT 06111 |
| CAMPOS, ABIGAIL | 2145 NW 19TH   TER NO.212, MIAMI, FL 33135 |
| CAMPOS, CESAR | 12326 SPLIT REIN DRIVE, RANCHO CUCAMONGA, CA 91730 |
| CAMPOS, CESAR | 12326 SPLIT REIN DRIVE, RANCHO CUCAMONGA, CA 91739 |
| CAMPOS, DAN FABRESIO | 29937 WINTER HAWK ROAD, SUN CITY, CA 92586 |
| CAMPOS, HEATHER | 1076 KENSINGTON PARK DR      NO.207, ALTAMONTE SPRINGS, FL 32714 |
| CAMPOS, NELFO | 563 SIDUX RD, LANTANA, FL 33462 |
| CAMPOS, PAUL | 3030 18TH, BOULDER, CO 80304 |
| CAMPOS, PAUL | UNIVERSITY OF COLORADO,CAMPUS BOX 401, BOULDER, CO 80309 |
| CAMPOS, TRACY | 115 W GENEVA STREET  APT A, WEST CHICAGO, IL 60185 |
| CAMPUS COACH LINES INC | 545 FIFTH AVENUE, NEW YORK, NY 10017 |
| CAMPUSANO, RAMON | 601 DAVID ST,SUITE 2603, WINTER SPRINGS, FL 32708 |
| CAN-AM PAINTING | 20 PEACHTREE CT  SUITE 207, HOLBROOK, NY 11741 |
| CANAAN PAINTING INC | 2121 W WOOLBRIGHT RD  APT 204, BOYNTON BEACH, FL 33426 |
| CANADA POST | 2701 RIVERSIDE DRIVE, OTTAWA, ON K1A 1L7 CA |
| CANADA POST | PAYMENT PROCESSING,2701 RIVERSIDE DRIVE, OTTAWA, ON K1A 1L7 CA |
| CANADA, MARC ANTHONY | 2619 WESTPARK DR, BALTIMORE, MD 21207 |
| CANAGGIO, VINCENT | 1401 CLOVE ST, MT PROSPECT, IL 60056 |
| CANAL STREET MEDIA LLC | 1364 CAITLYN CIRCLE, WESTLAKE VILLAGE, CA 91361 |
| CANAL, LEONOR | 49 ARNOLD ST, HARTFORD, CT 06106 |
| CANALES, KRISTHIAN | 7313 GATEHOUSE CIR APT 41,SUITE 2208, ORLANDO, FL 32807 |
| CANCHASTO, ALDO O | 41 MERRITT ST, PORT CHESTER, NY 10573 |
| CANCILA, KATHERINE O | 430 VANDERBILT AVE, BROOKLYN, NY 11238 |
| CANCINO, KATHERINE | 104 LAUREL OAK DR,STE 2709, LONGWOOD, FL 32779 |
| CANDELA, ANA | 3034 STANFIELD AVE, ORLANDO, FL 32814 |
| CANDICE RUSSELL | 421 W TROPICAL WAY, PLANTATION, FL 33317 |
| CANDIO, STANLEY | 16370 WATER WAY, DELRAY BEACH, FL 33484 |
| CANDY, GUYER | 2859 SOUTH STREET, ALLENTOWN, PA 18103 |
| CANEPARI, ZACHARY | PO BOX 4594, CARLSBAD, CA 92018 |
| CANEPARI, ZACHARY | PO BOX 4594, CARLSBAD, CA 92180 |
| CANFIELD, GREGORY B | 1600 VALLEY FORGE PLACE, DOWNERS GROVE, IL 60516 |

| Claim Name | Address Information |
|---|---|
| CANFIELD, OWEN F | 80 CARRIAGE LANE, TORRINGTON, CT 06790 |
| CANFIELD, RACHEL | 3303 OXFORD CIRC, ALLENTOWN, PA 18104 |
| CANFIELD, WILLIAM | 56 KATE CIRC, MIDDLE ISLAND, NY 11953 |
| CANGA, MARCELO | 21410 TOWN LAKES DRIVE NO. 918, BOCA RATON, FL 33486 |
| CANINO, LUCILA | 11061 56TH PL N, WEST  PALM BEACH, FL 33411 |
| CANNELL, STEPHEN J | 7083 HOLLYWOOD BLVD  NO.600, HOLLYWOOD, CA 90028 |
| CANNELLA RESPONSE TELEVISION INC | 492 N PINE ST, BURLINGTON, WI 53105 |
| CANNELLA, CAROL | 136 27 243 STREET, ROSEDALE, NY 11422 |
| CANNELLA,ANTHONY | 136-27 243 STREET, ROSEDALE, NY 11422 |
| CANNIS, ANTHONY | 2836 FILLMORE STREET #36, HOLLYWOOD, FL 33020 |
| CANNON EQUIPMENT CO | P.O. BOX 397,324 W. WASHINGTON, CANNON FALLS, MN 55009 |
| CANNON EQUIPMENT CO | 15100 BUSINESS PKWY, ROSEMOUNT, MN 55068 |
| CANNON EQUIPMENT CO | CM-9563, ST PAUL, MN 55170-9563 |
| CANNON EQUIPMENT CO | NW 7962,PO BOX 1450, MINNEAPOLIS, MN 55485-7962 |
| CANNON, KEITH LEE | 2931 CANARY COURT, CHARLOTTE, NC 28269 |
| CANON BUSINESS SOLUTIONS INC | PO BOX 33191, NEWARK, NJ 07188-0191 |
| CANON BUSINESS SOLUTIONS INC | GPO BOX 33198, NEWARK, NJ 07188-0198 |
| CANON BUSINESS SOLUTIONS INC | 300 COMMERCE SQUARE BLVD, BURLINGTON, NJ 08016 |
| CANON BUSINESS SOLUTIONS INC | 15004 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 |
| CANON BUSINESS SOLUTIONS-WEST INC | 110 W WALNUT ST, GARDENA, CA 90248 |
| CANON BUSINESS SOLUTIONS-WEST INC | PO BOX 100924, PASADENA, CA 91189 |
| CANON FINANCIAL SERVICES, INC | P O BOX 40082, NEWARK, NJ 07101-4082 |
| CANON FINANCIAL SERVICES, INC | P O BOX 33157, NEWARK, NJ 07188-0188 |
| CANON FINANCIAL SERVICES, INC | FACTORY SERVICE CENTER,100 JAMESBURG RD, JAMESBURG, NJ 08831 |
| CANON FINANCIAL SERVICES, INC | GPO BOX 506, NEW YORK, NY 10116 |
| CANON FINANCIAL SERVICES, INC | CAMERA & VIDEO SERVICE DIVISION,CANON USA INC,ONE CANON PLAZA, LAKE SUCCESS, NY 11042 |
| CANON FINANCIAL SERVICES, INC | ATTN   WATER INGLESBY,4 OHIO DR, LAKE SUCCESS, NY 11042-1198 |
| CANON FINANCIAL SERVICES, INC | 158 GAITHER DR, MT LAUREL, NJ 08054 |
| CANON FINANCIAL SERVICES, INC | PO BOX 42937, PHILADELPHIA, PA 19101-2937 |
| CANON FINANCIAL SERVICES, INC | PO BOX 4004, CAROL STREAM, IL 60197-4004 |
| CANON FINANCIAL SERVICES, INC | 15955 ALTON PARKWAY, IRVINE, CA 92718 |
| CANON USA INC | PO BOX 40082, NEWARK, NJ 07101-4082 |
| CANON USA INC | PO BOX 33157, NEWARK, NJ 07188-0188 |
| CANON USA INC | PO BOX 33167, NEWARK, NJ 07188-0188 |
| CANON USA INC | 65 CHALLENGER ROAD, RIDGEFIELD PARK, NJ 07660 |
| CANON USA INC | 100 JAMESBURG ROAD SIDE A, JAMESBURG, NJ 08831 |
| CANON USA INC | 100 RIDGE ROAD, JAMESBURG, NJ 08831-3001 |
| CANON USA INC | ONE CANON PLAZA, LAKE SUCCESS, NY 11042 |
| CANON USA INC | PO BOX 3839, BOSTON, MA 02241-3839 |
| CANON USA INC | PO BOX 100851, ATLANTA, IL 30384-0851 |
| CANON USA INC | 100 PARK BLVD, ITASCA, IL 60143-2693 |
| CANON USA INC | PO BOX 94030, CHICAGO, IL 60690 |
| CANON USA INC | PO BOX 514638, LOS ANGELES, CA 90051-4638 |
| CANON USA INC | PO BOX 100831, PASADENA, CA 91189-0831 |
| CANON USA INC | 15955 ALTON PKWY, IRVINE, CA 92718-3616 |
| CANTAVE, YVANNE | 1250 W MAGNOLIA CIRCLE, DELRAY BEACH, FL 33445 |
| CANTEEN VENDING SERVICE | 1390 PROGRESS RD, SUFFOLK, VA 23434 |
| CANTEEN VENDING SERVICE | PO BOX 91337, CHICAGO, IL 60693-1337 |

| Claim Name | Address Information |
|---|---|
| CANTERBURY ENERGY ENGINEERING ASSOCIATES | ATTN RICHARD R VALLENCOURT, PO BOX 459, CANTERBURY, CT 06331 |
| CANTIGNY FOUNDATION | 1 S 151 WINFIELD ROAD, ATTN SHIRLEY WEN, WHEATON, IL 60187 |
| CANTIGNY FOUNDATION | 27 W 270 MACK RD, WHEATON, IL 60187 |
| CANTIGNY FOUNDATION | 7 WEST 270 MACK ROAD, WHEATON, IL 60187 |
| CANTU, GUADALUPE | 8911 RUTGERS STREET, WESTMINSTER, CO 80031-7511 |
| CANVAS LLC | 30 ARBOR ST  1ST FLOOR NORTH, HARTFORD, CT 06106 |
| CANYON COMPACTOR SERVICE INC | 17000 SIERRA HIGHWAY, CANYON COUNTRY, CA 91351 |
| CANZANI, JEFFREY | 3431 NE 13TH TERRACE, POMPANO BEACH, FL 33064 |
| CAOUETTE, BRIAN R | 114 HIGH ST, ENFIELD, CT 06082 |
| CAP STAR RADIO OPERATING COMPANY | WHTZ-FM, 101 HUDSON STREET  36TH FLOOR, JERSEY CITY, NJ 07302 |
| CAP STAR RADIO OPERATING COMPANY | CLEAR CHANNEL BROADCASTING, WHCN/WKSS/WPHH/WPOP/WWYZ/WURH, 10 COLUMBUS BLVD, HARTFORD, CT 06106 |
| CAP STAR RADIO OPERATING COMPANY | 1 BALA PLAZA SUITE 243, BALA CYNWYD, PA 19004 |
| CAP STAR RADIO OPERATING COMPANY | 111 PRESIDENTIAL BLVD, BALA CYNWYD, PA 19004 |
| CAP STAR RADIO OPERATING COMPANY | PO BOX 406026, ATLANTA, GA 30384-6026 |
| CAP STAR RADIO OPERATING COMPANY | CLEAR CHANNEL BROADCASTING, 5080 COLLECTIONS CENTER DR, CHICAGO, IL 60693 |
| CAP STAR RADIO OPERATING COMPANY | PO BOX 847482, DALLAS, TX 75284-7482 |
| CAP STAR RADIO OPERATING COMPANY | KFI AM 570, FILE 56107, LOS ANGELES, CA 90074-6107 |
| CAP STAR RADIO OPERATING COMPANY | CAPSTAR RADIO OPERATING CO, 3400 W OLIVE AVE       STE 550, BURBANK, CA 91505-5544 |
| CAPARACHIN, ALCIDES A | 337 GLENBROOK RD, STAMFORD, CT 06902 |
| CAPARACHIN, MIRTHA FELICIA | 3 OLEAN ST, NORWALK, CT 06854 |
| CAPARACHIN, VERONICA RIVERA | 337 GLENBROOK RD, STAMFORD, CT 06902 |
| CAPARACHIN, VERONICA RIVERA | 337 GLENBROOK RD, STAMFORD, CT 06906 |
| CAPASSO, MARCELLA | 11730 W WASHINGTON BLVD    NO.12, LOS ANGELES, CA 90066 |
| CAPCO | P.O. BOX 11945, ROANOKE, VA 24022 |
| CAPCO | MACHINERY SYSTEMS, 4535 EAST PARK DRIVE, PO BOX 11945, ROANOKE, VA 24022-1945 |
| CAPE COD TIMES | 319 MAIN STREET, ATTN: PHOTO DEPT, HYANNIS, MA 02601 |
| CAPE COD TIMES | PO BOX 550, HYANNIS, MA 02601 |
| CAPE COD TIMES | 319 MAIN ST, PO BOX 550, HYANNIS, MA 02601-0580 |
| CAPECCHI, CHRISTINA | 6941 CLAUDE AVE E, INVER GROVE HEIGHTS, MN 55076 |
| CAPELETTI, MATTHEW | 2929 MYRTLE OAK CIRCLE, DAVIE, FL 33328 |
| CAPGEMINI US LLC | 400 BROADACRES DR, BLOOMFIELD, NJ 07003 |
| CAPGEMINI US LLC | ATTN  CORPORATE REAL ESTATE, 7701 LAS COLINAS BLVD, IRVING, TX 75063 |
| CAPITAL CITY PROMOTIONS | 2311 TYROLEAN WAY, SACRAMENTO, CA 95821 |
| CAPITAL ENVELOPE COMPANY | PO BOX 146410, CHICAGO, IL 60614-6410 |
| CAPITOL CLEANING CONTRACTORS | 320 LOCUST STREET, HARTFORD, CT 06114 |
| CAPITOL CLEANING CONTRACTORS | PO BOX 340326, HARTFORD, CT 06114 |
| CAPITOL CONTAINERS INC | 346 N JUSTINE SUITE 406, CHICAGO, IL 60607 |
| CAPITOL DOOR SERVICE NORTHERN CA | DIV OF CAPITOL BUILDERS HARDWARE INC, 4699 24TH STREET, SACRAMENTO, CA 95822 |
| CAPITOL ELEVATOR CO INC | 217 FRANKLIN STREET, BROOKLYN, NY 11222 |
| CAPITOL NEWSSTAND | NEWSPAPER SUBSCRIPTION SERVICE, PO BOX 1221, SPRINGFIELD, IL 62705-1221 |
| CAPITOL NEWSSTAND | PO BOX 1221, SPRINGFIELD, IL 62705-1221 |
| CAPITOL REGION EDUCATION COUNCIL | 111 CHARTER OAK AVE, HARTFORD, CT 06106 |
| CAPLAN BROTHERS INC | 700 WEST HAMBURG ST, BALTIMORE, MD 21230 |
| CAPLIN, ROBERT | 25 W 85TH ST       NO.1B, NEW YORK, NY 10023 |
| CAPONE, NICHOLAS | 115 N LEHIGH AVE, WIND GAP, PA 18091 |
| CAPORALE, MIZZ MONIKA | 161 EAST AVENUE, WEST HAVEN, CT 06516 |
| CAPOS, CLAUDIA R | 3319 OAK KNOLL DR, BRIGHTON, MI 48114 |

| Claim Name | Address Information |
|---|---|
| CAPOZZOLO, MARC A | 324 N 40TH ST, ALLENTOWN, PA 18104 |
| CAPPUCCINOS AND MORE | 427 MAIN ST, HARTFORD, CT 06103-3005 |
| CAPTION COLORADO LLC | 5690 DTC BLVD        STE 500W,STE 310, GREENWOOD VILLAGE, CO 80111 |
| CAPTION COLORADO LLC | 5690 DTC BLVD      STE 500 W, GREENWOOD VILLAGE, CO 80111 |
| CAPUTO, LAURA E | 9707 FINCH COURT, ELLICOTT CITY, MD 21042 |
| CAPUTO,FRANK | 1383 NE 27 CT, POMPANO BEACH, FL 33064 |
| CAR CREDIT CITY LLC | 12750 ST CHARLES ROCK RD, BRIDGETON, MO 63044 |
| CARABAJO, PABLO | 44 ORCHARD STREET, STAMFORD, CT 06902 |
| CARABALI, LUIS | 7420 NW 75 STREET, TAMARAC, FL 33321 |
| CARABALLO JR, DAVID | 57 IRVING ST, HARTFORD, CT 06112 |
| CARABALLO, EDWIN | 61 CROWN ST, HARTFORD, CT 06114 |
| CARABALLO, KAREN | PO BOX 8376, FORT LAUDERDALE, FL 33310 |
| CARABALLO, PAUL | 3471 ORCHID RD, LANTANA, FL 33462 |
| CARABALLO, VALENTIN | 131 OLCOTT ST, MANCHESTER, CT 06040 |
| CARABALLO, VICTOR A | 1132 NW 5TH AVE APT A-WEST, FT LAUDERDALE, FL 33311 |
| CARACHEO, VIRGINIA | 9328 ELIZABETH AVENUE  APT NO.G, SOUTH GATE, CA 90280 |
| CARAMANICA, JON | 241 E 86TH ST    APT 3F, NEW YORK, NY 10028-3623 |
| CARAT USA INC | 3 PARK AVE, NEW YORK, NY 10016 |
| CARAT USA INC | 2450 COLORADO AVE,SUITE 300 EAST, SANTA MONICA, CA 90404 |
| CARAZO REYES, MINDY | 718 1/2 N KIOWA ST, ALLENTOWN, PA 18109 |
| CARBONE, JAMES F | 1430 OAKS STREET  APT D, SOUTH PASADENA, CA 91030 |
| CARBONE, JAMES P | 80 CARTRIGHT ST    UNIT 7D, BRIDGEPORT, CT 06604 |
| CARBONE, LOUIS | 340 8TH ST, BOHEMIA, NY 11716 |
| CARBONELL, JENNIFER | PO BOX 9398, ALLENTOWN, PA 18105 |
| CARBONI, NICK | BOX 174    263 ALDEN ST, SPRINGFIELD, MA 01109 |
| CARBONNEAU CARTAGE CO INC | 14441 S STATELY OAKS CIRCLE, LOCKPORT, IL 60441 |
| CARD DYNAMIX LLC | 23820 NETWORK PLACE, CHICAGO, IL 60673-1238 |
| CARD INTEGRATORS CORPORATION | 3625 SERPENTINE DR, LOS ALAMITOS, CA 90720 |
| CARD INTEGRATORS CORPORATION | 4431 CORPORATE CENTER DRIVE,SUITE 101, LOS ALAMITOS, CA 90720 |
| CARDEN, MELODY | 213 FRINTON CV, LONGWOOD, FL 32779 |
| CARDENAS, JAIME | 21 BEACH VIEW ST, STAMFORD, CT 06902 |
| CARDENAS, NERY | 4351 SW 22ND ST, FT. LAUDERDALE, FL 33317 |
| CARDINAL COLORPRINT | 2532-48 IRVING PARK ROAD, CHICAGO, IL 60618 |
| CARDINAL COLORPRINT | 2532 IRVING PARK ROAD, CHICAGO, IL 60618-3716 |
| CARDINAL TRACKING INC | 1525 LAKEWAY DR  STE 100, LEWISVILLE, TX 75057 |
| CARDINAL TRACKING INC | 1825 LAKEWAY DR  STE 100, LEWISVILLE, TX 75057 |
| CARDIS, JAMES J | 1314 W CHESTNUT    NO.3F, CHICAGO, IL 60622 |
| CARDONA, DENNISE | 6026 ROCK GLEN DR, ELKRIDGE, MD 21075 |
| CARDONA, FABIOLA | 6372 MOSELEY ST, HOLLYWOOD, FL 33024 |
| CARDONA, GERMAN | 31-03 88TH ST, EAST ELMHURST, NY 11369 |
| CARDONA, RICHARD | 7702 UNIVERSITY GARDEN DR, WINTER PARK, FL 32792 |
| CARDWELL PRINTING & ADVERTISING | 15470 WARWICK BOULEVARD, NEWPORT NEWS, VA 23608 |
| CARDWELL, DON | 4150 BRIAR CREEK RD BOX 454, CLEMMONS, NC 27012 |
| CARDWELL, DON | PO BOX 454, CLEMMONS, NC 27012 |
| CAREERBUILDER INC | 10790 PARKRIDGE BLVD  NO.200,ATN: ACCOUNTS RECEIVABLE, RESTON, VA 20191 |
| CAREERBUILDER INC | 8420 W BRYN MAWR AVE STE 1000, CHICAGO, IL 60631 |
| CAREERBUILDER INC | 13047 COLLECTION CENTER DRIVE, CHICAGO, IL 60693-0130 |
| CAREERBUILDERS | ATTN TOM PERONA,200 N LASALLE STREET  NO.1100, CHICAGO, IL 60601 |
| CAREERS USA INC | P O BOX 8500-2875, PHILADELPHIA, PA 19178-2875 |

| Claim Name | Address Information |
|---|---|
| CAREERS USA INC | PO BOX 402736, ATLANTA, GA 30384-2763 |
| CAREERS USA INC | PO BOX 5512, FT LAUDERDALE, FL 33310 |
| CAREY, JACK | 23 SOUTH 1ST ST, BELLEVILLE, IL 62220 |
| CAREY, MICHAEL | 1648 GARDEN STREET, ANCHORAGE, AK 99508 |
| CAREY, ROBERT A | 109 DOHM AVE, GUILFORD, CT 06437 |
| CARFORA, MICHAEL | 15 APPLETREE LN, GLEN COVE, NY 11542 |
| CARIBBEAN MUSIC FESTIVAL INC | 8341 NW 11TH ST, PEMBROKE PINES, FL 33024 |
| CARICATURE.COM INC | 2203 HAWICK LN, WINTER PARK, FL 32792 |
| CARIGNANO, LUIZ | 6121 BALBOA CIRCLE NO.101, BOCA RATON, FL 33433 |
| CARILLI, JOSEPH | 47 IVEY LANE, PAISLEY, FL 32767 |
| CARIOLI, ROBERTO | 513 N OCEAN DRIVE NO.2, DEERFIELD BEACH, FL 33441 |
| CARIVER COMPANY LLC | 5311 BRADY LN, ORLANDO, FL 32814 |
| CARKEEK, KEVIN J | 233 S HIGHLAND ST, ARLINGTON HTS, IL 60005 |
| CARL BROWN MINISTRIES | PO BOX 77976, BATON ROUGE, LA 70879 |
| CARL R BIEBER TOURWAYS | PO BOX 180,320 FAIR ST, KUTZTOWN, PA 19530-0180 |
| CARL, KEN | 3100 W LOGAN, CHICAGO, IL 60647 |
| CARL, ROBERT | 2508 W PENSACOLA AVE, CHICAGO, IL 60618 |
| CARLE PLACE UF SCHOOL DISTRICT | 168 CHERRY LANE, CARLE PLACE, NY 11514-1788 |
| CARLETON, JESSICA | 8151 W MEMORY LANE, CHICAGO, IL 60656 |
| CARLEY, ROSEMARY | 711 CRYSTAL DR, OCOEE, FL 34761 |
| CARLILE, JAY B | 2044 N SHEFFIELD AVE    NO.G, CHICAGO, IL 60614 |
| CARLIN, SCOTT | 45 YALE DRIVE, HAMPTON BAYS, NY 11946 |
| CARLINA, JEFFREY | 126 NEW BRITAIN AVE    W3, PLAINVILLE, CT 06062 |
| CARLISLE STAFFING, LTD | 350 E OGDEN AVE, WESTMONT, IL 60559-1229 |
| CARLOS DIAZ | 921 NW 132 PLACE, MIAMI, FL 33182 |
| CARLOS MEDIA CORPORATION | 10939 N ALPINE HWY    STE 113, HIGHLAND, UT 84003 |
| CARLSON, ALEXIS | 5245 MILLENIA BLVD        NO.106, ORLANDO, FL 32839 |
| CARLSON, ARTHUR | 5973 N NORTHWEST HWY   NO 3A, CHICAGO, IL 60631 |
| CARLSON, BRUCE J | 959 LITCHFIELD ST, TORRINGTON, CT 06790 |
| CARLSON, KENNETH | 59 COTTAGE ST, DERBY, CT 06418 |
| CARLSON, MARGARET E | 3016 1/2 FANITA ST, LOS ANGELES, CA 90026 |
| CARLSON, RON | 505 8TH ST, HUNTINGTON BEACH, CA 92648 |
| CARLSON, SCOTT | 120 GLEN ARGYLE RD, BALTIMORE, MD 21212 |
| CARLTON BATES COMPANY | 1400 N MICHAEL DR  STE A, WOOD DALE, IL 60191 |
| CARLTON BATES COMPANY | PO BOX 846144, DALLAS, TX 75284 |
| CARLYLE ON THE GREEN | PO BOX 756, FARMINGDALE, NY 11735 |
| CARMACK, WILLIAM R | 4031 ONDINE CIRCLE, HUNTINGTON BEACH, CA 92649 |
| CARMANA, BRENDA | 401 E ONTARIO NO.1107, CHICAGO, IL 60611 |
| CARMEN ABATO ENTERPRISES INC | 11650 WESTERN AVE, STANTON, CA 90680 |
| CARMENATE, MARCELO | 611 S PARK AVE  APT 2, SANFORD, FL 32771 |
| CARMICHAEL, WILLIAM | 629 SW 2ND COURT, HALLANDALE, FL 33009 |
| CARMONA NEWS AGENCY | 3255 N HAMLIN AVE, CHICAGO, IL 60618 |
| CARMONA, JOSE | 6510 1/2 N GLENWOOD AVE   APT 3, CHICAGO, IL 60626 |
| CARN,TORI | 2634 W 28TH ST, RIVIERA BEACH, FL 33404 |
| CARNERO, CESAR A | 22511 SW 66TH AVE APT-108, BOCA RATON, FL 33428 |
| CARNFELDT AMERICA INC | PO BOX 387, FT ATKINSON, WI 53538 |
| CARNFELDT AMERICA INC | W6637 HWY 12,PO BOX 387, FT ATKINSON, WI 53538 |
| CARNS, JAMES | 20005 N HIGHWAY 27 ST  APT 620, CLERMONT, FL 34711 |
| CARO, ISIS | 188 PINEWOOD CT, JUPITER, FL 33458 |

| Claim Name | Address Information |
|---|---|
| CAROL BRAGG | 93 WANGUMBAUG DR, COVENTRY, CT 06238 |
| CAROL ENTERS LIST COMPANY | 9663 C MAIN ST, FAIRFAX, VA 22032 |
| CAROLINA COUPON CLEARING INC | PO BOX 75987, CHARLOTTE, NC 28275 |
| CAROLINA MANUFACTURERS SERVICES | WACHOVIA LOCKBOX SERVICES,PO BOX 751011, CHARLOTTE, NC 28275-1011 |
| CAROLINA REALTY SOLUTIONS LLC | PO BOX 32816, CHARLOTTE, NC 28232 |
| CARON, JUSTINE | 3217 PIGEON COVE ST, DELTONA, FL 32738 |
| CARON, TODD | 3217 PIGEON COVE ST,STE 2208, DELTONA, FL 32738 |
| CARON, TODD | 3217 PIGEON COVE ST, DELTONA, FL 32738 |
| CAROUSEL INDUSTRIES OF NORTH AMERICA | PO BOX 849084, BOSTON, MA 02284-9084 |
| CARPENTER, ADELINA | 244 CORONADO AVE        APT 6, LONG BEACH, CA 90803 |
| CARPENTER, ADELINA | C/O CORRIE WILLIAMS,244 CORONADO AVE NO. NO.6, LONG BEACH, CA 90803 |
| CARPENTER, GARY | 39 SEVENTH ST, NEWINGTON, CT 06111 |
| CARPENTER, HAROLD | 5626 WERLEYS CR RD, NEW TRIPOLI, PA 18066 |
| CARPENTER, PATRICIA | 39 7TH ST, NEWINGTON, CT 06111 |
| CARPENTER, PATRICIA | 39 SEVENTH ST,*65 A LOUIS ST, NEWINGTON, CT 06111-3311 |
| CARPER-TICHY, LEILANI LEA | 27 BEAVER OAK COURT, NOTTINGHAM, MD 21236 |
| CARPET SERVICES INC | 2221 CENTURY CIRCLE, IRVING, TX 75062 |
| CARPET SERVICES INC | 1921 RECORD CROSSING, DALLAS, TX 75235 |
| CARPET SQUARE RECORDS | 1621 BRUMMEL ST, EVANSTON, IL 60202 |
| CARPET SQUARE RECORDS | PO BOX 6544, EVANSTON, IL 60204 |
| CARR, EARL C | 1280 NW 79TH AVE, PLANTATION, FL 33322 |
| CARR, JASON E | 30639 PALO ALTO DR, REDLANDS, CA 92373 |
| CARR, JASON E | 30639 PALO ALTO DR, REDLANDS, CA 92374 |
| CARR, MELISSA S | 3031 SW 78 CT, MIAMI, FL 33155 |
| CARRASCO, ALTAGRACIA | 3452 FOXCROFT RD NO.201, MIRAMAR, FL 33025 |
| CARRASCO, EDEL | 15205 NORMANDY LN, LA MIRADA, CA 90638 |
| CARRASCO, MANUEL | 2231 SW 50TH TERR, PLANTATION, FL 33317-6208 |
| CARRASCO, RICARDO | 3911 NW 66TH AVE, HOLLYWOOD, FL 33024 |
| CARRASQUILLA, RICKY | 186 NEW STATE RD        APT H9, MANCHESTER, CT 06040 |
| CARRASQUILLO, EFRAIN | 60 IMPERIAL DR    APT O, MANCHESTER, CT 06040 |
| CARRASQUILLO, JESUS | 236 CLACYN CT,STE 0200, WINTER GARDEN, FL 34787 |
| CARRASQUILLO, JESUS | 271 REGAL DOWNS CIR,SUITE 0200, WINTER GARDEN, FL 34787 |
| CARRASQUILLO, WANDA IVELISSE | 38 B PROSPECT AVE, HARTFORD, CT 06106 |
| CARRE, HAENDEL | 13748 SW 155TH TERRACE, MIAMI, FL 33177 |
| CARRE, MAX | 5833 W OAKLAND PARK BLVD, LAUDERHILL, FL 33313 |
| CARREIRO, ELADIO | 106 MCKEE STREET, EAST HARTFORD, CT 06108-4017 |
| CARRENO, LOUIS | 4404 NW 92ND WAY, SUNRISE BLVD, FL 33351 |
| CARRENO, RAIMUNDO | 9861 RIVERSIDE DR, CORAL SPRINGS, FL 33071 |
| CARRENO, RAMIRO R | 6809 NW 78 CT, TAMARAC, FL 33321 |
| CARRERO, MARGARITA | 18 VINCENT CT, EAST HARTFORD, CT 06108 |
| CARRIBBEAN AMERICAS SOCCER ASSOCIATION | 2331 N STATE ROAD 7  SUITE 102, LAUDERHILL, FL 33313 |
| CARRIER CORPORATION | P O BOX 33133, NEWARK, NJ 07188-0193 |
| CARRIER CORPORATION | 130 WEST 30TH STREET, NEW YORK, NY 10001 |
| CARRIER CORPORATION | 516 WEST 34TH ST, NEW YORK, NY 10001 |
| CARRIER CORPORATION | 14 INDUSTRIAL PARK, MIDDLETOWN, CT 06457 |
| CARRIER CORPORATION | 341 SOUTHPORT CIRCLE, VIRGINIA BEACH, VA 23452 |
| CARRIER CORPORATION | PO BOX 905303, CHARLOTTE, NC 28290-5303 |
| CARRIER CORPORATION | 655 W. GRAND AVE., ELMHURST, IL 60126 |
| CARRIER CORPORATION | 215 S ABERDEEN STREET, CHICAGO, IL 60607 |

| Claim Name | Address Information |
|---|---|
| CARRIER CORPORATION | PO BOX 93844, CHICAGO, IL 60673-3844 |
| CARRIER CORPORATION | 17900 E. AJAX CIRCLE, CITY OF INDUSTRY, CA 91748-1133 |
| CARRIER, LINDA SUE | 1338 HULL LANE, ALTADENA, CA 91001-2621 |
| CARRIER, LISA | 1000 ROCKSPRING RD, BEL AIR, MD 21014 |
| CARRIGAN, TERRY | 106 CORNELL, NORMAL, IL 61761 |
| CARRILLO, HENRY J | 19 LEEDS ST, STAMFORD, CT 06902 |
| CARRILLO, MARCO ANTONIO | RIO LERMA NO.1168 COL POPULAR, PANAMA, SIN,    MEXICO |
| CARRION, CARLOS | 148 SPRINGWOOD CIRCLE  UNIT C, LONGWOOD, FL 32750 |
| CARRION, DIEGO | 12 ROBIN STREET, STAMFORD, CT 06902 |
| CARRION, DIEGO | 81 CULLODAN RD, STAMFORD, CT 06902 |
| CARRION, GIOVANNY | 14214 MORNING FROST DR, ORLANDO, FL 32828 |
| CARROLL COUNTY TIMES | 201 RAILROAD AV, WESTMINSTER, MD 21157 |
| CARROLL COUNTY TIMES | P.O. BOX 700, WESTMINSTER, MD 21158 |
| CARROLL COUNTY TIMES | PO BOX 346, WESTMINSTER, MD 21158 |
| CARROLL COUNTY TIMES | PO BOX 88, WESTMINSTER, MD 21158-0988 |
| CARROLL VOICEOVER CASTING | 6767 FOREST LANE DR     NO.201B, HOLLYWOOD, CA 90068 |
| CARROLL, JONATHAN | 215 W 145TH APT 18, NEW YORK, NY 10039 |
| CARROLL, PETER J | 1511 W THORNDALE AVE  NO.1E, CHICAGO, IL 60660 |
| CARROLL, VALIDA | 244 DIMMICK AVE, VENICE, CA 90291 |
| CARRUTHERS, JACOB H | 4813 S PRAIRIE, CHICAGO, IL 60615 |
| CARSEY WERNER | 16027 VENTURA BLVD,SUITE 600, ENCINO, CA 91436 |
| CARSEY WERNER | 4024 RADFORD AVE,BUILDING 3, STUDIO CITY, CA 91604 |
| CARSON JR, RICHARD | 12436 RUE FOUNTAINBLEAU, SAN DIEGO, CA 92131 |
| CARSON LANDSCAPE INDUSTRIES | 9530 ELDER CREEK RD, SACRAMENTO, CA 95829-9306 |
| CARSON, JERMAINE | 1995 FREEPORT DR, RIVIERA BEACH, FL 33404 |
| CARSON, KATHARINE ANN | 8610 DOLLYHYDE RD, UNION BRIDGE, MD 21791 |
| CARTAGENA, JHON A | 8519 BOCA RIO DR, BOCA RATON, FL 33433 |
| CARTER LEDYARD & MILBURN LLP | 2 WALL STREET, NEW YORK, NY 10005-2072 |
| CARTER, ASHANDA | 11510 NW 29TH PL, SUNRISE, FL 33323 |
| CARTER, BRIANNA | 319 LIMESTONE VALLEY DR   APT F, COCKEYSVILLE, MD 21030 |
| CARTER, CATHY | 227 N LATHAM STREET, ALEXANDRIA, VA 22304 |
| CARTER, CHIP | 18001 RICHMOND PLACE DRIVE,NO.1132, TAMPA, FL 33647 |
| CARTER, CORY | 12731 KATHERINE CIRCLE, CLERMONT, FL 34711 |
| CARTER, CRYSTAL | PO BOX 292, GREEN MOUNTAIN FALLS, CO 80819 |
| CARTER, KAREEM | 1306 DUNAD AVE, MIAMI, FL 33054 |
| CARTER, LORI | 28611 SHIRLEY SHORES RD, TAVARES, FL 32778 |
| CARTER, MELANIE | 830 GREENWICH LANE, NEWPORT NEWS, VA 23601 |
| CARTER, NELSON | 11 DIANA DR, BLOOMFIELD, CT 06002 |
| CARTER, QUNEA | 4701 SW 24TH STREET, HOLLYWOOD, FL 33023 |
| CARTER, ROBERT | 50 ERBACH CRESCENT, BADEN, ON N3A 2L3 CA |
| CARTER, TINA V | 30 LANGHORNE RD, NEWPORT NEWS, VA 23606 |
| CARTER, TOMEKA L | 110 BRIDGEPORT COVE DR     APTNO.108, HAMPTON, VA 23669 |
| CARTER, WILLIAM | 3 REYNOLDS DR, HAMPTON, VA 23664 |
| CARTER, YUSUF A | 1498 RENSEN AVENUE, BROOKLYN, NY 11236 |
| CARTER-WILBURN, SHANTEL | 290 W WOLCOTT AVE, WINDSOR, CT 06095 |
| CARTHEN, EARL F | ED DISTRIBUTION,1401 E 95TH ST, CHICAGO, IL 60628 |
| CARTHEN, EARL F | 1401 E 95TH ST, CHICAGO, IL 60629 |
| CARTHEN, EARL F | CARD LEVY  -  JEFFREY LEVY UNIT,CASE ID NO. 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,PO BOX 19035, SPRINGFIELD, IL 62794-9035 |

| Claim Name | Address Information |
|---|---|
| CARTOONISTS & WRITERS SYNDICATE | 67 RIVERSIDE DR NO.1D, NEW YORK, NY 10024 |
| CARUSO ELECTRIC COMPANY | 815 FARMINGTON AVE, NEW BRITAIN, CT 06053 |
| CARUSO, JOY SAMANTHA | 76 B ANGEL DR, WATERBURY, CT 06708 |
| CARUSO, NICHOLAS | 98 GARDEN ST     APT 5K, HARTFORD, CT 06105 |
| CARVAJAL, CAROLINA | 12940 BURBANK BLVD    NO.9, SHERMAN OAKS, CA 91401 |
| CARVAJAL, JAIME | 7210 NW 179TH ST    NO. 105, MIAMI LAKES, FL 33015 |
| CARVALHO, BRUNO | 9875 PINEAPPLE TREE DR    NO.202, BOYNTON BEACH, FL 33436 |
| CARVALHO, BRUNO FREIRE | 1833 MEADOWS CIRCLE WEST, BOYNTON BEACH, FL 33436 |
| CARVALHO, DENILSON | 9875 PINEAPPLE TREE DR  NO.202, BOYNTON BEACH, FL 33426 |
| CARVALHO, MARIA REGINA | 9875 PINEAPPLE TREE DR  NO.202, BOYNTON BEACH, FL 33426 |
| CARVALHO, MARIA REGINA | 9875 PINEAPPLE TREE DR  NO.202, BOYNTON BEACH, FL 33436 |
| CARVER, JOEL J | 123 NW 40TH ST APT 6, OAKLAND PARK, FL 33309 |
| CARVER, MARK W | 15177 N BARRENS RD N, STEWARTSTOWN, PA 17363 |
| CARVER, SHERRY | 43 N 4TH ST, COPLAY, PA 18037 |
| CARWELL, LUTHER | 8623 REXTOWN R, SLATINGTON, PA 18080 |
| CARY CREATIVE DESIGN | 9 SCOTCH ELM COURT, CATONSVILLE, MD 21228 |
| CARY ESTES INC | 3805 6TH AVE S, BIRMINGHAM, AL 35222 |
| CARZ PRINTING | 4020 WRIGHT AVE, ST ANN, MO 63074-1934 |
| CASADEVASLL, JUAN | 19630 NW 79TH PL, HIALEAH, FL 33015 |
| CASAGRANDE, JUNE | 1601 MONTE VISTA ST, PASADENA, CA 91106 |
| CASANOVA, SCARLETT | 408 NORTH AVE 65, LOS ANGELES, CA 90042 |
| CASANOVA, TAMMY M | 3311 TOWN BROOKE, MIDDLETOWN, CT 06457 |
| CASAS, ALEJANDRO | 16051 BLATT BLVD  NO.210, WESTON, FL 33326 |
| CASAZOLA, MARTHA | 60 WARD PL     NO.3, HARTFORD, CT 06105 |
| CASCADIAN BUILDING MAINTENANCE LTD | 7415 129TH AVE   SE, NEWCASTLE, WA 98059 |
| CASCIO COMMUNICATIONS INC | ONE IBM PLAZA, CHICAGO, IL 60611 |
| CASCIO, ARIANA B | 5584 NW 41ST TERRACE, COCUNUT CREEK, FL 33073 |
| CASE, KERIDA N | 7 APRIL WAY, BLOOMFIELD, CT 06002 |
| CASE, LINDA | 103 PARK AVENUE, WETHERSFIELD, CT 06109 |
| CASE, PAULINE | 7 APRIL WAY, BLOOMFIELD, CT 06002 |
| CASEM, MERRI LYNN | 8754 MESA OAK DR, RIVERSIDE, CA 92508 |
| CASEY KASEM INC | FSO CASEY KASEM,130 N MAPLETON DR, LOS ANGELES, CA 90077 |
| CASEY, KEVIN P | 6559 19TH AVE  NW, SEATTLE, WA 98117 |
| CASEY, LEE | 3700 KEEFLER COURT, FAIRFAX, VA 22033 |
| CASEY, THOMAS F | 128 CHERRY AVE, WEST SAYVILLE, NY 11796 |
| CASH CALL | ATTN ACCOUNTS RECEIVABLE,1600 S DOUGLASS ROAD, ANAHEIM, CA 92806 |
| CASH EXPRESS OF VIRGINIA INC | SUSSEX GENERAL DISTRICT COURT,15908 COURTHOUSE ROAD, SUSSEX, VA 23884 |
| CASH PLUS | 222 SOUTH 9TH STREET,SUITE 220, MINNEAPOLIS, MN 55402 |
| CASH PLUS | 222 SOUTH NINTH STREET,SUITE 2200, MINNEAPOLIS, MN 55402 |
| CASH PLUS | 222 SOUTH NORTH STREET,SUITE 2200, MINNEAPOLIS, MN 55402 |
| CASH STOP | 1934 HARBOR BLVD, COSTA MESA, CA 92627 |
| CASH, LARRY | 6612 FESTIVAL LN, ORLANDO, FL 32818 |
| CASHIERS FUND | CASH OPERATIONS DEPT,EXT 73617,202 W FIRST ST, LOS ANGELES, CA 90012 |
| CASHIERS FUND | LOS ANGELES TIMES,CASH OPERATIONS DEPT 4TH FLR,202 W FIRST ST, LOS ANGELES, CA 90012 |
| CASHMAN, CHRIS A | 4152 248TH CT SE, ISSAQUAH, WA 98029 |
| CASHMIR INC | 67 BUTTERFIELD TERRACE, AMHERST, MA 01002 |
| CASILLAS, TARA | 38 GARFIELD DR, NEWPORT NEWS, VA 23608 |
| CASIMANO, DEANA | 13773 GARDEN COVE CT, DAVIE, FL 33325 |

| Claim Name | Address Information |
|---|---|
| CASIO,JACK | 61 SOUTH FRIEDNER LANE, BOHEMIA, NY 11716 |
| CASKER, JOHN MICHAEL | 97 WYCKOFF AVE NO.1, BROOKLYN, NY 11237 |
| CASNOCHA, BENEDICT | 137 ALMA STREET, SAN FRANCISCO, CA 94117 |
| CASPER, JOHN W. | DBA CASPERNEWS SERVICE,2646 CORYDON AVE, NORCO, CA 92860 |
| CASS, JAMES | 6808 NW 57 CT, TAMARAC, FL 33321 |
| CASSAGNOL, ALLIANCE | 519 SHADY PINE WAY    NO.A-1, WEST PALM BEACH, FL 33415 |
| CASSEL, BRIAN J | 243 E CHURCH ST, BETHLEHEM, PA 18018 |
| CASSIDAY, KATHRYN M | 100 BLOSSOM RD, HAMPTON, NJ 08827 |
| CASSIN, ROBERT | 99 QUARRY LN, MERIDEN, CT 06451 |
| CASSON, CLAYTON | 446 EDGEWOOD ST, HARTFORD, CT 06112 |
| CASSULO, EMILY | 123 JONES CREEK DR, JUPITER, FL 33458 |
| CAST-AN-ARROW | 744 WILLOW STREET, SCRANTON, PA 18505 |
| CAST-AN-ARROW | ATTN: JOE CASTAGNARO,744 WILLOW ST, SCRANTON, PA 18505 |
| CASTANEDA, RODOLFO | 14209 BELGATE ST, BALDWIN PARK, CA 91706 |
| CASTELLANOS, JHON | 3601 VAN BUREN STREET  APT 34, HOLLYWOOD, FL 33021 |
| CASTER CORPORATION | 3400 N KEDZIE, CHICAGO, IL 60618 |
| CASTER CORPORATION | PO BOX 18449, CHICAGO, IL 60618-0449 |
| CASTIELLO, NORMAN | 5554 SPRING RIDGE DRIVE W, MACUNGIE, PA 18062 |
| CASTILLE, CRAIG | 5811 CEDAR PINE DR, ORLANDO, FL 32819 |
| CASTILLO, CARLOS | 290 174TH STREET   NO.604, SUNNY ISLES BEACH, FL 33160 |
| CASTILLO, ELIO | 5000 N SW 28 TERR, DANIA, FL 33312 |
| CASTILLO, ELIZABETH | 2515 SW 62ND AVE., MIRAMAR, FL 33023 |
| CASTILLO, FEDWIN | 11242 WORLEY AVE, ORLANDO, FL 32837 |
| CASTILLO, FEDWIN | 9823 BARLEY CLUB DR  APT 5, ORLANDO, FL 32837-7817 |
| CASTILLO, GERARDO | 136-20 WHITELAW ST, OZONE PARK, NY 11417 |
| CASTILLO, GLORIA ANGELINA | 345 S NEW HAMPSHIRE AVE  APT 105, LOS ANGELES, CA 90020 |
| CASTILLO, JOEL | 110 MAITLAND ST         APT 301, TORONTO, ON M4Y 1E1 CA |
| CASTILLO, LEAH | 1944 WALCOTT WAY, LOS ANGELES, CA 90039 |
| CASTILLO, LEOPOLDO | 521 W DUARTE RD  UNIT G, MONROVIA, CA 91016 |
| CASTILLO, LEOPOLDO | 2064 BEVERLY DR, PASADENA, CA 91104 |
| CASTILLO, LEOPOLDO | 2961 N ROCKMONT AVE, CLAREMONT, CA 91711 |
| CASTILLO, LUIS | 35 GILLETTE ST  NO.1ST FLOOR, WEST HARTFORD, CT 06119 |
| CASTILLO, RAFAEL | 9480 POINCIANA PL      APT 404, DAVIE, FL 33324 |
| CASTILLO, RUBEN | 35 GILLETTE ST, WEST HARTFORD, CT 06119 |
| CASTILLO, RYNA | 597 SW RACQUET CLUB RD APT 72, WESTON, FL 33326 |
| CASTING, PAUL M | 1540 S. CONGRESS AVE APT. 1, DELRAY BEACH, FL 33445 |
| CASTLE CONNOLLY MEDICAL LTD | 42 W 24TH STREET   2ND FLOOR, NEW YORK, NY 10010 |
| CASTLE HILL PRODUCTIONS | 116 NORTH ROBERTSON BLVD.,SUITE 701, LOS ANGELES, CA 90048 |
| CASTLE PRINTECH INC | 121 INDUSTRIAL DR, DEKALB, IL 60115 |
| CASTLE, FREDDRICK WILLIAM | 411 EAST LAKE AVE, GLENVIEW, IL 60025 |
| CASTLE, LAURA | 230 HERRICK RD, RIVERSIDE, IL 60546 |
| CASTLE, TAYLOR HYDE | TAYLOR CASTLE PHOTOGRAPHY,2901 N LINCOLN AVE, CHICAGO, IL 60657 |
| CASTLEROCK ENVRONMENTAL INC | 12041 MORA DRIVE, SANTA FE SPRINGS, CA 90670 |
| CASTLEWOOD SANITATION DISTRICT | PO BOX 173861, DENVER, CO 80217-3861 |
| CASTLEWOOD WATER AND SANITATION DISTRICT | P.O. BOX 173861,  ACCOUNT NO. C1295  DENVER, CO 80217-3861 |
| CASTOR, AMOS | 433 S.W. 1 COURT #107, POMPANO BEACH, FL 33060 |
| CASTOR, CLEMENT | 598 CORAL WAY, DELRAY BEACH, FL 33445 |
| CASTOR, DECILLIA J | 505 EASTVIEW TERRACE  APT 11, ABINGDON, MD 21009 |

| Claim Name | Address Information |
|---|---|
| CASTRO VICTORIA, BLANCA P | 230 174TH STREET  APT 1611, SUNNY ISLES BEACH, FL 33160 |
| CASTRO, ALVARO | 1316 SE 3RD AVE  APT 1, DEERFIELD BEACH, FL 33441 |
| CASTRO, ANGELA | 50 SIOUX LN, LANTANA, FL 33462 |
| CASTRO, ANGELICA | 7162 HAWTHORNE AVE  APT 5, LOS ANGELES, CA 90046 |
| CASTRO, ARNALDO | 86-68 MUSKET ST, BELLEROSE, NY 11427 |
| CASTRO, ARNALDO | 24 STIRLING AV, FREEPORT, NY 11520 |
| CASTRO, EVELINDA | 2621 SW 32ND CT, MIAMI, FL 33133 |
| CASTRO, GRACE | 38 FOREST CIRCLE, COOPER CITY, FL 33026 |
| CASTRO, JOSE Z | 1215 245TH ST, HARBOR CITY, CA 90710 |
| CASTRO, JUDITH | 10738 LAKE JASMINE DR., BOCA RATON, FL 33498 |
| CASTRO, MAX J | 1762 SW 16ST, MIAMI, FL 33145 |
| CASTRO, OSCAR | 1511 S HARVEY, BERWYN, IL 60402 |
| CASTRO, RUBEN J | 446 ORIENTA POINT ST, ALTAMONTE SPRINGS, FL 32701 |
| CASTRO, VANESSA | 60 CURTISS ST NO.1E, HARTFORD, CT 06106 |
| CASTRO-SILVA, SAVA | 9260 SW 61ST WAY  NO. A, BOCA RATON, FL 33428 |
| CASUGA, MARIO H | PO BOX 212367, WEST PALM BEACH, FL 33421 |
| CATALA, ERY | 2841 CORRIGAN DR,STE 1029, DELTONA, FL 32738 |
| CATALINA CHANNEL EXPRESS INC | BERTH 95, SAN PEDRO, CA 90731 |
| CATALYST PAPER USA INC | PO BOX 8500-52978, PHILADELPHIA, PA 19178-2978 |
| CATALYST PAPER USA INC | 10 SOUTH DEARBORN, CHICAGO, IL 60603 |
| CATALYST PAPER USA INC | 5878 COLLECTION CENTER DR, CHICAGO, IL 60693 |
| CATALYST PAPER USA INC | 1011 WESTERN AVE   STE 700, SEATTLE, WA 98104 |
| CATALYST PAPER USA INC | 2101 4TH AVE STE 1950, SEATTLE, WA 98121 |
| CATANIA, BRUCE | 22388 MOREA WAY, WOODLAND HILLS, CA 91367 |
| CATANIA, JOSEPH | 7311 BROOKMONT DR    APT 202, RALEIGH, NC 27613 |
| CATANIA, SARA | 2674 LOCKSLEY PLACE, LOS ANGELES, CA 90039 |
| CATANOSO, JUSTIN | 1008 FAIRMONT STREET, GREENSBORO, NC 27401 |
| CATCHING FLUIDPOWER COMPANY | 3643 EAGLE WAY, CHICAGO, IL 60678-1036 |
| CATER, DAVID P | 2521 EVELYN ST, MONTROSE, CA 91020 |
| CATERING BY DAVID | 1400 COUNTRY CLUB DR, BOCA RATON, FL 33428 |
| CATINO, DENNIS | 1186 MIDDLETOWN RD, PEN ARGYL, PA 18072 |
| CATTERTON PRINTING | 100 POST OFFICE RD, WALDORF, MD 20602 |
| CATTERTON PRINTING | P O BOX 367, WALDORF, MD 20604 |
| CAVALIERO, TRACI L | 112 EUCLID AVE    NO.2, STAMFORD, CT 06902 |
| CAVALRY COURIERS | 216 W 22ND STREET, NEW YORK, NY 10011 |
| CAVELLO, MARK A | 677 TRACE CIRCLE  NO. 104, DEERFIELD BEACH, FL 33441 |
| CAVIEDES, ARNULFO E | 2882 NW 118TH DR, CORAL SPRINGS, FL 33065 |
| CAVO GAYOSO, SHARON J | 4800 S PINE ISLAND RD. LOT 51, DAVIE, FL 33328 |
| CAYUGA SOFTWARE INC | 619 S SHARP ST, BALTIMORE, MD 21230 |
| CAZILE, WILKINS | 3213 FOXRIDGE CT., PALM SPRINGS, FL 33461 |
| CB KRAMER COMPANY | 265 EISENHOWER LN S, LOMBARD, IL 60148 |
| CB KRAMER COMPANY | CBK,PO BOX 78235, ST LOUIS, MO 63178 |
| CB RESIDENTIAL | 527 MAIN ST, GREENWICH, RI 02818 |
| CBA INDUSTRIES | PO BOX 1717, ELMWOOD PARK, NJ 07407-1717 |
| CBR NUTRITION ENTERPRISES | C/O CONSTANCE BROWN-RIGGS,100 VETERANS BLVD     STE 15, MASSAPEQUA, NY 11758 |
| CBS BLOOMS BUSINESS SYSTEMS INC | 31 INWOOD RD, ROCKY HILL, CT 06067 |
| CBS BLOOMS BUSINESS SYSTEMS INC | 50 ROCKWELL RD, NEWINGTON, CT 06111 |
| CBS COLLEGIATE SPORTS PROPERTIES INC | PO BOX 33074, NEWARK, NJ 07188-0074 |
| CBS COLLEGIATE SPORTS PROPERTIES INC | 2502 N BLACK CANYON HWY, PHOENIX, AZ 85009 |

| Claim Name | Address Information |
|---|---|
| CBS OUTDOOR | 185 US HIGHWAY 46, FAIRFIELD, NJ 07004 |
| CBS OUTDOOR | P.O. BOX 33074, NEWARK, NJ 07188-0074 |
| CBS OUTDOOR | TERRAPIN SPORTS MKTG,4700 BERWYN HOUSE RD   STE 101, COLLEGE PARK, MD 20740 |
| CBS OUTDOOR | 88 CUSTER AVE, DETROIT, MI 48202 |
| CBS OUTDOOR | 2640 NW 17TH LN, POMPANO BEACH, FL 33064 |
| CBS OUTDOOR | 1600 STUDEMONT, HOUSTON, TX 77007 |
| CBS OUTDOOR | 1731 WORKMAN STREET, LOS ANGELES, CA 90031 |
| CBS OUTDOOR | PO BOX 513159 GMF, LOS ANGELES, CA 90051-1159 |
| CBS OUTDOOR | PO BOX 100920, PASADENA, CA 91189-0920 |
| CBS PARAMOUNT DOMESTIC TV | PO BOX 70642, CHICAGO, IL 60673-0642 |
| CBS PARAMOUNT DOMESTIC TV | 5555 MELROSE AV, HOLLYWOOD, CA 90038 |
| CBS PARAMOUNT DOMESTIC TV | 5555 MELROSE AVE,GRB 4034A, LOS ANGELES, CA 90038 |
| CBS PARAMOUNT DOMESTIC TV | CBS STUDIOS  5555 MELROSE AVE,RODDENBERRY BLDG ROOM 4028 A, HOLLYWOOD, CA 90038 |
| CBS RADIO | 80 WOLF RD NO. 503, ALBANY, NY 12205 |
| CBS RADIO | WJHM, WOCL, WOMX,PO BOX 906011, CHARLOTTE, NC 28290 |
| CBS RADIO | WXRT-FM,4949 WEST BELMONT AVE, CHICAGO, IL 60641 |
| CBS RADIO | 22577 NETWORK PLACE, CHICAGO, IL 60673-1225 |
| CBS RADIO | 22603 NETWORK PLACE, CHICAGO, IL 60673-1226 |
| CBS RADIO | KEZK,25003 NETWORK PL, CHICAGO, IL 60673-1250 |
| CBS RADIO | KYKY,25003 NETWORK PL, CHICAGO, IL 60673-1250 |
| CBS RADIO | 1501 SW JEFFERSON, PORTLAND, OR 97201 |
| CBS RADIO INC | P O BOX 13086, NEWARK, NJ 07188-0086 |
| CBS RADIO INC | 10 EXECUTIVE DR, FARMINGTON, CT 06032 |
| CBS RADIO INC | 1000-16TH ST NW NO. 405, WASHINGTON, DC 20036 |
| CBS RADIO INC | 4200 PARLIAMENT PLACE,STE 300, LANDHAM, MD 20706 |
| CBS RADIO INC | WMAQ RADIO,455 N CITYFRONT PLZA   6TH FLR,NBC TOWER, CHICAGO, IL 60611 |
| CBS RADIO INC | KRLD AM,PO BOX 93401, CHICAGO, IL 60673 |
| CBS RADIO INC | C/O KNCI,PO BOX 100182, PASADENA, CA 91189-0182 |
| CBS RADIO INC | C/O KZZO,PO BOX 100182, PASADENA, CA 91189-0182 |
| CBS RADIO INC | PO BOX 100182, PASADENA, CA 91189-0182 |
| CBS RADIO INC KLSX | WZMX WRCH WTCI AM & FM,PO BOX 13086, NEWARK, NJ 07188-0088 |
| CBS RADIO INC KLSX | 10 EXECUTIVE DR, FARMINGTON, CT 06032 |
| CBS RADIO INC KLSX | KLSX,5670 WILSHIRE BLVD       STE 200, LOS ANGELES, CA 90036 |
| CBS RADIO INC KLSX | KLSX FM,PO BOX 100250, PASADENA, CA 91189-0250 |
| CBS RADIO INC KLSX | KFWB- AM,PO BOX 100734, PASADENA, CA 91189-0734 |
| CBS TELEVISION DISTRIBUTION | 1675 BROADWAY,17TH FLOOR, NEW YORK, NY 10019 |
| CBS TELEVISION DISTRIBUTION | 524 WEST 57TH STREET, NEW YORK, NY 10019 |
| CBS TV NETWORK | PO BOX 33091, NEWARK, NJ 07188-0091 |
| CBS TV NETWORK | CBS TELEVISION NETWORK,PO BOX 10946, NEWARK, NJ 07193-0946 |
| CBS TV NETWORK | PO BOX 10950, NEWARK, NJ 07193-0950 |
| CBS TV NETWORK | 51 WEST 52 ST ROOM 463, NEW YORK, NY 10019 |
| CBS TV NETWORK | ONE RESEARCH DR, SHELTON, CT 06484 |
| CBS TV NETWORK | ACCOUNTS RECEIVABLE,21940 NETWORK PL, CHICAGO, IL 60673-1219 |
| CBS TV NETWORK | BANK ONE,22508 NETWORK PL, CHICAGO, IL 60673-1225 |
| CBS TV NETWORK | 7800 BEVERLY BLVD RM M162, LOS ANGELES, CA 90036 |
| CBS TV NETWORK | 7800 BEVERLY BLVD,STAGE OPERATIONS ROOM 160, LOS ANGELES, CA 90036-2165 |
| CBT SYSTEMS | 10115 CARROLL CANYON RD, SAN DIEGO, CA 92131 |
| CC FLORIDA DISTRIBUTION | 60 S WINTER PARK DR, CASSELBERRY, FL 32707 |

| Claim Name | Address Information |
|---|---|
| CC FLORIDA DISTRIBUTION | 8810 COMMODITY CIRCLE    STE 19, ORLANDO, FL 32819 |
| CCI DIGITAL WEST | 2625 W OLIVE AVENUE, BURBANK, CA 91505 |
| CCI EUROPE | 1701 BARRETT LAKES BLVD    STE 380, KENNESAW, GA 30144 |
| CCT LLC | 9901 EXPRESS DRIVE  SUITE B, HIGHLAND, IN 46322 |
| CCT LLC | 9825 INDIANAPOLIS BLVD, HIGHLAND, IN 46322-2622 |
| CD & L WEST DIVISION | PO BOX 34495, NEWARK, NJ 07189-4495 |
| CD & L WEST DIVISION | PO BOX 34496, NEWARK, NJ 07189-4496 |
| CD & L WEST DIVISION | PO BOX 18662, NEWARK, NJ 07191-8662 |
| CD & L WEST DIVISION | PO BOX 660329, DALLAS, TX 75266 |
| CDW COMPUTER CENTERS INC | 200 N MILWAUKEE AVE, VERNON HILLS, IL 60061 |
| CDW COMPUTER CENTERS INC | 200 N. MILWAUKEE AVE,ATTN: DUSTIN OR ANDREA, VERNON HILLS, IL 60061 |
| CDW COMPUTER CENTERS INC | COMPUTER DISCOUNT WAREHOUSE,200 N MILWAUKEE AVE, VERNON HILLS, IL 60061 |
| CDW COMPUTER CENTERS INC | 1020 E LAKE COOK RD,ACCT0615471, BUFFALO GROVE, IL 60089 |
| CDW COMPUTER CENTERS INC | 1020 E. LAKE COOK ROAD,FAX 847 419-8474,TOBI FALLON 705-0360 BACKUP, BUFFALO GROVE, IL 60089 |
| CDW COMPUTER CENTERS INC | 315 W. GRAND AVENUE, CHICAGO, IL 60610 |
| CDW COMPUTER CENTERS INC | PO BOX 75723, CHICAGO, IL 60675-5723 |
| CDW DIRECT LLC | 200 N MILWAUKEE AVE, VERNON HILLS, IL 60061 |
| CDW DIRECT LLC | PO BOX 75723, CHICAGO, IL 60675-5723 |
| CEASAR, DAVID | 922 24TH ST NW  NO.311, WASHINGTON, DC 20037 |
| CECCORULLI, JENNIFER | 505 AUGUSTA DR, ARNOLD, MD 21012 |
| CECELIA REALTY CORP | 1929 SCHERMERHORN ST, MERRICK, NY 11566 |
| CECH, LAURA BARNHANDT | 10 TANGLEWOOD RD, CATONSVILLE, MD 21228 |
| CECH, MICHAEL | 864 N IRVING ST, ALLENTOWN, PA 18109 |
| CECI, DIANE | 307 E MAIN ST, BATH, PA 18014 |
| CEDARBROOK NURSING HOME | 724 DELAWARE AVE, BETHLEHEM, PA 18018 |
| CEDARBROOK NURSING HOME | 350 S. CEDARBROOK RD., ALLENTOWN, PA 18104 |
| CEDILLO, GLADYS | 473 SUYDAN ST, BROOKLYN, NY 11237 |
| CEDILLO,SAUL | 473 SUYDAM STREET, BROOKLYN, NY 11237 |
| CEDRICK, MALLORY | 1711 NW 94TH AVE, CORAL SPRINGS, FL 33071 |
| CEE KAY SUPPLY | 5835 MANCHESTER AVE, ST LOUIS, MO 63103 |
| CEE KAY SUPPLY | PO BOX 17423, ST LOUIS, MO 63178 |
| CEE KAY SUPPLY | PO BOX 840015, KANSAS CITY, MO 64184 |
| CEILING SOLUTIONS | 500 MORRIS AVE, SPRINGFIELD, NJ 07081 |
| CELANO, LEE | 2658 GRIFFITH PARK BLVD  NO.318, LOS ANGELES, CA 90039 |
| CELEBRITY CONNECTION | 2208 PATRICIA AVE, LOS ANGELES, CA 90064 |
| CELEBRITY FOOTAGE | 320 S ALMONT DR, BEVERLY HILLS, CA 90211 |
| CELEBRITY SCREENS INC | 35-11 36TH STREET, LONG ISLAND CITY, NY 11106 |
| CELEBRITY SERVICE INTERNATIONAL | 250 WEST 57TH STREET,SUITE 819, NEW YORK, NY 10107 |
| CELEBRITY SERVICE INTERNATIONAL | 6255 SUNSET BLVD    STE 908, LOS ANGELES, CA 90028 |
| CELEBRITY VISION LLC | 497 CANAL ST, NEW YORK, NY 10013 |
| CELESTIN, DANIEL | 5030 NW 5TH STREET, DELRAY BEACH, FL 33445 |
| CELICOURT, ANTOINE | 3626 SE 2ND ST, BOYNTON BEACH, FL 33435 |
| CELICOURT, MARIE | 3626 SE 2ND ST, BOYNTON BEACH, FL 33435 |
| CELIZ, MARYL | 615 S COCHRAN AVE  APT 2D, LOS ANGELES, CA 90036 |
| CELLFIRE INC | 2890 ZANKER ROAD  SUITE 200, SAN JOSE, CA 95134 |
| CELLI FUEL SERVICE | 10328 W BELLE PLAINE AVENUE, SCHILLER PARK, IL 60176 |
| CELLIT | 213 W INSTITUTE PLACE  SUITE 611, CHICAGO, IL 60610 |
| CELLMARK INC | PO BOX 641, NORWALK, CT 06856 |

| Claim Name | Address Information |
|---|---|
| CELMER, KEN | 5708 KINGSGATE DR APT D,STE 2208, ORLANDO, FL 32839 |
| CELTIC COMMUNICATIONS INC | 123 LAKEVIEW AVE, WEST ISLIP, NY 11795 |
| CELTIC COMMUNICATIONS INC | 279 UNION BLVD, WEST ISLIP, NY 11795 |
| CELTIC GARDENS | 2032 WAGNER, ANN ARBOR, MI 48104 |
| CELTIC GARDENS | PO BOX 8038, ANN ARBOR, MI 48107 |
| CELTIC GARDENS | 12800 OAK HILL DR, DEXTER, MI 48130-8503 |
| CEMUSA MIAMI LTD | 420 LEXINGTON AVE      STE 2533, NEW YORK, NY 10170 |
| CENA, MONICA B | 2538 NW 29 ST., MIAMI, FL 33142 |
| CENTENO, CARLOS A | 112 LASALLE ST  APT C4, NEW BRITAIN, CT 06051 |
| CENTENO, SORAGLIS | 12419 BLACKSMITH DR     APT 207,STE 2005, ORLANDO, FL 32837 |
| CENTENO, SORAGLIS | 12419 BLACKSMITH DR     APT 207, ORLANDO, FL 32837 |
| CENTER FOR ONLINE LEARNING INC | 610 W DELEON STREET, TAMPA, FL 33606 |
| CENTER FOR REFLECTION EDUCATION | AND ACTION INC,PO BOX 2507, HARTFORD, CT 06146-2507 |
| CENTER FOR RESPONSIBLE LENDING | 301 W MAIN ST, DURHAM, NC 27701 |
| CENTER FOR THE STUDY OF DEMOCRATIC INST | 10951 W PICO BLVD  STE 315, LOS ANGELES, CA 90064 |
| CENTER STAGE | CTR STAGE ASSOCS,700 N CALVERT ST, BALTIMORE, MD 21202 |
| CENTERPOINT ENERGY | 3010 HIGHLAND PKWY., SUTIE 525,  ACCOUNT NO. TR111001  DOWNERS GROVE, IL 60515 |
| CENTERPOINT ENERGY | 3010 HIGHLAND PKWY., SUTIE 525,  ACCOUNT NO. TR115001  DOWNERS GROVE, IL 60515 |
| CENTERPOINT ENERGY | 3010 HIGHLAND PKWY., SUTIE 525,  ACCOUNT NO. TR190001  DOWNERS GROVE, IL 60515 |
| CENTERPOINT ENERGY | P.O. BOX 2628,  ACCOUNT NO. 39791850  HOUSTON, TX 77252 |
| CENTERPOINT ENERGY ENTEX | PO BOX 4981, HOUSTON, TX 77210-4981 |
| CENTERPOINT ENERGY ENTEX | PO BOX 1325, HOUSTON, TX 77251-1325 |
| CENTERPOINT ENERGY SERVICES INC | 3010 HIGHLAND PARKWAY   STE 525, DOWNERS GROVE, IL 60515 |
| CENTERPOINT ENERGY SERVICES INC | 23968 NETWORK PLACE, CHICAGO, IL 60673-1239 |
| CENTINO, ABEL | 36 EASTHAM BRIDGE RD, EAST HAMPTON, CT 06424 |
| CENTOLANZA, BRANDY | 4016 CEDARWOOD LANE, WILLIAMSBURG, VA 23188 |
| CENTRAL CITY PRODUCTION | 212 E. OHIO,3RD FLOOR, CHICAGO, IL 60611 |
| CENTRAL CITY PRODUCTION | ONE EAST ERIE STREET, CHICAGO, IL 60611 |
| CENTRAL DELIVERY SERVICE | CALLER SERVICE NO.105328, ATLANTA, GA 20705 |
| CENTRAL DELIVERY SERVICE | P O BOX 277628, ATLANTA, GA 30384 |
| CENTRAL FLORIDA AUTO DEALERS | 100 WELDON BLVD, SANFORD, FL 32773 |
| CENTRAL FLORIDA AUTO DEALERS | ASSOCIATION,7380 SAND LAKE,SUITE 500, ORLANDO, FL 32819 |
| CENTRAL FLORIDA EDUCATORS-FCU | PO BOX 958471, LAKE MARY, FL 32795 |
| CENTRAL FLORIDA EDUCATORS-FCU | 1200 WEBER ST, ORLANDO, FL 32803 |
| CENTRAL FLORIDA POSTAL CUSTOMER COUNCIL | PO BOX 11023, DAYTONA BEACH, FL 32120 |
| CENTRAL FLORIDA POSTAL CUSTOMER COUNCIL | PO BOX 620937, ORLANDO, FL 32862-0937 |
| CENTRAL FLORIDA POSTAL CUSTOMER COUNCIL | US POSTAL SRV,PO BOX 621311, ORLANDO, FL 32862-1311 |
| CENTRAL GROCERS INC | 11100 BELMONT AVE, FRANKLIN PARK, IL 60131 |
| CENTRAL LAKEVIEW MERCHANTS ASSOC | 867 W BUCKINGHAM PL, CHICAGO, IL 60657 |
| CENTRAL LINCOLN PEOPLES UTILITY DISTRICT | PO BOX 1126, NEWPORT, OR 97365 |
| CENTRAL MAINE NEWSPAPERS | KENNEBEC JOURNAL,PO BOX 1052, AUGUSTA, ME 04330 |
| CENTRAL PARKING SYSTEM | 307 N CHARLES ST, BALTIMORE, MD 21202 |
| CENTRAL PARKING SYSTEM | 400 E PRATT ST STE 700, BALTIMORE, MD 21202 |
| CENTRAL PARKING SYSTEM OF LA INC | 365 CANAL ST      ST 2330, NEW ORLEANS, LA 70130 |
| CENTRAL PARKING SYSTEM OF LA INC | 201 ST CHARLES AVE, NEW ORLEANS, LA 70170-2202 |
| CENTRAL POINT MEDIA | 7503 GRANDVIEW AVE, ARVADA, CO 80002 |
| CENTRAL STATES CIRCULATION MANAGERS ASSO | PO BOX 1686, CEDAR RAPIDS, IA 52406 |

| Claim Name | Address Information |
|---|---|
| CENTRAL STATES CIRCULATION MANAGERS ASSO | PO BOX 229, GLASFORD, IL 61533-0229 |
| CENTRAL VALLEY ENGINEERING & ASPHALT INC | 216 KENROY LANE, ROSEVILLE, CA 95678 |
| CENTRE DAILY TIMES | 3400 E COLLEGE AVE, STATE COLLEGE, PA 16801-7528 |
| CENTRE DAILY TIMES | PO BOX 89, STATE COLLEGE, PA 16804-0089 |
| CENTRELLA, ALETHEA | 44 FRANKLIN ST  2ND FLOOR  APT B, ENFIELD, CT 06082 |
| CENTRO CULTURAL LATINO AMERICANO | PO BOX 9522, CORAL SPRINGS, FL 33065 |
| CENTRO ENFIELD LLC | C/O CENTRO WATT, 580 W GERMANTOWN PIKE   NO200, PLYMOUTH MEETING, PA 19462 |
| CENTRO ENFIELD LLC | 90 ELM ST, ENFIELD, CT 06082 |
| CENTURION INC | 1400 E LAKE COOK RD    NO.170, BUFFALO GROVE, IL 60089-8219 |
| CENTURION INC | 333 W HINTZ RD, WHEELING, IL 60090 |
| CENTURION INC | 486 DIENS DRIVE, WHEELING, IL 60090 |
| CENTURY 21 CLICK IT INC | 1331 ADRIAN CT, SNELLVILLE, GA 30078 |
| CENTURY 21 CLICK IT INC | 1780 OAK ROAD, SNELLVILLE, GA 30078 |
| CENTURY ENGINEERING INC | 10710 GILROY DRIVE, HUNT VALLEY, MD 21031 |
| CENTURY ENGINEERING INC | P O BOX 17160, BALTIMORE, MD 21297-7160 |
| CENTURY PACIFIC GROUP INC | 1833 FAIRBURN AVE  STE 304, LOS ANGELES, CA 90025 |
| CENTURY PRINTING & PACKAGING | 1904 SUBER MILL RD, GREER, SC 29650 |
| CENTURY PRINTING & PACKAGING | PO BOX 2358, GREER, SC 29652 |
| CENTURY ROOFING | 11470 ORCAS AVENUE, LAKEVIEW TERRACE, CA 91342 |
| CENTURY ROOFING | 8218 ENSIGN AVE, SUN VALLEY, CA 91352 |
| CENTURY ROOTER SERVICE & PLUMBING | 501 E SANDRA AVE, ARCADIA, CA 91006 |
| CENTURYTEL | 100 CENTURY TEL DRIVE, MONROE, LA 71203 |
| CERASO, SONIA MARY | 129 TERRACE AVE, N BABYLON, NY 11704 |
| CERASO, SONIA MARY | 129 TERRACE AVE, WEST BABYLON, NY 11704 |
| CERBIN, CAROLYN MCATEE | 3064 STEEPLEGATE DR, GERMANTOWN, TN 38138 |
| CERCO, MELISSA MARIE | 5023 SHAWNEE BLVD, SCHNECKSVILLE, PA 18078 |
| CERON, FRANCISCA | 2715 NW 35TH DR, OKEECHOBEE, FL 34972 |
| CERON, LISET VIVIANA | 3080 CONGRESS PARK DR NO.812, LAKE WORTH, FL 33461 |
| CERON, WILLIAM | 2715 NW 35TH DR., OKEECHOBEE, FL 34972 |
| CERQUEIRA, DENIO RODRIGUES | 23281 LIBERTY BELL TERRACE, BOCA RATON, FL 33433 |
| CERTIFIED AUDIT OF CIRCULATIONS INC | 155 WILLOWBROOK BLVD, WAYNE, NJ 07470 |
| CERTIFIED AUDIT OF CIRCULATIONS INC | 155 WILLOWBROOK RD, WAYNE, NJ 07470 |
| CERTIFIED AUDIT OF CIRCULATIONS INC | 155 WILLOWBROOK BLVD, P O BOX 379, WAYNE, NJ 07474-0379 |
| CERTIFIED PRINTERS INC | 1525 N CAHUENGA BLVD, HOLLYWOOD, CA 90028 |
| CERTIFIED TRANSPORTATION GROUP | 195 OVAL DRIVE, ISLANDIA, NY 11749 |
| CERTIFIED TRANSPORTATION GROUP | ATLAS VAN LINES, PO BOX 952340, ST LOUIS, MO 63195-2340 |
| CERVA, GAIL E | 4814 ALDER DR, WALNUTPORT, PA 18088-9502 |
| CESAR, DADY | 220 NE 23 STREET, POMPANO BEACH, FL 33060 |
| CESAREC, JEREMY | 239 PRESIDENT ST    APT 1, BROOKLYN, NY 11231 |
| CESTARO, ANTHONY | 2450 BLAKE CT, BETHLEHEM, PA 18017 |
| CETOUTE, DWRIGHT ANTAWN | 1230 SW 5TH TERRACE, DEERFIELD BEACH, FL 33441 |
| CETOUTE, JOSEPH LIONEL | 5205 N DIXIE HIGHWAY, FT LAUDERDALE, FL 33334 |
| CEUS, OBED | 578 KATHY CT, MARGATE, FL 33068 |
| CEUS, ROSTAND | 578 KATHY CT, MARGATE, FL 33068 |
| CEVALLOS, RAMON | 442 BLEEKER ST, 3R, BROOKLYN, NY 11237 |
| CF ENTERTAINMENT | 1925 CENTURY PARK EAST, SUITE 1025, LOS ANGELES, CA 90067 |
| CF ENTERTAINMENT | 9903 SANTA MONICA, SUITE 418, BEVERLY HILLS, CA 90212 |

| Claim Name | Address Information |
|---|---|
| CFM COMMUNICATIONS INC | 300 WORCHESTER LANE, ALLEN, TX 75002 |
| CFO INC | 2849 SW 42ND AVENUE, PALM CITY, FL 34990 |
| CGRAPHX | 816 CONGRESS AVE      STE 1160, AUSTIN, TX 78701-2683 |
| CHA, VICTOR D | 4811 DERUSSEY PKWY, CHEVY CHASE, MD 20815 |
| CHABRIA, ANITA | 1734 HOLLYVISTA AVE, LOS ANGELES, CA 90027 |
| CHACE, JOHN W | 16401 GOLF CLUB RD      UNIT 209, WESTON, FL 33326 |
| CHAD, SHELDON | 5650 AVENUE DE L ESPANADE, MONTREAL, QC H2T 3A1 CA |
| CHADWICK, MARY L | PO BOX 266, GLOUCESTER, VA 23061 |
| CHAFETS, ZEV | 15 HIGHBROOK AVE, PELHAM, NY 10803 |
| CHAFF, LASHON | 551 HARRISON AVENUE, CALUMET CITY, IL 60409 |
| CHAFLOQUE, OSCAR ALBERTO | 32 ROOSEVELT AVE, STAMFORD, CT 06902 |
| CHAI, SARA | 14416 28TH AVE  2FL, FLUSHING, NY 11354 |
| CHAILFOUX, MARK | 3923 BEECH ST, CINCINNATI, OH 45227 |
| CHAIR, WORKERS COMPENSATION | 20 PARK ST RM 301, ALBANY, NY 12207 |
| CHAIR, WORKERS COMPENSATION | BOARD,WCB ACCOUNTS UNIT,20 PARK STREET  ROOM 301, ALBANY, NY 12207 |
| CHAIR, WORKERS COMPENSATION | WCB ASSESSMENT COLLECTIONS,FINANCE OFFICE RM 301,20 PARK STREET, ALBANY, NY 12207-1674 |
| CHALA, JOSE R | 1401 SW 17TH ST, MIAMI, FL 33145 |
| CHALMERS, RICARDO | 3620 S RHODES NO.901, CHICAGO, IL 60653 |
| CHAMBER OF COMMERCE OF TH WILLISTONS | PO BOX 207, WILLISTON PARK, NY 11596 |
| CHAMBER OF COMMERCE OF THE MORICHES | 234 MAIN ST, CENTER MORICHES, NY 11934 |
| CHAMBER OF COMMERCE OF THE MORICHES | PO BOX 686, CENTER MORICHES, NY 11934-0086 |
| CHAMBER PUBLISHING GROUP | 7 LYNDE ST, SALEM, MA 01970 |
| CHAMBERS PRODUCTION CORP. | P.O. BOX 7009, EUGENE, OR 97401 |
| CHAMBERS, CORNELL | PO BOX 2274, EATONVILLE, FL 32751 |
| CHAMBERS, DELROY A | 625 N POWERLINE RD, POMPANO BEACH, FL 33069 |
| CHAMBERS, MARY KATE | 2835 YORKSHIRE BLVD, LOUISVILLE, KY 40220 |
| CHAMBERS, NATHAN M | 3044 N LEAVITT ST  APT 1, CHICAGO, IL 60618 |
| CHAMBERS, TIMOTHY | 126 LAWLER RD, WEST HARTFORD, CT 06117 |
| CHAMBLESS, JACK | PO BOX 373, OAKLAND, FL 34760 |
| CHAMOCHUMBI, JUAN J | 9161 E BAY HARBOUR      APT 2A, MIAMI BEACH, FL 33154 |
| CHAMOFF, LISA | 3222 MARK ALLAN DR, WANTAGH, NY 11793 |
| CHAMORRO, JOSE R | 10400 NW 28TH AVE, MIAMI, FL 33147 |
| CHAMORRO, MARIA | 10400 NW 28TH AVE, MIAMI, FL 33147 |
| CHAMPAGNE, TRACY | 232 YANKEE RD      LOT 24, QUAKERTOWN, PA 18951 |
| CHAMPION,R KEITH | 729 JUNIPER GLEN CT, BALLWIN, MO 63021 |
| CHAN, MADONNALISA G | 788 18TH AVE, MENLO PARK, CA 94025 |
| CHAN, MADONNALISA G | PO BOX 2413, MENLO PARK, CA 94026-2413 |
| CHANCE, ROBERT | 3631 BERKLEY RD, DARLINGTON, MD 21034 |
| CHANDLER, PAUL JR | 343 CIRCLE DR, NEWPORT NEWS, VA 23605 |
| CHANE, WINIFRED | 561 10TH AVE  24B, NEW YORK CITY, NY 10036 |
| CHANEY, REGINA | 11011 REGENCY COMMONS CT, ORLANDO, FL 32837 |
| CHANG SCOTT, TRACEE | 2500 NE 8 AVE, POMPANO BEACH, FL 33064 |
| CHANNER, DERMOTH S | 3091 NW 46TH AVE # 310, LAUDERDALE LAKES, FL 33313 |
| CHANNICK, ROBERT | 480 WESTGATE RD, DEERFIELD, IL 60015 |
| CHANTILOUPE,CHRISTOPHER | 22795 SW 66TH AVE NO. 204, BOCA RATON, FL 33428 |
| CHAO, KEVAN H | 2152 NE 63RD STREET, FORT LAUDERDALE, FL 33308 |
| CHAPARRO, JORGE | 1325 PORTOFINO CIR #807, WESTON, FL 33326 |
| CHAPAS, JENNIFER | 1428 NORMANTOWN RD, NAPERVILLE, IL 60564 |

| Claim Name | Address Information |
| --- | --- |
| CHAPIN, LILY | 6315 PRIMROSE AVE NO 5, LOS ANGELES, CA 90068 |
| CHAPMAN UNIVERSITY | ONE UNIVERSITY DRIVE, ORANGE, CA 92866 |
| CHAPMAN, DAVID | 11561 KELVYN GROVE PL, JACKSONVILLE, FL 32225 |
| CHAPMAN, ERICA DANIELLE | 2047 W GRACE, CHICAGO, IL 60618 |
| CHAPMAN, JACOBA | 202 PINEHURST DR, SMITHFIELD, VA 23430 |
| CHAPMAN, JENNIFER | 1240 ELIZABETH AVE, NAPERVILLE, IL 60540 |
| CHAPMAN, KELLY R | 27600 PACIFIC COAST HWY, MALIBU, CA 90265 |
| CHAPMAN, LASHELL M | 202 PINEHURST DR, SMITHFIELD, VA 23430 |
| CHAPMAN, MICHAEL | 1391 POQUOSON AVE, POQUOSON, VA 23662 |
| CHAPMAN, MYISHA | 10240 SW 13TH ST, PEMBROKE PINES, FL 33025 |
| CHAPMAN, RONALD J | 1160 HIGH RD, KENSINGTON, CT 06037 |
| CHAPPELL, DAVID | UNIV OF OKLAHOMA      DEPT OF HISTORY,455 W LINDSEY       RM 403, NORMAN, OK 73019 |
| CHAPPELL, TERRI | 5611 STONEGATE RD, DALLAS, TX 75209 |
| CHAPPELL, TERRI | 8001 JOHN CARPENTER FREEWAY, DALLAS, TX 75247 |
| CHAPPELL, VELMA G | 13 BIRD LN, NEWPORT NEWS, VA 23601 |
| CHAPPELL,TAMI L | 1726 BELLE CT SW, LILBURN, GA 30047 |
| CHAPS PARTY RENTAL | 5604 CRAWFORD ST         STE B, HARAHAN, LA 70123 |
| CHARETTE, DANIELLE | 289 HADDAM QUARTER RD, DURHAM, CT 06422 |
| CHARLAND, TODD | 34 NYBERG RD, CHAPLIN, CT 06235-2654 |
| CHARLENE TARDIFF | 638 PINE STREET, BRISTOL, CT 06010-6952 |
| CHARLES CARROLL ASSOCIATES | 6820 COUNTRY LAKES CIRCLE, SARASOTA, FL 34242 |
| CHARLES FRIEL INC | PO BOX 284, NARBERTH, PA 19072-0284 |
| CHARLES H  MOOREFIELD MD PA | 701 E MICHIGAN STREET, ORLANDO, FL 32806 |
| CHARLES H HINKIN PHD | 760 WESTWOOD PLAZA  ROOM C8 747, LOS ANGELES, CA 90024 |
| CHARLES R INC | PO BOX 20186, BALTIMORE, MD 21284 |
| CHARLES, CHARLESON | 4657 FRANWOOD DR, DELRAY BEACH, FL 33445 |
| CHARLES, FRANTZSO | 2942 DOLPHIN DR., DELRAY BEACH, FL 33445 |
| CHARLES, GARTH | 2121 NW 28TH TER, FORT LAUDERDALE, FL 33311 |
| CHARLES, JEAN M | 427 SW 10TH AVE, BOYNTON BEACH, FL 33435 |
| CHARLES, MACULA | 280 SW 56 TERR. # 207, MARGATE, FL 33068 |
| CHARLES, MADELON | 914 SW 3RD COURT, DELRAY BEACH, FL 33444 |
| CHARLES, MARC H | 6124 PEMBROKE RD NO.9, MIRAMAR, FL 33023 |
| CHARLES, MONELLE | 422 LAKEVIEW RD, KISSIMMEE, FL 34759 |
| CHARLES, PLACIDE | 601 NW 42 AVE  NO. 203, PLANTATION, FL 33317 |
| CHARLES, ROSEMARIE | 422 SW 74TH AVENUE, N LAUDERDALE, FL 33068 |
| CHARLES, SHAILA | 1339 OTTO BLVD, CHICAGO HEIGHTS, IL 60411 |
| CHARLES, SMITH | 1041 N.E. 23 CT., POMPANO BEACH, FL 33064 |
| CHARLES, SOREL | 5346 BONKY CT, WEST PLAM BEACH, FL 33415 |
| CHARLES,WILSON | 667 KATHY CT, MARGATE, FL 33068 |
| CHARLIE BEESON MARKETING | 720 NW DATEWOOD DR, ISSAQUAH, WA 98027 |
| CHARLIES EXPRESS STOP | PO BOX 7191, ALBANY, NY 12224 |
| CHARLIES PRINTING & SERVICE | 4651 HUNTINGTON DR SOUTH, LOS ANGELES, CA 90032 |
| CHARLOTTE OBSERVER | PO BOX 32188, CHARLOTTE, NC 28232 |
| CHARLOTTE OBSERVER | PO BOX 70111, CHARLOTTE, NC 28272-0111 |
| CHARLTON, VICKIE | 2123 MCKINLEY ST, HOLLYWOOD, FL 33020 |
| CHARRY, HANNAH | 144 RIDGE RD, MIDDLETON, CT 06457 |
| CHARRY, HANNAH | 144 RIDGE ROAD, MIDDLETOWN, CT 06457 |
| CHARTER COMMUNICATIONS | DBA CHARTER MEDIA,640 BROADMOR BLVD  STE 80, MURFREESBORO, TN 37129 |

| Claim Name | Address Information |
| --- | --- |
| CHARTER COMMUNICATIONS | DBA CHARTER MEDIA,PO BOX 1379,ATTN ACCOUNTS RECEIVABLE, MURFREESBORO, TN 37133 |
| CHARTER COMMUNICATIONS | JILL INMAN,941 CHARTER COMMONS DRIVE, CHESTERFIELD, MO 63017 |
| CHARTER COMMUNICATIONS | 3660 S GEYER RD STE 250, ST LOUIS, MO 63127 |
| CHARTER COMMUNICATIONS | 12405 POWERSCOURT DRIVE, ST. LOUIS, MO 63131-3674 |
| CHARTER COMMUNICATIONS | PO BOX 790156, ST LOUIS, MO 63179 |
| CHARTER COMMUNICATIONS | DBA CHARTER MEDIA,6399 S FIDDLERS GREEN CIRC, GREENWOOD VILLAGE, CO 80111 |
| CHARTER COMMUNICATIONS | 6399 S FIDDLERS GREEN CIR STE 600, GREENWOOD VILLAGE, CO 80111 |
| CHARTER COMMUNICATIONS OPERATING LLC | 11 COMMERCE RD, NEWTOWN, CT 06470 |
| CHARTER COMMUNICATIONS OPERATING LLC | 3443 LORNA LN, BIRMINGHAM, AL 35216 |
| CHARTER COMMUNICATIONS OPERATING LLC | PO BOX 383276, BIRMINGHAM, AL 35238 |
| CHARTER COMMUNICATIONS OPERATING LLC | 3535 GRANDVIEW PARKWY,STE 444, BIRMINGHAM, AL 35243 |
| CHARTER COMMUNICATIONS OPERATING LLC | ATTN ACCOUNTS RECEIVABLE,PO BOX 1379, MURFREESBORO, TN 37133 |
| CHARTER COMMUNICATIONS OPERATING LLC | 5618 ODANA RD   STE 150, MADISON, WI 53719 |
| CHARTER COMMUNICATIONS OPERATING LLC | 12405 POWERSCOURT DR, ST LOUIS, MO 63131 |
| CHARTOF, BRIAN L | 85 FANSHAW C, BOCA RATON, FL 33434 |
| CHARTPAK INC | ONE RIVER ROAD, LEEDS, MA 01053 |
| CHASE SPORTS SPECIALIST | 7650 S MCCLINTOCK DRIVE,SUITE 103,  NO. 422, TEMPE, AZ 85284 |
| CHASE, ADAM | 128 BABCOCK HILL RD, SOUTH WINDHAM, CT 06266 |
| CHASE, MARK QUINTEN | 509 N VERMILION ST, DANVILLE, IL 61832 |
| CHAT MEDIA | 9061 KEITH AVENUE  NO.109, HOLLYWOOD, CA 90069 |
| CHATFIELD, PHIL | 41 IVERNESS LANE, MIDDLETOWN, CT 06457-4153 |
| CHATFIELD, PHIL | 141 AIRLINE AVENUE, PORTLAND, CT 06480 |
| CHATMAN, MIKE | 12315 RHEA DR 01750, PLAINFIELD, IL 60544 |
| CHATMAN, WINTER | 120 W SEDGWICK ST, PHILADELPHIA, PA 19119 |
| CHATTANOOGA PUBLISHING COMPANY | 400 E 11TH STREET, CHATTANOOGA, TN 37401 |
| CHATTANOOGA PUBLISHING COMPANY | PO BOX 1447, CHATTANOOGA, TN 37401-1447 |
| CHAUDHURE, JAY J | 820 GRAHAM ST, RALEIGH, NC 27605 |
| CHAUVAIN, SAMUEL | 2424 NW 39TH WAY APT 102, LAUDERDALE LAKES, FL 33311 |
| CHAVES, AURORA | 13249 JADE GARDEN DR APT 202,STE 2005, ORLANDO, FL 32824 |
| CHAVES, AURORA | 13249 JADE GARDEN DR APT 202, ORLANDO, FL 32824 |
| CHAVES, JAIME | 520 RADFORD TER, DAVIE, FL 33325 |
| CHAVEZ, ALLIE NICOLE | 29558 WOODBROOK DR, AGOURA HILLS, CA 91301 |
| CHAVEZ, JUAN | 3110 SW 61ST TERRACE, DAVIE, FL 33314 |
| CHAVEZ, KRISTY | 601 S LONE OAK DR, LEESBURG, FL 34748 |
| CHAWLA, KIRANPRIT | 212 LANSDOWNE DR, SLIDELL, LA 70461 |
| CHAYES, MATTHEW | 2950 137TH ST, FLUSHING, NY 11354 |
| CHE STUDIOS | 2061 THIRD ST    UNIT E, RIVERSIDE, CA 92507 |
| CHECKFREE SERVICES CORPORATION | 6000 PERMETER DR,ATTN  CREDIT RETURNS, DUBLIN, OH 43017 |
| CHECKFREE SERVICES CORPORATION | PO BOX 2168, COLUMBUS, OH 43216 |
| CHECKFREE SERVICES CORPORATION | PO BOX 102594, ATLANTA, GA 30368 |
| CHEEK, JAMES | 9359 JAMIE DR, DAVISON, MI 48423 |
| CHEEK, JAMES | 9359 JAMIE DR, DAVISON, MI 49423 |
| CHEEK, RAYMOND | 600 NE 13TH STREET, FT LAUDERDALE, FL 33304 |
| CHEEMA, SUSHIL | 50 LEXINGTON AVE  14A, NEW YORK, NY 10010 |
| CHEERS CATERING INC | 4700 WESTERN HERITAGE WAY, LOS ANGELES, CA 90027 |
| CHEERS CATERING INC | 19431 BUSINESS CENTER DRIVE,SUITE 1, NORTHRIDGE, CA 91324 |
| CHEESEBOROUGH, LAWRENCE | 1232 WEST 33RD STREET, RIVIERA BEACH, FL 33404 |
| CHEESEBOROUGH, STEPHEN M | 1910 W 23RD STREET, RIVIERA BEACH, FL 33404 |
| CHEEVES, JACKIE | 31 LUKE DR, PASADENA, MD 21122 |

| Claim Name | Address Information |
| --- | --- |
| CHEHABI, HAITHAM | 145 IRVINE COVE COURT, LAGUNA BEACH, CA 92651 |
| CHELIN, PAMELA | 1836 N NEW HAMPSHIRE AVE  SUITE 103, LOS ANGELES, CA 90027 |
| CHELSEA PHOTOGRAPHIC SERVICES | 43 WEST 24TH ST    3RD FLR, NEW YORK, NY 10010 |
| CHEM WARE CORPORATIO | 317 WEBSTER AVENUE,SUITE 1, BROOKLYN, NY 11230 |
| CHEN, JULIE | 17860 CALLE SAN LUCAS, ROWLAND HEIGHTS, CA 91748 |
| CHENG, CHARLENE | 17883 BAINTREE AVE, ROWLAND HTS, CA 91748 |
| CHENG, DUSTIN | 212 NEILSON RD, NEW SALEM, MA 01355 |
| CHENG, FAYE | 49 CAMBRIDGE DR, OAK BROOK, IL 60523 |
| CHENG, GRACE | 6116 SYRACUSE COURT, CLARKSVILLE, MD 21029 |
| CHENG, LETICIA | 765 FOREST GREEN DR, LA CANADA, CA 91011 |
| CHENG, TRINA | 218-67 GRAND CENTRAL PARKWAY, HOLLIS HILLS, NY 11427 |
| CHENOWETH, GREGG A | 370 BUCKMAN DRIVE, BOURBONNAISE, IL 60914 |
| CHERANCY, DJOHNSON | 400 NW 65 AVE #109, MARGATE, FL 33063 |
| CHERCOLES, MARIA | 2147 SW EIGHTH ST    STE 2, MIAMI, FL 33135 |
| CHERILUS,CHERY | 592 N REDWOOD DR, LAKE PARK, FL 33403 |
| CHERISMA, MARC ROBERT | 1002 W PINE STREET, LANTANA, FL 33462 |
| CHERISTIN, FRITZLINE | 307 NW 5TH AVENUE, DELRAY BEACH, FL 33444 |
| CHERISTIN, LOUNDARIE | 307 NW 5TH AVE, DELRAY BEACH, FL 33444 |
| CHERISTIN, VINER | 307 NW 5TH AVENUE, DELRAY BEACH, FL 33444 |
| CHERIVAL, MARIE J | 3601 MONROE STREET, HOLLYWOOD, FL 33021 |
| CHERNAY PRINTING INC | PO BOX 199, COOPERSBURG, PA 18036 |
| CHEROKEE | 6801 SIMMS STREET, HOLLYWOOD, FL 33024 |
| CHEROKEE | ANIMAL KINGDOM,3510 NW 94TH AVE, HOLLYWOOD, FL 33024 |
| CHERY II, GREGOIRE | 3750 SW 48TH AVENUE NO.207, PEMBROKE PARK, FL 33023 |
| CHERY, ANTONIO | 4151 SW 67TH AVE  APT 115C, DAVIE, FL 33314 |
| CHERY, DANIA | 1932 SW 47TH AVE, FORT LAUDERDALE, FL 33317 |
| CHERY, JUDE | 6500 NW MIAMI CT, MIAMI, FL 33150 |
| CHERY,GAMAR | 51 BUXTON LANE, BOYNTON BEACH, FL 33426 |
| CHERYL L HARVEY | 17 SENECA DR, MERIDEN, CT 06450-7413 |
| CHERYL STAUBLEY | 1 CHATHAM LN, BURLINGTON, CT 06013-2316 |
| CHESAPEAK COATING SERVICES INCORPORATED | PO BOX 219, DALLASTOWN, PA 17313 |
| CHESAPEAKE GREENS LLC | 1726 GOOD HOPE DR, CROFTON, MD 21114 |
| CHESAPEAKE LOGOS & PROMOS | 9 MANOR KNOLL CT, BALDWIN, MD 21013 |
| CHESAPEAKE NEWS ASSOCIATION | C/O ASSOCIATED PRESS,218 N CHARLES ST    STE 330, BALTIMORE, MD 21201 |
| CHESAPEAKE NEWS ASSOCIATION | C/O THE ASSOCIATED PRESS,ATTN: DIANE WOODFIELD,222 ST PAUL PLACE, SUITE 400, BALTIMORE, MD 21202 |
| CHESAPEAKE PROFESSIONAL WOMENS NETWORK | PO BOX 654, BEL AIR, MD 21014 |
| CHESAPEAKE PUBLISHING CORP | 601 N BRIDGE ST, ELKTON, MD 21921 |
| CHESAPEAKE PUBLISHING CORP | PO BOX 429, ELKTON, MD 21922-0429 |
| CHESAPEAKE PUBLISHING CORP | 29088 AIRPARK DR,PO BOX 600, EASTON, MD 21601 |
| CHESAPEAKE PUBLISHING CORP | PO BOX 30,217 HIGH ST, CHESTERTOWN, MD 21620 |
| CHESAPEAKE PUBLISHING CORP | 216 IRONBOUND RD, WILLIAMSBURG, VA 23188 |
| CHESAPEAKE TELEPHONE | 8225A CLOVERLEAF DR., MILLERSVILLE, MD 21108 |
| CHESBROUGH, JENENE | 562 PARK PLACE  NO.3, BROOKLYN, NY 11238 |
| CHESH, CHRISTOPHER | 935 S 10TH ST, ALLENTOWN, PA 18103 |
| CHESHIER, LONNIE | 3215 RAEFORD RD, ORLANDO, FL 32806 |
| CHESTER FRENCH RECORDING LLC | C/O GELFAND RENNERT & FELDMAN LLC,1880 CENTURY PARK EAST  NO.1600, LOS ANGELES, CA 90067 |
| CHEUNG, NADINE | 26-80 30TH STREET  NO.2J, ASTORIA, NY 11102 |

| Claim Name | Address Information |
|---|---|
| CHEUNG, PHILIP | 5830 SULTANA AVE, TEMPLE CITY, CA 91780 |
| CHEUNG, STEVE WUN KI | 597 NW 208TH DR, PEMBROKE PINES, FL 33029 |
| CHEUNG, WONG LILY | 3304 PENDLETON DR, SILVER SPRINGS, MD 20902 |
| CHEVERE, EDUARDO | 711 N WINTER PARK DR, CASSELBERRY, FL 32707 |
| CHEVERE, JONATHAN | 1782 MAIN ST, NORTHAMPTON, PA 18067 |
| CHEVRETTE-DAVISON, MARY | 670 NORTHWIND LANE,1765, LAKE VILLA, IL 60046 |
| CHEVRON TEXACO INC | PO BOX 70887, CHARLOTTE, NC 28272-0887 |
| CHEVRON TEXACO INC | 2001 DIAMOND BLVD, CONCORD, CA 94520 |
| CHEVRON USA INC | P O BOX 9560, CONCORD, CA 94529-0001 |
| CHEVRON USA INC | PO BOX 2001, CONCORD, CA 94529-1956 |
| CHEYENNE NEWSPAPERS INC | WYOMING TRIBUNE EAGLE,702 W LINCOLNWAY, CHEYENNE, WY 82001 |
| CHEYENNE SALOON | 128 W CHURCH ST  STE 13, ORLANDO, FL 32801 |
| CHGO NATL LEAGUE BALL CL | 1060 W. ADDISON STREET, CHICAGO, IL 60613 |
| CHIAPUTTI, BRENNA | 1428 BLVD, WEST HARTFORD, CT 06119 |
| CHIASSON, TODD JOSEPH | 1012 ELISE AVE, METAIRIE, LA 70003 |
| CHICA, LUZ | 538 TURNER ST, BETHLEHEM, PA 18018 |
| CHICAGO ADVERTISING COED SOFTBALL LEAGUE | ATTN SARAH MAXWELL,1628 N ROCKWELL, CHICAGO, IL 60647 |
| CHICAGO AREA HEALTHCARE RECRUITERS | NORTHWEST COMMUNITY HOSPITAL,800 W CENTRAL RD, ARLINGTON HEIGHTS, IL 60005 |
| CHICAGO AREA HEALTHCARE RECRUITERS | C/O HIGHLAND PARK HOSPITAL HR,718 GLENVIEW, HIGHLAND PARK, IL 60035 |
| CHICAGO AREA HEALTHCARE RECRUITERS | RUSH NORTH SHORE MEDICAL CTR,9600 GROSS POINT ROAD, SKOKIE, IL 60076 |
| CHICAGO AREA HEALTHCARE RECRUITERS | RECRUITERS,200 BERT EAU AVE,ATTN  CHRISTINA PURCELL, ELMHURST, IL 60126 |
| CHICAGO AREA HEALTHCARE RECRUITERS | ST ALEXIUS MEDICAL CTR,1555 BARRINGTON RD,ATTN  JASON BURRIS, HOFFMAN ESTATES, IL 60194 |
| CHICAGO AREA HEALTHCARE RECRUITERS | RECRUITERS,C/O ENH,2650 RIDGE AVE, EVANSTON, IL 60211 |
| CHICAGO AREA HEALTHCARE RECRUITERS | 3 ERIE COURT, OAK PARK, IL 60302 |
| CHICAGO AREA HEALTHCARE RECRUITERS | NORTHWESTERN MEMORIAL HOSPITAL,251 E HURON,JACKIE WILHELM, HR, OLSON 1ST FLOOR, CHICAGO, IL 60611 |
| CHICAGO ASSOCIATION OF | DIRECT MARKETING,203 N WABASH AVE,SUITE 2100, CHICAGO, IL 60601 |
| CHICAGO AUTO TRADE ASSOC | 18W200 BUTTERFIELD ROAD, OAKBROOK TERRACE, IL 60181-4810 |
| CHICAGO BEARS FOOTBALL CLUB | 1000 FOOTBALL DRIVE,HALAS HALL AT CONWAY PARK, LAKE FOREST, IL 60045 |
| CHICAGO BEARS FOOTBALL CLUB | 38978 EAGLE WAY, CHICAGO, IL 60678-1389 |
| CHICAGO BEARS FOOTBALL CLUB | PO BOX 77-97738, CHICAGO, IL 60678-7738 |
| CHICAGO BEARS FOOTBALL CLUB | PO BOX 97738, CHICAGO, IL 60678-7738 |
| CHICAGO BEARS FOOTBALL CLUB | 97738 EAGLE WAY, CHICAGO, IL 60678-9770 |
| CHICAGO BLIND MAINTENANCE | 4241 NORTH ALBANY AVENUE, CHICAGO, IL 60618 |
| CHICAGO BLIND MAINTENANCE | 4454 S KEDZIE AVENUE, CHICAGO, IL 60632 |
| CHICAGO BLIND MAINTENANCE | 4949 W MELROSE ST, CHICAGO, IL 60641 |
| CHICAGO BLIND MAINTENANCE | 2128 N. DAMEN, CHICAGO, IL 60647 |
| CHICAGO BUILDING CONSULTING SERVICES INC | 205 WEST RANDOLPH ST,SUITE 650, CHICAGO, IL 60606 |
| CHICAGO BULLS | 1901 WEST MADISON, CHICAGO, IL 60612 |
| CHICAGO BULLS | UNITED CENTER,1901 W MADISON STREET, CHICAGO, IL 60612 |
| CHICAGO BULLS | 1901 W MADISON STREET,ATTN: SEASON TICKETS, CHICAGO, IL 60612-2459 |
| CHICAGO BULLS | 1901 WEST MADISON STREET, CHICAGO, IL 60612-2459 |
| CHICAGO CANINE RESCUE FOUNDATION | 3304 N BROADWAY   BOX   NO.178, CHICAGO, IL 60657 |
| CHICAGO CHIROPRACTIC AND SPORTS INJURY | ATTN  DR ALDEN CLENDENIN,2654 N LINCOLN AVE, CHICAGO, IL 60614 |
| CHICAGO COMMUNICATION SERVICE | 2669 PAYSPHERE CIRCLE, CHICAGO, IL 60674 |
| CHICAGO COMMUNICATION SERVICE | 4493 PAYSPHERE CIRC, CHICAGO, IL 60674 |
| CHICAGO COMMUNICATION SERVICE | PO BOX 97360, CHICAGO, IL 60690 |

| Claim Name | Address Information |
|---|---|
| CHICAGO CUBS DOMINICAN BASEBALL | OPERATIONS, LLC,1060 W. ADDISON, CHICAGO, IL 60613 |
| CHICAGO DEFERRED EXCHANGE CO LLC | 135 S LASALLE ST, CHICAGO, IL 60603 |
| CHICAGO ELECTRIC SALES | 901 S ROUTE 53,SUITE H, ADDISON, IL 60101 |
| CHICAGO ELECTRIC SALES | 135 S LASALLE STREET,DEPT 4686, CHICAGO, IL 60674-4686 |
| CHICAGO EVENT GRAPHICS INC | 400 N HART STREET, CHICAGO, IL 60622 |
| CHICAGO FESTIVAL ASSOCIATION | 1507 EAST 53RD ST      NO.102, CHICAGO, IL 60615 |
| CHICAGO GATEWAY GREEN COMMITTEE | 515 N STATE ST 3RD FL, CHICAGO, IL 60610 |
| CHICAGO GATEWAY GREEN COMMITTEE | 1 IBM PLZ NO. 2800, CHICAGO, IL 60611 |
| CHICAGO HI SPEED TOOL | & SUPPLY COMPANY INCORPORATION,5480 NORTH ELSTON AVENUE,FRANK  773 736-9610, CHICAGO, IL 60630 |
| CHICAGO HI SPEED TOOL | & SUPPLY COMPANY INCORPORATION,PO BOX 72491, CHICAGO, IL 60678-2491 |
| CHICAGO HI SPEED TOOL | 72491 EAGLE WAY, CHICAGO, IL 60678-7254 |
| CHICAGO HISTORICAL SOCIETY | 1601 NORTH CLARK STREET, CHICAGO, IL 60614 |
| CHICAGO HOLLOW METAL INC | 38 W 640 SUNSET DR, ST CHARLES, IL 60175 |
| CHICAGO HUMANITIES FESTIVAL | 500 N DEARBORN,SUITE 1028, CHICAGO, IL 60610 |
| CHICAGO HUMANITIES FESTIVAL | 500 N DEARBORN NO. 1028, CHICAGO, IL 60610 |
| CHICAGO JOURNALISTS ASSOCIATION | 1800 NATIONS DRIVE  SUITE 117, GURNEE, IL 60031 |
| CHICAGO JOURNALISTS ASSOCIATION | 1032 W POLK ST, CHICAGO, IL 60607 |
| CHICAGO MESSENGER SERVICE, INC | 1600 S ASHLAND AVE, CHICAGO, IL 60608-2099 |
| CHICAGO MESSENGER SERVICE, INC | 3188 EAGLE WAY, CHICAGO, IL 60678-1318 |
| CHICAGO MINORITY BUSINESS DEVELOPMENT | COUNCIL INC,ONE EAST WACKER DR     STE 1200, CHICAGO, IL 60601 |
| CHICAGO MINORITY BUSINESS DEVELOPMENT | DEVELOPMENT COUNCIL INC,ONE EAST WACKER DR     STE 1200, CHICAGO, IL 60601 |
| CHICAGO NATIONAL LEAGUE BALL CLUB, LLC | 1060 W. ADDISON, CHICAGO, IL 60613 |
| CHICAGO NEWSWEB CORPORATION | WCPT INC,1645 W FULLERTON, CHICAGO, IL 60614 |
| CHICAGO PARTY RENTAL | 9480 W 55TH ST, MCCOOK, IL 60525-3636 |
| CHICAGO PARTY RENTAL | EVENTS CHICAGO,9480 W 55TH STREET, MCCOOK, IL 60525-3636 |
| CHICAGO SCENIC STUDIOS, INC | 1315 N NORTH BRANCH ST, CHICAGO, IL 60622 |
| CHICAGO SOFT LTD | 6232 NORTH PULASKI ROAD,SUITE 402, CHICAGO, IL 60646 |
| CHICAGO SOUND INC | 6126 MADISON CT, MORTON GROVE, IL 60053 |
| CHICAGO SPECIAL EVENTS MANAGEMENT | 2221 WEST 43RD STREET, CHICAGO, IL 60609 |
| CHICAGO SPECTRO SERVICE LABORATORY INC | 6245 S OAK PARK AVE, CHICAGO, IL 60638-4015 |
| CHICAGO SPENCE TOOL & RUBBER | 1125 N. 27TH AVENUE,GIL/JAY,FAX 708-344-2686, MELROSE PARK, IL 60160 |
| CHICAGO SPENCE TOOL & RUBBER | PO BOX 1528, MELROSE PARK, IL 60161-1528 |
| CHICAGO SPORT AND SOCIAL CLUB | 180 N LASALLE SUITE 1000, CHICAGO, IL 60601 |
| CHICAGO SPORT AND SOCIAL CLUB | 1963 N SHEFFIELD, CHICAGO, IL 60614 |
| CHICAGO SPORT AND SOCIAL CLUB | 1516 N FREMONT, CHICAGO, IL 60622 |
| CHICAGO SUBURBAN EXPRESS INC. | 5504 W 47TH ST, FOREST VIEW, IL 60638 |
| CHICAGO SUBURBAN EXPRESS INC. | PO BOX 388568, CHICAGO, IL 60638 |
| CHICAGO SUN TIMES INC | PO BOX 1003, TINLEY PARK, IL 60477 |
| CHICAGO SUN TIMES INC | 350 N ORLEANS, CHICAGO, IL 60606 |
| CHICAGO SUN TIMES INC | 401 N WABASH AVENUE, CHICAGO, IL 60611 |
| CHICAGO SUN TIMES INC | PO BOX 3591,ATTN:  CASHIER, CHICAGO, IL 60654-0591 |
| CHICAGO SUN-TIMES | PO BOX 1003, TINLEY PARK, IL 60477 |
| CHICAGO SUN-TIMES | 2800 S ASHLAND, CHICAGO, IL 60608 |
| CHICAGO SUN-TIMES | C/O BACK COPY DEPT.,401 NORTH WABASH AVE, CHICAGO, IL 60611 |
| CHICAGO SUN-TIMES | 350 N ORLEANS, CHICAGO, IL 60654 |
| CHICAGO SWITCH | 401 WILMOT RD, DEERFIELD, IL 60015 |
| CHICAGO SYSTEMS GROUP INC | 180 N STETSON AVE,SUITE 3200, CHICAGO, IL 60601 |
| CHICAGO TOURISM FUND | 78 E WASHINGTON ST, CHICAGO, IL 60602 |

| Claim Name | Address Information |
|---|---|
| CHICAGO TRAILER POOL CORP | PO BOX 691, PALATINE, IL 60078 |
| CHICAGO TRANSIT AUTHORITY | MERCHANDISE MART PLAZA,PO BOX 3555, CHICAGO, IL 60654 |
| CHICAGO TRANSIT AUTHORITY | PO BOX 7565, CHICAGO, IL 60680-7565 |
| CHICAGO TRIBUNE | 2000 YORK ROAD,SUITE 125, OAKBROOK, IL 60523 |
| CHICAGO TRIBUNE | 2000 YORK ROAD STE 120, OAK BROOK, IL 60523 |
| CHICAGO TRIBUNE | 700 W ERIE ST,C/O MARIA HERRERA, CHICAGO, IL 60610 |
| CHICAGO TRIBUNE | 777 W CHICAGO AVE,ATTN TODD COBERLEY, CHICAGO, IL 60610 |
| CHICAGO TRIBUNE | 777 W CHICAGO AVE 3RD FL,ATTN:  LOLA COLEMAN, CHICAGO, IL 60610 |
| CHICAGO TRIBUNE | P O BOX 10952,TERI PAAUWE, ROOM 300,., CHICAGO, IL 60610 |
| CHICAGO TRIBUNE | 435 N MICHIGAN,ATTN CHUCK EITZ,2ND FLOOR, CHICAGO, IL 60611 |
| CHICAGO TRIBUNE | 435 N MICHIGAN AVE,STE 300,ATTN ACCOUNTS RECEIVABLE, CHICAGO, IL 60611 |
| CHICAGO TRIBUNE | 435 N MICHIGAN AVE,ATTN RAY DUZIK, CHICAGO, IL 60611 |
| CHICAGO TRIBUNE | 435 N MICHIGAN AVE,INTERCOMPANY BILLING ROOM 300,ATTN TERINA FOUNTAIN, CHICAGO, IL 60611 |
| CHICAGO TRIBUNE | 435 N MICHIGAN AVE TT200,ATTN DIANN PHILLIPS, CHICAGO, IL 60611 |
| CHICAGO TRIBUNE | 435 N MICHIGAN AVENUE,INTERCOMPANY BILLING ROOM 300,ATTN MIKE SPRUNGER, CHICAGO, IL 60611 |
| CHICAGO TRIBUNE | 435 NORTH MICHIGAN AVE  SUITE 300, CHICAGO, IL 60611 |
| CHICAGO TRIBUNE | GIFT STORE,435 N MICHIGAN AV, CHICAGO, IL 60611 |
| CHICAGO TRIBUNE | 435 NORTH MICHIGAN AVE STE 300,ATTN:  ACCOUNTS RECEIVABLE, CHICAGO, IL 60611-4041 |
| CHICAGO TRIBUNE | PO BOX 803238, CHICAGO, IL 60680-3238 |
| CHICAGO TRIBUNE | PO BOX 6315, CHICAGO, IL 60680-6315 |
| CHICAGO TRIBUNE | ATTN SUBSCRIBER BILLING,PO BOX 6490, CHICAGO, IL 60680-6490 |
| CHICAGO TRIBUNE | PO BOX 7904,SUBSCRIBER BILLING, CHICAGO, IL 60680-7904 |
| CHICAGO TRIBUNE | PO BOX 8685, CHICAGO, IL 60680-8685 |
| CHICAGO WEB PRINTING | 325 W HURON ST,NO. 410,PRESSMAN UNION NO 7 SEC & TRES, CHICAGO, IL 60610 |
| CHICAGO WEB PRINTING | 455 KEHOE BLVD  STE 107,PRESSMENS UNION NO.7N, CAROL STREAM, IL 61488-5203 |
| CHICAGO WHITE SOX | 333 W. 35TH STREET, CHICAGO, IL 60616 |
| CHICAGO WHITE SOX | 3361 PAYSPHERE CIRC, CHICAGO, IL 60674 |
| CHICAGO WHITE SOX | 4107 PAYSPHERE CIRCLE, CHICAGO, IL 60674 |
| CHICAGO WHITE SOX | PO BOX 72145,SEASON DEPOSIT ACCOUNT, CHICAGO, IL 60678-2145 |
| CHICAGO YOUTH CENTERS | 104 S MICHIGAN AVENUE,14TH FLOOR, CHICAGO, IL 60603 |
| CHICAGOLAND BICYCLE FEDERATION | 650 SOUTH CLARK SUITE 300, CHICAGO, IL 60605 |
| CHICAGOLAND BICYCLE FEDERATION | 9 W HUBBARD  STE 402, CHICAGO, IL 60618 |
| CHICAGOLAND COMMERCIAL REAL ESTATE | 1240 WEST NORTHWEST HIGHWAY, PALATINE, IL 60067 |
| CHICAGOLAND CREW COMPANY INC | 611 AUSTIN ST, DOWNERS GROVE, IL 60515 |
| CHICAGOLAND GARDENING MAGAZINE | PO BOX 208, DOWNERS GROVE, IL 60515-0208 |
| CHICKOWSKI, ERICKA | 930 MISSOURI ST, SAN DIEGO, CA 92109 |
| CHIKOSKY, GAIL F | 3 LORENZO PL, BRISTOL, CT 06010 |
| CHILD CARE INFORMATION SERVICES INC | 2200 W BROAD ST, BETHLEHEM, PA 18018-3200 |
| CHILDRENS CANCER FOUNDATION INC | 1052 FLAGTREE LANE, BALTIMORE, MD 21208 |
| CHILDRENS CANCER FOUNDATION INC | GIANT FOOD DEPT 753,6300 SHERIFF ROAD, LANDOVER, MD 20785 |
| CHILDRENS DIAGNOSTIC & TREATMENT CENTER | 417 S ANDREWS AVE, FT LAUDERDALE, FL 33301 |
| CHILDRENS DIAGNOSTIC & TREATMENT CENTER | C/O JUDY AMBROSE,1401 S FEDERAL HWY, FT LAUDERDALE, FL 33316 |
| CHILDRENS MEMORIAL FOUNDATION | 2300 CHILDRENS PLAZA BOX 4, CHICAGO, IL 60614 |
| CHILDRENS MUSEUM OF LA | 205 S BROADWAY NO.608, LOS ANGELES, CA 90012 |
| CHILDRENS MUSEUM OF LA | 11800 FOOTHILL BOULEVARD, LAKE VIEW TERRACE, CA 91342 |
| CHILDRENS MUSEUM OF LA | 14410 SYLVAN ST 7TH FLR, VAN NUYS, CA 91401 |
| CHILDS, CRAIG | PO BOX 112, CRAWFORD, CO 81415 |

| Claim Name | Address Information |
| --- | --- |
| CHILDS, DAVID | TAX ASSESSOR-COLLECTOR,PO BOX 139066, DALLAS, TX 75313-9066 |
| CHILLER THEATRE | PO BOX 23, RUTHERFORD, NJ 07070 |
| CHIN, ANGELLA | 2302 NW 115TH AVE, CORAL SPRINGS, FL 33065 |
| CHIN, MARCOS | 16 MANHATTAN AVE    NO.4H, BROOKLYN, NY 11206 |
| CHIN, THOMAS | 5 DOWD AVE, CANTON, CT 06019-2437 |
| CHINEA, EDWIN | 41 HENRY ST APT 3, HARTFORD, CT 06114 |
| CHINESE DAILY NEWS | 1588 CORPORATE CENTER DR, MONTERY PARK, CA 91754 |
| CHINESE DAILY NEWS | ATN: DAVID LIU/GENERAL MGR,1588 CORP CTR DR, MONTERY PARK, CA 91754 |
| CHING, CESAR | 35 DAY CROFT RD, STAMFORD, CT 06902 |
| CHINNERY III, LINCOLN C | 141 SAINT MARKS PL APT 3C, STATEN ISLAND, NY 10301 |
| CHINOY, MICHAEL | 535 W DUARTE RD    NO.3, ARCADIA, CA 91007 |
| CHIPPS, MATTHEW | 96 HOLLISTER ST, MANCHESTER, CT 06042 |
| CHIRICO, PEGGY | 77 CROFT DRIVE, MANCHESTER, CT 06040 |
| CHISCUL, JONATHAN | 7670 WESTWOOD DR APT 715, TAMARAC, FL 33321 |
| CHISHOLM, GRAHAM | 24 PLAZA DR, BERKLEY, CA 94705 |
| CHISOLM, RICHARD | 300 OAKDALE RD, BALTIMORE, MD 21210 |
| CHITTICK, CHELSEA | 1080 ENFIELD ST, ENFIELD, CT 06082 |
| CHLIPALA, ELIZABETH | 241 POTTAWATOMI LANE, NEW LENOX, IL 60451 |
| CHLOPECKI, JOSEPH | 18812 SOUTH AVERS, FLOSSMOOR, IL 60422 |
| CHLOPECKI, JOSEPH | PO BOX 387, FLOSSMOOR, IL 60422 |
| CHO, NAMJU | 1421 MIDVALE AVE    NO.304, LOS ANGELES, CA 90024 |
| CHODY REAL ESTATE CORP | 1125 REMINGTON ROAD, SCHAUMBURG, IL 60173 |
| CHOE, JONATHAN | 4607 N SHERIDAN RD    APT 1009, CHICAGO, IL 60640 |
| CHOI, SUNNY | 1203 CARRIAGE HOUSE WAY, WILLIAMSBURG, VA 23188 |
| CHOICEPOINT PUBLIC RECORDS INC | H-24,CUSTOMER ACCOUNTING DEPT,1000 AKDERNAB DR, ALPHARETTA, GA 30005-4101 |
| CHOICEPOINT PUBLIC RECORDS INC | PO BOX 945664, ATLANTA, GA 30394-5664 |
| CHOICEPOINT PUBLIC RECORDS INC | PO BOX 66945, INDIANAPOLIS, IN 46266 |
| CHOICEPOINT PUBLIC RECORDS INC | 4530 CONFERENCE WAY S, BOCA RATON, FL 33431 |
| CHOSEN MANAGEMENT | 58 W HURON STE 10, CHICAGO, IL 60610 |
| CHOSLOVSKY, WILLIAM | 1947 N KENMORE AVE, CHICAGO, IL 60614 |
| CHOUDHURY, KEDAR | 40-43 71ST      1ST FLR, WOODSIDE, NY 11377 |
| CHOW, GREG | 670 FULTON ST    APT 2, BROOKLYN, NY 11217 |
| CHOW, KATELIN C | 45 SWING LANE, WETHERSFIELD, CT 06109 |
| CHOWDHURY, AYESHA | 21-16 35TH ST APT NO 3G, ASTORIA, NY 11105 |
| CHRIS LESCHINSKY PHOTOGRAPHY | 1123 GARDEN ST, SAN LUIS OBISPO, CA 93401 |
| CHRIS LIVINGSTON PHOTOGRAPHY | 2791 CARDASSI DR, OCOEE, FL 34761 |
| CHRIS MOONEY INC | 1421 1/2 MALTMAN AVE, LOS ANGELES, CA 90026 |
| CHRIS ROHMANN | 16 HILLCREST PARK, SOUTH HADLEY, MA 01075 |
| CHRIS STRONG PHOTOGRAPHY | 2239 W THOMAS    NO.1, CHICAGO, IL 60622 |
| CHRIST, KELLY ANNE | 921 HILLSWOOD RD, BEL AIR, MD 21014 |
| CHRIST, LYNDA | 128 ELLSWORTH DR, WHITEHALL, PA 18052 |
| CHRISTABELLA INC | 300 N CARMELINA AVE, LOS ANGELES, CA 90049 |
| CHRISTAL RADIO | 125 W 55TH ST, NEW YORK, NY 10019 |
| CHRISTAL RADIO | 12019 COLLECTIONS CENTER DR, CHICAGO, IL 60693-0120 |
| CHRISTENSEN, EMMA | 112 BANNER ST    NO.1, JAMAICA PLAIN, MA 02130 |
| CHRISTENSEN, KATE | 135 CALYER STREET, BROOKLYN, NY 11222 |
| CHRISTENSEN, MARY | 5 SUNRISE DR, AVON, CT 06001-2924 |
| CHRISTENSEN, STEVEN J | 1243 TULIP ST, LIVERPOOL, NY 13090 |
| CHRISTENSENS PLANT CENTER | 6282 GOTFREDSON, PLYMOUTH, MI 48170 |

| Claim Name | Address Information |
|---|---|
| CHRISTENSON, JESSICA | 3605-2 N ALBANY AVE, CHICAGO, IL 60618 |
| CHRISTIAN BROADCASTING NETWORK | CBN CENTER,977 CENTERVILLE TPK, VIRGINIA BEACH, VA 23463 |
| CHRISTIAN SCIENCE MONITOR | 1 NORWAY ST, BOSTON, MA 02115 |
| CHRISTIAN SCIENCE MONITOR | PO BOX 1548, BOSTON, MA 02117 |
| CHRISTIAN SCIENCE MONITOR | 910 16TH STREET NW, WASHINGTON, DC 20006 |
| CHRISTIAN, PIERRE | 18203 SW 3RD ST, PEMBROKE PINES, FL 33029 |
| CHRISTIANNA MCCAUSLAND LLC | 901 N NELSON ST      APT 307, ARLINGTON, VA 22203 |
| CHRISTIANSEN, LANE | 114 N ILLINOIS AVE  APT 4, CARBONDALE, IL 62901 |
| CHRISTIANSEN, RICHARD | 680 N LAKE SHORE DR NO.1109, CHICAGO, IL 60611 |
| CHRISTIANSON WEST | 12340 SEAL BEACH BLVD      STE B125, SEAL BEACH, CA 90740 |
| CHRISTIE, CHARLES | 20 FOREST LANE, BLOOMFIELD, CT 06002-2802 |
| CHRISTMAN, GERALD | 2965 AVERY RD, SLATINGTON, PA 18080 |
| CHRISTMAN, JEFFREY WERREN | 1122 PECAN LANE, WALNUTPORT, PA 18088 |
| CHRISTOPH HITZ | 1079 SAMSONVILLE RD, KERHONKSON, NY 12446 |
| CHRISTOPHER JOSEPH & ASSOCIATES | 11849 W OLYMPIC BLVD SUITE 204, LOS ANGELES, CA 90064 |
| CHRISTOPHER NEWPORT UNIVERSITY | OFFICE OF STUDENT ACTIVITIES,1 UNIVERSITY PLACE, NEWPORT NEWS, VA 23606 |
| CHRISTOPHER NEWPORT UNIVERSITY | 50 SHOE LN, NEWPORT NEWS, VA 23606-2998 |
| CHRISTOPHER, ERIC | 915 JOYCE, HOUSTON, TX 77009 |
| CHRISTOPHER, JAMES M | 26 W FABISH DRIVE, BUFFALO GROVE, IL 60089 |
| CHRISTOPHER, WILLIAM R | URBAN CONCEPTS,8383 WILSHIRE BLVD  NO.300, BEVERLY HILLS, CA 90211 |
| CHRISTOPHERS, ROBYN | 1300  W BROWARD BLVD, FORT LAUDERDALE, FL 33312 |
| CHRISTOPHERSON, COURTNEY L | 1401 S FEDERAL HWY      NO.417, BOCA RATON, FL 33432 |
| CHRISTOV, SILVA | 17 DALE ST NO.4, STAMFORD, CT 06902 |
| CHRISTOV, VALERI | 17 DALE STREET APT 4, STAMFORD, CT 06902 |
| CHROWL SULLIVAN, BETH LEE ANN | 33 IRELAND ST, HAMPTON, VA 23663 |
| CHRYSCZANAVICZ, JENNA N | 3328 CAPITAL ST, ALLENTOWN, PA 18103 |
| CHU, LOUISA L | 301 N RIVERWALK DR, BUFFALO GROVE, IL 60089 |
| CHU, MARIA | 16524 ABASCAL DR, HACIENDA HTS, CA 91745 |
| CHUBB ATLANTIC INDEMNITY LTD | BELVEDERE BUILDING,69 PITTS BAY ROAD, PEMBROKE HM08,      BERMUDA |
| CHUBB GROUP OF INSURANCE COMPANIES | FEDERAL INSURANCE COMPANY,15 MOUNTAIN VIEW ROAD, WARREN, NJ 07059 |
| CHUBB GROUP OF INSURANCE COMPANIES | FEDERAL INSURANCE COMPANY,82 HOPMEADOW STREET, SIMSBURY, CT 06070-7683 |
| CHUBB GROUP OF INSURANCE COMPANIES | FEDERAL INSURANCE COMPANIES,ATTN: UNDERWRITING,82 HOPMEADOW STREET, SIMSBURY, CT 06070-7683 |
| CHUBB GROUP OF INSURANCE COMPANIES | 15 MOUNTAIN VIEW ROAD, WARREN, NJ 60025 |
| CHUBB GROUP OF INSURANCE COMPANIES | 2300 SOUTH WACKER DRIVE,SEARS TOWER,SUITE 4700, CHICAGO, IL 60606-6303 |
| CHUBB SPECIALTY INSURANCE | 233 SOUTH WACKER DR,SEARS TOWER,SUITE 4700, CHICAGO, IL 60606-6303 |
| CHUBB SPECIALTY INSURANCE | SEARS TOWER , SUITE 4700,233 SOUTH WACKER DR, CHICAGO, IL 60606-6303 |
| CHUCK WARE INC | 7107 S VERSAILLES ST, AURORA, CO 80016 |
| CHUN, ALEX | 3530 OCEAN VIEW AVE, LOS ANGELES, CA 90066 |
| CHUNG, DESMOND | 9197 RAMBLEWOOD DR NO. 731, CORAL SPRINGS, FL 33071 |
| CHUNG, EUNJIN | 171 HELMAND ST CHARAHI HAJI,YAQOOB, SHAR-E-NOW, KABUL,    AFGHANISTAN |
| CHUNG, EUNJIN | CITY GUESTHOUSE,HOUSE NO.6      STREET NO.4,QALLA-E-FATULLAH, KABUL, AFGHANISTAN |
| CHUNG, EUNJIN | 209-301 CHUNG GU APT YANG JI VILLAGE,SUNAE-DONG,BUNDANG-GU,SUNGNAM-SI, GYEONGGI-DO,  463921 KOREA, REPUBLIC OF |
| CHUNG, SONJA | 4250 NW 37 TERRACE, FORT LAUDERDALE, FL 33309 |
| CHUQUI, JORGE | 48-46 46TH ST      APT 1B, WOODSIDE, NY 11377 |
| CHURCH, GARY | 73 ELLSWORTH BLVD, BERLIN, CT 06037-2727 |
| CHURCH, JUDITH | 73 ELLSWORTH BLVD, BERLIN, CT 06037-2727 |
| CHURCHILL, RONDA | 751 NORTH TENAYA WAY  NO.213, LAS VEGAS, NV 89128 |

| Claim Name | Address Information |
| --- | --- |
| CHYLACK, CHRISTOPHER | 15 E PITTSON ST, ALLENTOWN, PA 18103 |
| CIA INC | PO BOX 1192, LOMBARD, IL 60148 |
| CIABATTARI, JANE | 36 W 75TH ST        APT 5A, NEW YORK, NY 10023 |
| CIALDELLA, TIMOTHY | 9604 TRIANA LANE, SAINT JOHN, IN 46373 |
| CIBER INC | 5251 DTC PKWY,STE 1400, GREENWOOD VILLAGE, CO 80111 |
| CICENIA, BRIDGET | 2441 N FAIRFIELD AVE, CHICAGO, IL 60647 |
| CICERO, MICHAEL J | 5335 WISCONSIN AVE  NW      STE 440, WASHINGTON, DC 20015 |
| CICERO, MICHAEL J | 4612 DRUMMOND AVE, CHEVY CHASE, MD 20815 |
| CIDALIEN, JEAN | 4156 INVERRARY DR  NO.204, LAUDERHILL, FL 33319 |
| CIDOINE, GUINEX | 14585 SUNSET PINES DRIVE, DELRAY BEACH, FL 33445 |
| CIESLICKI, VERONICA | 702 N 20TH AVENUE #4, HOLLYWOOD, FL 33020 |
| CIFELLI, LINDA M | 134 WINSTON DR, WILLIAMSBURG, VA 23185 |
| CIGARETTE GIRL | 133 S PECK DR      NO.401, BEVERLY HILLS, CA 90212 |
| CIIAA | PO BOX 27471, LOS ANGELES, CA 90027-0471 |
| CIMMINO, TONY | 70 WATERVIEW AVE, SANDY HOOK, CT 06482 |
| CINCINNATI BELL | 221 EAST FOURTH STREET,PO BOX 2301, CINCINNATI, OH 45202 |
| CINCINNATI REDS LLC | 100 CINERGY FIELD, CINCINNATI, OH 45202 |
| CINCINNATI REDS LLC | GREAT AMERICAN BALLPARK,100 MAIN STREET, CINCINNATI, OH 45202 |
| CINEMATIC EXPERIENCE INC | 3055 W ADDISON ST   1ST FLR, CHICAGO, IL 60618 |
| CINGULAR WIRELESS | 500 ENTERPRISE DR, ROCKY HILL, CT 06067 |
| CINGULAR WIRELESS | PO BOX 9823, NEW HAVEN, CT 06536 |
| CINGULAR WIRELESS | PO BOX 9681, NEW HAVEN, CT 06536-0681 |
| CINGULAR WIRELESS | PO BOX 17356, BALTIMORE, MD 21297-1356 |
| CINGULAR WIRELESS | 100 LOWDER BROOK DR,ATTN EQUIPMENT A/R, WESTWOOD, MA 02090 |
| CINGULAR WIRELESS | PO BOX 70811, CHARLOTTE, NC 28272-0811 |
| CINGULAR WIRELESS | ATTN  ANTHONY BROWN,12525 CINGULAR WAY,CASH ACCTG MAILCODE 3150, ALPHARETTA, GA 30004 |
| CINGULAR WIRELESS | ATTN STRATEGIC ACCOUNTS,12525 CINGULAR WAY STE 3150, ALPHARETTA, GA 30004 |
| CINGULAR WIRELESS | 12525 CINGULAR WAY,MAILSTOP GAW 3100 CASH OPS, ALPHARETTA, GA 30004-8502 |
| CINGULAR WIRELESS | 5600 GLENRIDGE DR NE, ATLANTA, GA 30342-1367 |
| CINGULAR WIRELESS | PO BOX 530032, ATLANTA, GA 30353-0032 |
| CINGULAR WIRELESS | PO BOX 31488, TAMPA, FL 33631 |
| CINGULAR WIRELESS | PO BOX 6420, CAROL STREAM, IL 60197-6420 |
| CINGULAR WIRELESS | PO BOX 6444, CAROL STREAM, IL 60197-6444 |
| CINGULAR WIRELESS | PO BOX 6463, CAROL STREAM, IL 60197-6463 |
| CINGULAR WIRELESS | PO BOX 8229, AURORA, IL 60572 |
| CINGULAR WIRELESS | PO BOX 8220, AURORA, IL 60572-8220 |
| CINGULAR WIRELESS | PO BOX 806055, CHICAGO, IL 60680-6055 |
| CINGULAR WIRELESS | PO BOX 630069, DALLAS, TX 75263-0069 |
| CINGULAR WIRELESS | PO BOX 650553, DALLAS, TX 75265-0553 |
| CINGULAR WIRELESS | PO BOX 650574, DALLAS, TX 75265-0574 |
| CINGULAR WIRELESS | PO BOX 10401, VAN NUYS, CA 91410-0401 |
| CINGULAR WIRELESS | 2445 140TH AVE NE, BELLEVUE, WA 98005 |
| CINTAS CORPORATION #021 | 9828 S OAKWOOD PARK DR, FRANKLIN, WI 53132 |
| CINTAS CORPORATION #021 | PO BOX 5, BEDFORD PARK, IL 60499 |
| CINTAS CORPORATION #021 | ATTN: ACCTS RECEIVABLE,6001 W 73RD ST, BEDFORD PARK, IL 60638 |
| CINTAS FIRST AID AND SAFETY | 825 N MOUNTAIN ROAD, NEWINGTON, CT 06111 |
| CINTAS FIRST AID AND SAFETY | 45-A MILTON DRIVE, ASTON, PA 19014 |
| CINTAS FIRST AID AND SAFETY | 1071 JUDSON ST, BENSENVILLE, IL 60106 |

| Claim Name | Address Information |
|---|---|
| CINTAS FIRST AID AND SAFETY | 915 A GEMINI AVE, DUNCANVILLE, TX 75138 |
| CINTAS FIRST AID AND SAFETY | 6440 LUSK BLVD SUITE D108, SAN DIEGO, CA 92121 |
| CINTAS FIRST AID AND SAFETY | PO BOX 6718, ORANGE, CA 92863 |
| CINTRON, CHRISTOPHER | 5024 NW 58TH TERRACE, CORAL SPRINGS, FL 33067 |
| CINTRON, LUIS | 8903 LATRICE AVE    NO.307, ORLANDO, FL 32819 |
| CIOLEK, ANNA | 104 HARDING AVE, PEN ARGYL, PA 18072 |
| CIOLEK, JENNIFER | 104 N HARDING AVE, PEN ARGYL, PA 18072 |
| CIOLEK, MARLO | 2213 S FOUNTAIN ST    APT 8, ALLENTOWN, PA 18103 |
| CIOLKOWSKI, LAURA | 93 JEFFERSON AVE, MAPLEWOOD, NJ 07040 |
| CIONE, FRANK | 850 HARVEST DR, LAKE ZURICH, IL 60047 |
| CIPS MARKETING GROUP INC | 13110 S AVALON BLVD, LOS ANGELES, CA 90061 |
| CIRCA ARCHITECTS AND PLANNERS | 21 S 9TH ST, ALLENTOWN, PA 18102 |
| CIRCDOC GROUP | 22741 CRISWELL ST, WEST HILLS, CA 91307 |
| CIRCLE CITY LIGHTING INC | 7995 W 21ST ST    UNIT D, INDIANAPOLIS, IN 46214 |
| CIRCLE R MEDIA LLC | 300 RADIOSHACK CIRC    MS T3  381, FORT WORTH, TX 76102 |
| CIRCULAR EXPRESS ADVERTISING DISTRIBUTOR | 458 COZINE AVE, BROOKLYN, NY 11208 |
| CIRCULATION INC. | 11765 WEST AVE #213, SAN ANTONIO, TX 75098 |
| CIRCULATION PROMOTERS USA 3 | 26510 BELANGER ST, ROSEVILLE, MI 48066-3145 |
| CIRCULATION PROMOTION UNLIMITED | 17811 ABBY LANE, SPRING, TX 77379 |
| CIRCULATION PROMOTIONS UNLIMITED INC | 1910 BREAKER LN, FLOWER MOUND, TX 75022 |
| CIRCULATION PROMOTIONS UNLIMITED INC | 101 S SHADY SHORES, LAKE DALLAS, TX 75065 |
| CIRCULATION PROMOTIONS UNLIMITED INC | 17811 ABBY LANE, SPRING, TX 77379 |
| CIRCULATION SPECIALISTS   INC | 13167 LIBERTY SQUARE DR, ORLANDO, FL 32828 |
| CIRCULATION SPECIALISTS   INC | 14106 CHICORA CROSSING BLVD, ORLANDO, FL 32828 |
| CIRCULATION SPECIALISTS INC | 14106 CHICORA CROSSING, ORLANDO, FL 32828 |
| CIRCULATORS INC | 11765 WEST AVE NO. 213, SAN ANTONIO, TX 75098 |
| CIRCULATORS PROMOTIONAL SERVICES INC | 1261 MOKULUA DRIVE, KAILUA, HI 96734 |
| CIRIACO, ELADRO | 108 JEFFREY LN, NEWINGTON, CT 06111 |
| CIRULATION STRATEGIES LLC | 1831 E KAEL ST, MESA, AZ 85203 |
| CISCO SYSTEMS CAPITAL CORPORATION | FILE 91232,PO BOX 1067, CHARLOTTE, NC 28201-1067 |
| CISCO SYSTEMS CAPITAL CORPORATION | PO BOX 1067,FILE 91232, CHARLOTTE, NC 28201-1067 |
| CISCO SYSTEMS CAPITAL CORPORATION | ATTN   MIKE KALETA,3660 MAGUIRE BOULEVARD,SUITE 200, ORLANDO, FL 32803 |
| CISCO SYSTEMS CAPITAL CORPORATION | ATTN:  CHRIS JOHNSON,SUITE 200,3660 MAGUIRE BOULEVARD, ORLANDO, FL 32803 |
| CISCO SYSTEMS CAPITAL CORPORATION | 11766 WILSHIRE BLVD,SUITE 1500, LOS ANGELES, CA 90025 |
| CISCO SYSTEMS CAPITAL CORPORATION | C/O BANK OF AMERICA,FILE NO. 73226,PO BOX 6000, SAN FRANCISCO, CA 94160 |
| CISCO SYSTEMS CAPITAL CORPORATION | FILE NO 73226,PO BOX 60000, SAN FRANCISCO, CA 94160-3230 |
| CISCO SYSTEMS CAPITAL CORPORATION | DEPT 1659,P O BOX 61000, SAN FRANCISCO, CA 94161-1659 |
| CISCO SYSTEMS CAPITAL CORPORATION | 170 W TASMAN DR, SAN JOSE, CA 95134-1706 |
| CISION US INC | PR AND MEDIA INFORMATION SYNO.MS,332 S MICHIGAN AV, CHICAGO, IL 60604-9917 |
| CISION US INC | PO BOX 98869, CHICAGO, IL 60693-8869 |
| CISNEROS, RAUL | 00057 6218 S  MASSASOIT, CHICAGO, IL 60638 |
| CISNEROS, RAUL | 6218 S MASSASOIT,57, CHICAGO, IL 60638 |
| CISNEROS, RAYMUNDO Z | 5034 SOUTH KENNETH AVENUE, CHICAGO, IL 60632 |
| CIT GROUP COMMERCIAL SERVICE | PO BOX 1036, CHARLOTTE, NC 28201-1036 |
| CIT GROUP EQUIPMENT FINANCING | 650 CIT DR, LIVINGSTON, NJ 07040 |
| CIT GROUP EQUIPMENT FINANCING | PO BOX 30002, CHARLOTTE, NC 28230-0002 |
| CIT GROUP EQUIPMENT FINANCING | 4600 TOUCHTON RD  BLDG 100, NO.300, JACKSONVILLE, FL 32246 |
| CIT GROUP EQUIPMENT FINANCING | PO BOX 550599, JACKSONVILLE, FL 32255-0599 |

| Claim Name | Address Information |
|---|---|
| CIT GROUP EQUIPMENT FINANCING | 21146 NETWORK PLACE, CHICAGO, IL 60673-1211 |
| CIT GROUP EQUIPMENT FINANCING | 675 NORTH GLENSIDE DRIVE, RICHARDSON, TX 75081 |
| CIT TECHNOLOGY FINANCE SERVICE INC | 21146 NETWORK PL, CHICAGO, IL 60673-1211 |
| CIT TECHNOLOGY FINANCE SERVICE INC | PO BOX 100706, PASADENA, CA 91189 |
| CIT TECHNOLOGY FINANCE SERVICE INC | SUITE 500,4420 ROSEWOOD DRIVE, PLEASANTON, CA 94588 |
| CITADEL BROADCASTING CORP | PO BOX 450, HERSHEY, PA 17033 |
| CITADEL BROADCASTING CORP | 3375 MERRIAM ST, MUSKEGON, MI 49444 |
| CITADEL BROADCASTING CORP | WTNR-FM,60 MONROE CENTER NW  3RD FLR, GRAND RAPIDS, MI 49503 |
| CITADEL BROADCASTING CORP | KKND-FM,201 ST CHARLES AVE STE 201, NEW ORLEANS, LA 70170 |
| CITADEL BROADCASTING CORP | KMEZ-FM,201 ST CHARLES    SUITE 201, NEW ORLEANS, LA 70170 |
| CITADEL BROADCASTING CORP | WDVW FM,201 ST CHARLES AVE    STE 201, NEW ORLEANS, LA 70170 |
| CITADEL BROADCASTING CORP | WMTI FM,201 ST CHARLES ST SUITE 201, NEW ORLEANS, LA 70170 |
| CITADEL BROADCASTING CORP | 4643 QUAIL LAKES DRIVE STE 100, STOCKTON, CA 95207 |
| CITADEL COMMUNICATIONS | 3300 BUSINESS DR, SACRAMENTO, CA 95821 |
| CITADEL OUTLETS | 100 CITADEL DRIVE  STE 480, COMMERCE, CA 90040 |
| CITATION SHARES | FIVE AMERICAN LANE, GREENWICH, CT 06831 |
| CITIBANK PREPAID SERVICE | 399 PARK AVE,ACCOUNT NO.75236835, NEW YORK, NY 10022 |
| CITIBANK PREPAID SERVICE | 555 NORTH LANE     STE 5040, CONSHOHOCKEN, PA 19428 |
| CITIBANK PREPAID SERVICE | PO BOX 7247 6966, PHILADELPHIA, PA 19170-6966 |
| CITIBANK PREPAID SERVICE | 2 PENNS WAY DELL 2 2, NEW CASTLE, DE 19720 |
| CITIBANK PREPAID SERVICE | CASH MANAGEMENT BILLING SERVICE,PO BOX 4037, BUFFALO, NY 14240-4034 |
| CITICORP VENDOR FINANCE INC | ONE INTERNATIONAL BLVD,10TH FLOOR, MAHWAH, NJ 07430-0631 |
| CITICORP VENDOR FINANCE INC | 700 E. GATE DRIVE,SUITE 400, MOUNT LAUREL, NJ 08054 |
| CITICORP VENDOR FINANCE INC | P O BOX 41647, PHILADELPHIA, PA 19101-1647 |
| CITICORP VENDOR FINANCE INC | PO BOX 7247 0118, PHILADELPHIA, PA 19170-0118 |
| CITICORP VENDOR FINANCE INC | PO BOX 7247 0322, PHILADELPHIA, PA 19170-0322 |
| CITICORP VENDOR FINANCE INC | PO BOX 7247 0371, PHILADELPHIA, PA 19170-0371 |
| CITICORP VENDOR FINANCE INC | P O BOX 8500-6075, PHILADELPHIA, PA 19178 |
| CITICORP VENDOR FINANCE INC | 1800 OVERCENTER DR, MOBERLY, MO 65270 |
| CITIES UNLIMITED INC | PO BOX 2474, MISSION, KS 66201 |
| CITIZENS FOR QUIGLEY INC | 915 W BELMONT AVE, CHICAGO, IL 60657 |
| CITIZENS FOR TUNNEY | 1057 W BELMONT, CHICAGO, IL 60657 |
| CITIZENS FOR TUNNEY | 3248 N CLARK ST, CHICAGO, IL 60657 |
| CITIZENS PROGRAMS CORPORATION | 88 BLACK FALCON AVE     STE 342, BOSTON, MA 02210 |
| CITRON, STEPHANIE | 9 ROLAND COURT, TOWSON, MD 21204 |
| CITTADINE, ELIZABETH | 520 SHERIDAN RD, KENILWORTH, IL 60043 |
| CITY & SUBURBAN DELIVERY SYS | PO BOX 19525A, NEWARK, NJ 07195-0525 |
| CITY & SUBURBAN DELIVERY SYS | 1111 MARCUS AVE STE M21, LAKE SUCCESS, NY 11042-1034 |
| CITY & SUBURBAN DELIVERY SYS | 303 SMITH ST, E FARMINGDALE, NY 11735 |
| CITY CLUB OF CHICAGO | 360 N MICHIGAN AVE  STE 903, CHICAGO, IL 60601 |
| CITY NEWS SERVICE INC | 11400 W OLYMPIC BLVD     STE 780, LOS ANGELES, CA 90064 |
| CITY NEWS SERVICE INC | 1900 AVENUE OF THE STARS,SUITE 1870, LOS ANGELES, CA 90067 |
| CITY OF ALLENTOWN | 435 HAMILTON ST,CITY HALL ROOM 232, ALLENTOWN, PA 18101 |
| CITY OF ALLENTOWN | ALLENTOWN FIRE PREVENTION,435 HAMILTON ST RM 425, ALLENTOWN, PA 18101 |
| CITY OF ALLENTOWN | ARTS OVATION COMMISSION,435 HAMILTON ST, ALLENTOWN, PA 18101 |
| CITY OF ALLENTOWN | A-TOWN FIRE DEPT RM 234,425 HAMILTON ST, ALLENTOWN, PA 18101 |
| CITY OF ALLENTOWN | OFFICE OF THE CITY SOLICITOR,519 CITY HALL,435 HAMILTON STREET, ALLENTOWN, PA 18101 |
| CITY OF ALLENTOWN | 435 HAMILTON ST,ROOM110, ALLENTOWN, PA 18101-1699 |

| Claim Name | Address Information |
|---|---|
| CITY OF ALLENTOWN | BUREAU OF TRAFFIC,435 HAMILTON ST, ALLENTOWN, PA 18101-1699 |
| CITY OF ALLENTOWN | ALLENTOWN HEALTH BUREAU,245 N 6TH ST, ALLENTOWN, PA 18102 |
| CITY OF ALLENTOWN | ALLENTOWN HUMAN RELATIONS COMMISSION,425 HAMILTON ST, ALLENTOWN, PA 18102 |
| CITY OF ALLENTOWN | ARTS OVATION COMMISSION,C/O SUSAN RUTT,1852 S WOOD ST, ALLENTOWN, PA 18103 |
| CITY OF ALLENTOWN | SPECIAL EVENTS APPLICAITON PERMIT,3000 PARKWAY BLVD, ALLENTOWN, PA 18104 |
| CITY OF ALLENTOWN | P O BOX 1846, ALLENTOWN, PA 18105 |
| CITY OF ALLENTOWN | P.O. BOX 1846,  ACCOUNT NO. 0549850000  ALLENTOWN, PA 18105-1846 |
| CITY OF ALLENTOWN | P.O. BOX 1846,  ACCOUNT NO. 0554000000  ALLENTOWN, PA 18105-1846 |
| CITY OF ALLENTOWN | P.O. BOX 1846,  ACCOUNT NO. 0551160005  ALLENTOWN, PA 18105-1846 |
| CITY OF ALLENTOWN | P.O. BOX 1846,  ACCOUNT NO. 0549900001  ALLENTOWN, PA 18105-1846 |
| CITY OF ANAHEIM | PO BOX 3069, 201 S. ANAHEIM BLVD.,  ACCOUNT NO. 363411-251508  ANAHEIM, CA 92803-3069 |
| CITY OF ANAHEIM | PO BOX 3069, 201 S. ANAHEIM BLVD.,  ACCOUNT NO. 363411-237492  ANAHEIM, CA 92803-3069 |
| CITY OF ANAHEIM | PO BOX 3069, 201 S. ANAHEIM BLVD.,  ACCOUNT NO. 363411-237494  ANAHEIM, CA 92803-3069 |
| CITY OF ANAHEIM | PO BOX 3069, 201 S. ANAHEIM BLVD.,  ACCOUNT NO. 375437-237496  ANAHEIM, CA 92803-3069 |
| CITY OF ANAHEIM | PO BOX 3069, 201 S. ANAHEIM BLVD.,  ACCOUNT NO. 375439-237498  ANAHEIM, CA 92803-3069 |
| CITY OF ANAHEIM | PO BOX 3069, 201 S. ANAHEIM BLVD.,  ACCOUNT NO. 363411-237482  ANAHEIM, CA 92803-3069 |
| CITY OF BALTIMORE, DEPT. OF FINANCE | BUREAU OF TREASURY MANAGEMENT,200 HOLLIDAY ST STE 3,  ACCOUNT NO. 3390161002  BALTIMORE, MD 21202-3683 |
| CITY OF BALTIMORE, DEPT. OF FINANCE | BUREAU TO TREASURY MANAGEMENT,200 HOLLIDAY ST, STE 3,  ACCOUNT NO. 7358445000  BALTIMORE, MD 21202-3683 |
| CITY OF BALTIMORE, DEPT. OF FINANCE, | BUREAU OF TREASURY MANAGEMENT,200 HOLLIDAY ST. SUITE 3,  ACCOUNT NO. 09404706005  BALTIMORE, MD 21202-3683 |
| CITY OF BALTIMORE, DEPT. OF FINANCE, | BUREAU OF TREASURY MANAGEMENT,200 HOLLIDAY ST. SUITE 3,  ACCOUNT NO. 09352135009  BALTIMORE, MD 21202-3683 |
| CITY OF BALTIMORE, DEPT. OF FINANCE, | BUREAU OF TREASURY MANAGEMENT,200 HOLLIDAY ST. SUITE 3,  ACCOUNT NO. 7358445000  BALTIMORE, MD 21202-3683 |
| CITY OF BALTIMORE, DEPT. OF FINANCE, | BUREAU OF TREASURY MANAGEMENT,200 HOLLIDAY ST. SUITE 3,  ACCOUNT NO. 3390161002  BALTIMORE, MD 21202-3683 |
| CITY OF BALTIMORE, DEPT. OF FINANCE, | BUREAU OF TREASURY MANAGEMENT,200 HOLLIDAY ST. SUITE 3,  ACCOUNT NO. 09401849006  BALTIMORE, MD 21202-3683 |
| CITY OF BALTIMORE, DEPT. OF FINANCE, | BUREAU OF TREASURY MANAGEMENT,200 HOLLIDAY ST. SUITE 3,  ACCOUNT NO. 9401848008  BALTIMORE, MD 21202-3683 |
| CITY OF BEAVERTON | P.O. BOX 3188, PORTLAND, OR 97208-3188 |
| CITY OF CHICAGO, | DEPT. OF WATER MANAGEMENT,P.O. BOX 6330,  ACCOUNT NO. 469809469809  CHICAGO, IL 60680-6330 |
| CITY OF CHICAGO, | DEPT. OF WATER MANAGEMENT,P.O. BOX 6330,  ACCOUNT NO. 506988506988  CHICAGO, IL 60680-6330 |
| CITY OF CHICAGO, DEPT. OF WATER MGMT | P.O. BOX 6330,  ACCOUNT NO. 469809-469-809  CHICAGO, IL 60680-6330 |
| CITY OF CHINO | PO BOX 667,  ACCOUNT NO. 154059-2  CHINO, CA 91708-0667 |
| CITY OF COUNTRYSIDE, FINANCE DEPT. | 5550 EAST AVE.,  ACCOUNT NO. 030331830000  COUNTRYSIDE, IL 60525 |
| CITY OF CRYSTAL LAKE | 100 W. MUNIIPAL COMPLEX,  ACCOUNT NO. 023189000  CRYSTAL LAKE, IL 60014 |
| CITY OF CULVER CITY | 9770 CULVER BLVD, CULVER CITY, CA 90232 |
| CITY OF DALLAS | EQUIP & BLDG SERV PARKING GARAGE,1500 MARILLA L2FN, DALLAS, TX 75201 |
| CITY OF DALLAS | PO BOX 650302, DALLAS, TX 75265 |
| CITY OF DALLAS | PO BOX 660242, DALLAS, TX 75265 |
| CITY OF DALLAS | P.O. BOX 660025,  ACCOUNT NO. 100221006  DALLAS, TX 75266-0025 |

| Claim Name | Address Information |
|---|---|
| CITY OF DEERFIELD BEACH | 150 NE 2ND AVE., ACCOUNT NO. 41807945 DEERFIELD BEACH, FL 33441-3598 |
| CITY OF DEERFIELD BEACH | 150 NE 2ND AVE., ACCOUNT NO. 41707925 DEERFIELD BEACH, FL 33441-3598 |
| CITY OF DEERFIELD BEACH | 150 NE 2ND AVE., ACCOUNT NO. 41607905 DEERFIELD BEACH, FL 33441-3598 |
| CITY OF DEERFIELD BEACH | 150 NE 2ND AVE., ACCOUNT NO. 41507885 DEERFIELD BEACH, FL 33441-3598 |
| CITY OF DEERFIELD BEACH | 150 NE 2ND AVE., ACCOUNT NO. 41407865 DEERFIELD BEACH, FL 33441-3598 |
| CITY OF DEERFIELD BEACH | 150 NE 2ND AVE., ACCOUNT NO. 181037-625174 DEERFIELD BEACH, FL 33441-3598 |
| CITY OF DEERFIELD BEACH | 150 NE 2ND AVE., ACCOUNT NO. 173402-616817 DEERFIELD BEACH, FL 33441-3598 |
| CITY OF DES PLAINES | 1420 MINER ST., DES PLAINES, IL 60016 |
| CITY OF EASTON | C/O EASTON FARMERS MARKET,ONE SOUTH THIRD ST    4TH FLR, EASTON, PA 18042 |
| CITY OF EASTON | 1 SOUTH THIRD ST,FLOOR 4, EASTON, PA 18042-4578 |
| CITY OF ELGIN | 150 DEXTER COURT, ACCOUNT NO. 7336012427 ELGIN, IL 60120-5555 |
| CITY OF FOUNTAIN VALLEY | P.O. BOX 8030, ACCOUNT NO. 6113-006500-00 FOUNTAIN VALLEY, CA 92728-8030 |
| CITY OF FT. LAUDERDALE | 100 N. ANDREWS DR., ACCOUNT NO. 6906002023 FT. LAUDERDALE, FL 33301-1016 |
| CITY OF FULLERTON | PO BOX 51972, ACCOUNT NO. 90056621 LOS ANGELES, CA 90051-6272 |
| CITY OF FULLERTON | PO BOX 51972, ACCOUNT NO. 90056731 LOS ANGELES, CA 90051-6272 |
| CITY OF GENEVA | 22 S FIRST STREET, GENEVA, IL 60134 |
| CITY OF GRAND RAPIDS | 1101 MONROE AVE. NW, ACCOUNT NO. C287408050A GRAND RAPIDS, MI 49503 |
| CITY OF GRAND RAPIDS | 1101 MONROE AVE. NW, ACCOUNT NO. C287408030A GRAND RAPIDS, MI 49503 |
| CITY OF GRAND RAPIDS | 1101 MONROE AVE. NW, ACCOUNT NO. C287408013A GRAND RAPIDS, MI 49503 |
| CITY OF HICKORY HILLS | 8652 W 95TH STREET, HICKORY HILLS, IL 60457 |
| CITY OF HOUSTON PUBLIC WORKS | P.O. BOX 1560, ACCOUNT NO. 580403006159 HOUSTON, TX 77251 |
| CITY OF JOLIET MUNICIPAL SERVICES | 150 W. JEFFERSON ST., ACCOUNT NO. 2550372560 JOLIET, IL 60432-4156 |
| CITY OF LAGUNA BEACH | 505 FOREST AVENUE, LAGUNA BEACH, CA 92651 |
| CITY OF LAUDERHILL BUSINESS DISTRICT | 3800 INVERRAY BLVD., SUITE 107, ACCOUNT NO. 5240450 LAUDERHILL, FL 33319 |
| CITY OF LAUDERHILL BUSINESS DISTRICT | 3800 INVERRAY BLVD., SUITE 107, ACCOUNT NO. 5240500 LAUDERHILL, FL 33319 |
| CITY OF LAUDERHILL BUSINESS DISTRICT | 3800 INVERRAY BLVD., SUITE 107, ACCOUNT NO. 5240600 LAUDERHILL, FL 33319 |
| CITY OF LEESBURG | P.O. BOX 491286, ACCOUNT NO. 108275-118270 LEESBURG, FL 34749-1286 |
| CITY OF LEESBURG | P.O. BOX 491286, ACCOUNT NO. 108275-118470 LEESBURG, FL 34749-1286 |
| CITY OF LEESBURG | P.O. BOX 491286, ACCOUNT NO. 108275-118490 LEESBURG, FL 34749-1286 |
| CITY OF LEESBURG | P.O. BOX 491286, ACCOUNT NO. 108275-118510 LEESBURG, FL 34749-1286 |
| CITY OF LONGWOOD | 155 W. WARREN AVE., ACCOUNT NO. 76810-721 LONGWOOD, FL 32750 |
| CITY OF MCHENRY | 333 S. GREEN ST., ACCOUNT NO. 1067402500 MCHENRY, IL 60050 |
| CITY OF MIDDLETOWN | PO BOX 981095, ACCOUNT NO. 11106 BOSTON, MA 02298-1095 |
| CITY OF MINEOLA | P.O. BOX 678, ACCOUNT NO. 749 MINNEOLA, FL 34755 |
| CITY OF MINEOLA | P.O. BOX 678, ACCOUNT NO. 767 MINNEOLA, FL 34755 |
| CITY OF MORRIS | 320 WAUPONSEE ST., ACCOUNT NO. 025410000 MORRIS, IL 60450 |
| CITY OF NAPERVILLE | 400 S. EAGLE STREET, ACCOUNT NO. 34743103342 NAPERVILLE, IL 60540 |
| CITY OF NAPERVILLE | 400 S. EAGLE STREET, ACCOUNT NO. 34743103344 NAPERVILLE, IL 60540 |
| CITY OF NAPERVILLE | 400 S. EAGLE STREET, ACCOUNT NO. 34743133006 NAPERVILLE, IL 60540 |
| CITY OF NAPERVILLE | 400 S. EAGLE STREET, ACCOUNT NO. 3474395116 NAPERVILLE, IL 60540 |
| CITY OF NEW ORLEANS | 1300 PERDIDO ST,DEPT OF FIN/TREASURY BUREAU,RM 1W40, NEW ORLEANS, LA 70112 |
| CITY OF NEW ORLEANS | 1300 PERDIDO ST    RM 7E05, NEW ORLEANS, LA 70112 |
| CITY OF NEW ORLEANS | DEPT OF FIN BUREAU OF THE TREA,1300 PERDIDO ST RM 1W22, NEW ORLEANS, LA 70112 |
| CITY OF NEW ORLEANS | DEPT OF PUBLIC WORKS,CITY HALL    RM 6W03, NEW ORLEANS, LA 70112 |
| CITY OF NEW ORLEANS | DEPT OF SAFETY & PERMITS,MOTOR VEHICLE INSPECTION,13400 OLD GENTILLY RD, NEW ORLEANS, LA 70128 |
| CITY OF NEW ORLEANS | PO BOX 52828, NEW ORLEANS, LA 70152-2828 |
| CITY OF NEW ORLEANS | PO BOX 58139,PARKING VIOLATIONS BUREAU, NEW ORLEANS, LA 70158-8139 |
| CITY OF NEW ORLEANS | BUREAU OF TREASURY,PO BOX 60047, NEW ORLEANS, LA 70160-0047 |

| Claim Name | Address Information |
|---|---|
| CITY OF NEW ORLEANS | DEPT OF FIN BUREAU OF REVENUE, PO BOX 61840, NEW ORLEANS, LA 70161-1840 |
| CITY OF ONTARIO | 303 EAST B ST., PO BOX 8000,  ACCOUNT NO. 6606360600  ONTARIO, CA 91761-1076 |
| CITY OF ONTARIO | 303 E. B STREET, ONTARIO, CA 91764 |
| CITY OF OTTAWA | 828 E. NORRIS DR.,  ACCOUNT NO. 50679200  OTTAWA, IL 61350 |
| CITY OF OVIEDO | 400 ALEXANDRIA BLVD.,  ACCOUNT NO. 27377-23922  OVIEDO, FL 32765 |
| CITY OF PASADENA | PASADENA WATER AND POWER, PO BOX 7120,  ACCOUNT NO. 71730-6  PASADENA, CA 91109-7125 |
| CITY OF PASADENA | PASADENA WATER AND POWER, PO BOX 7120,  ACCOUNT NO. 71729-9  PASADENA, CA 91109-7125 |
| CITY OF PASADENA | PASADENA WATER AND POWER, PO BOX 7120,  ACCOUNT NO. 71731-4  PASADENA, CA 91109-7125 |
| CITY OF PERU | 1727 FOURTH STREET, PO BOX 299,  ACCOUNT NO. 0103049602  PERU, IL 61354-0299 |
| CITY OF PHILADELPHIA | WATER REVENUE BUREAU, 1401 JFK BLVD.,  ACCOUNT NO. 040-84940-05001-005 PHILADELPHIA, PA 19102-1663 |
| CITY OF PORTLAND | 111 SW COLUMBIA ST, ROOM 600, PORTLAND, OR 97201-5814 |
| CITY OF RIVERSIDE | 3900 MAIN ST., RIVERSIDE, CA 92522 |
| CITY OF RIVERSIDE PUBLIC UTILITIES | 3900 MAIN ST.,  ACCOUNT NO. 248564-198263  RIVERSIDE, CA 92522-0144 |
| CITY OF SACRAMENTO | 1395 35TH AVE.,  ACCOUNT NO. 0420344000  SACRAMENTO, CA 95822 |
| CITY OF SACRAMENTO | 1395 35TH AVE.,  ACCOUNT NO. 1420344000  SACRAMENTO, CA 95822 |
| CITY OF SACRAMENTO | 1395 35TH AVE.,  ACCOUNT NO. 9320344000  SACRAMENTO, CA 95822 |
| CITY OF SAN BERNADINO | WATER DEPT., PO BOX 710,  ACCOUNT NO. 13241-11062  SAN BERNADINO, CA 92402 |
| CITY OF SAN BERNADINO | WATER DEPT., PO BOX 710,  ACCOUNT NO. 13239-11060  SAN BERNADINO, CA 92402 |
| CITY OF SAN BUENAVENTURA | P.O. BOX 2299,  ACCOUNT NO. 1-64-01060-00  VENTURA, CA 93002-2299 |
| CITY OF SAN BUENAVENTURA | P.O. BOX 2299,  ACCOUNT NO. 1-64-01070-00  VENTURA, CA 93002-2299 |
| CITY OF SAN BUENAVENTURA | P.O. BOX 2299,  ACCOUNT NO. 9-39-01300-00  VENTURA, CA 93002-2299 |
| CITY OF SAN DIEGO, WATER | AND WASTEWATER SERVICES, 9192 TOPAZ WAY,  ACCOUNT NO. U0733742050  SAN DIEGO, CA 92123-1119 |
| CITY OF SANDWICH | 144 E. RAILROAD ST.,  ACCOUNT NO. 10110600000  SANDWICH, IL 60548 |
| CITY OF SANTA FE SPRINGS WATER UTILITY | 11710 TELEGRAPH RD.,  ACCOUNT NO. 62008750  SANTA FE SPRINGS, CA 90670-3658 |
| CITY OF SANTA MONICA | WATER RESOURCES OFFICE, 1212 5TH STREET, SANTA MONICA, CA 90401 |
| CITY OF SEATTLE | 700 5TH AVE, STE 3300, SEATTLE, WA 98104 |
| CITY OF SEATTLE | REVENUE AND CONSUMER AFFAIRS, 700 5TH AVE, STE 4250, SEATTLE, WA 98104 |
| CITY OF SEATTLE | RM 1207 PUBLIC SAFETY BLDG, 610 3RD AVE, SEATTLE, WA 98104-1852 |
| CITY OF SEATTLE | 600 4TH AVENUE ROOM 420, SEATTLE, WA 98104-1879 |
| CITY OF SEATTLE | DEPT OF PARKS AND RECREATION, 860 TERRY AVE N, SEATTLE, WA 98109-4330 |
| CITY OF SEATTLE | 610 3RD AVE, ROOM 900, SEATTLE, WA 98119 |
| CITY OF SEATTLE | DEPT OF DESIGN CONST LAND USE, PO BOX 34234, SEATTLE, WA 98124 |
| CITY OF SEATTLE | PO BOX 34016, SEATTLE, WA 98124-1016 |
| CITY OF SEATTLE | PO BOX 34017, SEATTLE, WA 98124-1017 |
| CITY OF SEATTLE | MUNICIPAL COURT OF SEATTLE, PO BOX C-34109, SEATTLE, WA 98124-1109 |
| CITY OF SEATTLE | PO BOX 34234, SEATTLE, WA 98124-1234 |
| CITY OF SEATTLE | PO BOX 34906, DEPT OF FINANCE, SEATTLE, WA 98124-1906 |
| CITY OF SEATTLE | PO BOX 34907, SEATTLE, WA 98124-1907 |
| CITY OF SEATTLE | PO BOX 34019, SEATTLE, WA 98124-4019 |
| CITY OF SEATTLE | 700 5TH AVE., SUITE 3200, P.O. BOX 34023,  ACCOUNT NO. 2-537701-484788 SEATTLE, WA 98124-4023 |
| CITY OF SEATTLE | 700 5TH AVE., SUITE 3200, P.O. BOX 34023,  ACCOUNT NO. 1-456076-266079 SEATTLE, WA 98124-4023 |
| CITY OF SEATTLE | 700 5TH AVE., SUITE 3200, P.O. BOX 34023,  ACCOUNT NO. 2-486826-484788 SEATTLE, WA 98124-4023 |

| Claim Name | Address Information |
|---|---|
| CITY OF SEATTLE | PO BOX 34996, SEATTLE, WA 98124-4996 |
| CITY OF SIMI VALLEY | PO BOX 30536,  ACCOUNT NO. 51014113C  LOS ANGELES, CA 90030-0536 |
| CITY OF SOUTH GATE | 8650 CALIFORNIA AVE, SOUTH GATE, CA 90280 |
| CITY OF ST. CHARLES | 2 E MAIN ST.,  ACCOUNT NO. 8158497651  ST. CHARLES, IL 60174-1984 |
| CITY OF STAMFORD | STAMFORD PARKING VIOLATIONS,888 WASHINGTON BLVD  FL 1, STAMFORD, CT 06901-2902 |
| CITY OF STAMFORD | RISK MANAGEMENT DEPT,P O BOX 10152,888 WASHINGTON BLVD, STAMFORD, CT 06904 |
| CITY OF STAMFORD | OFFICE OF TAX COLLECTOR,888 WASHINGTON BLVD 6TH FLOOR,P O BOX 50, STAMFORD, CT 06904-0050 |
| CITY OF STAMFORD | PO BOX 10152, STAMFORD, CT 06904-0152 |
| CITY OF STAMFORD | 888 WASHINGTON BLVD,P O BOX 10152, STAMFORD, CT 06904-2152 |
| CITY OF STAMFORD | STAMFORD WPCA,P O BOX 1200, HARTFORD, CT 06143-1200 |
| CITY OF STREATOR | 204 S. BLOOMINGTON ST., P.O. BOX 517,  ACCOUNT NO. 000090274605  STREATOR, IL 61364-0517 |
| CITY OF SUNNY ISLES | 17070 COLLINS AVE NO.250, SUNNY ISLES BEACH, FL 33160 |
| CITY OF SUNNY ISLES | 18070 COLLINS AVENUE, SUNNY ISLES BEACH, FL 33160 |
| CITY OF TAMARAC | 7525 NW 88TH ST., ROOM 102,  ACCOUNT NO. 65367-10013138  TAMARAC, FL 33321-2401 |
| CITY OF TAVARES | P.O. BOX 1068,  ACCOUNT NO. 9253-14176  TAVARES, FL 32778 |
| CITY OF WATERBURY | BUREAU OF WATER,21 E. AURORA STREET, WATERBURY, CT 06708 |
| CITY OF WATERBURY | BUREAU OF WATER,PO BOX 383, WATERBURY, CT 06720-0383 |
| CITY OF WATERBURY | PO BOX 2216,POLICE DEPT, WATERBURY, CT 06722-2216 |
| CITY OF WATERBURY | PO BOX 2556,TAX COLLECTOR, WATERBURY, CT 06723-2556 |
| CITY OF WAUKEGAN | COLLECTOR'S OFFICE,100 N. MARTING LUTHER KING JR. AVENUE, WAUKEGAN, IL 60085 |
| CITY OF WEST PALM BEACH | LICENSING DEPARTMENT,PO BOX 3147, WEST PALM BEACH, FL 33401 |
| CITY OF WEST PALM BEACH | PARKING SYNO.MS,333 EVERNIA ST, WEST PALM BEACH, FL 33401 |
| CITY OF WEST PALM BEACH | PARKING SYSTEMS,195 NORTH NARCISSUS AVE, WEST PALM BEACH, FL 33401 |
| CITY OF WEST PALM BEACH | PARKING DEPT.,PO BOX 3366, WEST PALM BEACH, FL 33402 |
| CITY OF WEST PALM BEACH | PO BOX 3366, WEST PALM BEACH, FL 33402 |
| CITY OF WESTON | PUBLIC WORKS AND UTILITIES,2599 SOUTH POST ROAD, WESTON, FL 33327 |
| CITY OF WILLIAMSBURG | 401 LFAYETTE STREET, WILLIAMSBURG, VA 23185-3617 |
| CITY OF WILLIAMSBURG | 425 ARMISTEAD AVE, WILLIAMSBURG, VA 23188 |
| CITY OF WOODSTOCK | 121 W. CALHOUN ST.,  ACCOUNT NO. 010836140001  WOODSTOCK, IL 60098 |
| CITY PARKING USA INC | 12973 SW 112TH STREET  SUITE 362, MIAMI, FL 33186 |
| CITY REGIONAL MAGAZINE ASSN | CRMA AWARDS,MU SCHOOL OF JOURNALISM  MGZ OFC,320 LEE HILLS HALL, COLUMBIA, MO 65211 |
| CITY REGIONAL MAGAZINE ASSN | 4929 WILSHIRE BLVD NO.428, LOS ANGELES, CA 90010 |
| CITYSIDE FEDERAL CREDIT UNION | 200 SOUTH SPRING STREET, LOS ANGELES, CA 90012 |
| CITYWIDE COMMUNICATIONS LLC | 58 SADDLE HILL RD, NEWINGTON, CT 06111 |
| CITYWIDE COMMUNICATIONS LLC | P O BOX 310575, NEWINGTON, CT 06131-0575 |
| CITYWIDE NEWS NETWORK | 144-04 78TH AVE     STE 3H, KEW GARDENS HILLS, NY 11367 |
| CIULLA, MICHAEL | 7 CROSSTREES HILL, ESSEX, CT 06426 |
| CIURARU, CARMELA | 40 PROSPECT PARK WEST  6F, BROOKLYN, NY 11215 |
| CIURARU, CARMELA | 49 CHEEVER PL,NO.2, BROOKLYN, NY 11231 |
| CIVIL, REYNOLD | 139 SW 4TH AVENUE, DELRAY BEACH, FL 33444 |
| CJM BUSINESSES LLC | 1850 SOUTHWEST 122ND AVE  NO.209, MIAMI, FL 33175 |
| CKELSCH INC | 2146 N DAYTON ST    APT 102, CHICAGO, IL 60614 |
| CLAING, DONALD | 92 RIDGE RD    2ND FLR, MIDDLETOWN, CT 06457 |
| CLAIR, KENNETH | 6036 W GUNNISON, CHICAGO, IL 60630 |
| CLALLAM COUNTY CLERK | PO BOX 863, PORT ANGELES, WA 98362-0149 |
| CLALLAM COUNTY CLERK | PO BOX 2129, PORT ANGELES, WA 98362-0389 |

| Claim Name | Address Information |
| --- | --- |
| CLANDOS, ROSEMARY | 23633 PARK CAPRI    NO.25, CALABASAS, CA 91302 |
| CLARITAS INC | P O BOX 4247-7380, PHILADELPHIA, PA 19170-7380 |
| CLARITAS INC | PO BOX 7247-7380, PHILADELPHIA, PA 19170-7380 |
| CLARITAS INC | PO BOX 533028, ATLANTA, GA 30353-2028 |
| CLARITAS INC | 5375 MIRA SORRENTO PLACE,SUITE 400, SAN DIEGO, CA 92121 |
| CLARK & BARLOW HARDWARE | 353 W GRAND AVENUE, CHICAGO, IL 60610 |
| CLARK BROTHERS MAINT REPAIR SERVICE INC | 931 WOODBINE AVE APT D1-3, BENSALEM, PA 19020 |
| CLARK II, DONALD S | 10621 S BELL AVE, CHICAGO, IL 60643 |
| CLARK MARTIRE & BARTOLOMEO INC | 375 SYLVAN AVE, ENGLEWOOD CLIFFS, NJ 07632 |
| CLARK OUTDOOR MEDIA GROUP INC | PO BOX 17924, BOULDER, CO 80308 |
| CLARK STERNER SANITATION | 1337 N TROXELL ST, ALLENTOWN, PA 18109 |
| CLARK, ANTWANETTE | 1200 NW 179TH STREET, MIAMI, FL 33169 |
| CLARK, CHYANNA | 53 A ELM CORNER, WINDSOR LOCKS, CT 06096 |
| CLARK, DAVID | 2521 JONQUIL DR, UPLAND, CA 91784 |
| CLARK, DAVID I | 14547 TITUS ST          STE 208, PANORAMA CITY, CA 91402 |
| CLARK, DORIS | 1000 SW 8TH STREET, HALLANDALE, FL 33009 |
| CLARK, ERNEST R | 859 BEAR HILL, DOVER FOXCROFT, ME 04426 |
| CLARK, GREGORY | 1915 GEORGIA PLACE, DAVIS, CA 95616 |
| CLARK, IRIS | 184 SUMMER LAKE DR., MARIETTA, GA 30068 |
| CLARK, JAMES | 6119 SW 18TH STREET, MIRAMAR, FL 33023 |
| CLARK, JANICE | 419 CAMINO DEL CAMPO, REDONDO BEACH, CA 90277 |
| CLARK, JILL | 1103 BAHAMA BEND NO. C1, COCONUT CREEK, FL 33066 |
| CLARK, JOHN | 108 HORTON ROAD, COLD SPRING, NY 10516 |
| CLARK, JOHN | 91 HORTON RD, COLD SPRING, NY 10516 |
| CLARK, LEVAN | 336 SNOWSHOE CT  STE 2005, ORLANDO, FL 32835 |
| CLARK, MARLENE | 435 MAIN ST, DURHAM, CT 06422 |
| CLARK, PATRICK | 450 S CLOVERDALE AVE, LOS ANGELES, CA 90036 |
| CLARK, RACHEL BERNICE | 18816 CLOVER HILL LANE, OLNEY, MD 20832 |
| CLARK, ROBERT S | 717 SOUTH RD, HARWINTON, CT 06791 |
| CLARK, SHIRLEY L | 130 N HOLGATE ST, LA HABRA, CA 90631 |
| CLARK, TIFFANY L | 214 W 96TH ST NO 3H, NEW YORK, NY 10025 |
| CLARK, TODD | PO BOX 8264, BOISE, ID 83707 |
| CLARK, WILLIE | 4824 TYLER LAKE CT, ORLANDO, FL 32839 |
| CLARKE, ANTWAIN JEMAR | 46 GUILFORD ST          APT NO.1, HARTFORD, CT 06120 |
| CLARKE, BJ GIANNI | 11735 S LAUREL DR    NO.124, LAUREL, MD 20708 |
| CLARKE, DOLORES | 7411 MORNINGSIDE DR UNIT N, ELLENTON, FL 34222 |
| CLARKE, EWAN | 46 HALE DR, WINDSOR, CT 06095 |
| CLARKE, JAY | 1001 SUNSET DR, CORAL GABLES, FL 33143 |
| CLARKE, JOY | 7830 NW 54 STREET, LAUDERHILL, FL 33351 |
| CLARKE, MORRIS | 3690 SW 60TH TER  NO. S, MIRAMAR, FL 33023-5144 |
| CLARKE, MORRIS | 3690 SW 60TH TER  NO. S, MIRAMAR, FL 33026 |
| CLARKE, NATALIE | 48 MICHAEL AVE, EAST HARTFORD, CT 06108 |
| CLARKE, NICARDO | 1420 NW 191 STREET, MIAMI, FL 33169 |
| CLARKE, PAUL | 7276 BALBOA DR, ORLANDO, FL 32818 |
| CLARKE, STEPHEN | 8 PASSAGE LHOMME, PARIS,  75011 FRANCE |
| CLARKE, STEPHEN | 23 RUE DE LESPERANCE, PARIS,  75013 FRANCE |
| CLARKE, TYREL | 12084 WHITEHOUSE RD, SMITHFIELD, VA 23430 |
| CLARKSON, GAVIN | 1348 ANNANDALE CT, ANN ARBOR, MI 48108 |
| CLARKWARE CONSULTING INC | PRAGMATIC STUDIO,PO BOX 3695, PARKER, CO 80134 |

| Claim Name | Address Information |
|---|---|
| CLARRIDGE, EMERSON | 583 ALBERT ST, EAST MEADOW, NY 11554 |
| CLASSIC CABINETS INC | 24100 FRAMPTON AVE, NO. C, HARBOR CITY, CA 90710 |
| CLASSIC CASINO | 42 DEEP LN, WANTAGH, NY 11793 |
| CLASSIC MEDIA INC | 860 BROADWAY  6TH FLR, NEW YORK, NY 10003 |
| CLASSIFIED VENTURES LLC | 175 W JACKSON  STE 800, CHICAGO, IL 60604 |
| CLASSIFIED VENTURES LLC | 2413 COLLECTION CENTER DR, CHICAGO, IL 60693 |
| CLASSIFIED VENTURES LLC | 2557 COLLECTION CENTER DR, CHICAGO, IL 60693 |
| CLASSIFIED VENTURES LLC | 2563 COLLECTION CENTER DR, CHICAGO, IL 60693 |
| CLASSIFIED VENTURES LLC | 2584 COLLECTION CT DR, CHICAGO, IL 60693 |
| CLASSIFIEDS PLUS INC | 5678 MAIN ST 2ND FL, WILLIAMSVILLE, NY 14221 |
| CLASSIFIEDS PLUS INC | 6400 MAIN ST, WILLIAMSVILLE, NY 14221 |
| CLASTER | 9630 DEERECO ROAD, TIMONIUM, MD 21093-2120 |
| CLAUD III, R DANIEL | 437 N MCCLURG CT, CHICAGO, IL 60611 |
| CLAUSER, FREDERICK | C/O DARCIE WOLF,2008 W ALLEN ST, ALLENTOWN, PA 18104 |
| CLAUSS, BECKY | 56 DAYTON RD, LAKEWORTH, FL 33415 |
| CLAUSS, JESSICA R | 56 DAYTON RD., LAKE WORTH, FL 33467 |
| CLAUSS,OLIVIA | 56 DAYTON RD, LAKE WORTH, FL 33467 |
| CLAVIJO,JOSE | 1800 N ANDREWS AVE  APT 3J, FT LAUDERDALE, FL 33311 |
| CLAVIJO,JOSE | 1800 N ANDREWS AVE NO.3L, FORT LAUDERDALE, FL 33311 |
| CLAY CENTER PUBLISHING CO | PO BOX 519,ATTN NED VALENTINE, CLAY CENTER, KS 67432 |
| CLAY, HENRY | 1751 N LECLAIRE AVE, CHICAGO, IL 60639 |
| CLAYTON JR, JOHN | 4704 SW 195TH WAY, MIRAMAR, FL 33029 |
| CLAYTON, NANCY | 1222 W TILGHMAN ST, ALLENTOWN, PA 18102 |
| CLEANALL COMMERCIAL CLEANING INC | 7900 NOVA DR          STE 208, DAVIE, FL 33324 |
| CLEANALL COMMERCIAL CLEANING INC | 7950 SW 30TH ST          STE 200, DAVIE, FL 33328 |
| CLEANHARBORS ENVIRONMENTAL | 42 LONGWATER DR., PO BOX 9149, NORWELL, MA 02061 |
| CLEANING CHIXS | 323 W LIZARDCREEK RD, LEHIGHTON, PA 18235 |
| CLEANLOOK CHEMICAL CORP | 14939 NW 27 AVE, OPALOCKA, FL 33054 |
| CLEANMAX INC | 1905 QUAKER HOLLOW LN, STREAMWOOD, IL 60107 |
| CLEANMAX INC | 91 JOHN M BOOR DRIVE, GILBERTS, IL 60136 |
| CLEANSOURCE INC | 1711 ROGERS AVE, SAN JOSE, CA 95112 |
| CLEANSOURCE INC | PO BOX 49107, SAN JOSE, CA 95161-9107 |
| CLEAR CHANNEL BROADCASTING INC | 66 COLONIAL DRIVE, E PATCHOGUE, NY 11772 |
| CLEAR CHANNEL BROADCASTING INC | 495 BENHAM ST, HAMDEN, CT 06514 |
| CLEAR CHANNEL BROADCASTING INC | C/O BANK OF AMERICA,6000 FELDWOOD RD,LOCKBOX 402544, ATLANTA, GA 30349-2544 |
| CLEAR CHANNEL BROADCASTING INC | PO BOX 402544, ATLANTA, GA 30349-2544 |
| CLEAR CHANNEL BROADCASTING INC | PO BOX 406039, ATLANTA, GA 30384 |
| CLEAR CHANNEL BROADCASTING INC | PO BOX 40616, ATLANTA, GA 30384-0616 |
| CLEAR CHANNEL BROADCASTING INC | LOCK BOX 402535, ATLANTA, GA 30384-2535 |
| CLEAR CHANNEL BROADCASTING INC | PO BOX 402541, ATLANTA, GA 30384-2541 |
| CLEAR CHANNEL BROADCASTING INC | PO BOX 402549, ATLANTA, GA 30384-2549 |
| CLEAR CHANNEL BROADCASTING INC | PO BOX 402552, ATLANTA, GA 30384-2552 |
| CLEAR CHANNEL BROADCASTING INC | PO BOX 402555, ATLANTA, GA 30384-2555 |
| CLEAR CHANNEL BROADCASTING INC | PO BOX 402573, ATLANTA, GA 30384-2573 |
| CLEAR CHANNEL BROADCASTING INC | PO BOX 402601, ATLANTA, GA 30384-2601 |
| CLEAR CHANNEL BROADCASTING INC | PO BOX 406016, ATLANTA, GA 30384-6016 |
| CLEAR CHANNEL BROADCASTING INC | PO BOX 406026, ATLANTA, GA 30384-6026 |
| CLEAR CHANNEL BROADCASTING INC | 2500 MAITLAND CENTER PKWY SUITE 401, MAITLAND, FL 32751 |
| CLEAR CHANNEL BROADCASTING INC | 9575 W HIGGINS RDSTE 905, ROSEMONT, IL 60018-4923 |

| Claim Name | Address Information |
|---|---|
| CLEAR CHANNEL BROADCASTING INC | 12067 COLLECTIONS CENTER DR, CHICAGO, IL 60693 |
| CLEAR CHANNEL BROADCASTING INC | 3976 COLLECTIONS DR, CHICAGO, IL 60693 |
| CLEAR CHANNEL BROADCASTING INC | 3993 COLLECTIONS CENTER DR, CHICAGO, IL 60693 |
| CLEAR CHANNEL BROADCASTING INC | 5080 COLLECTIONS CENTER DR, CHICAGO, IL 60693 |
| CLEAR CHANNEL BROADCASTING INC | 5094 COLLECTIONS CENTER DR, CHICAGO, IL 60693 |
| CLEAR CHANNEL BROADCASTING INC | 5630 COLLECTIONS CENTER DR, CHICAGO, IL 60693 |
| CLEAR CHANNEL BROADCASTING INC | LOCKBOX 005094,COLLECTIONS CENTER DR, CHICAGO, IL 60693 |
| CLEAR CHANNEL BROADCASTING INC | NETWORK COLLECTIONS,12526 COLLECTION CENTER DR, CHICAGO, IL 60693 |
| CLEAR CHANNEL BROADCASTING INC | 5725 COLLECTIONS CENTER DR, CHICAGO, IL 60693-5725 |
| CLEAR CHANNEL BROADCASTING INC | 10155 CORPORATE SQ DR, ST LOUIS, MO 63132 |
| CLEAR CHANNEL BROADCASTING INC | 7601 RIVIERA BLVD, MIRAMAR, FL 33023 |
| CLEAR CHANNEL BROADCASTING INC | 1975 E SUNRISE BLVD NO. 400, FT LAUDERDALE, FL 33304 |
| CLEAR CHANNEL BROADCASTING INC | 929 HOWARD AVE, NEW ORLEANS, LA 70113 |
| CLEAR CHANNEL BROADCASTING INC | 14001 N DALLAS PRKWY      STE 300, DALLAS, TX 75240 |
| CLEAR CHANNEL BROADCASTING INC | PO BOX 847247, DALLAS, TX 75284-7247 |
| CLEAR CHANNEL BROADCASTING INC | PO BOX 847572, DALLAS, TX 75284-7572 |
| CLEAR CHANNEL BROADCASTING INC | PO BOX 847482, DALLAS, TX 75484-7428 |
| CLEAR CHANNEL BROADCASTING INC | CLEAR CHANNEL TRAFFIC,FILE NO.056545, LOS ANGELES, CA 90074-6545 |
| CLEAR CHANNEL BROADCASTING INC | PO BOX 60000,FILE 030070, SAN FRANCISCO, CA 94160 |
| CLEAR CHANNEL OUTDOOR INC | 110 E 42ND ST,STE 1800, NEW YORK, NY 10017 |
| CLEAR CHANNEL OUTDOOR INC | PO BOX 710393, CINCINNATI, OH 45271 |
| CLEAR CHANNEL OUTDOOR INC | PO BOX 402379, ATLANTA, GA 30384-2379 |
| CLEAR CHANNEL OUTDOOR INC | 9202 NW 101 STREET, MEDLEY, FL 33178 |
| CLEAR CHANNEL OUTDOOR INC | PO BOX 847247, DALLAS, TX 75284-7247 |
| CLEAR CHANNEL OUTDOOR INC | PO BOX 200792, DALLAS, TX 75320-0792 |
| CLEAR CHANNEL OUTDOOR INC | 1313 W LOOP N, HOUSTON, TX 77055 |
| CLEAR CHANNEL OUTDOOR INC | 19320 HARBORGATE WAY, TORRANCE, CA 90501 |
| CLEAR CHANNEL OUTDOOR INC | 1539 W ORANGEWOOD AVE, ORANGE, CA 92868 |
| CLEAR CHANNEL OUTDOOR INC | PO BOX 60000,FILE 30005, SAN FRANCISCO, CA 94160-0001 |
| CLEARY, ANNEMARIE | 18472 LANIER ISLAND SQUARE, LEESBURG, VA 20176 |
| CLEMENT, DOUG | 368 ALBANY TPKE, CANTON, CT 06019 |
| CLEMENT, MICHE | 8477 BREZZY HILL DRIVE, BOYNTON BEACH, FL 33437 |
| CLEMENT, NEOLINE | 8477 BREZZY HILL DRIVE, BOYNTON BEACH, FL 33437 |
| CLEMENTS, MILES | 3950 WISTERIA ST, SEAL BEACH, CA 90740 |
| CLEMONS, ADAM | 2433 LAKESIDE DRIVE, SEABROOK, TX 77586 |
| CLEMONS, JUNE | 3330 CORD AVE      STE 2314, SAINT CLOUD, FL 34772 |
| CLEMONS, MARK | 535 HARRISON ST, ALLENTOWN, PA 18103 |
| CLEMONS, TIMOTHY | 2433 LAKESIDE, SEABROOK, TX 77586 |
| CLEMSON, STEPHANIE | 1415 JUDSON AVE, EVANSTON, IL 60201 |
| CLENDENIN, JAY L | 23 W UHLER AVE, ALEXANDRIA, VA 22301 |
| CLERJUSTE, BLANDINE | 4796 WEYMOUTH ST, LAKE WORTH, FL 33463 |
| CLERVEAU, JEAN | 910 SE 4TH ST, BOYNTON BEACH, FL 33435 |
| CLERVEAUX, PIERRE | 11211 S MILITARY TR APT 4921, BOYNTON BEACH, FL 33436 |
| CLERVIL, JOSON | 2301 S CONGRESS AVENUE  APT 811, BOYNTON BEACH, FL 33426 |
| CLERVIL, WISGUNS | 5373 CEDAR LAKE RD   APT 1426, BOYNTON BEACH, FL 33437 |
| CLEVELAND CAVALIERS | PO BOX 5758, CLEVELAND, OH 44101 |
| CLEVELAND CAVALIERS | ONE CENTER CT, CLEVELAND, OH 44115-4001 |
| CLEVELAND FOLDER SERVICE CO | 701 S LASALLE STREET, CHICAGO, IL 60605 |
| CLEVELAND INDIANS BASEBALL CO | 2401 ONTARIO STREET,ATTN KIM COOPER, CLEVELAND, OH 44115-4003 |

| Claim Name | Address Information |
|---|---|
| CLIENTLOGIC | 1200 HARBOR BLVD 9TH FL, WEEHAWKEN, NJ 07087 |
| CLIENTLOGIC | SITEL OPERATING CORPORATION,3102 WEST END AVE, NASHVILLE, TN 37203 |
| CLIFFORD CHANCE US LLP | 31 W 52ND ST, NEW YORK, NY 10019 |
| CLIFFORD CHANCE US LLP | PO BOX 7247-6805, PHILADELPHIA, PA 19170-6805 |
| CLIFFORD II, WILLIAM E | 128 RAYMOND RD  3RD FLOOR, WEST HARTFORD, CT 06107 |
| CLIFFORD, ANNETTE | 462 ST JOHNS DRIVE, SATELLITE BEACH, FL 32937 |
| CLIFFORD, HARLAN | 32 HOLLENBECK AVE, GT BARRINGTON, MA 01230 |
| CLIFFORD, JOHN | 806 MARLY CT, NEWPORT NEWS, VA 23608 |
| CLINE, ERIN | 49 ZOE STREET  APARTMENT 6, SAN FRANCISCO, CA 94107 |
| CLINICAL HEALTH SYSTEMS, INC | 1319 S EUCLID ST, ANAHEIM, CA 92802-2001 |
| CLINICAL TRIALS MEDIA | 50 NORTH BROADWAY, JERICHO, NY 11753 |
| CLINTON EMERGENCY ROOM ASSOCIATES | PO BOX 643440, CINCINNATI, OH 45264-3440 |
| CLINTON, CATHERINE | 1117 E PUTNAM AVE, RIVERSIDE, CT 06878 |
| CLINTON, DARCY | 3601 NW 24TH TERR, BOCA RATON, FL 33431 |
| CLOCK, JOHN | 4 WEST MORRIS RD, BANTAM, CT 06750-1512 |
| CLOUGH, KIMBERLY | 842 MOONLIT LN,STE 2208, CASSELBERRY, FL 32707 |
| CLOUGH, SHERMAN | 6009 S FULTON ST, ENGLEWOOD, CO 80111 |
| CLOUSE, ARNETTE P | 737 N 19TH ST, ALLENTOWN, PA 18104 |
| CLOVIS NEWS JOURNAL | 521 PILE ST, CLOVIS, NM 88101 |
| CLOVIS NEWS JOURNAL | PO BOX 1689, CLOVIS, NM 88102-1689 |
| CLUB COLORS INC | 420 EAST STATE PARKWAY, SCHAUMBURG, IL 60173 |
| CLUB COLORS INC | 1024 SOLUTIONS CENTER, CHICAGO, IL 60677-1000 |
| CLUBBIN' PRODUCTIONS | 3176 CAVENDISH DRIVE, LOS ANGELES, CA 90064 |
| CLYDE PRINTING CO | 3520 S MORGAN ST, CHICAGO, IL 60609-1543 |
| CLYDE, ANDREW | 3111 NEW LONDON AVE, MEDFORD, NY 11763 |
| CMA CABLEVISION | 13355 NOEL RD,21ST FLR  TOWER 1, DALLAS, TX 75240 |
| CMC DESIGN LLC | 175 GOVERNORS AVE, MEDFORD, MA 02155 |
| CMEDIA SERVICES LLC | 224 VALLEY CREEK BLVD STE 310, EXTON, PA 19341 |
| CMEDIA SERVICES LLC | 1230 AMERICAN BLVD, WEST CHESTER, PA 19380 |
| CMEDIA SERVICES LLC | 207 NW PARK AVE, PORTLAND, OR 97209 |
| CMM CONSTRUCTORS | 2419 CHICO AVE, SOUTH EL MONTE, CA 91733-1685 |
| CMS-CAROLINA MANUFACTURERS SRV INC | 2650 PILGRIM COURT,., WINSTON-SALEM, NC 27106 |
| CMS-CAROLINA MANUFACTURERS SRV INC | 10301 DAVID TAYLOR DR,ATTN LOCKBOX 751011, CHARLOTTE, NC 28262-2334 |
| CMS-CAROLINA MANUFACTURERS SRV INC | WACHOVIA LOCKBOX SVC,10301 DAVID TAYLOR DR,ATN LOCKBOX 751011, CHARLOTTE, NC 28262-2334 |
| CMS-CAROLINA MANUFACTURERS SRV INC | WACHOVIA LOCKBOX SERVICES,PO BOX 751011, CHARLOTTE, NC 28275 |
| CNN NEWSOURCE SALES | ONE CNN CENTER,RM NT 1102A, ATLANTA, GA 30303 |
| CNN NEWSOURCE SALES | ONE CNN CENTER,BOX 105366, ATLANTA, GA 30348-5366 |
| CNN NEWSOURCE SALES | C/O JP MORGAN CHASE BANK,PO BOX 532455, ATLANTA, GA 30353-2455 |
| CNN NEWSOURCE SALES | PO BOX 930195, ATLANTA, GA 31193-0195 |
| CNN NEWSOURCE SALES | 1888 CENTURY PART EAST, LOS ANGELES, CA 90067 |
| CNPA SERVICES INC | 1225 8TH STREET,SUITE 260, SACRAMENTO, CA 95814 |
| CNPA SERVICES INC | 708 10TH ST, SACRAMENTO, CA 95814 |
| CNX MEDIA | 402 DUBLIN DRIVE, PEACHTREE, GA 30269 |
| CO OP TEMPORARY SERVICES | 8447 WILSHIRE BLVD NO. 210, BEVERLY HILLS, CA 90211 |
| CO OP TEMPORARY SERVICES | 8447 WILSHIRE BLVD STE 210, BEVERLY HILLS, CA 90211 |
| CO-NEXUS COMMUNICATION SYSTEMS | 5600 NORTHWEST CENTRAL DR,SUITE 102, HOUSTON, TX 77092 |
| COAN, ROBERT | 9833 WESTVIEW DRIVE, APTNO.811, CORAL SPRINGS, FL 33076 |
| COASTAL BUILDING SERVICES | 16600 HARBOR BLVD STE B, FOUNTAIN VALLEY, CA 92708 |

| Claim Name | Address Information |
|---|---|
| COASTAL BUILDING SERVICES | 1295 N TUSTIN AVE, ANAHEIM, CA 92807 |
| COASTAL SATELLITE INC | 5331 DERRY AVENUE  SUITE M, AGOURA HILLS, CA 91301 |
| COATES, JAMES H | 3731 N PAULINA ST, CHICAGO, IL 60613 |
| COATNEY, SHARON A | PO BOX 38, LINWOOD, KS 66052 |
| COATS, BUCK | 604 S BROADWAY, LAKE PARK, GA 31636 |
| COBALT GROUP | 2200 FIRST AVENUE SOUTH, SEATTLE, WA 98134 |
| COBB, DEBORAH | 7101 TERRACE DR, DOWNERS GROVE, IL 60516 |
| COBB, ETHEL L | 112 PARK TERRACE, HARTFORD, CT 06106 |
| COBBS, CRAIG | 2208 WHITEMARSH PL, MACUNGIE, PA 18062 |
| COBBS, CRAIG | 2808 WHITEMARSH PL, MACUNGIE, PA 18062 |
| COBEN, JON | 4725 CASON COVE DR, ORLANDO, FL 32811 |
| COBRA TOURING INC | 600C LAKE ST, RAMSEY, NJ 07446 |
| COBY, RAYMOND E | 811 NW 108TH TERR, PEMBROKE PINES, FL 33026 |
| COCA COLA BTLG CO OF MICHIGAN | PO BOX 79001 GRAND RAPIDS SALES CTR, DETROIT, MI 48279-0445 |
| COCA COLA BTLG CO OF MICHIGAN | 135 S LASALLE DEPT 2329, CHICAGO, IL 60674-2329 |
| COCA COLA BTLG CO OF MICHIGAN | GRAND RAPIDS SALES CENTER,2329 PAYSHERE CIRCLE, CHICAGO, IL 60674-2329 |
| COCA COLA OF THE LEHIGH VALLEY | P O BOX 71330, CLEVELAND, OH 44191-1330 |
| COCCO,MARIE | 3539 SLEEPY HOLLOW RD, FALLS CHURCH, VA 22041 |
| COCHRAN, BEVERLY N | 34 EAST HIGH ST, EAST HAMPTON, CT 06424 |
| COCHRANE, JULIE | 1906 S WOOD ST, ALLENTOWN, PA 18102 |
| COCLANIS, PETER ANGELO | 715 EMORY DR, CHAPEL HILL, NC 27517 |
| COCOSOL INC | 1798 NW 15TH VISTA, NO.1, BOCA RATON, FL 33432 |
| COCOTOS, THOMAS | 1228 WEST AVE  NO.702, MIAMI BEACH, FL 33139 |
| COCOTOS, THOMAS | 1228 WEST AVE    NO.702, MIAMI BEACH, NY 33139 |
| CODNER, LENWORTH | 9846 MAJORCA PL, BOCA RATON, FL 33434 |
| CODRINGTON DEZONIE, SUSAN | 4310 NW 113 AVE, SUNRISE, FL 33323 |
| CODUTO, CHRISTOPHER | 2533 W SOUTHERN STAR DR, TUCSON, AZ 85713 |
| COE,NICARRA | 540 NW 4TH AV   APT NO.905, FORT LAUDERDALE, FL 33311 |
| COFFEE AMBASSADOR INC | 11760 SORRENTO VALLEY ROAD,SUITE A, SAN DIEGO, CA 92121 |
| COFIELL, KYLE | 296 WILLIAMS ST, GLASTONBURY, CT 06033 |
| COFRESI, DANIELLE E | 2242 GARGIELD ST, HOLLYWOOD, FL 33020 |
| COFSKY, LAURA | 139-06 PERSHING CRESCENT APT 2C, BRIARWOOD, NY 11435 |
| COGENT | 105 31ST STREET, NW, WASHINGTON, DC 20007 |
| COGENT COMMUNICATIONS | PO BOX 791087, BALTIMORE, MD 21279-1087 |
| COGENT COMMUNICATIONS | 1015 31ST STREET NW, WASHINGTON, DC 20007 |
| COGGINS, GREGORY D | 3431 JAVA PLUM AVE, MIRAMAR, FL 33025 |
| COGLE, JOHN E | 136 SHER LANE, DEBARY, FL 32713 |
| COGSWELL, LEIF | 10115 BARNES AVE, OWINGS MILLS, MD 21117 |
| COGSWELL, LEIF | DBA PEAK WINDOW CLEANING,10115 BARNES AVE, OWINGS MILLS, MD 21117 |
| COHEN COMMUNICATIONS INC | 701 HEBRON AVENUE, GLASTONBURY, CT 06033 |
| COHEN DIPPELL AND EVEREST PC | 1300 L STREET NW,SUITE 1100, WASHINGTON, DC 20005 |
| COHEN, ALIX | 2528 ROYAL PALM WAY, WESTON, FL 33327 |
| COHEN, AMANDA | 1318 W MONTROSE AVE  NO.3E, CHICAGO, IL 60613 |
| COHEN, AVNER | 306 MISSISSIPPI AVE, SILVER SPRING, MD 20910 |
| COHEN, DAVID | 519 E SHERIDAN  NO.308, DANIA BEACH, FL 33004 |
| COHEN, DAWN | 257 CONKLIN ST, FARMINGDALE, NY 11735 |
| COHEN, GABRIEL T | 1104 BEVERLEY ROAD, BROOKLYN, NY 11218 |
| COHEN, IAN | 1042 S LA CIENEGA BLVD  NO.27, LOS ANGELES, CA 90035 |
| COHEN, JESSE | 392 CENTRAL PARK WEST    APT 11D, NEW YORK, NY 10025 |

| Claim Name | Address Information |
|---|---|
| COHEN, KAREN | 11323 NE 8 AVE, BISCAYNE PARK, FL 33161 |
| COHEN, RACHEL | 41-15 46TH STREET  NO.3G, SUNNYSIDE, NY 11104 |
| COHEN, SARA KALVIN | 26 SANDRA DR, HAUPPAUGE, NY 11788 |
| COHEN, STEPHEN F | 340 RIVERSIDE DR    APT 8-B, NEW YORK, NY 10025 |
| COHEN,BERNIE | 15456 PEMBRIDGE DR APT 203, DELRAY BEACH, FL 33484 |
| COHEN,RENEE C | 479 BRIARWOOD LN, MIDDLETOWN, CT 06457 |
| COHN, PAULETTE | 6319 MURIETTA AVE, VALLEY GLEN, CA 91401-2212 |
| COHN, PAULETTE | 6319 MURIETTA AVE, VAN NUYS, CA 91401-2212 |
| COKE, LAVERN M | 7807 NW 69 TER, TAMARAC, FL 33321 |
| COKEN, CHARLES | 261 10TH AVE, BETHLEHEM, PA 18018 |
| COKEN, JANE R | 702 RACE ST, CATASAUQUA, PA 18032 |
| COKINOS, CHRISTOPHER | 4950 HOLLOW ROAD, NIBLEY, UT 84321 |
| COKLEY, CHIMERE | 7501 EMBASSY BLVD, MIRAMAR, FL 33023 |
| COKLEY, THOMAS THADDEUS | 2814 NW 4 STREET, POMPANO BEACH, FL 33069 |
| COLAGENE ILLUSTRATION CLINIC | 1097 RUE SAINT ALEXANDRE   STE 413, MONTREAL, QC H2Z 1P8 CA |
| COLAGRANDE JR, JOHN | 7561 NW 1ST ST  APT 301, MARGATE, FL 33063 |
| COLAIACOVA, ROCCO | 7106 SAN SEBASTIAN CIRCLE, BOCA RATON, FL 33433 |
| COLAINNI, RYAN | 1820 SOLITAIRE LANE, MCLEAN, VA 22101 |
| COLBASSANI, CHRISTOPHER | 70 ELLEN ST, WATERBURY, CT 06708 |
| COLBERT, JUDY | 1615 PARKRIDGE CIRCLE, CROFTON, MD 21114 |
| COLBURN, DAVID | 3211 NW 18TH PLACE, GAINESVILLE, FL 32605 |
| COLBY, JAMES JR | 158 MAIN ST NO.2, PORTLAND, CT 06480 |
| COLE INFORMATION SERVICES | PO BOX 73780,DOB METROMAIL, CHICAGO, IL 60673-3780 |
| COLE INFORMATION SERVICES | C/O MB FINANCIAL BANK,DEPT 4800,PO BOX 87618, CHICAGO, IL 60680-0618 |
| COLE INFORMATION SERVICES | AN EXPERIAN COMPANY,901 W BOND, LINCOLN, NE 68521 |
| COLE INFORMATION SERVICES | ATTN  ANTHONY SADA,701 EXPERIAN PARKWAY, ALLEN, TX 75013 |
| COLE LOVE, KIMBERLY | 108 DEER PATH RD, WILLIAMSBURG, VA 23188 |
| COLE NEWS SERVICE | 54 TOWN SQUARE DR, NEWPORT NEWS, VA 23607 |
| COLE PARMER INSTRUMENT COMPANY | 625 E. BUNKER COURT,ATTN: ORDER,#172361-01, VERNON HILLS, IL 60061 |
| COLE PARMER INSTRUMENT COMPANY | 625 E. BUNKER COURT,6096601,06096606 TPW, VERNON HILLS, IL 60061 |
| COLE PARMER INSTRUMENT COMPANY | 7425 N OAK PARK AVENUE, CHICAGO, IL 60648 |
| COLE PARMER INSTRUMENT COMPANY | 13927 COLLECTION CENTER DR, CHICAGO, IL 60693 |
| COLE PARMER INSTRUMENT COMPANY | ATTN: ORDER PROCESSING,P O BOX 48898, CHICAGO, IL 66480 |
| COLE, BETTY MAE | 1903 PIG NECK RD, CAMBRIDGE, MD 21613 |
| COLE, BETTY MAE | 3020 OCEAN GATEWAY, CAMBRIDGE, MD 21613 |
| COLE, CHRISTINE | 37315 BEACH DRIVE, DONA VISTA, FL 32784 |
| COLE, DAVID D | GEORGETOWN UNIVERSITY LAW CENTER,600 NEW JERSEY AVE NW, WASHINGTON, DC 20001-2075 |
| COLE, DAVID D | 3118 RODMAN ST NW, WASHINGTON, DC 20008 |
| COLE, FREDERICK | 1522 SANTA BARBARA ST, VENTURA, CA 93001 |
| COLE, K C | 3107 17TH STREET, SANTA MONICA, CA 90405 |
| COLE, REGINALD | 2106 EAST RIDGE CIRCLE EAST, BOYNTON BEACH, FL 33435 |
| COLE, VALERIE | 1015 MAYFAIR AVE, CLARKSVILLE, IN 47129 |
| COLEMAN, BERNALD | 1447 MAIN ST, CATASAUQUA, PA 18032 |
| COLEMAN, CYNTKAILLE | 10528 S EBERHART, CHICAGO, IL 60628 |
| COLEMAN, GARY | 180 NW 42ND WAY, DEERFIELD BEACH, FL 33442 |
| COLEMAN, HARRY | 12913 NW 8TH TERR, MIAMI, FL 33182 |
| COLEMAN, JILL | 45 STEPHANIE LANE, BRIDGEWATER, MA 02324-2324 |
| COLEMAN, KYLER S. | 2570 SWEET SPRINGS ST, DELTONA, FL 32738 |

| Claim Name | Address Information |
|---|---|
| COLEMAN, LORETTA | 508 SUNSET DR, ORLANDO, FL 32805 |
| COLEMAN, MAGGIE,A | 1123 SE 1ST WAY, DEERFIELD BEACH, FL 33441 |
| COLEMAN, MARK S | 333 WEST END AVE      NO.64, NEW YORK, NY 10023 |
| COLEMAN, SHASTA | 4099 MARTY ST, MEMPHIS, TN 38109 |
| COLER, JESTIN | 625 SW 1ST TERRACE, POMPANO BEACH, FL 33060 |
| COLES, DELANO | 1631 W TURNER ST FL 2, ALLENTOWN, PA 18103 |
| COLETTO, ROBERT | 8095 WINDGATE DR, BOCA RATON, FL 33496 |
| COLEY, LLOYD | 11101 ROYAL PALM BLVD,APT 206, CORAL SPRINGS, FL 33065 |
| COLEY, MARLON | 5979 NW 24TH PL, SUNRISE, FL 33313 |
| COLIN FOSTER | 3563 NW 32 STREET, LAUDERDALE LKS, FL 33309 |
| COLL, STEPHEN | 3416 PORTER ST      NW, WASHINGTON, DC 20016 |
| COLLABORACTION THEATRE CO | 437 N WOLCOTT  NO.102, CHICAGO, IL 60622 |
| COLLABORATIONIST LLC | 4137 MONTEREY ST, LOS ANGELES, CA 90065 |
| COLLANTES, CARLOS A | 459 COVE RD, STAMFORD, CT 06902 |
| COLLAZO, CATHERINE | 6190 SEVEN SPRINGS BLVD, GREEN ACRES, FL 33463 |
| COLLECTIVE MEDIA INC | 254 W 31ST      12TH FLR, NEW YORK, NY 10001 |
| COLLECTIVE MEDIA LLC | 254 W 31ST STREET  12TH FLOOR, NEW YORK, NY 10001 |
| COLLEGE NEWS SERVICE | PO BOX 550, WEST SPRINGFIELD, MA 01090 |
| COLLEGE OF DUPAGE | 425 22ND STREET, GLEN ELLYN, IL 60137 |
| COLLEGE OF DUPAGE | CAREER SERVICES,425 22ND STREET, GLEN ELLYN, IL 60137 |
| COLLEGE OF DUPAGE | MCANINCH ARTS CENTER,425 FAWELL BLVD, GLEN ELLYN, IL 60137 |
| COLLEGE OF DUPAGE | STUDENT ACTIVITIES OFFICE,425 FAWELL BLVD, GLEN ELLYN, IL 60137 |
| COLLEGE OF LAKE COUNTY | 19351 W WASHINGTON, GRAYSLAKE, IL 60030 |
| COLLEGE OF WILLIAM & MARY | WILLIAM & MARY HALL, WILLIAMSBURG, VA 23185 |
| COLLEGE OF WILLIAM & MARY | C/O THE FLAT HAT,THE CAMPUS CENTER,PO BOX 8795, WILLIAMSBURG, VA 23187 |
| COLLEGE OF WILLIAM & MARY | DEPT OF INTERCOLLEGIATE ATHLETICS,PO BOX 399, WILLIAMSBURG, VA 23187 |
| COLLEGE OF WILLIAM & MARY | PO BOX 1693, WILLIAMSBURG, VA 23187 |
| COLLEGE OF WILLIAM & MARY | PO BOX 8795, WILLIAMSBURG, VA 23187-8795 |
| COLLEGE OF WILLIAM & MARY | W&M NEWS  OFFICE OF PUBLICATIONS,PO BOX 8795, WILLIAMSBURG, VA 23187-8795 |
| COLLEGE WORLD SERIES | PO BOX 4757, OMAHA, NE 68104 |
| COLLEGE WORLD SERIES | 5010 DODGE STREET, OMAHA, NE 68132 |
| COLLIER, EARL | 5826 ELON DR, ORLANDO, FL 32808 |
| COLLIN, MARC | 93 GRAND AV  NO.2, VERNON, CT 06066-3435 |
| COLLINGE, ALAN | 2123 MT VIEW, UNIVERSITY PLACE, WA 98466 |
| COLLINS CAVIAR COMPANY | 113 YORK ST, MICHIGAN CITY, IN 46360 |
| COLLINS SR, DENNIS | 17 LOGAN STREET, NEW BRITAIN, CT 06051 |
| COLLINS, CATHERINE | 7-4TH STREET NE, WASHINGTON, DC 20002 |
| COLLINS, CATHERINE | 7-4TH STREET SE, WASHINGTON, DC 20002 |
| COLLINS, CHRISTOPHER | 4 SOUTH CROSS RD, GILL, MA 01354 |
| COLLINS, COREY D | 1516 N 74TH TERRACE, HOLLYWOOD, FL 33024 |
| COLLINS, DANIEL | 9227 MARYDELL RD, ELLICOTT CITY, MD 21042 |
| COLLINS, EDWARD D | 610 N TRUMBULL, CHICAGO, IL 60624 |
| COLLINS, EILEEN | 17 LOGAN ST, NEW BRITAIN, CT 06051 |
| COLLINS, IDA | 117 BURNT TREET CT, OCOEE, FL 34761 |
| COLLINS, JAMES J | 2837 EFFINGHAM CT, SCHAUMBURG, IL 60193 |
| COLLINS, JOHN | 340 CHELSEA AVE, NORTH BABYLON, NY 11703 |
| COLLINS, KADEISHA T | 3279 CORAL RIDGE DR., CORAL SPRINGS, FL 33065 |
| COLLINS, KEVIN C | 7660 BEVERLY BLVD NO. 139, LOS ANGELES, CA 90036 |
| COLLINS, KRISTEN DIANE | 5506 COLBATH AVE, SHERMAN OAKS, CA 91401 |

| Claim Name | Address Information |
|---|---|
| COLLINS, MARIA ALICE | 2421 NW 16TH AVE BAY NO. 3, POMPANO BEACH, FL 33064 |
| COLLINS, MARY | 87 WHITMAN AVE, WEST HARTFORD, CT 06107 |
| COLLINS, PAUL | 415 S TOPANGA CANYON BLVD  NO.171, TOPANGA, CA 90290 |
| COLLINS, TINA ANN | 25 ANN ST, NEW LONDON, CT 06320 |
| COLLINS, VIVIAN | 3119 PLAINS LN, ALBANY, GA 31705 |
| COLLINS, VIVIAN | 116 B WINDING WAY, LEESBURG, GA 31763 |
| COLLINS,ROBERT,A | 17223 VALENCIA BLVD, LOXAHATCHEE, FL 33470 |
| COLLINS,THOMAS | 601 SEAFARER CIRCLE NO.502, JUPITER, FL 33477 |
| COLMAR INDUSTRIAL SUPPLIES LLC | 310 MELVIN DR   UNIT 21, NORTHBROOK, IL 60062 |
| COLMAR INDUSTRIAL SUPPLIES LLC | 1 WESTWOOD LN, LINCOLNSHIRE, IL 60069 |
| COLMENARES, ADOLFO AURELIO | 240 LAKEVIEW DR  NO.102, WESTON, FL 33326 |
| COLODONATO, ROBERT | 1045 N WEST END BLVD   NO.347, QUAKERTOWN, PA 18951 |
| COLOGNATO, JAMES A | 314 N 3RD ST, EMMAUS, PA 18049 |
| COLOMBRARO, ROSEMARIE | 112 QUAKER HILL ROAD, WHITE CREEK, NY 12057 |
| COLOMBRARO, ROSEMARIE | PO BOX 523, NORTH BENNINGTON, VT 05257 |
| COLOMER, JOSE A | 1629 MARGATE RD, PALOS VERDES ESTATES, CA 90274 |
| COLON, ANGEL | 114 32ND ST, BROOKLYN, NY 11232 |
| COLON, DANIEL | 821 NW 46TH AVE, PLANTATION, FL 33020 |
| COLON, DANIEL | 821 NW 46TH AVE, PLANTATION, FL 33317-1448 |
| COLON, MARILYN | 13 ARMAND RD, BRISTOL, CT 06010 |
| COLONDONA, LORETTA | 340 BRENDAN AVENUE, MASSAPEQUA, NY 11758 |
| COLONNESE, ANNA | 6053 OLD COURT RD  APT. 304, BOCA RATON, FL 33433 |
| COLOR GRAPHICS INC | 130 N MYERS ST, LOS ANGELES, CA 90033 |
| COLOR GRAPHICS INC | 150 N MYERS ST, LOS ANGELES, CA 90033 |
| COLOR GRAPHICS INC | PO BOX 51490, LOS ANGELES, CA 90051-5790 |
| COLOR IMAGE, INC | 461 N MILWAUKEE AVE, CHICAGO, IL 60610 |
| COLOR PRESS INC | 45 KNOLLWOOD RD, ELMSFORD, NY 10523 |
| COLORADO BROADCASTERS ASSOC. | 216 16TH ST,STE 1250,COLUMBINE PL, DENVER, CO 80202 |
| COLORADO BROADCASTERS ASSOC. | 2900 WELTON ST,STE 320,FIVE POINTS MEDIA CTR, DENVER, CO 80205 |
| COLORADO BROADCASTERS ASSOC. | PO BOX 2369, BRECKENRIDGE, CO 80424 |
| COLORADO CABLE TELEVISION ASSOCIATION | 1410 GRANT ST STE A-101, DENVER, CO 80203 |
| COLORADO CHARTER LINES INC | 4960 LOCUST ST, COMMERCE CITY, CO 80022 |
| COLORADO CHARTER LINES INC | PO BOX 172138, DENVER, CO 80217 |
| COLORADO ROCKIES BASEBALL CLUB LTD | PO BOX 120,ATTN ENTERTAINMENT OPPORTUN, DENVER, CO 80201 |
| COLORADO ROCKIES BASEBALL CLUB LTD | 2001 BLAKE ST COORS FIELD, DENVER, CO 80205 |
| COLORADO ROCKIES BASEBALL CLUB LTD | PO BOX 5786, DENVER, CO 80217-5786 |
| COLORADO SPRINGS GAZETTE | PO BOX 1779, COLORADO SPRINGS, CO 80903 |
| COLORCRAFT OF VIRGINIA | 22645 SALLY RIDE DR, STERLING, VA 20164 |
| COLORWHEEL STUDIOS LLC | 190 N 10TH ST       NO.305, BROOKLYN, NY 11211 |
| COLOSIMO, CONCETTA | 425 SOMERS RD, ELLINGTON, CT 06029 |
| COLOSIMO, GINA | 425 SOMERS ROAD, ELLINGTON, CT 06029 |
| COLQUICOCHA, PEDRO | 54 HUDSON ST, MANCHESTER, CT 06042 |
| COLQUICOCHA, PEDRO | 54 HUDSON ST, MANCHESTER, CT 06142 |
| COLSON, ERIQUON K | 1110 NW 76 STREET, MIAMI, FL 33150 |
| COLSON, TYRONE | 718 SAN MARCO CIRCLE, LALKE PARK, FL 33403 |
| COLTRAIN, JOANNE RICE | 441 NE 53 ST, MIAMI, FL 33137 |
| COLUMBIA BUSINESS SYSTEMS | PO BOX 165, SIMPSONVILLE, MD 21150-0165 |
| COLUMBIA DAILY TRIBUNE | PO BOX 798, COLUMBIA, MO 65205 |
| COLUMBIA GAS OF PENNSYLVANIA | PO BOX 830012, BALTIMORE, MD 21283-0012 |

| Claim Name | Address Information |
|------------|---------------------|
| COLUMBIA GAS OF PENNSYLVANIA | P.O. BOX 742537,  ACCOUNT NO. 103520750010006  CINCINATTI, OH 45274-2537 |
| COLUMBIA GAS OF PENNSYLVANIA | PO BOX 742537, CINCINATTI, OH 45274-2537 |
| COLUMBIA GAS OF PENNSYLVANIA | PO BOX 9001846, LOUISVILLE, KY 40290-1846 |
| COLUMBIA GAS OF VIRGINIA | P.O. BOX 742529,  ACCOUNT NO. 138280720010001  CINCINATTI, OH 45274 |
| COLUMBIA GAS OF VIRGINIA INC | PO BOX 830005, BALTIMORE, MD 21283-0005 |
| COLUMBIA GAS OF VIRGINIA INC | PO BOX 27648, RICHMOND, VA 23261-7648 |
| COLUMBIA GAS OF VIRGINIA INC | PO BOX 742529, CINCINATTI, OH 45274-2529 |
| COLUMBIA GAS OF VIRGINIA INC | PO BOX 9001844, LOUISVILLE, KY 40290-1844 |
| COLUMBIA JOURNALISM REVIEW | 700 JOURNALISM BUILDING,COLUMBIA UNIVERSITY, NEW YORK, NY 10027 |
| COLUMBIA JOURNALISM REVIEW | JOURNALISM BUILDING,COLUMBIA UNIVERSITY,2950 BROADWAY, 207 JOURNALISM, NEW YORK, NY 10027 |
| COLUMBIA JOURNALISM REVIEW | 535 W 116TH ST, NEW YORK, NY 10027-4316 |
| COLUMBIA JOURNALISM REVIEW | 200 ALTON PLACE,PO BOX 1943, MARION, OH 43305 |
| COLUMBIA PICTURES | (SONY PICTURES TELEVISION),150 ROGER AVENUE, INWOOD, NY 11096 |
| COLUMBIA PICTURES | COLUMBIA FILM & TAPE OPER.,150 ROGER AVE., INWOOD, NY 11096 |
| COLUMBIA PICTURES | SONY PICTURES ENTERTAINMENT,150 ROGER AVENUE, INWOOD, NY 11096 |
| COLUMBIA PICTURES | PO BOX 102652, ATLANTA, GA 30368 |
| COLUMBIA PICTURES | 21872 NETWORK PLACE,CPTD, CHICAGO, IL 60673-1218 |
| COLUMBIA PICTURES | FKA CTTD,21872 NETWORK PLACE, CHICAGO, IL 60673-1218 |
| COLUMBIA PICTURES | SONY PICTURES PLAZA (STE 6200),10202 W. WASHINGTON BLVD, CULVER CITY, CA 90232 |
| COLUMBIA PICTURES | 10202 W WASHINGTON BOULEVARD, CULVER CITY, CA 90232 |
| COLUMBIA PIPE & SUPPLY | 1120 WEST PERSHING RD, CHICAGO, IL 60609 |
| COLUMBIA PIPE & SUPPLY | 1209 PAYSPHERE CIRC, CHICAGO, IL 60674 |
| COLUMBIA PIPE & SUPPLY | 135 S LASALLE ST DEPT 1209, CHICAGO, IL 60674-1209 |
| COLUMBIA STATE NEWSPAPER | PO BOX 1333, COLUMBIA, SC 29202 |
| COLUMBIA STATE NEWSPAPER | PO BOX 402666, ATLANTA, GA 30384-2666 |
| COLUMBUS CITIZENS FOUNDATION | C/O SONY ELECTRONICS INC,680 KINDERKAMACK ROAD, ORADELL, NJ 07649 |
| COLUMBUS DISPATCH | 34 S 3RD STREET, COLUMBUS, OH 43215 |
| COLUMBUS DISPATCH | PO BOX 182537, COLUMBUS, OH 43218-2537 |
| COLUMBUS LEDGER ENQUIRER | PO BOX 711, COLUMBUS, GA 31902-0711 |
| COLUMBUS TELEGRAM | 1254 27TH AVE, COLUMBUS, NE 68601 |
| COLVIN, BEULAH | PO BOX 493, PATTON, CA 92369 |
| COMAG MARKETING GROUP LLC | ATTN JOHN DIFRISCO,155 VILLAGE BLVD  3 FLOOR, PRINCETON, NJ 08540 |
| COMAG MARKETING GROUP LLC | 155 VILLAGE BLVD  3 FLOOR, PRINCETON, NJ 08540 |
| COMBS, PAUL D | 226 S LEBANNON ST, BRYAN, OH 43506 |
| COMCAST | PO BOX 196, NEWARK, NJ 07101-0196 |
| COMCAST | P.O. BOX 3001,  ACCOUNT NO. 8798-10-001-0275078  SOUTHEASTERN, PA 19398-3001 |
| COMCAST | PO BOX 31021, HARTFORD, CT 06150-1021 |
| COMCAST | 630 CHAPEL ST, NEW HAVEN, CT 06510 |
| COMCAST | PO BOX 17099, WILMINGTON, DE 19886-7099 |
| COMCAST | 16 S FREDERICK ST, BALTIMORE, MD 21202 |
| COMCAST | 5026 CAMBELL BLVD NO.H, BALTIMORE, MD 21236 |
| COMCAST | 8110 CORPORATE DR, WHITE MARSH, MD 21236 |
| COMCAST | PO BOX 17691, BALTIMORE, MD 21297 |
| COMCAST | PO BOX 17687, BALTIMORE, MD 21297-7687 |
| COMCAST | 336 POST OFFICE RD, WALDORF, MD 20602 |
| COMCAST | PO BOX 6492, ROCKVILLE, MD 20849 |
| COMCAST | 20 W GUDE DR,ATTN:  AD SALES, ROCKVILLE, MD 20850 |
| COMCAST | PO BOX 530098, ATLANTA, GA 30353-0098 |

| Claim Name | Address Information |
|---|---|
| COMCAST | P.O. BOX 530098,   ACCOUNT NO. 8495-75-383-0249730  ATLANTA, GA 30353-0098 |
| COMCAST | PO BOX 530099, ATLANTA, GA 30353-0099 |
| COMCAST | 6565 NOVA DRIVE, DAVIE, FL 33317 |
| COMCAST | PO BOX 173885, DENVER, CO 80217-3885 |
| COMCAST | PO BOX 22169, DENVER, CO 80222-2169 |
| COMCAST | PO BOX 34198, SEATTLE, WA 98124 |
| COMCAST | C/O SMALL BUSINESS DTS SERVICES,PO BOX 34395, SEATTLE, WA 98124-1395 |
| COMCAST | P.O. BOX 34744, SEATTLE, WA 98124-1744 |
| COMCAST CABLE COMMUNICATIONS INC | PO BOX 3006, SOUTHEASTERN, PA 19398 |
| COMCAST CABLE COMMUNICATIONS INC | PO BOX 3005, SOUTHEASTERN, PA 19398-3005 |
| COMCAST CABLE COMMUNICATIONS INC | 1500 MARKET ST,WEST TOWER 9TH FLOOR, PHILADELPHIA, PA 19102 |
| COMCAST CABLE COMMUNICATIONS INC | PO BOX 827554, PHILADELPHIA, PA 19182-7554 |
| COMCAST CABLE COMMUNICATIONS INC | 40 WALNUT STREET, WELLESLEY, MA 02481 |
| COMCAST CABLE COMMUNICATIONS INC | 3500 PATTERSON,SUITE A, GRAND RAPIDS, MI 49512 |
| COMCAST CABLE COMMUNICATIONS INC | PO BOX 105184, ATLANTA, GA 30348-5184 |
| COMCAST CABLE COMMUNICATIONS INC | 5515 ABERCORN ST, SAVANNAH, GA 31405 |
| COMCAST CABLE COMMUNICATIONS INC | 8130 CR 44,LEG A, LEESBURG, FL 34788 |
| COMCAST CABLE COMMUNICATIONS INC | 660 MAIN STREET DR, NASHVILLE, TN 37228 |
| COMCAST CABLE COMMUNICATIONS INC | PO BOX 9001033, LOUISVILLE, KY 40290-1033 |
| COMCAST CABLE COMMUNICATIONS INC | 6565 NOVA DRIVE, DAVIE, FL 33317 |
| COMCAST CABLE COMMUNICATIONS INC | OF WEST PALM BEACH,1401 NORTHPOINT PARKWAY,ADVERTISING DEPT, W PALM BEACH, FL 33407 |
| COMCAST CABLE COMMUNICATIONS INC | PALM BEACH,1401 NPOINT PKWY,ADVERTISING DEPT, W PALM BEACH, FL 33407 |
| COMCAST CABLE COMMUNICATIONS INC | 1830 E WARNER AVE, SANTA ANA, CA 92705-5505 |
| COMCAST CABLE COMMUNICATIONS INC | 1700 I ST    STE 100, SACRAMENTO, CA 95814 |
| COMCAST CABLE COMMUNICATIONS INC | DBA COMCAST SPOTLIGHT,2710 GATEWAY OAKS DRIVE SOUTH,STE 100, SACRAMENTO, CA 95833 |
| COMCAST CABLE COMMUNICATIONS INC | PO BOX 348090, SACRAMENTO, CA 95834-8090 |
| COMCAST CABLE COMMUNICATIONS INC | 9605 NIMBUS AVE, BEAVERTON, OR 97008 |
| COMCAST CABLE COMMUNICATIONS INC | COMCAST SEATTLE,1323 34TH AVE EAST, FIFE, WA 98424 |
| COMCAST CABLEVISION OF CLINTON | 222 NEW PAR DRIVE, BERLIN, CT 06037 |
| COMCAST CABLEVISION OF CLINTON | ATTN LORIE WALTON,222 NEW PARK DRIVE, BERLIN, CT 06037 |
| COMCAST CORPORATION | 1500 MARKET STREET,36TH FLOOR, PHILADELPHIA, PA 19102 |
| COMCAST CORPORATION | COMAST ABB NETWORK SOLUTIONS,PO BOX 827626, PHILADELPHIA, PA 19182-7626 |
| COMCAST CORPORATION | 10 RIVER PARK PLAZA, ST PAUL, MN 55107 |
| COMCAST CORPORATION | PO BOX 3042, BOTHELL, WA 98011 |
| COMCAST SPORTSNET BAY AREA | PO BOX 79535, CITY OF INDUSTRY, CA 91716 |
| COMCAST SPORTSNET BAY AREA | 77 GEARY ST    5TH FLR, SAN FRANCISCO, CA 94108 |
| COMCAST SPOTLIGHT | PO BOX 33429, HARTFORD, CT 06150-3429 |
| COMCAST SPOTLIGHT | 12964 COLLECTIONS CTR DR, CHICAGO, IL 60693 |
| COMCAST SPOTLIGHT INC | PO BOX 8500-52953, PHILADELPHIA, PA 19178-2953 |
| COMCAST SPOTLIGHT INC | 40 WALNUT ST, WELLESLEY, MA 02481 |
| COMCAST SPOTLIGHT INC | UNIT 60,PO BOX 4800, PORTLAND, OR 97208-4800 |
| COMED | EXELON ENERGY DELIVERY,THREE LINCOLN CENTRE,CLAIRE SADDLER/ MARKETING DEPT, OAKBROOK TERRACE, IL 60181-4260 |
| COMED | ATTN  TRENT SHERIDAN,10 S DEARBORN ST    50TH FLR, CHICAGO, IL 60603 |
| COMED | COSUMER MARKETING DEPT,AT&T BUILDING,227 W MONROE 9TH FL, CHICAGO, IL 60606 |
| COMED | BILL PAYMENT CENTER, CHICAGO, IL 60668-0001 |
| COMED | P O BOX 803457, CHICAGO, IL 60680-3457 |
| COMED | PO BOX 805376, CHICAGO, IL 60680-5376 |

| Claim Name | Address Information |
|---|---|
| COMED | POST OFFICE BOX 784, CHICAGO, IL 60690 |
| COMED | FIRSTECH  -  125 N FRANKLIN ST,ATTN  TERESA WASHBURN, DECATUR, IL 62523 |
| COMED - AN EXELON COMPANY | P.O. BOX 803457,  ACCOUNT NO. 0179739005  CHICAGO, IL 60680-3457 |
| COMED - AN EXELON COMPANY | P.O. BOX 803457,  ACCOUNT NO. 333111023  CHICAGO, IL 60680-3457 |
| COMED - AN EXELON COMPANY | P.O. BOX 803457,  ACCOUNT NO. 0351080094  CHICAGO, IL 60680-3457 |
| COMED - AN EXELON COMPANY | P.O. BOX 803457,  ACCOUNT NO. 0366729008  CHICAGO, IL 60680-3457 |
| COMED - AN EXELON COMPANY | P.O. BOX 803457,  ACCOUNT NO. 0457705001  CHICAGO, IL 60680-3457 |
| COMED - AN EXELON COMPANY | P.O. BOX 803457,  ACCOUNT NO. 0459028016  CHICAGO, IL 60680-3457 |
| COMED - AN EXELON COMPANY | P.O. BOX 803457,  ACCOUNT NO. 0472071088  CHICAGO, IL 60680-3457 |
| COMED - AN EXELON COMPANY | P.O. BOX 803457,  ACCOUNT NO. 0472125009  CHICAGO, IL 60680-3457 |
| COMED - AN EXELON COMPANY | P.O. BOX 803457,  ACCOUNT NO. 0546821005  CHICAGO, IL 60680-3457 |
| COMED - AN EXELON COMPANY | P.O. BOX 803457,  ACCOUNT NO. 0630706008  CHICAGO, IL 60680-3457 |
| COMED - AN EXELON COMPANY | P.O. BOX 803457,  ACCOUNT NO. 0714648003  CHICAGO, IL 60680-3457 |
| COMED - AN EXELON COMPANY | P.O. BOX 803457,  ACCOUNT NO. 0858480001  CHICAGO, IL 60680-3457 |
| COMED - AN EXELON COMPANY | P.O. BOX 803457,  ACCOUNT NO. 0878414049  CHICAGO, IL 60680-3457 |
| COMED - AN EXELON COMPANY | P.O. BOX 803457,  ACCOUNT NO. 0951013022  CHICAGO, IL 60680-3457 |
| COMED - AN EXELON COMPANY | P.O. BOX 803457,  ACCOUNT NO. 1043714004  CHICAGO, IL 60680-3457 |
| COMED - AN EXELON COMPANY | P.O. BOX 803457,  ACCOUNT NO. 1106294027  CHICAGO, IL 60680-3457 |
| COMED - AN EXELON COMPANY | P.O. BOX 803457,  ACCOUNT NO. 1528272005  CHICAGO, IL 60680-3457 |
| COMED - AN EXELON COMPANY | P.O. BOX 803457,  ACCOUNT NO. 1773310009  CHICAGO, IL 60680-3457 |
| COMED - AN EXELON COMPANY | P.O. BOX 803457,  ACCOUNT NO. 2046425005  CHICAGO, IL 60680-3457 |
| COMED - AN EXELON COMPANY | P.O. BOX 803457,  ACCOUNT NO. 2119770000  CHICAGO, IL 60680-3457 |
| COMED - AN EXELON COMPANY | P.O. BOX 803457,  ACCOUNT NO. 2181020031  CHICAGO, IL 60680-3457 |
| COMED - AN EXELON COMPANY | P.O. BOX 803457,  ACCOUNT NO. 2216386071  CHICAGO, IL 60680-3457 |
| COMED - AN EXELON COMPANY | P.O. BOX 803457,  ACCOUNT NO. 2292265011  CHICAGO, IL 60680-3457 |
| COMED - AN EXELON COMPANY | P.O. BOX 803457,  ACCOUNT NO. 2307538005  CHICAGO, IL 60680-3457 |
| COMED - AN EXELON COMPANY | P.O. BOX 803457,  ACCOUNT NO. 2397621002  CHICAGO, IL 60680-3457 |
| COMED - AN EXELON COMPANY | P.O. BOX 803457,  ACCOUNT NO. 2950149007  CHICAGO, IL 60680-3457 |
| COMED - AN EXELON COMPANY | P.O. BOX 803457,  ACCOUNT NO. 3059669003  CHICAGO, IL 60680-3457 |
| COMED - AN EXELON COMPANY | P.O. BOX 803457,  ACCOUNT NO. 3072623005  CHICAGO, IL 60680-3457 |
| COMED - AN EXELON COMPANY | P.O. BOX 803457,  ACCOUNT NO. 3721090001  CHICAGO, IL 60680-3457 |
| COMED - AN EXELON COMPANY | P.O. BOX 803457,  ACCOUNT NO. 3721554000  CHICAGO, IL 60680-3457 |
| COMED - AN EXELON COMPANY | P.O. BOX 803457,  ACCOUNT NO. 4214082009  CHICAGO, IL 60680-3457 |
| COMED - AN EXELON COMPANY | P.O. BOX 803457,  ACCOUNT NO. 4533116017  CHICAGO, IL 60680-3457 |
| COMED - AN EXELON COMPANY | P.O. BOX 803457,  ACCOUNT NO. 4651062014  CHICAGO, IL 60680-3457 |
| COMED - AN EXELON COMPANY | P.O. BOX 803457,  ACCOUNT NO. 4988185006  CHICAGO, IL 60680-3457 |
| COMED - AN EXELON COMPANY | P.O. BOX 803457,  ACCOUNT NO. 5358039036  CHICAGO, IL 60680-3457 |
| COMED - AN EXELON COMPANY | P.O. BOX 803457,  ACCOUNT NO. 6155140002  CHICAGO, IL 60680-3457 |
| COMED - AN EXELON COMPANY | P.O. BOX 803457,  ACCOUNT NO. 6651422003  CHICAGO, IL 60680-3457 |
| COMED - AN EXELON COMPANY | P.O. BOX 803457,  ACCOUNT NO. 7327134026  CHICAGO, IL 60680-3457 |
| COMED - AN EXELON COMPANY | P.O. BOX 803457,  ACCOUNT NO. 7496574001  CHICAGO, IL 60680-3457 |
| COMED - AN EXELON COMPANY | P.O. BOX 803457,  ACCOUNT NO. 7948615019  CHICAGO, IL 60680-3457 |
| COMED - AN EXELON COMPANY | P.O. BOX 803457,  ACCOUNT NO. 8643053014  CHICAGO, IL 60680-3457 |
| COMED - AN EXELON COMPANY | P.O. BOX 803457,  ACCOUNT NO. 8701450006  CHICAGO, IL 60680-3457 |
| COMED - AN EXELON COMPANY | P.O. BOX 803457,  ACCOUNT NO. 8865494004  CHICAGO, IL 60680-3457 |
| COMED - AN EXELON COMPANY | P.O. BOX 803457,  ACCOUNT NO. 9839408006  CHICAGO, IL 60680-3457 |
| COMED - AN EXELON COMPANY | P.O. BOX 803457,  ACCOUNT NO. 0132334000  CHICAGO, IL 60680-3457 |
| COMED - AN EXELON COMPANY | P.O. BOX 803457,  ACCOUNT NO. 213591005  CHICAGO, IL 60680-3457 |
| COMED - AN EXELON COMPANY | P.O. BOX 803457,  ACCOUNT NO. 0347294008  CHICAGO, IL 60680-3457 |

| Claim Name | Address Information |
|---|---|
| COMED - AN EXELON COMPANY | P.O. BOX 803457,    ACCOUNT NO. 8691469028   CHICAGO, IL 60680-3457 |
| COMED - AN EXELON COMPANY | P.O. BOX 803457,    ACCOUNT NO. 2589126001   CHICAGO, IL 60680-3457 |
| COMED - AN EXELON COMPANY | P.O. BOX 803457,    ACCOUNT NO. 2019066018   CHICAGO, IL 60680-3457 |
| COMED - AN EXELON COMPANY | P.O. BOX 803457,    ACCOUNT NO. 132334000   CHICAGO, IL 60680-3457 |
| COMED - AN EXELON COMPANY | P.O. BOX 803457,    ACCOUNT NO. 179739005   CHICAGO, IL 60680-3457 |
| COMED - AN EXELON COMPANY | P.O. BOX 803457,    ACCOUNT NO. 347294008   CHICAGO, IL 60680-3457 |
| COMED - AN EXELON COMPANY | P.O. BOX 803457,    ACCOUNT NO. 351080094   CHICAGO, IL 60680-3457 |
| COMED - AN EXELON COMPANY | P.O. BOX 803457,    ACCOUNT NO. 366729008   CHICAGO, IL 60680-3457 |
| COMED - AN EXELON COMPANY | P.O. BOX 803457,    ACCOUNT NO. 1463168079   CHICAGO, IL 60680-3457 |
| COMED - AN EXELON COMPANY | P.O. BOX 803457,    ACCOUNT NO. 1887124040   CHICAGO, IL 60680-3457 |
| COMED - AN EXELON COMPANY | P.O. BOX 803457,    ACCOUNT NO. 2230465006   CHICAGO, IL 60680-3457 |
| COMED - AN EXELON COMPANY | P.O. BOX 803457,    ACCOUNT NO. 457705001   CHICAGO, IL 60680-3457 |
| COMED - AN EXELON COMPANY | P.O. BOX 803457,    ACCOUNT NO. 459028016   CHICAGO, IL 60680-3457 |
| COMED - AN EXELON COMPANY | P.O. BOX 803457,    ACCOUNT NO. 472071088   CHICAGO, IL 60680-3457 |
| COMED - AN EXELON COMPANY | P.O. BOX 803457,    ACCOUNT NO. 472125009   CHICAGO, IL 60680-3457 |
| COMED - AN EXELON COMPANY | P.O. BOX 803457,    ACCOUNT NO. 630706008   CHICAGO, IL 60680-3457 |
| COMED - AN EXELON COMPANY | P.O. BOX 803457,    ACCOUNT NO. 714648003   CHICAGO, IL 60680-3457 |
| COMED - AN EXELON COMPANY | P.O. BOX 803457,    ACCOUNT NO. 878414049   CHICAGO, IL 60680-3457 |
| COMED - AN EXELON COMPANY | P.O. BOX 803457,    ACCOUNT NO. 9440307003   CHICAGO, IL 60680-3457 |
| COMED - AN EXELON COMPANY | P.O. BOX 803457,    ACCOUNT NO. 951013022   CHICAGO, IL 60680-3457 |
| COMED - AN EXELON COMPANY | P.O. BOX 803457,    ACCOUNT NO. 988185006   CHICAGO, IL 60680-3457 |
| COMENS, MICHAEL S | 8 GARDEN AVE, PONTIAC, IL 61764 |
| COMGRAPHICS INCORPORATION | 120 W ILLINOIS, CHICAGO, IL 60610 |
| COMGRAPHICS INCORPORATION | 329 W 18TH STREET,10TH FLOOR, CHICAGO, IL 60616 |
| COMI, TOM | 46884 DUCKSPRINGS WAY, STERLING, VA 20164 |
| COMMANDING ARTISTS ENTERTAINMENT INC | 314 S MYERS, BURBANK, CA 91506 |
| COMMENCE QUEST | 112 LINCOLN AVE    NO.415, BRONX, NY 10454 |
| COMMERCE BANK CHAMPIONSHIP | 100 CROSSWAYS PARK DRIVE WEST,SUITE 401, WOODBURY, NY 11714 |
| COMMERCE BANK CHAMPIONSHIP | 45 MELVILLE PARK RD, MELVILLE, NY 11747 |
| COMMERCE PARK OF PALM BEACH CITY | C/O PS BUSINESS PARKS,PO BOX 535003, ATLANTA, GA 30353-5003 |
| COMMERCE PARK OF PALM BEACH CITY | 3111 -B18 FORTUNE WAY, WELLINGTON, FL 33414 |
| COMMERCE PARK OF PALM BEACH CITY | PSB WELLINGTON COMMERCE PARK I LLC,PS BUSINESS PARKS,3111 FORTUNE WAY B-12, WELLINGTON, FL 33414 |
| COMMERCIAL APPEAL | PO BOX 1730, MEMPHIS, TN 38101-1730 |
| COMMERCIAL APPEAL | 495 UNION AVE, MEMPHIS, TN 38103 |
| COMMERCIAL BRICK PAVING INC | 825 SEEGERS RD, DES PLAINES, IL 60016 |
| COMMERCIAL CLUB FOUNDATION | C/O CIVIC COMMITTEE,21 S CLARK ST    3120, CHICAGO, IL 60603 |
| COMMERCIAL FLOORING CONCEPTS INC | 350 ADDISON ROAD, WINDSOR, CT 06095-0628 |
| COMMERCIAL FLOORING CONCEPTS INC | PO BOX 628, WINDSOR, CT 06095-0628 |
| COMMERCIAL RADIO MONITORING CO | 103 SOUTHWEST MARKET STREET, LEES SUMMIT, MO 64063-2359 |
| COMMERCIAL RADIO MONITORING CO | 103 SW MARKET ST, LEES SUMMIT, MO 64063-2359 |
| COMMERCIAL WINDOW INSTALLERS INC | 4N240 CAVALRY DR    STE G, BLOOMINGDALE, IL 60108 |
| COMMONWEALTH COMMUNICATION, LLC | PO BOX 5900, WILKES BARRE, PA 18773-5900 |
| COMMUNICATION & LIGHTING SERVICES LLC | 167 TWINING FORD RD, RICHBORO, PA 18954 |
| COMMUNICATION CONSTRUCTION & ENGINEERING | 2091 E 74TH AVE  UNIT 1, DENVER, CO 80229 |
| COMMUNICATION RESEARCH CONSULTANTS INC | 1170 ROUTE 17M    STE 3, CHESTER, NY 10918 |
| COMMUNICATION RESOURCES INC | PO BOX 1410,1985 HIGHWAY 34    STE A10, WALL, NJ 07719 |
| COMMUNICATIONS CENTER INC | 1350 CONNECTICUT AVE NW,STE 1102, WASHINGTON, DC 20036 |

| Claim Name | Address Information |
|---|---|
| COMMUNICATIONS CREDIT & RECOVERY | 100 GARDEN CITY PLZA    STE 222, GARDEN CITY, NY 11530 |
| COMMUNICATIONS CREDIT & RECOVERY | 1025 OLD COUNTRY RD,SUITE 303S, WESTBURY, NY 11590 |
| COMMUNICATIONS SITE MANAGEMENT | C/O CHASE ENTERPRISES,GOODWIN SQUARE,225 ASYLUM ST   29TH FL, HARTFORD, CT 06103-1538 |
| COMMUNICATIONS SUPPLY CORPORATION | 200 E LIES RD, CAROL STREAM, IL 60188 |
| COMMUNICATIONS SUPPLY CORPORATION | 135 S LASALLE    DEPT 3050, CHICAGO, IL 60674 |
| COMMUNICATIONS SUPPLY CORPORATION | 6400 ARTESIA BLVD, BUENA PARK, CA 90620-1006 |
| COMMUNICATIONS SUPPLY CORPORATION | PO BOX 22023, PASADENA, CA 91185 |
| COMMUNITY CARDS LLC | 400 NORTHAMPTON ST    STE 500, EASTON, PA 18042 |
| COMMUNITY DIRECTORY CO | 2424 HONOLULU AVE, MONTROSE, CA 91020 |
| COMMUNITY FUNDS INC | 909 THIRD AVE   22ND FL, NEW YORK, NY 10022 |
| COMMUNITY HARVEST FOUNDATION | 3202 WEST ADAMS BLVD, LOS ANGELES, CA 90018 |
| COMMUNITY PAPERS OF FLORIDA | 13405 SE HWY 484, BELLEVIEW, FL 34420 |
| COMMUNITY PAPERS OF FLORIDA | PO BOX 1149, SUMMERFIELD, FL 34492-1149 |
| COMMUNITY PLUMBING | 3855 REQUA AVE, CLAREMONT, CA 91711 |
| COMMUNITY RACK NETWORK | 1420 63RD STREET, KENOSHA, WI 53143-4451 |
| COMMUNITY REALTY | 9922 PALMA VISTA WAY, BOCA RATON, FL 33428 |
| COMMUNITY WASTE DISPOSAL LP | 2010 CALIFORNIA CROSSING, DALLAS, TX 75220-2310 |
| COMPACT INFORMATION SYSTEMS | 7120 185TH AVENUE NE, REDMOND, WA 98052 |
| COMPERE, LAUMANE | 121 SW 4TH AVE, BOYNTON BEACH, FL 33435 |
| COMPETITIVE DISTRIBURTORS INC | 3338 COMMERCIAL AVE, NORTHBROOK, IL 60062 |
| COMPETITIVE DISTRIBURTORS INC | 3340 DUNDEE ROAD,UNIT 2C-3, NORTHBROOK, IL 60062 |
| COMPETITRACK INC | PO BOX 826209, PHILADELPHIA, PA 19182-6209 |
| COMPILED SOLUTIONS | 101 MORGAN LANE   SUITE 120, PLAINSBORO, NJ 08536 |
| COMPLETE ACCESS CONTROL | OF CENTRAL FLORIDA INC,PO BOX 678632, ORLANDO, FL 32867 |
| COMPTON & MARTINI | 711 N SECOND ST, HARRISBURG, PA 17102 |
| COMPTON, LANDY W | 11345 MAGIC LANE, FORNEY, TX 75126 |
| COMPUNETICS SYSTEMS INC | 3064 GRANGE HALL RD, HOLLY, MI 48442 |
| COMPUSHARE INC | THREE HUTTON CENTRE DR    STE 700, SANTA ANA, CA 92707 |
| COMPUTECH DATA ENTRY INC | 4256 BELL TOWER CT, ORLANDO, FL 32812 |
| COMPUTECH DATA ENTRY INC | PO BOX 720725, ORLANDO, FL 32872-0725 |
| COMPUTER ASSOCIATES INTERNATIONAL | 1 COMPUTER ASSOCIATES,PLAZA, ISLANDIA, NY 11749 |
| COMPUTER ASSOCIATES INTERNATIONAL | ONE COMPUTER ASSOCIATES PLAZA, ISLANDIA, NY 11788-7002 |
| COMPUTER ASSOCIATES INTERNATIONAL | PO BOX 8500, PHILADELPHIA, PA 19178-3591 |
| COMPUTER ASSOCIATES INTERNATIONAL | ACCOUNTS RECEIVABLE,PO BOX 360355, PITTSBURGH, PA 15251-6355 |
| COMPUTER ASSOCIATES INTERNATIONAL | PO BOX 360355,ACCTS RECEIVABLE, PITTSBURGH, PA 15251-6355 |
| COMPUTER ASSOCIATES INTERNATIONAL | P O BOX 360740,DEPT 0740, PITTSBURGH, PA 15251-6740 |
| COMPUTER ASSOCIATES INTERNATIONAL | PO BOX 933316, ATLANTA, GA 31193-3316 |
| COMPUTER ASSOCIATES INTERNATIONAL | ACCT RECEIVABLE DEPT 0730,PO BOX 120730, DALLAS, TX 75312-0730 |
| COMPUTER ASSOCIATES INTERNATIONAL | DEPT. 0730,PO BOX 120001, DALLAS, TX 75312-0730 |
| COMPUTER ASSOCIATES INTERNATIONAL | 300 CORPORATE POINTE,2ND FLOOR, CULVER CITY, CA 90230 |
| COMPUTER CONVERSIONS CORP | 6 DUNTON COURT, EAST NORTHPORT, NY 11731 |
| COMPUTER DISCOUNT WAREHOUSE | 200 N MILWAUKEE AVE,ATTN:  DUSTIN OR ANDREA, VERNON HILLS, IL 60061 |
| COMPUTER DISCOUNT WAREHOUSE | 1020 E LAKE COOK RD,ACCT0615471, BUFFALO GROVE, IL 60089 |
| COMPUTER DISCOUNT WAREHOUSE | 315 W. GRAND AVENUE, CHICAGO, IL 60610 |
| COMPUTER DISCOUNT WAREHOUSE | PO BOX 75723, CHICAGO, IL 60675-5723 |
| COMPUTER POWER SOLUTIONS INC | 4644 KATELLA AVE, LOS ALAMITOS, CA 90720 |
| COMPUTER PROFESSIONALS UNLIMITED INC | DBA RYDEK COMPUTER PROFESSIONALS,100 CORPORATE POINET STE 280, CULVER CITY, CA 90230 |

| Claim Name | Address Information |
|---|---|
| COMPUTER PROFESSIONALS UNLIMITED INC | RYDEK PROFESSIONAL STAFFING,898 NORTH SEPULVEDA BLVD  STE 465, EL SEGUNDO, CA 90245 |
| COMPUTER SCIENCES CORP INFO SYS LLC | INFORMATION SYSTEMS,PO BOX 8500--S-2476  (CSC - NTIS),FC 1-2-3-4    LOCKBOX 2476, PHILADELPHIA, PA 19178-2476 |
| COMPUTER SCIENCES CORP INFO SYS LLC | PO BOX 8500-S-4610,LOCKBOX 4610, PHILADELPHIA, PA 19178-4610 |
| COMPUTER SCIENCES CORP INFO SYS LLC | 15000 CONFERENCE CENTER DR, CHANTILLY, VA 20151 |
| COMPUTERSHARE   INC | ATTN  ANGIE ROBSON,ONE NORTH STATE ST   11TH FLR, CHICAGO, IL 60602 |
| COMPUTERSHARE   INC | 4229 COLLECTION CTR DR, CHICAGO, IL 60693 |
| COMPUWARE CORPORATION | 31440 NORTHWESTERN HIGHWAY, FARMINGTON HILLS, MI 48334-2564 |
| COMPY DISTRIBUTING INC | 2166 W GENERAL AVE, RANCHO PALOS VERDES, CA 90275 |
| COMSCORE NETWORKS | 11465 SUNSET HILLS RD, RESTON, VA 20190 |
| COMSCORE NETWORKS | 14140 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 |
| COMSEARCH | 2002 EDMUND HALLEY DRIVE, RESTON, VA 22091 |
| COMSEARCH | PO BOX 711435, CINCINNNATI, OH 45271-1435 |
| COMSEARCH | PO BOX 96879, CHICAGO, IL 60693 |
| COMSTOCK MARKETING | 1 ALCAP RIDGE, CROMWELL, CT 06416 |
| COMSYS INFORMATION | PO BOX 60260, CHARLOTTE, NC 28260 |
| COMSYS INFORMATION | TECHNOLOGY SERVICES, INC,4400 POST OAK PKY, HOUSTON, TX 77027 |
| CONCEISON, JOHN | 20 WOODSIDE CIRCLE, STURBRIDGE, MA 01566 |
| CONCENTRA MEDICAL CENTERS INC | PO BOX 130, WINDSOR, CT 06095-0130 |
| CONCENTRA MEDICAL CENTERS INC | PO BOX 8960, ELKRIDGE, MD 21075-8960 |
| CONCENTRA MEDICAL CENTERS INC | PO BOX 18277, BALTIMORE, MD 21227 |
| CONCENTRA MEDICAL CENTERS INC | 1500 PONTIAC AVE        STE 2, CRANSTON, RI 02920 |
| CONCENTRA MEDICAL CENTERS INC | PO BOX 360883, PITTSBURGH, PA 15251-6883 |
| CONCENTRA MEDICAL CENTERS INC | PO BOX 1297, BROOKFIELD, WI 53008-1297 |
| CONCENTRA MEDICAL CENTERS INC | PO BOX 488, LOMBARD, IL 60148 |
| CONCENTRA MEDICAL CENTERS INC | 1555 MITTEL BLVD NO. Y, WOODDALE, IL 60191 |
| CONCENTRA MEDICAL CENTERS INC | PO BOX 9005, ADDISON, TX 75001 |
| CONCISE ADVERTISING LLC | 14205 SE 36TH ST STE 100, BELLEVUE, WA 98006 |
| CONCORD COMPLETE MAINTENANCE SERVICE | 53 EVELYN STREET, STAMFORD, CT 06615 |
| CONDEZO, FLOR F | 1844 SW 21ST TERR, MIAMI, FL 33145 |
| CONDRAN, ED | 210 SUMMIT AVE, JENKINTOWN, PA 19046 |
| CONDRON, TAMMY | 5073 HICKORY FORK RD, GLOUCESTER, VA 23061 |
| CONDYLIS, BRAD | 4250 N MARINE DR  APT 915, CHICAGO, IL 60613 |
| CONEDISON | COOPER STATION, PO BOX 138,  ACCOUNT NO. 29-9101-9385-0001-0  NEW YORK, NY 10276-0138 |
| CONEDISON | COOPER STATION, PO BOX 138,  ACCOUNT NO. 29-9101-0210-0001-9  NEW YORK, NY 10276-0138 |
| CONFIDENT COOKING INC | 3152 ANDREWS DR. NW, ATLANTA, GA 30305 |
| CONFIDENT, ERICK | 3520 NW 50TH AVE        APT 303, FT LAUDERDALE, FL 33319 |
| CONFIDENTIAL MESSENGER SERVICE | PO BOX 411497, LOS ANGELES, CA 90041 |
| CONFIDENTIAL MESSENGER SERVICE | 1200 N AVE 57, LOS ANGELES, CA 90042 |
| CONGRESSIONAL RECORD DELIVERY INC | PO BOX 21158, WASHINGTON, DC 20009 |
| CONIS, ELENA | 1360 FINLEY ST  NE, ATLANTA, GA 30307 |
| CONIS, ELENA | 2222 HYDE ST APT 8, SAN FRANCISCO, CA 94109 |
| CONKLIN JR, ALAN | 3014 KLEIN ST  APT 150C, ALLENTOWN, PA 18103 |
| CONKLIN, DOREEN | 708 WEATHERBY CT, BEL AIR, MD 21015 |
| CONKLIN, MICHAEL L | 983 MORNINGSIDE DRIVE, LAKE FOREST, IL 60045 |
| CONKLING, SARA ANN | 6900 N COCOA BLVD     UNIT 6302, COCOA, FL 32927 |
| CONLEY, SANDY | 7027 FRUITWOOD CT, LITHONIA, GA 30058 |

| Claim Name | Address Information |
|---|---|
| CONNECT 2 HELP | PUBLICATION DEPARTMENT,3901 N MERIDIAN ST     STE 300, INDIANAPOLIS, IN 46208 |
| CONNECT 2 HELP | PO BOX 30530, INDIANAPOLIS, IN 46230-0530 |
| CONNECT UTILITIES INC | 7117 FLORIDA BLVD, BATON ROUGE, LA 70806 |
| CONNECTICUT APPLESEED | 25 DUDLEY RD, WILTON, CT 06897 |
| CONNECTICUT ASSISTED LIVING ASSOCIATION | 70 HALLS ROAD,PO BOX 483, OLD LYME, CT 06371 |
| CONNECTICUT ASSISTED LIVING ASSOCIATION | PO BOX 1433, NEW HAVEN, CT 06506 |
| CONNECTICUT AUTOMOTIVE RETAILERS ASSOC | 36 TRUMBULL ST, HARTFORD, CT 06103 |
| CONNECTICUT BROADCASTERS ASSOC | PO BOX 678, GLASTONBURY, CT 06033-0678 |
| CONNECTICUT BROADCASTERS ASSOC | 90 SOUTH PARK ST, WILLIMANTIC, CT 06226 |
| CONNECTICUT BROADCASTERS ASSOC | ATTN CLAIRE JAMIESON,184 HIGH STREET, BOSTON, MA 02110 |
| CONNECTICUT CABLE ADVERTISING | 320 WEST NEWBERRY ROAD, BLOOMFIELD, CT 06002 |
| CONNECTICUT CABLE ADVERTISING | PO BOX 33429, HARTFORD, CT 06150-3429 |
| CONNECTICUT CHILDRENS MEDICAL CENTER | ATTN    JEAN,12 CHARTER OAK PL, HARTFORD, CT 06106 |
| CONNECTICUT COUNCIL ON FREEDOM OF INFORM | ATTN: EDWARD W FREDE TREASURER,P O BOX 465, DANBURY, CT 06813 |
| CONNECTICUT COUNCIL ON FREEDOM OF INFORM | EDWARD W. FREDE, TREASURER,P O BOX 587, DANBURY, CT 06813 |
| CONNECTICUT COUNCIL ON FREEDOM OF INFORM | ATTN MITCHELL PEARLMAN,35 BUNKER HILL ROAD, GLASTONBURY, CT 06033 |
| CONNECTICUT DAILY NEWSPAPER ASSOCIATION | PO BOX 465, DANBURY, CT 06813 |
| CONNECTICUT DAILY NEWSPAPER ASSOCIATION | C/O JIM LEAHY,15 NORTH RIVER RD, TOLLAND, CT 06084 |
| CONNECTICUT DAILY NEWSPAPER ASSOCIATION | PO BOX 456, WEST FALMOUTH, MA 02574 |
| CONNECTICUT HISTORICAL SOCIETY | 1 ELIZABETH STREET AT, HARTFORD, CT 06105 |
| CONNECTICUT INFOCUS | 76 EASTERN BLVD, GLASTONBURY, CT 06033 |
| CONNECTICUT INFOCUS | 76 EERN BLVD, GLASTONBURY, CT 06033 |
| CONNECTICUT INSTITUTE FOR COMMUNITY | DEVELOPMENT-PUERTO RICAN PARADE,EDWARD CASARES, 1ST V.P.,PO BOX 260009, HARTFORD, CT 06126-0009 |
| CONNECTICUT LIGHT & POWER | NORTHEAST UTILITIES,P O BOX 2919, HARTFORD, CT 06104-2919 |
| CONNECTICUT LIGHT & POWER | PO BOX 2957, HARTFORD, CT 06104-2957 |
| CONNECTICUT LIGHT & POWER | NORTHEAST UTILITIES,P O BOX 2959, HARTFORD, CT 06104-2959 |
| CONNECTICUT LIGHT & POWER | NORTHEAST UTILITIES,PO BOX 2960, HARTFORD, CT 06104-2960 |
| CONNECTICUT LIGHT & POWER | PO BOX 150493, HARTFORD, CT 06115-0493 |
| CONNECTICUT LIGHT & POWER | PO BOX 270, HARTFORD, CT 06141-0270 |
| CONNECTICUT LIGHT AND POWER | P.O. BOX 2957,   ACCOUNT NO. 328695517  HARTFORD, CT 06104-2959 |
| CONNECTICUT LIGHT AND POWER | P.O. BOX 2957,   ACCOUNT NO. 329023717  HARTFORD, CT 06104-2959 |
| CONNECTICUT LIGHT AND POWER | P.O. BOX 2957,   ACCOUNT NO. 330871874  HARTFORD, CT 06104-2959 |
| CONNECTICUT LIGHT AND POWER | P.O. BOX 2957,   ACCOUNT NO. 333166157  HARTFORD, CT 06104-2959 |
| CONNECTICUT LIGHT AND POWER | P.O. BOX 2957,   ACCOUNT NO. 442026416  HARTFORD, CT 06104-2959 |
| CONNECTICUT LIGHT AND POWER | P.O. BOX 2957,   ACCOUNT NO. 737425711  HARTFORD, CT 06104-2959 |
| CONNECTICUT LIGHT AND POWER | P.O. BOX 2957,   ACCOUNT NO. 740669538  HARTFORD, CT 06104-2959 |
| CONNECTICUT LIGHT AND POWER | P.O. BOX 2957,   ACCOUNT NO. 328340518  HARTFORD, CT 06104-2959 |
| CONNECTICUT LIGHT AND POWER | P.O. BOX 2957,   ACCOUNT NO. 310364203  HARTFORD, CT 06104-2959 |
| CONNECTICUT LIGHT AND POWER | P.O. BOX 2957,   ACCOUNT NO. 329340012  HARTFORD, CT 06104-2959 |
| CONNECTICUT LIGHT AND POWER | P.O. BOX 2957,   ACCOUNT NO. 328487039  HARTFORD, CT 06104-2959 |
| CONNECTICUT LIGHT AND POWER | P.O. BOX 2957,   ACCOUNT NO. 332908112  HARTFORD, CT 06104-2959 |
| CONNECTICUT LIGHT AND POWER | P.O. BOX 2957,   ACCOUNT NO. 898260741  HARTFORD, CT 06104-2959 |
| CONNECTICUT LIGHT AND POWER | P.O. BOX 2957,   ACCOUNT NO. 886686024  HARTFORD, CT 06104-2959 |
| CONNECTICUT LIGHT AND POWER | P.O. BOX 2957,   ACCOUNT NO. 886713629  HARTFORD, CT 06104-2959 |
| CONNECTICUT MAGAZINE | PO BOX 53982, BOULDER, CO 80322 |

| Claim Name | Address Information |
|---|---|
| CONNECTICUT NATURAL GAS | 77 HARTLAND ST.,   ACCOUNT NO. 1331079407   HARTFORD, CT 06144 |
| CONNECTICUT NATURAL GAS | 77 HARTLAND ST.,   ACCOUNT NO. 1366340188   HARTFORD, CT 06144 |
| CONNECTICUT NATURAL GAS | 77 HARTLAND ST.,   ACCOUNT NO. 1331081541   HARTFORD, CT 06144 |
| CONNECTICUT NATURAL GAS | 77 HARTLAND ST.,   ACCOUNT NO. 1355135144   HARTFORD, CT 06144 |
| CONNECTICUT NATURAL GAS | 77 HARTLAND ST.,   ACCOUNT NO. 1365901481   HARTFORD, CT 06144 |
| CONNECTICUT NATURAL GAS CORP | PO BOX 2411, HARTFORD, CT 06146 |
| CONNECTICUT NATURAL GAS CORP | PO BOX 1085, AUGUSTA, ME 04332-1085 |
| CONNECTICUT OIL RECYCLING SERVICES LLC | 1685 SAYBROOK RD,PO BOX 696, MIDDLETOWN, CT 06457 |
| CONNECTICUT PARKING SVC, INC | 709 PARK ST, HARTFORD, CT 06106 |
| CONNECTICUT PARKING SVC, INC | DEPT NO.150,PO BOX 2080, HARTFORD, CT 06145-2080 |
| CONNECTICUT POST | 9 RIVERBEND DRIVE SOUTH  BLDG 9A, STAMFORD, CT 06907 |
| CONNECTICUT POST | DEPT 0393,P O BOX 40000, HARTFORD, CT 06151 |
| CONNECTICUT POST | PO BOX 4000      DEPT 0393, HARTFORD, CT 06151 |
| CONNECTICUT POST | 410 STATE STREET, BRIDGEPORT, CT 06604 |
| CONNECTICUT POST | P O BOX 742576, CINCINNATI, OH 45274-2576 |
| CONNECTICUT POWER & LIGHT | NORTHEAST UTILITIES,PO BOX 2957,  ACCOUNT NO. 329525325  HARTFORD, CT 06104-2957 |
| CONNECTICUT POWER & LIGHT | NORTHEAST UTILITIES,PO BOX 2957,  ACCOUNT NO. 850443723  HARTFORD, CT 06104-2957 |
| CONNECTICUT PUBLIC TELEVISION | PO BOX 82, HOPKINTON, MA 01748 |
| CONNECTICUT PUBLIC TELEVISION | JERRY FRANKLIN PRESIDENT,1049 ASYLUM AVE, HARTFORD, CT 06105-2411 |
| CONNECTICUT PUERTO RICAN FORUM | 95 PARK STREET, HARTFORD, CT 06106 |
| CONNECTICUT SPORTS WRITERS' ALLIANCE | PO BOX 3245, VERNON, CT 06066-2145 |
| CONNECTICUT SPORTS WRITERS' ALLIANCE | C/O KEN LIPSHEZ,4 CIRCLE DRIVE, UNIONVILLE, CT 06085 |
| CONNECTICUT SPORTS WRITERS' ALLIANCE | P O BOX 70, UNIONVILLE, CT 06085 |
| CONNECTION III ENTERTAINMENT | 8489 WEST THIRD STREET, LOS ANGELES, CA 90048 |
| CONNELL, LOREN | 1615 N NORDICA AVE, CHICAGO, IL 60607 |
| CONNELL, LOREN | 1615 N NORDICA AVE, CHICAGO, IL 60707 |
| CONNELLY, SHANE MICHAEL | 2309 AMHEARST, FLOWER MOUND, TX 75028 |
| CONNER, JASON C | 4164 INVERRARY DR. # 1002, LAUDERHILL, FL 33319 |
| CONNEY SAFETY PRODUCTS | 3202 LATHAM DRIVE,LONNIE/RUTH,PRIORITY 33999997, MADISON, WI 53713-4614 |
| CONNEY SAFETY PRODUCTS | 3202 LATHAM DR,PO BOX 44575, MADISON, WI 53744-4575 |
| CONNEY SAFETY PRODUCTS | PO BOX 44575, MADISON, WI 53744-4575 |
| CONNLY, MARY | 143 FENTON MILL ROAD, WILLIAMSBURG, VA 23188 |
| CONNOLLY, JILL W | 19 NE 24TH ST, WILTON MANORS, FL 33305 |
| CONNOLLY, JOSEPH | 1452 W ADDISON, CHICAGO, IL 60613 |
| CONNOR JR, THOMAS G | 8097 HEARTWAY, JENISON, MI 49428 |
| CONNOR, DAVID | 2316 QUARRY ST, COPLAY, PA 18037 |
| CONNOR, JACKSON | 1018 VALLEY RD, FAIRFIELD, CT 06825 |
| CONRAD, COLIN SHAWN | 17714 LITTLE HAVEN LN, OLNEY, MD 20832 |
| CONRAD, LINDA | 1911 BAYARD ST, BETHLEHEM, PA 18017 |
| CONRAD, PAUL | 28649 CRESTRIDGE ROAD, RANCHO PALOS VERDES, CA 90274 |
| CONROY, ASHLEY | 3904 SAN LORENZO DR, DENTON, TX 76210 |
| CONROY, KATHLEEN | 6818 HEATHERFORD DRIVE, CHARLOTTE, NC 28226 |
| CONROY, NANCY ANN | 511 E SAN YSIDRO BLVD, SAN YSIDRO, CA 92173 |
| CONROY, THOMAS M | 5142 OUACHITA DR, LAKE WORTH, FL 33467 |
| CONSBRUCK, DUANE | 7453 SILVER WOODS CT., BOCA RATON, FL 33433 |
| CONSBRUCK, MARTHA R | 7453 SILVER WOODS CT., BOCA RATON, FL 33433 |
| CONSENTINO, LISA | 4130 GRAPE ST, COPLAY, PA 18037 |

| Claim Name | Address Information |
| --- | --- |
| CONSERVATION INTERNATIONAL FOUNDATION | 2011 CRYSTAL DRIVE SUITE 500, ARLINGTON, VA 22202 |
| CONSIGLIO, GIACOMO UGO | 804 SW 14TH TERRACE, FT LAUDERDALE, FL 33312 |
| CONSORCIO INTERAMERICANO | DE COMUNICACION,AV MEXICO COYOACAN NO. 40 COL,SANTA CRUZ  ATOYAC, BILTHOVEN, DF,  3310 MEXICO |
| CONSTANTINIDES,PAUL PETER | 3220 NW 84 AVE APT 204, SUNRISE, FL 33351 |
| CONSTANZO, JENNIFER | 320 MACGREGOR RD, WINTER SPRINGS, FL 32708 |
| CONSTELLATION | 550 WEST WASHINGTON BLVD, SUITE 300,  ACCOUNT NO. 1199545000  CHICAGO, IL 60661 |
| CONSTELLATION | 550 WEST WASHINGTON BLVD, SUITE 300,  ACCOUNT NO. 4334095004  CHICAGO, IL 60661 |
| CONSTELLATION NEW ENERGY | P.O. BOX 25225,  ACCOUNT NO. 1737212002  LEHIGH VALLEY, PA 18002-5225 |
| CONSTELLATION NEW ENERGY | P.O. BOX 25225,  ACCOUNT NO. 3138791002  LEHIGH VALLEY, PA 18002-5225 |
| CONSTELLATION NEW ENERGY | PO BOX 25230, LEHIGH VALLEY, PA 18002-5230 |
| CONSTELLATION NEW ENERGY | PO BOX 25241, LEHIGH VALLEY, PA 18002-5241 |
| CONSTELLATION NEW ENERGY | P.O. BOX 414638,  ACCOUNT NO. 2010575  BOSTON, MA 02241-4638 |
| CONSTELLATION NEW ENERGY | P.O. BOX 414638,  ACCOUNT NO. 2010676  BOSTON, MA 02241-4638 |
| CONSTELLATION NEW ENERGY | DEPT 4073,PO BOX 2088, MILWAUKEE, WI 53201-2088 |
| CONSTELLATION NEW ENERGY | 550 W WASHINGTON     STE 300, CHICAGO, IL 60661 |
| CONSTELLATION NEW ENERGY | 550 WEST WASHINGTON ST. SUITE 300,  ACCOUNT NO. 1-EC-1077  CHICAGO, IL 60661 |
| CONSTELLATION NEW ENERGY | 550 WEST WASHINGTON ST. SUITE 300,  ACCOUNT NO. 1-EC-1706  CHICAGO, IL 60661 |
| CONSTELLATION NEW ENERGY | 550 WEST WASHINGTON ST. SUITE 300,  ACCOUNT NO. 1-EF-1168  CHICAGO, IL 60661 |
| CONSTELLATION NEW ENERGY | 550 WEST WASHINGTON ST. SUITE 300,  ACCOUNT NO. 1-EI-2165  CHICAGO, IL 60661 |
| CONSTELLATION NEW ENERGY | 550 WEST WASHINGTON ST. SUITE 300,  ACCOUNT NO. 1-EI-2166  CHICAGO, IL 60661 |
| CONSTELLATION NEW ENERGY | 550 WEST WASHINGTON ST. SUITE 300,  ACCOUNT NO. 1-EI-2843  CHICAGO, IL 60661 |
| CONSTELLATION NEW ENERGY | 550 WEST WASHINGTON ST. SUITE 300,  ACCOUNT NO. I-EF-3610  CHICAGO, IL 60661 |
| CONSTELLATION NEW ENERGY | 550 WEST WASHINGTON ST. SUITE 300,  ACCOUNT NO. 1-EF-1167  CHICAGO, IL 60661 |
| CONSTELLATION NEW ENERGY | 14217 COLLECTIONS CENTER DR.,  ACCOUNT NO. IL_36938  CHICAGO, IL 60693 |
| CONSTELLATION NEW ENERGY | BANK OF AMERICA LOCKBOX SERVICE,14217 COLLECTIONS CENTER DR, CHICAGO, IL 60693 |
| CONSTITUTION CONSULTING CORP | 3 BURGUNDY DRIVE, HOLMDEL, NJ 07733 |
| CONSTITUTION STATE SERVICES LLC | C/O BANK OF AMERICA,7529 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 |
| CONSTITUTION STATE SERVICES LLC | PO BOX 7529, CHICAGO, IL 60693-7529 |
| CONSTRUCTION DESIGN ARCHITECTS | 10500 W LUNT AVENUE,SUITE 109, ROSEMONT, IL 60018 |
| CONSTRUCTION DESIGN ARCHITECTS | 249 E PROSPECT AVENUE,SUITE 100, MT PROSPECT, IL 60056-3236 |
| CONSULTIS OF ORLANDO | PO BOX 106034, ATLANTA, GA 30348-6034 |
| CONSULTIS OF ORLANDO | 605 CRESCENT EXECUTIVE CT     STE, LAKE MARY, FL 32746 |
| CONSULTIS OF ORLANDO | 605 CRESCENT EXECUTIVE CT  STE 132, LAKE NAVY, FL 32746 |
| CONSULTIS OF ORLANDO | 4401 N FEDERAL HWY  STE 100, BOCA RATON, FL 33431 |
| CONSUMER MARKETING SOLUTIONS LLC | 1325 AVENUE OF AMERICANS  27TH FL, NEW YORK, NY 10019 |
| CONSUMER MARKETING SOLUTIONS LLC | 787 7TH AVE     9TH FLR, NEW YORK, NY 10019 |
| CONSUMERS ENERGY | PO BOX 78548, DETROIT, MI 48278-0548 |
| CONSUMERS ENERGY | P.O. BOX 30090,  ACCOUNT NO. 0601000211008  LANSING, MI 48909-7590 |
| CONSUMERS ENERGY | P.O. BOX 30090,  ACCOUNT NO. 0610000619003  LANSING, MI 48909-7590 |
| CONSUMERS ENERGY | CENTRAL MAIL REMIT,P.O. BOX 30090, LANSING, MI 48909-7590 |
| CONSUMERS ENERGY | PO BOX 30090, LANSING, MI 48909-7590 |
| CONSUMERS ENERGY | P.O. BOX 30090,  ACCOUNT NO. 100000344067  LANSING, MI 48909-7590 |
| CONSUMERS ENERGY | P.O. BOX 30090,  ACCOUNT NO. 100000382034  LANSING, MI 48909-7590 |
| CONSUMERS ENERGY | 212 W MICHIGAN AVENUE,ATTN  TREASURY DEPT, JACKSON, MI 49201 |
| CONSUMERS MARKOUTS INC | PO BOX 224, DEER PARK, FL 11729 |
| CONTACT EAST INC | PO BOX 30000,DEPT 5324, HARTFORD, CT 06150-5324 |
| CONTACT EAST INC | 4444 W. MONTROSE, CHICAGO, IL 60641 |

| Claim Name | Address Information |
| --- | --- |
| CONTACT EAST INC | PO BOX 94184, CHICAGO, IL 60690 |
| CONTE PRODUCTIONS INC | 1926 SP PCH 109-B, REDONDO BEACH, CA 90277 |
| CONTE PRODUCTIONS INC | 800 S PACIFIC COAST HWY   NO.352, REDONDO BEACH, CA 90277 |
| CONTE, KIM | 2240 W WILSON AVE      APT 1N, CHICAGO, IL 60625 |
| CONTE, MARYANN | 6 OAKLAND DRIVE, NEWPORT NEWS, VA 23601 |
| CONTEMPO MARKETING CO INC | 2101 NW 33 ST  SUITE 100A, POMPANO BEACH, FL 33069 |
| CONTENT THAT WORKS | 3750 N LAKE SHORE DRIVE, SUITE 8D, CHICAGO, IL 60613 |
| CONTENT THAT WORKS | 4432 N RAVENSWOOD, CHICAGO, IL 60640 |
| CONTES, DEBBIE A | 1440 HOTTIE AVE, BETHLEHEM, PA 18018 |
| CONTINENTAL ELECTRICAL CONSTRUCTION LLC | 5900 HOWARD ST, SKOKIE, IL 60077 |
| CONTINENTAL GLASS CO INC | 45 INDUSTRIAL PARK ROAD WEST, UNIT J, TOLLAND, CT 06084 |
| CONTINENTAL PAINTING INC | 20142 STATE ROAD, CERRITOS, CA 90703 |
| CONTINENTAL REALTY CORP | 1427 CLARKVIEW RD NO. 500, BALTIMORE, MD 21209 |
| CONTINENTAL WEB PRESS | 2336 PAYSPHERE CIRCLE, CHICAGO, IL 60674 |
| CONTINETTI, MATTHEW | 7902 SCOTT CT, SPRINGFIELD, VA 22153 |
| CONTRACTORS STATE LICENSE BOARD | PO BOX 26999, SACRAMENTO, CA 95826 |
| CONTRERAS GUTIERREZ, OMAR | 3116 MARIA CIRC, WEST PALM BEACH, FL 33417 |
| CONTRERAS, ANTONIO | 440 FRANKLIN AVE    NO.2, HARTFORD, CT 06114 |
| CONTRERAS, ANTONIO | 440 FRANKLIN AVE APT 2,*983 NEW BRITAIN AVE/AMES PLZ, HARTFORD, CT 06114-2524 |
| CONTRERAS, JESS | 303 S GREENGROVE DR, ORANGE, CA 92866 |
| CONTRERAS, JIMMY | 7 BROWNELL AVE     APT B11, HARTFORD, CT 06106 |
| CONTRERAS, MARTHA L | 11128 CONDON AVE, INGLEWOOD, CA 90304 |
| CONTRERAS, MAYRA | 7 BROWNELL AVE  APT B11, HARTFORD, CT 06106 |
| CONTRERAS, LOUIE | 2085 HAMILTON LN, GRANTS PASS, OR 97527 |
| CONTROL HEADQUARTERS | 1491 CATON FARM, CRESTHILL, IL 60441 |
| CONTROLS BY SANTUCCI INC | 678 MITCHELL, ELMHURST, IL 60126 |
| CONTROLS GROUP INC | 5060 27TH AVENUE, ROCKFORD, IL 61109 |
| CONUS COMMUNICATIONS | 3415 UNIVERSITY AVENUE, ST. PAUL, MN 55114 |
| CONVENIENT FOOD & BEER | 1203 N ELMHURST RD, PROSPECT HTS, IL 60070 |
| CONVERGE MEDIA | 654 GARLAND AVE, WINNETKA, IL 60093 |
| CONWAY JR, JOHN | 6 PROSPECT HILL TERR, EAST WINDSOR, CT 06088-9671 |
| CONWAY TRANSPORTATION SERVICES INC | C/O CONWAY SOUTHERN EXPRESS, PO BOX 642080, PITTSBURGH, PA 15264 |
| CONWAY TRANSPORTATION SERVICES INC | 135 S LASALLE, DEPT 2535, CHICAGO, IL 60674 |
| CONWAY TRANSPORTATION SERVICES INC | 135 S LASALLE   DEPT 2493, CHICAGO, IL 60674-2493 |
| CONWAY TRANSPORTATION SERVICES INC | PO BOX 660240, DALLAS, TX 75266-0240 |
| CONWAY TRANSPORTATION SERVICES INC | PO BOX 730136, DALLAS, TX 75373-0136 |
| CONWAY TRANSPORTATION SERVICES INC | CONWAY WESTERN EXPRESS, P O BOX 7419, PASADENA, CA 91109-7419 |
| CONWAY TRANSPORTATION SERVICES INC | PO BOX 100114, PASADENA, CA 91189-0114 |
| CONWAY TRANSPORTATION SERVICES INC | PO BOX 5160, PORTLAND, OR 97208-5160 |
| CONWAY, PATRICK | 312 HEALY AVE,  ACCOUNT NO. 778  ROMEOVILLE, IL 60446 |
| CONWAY, PATRICK | DIST 0778, 312 HEALY AVE, ROMEOVILLE, IL 60446 |
| COOK, ALESSA R | 932 MILFORD ST, CARY, IL 60013 |
| COOK, CAREY ORR | PO BOX 7727, CAREY ORR COOK, MENLO PARK, CA 94026 |
| COOK, CAROLINE | 401 ABBEY CIRCLE, ABINGDON, MD 21009 |
| COOK, CHARLES CHRISTOPHER | 401 ARCHDOLE DR  UNIT 1001, DURHAM, NC 27707 |
| COOK, CHRISTIAN DAMON | 12344 BURBANK BLVD      NO.11, VALLEY VILLAGE, CA 91607 |
| COOK, CHRISTOPHER D | THE WRITERS GROTTO, 490 SECOND STREET  SUITE 200, SAN FRANCISCO, CA 94107 |
| COOK, MARIE | 8 GEENBRIER DR, BLOOMFIELD, CT 06002-3259 |
| COOK, MICHAEL LEE | 1524 CLARKSON ST, BALTIMORE, MD 21230 |

| Claim Name | Address Information |
|---|---|
| COOK, MICHAELA A | 173 HOWARD DR, WILLIAMSBURG, VA 23185 |
| COOK, SCOTT | 3930 FORRESTER RD, GREER, SC 29651 |
| COOK, STEVE | PO BOX 28055, RICHMOND, VA 23228 |
| COOK, YVETTE | 1699 MAIN ST, EAST HARTFORD, CT 06108 |
| COOK,DAVID,R | 207 CROTON AVENUE NO.FRONT, LANTANA, FL 33462 |
| COOK,ROBBERT | 8 GREENBRIER DR, BLOOMFIELD, CT 06002-3259 |
| COOKE, ROBERT W | 4 WINOKA DRIVE, HUNTINGTON STATION, NY 11746 |
| COOKE, ROBERT W | 32 ELIOT DR, STOW, MA 01775 |
| COOKE, TAMMY A | 100 LANDS END LANE, CARROLLTON, VA 23314 |
| COOKIE JAR ENTERTAINMENT INC | 266 KING ST WEST 2ND FLR,ATTN:  JOSEE TURCOT, ONTARIO, ON H2L 4S5 CA |
| COOKIE JAR ENTERTAINMENT INC | 266 KING ST WEST 2ND FLR, TORONTO, ON M5V 1H8 CA |
| COOKING ACADEMY OF CHICAGO INC | 1140 HOWARD, DES PLAINES, IL 60018 |
| COOL, CHAD S | 1100 CRYSTAL LAKE DR NO.203, POMPANO BEACH, FL 33064 |
| COOLE, TERRI | 15317 THOROUGHBRED LANE, MONTVERDE, FL 34756 |
| COOLEY GODWARD KRONISH LLP | 101 CALIFORNIA ST     5TH FLR, SAN FRANCISCO, CA 94111-5800 |
| COOLEY, HEATHER | 654 13TH STREET, OAKLAND, CA 94612 |
| COOMBS, WALTER | 900 E HARRISON AVE APT B1, POMONA, CA 91767 |
| COONEY, JAMES | 73 CARRIAGE DRIVE, MILFORD, CT 06460 |
| COONEY, JAMES | 65 IRVING ST, NEW HAVEN, CT 06511 |
| COOPER JR, WALTER GEORGE | 809 ARNOLD CT, BALTIMORE, MD 21205 |
| COOPER, AUGUSTUS | 291 SW 96TH TERRACE, PEMBROKE PINES, FL 33025 |
| COOPER, BEALE E | 3728 LOCHEARN DR, BALTIMORE, MD 21207 |
| COOPER, BRAD | 968 TULAROSA DR  APT 5, LOS ANGELES, CA 90026 |
| COOPER, CARLOS | 27208 EVALE RD, PALOS VERDES PENINSULA, CA 90274 |
| COOPER, CATHARINE | 343 THIRD ST STE 201, LAGUNA BEACH, CA 92651 |
| COOPER, CATHARINE | PO BOX 4410, LAGUNA BEACH, CA 92652 |
| COOPER, CODARRYL | 881 LORAINE DRIVE, NEWPORT NEWS, VA 23608 |
| COOPER, JEFFREY J | 225 E MINNEAPOLIS, SALINA, KS 67401 |
| COOPER, JENNIFER W | 15 TANNERY CT, GLASTONBURY, CT 06033 |
| COOPER, JOSEPH H | PO BOX 53, ROWAYTON, CT 06853-0053 |
| COOPER, JUSTIN | 1333 SOUTH 1100 EAST, SALT LAKE CITY, UT 84105 |
| COOPER, MADELINE | 8856 TURKEY RIDGE ROAD, BREINIGSVILLE, PA 18031-1634 |
| COOPER, ROBERT LEE | 5307 VICTOR ST, DOWNERS GROVE, IL 60515 |
| COOPER, ROBERT LEE | ACCT 4790,5307 VICTOR ST, DOWNERS GROVE, IL 60515 |
| COOPER, THOMAS S JR | 6 S HIGHVIEW AVE, FOX LAKE, IL 60020 |
| COOPER, TIMOTHY | 2004 RUXTON AVENUE, BALTIMORE, MD 21216 |
| COOPER, WILLIAM E | 5918 LINCOLN CIRCLE W, LAKE WORTH, FL 33463-6743 |
| COOPER-NICHOLAS, KATHRYN | 3600 DENNLYN RD, BALTIMORE, MD 21215 |
| COOPERSON COMMUNICATIONS LLC | 3624 ENCINAL AVE, LA CRESCENTA, CA 91214 |
| COPE, DONNA | 685 W FRANKLIN ST, SLATINGTON, PA 18080 |
| COPE, MAURA | 655 NOVAK AVE     NORTH, WEST LAKELAND, MN 55082 |
| COPE, PENNY | 4315 DILLINGERSVILLE RD, ZIONSVILLE, PA 18092 |
| COPELAND, BRIAN | 1271 WASHINGTON AVENUE NO.461, SAN LEANDRO, CA 94577 |
| COPELAND, GARY | 14020 NW PASSAGE  NO.203, MARINA DEL REY, CA 90292 |
| COPELAND, TONI M | 2006 E 140TH ST, EAST CHICAGO, IN 46312 |
| COPLEY NEWS SERVICE | TIM CLEN,123 CAMINO DE LA REINA NO.E250, SAN DIEGO, CA 92108 |
| COPLEY NEWS SERVICE | P O BOX 190,.,., SAN DIEGO, CA 92112 |
| COPLEY NEWS SERVICE | P.O. BOX 120190, SAN DIEGO, CA 92112 |
| COPLEY, ELIZABETH | 10623 HOWE RD, FISHERS, IN 46038 |

| Claim Name | Address Information |
| --- | --- |
| COPY PAGE INC | 5418 MCCONNELL AVE, LOS ANGELES, CA 90066 |
| COPY R OFFICE SOLUTIONS LLC | 4530 CHERMAK STREET, BURBANK, CA 91505 |
| COPYMASTER VIDEO INC | 711 E FAIRFIELD AVENUE, VILLA PARK, IL 60181 |
| CORAZZA, RYAN | 3801 N FREMONT ST  APT 3G, CHICAGO, IL 60613 |
| CORBETT, HOLLY C | 488 GRAHAM AVE  NO.2, BROOKLYN, NY 11222 |
| CORBETT, SEAN | 408 JENNINGS ROAD, FAIRFIELD, CT 06824 |
| CORBI PLASTICS LLC | 609 BURTON BLVD, DE FOREST, WI 53532-1289 |
| CORBI PLASTICS LLC | PO BOX 8604, MADISON, WI 53708 |
| CORBI PLASTICS LLC | BOX 774079, CHICAGO, IL 60677 |
| CORBIS CORPORATION | 360 PARK AVE S, NEW YORK, NY 10010 |
| CORBIS CORPORATION | 902 BROADWAY, NEW YORK, NY 10010 |
| CORBIS CORPORATION | 13159 COLLECTIONS CENTER DR, CHICAGO, IL 60693 |
| CORBIS CORPORATION | 750 SECOND STREET,ATTN: ORDER DEPT, ENCINITAS, CA 92024 |
| CORBIS CORPORATION | 15395 SE 30TH PLACE,SUITE NO.300, BELLEVUE, WA 98007 |
| CORBITT, KYLE | 50 LORRAINE ST APT 3N, NEW BRITAIN, CT 06051 |
| CORCHADO, MONSERRATE | 37 JAMES AVE, NEW BRITAIN, CT 06053 |
| CORCOLES, RICARDO E | 3212 W DIVERSEY, CHICAGO, IL 60647 |
| CORCORAN CONSULTING INC | 16855 TRAIL VIEW CIRCLE, PARKER, CO 80134 |
| CORCORAN, THRESA | 6860 MILL CREEK RD, SLATINGTON, PA 18080 |
| CORD FLOORING SYSTEMS LLC | 213 ROSLYN RD, ROSLYN HEIGHTS, NY 11577 |
| CORDERO ARIAS, LAIZA | 14214 MORNING FROST DR, ORLANDO, FL 32828 |
| CORDES, KAREN | 746 CEDAR HILL DR, ALLENTOWN, PA 18109 |
| CORDES, RUSSELL | 1140 JORDAN BLVD, WHITEHALL, PA 18052 |
| CORDO, VANESSA | 127779 SW 27 ST, MIRAMAR, FL 33027 |
| CORDOBA, EDWARD | 8234 PRISTEGE COMMON DRIVE, TAMARAC, FL 33321 |
| CORDOBA, RODOLFO | 2900 SE 12TH RD   UNIT NO. 106, HOMESTEAD, FL 33035 |
| CORDONE, KATHLEEN | 80 OLD BOUNDLINE RD, WOLCOTT, CT 06716 |
| CORDOVA, AMILCAR | 6117 BAMBOO DR, ORLANDO, FL 32807 |
| CORDOVA, MARIA L | 6117 BAMBOO DRIVE, ORLANDO, FL 62807 |
| CORE DEVELOPMENT SYSTEMS | 1607 ROUTE 212, QUAKERTOWN, PA 18951 |
| CORE SUPPORT SYSTEMS INC | 17100 GILLETTE AVE, IRVINE, CA 92614 |
| CORE SUPPORT SYSTEMS INC | 12 MAUCHLY BUILDING B, IRVINE, CA 92618 |
| CORE, CHRISTOPHER | 7304 POMANDER LN, CHEVY CHASE, MD 20815 |
| CORE, RODNEY | 2031 BROOKS DRIVE  NO.309, DISTRICT HEIGHTS, MD 20747 |
| COREDOTCONTINUUM INC | 1448 MARLBOROUGH CT, LOS ALTOS, CA 94024 |
| COREDOTCONTINUUM INC | 589 HOWARD ST       4TH FLR, SAN FRANCISCO, CA 94105 |
| CORESTAFF SERVICES LP | PO BOX 60009, CHARLOTTE, NC 28260-0009 |
| CORESTAFF SERVICES LP | PO BOX 60876, CHARLOTTE, NC 28260-0876 |
| CORESTAFF SERVICES LP | 1775 ST JAMES PLACE  NO.300, HOUSTON, TX 77056 |
| CORESTAFF SERVICES LP | PO BOX 54677, LOS ANGELES, CA 90054-0677 |
| COREY, DOROTHY | 29 MAIN ST,APT 1, EAST HAMPTON, CT 06424 |
| COREYS AUTO DETAILING | ONE GALLERIA BLVD,GARAGE OFFICE, METAIRIE, LA 70001 |
| CORICA, SUSAN B | 230 WHITING ST NO.29, NEW BRITAIN, CT 06051 |
| CORINTH FILMS, INC | 3117 BURSONVILLE RD, RIEGELSVILLE, PA 18077 |
| CORINTHIAN MEDIA INC | 214 W 29TH ST, NEW YORK, NY 10001 |
| CORINTHIAN MEDIA INC | 500 8TH AVENUE      5TH FLR, NEW YORK, NY 10018 |
| CORIOLAN, FRED | 121 NORTH B STREET, LAKE WORTH, FL 33460 |
| CORLANO, SUSAN A | 8070 SW 24TH  PL, MIRAMAR, FL 33025 |
| CORMACI, KAE M | 834 MILMADA DR, LA CANADA FLINTRIDGE, CA 91011 |

| Claim Name | Address Information |
|---|---|
| CORMAN, JUSTIN | 21380 SUMMERTRACE CIR, BOCA RATON, FL 33428 |
| CORNELL & MERKIN | STACY MERKIN,ABBOTTS SQUARE,530 S. 2ND ST., SUITE 109, PHILADELPHIA, PA 19147 |
| CORNELL JR, JOHN H | 11147 HEATHROW AVE, SPRING HILL, FL 34609 |
| CORNELL, CHRISTOPHER | 650 DOUGLAS AVE, WINTER PARK, FL 32789 |
| CORNERSTONE RESEARCH INC | 3916 CARISBROOKE LN, HOOVER, AL 35226-1479 |
| CORNERSTONE SYSTEMS, INC | PO BOX 51746, LOS ANGELES, CA 90051 |
| CORNERSTONE SYSTEMS, INC | PO BOX 221628, NEWHALL, CA 91322-1628 |
| CORNERSTONE SYSTEMS, INC | 420 EXCHANGE  SUITE 150, IRVINE, CA 92602 |
| CORNERSTONE SYSTEMS, INC | 1551 N TUSTIN AV NO.600, SANTA ANA, CA 92705 |
| CORNWELL, JAMES | 3600 S GLEBE RD    UNIT 919, ARLINGTON, VA 22202 |
| CORONADO, OLGA | 2624 EXUMA WAY, WINTER PARK, FL 32792 |
| CORP LINK SERVICES INC | 118 W EDWARDS ST,STE 200, SPRINGFIELD, IL 62704 |
| CORPORATE EDGE INC | 229 W 36TH ST  9TH FL, NEW YORK, NY 10018 |
| CORPORATE EDGE INC | PO BOX 3028, NEW YORK, NY 11802-3028 |
| CORPORATE EXPRESS | 2040 N ASHLAND AVE, CHICAGO, IL 60614 |
| CORPORATE EXPRESS | PO BOX 71314, CHICAGO, IL 60694-1314 |
| CORPORATE EXPRESS | PO BOX 71411, CHICAGO, IL 60694-1411 |
| CORPORATE EXPRESS | OFFICE PRODUCTS WEST AURORA,PO BOX 33421, CHICAGO, IL 60694-3421 |
| CORPORATE EXPRESS | PO BOX 95708, CHICAGO, IL 60694-5708 |
| CORPORATE EXPRESS | IMAGING AND,COMPUTER GRAPHIC SUPPLIES,PO BOX 025487, MIAMI, FL 33121 |
| CORPORATE EXPRESS | PO BOX 840181, DALLAS, TX 75284-0181 |
| CORPORATE EXPRESS | PO BOX 1446, DENVER, CO 80201-1446 |
| CORPORATE IDENTITY I | 223 W MAIN STREET, BARRINGTON, IL 60010 |
| CORPORATE MAILING SERVICE INC | 2551 DUKANE DR    UNIT C, ST CHARLES, IL 60175 |
| CORPORATE MAILING SERVICES INC | 1625 KNECHT AVE, BALTIMORE, MD 21227 |
| CORPORATE MAILING SERVICES INC | PO BOX 24255, BALTIMORE, MD 21227 |
| CORPORATE MAILING SERVICES INC | 4809 BENSON AVE, BALTIMORE, MD 21227-1502 |
| CORPORATE OFFICERS & DIRECTORS | ASSURANCE LTD, ACE GLOBAL HEADQUARTERS,ATTN: D&O UNDERWRITING,17 WOODBOURNE AVENUE, HAMILTON HM 08,    BERMUDA |
| CORPORATE OFFICERS & DIRECTORS | ASSURANCE LTD, ACE GLOBAL HEADQUARTERS,ATTENTION CLAIMS DEPARTMENT,17 WOODBOURNE AVE, HAMILTON HM 08,    BERMUDA |
| CORPORATE OFFICERS & DIRECTORS | ASSURANCE LTD,ATTN D&O UNDERWRITING DEPT,ACE GLOBAL HEADQUARTERS,17 WOODBOURNE AVENUE, HAMILTON HM 08,    BERMUDA |
| CORPORATE PRINTING SOLUTIONS INC | 109 BEAVER CT, HUNT VALLEY, MD 21030 |
| CORPORATE SECURITY SERVICES INC | PO BOX 6864, EDISON, NJ 08818-6864 |
| CORPORATE TAX MANAGEMENT INC | 9001 AIRPORT FREEWAY  STE 700, FT WORTH, TX 76180-7781 |
| CORPORATE TECHNOLOGIES | THREE WOODS DRIVE  3RD FLOOR, BURLINGTON, MA 01803 |
| CORPORATE TECHNOLOGIES | PO BOX 847120, BOSTON, MA 02284-7120 |
| CORPORATE TELECOM SOLUTIONS | 1018 N BETHLEHEM  PL, SPRING HOUSE, PA 19477 |
| CORPORATE TELECOM SOLUTIONS | PO BOX 855, SPRING HOUSE, PA 19477 |
| CORPTAX INC | 1751 LAKE COOK ROAD    STE 100, DEERFIELD, IL 60015 |
| CORREA, ADRIANA | 353 SUNSET DR  APT 2, FORT LAUDERDALE, FL 33301 |
| CORREA, ALEJANDRO | 1443 R SW 5TH CT, FT LAUDERDALE, FL 33312 |
| CORREA, JOHN | 353 SUNSET DR    NO. 2, FORTLAUDERDALE, FL 33301 |
| CORREA, ROBERTO | PO BOX 387, APOPKA, FL 32704-0387 |
| CORRELL, DEBORAH A | 825 ARROWWOOD ST, LONGMONT, CO 80503 |
| CORRELL, JEFFREY S | 210 NAZARETH PK, BETHLEHEM, PA 18020 |
| CORRELL, RICHARD | 33 SOUTH PARK DRIVE, ORANGEVILLE, ON L9W 1R7 CA |
| CORRIDOR TRANSPORTATION CORPORATION | 312 MARSHALL AVE    STE 104, LAUREL, MD 20707 |
| CORSON, DEBBIE J | 2149 SW 47TH AVE, FT LAUDERDALE, FL 33317 |

| Claim Name | Address Information |
|---|---|
| CORSON, TREVOR | 1530 16TH ST NW  APT 608, WASHINGTON, DC 20036 |
| CORTADO, RHEA | 4022 COUNCIL ST, LOS ANGELES, CA 90004 |
| CORTECHNOLOGIES | 805 CANAL ST, EASTON, PA 18042 |
| CORTES, JOSE R | 1311 SW 71 TERR., NORTH LAUDERDALE, FL 33068 |
| CORTES, JUAN D | 2315 CENTERS STONE LN, RIVIERA BEACH, FL 33404 |
| CORTES, JUAN D | 2315 CENTERS STONE LN, VERO BEACH, FL 33404 |
| CORTES, KAREN E | 17 ROSEWOOD DR, SIMSBURY, CT 06070 |
| CORTES, MELVIN | 2284 CORBETT ROAD,SUITE 2208, ORLANDO, FL 32826 |
| CORTES, YASMITH A | 168 FLORIDA PARKWAY, KISSIMMEE, FL 34743 |
| CORTESE, LAURA | 215 INDIA ST  NO.1L, BROOKLYN, NY 11222 |
| CORTESE, PAUL | 11289 CORAL REEF DR, BOCA RATON, FL 33498 |
| CORTEZ,CARLOS | 3846 W GARDENIA AVE, WESTON, FL 33332 |
| CORWIN, GAIL | 4029 CARMEL VIEW APT 144, SAN DIEGO, CA 92130 |
| CORY, NICHOLAS RAY | 806 DOVE CREEK TRAIL, SOUTHLAKE, TX 76092 |
| CORZEN INC | 350 EAST CHAREST BLVD     4TH FLR, QUEBEC CITY, QC G1K 3H5 CA |
| CORZEN INC | 465 ST JEAN  SUITE 502, MONTREAL, QC H2Y 2R6 CA |
| CORZEN INC | 5 UNION SQUARE WEST 4TH FLOOR, NEW YORK, NY 10003 |
| CORZEN INC | PO BOX 710951, COLUMBUS, OH 43271-0951 |
| COSBY, KENNETH | 2366 W 23RD ST, LOS ANGELES, CA 90018 |
| COSCHIGNANO, ANGELO | 5016 LANTANA RD APT NO. 1305, LAKE WORTH, FL 33463 |
| COSCHIGNANO, ANGELO | 5016 LANTANA RD APT NO. 1305, LANTANA, FL 33463 |
| COSENTINO, FRANK | 201 N 4TH ST, ALLENTOWN, PA 18102 |
| COSGROVE JR, ANTHONY J | 60 HAWLEY ST, NEWINGTON, CT 06111 |
| COSGROVE, GLENN F | 60 HAWLEY ST, NEWINGTON, CT 06111 |
| COSGROVE, JAMES T | 4254 GRADWOHL SWITCH RD, EASTON, PA 18045 |
| COSKY, KRISTEN | 14370 EVERETS RD, WINDSOR, VA 23487 |
| COSME, NOELIA | 23 GRAFTON ST, HARTFORD, CT 06106 |
| COSME, ZENAIDA | 2571 BARKWATER DR, ORLANDO, FL 32839 |
| COSMOPOLITAN BUILDING SERVICES | 11 ETON COURT, SOUTH BARRINGTON, IL 60010 |
| COSPER, DARCY | 2570 N BEACHWOOD DR APT 3, LOS ANGELES, CA 90068 |
| COSS, MAYDA L | 33 N 13TH ST    FL 1, ALLENTOWN, PA 18102 |
| COSSUTO, THOMAS | 46 LAKEVIEW DRIVE, NORWALK, CT 06850 |
| COSTA, ALEXANDER | 5700 NW 2ND AVE. APT. 110, BOCA RATON, FL 33487 |
| COSTA, ELISSEA | 9407 NW 49 CT APT 19 A, SUNRISE, FL 33351 |
| COSTA, GIMIANO J | 22244 BOCA RANCHO DR. APT. NO. C10, BOCA RATON, FL 33428 |
| COSTA, JOEL F | 3830 LYONS RD  AP  NO.202, COCONUT CREEK, FL 33073 |
| COSTA, MARISA A | 25 OLD OAK RD, GLEN RIDGE, NJ 07028 |
| COSTA, THIAGO | 2225 SW 15TH ST APT 223, DEERFIELD BEACH, FL 33442 |
| COSTANTINI, FABRIZIO | 33165 MULVER RD, FRASER, MI 48026 |
| COSTANTINO, FRANCIS | 470 SEXTON RD, NAZARETH, PA 18064 |
| COSTANZA, ROBERT | 177 TEN STONES CIRCLE, CHARLOTTE, VT 05445 |
| COSTE, DEBRA | 240 DANNY LN, SIERRA VISTA, AZ 85650 |
| COSTELLO, JANE | 34 WILDWOOD DR, BRANFORD, CT 06405 |
| COSTELLO, PATRICK | 569 MAUCH CHUNK RD, PALMERTON, PA 18071 |
| COSTELLO, SEAN PATRICK | 1172 NELROSE AVE, VENICE, CA 90291 |
| COSTUME SPECIALIST INC | 211 N FIFTH STREET, COLUMBUS, OH 43215 |
| COTE III, THOMAS A | 215 PROSPECT ST, MIDDLETOWN, CT 06457 |
| COTE, DONNA M | 61 BARTHOLOMEW ST      APT E, BRISTOL, CT 06010 |
| COTE, PRISCILLA G | 104 ARGYLE AVE, WEST HARTFORD, CT 06107 |

| Claim Name | Address Information |
| --- | --- |
| COTNOIR, JULIE | 39 CIRCLE DRIVE, ENFIELD, CT 06082 |
| COTO, ZONIA | 5709 NW 48TH TERR, TAMARAC, FL 33319 |
| COTTON, BETTY | 1185 LINCOLN TERRACE  STE 2005, ORLANDO, FL 32805 |
| COTTON, BETTY | 1185 LINCOLN TERRACE  STE 2005, WINTER GARDEN, FL 34787 |
| COTTON, DAVID | 723 MARYLAND AVE, WINTER PARK, FL 32789 |
| COTTONE, BROOKE | 328 HICKORY LN, SOUTH ELGIN, IL 60177 |
| COTTRELL, CANDACE | 406 ROCKAWAY PARKAWAY, VALLEY STREAM, NY 11580 |
| COUCEIRO, MARIA DECOURDES | 2874 SW 58TH CT, FORT LAUDERDALE, FL 33312 |
| COULSTON, CHERYLE C | 701 CHESSIE CROSSING WAY, WOODBINE, MD 21797 |
| COUNCIL ON FOREIGN RELATIONS | 58 E 68TH ST, NEW YORK, NY 10021 |
| COUNCIL, GROVANNI M | 4 BOWEN DR, HAMPTON, VA 23666 |
| COUNCIL, SCOTT | 461 N EUCLID AVE  NO.201, PASADENA, CA 91101 |
| COUNCILL, ANDREW | PO BOX 15044, WASHINGTON, DC 20003 |
| COUNOU, MARIE | 401 SW 13TH PLACE APT 715, DEERFIELD BEACH, FL 33441 |
| COUNTRY DONUTS | 1218 S ROSELLE RD, SCHAUMBURG, IL 60193 |
| COUNTRY MEADOWS | 4007 GREEN POND RD, ALLENTOWN, PA 18020 |
| COUNTRY MEADOWS | 4009 GREEN POND RD,CAROLYN HIRSCH, BETHLEHEM, PA 18020 |
| COUNTRY MEADOWS | 4011 GREEN POND RD, BETHLEHEM, PA 18020 |
| COUNTRY MEADOWS | ACTIVITY FUND,4025 GREEN POND RD, BETHLEHEM, PA 18020 |
| COUNTRY MEADOWS | 420 N KROCKS RD, ALLENTOWN, PA 18106 |
| COUNTRY MEADOWS | 430 N KROCKS RD, ALLENTOWN, PA 18106 |
| COUNTRY MEADOWS | 450 N KROCKS RD, ALLENTOWN, PA 18106 |
| COUNTRY MEADOWS ASSOCIATES | 4011 GREEN POND RD, BETHLEHEM, PA 18020 |
| COUNTRY MEADOWS ASSOCIATES | 830 CHERRY DR     PO BOX 680, HERSHEY, PA 17033 |
| COUPONS INC | 400 LOGUE AVE, MOUNTAIN VIEW, CA 94043 |
| COURCHESNE, DAVE | 76 HAMPSHIRE CT, MERIDEN, CT 06450-8143 |
| COURIER PACKAGING CO INC | 220 WEST STREET, BROOKLYN, NY 11222 |
| COURIER TIMES INC | GREATER PHILADELPHIA NEWSPAPERS,8400 ROUTE 13,ATTN  ETHEL MAID PALMER, LEVITTOWN, PA 10957 |
| COURNOYER, DONALD | 628 HILTON BLVD, NEWPORT NEWS, VA 23605 |
| COURSEY, WAYNE D | 202 WEST 27TH STREET, SANFORD, FL 32773 |
| COURT REPORT | PO BOX 326, COLUMBIANA, OH 44408 |
| COURT REPORT | PO BOX 108, EAST PALESTINE, OH 44413 |
| COURT REPORT | PO BOX 1554, SOLANA BEACH, CA 92075 |
| COURT SQUARE LEASING CORP | PO BOX 17625,ACCT RECEIVABLE, BALTIMORE, MD 21297-1625 |
| COURTHOUSE NEWS SERVICE | 30 NORTH RAYMOND AVE STE 310, PASADENA, CA 91103 |
| COURTNEY, DANIEL MARK | 715 S. MONROE, HINSDALE, IL 60521 |
| COURTNEY, STEPHEN | 7 UNION ST, TERRYVILLE, CT 06786 |
| COUSIN II, SUZANNE S | 108 LORIGAN LN, HAMPTON, VA 23664 |
| COUSINS, ANNETTE | PO BOX 53089, PHILADELPHIA, PA 19105 |
| COUSINS, ANNETTE | 1663 N 56TH STREET, PHILADELPHIA, PA 19131 |
| COUSINS, JILL | 626 FALCON COURT, WINTER SPRINGS, FL 32708 |
| COUVERTIER, HERIBERTO CRUZ | 323 DRUM LN, KISSIMMEE, FL 34759 |
| COVAD COMMUNICATIONS | DEPT 33408,PO BOX 39000, SAN FRANCISCO, CA 94139 |
| COVAD COMMUNICATIONS | 3420 CENTRAL EXPRESSWAY, SANTA CLARA, CA 95051 |
| COVARRUBIAS SERVICE DELIVERY | 14391 SW 136 AV, KENDALL, FL 33186 |
| COVARRUBIAS, JORGE | 765 PEASE LN, WEST ISLIP, NY 11795-3426 |
| COVARRUBIAS, LIBERATO | 6720 WILCOX AVE, BELL, CA 90201 |
| COVE DELIVERY INC | 85 WASHINGTON BLVD, COMMACK, NY 11725 |

| Claim Name | Address Information |
| --- | --- |
| COVE DELIVERY INC | PO BOX 187, HICKSVILLE, NY 11802-0187 |
| COVER, SUSAN | 219 N 1ST ST, LAKE MARY, FL 32746 |
| COVERALL CLEANING | 33 COLLEGE HILL RD    NO.5E, WARWICK, RI 02886 |
| COVEREDGE INC | PO BOX 14925, LAS VEGAS, NV 89114-4925 |
| COVIELLO, DANIELLE | 14001 PALAWAN WAY    NO.211, MARINA DEL REY, CA 90292 |
| COVIELLO, THOMAS EDWARD | 5852 NW 41 LANE, COCONUT CREEK, FL 33073 |
| COVINA LOCK & KEY | 716 E EDNA PL    NO.E, COVINA, CA 91723 |
| COWAN, ANDREW | 1506 10TH STREET  APT NO.411, SANTA MONICA, CA 90401 |
| COWAN, DWAYNE | 43 MILFORD ST, HARTFORD, CT 06112 |
| COWAN, KYLE | 3217 GRANT ST, HOLLYWOOD, FL 33021 |
| COWEN, RICHARD W | 533 N. 5TH STREET, ALLENTOWN, PA 18102 |
| COWLES, DAVID | 775 LANDING ROAD NORTH, ROCHESTER, NY 14625 |
| COWLES, ERNEST L | 8537 LUPIN COURT, ELK GROVE, CA 95624 |
| COWLES, LEON | 51 JORDAN DR, HAMPTON, VA 23666 |
| COWLING, DENNIS | 439 MANOR RD     APT 14, NEWPORT NEWS, VA 23608 |
| COWNIE, JIM | 700 LOCUST ST  STE 100, DES MOINES, IA 50309 |
| COX | 1400 LAKE HEARN DRIVE, ATLANTA, GA 30319 |
| COX | 6020 N.W. 43RD STREET, GAINESVILLE, FL 32653 |
| COX | P.O. BOX 9001077, LOUISVILLE, KY 40290-1077 |
| COX COMMUNICATIONS | PO BOX 39, NEWARK, NJ 07101-0039 |
| COX COMMUNICATIONS | 170 UTOPIA RD, PO BOX 310, MANCHESTER, CT 06045-0310 |
| COX COMMUNICATIONS | 9 J P MURPHY HIGHWAY, WEST WARWICK, RI 02893 |
| COX COMMUNICATIONS | 2120 CANAL ST, NEW ORLEANS, LA 70130 |
| COX COMMUNICATIONS | PO BOX 6058, CYPRESS, CA 90630-0058 |
| COX COMMUNICATIONS | 26181 AVENIDA AEROPUERTO, SAN JUAN CAPISTRANO, CA 92675 |
| COX COMMUNICATIONS | 29947 AVENIDA DE LAS BANDERAS, RANCO SANTA MARGARITA, CA 92688 |
| COX COMMUNICATIONS | PO BOX 7040, ANAHEIM, CA 92850-7040 |
| COX COMMUNICATIONS LOUISIANA LLC | COX SPORTS TELEVISION, 2121 AIRLINE DR  2ND FLOOR WEST, METAIRIE, LA 70001 |
| COX COMMUNICATIONS LOUISIANA LLC | 338 EDWARDS AVE, HARAHAN, LA 70123 |
| COX MEDIA LLC | 2120 CANAL STREET, NEW ORLEANS, LA 70112 |
| COX MEDIA LLC | 1250 POYDRAS ST STE 1000, NEW ORLEANS, LA 70113 |
| COX MEDIA LLC | PO BOX 849997, DALLAS, TX 75284 |
| COX MEDIA LLC | COX MEDIA ORANGE COUNTY, 29947 AVENIDA DE LAS BANDERAS, LOS ANGELES, CA 92688 |
| COX POWELL CORPORATION | 121 BULIFANTS BLVD STE A, ACCOUNTING DEPT, WILLIAMSBURG, VA 23188 |
| COX POWELL CORPORATION | 5633 VIRGINIA BEACH BLVD, NORFOLK, VA 23502 |
| COX RADIO INC | WBAB & WBLI, 555 SUNRISE HWY, WEST BABYLON, NY 11704 |
| COX RADIO INC | WEZN-FM, 440 WHEELERS FARMS RD S302, MILFORD, CT 06460-9133 |
| COX RADIO INC | WPLR-FM, 440 WHEELERS FARMS RD, STE 302, MILFORD, CT 06460-9133 |
| COX RADIO INC | PO BOX 933048, ATLANTA, GA 31193-3048 |
| COX RADIO INC | WCFB FM, PO BOX 863438, ORLANDO, FL 32886 |
| COX RADIO INC | WDBO-AM, PO BOX 863438, ORLANDO, FL 32886 |
| COX RADIO INC | WHTQ-FM, PO BOX 863438, ORLANDO, FL 32886 |
| COX RADIO INC | WMMO-FM, PO BOX 863438, ORLANDO, FL 32886 |
| COX RADIO INC | WPYO-FM, PO BOX 863438, ORLANDO, FL 32886 |
| COX RADIO INC | WWKA FM, PO BOX 863438, ORLANDO, FL 32886 |
| COX RADIO INC | DRAWER AL 01314, PO BOX 830647, BIRMINGHAM, AL 35283-0647 |
| COX RADIO INC | WFLC FM WHQT FM, 2741 NORTH 29 AVENUE, HOLLYWOOD, FL 33020 |
| COX, DANIEL ALVIN | 1791 NW 34TH AVENUE, FORT LAUDERDALE, FL 33311 |
| COX, ERNEST | 5761 SW 188TH AVE, SOUTHWEST RANCHES, FL 33332 |

| Claim Name | Address Information |
|---|---|
| COX, ISABELLE | 3505 ARROWHEAD DR, AUSTIN, TX 78731 |
| COX, ISABELLE | PO BOX 69A04, WEST HOLLYWOOD, CA 90069 |
| COX, JERRY D | 98 ELM ST, WINSTED, CT 06098 |
| COX, KATHRYN | 3281 MARSH RD, DELAND, FL 32724-9016 |
| COX, LOUIS MICHAEL | LOUIS COX,45790 RANCHO PALMERAS DR, INDIAN WELLS, CA 92210 |
| COX, MARK | 220 MALONE AVE, STATEN ISLAND, NY 10306 |
| COX, TERRENCE M | 1005 W JASMINE LANE, N LAUDERDALE, FL 33068 |
| COX, THOMAS STAN | 712 CUSTER ST, SALINA, KS 67401 |
| COZIER, FREDDY | 2411 SW 84TH AVE, MIRAMAR, FL 33025 |
| COZINE, ROBERT | 19 IMPALA DR, CENTEREACH, NY 11720 |
| COZZETTI, JESSE | 83 CRYSTAL ROCK CT, MIDDLE ISLAND, NY 11953 |
| CP COMMUNICATIONS | 4203 VILELAND RAOD SUITE 4K, ORLANDO, FL 32811 |
| CP COMMUNICATIONS | 4303 VINELAND RD      STE F7, ORLANDO, FL 32811 |
| CP COMMUNICATIONS | 1100 PARK CENTRAL SOUTH,SUITE 1800, POMPANO BEACH, FL 33064 |
| CP COMMUNICATIONS | 3611 W PACIFIC AV, BURBANK, CA 91505 |
| CPJ & SONS INC | 312-4TH ST, EAST NORTHPORT, NY 11731 |
| CPODM PROFESSIONALS LP | 2450 LOUISIANA      STE 400-612, HOUSTON, TX 77006 |
| CPS PARKING | CPS PARKING - LOT 26,PO BOX 17505, BALTIMORE, MD 21297-1505 |
| CPS PARKING | PO BOX 790402, ST LOUIS, MO 63179-0402 |
| CPS PARKING | 1001 4TH AVENUE PLAZA,SUITE 220, SEATTLE, WA 98154 |
| CR SALES SOLUTIONS INC | 221 RAVINE RD, HINSDALE, IL 60521 |
| CRABB, CHERYL | 34 GRIFFIN RD, EAST GRANBY, CT 06026 |
| CRABTREE, SHEIGH | 2320 TEVIOT ST, LOS ANGELES, CA 90039 |
| CRACK PATCHER INC | 18032 C LEMON DR, YORBA LINDA, CA 92886 |
| CRAE CORPORATION | 2414 HARDING STREET, HOLLYWOOD, FL 33020 |
| CRAFT JR, ALFRED | 29 THORPE AVE, MERIDEN, CT 06450 |
| CRAFT, RALPH | 1354 NW SPRUCE AVE, REDMOND, OR 97756 |
| CRAFTON, CHRISTOPHER | 175 SW 4TH ST, DEERFIELD BEACH, FL 33441 |
| CRAIG FULLER | CRAIG FULLER,4350 LA JOLLA VILLAGE DR.,SUITE 900, SAN DIEGO, CA 92122 |
| CRAIG, BRYON | 4544 SANDWOOD ROAD, SPARROWS POINT, MD 21219 |
| CRAIG,MATTHEW J | 3816 ALIA VISTA, DALLAS, TX 75229 |
| CRAIG-EDWARDS, SUZI | 5 PINEWOOD LANE, ENFIELD, CT 06082 |
| CRAIN COMMUNICATIONS | 1155 GRATIOT AVE, DETROIT, MI 48207-2912 |
| CRAIN COMMUNICATIONS | PO BOX 64000,DEPT 64572, DETROIT, MI 48264-0572 |
| CRAIN COMMUNICATIONS | DRAWER NO.5842,PO BOX 79001, DETROIT, MI 48279 |
| CRAIN COMMUNICATIONS INC | 1155 GRATIOT AVE, DETROIT, MI 48207 |
| CRAIN COMMUNICATIONS INC | 965 EAST JEFFERSON, DETROIT, MI 48207 |
| CRAIN COMMUNICATIONS INC | DEPT 64572,PO BOX 64000, DETROIT, MI 48264-0572 |
| CRAIN COMMUNICATIONS INC | DRAWER NO.5842,PO BOX 79001, DETROIT, MI 48279-5842 |
| CRAIN, JEFFREY LEO | LEOS LANDSCAPES,1418 RICHMOND AVENUE  APT 1032, HOUSTON, TX 77006 |
| CRALL, KRISTIE A | 367 APT B HILLTOP COURT, NEWPORT NEWS, VA 23603 |
| CRAMER KRASSELT COMPANY INC | 225 E ROBINSON ST, ORLANDO, FL 32801 |
| CRAMER KRASSELT COMPANY INC | 733 N VAN BUREN AVE, MILWAUKEE, WI 53202 |
| CRAMER KRASSELT COMPANY INC | 225 N MICHIGAN AVE, CHICAGO, IL 60601 |
| CRAMER KRASSELT COMPANY INC | 1940 PAYSPHERE CIRCLE, CHICAGO, IL 60674 |
| CRAMER KRASSELT COMPANY INC | 135 S LASALLE DEPT 1940, CHICAGO, IL 60674-1940 |
| CRAMER KRASSELT COMPANY INC | 39012 TREASURY CENTER, CHICAGO, IL 60694 |
| CRAMER, JEFFREY GARY | 11441 NW 39TH CT  APT NO.120, CORAL SPRINGS, FL 33065 |
| CRAMER, KEITH LEROY | 4100 TIMBERBROOK DR, RALEIGH, NC 27616 |

| Claim Name | Address Information |
|---|---|
| CRAMPTON INC | 7437 SOUTH VINCENNES AVENUE, CHICAGO, IL 60621 |
| CRAMPTON, VINCENT | 9318 DANEY ST, GOTHA, FL 34734 |
| CRANBERG, GILBERT | 427-51ST ST, DES MOINES, IA 50312 |
| CRANDALL, LISA | 8382 NW 23RD MANOR, CORAL SPRINGS, FL 33065 |
| CRANDOL, DIANE | 3 BOXWOOD POINT RD, HAMPTON, VA 23669 |
| CRANE, JOYCE A | ONE MOUNTAIN VIEW LANE, WESTFORD, MA 01886 |
| CRANFORD, JEFF E. | 3245 ROSEMARY LANE, WEST FRIENDSHIP, MD 21794-9211 |
| CRASH MANSION | 55 E 9TH ST  APT 1P, NEW YORK, NY 10003 |
| CRAVEN, BRUCE | 12212 WOODELVES DRIVE, OWINGS MILLS, MD 21117 |
| CRAWFORD & COMPANY | PO BOX 4418, ATLANTA, GA 30302 |
| CRAWFORD & COMPANY | ATTN LOSS FUND ACCOUNTING,1001 SUMMIT BLVD, ATLANTA, GA 30319 |
| CRAWFORD & COMPANY | ATTN LOSS FUND ACCOUNTING,100 GLENDALE POINT PKWY SUITE 200, ATLANTA, GA 30342 |
| CRAWFORD & COMPANY | PO BOX 105159, ATLANTA, GA 30348-5159 |
| CRAWFORD & COMPANY | PO BOX 404325, ATLANTA, GA 30384-4325 |
| CRAWFORD & COMPANY | PO BOX 101493, ATLANTA, GA 30392-1493 |
| CRAWFORD JOHNSON & NORTHCOTT INC | 309 COURT AVE       STE 226, DES MOINES, IA 50309 |
| CRAWFORD, JIM | PMB NO.134,1835 HIGHWAY 45 NORTH, COLUMBUS, MS 39705 |
| CRAWFORD, MALIK | 1993 DEFOOR AVE APT B, ATLANTA, GA 30318 |
| CRAWFORD, MOSES | 2925 NW 206 ST, OPA-LOCKA, FL 33054 |
| CRAWFORD, THOMAS M | 13 FRANCES ST, NEWPORT NEWS, VA 23601 |
| CRAWFORD,JESSE | 138 COTTAGE GROVE RD, BLOOMFIELD, CT 06002-3206 |
| CRAWLEY, KIRSTAN R | 3384 BRAEMAR CT, WHITE PLAINS, MD 20695 |
| CRAWLEY-HUNTER, BRENDA | 23021 BALTIMORE LANE, CARROLLTON, VA 23314 |
| CREAMER, KATE | 1503 MALVERN AVENUE, TOWSON, MD 21204 |
| CREARY, PAULETTE | 4400 NW 36 ST       APT 201, LAUDERDALE LAKES, FL 33319 |
| CREATIVE ALTERNATIVES | 2 ANCHOR COURT, HUNTINGTON STATION, NY 11746 |
| CREATIVE CIRCLE ADVERTISING SOLUTIONS IN | 123 DYER STREET  SUITE 3B, PROVIDENCE, RI 02903 |
| CREATIVE CIRCLE LLC | 5750 WILSHIRE BLVD  STE 610, LOS ANGELES, CA 90036 |
| CREATIVE CIVILIZATION | 106 AUDITORIUM  2ND FLOOR, SAN ANTONIO, TX 78205 |
| CREATIVE CONSORTIUM INC | 1 N LASALLE ST STE 800, CHICAGO, IL 60602 |
| CREATIVE DATA SERVS, INC. | 519 E BRIARCLIFF, BOLINGBROOK, IL 60440 |
| CREATIVE DATA SERVS, INC. | P.O. BOX 17463, CHICAGO, IL 60617 |
| CREATIVE DISTRIBUTION | 135-01 62ND RD, FLUSHING, NY 11367 |
| CREATIVE GOOD | 307 W 38TH ST  NO.1701, NEW YORK, NY 10018 |
| CREATIVE ILLUSTRATORS | 231 E 76TH ST NO.5D, NEW YORK, NY 10021 |
| CREATIVE ILLUSTRATORS | DBA CREATIVE ILLUSTRATORS AGENCY,231 E 76TH STREET  5D, NEW YORK, NY 10021 |
| CREATIVE INFLATABLES | 1638 ADELIA AVE, SOUTH EL MONTE, CA 91733 |
| CREATIVE LOGISTICS | 220 LAWRENCE AVENUE, LAWRENCE, NY 11559 |
| CREATIVE LOGISTICS | ACCOUNTING DEPT,200 PARKWAY DRIVE SOUTH,SUITE 301, HAUPPAUGE, NY 11788 |
| CREATIVE MORTGAGE USA | 401 E 162ND ST       STE 201, SOUTH HOLLAND, IL 60473 |
| CREATIVE OFFICE PAVILLION | ONE DESIGN CENTER PL, BOSTON, MA 02210 |
| CREATIVE OFFICE PAVILLION | P O BOX 845577, BOSTON, MA 02284-5577 |
| CREATIVE PACKAGING CORP | 611 WEST ROBINSON ST, ORLANDO, FL 32801 |
| CREATIVE PHOTOGRAPHERS INC | 444 PARK AVENUE SOUTH,SUITE 502, NEW YORK, NY 10016 |
| CREATIVE PRINT & PACKAGING | PO BOX 606, HOLBROOK, NY 11741 |
| CREATIVE PRINT & PACKAGING | 210 GREENBELT PKWY, HOLBROOK, NY 11741-4441 |
| CREATIVE PRINTING SERVICES INC | 1701 BRICHWOOD AVE, DES PLAINES, IL 60018 |
| CREATIVE PRINTING SERVICES INC | 4406 PAYSPHERE CIRCLE, CHICAGO, IL 60674 |

| Claim Name | Address Information |
|---|---|
| CREATIVE PRINTING SERVICES INC | 135 S LASALLE ST  DEPT4406, CHICAGO, IL 60674-4406 |
| CREATIVE STUDIO SOLUTIONS INC | 10600 W 50TH AVE,NO.5, WHEAT RIDGE, CO 80033 |
| CREATORS SYNDICATE | 5777 WEST CENTURY BOULVARD,SUITE 700, LOS ANGELES, CA 90045 |
| CREBASE, JOYCE R | 4 BALSAM RD, WALLINGFORD, CT 06492 |
| CREDIT DECISIONS INTERNATIONAL | 95 RANDALL ST, ELK GROVE VILLAGE, IL 60007 |
| CREDIT DECISIONS INTERNATIONAL | 761 BUSSE HWY, PARK RIDGE, IL 60068 |
| CREDIT DECISIONS INTERNATIONAL | PO BOX 1394, PARK RIDGE, IL 60068 |
| CREDIT UNION ONE | 435 N MICHIGAN AVENUE,(TT919), CHICAGO, IL 60611 |
| CREED, GEORGE LOUIS | 315 WEST HILL CREST BOULEVARD, MONROVIA, CA 91016 |
| CREED, PAUL | 240 ALEMEDA DR., PALM SPRINGS, FL 33461 |
| CREEL PRINTING COMPANY | 6330 W SUNSET RD, LAS VEGAS, NV 89118 |
| CREEL PRINTING COMPANY | PO BOX 29029, LAS VEGAS, NV 89126-3029 |
| CREEL PRINTING COMPANY | 150 EAST BAKER STREET, COSTA MESA, CA 92626 |
| CREEL PRINTING COMPANY | PO BOX 1170, COSTA MESA, CA 92628-1170 |
| CREIGHTON, PATRICIA | 6142 INDIAN WOOD CIR SE, MABLETON, GA 30126 |
| CRESCENT ENTERTAINMENT | 205 LEXINGTON AVENUE,11TH FLOOR, NEW YORK, NY 10016 |
| CRESCENT ENTERTAINMENT | 805 THIRD AVENUE, NEW YORK, NY 10022 |
| CRESCENT REAL ESTATE EQUITIES | PO BOX 840377, DALLAS, TX 75284 |
| CRESCENT REAL ESTATE EQUITIES | PO BOX 841763, DALLAS, TX 75284-1763 |
| CRESCENT REAL ESTATE EQUITIES | 777 MAIN STREET, FORT WORTH, TX 76102 |
| CRESPI, MARILYN | 733 WASHINGTON AVE APT 2, NORTHAMPTON, PA 18067 |
| CRESPO, MARIA A | 1695 MADISON AVE, NEW YORK, NY 10029 |
| CRESSER, JANET | 9262 SAGEBRUSH ST, APPLE VALLEY, CA 92308 |
| CRESTON PUBLISHING CO | 503 WEST ADAMS ST,ATTN ROSE HENRY, CRESTON, IA 50801 |
| CRESWELL, ADA | 1647 POOLE RD          STE A, DARLINGTON, MD 21034 |
| CRESWELL, ADA | 1647 POOLE RD  UNIT A, DARLINGTON, MD 21034 |
| CREWS, JOSEPH W | 2545 SE 1ST CT, POMPANO BEACH, FL 33062 |
| CRIM, KATHRYN | 816 YORK ST, SAN FRANCISCO, CA 94311 |
| CRISP WIRELESS INC | 386 PARK AVE SOUTH STE 1405, NEW YORK, NY 10016 |
| CRISPIN CORPORATION | 312 WEST MILLBROOK,SUITE 113, RALEIGH, NC 27609 |
| CRISPIN CORPORATION | PO BOX 110327, RESEARCH TRIANGLE PARK, NC 27709 |
| CRISPINO, DANIEL | 17860 SW 3RD ST, PEMBROKE PINES, FL 33029 |
| CRISTANCHO, DIEGO MAURICIO | 1548 HARRIER DR, ORLANDO, FL 32837 |
| CRISTANCHO, IVAN | 7113 HARBOR HEIGHTS DR, ORLANDO, FL 32835 |
| CRISTINA, JENNIFER J | 3527 N SHEFFIELD          APT 1, CHICAGO, IL 60657 |
| CRISTOL, DANIEL A | 2820 LINDEN LN, WILLIAMSBURG, VA 23185 |
| CRISTOVAO, PEDRO | 33 ROBERTS RD, MARLBOROUGH, CT 06447 |
| CRITES, LORETTA | 32 PARADISE RD., ABERDEEN, MD 21001 |
| CRITICAL SITE SOLUTIONS | 8304 ESTERS BLVD  NO.870, IRVING, TX 75063 |
| CRITTENDON, TYRONE A | 432 SW 1ST CT  APT 1, POMPANO BEACH, FL 33060 |
| CRITTER GITTERS | 100 N. HOPE AVENUE,SUITE 18, SANTA BARBARA, CA 93110 |
| CROCKER, BILL | 71 ELY CIRC, WINDSOR, CT 06095 |
| CROCKER, CAROLYN C | 24 MILLPOND RD      APT E, BROAD BROOK, CT 06016-9107 |
| CROCKER, JOSEPHINE | 94 WOODLAND AVE, BLOOMFIELD, CT 06002 |
| CROCKER-HOLIDAY, MABEL | 222 WALKER DR, WILLIAMSBURG, VA 23188 |
| CROKIN, ELIZABETH MARY | 1221 N. DEARBORN. ST  1609N, CHICAGO, IL 60610 |
| CROMWELL, JACQUELINE G | 147 PINNEY ST        APT 22, ELLINGTON, CT 06029 |
| CRONER COMPANY | 1028 SIR FRANCIS DRAKE BLVD, KENTFIELD, CA 94904-1426 |
| CRONIN & COMPANY | 59 NYE ROAD, GLASTONBURY, CT 06033 |

| Claim Name | Address Information |
|---|---|
| CRONIN, MRS. WILLIAM R. | 226 MT. ROYAL AVE., ABERDEEN, MD 21001 |
| CROOKS, PAUL | 7300 CORAL BLVD, MIRAMAR, FL 33023 |
| CROOME, RICHARD W | 2603 ASHLEY, COLLEGE STATION, TX 77845 |
| CROSBY III, HENRY | 7409 WICKHAM AVE, NEWPORT NEWS, VA 23605 |
| CROSS FIRE NEWSPAPER GROUP | 9007 ARROW ROUTE       STE 250, RANCHO CUCAMONGA, CA 91730 |
| CROSS SOUND FERRY SERVICES INC | 2 FERRY ST, NEW LONDON, CT 06320 |
| CROSS, ALEXIA | 3127 NW 86TH AVE, SUNRISE, FL 33351 |
| CROSS, CARLTON | 43 LATIMER ST, EAST HARTFORD, CT 06108 |
| CROSS, CHARLIE W | 7202 SPORTSMAN DR., NORTH LAUDERDALE, FL 33068 |
| CROSS, JAMES | 1029 2ND ST      APT 208, SANTA MONICA, CA 90403 |
| CROSS, ROBERT C | 1330 W THORNDALE AVE, CHICAGO, IL 60660 |
| CROSS, ROBIN | 2100 NORTH 32ND AVE, HOLLYWOOD, FL 33021 |
| CROSS, WILLIAM C | 5630 CLADWELL DR, PENDLETON, IN 46064 |
| CROSSETTE, BARBARA | PO BOX 250, UPPER BLACK EDDY, PA 18972 |
| CROSSFADER KING | 1136 N MILWAUKEE AVE       LOFT 2F, CHICAGO, IL 60642 |
| CROSSLAND, LIONEL R | 501 1/2 PHOSPHOR AVE, METAIRIE, LA 70005 |
| CROSSTOWN COMMUNICATIONS INC | 810 VERONA RD, MARSHALL, MI 49068 |
| CROUCH & DUNN MD LLC | 155 S HALIFAX AVE, DAYTONA BEACH, FL 32118 |
| CROUCH, STANLEY | 198 SACKETT STREET  NO.1, BROOKLYN, NY 11231 |
| CROUERE JR, JOFFRE J | 948 RUE CHINON, MANDEVILLE, LA 70471 |
| CROUTHAMEL, CASEY | 2114 W ALLEN ST, ALLENTOWN, PA 18104 |
| CROWE, MICHELLE | 227 E DELAWARE        APT 3D, CHICAGO, IL 60611 |
| CROWE, SUZANNE L | 640 COUNTY RD 533, SUMTERVILLE, FL 33585 |
| CROWELL, TAWANNA JANENE | 112 BRINKMAN DR, HAMPTON, VA 23666 |
| CROWLEY, ARLENE | 37 BELLE AVE, ENFIELD, CT 06082 |
| CROWLEY, MICHAEL | 1645 CONNECTICUT AVE NW  NO.2, WASHINGTON, DC 20009 |
| CROWLEY, MICHAEL | THE NEW REPUBLIC,1331 H STREET NW  NO.700, WASHINGTON, DC 20009 |
| CROWLEY, RYAN A | 12 SEARLE AVE, EASTHAMPTON, MA 01027 |
| CROWN ALARM CO | PO BOX 60514, PASADENA, CA 90116 |
| CROWN ALARM CO | PO BOX 60514, PASADENA, CA 91116 |
| CROWN CREDIT COMPANY | PO BOX 640352, CINCINNATI, OH 45264-0352 |
| CROWN CREDIT COMPANY | PO BOX 64637,DICK FALKNER, DETROIT, MI 48264-0637 |
| CROWN LIFT TRUCKS | 5 CHARLOTTE AVE., SUITE 1, HICKSVILLE, NY 11801 |
| CROWN LIFT TRUCKS | P O BOX 641173, CINCINNATI, OH 45264-1173 |
| CROWN LIFT TRUCKS | 430 E PLAINFIELD RD, LAGRANGE, IL 60525 |
| CROWN LIFT TRUCKS | 430 EAST PLAINFIELD, LA GRANGE, IL 60525 |
| CROWN LIFT TRUCKS | 2971 CENTER PORT CIRC, POMPANO BEACH, FL 33064 |
| CROWN LIFT TRUCKS | 4061 VIA ORO AVE, LONG BEACH, CA 90810-1458 |
| CROWN LIFT TRUCKS | P O BOX 3330,1360 DARIUS COURT, CITY OF INDUSTRY, CA 91744 |
| CROWN LIFT TRUCKS | PO BOX 3330,1360 DARIUS CT, CITY OF INDUSTRY, CA 91744 |
| CROWN MUSIC PRODUCTIONS | 612 SEDGWICK DRIVE, LIBERTYVILLE, IL 60048 |
| CROWN SUPPLY | 5485 N ELSTON, CHICAGO, IL 60630 |
| CROWN SUPPLY | 5485 N ELSTON AVE, CHICAGO, IL 60630 |
| CROWNE PLAZA ALLENTOWN HOTEL | 904 HAMILTON ST, ALLENTOWN, PA 18101 |
| CROWNE PLAZA ALLENTOWN HOTEL | C/O DRIFTWOOD HOSPITALITY MGMT,1001 N US HIGHWAY ONE  ST 800, JUPITER, FL 33477 |
| CROWNE PLAZA AT THE UN | 304 E 42 ST, NEW YORK, NY 10017 |
| CRUICKSHANK, ROBERT | 310 SPENCER ST    NO.4, MONTEREY, CA 93940 |
| CRUM, JOSHUA M | 1819 LINCOLN AVENUE, SANFORD, FL 32771 |

| Claim Name | Address Information |
|---|---|
| CRUMB, HENRY | 515 1/2 DOUGLAS, MORRIS, IL 60450 |
| CRUMBLEY, PATRICIA | 106 GRINDSTONE TURN, YORKTOWN, VA 23693 |
| CRUMP, MICHAEL DAVID | 40272 HIDDENHEIGHTS LN, LOVETTSVILLE, VA 20180 |
| CRUSH, HENRY | 168 ROBERTS ST, ALBURTIS, PA 18011 |
| CRUTCHLEY, BEN | 23 GOODRICH RD, ANNAPOLIS, MD 21401 |
| CRUZ H, LUIS A. | 148 LOCKWOOD AVE, STAMFORD, CT 06902 |
| CRUZ III, HERIBERTO | 44 B CHANNING DR, MANCHESTER, CT 06040 |
| CRUZ LABARGE, ANNA | 2 DOUGLAS ST  2E, HARTFORD, CT 06114 |
| CRUZ LABARGE, ANNA | 20 DOUGLAS ST  2E, HARTFORD, CT 06114 |
| CRUZ LOPEZ, ELDER | 1465 GARDEN RD, WESTON, FL 33326 |
| CRUZ, ANGEL L | 10040 REFLECTIONS BLVD. W.  # 202, SUNRISE, FL 33351 |
| CRUZ, BILL | 2400 SOUTH PARK ROAD    NO.109, PEMBROKE PARK, FL 33009 |
| CRUZ, CARMEN I | 4417 RAVINNIA DR, ORLANDO, FL 32809 |
| CRUZ, CARMEN I | 4417 RAVINNIA DR  STE 2005, ORLANDO, FL 32809 |
| CRUZ, ELISABEL MISAS | 7441 SHERIDAN ST., HOLLYWOOD, FL 33024 |
| CRUZ, GEORGINA | 1130 GOVERNORS WAY, VERO BEACH, FL 32963 |
| CRUZ, GEORGINA | C/O ESCRITORA INDEPENDIENTE,1130 GOVERNORS WAY, VERO BEACH, FL 32963 |
| CRUZ, GLORIA | 9818 HEATON COURT, ORLANDO, FL 32817 |
| CRUZ, HECTOR | 2704 RED LION SQ, WINTER PARK, FL 32792 |
| CRUZ, HUMBERTO | 1130 GOVERNORS WAY, VERO BEACH, FL 32963 |
| CRUZ, HUMBERTO | 4320 SW 148TH TERR, MIRAMAR, FL 33027 |
| CRUZ, JOHNNY | 32 PARK PL      APT B-1, NEW BRITAIN, CT 06052 |
| CRUZ, LUIS | 6190 SEVEN SPRINGS BLVD, GREEN ACRES, FL 33463 |
| CRUZ, MAYRA | PO BOX 5283, DELTONA, FL 32728 |
| CRUZ, RICARDO | 702 W WALNUT ST      APT 4A, ALLENTOWN, PA 18101 |
| CRUZ, RICHARD D | 371 OAK SPRINGS CT, DEBARY, FL 32713 |
| CRUZ, SABEL MISAS | 7441 SHERIDAN ST, HOLLYWOOD, FL 33024 |
| CRYER, DANIEL | 180 W END AVE      NO.19-M, NEW YORK, NY 10023 |
| CSC COMMUNICATIONS LLC | 402 REGESTER AVE, BALTIMORE, MD 21212-1507 |
| CSC MANAGEMENT, INC | PO BOX 547, MONTVALE, NJ 07645 |
| CSD TOWER LLC | 900 CHAPEL ST      APT 701, NEW HAVEN, CT 06510 |
| CSERPNYAK, REBECCA | 2531 LEVANS RD, COPLAY, PA 18037 |
| CSMG | 20 W KINZIE ST              STE 1000, CHICAGO, IL 60610 |
| CSO EXECUTIVE COUNCIL | C/O SECURITY EXECUTIVE COUNCIL,492 OLD CONNECTICUT PATH, FRAMINGHAM, MA 01701 |
| CSO EXECUTIVE COUNCIL | PO BOX 9208, FRAMINGHAM, MA 01701-9208 |
| CSO EXECUTIVE COUNCIL | 3605 SANDY PLAINES RD,SUITE 240  BOX 201, MARIETTA, GA 30066 |
| CSO EXECUTIVE COUNCIL | 4488 N SLOPE CIRC, MARIETTA, GA 30066 |
| CSX TRANSPORTATION | CSXT N/A 103066,PO BOX 640839, PITTSBURGH, PA 15264 |
| CSX TRANSPORTATION | P O BOX 641949, PITTSBURGH, PA 15264-1949 |
| CSX TRANSPORTATION | PO BOX 532652, ATLANTA, GA 30353-2652 |
| CSX TRANSPORTATION | PO BOX 116628, ATLANTA, GA 30368-6628 |
| CSX TRANSPORTATION | PO BOX 100525, ATLANTA, GA 30384-0525 |
| CSX TRANSPORTATION | ATTN  MARCO TURRA DIRC RAIL LOGISTI,500 WATER ST  4TH FLR  SC J825, JACKSONVILLE, FL 32202 |
| CSX TRANSPORTATION | 6737 SOUTHPOINT DR S, JACKSONVILLE, FL 32216 |
| CT CORPORATION SYSTEM | 111 8TH AVENUE  13TH FLOOR, NEW YORK, NY 10011 |
| CT CORPORATION SYSTEM | PO BOX 4349, CAROL STREAM, IL 60197-4349 |
| CT MINORITY SUPPLIER DEVELOPMENT COUNCIL | ATTN HARLAND HENRY,C/O OFFICE OF THE SECRETARY OF ST,30 TRINITY ST, HARTFORD, CT 06106 |

| Claim Name | Address Information |
|---|---|
| CT MINORITY SUPPLIER DEVELOPMENT COUNCIL | OFFICE OF THE SECRETARY OF STATE,PO BOX 150470, HARTFORD, CT 06106-0470 |
| CT STATE CHECK CASHING SERVICE INC | 2268 FAIRFIELD AVE, BRIDGEPORT, CT 06605 |
| CTAM | 20 W GUDE DR, ROCKVILLE, MD 20850 |
| CTAM | 201 N UNION STREET,STE 440, ALEXANDRIA, VA 22314 |
| CTAM | OF THE CAROLINAS,3347 PLATT SPRINGS RD, WEST COLUMBIA, SC 29170 |
| CTAM OF THE ROCKY MOUNTAINS | PO BOX 630213, HIGHLAND RANCH, CO 80163 |
| CTAM TEXAS | 15455 NORTH DALLAS PARKWAY, ADDISON, TX 75001 |
| CTAM TEXAS | 15100 TRINITY BLVD  SUITE 500, FORT WORTH, TX 76155 |
| CTC MOSCOW | 15A, PRAVDA ST, 125124 MOSCOW,    RUSSIA |
| CTM BROCHURE DISPLAY OF MISSOUR | 5542 RAYTOWN ROAD, KANSAS CITY, MO 64133 |
| CTM BROCHURE DISPLAY OF MISSOUR | 6632 RAYTOWN RD NO. B, KANSAS CITY, MO 64133 |
| CTPS | WASHINGTON BUREAU,1325 G STREET NORTHWEST,SUITE 200, WASHINGTON, DC 20005 |
| CTV TELEVISION INC | 9 CHANNEL NINE COURT, TORONTO, ON M1S 4B5 CA |
| CTV TELEVISION INC | PO BOX 9    STATION ""O"", TORONTO, ON M4A 2M9 CA |
| CUADRA, ROGER M | 19231 SW 118TH CT, MIAMI, FL 33177 |
| CUARTAS ZAPATA, JOHN F | 8610 N SHERMAN CIRCLE, MIRAMAR, FL 33025 |
| CUARTAS, OSCAR DARIO | 7756 HARBOR BEND CIR,SUITE 2005, ORLANDO, FL 32822 |
| CUAS, MARCO A | 256 FAIRFIELD AVE, HARTFORD, CT 06114 |
| CUCAMONGA VALLEY WATER DISTRICT | PO BOX 51788,  ACCOUNT NO. 116687-73864  LOS ANGELES, CA 90051-6088 |
| CUCAMONGA VALLEY WATER DISTRICT | PO BOX 51788,  ACCOUNT NO. 116687-73866  LOS ANGELES, CA 90051-6088 |
| CUCCUREDDU, GIOVANNA L | 52 SHEILA CT NO.301, BRISTOL, CT 06010-4741 |
| CUCIUFFO, SALVATORE | 6 ERIN ST, MIDDLETOWN, CT 06457 |
| CUCIUFFO, SALVATORE | 66 BERKLEY ROAD, MIDDLETOWN, CT 06457 |
| CUDA ENTERPRISES INC | 102 PHEASANT TRAIL, STREAMWOOD, IL 60107 |
| CUE TECH TELEPROMPTING INC | 5527 SATSUMA AVENUE, NORTH HOLLYWOOD, CA 91601 |
| CUE TECH TELEPROMPTING INC | 11135 MAGNOLIA BLVD NO. 160, NORTH HOLLYWOOD, CA 91601-3819 |
| CUEVA, GRACIELA J | 11211 NW 1 TERR, MIAMI, FL 33127 |
| CUEVA, RITA | 385 WEST PRESTON ST, HARTFORD, CT 06114-1369 |
| CUEVAS NOVAS, GREIBAL | ALONZO PEREZ PEATONAL NO.2,CASA NO.2, SANTO DOMINGO,    DOMINICAN REPUBLIC |
| CUEVAS, JULIO | 10 GRAND ST  NO. 113, NEW BRITAIN, CT 06052-2018 |
| CUEVAS, SALVADOR | 10324 SAN LUIS AVE, SOUTH GALE, CA 90280 |
| CUFFIE, TYENA A | 1340 AVON LANE  NO.9-33, NORTH LAUDERDALE, FL 33068 |
| CUFFY, CLAYTON | 14264 NO.18 OLD COURTHOUSE WAY, NEWPORT NEWS, VA 23602 |
| CULINART INC | 501 WEST DYER RD, SOUTH COAST METRO, CA 92707 |
| CULLER, CHRISTOPHER JOHN | 10442 SUNRISE LAKES BLVD  APT 109, SUNRISE, FL 33322 |
| CULLETON, MICHAEL P | 10962 CHARDONNAY PL, SAN DIEGO, CA 92131 |
| CULLIGAN WATER | 9399 WEST HIGGINS ROAD, ROSEMONT, IL 60018 |
| CUMMINGS, DOUG | 3067 GREENWOOD AVE, HIGHLAND PARK, IL 60035-1239 |
| CUMMINGS, QUANNESHIA | 2421 NW 56TH  AVE. NO. 201, LAUDERHILL, FL 33313 |
| CUMMINGS,CAROLYN,L | 4370 NW 80 AVE, CORAL SPRINGS, FL 33065 |
| CUMMINS ALLISON CORPORATION | PO BOX 339, MT PROSPECT, IL 60056 |
| CUMMINS NORTHEAST INCORPORATED | 101 RAILROAD AVE, ALBANY, NY 12205 |
| CUMMINS NORTHEAST INCORPORATED | PO BOX 845326, BOSTON, MA 02284 |
| CUMMINS POWER SYSTEM | PO BOX 7247-8277, PHILADELPHIA, PA 19170-8277 |
| CUMMINS POWER SYSTEM | LOCK BOX 510277,PO BOX 7777, PHILADELPHIA, PA 19175 |
| CUMMINS WEST INC | PO BOX 44416, SAN FRANCISCO, CA 94144 |
| CUMULUS BROADCASTING INCR | PO BOX 643162, CINCINNATI, OH 45264-3162 |
| CUMULUS BROADCASTING INCR | PO BOX 643168, CINCINNATI, OH 45264-3168 |

| Claim Name | Address Information |
| --- | --- |
| CUMULUS BROADCASTING INCR | BOX 687095 WRKR-FM/WKFR-FM/WKMI-AM, MILWAUKEE, WI 53268-7095 |
| CUMULUS BROADCASTING INCR | BOX 68-7199, MILWAUKEE, WI 53268-7199 |
| CUMULUS BROADCASTING LLC   BRIDGEPORT | PO BOX 643114, CINCINNATI, OH 45264-3114 |
| CUMULUS BROADCASTING LLC   BRIDGEPORT | PO BOX 643168, CINCINNATI, OH 45264-3168 |
| CUNEO, JOHN | 69 SPEARE RD, WOODSTOCK, NY 12498 |
| CUNHA, MANUEL F | 746 DELLWOOD ST, BETHLEHEM, PA 18017 |
| CUNIN, DUANE | 4295 NW 113 AVE, SUNRISE, FL 33323 |
| CUNNINGHAM DUCT CLEANING CO | 6 REDINGTON ST, BAYSHORE, NY 11706 |
| CUNNINGHAM, DEBRA LYNN | 124 MENCHVILLE RD, NEWPORT NEWS, VA 23602 |
| CUNNINGHAM, JENNIFER L | 2920 SNAKE LN, CHURCHVILLE, MD 21028 |
| CUNNINGHAM, PEGGY A | 124 MENCHVILLE ROAD, NEWPORT NEWS, VA 23602 |
| CUNNINGHAM, PHILIP J | DOSHISHA UNIVERSITY,201 KEISUI HALL, KAMIGYO KU,   602-8580 JAPAN |
| CUNNINGHAM, STEPHANIE | 1737 PINEWIND DR, ALBURTIS, PA 18011 |
| CUNNINGHAM, THOMAS J | 496 RIVERBLUFF LANE,KING AND QUEEN COURT HOUSE, VA, , VA 23085 |
| CUNNINGHAM, WILLIAM | 7725 YARDLEY DR,  APT NO.B-303, TAMARAC, FL 33321 |
| CUOMO, MARIO | 50 SUTTON PLACE SOUTH  APT 11 G, NEW YORK, NY 10022 |
| CUPP, JACK | 1310 HIGH RIDGE DRIVE, WESTMINSTER, MD 21157 |
| CURCIO WEBB LLC | 100 BUSH ST    STE 2400, SAN FRANCISCO, CA 94104 |
| CURCIO, PAUL | 6 DRAKE AVE, BELLPORT, NY 11713 |
| CURCIO, THIAGO P | 11742 NW 1 CT., CORAL SPRINGS, FL 33071 |
| CURET, BRUCE | 14 METROPOLITAN OVAL  3H, BRONX, NY 10462 |
| CURIEL, KAMREN | 1016 W KENSINGTON RD    NO.2, LOS ANGLEES, CA 90026 |
| CURINGTON, KIMBERLY | 112 ROBIN LANE, RIVERDALE, GA 30274 |
| CURIOUS SOFTWARE INC | 1118 PASEO BARRANCA, SANTA FE, NM 87501 |
| CURLEY & PYNN PUBLIC | RELATIONS MANAGEMENT INC,258 SOUTHHALL LANE  SUITE 230, MAITLAND, FL 32751 |
| CURLEY, DANIELLE L | 7198 HEATHER RD, MACUNGIE, PA 18062 |
| CURNES, DAN | 613 N LOUISE AVE, AZUSA, CA 91702 |
| CURNES, DAN | 13075 SPRINGDALE ST  NO.235, WESTMINSTER, CA 92683 |
| CURNES, DAN | 5882 ABBEY DR, WESTMINSTER, CA 92683 |
| CURRAN FENCING LLC | 101 SYCAMORE AVE, FOLSOM, PA 19033 |
| CURRENT NEWS COMPANY | 2052 W VIRGINIA AVE NE, WASHINGTON, DC 20002 |
| CURRIER, BRENT C | 155 TURKEY HILLS RD, EAST GRANBY, CT 06026 |
| CURRY JR, WILLIAM E | 119 TOWN FARM ROAD, FARMINGTON, CT 06032 |
| CURRY, CHRIS | 209 AUSTIN CIRCLE, RUSSELLVILLE, AR 72801 |
| CURTIN, IRVIN A | PO BOX 407, CANDLER, FL 32111 |
| CURTIS CIRCULATION COMPANY LLC | C/O PRO FOOTBALL,P O BOX 9103, CAMDEN, NJ 08101 |
| CURTIS CIRCULATION COMPANY LLC | P O BOX 9103, CAMDEN, NJ 08101 |
| CURTIS CIRCULATION COMPANY LLC | 2500 MCCLELLAN AVE, PENNSAUKEN, NJ 08109-4660 |
| CURTIS JR, JOHN T | 132 WAGNER DRIVE, RIVER RIDGE, LA 70123 |
| CURTIS MURPHY & JEFFREYS | PO BOX 4680,276 DIX AVE, QUEENSBURY, NY 12804 |
| CURTIS, BRIAN M | 40 LINCOLN ST, ENFIELD, CT 06082 |
| CURTIS, COLLEEN LENHARDT | 4240 N CLARENDON AVE    NO.2005, CHICAGO, IL 60613 |
| CURTIS, ELISSA T | 67 W 73RD ST  NO.10, NEW YORK, NY 10023 |
| CURTIS, KATHERYN | 10147 LINE FENCE RD, HAYES, VA 23072 |
| CURTIS, LISA | 11820 GREY BIRCH PL, RESTON, VA 20191 |
| CURTS MOBILE SERVICE INC | 3327 WEST 188TH ST, TORRANCE, CA 90504 |
| CURZI, MARY VIVIAN | 2120 ALLWOOD DR, BETHLEHEM, PA 18018 |
| CUSANO IV, JOSEPH | C/O SARA HARROWER,139 OCEAN AVE, WEST HAVEN, CT 06516 |
| CUSANO IV, JOSEPH | C/O SARAH HARROWER,139 OCEAN AVE, WEST HAVEN, CT 06516 |

| Claim Name | Address Information |
|---|---|
| CUSCOVITCH, TRACY | 25 LAUREL PARK, ENFIELD, CT 06082 |
| CUSHMAN & WAKEFIELD OF CALIFORNIA INC | 601 S FIGUEROA ST  47TH FLR, LOS ANGELES, CA 90017 |
| CUSHMAN WAKEFIELD OF ILLINOIS INC | ATTN CHRISTINA FIEDLER,455 NORTH CITYFRONT PLAZA DRIVE,SUITE 2800, CHICAGO, IL 60611 |
| CUSON, GREG | 1014 DUMAINE, NEW ORLEANS, LA 70116 |
| CUSTODIA, REBECCA | 112 GREEN TOP RD, SELLERSVILLE, PA 18960 |
| CUSTOM AND BORDER PROTECTION | 1900 LAKEMONT AVE, ORLANDO, FL 32803 |
| CUSTOM COFFEE PLAN | 11519 S PETROPARK DRIVE, HOUSTON, TX 77041 |
| CUSTOM COFFEE PLAN | 20333 S NORMANDIE AVE, TORRANCE, CA 90502 |
| CUSTOM FABERKIN INC | 640 FOND DU LAC AVE,PO BOX 1065, FOND DU LAC, WI 54936-1065 |
| CUSTOM IMAGE PHOTOGRAPHY | 2904 ARBOR LANE, AURORA, IL 60504 |
| CUSTOM PUBLISHING DESIGN GROUP | 1800 SILAS DEANE HWY, ROCKY HILL, CT 06067 |
| CUSTOM PUBLISHING DESIGN GROUP | 7870 ST GREGORY DR, BALTIMORE, MD 21222 |
| CUSTOM PUBLISHING DESIGN GROUP | 6617 BAYBROOKS CIR, TAMPA, FL 33617 |
| CUSTOMER ACTIVATION PROGRAMS | 225 HIGH RIDGE RD EAST BUILDING, STAMFORD, CT 06905 |
| CUSTOMER ACTIVATION PROGRAMS | PO BOX 31324, HARTFORD, CT 06150-1324 |
| CUSTOMER INC | 4611 S UNIVERSITY DRIVE  NO.254, DAVIE, FL 33328 |
| CUSTOMERS MOTIVATORS LLC | 6778 LANTANA ROAD,SUITE 3, LAKE WORTH, FL 33467 |
| CUSTOMERS MOTIVATORS LLC | 6778 LANTANA ROAD  SUITE 2, LAKE WORTH, FL 33467 |
| CUTCHER, ROY | 2909 NW 12 AV., WILTON MANORS, FL 33311 |
| CUTRARO, JENNIFER | 24 HALL AVENUE    NO.2, SOMERVILLE, MA 02144 |
| CUTRONE,ALEXANDER | 56 HOBSON AVE, ST JAMES, NY 11780 |
| CUTTER, ASHLEY | 3351 NW 7TH COURT, FORT LAUDERDALE, FL 33311 |
| CUTTER, BEATRICE V | 1916 NW 28TH ST APT 1, OAKLAND PARK, FL 33311 |
| CUTTING EDGE ENTERTAINMENT | 695 W. SEVENTH STREET, PLAINFIELD, NJ 07060 |
| CUVEILJE, FLOYD | 7933 SW 8TH CT, NORTH LAUDERDALE, FL 33068 |
| CUVO, AMANDA LYNNE | 30 E 8TH ST, WIND GAP, PA 18091 |
| CUYLER, ERNEST | 2461 WILEY STREET, HOLLYWOOD, FL 33020 |
| CV LONGO MECHANICAL SERVICE INC | 7 RYAN ST, STAMFORD, CT 06907 |
| CV PARKING SERVICE | 4344 LAUREL CANYON BLVD  NO.2, STUDIO CITY, CA 91604 |
| CV PARKING SERVICE | PO BOX 4064, VALLEY VILLAGE, CA 91617-0064 |
| CVETKOVIC, MILAN | 2455 NE 51ST ST APT E114, FORT LAUDERDALE, FL 33308 |
| CVS MEDIA LLC | 1616 17TH ST, SANTA MONICA, CA 90404 |
| CVS PHARMACY | 1 CVS DRIVE, WOONSOCKET, RI 02895 |
| CVS PHARMACY | PO BOX 951194, CLEVELAND, OH 44193-0004 |
| CW GREENE INC | 111 JOHN ST, NEW YORK, NY 10038 |
| CW LICENSING LLC | PO BOX 30730, LOS ANGELES, CA 90030-0730 |
| CW LICENSING LLC | 16027 VENTURA BOULEVARD  SUITE 600, ENCINO, CA 91436 |
| CW LICENSING LLC | 12001 VENTURA PL    6TH FLR, STUDIO CITY, CA 91604 |
| CW NETWORK | 3300 W. OLIVE AVE, BURBANK, CA 91515 |
| CW NETWORK LLC | 3300 W OLIVE AVE, BURBANK, CA 91505 |
| CWA ITU NEGOTIATED PENSION PLAN | ATTN ER,PO BOX 2380, COLORADO SPRINGS, CO 80901 |
| CWA ITU NEGOTIATED PENSION PLAN | PO BOX 2380, COLORADO SPRINGS, CO 80901 |
| CWA ITU NEGOTIATED PENSION PLAN | 831 S NEVADA AVE  STE 120, COLORADO SPRINGS, CO 80903 |
| CWC INTERNATIONAL INC | 611 BROADWAY    STE 730, NEW YORK, NY 10012 |
| CWD – COMMUNITY WASTE DISPOSAL | ACCT. NO. 6002,2010 CALIFORNIA CROSSING, DALLAS, TX 75220-2310 |
| CWD – COMMUNITY WASTE DISPOSAL | ACCT. NO. 6003,2010 CALIFORNIA CROSSING, DALLAS, TX 75220-2310 |
| CWIK, DAVID | 8862 S RYAN RD, HOMETOWN, IL 60456 |
| CWK NETWORK, INC. | 6285 BARFIELD ROAD,2ND FLOOR, ATLANTA, GA 30328 |

| Claim Name | Address Information |
| --- | --- |
| CYBOR FIRE PROTECTION COMPANY | 5123 THATCHER RD, DOWNERS GROVE, IL 60515 |
| CYGAN, ROGER | PO BOX 382, EAST WINDSOR HILL, CT 06028 |
| CYNERGIS TEK INC | 8303 N MOPAC   STE B-128, AUSTIN, TX 78759 |
| CYNOPSIS LLC | ONE CORPORATE DR  SUITE 724, SHELTON, CT 06484 |
| CYNTHIA BROOKS DISTRINCTIVE CATERING | 3630 EAST COLORADO BLVD, PASADENA, CA 91107 |
| CYPRESS COMMUNICATIONS | PO BOX 536796, ATLANTA, GA 30353-6796 |
| CYPRESS CORPORATION | 2935 WATERVIEW DRIVE, ROCHESTER HILLS, MI 48309 |
| CYR, JASON | 69 WALDRON, WINSTED, CT 06098 |
| CYR, SOMMER | 152 GILBERT AVE, WINSTED, CT 06098-1318 |
| CYRIL SCOTT COMPANY | 3950 STATE RD 37 EAST, LANCASTER, OH 43130 |
| CYRIL SCOTT COMPANY | P O BOX 310, LANCASTER, OH 43130 |
| CZAPLA, CHRISTOPHER | 13817 S QUAIL RUN DRIVE, PLAINFIELD, IL 60544 |
| CZAR PRODUCTIONS | 809 NEW BRITAIN AVE, HARTFORD, CT 06106 |
| CZARNY, PIOTR | 4128 N MILWAUKEE, CHICAGO, IL 60641 |
| CZEKNER, STEPHANIE | 779 ALMOND RD, WALNUTPORT, PA 18080 |
| D & S ADVERTISING | 356 MIDDLE COUNTRY RD   STE 104, CORAM, NY 11727 |
| D AGUANUO, SILVIO | 3 HYACINTH LN, HOLBROOK, NY 11741 |
| D M  MCCABE CUSTOM DUCT MFG | 132 E PROVIDENCIA, BURBANK, CA 91502 |
| D PARK SMITH & ASSOCIATES | 1915 WESTRIDGE DR      STE 105, IRVING, TX 75038 |
| D S & ASSOCIATES LLC | 4010 WATSON PLAZA DRIVE  SUITE 190, LAKEWOOD, CA 90712 |
| D&B ENTERTAINMENT SERVICES | 302 WASHINGTON ST      NO.1219, SAN DIEGO, CA 92103 |
| D&D DISTRIBUTION | PO BOX 54, COLBY, WI 54421 |
| D&D GOLF CARS INC | 955 W FIFTH ST, AZUSA, CA 91702 |
| D&D GOLF CARS INC | 14345 E GARVEY AV, BALDWIN PARK, CA 91706 |
| D&D MECHANICAL INC | 10123 STONEHURST AVENUE, SUN VALLEY, CA 91352 |
| D&E RHOMBOID CONCERNS INC | 1424 N CRESCENT HTS      APT 41, WEST HOLLYWOOD, CA 90046 |
| D&L DISTRIBUTORS | PO BOX 65, MYERSTOWN, PA 17067 |
| D'ADDABBO, POLLY BELL | 151 HILLSIDE RD, KENSINGTON, CT 06037 |
| D'AGOSTINO, MATTHEW P | 3614 KIMBLE RD, BALTIMORE, MD 21218 |
| D'AMATO CONSTRUCTION CO, INC | 400 MIDDLE STREET, BRISTOL, CT 06010 |
| D'AMATO, CANDACE | 43 GREENVIEW DR, ROCKY HILL, CT 06067 |
| D'AMATO, JUDY | 10141 UMBERLAND PL, BOCA RATON, FL 33428 |
| D'ERASMO, STACEY | 250 W 27TH ST      NO.4C, NEW YORK, NY 10001 |
| D'HIPPOLITO, JOSEPH | 1632 EAST CENTRAL AVE, FULLERTON, CA 92831 |
| DA COSTA, JOAO | 21104 WHITE OAK AVE, BOCA RATON, FL 33428 |
| DA SILVA, ANA HILDA | 1065 REGAL POINTE TER  NO.115, LAKE MARY, FL 32746 |
| DA SILVA, AURELI G | 2421 NE 1 WAY, POMPANO BCH, FL 33064 |
| DA SILVA, JOAO | 53 DEEPWOOD DR, AVON, CT 06001 |
| DA SILVA, JOSE | 5656 BOYNTON COVE WAY, BOYNTON BEACH, FL 33437 |
| DA SILVA, LUIZ C | 621 NE 57TH STREET, FT LAUDERDALE, FL 33334 |
| DA SILVA, MARCIO MARQUES | 2021 W ATLANTIC BLVD, POMPANO BEACH, FL 33069 |
| DA SILVA, MARIA | 410 SE 2ND AVE  APT 2A, DEERFIELD BEACH, FL 33441 |
| DA SILVA, VITAL PEREIRA | 12294 PLEASANT GREEN WAY, BOYNTON BEACH, FL 33437 |
| DA SILVA, WESLEY | 3865 CORAL TREDE CIRCLE, COCONUT CREEK, FL 33073 |
| DA SILVA, WESLEY | 3865 CORAL TREE CIRCLE, COCONUT CREEK, FL 33073 |
| DA TRINIDAD, CARLOS | 875 NE 48TH ST LOT 137, POMPANO BEACH, FL 33064 |
| DA TRINIDAD, CARLOS | 875 NE 48TH ST LOT 70, POMPANO BEACH, FL 33064 |
| DAACKE, KENNETH | 2915 NOWAK DRIVE, ORLANDO, FL 32804 |
| DABRASKY, BARBARA ANN | 5711 HAMILTON AVE, BALTIMORE, MD 21237 |

| Claim Name | Address Information |
|------------|---------------------|
| DACOR INSTALLATION SERVICES INC | 150 VANDERBILT AVE, WEST HARTFORD, CT 06110 |
| DACOR INSTALLATION SERVICES INC | DACOR INSTALLATION SVC INC, WEST HARTFORD, CT 06110 |
| DACOSTA, MIRIAN A | 6859 JULIA GARDENS DR, COCONUT CREEK, FL 33073 |
| DADELAND MALL | 7535 N KENDALL DRIVE, MIAMI, FL 33156 |
| DAHLSTROM DISPLAY INC | 2875 S 25TH AVE, BROADVIEW, IL 60155 |
| DAHLSTROM DISPLAY INC | 6181 PAYSPHERE CIRCLE, CHICAGO, IL 60674 |
| DAHLSTROM DISPLAY INC | 135 S LASALLE DEPT 6181, CHICAGO, IL 60674-6181 |
| DAIGLE, LINDA | 1596 FERGASON AVE,STE 2530, DELTONA, FL 32725 |
| DAIL, FORESTT AMBERT | 955-2036 HARPERSVILLE RD, NEWPORT NEWS, VA 23601 |
| DAILY BUSINESS REVIEW | PO BOX 010589, MIAMI, FL 33101-0589 |
| DAILY CAMERA | PO BOX 591, BOULDER, CO 80306 |
| DAILY NEWS | 125 THEODORE CONRAD DRIVE, JERSEY CITY, NJ 07305 |
| DAILY NEWS | ATTN CIRCULATION FINANCE,125 THEODORE CONRAD DR, JERSEY CITY, NJ 07305 |
| DAILY NEWS | ATTN: JOE MORAN - CREDIT DEPARTMENT,125 THEODORE CONRAD DRIVE, JERSEY CITY, NJ 07305-4698 |
| DAILY NEWS | 450 W 33RD ST        3RD FLR, NEW YORK, NY 10001 |
| DAILY NEWS | PO BOX 7777 W 4995, PHILADELPHIA, PA 19175-4995 |
| DAILY NEWS | 813 COLLEGE STREET, BOWLING GREEN, KY 42101 |
| DAILY PILOT CUP | C/O KIRK MCINTOSH,129 W WILSON STE 105, COSTA MESA, CA 92627 |
| DAILY PILOT CUP | C/O KIRK MCINTOSH,628 W 19TH ST, COSTA MESA, CA 92627 |
| DAILY PRESS | 7505 WARWICK BLVD,PO BOX 746, NEWPORT NEWS, VA 23607-0746 |
| DAILY PRESS | DISASTER RELIEF CAMPAIGN,435 N MICHIGAN, CHICAGO, IL 60610 |
| DAILY PRESS | PO BOX 1389, VICTORVILLE, CA 92393-1389 |
| DAILY RACING FORM | PO BOX 26460, NEW YORK, NY 10087-6460 |
| DAILY RACING FORM | 1200 WALNUT BOTTOM RD  SUITE 3331, CARLISLE, PA 17015 |
| DAILY RACING FORM | P O BOX 29158, PHOENIX, AZ 85038-9158 |
| DAILY SOLUTIONS INC | 539 N MILWAUKEE AVE APT 2, LIBERTYVILLE, IL 60048 |
| DAILY SOLUTIONS INC | ACCT 719,539 N MILWAUKEE AVE APT 2, LIBERTYVILLE, IL 60048 |
| DAILY VARIETY | PO BOX 5702, HARLAN, IA 51593-1702 |
| DAILY VARIETY | PO BOX 6400, TORRANCE, CA 90504 |
| DAILY VARIETY | PO BOX 7550, TORRANCE, CA 90504 |
| DAILY VARIETY | PO BOX 16507, NORTH HOLLYWOOD, CA 91615-6507 |
| DAISS, DIANNA | 16316 MEREDREW LN, CLERMONT, FL 34711 |
| DAKOTA SKY EDUCATION | PO BOX 7131, BISMARK, ND 58507 |
| DAKOTA SKY EDUCATION | 6015 S VIRGINIA ST,STE E 414, RENO, NV 89502 |
| DAKOTA SKY EDUCATION | 3303 HARBOR BLVD SUITE F6, COSTA MESA, CA 92626 |
| DALAI SOFTWARE INC | 2995 W PARMER LN        STE 104-111, AUSTIN, TX 78717 |
| DALAI SOFTWARE INC | 3925 W BRAKER  LN        STE 3.8108, AUSTIN, TX 78759 |
| DALCE, JEAN | 19 SOUTHERN CROSS CIR      NO.201, BOYNTON BEACH, FL 33436 |
| DALCE, RAYMOND | 231 SE 9TH AVE  NO.2, POMPANO BEACH, FL 33060 |
| DALE WILCOX PHOTOGRAPHY | 118 N BONNIE BRAG, LOS ANGELES, CA 90026 |
| DALEY, ADAM | 312 NEVADA ST, LINDENHURST, NY 11757 |
| DALEY, ANGELLA MARIE | 7606 JARVIS COURT, ORLANDO, FL 32818 |
| DALEY, ARETHA | 3390 NW 30TH ST, LAUDERDALE LAKES, FL 33311 |
| DALEY, CHRISTINE | 4301 1/2 MELBOURNE AVE, LOS ANGELES, CA 90027 |
| DALEY, DAVID | 46 STEPHANIES WAY, MANCHESTER, CT 06040-4529 |
| DALLAS BASKETBALL LIMITED | 777 SPORTS ST, DALLAS, TX 75207 |
| DALLAS BASKETBALL LIMITED | PO BOX 227497, DALLAS, TX 75222 |
| DALLAS BASKETBALL LIMITED | DBA DALLAS MAVERICKS,2909 TAYLOR STREET, DALLAS, TX 75226 |

| Claim Name | Address Information |
|---|---|
| DALLAS FAN FARES INC | 5485 BELTLINE RD     STE 270, DALLAS, TX 75254 |
| DALLAS MAIN LLP | C/O SUNBELT MANAGEMENT COMPANY,PO BOX 847823, DALLAS, TX 75284-7823 |
| DALLAS MAIN LLP | PO BOX 847823, DALLAS, TX 75284-7823 |
| DALLAS MORNING NEWS | 400 S RECORD SUITE 700, DALLAS, TX 75202 |
| DALLAS MORNING NEWS | 900 JACKSON ST     STE 400, DALLAS, TX 75202 |
| DALLAS MORNING NEWS | PO BOX 630054, DALLAS, TX 75263-0054 |
| DALLAS MORNING NEWS | PO BOX 655237, DALLAS, TX 75265 |
| DALLAS MORNING NEWS | PO BOX 660040, DALLAS, TX 75266-0040 |
| DALLAS MORNING NEWS | PO BOX 910944, DALLAS, TX 75391-0944 |
| DALLEK, MATTHEW | 1545 18TH ST     3819 NW, WASHINGTON, DC 20036 |
| DALLEY, LIVERTA | 8351 NW 50 ST, LAUDERHILL, FL 33351 |
| DALMIA, SHIKHA | 6825 WALNUT LAKE ROAD, W BLOOMFIELD, MI 48323 |
| DALSIMER, LINDA | 8206 RUXTON CROSSING CT, TOWSON, MD 21204 |
| DALTON, MICHAEL | 1309 FRANKLIN PARKWAY, WANAMASSA, NJ 07712 |
| DALTON, SCOTT | 7385 TEASWOOD DR, CONROE, TX 77304 |
| DALY JR, JOHN J | 4 ROLLING BROOK DR, SRATOGA SPRINGS, NY 12866 |
| DALY, CINDY | 12677 56 PLACE N., WEST PALM BCH, FL 33411 |
| DALY, LINDA | 324 N BOWLING GREEN WAY, LOS ANGELES, CA 90047 |
| DALY, TIMOTHY W | 1937 WENONAH AVE, BERWYN, IL 60402 |
| DAMATO, BARBARA | 840 N LAKE SHORE  NO.801, CHICAGO, IL 60611 |
| DAMERON III, EDGAR L | 107 WESTFIELD RD, GLEN BURNIE, MD 21060 |
| DAMIANO, MARY | 2131 NW 2ND AVE, WILTON MANORS, FL 33311 |
| DAMITER, TED | 1615 NEWPORT AVE, NORTHAMPTON, PA 18067 |
| DAMSKI, PETER R | 5348 DIANE STREET, SIMI VALLEY, CA 93063 |
| DAN WINTERS PHOTOGRAPHY | 2809 MECCA RD, AUSTIN, TX 78733 |
| DANASTOR, CASIMIR | 1031 SUNSET AVE, DELRAY BEACH, FL 33444 |
| DANASTOR, JULES | 5545 BOYNTON PLACE, BOYNTON BEACH, FL 33437 |
| DANDREA, EILEEN MADDEN | 2414 BRAMBLETON RD, BALTIMORE, MD 21209 |
| DANDRIA, NICOLE N | 7409 KOENIG DR, NEW TRIPOLI, PA 18066 |
| DANDRIDGE, TAMEKA | 208 ALESA DR, WILLIAMSBURG, VA 23188 |
| DANFORD, NATALIE | 77 E 12 STREET  NO.6C, NEW YORK, NY 10003 |
| DANFOSS DRIVES | PO BOX 2251, CAROL STREAM, IL 60132-2251 |
| DANFOSS DRIVES | PO BOX 5143, CAROL STREAM, IL 60197-5143 |
| DANGLEBEN, CHRISTAL CHANEL | 1321 NW 54 TERR, LAUDERHILL, FL 33313 |
| DANIEL OBST & ASSOCIATES | 11051 PASEO CASTANADA, LA MESA, CA 91941 |
| DANIEL ZAMBARDI | 210-04 43RD AVE, BAYSIDE, NY 11361 |
| DANIEL, CLIFTON TRUMAN | 5813 N KIRBY AVE, CHICAGO, IL 60646 |
| DANIEL, KATHRYN VICTORIA | 1616 18TH ST NW APT 202, WASHINGTON, DC 20009 |
| DANIEL, MARKENSON | 4110 NW 21ST AVE  APT 204, OAKLAND PARK, FL 33309 |
| DANIEL, MARKENSON | 5110 NW 21ST AVE  APT 204, OAKLAND PARK, FL 33309 |
| DANIEL, PATRICK | 336 SW 4TH AVENUE, DELRAY BEACH, FL 33444 |
| DANIEL, TOCCARA | 324 S MAPLE  6B, OAK PARK, IL 60302 |
| DANIELCZYK, MARK | 595 W CROCKETT AVE, ELMHURST, IL 60126 |
| DANIELS, ALEXANDER | 3800 PUGHSVILLE RD NO. 148, SUFFOLK, VA 23435 |
| DANIELS, CELIA A | 3001 S KING DR NO.1107, CHICAGO, IL 60616 |
| DANIELS, CHARLES RYNE | 8 RUE DIJON, KENNER, LA 70065 |
| DANIELS, CLAUDE | 3000 NW 48 TERRACE  UNIT 326, LAUDERDALE LAKES, FL 33313 |
| DANIELS, GEORGE N | 127 MAIN ST, DURHAM, CT 06422 |
| DANIELS, ROBIN | 8 RUE DIJON, KENNER, LA 70065 |

| Claim Name | Address Information |
|---|---|
| DANIELS, WILLIAM | 5515 MAYO ST, HOLLYWOOD, FL 33021 |
| DANILESON, ANDERS | 653 LASALLE DR, ALTAMONTE SPRING, FL 32714 |
| DANKER, DEN | 4919 MONTGOMERY ROAD, ELLICOTT CITY, MD 21043 |
| DANN CAUTNEY, PRISCELLA | 5055 RALSTON ST  NO.D, BOULDER, CO 80304 |
| DANNECKER, NANCY C | 3022 N 3RD AVE, WHITEHALL, PA 18052 |
| DANNELKE, LENORA | 319 N 8TH ST, ALLENTOWN, PA 18102 |
| DANNEMILLER, KEITH | CUERNAVACA 101  NO.301,COLONIA CONDESA, CULICAN, DF,  6140 MEXICO |
| DANNENBERG, JAMES | 260 KUUKAMA STREET, KAILUA, HI 96734 |
| DANNER, DOUGLAS JAMES | 150 LEHIGH ST, PALMERTON, PA 18071 |
| DANNER, MARK DAVID | 978 GRIZZLY PEAK BLVD, BERKELEY, CA 94708 |
| DANNER, MICHAEL | 15 N 18TH ST       APT 3A, ALLENTOWN, PA 18104 |
| DANOIS, ERICKA B | 841 REVERDY ROAD, BALTIMORE, MD 21212 |
| DANOWITZ, JANE | 2760 BON HAVEN LANE, ANNAPOLIS, MD 21401 |
| DANS GREENHOUSE INC | 16930 S 84TH AVE, TINLEY PARK, IL 60477 |
| DANSICKER, JENNIFER | 8 INDIAN PONY COURT, OWINGS MILLS, MD 21117 |
| DANSO, JEFF | 25 CANNON ROAD, EAST HARTFORD, CT 06108 |
| DANTAS RIBEIRO, LUCIANO | 9395 BOCA COVE CIR     NO.1202, BOCA RATON, FL 33428 |
| DANTES, VINES | 1505 SHIRLEY COURT, LAKE WORTH, FL 33461 |
| DANZIGER, JEFF | GUNTHERSBURGALLEE 16A,60316 FRANKFURT AM MAIN, GERMANY,    GERMANY |
| DANZIGER, JEFF | 60316 FRANKFURT AM MAIN,GUNTHERSBURGALLEE16A, FRANKFURT, BE 16A,    GERMANY |
| DANZIGER, JEFF | 420 W 47TH ST APT 5A, NEW YORK, NY 10036 |
| DAPICE, DEIRDRE | 6 SILL CT, CENTERPORT, NY 11721 |
| DAPICE, DEIRDRE | 6 SILLS CT, CENTERPORT, NY 11721 |
| DAPICE, MICHELLE ANN | 12255 FREDERICK ROAD, ELLICOTT CITY, MD 21042 |
| DAR SERVICES INC | 514 SAN VICENTE DR, WALNUT, CA 91789 |
| DARBOUZE, CAROLINE B | 531 BANKS RD APT NO.10, MARGATE, FL 33063 |
| DARCY & BEAN INC | C/O BELL & CO,535 FIFTH AVE, NEW YORK, NY 10017 |
| DARDEN, EDWIN C | 7204 HOPKINS CT, SPRINGFIELD, VA 22153 |
| DARDEN, JOE VINCENT | 6425 KRIEL ST, BALTIMORE, MD 21207 |
| DARDON, ELBA C | 2457 CENTERGATE DR NO. 205, MIRAMAR, FL 33025 |
| DARIUS, RODOLPHE | 230 SW 6TH STREET, BOYNTON BEACH, FL 33426 |
| DARK CANYON PRODUCTIONS INC | 10866 WILSHIRE BLVD  10TH FLOOR, LOS ANGELES, CA 90024 |
| DARKER MY DUDES | 619 FREDERICK ST  NO.1, SAN FRANCISCO, CA 94117 |
| DARKWA, MATTHEW K | 32 CLEMENS CT, ROCKY HILL, CT 06067 |
| DARMANIN, RACHAEL | 416 W 23RD ST APT 5C, NEW YORK, NY 10011 |
| DARNALL, MICHAEL | 101 CLYDE ST, HAMPTON, VA 23669 |
| DAROCHE, REGINA L | 30 CINDY RD, ELLINGTON, CT 06029 |
| DAROTE, ROLLIN | 5961 FOREST HILL BLVD APT NO.103, WEST PALM BEACH, FL 33415 |
| DAROTE, VOLANDE | 5961 FOREST HILL BLVD  APT 103, WEST PALM BEACH, FL 33415 |
| DARROW HEATING & AIR | CONDITIONING CORP,11944 VALERIO STREET, N HOLLYWOOD, CA 91605 |
| DART CONTAINER CORP | PO BOX 64267, BALTIMORE, MD 21264 |
| DART CONTAINER CORP | 500 HOGSBACK ROAD, MASON, MI 48854 |
| DART CONTAINER CORP | P O BOX 73741, CHICAGO, IL 60673 |
| DARVIN FURNITURE | 15400 LA GRANGE ROAD, ORLAND PARK, IL 60462 |
| DAS, SASWATO | 485 CENTRAL PARK WEST    NO.5J, NEW YORK, NY 10025 |
| DASCENZO, DOUGLAS C | 111 EASTGATE RD, UNIONTOWN, PA 15401 |
| DASHER, RONALD | 6045 MANTZ RD, GERMANSVILLE, PA 18053 |
| DASKAL, JENNIFER | 1423 R STREET  NW  NO.202, WASHINGTON, DC 20009 |
| DATA 21 INC | 3510 TORRANCE BLVD  STE 300, TORRANCE, CA 90503 |

| Claim Name | Address Information |
|---|---|
| DATA BASED ADS INC | 363 WEST ERIE STREET  SUITE 500 EAST, CHICAGO, IL 60610 |
| DATA BASED ADS INC | 3110 N SHEFFIELD AV REAR OFFICE, CHICAGO, IL 60657-6700 |
| DATA CENTER SERVICES | 1408 BROOK DRIVE, DOWNERS GROVE, IL 60515 |
| DATA CLEAN CORP | 1033 GRACELAND AVENUE, DES PLAINES, IL 60016 |
| DATA CLEAN CORP | P O BOX 128, GLENVIEW, IL 60025 |
| DATA CLEAN CORP | 740 E DEBRA LANE, ANAHEIM, CA 92805 |
| DATA IMAGING SUPPLIES | 1253 E ST LOUIS ST, SPRINGFIELD, MO 65802 |
| DATA IMAGING SUPPLIES | 613 N WASHINGTON AVE, SPRINGFIELD, MO 65806 |
| DATA INTERFACE INC | 29 NANTUCKET PLACE, MANHATTAN BEACH, CA 90266 |
| DATA INTERFACE INC | 8117 MANCHESTER BL  NO.548, PLAYA DEL REY, CA 90293 |
| DATA PARTNERS INC | 12857 BANYAN CREEK DR, FORT MEYERS, FL 33908 |
| DATA SERVICE SOLUTIONS INC | 23839 W INDUSTRIAL DR N, PLAINFIELD, IL 60544 |
| DATA STAFF | 152 LORRAINE DRIVE, LAKE ZURICH, IL 60047 |
| DATABASE PUBLISHING SYSTEMS | 784 OLD MAIN ST, ROCKY HILL, CT 06067 |
| DATABASE TELECOMMUNICATIONS | 2143 ROUTE 4 EAST,SUITE 5, FORT LEE, NJ 07024 |
| DATABASE TELECOMMUNICATIONS | 220 E 23RD STREET, NEW YORK, NY 10010 |
| DATABASE TELECOMMUNICATIONS | 25 SMITH STREET SUITE 108, NANUET, NY 10054 |
| DATACARD GA VEHREN CORP | 39199 TREASURY CENTER, CHICAGO, IL 60694-9100 |
| DATAFAST INC | 6901 CRAVEN LANE, FREDERICKSBURG, VA 22407 |
| DATAFAST INC | 8 PLANTERS PL, STAFFORD, VA 22554 |
| DATAFAST INC | 42 WINNING COLORS ROAD, STAFFORD, VA 22556 |
| DATAMAN GROUP | PO BOX 970123, BOCA RATON, FL 33497-0123 |
| DATAMARK INC | 2305 S PRESIDENTS DRIVE, SALT LAKE CITY, UT 84120 |
| DATAMARK INC | 10 NORTH POST ST      NO.400, SPOKANE, WA 99201 |
| DATAMAX O'NEIL PRINTER SUPPLIES | 7656 E 700TH AVE, ROBINSON, IL 62454 |
| DATASTREAM SYSTEMS INC | P O BOX 60678, CHARLOTTE, NC 28260 |
| DATASTREAM SYSTEMS INC | 50 DATASTREAM PLAZA, GREENVILLE, SC 29605 |
| DATAWATCH CORPORATION | 271 MILL RD,QUORUM OFFICE PARK, CHELMSFORD, MA 01824-4105 |
| DATAWATCH CORPORATION | 234 BALLARDVALE ST, WILMINGTON, MA 01887 |
| DATCP | PO BOX 93178, MILWAUKEE, WI 53293-0178 |
| DATCP | 2811 AGRICULTURE DR,PO BOX 8911, MADISON, WI 53708-8911 |
| DAUGHERTY, GRETEL | 750 WILSON DR, GRAND JUNCTION, CO 81505 |
| DAUM, MEGHAN ELIZABETH | 1457 AVON TERRACE, LOS ANGELES, CA 90026 |
| DAUPHIN GRAPHIC MACHINES INC | P O BOX 573, ELIZABETHVILLE, PA 17023 |
| DAUSCH DISTRIBUTION ENTERPRISE INC | 1813 FULLERTON AVE, COSTA MESA, CA 92627 |
| DAUTRICH, KENNETH J | 70 KAYA LANE, MANSFIELD CENTER, CT 06250 |
| DAVE CRUZ PHOTOGRAPHY | 7803 EAST ROLAND CIRCLE, MESA, AZ 85207 |
| DAVE CUTLER STUDIO LLC | 41 CHESTNUT WOOD RD, REDDING, CT 06896 |
| DAVE CUTLER STUDIO LLC | 41 CHESTNUT WOODS RD, W REDDING, CT 06896 |
| DAVE KOEHNEKE | 1943 WELLINGTON PLACE, DOWNERS GROVE, IL 60516 |
| DAVE WHEELER STUDIO LLC | 5015 HAROLD PLACE NE, SEATTLE, WA 98105 |
| DAVECOR NEWS INC | 209 W COUNTRY DR, BARTLETT, IL 60103 |
| DAVECOR NEWS INC | 516 S FAIRFIELD, LOMBARD, IL 60148 |
| DAVECOR NEWS INC | 1110 N OAKLEY W BLDG 33  NO.102, WESTMONT, IL 60559 |
| DAVECOR NEWS INC | 41 PLAZA DR, WESTMONT, IL 60559 |
| DAVENPORT, AMANDA | 110 FERNDALE RD, GLEN BURNIE, MD 21061 |
| DAVENPORT, AMANDA | 110 FERNDALE ROAD, FERNDALE, MD 21061 |
| DAVENPORT, CARLETON P | 24 HARBOR AVE, MARBLE HEAD, MA 01945 |
| DAVENPORT, ECHO L | 23740 CORK OAK CIRCLE, MURRIETA, CA 92562 |

| Claim Name | Address Information |
| --- | --- |
| DAVEUX, RAOUL | 3370 BEAU RIVAGE DRIVE UNIT W3, POMPANO BEACH, FL 33064 |
| DAVID ARCHITECTURAL METALS, INC | 3100 S KILBOURN AVENUE, CHICAGO, IL 60623 |
| DAVID DENTON ARCHITECT | 13763 FIJI WAY,NO.EV-2, MARINA DEL REY, CA 90292 |
| DAVID E LESH, INC | 1761 RESORT RD, BURT LAKE, MI 49717 |
| DAVID E LESH, INC | PO BOX 4151, BURT LAKE, MI 49717 |
| DAVID FREEDMAN | 1451 CAMPANELLI DRIVE, PLANTATION, FL 33322 |
| DAVID FRIEDMAN | 8606 MAYFAIR PL, SILVER SPRING, MD 20910 |
| DAVID FRIEDMAN TELEVISION SERVICES | 8606 MAYFAIR PL, SILVER SPRING, MD 20910 |
| DAVID JOEL PHOTOGRAPHY INC | 2118 N KENMORE, CHICAGO, IL 60614 |
| DAVID KELTON | 123 TYLER TERRACE, WEST POINT, GA 31833 |
| DAVID LEACH LLC | 1776 K STREET N W  SUITE 217, WASHINGTON, DC 20006 |
| DAVID MCDAVID HONDA OF FRISCO | 1601 N DALLAS PARKWAY, FRISCO, TX 75034 |
| DAVID STRICK PHOTOGRAPHY | 3050 GREENFIELD AVENUE, LOS ANGELES, CA 90034 |
| DAVID WIESNER LLC | 8700 CHELTENHAM AVENUE, WYNDMOOR, PA 19038 |
| DAVID WIESNER LLC | 8700 CHELTENHAM AVENUE, WYNDMOORE, PA 19038 |
| DAVID, CARA JOY | 225 W 23RD ST       APT 5K, NEW YORK, NY 10011 |
| DAVID, CARL | 22 RUSSETT LANE, STORRS, CT 06268-1108 |
| DAVIDOFF, NORMA | 174 EAST 74TH STREET, NEW YORK, NY 10021 |
| DAVIDOV, EREZ | 189 AMOS AVE, OCEANSIDE, NY 11572 |
| DAVIDOW, AUDREY | 1347 N ORANGE GROVE AVE, LOS ANGELES, CA 90046 |
| DAVIDS CATERING INC | 471 ELM ST, STAMFORD, CT 06902 |
| DAVIDS, CHARLES | 3060 NW 43RD TERRACE, LAUDERHILL LAKES, FL 33313 |
| DAVIDSON, BRUCE | 12708 CHADSEY DR, LA MIRADA, CA 90638 |
| DAVIDSON, HEATHER | 550 CLUB HOUSE RD, LEBANON, CT 06246 |
| DAVIDSON, HEATHER | 550 CLUBHOUSE RD, LEBANON, CT 06249 |
| DAVIDSON, NINA MAREN | 1091 HARWOOD F, DEERFIELD BEACH, FL 33442 |
| DAVIDSON, STANLEY LEWIS | 5845 SEASHELL TERRACE, BOYNTON BEACH, FL 33437 |
| DAVIDSON, WINN C | ONE E NORTHWEST HWY,STE 104, PALATINE, IL 60067 |
| DAVIES, BRITTNEY | 18 MIDFIELD ST, STONY BROOK, NY 11790 |
| DAVIES, CHRISTOPHER | 29335 LOCHINVAR RD, HIGHLAND, CA 92346 |
| DAVIES, DIANE | 3466 HARVARD PL, BETHLEHEM, PA 18020 |
| DAVIES, MATT | 175 CANNON RD, WILTON, CT 06897 |
| DAVIES, NANCY | 230 N 20TH ST, ALLENTOWN, PA 18104 |
| DAVIGNON, MARC P | 85 MOUNTAIN LAUREL WAY, SUFFIELD, CT 06078 |
| DAVILA, JOSE | 2012 NW 89TH AVENUE, PEMBROKE PINES, FL 33024 |
| DAVILLA, GISELA | 3217 W 53RD ST, CHICAGO, IL 60632 |
| DAVILMA,LIMA | 16266 PEACH WAY, DELRAY BEACH, FL 33484 |
| DAVIS CONSTRUCTION | 43608 5TH ST EAST, LANCASTER, CA 93535 |
| DAVIS DELIVERY INC | 82 WHITE OAK ST., DEER PARK, NY 11729 |
| DAVIS SR, WILLIAM | 14 LEYDEN ST, PUTNAM, CT 06260 |
| DAVIS WRIGHT TREMAINE | 865 S FIGUEROA ST SUITE 2400, LOS ANGELES, CA 90017 |
| DAVIS WRIGHT TREMAINE | LAW OFFICES,1000 WILSHIRE BLVD,SUITE 600, LOS ANGELES, CA 90017 |
| DAVIS WRIGHT TREMAINE | 2600 CENTURY SQUARE,1501 FOURTH AVENUE, SEATTLE, WA 98101-1688 |
| DAVIS WRIGHT TREMAINE | 1201 THIRD AVE          STE 2200, SEATTLE, WA 98101-3045 |
| DAVIS, ALEXANDRIA | 2847 ADAMS STREET, HOLLYWOOD, FL 33020 |
| DAVIS, ANDRA | 4713 NW 44TH CT, TAMARAC, FL 33319 |
| DAVIS, ASHLEY | 1741 SW 70TH WAY, NORTH LAUDERDALE, FL 33068 |
| DAVIS, AUNTARIA | 218 SW 10TH STREET, HALLANDALE, FL 33009 |
| DAVIS, BARBARA | 40 MAX FELIX DR, STORRS, CT 06268 |

| Claim Name | Address Information |
|---|---|
| DAVIS, BRENDA K | 916 SW 116 WAY, DAVIE, FL 33325 |
| DAVIS, BRETT | 4738 POOK RD, SYKESVILLE, MD 21784 |
| DAVIS, CAMILLE L | 820 ALAMEDA ST, ALTADENA, CA 91001 |
| DAVIS, CARSON | 46 ADELHAIDE LN, EAST ISLIP, NY 11730 |
| DAVIS, CINDY | 127 DUNCAN TR, LONGWOOD, FL 32779 |
| DAVIS, CYNTHIA A | 12 N JUNIPER ST, HAMPTON, VA 23669 |
| DAVIS, DAMEKA | 78 CLEARFIELD RD, WETHERSFIELD, CT 06109-3356 |
| DAVIS, DAYON G | 99 WESTBOURNE PKWY, HARTFORD, CT 06112 |
| DAVIS, DEON | 1630 MAPLE ST, BETHLEHEM, PA 18017 |
| DAVIS, ERASTUS C | 6376 4TH LN, VERO BEACH, FL 32968 |
| DAVIS, EUGENE T | 1123 29TH STREET, NEWPORT NEWS, VA 23607 |
| DAVIS, GEORGE | 35 CHESTER CIRC, GLEN BURNIE, MD 21060 |
| DAVIS, HENRY | 59 JERICHO RD, POMFRET CENTER, CT 06259 |
| DAVIS, HYLTON E | 357 BRITTANY FARMS RD  APT H 136, NEW BRITAIN, CT 06053 |
| DAVIS, IRENE | 14 LEYDEN, PUTNAM, CT 06260 |
| DAVIS, JACK | 10625 TORONTO WAY, LOS ANGELES, CA 90077 |
| DAVIS, JACK E | 1221 NE 3RD ST, GAINESVILLE, FL 32601 |
| DAVIS, JAIME | 4325 NW 95 TERRACE, SUNRISE, FL 33351 |
| DAVIS, JARROD | 4896 DIGGINS DR, FT MEADE, MD 20755 |
| DAVIS, JIMMY | 7350 GARFIELD STREET, HOLLYWOOD, FL 33024 |
| DAVIS, JIMMY LEE | 12204 SW 263 TERRACE, HOMESTEAD, FL 33032 |
| DAVIS, JOHN | 1812 GLENDALE LANE, BEL AIR, MD 21015 |
| DAVIS, KEISHA | 212-D QUARTER TRAIL, NEWPORT NEWS, VA 23608 |
| DAVIS, KENNETH | 5231 4TH ST, ORLANDO, FL 32810 |
| DAVIS, LATOYA | 5734 NW 14TH CT  NO.W, LAUDERHILL, FL 33313 |
| DAVIS, LENNARD J | 702 HANFORD RD, EAST MEREDITH, NY 13757 |
| DAVIS, LESLIE | 166 EAST 61ST ST    APT 21-G, NEW YORK, NY 10065 |
| DAVIS, LINDA S | 2030 HANOVER AVE  FL 1, ALLENTOWN, PA 18109 |
| DAVIS, LISA | 1850 N CLARK ST, CHICAGO, IL 60614 |
| DAVIS, LISA H | 4164 SW 22ND ST, FT LAUDERDALE, FL 33317 |
| DAVIS, LYNETTE F | 3373 NW 17 ST, FT LAUDERDALE, FL 33311 |
| DAVIS, MARK DOG | 5120 1/2 RALEIGH ST, LOS ANGELES, CA 90004 |
| DAVIS, MICHAEL | 6042 MEMORIAL RD, GERMANSVILLE, PA 18053 |
| DAVIS, PATRICIA ANN | 266 SW 8TH CT, DEERFIELD  BEACH, FL 33441 |
| DAVIS, RODNEY L | 109 WEXFORD COURT, YORKTOWN, VA 23693 |
| DAVIS, SARAH | 63 SWAN ST, ABERDEEN, MD 21001 |
| DAVIS, WILLIAM | 300 RICHARDSON ST    APT 2A, BROOKLYN, NY 11222 |
| DAVIS, WILLIAM | 127 DUNCAN TR, LONGWOOD, FL 32779 |
| DAVIS, WILLIAM CLYDE | 10 WEDGEWOOD DR, NEWPORT NEWS, VA 23601-1124 |
| DAVIS-FRANKLIN, VALLERIE M | 207 EAST OAK ST, TUSKEGEE, AL 36083 |
| DAVISON, FRANKLIN | 246 FORT HILL ROAD, GROTON, CT 06340-4804 |
| DAWKINS, SEMION | 6129 ROYAL PALM BLVD, MARGATE, FL 33063 |
| DAWLEY, NICOLE | 4702 1/2 LOMITA ST, LOS ANGELES, CA 90019 |
| DAWNCO | 3340 S LAPEER ROAD, ORION, MI 48359 |
| DAWNCO | PO BOX 9 3340 S LAPEER RD, ORION, MI 48359 |
| DAWSON, NICOLE | 17 BRISTOW CT, PARKVILLE, MD 21234 |
| DAWSON, SHANNON | 727 VENICE CIRCLE APT NO.202, LAKE PARK, FL 33403 |
| DAWSON, STEVEN | 202 CABLECAR RD, QUAKERTOWN, PA 18951 |
| DAWSON, TAMMIE | PO BOX 455, AYLETT, VA 23009 |

| Claim Name | Address Information |
|---|---|
| DAWSON, ANDRE | 10601 SW 74TH AVE, MIAMI, FL 33156 |
| DAY | PO BOX 1231, NEW LONDON, CT 06320-1231 |
| DAY & NIGHT LIQUOR | 1185 ELMHURST RD, DES PLAINES, IL 60016 |
| DAY PITNEY LLP | PO BOX 33300, HARTFORD, CT 06103-3499 |
| DAY WIRELESS SYSTEMS | 1775 TRIBUTE ROAD, SUITE D, SACRAMENTO, OR 95815 |
| DAY WIRELESS SYSTEMS | PO BOX 22189, MILWAUKIE, OR 97269 |
| DAY WIRELESS SYSTEMS | PO BOX 22949, MILWAUKIE, OR 97269 |
| DAY, NICHOLAS S | 40 FOSTER ST, NEW HAVEN, CT 06511 |
| DAY, ROBERT | 135 AURORA AVE APT B, BETHLEHEM, PA 18018 |
| DAY, ROBERT H | 9282 NW 17 PL, PEMBROKE PINES, FL 33024 |
| DAY, TARYN | PO BOX 305, PERKASIE, PA 18944 |
| DAYBREAK LIMITED | 1407 BERWYN ST, SPRING GROVE, IL 60081 |
| DAYE, HEATHER N | 705 MARYLAND AVE, HAMPTON, VA 23661 |
| DAYHOFF, KEVIN E | PO BOX 1245, WESTMINSTER, MD 21158 |
| DAYTON DAILY NEWS | COX OHIO ADVERTISING    DAYTON,PO BOX 643157, CINCINNATI, OH 45264-3157 |
| DAYTON DAILY NEWS | PO BOX 1287, DAYTON, OH 45401 |
| DAYTON DAILY NEWS | PO BOX 8816, DAYTON, OH 45401-8816 |
| DAYTONA CUBS | 105 E ORANGE AVE, DAYTONA BEACH, FL 32114 |
| DAYTONA CUBS | PO BOX 15080, DAYTONA BEACH, FL 32114 |
| DB SALES INC | 20W 269 S. FRONTAGE ROAD,R.R. NO.2,OMAR MACHINE SHOP, LEMONT, IL 60439 |
| DB SALES INC | RR NO.2,20W269 SOUTH FRONTAGE ROAD, LEMONT, IL 60439 |
| DB SALES INC | RR NO.2 20W269 S FRONTAGE RD, LEMONT, IL 60439 |
| DBC INC | 5630 W 74TH AVE, WESTMINSTER, CO 80003 |
| DCX INC | 1100 Q STREET, WASHINGTON, DC 20009 |
| DDB CHICAGO INC | 200 E RANDOLPH, CHICAGO, IL 60601 |
| DDB CHICAGO INC | PO BOX 92244, CHICAGO, IL 60675 |
| DDB SEATTLE INC | 1000 2ND AVE    STE 1000, SEATLE, WA 98104 |
| DDI MEDIA | 8315 DRURY INDUSTRIAL PRKWY, ST LOUIS, MO 63114 |
| DE ABREU, ALBINO | 1062 SANBORN AVE, LOS ANGELES, CA 90029 |
| DE ANDRADE, ALESSANDRA GOMES | 821 LYONS RD  21204, COCONUT CREEK, FL 33063 |
| DE ARATANHA, FERNANDO | 320 CALEDONIA ST, SANTA CRUZ, CA 95062 |
| DE ARAUJO, WILSON TOLEDO | 4677 NW 9TH AVE, POMPANO BEACH, FL 33064 |
| DE ARMAS, CARLOS | 1844 TAFT STREET #5, HOLLYWOOD, FL 33020 |
| DE ARTEAGA GARCIA, IRASEMA | 2766 S CARAMBOLA CIRC    A405, COCONUT CREEK, FL 33066 |
| DE BRETT, LAURA BONINI | 4903 SANTA CLARA DR,STE 2802, ORLANDO, FL 32837 |
| DE BRETT, LAURA BONINI | 4903 SANTA CLARA DR, ORLANDO, FL 32837 |
| DE BRUNO, ROGER | 23486 PARK COLOMBO, CALABASAS, CA 91302 |
| DE CASTRO MACHADO, ELI DIAS | 9949 SANDALFOOT BLVD NO. 531, BOCA RATON, FL 33428 |
| DE GUZMAN, ROBERT | 346 W 36TH STREET  APT 5A, NEW YORK, NY 10018 |
| DE HAAN, ELOISE | 612 N 12TH ST, ALLENTOWN, PA 18102 |
| DE JA FOOD CATERING | 24811 SAN FERNANDO ROAD  NO. B & C, SANTA CLARITA, CA 91321 |
| DE JESUS, JUAN | 1962 SIEGFRIED ST, BETHLEHEM, PA 18017 |
| DE JESUS, ROBSON | 1331 SW 3RD  COURT, FT LAUDERDALE, FL 33312 |
| DE LA PUENTE, LUIS | 17 BROOK STREET, ELMWOOD, CT 06110 |
| DE LA ROSA, SAMUEL | 5933 BENT PINE DRIVE  APT 804, ORLANDO, FL 32822 |
| DE LAGE LANDEN FINANCIAL SERVICES | PO BOX 41601, PHILADELPHIA, PA 19101-1601 |
| DE LAGE LANDEN FINANCIAL SERVICES | 1111 OLD EAGLE SCHOOL RD, PHILADELPHIA, PA 19807 |
| DE LAGE LANDEN FINANCIAL SRVC | PO BOX 1779, PAOLI, PA 19301-1779 |
| DE LAGE LANDEN FINANCIAL SRVC | 1111 OLD EAGLE SCHOOL ROAD, WAYNE, PA 19087 |

| Claim Name | Address Information |
|---|---|
| DE LAGE LANDEN FINANCIAL SRVC | FINANCIAL SERVICES,REF NO 24133550,PO BOX 41601, PHILADELPHIA, PA 19101 |
| DE LAGE LANDEN FINANCIAL SRVC | PO BOX 41601 REF NO 24204544, PHILADELPHIA, PA 19101-1601 |
| DE LAGE LANDEN FINANCIAL SRVC | REF NO.00607245, PHILADELPHIA, PA 19101-1601 |
| DE LAGE LANDEN FINANCIAL SRVC | REF NO.24145871,PO BOX 41601, PHILADELPHIA, PA 19101-1601 |
| DE LIMA, FERNANDO FABIAN DAVID | 6421 LOBOS CAY DR, LAKE WORTH, FL 33462 |
| DE LLANO & DANZIGER LLP | 440 LOUISANA  SUITE 1212, HOUSTON, TX 77002 |
| DE MARIA, JOSEPH | 73 TYLER DRIVE, RIVERHEAD, NY 11901 |
| DE MELO, ADICELIA | 3941 CRYSTAL LAKE DR NO.D104, POMPANO BEACH, FL 33064 |
| DE MORENO, JUDITH RIVAS | 937 WINDROSE DR, ORLANDO, FL 32824 |
| DE NOR GRAPHICS | 665 LUNT AVE, ELK GROVE VILLAGE, IL 60007-5014 |
| DE OLIVEIRA, JULIO | 4377 SW 10TH PLACE APT 303, DEERFIELD BEACH, FL 33442 |
| DE OLIVEIRA, SONIA | 9943 THREE LAKES CIRCLE, BOCA RATON, FL 33428 |
| DE OLIVERIRA, LUCILENA | 1501 NW 13TH ST     NO.12, BOCA RATON, FL 33486 |
| DE QUINTEROS PALENCIA, HILDA MARINA | 6 HOOVER AVE, STAMFORD, CT 06905 |
| DE SALVO, MARK | 2208 N COMMONWEALTH, LOS ANGELES, CA 90027 |
| DE SANTANA JR, JOSE RICHARDO | 151 SE 6 AVENUE     NO.11, POMPANO BEACH, FL 33060 |
| DE SAUSSURE, MORGAN JADE | 224-27 137TH AVE, ROSEDALE, NY 11422 |
| DE SAUSSURE, MORGAN JADE | 244-27 137TH AVE, ROSEDALE, NY 11422 |
| DE SOUZA SILVA, PATRICIA | 12 B FINCH WAY, QUEENSBURY, NY 12804 |
| DE SOUZA, GERALDO | 2899 NW 87 AVE, SUNRISE, FL 33322 |
| DE SOUZA, LAURICEIA | 3013 S SEMORAN BLVD   NO.106, ORLANDO, FL 32822 |
| DE SOUZA, RODOLFO | 6735 COLLEGE CT  NO.203, DAVIE, FL 33317 |
| DE SOUZA, WALTO | 875 NE 48 ST        APT 70, POMPANO BEACH, FL 33064 |
| DE VENGOE CHEA, ALEJANDRA | DIAGONAL  109 NO. 1-96 ESTE,BARRIO SANTA ANA ORIENTAL, BOGOTA COLUMBIA, COLOMBIA |
| DE WAAL, ALEXANDER | 55 TENNYSON STREET, SOMERVILLE, MA 02145 |
| DE WILDE, AUTUMN | 1100 THIRD STREET, SAN RAFAEL, CA 94901 |
| DE XPRESS | 1900 WAZEE ST, DENVER, CO 80202 |
| DE-SIGNS OF THE TIMES | 71  SMITH ST, HICKSVILLE, NY 11801 |
| DEADLINE CLUB | C/O TIM PARADIS   C/O DOW JONES NEWSWIRE,HARBORSIDE FINANCIAL CTR,800 PLAZA 11, JERSEY CITY, NJ 07311 |
| DEADLINE CLUB | 15 GRAMERCY PARK, NEW YORK, NY 10003 |
| DEADLINE CLUB | THE JOURNAL NEWS,ONE GANNETT DRIVE, WHITE PLAINS, NY 10604 |
| DEADMAN, CHARLES | 2700 NE 1 TERRACE, POMPANO BEACH, FL 33064 |
| DEAF COMMUNICATION BY INNOVATION LLC | PO BOX 13246, CHICAGO, IL 60613 |
| DEAN ELECTRIC CONTRACTORS INC | ELECTRICAL CONTRACTORS INC,PO BOX 4, GLENS FALLS, NY 12801 |
| DEAN RINGERS MORGAN & LAWTON | PO BOX 2928, ORLANDO, FL 32802 |
| DEAN, BRADLEY WILLIAM | 1919 ALPINE DRIVE, COLORADO SPRINGS, CO 80909 |
| DEAN, DIANA LYNN | 601 HARRISON AVE,STE 2530, ORANGE CITY, FL 32763 |
| DEAN, DIANA LYNN | 601 HARRISON AVE, ORANGE CITY, FL 32763 |
| DEAN, GEORGE | 7355 BUCK HILL CT, NEW TRIPOLI, PA 18066 |
| DEAN, JOHN | 616 HAYES,  ACCOUNT NO. 0045  JOLIET, IL 60436 |
| DEANE, MARK | 1910 FARMINGTON PLACE, TERRYTOWN, LA 70056 |
| DEANS, TYFAN ANTHONY | 532 SE EVEREGREEN TERRACE, PORT ST LUCIE, FL 34983 |
| DEAR PHARMACIST INC | 1079 NE 32ND AVENUE, OCALA, FL 34470 |
| DEAR, TONY | 712 E KELLOGG RD, BELLINGHAM, WA 98226 |
| DEARBORN WHOLESALE GROCERS LP | 2801 S WESTERN AVE, CHICAGO, IL 60608 |
| DEARDORFF ENTERPRISES INC | 6640 SW 8 STREET, PEMBROKE PINES, FL 33023 |
| DEATHERAGE, JOLEEN | PO BOX 10519, MARINA DEL REY, CA 90295 |

| Claim Name | Address Information |
| --- | --- |
| DEBBIES WHOLESALE AND RETAIL INC | 108 SE 2ND AVE, HALLANDALE, FL 33009 |
| DEBBIES WHOLESALE AND RETAIL INC | 6238 SW 19 ST, MIRAMAR, FL 33023 |
| DEBEAR,CLIFFORD | 108 BOLTON ST, LINDENHURST, NY 11757 |
| DEBEVOISE AND PLIMPTON LLP | 875 THIRD AVENUE, NEW YORK, NY 10022 |
| DEBEVOISE AND PLIMPTON LLP | 919 THIRD AVE, NEW YORK, NY 10022 |
| DEBMAR STUDIOS INC | 808 WILSHIRE BLVD    STE  300, SANTA MONICA, CA 90401 |
| DEBMAR-MERCURY | 1 DAG HAMMARSKJOLD PLAZA,21ST FLOOR, NEW YORK, NY 10017 |
| DEBMAR-MERCURY | 225 SANTA MONICA BLVD.,8TH FLOOR, SANTA MONICA, CA 90401 |
| DEBMAR-MERCURY | 225 SANTA MONICA BLVD,8TH FLR, SANTA MONICA, CA 90401 |
| DEBMAR-MERCURY LLC | PO BOX 51357, LOS ANGELES, CA 90051-5657 |
| DEBMAR-MERCURY LLC | FREMANTLE DEBMAR MERCURY,FILE 51079, LOS ANGELES, CA 90064-1079 |
| DEBMAR-MERCURY LLC | 225 SANTA MONICA BLVD  8TH FLOOR, SANTA MONICA, CA 90401 |
| DEBOARD, JAMES E | 925 GRACE ROAD, HUNTINGTOWN, MD 20639 |
| DEBORAH OWEN LTD | 78 NARROW ST,LIMEHOUSE, ENGLAND E1488P,   UNITED KINGDOM |
| DEBUCK, ROBERT F | 16680 S. POST ROAD NO.101, WESTON, FL 33331 |
| DEBUT ART LTD | 30 TOTTENHAM ST, LONDON W1T 4RJ,   UNITED KINGDOM |
| DEC III, WILLIAM M | 1341 W FULLERTON NO.193, CHICAGO, IL 60614 |
| DECAL GRAPHICS | 11311 BELL ROAD, LEMONT, IL 60439 |
| DECAMPOS, ANDRE | 27 NW 45TH AVE, NO.101, DEERFIELD BEACH, FL 33442 |
| DECATUR DAILY | PO BOX 2213, DECATUR, AL 35609-2213 |
| DECELIS, ALINA | 201 RACQUET CLUB RD NO.S217, WESTON, FL 33326 |
| DECHESSER, CHERYL M | 13 WARREN AVE, MYSTIC, CT 06355 |
| DECISION QUEST INC | PO BOX 513376, LOS ANGELES, CA 90051-3376 |
| DECISION TOOLBOX INC | 1526 14TH ST STE 102, SANTA MONICA, CA 90404 |
| DECISION TOOLBOX INC | 2667 E 28TH ST  SUITE 508, SIGNAL HILL, CA 90755 |
| DECISIONONE CORPORATION | P O BOX 7777 W4140, PHILADELPHIA, PA 19175 |
| DECISIONONE CORPORATION | PO BOX 8500 S-5490, PHILADELPHIA, PA 19178 |
| DECISIONONE CORPORATION | PO BOX 8500 S-5505, PHILADELPHIA, PA 19178 |
| DECISIONONE CORPORATION | 4110 S 100TH EAST AVE,SUITE 100, TULSA, OK 74146 |
| DECISIONONE CORPORATION | PO BOX 05550, SAN FRANCISCO, CA 94139 |
| DECKER, GAIL | 881 WILLOW DR, CATASAUQUA, PA 18032 |
| DECKER, KRISTIN | 720 W SCHUBERT    UNIT 2, CHICAGO, IL 60613 |
| DECLERK, STEPHEN M | 1290 VALLEY VIEW AVE, PASADENA, CA 91107 |
| DECOO, JOHN | 6321  DEWEY ST, HOLLYWOOD, FL 33023 |
| DECORATIVE PLANTS INC | 2920 DAIRY ASHFORD, HOUSTON, TX 77082 |
| DECOSTER, JEFFREY | 137 N CHESTER AVE, PASADENA, CA 91106 |
| DECOUDREAUX, DARRYL C | 914 COLLIER RD NW  APT 2102, ATLANTA, GA 30318 |
| DEDICATED MARKETING SOLUTIONS LLC | 12950 CULVER BLVD     STE 120, LOS ANGELES, CA 90066 |
| DEDICATED MARKETING SOLUTIONS LLC | 12950 CUVER BLVD     STE 120, LOS ANGELES, CA 90066 |
| DEES, JCLYNN | 3934 FALLING ACORN CIRCLE, LAKE MARY, FL 32746 |
| DEFALCO, CARMEN | 1831 N FAIRFIELD AVE  3N, CHICAGO, IL 60647 |
| DEFRAIN, ROBERT | 3601 E SANDIDER DR, BOYNTON BEACH, FL 33436 |
| DEFREITAS, FERNANDO M | 10401 W BROWARD BLVD NO. 403, PLANTATION, FL 33324 |
| DEGELIA, DEEDEE | 2411 ST GEORGE ST, LOS ANGELES, CA 90027 |
| DEGRAZIA, GARRETT | 407 FAIRHAVEN LN    00002, MUNDELEIN, IL 60060-1905 |
| DEGUZMAN, MELANIE | 204 N ROHLWING RD, PALATINE, IL 60074 |
| DEIBERT, DANIEL J | 2218 PATRICK LANE, WAUKESHA, WI 53188 |
| DEININGER, SCOTT | 200 WHISPER LANE, SHOREWOOD, IL 60431 |
| DEJESUS CASTRO, STARLIN | C/CADNABO NO.10,BARRIO LAS FLORES, MONTE CRISTY,   DOMINICAN REPUBLIC |

| Claim Name | Address Information |
|---|---|
| DEJESUS, ALEXANDRY | 1078 CAPTIAL AVE, HARTFORD, CT 06106 |
| DEJESUS, ANGEL | 44 GOODWIN PARK RD, WETHERSFIELD, CT 06109 |
| DEJESUS, ANGEL | PO BOX 340444, HARTFORD, CT 06112 |
| DEJESUS, FERNANDO A | 1711 S OXALIS AVE,SUITE 2005, ORLANDO, FL 32807 |
| DEJESUS, FERNANDO A | 1711 S OXALIS AVE, ORLANDO, FL 32807 |
| DEJESUS, IVAN | 63 WHITON ST, WINDSOR LOCKS, CT 06096 |
| DEJESUS, WILLIAM | 11732 NW 56TH STREET, CORAL SPRINGS, FL 33076 |
| DEJESUS,SALLY | 63 WHITON ST, WINDSOR LOCKS, CT 06096-1835 |
| DEJOHN, JAMES P | 103 HUDSON POINTE BLVD, QUEENSBURY, NY 12804 |
| DEL AMO FASHION CENTER OPERATING LLC | PO BOX 409657, ATLANTA, GA 30384-9657 |
| DEL AMO FASHION CENTER OPERATING LLC | 3525 CARSON ST  NO.165, TORRENCE, CA 90503 |
| DEL MANO PRODUCTIONS LLC | 3051 VIA MADERAS, ALTADENA, CA 91001 |
| DEL VALLE, KIMBERLY M | 1421 NW 33 WAY, LAUDERHILL, FL 33311 |
| DELABAR, DIEDRE | 216 S 2ND ST, EMMAUS, PA 18049 |
| DELAMO, NELSON F | 16881 SW 142 PL, MIAMI, FL 33177 |
| DELANE, CATRESIA | 903 25TH STREET, ORLANDO, FL 32805 |
| DELANEY REPORT | 25 EAST 21 STREET, NEW YORK, NY 10010 |
| DELANEY REPORT | 149 FIFTH AVENUE,7TH FLOOR, NEW YORK, NY 10160-1693 |
| DELANEY, ANNE G | 1735 BURRSTONE RD BLDG 2 APT 3, NEW HARTFORD, NY 13413 |
| DELANEY, JANICE R | 5 HORN POINT COURT, BALTIMORE, MD 21234 |
| DELANEY, TANYA | 6413 S LOCKWOOD, CHICAGO, IL 60638 |
| DELANO, STEVEN W | 21 S STONYBROOK DR, MARLBOROUGH, CT 06447 |
| DELATORRE, JESSICA | 9890 NW 24TH COURT, SUNRISE, FL 33322 |
| DELAURA, JEANNETTE J | 476 EAST THOMPSON RD, THOMPSON, CT 06277 |
| DELAWARE STATE NEWS | PO BOX 7001, DOVER, DE 19903 |
| DELBANCO, NICHOLAS F | 428 CONCORD RD, ANN ARBOR, MI 48104 |
| DELEON, SONJA | 23 ALDEN AVE, ENFIELD, CT 06082 |
| DELFIN, LAURA P | 215 SW 9TH STREET #B, HALLANDALE BEACH, FL 33009 |
| DELGADILLO, JORGE | 7801 NW 75 AVE, TAMARAC, FL 33321 |
| DELGADO JR, ALEXANDER | 50 EAST CEDAR STREET, NEWINGTON, CT 06111 |
| DELGADO, CARLOS | 742 NW 132ND AVE, PLANTATION, FL 33325 |
| DELGADO, JAVIER | 2058 N PULASKI RD, CHICAGO, IL 60639 |
| DELGADO, JOE | 4303 STILLWELL AVENUE, LOS ANGELES, CA 90032 |
| DELGADO, MARILYN | 50 E CEDAR ST, NEWINGTON, CT 06111 |
| DELGADO,LEONARDO | 16738 HEMINGWAY DRIVE, WESTON, FL 33326 |
| DELHAYE, ROBERT | 33 ARPAD ST, HICKSVILLE, NY 11801 |
| DELHOMME, WENDELL | 42 SW 7TH AVE       NO.2, DANIA BEACH, FL 33004 |
| DELICE DEZIGNS | 1234 CASTLETON AVE, STATEN ISLAND, NY 10310 |
| DELIVERY ON TIME INCORPORATED | 11 GLENN HOLLOW ROAD, HOLTSVILLE, NY 11742 |
| DELIVERY SYSTEMS, INC | 1202 MAIN STREET  NO.220, LITTLE ROCK, AR 72202 |
| DELL MARKETING LP | DELL DIRECT SALES,PO BOX 7247-8178, PHILADELPHIA, PA 19170-8178 |
| DELL MARKETING LP | C/O DELL USA LP,BOX 371964, PITTSBURGH, PA 15250-7964 |
| DELL MARKETING LP | C/O DELL USA LP,P O BOX 371964, PITTSBURGH, PA 15250-7964 |
| DELL MARKETING LP | PO BOX 643561, PITTSBURGH, PA 15264-3561 |
| DELL MARKETING LP | C/O DELL USA LP,PO BOX 534118, ATLANTA, GA 30353-4118 |
| DELL MARKETING LP | C/O DELL USA,PO BOX 534118, ATLANTA, GA 30353-4118 |
| DELL MARKETING LP | PO BOX 9020, DES MOINES, IA 50368 |
| DELL MARKETING LP | C/O DELL USA LP,DEPT CH14012, PALATINE, IL 60055-4012 |
| DELL MARKETING LP | PO BOX 802816, CHICAGO, IL 60680-2816 |

| Claim Name | Address Information |
| --- | --- |
| DELL MARKETING LP | C/O DELL USA LP,PO BOX 676021, DALLAS, TX 75267-6021 |
| DELL MARKETING LP | DEPT 0729,PO BOX 120001, DALLAS, TX 75312 |
| DELL MARKETING LP | PO BOX 120001,DEPT 0710, DALLAS, TX 75312-0729 |
| DELL MARKETING LP | 2300 GREENLAWN  BLDG 3,CUST 2288149,ATTN VERONICA TATE, ROUNDROCK, TX 78664 |
| DELL MARKETING LP | 1 DELL WAY BOX 32, ROUND ROCK, TX 78682 |
| DELL MARKETING LP | ONE DELL WAY, ROUND ROCK, TX 78682 |
| DELL MARKETING LP | 1 DELLWAY, ROUND ROCK, TX 78682 |
| DELL MARKETING LP | DELL MARKETING,ONE DELL WAY, ROUND ROCK, TX 78682 |
| DELL MARKETING LP | 2214 W BRAKER LANE,RHONDA X41566, AUSTIN, TX 78758 |
| DELL MARKETING LP | 8801 RESEARCH BLVD, AUSTIN, TX 78758 |
| DELL MARKETING LP | 2214 W BRAKER LANE, AUSTIN, TX 78758 |
| DELL MARKETING LP | DELL RECEIVABLES,PO BOX 910916, PASADENA, CA 91110-0916 |
| DELL MARKETING LP | C/O DELL USA L.P.,PO BOX 910916, PASADENA, CA 91110-0916 |
| DELL MARKETING LP | C/O DELL USA LP,DEPT LA 21205, PASADENA, CA 91185-1205 |
| DELMAREVA POWER | P.O. BOX 17000,  ACCOUNT NO. 343888099995  WILMINGTON, DE 19886 |
| DELMARVA POWER & LIGHT | PO BOX 17000, WILMINGTON, DE 19886 |
| DELMARVA POWER & LIGHT | 800 KING ST, WILMINGTON, DE 19899 |
| DELMASTRO, THOMAS W | 3885 AIRPORT RD, ALLENTOWN, PA 18103 |
| DELMER, RICHARD | 35 TREE DRIVE, NEWPORT NEWS, VA 23606 |
| DELMONACO,RICHARD | 3564 KATRINA DR,PETTY CASH CUSTODIAN, YORKTOWN HEIGHTS, NY 10598 |
| DELOITTE & TOUCHE LLP | PO BOX 7247-6446, PHILADELPHIA, PA 19170-6446 |
| DELOITTE & TOUCHE LLP | PO BOX 77000,DEPARTMENT 77393, DETROIT, MI 48277-0939 |
| DELOITTE & TOUCHE LLP | PO BOX 406838, ATLANTA, GA 30384-6838 |
| DELOITTE & TOUCHE LLP | PO BOX 862217, ORLANDO, FL 32886-2217 |
| DELOITTE & TOUCHE LLP | 4022 SELLS DR, HERMITAGE, TN 37076 |
| DELOITTE & TOUCHE LLP | 4214 COLLECTION CENTER DR, CHICAGO, IL 60693 |
| DELOITTE & TOUCHE LLP | BANK OF AMERICA,4205 COLLECTIONS CENTER DR, CHICAGO, IL 60693 |
| DELOITTE & TOUCHE LLP | 8505 FREEPORT PKWY STE 280, IRVING, TX 75063 |
| DELOITTE FINANCIAL ADVISORY SERVICES LLP | 200 BERKELEY ST, BOSTON, MA 02116 |
| DELOITTE FINANCIAL ADVISORY SERVICES LLP | PO BOX 2062, CAROL STREAM, IL 60132-2062 |
| DELOITTE FINANCIAL ADVISORY SERVICES LLP | 13763 COLLECTION CENTER DR, CHICAGO, IL 60693 |
| DELOITTE TAX LLP | 4022 SELLS DR, HERMITAGE, TN 37076 |
| DELOITTE TAX LLP | PO BOX 2079, CAROL STREAM, IL 60132-2079 |
| DELONG, BRUCE | 228 NORTH 13TH STREET, ALLENTOWN, PA 18102 |
| DELONG, LINDA | 3269 1ST AVE, OREFIELD, PA 18069 |
| DELP, LAUREL | 7675 HOLLYWOOD BLVD    APT 1, LOS ANGELES, CA 90046 |
| DELROSSO, JACKIE | 73 MARTIN DIGGS WAY, ONEMO, VA 23130 |
| DELROY A DAVIS INC | 6581  BLVD OF CHAMPIONS, NORTH LAUDERDALE, FL 33068 |
| DELTA AIRLINES | P O BOX 105531, ATLANTA, GA 30348-5531 |
| DELTA AIRLINES | PO BOX 101315, ATLANTA, GA 30392-1315 |
| DELTA AIRLINES | PO BOX 933941, ATLANTA, GA 31193-3941 |
| DELTA CONTROLS INC | 15 STANLEY DRIVE, THOMASVILLE, NC 27360 |
| DELTA CONTROLS INC | INDUSTRIAL ELECTRONIC REPAIR,15 STANLEY AVE, THOMASVILLE, NC 27360 |
| DELTA DISCOVERY INC | 401 RIDGECREST DRIVE  STE C,PO BOX 1028, BETHEL, AK 99559 |
| DELTA ELEVATOR CO INC | 15140 DOWNEY AVENUE, PARAMOUNT, CA 90723 |
| DELTA ENERGY & LIGHTING | 3307 SWETZER ROAD, LOOMIS, CA 95660 |
| DELTA ENERGY & LIGHTING | 3261 FITZGERALD ROAD, RANCHO CORDOVA, CA 95742 |

| Claim Name | Address Information |
|---|---|
| DELTA ENERGY LIGHTING & ELECTRICAL | 3307 SWETZER RD, LOOMIS, CA 95650 |
| DELTA LIBRARY COMPANY, INC. | 4640 LANKERSHIM BLVD., #600, NORTH HOLLYWOOD, CA 91602 |
| DELTA POWER INC | 1790 E MCFADDEN AVE  STE 106, SANTA ANA, CA 92705 |
| DELTEX INC | PO BOX 3258, LITTLETON, CO 80161-3258 |
| DELUCA, DANIEL | 852 SW 18TH ST, CAPE CORAL, FL 33990 |
| DELUCA, THOMAS | 22 CORNELIA ST  NO.8, NEW YORK, NY 10014 |
| DELVALLE, HENRY | 6623 S KEELER, CHICAGO, IL 60629 |
| DELVAR, PETERSON | 1550 NW 7 LANE, POMPANO BEACH, FL 33060 |
| DEMAIO, JOANNE | 270 GREAT SWAMP RD, GLASTONBURY, CT 06033 |
| DEMARINO, MARGARET A | 41 HOBART ST, NEW HAVEN, CT 06511 |
| DEMARS, ELITA L | 56 NEWTON STREET, HARTFORD, CT 06106 |
| DEMATTO, FRANCISCO J | 339 HILLSIDE AVE, HARTFORD, CT 06108 |
| DEMCO INC | 9381 SCHILLER BOULEVARD, FRANKLIN PARK, IL 60131 |
| DEMCO INC | 2975 W SOFFEL, MELROSE PARK, IL 60160 |
| DEMELFY, THOMAS | 1445 N MUHLENBERG ST, ALLENTOWN, PA 18104 |
| DEMERIS CATERING | 2911 S SHEPHERD, HOUSTON, TX 77098 |
| DEMESMIN, LUCKSON | 3166 N. SEACREST BLVD., BOYNTON BEACH, FL 33435 |
| DEMETRIADES, JAMES A | 531 S CHESTER ST, BALTIMORE, MD 21231 |
| DEMING, WILLIAM E | 12 VOLOVSKI ROAD, AVON, CT 06001-3130 |
| DEMKOW, CAROL | 11114 GREENLAKE DR   NO.204, BOYNTON BEACH, FL 33437 |
| DEMMEL, RICHARD P | 525 VERMONT ST, WHITEHALL, PA 18052 |
| DEMMEL, WILLIAM V | 15 N SCENIC ST, ALLENTOWN, PA 18104 |
| DEMORANVILLE, DONALD | 46 TRAVERSE SQUARE, MIDDLETOWN, CT 06457 |
| DEMORANVILLE, JAMES L | 70 TROLLEY CROSSING LN, MIDDLETOWN, CT 06457 |
| DEMOS BY DIANE LTD | 1221 FARMWOOD DRIVE, ADDISON, IL 60101 |
| DEMOSTHENE, FEDNEL | 1401 SW 2ND ST, BOYNTON BEACH, FL 33435 |
| DEMOSTHENE, FEDNEL | 1401 SW 2ND ST, BOYTON BEACH, FL 33435 |
| DEMPSEY, AMY YVONNE | 23911 SW ASPEN LAKES DRIVE, SHERWOOD, OR 97140 |
| DEMPSEY, WILLIAM H | 13864 E 53RD ST, YUMA, AZ 85367 |
| DENAM, JAMES W | 3106 LAWNDALE DRIVE  APT M, GREENSBORO, NC 27408 |
| DENARI, CHRIS | 5039 HUNTINGTON DR, CARMEL, IN 46033 |
| DENAUD, LAUDE | 1954 MARSH HARBOUR DR   NO.101, RIVIERA BEACH, FL 33404 |
| DENCHFIELD, CRYSTAL | 1358 NE 178 ST, N MIAMI BEACH, FL 33162 |
| DENET, MICHEL | 5884 TRIPHAMMER RD, LAKE WORTH, FL 33463 |
| DENEUS, DANISE | 2141 CATHERINE DRIVE NO. 02, DELRAY BEACH, FL 33445 |
| DENEUS, FENICK | 220 MENTON RD, BOYNTON BEACH, FL 33435 |
| DENEUS, JOCELYN | 307 STERLING AVE, DELRAY BEACH, FL 33444 |
| DENEUS, PIERRE ALAIN | 116 NORTH F STREET  NO.5, LAKE WORTH, FL 33460 |
| DENEUS, ROBERT | 5973 LINCOLN CIRCLE WEST, LANTANA, FL 33463 |
| DENG, CONSTANCE | 7035 NW 66 TERRACE, PARKLAND, FL 33067 |
| DENICOLA, DEBORAH | 801 S FEDERAL HIGHWAY  NO 117, POMPANO BEACH, FL 33062 |
| DENIS, JACKSON | 5961 N FALLS CIRCLE DR  NO.312, LAUDERHILL, FL 33319 |
| DENIS, SAMUEL | 10 SW 7TH ST, DELRAY BEACH, FL 33444 |
| DENISE SHANNON LITERARY AGENCY INC | 20 WEST 22ND ST SUITE 1603, NEW YORK, NY 10010 |
| DENISE WEINHOUSE | 360 INDIGO AVE, WELLINGTON, FL 33414 |
| DENNEBAUM, JONI RENEE | 2400 SW 34TH AVE, FORT LAUDERDALE, FL 33312 |
| DENNING, MICHAEL | 241 MULBERRY RD, MANSFIELD, CT 06250 |
| DENNIS RODKIN INC | 1464 LINCOLN PL, HIGHLAND PARK, IL 60035 |
| DENNIS, BRIAN | PO BOX 1601, BRIDGEPORT, CT 06601 |

| Claim Name | Address Information |
|---|---|
| DENNIS, CAROL | PO BOX 924, WILLIMANTIC, CT 06226 |
| DENNIS, SHEILA | 1513 NW 15 COURT, FORT LAUDERDALE, FL 33311 |
| DENNISOFT INC | 105 OAKHURST AVE, BALTIMORE, MD 21221 |
| DENNISOFT INC | C/O DENNIS GLOWACK,105 OAKHURST AVE, BALTIMORE, MD 21221 |
| DENNISON, KIRK DOUGLAS | 3131 TUCKER ROAD, STREET, MD 21154 |
| DENOY, MARVIN | 109 SW 7TH STREET, DELRAY BEACH, FL 33444 |
| DENSLOW, JOHN | 7 ANDREWS ST LOT 19, BRISTOL, CT 06010 |
| DENSON, VERONICA DENISE | 3465 NW 23RD COURT, LAUDERDALE LAKES, FL 33311 |
| DENT, PHOEBE | 831 WYOMING AVE, FT LAUDERDALE, FL 33312 |
| DENTE, KAREN | 548 FOURTH ST, BROOKLYN, NY 11215 |
| DENTLEY, DAMIEN J | 6620 BUCKHURST TRL, COLLEGE PARK, GA 30349 |
| DENUNZIO SR, NICHOLAS | 20 WOODLAND DR, STAFFORD SPRINGS, CT 06076 |
| DENVER NEWSPAPER AGENCY LLC | 101 W COLFAX AVE, DENVER, CO 80202 |
| DENVER NEWSPAPER AGENCY LLC | 1560 BROADWAY    3RD FLR, DENVER, CO 80202 |
| DENVER NEWSPAPER AGENCY LLC | ATN SINGLE COPY,400 W COLFAX AVE, DENVER, CO 80204 |
| DENVER NEWSPAPER AGENCY LLC | PO BOX 17930, DENVER, CO 80217-0930 |
| DENVER WATER | P.O. BOX 173343,  ACCOUNT NO. 10341953011  DENVER, CO 80217-3343 |
| DENVER WATER DEPARTMENT | PO BOX 173343, DENVER, CO 80217-3343 |
| DENVER WATER DEPARTMENT | 1600 W 12TH AV, DENVER, CO 80254-0001 |
| DEOSARAN, FAREEDA | 11650 SW 2ND ST    NO.307, PEMBROKE PINES, FL 33025 |
| DEP/BCS | DEP/BCS CUSTOMER SERVICE, PO BOX 739055,  ACCOUNT NO. 70005-74918-001 ELMHURST, NY 11373-9055 |
| DEPALMA, VICTOR | 332 FAIRVIEW AVE, ARCADIA, CA 91007 |
| DEPARIS, CHRISTINA | 5385 ROCKING HORSE PL, OVIEDO, FL 32765 |
| DEPARTMENT OF TOXIC SUBSTANCES CONTRO | MANIFEST ENFORCEMENT UNIT,400 P STREET,4TH FLOOR, SACRAMENTO, CA 95812-0806 |
| DEPARTMENT OF TOXIC SUBSTANCES CONTRO | PO BOX 806, SACRAMENTO, CA 95812-0806 |
| DEPAUL UNIVERSITY | 1011 W. BELDEN AVENUE, CHICAGO, IL 60614 |
| DEPAUL UNIVERSITY CPE | 1 E JACKSON BLVD   STE 11027,STUDENT UNION, CHICAGO, IL 60604 |
| DEPAUL UNIVERSITY CPE | INSTITUTE OF INTERACTIVE AND,DIRECT MARKETING,1 EAST JACKSON BLVD SUITE 7400, CHICAGO, IL 60604 |
| DEPAUL UNIVERSITY CPE | 1 E JACKSON BLVD,SUITE 9500, CHICAGO, IL 60604-2287 |
| DEPAUL UNIVERSITY CPE | 1 E JACKSON BLVD NO. 9900, CHICAGO, IL 60604-2287 |
| DEPAUL UNIVERSITY CPE | 25 E JACKSON BLVD, CHICAGO, IL 60604-2287 |
| DEPAUL UNIVERSITY CPE | OFFICE OF CONTINUING &,PROFESSIONAL EDUCATION,25 E JACKSON STE 1601, CHICAGO, IL 60604-2287 |
| DEPAUL UNIVERSITY CPE | 2250 N SHEFFIELD AVE    STE 201,OFFICE OF STUDENT LIFE, CHICAGO, IL 60614 |
| DEPAUL UNIVERSITY CPE | 2323 N SHEFFIELD, CHICAGO, IL 60614 |
| DEPAUL UNIVERSITY CPE | PAYMENT CENTER,LOCK BOX 71770, CHICAGO, IL 60694-1770 |
| DEPEIZA, ROSWELL | 7422 NW 76TH CT, TAMARAC, FL 33321 |
| DEPENDABLE MEDIA INC | 71 MURRAY AVENUE, PORT WASHINGTON, NY 11050 |
| DEPENDABLE MEDIA INC | 71 MURRAY AVE, PORT WASHINGTON, NY 11050 |
| DEPOT EXPRESS | 316 CRESCENT PL, GENEVA, IL 60134 |
| DEPREY, CHRISTOPHER | 1212 BIGELOW COMMONS, ENFIELD, CT 06082 |
| DERBY,TIFFANY | 18244 NW 41ST PLACE, MIAMI, FL 33055 |
| DEREZENDES, ROBERT | 221 FRANCE ST, ROCKY HILL, CT 06067 |
| DERIMAIS, LIONEL | DONG CHENG DISTRICT,JIAODAOKOU DONG DAJIE 6-1-704, BEIJING,  10007 CHINA |
| DERIVAL, NICOLAS | 1183 NE 110 TERRACE, MIAMI, FL 33161 |
| DERK, GWENDOLYN ROSE | 1636 NORTH CHILCO CT, THOUSAND OAKS, CA 91360 |
| DERK, MARGARET J | 1636 NORTH CHILCO CT, THOUSAND OAKS, CA 91360 |
| DEROCHE,GERARD | 3628 MOON VINE COURT, WEST PALM BEACH, FL 33406 |

| Claim Name | Address Information |
| --- | --- |
| DEROZIN, RONICK | 5719 BLUEBERRY CT, LAUDERHILL, FL 33313 |
| DERRITT, JEREMY | 745 NW 14TH TER UNIT 1, FORT LAUDERDALE, FL 33311 |
| DERTHICK, MARTHA | 1618 MEADOWBROOK HEIGHTS RD, CHARLOTTESVILLE, VA 22901 |
| DERVIL, MAUDELINE | 201 MENTONE RD, LANTANA, FL 33462 |
| DESCH, MICHAEL C | 5109 WHISTLING STRAITS DR, COLLEGE STATION, TX 77845 |
| DESCHAMBAULT, ALAN | 216 SE 6TH ST, DANIA BEACH, FL 33004 |
| DESCHAMPS, JESSICA | 90 COLUMBIA RD., ENFIELD, CT 06082 |
| DESCHLER, KEVIN | 9 S HELLERTOWN AVE, QUAKERTOWN, PA 18951 |
| DESERT DISPATCH | PO BOX 1389, VICTORVILLE, CA 92393-1389 |
| DESERT INDUSTRIAL FENCE | 1161 EAST AVE  P-8, PALMDALE, CA 93550 |
| DESERT INDUSTRIAL FENCE | PMB D-50,2315  G EAST PALMDALE BLVD, PALMDALE, CA 93550 |
| DESERT WATER AGENCY | PO BOX 1710, PALM SPRINGS, CA 92263-1710 |
| DESFILE DE LA HISPANIDAD, INC. | 174-176 FIFTH AVENUE,SUITE 604, NEW YORK, NY 10010 |
| DESHOMMES, JONER | 900 SW 30TH AVE, FT. LAUDERDALE, FL 33312 |
| DESHOMMES, TOUSSAINT | 399 SW 13TH PLACE #615, DEERFIELD BEACH, FL 33441 |
| DESHONG, JEFFREY TODD | 2007 N DIXIE HWY, WILTON MANORS, FL 33305 |
| DESIGN AND PRINT | PO BOX 880031, BOCA RATON, FL 33429-1492 |
| DESIGN AND PRINT | 125 NW 13TH STREET  NO.6, BOCA RATON, FL 33432 |
| DESIGN DISTRIBUTORS INC | 300 MARCUS BLVD, DEER PARK, NY 11729 |
| DESIGN DISTRIBUTORS INC | ATTN JANET COLLICA,PO BOX 655, DEER PARK, NY 11729 |
| DESIGN DISTRIBUTORS INC | ATTN: ADAM AMIRICK,300 MARCUS BLVD, DEER PARK, NY 11729 |
| DESIGN DISTRIBUTORS INC | PO BOX 655,300 MARCUS BLVD, DEER PARK, NY 11729 |
| DESIGN QUORUM | 15500 ERWIN ST, VAN NUYS, CA 91411 |
| DESIGN QUORUM | 15500 ERWIN ST      STE 2451, VAN NUYS, CA 91411 |
| DESIGNERS AND AGENTS | 80 WEST 40TH ST      8TH FLR, NEW YORK, NY 10018 |
| DESIGNSCAPES | 22704 VENTURA BOULEVARD PMB453, WOODLAND HILLS, CA 91364 |
| DESIR, FRITZ | 950 SW 74TH AVE, NORTH LAUDERDALE, FL 33068 |
| DESIR, RENALD | 1711 STONEHAVEN DRIVE  APT NO.4, BOYNTON BEACH, FL 33436 |
| DESJARDINS, SILAMENE | 1591 BRESEE RD, WEST PALM BEACH, FL 33415 |
| DESJARDINS, WISLIN | 815 S D STREET, LAKE WORTH, FL 33460 |
| DESJARDINS, YVES | 126 SW 7TH AVE., BOYNTON BEACH, FL 33435 |
| DESLIENS, HAROLD | 5530 LAKE TERN PL, COCONUT CREEK, FL 33073 |
| DESLOOVERE, HESPER | 163 NELSON ST      APT 1, BROOKLYN, NY 11231 |
| DESORMIER, VICTORIA A | 400 W CRYSTAL DR, SANFORD, FL 32773-4710 |
| DESOUZA, DONALD | 7681 HAMPTON BLVD, N LAUDERDALE, FL 33068 |
| DESOUZA, JULIANO M | 251 S CYPRESS ROAD APT143, POMPANO BEACH, FL 33060 |
| DESOUZA, KRYSTAL A | 7151 SW 11 CT, N LAUDERDALE, FL 33068 |
| DESOUZA-RIDDICK, JEAN | 1112H W TILGHMAN ST, ALLENTOWN, PA 18103 |
| DESPAIGNE, DIONISIO | 309 TEAKWOOD LN, ALTAMONTE SPRINGS, FL 32701 |
| DESPAIGNE, TESHA | 309 TEAKWOOD LN,SUITE 2603, ALTAMONTE SPRINGS, FL 32701 |
| DESPOSITO, JEANNE | 67 NORWOOD AVE, MALVERNE, NY 11565 |
| DESQUOTTE, ASTON | 3540 NW 50TH AVE #N103, LAUDERDALE LAKES, FL 33319 |
| DESSIN, JOSELMA | 222 SW 8TH AVENUE, BOYNTON BEACH, FL 33435 |
| DESSOURCES, MARC | 3192 SADINIA TERRACE,STE 2709, DELTONA, FL 32738 |
| DESSOURCES, MARC | 3192 SARDINIA TERRACE, DELTONA, FL 32738 |
| DESSUIT, JARED | 200 S NEWTON RD, VIRGINA BEACH, VA 23462 |
| DESTEFANO, LINDA | PO BOX 172, GILBERT, PA 18331 |
| DESTIN LOG | 1225 AIRPORT RD, DESTIN, FL 32541 |
| DESTINATION MARKETING HAWAII INC | 3555 HARDING AVE      STE 2C, HONOLULU, HI 96816 |

| Claim Name | Address Information |
|---|---|
| DESTINOBLE, ROSELINE | 1618 NE 4TH COURT, BOYNTON BEACH, FL 33435 |
| DESTINOBLE, YLRICK | 1618 NE 4TH CT, BOYNTON BEACH, FL 33435 |
| DESTY, NAOMI M | 10730 AMBER STREET, BOCA RATON, FL 33428 |
| DESULME, ROUSSEAU | 3311 AVE SERRANT, DELRAY BEACH, FL 33445 |
| DETAILED SOLUTIONS INC | 1355 ACRES DR, APOPKA, FL 32703 |
| DETAILED SOLUTIONS INC | PO BOX 161644, ALTAMONTE SPRINGS, FL 32716 |
| DETROIT LIONS INC | 222 REPUBLIC DR, ALLEN PARK, MI 48101 |
| DETROIT LIONS INC | ATTN  TERRI KIMBLE,222 REPUBLIC DR, ALLEN PARK, MI 48101 |
| DETROIT LIONS INC | 311 E GRAND RIVER   NO.100, DETROIT, MI 48226 |
| DETROIT LIONS INC | DEPT 277201,PO BOX 55000, DETROIT, MI 48255-2772 |
| DETROIT NEWSPAPERS | 615 W LAFAYETTE BLVD,ATTN CASHIER, DETROIT, MI 48226 |
| DETROIT NEWSPAPERS | ATTN GRACE BENNETT,600 W. FORT ST., DETROIT, MI 48226 |
| DETROIT NEWSPAPERS | PO BOX 77068, DETROIT, MI 48277-0068 |
| DETROIT NEWSPAPERS | DRAWER 5821,PO BOX 79001, DETROIT, MI 48279-5821 |
| DETROIT TIGERS INC | 2100 WOODWARD AVE, DETROIT, MI 48201-3474 |
| DETROIT TIGERS INC | PO BOX 79001 LOCKBOX DRAWER 1483, DETROIT, MI 48279-1483 |
| DETROIT TIGERS INC | TICKET DEPARTMENT,PO BOX 79001,LOCKBOX DRAWER 1483, DETROIT, MI 48279-1483 |
| DETSCH, JOANNE | 1206 CENTER ST, BETHLEHEM, PA 18018 |
| DETTER, RYAN | 1035 N CALVERT ST      APT 1B, BALTIMORE, MD 21202 |
| DETWEILER, ERIC | 454 HILLSIDE DRIVE, RED LION, PA 17356 |
| DETWILER, DAN | 2030 ROLLING MEADOW DR, MACUNGIE, PA 18062 |
| DEUTSCH, ABIGAIL | 130 E 94TH ST  NO.9A, NEW YORK, NY 10128 |
| DEUTSCH, KARLA | 791 BRIARSTONE RD, BETHLEHEM, PA 18017 |
| DEV ROADS TECHNOLOGIES | 12221 N 38TH STREET, PHOENIX, AZ 85032 |
| DEVALLE, MICHELLE | 230 PRESIDENT ST  NO.10, BROOKLYN, NY 11231 |
| DEVEGA, JORGE | 2125 NE 11TH AVE, WILTON MANORS, FL 33305 |
| DEVERNA INC | 143 HAMLETT DR, MT SINAI, NY 11766 |
| DEVINE, JAMES | 444 W BEL AIR AVE, ABERDEEN, MD 21001 |
| DEVINE, JAMES | PO BOX 1202, ABINGDON, MD 21009 |
| DEVINE, MAURICE | PO BOX 131, NEW CASTLE, IN 47362 |
| DEVITO JR, JOSEPH R | 5710 NW 74TH PLACE, COCONUT CREEK, FL 33073 |
| DEVIVO, JOHN | PO BOX 1058, WILLIMANTIC, CT 06226 |
| DEVLIN, FRANK | 56 STALLION CIRCLE, UPPER HOLLAND, PA 19053 |
| DEVLIN, ROBERT J | 225 MOUNTAIN LAUREL WAY, SUFFIELD, CT 06078 |
| DEVOA, STEPHANIE | 32 DEXTER RD, COVENTRY, CT 06238 |
| DEVORAH, CARRIE | PO BOX 53323, WASHINGTON, DC 20009 |
| DEVORE, DENISE | 5103 BOULDER WAY, WAPPINGERS FALLS, NY 12590 |
| DEVRIES, DAWN | 200 BRENDAN RD, EASTON, PA 18045 |
| DEVRY UNIVERSITY | 18624 W CREEK RD, TINLEY PARK, IL 60477 |
| DEVRY UNIVERSITY | 3300 N CAMPBELL AVE, CHICAGO, IL 60618 |
| DEVRY UNIVERSITY | ORGANIZATION,DEVRY INSTITUTE OF TECHNOLOGY,3300 NORTH CAMPBELL AVE ROOM 200, CHICAGO, IL 60618 |
| DEVRY UNIVERSITY | ATTN CHERYL GILMORE,3300 N CAMPBELL AV ROOM 206, CHICAGO, IL 60618-5994 |
| DEWART, STEPHEN MARKHAM | 454 PARK LN, LAKE BLUFF, IL 60044 |
| DEWBERRY JR, HENRY | 110 BONAVENTURE BLVD   NO. 310, WESTON, FL 33326 |
| DEWEY, MARK | 3001 N STATE RD 7 LOT A-4, HOLLYWOOD, FL 33021 |
| DEWINTER,LOUIS | 216 TALL TIMBER DR, JAMESTOWN, KY 42629 |
| DEWOLF, EIRENE | 11 BRAGAW ST, NEW LONDON, CT 06320 |
| DEWOLFE MUSIC LIBRARY | 25 W 45TH ST,STE 801, NEW YORK, NY 10036 |

| Claim Name | Address Information |
|---|---|
| DEZONIE, COLIN | 4310 NW 113TH AVE, SUNRISE, FL 33323 |
| DEZONIE, LARREN A | 4310 NW 113 AVE, SUNRISE, FL 33323 |
| DEZULME, MEZENA | 2657 NE 4TH CT, BOYNTON BEACH, FL 33435 |
| DFW ADSALES INC | 9218 LOMA VISTA DRIVE, DALLAS, TX 75243 |
| DGFASTCHANNEL INC | 219 E 44TH ST, NEW YORK, NY 10017 |
| DGFASTCHANNEL INC | 110 W HUBBARD ST, CHICAGO, IL 60610 |
| DGFASTCHANNEL INC | PO BOX 671242, DALLAS, TX 75267-1242 |
| DGFASTCHANNEL INC | PO BOX 201027, DALLAS, TX 75320-1027 |
| DGFASTCHANNEL INC | PO BOX 890658, DALLAS, TX 75389-0658 |
| DGFASTCHANNEL INC | PO BOX 951392, DALLAS, TX 75395-1392 |
| DGFASTCHANNEL INC | 1000 545 BURBANK AVENUE, NO HOLLYWOOD, CA 91601 |
| DGFASTCHANNEL INC | PO BOX 39000,DEPARTMENT 33061, SAN FRANCISCO, CA 94139-3061 |
| DHAITI, RONALD | 602 S SWINTON AVE, DELRAY BEACH, FL 33444 |
| DHL EXPRESS USA INC | DANZAS AIR AND OCEAN,PO BOX 7247-6745, PHILADELPHIA, PA 19170-6745 |
| DHL EXPRESS USA INC | PO BOX 415099, BOSTON, MA 02241-5099 |
| DHL EXPRESS USA INC | PO BOX 277290, ATLANTA, GA 30384 |
| DHL EXPRESS USA INC | 14091 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 |
| DHL EXPRESS USA INC | 14105 COLLECTIONS CTR DR, CHICAGO, IL 60693 |
| DHL EXPRESS USA INC | PO BOX 14097, CHICAGO, IL 60693 |
| DHL EXPRESS USA INC | PO BOX 504266, ST LOUIS, MO 63150-4266 |
| DHL EXPRESS USA INC | PO BOX 840006, DALLAS, TX 75284-0006 |
| DHL EXPRESS USA INC | PO BOX 4723, HOUSTON, TX 77210-4723 |
| DHL EXPRESS USA INC | PO BOX 60000    FILE 30692, SAN FRANCISCO, CA 94160 |
| DHL EXPRESS USA INC | PO BOX 60000 FILE NO 30688, SAN FRANCISCO, CA 94160 |
| DIALCAR INC | 2104 AVENUE X, BROOKLYN, NY 11235 |
| DIAMANTE, GIL | 901 D ROYAL ST, ANNAPOLIS, MD 21401 |
| DIAMANTES BANQUET CENTER | 6501 W. COMMERCIAL BLVD, TAMARAC, FL 33319 |
| DIAMOND GIRL OF SOUTH FLORIDA INC. | 2041 NW 84TH WAY, SUNRISE, FL 33322 |
| DIAMOND OUTDOOR LLC | 5910 HAMILTON BLVE    STE 240, ALLENTOWN, PA 18106 |
| DIAMOND STATE NEWS | 9 CHERYL              DR, BEAR, DE 19701 |
| DIAMOND, ARNOLD | 3314 VAN ALLEN PLACE, TOPANGA, CA 90290 |
| DIAMOND, DORIS | 7350 KINGHURST DR    APT 405, DELRAY BEACH, FL 33446 |
| DIAMOND, JAMES | 30 MAIN ST    STE 504, DANBURY, CT 06810 |
| DIAMOND, JONATHAN | 2260 BRANSON HILL DR, LOS ANGELES, CA 90068 |
| DIAMOND, SHARI | 241 E 76TH ST      NO.31, NEW YORK, NY 10021 |
| DIANA JACOB AND BARRY STACKS | 101 SOUTH OCEAN BLVD #206, DEERFIELD BEACH, FL 33441 |
| DIANA-QUENTIN, LLC | 1060 W. ADDISON, CHICAGO, IL 60613 |
| DIAS, EMILY | 78 ANDOVER ST, HARTFORD, CT 06112 |
| DIAS, MIGUEL | 28-31 46TH ST      APT 1, ASTORIA, NY 11103 |
| DIAS, RYAN EMANUEL | PO BOX 320453, HARTFORD, CT 06132 |
| DIAS, SHANIEL K | PO BOX 320453, HARTFORD, CT 06132 |
| DIAZ, ANGELA | 1307 LYDIA DRIVE, DELTONA, FL 32725 |
| DIAZ, BARBARO JORGE | 200 NE 20TH STREET  APT 136D, BOCA RATON, FL 33431 |
| DIAZ, BRAULIO | 20 S EDGEMOND AVENUE, WINTER SPRINGS, FL 32708 |
| DIAZ, CESAR A | 18810 NW 77 CT, HIALEAH, FL 33015 |
| DIAZ, CHAD | 337 LONGSHADOW CT, OCOEE, FL 34761 |
| DIAZ, CHARLES | 1029 NORTH AVENUE 67, LOS ANGELES, CA 90042-3070 |
| DIAZ, DANIEL H | 7960 AMBLESIDE WAY, LAKE WORTH, FL 33467 |
| DIAZ, DIANA S | 1630 NE 46TH ST, POMPANO BEACH, FL 33069 |

| Claim Name | Address Information |
|---|---|
| DIAZ, EDRIC | 1307 LYDIA DRIVE, DELTONA, FL 32725 |
| DIAZ, JESUS | 2541 S SANDPIPER PL, ONTARIO, CA 91761 |
| DIAZ, JHEN | 9440 SW 8 ST        APT 122, BOCA RATON, FL 33428 |
| DIAZ, JOEL | 120 ELM ST, EMMAUS, PA 18049 |
| DIAZ, JOSE | 16416 SAPPHIRE BEND, WESTON, FL 33331 |
| DIAZ, JOSE A | 98 CHAMBERS ST, MANCHESTER, CT 06042 |
| DIAZ, JUAN C | 3000 NE 9TH AVE, POMPANO BEACH, FL 33064 |
| DIAZ, JUDITH | 630 RENAISSANCE POINT   NO.104, ALTAMONTE SPRINGS, FL 32714 |
| DIAZ, KIMBERLY | 2921 GEORGE WASHINGTON MEM HWY NO.6, YORKTOWN, VA 23692 |
| DIAZ, LUIS | 448 HILLSIDE AVE      APT 3, HARTFORD, CT 06106 |
| DIAZ, MARIANELLA | 14241 SUMMERVILLE PL, DAVIE, FL 33325 |
| DIAZ, RENE J | 437 HYACINTH CT APT 303, ALTAMONTE SPRINGS, FL 32714 |
| DIAZ, YVONNE | 711 N WINTER PARK DR, CASSELBERRY, FL 32707 |
| DIAZ,CARMEN | 45 LAYTON ST, W HARTFORD, CT 06110-1133 |
| DIAZO MACHINE SERVICE | 24 STILL POND DRIVE, NEW FREEDOM, PA 17349 |
| DIBACCO, THOMAS V | 1295 N LAKE WAY, PALM BEACH, FL 33480 |
| DIBATTISTA, LINDA MARIE | 8615 SOUTH BAY DR, ORLANDO, FL 32819 |
| DIBELLA, KARLY | 17 OLD POST RD, WETHERSFIELD, CT 06109 |
| DIBENDETTO, KIT | 189 SIGWIN DRIVE, FAIRFIELD, CT 06824 |
| DIBLASI MOTORS INC | 112-21 NORTHERN BLVD, CORONA, NY 11368 |
| DIC ENTERTAINMENT | ATTN: ERIN SWEETEN,220 EAST 42ND STREET,STE 400, NEW YORK, NY 10017 |
| DIC ENTERTAINMENT | 4100 W. ALAMEDA AVE.,SUITE 400, BURBANK, CA 91505 |
| DIC ENTERTAINMENT | 303 N. GLENOAKS BLVD., BURBANK, CA 91520 |
| DIC ENTERTAINMENT CORPORATION | 4939 COLLECTIONS CENTER DR, CHICAGO, IL 60693 |
| DIC ENTERTAINMENT CORPORATION | 4100 W ALAMEDA AVE, BURBANK, CA 91505 |
| DICKENSON, CARLINGTON A | 8700 NW 38TH ST, SUNRISE, FL 33351 |
| DICKENSON, JEAN GILLES | 5385 CEDAR LAKE ROAD NO.15-35, BOYNTON BEACH, FL 33437 |
| DICKER, RON | 325 W 45TH ST,APT 406A, NEW YORK, NY 10036 |
| DICKER, RON | 81 OCEAN PARKWAY APT 2D, BROOKLYN, NY 11218 |
| DICKERSON, DAVID | 1965 W ANISLIE NO. 2, CHICAGO, IL 60640 |
| DICKERSON, SUSAN | 18900 MARTIN LINE 22500, COUNTRY CLUB HILLS, IL 60478 |
| DICKERSON,DIANE | 5505 NW 86TH TERRACE, CORAL SPRINGS, FL 33071 |
| DICKERSON,KATERRIS | 2731 NW 11TH ST, FORT LAUDERDALE, FL 33311 |
| DICKEY, BETTY | 3538 OAK RIDGE DR, SLATINGTON, PA 18080 |
| DICKEY, RACHEL | 1336 NORTHAMPTON ST  APT 3, EASTON, PA 18042 |
| DICKEY, WILL | 5015 BRADFORD ROAD, JACKSONVILLE, FL 32217 |
| DICKINSON, RICHARD A | 302 WEST LORAINE STREET   NO 4, GLENDALE, CA 91202 |
| DICKSON, BRAD | 4453 W SARAH ST, BURBANK, CA 91505 |
| DICKSTEIN, MORRIS | 230 WEST 105TH ST  APT 11-D, NEW YORK, NY 10025 |
| DICON FIBEROPTICS INC | 1689 REGATTA BLVD, RICHMOND, CA 94804 |
| DIEDRICH LOGISTIC SERVICES | 405 E 57TH ST, HINSDALE, IL 60521 |
| DIEDRICH LOGISTIC SERVICES | 16W475 S FRONTAGE ROAD  SUITE 209, BURR RIDGE, IL 60527 |
| DIEFENDERFER, GEORGE | 232 E CHURCH ST, SLATINGTON, PA 18080 |
| DIEFENDERFER, KENNETH | 615 E LOCUST ST, BETHLEHEM, PA 18018 |
| DIEGEL, MILES MICHAEL | 7420 ORLEANS STREET, MIRAMAR, FL 33023 |
| DIEHL, DIGBY | 788 S LAKE AVE, PASADENA, CA 91106 |
| DIEHL, SPENCER | 2062 INDIAN HILL RD, LEHIGHTON, PA 18235 |
| DIELECTRIC COMMUNICATIONS | 226 WALT WHITMAN BLVD, CHERRY HILL, NJ 08003 |
| DIELECTRIC COMMUNICATIONS | 22 TOWER  RD, RAYMOND, ME 04071 |

| Claim Name | Address Information |
|---|---|
| DIELECTRIC COMMUNICATIONS | 22 TOWER ROAD, RAYMOND, ME 04071 |
| DIELECTRIC COMMUNICATIONS | PO BOX 949, RAYMOND, ME 04071 |
| DIELECTRIC COMMUNICATIONS | PO BOX 277883, ATLANTA, GA 30384-7883 |
| DIERINGER, MAURA E | 11206 MCGEE WAY, ELLICOTT CITY, MD 21042 |
| DIERKING, MADELINE SKY | 5608 CRESTWOOD PLACE, MADISON, WI 53705 |
| DIETRICK GROUP LLC | 5100 W TILGHMAN STREET  SUITE 320, ALLENTOWN, PA 18104 |
| DIETZSCH, EUNICE | 4136 NW 78 LN, CORAL SPRINGS, FL 33065 |
| DIETZSCH, JOSE AUGOSTO | 4136 NW 78TH LANE, CORAL SPRINGS, FL 33065 |
| DIEUJUSTE, MICHELOT | 642 SW 4TH AVE, BOYNTON BEACH, FL 33426 |
| DIGGINS, MATTHEW | 235 E 15TH ST      APT 1301, TUCSON, AZ 85701 |
| DIGGS, EUGENE A | 4641 CHERYL DRIVE, BETHLEHEM, PA 18017 |
| DIGI KEY CORPORATION | ACCOUNTS RECEIVABLE,PO BOX 250, THIEF RIVER FALLS, MN 56701-0250 |
| DIGI KEY CORPORATION | 701 BROOKS AVE S,PO BOX 677, THIEF RIVER FALLS, MN 56701-0677 |
| DIGIANNANTONIO, MICHAEL | 56 KING LANE, DES PLAINES, IL 60016 |
| DIGIOIA, CHRISTOPHER | 829 MURDOCK AVE, MERIDEN, CT 06450 |
| DIGIPIX INC | 3224 BEVERLY BLVD, LOS ANGELES, CA 90057 |
| DIGITAL EQUIPMENT | DUNS 15-063-4061,PO BOX 100500, ATLANTA, GA 30384 |
| DIGITAL EQUIPMENT | ATTN: CINDY BOLT,225 W. WASHINGTON BLVD, CHICAGO, IL 60606 |
| DIGITAL EQUIPMENT | PO BOX 93831, CHICAGO, IL 60673 |
| DIGITAL INFOLOGIC INC | 1752 3 AVE J  STE 300, LANCASTER, CA 93535 |
| DIGITAL MEDIA CLASSIFIEDS | 140 DUTCHMAN BLVD STE C, IRMO, SC 29063 |
| DIGITAL MEDIA CLASSIFIEDS | 401 WESTERN LN      STE 9B, IRMO, SC 29063 |
| DIGITAL MOTORWORKS INC | JP MORGAN CHASE BANK,ATTN LOCKBOX DEPT NO.24381,525 W MONROE  8TH FLOOR, CHICAGO, IL 60661 |
| DIGITAL MOTORWORKS INC | 24381 NETWORK PL, CHICAGO, IL 60673-1243 |
| DIGITAL NETWORKS GROUP INC | 11 GODDARD, IRVINE, CA 92618 |
| DIGITAL SYSTEM TECHNOLOGY INC | 1856 CORPORATE DR STE 120, NORCROSS, GA 30093 |
| DIGITAL SYSTEM TECHNOLOGY INC | PO BOX 957143, DULUTH, GA 30095 |
| DIGITAL SYSTEM TECHNOLOGY INC | 16027 ARROW HWY NO. D, IRWINDALE, CA 91706 |
| DIGITAL TECHNOLOGY INTERNATIONAL LLC | PO BOX 809347, CICERO, IL 60680 |
| DIGITAL TECHNOLOGY INTERNATIONAL LLC | 1180 NORTH MOUNTAIN SPRING PKWY, SPRINGVILLE, UT 84663 |
| DIGITAL WAVE PRODUCTIONS | 2114 N 40TH AVE, HOLLYWOOD, FL 33021 |
| DIGITAL WAVE PRODUCTIONS | 5641 SW 58 COURT, DAVIE, FL 33314 |
| DIGRAVINA, TIMOTHY N | 1418 GEORGIA BLVD, ORLANDO, FL 32803 |
| DIIACONI, DIANA | 5631 COACH HOUSE CIRCLE   APT F, BOCA RATON, FL 33486 |
| DILCHER, JOHN | 1445 KENNINGTON LN, MACUNGIE, PA 18062 |
| DILELLO, CECILIA | 205 HUDSON ST      NO.205, HOBOKEN, NJ 07030 |
| DILIBERTO, GIOIA | 2136 N FREMONT ST, CHICAGO, IL 60614 |
| DILL, HAROLD R | 71 BYRAM ROAD, GREENWICH, CT 06830 |
| DILLARD, KENNETH | 214 STAG TERRACE, NEWPORT NEWS, VA 23602 |
| DILLMAN, SCOTT | 241 N RAILROAD ST, ALLENTOWN, PA 18102 |
| DILLON, JEFFERY | 236 EAST MAIN ST, BRISTOL, CT 06010 |
| DILLON, PATRICIA | 236 E MAIN ST, BRISTOL, CT 06010-7080 |
| DILTS, TYLER | 932 W 214TH ST, TORRANCE, CA 90502 |
| DIMAGGIO, VANESSA | 3108 BURLINGTON DR, ORLANDO, FL 32837 |
| DIMARTINO, MICHAEL | 8276 CASSIA TERR, TAMARAC, FL 33321 |
| DIMITRIOS VLAHOS | 5768 UTRECHT RD, BALTIMORE, MD 21206 |
| DINEBERG, KARL | 6 BIRCH KNOLL RD, CANTON, CT 06019 |
| DINEBERG, KURT | 10 BIRCH KNOLL RD, COLLINSVILLE, CT 06022-1200 |

| Claim Name | Address Information |
|---|---|
| DINEEN, TIMOTHY | 5336 N OKETO, CHICAGO, IL 60656 |
| DING, JI SHENG | 1622 W LIBERTY ST,APT 4J, ALLENTOWN, PA 18104 |
| DINKELSPIEL, FRANCES | 971 ALVARADO ROAD, BERKELEY, CA 94705 |
| DINSMORE & SHOHL LLP | PO BOX 640635, CINCINNATI, OH 45264-0635 |
| DINSMORE & SHOHL LLP | ONE S MAIN STREET  SUITE 1300, DAYTON, OH 45402 |
| DINSMORE & SHOHL LLP | 1400 PNC PLAZA 500 W JEFFERSON ST, LOUISVILLE, KY 40202 |
| DIOCESE OF ALLENTOWN | OFFICE OF EDUCATION - ANN KOEMPEL,PO BOX 20607, LEHIGH VALLEY, PA 18002 |
| DIOCESE OF ALLENTOWN | CATHOLIC DIRY PO BOX F, ALLENTOWN, PA 18105-1538 |
| DIOCESE/NEW ORLEANS | 106 METAIRIE LAWN DRIVE, METAIRIE, LA 70001 |
| DION AND SONS INC | 1543 W 16TH ST, LONG BEACH, CA 90813 |
| DIONISIO, JENNIFER | 4 SAMUELS PATH, MILLER PLACE, NY 11764 |
| DIONNE, DONALD | 125 LAUREL CT, PLAINVILLE, CT 06062 |
| DIOUF, SOUKEYNA | 2020 BOLTON DR NO.5A, ATLANTA, GA 30318 |
| DIPACIO, RICHARD | 698 NE 34TH STREET, OAKLAND PARK, FL 33334 |
| DIPAOLO, LINDA | 419 EGAB DR, ORLANDO, FL 32822 |
| DIPAOLO, LINDA | 419 EGAN DR, ORLANDO, FL 32822 |
| DIPINO, DAVID | 1518 LANCE RD, JUPITER, FL 33469 |
| DIRECT AVENUE INC | 2701 LOKER AVENUE WEST  STE 40, CARLSBAD, CA 92008 |
| DIRECT BUYING SERVICE INC | 1749 FIRST AVE S, SEATTLE, WA 98134 |
| DIRECT CONSUMER MARKETING INC | 14187 RAVEN ST, SYLMAR, CA 91342 |
| DIRECT DATA SOLUTIONS INC | 306 BAY PLAZA, TREASURE ISLAND, FL 33706 |
| DIRECT DESIGNS | 10500 CHESTER WAY, WOODSTOCK, MD 21163 |
| DIRECT DESIGNS | 1400 ALICEANNA ST 2ND FL, BALTIMORE, MD 21231 |
| DIRECT ENERGY | TWO GATEWAY CENTER  9TH FL, PITTSBURGH, PA 15222 |
| DIRECT ENERGY | 75 REMITTANCE DR    STE 6467, CHICAGO, IL 60675-6467 |
| DIRECT ENERGY | 909 LAKE CAROLYN PARKWAY, SUITE 1100,  ACCOUNT NO. 1123570375  IRVING, TX 75039 |
| DIRECT ENERGY | 909 LAKE CAROLYN PARKWAY, SUITE 1100,  ACCOUNT NO. 2037382004  IRVING, TX 75039 |
| DIRECT ENERGY BUSINESS SERVICES | 75 REMITTANCE DR    STE 6467, CHICAGO, IL 60675-6467 |
| DIRECT ENERGY BUSINESS SERVICES | PO BOX 140968, IRVING, TX 75014-0968 |
| DIRECT ENVELOPE | 1011 COMMERCE COURT, BUFFALO GROVE, IL 60089 |
| DIRECT HOLDINGS AMERICAS INC | 8280 WILLOW OAKS CORP DR, FAIRFAX, VA 22031-4511 |
| DIRECT LOGISTICS | PO BOX 1024, ADDISON, TX 75001 |
| DIRECT LOGISTICS | PO BOX 612488, DEW, TX 75261 |
| DIRECT LOGISTICS | C/O  WELLS FARGO BUSINESS CREDIT,PO BOX 202056, DALLAS, TX 75320 |
| DIRECT MAIL TELEVISION INC | DBA DMTV,1240 INDIA STREET  SUITE 603, SAN DIEGO, CA 92101 |
| DIRECT MEDIA INC | 53 PLAIN ST    STE 7, BRAINTREE, MA 02184 |
| DIRECT MEDIA LLC | 200 PEMBERWICK ROAD, GREENWICH, CT 06830 |
| DIRECT PRINTING MAILING SERVICES | 45 DUTCH LANE, RINGOES, NJ 08551 |
| DIRECT SALES | 672 DURHAM LANE #E, VENTURA, CA 93004 |
| DIRECT SALES | 672 DURHAM LN   UNIT E, VENTURA, CA 93004 |
| DIRECT SALES | PO BOX 942867,  ACCOUNT NO. 885795314  SACRAMENTO, CA 94267-0011 |
| DIRECT SOLUTIONS INC | 345 ROUTE 17 SOUTH, UPPER SADDLE RIVER, NJ 07458 |
| DIRECTV | ACCT. NO. T000000544,PO BOX 100455, PASADENA, CA 91189-0455 |
| DIRECTV, INC | PO BOX 9001069, LOUISVILLE, KY 40290-1069 |
| DIRECTV, INC | PO BOX 78626, PHOENIX, AZ 85062-8626 |
| DIRECTV, INC | PO BOX 60036, LOS ANGELES, CA 90060-0036 |
| DIRECTV, INC | 2230 E IMPERIAL HWY, EL SEGUNDO, CA 90245 |

| Claim Name | Address Information |
|---|---|
| DIRECTV, INC | PO BOX 915, EL SEGUNDO, CA 90245-0915 |
| DIRECTV, INC | PO BOX 100455, PASADENA, CA 91189-0455 |
| DIRECTV, INC | PO BOX 100746, PASADENA, CA 91189-0746 |
| DIRKIN,ALAN J | 3018 CAMINO CAPISTRANO, SAN CLEMENTE, CA 92672 |
| DISABILITY MANAGEMENT ALTERNATIVES LLC | 570 LAKE COOK ROAD SUITE 106, DEERFIELD, IL 60015 |
| DISCOUNTED NEWSPAPER SERVICES | 2450 LOUISIANA, STE 400-602, HOUSTON, TX 77006 |
| DISH NETOWRK | DEPT. 0063,  ACCOUNT NO. 8255707080243178  PALATINE, IL 60055-0063 |
| DISH NETWORK | PO BOX 4034, WOBURN, MA 01888-4034 |
| DISH NETWORK | 9601 SOUTH MERIDIAN BLVD, ENGLEWOOD, CO 80112 |
| DISH NETWORK | PO BOX 17250, DENVER, CO 80217-0250 |
| DISH NETWORK | PO BOX 7203, PASADENA, CA 91109-7303 |
| DISH ON TIME | 7842 CATALINA CIRCLE, TAMARAC, FL 33321 |
| DISPATCH | 6400 MONTEREY, GILROY, CA 95021 |
| DISTEFANO, JEREMY JOHN | 8366 BOCA GARDENS BLVD E, BOCA RATON, FL 33434 |
| DISTILLED LIMITED | 10 MALTINGS PLACE 169 TOWER BRIDGE ROAD, LONDON SE1 3JB,   UNITED KINGDOM |
| DISTINCTIVE INTERIOR PLANTSCAPES | PO BOX 853, BRYN MAWR, PA 19010 |
| DISTRIBUTION MARKETING OF DELAWARE | 1 MEDORI BLVD,APT A, WILMINGTON, DE 19801 |
| DISTRIBUTION PROS/EDWARD MARTINEZ | 4405 N ELSTON AVE,ACCT 185, CHICAGO, IL 60630 |
| DISTRIBUTION PROS/EDWARD MARTINEZ | 4405 N ELSTON AVE,  ACCOUNT NO. 185  CHICAGO, IL 60630 |
| DISTRICT LITHOGRAPH CO | 4000 PENN BELT PL, FORESTVILLE, MD 20747 |
| DISTRICT OF COLUMBIA SPORTS | AND ENTERTAINMENT COMMISSION,RFK STADIUM,2400 E CAPITOL ST      SE, WASHINGTON, DC 20003 |
| DITTMAR, LESLIE G | 87 FARNAM RD, LAKEVILLE, CT 06039 |
| DITTMAR, REBECCA A | 10077 NW 17TH STREET, CORAL SPRINGS, FL 33071 |
| DIVAS OF DISH, LLC | 1399 RICHMOND RD, WINTER PARK, FL 32789 |
| DIVERSIFIED PRINT GROUP | 358 W ARMY TRAIL ROAD  NO.140-410, BLOOMINGDALE, IL 60108 |
| DIVERSIFIED REALTY SERVICES | 4805 MUNSON ST NW, CANTON, OH 44718 |
| DIVERSIFIED SPRING TECHNOLOGIES | 9233 SANTA FE SPRINGS RD, SANTA FE SPRINGS, CA 90670 |
| DIVERSIFIED SYSTEMS | 363 MARKET STREET, KENILWORTH, NJ 07033 |
| DIVERSITY HEALTHCARE INC | 333 N MICHIGAN AVE      STE 932, CHICAGO, IL 60601 |
| DIXIE CONVERTING CORPORATION | 889 BLANDENBURG RD, CARROLLTON, GA 30116 |
| DIXIE CONVERTING CORPORATION | PO BOX 934011, ATLANTA, GA 31193 |
| DIXIE DIESEL & ELECTRIC INC | 11552 E WASHINGTON BLVD, UNIT EE, WHITTIER, CA 90606 |
| DIXIELINE LUMBER INC | PO BOX 83399, SAN DIEGO, CA 92138-3399 |
| DIXON, JEAN CHARLES | 192 HEMING WAY, BOYNTON BEACH, FL 33426 |
| DIXON, KEVIN | 205 PADDINGTON PL      APT 202, HAMPTON, VA 23669 |
| DIXON, LLOYD | 5631 BLUEBERRY CT, FT. LAUDERDALE, FL 33313 |
| DIXON, PAMELA {PAM} | 5025 WEZEL CIRC, COLORADO SPRINGS, CO 80916 |
| DIXON, SASHA | 6861 SW 1ST COURT, PEMBROKE PINES, FL 33023 |
| DIXON, TAHASHA | 24 COLLEGE DRIVE, EAST HARTFORD, CT 06108 |
| DIXON, VIRGINIA | 1300 ARTHUR ST, HOLLYWOOD, FL 33019 |
| DIXON-MEDLEY, BARABARA A | 1405 BEAVER RUIN RD #1405, NORCROSS, GA 30093 |
| DIZIK, ALINA | 73 E 3RD ST    APT D1, NEW YORK, NY 10003 |
| DKP & ASSOCIATES INC | 7847 LOWELL AVE      STE 200, SKOKIE, IL 60076-3535 |
| DL IMAGES INC | 8555 CEDAR PL DR NO. 112, INDIANAPOLIS, IN 46240 |
| DL IMAGES INC | 6376 MORENCI TRAIL, INDIANAPOLIS, IN 46268-2584 |
| DL MARKLEY & ASSOCIATES INC | 2104 W MOSS AVE, PEORIA, IL 61604 |
| DLC INC | 21800 OXNARD STREET  SUITE 980, WOODLAND HILLS, CA 91367 |
| DLC INC | 6303 OWENSMOUTH AVE      10TH FLR, WOODLAND HILLS, CA 91367 |

| Claim Name | Address Information |
| --- | --- |
| DLI PROPERTIES LLC | 2000 BRUSH STREET SUITE 200, DETROIT, MI 48226 |
| DLI PROPERTIES LLC | 311 E GRAND RIVER, DETROIT, MI 48226 |
| DLT ENTERTAINMENT | 31 WEST 56TH STREET, NEW YORK, NY 10019 |
| DLT ENTERTAINMENT LTD | 31 W 56TH STREET, NEW YORK, NY 10019 |
| DLT ENTERTAINMENT LTD | 124 EAST 55TH STREET, NEW YORK, NY 10022 |
| DLUGOKENCKY, PAUL | 420 HARRISON DR, CENTERPORT, NY 11721 |
| DME ACCESS INC | 1717 INDUSTRIAL DR, MONTGOMERY, IL 60538 |
| DME ACCESS INC | 2215 CORNELL AV, MONTGOMERY, IL 60538-3201 |
| DMITRIYEVA, YELENA | 6315 LA COSTA DR  NO.L, BOCA RATON, FL 33433 |
| DMITRY YEKELCHIK | 28 CROSSWOOD RD, FARMINGTON, CT 06032-1043 |
| DMJM H & N INC | 1178 PAYSHERE CIRCLE, CHICAGO, IL 60674 |
| DNB VENTURES INC | 7428 COUNTY RD 736, CENTER HILL, FL 33514 |
| DNK REAL ESTATE LLC | 11405 TALL FOREST CIRC, GERMANTOWN, MD 20876 |
| DNSP | 632 CALIFORNIA AVE, VENICE, CA 90291 |
| DO ALL INDUSTRIAL SUPPLY GROUP | 236 LAUREL AVENUE, DES PLAINES, IL 60016 |
| DO ALL INDUSTRIAL SUPPLY GROUP | 4436 PAYSPHERE CIRCLE, CHICAGO, IL 60674 |
| DO ALL INDUSTRIAL SUPPLY GROUP | PO BOX 99011,FILE 34043, CHICAGO, IL 60693 |
| DOBBERSTEIN, JOHN J | 806 E GLEN AVE, WHITEFISH BAY, WI 53217 |
| DOBBS, ROBERT | 5090 A NESTING WAY, DELRAY BEACH, FL 33484 |
| DOBKIN, KELLY | 189 WAVERLY PL NO 8, NEW YORK, NY 10014 |
| DOBRIN, ARTHUR | 613 DARTMOUTH ST, WESTBURY, NY 11590 |
| DOBRIN, LYN | 613 DARTMOUTH ST, WESTBURY, NY 11590 |
| DOCEO OFFICE SOLUTIONS LLC | 325 COTTAGE HILL ROAD, YORK, PA 17401 |
| DOCILE, FRITZ T | 38 LINGER ROUND ST, LAKE WORTH, FL 33461 |
| DOCTOROW, EDGAR L | 333 E 57TH ST, NEW YORK, NY 10022 |
| DOCUMET, ANGELA | 9943 THREE LAKES CIRCLE, BOCA RATON, FL 33428 |
| DODD, CONNIE RAE | 2414 HARDING ST, HOLLYWOOD, FL 33020 |
| DODDS, SUSAN | PO BOX 217, NORTH WINDHAM, CT 06256 |
| DODDY PHOTOGRAPHY | 1441 KEILMAN AVENUE, HELLERTOWN, PA 18055-1130 |
| DODGE, MARIE ANN | 2126 WILLIAMS AVE, BETHLEHEM, PA 18020 |
| DODGE, WALTER | 2126 WILLIAMS AVE, BETHLEHEM, PA 18020 |
| DODGERS TICKETS LLC | 1000 ELYSIAN PARK AVE, LOS ANGELES, CA 90012 |
| DODSON, A TIMOTHY | 11256 NW 15TH ST, CORAL SPRINGS, FL 33071 |
| DOE, CARY LEE | 436 NW 17TH AVE, FT LAUDERDALE, FL 33311 |
| DOGHAUS DESIGN INC | 19493 40TH AVE, SUNNY ISLES, FL 33160 |
| DOGSTARR CAFE | 29 N 6TH ST, ALLENTOWN, PA 18101 |
| DOLAN, EMILY G | 125 SOUTH ST  APT 324, VERNON, CT 06066 |
| DOLAN, JAY | 8840 SEA OAKS WAY SOUTH   APT 204, VERO BEACH, FL 32963 |
| DOLANDE, ALIS | 1590 NW 128TH DR #107, SUNRISE, FL 33323 |
| DOLGIN, JANET L | 775 EVERGREEN DR, W HEMPSTEAD, NY 11552 |
| DOLL, ROBERT A | 2300 LINCOLN RD, HATTIESBURG, MS 39402 |
| DOLLAWAY, CIARA | 39 N 10TH ST, ALLENTOWN, PA 18102 |
| DOLLOWAY, CHAURTA | 431 N 2ND ST    FRONT APT, ALLENTOWN, PA 18102 |
| DOLMAN, JOSEPH | 5800 ARLINGTON AVE    NO.15B, RIVERDALE, NY 10471 |
| DOLORES KOHL EDUCATION FOUNDATION | 1770 FIRST STREET SUITE 705, HIGHLAND PARK, IL 60035 |
| DOLS, TOM | 224 N MAPLE ST, ENFIELD, CT 06082-2306 |
| DOMANN, KENNETH | 4234 DORNEY PARK RD  APT 406, ALLENTOWN, PA 18104 |
| DOMAR GROUP INC | 14742 BEACH BLVD  NO.256, LA MIRADA, CA 90638 |
| DOMASH, ROCHELLE | 1924 PLYMOUTH DR, WESTBURY, NY 11590 |

| Claim Name | Address Information |
|---|---|
| DOMBROSKI, JOSEPH | 3 CHUCK COURT, PORT JEFFERSON, NY 11777 |
| DOME PRODUCTIONS INC | 1 BLUE JAY WAY    STE 3400, TORONTO, ON M5V 1J3 CA |
| DOMGAL, RYAN | 6 IVY HILL CT, HUNTINGTON, NY 11743 |
| DOMINGUEZ, SAMUEL | 14424 HERTHA AVENUE, ORLANDO, FL 32826 |
| DOMINGUEZ, VICTORIA E | 1701 NW 13TH ST  APT 102, BOCA RATON, FL 33486 |
| DOMINION | P.O. BOX 26019,   ACCOUNT NO. 6256310001  RICHMOND, VA 23260-6019 |
| DOMINION | P.O. BOX 26019,   ACCOUNT NO. 2102982507  RICHMOND, VA 23260-6019 |
| DOMINION | P.O. BOX 26019,   ACCOUNT NO. 6772879554  RICHMOND, VA 23260-6019 |
| DOMINION DISTRIBUTION | 150 GRANBY STREET, NORFOLK, VA 23501-1040 |
| DOMINION DISTRIBUTION | PO BOX 1040, NORFOLK, VA 23501-1040 |
| DOMINION DISTRIBUTION | 1440 NORTH DAYTON SUITE 202, CHICAGO, IL 60622-2647 |
| DOMINION DISTRIBUTION | PO BOX 177, CANOGA PARK, CA 91305 |
| DOMINION DISTRIBUTION | 10300 FOURTH STREET SUITE 240,PO BOX 1018, RANCHO CUCAMONGA, CA 91729 |
| DOMINION DISTRIBUTION | ORANGE COUNTY,PO BOX 6069, LAGUANA NIGUEL, CA 92607 |
| DOMINION POST | 1251 EARL L CORE RD, MORGANTOWN, WV 26505 |
| DOMINION VIRGINIA POWER | PO BOX  26019, RICHMOND, VA 23260-6019 |
| DOMINION VIRGINIA POWER | PO BOX 26666, RICHMOND, VA 23261 |
| DOMINION VIRGINIA POWER | P.O. BOX 26543, RICHMOND, VA 23290-0001 |
| DOMINIX ELECTRIC INC | 2075 NE 154TH STREET, NORTH MIAMI BEACH, FL 33162 |
| DOMINO'S PIZZA | 155 MICKLEY RD, WHITEHALL, PA 18052 |
| DON CUDNEY PHOTO | 389 SOUTH BROADWAY, DENVER, CO 80209 |
| DON DUBUC PRODUCTIONS LLC | PO BOX 753, ABITA SPRINGS, LA 70420 |
| DON NEWCOMB | 324 SOUTH HARVEY AVENUE, OAK PARK, IL 60302-3522 |
| DON PETERSEN PHOTOGRAPHY | 2524 HOLLOWDALE DR, ROANOKE, VA 24018-2640 |
| DON PETERSEN PHOTOGRAPHY | 2524 HOLLOWDALE DR, ROANOKE, VA 24108 |
| DON SPRAYER | 231 PINE ST, BEECHER, IL 60401 |
| DON VITALIS SERVICES | 3301 NORTH PARK DRIVE  NO.3211, SACRAMENTO, CA 95835 |
| DON WEINER ASSOCIATES | 156 HILLTOP DRIVE, CHURCHVILLE, PA 18966-1370 |
| DON WRIGHT INC | 4917 S FLAGLER DRIVE, WEST PALM BEACH, FL 33405 |
| DONADIO, DAVID | 4740 CONNECTICUT AVENUE NW  NO.515, WASHINGTON, DC 20008 |
| DONAHUE, MICHAEL | 63 BENHAM ST, TORRINGTON, CT 06790 |
| DONALD ALBERT | D/B/A ALBERT LANDSCAPING,531 LOUISE DRIVE, HINCKLEY, IL 60520 |
| DONALD M CRAVEN PC | 1005 N 7TH ST, SPRINGFIELD, IL 62702 |
| DONALD N MARTIN & COMPANY INC | 355 LEXINGTON AVE  19TH FLOOR, NEW YORK, NY 10017 |
| DONALD PATTERSON | 1115 GORDON COMBS RD, MARIETTA, GA 30064 |
| DONALD, SYRIAQUE JEAN | 90 LARIAT CIRCLE, BOCA RATON, FL 33487 |
| DONALDSON, GORDON | 6 W AZTEC ST, ABERDEEN, MD 21001 |
| DONALDSON, JONATHAN | 1824 SW 4TH CT, FT LAUDERDALE, FL 33312 |
| DONALDSON, TAMMY | 2003 VISTA LN, APOPKA, FL 32703 |
| DONALDSON, TRACY | 5231 4TH ST  STE 2802, ORLANDO, FL 32810-5209 |
| DONCIU, ANDREW JOHN | 251 LANCASTER ST, BOCA RATON, FL 33487 |
| DONE DEAL PROMOTIONS | 7900 N NAGLE AVE      STE 500, MORTON GROVE, IL 60053 |
| DONEGAL, PATRICIA V | 2712 NW 47TH LN, LAUDERDALE LAKES, FL 33313 |
| DONER, JORDAN | 260 5TH AVE  NO.3N, NEW YORK, NY 10001 |
| DONGHIA, SUSAN | 1145 22ND COURT, VERO BEACH, FL 32960 |
| DONNA HAMMOND | 14313 WOODED PATH LN., ORLAND PARK, IL 60462 |
| DONNA, GARRY | 2256 ROME DRIVE, INDIANAPOLIS, IN 46228 |
| DONNELL, ALEXANDER | 3723 DUNN DRIVE, LOS ANGELES, CA 90035 |
| DONNELLY, BRIAN | 226 HARBORVIEW AVE, BRIDGEPORT, CT 06605 |

| Claim Name | Address Information |
|---|---|
| DONNELLY, JOSEPH L | 616 TUPELO DR APT 4C, LONGS, SC 29568 |
| DONNELLY, MARY | 103 RYDER AVE, DIX HILLS, NY 11746 |
| DONNELLY, SHANNON | 1916 MATHEWS AVE  UNIT G, REDONDO BEACH, CA 90278 |
| DONOHUE, DANIEL | 730 N 2ND ST, EMMAUS, PA 18049 |
| DONOVAN, HARRIOTT | 2501 NW 36 AVENUE, LAUDERDALE LKS, FL 33311 |
| DONOVAN, HELEN | 1703 GLOBE CT, BEL AIR, MD 21015 |
| DONOVAN, MEGAN | 3694 VALLEY PARK WAY, LAKE WORTH, FL 33467 |
| DONOVAN, PAIS | 33 PAERDEGAT 3RD STREET, BROOKLYN, NY 11236 |
| DOOBROW, IVAN | 1300 W BROWARD BLVD, FORT LAUDERDALE, FL 33312 |
| DOODAD | PO BOX 643566, PITTSBURGH, PA 15264 |
| DOODY HOME CENTER | 2461 EAST 17TH STREET, BROOKLYN, NY 11235 |
| DOOLEY, KAREN | 45 HIGHGATE RD NO.C2, NEWINGTON, CT 06111 |
| DOOLEY, KAREN | 45 HIGHGATE APT C2,*STOP & SHOP/WETH, NEWINGTON, CT 06111-5249 |
| DOOLIN, JESSE | 2223 SE 6TH STREET  APT. 1, POMPANO BEACH, FL 33062 |
| DOOT RUSSELL INC | 11 E HUBBARD, CHICAGO, IL 60611 |
| DOPPELT, STEVEN | 15 ABINGDON SQUARE NO.61, NEW YORK, NY 10014 |
| DOPSLAFF, WENDY | 15 BROOK ST, WEST HARTFORD, CT 06110 |
| DOR, SERGE | 12293 COLONY PRESERVE DR., BOYNTON BEACH, FL 33436 |
| DORCE, ANDRECITE | 211 SO. SWINTON AVE        APT 9, DELRAY BEACH, FL 33444 |
| DORCELUS JULES, MARIANNE | 4191 NW 26TH STREET NO. 171, LAUDERHILL, FL 33313 |
| DORCELY, ALINE | 411 NE 3RD AVE, DELRAY BEACH, FL 33444 |
| DORCIUS, JHON | 1112 S SWINTON AVE, DELRAY BEACH, FL 33444 |
| DORESTAN, ANTOINE | 1532 NW 2ND AVE, FORT LAUDERDALE, FL 33311 |
| DORFMAN, DANIEL I | 4931 N CLAREMONT, CHICAGO, IL 60625 |
| DORIS DIAMOND | 7350 KINGHURST DR. #405, DELRAY BEACH, FL 33446 |
| DORITA PERRITT | PO BOX 3261, TALLAHASSEE, FL 32315 |
| DORMAN, MICHAEL | 47 TORREY PINE LANE, BAY SHORE, NY 11706 |
| DORMEN, LESLEY | ONE FIFTH AVENUE  6G, NEW YORK, NY 10003 |
| DORMEUS, HERMITE | 7719 GREAT OAKS DR, LAKE WORTH, FL 33467 |
| DORMEVIL, MAX | 4127 NW 88TH AVE, APT 206, CORAL SPRINGS, FL 33065 |
| DORNAN, PAMELA | 1510 W BRYN MAWR 2N, CHICAGO, IL 60660 |
| DORNENBURG GROUP LLC | 45 S MAIN ST        STE 305, W HARTFORD, CT 06107 |
| DORNEVIL, JAMES | 5110 SW 6TH ST, MARGATE, FL 33068 |
| DORNEY, PAUL E | 1557 SEIDERSVILLE RD, BETHLEHEM, PA 18015 |
| DORSAINRRE, RODRIGUE | 1050 CYPRESS WAY E, WEST PALM BEACH, FL 33406 |
| DORSAINVIL, FRANTZ | 9696 SW 1ST PLACE, BOCA RATON, FL 33428 |
| DORSAINVIL,CHANTAL | 330 SW 4TH AV, DELRAY BEACH, FL 33444 |
| DORSAMA, ANDRE | 10816 MADISON DR, BOYNTON BEACH, FL 33437 |
| DORSEY, BETTY | 1015 FLANDERS RD, PHILADELPHIA, PA 19151 |
| DORSEY, JAMES M | 3034 REID AVE, CULVER CITY, CA 90232 |
| DORSEY, PATRICK | 2616 SW GOLF VIEW DRIVE, TOPEKA, KS 66614 |
| DORSEY, ROBERT | 1147 3RD ST, CATASAUQUA, PA 18032 |
| DORSEY, SONJA | 2830 KAREN RIDGE SW, CONYERS, GA 30094 |
| DORSEY, STEPHANIE | 1727 PALMETTO AVE,STE 2530, DELAND, FL 32724 |
| DORSEY, STEPHANIE | 1727 PALMETTO AVE, DELAND, FL 32724 |
| DORSEY, STEVE | 6506 GARDEN AVE, WEST PALM BEACH, FL 33405 |
| DORT, CLAUDENA | 620 NW 13TH ST        APT 13, BOCA RATON, FL 33864 |
| DORVIL, MARTIAL | 4550 NE 1ST AVE, POMPANO BEACH, FL 33064 |
| DORVILUS, FENOL | 520 NORTH B STREET, LAKE WORTH, FL 33460 |

| Claim Name | Address Information |
|---|---|
| DORWARD, CHRISTOPHER | 1525 EATON AVE, BETHLEHEM, PA 18018 |
| DORWARD, THOMAS W JR | 1525 EATON AVE, BETHLEHEM, PA 18018 |
| DORZIN,JEAN,E | 2115 SW 13TH STREET, DELRAY BEACH, FL 33445 |
| DOS SANTOS MARTINS, ANDRE | 10190 BOCA ENTRADA BLVD APT 228, BOCA RATON, FL 33428 |
| DOS SANTOS, ALISSA M | 1602 GREY OWL CT, LOUISVILLE, KY 40223 |
| DOS SANTOS, INALVA MARIA | 4200 CRYSTAL LAKE DR.  APT. 115, POMPANO BEACH, FL 33064 |
| DOS SANTOS, LUIS | 54 CRYSTAL BROOK RD, WOLCOTT, CT 06716 |
| DOSTER, DENISE | 1720 SW 43RD AVE, FT LAUDERDALE, FL 33317 |
| DOTEN, MARK | 535 W 113TH ST  NO.4, NEW YORK, NY 10025 |
| DOTSON, WINONA | 4640 SHULER ST, ALLENTOWN, PA 18103 |
| DOTTERWEICH, TIMOTHY J | 288 E PADONIA ROAD, TIMONIUM, MD 21093 |
| DOTY, CHERRIL | 1345 BLUEBIRD CYN, LAGUNA BEACH, CA 92651 |
| DOTY, MARK | 148 W 16 NO.4, NEW YORK, NY 10011 |
| DOUBLE DOOR LIQUORS INC | 1321 N MILWAUKEE AVE  NO.425, CHICAGO, IL 60622 |
| DOUBLE DOOR LIQUORS INC | 1572 N MILWAUKEE AVE, CHICAGO, IL 60622 |
| DOUBLE R SERVICES | 5918 LINCOLN CIRCLE WEST, LAKE WORTH, FL 33463 |
| DOUBLEWOOD INVESTMENTS INC | C/O LANDMARK EXCHANGE MANAGEMENT,111 PINE STREET,SUTE 1425, SAN FRANCISCO, CA 94111 |
| DOUCETTE, CHRISTOPHER | 306 LEE STREET, LEESBURG, FL 34748 |
| DOUD, JUNE | 659 WALNUT RD 729, WAUCONDA, IL 60084 |
| DOUG DON & DAD WINDOW CLEAN | PO BOX 516, BENSALEM, PA 19020 |
| DOUGALL, CECIL | 6340 WEDGEWOOD TERR, TAMARAC, FL 33321 |
| DOUGE, PATRICE | 11075 NW 40TH ST, SUNRISE, FL 33351 |
| DOUGHBOY'S INC | PO BOX 4643, TIMONIUM, MD 21094 |
| DOUGHTY, KEVIN | 71 NE 161ST ST, MIAMI, FL 33162 |
| DOUGLAS COUNTY TREASURER | PO BOX 609, WATERVILLE, WA 98858 |
| DOUGLAS DREW MEDIA | 14894 HUNTINGTON GATE DR, POWAY, CA 92064 |
| DOUGLAS DREW MEDIA | 12463 RANCHO BERNARDO RD  NO.114, SAN DIEGO, CA 92128 |
| DOUGLAS GROUP INC | 317 N 11TH STREET  SUITE 302, ST LOUIS, MO 63101 |
| DOUGLAS STERLING PHOTOGRAPHY | 1035 LOMA VISTA DR, NAPA, CA 94558 |
| DOUGLAS, ANDRE | 10108 SW 13TH STREET #104, PEMBROKE PINES, FL 33025 |
| DOUGLAS, BENJAMIN | 4315 MOUNTAIN CT, OREFIELD, PA 18069 |
| DOUGLAS, COLIN ANTHONY | 7654 KISMET ST, MIRAMAR, FL 33023 |
| DOUGLAS, JENNIFER | 345 BUCKLAND HILLS DR  NO.9133, MANCHESTER, CT 06042 |
| DOUGLAS, KAREN | 60 OLD TOWN RD, VERNON, CT 06066 |
| DOUGLAS, SCOTTY | 8087 TIDEMILL RD, HAYES, VA 23072 |
| DOUZINAS, NANCY RAUCH | 28 EAST GATE RD, LLOYD HARBOR, NY 11743 |
| DOVE INTERNATIONAL | 5900 PRINCESS GARDEN PKWY  NO.400, LANHAM, MD 20706 |
| DOVE, DAYNA | 8403 CAPRICORN DR, UNIVERSAL CITY, TX 78148 |
| DOVER FLEXO ELECTRONICS INC | 217 PICKERING ROAD, ROCHESTER, NH 03867-4630 |
| DOVER, SANDRA K | PO BOX 211, TOANO, VA 23168 |
| DOVETAIL BUSINESS SOLUTIONS INC | 9137 S RIDGELINE BLVD NO.210, HIGHLANDS RANCH, CO 80129 |
| DOW JONES | DOW JONES BUSINESS UNIT FINANCE,ATTN MARGO GRANT,PO BOX 300, PRINCETON, NJ 08540 |
| DOW JONES | ADVERTISING CUST SERVICE,PO BOX 300, PRINCETON, NJ 08543-0300 |
| DOW JONES | C/O VIVIAN HEISLER CASTEL,PO BOX 300, PRINCETON, NJ 08543-0300 |
| DOW JONES | WALL STREET JOURNAL OR BARRONS,BOX 4137 CHURCH STREET STATION, NEW YORK, NY 10249 |
| DOW JONES | PO BOX 4137,CHURCH STREET STATION, NEW YORK, NY 10261 |
| DOW JONES | C/O FRANK MIRANDI,200 OLD COUNTRY RD STE 435, MINEOLA, NY 11501 |

| Claim Name | Address Information |
|---|---|
| DOW JONES | 84 2ND AVE,ATTN  BRIAN GILMORE, CHICOPEE, MA 01020 |
| DOW JONES | 200 BURNETT RD, CHICOPEE, MA 01020-4615 |
| DOW JONES | O C R PROCESSING,P O BOX 931, CHICOPEE, MA 01021 |
| DOW JONES | OCR PROCESSING,PO BOX 941, CHICOPEE, MA 01021-0941 |
| DOW JONES | DJRBI, LLC,PO BOX 7247-0237, PHILADELPHIA, PA 19170-0237 |
| DOW JONES & COMPANY | PO BOX 300,ATTN VIVIAN HEISLER, PRINCETON, NJ 08543-0300 |
| DOW JONES & COMPANY | PO BOX 300, PRINCETON, NJ 08543-0300 |
| DOW JONES & COMPANY | 4300 ROUTE 1 NORTH, MONMOUTH JUNCTION, NJ 08852 |
| DOW JONES & COMPANY | FACTIVA INC,PO BOX 30994, NEW YORK, NY 10261 |
| DOW JONES & COMPANY | OCR PROCESSING,PO BOX 941, CHICOPEE, MA 01020-0941 |
| DOW JONES & COMPANY | 200 BURNETT ROAD,ATTN:  ND-RPS, CHICOPEE, MA 01020-4615 |
| DOW JONES & COMPANY | ATTN  ND-RPS,200 BURNETT RD, CHICOPEE, MA 01020-4615 |
| DOW JONES & COMPANY | PO BOX 7247-0237, PHILDELPHIA, PA 19170-0237 |
| DOW JONES & COMPANY | 2501 DAVIE RD,SUITE 260,ATTN  KEVIN MAFFETT, DAVIE, FL 33317 |
| DOWD, DANIEL | 7 ROYAL PALM WAY  APT. 209, BOCA RATON, FL 33432 |
| DOWD, MICHAEL | 162 EAST MEADOW STREET, CHICOPEE, MA 01013 |
| DOWIE, LARA J | 19206 NE 112TH AVE, BATTLE GROUND, WA 98604 |
| DOWILCO ADVERTISING | 4438 W OAKTON, SKOKIE, IL 60076 |
| DOWNER, KATHERINE O | 8 PRIVILEGE RD, BLOOMFIELD, CT 06002 |
| DOWNER, PATRICIA | 8 PRIVILEGE RD, BLOOMFIELD, CT 06002 |
| DOWNER, PATRICIA | 119 PINE LANE,*WINDSOR SHOPPING CTR, WINDSOR, CT 06095-3500 |
| DOWNER, PATRICIA | 119 PINE LN., WINDSOR, CT 06095-3500 |
| DOWNES, JASON | 966 SILAS DEANE HIGHWAY, WETHERSFIELD, CT 06109 |
| DOWNES, MARY M | MAISON SUR MER NO.2202,9650 SHORE DR, MYRTLE BEACH, SC 29572 |
| DOWNING, ANDREW J | 1261 W ARGYLE APT 305, CHICAGO, IL 60640 |
| DOWNING, ANDREW J | 4435 N PAULINA  NO.3S, CHICAGO, IL 60640 |
| DOWNING, GREGORY | 1029 NW 28TH AVE., FT. LAUDERDALE, FL 33311 |
| DOWNING, STEVEN | 356 TATER HILL RD, EAST HADDAM, CT 06423 |
| DOWNS, BESSIE | 6906 CASTILLO CT, ORLANDO, FL 32822 |
| DOWNS, LESLIE ANN | 170 TREASURE LANE, GREENACRES, FL 33463 |
| DOWNS, ROBERT | 1218 11TH ST  NO.B, SANTA MONICA, CA 90401 |
| DOWNTOWN COLLEGE PARK PARTNERSHIP INC | 722 VASSAR ST, COLLEGE PARK, FL 32804 |
| DOWNTOWN COLLEGE PARK PARTNERSHIP INC | PO BOX 547744, ORLANDO, FL 32854 |
| DOWNTOWN MANCHESTER DISTRICT | TANA PARSELITI, MANAGER,983 MAIN ST,STE 10, MANCHESTER, CT 06040 |
| DOWNTOWN ST CHARLES PARTNERSHIP | 213 WALNUT ST, ST CHARLES, IL 60174 |
| DOWNTOWN ST CHARLES PARTNERSHIP | 213 WALNUT ST ATN DEBBIE TREUTLER, ST CHARLES, IL 60174 |
| DOYLE RESEARCH ASSOCIATES INC | 400 N MICHIGAN AVE,SUITE 800, CHICAGO, IL 60611 |
| DOYLE, CATHERINE | 510 2ND AVE APT FL2, BETHLEHEM, PA 18018 |
| DOYLE, CHRISTOPHER | 211 GREAT POND RD, SIMSBURY, CT 06070 |
| DOYLE, KENNETH | 14434 SE 63RD AVENUE, SUMMERFIELD, FL 34491-7736 |
| DOYLE, PATRICK | 1481 S PENNSYLVANIA ST, DENVER, CO 80210 |
| DOYLE, TIMOTHY T | PO BOX 81272, CHICAGO, IL 60681 |
| DP FOX SPORTS & ENTERTAINMENT LLC | 130 W FULTON ST, GRAND RAPIDS, MI 49503 |
| DPM ARCHITECTURE PC | 15 E 32ND ST  8TH FL, NEW YORK, NY 10016 |
| DPT BUSINESS SCHOOL | 405 S PLATTE RIVER   NO.200, DENVER, CO 80223 |
| DR III INC | PO BOX 336, EAST MEADOW, NY 11554 |
| DRABELLE, DENNIS | 3001 VEAZEY TERRACE NW  NO.713, WASHINGTON, DC 20008 |
| DRABICK, BONNIE L | 2701 COLUMBIA ST, ALLENTOWN, PA 18104 |
| DRABINSKI, EMILY | 993 PRESIDENT ST      NO.4D, BROOKLYN, NY 11225 |

| Claim Name | Address Information |
|---|---|
| DRAIZEN, DANIEL | 15 DEERFIELD RUN, ROCKY HILL, CT 06067-1321 |
| DRAIZEN, MIKE | 15 DEERFIELD RUN, ROCKY HILL, CT 06067 |
| DRAKE, DONALD | 4809 TRINITY PLACE, PHILADELPHIA, PA 19104 |
| DRAKE, MICHAEL T | 215 POPULAR RD, LAKE FOREST, IL 60045 |
| DRAKE, TIFFANY | 405 W WILSON ST        APT 3, MADISON, WI 53703 |
| DRAKE, WESLEY | 1111 N WESTERN    UNIT 4S, CHICAGO, IL 60622 |
| DRAKES COMMERCIAL SERVICES LLC | 636 REALM COURT WEST, ODENTON, MD 21113 |
| DRAPALA, CLARA | 1155 LITTLE NECK AVE, NORTH BELLMORE, NY 11710 |
| DRAPER, RUTH | 101 WHIPOORWILL LN, SALUDA, VA 23149 |
| DRD ENTERPRISES OF SOUTH FLORIDA INC | 7650 LAS CRUCES COURT, BOYNTON BEACH, FL 33437 |
| DRD ENTERPRISES OF SOUTH FLORIDA, INC. | (DAVID DICKER),7650 LAS CRUCES COURT, BOYNTON BEACH, FL 33437 |
| DREAMWORKS LLC | 5555 MELROSE AVENUE, HOLLYWOOD, CA 90038 |
| DRECHSLER, PHILIP A | 143 APGAR DR, LOVELAND, OH 45140 |
| DRELLICH, EVAN | 14 WALNUT ST, BINGHAMTON, NY 13905 |
| DRENNER, DENNIS | 3646 ELM AVENUE, BALTIMORE, MD 21211 |
| DRESSON, HOLLY | 133 NOTTINGHAM RD, WEST PALM BEACH, FL 33411 |
| DREW AUTO CENTER | C/O DREW FORD VOLKSWAGON HYUNDAI,8970 LA MESA BLVD, LA MESA, CA 91944 |
| DREW, ELIZABETH | 5018 ESKRIDGE TERRACE NW, WASHINGTON, DC 20016 |
| DREWFS III, HENRY F | 2239 SUNDERIDGE, SAN ANTONIO, TX 78260 |
| DREWRY, DEBORAH | 84 EVERGREEN PARK, CLINTON, CT 06413 |
| DREXLER, MADELINE | 57 MAGAZINE ST     NO.34, CAMBRIDGE, MA 02139 |
| DREY SR, DANIEL L | 1683 NEWPORT AVE, NORTHAMPTON, VA 18064 |
| DREY SR, DANIEL L | 1683 NEWPORT AVE, NORTHAMPTON, PA 18067-1449 |
| DREY, CLARENCE | 622 MINOR STREET APT 3, EMMAUS, PA 18049 |
| DREY, NATASHA | 622 MONOR ST    APT 3, EMMAUS, PA 18049 |
| DREY, WAYLON | 2371 OLD POST RD  APT NO.7, COPLAY, PA 18037 |
| DREZNER, DANIEL | 44 NEWELL ROAD, NEWTON, MA 02466 |
| DRIES BUILDING SUPPLY CO | 3580 BROOKSIDE RD P O BOX 7, MACUNGIE, PA 18062 |
| DRISCOLL, FLORENCE | 560 MICHAEL IRVIN DRIVE, NEWPORT NEWS, VA 23608 |
| DRISCOLL, KEVIN | 4488 SUNDANCE CIRCLE, HOFFMAN ESTATES, IL 60192 |
| DRIVECHICAGO LLC | 18 W 200 BUTTERFIELD RD, OAKBROOK TERRACE, IL 60181-4810 |
| DRIVER, DAVID | 2338 BELLEVIEW AVENUE, CHEVERLY, MD 20785-3004 |
| DROP SHIP DIRECT INC | 9832 CURRIE DAVIS DR, TAMPA, FL 33619 |
| DROP SHIP DIRECT INC | 5600 AIRPORT BLVD, TAMPA, FL 33634 |
| DROP SHIP DIRECT INC | PO BOX 270687, TAMPA, FL 33688 |
| DROZDOWSKI, RUSSEL | 5918 GABLE CT, SLATINGTON, PA 18080 |
| DRS PRINCE & GRIFFITH | 853 IRVINGTON RD, WEEMS, VA 22576 |
| DRUCKENMILLER, KEITH | 110 E ROBBINS AVE, NEWINGTON, CT 06111 |
| DRUCKER, BETH | 4821 N 31 CT, HOLLYWOOD, FL 33021 |
| DRUITT, MICHAEL | 506 ASHWOOD DRIVE, NEWPORT NEWS, VA 23602 |
| DRUMMOND AMERICAN CORPORATION | 600 CORPORATE WOODS PARKWAY, DES PLAINES, IL 60018 |
| DRUMMOND AMERICAN CORPORATION | 600 CORPORATE WOODS PARKWAY, VERNON HILLS, IL 60061 |
| DRUMMOND AMERICAN CORPORATION | 2721 PAYSPHERE CIRCLE, CHICAGO, IL 60674 |
| DRUMMOND AMERICAN CORPORATION | 135 SOUTH LASALLE,DEPT 2721, CHICAGO, IL 60674-2721 |
| DRUMMOND, CLIFFORD | 801 SW 15TH  APT NO.23, FORT LAUDERDALE, FL 33312 |
| DRURY LANE OAKBROOK | 100 DRURY LANE, OAKBROOK, IL 60181 |
| DRUTMAN, LEE | 1717 Q ST NW, WASHINGTON, DC 20009 |
| DRW ASSOCIATES | 28492 AVENIDA PLACIDA, SAN JUAN CAPISTRANO, CA 92675 |
| DRYER, DENNIS | 109 ALANO RD,STE 2530, DEBARY, FL 32713 |

| Claim Name | Address Information |
|---|---|
| DRYER, DENNIS | 1539 LAKESIDE DR,SUITE 2530, DELAND, FL 32720 |
| DRYLIE,WARREN | 2110 S 7TH AVE, ARCADIA, CA 91006 |
| DS NEWS AGENCY | 54 N WILSON, HOBART, IN 46342 |
| DS NEWS SERVICE INC | 14 EWELER AVENUE, FLORAL PARK, NY 11001 |
| DS NEWS SERVICE INC | PO BOX 260, BELLROSE, NY 11426 |
| DSI RF SYSTEMS INC | 26 H WORLDS FAIR DR, SOMERSET, NJ 08873 |
| DSI RF SYSTEMS INC | PO BOX 5838, SOMERSET, NJ 08875-5838 |
| DSI USERS GROUP | 14900 SWEITZER LN,STE 200, LAUREL, MD 20707 |
| DTB SERVICES LLC | RR3 BOX 3389, SAYLORSBURG, PA 18353 |
| DTE ENERGY | PO BOX 2859, DETROIT, MI 48260-0001 |
| DTE ENERGY | P.O. BOX 2859,  ACCOUNT NO. 467265400011  DETROIT, MI 48620-0001 |
| DTE ENERGY | P.O. BOX 2859,  ACCOUNT NO. 467501800016  DETROIT, MI 48620-0001 |
| DTG MEDIA | 757 THIRD AVENUE,3RD FLOOR, NEW YORK, NY 10017 |
| DTV EXCHANGE LLC | 315 PORTSIDE LN      STE G, SIDELL, LA 70458 |
| DTV EXCHANGE LLC | 315 PORTSIDE LN      STE G, SLIDELL, LA 70458 |
| DUANY, HUMBERTO MARTIN | 2623 CREEKVIEW CIRCLE, OVIEDO, FL 32765 |
| DUARTE, SUSANA M | 6031 SUMMERLAKES DR NO. 304, DAVIE, FL 33314 |
| DUBARRY, MIKE | 55 STILLWATER AVE, STAMFORD, CT 06902 |
| DUBE, GUILENE | 5944 NW 20 STREET, LAUDERHILL, FL 33313 |
| DUBINSKIY, ILYA | 1577 OLYMPIC CIR      APT 6, WHITEHALL, PA 18052 |
| DUBLIN HILL, INC | 85 DUBLIN HILL ROAD, FORT ANNE, NY 12827-9757 |
| DUBOIS, DANIEL | 1358 RIVER SIDE CIRCLE, WELLINGTON, FL 33414 |
| DUBOIS, MARCELINE | 6846 ROYAL PALM BEACH BLVD, WEST PALM BEACH, FL 33412 |
| DUBOIS,JASON | 2204 LORD SEATON CIRCLE, VIRGINIA BEACH, VA 23454 |
| DUBON, BRYON | 736 STONE RD, WINDSOR, CT 06095-1037 |
| DUBON, LINDA | 736 STONE RD., WINDSOR, CT 06095 |
| DUBON, MOLLY | PO BOX 985, WINDSOR, CT 06095 |
| DUCASSI, NURI J | 1400 DE L'HERITAGE RUE, SAINT- LAZARE, QC J7T 2K6 CA |
| DUCHARME MCMILLEN & ASSOCIATES INC | PO BOX 691175, CINCINNATI, OH 45269-1175 |
| DUCHARME MCMILLEN & ASSOCIATES INC | 6610 MUTUAL DR, FORT WAYNE, IN 46825 |
| DUCHARME, NANCY K | 8045 APACHE TRAIL  PO BOX 222, TINLEY PARK, IL 60477 |
| DUCHESNEAU, DENNIS | 9 STANDISH DR, MARLBOROUGH, CT 06447 |
| DUCKER, GEORGE | 617 CORONADO TERRACE      APT 20, LOS ANGELES, CA 90026 |
| DUCKVISION INC | 4676 S SHERMAN ST, ENGLEWOOD, CO 80113 |
| DUCLERVIL, BRITNEY | 1266 S MILITARY TRAIL  NO.548, DEERFIELD BEACH, FL 33442 |
| DUCOS, MARTIN | 4038 ETTORNIA DR, WALNUTPORT, PA 18088 |
| DUDLEY, CARLTON | 7801 S WINCHESTER, CHICAGO, IL 60620 |
| DUDZINSKI, ANDRZEJ | PO BOX 1, GILBERTSVILLE, NY 13776 |
| DUEN, BENJAMIN | 1608 LAKE RHEA DR, WINDERMERE, FL 34786 |
| DUERSON, ADAM | 85 AVE A APT 5F, NEW YORK, NY 10009 |
| DUFF, CYRUS | 69 GRENNAN RD, WEST HARTFORD, CT 06107 |
| DUFFER, ROBERT T | 4843 N TROY ST  2A, CHICAGO, IL 60625 |
| DUFFY, CATHRINE E | 4 KEMSWICK DR, STONY BROOK, NY 11790 |
| DUFFY, KEVIN PETER | 8622 BEATRICE LN, BATH, PA 18014 |
| DUFFY, PATRICK | 15153 BURBANK BLVD      NO.8, VAN NUYS, CA 91911 |
| DUFOUR, JEFF | 2120 VERMONT AVE NW NO 5, WASHINGTON, DC 20001 |
| DUFRESNE, BETHE | PO BOX 93, OLD MYSTIC, CT 06372 |
| DUGAN, JUDITH | 403 N BRONSON AVE, LOS ANGELES, CA 90004 |
| DUGGAN, SEAN | 1471 MERIDIAN PL  NW, WASHINGTON, DC 20010 |

| Claim Name | Address Information |
|---|---|
| DUGGAN, TIMOTHY J | 405 LONDON COMPANY WAY, WILLIAMSBURG, VA 23185 |
| DUGGINS, DAVID | 4805 SW 41ST STREET NO.204, HOLLYWOOD, FL 33023 |
| DUHANEY, SHAWN A | 40 DANIEL BLVD, BLOOMFIELD, CT 06002 |
| DUHART, GEORGE | 45 PARKVIEW DR, SOUTH WINDSOR, CT 06074 |
| DUHART,EDMOND,J | 5445  NW  177 TERR, OPA LOCKA, FL 33055 |
| DUKE ENERGY | 139 E FOURTH ST, CINCINNATI, OH 45202 |
| DUKE ENERGY | PO BOX 740263, CINCINNATI, OH 45274-0263 |
| DUKE ENERGY | PO BOX 740399, CINCINNATI, OH 45274-0399 |
| DUKE ENERGY | PO BOX 740414, CINCINNATI, OH 45274-0414 |
| DUKE ENERGY | P.O. BOX 9001076,  ACCOUNT NO. 20203047011  LOUISVILE, KY 40290-1076 |
| DUKE ENERGY | P.O. BOX 9001076,  ACCOUNT NO. 62602829010  LOUISVILE, KY 40290-1076 |
| DUKE ENERGY | PO BOX 9001076, LOUISVILLE, KY 40290-1076 |
| DUKE ENERGY | 1100 W 2ND ST, BLOOMINGTON, IN 47403 |
| DUKE-WRIGHT, CLEO | 8 JAY BEE DR, BLOOMFIELD, CT 06002 |
| DULUTH NEWS TRIBUNE | 424 WEST FIRST STREET, DULUTH, MN 55802 |
| DUMAIS, MICHAEL | 255 HIGH ST,*PARTS AMERICA-NEWBRITE PLAZA, NEW BRITAIN, CT 06051-1021 |
| DUMARSAIS, DAPHNE | 9089 SW 1ST RD, BOCA RATON, FL 33428 |
| DUMARSAIS, JOHANE | 9089 SW 1ST RD, BOCA RATON, FL 33428 |
| DUMAS, DEVICA | 1500  NW  77TH WAY, PEMBROKE PINES, FL 33024 |
| DUMAY, RAYNALD | 6852 NW 29TH ST, SUNRISE, FL 33313 |
| DUME, JONATHAN | 1071 NW 141ST STREET, NORTH MIAMI, FL 33168 |
| DUMERVIL, MOISE | 4001 NW 66TH AVE, HOLLYWOOD, FL 33024 |
| DUMOSTIL,YOLE | 525 NW 48TH AVE, DELRAY BEACH, FL 33445 |
| DUN & BRADSTREET | RECEIVABLE MANAGEMENT SVCS,PO BOX 8500-55028, PHILADELPHIA, PA 19178-5028 |
| DUN & BRADSTREET | ATTN: AMY SMITH,3445 PEACHTREE ROAD N.E., ATLANTA, GA 30326 |
| DUN & BRADSTREET | 75 REMITTANCE DRIVE STE 1793, CHICAGO, IL 60675-1793 |
| DUN & BRADSTREET | PO BOX 75434, CHICAGO, IL 60675-5434 |
| DUN & BRADSTREET | P O BOX 75542, CHICAGO, IL 60675-5542 |
| DUN & BRADSTREET | BUSINESS REFERENCE SERVICES,PO OX 75918, CHICAGO, IL 60675-5918 |
| DUN & BRADSTREET | PO BOX 75977, CHICAGO, IL 60675-5977 |
| DUN & BRADSTREET | BUSINESS EDUCATION SERVICES,PO BOX 71186, CHICAGO, IL 60694 |
| DUN & BRADSTREET | BUSINESS EDUCATION SERVICES,PO BOX 95678, CHICAGO, IL 60694-5678 |
| DUNAGIN, R RALPH JR | 609 WORTHINGTON DRIVE, WINTER PARK, FL 32789 |
| DUNAWAY, TIM | 420 NE 45 COURT, FORT LAUDERDALE, FL 33334 |
| DUNBAR, DERRICK | 2920 NW 56TH AVE      APT 408, LAUDERHILL, FL 33313 |
| DUNCAN, BARBARA | 7 FROG POND RD, HUNTINGTON STATION, NY 11746 |
| DUNCAN, CHERYL L | 145 SW 13TH AVENUE, DELRAY BEACH, FL 33444 |
| DUNCAN, DONNA M | 5776 NW 56TH MANOR, CORAL SPRINGS, FL 33067 |
| DUNCAN, DWAYNE | 49 VERNON PL, STAMFORD, CT 06902 |
| DUNCAN, LORI | 1349 W WOLFRAM, CHICAGO, IL 60657 |
| DUNCAN, RONALDO A | 5600 NW 16TH ST, LAUDERHILL, FL 33313 |
| DUNCAN, SHAKIM L | 1220 N. 57TH AVENUE, HOLLYWOOD, FL 33021 |
| DUNDALK EAGLE | 4 NORTH CENTER PLACE, DUNDALK, MD 21222 |
| DUNDALK EAGLE | PO BOX 8936, DUNDALK, MD 21222 |
| DUNDON, RIAN | 722 4TH AVE NO 3, BROOKLYN, NY 11232 |
| DUNFORD, DAVID | 5 E COTTON HILL RD, NEW HARTFORD, CT 06057-3507 |
| DUNGCA, LAWRENCE C | 3344 N TROY ST, CHICAGO, IL 60618 |
| DUNHAM, MICHAEL BERNARD | 497 WILMOT AVE, BRIDGEPORT, CT 06607 |
| DUNKIN DONUTS | 1750 W LAKE ST, ADDISON, IL 60101 |

| Claim Name | Address Information |
|---|---|
| DUNKLEY, KENRICK OMAR | 10037 WINDING LAKES RD  APT 204, SUNRISE, FL 33351 |
| DUNLEVY, LYNN L | BOX 305, URBANNA, VA 23175 |
| DUNLOP, DOMINIC PATRICK | 177/62 NAKHON LUANG 1,SOI AMON NANG LINCHEE, BANGKOK,   10120 THAILAND |
| DUNMORE, SOLOMON | 1809 SW 10TH ST. # 2, FT. LAUDERDALE, FL 33312 |
| DUNN EDWARDS PAINTS | 2001 S HOOVER, LOS ANGELES, CA 90007 |
| DUNN EDWARDS PAINTS | P O BOX 30389, LOS ANGELES, CA 90030 |
| DUNN EDWARDS PAINTS | 4885 E 52ND PLACE, LOS ANGELES, CA 90040 |
| DUNN SOLUTIONS GROUP | 5550 W TOUHY AVENUE, SKOKIE, IL 60077 |
| DUNN SOLUTIONS GROUP | 4301 W TOUHY AVENUE, LINCOLNWOOD, IL 60646 |
| DUNN, GABRIELLE | 11250 RENAISSANCE RD, COOPER CITY, FL 33026 |
| DUNN, JOSEPH A | 429 BENTWOOD DRIVE, LEESBURG, FL 34748 |
| DUNN, NANCY | 3 BARGATE RD, CLINTON, CT 06413-2401 |
| DUNN, STEPHEN VINCENT | 1600 S JOYCE ST  APT 1707, ARLINGTON, VA 22202 |
| DUNN, TERRENCE E | 1010 WASHINGTON AVE, SANTA MONICA, CA 90403 |
| DUNOIS, LUCKNER | 4200 NW 88TH AVE  NO.414, SUNRISE, FL 33351 |
| DUNTON, DEBORAH | 216 N SAINT GEORGE ST, ALLENTOWN, PA 18104 |
| DUPREE, HILMA | 5 PURITAN DR, BLOOMFIELD, CT 06002 |
| DUPUIS JR, RAYMOND J | 86 BALD HILL RD, TOLLAND, CT 06084 |
| DUPUY,JOSEPH | 1862 N.W. 11 CIR, POMPANO BEACH, FL 33069 |
| DUQUE, LEON | 1305 PARK DR      2208, CASSELBERRY, FL 32707 |
| DUQUE, LUCERO Q | PO BOX 453704, KISSIMMEE, FL 34741 |
| DURAN, JOSEPH | 6439 ORANGE STREET  NO.7, LOS ANGELES, CA 90048 |
| DURAN, SALVADOR | 6937 COLBATH AVE, VAN NUYS, CA 91405 |
| DURAND, DEBRA L | PO BOX 175, QUINEBAUG, CT 06262 |
| DURANT JR, DANIEL | 182 MCKEE STREET, MANCHESTER, CT 06040 |
| DURANT JR, DANIEL | 93 CLINIC DR APT B2,*BROOKS DRUG  ALLEN ST, NEW BRITAIN, CT 06051-4009 |
| DURANT, RENEE F | 7873 CARLTON ARMS RD  APT D, INDIANAPOLIS, IN 46256 |
| DURANTE DELIVERY SERVICE | 202 N POPLAR ST, N MASSAPEQUA, NY 11758 |
| DURASOFT SYSTEMS INC | 522 BRICK BLVD, BRICK, NJ 08723-6006 |
| DURGIN, VANCE L | 18881 JANE CIRCLE, SANTA ANA, CA 92705 |
| DURHAM, MICHAEL | 108 TOLEDO STREET, ROYAL PALM BEACH, FL 33411 |
| DURITSA, RYAN | 1935 N FAIRFIELD AVE NO.312, CHICAGO, IL 60647 |
| DURKOT,RONALD | 19 LAKE VISTA TR NO.101, PORT SAINT LUCIE, FL 34952 |
| DURKOT,RONALD | 19 LAKE VISTA TRAIL  NO.101, PT ST LUCIE, FL 34952 |
| DURQUE, VIVIANA FIGUEROA | 1018 COSTA MESA LANE, KISSIMMEE, FL 34744 |
| DURR, MICHAEL | 237 N LINCOLN ST, WESTMONT, IL 60559 |
| DURRUM, KENNETH AVERY | 3716 NE 11ST, HOMESTEAD, FL 33033 |
| DURSIN, MARK R | 111 FLOOD RD, MARLBOROUGH, CT 06447 |
| DUSENBERRY, KEITH | 424 S BROADWAY  UNIT 301, LOS ANGELES, CA 90013 |
| DUSTBUSTERS SWEEPING SERVICE | 2448 N BRIMHALL ST, MESA, AZ 85203 |
| DUSTBUSTERS SWEEPING SERVICE | 617 N STAPLEY, MESA, AZ 85203 |
| DUSTCATCHERS & A LOGO MAT INC | 8801 S SOUTH CHICAGO AVENUE, CHICAGO, IL 60617 |
| DUSTIN, JACLYN | 6415 N NEVA AVE, CHICAGO, IL 60631 |
| DUTAN, MARIA ISABEL | 10 RIVERE DRIVE APT 3, STAMFORD, CT 06902 |
| DUTCZAK, AMANDA | 190 BIRCHWOOD DRIVE, BARRINGTON, IL 60010 |
| DUTEAU II, RICHARD M | PO BOX 70761, FT LAUDERDALE, FL 33307 |
| DUTEL TELECOMMUNICATIONS INC | 7041 VINELAND AVENUE, NORTH HOLLYWOOD, CA 91605 |
| DUVA, EDELBERTO | 4500 NE 18TH AVE, POMPANO BEACH, FL 33064 |
| DUVAL, ANGELA | 35 GILLETTE ST  NO. 1ST FLOOR, WEST HARTFORD, CT 06119 |

| Claim Name | Address Information |
|---|---|
| DUVALL, LYNN J | 3634 EMANUEL DR, GLENDALE, CA 91208 |
| DUVALL, WYATT | 15919 FORSYTHIA CIR, DELRAY BEACH, FL 33484 |
| DUVERNE, EGAINE | 500 SW 2ND AVE  APT. NO. 117, BOCA RATON, FL 33432 |
| DUVNAK, NENAD | 10140 DARA CT, BOCA RATON, FL 33428 |
| DVIR, BOAZ | 1822 NW 6TH AVE, GAINESVILLE, FL 32603 |
| DVORAK, HEIDI | 9126 GRUNDY LANE, CHATSWORTH, CA 91311 |
| DWIGHT, WILLIAM H | 39 MYRTLE ST, NORTHAMPTON, MA 01060 |
| DWORNICZAK, REGINA | 105-24 93RD ST, OZONE PARK, NY 11417 |
| DWYER,JIM | P O BOX 1085, OLD SAYBROOK, CT 06475-1085 |
| DWYER,JIM | 4 COLONIAL LN, OLD SAYBROOK, CT 06475-4413 |
| DYBEK, STUART | 320 MONROE, KALAMAZOO, MI 49006 |
| DYBEK, STUART | 1630 CHICAGO AVE  NO.1903, CHICAGO, IL 60201 |
| DYE, GERALD E | 7741 HYSSOP DR, ETIWANDA, CA 91739 |
| DYER ENTERPRISES INC | 23805 126TH ST, TREVOR, WI 53179 |
| DYER, CLEVELAND | 2401 NW 41ST AVE APT NO.208, LAUDERHILL, FL 33313 |
| DYER, JOSHUA | RT 1 BPX 430-03, MT CLARE, WV 26408 |
| DYER, SARAH | 2011 WASHINGTON AVE, NORTHAMPTON, PA 18067-1319 |
| DYER,GWYNNE | 32 LYME ST, ENGLAND NW10EE,  UNITED KINGDOM |
| DYKE, WILLIAM | 135 CHESTNUT OAK TRAIL, DELTA, PA 17314 |
| DYNA SYSTEMS | PO BOX 655326,ACCT FC DY132034, DALLAS, TX 75265-5326 |
| DYNA SYSTEMS | PO BOX 971342, DALLAS, TX 75397-1342 |
| DYNAMEX INC | 302 FIFTH ST, NEW YORK, NY 10001 |
| DYNAMEX INC | PO BOX 20284,GREELEY SQUARE STATION, NEW YORK, NY 10001 |
| DYNAMEX INC | PO BOX 20284,GREEN SQUARE STATION, NEW YORK, NY 10001 |
| DYNAMEX INC | PO BOX 1226,MIDTOWN STATION, NEW YORK, NY 10018 |
| DYNAMEX INC | PO BOX 101, NEW YORK, NY 10156 |
| DYNAMEX INC | 1763 COLUMBIA ROAD NW, WASHINGTON, DC 20009 |
| DYNAMEX INC | PO BOX 99188, PITTSBURGH, PA 15233 |
| DYNAMEX INC | PO BOX 4230, CAROL STREAM, IL 60197 |
| DYNAMEX INC | 875 W HURON ST, CHICAGO, IL 60622 |
| DYNAMEX INC | 12837 COLLECTIONS CNTR DRIVE, CHICAGO, IL 60693 |
| DYNAMEX INC | 12837 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 |
| DYNAMEX INC | 5429 LBJ FWY  SUITE 1000, DALLAS, TX 75240 |
| DYNAMIC DESIGN | 2244 NW 29TH ST, FT LAUDERDALE, FL 33311 |
| DYNAMIC LOGIC INC | UNION SQUARE,30 IRVING PLACE 4TH FL, NEW YORK, NY 10003 |
| DYNAMIC LOGIC INC | PO BOX 8500 9465, PHILADELPHIA, PA 19178-9465 |
| DYNAMIC RECOVERY SERVICES INC | 2775 VILLA CREEK  290, FARMERS BRANCH, TX 75234 |
| DYNAMIC RECOVERY SERVICES INC | 4101 MCEWEN RD  STE 150, DALLAS, TX 75244 |
| DYNAMIC RECOVERY SERVICES INC | PO BOX 815808, DALLAS, TX 75381 |
| DYNARIC INC | PO BOX 15442FAX 201 692-7757,MICHELLEX126/ BRIAN KOSKO,TECH SERVICE 800-544-4391, NEWARK, NJ 07192 |
| DYNARIC INC | ATTN:  LEN BROWN X:160,GLENPOINTE CENTRE W.,500 FRANK W. BURR BLVD., TEANECK, NJ 07666 |
| DYNARIC INC | PO BOX 8500-2231, PHILADELPHIA, PA 19178-2231 |
| DYNARIC INC | 5740 BAYSIDE ROAD, VIRGINIA BEACH, VA 23455 |
| DYNARIC INC | PO BOX 74492, CLEVELAND, OH 44194-4492 |
| DYNASTY MANAGEMENT SERVICES INC | 8742 N ST LOUIS AV, SKOKIE, IL 60076 |
| DYNASTY MANAGEMENT SERVICES INC | 8742 N ST LOUIS AVE,ALICIA M GREEN KING,319, SKOKIE, IL 60076 |
| DYRNESS, GRACE | 2097 N EL MOLINO AVENUE, ALTADENA, CA 91001 |

| Claim Name | Address Information |
| --- | --- |
| DZP VIDEO MULTMEDIA INC | 200 BETHLEHEM DR    STE 108, MORGANTOWN, PA 19543 |
| E & L DIRECT MAIL SYSTEM INC | PO BOX 1815, NORWALK, CA 90651-1815 |
| E & M DISTRIBUTION LLC | 5464 ADDINGTON RD, BALTIMORE, MD 21229 |
| E & S RING MANAGEMENT CORPORATION | 400 CORPORATE POINTE    STE 400, CULVER CITY, CA 90230 |
| E & S RING MANAGEMENT CORPORATION | 5721 W SLAUSON AVE STE 200, CULVER CITY, CA 90230 |
| E FLAT FEE REALTY ASSOC REALTY | 5555 GLEN OAKS PT, WEST DES MOINES, IA 50266 |
| E G NEWS | 6403 DENDI RIDGE DR, PLAINFIELD, IL 60586 |
| E LIST STATE COM | 20001 PINE DRIVE WEST, VOLCANO, CA 95689 |
| E LIST STATE COM | PO BOX 261, VOLCANO, CA 95689 |
| E N T INC | 1427 BONSAL ST, BALTIMORE, MD 21224 |
| E THE PEOPLE | 244 FIFTH AVE    NO.G262, NEW YORK, NY 10001 |
| E&E RIGHT CHOICES INC | 9881 NOB HILL LANE, SUNRISE, FL 33351 |
| E&M ADVERTISING | 462 7TH AVE, NEW YORK, NY 10018 |
| E&M ADVERTISING INC | 60 MADISON AVE,ATTN  PAT PALADINO, NEW YORK, NY 10010 |
| E&M ADVERTISING INC | 462 7TH AVE, NEW YORK, NY 10018 |
| E&M PRO DISTRIBUTORS | 36389 HAWTHORNE LANE, INGLESIDE, IL 60041 |
| E-DIALOG INC | PO BOX 414045, BOSTON, MA 02241 |
| E-DIALOG INC | 131 HARTWELL AVE, LEXINGTON, MA 02421 |
| E2K | 445 N WHISMAN RD  STE 100, MOUNTAIN VIEW, CA 94043 |
| E2V TECHNOLOGIES INC | 4 WESTCHESTER PLZA, ELMSFORD, NY 10523 |
| E2V TECHNOLOGIES INC | PO BOX 371020, PITTSBURGH, PA 15251-7020 |
| EAGLE AIRCRAFT | 4001 MURVIHILL RD, VALPARAISO, IN 46383 |
| EAGLE EYE MAPS | 50 MERLHAM DR, MADISON, WI 53705 |
| EAGLE FIRE PROTECTION INC | PO BOX 121091, CLERMONT, FL 34712-1091 |
| EAGLE FIRE PROTECTION INC | 1205 CROWN PARK CIRCLE, WINTER GARDEN, FL 34787 |
| EAGLE INDUSTRIES INC | 67 TOM HARVEY RD, WESTERLY, RI 02891 |
| EAGLE PROTECTION SERVICES INC | 18436 HAWTHORNE BLVD, TORRANCE, CA 90505 |
| EAGLE PROTECTION SERVICES INC | PO BOX 1428, TORRANCE, CA 90505-1428 |
| EAGLES LANDING PHOTOGRAPHY | 907 E MAIN ST, NEWARK, OH 43055 |
| EAKIN, AISHA | 3308 W MARQUETTE 3N, CHICAGO, IL 60629 |
| EALY-YOUNG, TRANEKA J | 2330 NW 32 TERRACE, LAUDERDALE LAKES, FL 33311 |
| EAR EVERYTHING INC | 315 RIVER NORTH BLVD, MACON, GA 31211 |
| EAR EVERYTHING INC | 121 CROWN WOODS DR, BIRMINGHAM, AL 35244 |
| EAR EVERYTHING INC | 6006 ANDOVER RD, INDIANAPOLIS, IN 46220 |
| EAR EVERYTHING INC | 6541 EVANSTON AV, INDIANAPOLIS, IN 46220 |
| EARDLEY JR, FRANK C | 6711 GLEN KIRK RD, BALTIMORE, MD 21239 |
| EARL SR, CHUCK | 315 UNION, SPRINGFIELD, IL 62702 |
| EARL, CRAIG | 3520 NW 26 ST., FORTH LAUDERDALE, FL 33311 |
| EARLE, KARLENA A | 21375 NW 9TH CT NO.102, MIAMI, FL 33169 |
| EARLE-STEWART,GLORIA,D | 3030 SAN CARLOS DR, MARGATE, FL 33063 |
| EARLEY, PAUL | 100 CONCORD ST, NEW BRITAIN, CT 06053 |
| EARLEY, STEPHEN | 31 WENDY DR, SOUTH WINDSOR, CT 06074 |
| EARLY, MACEO E | 11 OBRIEN LN, EAST HARTFORD, CT 06108 |
| EARNSHAW, KAREN | 1 MAIN STREET, MAJURO,  96960 MARSHALL ISLANDS |
| EARNSHAW, KAREN | PO BOX 3346, MAJURO,  96960 MARSHALL ISLANDS |
| EARTHBORN INDOOR GARDENS | 590 COMMERCE ST, THORNWOOD, NY 10594 |
| EARWIG MUSIC COMPANY INC | 2054 W FARWELL AVE, CHICAGO, IL 60645 |
| EARWOOD,JUANITA C | 6721 E. 60TH PLACE, COMMERCE CITY, CO 80022 |
| EASI INC | 2810 HIGHWAY 18 WEST,WEST DELTA PARK, SUITE 200, CLEAR LAKE, IA 50428 |

| Claim Name | Address Information |
|---|---|
| EASI INC | 355 AMERICAN HERITAGE RD, DE SOTO, WI 54624 |
| EASI INC | PO BOX 66, DE SOTO, WI 54624 |
| EASLEY, JAMES | 2432 CORVETTE CT    NO.C, COLUMBUS, OH 45232 |
| EAST COAST HOSPITAL INPATIENT SPECIALIST | 2500 W LAKE MARY BLVD  SUITE 101, LAKE MARY, FL 32746 |
| EAST COAST HOSPITAL INPATIENT SPECIALIST | PO BOX 953457, LAKE MARY, FL 32795 |
| EAST END DELIVERY SERVICES CORP | 46 PINELAWN AVE, SHIRLEY, NY 11967 |
| EAST HAMPTON CHAMBER OF COMMERCE | 79 A MAIN ST, EAST HAMPTON, NY 11937 |
| EAST HARTFORD COMMUNITY PROJECT CO | 33 CONNECTICUT BLVD, EAST HARTFORD, CT 06108-3008 |
| EAST JEFFERSON | 400 PHLOX ST, METAIRIE, LA 70001 |
| EAST JEFFERSON | 2205 MAINE AVE, KENNER, LA 70062 |
| EAST LAKE VIEW NEIGHBORS | 3712 N BROADWAY    PMB 470, CHICAGO, IL 60613 |
| EAST RIVER ENERGY | PO BOX 388, GUILFORD, CT 06437 |
| EAST SERVICE ROAD ASSOCIATES | 153 ROSEMARY LANE, SOUTH WINDSOR, CT 06074 |
| EAST ST JOHN HIGH SCHOOL | 1 WILDCAT DR, RESERVE, LA 70084 |
| EAST TOLEDO PRODUCTIONS | PO BOX 893, NEW YORK, NY 10268 |
| EAST VALLEY TRIBUNE | 120 W FIRST AVE, MESA, AZ 85210-1312 |
| EAST VALLEY TRIBUNE | PO BOX 1547, MESA, AZ 85211 |
| EAST WEST APPAREL | C/O GOODMAN FACTORS, PO BOX 29647, DALLAS, TX 75229-9647 |
| EAST WEST VENTURES LLC | 1806 FIELDBROOK LN, MT AIRY, MD 21771 |
| EAST WEST VENTURES LLC | DBA MIKE BUSCHER PHOTOGRAPHY, 1808 FIELDBROOK LN, MT AIRY, MD 21771 |
| EASTER SEALS | 230 WEST MONROE STREET, #1800, CHICAGO, IL 60606 |
| EASTERN SHORES PRINTING | 4476 NW 128 STREET, OPA LOCKA, FL 33054 |
| EASTMAN KODAK COMPANY | PO BOX 5-0615, WOBURN, MA 01815 |
| EASTMAN KODAK COMPANY | SERVICE MARKETING OPERATION, 343 STATE ST 2ND FL, BLDG 20MC 01177, ROCHESTER, NY 14650-1177 |
| EASTMAN KODAK COMPANY | 343 STATE ST, BLDG 701, ACCT 3243235, ROCHESTER, NY 14652-3512 |
| EASTMAN KODAK COMPANY | P O BOX 640448, PITTSBURGH, PA 15264 |
| EASTMAN KODAK COMPANY | PO BOX 640350, PITTSBURGH, PA 15264-0350 |
| EASTMAN KODAK COMPANY | PO BOX 633069, CINCINNATI, OH 45263-3069 |
| EASTMAN KODAK COMPANY | 1778 SOLUTIONS CTR, CHICAGO, IL 60677-1007 |
| EASTMAN KODAK COMPANY | 2074 COLLECTION CTR DR, CHICAGO, IL 60693-0020 |
| EASTMAN KODAK COMPANY | 3125 COLLECTION CTR DR, CHICAGO, IL 60693-0031 |
| EASTMAN KODAK COMPANY | 11337 INDIAN TRAIL, DALLAS, TX 75229 |
| EASTMOND, MARGARET | 7009 NW 72 AV, TAMARAC, FL 33321 |
| EASTON, BENJAMIN B | 23 RANDOLPH PLACE  UNIT 101, NORTHAMPTON, MA 01060 |
| EASTON, BRANDY | 511 SOUTH JOLIET, HOBART, IN 46342 |
| EASTON, DOMINIC ALLAN | 10102 GLENMOOR DR., WEST PALM BEACH, FL 33409 |
| EASY TECHNOLOGY GROUP INC | 700 1ST STREET, MANHATTAN, IL 60442 |
| EATON, CHAD | 16902 MT FORREST BLVD, MONROE, WA 98272 |
| EATON, CRAIG | 9565 SW ADAMS ST, OKEECHOBEE, FL 34974 |
| EATON, JACK W | 12771 SR 821, ELLENSBURG, WA 98926 |
| EAU CLAIRE PRESS COMPANY | 701 S FARWELL ST, EAU CLAIRE, WI 54701 |
| EAU CLAIRE PRESS COMPANY | ATTN: TIM ABRAHAM, PO BOX 570, EAU CLAIRE, WI 54702-0570 |
| EAU CLAIRE PRESS COMPANY | PO BOX 570, EAU CLAIRE, WI 54702-0570 |
| EBANKS, AUDREY | 5055 NW 96TH DR, CORAL SPRINGS, FL 33076 |
| EBBERT, MELISSA | 221 S 9TH STREET, LEHIGHTON, PA 18235 |
| EBBING, BERNARD | 7002 W 40TH PL, STICKNEY, IL 60402 |
| EBBINK, RONALD H | 11209 TABBY CT, RIVERSIDE, CA 92505 |

| Claim Name | Address Information |
|---|---|
| EBEID, PHILLIP | 29122 CORALES PLACE, CANYON COUNTRY, CA 91387 |
| EBERLE, LOUIS | 1 SOUTHERN CROSS LN  APT 203, BOYNTON BEACH, FL 33436 |
| EBERT, WAYNE | 266 E UNION ST, ALLENTOWN, PA 18109 |
| EBRAHIM-SAID,FAWZY | 7379 SANTA MONICA DR, MARGATE, FL 33063 |
| EBSCO SUBSCRIPTION SERVICES | 17-19 WASHINGTON ST, TENAFLY, NJ 07670-2084 |
| EBSCO SUBSCRIPTION SERVICES | 1163E SHREWSBURY AVE, SHREWSBURY, NJ 07702 |
| EBSCO SUBSCRIPTION SERVICES | ATTN:  BETSY GORDON,1 LOOSELEAF LANE, VINCENT, AL 35178-0029 |
| EBSCO SUBSCRIPTION SERVICES | PUBLISHERS SERVICES DEPT,PO BOX 1943, BIRMINGHAM, AL 35201 |
| EBSCO SUBSCRIPTION SERVICES | PO BOX 2543, BIRMINGHAM, AL 35202 |
| EBSCO SUBSCRIPTION SERVICES | 1140 SILVER LAKE RD, CARY, IL 60013 |
| EBSCO SUBSCRIPTION SERVICES | PO BOX 92901, LOS ANGELES, CA 90009-2901 |
| EC RIZZI & ASSOCIATES INC | 31 W 310 SCHOGER DRIVE,LANDSCAPING SUPPLIES & MATERIAL, NAPERVILLE, IL 60564 |
| ECCLESTON, JACQUELINE A | 9650 SUNSET STRIP, FT LAUDERDALE, FL 33323 |
| ECENBARGER, WILLIAM | 20 WILSON POINT RD, CASTINE, ME 04421 |
| ECHEAGARAY, MARIE BENITEZ | 87C GOVERNOR ST, EAST HARTFORD, CT 06108 |
| ECHEVARRIA, NASTA | 3505 ECCLESTON ST     NO.38-2, ORLANDO, FL 32805 |
| ECHO METAL WORKS | 10727 FOREST ST, SANTA FE SPRINGS, CA 90670 |
| ECHO POINT MEDIA | 407 N FULTON ST, INDIANAPOLIS, IN 46202 |
| ECHO POINT MEDIA | 409 MASSACHUSETTS AVE, INDIANAPOLIS, IN 46204 |
| ECHOSTAR | 15085 COLLECTIONS CENTER DR, CHICAGO, IL 60693 |
| ECK, MICHAEL | 13 S 7TH ST, EMMAUS, PA 18049 |
| ECKER ENVELOPE INC | 6100 A WEST EXECUTIVE DR, MEQUON, WI 53092 |
| ECKERT, CHARLES | 5813 FRESH POND RD  2R, MASPETH, NY 11378 |
| ECKLAND CONSULTANTS INC | 75 TRI STATE INTERNATIONAL  SUITE 100, LINCOLNSHIRE, IL 60069 |
| ECLIPSE LIGHTING INC | 4421 N CHERRY ST NO. 50, WINSTON SALEM, NC 27105 |
| ECLIPSE LIGHTING INC | 4421 N CHERRY ST NO.20, WINSTON SALEM, NC 27105 |
| ECLIPSE TV & SPORTS MARKETING | 675 WEST LIONSHEAD MALL, VAIL, CO 81657 |
| ECLIPSE TV & SPORTS MARKETING | 319 JOHNSON ST., SAUSALITO, CA 94965 |
| ECO LOGIC LLC | 3940 W FARMER AVE, BLOOMINGTON, IN 47403 |
| ECO LOGIC LLC | 4901 E BETHEL LN, BLOOMINGTON, IN 47408 |
| ECOLAB INC | PO BOX 905327, CHARLOTTE, NC 28290-5327 |
| ECOLAB INC | 370 WABASHA ST N, ST PAUL, MN 55102 |
| ECOLAB INC | 1060 THORNDALE AVENUE, ELK GROVE VILLAGE, IL 60007 |
| ECOLAB INC | PO BOX 70343, CHICAGO, IL 60673-0343 |
| ECOLAB INC | PO BOX 6007, GRAND FORKS, ND 58206-6007 |
| ECOLAB INC | PO BOX 100512, PASADENA, CA 91189-0512 |
| ECONATION | 11150 W OLYMPIC BLVD   NO 870, LOS ANGELES, CA 90064 |
| ECONOMIC ALLIANCE OF SAN FERNANDO | 5121 VAN NUYS BLVD   STE 200, SHERMAN OAKS, CA 91403-1497 |
| ECONOMIC ALLIANCE OF SAN FERNANDO | FERNANDO VALLEY,15205 BURBANK BLVD 2ND FL, VAN NUYS, CA 91411 |
| ECONOMIC CLUB OF CHICAGO | 20 N CLARK     STE 2720, CHICAGO, IL 60602 |
| ECONOMIC CLUB OF CHICAGO | C/O BANK ONE LOCK BOX,2888 EAGLE WAY, CHICAGO, IL 60678-1028 |
| ECONOMIC CLUB OF CHICAGO | C/O AMER NAT'L BANK/ DEPT 77-2888, CHICAGO, IL 60678-2888 |
| ECONOMIC CLUB OF CHICAGO | C/O BANK ONE,DEPT 77-2888, CHICAGO, IL 60678-2888 |
| ECONOMIC COUNCIL OF PALM BEACH | COUNTY INC,1555 PALM BEACH LAKES BOULVARD,SUITE 950, WEST PALM BEACH, FL 33401-2375 |
| ECONOMIDES, ANASTASIA | 2241 36TH STREET, ASTORIA, NY 11105 |
| ECOUNT C BASE | 555 N LANE     STE 5040, CONSHOHOCKEN, PA 19428 |
| ECPI COLLEGES | MCI SCHOOL OF HEALTH SCIENCE,5555 GREENWICH RD, VIRGINIA BEACH, VA 23462 |
| ECPI COLLEGES | 1001 OMNI BLVD   STE 1000, NEWPORT NEWS, VA 23656 |

| Claim Name | Address Information |
| --- | --- |
| ED BOND RADIO PRODUCTIONS | 1002 EAST KERR NO.108, URBANA, IL 61802 |
| ED MURRAY SCHOLARSIP FUND | C/O PUEBLO CHIEFTAIN,PO BOX 4040, PUEBLO, CO 81003 |
| ED MURRAY SCHOLARSIP FUND | PO BOX 4040, PUEBLO, CO 81003 |
| ED PENNY INC | 96 KINGS WALK, MASSAPEQUA PARK, NY 11762 |
| ED REAHLE PRODUCTIONS INC | 504 BALTIMORE AVE, TOWSON, MD 21204 |
| ED REAHLE PRODUCTIONS INC | 7804 RUXWAY RD, BALTIMORE, MD 21204 |
| ED SWAN INC | PO BOX 433, MASSAPEQUA PK, NY 11762 |
| EDAW INC | 515 S FLOWER ST    9TH FLR, LOS ANGELES, CA 90071 |
| EDCO DISPOSAL CORPORATIONS | PO BOX 6887, BUENA PARK, CA 90622-6887 |
| EDDINGS, LAURIE | 2422 WILSON STREET, HOLLYWOOD, FL 33020 |
| EDEE DALKE INC | 2539 S PENINSULA DRIVE, DAYTONA BEACH SHORES, FL 32118-5524 |
| EDELHOFF, JUDY MARLENE | VIA GIULIA 141 INT 17, ROME,  186 ITALY |
| EDELSTEIN, MARK | 3909 TANBERK PL, LA CLESCENTA, CA 91214 |
| EDENS EXPRESS INC | 1422 W WILLOW  102, CHICAGO, IL 60622 |
| EDENS EXPRESS INC | 837 N MILWAUKEE NO. 104, CHICAGO, IL 60622 |
| EDER, JULIE | 2459 E SCENIC DR, BATH, PA 18014 |
| EDES, JEAN L | 9059 LAUREL RIDGE DRIVE, MOUNT DORA, FL 32757 |
| EDEXPERTS LLC | 18102 CHESTERFIELD AIRPORT RD  STE O, CHESTERFIELD, MO 63005 |
| EDGE REPS LTD | 596 BROADWAY    11TH FLR, NEW YORK, NY 10012 |
| EDGE STUDIO, LLC | 1817 BLACK ROCK TPKE  SUITE 102, FAIRFIELD, CT 06825 |
| EDGEWARE ASSOCIATES | 377 RECTOR PLACE APT 10H, NEW YORK, NY 10280-1462 |
| EDGEWATER NEWS AGENCY INC | 161 PEMBROKE DR/ LINCOLNSHIRE 00144, LAKE FOREST, IL 60045 |
| EDGEWATER NEWS AGENCY INC | EDGE WATER NEWS INC,161 PEMBROKE DRIVE,LINCOLNSHIRE          00144, LAKE FOREST, IL 60045 |
| EDGIL ASSOCIATES INC | 6 FORTUNE DRIVE  SUITE 201, BILLERICA, MA 01821 |
| EDGIL ASSOCIATES INC | 15 TYNGSBORO RD., NORTH CHELMSFORD, MA 01863 |
| EDGIL ASSOCIATES INC | PO BOX 51379, LOS ANGELES, CA 90051-5679 |
| EDGIL ASSOCIATES INC | 4553 GLENCO AVE  NO.300, MARINA DEL REY, CA 90292 |
| EDICONSULT INTERNAZIONALE SRL | PIAZZA FONTANE MAROSE 3, GENOVA,  16123 ITALY |
| EDISON MEDIA RESEARCH | 6 WEST CLIFF STREET, SOMERVILLE, NJ 08876 |
| EDITWARE | 200 LITTON DRIVE,SUITE 308, GRASS VALLEY, CA 95945 |
| EDL & ASSOCIATES INC | 9215 ROSE PARADE WAY, SACRAMENTO, CA 95826 |
| EDMOND, ANSON | 949 RIVERSIDE DR APT 411, CORAL SPRINGS, FL 33071 |
| EDMOND, GUY O | 1591 BRESEE ROAD, WEST PALM BEACH, FL 33415 |
| EDMONDS, WILLIAM | 658 FARMINGTON AVE    APT 205, HARTFORD, CT 06105 |
| EDMONDSON JR, JAMES B | 2274 LAKE POINTE CIR, LEESBURG, FL 34748 |
| EDMONIS, MIKERLINE | 611 NE 24TH ST. APT A, POMPANO BEACH, FL 33064 |
| EDMUND, HEATHER | 2213 SW 5TH PL, FT LAUDERDALE, FL 33312 |
| EDNEY, CARAN | 3152 HAVENWOOD CT, HAMPTON, VA 23703 |
| EDOUARD, GERDINE | 2411 NW 7TH ST # 412, FT LAUDERDALE, FL 33311 |
| EDP PRODUCTS INC | 9750 APPALOOSA RD, SAN DIEGO, CA 92131 |
| EDQUARD, JOANEL | 10160 SLEEPY BROOK WAY, BOCA RATON, FL 33428 |
| EDWARD COLLEY | 404 HOLMES STREET, HANSON, MA 02341 |
| EDWARD J MERCADO | P O BOX 4104, SUNNYSIDE, NY 11104 |
| EDWARDS JR, JAMES R | 1700 TRUMAN RD, CHARLOTTE, NC 28205 |
| EDWARDS NEWS SERVICE | 1810 OXFORD SQ., BEL AIR, MD 21014 |
| EDWARDS OFFICE CLEANING | PO BOX 1011, EATON PARK, FL 33840 |
| EDWARDS STEEL CONSTRUCTION COMPANY INC | 4009 W WARREN AVE, HILLSIDE, IL 60162-1867 |
| EDWARDS, ANDRE | 2552 PLUNKETT STREET, HOLLYWOOD, FL 33020 |

| Claim Name | Address Information |
| --- | --- |
| EDWARDS, CHRISTINA | 5810 NW 12TH ST APT D, SUNRISE, FL 33313 |
| EDWARDS, CHRISTOPHER | 41 POQUONOCK AVE  APT C, WINDSOR, CT 06095 |
| EDWARDS, CHRISTOPHER | 2552 PLUNKETT ST, HOLLYWOOD, FL 33020 |
| EDWARDS, DEBORAH A | 1028 PREAKNESS DR, ALPHARETTA, GA 30022 |
| EDWARDS, EVELYN | 1923 S HALL ST, ALLENTOWN, PA 18103 |
| EDWARDS, FALONDA | 40 SW 7TH AVE, DELRAY BEACH, FL 33444 |
| EDWARDS, JUSTIN | 38 MOUNTAIN RD, COVENTRY, CT 06238 |
| EDWARDS, JUSTIN | 90 BEAVER TRL, CONVENTRY, CT 06238 |
| EDWARDS, KAREN | 3000 NW 48TH TERRACE  NO.319, LAUDERDALE LAKES, FL 33313 |
| EDWARDS, MARCELLO | 75 BURLINGTON ST, HARTFORD, CT 06112-1702 |
| EDWARDS, PAULINE | 259 IVY ST, WALLINGFORD, CT 06492 |
| EDWARDS, PRESTON T | 7605 CHEROKEE, HARRISON, AR 72601 |
| EDWARDS, VONDELL | 10350 OGLESBY, CHICAGO, IL 60617 |
| EDWARDS-SCOTT, PATRICIA | 4048 NW 92ND AVE, SUNRISE, FL 33351 |
| EELLS,KENNETH | 962 CARIBOU DRIVE WEST, MONUMENT, CO 80132 |
| EFE NEWS SERVICES INC | 1252 NATIONAL PRESS BUILDING, WASHINGTON, DC 20045 |
| EFE NEWS SERVICES INC | ATTN:  MARIBEL ELHAMTI,529 14TH ST NW,STE 1252, WASHINGTON, DC 20045 |
| EFE NEWS SERVICES INC | ATTN: ACCTS RECEIVABLE,529 14TH ST NW,SUITE 1252, WASHINGTON, DC 20045 |
| EFE NEWS SERVICES INC | 2655 LE JEUNE RD,STE 701, CORAL GABLES, FL 33134 |
| EFFECT SYSTEMS LTD | UNIT D CASTLE INDUSTRIAL PARK,PEARL TREE LANE, NEWBURY, BERKS RG14 2EZ, UNITED KINGDOM |
| EFFICIENT FRONTIER INC | 809 11TH AVENUE  2ND FLOOR, SUNNYVALE, CA 94089 |
| EFFINGHAM POSTOFFICE | 210 N 3RD STREET,BULK MAIL UNIT, EFFINGHAM, IL 62401 |
| EFIGENIO, GUILLERMO | 150 EDENLAWN TERR, WEST PALM BEACH, FL 33415 |
| EGAN, SEAN | SECOND FLOOR FLAT,39 NORTHCOTE RD, ENGLAND SW11 1NJ,   UNITED KINGDOM |
| EGENDER, CHARLES | 613 HARTWOOD  LN, EGDEWOOD, MD 21040 |
| EGLSEDER, ROSE M | 810 NORTH 1ST STREET, GUTTENBERG, IA 52052 |
| EGOROV, ROMAN | 108 OAKWOOD AVE APT B7, WEST HARTFORD, CT 06119 |
| EGOROV, ROMAN | 21 PROSPECT LN      APT A2, W HARTFORD, CT 06119 |
| EHLERS, CAROLINE CLAUSS | 515 MANHATTAN AVE, NEW YORK, NY 10027 |
| EHREDT, SAMANTHA L | 34184 HORSESHOE LANE, GURNEE, IL 60031 |
| EHREDT, SAMANTHA L | 34184 HOSESHOE LANE, GURNEE, IL 60031 |
| EHRIG, DAVID A | PO BOX 66, MERTZTOWN, PA 19539-0066 |
| EHS SOLUTIONS LLC | 2016 WILDWOOD LANE N, DEERFIELD BEACH, FL 33442 |
| EICHBERGER, AMANDA | 1209 CORINTHIAN CT, BEL AIR, MD 21014-6807 |
| EICHHORN & EICHHORN | 200 RUSSELL ST PO BOX 6328, HAMMOND, IN 46325 |
| EIG, JONATHAN | 444 W OAKDALE AVE     NO.2E, CHICAGO, IL 60657 |
| EIGENMAN, ASHLEY | 107 KING ROAD  NO.3, ROSEVILLE, CA 95678 |
| EIGHT X TEN INC | 302A WEST 12TH ST NO.218, NEW YORK, NY 10014 |
| EINHORN, BRUCE JEFFREY | 34 SAGE LANE, BELL CANYON, CA 91307 |
| EINHORN, BRUCE JEFFREY | HONORABLE BRUCE J EINHORN,23371 MULHOLLAND DRIVE  NO.347, WOODLAND HILLS, CA 91364 |
| EISELE, DEVON SCHUYLER | 2232 NW EVERETT ST  NO.41, PORTLAND, OR 97210 |
| EISENBACH, HELEN | 752 WEST END AVE NO.4F, NEW YORK, NY 10025 |
| EISENMANN, NANCY | 34 LINCOLN LANE, SIMSBURY, CT 06070-3014 |
| EISLER, RACHEL CHARLOTTE | 215 SOUTHWAY, BALTIMORE, MD 21218 |
| EITHER ORB INC | 320 W 86TH ST  NO.8A, NEW YORK, NY 10024 |
| EJD BUILDERS INC | 701 PAPWORTH AVE      STE 103, METAIRIE, LA 70005 |
| EKREK, NADINE | 2200 W CARMEN AVE  UNIT 3, CHICAGO, IL 60625 |

| Claim Name | Address Information |
|---|---|
| EKTRON INC | 542 AMHERST ST, NASHUA, NH 03063 |
| EKUE-SMITH, ABIGAIL | 464 EMPIRE BLVD, BROOKLYN, NY 11225 |
| EL BIR, AMANDA | 2915 NOWAK DR, ORLANDO, FL 32804 |
| EL RANCHO | 29260 US HWY 40, GOLDEN, CO 80401 |
| EL SHADDAI DISTRIBUTION INC | 7733 PIVOT STREET, DOWNEY, CA 90241 |
| EL TAHAWI, ZEINAB | 87 UNION ST NO.1, VERNON, CT 06066-3130 |
| EL TORO WATER DISTRICT | PO BOX 70000, ARTESIA, CA 90702-7000 |
| EL TORO WATER DISTRICT | PO BOX 4000, LAGUNA HILLS, CA 92654 |
| ELA COMMUNICATIONS LLC | 441 CHRISTINE CT, FREEHOLD, NJ 07728 |
| ELAM, PATRICIA | 3000 FRANKLIN ST  NE, WASHINGTON, DC 20018 |
| ELCOM CABLETEK | 18386 MT LANGLEY STREET, FOUNTAIN VALLEY, CA 92708 |
| ELDER, JOHN | 6500 RANDI AVENUE, CANOGA PARK, CA 91303 |
| ELDRIDGE, PATRICIA | 848 TERRAZZA, IRVING, TX 75039 |
| ELECTRICAL ASSOCIATES LLC | PO BOX 266, RIVERSIDE, CT 06878 |
| ELECTRO KINETICS INCORPORATE | 749 CREEL DR, WOOD DALE, IL 60191 |
| ELECTRONIC IMAGING SYSTEM OF | AMERICA,2260 HICKS ROAD,SUITE 405, ROLLING MEADOWS, IL 60008 |
| ELECTRONIC REPAIR SERVICE | 310 W 3RD STREET, RIFLE, CO 81650 |
| ELECTRONIC REPAIR SERVICE | 827 RAILROAD AVENUE, RIFLE, CO 81650 |
| ELECTRONICS RESEARCH INC | 7777 GARDNER ROAD, CHANDLER, IN 47610 |
| ELECTROVATIONS INC | 40 S 4TH ST, WRIGHTSVILLE, PA 17368 |
| ELEMENTAL SYNERGY INC | 1200 S CATALINA AVE  NO.303, REDONDO BEACH, CA 90277 |
| ELENA SEIBERT PHOTOGRAPHY | 684 BROADWAY      NO.11E, NEW YORK, NY 10012 |
| ELESPURU, EDWARD | 20868 NW 1ST ST, PEMBROKE PINES, FL 33029 |
| ELEVATION INC | 12980 F STATE RD 23      NO.309, GRANGER, IN 46530 |
| ELEVATION OUTDOOR ADVERTISING INC | PO BOX 202647, DENVER, CO 80220 |
| ELEVELD, MARK | 305 BROOKS AVE, JOLIET, IL 60435 |
| ELEVENTH HOUR INC | 2400 E MAIN ST  SUITE NO.103, ST CHARLES, IL 60174 |
| ELEY, DERRICK D | 155 E MARKET ST  SUITE 865, INDIANAPOLIS, IN 46204 |
| ELEY, RENEE D | 2725 N NANESMOND DR, SUFFOLK, VA 23435 |
| ELGIN AREA CHAMBER OF COMMERCE | 31 S GROVE AVENUE, ELGIN, IL 60120 |
| ELIACIN, EDDY | 210 ROSS DRIVE, DELRAY BEACH, FL 33445 |
| ELIACIN, ISNERT | 2020 SW 13TH STREET, DELRAY BEACH, FL 33445 |
| ELIAS ENGINEERING INC | 457 SW 125 TERRACE, DAVIE, FL 33325 |
| ELIAS, DIANE C | PO BOX 673, GLOUCESTER POINT, VA 23062 |
| ELIAS, GARY P | PO BOX 673, GLOUCESTER PT, VA 23062 |
| ELIAS, JULIANO | 4030 NEW BROAD CIRC      NO.104, OVIEDO, FL 32765 |
| ELIAS, PETER | 156 RACE HILL RD, MADISON, CT 06443 |
| ELIE, MACCEAU | 3400 CHATELAINE BLV, DELRAY BEACH, FL 33445 |
| ELIEN, JONAS | 3861 NE 4TH AVE, POMPANO BEACH, FL 33064 |
| ELINOR KLIVANS INC | PO BOX 883, CAMDEN, ME 04843 |
| ELIS CHEESECAKE COMPANY | 1200 PAYSPHERE CIRCLE, CHICAGO, IL 60674 |
| ELISTIN, EDGARD E | 522 LAWRENCE ROAD, DELRAY BEACH, FL 33445 |
| ELISTIN, EMIL | 522 LAWRENCE RD, DELRAY BEACH, FL 33445 |
| ELITE ADMINISTRATION AND INSURANCE GROUP | INSURANCE,3 WESTBROOK CORPORATE CENTER,SUITE 540, WESTCHESTER, IL 60154 |
| ELITE ADMINISTRATION AND INSURANCE GROUP | 1211 W 22ND STREET  SUITE 820, OAK BROOK, IL 60523 |
| ELITE CASINO PORDOUCTIONS | 203 MAIN STREET, BEECH GROVE, IN 46107 |
| ELITE CASINO PORDOUCTIONS | 82 N 15TH AVE, BEECH GROVE, IN 46107 |

| Claim Name | Address Information |
|---|---|
| ELITE MARKETING | 204 E JOPPARD SUITE 1102, TOWSEND, MD 21286 |
| ELITE MARKETING & PROMOTIONS INC | 204 E JOPPA ROAD  SUITE 1102, TOWSON, MD 21236 |
| ELITE MODEL MGMT CORP | 212 W SUPERIOR SUITE 406, CHICAGO, IL 60610 |
| ELITE MODEL MGMT CORP | 58 WEST HURON, CHICAGO, IL 60610 |
| ELITE PAINTING AND PRESSURE CLEANING INC | 581 NW 158TH AVE, PEMBROKE PINES, FL 33028 |
| ELITE PROPERTIES INC | 10012 W CAPITOL DR, MILWAUKEE, WI 53222 |
| ELITE RACING | 10569 VISTA SURROUND PARKWAY,SUITE 102, SAN DIEGO, CA 92121 |
| ELITE SIGN COMPANY | 109 ADOLPH ST, FORT WORTH, TX 76107 |
| ELITE STAFFING INC | 3217 W NORTH AVE, CHICAGO, IL 60647 |
| ELITE STAFFING INC | SLOT 302157,PO BOX 66973, CHICAGO, IL 60666-0973 |
| ELIUS,MULER | 317 SOUTHRIDGE ROAD, DELRAY BEACH, FL 33444 |
| ELIZABETH CRANE | 1244 N NOBLE ST, CHICAGO, IL 60622 |
| ELIZABETH STEWART LIVING | 527 EUCLID STREET, SANTA MONICA, CA 90402 |
| ELIZARRARAS, KELLY | 3647 N NEWLAND AVE, CHICAGO, IL 60634 |
| ELKIN, COURTNEY | 14 PRINCESS LANE NO.2, SAUSALITO, CA 94965 |
| ELKIN, STEVEN A | 22415 TOUCHSTONE CT, SANTA CLARITA, CA 91390 |
| ELLEN BROWNING | 939 W WINONA NO.1E, CHICAGO, IL 60640 |
| ELLEN WATSON PHOTOGRAPHY | PO BOX 1595, E HAMPTON, NY 11937 |
| ELLENSON, RUTH ANDREW | 1134 1/2 CARDIFF AVE, LOS ANGELES, CA 90035 |
| ELLINGTON, DEAN | 582 LOWER LANE, BERLIN, CT 06037 |
| ELLINGTON, DEREK | 4300 NW 18TH ST. # I 306, LAUDERHILL, FL 33313 |
| ELLIOTT, ADRIAN | 20 IMLAY ST      3RD FLR, HARTFORD, CT 06105 |
| ELLIOTT, MICHAEL | 2445 DOOLEY DR      APT F-401, DECATUR, GA 30033 |
| ELLIOTT, VICTORIA PESCE | 2875 PINE TREE DR, MIAMI BEACH, FL 33140 |
| ELLIS, CHRISTOPHER | 12 DAVID ST, ENFIELD, CT 06082 |
| ELLIS, DAVE | 5204 MCMANUS DR, FREDERICKSBURG, VA 22407 |
| ELLIS, DEBORAH | 102 KENSINGTON CT      APT G, WINDSOR, VA 23487 |
| ELLIS, IAN A | 6201 NW 2 ST, MARGATE, FL 33063 |
| ELLIS, KHALIAH | 1018 MADISON ST NO.2C, MAYWOOD, IL 60153 |
| ELLIS, LATHISHA | 2641 SW 64TH TERRACE, MIRAMAR, FL 33023 |
| ELLIS, MICHAEL D | 4823 SILVER STAR ROAD NO.110, ORLANDO, FL 32808 |
| ELLIS, MILAGROS | PO BOX 6758, BIG BEAR LAKE, CA 92315 |
| ELLIS, ROBIN L | 574 SW 130 TER, DAVIE, FL 33325 |
| ELLIS, RUDOLPH | 5921 WASHINGTON STREET, HOLLYWOOD, FL 33023 |
| ELLIS, SUSAN | 2709 TRADEWINDS TRAIL SUITE 2709, ORLANDO, FL 32805 |
| ELLIS, TREY | 601 W 113TH ST      NO.4B, NEW YORK, NY 10025 |
| ELLIS, WILLIAM | 65-21 CABLES AVE, WATERBURY, CT 06710 |
| ELLIS,MIGUEL,A | 4421 NW 41ST TER, LAUDERDALE LAKES, FL 33319 |
| ELLSWORTH, TOM | 59 INDIAN RUN, ENFIELD, CT 06082 |
| ELMEER, ANDREW | 34 MCDIVITT DR, MANCHESTER, CT 06042 |
| ELORRIAGA, ANDREW TODD | 703 E HILLCREST STREET, ALTAMONTE SPRINGS, FL 32701 |
| ELORRIAGA, RICHARD | 1761 VALLEY FALLS AVENUE, REDLANDS, CA 92374 |
| ELSHTAIN, JEAN BETHKE | 4010 WALLACE LN, NASHVILLE, TN 37215 |
| EMARKETER | 75 BROADSTREET FLOOR 32, NEW YORK, NY 10004-3248 |
| EMBARKMEDIA | 333 E ONTARIO ST      NO.1904B, CHICAGO, IL 60611 |
| EMBARQ | P.O. BOX 96064,  ACCOUNT NO. 352-343-5550-826  CHARLOTTE, NC 28296-0064 |
| EMBARQ | P.O. BOX 96064,  ACCOUNT NO. 352-787-7220-437  CHARLOTTE, NC 28296-0064 |
| EMBARQ | P.O. BOX 96064,  ACCOUNT NO. 407-260-8511-616  CHARLOTTE, NC 28296-0064 |

| Claim Name | Address Information |
|---|---|
| EMBARQ | P.O. BOX 96064,    ACCOUNT NO. 407-671-6258-056   CHARLOTTE, NC 28296-0064 |
| EMBARQ | P.O. BOX 96064,    ACCOUNT NO. 407-931-5900-279   CHARLOTTE, NC 28296-0064 |
| EMBARQ | P.O. BOX 96064,    ACCOUNT NO. 407-935-0454-802   CHARLOTTE, NC 28296-0064 |
| EMBARQ | P.O. BOX 96064,    ACCOUNT NO. 850-222-5564-770   CHARLOTTE, NC 28296-0064 |
| EMBARQ | P.O. BOX 96064,    ACCOUNT NO. 26075200   CHARLOTTE, NC 28296-0064 |
| EMBARQ | P.O. BOX 96064,    ACCOUNT NO. 352-242-0884-352   CHARLOTTE, NC 28296-0064 |
| EMBREY, WAYNE L | 433 LEGION RD, MILLINGTON, MD 21651 |
| EMBROIDERY EXPRESS | 18119 TOWN CENTER DR, OLNEY, MD 20632 |
| EMDE, ZACHARY | 42235 PATTON PL, MURRIETA, CA 92562 |
| EMED COMPANY INC | PO BOX 369, BUFFALO, NY 14240 |
| EMED COMPANY INC | 39209 TREASURY CENTER, CHICAGO, IL 60694-9200 |
| EMERGENCY POWER CONTROLS INC | PO BOX 545, YORBA LINDA, CA 92686 |
| EMERGING SOLUTIONS | PO BOX 5020, LAKE FOREST, IL 60045 |
| EMERGING SOLUTIONS | PO BOX 3516, OAKBROOK, IL 60523 |
| EMERGING SOLUTIONS | 20 N WACKER DRIVE  SUITE 1870, CHICAGO, IL 60606 |
| EMERICON LLC | 7300 WEST 110TH STREET,7TH FLOOR  NO.7370, OVERLAND PARK, KS 66210 |
| EMERY CELLI BRINCKERHOFF & ABADY LLP | 75 ROCKEFELLER PLAZA,20TH FLOOR, NEW YORK, NY 10019 |
| EMERY CELLI BRINCKERHOFF & ABADY LLP | ATTORNEYS AT LAW,75 ROCKERFELLEA PLAZA, NEW YORK, NY 10019 |
| EMERY CELLI BRINCKERHOFF & ABADY LLP | 545 MADISON AVE, NEW YORK, NY 10022 |
| EMERY, JACOB | 555 SPRING ST  APT 508, BETHLEHEM, PA 18018 |
| EMG INTERNATIONAL INC | PO BOX 1600, MEDIA, PA 19063 |
| EMG MEDIA GROUP INC | 28 EAST 28TH ST          9TH FLR, NEW YORK, NY 10016-7922 |
| EMIGH, SHANE | 117 FILLEY RD, HADDAM, CT 06438 |
| EMIL, GLENN | 1253 WEST BYRON, CHICAGO, IL 60613 |
| EMILCAR, FILOLIA D | 1705 SW 11TH CT  APT 2, FORT LAUDERDALE, FL 33312 |
| EMILCENT, MADECENE | 2120 NW 63RD AVE., SUNRISE, FL 33313 |
| EMILE, MARIE YOLETTE JEAN | 1209 NW 7TH STREET, BOYNTON BEACH, FL 33426 |
| EMILIES CLEANING SERVICE | P O BOX  1271, BELCHERTOWN, MA 01007 |
| EMILY NOEL | 241 OXFORD ST, HARTFORD, CT 06105 |
| EMITIL, WILFRED | 5637 BOYNTON COVE WAY, BOYNTON BEACH, FL 33437 |
| EMKAY DESIGNS | 46 COMMERCE DR, FARMINGDALE, NY 11735 |
| EMKAY DESIGNS | 82 FOREST DR, JERICHO, NY 11753 |
| EMKAY INC | 805 W THORNDALE AVE, ITASCA, IL 60143 |
| EMKAY INC | PO BOX 92047, CHICAGO, IL 60675-2047 |
| EMMANUEL LAPOTERIE INC | 249 AFTON SQUARE   NO.305, ALTAMONTE SPRINGS, FL 32714 |
| EMMANUEL, FRANCIS JEAN | 4131 NE 2ND TERR, POMPANO BEACH, FL 33064 |
| EMMANUEL, PATRICIA | 442 LOCK RD  APT NO.107, DEERFIELD BEACH, FL 33442 |
| EMMELL, FRANK | 2031 VINE ST          APT 2, ALLENTOWN, PA 18103 |
| EMMIS RADIO LLC | 395 HUDSON STREET, NEW YORK, NY 10014 |
| EMMIS RADIO LLC | WQHT,1199 RELIABLE PARKWAY, CHICAGO, IL 60686-0011 |
| EMMIS RADIO LLC | KPWR POWER 106 FM,FILE 53483, LOS ANGELES, CA 90074 |
| EMMIS RADIO LLC | 2600 W OLIVE AVE  8TH FLOOR, BURBANK, CA 91505 |
| EMMONS, WAYNE | 94 OLD FARMS RD, WILLINGTON, CT 06279-1721 |
| EMPEREON | 2953 S PEORIA ST, SUITE 22, AURA, CO 80014 |
| EMPEREON MARKETING | 3561 W. BELL ROAD, PHOENIX, AZ 85053 |
| EMPEREON MARKETING LLC | 2953 SOUTH PEORIA STREET,SUITE 200, AURORA, CO 80014 |
| EMPEREON MARKETING LLC | PO BOX 17173, DENVER, CO 80217-0173 |
| EMPIRE INC | 7999 HANSEN RD  NO.115, HOUSTON, TX 77061 |
| EMPIRE SERVICES | PO BOX 373, GULPORT, MS 39502-0373 |

| Claim Name | Address Information |
|---|---|
| EMPIRE SERVICES | 3510 N CAUSEWAY BLVD  SUITE 505, METAIRIE, LA 70002 |
| EMPOWER GEOGRAPHICS INC | PO BOX 1605,ATTN:  ACCTS RECV, DES PLAINES, IL 60017-1605 |
| EMPOWER GEOGRAPHICS INC | ATTN: ACCTS RECV,1000 EXECUTIVE WAY, DES PLAINES, IL 60018 |
| EMPOWERED MEDIA CORP | 481 8TH AVENUE  SUITE 1530, NEW YORK, NY 10001 |
| EMREY,DONALD | 952 E MACADA RD, BETHLEHEM, PA 18017 |
| EMYLUIS MARKETING INC | 48-24 202ND ST, BAYSIDE, NY 11361 |
| EMYLUIS MARKETING INC | 48-24 202ND ST, BAYSIDE, NY 11364 |
| ENAYETALLAH, MAHMOUD | 135 UNION STREET, VERNON, CT 06066-3130 |
| ENAYETALLAH, MARWA | 135 UNION ST, VERNON, CT 06066 |
| ENCIO, MARIA M | 6630 COOLIDGE, HOLLYWOOD, FL 33024 |
| ENCO SYSTEMS INC | 29444 NORTHWESTERN HIGHWAY, SOUTHFIELD, MI 48034 |
| ENCORE TALENT AGENCY INC | 2635 W GRAND AVE, CHICAGO, IL 60612 |
| END RESULTS | 120 CREMONA DR #F, GOLETA, CA 93117 |
| ENDERLE, RONALD | 1208 N 17 AVENUE, HOLLYWOOD, FL 33020 |
| ENERGY MANAGEMENT SYSTEMS INC | PO BOX 538, MALVERN, PA 19355 |
| ENERLON INC | 26861 CUATRO MILPAS, VALENCIA, CA 91354 |
| ENG MOBILE SYSTEMS INC | 2245 VIA DE MERCADOS, CONCORD, CA 94520 |
| ENG OPTICAL SERVICES INC | 1811 E 1100 NORTH RD, MILFORD, IL 60953 |
| ENG, DINAH YEP | 4326 BABCOCK AVE      STE 203, STUDIO CITY, CA 91604 |
| ENG, DINAH YEP | 4326 BARCOCK AVE NO.203, STUDIO CITY, CA 91604 |
| ENGELSMA BUILDING MAINTENANCE | 1310 KENOWA  AV SW, GRAND RAPIDS, MI 49534 |
| ENGINE YARD INC | PO BOX 77130, SAN FRANCISCO, CA 94107 |
| ENGINE YARD INC | 2795 E BIDWELL ST      NO.100-347, FOLSOM, CA 95630 |
| ENGINEX ENVIRONMENTAL ENGINEERING LLC | 27834 N IRMA LEE CIRCLE, LAKE FOREST, IL 60045 |
| ENGLANDER, JULIE | 3015 W SUNNYSIDE AVE    NO.2, CHICAGO, IL 60625 |
| ENGLE, SHAENA | 10916 MOORPARK ST NO.7, TOLUCA LAKE, CA 91602 |
| ENGLER, JOY | RR 2 BOX 137, KUNKLETOWN, PA 18058 |
| ENGLERT, MARK H | 5463 HANSEL AVE H-10, ORLANDO, FL 32809 |
| ENGLEWOOD ELECTRICAL SUPPLY | 3939 S KARLOV AVE,773-650-6188,376-8750 24 HOUR NUMBER, CHICAGO, IL 60632 |
| ENGLEWOOD ELECTRICAL SUPPLY | PO BOX 802578, CHICAGO, IL 60680 |
| ENGLEWOOD ELECTRICAL SUPPLY | LOCKBOX 910465,PO BOX 31001-0465, PASADENA, CA 91110-0465 |
| ENGLEWOOD ELECTRICAL SUPPLY | 16159 STAGG ST, VAN NUYS, CA 91406 |
| ENGLISH JR, RUBYNN M | 7430 S PRAIRIE AVENUE, CHICAGO, IL 60619-1825 |
| ENGLISH,MIKE | 852 SUMMERWOOD DR, JUPITER, FL 33458 |
| ENHANCED VISUAL IMAGES | 1911 SW CAMPUS DR    NO.323, FEDERAL WAY, WA 98023 |
| ENLOW, JOSHUA | 1226 WYNOOCHEE PL NE, LACEY, WA 98516 |
| ENRIQUEZ, BEATRIZ | 820 WILD WOOD DR, WINTER SPRINGS, FL 32708 |
| ENRIQUEZ, SAMUEL S | MEXICO CIT BUREAU,LA TIMES FOREIGN DESK,202 W FIRST ST, LOS ANGELES, CA 90012 |
| ENSCO INC | ATTN  ACCOUNTS RECEIVABLE,PO BOX 1780, SPRINGFIELD, VA 22151-1780 |
| ENSOR, TY ALLAN | 1624 MUIR CIRCLE, CLERMONT, FL 34711 |
| ENTELLIGENCE LLC | 2800 POST OAK BLVD      NO.4350, HOUSTON, TX 77056 |
| ENTELLIGENCE LLC | C/O AMERY BANK OF TEXAS,PO BOX 4652      DEPT 904, HOUSTON, TX 77210-4652 |
| ENTERCOM COMMUNICATIONS | ENTERCOM NEW ORLEANS LLC,400 POYDRAS ST      STE 800, NEW ORLEANS, LA 70130 |
| ENTERCOM COMMUNICATIONS | WEZB,400 POYDRAS ST      STE 800, NEW ORLEANS, LA 70130 |
| ENTERCOM COMMUNICATIONS | WKBU-FM,400 POYDRAS ST      STE 800, NEW ORLEANS, LA 70130 |
| ENTERCOM COMMUNICATIONS | WKZN,400 POYDRAS ST      STE 800, NEW ORLEANS, LA 70130 |
| ENTERCOM COMMUNICATIONS | WLMG,400 POYDRAS ST      STE 800, NEW ORLEANS, LA 70130 |
| ENTERCOM COMMUNICATIONS | WSMB,400 POYDRAS ST      STE 800, NEW ORLEANS, LA 70130 |

| Claim Name | Address Information |
|---|---|
| ENTERCOM COMMUNICATIONS | WTKL,400 POYDRAS ST          STE 800, NEW ORLEANS, LA 70130 |
| ENTERCOM COMMUNICATIONS | WWL,400 POYDRAS ST          STE 800, NEW ORLEANS, LA 70130 |
| ENTERCOM COMMUNICATIONS | 5345 MADISON AV, SACRAMENTO, CA 95841 |
| ENTERCOM COMMUNICATIONS | SEATTLE,1820 EASTLAKE AVE E, SEATTLE, WA 98102-3711 |
| ENTERCOM COMMUNICATIONS | PO BOX 34935,DEPT 150, SEATTLE, WA 98124 |
| ENTERCOM PORTLAND LLC | 0700 SW BANCROFT ST, PORTLAND, OR 97239 |
| ENTERCOM SACRAMENTO LLC | 5345 MADISON AVE          STE 100, SACRAMENTO, CA 95841 |
| ENTERGY | PO BOX 64001, NEW ORLEANS, LA 70164-4001 |
| ENTERGY | PO BOX 61966, NEW ORLEANS, LA 70167-1966 |
| ENTERGY | PO BOX 8106, BATON ROUGE, LA 70891-8106 |
| ENTERGY | PO BOX 8108, BATON ROUGE, LA 70891-8108 |
| ENTERGY LOUISIANA LLC | P.O. BOX 8108,  ACCOUNT NO. 13310149  BATON ROUGE, LA 70891-8108 |
| ENTERGY LOUISIANA LLC | P.O. BOX 8108,  ACCOUNT NO. 52752243  BATON ROUGE, LA 70891-8108 |
| ENTERGY LOUISIANA LLC | P.O. BOX 8108,  ACCOUNT NO. 52830650  BATON ROUGE, LA 70891-8108 |
| ENTERPRISE GARAGE CORPORATION | 371 SEVENTH AV, NEW YORK, NY 10001 |
| ENTERPRISE GARAGE CORPORATION | 107 W 13TH STREET, NEW YORK, NY 10011 |
| ENTERPRISE OIL | 3200 S WESTERN, CHICAGO, IL 60608 |
| ENTERPRISE OIL | SLOT 303263,PO BOX 66973, CHICAGO, IL 60666-0973 |
| ENTERPRISE VISION TECHNOLOGIES INC | PO BOX 28420, TEMPE, AZ 85285-8420 |
| ENTERPRISE VISION TECHNOLOGIES INC | 201 WILSHIRE BLVD        A-9, SANTA MONICA, CA 90401 |
| ENTERTAINMENT COMMUNICATIONS | NETWORK INCORPORATION,4370 TUJUNGA AVENUE,2ND FLOOR, STUDIO CITY, CA 91604 |
| ENTERTAINMENT NEWS CORP | 1281 NORTHWEST 101ST AVENUE, PLANTATION, FL 33322 |
| ENTERTAINMENT NEWS CORP | 132 SWAN AVE, FORT LAUDERDALE, FL 33324 |
| ENTERTAINMENT ONE | 137 FLAT ROCK ROAD, LAKE GEORGE, NY 12845 |
| ENTERTAINMENT PARTNERS SERVICES | 2835 N NAOMI STREET,2ND FLOOR, BURBANK, CA 91504 |
| ENTERTAINMENT PUBLICATIONS, INC | PO BOX 51586, LOS ANGELES, CA 90051 |
| ENTERTAINMENT PUBLICATIONS, INC | 151 KALMUS DRIVE  SUITE A101, COSTA MESA, CA 92626 |
| ENTERTAINMENT SECURITY PROTECTION | 24307 MAGIC MTN PKWY  NO.324, VALENCIA, CA 91355 |
| ENTERTAINMENT SERVICES | 302 WASHINGTON ST   NO.1219, SAN DIEGO, CA 92103 |
| ENTERTAINMENT STUDIOS | 1925 CENTURY PARK EAST,SUITE 1025, LOS ANGELES, CA 90067 |
| ENTICENT INC | PO BOX 65202, CHARLOTTE, NC 28265-5202 |
| ENTICENT INC | 1349 OLD 41 HWY        STE 110, MARIETTA, GA 30060 |
| ENTRAVISION COMMUNICATIONS CORP | UNIVISION WVEN TV26,523 DOUGLAS AVE, ALTAMONTE SPRINGS, FL 32714 |
| ENTRAVISION COMMUNICATIONS CORP | 5307 E MOCKINGBIRD LAND  STE 500, DALLAS, TX 75206 |
| ENTRAVISION COMMUNICATIONS CORP | 777 GRANT ST 5TH FLR, DENVER, CO 80203 |
| ENTRAVISION COMMUNICATIONS CORP | INDIE 103.1,5700 WILSHIRE BLVD  NO 250, LOS ANGELES, CA 90010 |
| ENTRAVISION COMMUNICATIONS CORP | PO BOX 57162, LOS ANGELES, CA 90051-6062 |
| ENTRAVISION COMMUNICATIONS CORP | INDIE 103.1,PO BOX 51807, LOS ANGELES, CA 90051-6107 |
| ENTRAVISION COMMUNICATIONS CORP | KMIX FM,6820 PACIFIC AVE, STOCKTON, CA 95207 |
| ENTRAVISION COMMUNICATIONS CORP | KTSE FM,6820 PACIFIC AVE, STOCKTON, CA 95207 |
| ENTRAVISION COMMUNICATIONS CORP | 1436 AUBURN BLVD, SACRAMENTO, CA 95815 |
| ENTRAVISION COMMUNICATIONS CORP | DBA   KBMB,1436 AUBURN BLVD, SACRAMENTO, CA 95815 |
| ENTRY MEDIA INC | 127 W FAIRBANKS AVE      NO.417, WINTER PARK, FL 32789 |
| ENTRY ONLY LISTING SERVICE | 304 NEWBURY ST  NO.346, BOSTON, MA 02115 |
| ENVELOPES UNLIMITED | P O BOX 17164, BALTIMORE, MD 21297-1164 |
| ENVELOPES UNLIMITED | 649 N HORNERS LANE, ROCKVILLE, MD 20850 |
| ENVELOPES UNLIMITED | DBA EU SERVICES,649 N HORNERS LANE, ROCKVILLE, MD 20850 |
| ENVIRONMENTAL ASSOCIATES CORP | P O BOX 760, BETHPAGE, NY 11714-0760 |
| ENVIRONMENTAL CONSERVATION LAB | 10775 CENTRAL PORT DR, ORLANDO, FL 32827 |

| Claim Name | Address Information |
|---|---|
| ENVIRONMENTAL CONSERVATION LAB | 9500 SATELLITE BLVD,SUITE 190, ORLANDO, FL 32837-8466 |
| ENVIRONMENTAL CONSERVATION LAB | ATTN  JOSE MORALES P E,SUITE 200,5405 CYPRESS CENTER DRIVE, TAMPA, FL 33609 |
| ENVIRONMENTAL CONSULTING & TECHNOLOGY IN | 3701 NW 98TH ST, GAINESVILLE, FL 32606-5004 |
| ENVIRONMENTAL IRRIGATION | 103 LEDGE LN, STAMFORD, CT 06905 |
| ENVIRONMENTAL MAINTENANCE SOLUTIONS INC | 199 TOMPKINS, PLEASANTVILLE, NY 10570 |
| ENVIRONMENTAL NATURE CENTER | 1601 16TH ST, NEWPORT BEACH, CA 92663 |
| ENVIRONMENTAL RECOVERY SERVICES INC | 15902 SOUTH MAIN ST, GARDENA, CA 90248 |
| ENVIRONMENTAL RECOVERY SERVICES INC | 2650 LIME AVENUE, SIGNAL HILL, CA 90806 |
| ENVIRONMENTAL SERVICES& PRODUCTS INC | 1680 SACKETTS DR, LAWRENCEVILLE, GA 30043 |
| ENVIRONMENTAL SERVICES, INC | 90 BROOKFIELD ST, SOUTH WINDSOR, CT 06074-1262 |
| ENVIRONMENTAL SYSTEMS RESEARCH INSTITUTE | 380 NEW YORK ST, REDLANDS, CA 92373 |
| ENVISION GRAPHICS LLC | 717 THOMAS DR, BENSENVILLE, IL 60106 |
| ENVISION GRAPHICS LLC | 225 MADSEN DRIVE, BLOOMINGDALE, IL 60108 |
| ENVOY PRODUCTIONS | 2185 HAMPTON AVE., ST. LOUIS, MO 63139 |
| ENZ, CAITLIN E | 2 HAMILTON ROAD, WHITEHOUSE STA, NJ 08889 |
| EOLIN, JENNIFER | 11150 ACOMA ST    NO.25, STUDIO CITY, CA 91602 |
| EP GRAPHICS | 169 S JEFFERSON, BERNE, IN 46711 |
| EPIC PRODUCTIONS | 4640 LANKERSHIM BLVD,SUITE #600, NORTH HOLLYWOOD, CA 91602 |
| EPLER, CHAD | 1161 WINDHAVEN CIR  APT D, BROWNSBURG, IN 46112 |
| EPLUS GROUP INC INTL | PO BOX 8500-5270, PHILADELPHIA, PA 19178-5270 |
| EPPERLY, LINDA F | 4051 CLOSE CT, MOUNT DORA, FL 32757 |
| EPPERLY, MARSHALL LAYNE | 4051 CLOSE COURT, MT DORA, FL 32757 |
| EPPERSON, PATTY L | 144 CONVERSE COURT, NEWPORT NEWS, VA 23608 |
| EPPS, PATRICIA A | 3407 HARDEE COURT, HAMPTON, VA 23666 |
| EPSEN FULLER & ASSOCIATES | 10 N PARK PL STE 420, MORRISTOWN, NJ 07960 |
| EPSILON DATA MANAGEMENT LLC | 2550 CRESCENT DRIVE L 3116, COLUMBUS, OH 43260 |
| EPSILON DATA MANAGEMENT LLC | 2550 CRESCENT DRIVE, LAFAYETTE, CO 80026 |
| EPSILON INTERACTIVE LLC | 315 PARK AVE SOUTH 18TH FL, NEW YORK, NY 10010 |
| EPSILON INTERACTIVE LLC | 16 WEST 20TH ST        9TH FLR, NEW YORK, NY 10011 |
| EPSILON INTERACTIVE LLC | ATTN  ACCOUNTS PAYABLE,16 WEST 20TH ST        9TH FLR, NEW YORK, NY 10011 |
| EPSTEIN BECKER & GREEN PC | PO BOX 30036, NEW YORK, NY 10087-0036 |
| EPSTEIN BECKER & GREEN PC | 1925 CENTURY PARK EAST  SUITE 500, LOS ANGELES, CA 90067 |
| EPSTEIN, DANIEL | 18305 E SAN JOSE AVE, CITY OF INDUSTRY, CA 91748 |
| EPSTEIN, DEBORAH | 4145 RIA MAMMA     APT 122, MANNA DELREY, CA 90292 |
| EPSTEIN, SCOTT | 4201 MASSACHUSETTS AVE NW  APT 4062W, WASHINGTON, DC 20016 |
| EPSTEIN, TERRY | 28 BUCKNELL DRIVE, PLAINVIEW, NY 11803 |
| EQUI-LIBRIUM INC | PO BOX 305, SCIOTA, PA 18354 |
| EQUIFAX CREDIT INFORMATION SVC | PO BOX 4472, ATLANTA, GA 30302 |
| EQUIFAX CREDIT INFORMATION SVC | PO BOX 105835, ATLANTA, GA 30348-5835 |
| EQUIFAX CREDIT INFORMATION SVC | 22086 NETWORK PL, CHICAGO, IL 60673-1220 |
| EQUIFAX INFORMATION SERVICES LLC | 1550 PEACHTREE ST, NW, ATLANTA, GA 30309 |
| EQUIFAX INFORMATION SERVICES LLC | PO BOX 105835, ATLANTA, GA 30348-5835 |
| EQUILAR INC | 303 TWIN DOLPHIN DRIVE  SUITE 201, REDWOOD CITY, CA 94065 |
| EQUITY CORPORATE HOUSING | 6525 MORRISON BLVD     STE 212, CHARLOTTE, NC 28211 |
| EQUITY CORPORATE HOUSING | PO BOX 632272, CINCINNATI, OH 45263-2272 |
| EQUITY GROUP INVESTMENTS LLC | 2 N RIVERSIDE PLAZA  STE 600, CHICAGO, IL 60606 |
| EQUITY RESEARCH ASSOCIATES | 1236 ST ANDREWS RD, GIBBONS, BC V0N 1V1 CA |

| Claim Name | Address Information |
|---|---|
| EQUITY RESEARCH ASSOCIATES | PO BOX 189, SECHELT, BC V0N 3A0 CA |
| ER GRAPHICS | 515 W ALLEN AVE      NO.11, SAN DIMAS, CA 91773 |
| ER GRAPHICS | 545 W ALLEN AVE UNIT 30, SAN DIMAS, CA 91773 |
| ERA FIRST CHOICE REALTY | 671 MAIN STREET, NEW ROCHELLE, NY 10801 |
| ERA VALDIVIA CONTRACTORS INC | 11909 S AVENUE O, CHICAGO, IL 60617 |
| ERBELLA, MARIA V | 5354 W 4TH LANE, HIALEAH, FL 33012 |
| ERBIO, DIANA | 12 TUSA CT, ST JAMES, NY 11780 |
| ERCOLANI, RONALD | 4080 HAMPSHIRE CT, ALLENTOWN, PA 18104 |
| ERDMAN, LARRY | 6206 GLEN COURT, GERMANSVILLE, PA 18053 |
| ERDMANS, MARY | 109 GIRARD AVE, HARTFORD, CT 06105 |
| ERDOS AND MORGAN INC | 6400 JERICHO TURNPIKE      STE 102,PO BOX 9003, SYOSSET, NY 11791 |
| ERDOSH, GEORGE | 20949 WARNER ROAD EAST, PINE GROVE, CA 95665 |
| ERGONOMIC GROUP | 191 HERRICKS RD, GARDEN CITY PARK, NY 11040 |
| ERGONOMIC GROUP | ATTN:  MATT DOHERTY,191 HERRICKS RD, GARDEN CITY PARK, NY 11040 |
| ERHA, KENNETH A | 115 NUTMEG LN      UNIT 209, EAST HARTFORD, CT 06118 |
| ERIC  BLACK | 2344 W. FULLERTON AVE, CHICAGO, IL 60647 |
| ERIC, D WILLIAMS | 66 LURTON ST, NEW BRITIAN, CT 06053-1306 |
| ERICKSON, BEN T | 1066 NEW HAVEN AVE   NO.38, MILFORD, CT 06460 |
| ERICKSON, CHAD | 107 E EDGEWOOD BLVD  APT 107B, LANSING, MI 48911 |
| ERICKSON, MELISSA A | 235 HILL AVE, GLEN ELLYN, IL 60137 |
| ERICSON, SCOTT | 8 WALTER AVE, NORWALK, CT 06851 |
| ERIKA DUFOUR PHOTOGRAPHY | 2140 W FULTON ST           UNIT E, CHICAGO, IL 60612 |
| ERIKSON, DANIEL P | 1211 CONNECTICUT AVE      STE 510, WASHINGTON, DC 20009 |
| ERIKSON, DANIEL P | INTER AMERICAN DIALOGUE,1211 CONNECTICUT AVE      STE 510, WASHINGTON, DC 20036 |
| ERNEST CORPORATION | 3620 N CLARK,DBA MCDONALDS, CHICAGO, IL 60613 |
| ERNEST L SAULSBURY | DBA PRINTING BY SAULSBURY,4120 THE ALAMEDA, BALTIMORE, MD 21218 |
| ERNEST, CHARLEMAGNE | 8170 MYSTIC HARBOR CIRCLE, BOYNTON BEACH, FL 33436 |
| ERNEST, ROSE | 6010 SAILBOAT AVE, TAVARES, FL 32778 |
| ERNIE BANKS INTERNATIONAL INC | 578 WASHINGTON BLVD, MARINA DEL REY, CA 90242 |
| ERNIE BANKS LIVE ABOVE | & BEYOND FOUNDATION,578 WASHINGTON BLVD  NO.284, MARINA DEL RAY, CA 90292 |
| ERNST & YOUNG LLP | PO BOX 5980, NEW YORK, NY 10087-5980 |
| ERNST & YOUNG LLP | PNC BANK PHILADELPHIA 828135,PO BOX 828135, PHILADELPHIA, PA 19182-8135 |
| ERNST & YOUNG LLP | PO BOX 828370, PHILADELPHIA, PA 19182-8370 |
| ERNST & YOUNG LLP | ONE NORTH CHARLES ST, BALTIMORE, MD 21201 |
| ERNST & YOUNG LLP | SEARS TOWER,233 SOUTH WACKER DR, CHICAGO, IL 60608-6301 |
| ERNST & YOUNG LLP | BANK OF AMERICA-CHIC 96550,PO BOX 96550, CHICAGO, IL 60693 |
| ERNST & YOUNG LLP | BANK OF AMERICA-CHIC. 91251,PO BOX 91251, CHICAGO, IL 60693 |
| ERNST & YOUNG LLP | PO BOX 96907, CHICAGO, IL 60693 |
| ERNST & YOUNG LLP | PO BOX 951457, DALLAS, TX 75395-1457 |
| ERNST & YOUNG LLP | 1221 MCKINNEY NO.2400 (TRISH LEWCHUK), HOUSTON, TX 77010 |
| ERNST, JONATHAN M | 405 D STREET NE, WASHINGTON, DC 20002 |
| ERROL ARIS INC | 13870 ONEIDA DR,BLDG NO. 111 APT B2, DELRAY BEACH, FL 33446 |
| ERVIN, KEVIN | 894 N GODFREY ST, ALLENTOWN, PA 18103 |
| ERVING, NATHANIEL | 1612 HAMPTON RD,STE 2432, LEESBURG, FL 34748 |
| ERWIN, STEDCOAT C | 31 REDCOAT LN, UNIONVILLE, CT 06085 |
| ESCALANTE, FIDEL | 4816 SARATOGA RD, WEST PALM BEACH, FL 33415 |
| ESCALONA, LORA D | 173 LOCHAVEN DR, NEWPORT NEWS, VA 23602 |
| ESCANDON, ROSARIO | 1189 HIAWATHA AVE    STE 2104, ORLANDO, FL 32825 |
| ESCH, CAMILLE | 902 48TH STREET, SACRAMENTO, CA 95819 |

| Claim Name | Address Information |
|---|---|
| ESCHER, JAMES A | PO BOX 7540, GARDEN CITY, NY 11530 |
| ESCOBAR, IVAN | 946 S ARMAR ST, ALLENTOWN, PA 18103 |
| ESCOBAR, MARIO | 45 DAILY CIRCLE, VERNON, CT 06066 |
| ESCOBEDO, FREMIOT | 324 WASHINGTON ST    2FL, NEW BRITAIN, CT 06051 |
| ESCORCIA, ALEXANDER | 9000 BERMUDA DR, MIRAMAR, FL 33025 |
| ESE INC | 142 SIERRA STREET,DBA MOD ELECTRONICS INC, EL SEGUNDO, CA 90245 |
| ESG LABORATORIES | 5927 WEST 71ST STREET, INDIANAPOLIS, IN 46278 |
| ESHLEMAN, KATHY | 35 S CHURCH ST, MACUNGIE, PA 18062 |
| ESIEN, ANNA | 1882 ASHWOOD GROVE DRIVE, SNELLVILLE, GA 30078 |
| ESKENAZI, GERALD | 400 E 56TH ST    APT 19L, NEW YORK, NY 10022-4147 |
| ESMILLENNIUM LC | 22 RIVER ST NO.A2, BRAINTREE, MA 02184-3235 |
| ESMILLENNIUM LC | 22 RIVER STREET    BOX 2B, BRAINTREE, MA 02184-3235 |
| ESP COMPUTER SERVICES INC | 12444 VICTORY BLVD    STE 400, NORTH HOLLYWOOD, CA 91606 |
| ESPARZA, ANITA | 11038 ARMINTA STREET  UNIT 20, SUN VALLEY, CA 91352 |
| ESPARZA, JESUS | 11038 ARMINTA STREET  UNIT 20, SUN VALLEY, CA 91352 |
| ESPEJO, MICHAEL | 8802 S ISLES CIRCLE, TAMARAC, FL 33321 |
| ESPERENCE, JEAN | 8351 NW 50 ST, LAUDERHILL, FL 33351 |
| ESPINAL, RAMON D | 15 EISENHOWER CIR, WHITEHALL, PA 18052 |
| ESPINAL, RAMON D | 4438 STONEY BROOK CT, ALLENTOWN, PA 18104 |
| ESPINOSA, MARGARITA | 14628 ROCKLEDGE GROVE ST, ORLANDO, FL 32828 |
| ESPINOSA, SHARON | 17992 MONARCH WAY, NAMPA, ID 83687 |
| ESPINOZA, ALEX | 28344 N THORNE AVE, FRESNO, CA 93704 |
| ESPINOZA, LUISA | 4623 EAST 8TH LANE, HIALEAH, FL 33013 |
| ESPINOZA, MATTHEW JORDAN | 45161 VIA QUIVERA, TEMECULA, CA 92592 |
| ESPINOZA,LUVY | 570 NW 43 AVE, MIAMI, FL 33126 |
| ESPINOZA,LUVY | 3503 SW 12 ST, MIAMI, FL 33155 |
| ESPITIA,MARIA | 8972 NW 23 ST, CORAL SPRINGS, FL 33065 |
| ESPN REGIONAL TELEVISION | 56 HERITAGE CT, TOWARO, NJ 07082 |
| ESPN REGIONAL TELEVISION | ESPN PLAZA, BRISTOL, CT 06010 |
| ESPN REGIONAL TELEVISION | 11001 RUSHMORE DRIVE, CHARLOTTE, NC 28277 |
| ESPN REGIONAL TELEVISION | 11001 RUSHMORE DR, CHARLOTTE, NC 28277 |
| ESPN REGIONAL TELEVISION | 416 DOUGLAS AVE, AMES, IA 50010 |
| ESPN REGIONAL TELEVISION | 13057 COLLECTIONS CENTER DR, CHICAGO, IL 60693 |
| ESPN REGIONAL TELEVISION | PO BOX 911656, DALLAS, TX 75391-1656 |
| ESPOSITO, DOMINICK | 280 ROXBURY ROAD, SOUTH GARDEN CITY, NY 11530 |
| ESPOSITO, JOHN | 16 ALDEN ROAD, NEW PROVIDENCE, NJ 07974 |
| ESPOSITO, JOHN | 875 WHISKEY CREEK DR, MARCO ISLAND, FL 34145 |
| ESPOSITO, NICK | 50 VICTOR ST, EAST HAVEN, CT 06512 |
| ESPOSITO, NICK | 50 VICTOR ST, HAMDEN, CT 06517 |
| ESQUIRE DEPOSITION SERVICES LLC | PO BOX 785751, PHILADELPHIA, PA 19178-5751 |
| ESQUIRE DEPOSITION SERVICES LLC | PO BOX 827829, PHILADELPHIA, PA 19182-7829 |
| ESQUIRE DEPOSITION SERVICES LLC | PO BOX 37227, BALTIMORE, MD 21297-3227 |
| ESQUIROL, ELISABETH | 8 WELWYN RD 1H, GREAT NECK, NY 11021 |
| ESROCK, ROBIN | 203-7580 COLUMBIA ST, VANCOUVER, BC V5X 4S8 CA |
| ESSAY PRODUCTIONS INC | 1740 BRDWAY 24TH FLR, NEW YORK, NY 10019 |
| ESSAY PRODUCTIONS INC | C/O N S BIENSTOCK INC,1740 BROADWAY,24TH FLOOR, NEW YORK, NY 10019 |
| ESSE, JOE | 1618 MONROE STREET  APT 6, EVANSTON, IL 60202 |
| ESSENTIAL REPORTS INC | 534 ELMONT ROAD, ELMONT, NY 11003-3532 |
| ESSENTIAL REPORTS INC | 1311 EXECUTIVE CENTER DR,SUITE 239,., TALLAHASSEE, FL 32301 |

| Claim Name | Address Information |
| --- | --- |
| ESSEX BOARD OF TRADE INC | PO BOX 322, ESSEX, CT 06426 |
| ESSEX RISE CORPORATION | 4 FAIRFIELD CRESCENT,973-575-7483 PARTS, WEST CALDWELL, NJ 07006 |
| ESSIG, MARK | 19 AUSTIN AVE, ASHEVILLE, CA 90046 |
| ESSIG, MARK | 19 AUSTIN AVE, ASHVILLE, NC 90046 |
| ESTATE OF ARTHUR BUCHWALD | C/O STARR & COMPANY LLC,850 THIRD AVE     15TH FLR, NEW YORK, NY 10022 |
| ESTATE OF ARTHUR DORSHIMER | HCR 1 BOX 47,ROUTE 715, BRODHEADSVILLE, PA 18322 |
| ESTATE OF LOTTIE RODRIGUEZ | 1908 TADCASTER ROAD, BALTIMORE, MD 21228 |
| ESTEY, JOHN W | 1741 W RIDGEWOOD LN, GLENVIEW, IL 60025 |
| ESTEY, JOHN W | C/O S&C ELECTRIC CO,6601 N RIDGE BLVD, CHICAGO, IL 60626 |
| ESTHUS, GREG | 358 BUSHY HILL RD, SIMSBURY, CT 06070-2754 |
| ESTINFIL, JOSUE | 15600 NW 7TH AVE APTNO. 107, MIAMI, FL 33169 |
| ESTRADA, JOSE A | 33 SW 98 AV, MIAMI, FL 33174 |
| ESTUPINAN MALDONADO, MERCEDES | 2882 NW 118TH DR, CORAL SPRINGS, FL 33065 |
| ET TU BRUTE COMMUNICATIONS INC | 5308 SW 32 AVE, FT LAUDERDALE, FL 33312 |
| ETHNIC TECHNOLOGIES LLC | 600 HUYLER ST, SOUTH HACKENSACK, NJ 07606 |
| ETIENNE, HIDE | 2800 NW 56TH AVE #303, LAUDERHILL, FL 33313 |
| ETIENNE, JEAN R | 130 NE 39TH ST, OAKLAND PARK, FL 33334 |
| ETORIA, ANN | 3771 ENVIRON BLVD NO. 647, LAUDERHILL, FL 33313 |
| ETTER, KENNY | 2704 VERGILS COURT, CROFTON, MD 21114 |
| ETTIENNE MODESTE, DEXTER | 53 MERRIAM AVE, BLOOMFIELD, CT 06002-3828 |
| ETTINGER, BETH | 7103 ENCINA LN, BOCA RATON, FL 33433 |
| ETTINGER, ROBERT | 67 PARSONS DR, WEST HARTFORD, CT 06117 |
| EUBANKS, LON C | 3305 NORTH 151ST DRIVE, GOODYEAR, AZ 85338 |
| EUDELL, SHELIA | PO BOX 620158, OVIEDO, FL 32762 |
| EUGENE MATTHEWS INC | 2041 W CARROLL, CHICAGO, IL 60612 |
| EUGENE, MAX | 5421 MAYO STREET, HOLLYWOOD, FL 33020 |
| EUGENE,HEROLD | 4211 NE 4 TERR, POMPANO BEACH, FL 33064-4215 |
| EUPHONIX INC | 220 PORTAGE AVE, PALO ALTO, CA 94306 |
| EURO PACIFIC CAPITAL INC | 10 CORBIN DRIVE  SUITE 313, DARIEN, CT 06820 |
| EURO RSCG BALTIMORE | 400 E PRATT ST     10TH FLR, BALTIMORE, MD 21202 |
| EURO RSCG BALTIMORE | PO BOX 905230, CHARLOTTE, NC 28290-5230 |
| EURO RSCG DIRECT RESPONSE LLC | 1808 ASTON AVE STE 150, CARLSBAD, CA 92008 |
| EURO RSCG DIRECT RESPONSE LLC | 2173 SALK AVE  STE 300, CARLSBAD, CA 98009 |
| EUROPAINTING | PO BOX 518, BACLIFF, TX 77518 |
| EUROPAINTING | 2902 TEXAS AVE  APT 5, TEXAS CITY, TX 77590 |
| EUROPE THROUGH THE BACK DOOR | 130 FOURTH AVE,PO BOX 2009, EDMONDS, WA 98020 |
| EUROPEAN PRESSPHOTO AGENCY | GUTLEUSTR 110, FRANKFURT, BE,  60327 GERMANY |
| EUROPEAN PRESSPHOTO AGENCY | AM HAUPTBAHNOF 16, FRANKFURT, BE,  60329 GERMANY |
| EUROVISION AMERICAS INC | 2000 M STREET  SUITE 300, WASHINGTON, DC 20036 |
| EVAN KAFKA A PHOTOGRAPHER LLC | 245 EAST 25TH ST       APT 7B, NEW YORK, NY 10010 |
| EVAN MARCUS | 3351 NW 47TH AVE, COCONUT CREEK, FL 33063 |
| EVAN PINKUS PHOTOGRAPHY | 850 BROADWAY, NORWOOD, NJ 07618 |
| EVAN WRIGHT INC | 11347 ROSE AVE, LOS ANGELES, CA 90066 |
| EVANGILE, CANES | 18842 CLOUD LAKE CIRCLE, BOCA RATON, FL 33496 |
| EVANS & ASSOCIATES | 203 W HIGH STREET, EDWARDSVILLE, IL 62025 |
| EVANS, BARBARA M | 2848 HONEYSUCKLE RD, BETHLEHEM, PA 18015 |
| EVANS, DANIEL L | 310 N HIGHLAND AVE, INDIANAPOLIS, IN 46202 |
| EVANS, JANE | 4542 HERITAGE OAK DR, ORLANDO, FL 32808 |
| EVANS, JEFFREY | 115 W EUCLID ST, HARTFORD, CT 06112-1118 |

| Claim Name | Address Information |
|---|---|
| EVANS, KATHERINE | 11520 SHERIDAN STREET, PEMBROKE PINES, FL 33026 |
| EVANS, MARCUS | 2969 COUNTLAND OAK TRAIL, MARIETTA, GA 30060 |
| EVANS, NATASHA D | 244 E MASTERSON AVE, FORT WAYNE, IN 46803 |
| EVANS, NATASHA D | 7522 MILL RUN DR        APT B, FT WAYNE, IN 46819 |
| EVANS, RICHARD J | 2848 HONEYSUCKLE RD, BETHLEHEM, PA 18015 |
| EVANS, VANESSA | 1429 GARDEN AVE, ALLENTOWN, PA 18103 |
| EVANSKI, STEVE | 59 IRIQUOIS RD, BRISTOL, CT 06010 |
| EVE ROSE ASSOCIATES | 305 WEST 98TH STREET      STE 2-CS, NEW YORK, NY 10025 |
| EVELYN MILLAN | 16680 SOUTH POST RD  APT 101, WESTON, FL 33331 |
| EVENT CONSTRUCTION SPECIALISTS INC | PO BOX 291, ERIE, CO 80516 |
| EVENT CREATIVE LLC | 311 W WALTON ST, CHICAGO, IL 60610 |
| EVENT PRODUCERS | 4130 FLORIDA AVE, KENNER, LA 70065 |
| EVENT PRODUCERS | 5724 SALMEN ST, NEW ORLEANS, LA 70123 |
| EVENT SPECIALISTS, INC. | IOWA OFFICE,416 DOUGLAS,SUITE 202, AMES, IA 50010 |
| EVENTFUL INC | 9171 TOWNE CENTRE DR STE 180, SAN DIEGO, CA 92122 |
| EVENTS ETC | 384 OYNO.R POINT BLVD NO. 1, SO SAN FRANCISCO, CA 94080 |
| EVENTS ETC | 384 OYSTER POINT BLVD,SUITE 1, SO SAN FRANCISCO, CA 94080 |
| EVENTWORKS INC | 340 WEST 131ST STREET, LOS ANGELES, CA 90061 |
| EVERETT COLLECTION | 104 WEST 27TH STREET, 3RD FLR, NEW YORK, NY 10001 |
| EVERETT COMMUNICATIONS INC | 9369 SHERIDAN STREET  SUITE 612, COOPER CITY, FL 33024 |
| EVERETT, AMY | PO BOX 334, EAST HAMPTON, CT 06424 |
| EVERETT, EUGENE B JR | 12306 CLOVER AVENUE, LOS ANGELES, CA 90066 |
| EVERETT, GARY | 6 PLEASANTVIEW AVE, BRISTOL, CT 06010 |
| EVERGREEN OAK ELECTRIC | PO BOX 549, CRESTWOOD, IL 60445-0549 |
| EVERGREEN OAK ELECTRIC | 3300 N SHEFFIELD, CHICAGO, IL 60657 |
| EVERGREEN PRINTING & PUBLISHING CO INC | 101 HAAG AV, BELLMAWR, NJ 08031 |
| EVERGREEN PRINTING & PUBLISHING CO INC | PO BOX 786, BELL MARIE, NJ 08033 |
| EVERGREEN PRINTING & PUBLISHING CO INC | PO BOX 786, BELL MAWR, NJ 08033 |
| EVERTZ | ACCT. NO. 090846,5288 JOHN LUCAS DR., BURLINGTON, ON L7L 5Z9 CANADA |
| EVERTZ | ACCT. NO. 091119,5288 JOHN LUCAS DR., BURLINGTON, ON L7L 5Z9 CANADA |
| EVERTZ MICROSYSTEMS LTD | 5288 JOHN LUCAS DR, BURLINGTON, ON L7L 5Z9 CA |
| EVILLA, JOSUE R | 81 GREEN ST  APT 36, BROOKLINE, MA 02446 |
| EVLITA MATILUS | 204 SE 25 AVENUE, BOYNTON BEACH, FL 33435 |
| EVO INC | 6540 WASHINGTON STREET, YOUNTVILLE, CA 94599 |
| EVORA, PATRICIA | 126 NO.B SYCAMORE LN, MANCHESTER, CT 06040 |
| EWART, DANYALE LANE | 522 W  NEW HAMPSHIRE AVE,STE 2530, DELAND, FL 32720 |
| EWING, DIANE | 652 WEST GRAND AVENUE, CHICAGO, IL 60610 |
| EWING, KATHLEEN | 1934 SUE CREEK DR, BALTIMORE, MD 21221 |
| EXADIGM INC | 2871 PULLMAN ST, SANTA ANA, CA 92705 |
| EXALANT, YVES | 4820 NW 14TH ST, LAUDERHILL, FL 33313 |
| EXALUS, DAVE | 1775 LINTON LAKES DR NO. B, DELRAY BEACH, FL 33445 |
| EXANTUS, ALINE | 3421 NE 5TH AVE     APT C, POMPANO BEACH, FL 33064 |
| EXAUS,ERNASE | 332 N. ""B"" STREET, LAKE WORTH, FL 33460 |
| EXCEL PARTNERS INC | 1177 SUMMER ST, STAMFORD, CT 06905 |
| EXCLUSIVE ARTISTS MGMT INC | 7700 SUNSET BLVD, LOS ANGELES, CA 90046 |
| EXECUTIVE ADVISORY LLC | 16830 VENTURA BLVD      STE 210, ENCINO, CA 91436 |
| EXECUTIVE RISK INDEMNITY INC | THE PRENTICE-HALL CORPORATION SYSTEM,INC, 1013 CENTRE ROAD, WILLMINGTON, DE 19805-1297 |
| EXECUTIVE RISK INDEMNITY INC | 32 LOOCKERMAN SQUARE,SUITE L100, DOVER, DE 19901 |

| Claim Name | Address Information |
| --- | --- |
| EXECUTIVE SEARCH PROFESSIONALS LLC | 3 DOE RUN, HAMPTON, NJ 07860 |
| EXECUTIVE SQUARE HOUSE | 100 EXECUTIVE SQUARE, WETHERSFIELD, CT 06109 |
| EXECUTIVE TECHNIQUE | PO BOX 371, GURNEE, IL 60031-0371 |
| EXECUTIVE TECHNIQUE | PO BOX 75829, CHICAGO, IL 60675-5829 |
| EXIL, MAXEAU | 4005 N UNIVERSITY DR  APT D204, SUNRISE, FL 33351 |
| EXILHOMME, CLERMONT | 934 32ND STREET, WEST PALM BEACH, FL 33407 |
| EXILHOMME, GUERDY | 934 32ND STREET APT B, WEST PALM BEACH, FL 33407 |
| EXILUS, CERESTE | 3603 OBERON AVENUE, BOYNTON BEACH, FL 33436 |
| EXILUS, JONAS | 200 NW 43RD PLACE, POMPANO BEACH, FL 33064 |
| EXILUS, LUCNER | 705 S PINE STREET  NO.C, LAKE WORTH, FL 33460 |
| EXIT AMERICAN EAGLE REALTY | 2331 E MARKET ST        UNIT A, YORK, PA 17402 |
| EXPAND A SIGN USA INC | 621 SOUTHPARK DRIVE  SUITE 1400, LITTLETON, CO 80120 |
| EXPERTISE STAFFING INC | 3710 S ROBERTSON BLVD    NO.203, CULVER CITY, CA 90232 |
| EXPRESS CAR WASH | 2111 WEST FULLERTON AVE, CHICAGO, IL 60647 |
| EXPRESS CARD AND LABEL CO INC | PO BOX 4247, TOPEKA, KS 66604-0247 |
| EXPRESS MAID | 1101 LAKE STREET NO. 403, OAK PARK, IL 60301 |
| EXPRESS SERVICES INC | PO BOX 268951, OKLAHOMA CITY, OK 73126-8951 |
| EXPRESS SERVICES INC | PO BOX 730039, DALLAS, TX 75373-0039 |
| EXPRESS SERVICES INC | PO BOX 3735, PORTLAND, OR 97208-3735 |
| EXPRESS SERVICES INC | PO BOX 5037-261, PORTLAND, OR 97208-5037 |
| EXPRESSWAY TRUCK REPAIR LTD | 19 CENTRAL AVE, HAUPPAUGE, NY 11788 |
| EXTREMETIX INC | 13111 NORTHWEST FREEWAY  SUITE 520, HOUSTON, TX 77040 |
| EXUM, KIMBERLY | 578 GINGER TRL  NO.202, NEWPORT NEWS, VA 23608 |
| EYE MALL MEDIA USA LLC | 901 S MOPAC EXPRESSWAY BLDG 111,STE 250, AUSTIN, TX 78746 |
| EYE PRODUCTIONS LLC | 648 BROADWAY    NO.1000, NEW YORK, NY 10012 |
| EYE THINK | 312 POPULAR AVENUE, SANTA CRUZ, CA 95062 |
| EYEBLASTER LTD | 135 W 18TH ST  5TH FL, NEW YORK, NY 10011 |
| EYEBLASTER LTD | 135 W 18TH ST  5TH FL, NEW YORK, NY 10013 |
| EYEWITNESS KIDS NEWS | 182 SOUND BEACH AVENUE, OLD GREENWICH, CT 06870 |
| EYEWONDER INC | 233 PEACHTREE STREET NE,HARRIS TOWER   SUITE 500, ATLANTA, GA 30303 |
| EYEWONDER INC | 1447 PEACHTREE ST         STE 900, ATLANTA, GA 30309 |
| EZZELL, JAMES W | PO BOX 295, HAYES, VA 23072 |
| EZZELL, WENDY | 3139 PROVIDENCE RD, HAYES, VA 23072 |
| F & J COURIER SERVICE INC | 924 HIGH POINTE CIRCLE, LANGHORNE, PA 19047 |
| F2 INTELLIGENCE GROUP | 3790 W LAKE CALHOUN PARKWAY, MINNEAPOLIS, MN 55410 |
| FAB-TEX INDUSTRIES | PO BOX 306, TERRA ALTA, WV 26764 |
| FABARA, IRMA | 10247 LEXINGTON E BLVD, BOCA RATON, FL 33428 |
| FABARS, LEONELA | 6761 SW 88 ST APT D202, MIAMI, FL 33156 |
| FABIAN, FRANCES | 2418 ROSENBERRY LANE, GRAYSON, GA 30017 |
| FACILICARE | 2414 E JOPPA ROAD, BALTIMORE, MD 21234 |
| FACILITATION LLC | PO BOX 1636, ROHNERT PARK, CA 94927 |
| FACILITY SERVICES GROUP INC | 4850 S FORRESTVILLE, CHICAGO, IL 60615 |
| FACILITY SERVICES GROUP INC | 5050 S LAKE SHORE DR    NO.2212S, CHICAGO, IL 60615 |
| FACTOR,KEVIN D | 134 CEMETERY RD, GERMANTOWN, NY 12526 |
| FADDEN, CLAIRE | 755 NEPTUNE CT, CHULSA VISTA, CA 91910 |
| FADELEY, RICHARD D | 1592 GABLE DR, COOPERSBURG, PA 18036 |
| FAFARD, ELIZABETH A | 40 BERKS CT, QUAKERTOWN, PA 18951 |
| FAGAN, JEFFREY | 28 OLD FULTON STREET  APT 7D, BROOKLYN, NY 11201 |
| FAGAN, OTIS | 111 BENJAMIN CT, WINDSOR, CT 06095 |

| Claim Name | Address Information |
|---|---|
| FAGAN, ROWENA | 111 BENJAMIN COURT, WINDSOR, CT 06095 |
| FAGAN, VELDA M | 571 NW 194 TER, MIAMI, FL 33169 |
| FAGRE, JESSICA | 2428 PENMAR AVE  NO.2, VENICE, CA 90291 |
| FAHEY, THOMAS | 9421 S WINCHESTER AVENUE, CHICAGO, IL 60643 |
| FAIAZZA,ANTONIO | 108 BOHEMIA ST, PLAINVILLE, CT 06067-2122 |
| FAIL, CONNIE D | PO BOX 6208, NEWPORT NEWS, VA 23606 |
| FAILOO, MARIA | 23 BELLCOURT     NO.A2, EAST HARTFORD, CT 06118 |
| FAIR MEDIA COUNCIL | BRDCASTING INC,NASSAU COMMNO.Y COLLEGE,ONE EDUCATION DR, GARDEN CITY, NY 11530 |
| FAIR MEDIA COUNCIL | BRIARCLIFFE COLLEGE,1055 STEWART AVE, BETHPAGE, NY 11714-3545 |
| FAIR, WILLIE | 11 COTTAGE GREEN, ENFIELD, CT 06082 |
| FAIRBANKS, MARY JANE | 422 2ND ST, CATASAUQA, PA 18032 |
| FAIRCHILD, DANIELLE | 725 DAVID DR, PEN ARGYL, PA 18072 |
| FAIRFAX COUNTY PUBLIC SCHOOLS | ANNANDALE HIGH SCHOOL,4700 MEDFORD DR, ANNANDALE, VA 22003 |
| FAIRFAX COUNTY PUBLIC SCHOOLS | LANGLEY HIGH SCHOOL,6520 GEORGETOWN PIKE, MCLEAN, VA 22101 |
| FAIRFAX MEDIA, INC. | 435 N. MICHIGAN AVENUE, CHICAGO, IL 60611 |
| FAIRFIELD AVENUE PARKING CORP | 100 LEETSDALE INDUSTRIAL AVE, LEETSDALE, PA 15056 |
| FAIRFIELD COUNTY INTERSCHOLASTIC | ATHLETIC CONFERENCE,464 NEWTON AVE, NORWALK, CT 06851 |
| FAIRPLEX | 1101 WEST MCKINLEY AVE, POMONA, CA 91768 |
| FAIRPLEX | PO BOX 2250, POMONA, CA 91769 |
| FAJARDO, ANGELA | P O BOX 4104, SUNNYSIDE, NY 11104 |
| FAJARDO, IVAN | 38 CAMDEN LN, BOYNTON BEACH, FL 33426 |
| FALCI, PEDRO | 10859 NW 14TH ST, CORAL SPRINGS, FL 33071 |
| FALCIGNO, MICHAEL T | 105 BENJAMIN HTS DR, MILFORD, CT 06460 |
| FALCON CREATIVE INC | 28 HIGHFIELDS DR, CATONSVILLE, MD 21228 |
| FALCON GARCIA, JAQUELINE | 15 DONALD ST, HARTFORD, CT 06120 |
| FALCON, ALBERTO | 25 WESTLAND ST  1F, HARTFORD, CT 06120 |
| FALCON, ALBERTO | 25 WESTLAND ST 1FL, HARTFORD, CT 06120 |
| FALCON, MANUEL | 66 HEYWOOD DR, GLASTONBURY, CT 06033 |
| FALERO, CARLOS | 298 VELVETEEN PLACE, CHULUOTA, FL 32766 |
| FALERO, MARGARET | 298 VELVETEEN PL, CHULUOTA, FL 32766 |
| FALLAH, KIRK | 18728 CENTER AVE, HOMEWOOD, IL 60430 |
| FALLER, MARY BETH | 27453 N 47TH ST, CAVE CREEK, AZ 85331 |
| FALLON, TERENCE | 1079 POND BROOK RD, HINESBURG, VT 05461 |
| FALLON, TERENCE | 1079 POND BROOK RD, HINESBURG, VT 05481 |
| FALLON, TERENCE | 426 S MAPLE AVE,NO.3S, OAK PARK, IL 60302 |
| FALTO, DISNEY | 1467 SW 85TH TERRACE, PEMBROKE PINES, FL 33025 |
| FALUDI, SUSAN | 1380 TAYLOR ST NO 19, SAN FRANCISCO, CA 94108 |
| FALZONE, CATHERINE | 44 OLD CHURCH RD, RIVERTON, CT 06065 |
| FALZONE, CATHERINE | 44 OLD COACH RD, RIVERTON, CT 06065 |
| FAMILY NEWS AGENCY INC | 719 WOODCREEK COURT, ISLAND LAKE, IL 60042 |
| FAMILY SUCCESS BY DESIGN INC | 174 W FOOTHILL BLVD  SUITE 191, MONROVIA, CA 91016-2171 |
| FAMILY TIME  INC | 401 NW 10TH COURT, BOCA RATON, FL 33486 |
| FANDEL, GARY P | 578 NORTHVIEW DR, WEST DES MOINES, IA 50266-2829 |
| FANDEL, GARY P | 5781 NORTHVIEW DR, WEST DES MOINES, IA 50266-2829 |
| FANDELL, RICHARD | 9 EAGLE COURT, STORRS, CT 06268-1816 |
| FANELLI, JAMES | 650 MANHATTAN AVE  APT 12, BROOKLYN, NY 11222 |
| FANELLI, JAMES | 363 RICE CIRCLE, GARDEN CITY, NY 11530 |
| FANELLI, JOSEPH J | 777 E ATLANTIC AVENUE  C2174, DELRAY BEACH, FL 33483 |
| FANTASY SPORTS SERVICES INC | ONE YOUNG ST  7TH FL, TORONTO, ON M5E 1E6 CA |

| Claim Name | Address Information |
|---|---|
| FANTASY SPORTS SERVICES INC | 3044 BLOOR ST WEST  BOX 1000, TORONTO, ON M8X 2Y8 CA |
| FAR EAST AUTO SERVICES | 1289 W SUNSET BLVD, LOS ANGELES, CA 90026 |
| FARACI, PETER | 5858 NORTH MELVINA, CHICAGO, IL 60646 |
| FARAGO, ALAN | 534 MENENDEZ AVE, CORAL GABLES, FL 33146 |
| FARAH, JOSEPH | 16830 SUDLEY ROAD, CENTREVILLE, VA 20120 |
| FARAHANI, HADI | 106 EVELYN CRESCENT, TORONTO, ON M6P 3E1 CA |
| FARAHANI, HADI | 1875 ROBSON STREET APT 907, VANCOUVER, BC V6G 1E5 CA |
| FARAHANI, HADI | ACCT 6453093462 CENTURA BANK,FOR DEPOSIT ONLY  ATTN  CCMD,PO BOX 300, ROCKY MOUNT, NC 27802-9899 |
| FARAHANI, HADI | 3221 OVERLAND AVE   APT 5214, LOS ANGELES, CA 90034-4509 |
| FARAONE, CHRIS | 1822 RIVER STREET, HYDE PARK, MA 02136 |
| FARBER, JOHN MICHAEL | 1600 MARKER ROAD, MIDDLETOWN, MD 21769 |
| FARELLA, NICHOLAS J | 1265 BISCAYNE DR, ELK GROVE VILLAGE, IL 60007 |
| FARFAN, PATRICIA | 821 N HERMITAGE   NO.2R, CHICAGO, IL 60622 |
| FARIA, JORGE | 1255 E. MAIN ST, WATERBURY, CT 06705 |
| FARIAS, ZENAIDE | 1383 N E 27 CT, POMPANO BEACH, FL 33064 |
| FARIMINGDALE LANES LLC | 999 CONKLIN ST, FARMINGDALE, NY 11735 |
| FARKAS, KELLY | 1530 PINE TOP LN, EMMAUS, PA 18049 |
| FARKAS, NEUSA V | 483 BURGUNDY K, DELRAY BEACH, FL 33484 |
| FARLEY, BARRY | 200 BRYAN STREET, EUSTIS, FL 32726 |
| FARLEY, JEAN | 3542 CLEAR FORK CREED RD, BASTIAN, VA 24314 |
| FARLEY, JEAN | 3542 CLEAR FORK CREEK RD, BASTIAN, VA 24314 |
| FARLEY, MICHAEL | 165 SPRING STREET, ENFIELD, CT 06082 |
| FARLEY, TYRONE | 8360 SANDS POINT BLVD  NO.G109, TAMARAC, FL 33321 |
| FARLEY, VAUGHN | PO BOX 1099,STE 5334, DUNDEE, FL 33838 |
| FARM & HOME OIL CO | PO BOX 246, EMMAUS, PA 18049 |
| FARM & HOME OIL CO | 3115 STATE ROAD, TELFORD, PA 18969 |
| FARM & HOME OIL CO | PO BOX 270,3115 STATE RD, TELFORD, PA 18969 |
| FARM & HOME OIL CO | PO BOX 389, TELFORD, PA 18969 |
| FARM JOURNAL ELECTRONIC MEDIA | 25 EXECUTIVE DR.,SUITE A, LAFAYETTE, IN 47905 |
| FARM JOURNAL ELECTRONIC MEDIA | 3725 ROME DRIVE,SUITE B, LAFAYETTE, IN 47905 |
| FARMER, CRAIG | 19 CONGRESS CT, QUAKERTOWN, PA 18951 |
| FARMINGTON TAX COLLECTOR | 1 MONTEITH DRIVE,TOWN HALL, FARMINGTON, CT 06032-1053 |
| FARMSTEAD TELEPHONE GROUP INC | 22 PRESTIGE PARK CIRC, E HARTFORD, CT 06108 |
| FARMSTEAD TELEPHONE GROUP INC | PO BOX 40000   DEPT 0057, HARTFORD, CT 06151-0057 |
| FARNHAM, RACHELL LAUREENA | 95 WEST STREET, ROCKY HILL, CT 06067 |
| FARQUHARSON-HOSEIN, BARBARA | 3904 SW 58TH AVENUE, HOLLYWOOD, FL 33023 |
| FARRAR NICHOLS ASSOCIATES | 15 MICHIGAN AVE,ATTN:  MARSHA MASSA, HUDSON, MA 01749 |
| FARRAR, DANA GLAD | 4935 HARRIMAN AVENUE, SOUTH PASADENA, CA 91030 |
| FARREL, FREDRICK | 21320 SUMMERTREE CR., BOCA RATON, FL 33428 |
| FARRELL, BRIDGET | 4954 SW 91 AVE, COOPER CITY, FL 33328 |
| FARRELL, CYNTHIA LYNN | 111 S 3RD ST      MORRIS PARK, PHILLIPSBURG, NJ 08865 |
| FARRELL, DIANE | 9 RENSHAW RD, DARIEN, CT 06820 |
| FARRELL, GILLIAN PATRICIA | 7712 NW 5TH ST APT 2A, PLANTATION, FL 33324 |
| FARRELL, MELVONE | PO BOX 56868, SHERMAN OAKS, CA 91431 |
| FARRELL, MICHELE | 426 TIMOTHY DR, BETHLEHEM, PA 18017 |
| FARREN, MICHAEL A | 930 N MARTEL AVE      NO.104, LOS ANGELES, CA 90046 |
| FARRIS, GOLA DAVID | 15 OSPREY AVENUE, HAMPTON, VA 23661 |
| FARROW, ANNE | 381 SAYBROOK RD, HIGGANUM, CT 06441 |

| Claim Name | Address Information |
|---|---|
| FARROW, MIA | 124 HENRY SANFORD RD, BRIDGEWATER, CT 06752 |
| FARROW, RONAN | 124 HENRY SANFORD RD, BRIDGEWATER, CT 06752 |
| FARSCAPE TECHNOLOGIES INC | 3108 S RT 59  STE 124-289, NAPERVILLE, IL 60564 |
| FARSCAPE TECHNOLOGIES INC | 4747 SNAPJACK CIRCLE, NAPERVILLE, IL 60564 |
| FARUZZO, DONNA K | 208 EASTWOOD AVENUE, DEER PARK, NY 11729 |
| FASASI, TAIWO | DBA DELUXE BUILDING MAINTENANCE,16595 SW IVY GLEN STREET, BEAVERTON, OR 97007 |
| FASCHING, JOSEPH | 5921 CHAPMAS RD, OREFIELD, PA 18069 |
| FASCHING,JOHN | 327 6TH STREET, WHITEHALL, PA 18052 |
| FASCIONE, CHRIS | 528 WOODBINE AVE, OAK PARK, IL 60302 |
| FASHIONTALK BV | NAZARETHSTRAAT 6,5021 VX, TILBURG,   NETHERLANDS |
| FAST SEARCH & TRANSFER INC | PO BOX 932979, ATLANTA, GA 31193-2979 |
| FATHOM ONLINE INC | 71 STEVENSON ST  STE 400, SAN FRANCISCO, CA 94105 |
| FATZINGER, TODD | 238 2ND ST, CATASAQUA, PA 18032 |
| FAUBERT, MARK | 1644 SHERBOURNE ST, WINTER GARDEN, FL 34787 |
| FAULKNER, JOANNA A | 712 PAMELA RD, GLEN BURNIE, MD 21061 |
| FAULKNER, LEEANN | 82 HICKORY RD, OCALA, FL 34472 |
| FAULKS BROS CONSTRUCTION INC | E3481 HWY 22 & 54, WAUPACA, WI 54981 |
| FAUST, DARVIN | 100 POND DR, ADNREAS, PA 18211 |
| FAUX, JUDY ANN | 211 EAST 8TH STREET, ALTOONA, KS 66710 |
| FAVRE, FRANCOIS | 7 ELTON PL, BOYNTON BEACH, FL 33426 |
| FAWCETT, DIANE | 14 PEARL ST, PLAINVILLE, CT 06062 |
| FAY, KEVIN | 8340 BRITTON AVE  APT 4J, ELMHURST, NY 11373 |
| FAY, STEVEN | 2720 W WINNEMAC, CHICAGO, IL 60625 |
| FAYETTEVILLE OBSERVER | 458 WHITFIELD ST,PO BOX 849, FAYETTEVILLE, NC 28302 |
| FBC TELEVISION AFFILIATES ASSOCIATION | WCOV-TV,ONE WCOV AVENUE, MONTGOMERY, AL 36111 |
| FBC TELEVISION AFFILIATES ASSOCIATION | C/O BRADY MARTZ & ASSOCIATES,PO BOX 1297, BISMARCK, ND 58502-1297 |
| FBM DISTRIBUTION INC | 2906 BANYAN BLVD CIRC NW, BOCA RATON, FL 33431 |
| FCB WORLDWIDE INC | C/O FOOTE CONE & BELDING,PO BOX 100544, ATLANTA, GA 30384-0544 |
| FCB WORLDWIDE INC | C/O FOOTE CONE & BELDING,101 E ERIE, CHICAGO, IL 60611 |
| FCP NY | PO BOX 11279, SYRACUSE, NY 13218 |
| FCP NY | C/O LAKE COUNTY PENNYSAVER,170 N MAIN ST   PO BOX 231, ALBION, NY 14411 |
| FCWRD | 7001 FRONTAGE ROAD,  ACCOUNT NO. 023355000  BURR RIDGE, IL 60527 |
| FEACHER, JANICE | 1104 N BUENA VISTA AVE, ORLANDO, FL 32818 |
| FEACHER, JANICE | 1104 N BUENA VISTA AVE, WINTER PARK, FL 32818 |
| FEARLESS UNITED INC | F/S/O ROSS KING,3087 HOLLYRIDGE DRIVE, LOS ANGELES, CA 90068 |
| FEARLESS UNITED INC | C/O ABRAMS ARTISTS AGENCY,9200 SUNSET BLVD  STE 1130, LOS ANGELES, CA 90069 |
| FEATURE GROUP INC | C/O EDWIN BLACK,113 N WASHINGTON ST NO.315, ROCKVILLE, MD 20850 |
| FEATURE GROUP INC | 785 F ROCKVILLE PIKE NO.510, ROCKVILLE, MD 20852 |
| FEATUREWELL.COM INC | 238 W 4TH ST,SUITE 5B, NEW YORK, NY 10014 |
| FEATUREWELL.COM INC | 238 W 4TH ST NO. 5B, NEW YORK, NY 10014 |
| FEDERKO, PAUL | 40 W BELMONT ST, BAY SHORE, NY 11706 |
| FEDERSPIEL, RICK | 27815 S US HWY 27, LEESBURG, FL 34748 |
| FEDEX | 101 CONSTITUTION AVE NW,SUITE 801 EAST, WASHINGTON, DC 20001 |
| FEDEX | PO BOX 360353, PITTSBURGH, PA 15250-6353 |
| FEDEX | PO BOX 360911, PITTSBURGH, PA 15250-6911 |
| FEDEX | PO BOX 371461, PITTSBURGH, PA 15250-7461 |
| FEDEX | PO BOX 1140,DEPT A, MEMPHIS, TN 38101 |
| FEDEX | ATTN  MILLIE WILSON US COLLECTION,2650 THOUSAND OAKS BLVD,STE 1400, MEMPHIS, TN 38118 |

| Claim Name | Address Information |
|---|---|
| FEDEX | 2003 CORPORATE PLZA     2ND FLR, MEMPHIS, TN 38132 |
| FEDEX | COLLECTION DEPT.,BOX 727, DEPT B, MEMPHIS, TN 38194 |
| FEDEX | PO BOX 10306, PALATINE, IL 60005-0306 |
| FEDEX | PO BOX 94515, PALATINE, IL 60094-4515 |
| FEDEX | 4103 COLLECTION CENTER DR, CHICAGO, IL 60693 |
| FEDEX | PO BOX 660481, DALLAS, TX 75266-0481 |
| FEDEX | PO BOX 7221, PASADENA, CA 91109-7321 |
| FEDEX KINKOS OFFICE AND PRINT SERVICES | PO BOX 105522, ATLANTA, GA 30348-5522 |
| FEDEX KINKOS OFFICE AND PRINT SERVICES | CUSTOMER ADMINISTRATIVE SERVICE,PO BOX 530257, ATLANTA, GA 30353-0257 |
| FEDEX KINKOS OFFICE AND PRINT SERVICES | 762 ST CHARLES, NEW ORLEANS, LA 70130 |
| FEDEX KINKOS OFFICE AND PRINT SERVICES | PO BOX 262682, PLANO, TX 75026-2682 |
| FEDEX KINKOS OFFICE AND PRINT SERVICES | 13155 NOEL ROAD     STE 1600, DALLAS, TX 75240 |
| FEDEX KINKOS OFFICE AND PRINT SERVICES | PO BOX 672085,CUSTOMER ADMINISTRATIVE SERVICE, DALLAS, TX 75267-2085 |
| FEDEX KINKOS OFFICE AND PRINT SERVICES | 2180 ATLANTIC BLVD, MONTEREY PARK, CA 91754 |
| FEDEX KINKOS OFFICE AND PRINT SERVICES | ATTN: DEBBIE YOUNG-NATL ACCTS MGR,CUSTOMER ADMINISTRATIVE SERVICE,1000 TOWN CENTER DR SUITE 400, OXNARD, CA 93030 |
| FEDEX TRADE NETWORKS | 128 DEARBORN ST, BUFFALO, NY 14207 |
| FEDEX TRADE NETWORKS | PO BOX 4590, BUFFALO, NY 14240 |
| FEDEX TRADE NETWORKS | PO BOX 406226, ATLANTA, GA 30384-6226 |
| FEDEX TRADE NETWORKS | LOCKBOX NO.73301,PO BOX 6000, SAN FRANCISCO, CA 94160-3301 |
| FEEHAN, SEAN T | 500 NE 2ND STREET  APT 311, DANIA, FL 33004 |
| FEGELY SIGNS | 15869 KUTZTOWN RD,RTE 222, MAXATAWNY, PA 19538 |
| FEGELY SIGNS | PO BOX 23, MAXATAWNY, PA 19538 |
| FEGELY, TAMMY | 5594 WEDGE LN, ALLENTOWN, PA 18106 |
| FEHNEL PRESS SERVICE & SUPPLY | 1841 BOX ELDER RD, ALLENTOWN, PA 18103 |
| FEHNEL, JONATHAN | 1203 ZORBA DR APT 1, WHITEHALL, PA 18052 |
| FEHR, JAMIE | 812 RIDGE RD, SELLERSVILLE, PA 18960 |
| FEIERMAN, RACHEL | 126 RIVINGTON ST  NO.5, NEW YORK, NY 10002 |
| FEIGE, DAVID | 224 WEST 72ND STREET NO.2R, NEW YORK, NY 10023 |
| FEILINGER, BRIAN | 13220 STATE ROUTE 144, WEST FRIENDSHIP, MD 21794 |
| FEIN, EDWARD | 32 HEMING WAY, STAMFORD, CT 06903-1135 |
| FEINBERG, SCOTT A | 26 WESTWARD ROAD, WOODBRIDGE, CT 06525 |
| FEINSOD, ROBERT | PO BOX 125, GREENVALE, NY 11548 |
| FEINSTEIN, AMY MICHELLE | 16709 SINGLE TREE LN, PARKTON, MD 21120 |
| FEINSTEIN, BETH | 1105 N 62 AVENUE, HOLLYWOOD, FL 33024 |
| FEIRING, ALICE | 250 ELIZABETH ST, NEW YORK, NY 10012 |
| FEITEL, JESSE | 2 LEWIS COURT, EAST NORTHPORT, NY 11731 |
| FELCH, CASSIE LYNN | 2510 THOMPSON DRIVE, MARRIOTTSVILLE, MD 21104 |
| FELDANS DELIVERIES INC | 2640 S UNIVERSITY DRIVE APT 206, DAVIE, FL 33328 |
| FELDBERG, SARAH M | 18 WRIGHT ST   FL 1, EASTHAMPTON, MA 01027 |
| FELDMAN, BRIAN | 22940 IRONWEDGE DR, BOCA RATON, FL 33433 |
| FELDMAN, ROBERT | 10 FLOYD LANE, COMMACK, NY 11725 |
| FELDMAN, RYAN | 568 VALLEY VIEW RD, LONGHORNE, PA 19047 |
| FELICE, NANCY | 125 WEST ST, BRISTOL, CT 06010 |
| FELICE, NANCY | 125 WEST ST  UNT 3,*200 BLAKESLEE ST, BRISTOL, CT 06010-5709 |
| FELICIANO, GISELLE | 61 YALE ST, HARTFORD, CT 06114 |
| FELICIANO, KING | 353 E 141ST  NO.8C, BRONX, NY 10454 |
| FELIPE, FANTINE | 1288 W 29TH ST NO.31, HIALEAH, FL 33012 |
| FELIPE, FRANCIS D | 10 BETHEL RD, NEWPORT NEWS, VA 23608 |

| Claim Name | Address Information |
| --- | --- |
| FELITTI, JORGE | 3243 CORAL LAKE WAY BLDG 14, CORAL SPRINGS, FL 33065 |
| FELITTI, MARILUZ | 103 SE 14TH COURT, DEERFIELD BEACH, FL 33441 |
| FELIZE, RUT | 310 RIUNITE CIR,STE 2603, WINTER SPRINGS, FL 32708 |
| FELIZE, RUT | 310 RIUNITE CIR, WINTER SPRINGS, FL 32708 |
| FELLNER, PATRICIA | 211 WEST 18TH ST      NO.7, NEW YORK, NY 10011 |
| FENCES ETC INC | 28 N WATER ST, GREENWICH, CT 06830 |
| FENCES ETC INC | 23 BROWN HOUSE RD, STAMFORD, CT 06902 |
| FENELUS, HEBREUX | 6960 NW 5TH PLACE, MARGATE, FL 33063 |
| FENIVAFE SAVECKI CORP | 2255 CORDOBA BEND, WESTON, FL 33327 |
| FENSTERMACHER, PETER D. | 87 CHURCH ST, EAST HARTFORD, CT 06108 |
| FENSTERMACHER, STANLEY | 2505 5TH ST, BETHLEHEM, PA 18020 |
| FENSTERMACHER, STANLEY | 4100 FERNCROFT LN, BETHLEHEM, PA 18020 |
| FENSTERMAKER, ANGELA | 1118 SHERWOOD DR, LAURYS STATION, PA 18059-1120 |
| FENSTERMAKER, MORIA | 2333 COOLIDGE ST, ALLENTOWN, PA 18104 |
| FENTON, BRENDA | 30 CORPORAL PATTERSON LANE, NEWCASTLE, ON L1B 0A7 CA |
| FENTON, BRENDA | 11300 SANDERS DRIVE  SUITE 19, RANCHO CORDOVA, CA 95742 |
| FENTON, HILLARY | 5235 N RAVENWOOD      NO.30, CHICAGO, IL 60640 |
| FENTON, MICHAEL | 3001 W 143RD ST,284, BLUE ISLAND, IL 60406 |
| FENTON, MICHAEL | 3001 W 143RD ST, BLUE ISLAND, IL 60406 |
| FENTON, MICHAEL | MIKES NEWS,2820 W 48TH PL, CHICAGO HEIGHTS, IL 60652 |
| FERDINAND, ABEL | 379 SW 30 TERRACE, DEERFIELD BEACH, FL 33442 |
| FERDINAND, NADIA M | 745 NW 131ST STREET, MIAMI, FL 33168 |
| FERGERSON, CECIL | 1417 S OGDEN DRIVE, LOS ANGELES, CA 90019 |
| FERGUSON TRUCK CENTER | 3625 JENSEN DR, HOUSTON, TX 77026 |
| FERGUSON, CHARLES D | 513 SIXTH STREET NE, WASHINGTON, DC 20002 |
| FERGUSON, FERGO | 17 RIVERLANDS DR      APT G, NEWPORT NEWS, VA 23605 |
| FERGUSON, GARY | 25412 SPRING ST, MANHATTAN, IL 60442 |
| FERGUSON, GARY | PO BOX 1490, RED LODGE, MT 59068 |
| FERGUSON, JANET | 37 LOVELAND ST, MIDDLETOWN, CT 06457 |
| FERGUSON, MICHAEL | 156 W CENTRAL AVE, BANGOR, PA 18013 |
| FERGUSON, MICHAEL L | 37 MOUNTAINVIEW AVE, BRISTOL, CT 06010 |
| FERGUSON, MILLICENT | 677 DREW ST      APT NO.3, BROOKLYN, NY 11208 |
| FERIOLI, ROBIN LYNN | 5132 STONE TERRACE DR, WHITEHALL, PA 18052 |
| FERNANDES, ALTON | 9166 W ATLANTIC BLVD      APT 1638, CORAL SPRINGS, FL 33071 |
| FERNANDES, DIANE M | 199 LYON STREET, LUDLOW, MA 01056 |
| FERNANDES, HELES A | 8031 NW 66 WAY, PARKLAND, FL 33067 |
| FERNANDEZ, ALBERTO R | 6 NOSTROM RD, NORWALK, CT 06850 |
| FERNANDEZ, ALEXANDER JULIAN | 6607 WINFIELD BLVD APT NO. 37, MARGATE, FL 33063 |
| FERNANDEZ, DAVID | 5052 CARNEGIE DR, FRISCO, TX 75034 |
| FERNANDEZ, GLORIA | 6040 CATALPA AVE, RIDGEWOOD, NY 11385 |
| FERNANDEZ, HENRY | 865 ADOUR DRIVE      STE 2314, KISSIMMEE, FL 34759 |
| FERNANDEZ, JOHANNA | 1935 WASHINGTON ST, HOLLYWOOD, FL 33020 |
| FERNANDEZ, KELLY | 142-41 41ST AVENUE  APT 112, FLUSHING, NY 11355 |
| FERNANDEZ, MARIA | 660 IRIS RD  STE 2104, CASSELBERRY, FL 32707 |
| FERNANDEZ, MIGDALIA P | 826 SKY LAKE CIRCLE  APT C, ORLANDO, FL 32809 |
| FERNANDEZ, RUBEN | 1702 WESTMORELAND BOULEVARD, LOS ANGELES, CA 90007 |
| FERNANDEZ, SERGIO | 818 S HALL ST, ALLENTOWN, PA 18103 |
| FERNANDEZ, YENNY | 1169 CALLE DEL REY  UNIT D, CASSELBERRY, FL 32707 |
| FERNANDEZ, YOLANDA | 18634 NE 18TH AVENUE #241, NORTH MIAMI BEACH, FL 33179 |

| Claim Name | Address Information |
|---|---|
| FERNANDEZ-RANA, PAOLA | 803 CHIMNEY ROCK RD, WESTON, FL 33327 |
| FERNANDINI, GIULLIANA | 2884 CLIPPER COVE LN      NO.201, KISSIMMEE, FL 34741 |
| FERNANDINI, JOSEPH | 4931 BRIGHTMOUR CIR, ORLANDO, FL 32837 |
| FERRAGAMO, KHRIS | 6919 HARBOR TOWN BLVD APT. A14, BOCA RATON, FL 33433 |
| FERRARA, EMILY | 10301 ARETHUSA LANE, UPPER MARLBORO, MD 20772 |
| FERREIRA, ISABEL C | 574 E 21 ST, HIALEAH, FL 33013 |
| FERRELL, PAULETTE | 956 W GREEN ST, ALLENTOWN, PA 18102 |
| FERRETTI, JORGE LUIS | 5214 SW  91 ST  AVE  # 1, COOPER CITY, FL 33328 |
| FERRIS, SUZANNE | 521 NE 14TH AVENUE, FT LAUDERDALE, FL 33301 |
| FERRUFINO, YAJAIRA | 715 HERTZOG AVE, BETHLEHEM, PA 18015 |
| FERRY,BRIAN | 8350 BROOKWOOD RD, MILLERSVILLE, MD 21108-1235 |
| FERSHLEISER, RACHEL | 202 MOTT STREET  APT 34, NEW YORK, NY 10012 |
| FESTIVAL FLEA MARKET MALL | 2900 W SAMPLE RD, POMPANO BEACH, FL 33073 |
| FETTA, CESAR | 55 WRIGHTS LN, GLASTONBURY, CT 06033 |
| FETTA, CESAR | 98 FRANCIS DRIVE, GLASTONBURY, CT 06033 |
| FETTY, KELLY | 216 CORONE ST, WINSTON-SALEM, NC 27103 |
| FEUDIN PRODUCTIONS INC | 4000 WEST ALAMEDA AVE,3RD FLOOR, BURBANK, CA 91505 |
| FEVRIN, RENE F | 3701 NW 21ST STREET      NO.311, LAUDERDALE LAKES, FL 33311 |
| FEWELL, RICHARD | 89A YAREMICH DRIVE, BRIDGEPORT, CT 06606 |
| FEYEN-ZYLSTRA | 210 FRONT AVENUE SW, GRAND RAPIDS, MI 49504 |
| FIALHO, JUSSARA CONCALVES | 2421 NE 1ST WAY, POMPANO BEACH, FL 33064 |
| FIALKOV, SARAH | 7324 SW 9 CT, PLANTATION, FL 33317 |
| FIANCHETTO LIMITED | 633 S PLYMOUTH CT NO.1008, CHICAGO, IL 60605 |
| FIBER CORPORATION OF AMERICA INC | 52 FOREST AVE, PARAMUS, NJ 07652 |
| FIBERTECH NETWORKS LLC | ATTN ACCOUNTS RECEIVABLE,300 MERIDIAN CENTRE, ROCHESTER, NY 14618 |
| FICA LANDING LLC | 18781 SW 28TH COURT, MIRAMAR, FL 33029 |
| FIDALGO, FERNANDO | 1044 S MILITARY TRL  APT 206, DEERFIELD BEACH, FL 33442 |
| FIDLER, MELANIE | 21 PONDEROSA DRIVE, MELVILLE, NY 11747 |
| FIEDLER, JOSEPH D | 2730 8TH ST, BERKELEY, CA 94710 |
| FIEDLER, MORGAN BEA | 540 PRAIRIE AVE, BARRINGTON, IL 60010 |
| FIELD STEVENSON M S | 925 BELOIT, FOREST PARK, IL 60130 |
| FIELD TOWER SYSTEMS | PO BOX 504, ELVERTA, CA 95626 |
| FIELD, HANA S | 540 W ALDINE APT F, CHICAGO, IL 60657 |
| FIELD, HANA S | 108 W CHARLES  APT 1001, CHAMPAIGN, IL 61820 |
| FIELDER, THOMAS ANDREW | 14120 HIDDEN DRIVE, LANEXA, VA 23089 |
| FIELDS, JOSHUA CARL | 884 BLACK WALNUT DR, SUGAR GROVE, IL 60554 |
| FIELDS, JOYA | 3015 STATE ROUTE 32, WEST FRIENDSHIP, MD 21794 |
| FIELDS, LAUREN | 527 S LUCERNE BLVD, LOS ANGELES, CA 90020 |
| FIELDS, SAVADRA MONITA | 13715 S STEWART AVE  NO.A1 WEST, RIVERDALE, IL 60827 |
| FIELDS, TERENCE | 1172 NW 45TH TER, LAUDERHILL, FL 33313 |
| FIELDS, TERESA A | 8 MIDDLETOWN AVE, WETHERSFIELD, CT 06109-3406 |
| FIELDS, WINSTON | 1532 W 20TH ST, RIVIERA BEACH, FL 33404 |
| FIENBERG, DANIEL | 3700 S SEPULVEDA BLVD      APT 410, LOS ANGELES, CA 90034 |
| FIERRO, DINA | 31-25 28TH RD, ASTORIA, NY 11102 |
| FIERRO-CLARKE, ALEXANDER NICHOLAS | 430 SEA TURTLE TERRACE, PLANTATION, FL 33324-2814 |
| FIFTH STREET PRODUCTIONS | PO BOX 700,403 FRONT ST, GREENPORT, NY 11944 |
| FIFTH STREET PRODUCTIONS | PO BOX 700, ATTN: JOHN WILLIAMS, GREENPORT, NY 11944 |
| FIG, MARY ANN | 4 TEXAS DR, OAKDALE, CT 06370 |
| FIGEROUX, JAMES | 909 S EDWARD ST, ALLENTOWN, PA 18103-4657 |

| Claim Name | Address Information |
|---|---|
| FIGUEIREDO, UBIRACY | 2301 N CONGRESS AVE   APT 24, BOYNTON BEACH, FL 33426 |
| FIGUEROA DUQUE, JULIAN | 1911 REEF CLUB DR    APT 103, KISSIMMEE, FL 34741 |
| FIGUEROA DUQUE, JULIAN | PO BOX 453704, KISSIMMEE, FL 34745 |
| FIGUEROA, CARMEN A | 3100 RIVERSIDE DR  APT 311, CORAL SPRINGS, FL 33065 |
| FIGUEROA, GRET G | 10240 BOCA WEST BEND, BOCA RATON, FL 33428 |
| FIGUEROA, GRISELLE | 37 GILLETTE ST, W HARTFORD, CT 06119 |
| FIGUEROA, LOURDES | 12850 SR84   LOT NO.4-14, DAVIE, FL 33325 |
| FIGUEROA, LOURDES A DUPREY | 4417 RAVINNIA DR, ORLANDO, FL 32809 |
| FIGUEROA, MICHELE | 2483 OAK GARDENS LANE, HOLLYWOOD, FL 33020 |
| FIGUEROA-GARCIA, DANNY | 946 S ARMOUR ST, ALLENTOWN, PA 18103 |
| FIKE, CHERYL A | 37861 N NORTHERN, BEACH PARK, IL 60087 |
| FIKE, CHERYL A | DIST 0711,37861 N NORTHERN AVE, BEACH PARK, IL 60087 |
| FILA, MICHAEL | 1715 UNDERWOOD RD, SYKESVILLE, MD 21784 |
| FILICKO, SANDI | 108 YARDARM CT, WILLIAMSBURG, VA 23185 |
| FILLMAN, KENNETH JR | 205 LONE LN, ALLENTOWN, PA 18104 |
| FILM INDEPENDENT | 9911 WEST PICO BLVD, LOS ANGELES, CA 90035 |
| FILM INVESTMENT CORP. | C/O WEISS GLOBAL,2055 SAVIER ROAD SUITE 12, OXNARD, CA 93033 |
| FILM PAYMENT SERVICES INC | 500 S SEPULVEDA BLVD 4TH FLR, LOS ANGELES, CA 90049 |
| FINANCIAL TEMPS | 200 S PROSPECT, PARK RIDGE, IL 60068 |
| FINANCIAL TIMES | ATN   SARAH JEZZARD,NUMBER ONE SOUTHWARK BRIDGE, ENGLAND SE1PHL,    UNITED KINGDOM |
| FINANCIAL TIMES | 1330 AVENUE OF THE AMERICAS, NEW YORK, NY 10019 |
| FINANCIAL TIMES | PO BOX 1329,CUSTOMER SERVICE,SUBSCRIPTION CENTER, NEWBURGH, NY 12551-1329 |
| FINANCIAL TIMES | PO BOX 1627, NEWBURGH, NY 12551-9970 |
| FINCOR AUTOMATION INC | 3750 EAST MARKET STREET, YORK, PA 17402 |
| FINCOR AUTOMATION INC | PO BOX 8500-54828, PHILADELPHIA, PA 19178-4828 |
| FINCOR AUTOMATION INC | P O BOX 502910, ST LOUIS, MO 63150-2910 |
| FINCOR ELECTRONICS DIVISION | ATTN: FRED KLINEDINST,3750 E. MARKET STREET, YORK, PA 17402 |
| FINCOR ELECTRONICS DIVISION | PO BOX 502910, ST LOUIS, MO 63150-2910 |
| FINDLEY SAMPSON, KIMONE S | 148 COLLINS ST  B12, HARTFORD, CT 06105 |
| FINDLEY, DELROY | 2770 SUMMERSET DR       R114, FT LAUDERDALE, FL 33311 |
| FINE FIRE EQUIPMENT CO INC | PO BOX 630003, NORTH MIAMI BEACH, FL 33163 |
| FINE, DANA | 79 W GREENBRIAR, DEERFIELD, IL 60015 |
| FINE, DANIEL J | 76 BIRCH LN, NAUGATUCK, CT 06770 |
| FINE, JOHN C | 1006 OCEAN DRIVE, BOYNTON BEACH, FL 33426 |
| FINE, TODD M | 245 BURCHELL AVE, HIGHWOOD, IL 60040 |
| FINEBERG, TINA R | 250 EAST 73 ST, NEW YORK, NY 10021 |
| FINFER, LEWIS | 1119 ADAMS STREET, DORCHESTER, MA 02124 |
| FINGER POST | 11 NORTHINGTON ST, LONDON, WC1N 2JF,   UNITED KINGDOM |
| FINGERWORKS TELESTRATORS | 904 WALKING STICK LANE, VICTORIA, BC V8Y 3H6 CA |
| FINHOLM, VALERIE J | 51 OUTLOOK AVE, WEST HARTFORD, CT 06119-1431 |
| FINISHING COMPANY | 136 COMMERCIAL AVENUE,POWDER DIVISION, ADDISON, IL 60101 |
| FINISHING COMPANY | 1925 N 25TH AVE, FRANKLIN PARK, IL 60131 |
| FINK, JAMIE S | 918 TYLER ST, HOLLYWOOD, FL 33019 |
| FINK, LEON | 3430 N ELAINE PLACE, CHICAGO, IL 60657 |
| FINK, SANDRA | 124 N BROAD ST, NAZARETH, PA 18064 |
| FINKELSTEIN, ARDEN | 6557 LASAINE AVENUE, VAN NUYS, CA 91406 |
| FINKLE, KELSEY | 44 LAUREL DRIVE, WALLINGFORD, CT 06492 |
| FINN, MAEVE | 83 WILLOW PATH CT, NOTTINGHAM, MD 21236 |

| Claim Name | Address Information |
|---|---|
| FINN, RACHEL MONET | 2341 W SUPERIOR ST      NO.2A, CHICAGO, IL 60612-1239 |
| FINNIMORE, ERIKA | 2811 EINSTIEN WAY      APT 8204, ORLANDO, FL 32826 |
| FINORA, JOSEPH | 375 WELLS RD, LAUREL, NY 11948 |
| FIOROT, KRISTEN | 905 WYANDOTTE STREET, BETHLEHEM, PA 18015 |
| FIORUCCI, MICHAEL | 63 HUTCHINSON ST, WATERBURY, CT 06708 |
| FIORUCCI, MICHAEL | 205 EVELYN ST, OAKVILLE, CT 06779 |
| FIORVANTI, TIMOTHY | 40 SMITHS LANE, COMMACK, NY 11725 |
| FIRE LINE VIDEO PRODUCTIONS | PO BOX 432, LITTLE NECK, NY 11363 |
| FIRE SAFETY FIRST | 1170 E FRUIT ST, SANTA ANA, CA 92701 |
| FIRECLICK INC | DIGITAL RIVER INC,ATTN  ACCTS RECV      LOCKBOX 88278,88278 EXPEDITE WAY, CHICAGO, IL 60695-0001 |
| FIROE, FRED | 7330 W 153RD PLACE, ORLAND PARK, IL 60462 |
| FIRST CASH FINANCIAL SERVICES INC | 690 E LAMAR BLVD  STE 400, ARLINGTON, TX 76011 |
| FIRST FITNESS CONSULTANTS | 120 PARK ST, SAUGATUCK, MI 49453 |
| FIRST GENERATION VIDEO PRODUCTIONS INC | 5 KACEY CT          STE 201, MECHANICSBURG, PA 17055 |
| FIRST IN VIDEO PRODUCTIONS | PO BOX 58301, VERNON, CA 90058 |
| FIRST LOOK TELEVISION | 2000 AVENUE OF THE STARS, SUITE 410, CENTURY CITY, CA 90067 |
| FIRST MEDIA | 530 KIPLING AVE, TORONTO, ON M8Z 5E3 CA |
| FIRST MEDIA OF MIAMI INC | 530 KIPLING AVENUE, TORONTO, ON M8Z 5E3 CA |
| FIRST PLACE USA INC | GUTKIN ENTERPRISES,1349 DIXWELL AVENUE PO BOX 4254, HAMDEN, CT 06514 |
| FIRST QUALITY MAINTENANCE II LLC | 70 W 36TH ST  3RD FLOOR,PO BOX 500, NEW YORK, NY 10018 |
| FIRST QUALITY MAINTENANCE LP | 70 W 36TH ST      STE 301, NEW YORK, NY 10018 |
| FIRST RESPONSE INC | 4970 SW GRIFFITH DRIVE  SUITE 100, BEAVERTON, OR 97005-3039 |
| FIRST RUN COMMUNICATIONS | 1123 EMERSON ST STE 208, EVANSTON, IL 60201 |
| FIRST VIEW INC | 101 W 23RD AVE      NO.2303, NEW YORK, NY 10011 |
| FIRSTCOM MUSIC | PO BOX 31001-1699, PASADENA, CA 91110-1699 |
| FIRSTCOM MUSIC INC | 1325 CAPITAL PARKWAY,SUITE 109, CARRLTON, TX 75006 |
| FIRSTCOM MUSIC INC | PO BOX 971417, DALLAS, TX 75397-1417 |
| FIRSTCOM MUSIC INC | P.O. BOX 31001-1699, PASADENA, CA 91110-1699 |
| FIRSTENBERG, VICKI | 445 N ROSSMORE AVE NO.408, LOS ANGELES, CA 90004 |
| FIRSTLOGIC INC | 100 HARBORVIEW PLAZA, LA CROSSE, WI 54601-4051 |
| FIRSTLOGIC INC | 33128 TREASURY COURT, CHICAGO, IL 60694-3100 |
| FISCH, PAUL J | 5111 COFFEE TREE LANE, N SYRACUSE, NY 13212 |
| FISCHA, OLIVIA CHANELLE | 309 N ARDEN BLVD, LOS ANGELES, CA 90004 |
| FISCHER, BRADLEY | 2040 W MAIN ST APT 1536 STE 210, RAPID CITY, SD 57702 |
| FISCHER, BRODWYN | 5407 S GREENWOOD AVE, CHICAGO, IL 60615 |
| FISCHER, D ARTAGNAN | C/O FISCHER COMPUTER SERVICES,1178 DEL PRADO CT, CHULA VISTA, CA 91910 |
| FISCHER, DENISE A | 12438 NW 50TH PLACE, CORAL SPRINGS, FL 33076 |
| FISCHER, DONALD C | 4838 AUBURN FORD, GREENWOOD, IN 46142 |
| FISCHER, KEVIN | 2725 REEVE CIR  APT 825, COLORADO SPRINGS, CO 80906 |
| FISCHER, MICHAEL R | 384 ALDER SPRINGS DR, OAK PARK, CA 91377 |
| FISCHER, THOMAS G | 95 ROLLING MEADOW ROAD, MADISON, CT 06443 |
| FISCHLER, MARCELLE | 80 VALENTINES LN, OLD BROOKVILLE, NY 11545 |
| FISCHMAN, JOSH | 3541 39TH ST NW, WASHINGTON, DC 20016 |
| FISERV SOLUTION | 15375 SE 30TH PL, BELLEVUE, VA 48007-6500 |
| FISERV SOLUTION | DBA FISERV DIRECT SOURCE,PO BOX 34960, SEATTLE, WA 98124-1960 |
| FISHER BROADCASTING | 9101 WILSHIRE BLVD 10TH FL,ENDEAVOR TALENT AGENCY, BEVERLY HILLS, CA 90212 |
| FISHER BROADCASTING | 2000 SW 1ST AVE STE 300, PORTLAND, OR 97201 |
| FISHER BROADCASTING | KOMO - TV,140 - 4TH AVE  NORTH, SEATTLE, WA 98109 |

| Claim Name | Address Information |
|---|---|
| FISHER BROADCASTING | PO BOX 94394, SEATTLE, WA 98124 |
| FISHER BROADCASTING | KPLZ  PO BOX 34935,DEPT 144, SEATTLE, WA 98124-1935 |
| FISHER BROADCASTING | PO BOX 34935 DEPT 144, SEATTLE, WA 98124-1935 |
| FISHER PRINTING INC | 8640 S OKETO AVE, BRIDGEVIEW, IL 60455 |
| FISHER PRINTING INC | 2063 SOLUTIONS CENTER, CHICAGO, IL 60677-2000 |
| FISHER PRINTING INC | PO BOX 97778, CHICAGO, IL 60678-7778 |
| FISHER PRINTING INC | 2257 N PACIFIC ST, ORANGE, CA 92868 |
| FISHER, BRUCE L | 420 LINWOOD AVENUE, BUFFALO, NY 14209 |
| FISHER, CAROL | 75 NE 5TH AVE   N, DELRAY BEACH, FL 33483 |
| FISHER, DEBBIE | 6304 SW 27TH ST.  APT D, MIRAMAR, FL 33023 |
| FISHER, HAROLD T | 4606 CROSSWOOD AVE, BALTIMORE, MD 21214 |
| FISHER, JESSICA G | 15352 S DICE LANE, OLATHE, KS 66062 |
| FISHER, MARK | 2871 SUNRISE LAKES DR,EAST  NO. 210, SUNRISE, FL 33322 |
| FISHER, RALPH | 1911 ECHO RD, SLATINGTON, PA 18080 |
| FISHER, SHAVAUN | 22 N 5TH ST, COPLAY, PA 18037 |
| FISHER, VERNA | 3616 STRAUSS AVE, BETHLEHEM, PA 18015 |
| FISHER/TERRELL COMMUNICATIONS | 429 SANTA MONICA BLVD.,STE 300, SANTA MONICA, CA 90401 |
| FISHMAN,GERALD | 6564 SHERBROOK DR, BOYNTON BCH, FL 33437 |
| FISK CAMERA SHOP | 2115 BIRCH ST, EASTON, PA 18042 |
| FIT TO GO INC | 7 BOWDOIN STREET, ARLINGTON, MA 02474 |
| FITCHMAN, CRAIG | 5954 NEWPORT VILLAGE WAY, LAKE WORTH, FL 33463 |
| FITE, JOSEPH | 453 N WARMINSTER RD, HARBORO, PA 19040 |
| FITE, ROBERT COTTON | 212 WOOD CT, WILMETTE, IL 60091 |
| FITE, ROBERT COTTON | 212 WOOD CT, WILMETTE, IL 90091 |
| FITTS, ALEXIS | 70 HOWE PLACE  APT 408, NEW HAVEN, CT 06511 |
| FITZELL, PATRICK | 9425 LAWNDALE AVE, EVANSTON, IL 60203 |
| FITZGERALD, BRIAN | 19777 N 76TH ST      UNIT 2215, SCOTTSDALE, AZ 85255 |
| FITZGERALD, HELEN | 22239 WOODBORN DRIVE, BOCA RATON, FL 33428 |
| FITZGERALD, JAMES | 93 FIFTH STREET, GARDEN CITY, NY 11530 |
| FITZGERALD, PATRICK | 222 WILLIAMS ST E  UNIT 309, GLASTONBURY, CT 06033 |
| FITZGERALD, PAUL | 25 REDWING RD, ENFIELD, CT 06082-5714 |
| FITZGERALD, STEVEN | 2810 GUILFORD STREET, PHILADELPHIA, PA 19152 |
| FITZGERALD, THOMAS | 16 MAPLE ST, TORRINGTON, CT 06790 |
| FITZGERALD, THOMAS | 202 VILLAGE DR, GOSHEN, CT 06790-4247 |
| FITZGERALD, THOMAS | 202 VILLAGE DR, TORRINGTON, CT 06790-4247 |
| FITZPATRICK, ELLEEN | 60 PINNEY ST   APT 195, ELLINGTON, CT 06029 |
| FITZPATRICK, MAUREEN O | 70 BAYBERRY DR, STAMFORD, CT 06902 |
| FITZPATRICK, MICHELLE | 2696 QUANTUM LAKES DR, BOYNTON BEACH, FL 33426 |
| FITZPATRICK, SHANNON | 25 SUNNYVALE CT, COCKEYVILLE, MD 21030 |
| FIVE ACES DELIVERY | 1100 REMINGTON, SCHAUMBURG, IL 60173 |
| FIVE ACES DELIVERY | FRED MOSIMAN,1100 REMINGTON         25985, SCHAUMBURG, IL 60173 |
| FIVE ALARM MUSIC | 35 W DAYTON ST, PASADENA, CA 91105 |
| FIVE STAR PRODUCTIONS | 430 S. CONGRESS AVE.,SUITE 4, DELRAY BEACH, FL 33445 |
| FIX-IT ENTERPRISES | 6136 N KNOX, CHICAGO, IL 60646 |
| FIXED IMPRESSIONS | 1636 SE TAYLOR  NO.8, PORTLAND, OR 97214 |
| FLADGER, RENE D | 481 BRYSON CT, NEWPORT NEWS, VA 23608 |
| FLAG CONTAINER SERVICES INC | 11 FERRY ST, STATEN ISLAND, NY 10302 |
| FLAHERTY MD, JOHN | 28 CHESTNUT CT WEST, BUFFALO GROVE, IL 60089 |
| FLAHERTY, MICHAEL | 43 CHEEVER PLACE, BROOKLYN, NY 11231 |

| Claim Name | Address Information |
| --- | --- |
| FLAHERTY, TERRI | 101 MANSFIELD AVE, DARIEN, CT 06820 |
| FLAKE, DORON | 150 FOUNTAIN TERR, NEW HAVEN, CT 06515 |
| FLAMINGO LIQUORS | 3101 W BROWARD BLVD, FT LAUDERDALE, FL 33312 |
| FLANAGAN LIEBERMAN HOFFMAN & SWAIM | 318 W FOURTH ST, DAYTON, OH 45402 |
| FLANAGAN, DENNIS W | 2953 HIGHBRIDGE CT, BETHLEHEM, PA 18020 |
| FLANAGAN, JENNIFER | 808 W HARRIET ST, ALTADENA, CA 91001 |
| FLANAGIN, DAVID | 61 VISCONTI AVE, SOUTHINGTON, CT 06489 |
| FLASH CAB COMPANY | 709 N MAIN STREET, MT PROSPECT, IL 60056 |
| FLASH CAB COMPANY | C/O UNITED DISPATCH LLC,709 N MAIN ST, MT PROSPECT, IL 60056 |
| FLASH POINT COMMUNICATIONS, LLC | 3300 IRVINE AVE STE 105, NEWPORT BEACH, CA 92660 |
| FLASHNICK, BRETT | PO BOX 210762, COLUMBIA, SC 29221 |
| FLAT IRON PROPERTY HOLDING LLC | PO BOX 29392, PHOENIX, AZ 85038-9392 |
| FLAT LISTING FEE REAL ESTATE | ATTN STACIE WHITFIELD,321 9TH STREET  SUITE 203B, LEAVENWORTH, WA 98826 |
| FLATOTEL INTERNATIONAL | 135 W 52ND ST, NEW YORK, NY 10019 |
| FLATTUM, BENJAMIN CHRISTOPHER | 1308 5TH STREET SE  NO.1, MINNEAPOLIS, MN 55414 |
| FLAXEN DESIGN COMPANY INC | 116 ORANGE AVE, LEESBURG, FL 34748 |
| FLECHA, MARIA | 17320 SW 48TH ST, SW RANCHES, FL 33331 |
| FLEEGER-ROSSUM, ADINA A | 8606 GREAT COVE DR, ORLANDO, FL 32819 |
| FLEET FUELING | P O BOX 75071, BALTIMORE, MD 21275-5071 |
| FLEET FUELING | PO BOX 390024, BOSTON, MA 02241-0924 |
| FLEET FUELING | P O BOX 639, PORTLAND, ME 04104 |
| FLEET FUELING | PO BOX 98180, LOUISVILLE, KY 40298-8180 |
| FLEET FUELING | PO BOX 6293, CAROL STREAM, IL 60197-6293 |
| FLEET MANAGEMENT | PO BOX 9010, DES MOINES, IA 50368-9010 |
| FLEET MANAGEMENT | 17809 BONIELLO DRIVE, BOCA RATON, FL 33496 |
| FLEETCOR TECHNOLOGIES | PO BOX 105080, ATLANTA, GA 30348-5080 |
| FLEETCOR TECHNOLOGIES | PO BOX 790183, ST LOUIS, MO 63179-0183 |
| FLEETCOR TECHNOLOGIES | PO BOX 54397, NEW ORLEANS, LA 70154-4397 |
| FLEETCOR TECHNOLOGIES | 109 NORTHPACK BLVD,STE 500, COVINGTON, LA 70433 |
| FLEETWASH INC | 273 PASSAIC AVE, FAIRFIELD, NJ 07004 |
| FLEETWASH INC | PO BOX 1577, W CALDWELL, NJ 07007-1577 |
| FLEETWASH INC | PO BOX 36014, NEWARK, NJ 07188-6014 |
| FLEETWASH INC | PO BOX 19370A, NEWARK, NJ 07195-0370 |
| FLEISCHER, JOAN | 512 ANN LANE, WANTAGH, NY 11793 |
| FLEISHMAN, CLAIRE AIGNER | 2045 WASHINGTON ST, ALLENTOWN, PA 18104 |
| FLEISHMAN, DANIEL | 357 HUBBS AVE, HAUPPAUGE, NY 11788 |
| FLEITAS-OTANO, SANTIAGO | 3500 NW 15 STREET, MIAMI, FL 33125 |
| FLEMING, CAROLE | 9095 TAVERNA WAY, BOYNTON BEACH, FL 33472 |
| FLEMING, DOLORES M | 421 E MOORESTOWN RD, WIND GAP, PA 18091 |
| FLEMING, JOHN R | 233 N 10TH ST, ALLENTOWN, PA 18102 |
| FLEMMING, MICHELE | 93 GREEN VALLEY DR, ENFIELD, CT 06082-4957 |
| FLESHER, VIVIENNE | 630 PENNSYLVANIA, SAN FRANCISCO, CA 94107 |
| FLETCHER CHICAGO INC | PO BOX 5020, LAKE FOREST, IL 60045 |
| FLETCHER CHICAGO INC | 1062 W HURON, CHICAGO, IL 60622 |
| FLETCHER CHICAGO INC | 12141 COLLECTION CENTER DR, CHICAGO, IL 60693 |
| FLETCHER CHICAGO INC | PO BOX 95982, CHICAGO, IL 60694-5982 |
| FLETCHER, DAVID | 138 JORDANS JOURNEY, WILLIAMSBURG, VA 23185 |
| FLETCHER, REGINALD | 904 W RUSSELL CT, HAMPTON, VA 23605 |
| FLEURIDOR, MERIDA | 850 BLUE RIDGE CIRCLE, WEST PALM BEACH, FL 33409 |

| Claim Name | Address Information |
|------------|---------------------|
| FLEURINOR, GILBERT | 1190 N STATE RD 7 LOT #319, LAUDERHILL, FL 33313 |
| FLEURINORD, CHYLET | 2700 RIVERSIDE DR  APT B 306, CORAL SPRINGS, FL 33065 |
| FLEURINORD, JEAN SHUVEUR | 441 NW 39TH ST, POMPANO BEACH, FL 33064 |
| FLEX SOL PACKAGING CORP | 1650 E 95TH ST, CHICAGO, IL 60617 |
| FLEX SOL PACKAGING CORP | 36015 EAGLE WY, CHICAGO, IL 60678-1360 |
| FLICK, DIANE | 2244 LOWER SOUTH MAIN ST, BANGOR, PA 18013 |
| FLICKER, JONAH | 3230 GRIFFITH PARK BLVD    NO.3, LOS ANGELES, CA 90027 |
| FLICKINGER, DONALD | 854 BLUE RIDGE TRAIL, GARDEN CITY BEACH, SC 29576 |
| FLIGHTVIEW INC | 214 LINCOLN ST    STE 213, ALLSTON, MA 02134 |
| FLINT GROUP NORTH AMERICA CORP | PO BOX 557, DAYTON, NJ 08810 |
| FLINT GROUP NORTH AMERICA CORP | 2 CROWNMARK DR, LINCOLN, RI 02865 |
| FLINT GROUP NORTH AMERICA CORP | 40 ALBION RD, LINCOLN, RI 02865 |
| FLINT GROUP NORTH AMERICA CORP | 4600 ARROWHEAD DR, ARBOR, MI 48105-2773 |
| FLINT GROUP NORTH AMERICA CORP | ATTN: ORDER PROCESSING,98 ANNEX,5409 HIGHWAY AVENUE, JACKSONVILLE, FL 32205 |
| FLINT GROUP NORTH AMERICA CORP | 1524 DAVIS ROAD, ELGIN, IL 60123 |
| FLINT GROUP NORTH AMERICA CORP | 1455 PAYSPHERE CIRCLE, CHICAGO, IL 60674 |
| FLINT GROUP NORTH AMERICA CORP | PO BOX 92300, CHICAGO, IL 60675-2300 |
| FLINT GROUP NORTH AMERICA CORP | 13055 E TEMPLE AVENUE, CITY OF INDUSTRY, CA 91746-1479 |
| FLINT MARX, REBECCA | 261 BROOME ST  NO.3A, NEW YORK, NY 10002 |
| FLINT, CAROL | 13 ARWOOD ROAD, FARMINGTON, CT 06032 |
| FLINT, ELIZABETH LAYNE | 114 SAVANNAH CIRCLE, O FALLON, MO 63368 |
| FLINT, MANDY | 1847 W OHIO ST  UNIT NO.1, CHICAGO, IL 60622 |
| FLINT, PAUL F | 13 ARWOOD RD, FARMINGTON, CT 06032 |
| FLINTRIDGE PARK INC | 1039 FOOTHILL BLVD, LA CANADA, CA 91011 |
| FLISZAR, FELICIA | 2120 ALLWOOD DR, BETHLEHEM, PA 18018 |
| FLODYNE INCORPORATION | 1000 MUIRFIELD DRIVE,INGRID, HANOVER PARK, IL 60103 |
| FLODYNE INCORPORATION | 1000 MUIRFIELD DR, HANOVER PARK, IL 60103-5468 |
| FLOMO, JUNIOR | 4 TORHAT CT APT NO L, BALTIMORE, MD 21221 |
| FLOOD, THOMAS C | PO BOX 181, MIDDLETOWN, CT 06457 |
| FLOOD,LESLIE | P.O. BOX 225 (10 FREEDOM WAY), PORTLAND, CT 06480-0225 |
| FLOOR SPACE DESIGN INC | 499 BANTAN RD, LITCHFIELD, IL 6759 |
| FLOORING RESOURCES CORPORATION | 600 WEST PRATT BLVD, ELK GROVE VILLAGE, IL 60007 |
| FLORA SCAPE | 2719 W MONROE, SPRINGFIELD, IL 62704 |
| FLOREK, DONALD | 24 HALL ROAD, STAFFORD SPRINGS, CT 06076-3327 |
| FLORENCE, RICHARD W | 4725 WEST 102ND PLACE, WESTMINSTER, CO 80031 |
| FLORENCE, SHAUMIKA | 5409 SW 21ST STREET, HOLLYWOOD, FL 33023 |
| FLORENCE, STEPHANIE | 9040 S PLEASANT AVE, CHICAGO, IL 60643 |
| FLORENZ, ANA | 11923 CITRUSWOOD DR, ORLANDO, FL 32832 |
| FLORES HERNANDEZ, JUAN C | 10074 WOODALE AVE, ARLETA, CA 91331 |
| FLORES RODRIGUEZ, DANIEL | 10825 ROYAL PALM BLV #1, CORAL SPRINGS, FL 33065 |
| FLORES, ADRIAN | 1529 SW 20TH AVE, MIAMI, FL 33145 |
| FLORES, ANTONIO | 2601 W LUTHER ST 2F, CHICAGO, IL 60608 |
| FLORES, ANTONIO | 3526 SOUTH 54TH AVENUE, CICERO, IL 60804 |
| FLORES, EMILIO | 173 SPRUCE ST NO.22, MANCHESTER, CT 06040 |
| FLORES, JAVIER | 22-15 80TH ST, EAST ELMHURST, NY 11370 |
| FLORES, JENNY | 26 MCLEAN ST, HARTFORD, CT 06114 |
| FLORES, REINALDA | 4392 NW 79 TERR, POMPANO BEACH, FL 33065 |
| FLORESTAL, PYFECSONE | 593 NW 47 AVE, DELRAY BEACH, FL 33445 |
| FLORESTAL, WADNER | 593 NW 47 AVE, DELRAY BEACH, FL 33445 |

| Claim Name | Address Information |
|---|---|
| FLOREZ, DIANA | 9480 POINCIANA PL NO. 404, DAVIE, FL 33324 |
| FLORIAN, NORA | 1738 S IDAHO S    APT 7, ALLENTOWN, PA 18103 |
| FLORIDA CABLE TELECO | ASSOCIATION,310 NORTH MONROE STREET, TALLAHASSEE, FL 32301 |
| FLORIDA CABLE TELECO | 246 E 6TH AVE, TALLAHASSEE, FL 32303 |
| FLORIDA COUNCIL ON ECONOMIC EDUCATION | 1211 N WESTSHORE BLVD  STE 305, TAMPA, FL 33607 |
| FLORIDA COUNCIL ON ECONOMIC EDUCATION | 1311 N WESTSHORE BLVD S101, TAMPA, FL 33607 |
| FLORIDA DEPARTMENT OF AGRICULTURE | PO BOX 6700, TALLAHASSE, FL 32314 |
| FLORIDA DEPARTMENT OF AGRICULTURE | MAYO BUILDING   RM 121,407 S CALHOUN ST, TALLAHASSEE, FL 32399 |
| FLORIDA DEPARTMENT OF AGRICULTURE | AND CONSUMER SERVICES,407 S CALHOUN    MS-M5, TALLAHASSE, FL 32399-0800 |
| FLORIDA DEPARTMENT OF AGRICULTURE | PO BOX 147100, GAINESVILLE, FL 32614 |
| FLORIDA DEPARTMENT REVENUE | ENFORCEMENT,P O BOX 1489, TALLAHASSEE, FL 32302 |
| FLORIDA DEPARTMENT REVENUE | DIVISION OF CORPORATIONS,ANNUAL REPORTS SECTION,PO BOX 1500, TALLHASSEE, FL 32302-1500 |
| FLORIDA DEPARTMENT REVENUE | DIVISION OF CORPORATIONS,UNIFORM BUSINESS REPORT FILINGS,PO BOX 1500, TALLHASSEE, FL 32302-1500 |
| FLORIDA DEPARTMENT REVENUE | DEPT OF LAW ENFORCEMENT,2331 PHILLIPS RD, TALLAHASSEE, FL 32308 |
| FLORIDA DEPARTMENT REVENUE | DIVISION OF CORPORATONS,PO BOX 6327, TALLAHASSEE, FL 32314 |
| FLORIDA DEPARTMENT REVENUE | DIVISIONO OF LICENSING,PO BOX 6687, TALLAHASSEE, FL 32314-6687 |
| FLORIDA DEPARTMENT REVENUE | PO BOX 3000,PROPERTY TAX ADMINISTRATION, TALLAHASSEE, FL 32315-3000 |
| FLORIDA DEPARTMENT REVENUE | 409 EAST GAINES ST,DIVISION OF CORPORTATIONS, TALLAHASSEE, FL 32399 |
| FLORIDA DEPARTMENT REVENUE | 5050 W TENNESSEE ST, TALLAHASSEE, FL 32399-0128 |
| FLORIDA DEPARTMENT REVENUE | 325 W GAINES STREET,C/O MS PATRICA FROHE,EIAS  SUITE 852, TALLAHASSEE, FL 32399-0400 |
| FLORIDA DIGITAL GALLERY | 5521 NE 19TH AVE, FT LAUDERDALE, FL 33308 |
| FLORIDA FLAME | 2651 NE 186TH TERR, NORTH MIAMI BEACH, FL 33180 |
| FLORIDA MARLINS BASEBALL LTD | 2267 DAN MARINO BLVD, MIAMI, FL 33056 |
| FLORIDA MARLINS BASEBALL LTD | 2267 NW 199 STREET,ATT: JEFF TANZER, MIAMI, FL 33056 |
| FLORIDA MEDIA DISTRIBUTION LLC | 432 SE 11TH ST NO.B-107, DEERFIELD BEACH, FL 33441 |
| FLORIDA NEWSPAPER ADVERTISING & | MARKETING EXECUTIVES,% SANDY OSTEEN,8759 BAY PONTE DRIVE, TAMPA, FL 33615 |
| FLORIDA NEWSPAPER ADVERTISING & | MARKETING EXECUTIVES,8759 BAY POINTE DRIVE, TAMPA, FL 33615 |
| FLORIDA NEWSPAPER ADVERTISING & | 801 S TAMIAMI TRAIL, SARASOTA, FL 34236 |
| FLORIDA NEWSPAPER ADVERTISING & | ONE HERALD PLZA, MIAMI, FL 33132 |
| FLORIDA NEWSPAPER ADVERTISING & | MARKETING EXECUTIVES,2751 SOUTH DIXIE HWY, WEST PALM BEACH, FL 33405 |
| FLORIDA NEWSPAPER ADVERTISING & | THE PALM BEACH POST -,CAROL VON FEILITZSCH,2751 S DIXIE HWY, WEST PALM BCH, FL 33405 |
| FLORIDA NEWSPAPER ADVERTISING & | C/O NAPLES DAILY NEWS,1075 CENTRAL AVE, NAPLES, FL 34102 |
| FLORIDA NEWSPAPER ADVERTISING & | C/O STUART NEWS  (MIKE BALLINGER),1939 S FEDERAL HWY, STUART, FL 34994 |
| FLORIDA NEWSPAPER IN EDUC COORDINATOR | 2636 MITCHAM DR, TALLAHASSEE, FL 32308 |
| FLORIDA NEWSPAPER IN EDUC COORDINATOR | 333 SW 12TH AVE, DEERFIELD BEACH, FL 33442 |
| FLORIDA NEWSPSPER AGENCY LLC | 2701 EAGLE LAKE DR, CLERMONT, FL 34711 |
| FLORIDA POWER & LIGHT | P.O. BOX 025576,  ACCOUNT NO. 4753255415  MIAMI, FL 33102 |
| FLORIDA POWER & LIGHT | P.O. BOX 025576,  ACCOUNT NO. 02038-12672  MIAMI, FL 33102 |
| FLORIDA POWER & LIGHT | P.O. BOX 025576,  ACCOUNT NO. 04034-56650  MIAMI, FL 33102 |
| FLORIDA POWER & LIGHT | P.O. BOX 025576,  ACCOUNT NO. 04044-54688  MIAMI, FL 33102 |
| FLORIDA POWER & LIGHT | P.O. BOX 025576,  ACCOUNT NO. 04054-50602  MIAMI, FL 33102 |
| FLORIDA POWER & LIGHT | P.O. BOX 025576,  ACCOUNT NO. 05400-21540  MIAMI, FL 33102 |
| FLORIDA POWER & LIGHT | P.O. BOX 025576,  ACCOUNT NO. 21254-77030  MIAMI, FL 33102 |
| FLORIDA POWER & LIGHT | P.O. BOX 025576,  ACCOUNT NO. 21434-72351  MIAMI, FL 33102 |
| FLORIDA POWER & LIGHT | P.O. BOX 025576,  ACCOUNT NO. 21894-82025  MIAMI, FL 33102 |
| FLORIDA POWER & LIGHT | P.O. BOX 025576,  ACCOUNT NO. 57089-60017  MIAMI, FL 33102 |

| Claim Name | Address Information |
| --- | --- |
| FLORIDA POWER & LIGHT | P.O. BOX 025576,   ACCOUNT NO. 78716-91056  MIAMI, FL 33102 |
| FLORIDA POWER & LIGHT | P.O. BOX 025576,   ACCOUNT NO. 89606-75497  MIAMI, FL 33102 |
| FLORIDA POWER & LIGHT | P.O. BOX 025576,   ACCOUNT NO. 02098-15620  MIAMI, FL 33102 |
| FLORIDA POWER & LIGHT | P.O. BOX 025576,   ACCOUNT NO. 09966-67341  MIAMI, FL 33102 |
| FLORIDA POWER & LIGHT | GENERAL MAIL FACILITY,P.O. BOX 025576,   ACCOUNT NO. 00430-39346  MIAMI, FL 33102-5576 |
| FLORIDA POWER & LIGHT | GENERAL MAIL FACILITY,P.O. BOX 025576,   ACCOUNT NO. 006218-79154  MIAMI, FL 33102-5576 |
| FLORIDA POWER & LIGHT | GENERAL MAIL FACILITY,P.O. BOX 025576,   ACCOUNT NO. 22508-07084  MIAMI, FL 33102-5576 |
| FLORIDA POWER & LIGHT | GENERAL MAIL FACILITY,P.O. BOX 025576,   ACCOUNT NO. 37617-38008  MIAMI, FL 33102-5576 |
| FLORIDA POWER & LIGHT | GENERAL MAIL FACILITY,P.O. BOX 025576,   ACCOUNT NO. 43104-81470  MIAMI, FL 33102-5576 |
| FLORIDA POWER & LIGHT | GENERAL MAIL FACILITY,P.O. BOX 025576,   ACCOUNT NO. 54787-43247  MIAMI, FL 33102-5576 |
| FLORIDA POWER & LIGHT | GENERAL MAIL FACILITY,P.O. BOX 025576,   ACCOUNT NO. 62527-87236  MIAMI, FL 33102-5576 |
| FLORIDA POWER & LIGHT | GENERAL MAIL FACILITY,P.O. BOX 025576,   ACCOUNT NO. 67222-12146  MIAMI, FL 33102-5576 |
| FLORIDA POWER & LIGHT | GENERAL MAIL FACILITY,P.O. BOX 025576,   ACCOUNT NO. 71477-40380  MIAMI, FL 33102-5576 |
| FLORIDA POWER & LIGHT | GENERAL MAIL FACILITY,P.O. BOX 025576,   ACCOUNT NO. 73787-53532  MIAMI, FL 33102-5576 |
| FLORIDA POWER & LIGHT | GENERAL MAIL FACILITY,P.O. BOX 025576,   ACCOUNT NO. 76368-22319  MIAMI, FL 33102-5576 |
| FLORIDA POWER & LIGHT | GENERAL MAIL FACILITY,P.O. BOX 025576,   ACCOUNT NO. 85399-07413  MIAMI, FL 33102-5576 |
| FLORIDA POWER & LIGHT | GENERAL MAIL FACILITY,P.O. BOX 025576,   ACCOUNT NO. 88359-00443  MIAMI, FL 33102-5576 |
| FLORIDA POWER & LIGHT | GENERAL MAIL FACILITY,P.O. BOX 025576,   ACCOUNT NO. 93544-67004  MIAMI, FL 33102-5576 |
| FLORIDA POWER & LIGHT | GENERAL MAIL FACILITY,P.O. BOX 025576,   ACCOUNT NO. 86488-32346  MIAMI, FL 33102-5576 |
| FLORIDA POWER & LIGHT | P.O. BOX 025576,   ACCOUNT NO. 0405450602  MIAMI, FL 33188-0001 |
| FLORIDA POWER & LIGHT | P.O. BOX 025576,   ACCOUNT NO. 5708960017  MIAMI, FL 33188-0001 |
| FLORIDA POWER AND LIGHT | 700 UNIVERSE BLVD., JUNO BEACH, FL 33408 |
| FLORIDA POWER AND LIGHT COMPANY | PO BOX 025576, MIAMI, FL 33102 |
| FLORIDA POWER AND LIGHT COMPANY | 700 UNIVERSE BLVD, JUNO BEACH, FL 33480 |
| FLORIDA RECYCLING | FLORIDA DEPT OF ENVIRONMENTAL PROTECTION,RECYCLING PROGRAM MS 4555,2600 BLAIR STONE RD, TALLAHASSEE, FL 32399-2400 |
| FLORIDA SAFETY LINKS INC | PO BOX 933, GOTHA, FL 34734 |
| FLORIDA STATE UNIVERSITY | STUDENT FINANCIAL SERVICES,1500 UCA, TALLAHASSEE, FL 32306 |
| FLORIDA STATE UNIVERSITY | OFFICE OF TELECOMMUNICATIONS,105 ROD K SHAW BLDG, TALLAHASSEE, FL 32306-1120 |
| FLORIDA STATE UNIVERSITY | OFFICE OF TELECOMMUNICATIONS,644 WEST CALL STREET, TALLAHASSEE, FL 32306-1120 |
| FLORIDA STATE UNIVERSITY | EVENT COORDINATOR  THE CAREER CTR,UNIVERSITY CENTER,  STE 4100A, TALLASHASSEE, FL 32306-2490 |
| FLORIDA STATE UNIVERSITY | WFSU TV,1600 RED BARBER PLZA, TALLAHASSEE, FL 32310-1021 |
| FLORIDA TRADE GRAPHICS INC | 4305 NE 11TH AVE, POMPANO BEACH, FL 33064 |
| FLORISCA, DAVID | 3412 CHANTELAINE BLVD, DELRAY BEACH, FL 33445 |
| FLORIVAL, SORAYA | 6231 GRANT CT, HOLLYWOOD, FL 33024 |
| FLORY, PAT | 34 GIFFORD LN, BOZRAH, CT 06334 |

| Claim Name | Address Information |
| --- | --- |
| FLOW PRODUCTS INC | PO BOX 128,C/O GLENVIEW STATE BANK, GLENVIEW, IL 60025 |
| FLOW PRODUCTS INC | 2626 W ADDISON ST,CURTIS/DOROTHY, CHICAGO, IL 60618 |
| FLOWERS, KEVIN | 5817 N KENANSVILLE RD, ST CLOUD, FL 34773 |
| FLOWERS, REGINALD L | 6280 EDWARDS CIRCLE, SMITHFIELD, VA 23430 |
| FLOWERS, WILLIE | P.O. BOX 1419,2709, APOPKA, FL 32704 |
| FLOYD, ALYSHA ANN | 21551 BROOKHURST ST  APT 200, HUNTINGTON BEACH, CA 92646 |
| FLOYD, CHRISTOPHER V | 155 E 36TH STREET, BUENA VISTA, VA 24416 |
| FLOYD, GARY | 417 EDGAR LN, SURRY, VA 23846 |
| FLOYD, JOHN PATRICK | 4808 FRANKFORD AVENUE, BALTIMORE, MD 21206 |
| FLOYD, KIM S | 2632 GAYOSA ST, BATON ROUGE, LA 70802 |
| FLOYD, PRICE | CENTER FOR A NEW AMER SECURITY,1301 PENNSYLANIA AVE NW STE 403, WASHINGTON, DC 20004 |
| FLUELLEN II, JOHN S | 10588 SW 6TH STREET, PEMBROKE PINES, FL 33025 |
| FLUID POWER ENGINEERING INC | 110 GORDON,JEFFPARKER, ELK GROVE VILLAGE, IL 60007 |
| FLUID POWER ENGINEERING INC | 110 GORDON, ELK GROVE VILLAGE, IL 60007-1120 |
| FLUX CONSULTING INC | 307 7TH AVE        STE 2204, NEW YORK, NY 10001 |
| FLY BY MORNING DIST., INC | 169 SAN JUAN AVE, ALBERTON, NY 11507 |
| FLY BY MORNING DIST., INC | 169 SAN JUAN AVE, ALBERTSON, NY 11507 |
| FLYING FISH HELICOPTERS | PO BOX 3471, KIRKLAND, WA 98083-3471 |
| FLYING LION PRODUCTIONS | PO BOX 90364, CITY OF INDUSTRY, CA 91715-0364 |
| FLYNET PICTURES LLC | 8491 SUNSET BLVD  NO.425, WEST HOLLYWOOD, CA 90069 |
| FLYNN, CAROLYN | 70 ORCHARD ST, VERNON, CT 06066 |
| FLYNN, CAROLYN | PO BOX 335, VERNON, CT 06066 |
| FLYNN, DAVID | 1228 BRANDYWINE RD,  ACCOUNT NO. 784  CROWN POINT, IN 46307 |
| FLYNN, DAVID | 111 W 154TH ST, SOUTH HOLLAND, IL 60473 |
| FLYNN, HOWARD | 50 MIDDLE ISLAND AVE, MEDFORD, NY 11763 |
| FLYNN, MICHAEL | 18 JUDE LANE, MANSFIELD, CT 06250 |
| FLYNN, OWEN G | 34 CARNEY RD, ENFIELD, CT 06082 |
| FLYNN, STEPHEN E | 3 SWANSWOOD LN, OLD LYME, CT 06371 |
| FLYNN, TAMMI S | 37 ASNUNTUCK STREET  APT 2, ENFIELD, CT 06082 |
| FLYNN, THOMAS V | 1008 OCEAN AVE, BOYNTON BEACH, FL 33426 |
| FM GLOBAL | FACTORY MUTUAL INSURANCE COMPANY,PO BOX 7500, JOHNSTON, RI 02919 |
| FM GLOBAL | 300 SOUTH NORTHWEST HWY, PARK RIDGE, IL 60068 |
| FMC TECHNOLOGIES INC | 400 HIGHPOINT WAY, CHALFONT, PA 18914 |
| FMC TECHNOLOGIES INC | PO BOX 904(HIGHPOINT DRIVE),ATTN: JOE CAMPBELL,JOHN HARPER, CHALFONT, PA 18914-0904 |
| FMC TECHNOLOGIES INC | PO BOX 8500-1585, PHILADELPHIA, PA 19178-1585 |
| FMC TECHNOLOGIES INC | 57 COOPER AVE, HOMER CITY, PA 15748-1306 |
| FMC TECHNOLOGIES INC | PO BOX 945615, ATLANTA, GA 30394-5615 |
| FMC TECHNOLOGIES INC | 14048 COLLECTION DR, CHICAGO, IL 60693 |
| FMC TECHNOLOGIES INC | MATERIAL HANDLING DIV,13866 COLLECTIONS CENTER DR, CHICAGO, IL 60693 |
| FMC TECHNOLOGIES INC | MATERIAL HANDLING SYSTEMS DIVISION,P O BOX 96138, CHICAGO, IL 60693 |
| FOARD, CYNTHIA ROSE | 4121 DORIS AVE, BROOKLYN, MD 21225 |
| FOARD, WILLIAM ALBERT | 904 PUNJAB CIRCLE, ESSEX, MD 21221 |
| FOCUS ON THE FAMILY | BOX 998, COLORADO SPRINGS, CO 80901 |
| FOCUSCOPE INC | 1100 LAKE STREET  SUITE 60, OAK PARK, IL 60301 |
| FOGARTY, NADIA | 2643 LINCOLN ST       APT 31, HOLLYWOOD, FL 33020 |
| FOGELSON, JASON | 5760 LEMP AVE, NORTH HOLLYWOOD, CA 91601 |
| FOLASADE,JOHN | 1562 NW 157TH AVE, PEMBROKE PINES, FL 33028 |

| Claim Name | Address Information |
| --- | --- |
| FOLEY, JEFF | 3 CAMBRIDGE CT, MECHANICVILLE, NY 12118 |
| FOLEY, MAUREEN | 3905 FOOTHILL RD, CARPINTERIA, CA 93013 |
| FOLEY, SMIT, O'BOYLE & WEISMAN | HUGH O'BOYLE,100 WILLIAM ST.,SUITE 901-902, NEW YORK, NY 10038 |
| FOLEY, SMIT, O'BOYLE & WEISMAN | LISA TORTORA,175 FULTON AVE.,SUITE 307, HEMPSTEAD, NY 11550 |
| FOLEY, SMIT, O'BOYLE & WEISMAN | WARREN FECKETT,175 FULTON AVE.,SUITE 307, HEMPSTEAD, NY 11550 |
| FOLEY, THOMAS | 7270 ASHFORD PLACE UNIT 308, DELRAY BEACH, FL 33446 |
| FOLIAGE DESIGN SYSTEMS | 324 N EISENHOWER LANE, LOMBARD, IL 60148 |
| FOLIO, KENNETH | 1214 62ND STREET, BALTIMORE, MD 21237 |
| FOLLETTS | PURDUE WEST BOOKSTORE,1400 W STATE ST, WEST LAFAYETTE, IN 47906 |
| FOLLETTS | 1818 SWIFT DR, OAKBROOK, IL 60523 |
| FOLSOM, CHANDRA N | 52-A KINGS HIGHWAY NORTH, WESTPORT, CT 06880 |
| FONDO, DENISE | 508 SOUTH GENESEE AVENUE, LOS ANGELES, CA 90036 |
| FONG, CLIFFORD | 855 S SERRINO AVE    NO.53, LOS ANGELES, CA 90005 |
| FONS, MARY E | 1922 W PALATINE RD, INVERNESS, IL 60067 |
| FONSECA, CYNTHIA M | 11145 SW 138 STREET, MIAMI, FL 33176 |
| FONSECA, JASON | 26 RYEFIELD DR, ENFIELD, CT 06082-3923 |
| FONSECA, SHEILA N | 26 RYEFIELD DR, ENFIELD, CT 06082-3923 |
| FONT, FRANKLIN | PARROQUIA 23 EL OBSERVATORIA,CALLE LIBERTAD #1, CARACAS,    VENEZUELA |
| FONT, FRANKLIN | PARROQUIA 23 EL OBSERVATORIA,CALLE LIBERTAD NO.1, CARACAS,    VENEZUELA |
| FONT, OMAR | 352 BRIAR BAY CIRCLE, ORLANDO, FL 32825 |
| FONTAINE, EDGAR | 3020 ANDERSON DRIVE, DIGHTON, MA 02715 |
| FONTAINE, FABRICE | 946 SW 102ND TERRACE, PEMBROKE PINES, FL 33025 |
| FONTAN, PEDRO | 957 ISLANDER AVE, ORLANDO, FL 32825 |
| FONTANEZ, JOSE | 6401 SW 30TH STREET, MIRAMAR, FL 33023 |
| FONTECCHIO, CLIFFORD | 217 C GEORGETOWN DR, CASSELBERRY, FL 32707 |
| FONTENOT, AIDAH | 209 19TH STREET NE   APT 2, WASHINGTON, DC 20002 |
| FOOD 4 LESS | ATTN DENISE  MKTG DEPT,1100 W ARTESIA BLVD, COMPTON, CA 90220-5108 |
| FOOD CREW INC | 8205 SANTA MONICA BLVD      NO.1-398, WEST HOLLYWOOD, CA 90046 |
| FOOD FOR THOUGHT CATERING | 7001 N RIDGEWAY AVE, LINCOLNWOOD, IL 60645 |
| FOOD FOR THOUGHT CATERING | PROFESSIONALS LTD,7001 RIDGEWAY, LINCOLNWOOD, IL 60645 |
| FOOKSMAN, LEON | 11211 NW 17TH PL, CORAL SPRINGS, FL 33071 |
| FOOTHILL INDUSTRIAL MEDICAL CLINIC IN | FOOTHILL MEDICAL CENTER,6520 N IRWINDALE AVE, IRWINDALE, CA 91702 |
| FOOTHILLS PAVING & MAINTENANCE INC | 15485 W 44TH AVE, GOLDEN, CO 80403 |
| FOR SALE BY OWNER MAGAZINE | 4407 A VETERANS BLVD, METAIRIE, LA 70006 |
| FOR SALE BY OWNER MAGAZINE | 3735 LAKE ASPEN WEST, GRETNA, LA 70056 |
| FOR SALE BY OWNER MAGAZINE | PO BOX 1841, HARVEY, LA 70059 |
| FOR SALE BY OWNER REALTY LLC | 2890 WILSON AVE, GRANDVILLE, MI 49418 |
| FOR SALE BY OWNER REALTY LLC | 4920 BROADMOOR SE, GRAND RAPIDS, MI 49512 |
| FOR SALE BY OWNER SERVICES LLC | 7720 CHAPEL HILL RD, RALEIGH, NC 27607 |
| FORAN, STEPHEN | 1050 AVERY STREET, SOUTH WINDSOR, CT 06074-2301 |
| FORBES, CYNTHIA | 5232 NE 5 AVE, FT LAUDERDALE, FL 33334 |
| FORBES, JACKIE | 21 KENTUCKY AVE  APT 18, FORT LAUDERDALE, FL 33312 |
| FORBES, LORRAINE | 138 SW 24TH AVE, FT. LAUDERDALE, FL 33312 |
| FORBIN-CLORAIN, JUDY | 118 SUMPTER STREET, BROOKLYN, NY 11233 |
| FORCI, FRANCO | VIA CIMABUE 45, GROSSETO,  58100 ITALY |
| FORD MODELS INC | 111 5TH AVE  9TH FLOOR, NEW YORK, NY 10003 |
| FORD MODELS INC | PO BOX 29629,GENERAL POST OFFICE, NEW YORK, NY 10087-9629 |
| FORD MODELS INC | ATTN EMILIE BARTOLOME,1017 W  WASHINGTON  SUITE 2C, CHICAGO, IL 60607 |
| FORD MOTOR CREDIT COMPANY | PO BOX 220555, PITTSBURGH, PA 15257-2555 |

| Claim Name | Address Information |
|---|---|
| FORD MOTOR CREDIT COMPANY | PO BOX 220564, PITTSBURGH, PA 15257-2564 |
| FORD MOTOR CREDIT COMPANY | PO BOX 55000, DETROIT, MI 48255-0694 |
| FORD MOTOR CREDIT COMPANY | PO BOX 105332, ATLANTA, GA 30348-5332 |
| FORD MOTOR CREDIT COMPANY | PO BOX 94380, PALATINE, IL 60094-4380 |
| FORD MOTOR CREDIT COMPANY | PO BOX 88306 JK, CHICAGO, IL 60680-1306 |
| FORD, AMY L | 2130 ALLENTOWN RD, SOUDERTON, PA 18964 |
| FORD, ANN | 1435 W BALMORAL AVE    NO.2-S, CHICAGO, IL 60640 |
| FORD, DALE | 67 WHEELER LN, TORRINGTON, CT 06790 |
| FORD, DALE | 694 MAIN ST, TORRINGTON, CT 06790-3603 |
| FORD, LARRY M | DBA TEXAS PRIME PLBG,1636 BROOME ROAD, BARTONVILLE, TX 76226 |
| FORD, MARCHIA F | 5757 GODWIN BLVD APT 406, SUFFOLK, VA 23434 |
| FORD, REBECCA | 334 AMHERST DR  APT D, BURBANK, CA 91504 |
| FORD-CARTHER, JULIA | 3042 LIVONIA AVE APT B4, LOS ANGELES, CA 90034 |
| FORD-CARTHER, JULIA | 3042 LIVONIA AVE APT B4, LOS ANGELES, CA 90084 |
| FORD-DAUGHTREY, DANIELLE | 6310 ROBERTSON LANE, SMITHFIELD, VA 23430 |
| FORDE III, THOMAS J | 1868 HIGHBROOK ST, YORKTOWN HEIGHTS, NY 10598 |
| FORDE, NYA CHRISTINE | 9793 NOB HILL CT, SUNRISE, FL 33351 |
| FOREMAN, YVONNE | 2210 DE SOTO DR, MIRAMAR, FL 33023 |
| FORER INC | 6815 SW 81ST TER, MIAMI, FL 33143 |
| FORER INC | DAN FORER,6815 SW 81ST TERRACE, MIAMI, FL 33143 |
| FORESIGHT GROUP | 65 OAKWOOD DRIVE, LAKE ZURICH, IL 60047 |
| FORESIGHT INTERNATIONAL | ATTN: LISA MODGLIN,711 ROSE ROAD, LAKE ZURICH, IL 60047 |
| FOREST HILLS CHAMBER OF COMMERCE | OF QUEENS,PO BOX 751123, FOREST HILLS, NY 11375 |
| FORESTAL, JULIANA | 1501 STONEHAVEN DR NO. 7, BOYNTON BEACH, FL 33436 |
| FORGE MARKETING COMMUNICATIONS | 4283 CHESTNUT ST    1ST FLR, EMMAUS, PA 18049 |
| FORGES, JONATHAN | 3469 CLUSTER RD, MIRAMAR, FL 33025 |
| FORGOSTON, JEFFREY C | 516 NE 28TH ST, WILTON MANORS, FL 33334 |
| FORHAN, ABIGAIL GREEN | 3500 PARKDALE AVE NO.18, BALTIMORE, MD 21211 |
| FORHAN, ABIGAIL GREEN | 6303 BLACKBURN CT, BALTIMORE, MD 21212 |
| FORKERWAY, GEORGE | 7607 SANDYGATE LANE, HOUSTON, TX 77095 |
| FORMAN, ELLEN | 10309 NW 5TH STREET, PLANTATION, FL 33324 |
| FORMAN, JAMES M | 424 MANVILLE RD    APT 8, PLEASANTVILLE, NY 10570 |
| FORMAN, MELISSA | 360 VINE AVE, HIGHLAND PARK, IL 60035 |
| FORNOLES, RALPH | 453 RAY ST, FREEPORT, NY 11520 |
| FORR'S KEYPUNCHING SVC INC | PO BOX 201, MILFORD SQUARE, PA 18935 |
| FORREST, BRENDA ANN | 404 NW 9TH AVE., POMPANO BEACH, FL 33060 |
| FORREST, FRANCIS | 2303 MAHONEY AVE,STE 2432, LEESBURG, FL 34748 |
| FORRESTER RESEARCH I | PO BOX 11036, BOSTON, MA 02211 |
| FORRESTER, JUNE A | 13 CURTIS DRIVE, NEWPORT NEWS, VA 23603 |
| FORSHT, CARLY D | 5336 SILVERHEART AVE, LAS VEGAS, NV 89142 |
| FORSYTHE SOLUTIONS GROUP INC | 7440 NORTH LONG AVE, SKOKIE, IL 60077 |
| FORSYTHE SOLUTIONS GROUP INC | 75 REMITTANCE DRIVE STE 1134, CHICAGO, IL 60675-1134 |
| FORSYTHE SOLUTIONS GROUP INC | 39219 TREASURY CENTER, CHICAGO, IL 60694 |
| FORSYTHE, DONNA J | 870 N MILWAUKEE    NO.304, CHICAGO, IL 60622 |
| FORT WAYNE NEWSPAPERS INC | 600 W MAIN STREET,PO BOX 100, FORT WAYNE, IN 46801-0100 |
| FORT WORTH STAR TELEGRAM | PO BOX 1870, FT WORTH, TX 76101 |
| FORT WORTH STAR TELEGRAM | 400 W SEVENTH ST, FORT WORTH, TX 76102 |
| FORT WORTH STAR TELEGRAM | PO BOX 901051, FT WORTH, TX 76107 |
| FORT, MICHAEL | 17 AUTUMNBREEZE WAY, WINTER PARK, FL 32792 |

| Claim Name | Address Information |
|---|---|
| FORTIN, CASSANDRA | 4802 LARKIN RD, FORT MEADE, MD 20755 |
| FORTIN, JOHN | 99 GOLF ST, NEWINGTON, CT 06111-3403 |
| FORTNER ENTERPRISES | 335 RIVER RIDGE ROAD, PACOLET, SC 29372 |
| FORTUNATO, PHYLLIS | 5830 SW 32ND ST., DAVIE, FL 33314 |
| FORTUNE, CRYSTAL NICOLE | 615 HILLCREST ST, ORLANDO, FL 32802 |
| FORTUNE,FRANTZ | 2101 DORSON WAY, DELRAY BEACH, FL 33445 |
| FORUM ANALYTICS LLC | 1608 N MILWAUKEE AVE STE 1003, CHICAGO, IL 60647 |
| FORUM COMMUNICATION CORP | 1226 OGDEN AVE, SUPERIOR, WI 54880 |
| FOSCO, KIMBERLY A | ACCT  348746993,ACS SUPPORT   STOP 813G,PO BOX 145566, CINCINNATI, OH 45210-5566 |
| FOSCO, KIMBERLY A | 536 CREEKSIDE DR, LOWELL, IN 46356 |
| FOSLER, LAWRENCE R | 411 N 6TH ST     NO.778, EMERY, SD 57332 |
| FOSS, JAMESON | 1620 BAY ROAD NO 1, MIAMI BEACH, FL 33139 |
| FOSSAS, MARK A | 11302 NW 9TH STREET, PLANTATION, FL 33325 |
| FOSSAS, PURISIMA C | 11302 NW 9TH STREET, PLANTATION, FL 33325 |
| FOSSETT, HEATHER | 12 MERRILL ST     APT B-1, HARTFORD, CT 06106 |
| FOSSUM, KAREN | VESTSIDEVEIEN 527, SYLLING,  3410 NORWAY |
| FOSTER, EVERTON A | 5 PURITAN DR, BLOOMFIELD, CT 06002 |
| FOSTER, KENDRICK | 1821 KINGSLAND AVE, ORLANDO, FL 32808 |
| FOSTER, ROBERT | 3760 MOUND VIEW AVE, STUDIO CITY, CA 91604 |
| FOSTER, SUSAN J | PO BOX 152, EAST WOODSTOCK, CT 06244 |
| FOSTER, THEODORE | 2832 W AMELIA ST,STE 2005, ORLANDO, FL 32805 |
| FOSTER, THOMAS W | 666 N DIXIE HWY, HOLLYWOOD, FL 33020 |
| FOSTER-BREWINGTON, ERNA | 9262 WEDGEWOOD LA, TAMARAC, FL 33321 |
| FOTHERGILL, MICHAEL J | 107 CHESTNUT DR, QUAKERTOWN, PA 18951 |
| FOTHERGILL, PAMELA LYNN | 107 CHESTNUT DR, QUAKERTOWN, PA 18951 |
| FOTO KEM INDUSTRIES INC | 2801 W ALAMEDA AVE, BURBANK, CA 91510 |
| FOTO KEM INDUSTRIES INC | PO BOX 7755, BURBANK, CA 91510-7755 |
| FOTOWORKS | 5069 EXPOSITION BLVD, LOS ANGELES, CA 90016 |
| FOTOWORKS | 8885 VENICE BLVD   STE 103, LOS ANGELES, CA 90034 |
| FOUND MAGAZINE | 320 S MAIN STREET  SUITE A, ANN ARBOR, MI 48104 |
| FOUNDATION OF LAW FOR YOUTH INC | 100 N LASALLE      STE 1520, CHICAGO, IL 60602 |
| FOUR SEASONS HOTEL | 120 E DELAWARE PL, CHICAGO, IL 60611 |
| FOUR SEASONS HOTEL | 160 EAST PEARSON STREET,AT WATER TOWER PLACE, CHICAGO, IL 60611 |
| FOUR SEASONS SCOTTSDALE | 10600 E CRESENT MOON DR, SCOTTSDALE, AZ 85262 |
| FOURMONT, ELISABETH | 2267 MAGANS OCEAN WALK, VERO BEACH, FL 32963 |
| FOURNIER, JOE | 170 N RIDGELAND, OAK PARK, IL 60302 |
| FOURTH OF JULY TOWN CELEBRATION | COMMITTEE INC,SCOTT KAUPIN,PO BOX 2803, ENFIELD, CT 06083-3203 |
| FOWLER, ADRA | 655 JEFFREY ST  NO.9, BOCA RATON, FL 33487 |
| FOWLER, ANDREW SCOTT | 1209 WESTMINSTER AVE, WASHINGTON, IL 61571 |
| FOWLER, JAMES | 1811 LYNDON RD, SAN DIEGO, CA 92103 |
| FOX BECKER GRANITE CO | PO BOX 439,10 RAPALLO AVE, MIDDLETOWN, CT 06457 |
| FOX BROADCASTING COMPANY | 96616 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 |
| FOX BROADCASTING COMPANY | C/O ERNST YOUNG,7576 COLLECTION CENTER DRIVE, CHICAGO, IL 60693-6616 |
| FOX BROADCASTING COMPANY | PO BOX 96616,840 S CANAL STREET, CHICAGO, IL 60693-6616 |
| FOX BROADCASTING COMPANY | 10201 W PICO BLVD,BLDG 100 ROOM 2260, LOS ANGELES, CA 90035 |
| FOX BROADCASTING COMPANY | 10201 W PICO BOULEVARD,BLDG 101 RM 5290,C/O MAUREEN P DALEY, LOS ANGELES, CA 90035 |
| FOX BROADCASTING COMPANY | 10201 WEST PICO BLVD,BLDG 100 ROOM 3600, LOS ANGELES, CA 90035 |

| Claim Name | Address Information |
|---|---|
| FOX BROADCASTING COMPANY | 10201 WEST PICO BOULEVARD,BLDG 743 ROOM 5, LOS ANGELES, CA 90035 |
| FOX BROADCASTING COMPANY | PO BOX 900, BEVERLY HILLS, CA 90213-0900 |
| FOX DELIVERY | EDS DELIVERY,PO BOX 11137, NEWPORT NEWS, VA 23601 |
| FOX INSTITUTE OF BUSINESS | 99 SOUTH STREET, WEST HARTFORD, CT 06110 |
| FOX IV TECHNOLOGIES INC | 6011 ENTERPRISE DR, EXPORT, PA 15032 |
| FOX METRO | 682 STATE ROUTE 31,  ACCOUNT NO. S062697  OSWEGO, IL 60543 |
| FOX NEWS EDGE | 1211 AVENUE OF THE AMERICAS,SECOND FLOOR, NEW YORK, NY 10036 |
| FOX NEWS EDGE | 5731 COLLECTION CENTER DR,ATTN JUDY SLATER, CHICAGO, IL 60693 |
| FOX NEWS NETWORK LLC | PO BOX 19400,ATTN  JUDY SLATER, NEWARK, NJ 07195 |
| FOX NEWS NETWORK LLC | 1211 AVENUE OF THE AMERICAS,2ND FLOOR, NEW YORK, NY 10036 |
| FOX NEWS NETWORK LLC | 400 N CAPITAL ST  NW      STE 550, WASHINGTON, DC 20001 |
| FOX NEWS NETWORK LLC | BANK OF AMERICA,5731 COLLECTION CT DR, CHICAGO, IL 60693 |
| FOX SPILLANE SHAEFFER LLP | 1880 CENTURY PARK EAST SUITE 1004, LOS ANGELES, CA 90067 |
| FOX SPORTS NET | 1440 SOUTH SEPULVEDA BOULEVARD,SUITE #257, LOS ANGELES, CA 90025 |
| FOX SPORTS NET ROCKY MOUNTAIN LLC | 15154 COLLECTIONS CENTER DR, CHICAGO, IL 60693 |
| FOX SPORTS NET ROCKY MOUNTAIN LLC | 10000 SANTA MONICA BLVD, LOS ANGELES, CA 90067 |
| FOX SPORTS PRODUCTION | 10201 W PICO BLVD,TRAILER 743  ROOM 4, LOS ANGELES, CA 90035 |
| FOX SPORTS PRODUCTION | 10201 W PICO BLVD,BLDG 100, ROOM 2525, LOS ANGELES, CA 90035 |
| FOX SPORTS PRODUCTION | ATTN CIRO J ABATE,10201 WEST PICO BLVD,BLDG 100 /ROOM 2260, LOS ANGELES, CA 90035 |
| FOX SPORTS PRODUCTION | PO BOX 900,ATTN: CRAIG BURGNER, BEVERLY HILLS, CA 90213-0900 |
| FOX TELEVISION STATIONS INC | WJW - TV,5800 SOUTH MARGINEL RD, CLEVELAND, OH 44103 |
| FOX TELEVISION STATIONS INC | 4640 COLLECTION CENTER DR,ACCT  3752152821    BOX 4640, CHICAGO, IL 60693 |
| FOX TELEVISION STATIONS INC | FOX 13 KSTU,5020 W AMELIA EARHART DR, SALT LAKE CITY, UT 84116 |
| FOX TELEVISION STATIONS INC | FOX DIGITAL,10201 W PICO BLVD  MAIL CODE 101 3102, LOS ANGELES, CA 90035 |
| FOX TRANSPORTATION INC | PO BOX 3119, RANCHO CUCAMONGA, CA 91729 |
| FOX VALLEY FORMS CORPORATION | 719 S. MAIN STREET SUITE B, LOMBARD, IL 60148 |
| FOX, AUBREY | 1831 MADISON AVE NO 6A, NEW YORK, NY 10035 |
| FOX, CARIESSA L | 2802 ROSALEE DR, HAMPTON, VA 23661 |
| FOX, JAMES A | 15A UPTON ST, BOSTON, MA 02118 |
| FOX, JON G | 8 CONANT RD, HANOVER, NH 03755-2215 |
| FOX, PENNY L | 35 KEMPER AVE APT B, WESTMINSTER, MD 21157 |
| FOX, SUSAN | PO BOX 55185, PORTLAND, OR 97238 |
| FOXMAN, ABRAHAM | ANIT DEFAMATION LEAGUE,605 THIRD AVE, NEW YORK, NY 10158 |
| FOYE, CHERRILYN ELAINE | 9999 SUMMERBREEZE DR APT 418, SUNRISE, FL 33322 |
| FP MAILING SOLUTIONS | 140 N MITCHELL CT      NO.200, ADDISON, IL 60101 |
| FP MAILING SOLUTIONS | CMRS-FP,PO BOX 0505, CAROL STREAMS, IL 60132-0505 |
| FP MAILING SOLUTIONS | PO BOX 4272, CAROL STREAM, IL 60197 |
| FRADKIN, PHILIP | PO BOX 817, PT REYES STATION, CA 94956 |
| FRAGNITO, ANTHONY | 5460 SUMMIT ST, WHITEHALL, PA 18052 |
| FRAGNITO, CARMEN | 35 JORDAN DR  APT 5, WHITEHALL, PA 18052 |
| FRAIZER, FRANCINE | 233 WEST CENTER ST, MANCHESTER, CT 06040 |
| FRAME DESIGN | 4610 N WILDWOOD AVE, WHITEFISH BAY, WI 53211 |
| FRAN ONETO | 3259 ALDER AVE., MERCED, CA 95340 |
| FRANCE, KIMBERLY | 315 PANAMA CIR,SUITE 2603, WINTER SPRINGS, FL 32708 |
| FRANCES XAVIER WARDE SCHOOL | 751 N STATE ST, CHICAGO, IL 60610 |
| FRANCES XAVIER WARDE SCHOOL | 120 S DES PLAINES ST, CHICAGO, IL 60661 |
| FRANCESCHINI, ROSANNA | 1650 EAST HILL RD, WILITIS, CA 95490 |
| FRANCIS BISCHOFF | 170 TREASURE LN, GREEN ACRES, FL 33463 |

| Claim Name | Address Information |
|---|---|
| FRANCIS, ARTHUR | 940 NW 34TH WAY, FT LAUDERDALE, FL 33311 |
| FRANCIS, CHRISTINE Y | 9945 NOB HILL LANE, SUNRISE, FL 33351 |
| FRANCIS, NAKESHA | 915 SW 20TH COURT, DELRAY BEACH, FL 33445 |
| FRANCIS, PAUL L | 7331 NW 36TH ST, LAUDERHILL, FL 33319 |
| FRANCIS, SEAN | 3740 W CORNELIA AVE  NO.1, CHICAGO, IL 60618 |
| FRANCIS, SHAWN | 3898 NW 37TH ST, LAUDERDALE LAKES, FL 33309 |
| FRANCIS,ALECIA | 7950 HAMPTON BLVD.,APT. NO. 507, NORTH LAUDERDALE, FL 33068 |
| FRANCIS,LAURA | 7449 NW 34 ST, LAUDERHILL, FL 33319 |
| FRANCISCO, KRISTINA | 2757 N TROY ST NO.1, CHICAGO, IL 60647 |
| FRANCK, VALIZDEH | 86-32 109 ST, RICHMOND HILL, NY 11418 |
| FRANCO, ANTONIO S | 51 GENE ST, EAST HAVEN, CT 06512 |
| FRANCO, CARLOS E | 7815 NW 40TH CT, CORAL SPRINGS, FL 33065 |
| FRANCO, MARTHA | 430 LAKEVIEW DR # 201, WESTON, FL 33326 |
| FRANCO, MELISSA A | 10788 NW 83RD COURT, PARKLAND, FL 33076 |
| FRANCO, RUSSKAYA | 863 SPRING CIR. APT. 106, DEERFIELD BEACH, FL 33441 |
| FRANCOIS, EDNER | 20585 NW 11TH CT, MIAMI GARDENS, FL 33169 |
| FRANCOIS, JEAN | 16266 PEACH WAY, DELRAY BEACH, FL 33484 |
| FRANCOIS, JEAN AGENER | 591 NW 47TH AVE, DELRAY BEACH, FL 33445 |
| FRANCOIS, KERSONLEY | 521 NE 44TH ST, BOCA RATON, FL 33431 |
| FRANCOIS, MATHE CINDIE | 2651 NE 1ST STREET, BOYNTON BEACH, FL 33435 |
| FRANCOIS,EVENS | 13600 NE 13 AVE NO.2, MIAMI, FL 33161 |
| FRANCOIS,EVENS | 13600 NE 13 AVE NO.2, NORTH MIAMI, FL 33161 |
| FRANCOIS,MYRLANDE,JN- | 1421 NE 118TH TER, MIAMI, FL 33161 |
| FRANDSEN, ROBYN | 1215 ANCHORS WAY  NO.241, VENTURA, CA 93001 |
| FRANGELLA, NICHOLAS J | 6305 W DOLORES, OAK FOREST, IL 60452 |
| FRANGOULIS PHOTOGRAPHY INC | 1313 W RANDOLPH    NO.209, CHICAGO, IL 60607 |
| FRANK MAGID ASSOCIATES INC | ONE RESEARCH CENTER, MARION, IA 52302 |
| FRANK MAGID ASSOCIATES INC | NW 5535,P O BOX 1450, MINNEAPOLIS, MN 55485-5535 |
| FRANK MANAGEMENT LLC | 337 SUMAC LN, SANTA MONICA, CA 90402 |
| FRANK WILLIAMS | 817 NW 4 AVENUE, BOYNTON BEACH, FL 33426 |
| FRANK, BARBARA | 569 N ROSSMORE AVE  SUITE NO.206, LOS ANGELES, CA 90004 |
| FRANK, DANIEL | 7800 FORESTHILL LANE, PALOS HEIGHTS, IL 60463 |
| FRANK, THOMAS | 947 S BEDFORD ST, LOS ANGELES, CA 90035 |
| FRANK, THOMAS M | 1005 GREENFIELD LANE, MT PROSPECT, IL 60056 |
| FRANK,SANDRA ROTHSTEIN | 9715 NW 18TH STREET, CORAL SPRINGS, FL 33071 |
| FRANKEL, ALEX | 843 SOUTH VAN NESS AVENUE  NO.2, SAN FRANCISCO, CA 94110 |
| FRANKENTHAL, KIMBERLY G | 266 PARK AVE, HIGHLAND PARK, IL 60035 |
| FRANKFURT KURNIT KLEIN & SELZ PC | 488 MADISON AVE, NEW YORK, NY 10022 |
| FRANKLIN AVENUE MERCHANTS ASSOCIATION | 432 FRANKLIN AVE        STE 201, HARTFORD, CT 06114 |
| FRANKLIN GARDEN NEWS INC | 9602 158TH AVENUE, HOWARD BEACH, NY 11414 |
| FRANKLIN GEDEON | 41 NW 46 AVENUE, PLANTATION, FL 33317 |
| FRANKLIN II, PERRY M | 1708 SAWYER WAY NO.279, COLORADO SPRINGS, CO 80915 |
| FRANKLIN NAVA | 1302 MALONE, HOUSTON, TX 77007 |
| FRANKLIN SPORTS INC | 17 CAMPANELLI PKWY, STOUGHTON, MA 02072 |
| FRANKLIN TOWNSHIP SUPERVISORS | 900 FAIRYLAND RD, LEHIGHTON, PA 18235 |
| FRANKLIN, CHARLES K | 1351 WASHINGTON ST  NO.18, DENVER, CO 80203 |
| FRANKLIN, CORY | 905 OTTAWA LANE, WILMETTE, IL 60091 |
| FRANKLIN, DARREL | 207 EAST OAK STREET, TUSKEGEE, AL 36083 |
| FRANKLIN, DIXIE F | 257 CANBERRA STREET, GWINN, MI 49841 |

| Claim Name | Address Information |
|---|---|
| FRANKLIN, DUANE | 107-H MARSHALL WAY, WILLIAMSBURG, VA 23185 |
| FRANKLIN, SARAH | PO BOX 456, PORT HAYWOOD, VA 23138 |
| FRANKLIN, THOMAS | 16604 DUBBS ROAD, SPARKS, MD 21152 |
| FRANKLIN, VON | 5898 SHADY SIDE RD, CHURCHTON, MD 20733 |
| FRANKLIN, VON | PO BOX 853, CHURCHTON, MD 20733 |
| FRANKS AUTO GLASS | 1066 NW 53RD STREET, POMPANO BEACH, FL 33064 |
| FRANKS, JOHN A | 958 LOGENBERRY TRAIL, WINTER SPRINGS, FL 32708 |
| FRANKS, MARTIN V | 110 VIA D'ESTE NO. 303, DELRAY BEACH, FL 33445 |
| FRANKS, VICTORIA | 4381 S ATLANTIC AVE NO.404, NEW SMYRNA BEACH, FL 32169 |
| FRANTZ JR, CHARLES | 640 BANKS ST, NORTHAMPTON, PA 18067 |
| FRANTZ MAILROOM SERVICES | 4618 MULBERRY ST, COPLAY, PA 18037 |
| FRANTZ, LEO | 1935 MOLINARO DRIVE, ALLENTOWN, PA 18104 |
| FRANTZ, STACEY | 1038 3RD ST, CATASAUQUA, PA 18032 |
| FRANZESE, PHIL | 55 OCEANVIEW DR, MASTIC BEACH, NY 11951 |
| FRANZINO, JAMES | 16250 WINNERS CIRCLE DR, DELRAY BEACH, FL 33446 |
| FRANZKE ENTERTAINMENT INC | 6206 LANGDON AVE, VAN NUYS, CA 91411 |
| FRANZKEN, STEVEN | 15 TIMOTHY HEIGHTS, PLEASANT VALLEY, NY 12569 |
| FRANZOSA, NICHOLAS | 1745 PEACHTREE CIRC, WHITEHALL, PA 18052 |
| FRASCA, SUSAN | 3833 NW 59TH STREET, COCONUT CREEK, FL 33073 |
| FRASCINELLA, MARK | 7 BISCAYNE DR, MT SINAI, NY 11766 |
| FRASE, BRIGITTE | 2831 JAMES AVENUE SOUTH, MINNEAPOLIS, MN 55408 |
| FRASER, CHRISTOPHER | 8520 N SHERMAN CIRCLE APT NO. B106, MIRAMAR, FL 33025 |
| FRASER, HENRIETTA | 505 SW 9TH STREET  APT. 2, BELLE GLADE, FL 33430 |
| FRASER, JOHN | 7 ELM CORNER, WINDSOR LOCKS, CT 06096 |
| FRASER, LINDSAY | 115 N HAMPTON AVE, ORLANDO, FL 32801 |
| FRASER, MICHAEL B | 565 ADAMS DRIVE  APT 1A, NEWPORT NEWS, VA 23601 |
| FRASER, STEVE | 25 INDIAN ROAD,APT 6C, NEW YORK, NY 10034 |
| FRAZEE INDUSTRIES INC | 6625 MIRAMAR ROAD, SAN DIEGO, CA 92121 |
| FRAZIER, JEANNETTE | 2903 NW 60 AVE  NO.220, SUNRISE, FL 33313 |
| FRED B CURTIS ROOFING | 7475 14TH AVE, SACRAMENTO, CA 95820 |
| FRED PETERSEN | 556 E SHORELINE DRIVE, LONG BEACH, CA 90802 |
| FREDDY CASSINELLI | 41-90 FRAME PLACE,NO.1B, FLUSHING, NY 11355 |
| FREDERIC COOK & CO INC | 90 PARK AV, NEW YORK, NY 10016 |
| FREDERICK NEWS-POST | PO BOX 578, FREDERICK, MD 21705-0578 |
| FREDERICK, AMY | 1254 N MANSFIELD AVE    NO.6, LOS ANGELES, CA 90038 |
| FREDERICK, MYRTHA | 401 NW 13TH PL      APT 703, DEERFIELD BEACH, FL 33441 |
| FREDERICKS, MARIAH | 33-15 80TH ST    APT 41, JACKSON HEIGHTS, NY 11372 |
| FREDERICKS, STEPHANIE | 160 BRIARWOOD DRIVE, CAPE MAY, NJ 08204 |
| FREDRICK, WILLIE | 4760 NW 6 AVE, POMPANO, FL 33064 |
| FREDRICK, WILLIE | 639 NW 14 TER, FT LAUDERDALE, FL 33311 |
| FREDRICKSON, JACK M | 230 N WASHINGTON ST, HINSDALE, IL 60521 |
| FREEBY, KIM | 146 S KITTATINNY RD, LEHIGHTON, PA 18235 |
| FREED, BABETTE | 12756 CORAL LAKES DR, BOYNTON BEACH, FL 33437 |
| FREED, DESIREE | 305 WINDSOR CT, RICHLANDTOWN, PA 18955 |
| FREED, LISA | 22301 TIMBERLY DR, BOCA RATON, FL 33428 |
| FREED, MICHAEL | 716 RACE ST, CATASAQUA, PA 18032 |
| FREEDMAN, DAVID | 1451 CAMPANELLI DR W, PLANTATION, FL 33322 |
| FREEDMAN, LISA | 237 SULLIVAN ST 2B, NEW YORK, NY 10012 |
| FREEDOM PERSONAL DEVELOPMENT | 2424 AMERICAN LANE, MADISON, WI 53704 |

| Claim Name | Address Information |
|---|---|
| FREELS, CHARLES | 10274 NW 36 ST, CORAL SPRINGS, FL 33065 |
| FREEMAN LEACH, GLORIA | 2214 N SACRAMENTO, CHICAGO, IL 60647 |
| FREEMAN, ANNETTE | 541 NW 23RD AVE, FT LAUDERDALE, FL 33311 |
| FREEMAN, DANIEL | 36 SURREY LN, KENSINGTON, CT 06037 |
| FREEMAN, DANIEL | 36 SURREY LANE,*505 CHURCH ST, BERLIN, CT 06037-2754 |
| FREEMAN, DANIEL | 36 SURREY LANE,P.O.BOX 25  KENS. CT 060370025,*MATSON RUG-BERLIN, BERLIN, CT 06037-2754 |
| FREEMAN, DANIEL | 36 SURREY LN,P.O. BOX 25,KENSINGTON, CT. 06037-0025, BERLIN, CT 06037-2754 |
| FREEMAN, DENISE | 510 E CUMBERLAND ST, ALLENTOWN, PA 18103 |
| FREEMAN, JAMES M | W1678 DECATUR ALBANY RD, BRODHEAD, WI 53520 |
| FREEMAN, JOHN D | 143 WEST 27TH ST 4F, NEW YORK, NY 10001 |
| FREEMAN, JUDITH | 255 1/2 S CARONDELET ST, LOS ANGELES, CA 90057 |
| FREEMAN, JUDITH | 2552 1/2 S CARONDELET ST, LOS ANGELES, CA 90057 |
| FREEMAN, PHILIP | PO BOX 274, ELIZABETH, NJ 07207-0274 |
| FREEPORT CHAMBER OF COMMERCE | 300 WOODCLEFT AVE, FREEPORT, NY 11520 |
| FREER JR, KENNETH | 706 S CALDON ST, ALLENTOWN, PA 18103 |
| FREER, ANDREA L | 706 CARLDON ST, ALLENTOWN, PA 18103 |
| FREER, TIFFANY A | 706 CARLDON ST, ALLENTOWN, PA 18103 |
| FREIDENREICH, MARCIA | 4081 N 43RD AVE, HOLLYWOOD, FL 33021 |
| FREIRE, PEDRO E | 187 HERITAGE HILL RD, NEW CANAAN, CT 06840 |
| FREISS-MCSPARRAN, MARIE | 281 ELM ST, NEW LONDON, CT 06320 |
| FREITAS, KLEBER | 10007 NW 83 ST  NO.5, TAMARAC, FL 33321 |
| FREMANTLE MEDIA NORTH AMERICA | 1330 AVENUE OF THE AMERICAS,10TH FLOOR, NEW YORK, NY 10019 |
| FREMANTLE MEDIA NORTH AMERICA INC | 1330 AVENUE OF THE AMERICAS,10TH FLR, NEW YORK, NY 10019 |
| FREMANTLE MEDIA NORTH AMERICA INC | 1540 BROADWAY 35TH FL, NEW YORK, NY 10036 |
| FREMANTLE MEDIA NORTH AMERICA INC | 7190 COLLECTION CENTER DRIVE, CHICAGO, IL 60693 |
| FRENCH, CYNTHIA | 940 LARSON RD,SUITE 2603, ALTAMONTE SPRINGS, FL 32714 |
| FRENCH, MICHAEL | 3780 NW 78 TERRACE, CORAL SPRINGS, FL 33065 |
| FRENCH, PAUL | 117 NORTH MAIN ST, WEST HARTFORD, CT 06107 |
| FRENCH, SUZAN | 1839 TROUT POND COURT, HELLERTOWN, PA 18055 |
| FRENDT, TRANCE | 334 COAL ST, LEHIGHTON, PA 18235 |
| FRESCO, ROBERT | 30 CARNEGIE AVE, HUNTINGTON, NY 11743 |
| FRESE, NATHAN | 230 5TH AVENUE WEST, WALFORD, IA 52351 |
| FRESE, NATHAN | 230 5TH AVENUE WEST, WALFORD, IA 52361 |
| FRESH FOREST LTD | 18 HARDWICK DR, S HUNTINGTON STATION, NY 11746 |
| FRESNO BEE | 1626 E STREET, FRESNO, CA 93706-2006 |
| FRESNO BEE | ATTN: BOB DELUCA,1626 E STREET, FRESNO, CA 93786-0001 |
| FREVELE, JAMIE JOAN | 7 ERITA LN, SMITHTOWN, NY 11787 |
| FREY, ANNE C | 120 E ELIZABETH AVENUE, BETHLEHEM, PA 18018 |
| FREY, HILLARY | 125 WILLOUGHBY AVE,GARDEN APT, BROOKLYN, NY 11205 |
| FREY, KAREN M | 123 HILL RD, BARTO, PA 19504 |
| FREY, RONALD | 505 SNYDER RD, PALMERTON, PA 18071 |
| FREY, RONALD | 630 FRANKLIN AVE, PALMERTON, PA 18071 |
| FREY, WILLIAM H | 765 ROCKY VALLEY RD, QUAKERTOWN, PA 18951 |
| FRIAS, ALBY   (A) | 15037 SW 89TH TERRACE RD, MIAMI, FL 33196 |
| FRICK WRIGHT, PETER | 6818 SE CLACKAMAS RD, MILWAUKIE, OR 97267 |
| FRICKER, CONNIE | 2920 PLACID DR, BALDWIN, MD 21013 |
| FRIED, RONALD K | 12 EAST 86 ST NO.537, NEW YORK, NY 10028 |
| FRIEDLAND, BRUCE | 1255 PINE HILL DR, ANNAPOLIS, MD 21401 |

| Claim Name | Address Information |
|---|---|
| FRIEDLAND, JUSTIN M | 29 CRADLE ROCK ROAD, POUND RIDGE, NY 10576 |
| FRIEDLANDER, ANDREW | 5509 LANSINGFORD TRAIL, ARLINGTON, TX 76014 |
| FRIEDLANDER, ANDREW | 5509 LANSINGFORD TRAIL, ARLINGTON, TX 76017 |
| FRIEDLANDER, EDWARD | 64 HAVEMEYER ST  NO.4, BROOKLYN, NY 11211 |
| FRIEDMAN, ANDREW | 155 WHITNEY ST, HARTFORD, CT 06105 |
| FRIEDMAN, ANDY | 261 PROSPECT PLACE NO.2, BROOKLYN, NY 11238 |
| FRIEDMAN, DOROTHY | 40 WEST GLEN AVENUE, PORT CHESTER, NY 18031 |
| FRIEDMAN, GABRIELLE | 1409 BARLOW COURT, PALM BEACH GARDENS, FL 33410 |
| FRIEDMAN, MARY ELLEN | 8 COVENTRY RD, SYOSSET, NY 11791 |
| FRIEDMAN, PAUL | 1123 ASBURY AVE, EVANSTON, IL 60202 |
| FRIEDMAN, ROBYN | 19628 BISCAYNE BAY DRIVE, BOCA RATON, FL 33498 |
| FRIEDMAN, SALLY | 420 WINDROW CLUSTERS DRIVE, MOORESTOWN, NJ 08257 |
| FRIEDRICH, CAROL BETH | 413 SW 71 AVE, N LAUDERDALE, FL 33068 |
| FRIEDRICH, IRA | 10512 CHESTER WAY, WOODSTOCK, MD 21163 |
| FRIERSON, LASHAWNA | 1910 WEST 23RD STREET, RIVIERA BEACH, FL 33404 |
| FRIESS, STEVEN | 2132 GLEN HEATHER WAY, LAS VEGAS, NV 89102 |
| FRIESS, STEVEN | 3351 CLANDARA AVE, LAS VEGAS, NV 89121 |
| FRISMAN, PETER | 282 NEIPSIC RD, GLASTONBURY, CT 06033 |
| FRITZ, JACKIE | 1004 BOGART CIRCLE, BEL AIR, MD 21014 |
| FRITZ, MICHAEL | 704 S CARLDON ST, ALLENTOWN, PA 18103 |
| FRITZ, PIERRE | 6854 NW 1 COURT, MARGATE, FL 33063 |
| FRITZ, SAMUEL | 416 N 2ND ST     APT 1, ALLENTOWN, PA 18102 |
| FRITZE, BRIANNE | 268 COURT STREET  APT 3L, BROOKLYN, NY 11231 |
| FRITZINGER, DAWN | 937 S 10TH ST, ALLENTOWN, PA 18103 |
| FRIZ, CHRISTIAN D | PO BOX 423, TREXLERTOWN, PA 18087 |
| FROMMER, ED | 5257 WEST AVENUE    NO.M4, QUARTZ HILL, CA 93536 |
| FRONAPFEL, DAVID IAN | 1110 FIDLER LANE  APT 420, SILVER SPRING, MD 20910 |
| FRONHEISER, LAMAR | 1050 DINKEY RD, LEHIGHTON, PA 18235 |
| FRONT MANAGEMENT LLC | 1560 LENOX AVE      STE 306, MIAMI BEACH, FL 33139 |
| FRONTIER COMMUNICATIONS | P.O. BOX 20550,  ACCOUNT NO. 916-005-0059-010195- ROCHESTER, NY 14602-0550 |
| FRONTIER COMMUNICATIONS | P.O. BOX 20550,  ACCOUNT NO. 916-776-2915-112299- ROCHESTER, NY 14602-0550 |
| FRONTIER COMMUNICATIONS | P.O. BOX 20550,  ACCOUNT NO. 916-776-1210-010195- ROCHESTER, NY 14602-0550 |
| FRONTIER COMMUNICATIONS | P.O. BOX 20550,  ACCOUNT NO. 916-005-0038-0101195 ROCHESTER, NY 14602-2550 |
| FRONTIER COMMUNICATIONS OF CALIFORNIA | PO BOX 20550, ROCHESTER, NY 14602-0550 |
| FRONTIER COMMUNICATIONS OF CALIFORNIA | PO BOX 79146, PHOENIX, AZ 85062-9146 |
| FRONTIER ELECTRIC SUPPLY INC | PO BOX 92170, ELK GROVE VILLAGE, IL 60009 |
| FRONTIER ELECTRIC SUPPLY INC | DEPARTMENT 59,PO BOX 1546, BENSENVILLE, IL 60106 |
| FRONTLINE COMMUNICATIONS CORP | 12770 44TH STREET NORTH, CLEARWATER, FL 33762-4713 |
| FRONTLINE COMMUNICATIONS CORP | 14488 COLLECTIONS CENTER DR, CHICAGO, IL 60693 |
| FROST LIGHTING INC | BOX 146576, CHICAGO, IL 60614-6576 |
| FROST, LAURA | 270 CHATTANOOGA STREET, SAN FRANCISCO, CA 94114 |
| FRUIN, THOMAS | 83 LONGVIEW AVE, BRISTOL, CT 06010-9415 |
| FRUIT STORE INC | 26 W 1ST ST, HINSDALE, IL 60521 |
| FRUIT, FIRMAN H | 2665 CAYMAN CIRCLE, ZELLWOOD, FL 32798 |
| FRY COMMUNICATIONS, INC. | 800 W CHURCH RD., MECHANICSBURG, PA 17055 |
| FRY'S ELECTRONICS | 600 EAST BROKAW ROAD, SAN JOSE, CA 95112 |
| FRY, KAYLEIGH | 5406 PENNSYLVANIA ST, WHITEHALL, PA 18052 |
| FRY, SOLVAY | 3894 NW 73RD TERRACE, CORAL SPRINGS, FL 33065 |
| FRY, SUSAN | 123 S 7TH STREET, EASTON, PA 18042 |

| Claim Name | Address Information |
|---|---|
| FRYBARGER, THOMAS | 2153 RENAISSANCE BLVD NO.306, MIRAMAR, FL 33025 |
| FRYD, LEE | 335 GREENWICH ST  NO.11A, NEW YORK, NY 10013 |
| FRYE ELECTRIC | 8403 E US HWY 36, AVON, IN 46123 |
| FRYE JR, ROGER W | 1539 GROVE ST, HAMPTON, VA 23664 |
| FRYXELL, ALVIN | 53 A ELM CORNER, WINDSOR LOCKS, CT 06096 |
| FTD ENTERPRISES INC | 226 52ND ST, LINDENHURST, NY 11757 |
| FTI CONSULTING INC | PO BOX 630391, BALTIMORE, MD 21263-0391 |
| FTI CONSULTING INC | 909 COMMERCE RD, ANNAPOLIS, MD 21401 |
| FUCHS, VICTOR R | 796 CEDRO WAY, STANFORD, CA 94305 |
| FUDGE, RONALD | 5 WEST ST, MANCHESTER, CT 06040 |
| FUENTES, GABRIEL A | PO BOX 606, CARY, IL 60013 |
| FUENTES, OSCAR | 8891 SUNRISE BLV APT  NO.102, SUNRISE, FL 33322 |
| FUENTES,FERNANDO | 1015 S 63 AVE, HOLLYWOOD, FL 33023 |
| FUGARD, LISA | 119 N EL CAMINO REAL NO 131, ENCINITAS, CA 92024 |
| FUGNETTI, RICK | 20592 FARNSWORTH, HUNTINGTON BEACH, CA 92646 |
| FUGON, GUILLERMO | 7311 SW 82ND ST    NO.4, MIAMI, FL 33143 |
| FUJI HUNT PHOTOGRAPHIC CHEMICALS INC | 40 BOROLINE RD, ALLENDALE, NJ 07401 |
| FUJI HUNT PHOTOGRAPHIC CHEMICALS INC | PO BOX 30693, HARTFORD, CT 06150 |
| FUJI HUNT PHOTOGRAPHIC CHEMICALS INC | 50 INDUSTRIAL LOOP NORTH, ORANGE PARK, FL 32073 |
| FUJI PHOTO FILM USA INC | 400 COMMERCE BLVD, CARLSTADT, NJ 07072 |
| FUJI PHOTO FILM USA INC | PO BOX 1875, NEW YORK, NY 10116 |
| FUJI PHOTO FILM USA INC | 555 TAXTER ROAD, ELMSFORD, NY 10523 |
| FUJI PHOTO FILM USA INC | 200 SUMMIT LAKE DRIVE, VALHALLA, NY 10595 |
| FUJI PHOTO FILM USA INC | 1285 HAMILTON PKWY., ITASCA, IL 60143 |
| FUJI PHOTO FILM USA INC | P O BOX 74060, CHICAGO, IL 60690 |
| FUJI PHOTO FILM USA INC | PO BOX 85526, SAN DIEGO, CA 92138 |
| FUJIFILM GRAPHIC SYSTEMS USA INC | PO BOX 23519, NEWARK, NJ 07189 |
| FUJIFILM GRAPHIC SYSTEMS USA INC | 200 SUMMIT LAKE DRIVE, VALHALLA, NY 10595 |
| FUJIFILM GRAPHIC SYSTEMS USA INC | 301 COMMERCE DR,PO BOX 1019, MOORESTOWN, NJ 08057-0019 |
| FUJIFILM GRAPHIC SYSTEMS USA INC | 123 W AIRPORT RD, LITITZ, PA 17543 |
| FUJIFILM GRAPHIC SYSTEMS USA INC | PO BOX 200308, PITTSBURGH, PA 15251-0308 |
| FUJIFILM GRAPHIC SYSTEMS USA INC | P O BOX 642587, PITTSBURGH, PA 15264-2587 |
| FUJIFILM GRAPHIC SYSTEMS USA INC | PO BOX 740902, ATLANTA, GA 30374-0902 |
| FUJIFILM GRAPHIC SYSTEMS USA INC | 1900 ALDEN RD, ORLANDO, FL 32803 |
| FUJIFILM GRAPHIC SYSTEMS USA INC | (PHILLIPS & JACOBS),3800 COMMERCE LOOP, ORLANDO, FL 32808 |
| FUJIFILM GRAPHIC SYSTEMS USA INC | 850 CENTRAL AVE, HANOVER PARK, IL 60133 |
| FUJIFILM GRAPHIC SYSTEMS USA INC | 700 DISTRICT DR, ITASCA, IL 60143 |
| FUJIFILM GRAPHIC SYSTEMS USA INC | 4425 SHEILA STREET, LOS ANGELES, CA 90023 |
| FUJIFILM GRAPHIC SYSTEMS USA INC | PO BOX 31001-0371, PASADENA, CA 91110-0371 |
| FUJINON INC | 10 HIGH POINT DRIVE, WAYNE, NJ 07470-7434 |
| FUJINON INC | BROADCAST & COMM. PROD. DIV.,ATTN  VALERIE A. SPROTT,10 HIGH POINT DRIVE, WAYNE, NJ 07470-7434 |
| FUJINON INC | 2621A MANHATTAN BEACH BLVD, REDONDO BEACH, CA 90278 |
| FUKUYAMA, YOSHIHIRO FRANCIS | 7732 BRIDLE PATH LN, MCLEAN, VA 22102 |
| FULCHER, GREGORY | 620 SW 7TH ST  NO.5, FT. LAUDERDALE, FL 33315 |
| FULDA, THOMAS | 27 FERN ST, ROCKY HILL, CT 06067-2014 |
| FULFILLMENT XCELLENCE INC | 5235 THATCHER RD, DOWNERS GROVE, IL 60515-4019 |
| FULHAM, PETER W | 801 LEBRUN RD, AMHERST, NY 14226 |
| FULL HOUSE SPORTS & ENT. | 190 QUEEN ANNE AVE. N.,#200, SEATTLE, WA 98109 |

| Claim Name | Address Information |
|---|---|
| FULLARTON, DAVID | 1401 14TH AVENUE, SAN FRANCISCO, CA 94122 |
| FULLER & OBRIEN INC | PO BOX 1099, ALBANY, NY 12201 |
| FULLER & OBRIEN INC | 677 BROADWAY, ALBANY, NY 12212 |
| FULLER, ALYCE | 2525 HARTZELL ST, EVANSTON, IL 60203 |
| FULLER, GRAHAM E | PO BOX 2791, GARIBALDI HIGHLANDS, BC V0N 1T0 CA |
| FULLER, KEVIN | 2915 NW 60 AVE        APT 409, SUNRISE, FL 33313 |
| FULLER, LISA | 13747 SUNFLOWER CT, WELLINGTON, FL 33414 |
| FULLER,GRACE | 4071 CREED AVE., LOS ANGELES, CA 90008 |
| FULLERTON, GEORGE | 1310 W ROSEMONT DR, BETHLEHEM, PA 18018 |
| FULMER, MELINDA | 1530 HIGHGATE AVE, LOS ANGELES, CA 90042 |
| FULTON, LAUREN M | 3901 LOS FELTZ BLVD    APT 210, LOS ANGELES, CA 90027 |
| FULTON, LESLIE A | 5486 VIA DE MANSION, LA VERNE, CA 91750 |
| FULTON, SARAH | 958 W WALNUT ST, ALLENTOWN, PA 18102 |
| FUN EXPRESS | 26141 MARGUERITE PKY,SUITE B, MISSION VIEJO, CA 92692 |
| FUN FACTORY BOUNCE-N-PARTY | 1400 SW 10TH AVE, POMPANO BEACH, FL 33069 |
| FUN FACTORY ENTERTAINMENT | 1761 PINE BAY DR, LAKE MARY, FL 32746 |
| FUN INC | DBA RELIABLE SPORTS,254 S RIVER AVE, HOLLAND, MI 49424 |
| FUNCHESS, DOMINIQUE | 1954 THOMAS STREET, HOLLYWOOD, FL 33020 |
| FUNDING ARTS BROWARD INC | 401 E LAS OLAS BLVD     STE 2200, FT LAUDERDALE, FL 33301 |
| FUNERAL DIRECTORS SERVICES ASSOCIATION | OF GREATER CHICAGOLAND,140 N BLOOMINGDALE RD, BLOOMINGDALE, IL 60108-1017 |
| FUNK, ELIZABETH | 192 WOODSEDGE COURT, VOORHEESVILLE, NY 12186 |
| FUNK, KAYLA | 519 FURNACE ST, EMMAUS, PA 18049 |
| FUNK, STEPHEN | 1531 NW 79TH TERRACE, PEMBROKE PINES, FL 33024 |
| FUNT, PETER | 1270 LISBON LANE, PEBBLE BEACH, CA 93953 |
| FUNT, PETER | 3132 SPRVANCE ROAD, PEBBLE BEACH, CA 93953 |
| FURIMSKY, NATASHA A | 11544 SW 127TH CT, MIAMI, FL 33186 |
| FURMAN, JASON | 1775 MASSACHUSETTS AVENUE NW, WASHINGTON, DC 20015 |
| FURNITURE SHOP INC | 4259 S WESTERN BLVD, CHICAGO, IL 60609 |
| FURTAK, DANIEL | 6 AYRESHIRE CT, SUFFIELD, CT 06078 |
| FURTERER, JAMIE ROSE | 471 LINCOLN PL        APT 1, BROOKLYN, NY 11238 |
| FUSCO, SALVATORE | 32 FELICIA ST, SPRINGFIELD, MA 01104 |
| FUTURE ENDEAVORS INC | 19360 RINALDI ST   STE 319, PORTER RANCH, CA 91326 |
| FUTURE MARKET ENTERTAINMENT | 2550 CATTLEMAN WAY, PASO ROBLES, CA 93446 |
| FYFE,JOHN A | 31424 ARROW POINT DRIVE, CASTAIC, CA 91384 |
| FYI TELEVISION INC | 1901 N STATE HWY 360   3RD FLOOR   STE 300, GRAND PRARIE, TX 75050 |
| FYI TELEVISION INC | 1901 STATE HWY 360        STE 300, GRAND PRARIE, TX 75050 |
| G & H VENDING | 6210 PILGRIM RD, BALTIMORE, MD 21214 |
| G & M REPRESENTATIONS INC | 616 NW 13 ST, NO.16, BOCA RATON, FL 33486 |
| G & P NEWS SERVICE INC | 1773 W ARTHUR, CHICAGO, IL 60626 |
| G & P NEWS SERVICE INC | 1773 W ARTHUR,  ACCOUNT NO. 0276  CHICAGO, IL 60626 |
| G F RETAIL & SERVICES | 169 KESINGTON WAY, WEST PALM BEACH, FL 33414 |
| G M BUILDERS | 1183 WENTWORTH RD, YORK, PA 17403-9113 |
| G R SPORTS INC | 25 CAMPO TERRACE, RED BANK, NJ 07701 |
| G R SPORTS INC | 40 BARKER STREET, STATEN ISLAND, NY 10310 |
| G SCHELL INDUSTRIES INC | 656 WEST NEWPORT RD,PO BOX 25, ELM, PA 17521 |
| G&E ENTERPRISES INC | 3350 SOUTHWEST 15 STREET, DEERFIELD BEACH, FL 33442 |
| G&JP NEWS AGENCY | 1575 LAVENDER DR, ROMEOVILLE, IL 60446 |
| G&JP NEWS AGENCY | 1322 BURNS LANE, MINOOKA, IL 60447 |
| G&R DELIVERY INC | PO BOX 1438, LAKEGROVE, NY 11755 |

| Claim Name | Address Information |
|---|---|
| G&R DELIVERY INC | 37 N WASHINGTON AVE, RONKONKOMA, NY 11779 |
| G&R LOEB FOUNDATION | 110 WESTWOOD PLAZA,SUITE F412, LOS ANGELES, CA 90095-1481 |
| G&R LOEB FOUNDATION | GERALD LOEB AWARDS  UCLA ANDERSON,SCHOOL OF MGMT 110 WESTWOOD PLZ,ENTREPRENEURS HALL  STE C310, LOS ANGELES, CA 90095-1481 |
| G&R LOEB FOUNDATION, MARY ANN LOEH, | PROG MGR, UCLA ANDERSON SCHOOL OF MGMT,110 WESTWOOD PLAZA,MULLIN MGMT COMMONS SUITE F 321 B, LOS ANGELES, CA 90095-1481 |
| G-WIZ PRODUCTIONS INC | 2100 SOUTH CHESANING SE, GRAND RAPIDS, MI 49506 |
| GAA ENTERPRISES INC | 4211 OLD BOYNTON ROAD, BOYNTON BEACH, FL 33436 |
| GAAL,RUSSELL | THE FAIRWAYS,12801 FAIR OAKS BLVD. NO.146, CITRUS HEIGHTS, CA 95610 |
| GAALCA GROUP INC | 4212 E LOS ANGELES AVE APT 3285, SIMI VALLEY, CA 93063-3308 |
| GAALCA GROUP INC | 2517 SYCAMORE DR        NO.339, SIMI VALLEY, CA 93065 |
| GABARRON, ANGELICA | 6500 SW 41ST COURT, DAVIE, FL 33314 |
| GABBIDON, NORDIA | 8020 HAMPTON BLVD NO.510, N LAUDERDALE, FL 33068 |
| GABCO VH2 LLC | 333 SKOKIE BLVD    STE 111, NORTHBROOK, IL 60062 |
| GABCO VH2 LLC | BERKSON & SONS LTD,333 SKOKIE BLVD   STE 111, NORTHBROOK, IL 60062 |
| GABERT, SHELLEY | 4925 1/2 WIOTA ST, LOS ANGELES, CA 90041 |
| GABLE, JILL E | PO BOX 463, WINTER PARK, FL 32790 |
| GABOR & GABOR | 400 GARDEN CITY PLAZA         STE 406, GARDEN CITY, NY 11530 |
| GABOR & GABOR | ATTORNEYS AT LAW,400 GARDEN CITY PLAZA         STE 406, GARDEN CITY, NY 11530 |
| GABRIEL, CHRISTINE | 67 LOVE LANE, MANCHESTER, CT 06040-2678 |
| GABRIEL, ILAIR C | 2451 NW 1ST STREET, BOYNTON BEACH, FL 33435 |
| GABRIEL, JACQUELIN | 6417 SW 20TH CT, MIRAMAR, FL 33023 |
| GABRIEL, JAMES | PO BOX 559, NEW YORK, NY 10116 |
| GABRIEL, JAMES | 2538 VALENTINE AVE  NO.B, BRONX, NY 10458 |
| GABRIEL,JAMES | 67 LOVE LANE, MANCHESTER, CT 06040-2678 |
| GABRIELS, TAYLOR | 468 MYRTLE AVE  NO.3, BROOKLYN, NY 11205 |
| GABRYSIAK,VALLORI K | 415 HAMPTON ROADS AVE, HAMPTON, VA 23661 |
| GACC VIDEO ELECTRONICS | 125 S RACINE, CHICAGO, IL 60607 |
| GAD, VICTOR | 21 SCOLLARD ST     NO. 208, TORONTO , CANADA, ON M5R 1G1 CA |
| GAFFER BARON LTD | 1715 GREEN VALLEY ROAD, HAVERTOWN, PA 19083 |
| GAFFIGAN, SANDRA S | 10365 TRIPPLEFEATHER CT, COLUMBIA, MD 21044 |
| GAGE SPENCER & FLEMING LLP | 410 PARK AVE       STE 900, NEW YORK, NY 10022 |
| GAGNE, BEVERLY | 34 HELENA RD, AVON, CT 06001 |
| GAGNON, SCOTT | 67 PICKENS DR, NEWINGTON, CT 06111 |
| GAGNON, WENDY | 135 OLD TOWN ROAD, EAST HARTLAND, CT 06027 |
| GAHR, DAVID | 49 8TH AVENUE,PARK SLOPE, BROOKLYN, NY 11217 |
| GAIGE, AMITY | 20 CLIFTON AVE, AMHERST, MA 01002 |
| GAILEY ASSOCIATES INC | PO BOX 5277, GARDEN GROVE, CA 92846-0277 |
| GAINER, ELDON J | 106 BREEZY POINT DR, YORKTOWN, VA 23692 |
| GAINER, TAMMY R | 106 BREEZY POINT DR, GRAFTON, VA 23692 |
| GAINES, CRAIG | 1976 N HILLHURST AVE        NO 1, LOS ANGELES, CA 90027 |
| GAINES, PENNY | 4101 CANDLEWOOD DR, HAMPTON, VA 23666 |
| GAINEY, SETH | 201 TAM O SHANTER BLVD     APT 12A, WILLIAMSBURG, VA 23185 |
| GAIT,CHUCK | 7964 BROWNS BRIDGE RD, HIGHLAND, MD 20777 |
| GAITOR, VERA | 1144 NW 18TH AVE., FORT LAUDERDALE, FL 33311 |
| GAJEWSKI, JOSH | 511 SE 5TH AVE     NO.1908, FT LAUDERDALE, FL 33301 |
| GAL, JACQUELINE | 201 E 21ST ST        NO.18G, NEW YORK, NY 10010 |
| GALAMBOS, KATHRYN | 108 WINCHESTER CIRCLE, OAK RIDGE, TN 37830 |
| GALANT,RAYMOND | 23298 TORRE CIRCLE, BOCA RATON, FL 33433 |

| Claim Name | Address Information |
|---|---|
| GALE, AMY | 35 W 90TH ST APT 10 H, NEW YORK, NY 10024 |
| GALEANO, CORINNE | 2003 N 46 AVE, HOLLYWOOD, FL 33021 |
| GALESVILLE PHARMACY | AKA HOGDEN ENTERPRISES INC,C/O CONNIE ANDERSON,PO BOX 8, GALESVILLE, WI 54630 |
| GALESVILLE PHARMACY | PO BOX 8 - HOGDEN ENTERPRISES INC, GALESVILLE, WI 54630 |
| GALL, MARK | 533 LAKE AVE, ORLANDO, FL 32801 |
| GALLAGHER BASSETT SERVICES INC | 111 WALL ST, NEW YORK, NY 10043 |
| GALLAGHER BASSETT SERVICES INC | ONE HUNTINGTON QUADRANGLE,SUITE 1310, MELVILLE, NY 11747 |
| GALLAGHER BASSETT SERVICES INC | ACCOUNTING DEPARTMENT  5TH FL,TWO PIERCE PL, ITASCA, IL 60143-3141 |
| GALLAGHER BASSETT SERVICES INC | 1630 DES PERES RD  SUITE 200, ST LOUIS, MO 63131-1849 |
| GALLAGHER BASSETT SERVICES INC | PO BOX 30840, LAGUNA HILLS, CA 92654 |
| GALLAGHER SAFETY & ENVIRONMENTAL SRVC | 1530 S WESTERN AVE, PARK RIDGE, IL 60068 |
| GALLAGHER, BRIAN B | 21 LINDEN TERRACE, TOWSON, MD 21286 |
| GALLAGHER, JOHN | 303 BIDDLE ST, TAMAQUA, PA 18252 |
| GALLARDAY, CVLELIA N | 6870 FILLMORE STREET, HOLLYWOOD, FL 33024 |
| GALLARDO, MAYRA | 60-31 75TH AVE, GLENDALE, NY 11385 |
| GALLARDO, MAYRA | 60-31 75TH AVE, GLENDALE, NY 13185 |
| GALLEGO, CLAUDIA PATRICIA | 104 RUSSELL STREET, ALTAMONTE SPRINGS, FL 32701 |
| GALLEGOS, JORGE | 216 SW 11TH STREET, HALLANDALE, FL 33009 |
| GALLI, REBECCA FAYE | 10903 TONY DR, LUTHERVILLE, MD 21093 |
| GALLMEIER CREATIVE GROUP INC | 2% 20 DAYS, NET 30 VENTURA BLVD  NO.126, WOODLAND HILLS, CA 91364 |
| GALLO, CHRISTOPHER JOSEPH | 8317 LOCH RAVEN BLVD  APT B, TOWSON, MD 21286 |
| GALLO, LINDA L | 35 CHAPIN AVE, ROCKY HILL, CT 06067-2303 |
| GALLO, STEVEN VITO | 9180 PINE SPRINGS DRIVE, BOCA RATON, FL 33428-1457 |
| GALLO, WILLIAM WARREN | 827 N MARSHFIELD  CH1, CHICAGO, IL 60622 |
| GALLOWAY, JOSEPH L | KNIGHT-RIDDER,700 NATIONAL PRESS BUILDING, WASHINGTON, DC 20005 |
| GALLOWAY, JOSEPH L | PO BOX 399, BAYSIDE, TX 78340 |
| GALVAN, ARMANDO | 6301 BISSELL ST, HUNTINGTON PARK, CA 90255 |
| GALVEZ, MARCO A | 55 WARDWELL ST NO. 2, STAMFORD, CT 06902 |
| GALVIN, RACHEL | PO BOX 970847, COCONUT CREEK, FL 33097 |
| GAMARRA, LUIS F | 11480 NW 39TH ST APT B, CORAL SPRINGS, FL 33065 |
| GAMBINO, CARMELLA | 4745 SATTINWOOD TRAIL, COCONUT CREEK, FL 33063 |
| GAMBLE, CAROL J | 4801 NW 7TH DR, PLANTATION, FL 33317 |
| GAME CREEK VIDEO | 23 EXECUTIVE DR, HUDSON, NH 03051 |
| GAME ON PRODUCTIONS | 2180 CEDARHURST DRIVE, LOS ANGELES, CA 90027 |
| GAMEPLAN CREATIVE LLC | 220 W HURON ST  STE 2001, CHICAGO, IL 60610 |
| GAMEZ, MATIAS | 7580 STIRLING RD  NO.115, DAVIE, FL 33024 |
| GAMEZ, PEDRO | 921 SW 131 WAY, DAVIE, FL 33325 |
| GAMMERLER CORPORATION | P O BOX 95109, PALATINE, IL 60095-0109 |
| GAMMERLER CORPORATION | 930 MUIRFIELD DRIVE, HANOVER PARK, IL 60103-5457 |
| GAMMON, JERRY W | 121 HORSLEY DR, HAMPTON, VA 23666 |
| GANAN & SHAPIRO | JERRY WEBB (CUBS),210 W. ILLINOIS ST., CHICAGO, IL 60610 |
| GANAN & SHAPIRO | CLIFF GANAN,210 W. ILLINOIS ST., CHICAGO, IL 60610 |
| GANCARSKI, ANTHONY | 2259-15 COLLEGE ST, JACKSONVILLE, FL 32204 |
| GANDHI, ANGELA | 813 E PLUMWOOD DRIVE, SCHAUMBURG, IL 60173 |
| GANDOLFO, KURT | 11 NORTH ROAD, LAKE RONKONKOMA, NY 11779 |
| GANNETT MEDIA TECHNOLOGIES INTL | 151 WEST FOURTH STREET,SUITE 201, CINCINNATI, OH 45202 |
| GANS, JANESSA | 1 MAYBECK PL, ELSAH, IL 62028 |
| GANT, JOHN JR | 400 ARBORETUM WAY APT 20, NEWPORT NEWS, VA 23602 |
| GANT, SCOTT E | 1530 KEY BLVD  APT 515, ARLINGTON, VA 22209 |

| Claim Name | Address Information |
| --- | --- |
| GANZERMILLER, ANTHONY | 636 FALCONER RD, JOPPA, MD 21085 |
| GARCES, JAIME | 42-07 ELBERTSON ST        6C, ELMHURST, NY 11373 |
| GARCIA GOMEZ, JOSE LAZARO | 6369 LANDIGS TERR, TAMARAC, FL 33321 |
| GARCIA JR, JORGE | 9633 KINGBIRD DR, HARLINGEN, TX 78552 |
| GARCIA OVEJERO, VIRGINIA NOBERTA | 1233 OGDEN ST  APT 209, DENVER, CO 80218 |
| GARCIA, ALVIN W | 11542 NW 4 MANOR, CORAL SPRINGS, FL 33071 |
| GARCIA, AMANDA E | 8501 NW 9TH PLACE, PLANTATION, FL 33324 |
| GARCIA, ANDRIANA | 70 KANE ST  APT B3, WEST HARTFORD, CT 06119 |
| GARCIA, ANGEL | 5660 PINE CHASE DR    NO.7, ORLANDO, FL 32808 |
| GARCIA, DANUSA | 320 HATFIELD STREET, NORTHAMPTON, MA 01060 |
| GARCIA, EDWIN | 940 PICARDY DR       STE 2314, KISSIMMEE, FL 34759 |
| GARCIA, EDWIN R | 11242 WORLEY AVENUE, ORLANDO, FL 32837 |
| GARCIA, ELISE | 857 ARGUS CT, BETHLEHEM, PA 18015 |
| GARCIA, ELIZABETH | 8406 DIMARE DR,STE 2802, ORLANDO, FL 32822 |
| GARCIA, ELIZABETH | 8406 DIMARE DR, ORLANDO, FL 32822 |
| GARCIA, ELVIRA | 825 W. CURTIS, HARLINGEN, TX 78550 |
| GARCIA, FELIPE | 1861 EVERHART DR, ORLANDO, FL 32806 |
| GARCIA, GERARDO | 4550 SW 30TH ST, HOLLYWOOD, FL 33023 |
| GARCIA, HIPOLITO | 11242 WORLEY AVE,STE   2314, ORLANDO, FL 32837 |
| GARCIA, INDIANA Y | 2097 NW 22 CT NO.7, MIAMI, FL 33142 |
| GARCIA, ISRAEL | 50 CATHERINE ST, HARTFORD, CT 06106 |
| GARCIA, JAIRO | 4991 PALM BROOKE CIRCLE, WEST PALM BEACH, FL 33417 |
| GARCIA, JANET | 1301 SW 67TH  AVE  APT 4, MIAMI, FL 33144 |
| GARCIA, JUAN | 1847 FUNSTON ST, HOLLYWOOD, FL 33020 |
| GARCIA, MARCELINO | 4421 NE 15 AVE, POMPANO BEACH, FL 33064 |
| GARCIA, MARIA | 7756 HARBOR BEND CIRC,STE 2005, ORLANDO, FL 32822 |
| GARCIA, MARIO T | 1016 VIA MERANO, SANTA BARBARA, CA 93111 |
| GARCIA, MIGUEL | 901 WINDROSE DR, ORLANDO, FL 32824 |
| GARCIA, NORMAN | 12 AUTUMN BREEZE WAY, WINTER PARK, FL 32792 |
| GARCIA, REYNA | 383 PROSPECT AVE, WEST HARTFORD, CT 06105-4105 |
| GARCIA, RICHARD | 4353 HILLTOP CIRC, BETHLEHEM, PA 18020 |
| GARCIA, SANDRA | 5134 REBECCA CT, ORLANDO, FL 32810 |
| GARCIA, SANTIAGO | 576 W CASMALIA ST, RIALTO, CA 92377 |
| GARCIA, WILLY RAFAEL | C/O SANCHEZ ARRIBA    CALLEJON NO.3,NO.17 ARROYO SECO, TENARES,    DOMINICAN REPUBLIC |
| GARCIA,MARIO | 5507 NW 37TH TER, FORT LAUDERDALE, FL 33309 |
| GARCIA,VICENTE | 320 SW 65 AVE, PEMBROKE PINES, FL 33023 |
| GARCIA-VAZQUEZ, LUIS B | 8223 GOLDEN CHICKASAW CIRCLE, ORLANDO, FL 32825 |
| GARCONNET, JOSEPH A | 608 ASBURY WAY, BOYNTON BEACH, FL 33426 |
| GARDELLA, MICHELLE B | 32 SHERRY CIRCLE, TOLLAND, CT 06084 |
| GARDELS, NATHAN | 23334 MARIANO ST, WOODLAND HILLS, CA 91367 |
| GARDEN FRESH MARKET | 7150 CAPITOL DR, WHEELING, IL 60090 |
| GARDENER, CECIL E | 2833 SW 11TH PL, DEERFIELD BEACH, FL 33442 |
| GARDINER, JOHN | 53 CARROLL ST, BROOKLYN, NY 11231 |
| GARDNER LAW FIRM PC | 745 E MULBERRY AVE     STE 100, SAN ANTONIO, TX 78212 |
| GARDNER, HOWARD | C/O HARVARD UNIVERSITY,14 APPLAN WAY       LARSEN 201, CAMBRIDGE, MA 02138 |
| GARDNER, NATASHA | 227 W MAIN ST, PLAINVILLE, CT 06062 |
| GARDNER, PAUL | 536 W ADDISON      NO.485, CHICAGO, IL 60613 |
| GARDNER, ROBERT | 1133 ROSSELL, OAK PARK, IL 60302 |

| Claim Name | Address Information |
|---|---|
| GARDNER, ROBERT | 1133 ROSSELL, ROSSELL, IL 60302 |
| GARDNER, SAMUEL | 1014 W CHEW ST, ALLENTOWN, PA 18102 |
| GARDNER, SEAN | 1025 TRANSCONTINENTAL DR, METAIRIE, LA 70001 |
| GARDNER, TERRY LYNN | 1920 6TH ST       NO.353, SANTA MONICA, CA 90405 |
| GARELICK, RHONDA | 15 PARK ROW   NO.25P, NEW YORK, NY 10038 |
| GAREY, LISA R | 235 WEST 102ND ST 9H, NEW YORK, NY 10025 |
| GARI COMMUNICATIONS INC | 2660 TOWNSGATE RD NO.300, W GATE VILLAGE, CA 91361 |
| GARI COMMUNICATIONS INC | 1532 FALLING STAR AVE, WESTLAKE VILLAGE, CA 91362 |
| GARLAND FIRE SYSTEMS INC | 2280 CONVENTRY ROAD, BALDWIN, NY 11510 |
| GARLAND FIRE SYSTEMS INC | 499 SOUTH MAIN STREET, FREEPORT, NY 11520 |
| GARLICKI, DEBORAH J | 7805 CROSS CREEK CIRCLE, BREINIGSVILLE, PA 18031 |
| GARNER, ALLERSON | 613 MICHIGAN DR        APT O, HAMPTON, VA 23669 |
| GARNETT, RONDA | 4501 MARCOURT LANE, WEST DES MOINES, IA 50266 |
| GARNIER, ELPENORD | 11765 SE 16TH ST, PEMBROKE PINES, FL 33025 |
| GAROFALO, JOSEPH | 6 MAPLE MALL, COMMACK, NY 11725 |
| GAROFALO, MEREDITH | 2140 JACQUELINE DR, PARMA, OH 44134 |
| GARR, KRISTIE | 116 S PINE ST, NAZARETH, PA 18064 |
| GARRETT, JAMES W | 2236 BURGUNDY DR, MACUNGIE, PA 18062 |
| GARRETT, LAURIE | 111 HICKS STREET NO.25E, BROOKLYN, NY 11201 |
| GARRISON, DAVID S | 1864 STONE CANYON DRIVE, ROSEVILLE, CA 95661 |
| GARRISON, JOSEPH CHRISTOPHER | 4 BURNHAM ST, ENFIELD, CT 06082 |
| GARRISON, RENEE L | 3848 ETHAN LANE, ORLANDO, FL 32814 |
| GARRITY, PATRICK | 754 OLD EAGLEVILLE RD, COVENTRY, CT 06238 |
| GARRITY, PEGGY | LAW OFFICES OF PEGGY GARRITY,233 WILSHIRE BLVD        STE 400, SANTA MONICA, CA 90401 |
| GARROW, DAVID J | 56 DEVONSHIRE ROAD, CAMBRIDGE, CAMBS CB1 2BL,   UNITED KINGDOM |
| GARRY SCHNITZER | 6515 KENSINGTON LANE #206, DELRAY BEACH, FL 33446 |
| GARRY SOUTH GROUP INC | 1223 WILSHIRE BLVD       NO.1620, SANTA MONICA, CA 90403 |
| GARSON, BARBARA | 55 BETHUNE STREET NO.1108, NEW YORK, NY 10014 |
| GARY EMRICK PRODUCTION | 24438 LEONARD TREE LN,NO.204, NEWHALL, CA 91321 |
| GARY MATTHEWS | 1542 W JACKSON, CHICAGO, IL 60607 |
| GARY MIDDLETON | 130 BARLOW LAKE, MIDDLEVILLE, MI 49333 |
| GARY MIDDLETON | 1609 MANITOU LN, MIDDLEVILLE, MI 49333 |
| GARY, RACHEL F | 914 MILLBROOK RD, MIDDLETOWN, CT 06457 |
| GARYS MOBILE WASH | 1155 MAIN STREET, UPLAND, PA 19015 |
| GARYS MOBILE WASH | 1370 COLD SPRING ROAD, NEWTOWN SQUARE, PA 19073 |
| GARZA, ELIZABETH | 8400 S. LOCKWOOD, BURBANK, IL 60459 |
| GARZA, LETICIA | 100 HELEN MOORE RD NO.512, SAN BENITO, TX 78586 |
| GARZONE, MARIA E | 73 FOREST DR, ROCKY HILL, CT 06067 |
| GARZONE, PETER | 73 FOREST DR, ROCKY HILL, CT 06067 |
| GARZONE, PETER | 73 FOREST ST,*COST CUTTER LIQUOR, ROCKY HILL, CT 06067 |
| GARZONE, PETER | 73 FOREST DR, ROCKY HILL, CT 06067-3721 |
| GASKINS, BERNADINE | 776 SEATONS LN, WEST POINT, VA 23181 |
| GASKINS, RICHARD H | 105 NO.B CANDLEWOOD WAY, NEWPORT NEWS, VA 23606 |
| GASPARD, ANTHONY | 2554 ANGLER DRIVE, DELRAY BEACH, FL 33445 |
| GASTON ADVERTISING INC | 730 W RANDOLPH       STE 4, CHICAGO, IL 60661 |
| GASTON, MARIA | 62 WARD PL, HARTFORD, CT 06106 |
| GATE TRANSPORTATION INC | 1111 SW 2ND AVE, DEERFIELD BEACH, FL 33441 |
| GATES SOUND | 8542 KENDOR DRIVE, BUENA PARK, CA 90620-4019 |

| Claim Name | Address Information |
|---|---|
| GATES, GARY J | 2888 NICHOLAS CANYON ROAD, LOS ANGELES, CA 90046 |
| GATES, NICHOLAS J | 7632 SADDLEGATE RD, KNOXVILLE, TN 37920 |
| GATEWAY FITNESS SERVICE LLC | 5427 CHARGLOW CT, ST LOUIS, MO 63129 |
| GATEWAY MARKETING INTERNATIONAL | 3350 SALT CREEK LANE  SUITE 117, ARLINGTON HTS, IL 60005 |
| GATEWAY NEWSTAND | 3800 E MAIN ST NO.206C, ST CHARLES, IL 60174 |
| GATEWAY NEWSTAND YORKTOWN | 157 G YORKTOWN CENTER, LOMBARD, IL 60148 |
| GATLEY PHOTOGRAPHY | 14341 AEDAN CT, POWAY, CA 92064 |
| GATLING, LASHAUN N | 116 BAYHAVEN DR, HAMPTON, VA 23666 |
| GATOR LEASING INC | 10900 NW 25TH ST          STE 200, MIAMI, FL 33172-1922 |
| GATORADE QUAKER OATS CO | ATTN SUSIE CRUZ,555 W MONROE ST  STE 10-13, CHICAGO, IL 60661 |
| GATTON, STEPHANIE | 23-20 23RD ST  2ND FLOOR, ASTORIA, NY 11105 |
| GAUDIO, ROSELANE | 546 NW 55TH TERRACE, BOCA RATON, FL 33487 |
| GAULT MILLAN INC | 4311 WILSHIRE BLVD STE 405, LOS ANGELES, CA 90010 |
| GAUNT, CAROLE | 993 PARK AVENU    NO.1E, NEW YORK, NY 10028 |
| GAVELDA, MEGHAN | 1105 N MILL STREET  UNIT 223, NAPERVILLE, IL 60563 |
| GAVIN, PATRICK J | 4033 OSBORN ROAD, RESITERSTOWN, MD 21136 |
| GAWEL, JASON | 8-4 COUNTRYSIDE LN, MIDDLETOWN, CT 06457-5551 |
| GAWRONSKI, JACQUELINE M | 328 PENNSYLVANIA AVE, KUTZTOWN, PA 19530 |
| GAY, MARSHA ANN | 15714 PEDLAR MILLS RD, CHARLOTTE, NC 28278 |
| GAY, MICHAEL S | 3109 NW 107TH DRIVE, SUNRISE, FL 33351 |
| GAYHART, RHONDA | 2316 SANDEL LANE, WESTMINSTER, MD 21157 |
| GAYHEAD, MICHELE Z | 24 WOODBURY FORREST DR, HAMPTON, VA 23666 |
| GAYLE, ARNOLD | 37 GRANDVIEW TER, HARTFORD, CT 06114 |
| GAYLE, ASHLEY ELISABETH | 6657 BRANCH ROAD, HAYES, VA 23072 |
| GAYLE, DANA T | 7165 WASHINGTON AVENUE, LANTANA, FL 33462 |
| GAYLE, DONNESHA | 2639 NW 47 TER, FORT LAUDERDALE, FL 33313 |
| GAYLE, DONNESHA | 2639 NW 47 TER, LAUDERDALELAKES, FL 33313 |
| GAYLE, LOCKSLEY OWEN | 3990 NW 30 TERR., FORT LAUDERDALE, FL 33309 |
| GAYLE, RICHARD | 2916 NW 60 TERRACE APT 132, SUNRISE, FL 33313 |
| GAYLOR, CARL | 324 MULBERRY RD, MANSFIELD, CT 06250 |
| GAYNOR, CLIFFORD ELLISTON | 3771 N.W. 115TH AVENUE, CORAL SPRINGS, FL 33065 |
| GAYNOR, ROBERT | 20 ORCHARD HILL DR, WETHERSFIELD, CT 06109-2421 |
| GAYOSO, LUIS FERNANDO | 2340 N 66TH TERRACE, HOLLYWOOD, FL 33024 |
| GAYTON, ROSA MARIA | 2316 S 16TH AV, BROADVIEW, IL 60155 |
| GAZETTE COMMUNICATIONS INC | 500 3RD AVENUE SE, CEDAR RAPIDS, IA 52401 |
| GAZETTE COMMUNICATIONS INC | PO BOX 511, CEDAR RAPIDS, IA 52406-0511 |
| GAZZANO, JONATHAN EDWARD | 2545 CORNERSTONE LN, COSTA MESA, CA 92626 |
| GBC LLC | 9901 EXPRESS DR      STE B, HIGHLAND, IN 46322 |
| GBH LLC | 153 WEST 27TH ST       NO.1107, NEW YORK, NY 10001 |
| GBR TECHNOLOGIES | 7204 WEBSTER ST, DOWNERS GROVE, IL 60516 |
| GBS-GIESLER BROADCASTING SUPPLY INC | 5914 MAPLE, HOUSTON, TX 77074 |
| GBS-GIESLER BROADCASTING SUPPLY INC | PO BOX 416, ALVIN, TX 77512 |
| GBUR, MARK | 4245 GREENWOOD CT, BETHLEHEM, PA 18020 |
| GCR TILE & MARBLE INC | 1601 NE 4TH ST, DEERFIELD BEACH, FL 33064 |
| GE AUTOMATION SERVICES | PO BOX 281997, ATLANTA, GA 30384-1997 |
| GE AUTOMATION SERVICES | ATTN  KEN JONES,2420 HIGHWAY 29 SOUTH,P O BOX 7126, PENSACOLA, FL 32534 |
| GE AUTOMATION SERVICES | PO BOX 7126, PENSACOLA, FL 32534 |
| GE CAPITAL | 44 OLD RIDGEBURY RD, DANBURY, CT 06810 |
| GE CAPITAL | 201 LONG RIDGE RD, STAMFORD, CT 06927-5100 |

| Claim Name | Address Information |
|---|---|
| GE CAPITAL | PO BOX 1075, DEVON, PA 19333-0975 |
| GE CAPITAL | PO BOX 640387, PITTSBURGH, PA 15264-0387 |
| GE CAPITAL | PO BOX 641595, PITTSBURGH, PA 15264-1595 |
| GE CAPITAL | PO BOX 642111, PITTSBURGH, PA 15264-2111 |
| GE CAPITAL | PO BOX 642333, PITTSBURGH, PA 15264-2333 |
| GE CAPITAL | PO BOX 642444, PITTSBURGH, PA 15264-2444 |
| GE CAPITAL | PO BOX 644207, PITTSBURGH, PA 15264-4207 |
| GE CAPITAL | PO BOX 747016, PITTSBURGH, PA 15274-7016 |
| GE CAPITAL | PO BOX 740420, ATLANTA, GA 30374-0420 |
| GE CAPITAL | PO BOX 740423, ATLANTA, GA 30374-0423 |
| GE CAPITAL | PO BOX 740434, ATLANTA, GA 30374-0434 |
| GE CAPITAL | PO BOX 740441, ATLANTA, GA 30374-0441 |
| GE CAPITAL | PO BOX 3083, CEDAR RAPIDS, IA 52406-3083 |
| GE CAPITAL | 1415 WEST 22ND STREET, OAK BROOK, IL 60521 |
| GE CAPITAL | ASCOM HASLER LEASING,PO BOX 802585, CHICAGO, IL 60680-2585 |
| GE CAPITAL | PO BOX 31001-0275, PASADENA, CA 91110-0275 |
| GE CAPITAL FLEET SERVICES | PO BOX 100363, ATLANTA, GA 30384-0363 |
| GE CONSUMER & INDUSTRIAL | PO BOX 402497, ATLANTA, GA 30384-2497 |
| GE FLEET SERVICES | PO BOX 100363, ATLANTA, GA 30384-0363 |
| GE FLEET SERVICES | PO BOX 841841, DALLAS, TX 75284-1841 |
| GE FLEET SERVICES | PO BOX 844457, DALLAS, TX 75284-4457 |
| GE FLEET SERVICES | LOCK BOX 6479,PO BOX 60000, SAN FRANCISCO, CA 94160 |
| GE FLEET SERVICES | 2988 CAMPUS DR, SAN MATEO, CA 94403 |
| GE SUPPLY | PO BOX 100275, ATLANTA, GA 30384 |
| GE SUPPLY | 777 CHURCH ROAD,SANDY X3525,KENDALL X3586, ELMHURST, IL 60126 |
| GE SUPPLY | PO BOX 840040, DALLAS, TX 75284 |
| GEARHART, DANIEL | 919 S 10TH ST, ALLENTOWN, PA 18103 |
| GEBEL, JASON | 8 TURTLE CREEK  APT C6, EAST HARTFORD, CT 06108 |
| GECK, SUSAN M | 18741 CAPENSE STREET, FOUNTAIN VALLEY, CA 92708 |
| GEDDES, JULIE K | 15 MERILINE AVE, PLAINVILLE, CT 06062 |
| GEDDIS, BRUCE A | 3281 NW 13TH CT, LAUDERHILL, FL 33311 |
| GEDDIS, LARRY | 424 SW NANCY CIRCLE, GRESHAM, OR 97030 |
| GEDEON, GUERIDO | 8239 NW 8 PLACE, PLANTATION, FL 33324 |
| GEDNEY, DAVID | 1002 KENNON CT, ROCKVILLE, MD 20851 |
| GEDWELLAS, JAMES A | 136 CLASSIC OAKS CIRCLE, HENDERSONVILLE, NE 28792 |
| GEER, JOHN G | 5875 E ASHLAND DR, NASHVILLE, TN 37215 |
| GEFFRARD, VASSELIE | 630 SW 28TH DRIVE, FT LAUDERDALE, FL 33312 |
| GEHMAN, CATHERINE | 6843 LINCOLN DR, MACUNGIE, PA 18062 |
| GEHMAN, STEVEN W | 6843 LINCOLN DR, MACUNGIE, PA 18062 |
| GEHRKE, ADAM E | 214 13TH AVE E  NO.8, SEATTLE, WA 98102 |
| GEIGER, DEBORAH J | 5612 HIGHCROFT DR, CARY, NC 27519 |
| GEIGER, RAYMOND C | 5050 W TILGHMAN STREET  SUITE 130, ALLENTOWN, PA 18104 |
| GEINOSKY, DONNA | 253 8TH AVE, BETHLEHEM, PA 18018 |
| GEINOSKY, GLEN | 253 8TH AVE, BETHLEHEM, PA 18018 |
| GELAZIS, KRISTINA | 6442 CAVALLERI RD, MALIBU, CA 90265 |
| GELLOCK, JOSHUA | 1010 SPRING GARDEN, ALLENTOWN, PA 18102 |
| GELSTON, MORTIMER | 445 TOWN ST, EAST HADDAM, CT 06423-1329 |
| GEM BUSINESS FORMS INC | 5942 S CENTRAL AVE, CHICAGO, IL 60638 |
| GEMIGNANI, KATRINA | 6554 NW 98TH TERRACE, TAMARAC, FL 33321 |

| Claim Name | Address Information |
|---|---|
| GEMIGNANI, STEVEN J | 6554 NW 98TH TERRACE, TAMARAC, FL 33321 |
| GEMINI COMPUTER GROUP | 1220 LINDA VISTA AVENUE, PASADENA, CA 91103 |
| GEMINI COMPUTER GROUP | 111 AVENIDA DEL MAR NO.220C, SAN CLEMENTE, CA 92672 |
| GEMINI GROUP | 6516 HERSEY CIRC, NORTH RIDGEVILLE, OH 44039 |
| GEMINI GROUP | PO BOX 39088, NORTH RIDGEVILLE, OH 44039 |
| GEMINI MEDIA INC | 560 SYLVAN AVE, ENGLEWOOD, NJ 07632 |
| GEMINI MEDIA INC | 69 N LYLE AVE, TEANAFLY, NJ 07670 |
| GEMSTAR DEVELOPMENT CORP | LICENSING DEPARTMENT,6922 HOLLYWOOD BLVD 2ND FLOOR, HOLLYWOOD, CA 90028 |
| GEN ART | 133 WEST 25TH ST 6TH FL, NEW YORK, NY 10001 |
| GEN2 MEDIA CORPORATION | 146 W PLANT    3RD FLR, WINTER GARDEN, FL 34787 |
| GENCO ENTERTAINMENT INC | 11777 SAN VICENTE BLVD    STE 601, LOS ANGELES, CA 90049 |
| GENDRON, BOB | 2076 W GREENLEAF AVE, CHICAGO, IL 60645 |
| GENDRON, ROBERT | 23 CLOVER STREET, HAMPTON, VA 23669 |
| GENE, OLIVIER | 3 BENT WATER CIRCLE, BOYTON BEACH, FL 33426 |
| GENE, OLIVIER | 6394 PINESTEAD DR  APT 1720, LANTANA, FL 33463 |
| GENECA LLC | 1815 S MEYERS RD    STE 950, OAKBROOK TERRACE, IL 60181 |
| GENERAL COMMUNICATIONS & ELECTRONICS LLC | 2851 3 MILE ROAD NW, GRAND RAPIDS, MI 49544 |
| GENERAL LABOR STAFFING SERVICES | 1801 N DIXIE HWY, POMPANO BCH, FL 33060 |
| GENERAL NEWSPRINT INC | 888 W CROWTHER AVE, PLACENTIA, CA 92870 |
| GENERAL PERSONNEL OF ORLANDO | PO BOX 863454, ORLANDO, FL 32886-3454 |
| GENERAL PERSONNEL OF ORLANDO | PO BOX 550738, TAMPA, FL 33655-0738 |
| GENERAL SWEEPING SERVICE INC | PO BOX 291026, LOS ANGELES, CA 90029 |
| GENESYS CONFERENCE INC | 32 CROSBY DR, BEDFORD, MA 01730 |
| GENESYS CONFERENCE INC | PO BOX 845446, BOSTON, MA 02284-5446 |
| GENESYS CONFERENCE INC | PO BOX 845512, BOSTON, MA 02284-5512 |
| GENESYS CONFERENCE INC | 2863 FAIRLANE DR, MONTGOMERY, AL 36116 |
| GENESYS CONFERENCE INC | 9139 S RIDGELINE BLVD, HIGHLANDS RANCH, CO 80129 |
| GENEUS, BENSON | 2085 NW 46TH AVE NO. H 103, LAUDERHILL, FL 33313 |
| GENGO, LORRAINE M | 65 GRANDVIEW RD, SOUTH SALEM, NY 10590 |
| GENGRAS CHRYSLER DODGE JEEP | 460 CONNECTICUT BLVD, EAST HARTFORD, CT 06108 |
| GENOVA NEWS CO INC | 589 W GRAND RIVER, OKEMOS, MI 48864 |
| GENOVESE, SEBASTIAN | 15 TUMBLEBROOK RD *PELTONS, ROCKY HILL, CT 06067-1139 |
| GENSLER | 4541 COLLECTIONS CENTER DR, CHICAGO, IL 60693 |
| GENSLER | 2500 S BROADWAY    STE 300, SANTA MONICA, CA 90403 |
| GENTILE, CARMEN | 5838 COLLINS AVE  NO.4D, MIAMI BEACH, FL 33140 |
| GENTILE, JESSICA | 200 MAYFLOWER AVE, NEW ROCHELLE, NY 10801 |
| GENTILE, ROBIN | 34 HILLCREST COURT, BRISTOL, CT 06010-7017 |
| GENTILVISO, CHRISTOPHER | 477 FDR DR    APT 2105, NEW YORK, NY 10002 |
| GEO HEISER BODY CO INC | 11210 TUKWILA INTL BLVD, TUKWILA, WA 98168 |
| GEO PROMOTION  LLC | 1379 RIVERSIDE  CIRCLE, WELLINGTON, FL 33414 |
| GEOCARIS, CLAUDIA | 5 OAK LEAF COURT, WOODRIDGE, IL 60517 |
| GEOGHEGAN, THEODORE | 3130 CORLEAR AVE, BRONX, NY 10463 |
| GEORGE HANISAK WINDOW CLEANING | P O BOX 5030, PHILLIPSBURG, NJ 08865 |
| GEORGE JR, WALTER | RD 2 BOX 335A, KUNKLETOWN, PA 18058 |
| GEORGE MASON HIGH SCHOOL | ATHLETIC BOOSTER ASSOCIATION,7124 LEESBURG PIKE, FALLS CHURCH, VA 22043 |
| GEORGE WASHINGTON UNIVERSITY | 2121 EYE ST NW, WASHINGTON, DC 20052 |
| GEORGE WASHINGTON UNIVERSITY | C/O TAX DEPARTMENT,2100 M STREET NW  STE 310, WASHINGTON, DC 20052 |
| GEORGE WASHINGTON UNIVERSITY | SCHOOL OF MEDIA AND PUBLIC AFFAIRS,805 21ST ST  NW, WASHINGTON, DC 20052 |

| Claim Name | Address Information |
|---|---|
| GEORGE, CHERYL | 21 PEDDLER DR, WINDSOR, CT 06095-1748 |
| GEORGE, CHERYL | 95 NUTMEG LANE, EAST HARTFORD, CT 06118 |
| GEORGE, CHRISTOPHER | 122 CEDAR ST, MACUNGIE, PA 18062 |
| GEORGE, MARK | 157 ROBERTS RO, ALBURTIS, PA 18011 |
| GEORGE, SAM | 2546 HALLECK DR, WHITEHALL, PA 18052 |
| GEORGE,CLAUDE | 3721 SW 1ST ST, FORT LAUDERDALE, FL 33312 |
| GEORGES GLASS & SCREEN | 1475 NORTH BRONSON AVE, HOLLYWOOD, CA 90028 |
| GEORGES, CARY | 1711 RAMONA AVE, SOUTH PASADENA, CA 91030 |
| GEORGES, PHILIP | 1902 REED HILL DRIVE, WINDERMERE, FL 34786 |
| GEORGETOWN POST INC | 3299 K ST NW STE 101, WASHINGTON, DC 20007 |
| GEORGIADES, WILLIAM | 139 WEST 13TH ST APT 4, NEW YORK, NY 10011 |
| GEOSNET INC | 750 NW 106TH AVE UNIT 8, MIAMI, FL 33172 |
| GEPCO INTERNATIONAL INC | 1770 BIRCHWOOD AVENUE, DES PLAINES, IL 60018 |
| GEPCO INTERNATIONAL INC | 2225 W. HUBBARD STREET, CHICAGO, IL 60612 |
| GEPPI, ROCCO ANTHONY | 904 CORD ST, BALTIMORE, MD 21220 |
| GERACI, MARY ELIZABETH | 655 WEST MELROSE PLACE APT 2N, CHICAGO, IL 60657 |
| GERALD & CULLEN RAPP,INC | 108 EAST 35 STREET, NEW YORK, NY 10016 |
| GERALD & CULLEN RAPP,INC | 420 LEXINGTON AVE, NEW YORK, NY 10170 |
| GERALD FISHMAN | 6564 SHERBROOK DRIVE, BOYNTON BEACH, FL 33437 |
| GERALD K WHITE AND ASSOCIATES PC | 205 W RANDOLPH STREET,SUITE 835, CHICAGO, IL 60606 |
| GERALD T BRANDT AND ASSOCIATES | 37710 N FAIRFIELD RD, LAKE VILLA, IL 60046 |
| GERALD T WELSH | 11311 BEACH RD, BALTIMORE, MD 21162 |
| GERALD T WELSH | 11311 BEACH RD, WHITE MARSH, MD 21162 |
| GERALDINE ACORACI | 7625 TAHITI LANE BLDG 33, #203, LAKE WORTH, FL 33467 |
| GERARD, JONATHAN H | 201 PARSONS ST, EASTON, PA 18042 |
| GERASIMOPOULOS, PANAGIOTIS | 410 JOPLIN ST, BALTIMORE, MD 21224 |
| GERBER, HELEN K | 801 OCEAN FRONT WALK  STUDIO 9, VENICE, CA 90291 |
| GERBER, PETER H | 160 E 48TH ST NO.8F, NEW YORK, NY 10017 |
| GERBER, ROBIN | 7109 EXETER RD, BETHESDA, MD 20814 |
| GEREFFI, NICK | 75 NE 20TH CT, FT LAUDERDALE, FL 33305 |
| GEREFFI, PAUL | 2303 NE 12TH ST, FT LAUDERDALE, FL 33304 |
| GEREFFI, PAUL | 508 NW 30TH CT, FT LAUDERDALE, FL 33311 |
| GERENA, JESSICA | 5473 PROSPECT ST, WHITEHALL, PA 18052 |
| GERGAR, FELICIA S | 5345 MONOCACY DR, BETHLEHEM, PA 18017 |
| GERGAR, GLEN | 624 ONTARIO, BETHLEHEM, PA 18015 |
| GERKE, SARAH | 251 S GREEN VALLEY PKWY  NO.5812, HENDERSON, NV 89012 |
| GERMAIN, JACKSON | 270 STERLING AVE, DELRAY BEACH, FL 33444 |
| GERMAIN, JACKSON | 270 STERLING AVE, DELRAY BEACH, FL 33498 |
| GERMAIN, NED | 532 NW 3RD COURT, HALLANDALE, FL 33009 |
| GERO, MARK | 4511 CASTLE LANE, LA CANADA, CA 91011 |
| GEROULD CREATIVE EFFORTS | 7565 SYLVAN VALLEY WAY, CITRUS HEIGHTS, CA 95610 |
| GERRES, JEFFREY NATE | 45 S MAIN ST, BEL AIR, MD 21014 |
| GERST, JEFFREY | 301 WEST 57TH ST  APT NO.12F, NEW YORK, NY 10019 |
| GERSTEIN, JULIE | 65-67 RIVINGTON APT 7, NEW YORK, NY 10002 |
| GERSTEIN, MARK | 115 WAYLAND ST, NORTH HAVEN, CT 06473 |
| GERSTEIN, MARY RAFFERTY | 1300 W SCHUBERT AVE, CHICAGO, IL 60614 |
| GERSTENZANG,PETER | 21 ELM HILL DRIVE, RYE BROOK, NY 10573 |
| GERSTLER, AMY | 2151 PRINCETON AVE, LOS ANGELES, CA 90026 |
| GERVIL, JEAN PAUL | 3104 NW 3 AV NO.4, POMPANO BCH, FL 33064 |

| Claim Name | Address Information |
|---|---|
| GET ME THAT VOICE | 2409 FROSTED GREEN LANE, PLANO, TX 75025 |
| GETCHES, CATHERINE | 338 S FREMONT ST  NO.428, SAN MATEO, CA 94401 |
| GETLIN, JOSH | 250 WEST 90TH STREET  APT 11A, NEW YORK, NY 10024 |
| GETTEN, RADCLIFFE | 1066 WYOMING AVE, FT. LAUDERDALE, FL 33312 |
| GETTY IMAGES INC | 75 VARICK ST  5TH FLR, NEW YORK, NY 10013 |
| GETTY IMAGES INC | 4363 COLLECTIONS CENTER DR, CHICAGO, IL 60693 |
| GETTY IMAGES INC | P O BOX 953604, ST LOUIS, MO 63195-3604 |
| GETTY IMAGES INC | 601 N 34TH ST, SEATTLE, WA 98103 |
| GETZ, BECKY | 1185 39TH ST, ORLANDO, FL 32805 |
| GEVISSER, MARK | 104 5TH AVE MELVILLE, JOHANNESBURG,   SOUTH AFRICA |
| GEVISSER, MARK | PO BOX 85479, EMMARENTIA,  2029 SOUTH AFRICA |
| GEYER, MARCIA | 300 SOUTH SYKES CREEK PKWY NO.401, MERRITT ISLAND, FL 32952 |
| GF OFFICE FURNITURE | 1034 SOUTH KOSTNER AVENUE, CHICAGO, IL 60624 |
| GF OFFICE FURNITURE | 2762 PAYSPHERE CTR, CHICAGO, IL 60674 |
| GF OFFICE FURNITURE | PO BOX 98941, CHICAGO, IL 60693-8941 |
| GGJ SPORTS | 660 GULF STREET, MILFORD, MT 6460 |
| GHAHREMANI, SUSAN | 5058 E MOUNTAIN VIEW DR, SAN DIEGO, CA 92116 |
| GHALANDAR, ARMITA | 9718 GLASGLOW PL  NO.8, WESTCHESTER, CA 90045 |
| GHIROLI, BRITTANY MARIE | 15 TURTLE BAY DR, BRANFORD, CT 06405 |
| GHITIS, FRIDA | 112 HIBERNIA AVE, DECATUR, GA 30030 |
| GHITIS, FRIDA | DBA INTERNATIONAL INSIGHTS,112 HIBERNIA AVE, DECATUR, GA 30030 |
| GHITIS, STEPHANIE | 3710 N 37 TERRACE, HOLLYWOOD, FL 33021 |
| GHOSH, KORBI | 1745 WILCOX AVE     NO.273, LOS ANGELES, CA 90028 |
| GIACOMINI, JOHN R | 365 NEW HAVEN AVE, MILFORD, CT 06460-6667 |
| GIALLUCA, NATALIE | 22-60 35TH ST APT 2R, ASTORIA, NY 11105 |
| GIANNINI, MELISSA | 343 5TH AVE NO.3R, BROOKLYN, NY 11215 |
| GIANOTTI,MELVYN | 1731 SW 84TH AVE, DAVIE, FL 33324 |
| GIANT OCTOPUS | 806 FRANKLIN ST, CLEARWATER, FL 33756 |
| GIANT RESOURCE RECOVERY | PO BOX 601801, CHARLOTTE, NC 28260-1801 |
| GIANTONIO, LORRAINE | 364 SCANTIC RD, EAST WINDSOR, CT 06088 |
| GIARRATANA, EMILY | 5131 AURORA LAKES CIR, GREENACRES, FL 33463 |
| GIARRUSSO, JOSEPH | 2419  LINCOLN ST   APT 23B, HOLLYWOOD, FL 33020 |
| GIBBONS, JAMES | 7127 HEATHFIELD RD, BALTIMORE, MD 21212 |
| GIBBS DESIGN AND ASSOCIATES | PO BOX 15967, LONG BEACH, CA 90815-0967 |
| GIBBS, DARLYNE | 1116 8 STREET APT A, WEST PALM BEACH, FL 33401 |
| GIBBS, MICHAEL | 413-1 CROMWELL CIRCLE, BARTLETT, IL 60103 |
| GIBISER, DENNIS | 5089 CETRONIA RD, ALLENTOWN, PA 18106 |
| GIBSON DUNN & CRUTCHER LLP | 1050 CONNECTICUT AVE  NW, WASHINGTON, DC 20036-5306 |
| GIBSON DUNN & CRUTCHER LLP | 333 SOUTH GRAND AVENUE, LOS ANGELES, CA 90071 |
| GIBSON DUNN & CRUTCHER LLP | C/O PETER ZIEGLER ESQUIRE,333 SOUTH GRAND AVE, LOS ANGELES, CA 90071-3197 |
| GIBSON, PATRICK | 4205 N UNIVERSITY DR  #207, SUNRISE, FL 33351 |
| GIBSON, ROBERT L | 161 OAKWOOD DR, BOLINGBROOK, IL 60440 |
| GIBSON, ROBERT PHILLIP | 161 OAKWOOD DR, BOLINGBROOK, IL 60440 |
| GIBSON, SARA A | 938 NW 17TH AVE, FT LAUDERDALE, FL 33311 |
| GIDEON, GREGORY | 2850 AFTON CIR,STE 2005, ORLANDO, FL 32825 |
| GIDEON, GREGORY | 2850 ALFTON CIR,STE 2005, ORLANDO, FL 32825 |
| GIESBRECHT, SHAUNA | 6716 CLYBOURN AVE     NO.157, NORTH HOLLYWOOD, CA 91606 |
| GIESER, RICHARD | 796 PAWNEE DRIVE, CAROL STREAM, IL 60188 |
| GIFFEN TELESUPPORT SERVICES INC | RR1 BOX 8104, PETERBOROUGH, ON K9J 6X2 CA |

| Claim Name | Address Information |
|---|---|
| GIGLEY, CHRISTOPHER D | 204 W TATE ST, GREENSBORO, NC 27403 |
| GIL, DARIUSZ | 221 DERBY AVE, DERBY, CT 06418 |
| GIL, GADIR | 305 SW 67 TER, PEMBROKE PINES, FL 33023 |
| GIL, GROVIS | 5993 NW 57 CT, APT A-109, TAMARAC, FL 33319 |
| GIL, SHARON | 519 LONG LANE, MIDDLETOWN, CT 06457 |
| GILBERT, ANDRE LOUIS | 300 PALM CIRCLE WEST #303, PEMBROKE PINES, FL 33025 |
| GILBERT, CRAIG | 1 LONG WHARF DR, NEW HAVEN, CT 06511 |
| GILBERT, CRAIG | 55 CARMEL RD, BETHANY, CT 06524 |
| GILBERT, GARY L | 500 W AIRPORT BLVD    NO.1511, SANFORD, FL 32773 |
| GILBERT, JANET | 10309 GRETCHEN NICOLE CT, WOODSTOCK, MD 21163-1348 |
| GILBERT, JEFF | 11 LAUREL ROAD, WINDSOR LOCKS, CT 06096 |
| GILBERT, KATHRYN | 5 WOODPECKER LANE, LEVITTOWN, NY 11756 |
| GILBERT, KENNETH | 40 S. FOUR SEASONS RD, PALM BEACH GARDENS, FL 33410 |
| GILBERT, LAURIE | 67 WESTERLY TERRACE, EAST HARTFORD, CT 06118-3562 |
| GILBERT, SANDRA | 53 MENLO PLACE, BERKELEY, CA 94707 |
| GILBERT, TOM | 4611 S MAPLEWOOD AVE, TULSA, OK 74135 |
| GILBERT, TOMMY | 9131 NW 25TH ST, SUNRISE, FL 33322 |
| GILBERTSON, BETH | 27 SW 15TH TERRACE, FORT LAUDERDALE, FL 33312 |
| GILDNER, KATHLEEN | 2673 KIRK ST, SLATINGTON, PA 18080 |
| GILES JR, THOMAS W | 12944 BALTIMORE CT   APT D4, NEWPORT NEWS, VA 23606 |
| GILES JR,OSCAR | 213 SW 4TH ST, DEERFIELD BEACH, FL 33441 |
| GILES, CRAIG | G TRILLIUM PLACE, ALISO VIEJO, CA 92656 |
| GILL, DANIEL | 808 W BROADWAY BLVD, COLUMBIA, MO 65203 |
| GILL, GARY | 2541 PAUOA RD, HONOLULU, HI 96813 |
| GILL, JEFF LAURENCE | PO BOX 316, OTTO, NC 28763 |
| GILL, KRISTEN L | 1612 MCCORMICK DR, MECHANICSBURG, PA 17055 |
| GILL, SHARON ANDREA | 1741 NW 56TH AVENUE, LAUDERHILL, FL 33313-4843 |
| GILL, STEVEN C | 17 FIFTH AVE, WESTWOOD, NJ 07675 |
| GILL, YASMIN V | 14060 BISCAYNE BLVD NO. 406, NORTH MIAMI, FL 33181 |
| GILLAND, BRIAN | 110 WALSTON AVE, SALISBURY, MD 21804 |
| GILLE, JUDITH | 621 16TH AVENUE EAST, SEATTLE, WA 98112 |
| GILLESPIE GROUP | 431 S WINDSOR DRIVE, ARLINGTON HEIGHTS, IL 60004 |
| GILLESPIE GROUP INC | 401 PILGRIM LN,STE 205, DREXEL HILL, PA 19026 |
| GILLESPIE PRINTING INC | 256 RACE ST, CATASAUQUA, PA 18032 |
| GILLESPIE, BENJAMIN | 14 MORRISON AV, NEWPORT NEWS, VA 23601 |
| GILLESPIE, NICK | 1701 MASSACHUSETTS AVENUE, NW,NO.111, WASHINGTON, DC 20036 |
| GILLETLY, JOSEPH | 3570 QUANTUM LAKES DR, BOYNTON BEACH, FL 33426 |
| GILLETT, GILBERT | 8940 LINCOLNWOOD DR, EVANSTON, IL 60203 |
| GILLETT, GILBERT | 8940 LINCOLNWOOD DRIVE, SKOKIE, IL 60203 |
| GILLETTE, R ANDREW | 4411 KINGSWELL AVE, LOS ANGELES, CA 90027 |
| GILLING SR, CLARENCE | 35 SCARBOROUGH RD, WINDSOR, CT 06095 |
| GILLING, LAMBERT | 22 BINA AVE, WINDSOR, CT 06095 |
| GILLING, OLIVE | 54 GLASTONBURY AVE, ROCKY HILL, CT 06067 |
| GILLING, YVONNE | 22 BINA AVE, WINDSOR, CT 06095 |
| GILLINGHAM, KAREN | 10705 VALLEYHEART DRIVE, STUDIO CITY, CA 91604 |
| GILLION, CHEVINE A | 630 SW 14TH STREET, DEERFIELD BEACH, FL 33441 |
| GILLSPIE, ROCHELLE J | PHS SPORTS PROGRAM,1 G MARIA DRIVE, POQUOSON, VA 23662 |
| GILLTRAP, ZACHARY G | 11869 W ARLINGTON DR, LITTLETON, CO 80127 |
| GILLUM, PRENTICE J | 17701 NW 14TH CT., MIAMI GARDENS, FL 33169 |

| Claim Name | Address Information |
|------------|---------------------|
| GILMAN WELDING SERVICE | 308 BELMAR AVE, INDIANAPOLIS, IN 46219 |
| GILMORE, DIANA J | 10301 N 70TH ST  NO.215, PARADISE VALLEY, AZ 85253 |
| GILPIN, JOHN | 404 LAKE GEORGE CIRCLE, WEST CHESTER, PA 19382 |
| GILROY, LEONARD | 1927 W LAMAR STREET  NO.1, HOUSTON, TX 77019 |
| GILSON, MATTHEW | 2351 N MILWAUKEE AVE, CHICAGO, IL 60647 |
| GILSON, MATTHEW | 2351 NORTH MILWAUKEE AVE, CHICAGO, IL 60647 |
| GILSON, SARAH | 12160 SW SECOND ST, PLANTATION, FL 33325 |
| GILWA, DENISE | 345 JASMINE ST, DENVER, CO 80220 |
| GIMBEL, RICK A | 2943 INDEPENDENCE AVE, GLENVIEW, IL 60026 |
| GINA FONTANA PHOTOGRAPHIC SERVICES INC | 2893 SW 22ND CIRC   NO.46-C, DELRAY BEACH, FL 33445 |
| GINI, ALFRED R | 506 PARK AVE, RIVER FOREST, IL 60305 |
| GINKGO LEAF PRODUCTION INC | 3941 MAIN ROAD, TIVERTON, RI 02878 |
| GINN, SAM | 1005 SPRING ST, BETHLEHEM, PA 18018 |
| GINNIE, DEBRA A SMITH | 5661 WASHINGTON STREET, HOLLYWOOD, FL 33023 |
| GINTY, JASON L | 3532 LAUREL ST, NEW ORLEANS, LA 70115 |
| GINTZLER, SHARON J | 817 CARROLL ST  NO.4B, BROOKLYN, NY 11215 |
| GINYARD, TIFFANY CHRISTINA | 809 N CHAPLEGATE LANE, BALTIMORE, MD 21229 |
| GIORDANO, THOMAS | 146 HIGH ST,APT 110, MILFORD, CT 06460 |
| GIORDANO, VINCENT J | 16 VAALCOM RD, TOLLAND, CT 06084 |
| GIOVENCO, CHRISTOPHER | 125 N 37TH ST, ALLENTOWN, PA 18104 |
| GIPE, LEE | 3915 ALLAMANDA CT, CLERMONT, FL 34711 |
| GIRALDO, ANDREA | 5230 NE 6TH AVE  APT 24B, FT LAUDERDALE, FL 33334 |
| GIRALDO, DANIEL | 9831 W. HEATHER LN, MIRAMAR, FL 33025 |
| GIRALDO, HENRY | 5230 NE 6TH AVE  APT 24B, FT LAUDERDALE, FL 33334 |
| GIRALDO, ROGER | 44 CAMBRIDGE ST, WEST HARTFORD, CT 06110 |
| GIRDWAIN, JESSICA | 606 MILLINGTON WAY, ST CHARLES, IL 60174 |
| GIRGIS, CRISTINA | 473 MOUNTAIN AVE, BERKELEY HEIGHTS, NJ 07922 |
| GIRON, LEON F | PATRICIO SANZ 1442-10, OSLO, DF CP03100,   MEXICO |
| GIRVIN, MICHAEL | 1613 LIBERTY ST APT A, EASTON, PA 18042 |
| GISH, TODD | 1537 STANFORD STREET  NO.7, SANTA MONICA, CA 90404 |
| GISSENDANNER,ROBERT | 5909 SW 26 TERRACE, HOLLYWOOD, FL 33023 |
| GITLIN, HEATHER S | 1070 SPYGLASS, WESTON, FL 33326 |
| GITTENS, JARRETT | 2003 RICHGLEN DR, BALTIMORE, MD 21207 |
| GITTENS, KEVIN D | 3362 NW 33RD AVE, LAUDERDALE LAKES, FL 33309 |
| GITTO, JOSHUA | 302 ANDREW LANE, FORT EDWARD, NY 12804 |
| GIUSANI, BRIAN | 338 EAST ST  APT E2, PLAINVILLE, CT 06062 |
| GIUSTO II, JOSEPH D | PO BOX 104, LINTHICUM, MD 21090 |
| GIZARA GROUP | 507 PATTERSONVILLE RD, AMSTERDAM, NY 12010 |
| GLADDEN, JUSTIN | 3301 DOLFIELD AVE, BALTIMORE, MD 21215 |
| GLADFELTER, SIERRA ROSS | 1300 CECIL B MOORE AVENUE  APT 309 SOUTH, PHILADELPHIA, PA 19122 |
| GLAGOWSKI, JEFF | 62 FOSTER ST, NEW HAVEN, CT 06511 |
| GLANTZ, JENNIFER | 11742 WATER CRST LANE, BOCA RATON, FL 33498 |
| GLASCOCK, STUART | PO BOX 16298, SEATTLE, WA 98116 |
| GLASGOW, ELIZABETH | 502 MADISON AVE, GREENPORT, NY 11944 |
| GLASHEEN, WILLIAM A | 911 SPRING ST, KAUKAUNA, WI 54130 |
| GLASPELL, CRAIG M | 23466 DOVER COURT, MURRIETA, CA 92562 |
| GLASS DIMENSIONS INC | PO BOX 220, ESSEX, MA 01929 |
| GLASS, AILENE G | 1492 ALDERSGATE DR   APT 6, KISSIMMEE, FL 34746 |
| GLASS, BRIAN | 2647 N WILTON, CHICAGO, IL 60614 |

| Claim Name | Address Information |
|---|---|
| GLASS, RANDY | 11025 ERWIN STREET, N HOLLYWOOD, CA 91606 |
| GLASSMAN, AMANDA | 40 PINNACLE MOUNTAIN RD, SIMSBURY, CT 06070 |
| GLASSMAN, MARVIN | 18011 BISCAYNE BLVD  NO.904, AVENTURA, FL 33160 |
| GLASTONBURY CITIZEN | 87 NUTMEG LN, GLASTONBURY, CT 06033 |
| GLAUSER, JEFFREY | 166 KENWOOD DRIVE, SICKLERVILLE, NJ 08081 |
| GLAZEBROOK, MATTHEW | 105 WINTHROP ST NO.6G, BROOKLYN, NY 11225 |
| GLAZED EXPRESSIONS INC | 4258 W WELLINGTON, CHICAGO, IL 60641 |
| GLEASON, HOLLY | PO BOX 121228, NASHVILLE, TN 37212 |
| GLEESON, ERIN | 384A 9TH ST, BROOKLYN, NY 11215 |
| GLEN ELLYN COMMUNITY RESOURCE CENTER | PO BOX 354, GLEN ELLYN, IL 60138 |
| GLEN ELLYN COMMUNITY RESOURCE CENTER | 211 S WHEATON AVE  SUITE 200, WHEATON, IL 60187 |
| GLENDALE SUNRISE ROTARY FOUNDATION | 416 N GLENDALE AVE  STE 202, GLENDALE, CA 91206 |
| GLENN KAUPERT PHOTOGRAPHY | 745 NORFOLK AVE, WESTCHESTER, IL 60154 |
| GLENN, CAMERON | 1306 SPEED AVE, MONROE, LA 71201 |
| GLENN, DEVON | 233 WEST WILSHIRE AVENUE, FULLERTON, CA 92832 |
| GLENN, WILLIAM | 600 ASYLUM AVENUE-NO.404, HARTFORD, CT 06105 |
| GLENS FALLS COUNTRY CLUB | 211 ROUND POND RD, QUEENSBURY, NY 12804 |
| GLENVILLE, THOMAS | 10125 SW 16TH ST APT 304, PEMBROKE PINES, FL 33025 |
| GLICK, DUSTIN | 30-76 CRESCENT ST, ASTORIA, NY 11102 |
| GLICK, NANCY | 2016 COUNTRYSIDE CIRCLE SOUTH, ORLANDO, FL 32804-6937 |
| GLICKSBERG, KATE | 54 CHEEVER PL NO 4, BROOKLYN, NY 11231 |
| GLICKSBERG, KATE | 57 CHEEVER PL NO 4, BROOKLYN, NY 11231 |
| GLIMMER WESTSIDE | P O BOX 489, NAPERVILLE, IL 60566 |
| GLISTA, HELEN | 11 LAUREL RD, WINDSOR LOCKS, CT 06096 |
| GLOBAL AEROSPACE, INC | 51 JOHN F KENNEDY PARKWAY, SHORT HILLS, NJ 07078 |
| GLOBAL AEROSPACE, INC | POPULAR CREEK OFFICE PLAZA,1721 MOON LAKE BOULEVARD,SUITE 420, HOFFMAN ESTATES, IL 60169 |
| GLOBAL AIDS ALLIANCE | 1413 K ST  NW 4TH FLR, WASHINGTON, DC 20005 |
| GLOBAL COMPLIANCE SERVICES INC | PO BOX 60941, CHARLOTTE, NC 28260-0941 |
| GLOBAL COMPLIANCE SERVICES INC | 13950 BALLANTYNE CORPORATE PL,STE 300, CHARLOTTE, NC 28277 |
| GLOBAL COMPLIANCE SERVICES INC | 13950 BALLANTYNE CORPORATE PL, CHARLOTTE, NC 28277 |
| GLOBAL COMPUTER SUPPLIES | 11 HARBOR PARK DRIVE, PT WASHINGTON, NY 11050 |
| GLOBAL COMPUTER SUPPLIES | P O BOX 271, PT WASHINGTON, NY 11050 |
| GLOBAL COMPUTER SUPPLIES | 22 HARBOR PARK DRIVE, PT WASHINGTON, NY 11050-4682 |
| GLOBAL COMPUTER SUPPLIES | PO BOX 5000, SUWANEE, GA 30024 |
| GLOBAL COMPUTER SUPPLIES | PO BOX 5000, SUWANEE, GA 30174-5000 |
| GLOBAL COMPUTER SUPPLIES | 2249 WINDSOR COURT, ADDISON, IL 60101 |
| GLOBAL COMPUTER SUPPLIES | 175 AMBASSADOR DRIVE,630-357-3353 FAX X4876 STACEY,800-443-2250 CORP ACCT., NAPERVILLE, IL 60540 |
| GLOBAL COMPUTER SUPPLIES | PO BOX 5133, CHICAGO, IL 60680-5133 |
| GLOBAL COMPUTER SUPPLIES | PO BOX 5465, CARSON, CA 90749 |
| GLOBAL CROSSING TELECOMMUNICATIONS INC | 1080 PITTSFORD VICTOR RD, PITTSFORD, NY 14534 |
| GLOBAL CROSSING TELECOMMUNICATIONS INC | PO BOX 741276, CINCINNATI, OH 45274-1276 |
| GLOBAL CUISINE BY GARY ARABIA LLC | 1041 N FORMOSA AVE, W HOLLYWOOD, CA 90046 |
| GLOBAL DIGITAL MEDIA | 5432 W 102NDST, LOS ANGELES, CA 90045 |
| GLOBAL EQUIPMENT COMPANY | P O BOX 1560, PORT WASHINGTON, NY 11050-1560 |
| GLOBAL EQUIPMENT COMPANY | 22 HARBOR PARK DRIVE, PORT WASHINGTON, NY 11050-4682 |
| GLOBAL EQUIPMENT COMPANY | 63 HEMLOCK DRIVE, HEMPSTEAD, NY 11550 |
| GLOBAL EQUIPMENT COMPANY | 1070 NORTHBROOK PARKWAY, SUWANEE, GA 30174 |

| Claim Name | Address Information |
|---|---|
| GLOBAL EQUIPMENT COMPANY | PO BOX 5200, SUWANEE, GA 30174 |
| GLOBAL INSTITUTE OF LANGUAGES & CULTURE | 7368 NW 5TH ST, PLANTATION, FL 33317 |
| GLOBAL INVESTIGATIVE GROUP INC | PO BOX 68, CARLSBAD, CA 92018-0068 |
| GLOBAL INVESTIGATIVE GROUP INC | PO BOX 54690, IRVINE, CA 92619-4690 |
| GLOBAL MEDIA NETWORK | M-138 GREATER KAILASH II, NEW DELHI,  110048 INDIA |
| GLOBAL MEDIA SERVICES GMBH | MITTELWEG 38,D-20148, HAMBURG, HH,   GERMANY |
| GLOBAL RECYCLING | 320 PASTURE LANE, HAMPTON, VA 23669-2111 |
| GLOBAL RESCUE LLC | 115 BROAD ST      STE 350, BOSTON, MA 02110 |
| GLOBAL RETAIL MARKETING ASSOCIATION LLC | 5845 EDGEWOOD DR, ALGONQUIN, IL 60102-2586 |
| GLOBAL RETAIL MARKETING ASSOCIATION LLC | 3802 ROSECRANS ST      STE 800, SAN DIEGO, CA 92110 |
| GLOBAL SECURITIZATION SERVICES LLC | PO BOX 6139, NEW YORK, NY 10249-6139 |
| GLOBAL SECURITIZATION SERVICES LLC | 68 SOUTH SERVICE RD  SUITE 120, MELVILLE, NY 11747 |
| GLOBAL SECURITIZATION SERVICES LLC | C/O GSS LLC,68 SOUTH SERVICE ROAD  SUITE 120, MEVILLE, NY 11747 |
| GLOBE MARKETING | 2120 E AVE   Q-6, PALMDALE, CA 93550 |
| GLOBE MARKETING | 2120 EAST Q6, PALMDALE, CA 93550 |
| GLOBE PHOTOS INCORPORATION | 275 SEVENTH AVENUE, NEW YORK, NY 10001 |
| GLOBE PHOTOS INCORPORATION | 41 JOHN STREET,SUITE 4, BABYLON, NY 11702 |
| GLOSAN, GREGORY | 217 E 21ST ST, NORTHAMPTON, PA 18067 |
| GLOSE, ELSIE | 320 CHURCH ST, CATASAQUA, PA 18032 |
| GLOSE, ELSIE | 320 CHURCH ST, CATASAUQUA, PA 18032 |
| GLOUCESTER COUNTY | CLERK,PO BOX N, CLOUCESTER, VA 23061 |
| GLOUCESTER COUNTY | PO BOX 2118, GLOUCESTER, VA 23061 |
| GLOUCESTER COUNTY | UTILITIES DEPARTMENT,TREASURER,6489 MAIN ST, GLOUCESTER, VA 23061 |
| GLOVER, FRANCINER | 14040 N. MIAMI AVENUE, MIAMI, FL 33168 |
| GLOVER, TAMARA | 03881 PICCIOLA RD, FRUITLAND PARK, FL 34731 |
| GLUE PRODUCTION | 324 SOUTH OCCIDENTAL BLVD, LOS ANGELES, CA 90057 |
| GLUNZ & JENSEN K & F INC | NORDEA BANK FINLAND PIC-NY BRANCH,437 MADISON AVE, NEW YORK, NY 10022 |
| GLUNZ & JENSEN K & F INC | W-512256,PO BOX 7777, PHILADELPHIA, PA 19175-2256 |
| GLUNZ & JENSEN K & F INC | ATTN:  ROCKIE WESTBERG,12633 INDUSTRIAL DRIVE,P. O. BOX 340, GRAINGER, IN 46530 |
| GLUSZEK, AGATA MATYLDA | 4332 AVALON HAVEN DR, NORTH HAVEN, CT 06473 |
| GLUTING JR, FRANK | ACCT 1625,1350 W INDIAN TRAIL ROAD APT 3, AURORA, IL 60506 |
| GLUTING JR, FRANK | 2804 BURMAN ROAD, NORTH AURORA, IL 60542 |
| GLUTING JR, FRANK | ACCT  NO.1625,2804 BURMNA ROAD, NORTH AURORA, IL 60542 |
| GLUTING, BOB | 3488 RIVINIA CIR 1604 BIG NEWS, AURORA, IL 60504 |
| GLUTING, FRANK | 1971 SOMERSET DR,19500, ROMEOVILLE, IL 60446 |
| GLUTING, FRANK | 320 ROC BAAR 19500, ROMEOVILLE, IL 60446 |
| GLYNN, DAVID | 4 BELLA LANE, UNIONVILLE, CT 06085 |
| GMAC | PO BOX 70309,PAYMENT PROCESSING CTR, CHARLOTTE, NC 28272-0309 |
| GMAC | PO BOX 9001951, LOUISVILLE, KY 40290 |
| GMAC | PO BOX 5180, CAROL STREAM, IL 60197-5180 |
| GMAC COMMERCIAL CREDIT LLC | 100 WEST 33RD STREET, NEW YORK, NY 10001 |
| GMAC COMMERCIAL CREDIT LLC | KID ATHLETE,100 WEST 33RD STREET, NEW YORK CITY, NY 10001 |
| GMAC COMMERCIAL CREDIT LLC | PO BOX 60576, CHAROLOTTE, NC 28260 |
| GMAC COMMERCIAL CREDIT LLC | PO BOX 403058, ATLANTA, GA 30384-3058 |
| GMAC COMMERCIAL FINANCE LLC | 1290 AVENUE OF THE AMERICAS, NEW YORK, NY 10104 |
| GMAC COMMERCIAL FINANCE LLC | PO BOX 403058, ATLANTA, GA 30384-3058 |
| GMC SOFTWARE TECHNOLOGY INC | 15 ALLSTATE PARKWAY      STE 600, MARKHAM, ON L3R 5B4 CA |
| GMINDER, ALBERT | 307 LUCAS CREEK ROAD, NEWPORT NEWS, VA 23602 |

| Claim Name | Address Information |
|---|---|
| GMINDER, MAURINE | 307 LUCAS CREEK RD, NEWPORT NEWS, VA 23602 |
| GO PROMOTIONS INC | PO BOX 194, HIGHLAND PARK, IL 60035 |
| GO PROMOTIONS INC | 1658 N. MILWAUKEE  AVE NO.224, CHICAGO, IL 60647 |
| GO WORLD PUBLISHING LLC | 807 ARAPAHOE ST, GOLDEN, CO 80401 |
| GOAD, ZACHARY | 2724 WOODBINE AVE, EVANSTON, IL 60201 |
| GOAL PRODUCTIONS INC | 2623 EAST FOOTHILL BLVD     STE 101, PASADENA, CA 91107-3466 |
| GOALGETTERS INC | 639 S LAGRANGE ROAD, LAGRANGE, IL 60525 |
| GOBAR, THOMAS J | 329 OSGOOD AVE, NEW BRITAIN, CT 06053 |
| GOBER, DEBRA A | 101 N SIXTH ST, ALLENTOWN, PA 18105 |
| GOBLE, ROBERT M | 8117 WOODVIEW ROAD, ELLICOTT CITY, MD 21043 |
| GODAR, THOMAS S | 420 CLIFF CT, LISLE, IL 60532 |
| GODDARD,JOSEPH S | 202 ASHLAND AVE, RIVER FOREST, IL 60305 |
| GODENGO INC | 1255 D PARK AVENUE, EMERYVILLE, CA 94608 |
| GODENZI, JOSEPH A | 446 PLATT HILL RD, WINSTED, CT 06098-2516 |
| GODFREY, FRANK | 66 GREENBRIAR RD, EAST HARTFORD, CT 06118 |
| GODFREY, JAMES | 6261 NW 16TH ST, SUNRISE, FL 33313 |
| GODMAN, WAYNE | 516 N FORSYTH RD STE 2104, ORLANDO, FL 32807 |
| GODOI, ARISTEU | 115 SE 15 ST,NO.B, DEERFIELD BEACH, FL 33441 |
| GODOI, ARISTEU | 411 SE 8TH STREET APT 125, DEERFIELD BEACH, FL 33441 |
| GODSPEED COURIER | PO BOX 423293, SAN FRANCISCO, CA 94142 |
| GODUSKY JR, STEPHEN | 2121 SOUTHAMPTON DR, MACUNGIE, PA 18062 |
| GODWIN, PETER | 210 RIVERSIDE DRIVE  NO.1E, NEW YORK, NY 10025 |
| GODWIN, PETER | PEYSER & ALEXANDER MGMT,ATTN LISA TAMIS,500 FIFTH AVENUE  SUITE 2700, NEW YORK, NY 10110 |
| GOEHRING, KEVIN | 15 MAPLEWOOD RD, FARMINGTON, CT 06032 |
| GOEMAAT, DARRELL W | 29 S STONINGTON DR, PALATINE, IL 60074 |
| GOETHALS, CHRISTINE | 198 ROMANA PL, PASADENA, CA 91107 |
| GOETZ, RICHARD BLAIR | 751 FLINTRIDGE AVE, LA CANADA, CA 91011 |
| GOGOL, ARIELLA | 194 E 2ND ST  APT 3L, NEW YORK, NY 10009 |
| GOITIA, JOSE | 40 RUE DE TREVISE, PARIS,  75009 FRANCE |
| GOKLANY, INDUR | 8726 OLD COURTHOUSE RD, VIENNA, VA 22182 |
| GOLAN PRODUCTIONS, INC. | 1501 NO. MAGNOLIA AVE., CHICAGO, IL 60622 |
| GOLD MOUNTAIN MEDIA | 16830 VENTURA BLVD,STE 605, ENCINO, CA 91436 |
| GOLD, JONATHAN | 5855 VALLEY RD  NO.1145, NORTH LAS VEGAS, NV 89031 |
| GOLD, SARAH F | 222 WEST 83 ST  NO.15D, NEW YORK, NY 10024 |
| GOLDBARTH, ALBERT | 215 N FOUNTAIN, WICHITA, KS 67208 |
| GOLDBECK, JEAN | 1602 HENRY WAY, FOREST HILL, MD 21050 |
| GOLDBERG KOHN BELL BLACK ROSENBLOOM | & MORRIS LTD,55 E MONROE ST      STE 3700, CHICAGO, IL 60603-5802 |
| GOLDBERG, ADAM | 6 TAYLOR RD, WEST HARTFORD, CT 06110 |
| GOLDBERG, CAROL G | 20 LEMAY ST, WEST HARTFORD, CT 06107 |
| GOLDBERG, DANIEL | 1027 DARTMOUGH LANE, WOODMERE, NY 11598 |
| GOLDBERG, JACKIE | 1544 CURRAN STREET, LOS ANGELES, CA 90026-2036 |
| GOLDBERG, JEFFREY | 85 CANDLEWOOD DR, SOUTH WINDSOR, CT 06074 |
| GOLDBERG, JOAN | 2500 BELAIR DR, GLENVIEW, IL 60025 |
| GOLDBERG, JONAH | 5141 PALISADE LANE NW, WASHINGTON, DC 20016 |
| GOLDBERG, LESLEY | 4912 TUJUNGA AVE    NO. 1, NORTH HOLLYWOOD, CA 91601 |
| GOLDBERG, ROSS | PO BOX 200678,YALE UNIVERSITY, NEW HAVEN, CT 06520 |
| GOLDBERG, TOD B | 48625 CALLE ESPERANZA, LA QUINTA, CA 92253 |
| GOLDEN DELIVERY SERVICE INC | 15 WEXFORD DRIVE, OAKDALE, NY 11769 |

| Claim Name | Address Information |
| --- | --- |
| GOLDEN STATE JANITORIAL SUPPLY COMPANY | 15705 ARROW HWY SUITE 5, BALDWIN PARK, CA 91706 |
| GOLDEN STATE JANITORIAL SUPPLY COMPANY | 1574 ARROW HWY     STE B, LA VERNE, CA 91750 |
| GOLDEN STATE JANITORIAL SUPPLY COMPANY | 462 BORREGO CT    UNIT A, SAN DIMAS, CA 91773 |
| GOLDEN STATE JANITORIAL SUPPLY COMPANY | PO BOX 4619, SAN DIMAS, CA 91773 |
| GOLDEN STATE WATER COMPANY | 10758 WASHINGTON BLVD, CULVER CITY, CA 90230 |
| GOLDEN STATE WATER COMPANY | 17140 S AVALON BLVD NO.100, CARSON, CA 90746 |
| GOLDEN STATE WATER COMPANY | ATTN ACCOUNTS PAYABLE R2,630 EAST FOOTHILL BOULEVARD, SAN DIMAS, CA 91773 |
| GOLDEN STATE WATER COMPANY | PO BOX 9016, SAN DIMAS, CA 91773 |
| GOLDEN STATE WATER COMPANY | PO BOX 9016,  ACCOUNT NO. 233980-2  SAN DIMAS, CA 91773 |
| GOLDEN STATE WATER COMPANY | PO BOX 9016,  ACCOUNT NO. 499076-8  SAN DIMAS, CA 91773 |
| GOLDEN SUNRISE | 1917 S 30TH STREET, PHILADELPHIA, PA 19145 |
| GOLDEN, CORINNE | 2213 W LELAND, CHICAGO, IL 60625 |
| GOLDEN, JOHN | 1120 FLORIDA ST    NO.505, SANFORD, FL 32773 |
| GOLDFARB, RACHEL | 27 FLEMMING DR, HILLSBOROUGH, NJ 08844 |
| GOLDMAN, MATTHEW | 411 S MAIN ST    NO.519, LOS ANGELES, CA 90013 |
| GOLDMINE INC | 4951 GILLINGHAM WAY, DUBLIN, OH 43017 |
| GOLDSBOROUGH JR, ROBERT | 1225 SOUTH MAIN STREET, WHEATON, IL 60187 |
| GOLDSHIELD INVESTIGATIONS & | SECURITY SERVICES INC,PO BOX 1524, MASSAPEQUA, NY 11758 |
| GOLDSHMID, EYAL | 8849 POPLAR PL, ORLANDO, FL 32801 |
| GOLDSHMID, EYAL | 8849 POPLAR PL, ORLANDO, FL 32827 |
| GOLDSON,RANDOLPH | 4500 NW 39 ST, LAUDERDALE LAKES, FL 33319 |
| GOLDSTEIN, ADAM | 801 15TH STREET S    NO.315, ARLINGTON, VA 22202 |
| GOLDSTEIN, AMY | 284 SCHOOL ST, W HEMPSTEAD, NY 11552 |
| GOLDSTEIN, FRANCES | 28 FRESNO DRIVE, PLAINVIEW, NY 11803 |
| GOLDSTEIN, MICHAEL | 90 BRAESIDE CRESCENT, MANCHESTER, CT 06040 |
| GOLDSTEIN, STEVEN | 2037 WINDSOR CIRCLE, DUARTE, CA 91010 |
| GOLDSTEIN, TOBY | 47-36 210TH STREET, BAYSIDE, NY 11361 |
| GOLDSTEIN, WARREN | 235 EAST 18TH ST, NEW YORK, NY 10003 |
| GOLF PROJECTS | 1554 2ND ST, MANHATTAN BEACH, CA 90266 |
| GOLKA, PAUL | 6101 CAMBERWELL LN, KERNERSVILLE, NC 27284 |
| GOMES, GISELE ALMEIDA | 1310 NW 99TH AVE, PEMBROKE PINES, FL 33024 |
| GOMES, PAULO CESAR | 3322 MALLARD CLOSE     APT 73,APT 184, POMPANO BEACH, FL 33064 |
| GOMES, PAULO CESAR | 3322 MALLARD CLOSE      APT 73, POMPANO BEACH, FL 33064 |
| GOMES,NORMA | 3340 TACT CT, CHINO HILLS, CA 91709 |
| GOMES,PAULO,CESAR | 875 NE 48TH STREET - LOT # 4, POMPANO BEACH, FL 33064 |
| GOMEZ INC | PO BOX 83164, WOBURN, MA 01813-3164 |
| GOMEZ INC | 420 BEDFORD ST, LEXINGTON, MA 02420 |
| GOMEZ INC | 610 LINCOLN ST, WALTHAM, MA 02451 |
| GOMEZ, BERTA C | 7300 PEMBROKE RD NO. 6, MIRAMAR, FL 33023 |
| GOMEZ, DIANA | 6901 JOHNSON ST NO. C-11, HOLLYWOOD, FL 33024 |
| GOMEZ, EDWARD | 6216 S MAYFIELD, CHICAGO, IL 60638 |
| GOMEZ, FELIPE | 5280 SW 90TH WAY # 5, COOPER CITY, FL 33328 |
| GOMEZ, FRANCISCO | 10800 S DRAKE, CHICAGO, IL 60655 |
| GOMEZ, GUILLERMO | 596 CRESTING OAK CIRCLE, ORLANDO, FL 32824 |
| GOMEZ, IVETTE | 76 FLORENCE ST, MANCHESTER, CT 06040 |
| GOMEZ, JONATHAN | 8860 NW 179TH LN, MIAMI LAKES, FL 33018 |
| GOMEZ, KATY CASTILLO | 4637 SW 24TH AVENUE, FT LAUDERDALE, FL 33312 |
| GOMEZ, LEONARDO MARTINEZ | 11249 ISLE OF WATERBRIDGE  APT 101, ORLANDO, FL 32837 |
| GOMEZ, LUIS | 127 E BERKSHIRE CIRC, LONGWOOD, FL 32779 |

| Claim Name | Address Information |
|---|---|
| GOMEZ, LUZ | 97-15 HORACE HARDING EXPRESSWAY,APT 9E, CORONA, NY 11368 |
| GOMEZ, LUZ | 40-05 HAMPTON ST APT 209, ELMHURST, NY 11373 |
| GOMEZ, MARIA E | 9674  NW  10 AVE LOT NO. E510, MIAMI, FL 33150 |
| GOMEZ, RANDY | 1049 3RD ST, HEMOSA BEACH, CA 90254 |
| GOMEZ, RENE R | 1250 LONG BEACH AVE  NO.119, LOS ANGELES, CA 90021 |
| GOMEZ-VARENCHIK, JENIFER | 816 1/2 DE LA VINA ST, SANTA BARBARA, CA 93101 |
| GONELLA,AUDREY | 242 BRENTWOOD DRIVE, CHICAGO HEIGHTS, IL 60411 |
| GONOMAD.COM | 14A SUGARLOAF ST,PO BOX 4, SOUTH DEERFIELD, MA 01373 |
| GONZAGA, LUIZ CARLOS | 410 SE 2ND AVE  APT A2, DEERFIELD BEACH, FL 33441 |
| GONZALES BONET, RUTH D | 1120 FLORIDA ST     APT 700, SANFORD, FL 32773 |
| GONZALES, ALBERTO R | PO BOX 9932, MCLEAN, VA 22102 |
| GONZALES, ALDO | 75 HAZEL STREET  NO.3, HARTFORD, CT 06106 |
| GONZALES, BILLY JOE | 710 NE 32ND CT., POMPANO BEACH, FL 33064 |
| GONZALES, CARLOS | 1132 MADEIRA KEY PL, ORLANDO, FL 32824 |
| GONZALES, CARLOS | 684 CRESTING OAKS CIRCLE, ORLANDO, FL 32824 |
| GONZALES, CHRISTY | 89 JAMES ST, HARTFORD, CT 06106 |
| GONZALES, ERNEST RAY | 16534 WILKIE AVENUE, TORRANCE, CA 90504 |
| GONZALES, HOLLY | 2231 CENTER ST, WHITEHALL, PA 18052 |
| GONZALES, VICTORIA EDITH | 20 KATHLEEN WAY, MANCHESTER, CT 06042 |
| GONZALEZ & HARRIS | 35 NORTH LAKE AVENUE,SUITE 710, PASADENA, CA 91101 |
| GONZALEZ JR, NELSON | 11033 SW 5TH COURT  NO.203, PEMBROKE PINES, FL 33025 |
| GONZALEZ MORALES, JUAN C | 747 BOYDEN STREET, WATERBURY, CT 06049 |
| GONZALEZ, ADA | 494 TUNNEL RD, VERNON, CT 06066 |
| GONZALEZ, ADRIAN | 6441 CHARLESTON STREET, HOLLYWOOD, FL 33024 |
| GONZALEZ, ALMA YOLANDA | 2621 MARIPOSA CIRC, PLANO, TX 75075 |
| GONZALEZ, ANGEL | 9 BENTON STREET, HARTFORD, CT 06114 |
| GONZALEZ, ANGELA | 19960 NW 78TH PATH, HIALEAH, FL 33015 |
| GONZALEZ, ANGELA J | 500 E 84TH ST     APT 3R, NEW YORK, NY 10028 |
| GONZALEZ, CLAUDIA P | 402 SW 158TH TER  NO.201, PEMBROKE PINES, FL 33027 |
| GONZALEZ, DAVID B | 6222 NW 22 COURT, MIAMI, FL 33147 |
| GONZALEZ, ED | 3408 PARK AVE  NO.4, WEEHAWKEN, NJ 07086 |
| GONZALEZ, EDDIE | 809 W OAKLAND PK. BLVD. # K 9, FT. LAUDERDALE, FL 33311 |
| GONZALEZ, EDDIE | 4790 PALM WAY, LAKE WORTH, FL 33463 |
| GONZALEZ, EVERARDO | ACS SUPPORT STOP - 813G,ID NO. 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,PO BOX 145566, CINCINNATI, OH 45250-5566 |
| GONZALEZ, EVERARDO | 3426 CUYLER AVE, BERWYN, IL 60402 |
| GONZALEZ, GLENDALEE | 731 N FRONT ST, ALLENTOWN, PA 18102 |
| GONZALEZ, HAROLD A | 1800 NW 93 TERR, CORAL SPRINGS, FL 33071 |
| GONZALEZ, JESUS | 88-10 178TH ST     APT 5G, JAMAICA, NY 11432 |
| GONZALEZ, JOHN | 38 SEQUIN ST, HARTFORD, CT 06106 |
| GONZALEZ, JORGE | 4810 MARINERS WY. NO. A, COCONUT CREEK, FL 33063 |
| GONZALEZ, JUBIETH | 12224 ROYAL PALM BLVD., CORAL SPRINGS, FL 33065 |
| GONZALEZ, JULIANA | 2042 SW 176 AVENUE, HOLLYWOOD, FL 33029 |
| GONZALEZ, MARGARITA D | 1015 S 63RD AVE, HOLLYWOOD, FL 33023 |
| GONZALEZ, MARIA T | 47 BODWELL RD, EAST HARTFORD, CT 06108-1520 |
| GONZALEZ, MARTIN | 14015 ISLAND BAY DR     APT 203, ORLANDO, FL 32828 |
| GONZALEZ, MAYUMI | 7771 SIMMS ST, HOLLYWOOD, FL 33024 |
| GONZALEZ, MICHAEL | 15061 WINDOVER WAY, DAVIE, FL 33331 |
| GONZALEZ, MIGUEL BIENVENIDO | C SANTA ROSA NO.33 BARRIO NUEVO, BANI,   DOMINICAN REPUBLIC |

| Claim Name | Address Information |
|---|---|
| GONZALEZ, NANCY | 87-13 104TH ST      APT 41, RICHMOND HILL, NY 11418 |
| GONZALEZ, PATRICIA | 5835 W. SCHOOL STREET, CHICAGO, IL 60634 |
| GONZALEZ, PEDRITO | 487 NE 136TH STREET, NORTH MIAMI, FL 33161 |
| GONZALEZ, ROBERT | 494 TUNNEL ROAD, VERNON, CT 06066 |
| GONZALEZ, ROLANDO | 3116 QUENTIN RD, BROOKLYN, NY 11234 |
| GONZALEZ, SANDRA | 3065 MANDOLIN DRIVE, KISSIMMEE, FL 34744 |
| GONZALEZ, VAZQUEZ AMARILIS | 2136 LONGWOOD RD., WEST PALM BEACH, FL 33409 |
| GONZALEZ, YAIMARIS MACHADO | 12401 W OCKEECHOBEE RD    APT 352, HIALEAH, FL 33018 |
| GONZALEZ-PIZARRO, DORIAM | 18198 KIRBY DR., TINLEY PARK, IL 60477 |
| GONZALO, GIL | 65 DEERFIELD AVENUE 2ND FL, HARTFORD, CT 06112 |
| GONZALO, JORGE D | 75 HAZEL ST, HARTFORD, CT 06106 |
| GOOD MORNING NEWS LLC | 12 FAIRWAY DRIVE, WALLINGFORD, CT 06492-5459 |
| GOODCO PAINTING INC | PO BOX 401, GLASTONBURY, CT 06033-0401 |
| GOODE, CHARLES JR | 561 PALERMO BLVD, KISSIMMEE, FL 34759 |
| GOODHEART, LAWRENCE B | 455 N BIGELOW ROAD, HAMPTON, CT 06247 |
| GOODLIN, BRITTANY | 10410 NW 49TH PLACE, CORAL SPRINGS, FL 33076 |
| GOODLIN, RICHARD | 10714 MIDSUMMER LN, COLUMBIA, MD 21044 |
| GOODMAN JR, EARL | 102 NANTICOKE TURN, YORKTOWN, VA 23693 |
| GOODMAN, ALLAN | 1337 28TH STREET NW, WASHINGTON, DC 20007 |
| GOODMAN, ERIKA | 6 CHERBOURG DR, NEWPORT NEWS, VA 23606 |
| GOODMAN, LANIE | 36 RUE SEGURANE, NICE,  6300 FRANCE |
| GOODMAN, PETER W | 43 CIRCLE DR, SYOSSET, NY 11791 |
| GOODMAN,ELYSSA | 3985 NW 75TH TERRANCE, LAUDERHILL, FL 33319 |
| GOODRICH, CARLA | 911 44TH STREET, WEST PALM BEACH, FL 33407 |
| GOODRICH, DWAYNE | 3982 ROBIN HOOD WAY, SYKESVILLE, MD 21784 |
| GOODS FOR YOU INC | 1075 ZONOLITE RD  STE 3, ATLANTA, GA 30306 |
| GOODTIMERS NYA | 326 MCKEAN STREET,C/O AL HELLER, PHILADELPHIA, PA 19148 |
| GOODWIN ASSOCIATES | 4393 S RIDGEWOOD AVE  STE 4, PORT ORANGE, FL 32127-4532 |
| GOODWIN, BOBBY | 726 19TH STREET, NEWPORT NEWS, VA 23607 |
| GOODWIN, CYNTHIA | 880 APT B 35TH ST, NEWPORT NEWS, VA 23607 |
| GOODWIN, LAURIE A | 314 FIRETOWN RD, SIMSBURY, CT 06070-1704 |
| GOODYEAR, DANA | 8312 HOLLYWOOD BLVD, LOS ANGELES, CA 90069 |
| GOOGLE INC | 1600 AMPHITHEATRE PKWY,BLDG 41, MOUNTAIN VIEW, CA 94043 |
| GOOGLE INC | DEPT 33654,PO BOX 39000, SAN FRANCISCO, CA 94139 |
| GOOGLE INC | DEPT NO 33181,PO BOX 39000, SAN FRANCISCO, CA 94139-3181 |
| GOOLSBY JR, LEON R | 102 A REPUBLIC ROAD, NEWPORT NEWS, VA 23603 |
| GORAL, ROBERT | 7103 GOLDCRIS LN, NORTHAMPTON, PA 18067 |
| GORCHOV, JOSHUA | 4143 HOWE ST, OAKLAND, CA 94611 |
| GORDILLO,JAVIER | 2466 TAYLOR ST NO.3B, HOLLYWOOD, FL 33020 |
| GORDON BEALL PHOTOGRAPHY | 5007 ELSMERE PL, BETHESDA, MD 20814 |
| GORDON FOOD SERVICE INC | PO BOX 1787, GRAND RAPIDS, MI 49501 |
| GORDON FOOD SERVICE INC | PO BOX 2087, GRAND RAPIDS, MI 49501-2087 |
| GORDON FOOD SERVICE INC | PAYMENT PROCESSING CENTER,DEPT CH 10490, PALATINE, IL 60055-0490 |
| GORDON HARGROVE & JAMES, P.A. | DICK GORDON,2400 E. COMMERCIAL BLVD.,SUITE 1100, FT. LAUDERDALE, FL 33308 |
| GORDON HARGROVE & JAMES, P.A. | SCOTT MARKOWITZ,2400 E. COMMERCIAL BLVD.,SUITE 1100, FT. LAUDERDALE, FL 33308 |
| GORDON, ANDREW | 70 WOOD DR, EAST HARTFORD, CT 06108 |
| GORDON, ANGELINE F | 1820 NW 36TH AVE, FT LAUDERDALE, FL 33311 |
| GORDON, BEZALEL | 358 REEVES DR, BEVERLY HILLS, CA 90212 |
| GORDON, JACQUELINE M | 10313 SW 16TH ST, PEMBROKE PINES, FL 33025 |

| Claim Name | Address Information |
|---|---|
| GORDON, JAMES | 111 WOODLAKE CIRCLE, LAKE WORTH, FL 33463 |
| GORDON, MARCUS S | 66 WESTBOURNE PARKWAY, HARTFORD, CT 06112 |
| GORDON, PETER | 11970 MONTANA AVENUE     NO.302, LOS ANGELES, CA 90049 |
| GORDON, RALSTON O | 1324 AVON LANE #1137, N LAUDERDALE, FL 33068 |
| GORDON, SANDRA | 34 HERITAGE LANE, WESTON, CT 06883-2205 |
| GORDON, TRACY | 3400 SW 12TH PL  NO.10, FT LAUDERDALE, FL 33312 |
| GORDONES, AMELIA C | 1880 SW 112 WAY, MIRAMAR, FL 33025 |
| GORDONES, RONEL | 1880 SW 112 WAY, MIRAMAR, FL 33025 |
| GORE, EVELYN | 323 S.W. 33RD AVENUE, DEERFIELD BEACH, FL 33442 |
| GORE, OLANIYAN | 2905 CARABALA S, COCONUT CREEK, FL 33066 |
| GORELICK, RICHARD L | 1313 N CALVERT STREET  APT 3, BALTIMORE, MD 21202 |
| GOREN BRIDGE LTD | 94-1701 SOUTHFIELD AVE, STAMFORD, CT 06902 |
| GOREY JR, ROBERT M | 114 MEYERS DR, ROCKY HILL, CT 06067 |
| GORHAM, REGINALD | 228 ELLSWORTH AVE  NO.B1, NEW HAVEN, CT 06511 |
| GORITZ JR, KARL H | 29 LAUREL CREST DR, BURLINGTON, CT 06013 |
| GORLAS, MAGDALENA | 8 TAUBMAN TERRACE,HARBOUR HEIGHTS, DOUGLAS, IOM IM1 5BB,    UNITED KINGDOM |
| GORMAN, BRIAN | 30 PARKLAND AVENUE, RUSSELL, ON K4R 1A2 CA |
| GORMAN, CONNOR | 3312 SANDBURG TERRACE, OLNEY, MD 20832 |
| GORMAN, SCOTT | 1033 NW 99TH AVE, PLANTATION, FL 33322 |
| GORNICK, VIVIAN | 175 W 12TH ST, NEW YORK, NY 10011 |
| GORNSTEIN, LESLIE E | 6265 COMMODORE SLOAT DRIVE, LOS ANGELES, CA 90048 |
| GORODESKAYA, IRINA | 1417 AVENUE  APT 2L, BROOKLYN, NY 11230 |
| GORODESKAYA, IRINA | 1417 AVENUE K  APT 2L, BROOKLYN, NY 11230 |
| GORSKI, PETER | 25A ROBINSON ST, SOUTH PORTLAND, ME 04106 |
| GORSUCH, ELLEN | 11289 CORAL REAF DR, BOCA RATON, FL 33498 |
| GORTRAC DIVISION | 2300 S CALHOUN,ANGELA, NEW BERLIN, WI 53151 |
| GORTRAC DIVISION | BOX 88709, MILWAUKEE, WI 53288-0709 |
| GORZELANY, JIM | 1722 W MELROSE ST, CHICAGO, IL 60657 |
| GORZELANY, JIM | 1722 WEST MELROSE ST, CHICAGO, IL 60657 |
| GOSINE, ANTHONY | 14491 HORSESHOE TRACE, WELLINGTON, FL 33414 |
| GOSLINE, ANNA | 2966 WEST 35TH AVENUE, VANCOUVER, BC V6N 2M6 CA |
| GOSS INTERNATIONAL AMERICAS INC | PO BOX 13214, NEWARK, NJ 07101 |
| GOSS INTERNATIONAL AMERICAS INC | PO BOX 26982, NEW YORK, NY 10087-6982 |
| GOSS INTERNATIONAL AMERICAS INC | 700 OAK MOUNT LN, DOVER, NH 03820 |
| GOSS INTERNATIONAL AMERICAS INC | 4900 WEBSTER STREET, DAYTON, OH 45414 |
| GOSS INTERNATIONAL AMERICAS INC | ATTN:  TOM MATHEWS  ACCT 56254,8900 WEBSTER STREETX3340 RALPH, DAYTON, OH 45414 |
| GOSS INTERNATIONAL AMERICAS INC | LOCKBOX NO.198327,6000 FELDWOOD RD, COLLEGE PARK, GA 30349 |
| GOSS INTERNATIONAL AMERICAS INC | PO BOX 535055, ATLANTA, GA 30353 |
| GOSS INTERNATIONAL AMERICAS INC | C/O JP MORGAN CHASE,PO BOX 533057, ATLANTA, GA 30353-3057 |
| GOSS INTERNATIONAL AMERICAS INC | PO BOX 198327, ATLANTA, GA 30384-8327 |
| GOSS INTERNATIONAL AMERICAS INC | 601 GRASSMERE PARK DR, NASHVILLE, TN 37211 |
| GOSS INTERNATIONAL AMERICAS INC | 700 OAK MOUNT LN, WESTMONT, IL 60559 |
| GOSS INTERNATIONAL AMERICAS INC | PO BOX 70741, CHICAGO, IL 60673-0741 |
| GOSS INTERNATIONAL AMERICAS INC | PO BOX 845180, DALLAS, TX 75284 |
| GOSS INTERNATIONAL CORPORATION | PO BOX 13214, NEWARK, NJ 07101 |
| GOSS INTERNATIONAL CORPORATION | GENERAL POST OFFICE,PO BOX 26982, NEW YORK, NY 10087-6982 |
| GOSS INTERNATIONAL CORPORATION | 121 BROADWAY, DOVER, NH 03820 |
| GOSS INTERNATIONAL CORPORATION | PO BOX 533057, ATLANTA, GA 30353 |

| Claim Name | Address Information |
|---|---|
| GOSS INTERNATIONAL CORPORATION | C/O WELLS FARGO BANK,PO BOX 535055, ATLANTA, GA 30353-5055 |
| GOSS INTERNATIONAL CORPORATION | 3 TERRITORIAL COURT, BOLINGBROOK, IL 60440-3557 |
| GOSS INTERNATIONAL CORPORATION | 600 OAKMONT LANE, WESTMONT, IL 60559 |
| GOSS INTERNATIONAL CORPORATION | 700 OAKMONT LANE,CUSTOMER SALES & SERVICE, WESTMONT, IL 60559 |
| GOSS INTERNATIONAL CORPORATION | 700 OAKMONT LANE,ATTN: MIKE POST,KEN X5749, LARRY X5783 JOHN5742, WESTMONT, IL 60559-5546 |
| GOSS INTERNATIONAL CORPORATION | 700 OAKMONT LANE, WESTMONT, IL 60559-5546 |
| GOSS INTERNATIONAL CORPORATION | P O BOX 70091, CHICAGO, IL 60673-0091 |
| GOTCH, JOHN | 270 MCKINLEY TERR, CENTERPORT, NY 11721 |
| GOTHAM GIRLS ROLLER DERBY NFP INC | PO BOX 226, NEW YORK, NY 10014 |
| GOTTA, JEFFREY | 99 MAGNOLIA LANE, EAST BERLIN, CT 06023-1009 |
| GOTTARDO, ALESSANDRO | C/O ARTO DESIGN,VIA STRADELLA 13, MILAN,   20129 ITALY |
| GOTTFRIED, MIRIAM | 1970 W LAWRENCE,APT 3W, CHICAGO, IL 60640 |
| GOTTLIEB WOLFE, MARJORIE | 19 MARKET AVE, SYOSSET, NY 11791 |
| GOTTLIEB, LORI | 45 MOUNTAIN VIEW DRIVE, WEST HARTFORD, CT 06117 |
| GOTTLIEB, STEPHEN | 42 WINTHROP AVE, ALBANY, NY 12203 |
| GOTTLIEB, STEPHEN | ALBANY LAW SCHOOL,80 NEW SCOTTLAND AVE, ALBANY, NY 12208 |
| GOTTSCHILD, KARRIE K | 1028 BLACKTHORN LN, NORTHBROOK, IL 60062 |
| GOTTSHALL, SUSAN G | 7117 MOUNTAIN RD, MACUNGIE, PA 18062 |
| GOULD III, LYTTLETON B | 12 HILLWOOD RD E, OLD LYME, CT 06371 |
| GOULD, ALAN DAVID | 2397 S ELDRIDGE CT, LAKEWOOD, CO 80228 |
| GOULD, DOUGLAS E | 9311 ORANGE GROVE DR  NO.117, DAVIE, FL 33324 |
| GOULD, JOHN R | 3542 DARTMOUTH DR, BETHLEHEM, PA 18020 |
| GOULD, LINTON | 5916 NW 16 STREET, SUNRISE, FL 33313 |
| GOULD, LLOYD | 1448 AVON LANE, APTNO. 829, N LAUDERDALE, FL 33068 |
| GOULD, SKYLAR | 11089 HELENA DRIVE, COOPER CITY, FL 33026 |
| GOULD, TIMITHIE | 713 N ADAMS  APT C, GLENDALE, CA 91206 |
| GOULDBOURNE, GODFREY | 5035 NW 42ND CT, LAUDERDALE LAKES, FL 33319 |
| GOULLET, VERONIQUE | 622 N EDISON ST, ARLINGTON, VA 22203 |
| GOUVAN, RICHARD | 55 EMPIRE ST    APT NO.44, CHICOPEE, MA 01013 |
| GOVISION LP | 133 SPORTS PARKWAY NO.A, KELLER, TX 76248 |
| GOWER, TARA | 897 COLD SPRING RD    NO.3, ALLENTOWN, PA 18103 |
| GOYCO, ANGELA | 190 WOODBINE WAY #101, PALM BEACH GARDENS, FL 33418 |
| GOYETTE, CHRISTINE D | 1503 ENFIELD ST, ENFIELD, CT 06082 |
| GP PLASTICS CORPORATION | 904 REGAL ROW, DALLAS, TX 75247 |
| GP PLASTICS CORPORATION | P O BOX 843853, DALLAS, TX 75284-3853 |
| GP PLASTICS CORPORATION | PO BOX 201831, DALLAS, TX 75320-1831 |
| GRABOWICZ, PAUL | 951 HAMILTON DRIVE, PLEASANT HILL, CA 94523 |
| GRABUS, BERNADETTE | 917 SIDEHILL DR, BEL AIR, MD 21028 |
| GRACE EPISCOPAL CHURCH | 637 S DEARBORN, CHICAGO, IL 60605 |
| GRACE, KARL | 1590 NW 128TH DR  # 107, SUNRISE, FL 33323 |
| GRACEWOOD, JOLISA | 14 EID ST, NEW HAVEN, CT 06511 |
| GRACITA, JEAN | 2532 NE 181 ST, N MIAMI BEACH, FL 33160 |
| GRACO | 5910 SCHUMACHER, HOUSTON, TX 77057 |
| GRACZYK, WAYNE STEPHEN | 1-12-18 KICHIJOJI HIGASHI-CHO, MUSASHINO-SHI,   180-0002 JAPAN |
| GRADY, CHRISTINE | 27 ROLAND ST, ENFIELD, CT 06082 |
| GRADY, EUGENE | 170 MONROE ST, NEW BRITAIN, CT 06052 |
| GRADY, PAMELA SUSAN | 5256 HIGH VISTA DR, OREFIELD, PA 18069 |
| GRADY, RAYMOND | 960 DELTONA BLVD,SUITE 1029, DELTONA, FL 32725 |

| Claim Name | Address Information |
|---|---|
| GRAEBEL COMPANIES | P O BOX 8002, WAUSAU, WI 54402-8002 |
| GRAEBEL COMPANIES | 2631 PAYSHERE CIRCLE, CHICAGO, IL 60674 |
| GRAEBEL COMPANIES | PO BOX 71950, CHICAGO, IL 60694-1950 |
| GRAEBEL COMPANIES | 16346 E AIRPORT CIRC, AURORA, CO 80011 |
| GRAF AIR FREIGHT | PO BOX 48, WOODSTOCK, IL 60098 |
| GRAF AIR FREIGHT | 550 W TAYLOR STREET, CHICAGO, IL 60607 |
| GRAF, ANTHONY | 624 ONTARIO ST, BETHLEHEM, PA 18015 |
| GRAFF, KYLE | 3761 MANGROVE DR, NORTHAMPTON, PA 18067 |
| GRAFF, LINDSAY | 616 THIRD KEY DR, FT LAUDERDALE, FL 33304 |
| GRAFF, ROBERTA | 150 FINUCANE PLACE, WOODMERE, NY 11598 |
| GRAFF, STEPHEN | 3761 MANGROVE DR, NORTHAMPTON, PA 18067 |
| GRAFF, STEPHEN | 3761 MANGROVE DR, NORTHAMPTON, VA 18067 |
| GRAFFITI PROTECTIVE COATINGS | 419 NORTH LARCHMONT BOULVARD,SUITE NO.214, LOS ANGELES, CA 90004 |
| GRAGG CONSULTING INC | 308 E NAPERVILLE RD, WESTMONT, IL 60559 |
| GRAHAM, ADAM H | 1936 ORCHID AVE, LOS ANGELES, CA 90068 |
| GRAHAM, GERALD M | 393 QUARRY HILL ROAD, HADDAM NECK, CT 06424 |
| GRAHAM, JOHN | 151 E WASHINGTON ST  NO.611, ORLANDO, FL 32801 |
| GRAHAM, KAYLEN L | 35 SWINTON GARDENS DR., DELRAY BEACH, FL 33444 |
| GRAHAM, MARK | 1415 2ND AVENUE  UNIT 705, SEATTLE, WA 98101 |
| GRAHAM, PHILIP | 5120 NE 8TH  AVENUE, POMPANO BEACH, FL 33064 |
| GRAHAM, SHERIKA | 1955 SW 60 TERRACE, NORTH LAUDERDALE, FL 33068 |
| GRAHAM, TAMARA | 1395 E LANCEWOOD PLACE, DELRAY BEACH, FL 33445 |
| GRAHAME-SMITH, SETH | 1206 S BEDFORD ST    NO.2, LOS ANGELES, CA 90035 |
| GRAINGER | 1 PARK DR, MELVILLE, NY 11747 |
| GRAINGER | DEPT 720-809860539,PO BOX 419267, KANSAS CITY, MO 64141-6267 |
| GRALL, JESSICA | 4725 W 117TH WAY, WESTMINSTER, CO 80031 |
| GRALL, MATTHEW | 2610 CACTUS CIRCLE, GOLDEN, CO 80401 |
| GRAMERCY POST | 220 EAST 23RD ST  SUITE 800, NEW YORK, NY 10010 |
| GRANADOS, JUAN | 95 MAIN ST      1ST FLR, EAST HAVEN, CT 06512 |
| GRANATA, ELISE | 112 SUZANNE CIRCLE, TRUMBULL, CT 06611 |
| GRAND BANK  #10025187 | 650 36TH ST SE,KENT BEVERAGE (ARENA ACCOUNT),ATN MR KIM GARY, GRAND RAPIDS, MI 49548 |
| GRAND BANK  #10025187 | GARY MULLEN STEIL ARENA ACCOUNT,650 36TH STREET SE,KENT BEVERAGE (ARENA ACCOUNT), GRAND RAPIDS, MI 49548 |
| GRAND FORKS HERALD | PO BOX 6008, GRAND FORKS, ND 58206 |
| GRAND HAVEN COAST GUARD FESTIVAL INC | 113 N SECOND ST, GRAND HAVEN, MI 49417 |
| GRAND HAVEN COAST GUARD FESTIVAL INC | PO BOX 694,GRAND HAVEN COAST GUARD FESTIVL, GRAND HAVEN, MI 49417 |
| GRAND ISLAND INDEPENDENT | ATTN: SONY SCHULTZ,PO BOX 1208, GRAND ISLAND, NE 68802 |
| GRAND LUX REALTY INC | 355 MAIN ST STE NO 105, ARMONK, NY 10504 |
| GRAND PIANO HAUS | 3640 DEMPSTER STREET, SKOKIE, IL 60076 |
| GRAND RAPIDS GRIFFINS | 130 W FULTON STE 111, GRAND RAPIDS, MI 49503 |
| GRAND RAPIDS LEGAL NEWS | 1430 MONROE AVE NW STE 140, GRAND RAPIDS, MI 49505 |
| GRAND RAPIDS RADIO BROADCASTERS | ASSOCIATION PO BOX 96, GRAND RAPIDS, MI 49501 |
| GRAND RAPIDS RADIO BROADCASTERS | ASSOCIATION,50 MONROE NW, GRAND RAPIDS, MI 49503 |
| GRAND STAGE LIGHTING CO INC | 630 WEST LAKE STREET, CHICAGO, IL 60661-1465 |
| GRANDFIELD, GEOFF | 30 ALLEN ROAD, ENGLAND N16 8SA,   UNITED KINGDOM |
| GRANDIA, BERNADETTE | 128 GROVE ST, WEST HARTFORD, CT 06110 |
| GRANDJEAN, AMY | 5431 HANSEL AVE      NO.M1, ORLANDO, FL 32809 |
| GRANDOIT, FRANCESSE | 943 41ST ST, NEWPORT NEWS, VA 23607 |

| Claim Name | Address Information |
|---|---|
| GRANEK, AMANDA | 330 EAST 91ST ST    2D, NEW YORK, NY 10128 |
| GRANGER, DANNY | 3801 PETE DYE BLVD, CARMEL, IN 46033 |
| GRANGER, REGINA | 4 DEL LANE, COMMACK, NY 11725 |
| GRANLUND, DAVID E | 201 SARTY RD, WEST BROOKFIELD, MA 01585 |
| GRANT PARKING INC | 1618 NORTH LAS PALMAS AVE, HOLLYWOOD, CA 90028 |
| GRANT SR, CURTIS | 27 IRVING ST, HARTFORD, CT 06112 |
| GRANT THORNTON LLP | 800 ONE PRUDENTIAL  PLAZA, CHICAGO, IL 60601 |
| GRANT THORNTON LLP | 700 ONE PRUDENTIAL PLAZA,130 E RANDOLPH DRIVE,SUITE 700, CHICAGO, IL 60601-6203 |
| GRANT THORNTON LLP | 175 W JACKSON BLVD, CHICAGO, IL 60604 |
| GRANT THORNTON LLP | 33562 TREASURY CENTER, CHICAGO, IL 60694-3500 |
| GRANT THORNTON LLP | 33847 TREASURY CENTER, CHICAGO, IL 60694-3800 |
| GRANT, CHISTOPHER | 3010 CONGRESS PARK DRIVE, LAKE WORTH, FL 33461 |
| GRANT, CRYSTAL VALETINE | 2300 GEORGIA LANE, SNELLVILLE, GA 30078 |
| GRANT, GAVIN J | 176 PROSPECT AVE, NORTHAMPTON, MA 01060 |
| GRANT, HERVIN A | 1020 NW 7TH TERRACE, FT LAUDERDALE, FL 33311 |
| GRANT, JUNE | 5300 NW 23RD ST, LAUDERHILL, FL 33313 |
| GRANT, LEONIE | 3500 NW 37TH STREET, LAUDERDALE LAKES, FL 33309 |
| GRANT, MICHAEL | 5300 NW 23 ST, LAUDERHILL, FL 33313 |
| GRANT, REGINALD | 1029 NW 12TH ST, FT LAUDERDALE, FL 33311 |
| GRANT, SARA | 18 FORESTVIEW DR, WOLCOTT, CT 06716 |
| GRANT, VERONIA | 8184 S M66 HWY, NASHVILLE, MI 49073-9424 |
| GRAPHIC ADVANTAGE INC | 1341 W FULLERTON  NO.169, CHICAGO, IL 60614 |
| GRAPHIC ADVANTAGE INC | 2723 WEST AGATITE AVE., CHICAGO, IL 60625 |
| GRAPHIC ARTS EQUIPMENT CO | 65 E PALATINE RD,SUITE 203, PROSPECT HEIGHTS, IL 60070-1845 |
| GRAPHIC ARTS EQUIPMENT CO | 1260 S WABASH AVENUE,DONNA/GREG, CHICAGO, IL 60605 |
| GRAPHIC CONCEPTS INC | 1800 FOURTH AVE EAST, OLYMPIA, WA 98506-4630 |
| GRAPHIC ENTERPRISES OF OHIO INC | ATTN: RANDY ROBB,1111 OLD EAGLE SCHOOL RD,P O BOX 6608, WAYNE, PA 19087-8608 |
| GRAPHIC ENTERPRISES OF OHIO INC | PO BOX 41601, PHILADELPHIA, PA 19101-1601 |
| GRAPHIC ENTERPRISES OF OHIO INC | ROUTE 1 BOX 195A, GREENWOOD, VA 22943 |
| GRAPHIC ENTERPRISES OF OHIO INC | PO BOX 643842, PITTSBURGH, PA 15264-3842 |
| GRAPHIC ENTERPRISES OF OHIO INC | EQUITABLE BLDG 15TH FLR, DES MOINES, IA 40309 |
| GRAPHIC ENTERPRISES OF OHIO INC | PO BOX 71-4207, COLUMBUS, OH 43271-4207 |
| GRAPHIC ENTERPRISES OF OHIO INC | PO BOX 75187, CLEVELAND, OH 44101-2199 |
| GRAPHIC ENTERPRISES OF OHIO INC | CUSTOMER NO.10375,3874 HIGHLAND PARK NW,P.O. BOX 3080, NORTH CANTON, OH 44720 |
| GRAPHIC ENTERPRISES OF OHIO INC | 3874 HIGHLAND PARK N.W., NORTH CANTON, OH 44720-8080 |
| GRAPHIC ENTERPRISES OF OHIO INC | 3874 HIGHLAND PARK NW,PO BOX 3080, CANTON, OH 44720-8080 |
| GRAPHIC ENTERPRISES OF OHIO INC | SYSTEMS OASIS DIVISION,3874 HIGHLAND PARK NW BOX 3080,ATTN: SERVICE CONTRACTS, NO. CANTON, OH 44720-8080 |
| GRAPHIC ENTERPRISES OF OHIO INC | PO BOX 10336, DES MOINES, IA 50306-0336 |
| GRAPHIC ENTERPRISES OF OHIO INC | DEPT 33141,PO BOX 39000, SAN FRANCISCO, CA 94139-3141 |
| GRAPHIC IMAGE CORPORATION | 2035 W GRAND, CHICAGO, IL 60612 |
| GRAPHIC PRINT CONSULTANTS LLC | 802 STABLE MANOR ROAD, REISTERSTOWN, MD 21136 |
| GRAPHIC TECH ELECTRIC INC | 1743 FLORADALE AVE, SOUTH EL MONTE, CA 91733 |
| GRAPHICS 2000 INC | 825 N CASS AVE    STE 115, WESTMONT, IL 60559-6401 |
| GRAPHICSOURCE CORPORATION | 9144 TERMINAL AVE, SKOKIE, IL 60077 |
| GRAPHTEC INC | 8620 OLD DORSEY RUN RD, JESSUP, MD 20794 |
| GRASLEY, TODD MICHAEL | 2323 PEPPERCORN ST, KISSIMMEE, FL 34741 |
| GRASS VALLEY INC | PO BOX 201017, DALLAS, TX 75320-1017 |

| Claim Name | Address Information |
| --- | --- |
| GRASS VALLEY INC | PO BOX 951224, DALLAS, TX 75395-1224 |
| GRASS VALLEY INC | 2300 S DECKER LAKE BLVD, SALT LAKE CITY, UT 84119 |
| GRASS VALLEY INC | 400 PROVIDENCE MINE ROAD, NEVADA CITY, CA 95959 |
| GRASS VALLEY INC | PO BOX 599000, NEVADA CITY, CA 95959 |
| GRASSI, LINDSAY | 28 CARTER DRIVE, TOLLAND, CT 06084 |
| GRASSO, MICHAEL | 1815 N HARVARD BLVD, LOS ANGELES, CA 90027 |
| GRAUERT, CHRISTIANE | 1501 N FARWELL AVE NO.5, MILWAUKEE, WI 53202 |
| GRAUSO, ROBERT | 3928 MANOR OAKS CT, LEESBURG, FL 34748 |
| GRAVELY, AMBER J | 8467 BEVERLY DR, SAN GABRIEL, CA 91775 |
| GRAVES, DEBORAH | 3018 KINGFISHER DR, ORLANDO, FL 32806 |
| GRAY JR, LEON A | PO BOX 1269, HAYES, VA 23072 |
| GRAY, ALBERT L | 1240 SW 73RD AVE, N LAUDERDALE, FL 33068 |
| GRAY, ANGELA | 1534 NW 11TH AVE, FORT LAUDERDALE, FL 33311 |
| GRAY, BRIAN | 523 FORDHAM ROAD, SAN MATEO, CA 94402 |
| GRAY, CLARK D SR | 21138 ALESSANDRA DRIVE, MATTESON, IL 60443 |
| GRAY, CLARK D SR | 753 WILLOW RD, MATTESON, IL 60443 |
| GRAY, CLARK D SR | PO BOX 760, MATTESON, IL 60443 |
| GRAY, COLIN T | PO BOX 1269, HAYES, VA 23072 |
| GRAY, ELIZABETH ANN | 124 NEWTON STREET APT 1, HARTFORD, CT 06106 |
| GRAY, GREGORY | 150 SAUNDERS ROAD, HAMPTON, VA 23666 |
| GRAY, KATHLEEN | PO BOX 250-780, BROOKLYN, NY 11225 |
| GRAY, KEANDRA | 11784 NW 5TH ST, PLANTATION, FL 33323 |
| GRAY, KELLY | 1805 FULTON AVENUE, CHARLOTTE, NC 28205 |
| GRAY, MELISSA | 107 ACUSHNET AVE, SPRINGFIELD, MA 01105 |
| GRAY, NATASHA A | 1240 SW 73RD AVE, NORTH LAUDERDALE, FL 33068 |
| GRAY, RENEE | 3501 NW 33RD TERRACE, LAUDERDALE LAKES, FL 33309 |
| GRAY, STEVEN M | 4555 TEMPLETON PARK CIRCLE  NO.423, COLORADO SPRINGS, CO 80917 |
| GRAY, TIMOTHY JOSEPH | 90 AYERS DR, RISING SUN, MD 21911 |
| GRAY,JASON | 4089 SIERRA TERRACE, SUNRISE, FL 33351 |
| GRAYBAR ELECTRIC COM | 900 REGENCY DRIVE, GLENDALE HEIGHTS, IL 60139 |
| GRAYBAR ELECTRIC COM | PO BOX 27010, PHOENIX, AZ 85061 |
| GRAYBAR ELECTRIC COMPANY | 21-15 BRIDGE PLAZA N, LONG ISLAND CITY, NY 11101 |
| GRAYBAR ELECTRIC COMPANY | 660 CANTIAGUE ROCK ROAD, JERICHO, NY 11753 |
| GRAYBAR ELECTRIC COMPANY | 2460 STATE ST, HAMDEN, CT 06577 |
| GRAYBAR ELECTRIC COMPANY | PO BOX 9147, BOSTON, MA 02205 |
| GRAYBAR ELECTRIC COMPANY | 900 RIDGE AVENUE, PITTSBURGH, PA 15212 |
| GRAYBAR ELECTRIC COMPANY | PO BOX 1927, GRAND RAPIDS, MI 49501 |
| GRAYBAR ELECTRIC COMPANY | CALLER BOX 7300, NORCROSS, GA 30091 |
| GRAYBAR ELECTRIC COMPANY | PO BOX 403049, ATLANTA, GA 30384 |
| GRAYBAR ELECTRIC COMPANY | PO BOX 403052, ATLANTA, GA 30384 |
| GRAYBAR ELECTRIC COMPANY | PO BOX 403062, ATLANTA, GA 30384 |
| GRAYBAR ELECTRIC COMPANY | ATTN: BRIAN,P O BOX 2033, ORLANDO, FL 32802 |
| GRAYBAR ELECTRIC COMPANY | P O BOX 3210, TAMPA, FL 33601 |
| GRAYBAR ELECTRIC COMPANY | PO BOX 22901, INDIANAPOLIS, IN 46222 |
| GRAYBAR ELECTRIC COMPANY | 900 REGENCY DR,TOM,  ACCOUNT NO. TC5  GLENDALE HTS, IL 60139 |
| GRAYBAR ELECTRIC COMPANY | 900 REGENCY DR,BRAD/ERINACCT TC5,CATHY, GLENDALE HTS, IL 60139 |
| GRAYBAR ELECTRIC COMPANY | 900 REGENCY DRIVE, GLENDALE HTS, IL 60139 |
| GRAYBAR ELECTRIC COMPANY | 12431 COLLECTION CENTER DR, CHICAGO, IL 60693 |
| GRAYBAR ELECTRIC COMPANY | 12434 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 |

| Claim Name | Address Information |
|---|---|
| GRAYBAR ELECTRIC COMPANY | 12450 COLLECTIONS CENTER DR, CHICAGO, IL 60693 |
| GRAYBAR ELECTRIC COMPANY | 8170 LACKLAND ROAD, BEL RIDGE, MO 63114 |
| GRAYBAR ELECTRIC COMPANY | 1155 NW 20 STREET,ATTN: CURT ELLINGSON, POMPANO BEACH, FL 33060 |
| GRAYBAR ELECTRIC COMPANY | 1255 NW 21ST ST, POMPANO BEACH, FL 33069 |
| GRAYBAR ELECTRIC COMPANY | P O BOX 847625, DALLAS, TX 75284 |
| GRAYBAR ELECTRIC COMPANY | PO BOX 840458, DALLAS, TX 75284 |
| GRAYBAR ELECTRIC COMPANY | P O BOX 922026, HOUSTON, TX 77292 |
| GRAYBAR ELECTRIC COMPANY | P O BOX 27070, PHOENIX, AZ 85061 |
| GRAYBAR ELECTRIC COMPANY | PO BOX 27010, PHOENIX, AZ 85061 |
| GRAYBAR ELECTRIC COMPANY | 2769 TERMINAL ANNEX, LOS ANGELES, CA 90051 |
| GRAYBAR ELECTRIC COMPANY | PO BOX 3727, SEATTLE, WA 98124 |
| GRAYBILL, CHRISTOPHER | 4157 MOUNTAIN RD      NO.234, PASADENA, MD 21122 |
| GRAYDON HEAD & RITCHEY LLP | 1900 FIFTH THIRD CTR,511 WALNUT ST, CINCINNATI, OH 45202 |
| GRAYDON HEAD & RITCHEY LLP | PO BOX 633721, CINCINNATI, OH 45263 |
| GRAYS HARBOR COUNTY TREASURER | PO BOX 831, MONTESANO, WA 95863 |
| GRAYS HARBOR RADIO | PO BOX 47, ABERDEEN, WA 98520 |
| GRAYS HARBOR RADIO | 1308 COOLIDGE RD, ABERDEEN, WA 98520-6317 |
| GRAYSON, JACKIE | 2707 VANDIVER DR, WEST PALM BEACH, FL 33409 |
| GRAZIANO, NAZARIO | VIA ARNO 14, OSIMO  ANCONA,  60027 ITALY |
| GREASON, WILMA | 13206 MATTIE CIR    NO.12, NEWPORT NEWS, VA 23608 |
| GREAT AMERICAN INSURANCE COMPANIES | 580 WALNUT STREET, CINCINNATI, OH 45202 |
| GREAT AMERICAN INSURANCE COMPANIES | ATTN: EXECUTIVE LIABILITY DIVISION,PO BOX 66943, CHICAGO, IL 60666 |
| GREAT AMERICAN INSURANCE COMPANIES | EXECUTIVE LIABILITY DIVISION,CLAIMS DEPARTMENT,PO BOX 66943, CHICAGO, IL 60666 |
| GREAT BIG COLOR | 5670 WASHINGTON ST, DENVER, CO 80216 |
| GREAT EXPECTATIONS | C/O FOX61,ONE CORPORATE CENTER, HARTFORD, CT 06103 |
| GREAT LAKES PLUMBING AND HEATING | 4521 W DIVERSEY AVE, CHICAGO, IL 60639 |
| GREAT LAKES RECYCLING SERVICES | PO BOX 70, WORTH, IL 60482 |
| GREAT SIGNS & DESIGNS | 4630 N UNIVERSITY DR    NO.335, CORAL SPRINGS, FL 33067 |
| GREATBANC TRUST COMPANY | 801 WARRENVILLE RD STE 500, LISLE, IL 60532 |
| GREATER AURORA CHAMBER OF | 43 WEST GALENA BLVD, AURORA, IL 60506 |
| GREATER AURORA CHAMBER OF | COMMERCE,40 WEST DOWNER PLACE,PO BOX 277, AURORA, IL 60506 |
| GREATER BALTIMORE BOARD OF REALTORS | 1306 BELLONA AVE, LUTHERVILLE, MD 21093 |
| GREATER BALTIMORE COMMUNICATIONS | 100 N. HOLLIDAY STREET, BALTIMORE, MD 21202 |
| GREATER BALTIMORE SCORE CHAPTER NO.3 | C/O SMALL BUSINESS ADMINISTRATION,10 S HOWARD ST      6TH FLR, BALTIMORE, MD 21201 |
| GREATER HARTFORD ASSOCIATION FOR | 900 ASYLUM AVE, HARTFORD, CT 06105-1985 |
| GREATER HARTFORD ASSOCIATION FOR | RETARDED CITIZENS INC,900 ASYLUM AVE, HARTFORD, CT 06105-1985 |
| GREATER HARTFORD AUTOMOBILE DEALERS ASSO | 36 TRUMBULL ST, HARTFORD, CT 06103 |
| GREATER HARTFORD AUTOMOBILE DEALERS ASSO | PROFESSIONAL BUILDING,179 ALLYN ST,# 304, HARTFORD, CT 06103 |
| GREATER LEHIGH VALLEY AUTO DEALERS ASSOC | P O BOX 21925, LEHIGH VALLEY, PA 18002-1925 |
| GREATER LEHIGH VALLEY AUTO DEALERS ASSOC | C/O MARTHA CUSIMANA EXEC DIR,GREATER LEHIGH VALLEY AUTO SHOW,287 FLAGSTONE DR, BETHLEHEM, PA 18017 |
| GREATER LEHIGH VALLEY AUTO DEALERS ASSOC | C/O JACK JONES BUICK,325 W BROAD ST, BETHLEHEM, PA 18018 |
| GREATER LEHIGH VALLEY AUTO DEALERS ASSOC | 1275 GLENLIVET DRIVE  SUITE 100, ALLENTOWN, PA 18106-3107 |
| GREATER LOS ANGELES AUTO SHOW | 11835 W OLYMPIC BLVD    NO.625, LOS ANGELES, CA 90064 |

| Claim Name | Address Information |
|---|---|
| GREATER MICHIGAN REALTY | 5052 CREEKMONTE DR, ROCHESTER, MI 48306 |
| GREATER NORTH MICHIGAN AVE ASSO | 625 N MICHIGAN AVENUE,SUITE 401, CHICAGO, IL 60611 |
| GREATER NORWALK CHAMBER OF COMM | P O BOX 668,101 EAST AVE, NORWALK, CT 06852 |
| GREATER PENINSULA NOW | 12350 JEFFERSON AVE     STE 300, NEWPORT NEWS, VA 23602 |
| GREATER SAYVILLE CHAMBER OF COMMERCE | PO BOX 235, SAYVILLE, NY 11782 |
| GREATSCHOOLS INC | ATN: CATHERINE NAGLE,965 MISSION ST,#500, SAN FRANCISCO, CA 94103-2954 |
| GREATSCHOOLS INC | 301 HOWARD ST     STE 1440, SAN FRANCISCO, CA 94105 |
| GRECCO, SERGIO DANIEL | MIAMI COMMERCIAL CENTER,8307 NW 68TH ST  SUITE A 1243, MIAMI, FL 33166-2654 |
| GREELEY TRIBUNE | PO BOX 1690, GREELEY, CO 80632 |
| GREEN FROG PHOTO | 417 RICHMOND NW, GRAND RAPIDS, MI 49504 |
| GREEN GROCER | PRODUCE PRODUCTIONS INC,PO BOX 3556, CHERRY HILL, NJ 08034 |
| GREEN KEY RESOURCES LLC | 475 PARK AVE SOUTH   7TH FLOOR, NEW YORK, NY 10016 |
| GREEN MOUNTAIN GARDEN SHOP | 15953 W 70TH DR, ARVADA, CO 80007 |
| GREEN, AMY | 3116 KNOLLWOOD CIRC, ORLANDO, FL 32804 |
| GREEN, ANNETTE | 640 COUNTY ROAD 533, SUMTERVILLE, FL 33585 |
| GREEN, CALVIN | 3468 WOLF PACK DRIVE, OREFIELD, PA 18069 |
| GREEN, CHUCK | 245 WOODVILL WAY, ATLANTA, GA 30330 |
| GREEN, CHUCK | 245 WOODRILL WAY, ATLANTA, GA 30350 |
| GREEN, CYNTHIA A | 1586 W ARMSTRONG ROAD, LODI, CA 95242 |
| GREEN, DAVID | 231 SOMERS RD, ELLINGTON, CT 06029 |
| GREEN, DOROTHY S | 11911 SAN VINCENTE BLVD  SUITE 320, LOS ANGELES, CA 90049 |
| GREEN, EMILY | 2158 W 24TH ST, LOS ANGELES, CA 90018 |
| GREEN, GEORGE M | 643 NE 42 ST, OAKLAND PARK, FL 33334 |
| GREEN, GERALDINE D | 8029 S MAPLEWOOD 000051, CHICAGO, IL 60652 |
| GREEN, JAMES | 2311 CODY STREET, HOLLYWOOD, FL 33020 |
| GREEN, JAMES F | 133 SE 5TH AVE APT 4, DELRAY BEACH, FL 33483 |
| GREEN, JARED | 4459 OLD BETHLEHEM PIKE, CENTER VALLEY, PA 18034 |
| GREEN, JOAN DENATALE | 67 SYLVAN AVE, HARTFORD, CT 06107 |
| GREEN, KENT | 1223 W FOSTER AVE     NO.2, CHICAGO, IL 60640 |
| GREEN, KRISTIE LYNN | 99 TIDE MILL LN     APT 23A, HAMPTON, VA 23666 |
| GREEN, LIBBY | 4624 S WOOD ST, CHICAGO, IL 60609 |
| GREEN, MARY | 226 AURORA ST, PHILLIPSBURG, NJ 08865 |
| GREEN, MATTHEW ALEXANDER | 6512 ABBOTTS MILL AVENUE, DAVIE, FL 33331 |
| GREEN, MISCHA P | 2327 HARLEM AVENUE, BALTIMORE, MD 21216 |
| GREEN, MOLLY | PO BOX 204100, NEW HAVEN, CT 06520 |
| GREEN, ROSHANDA | 15714 NW 7TH AVENUE  NO.G, MIAMI, FL 33169 |
| GREEN, SUSAN | 309 LOCKRIDGE LN, ALBURTIS, PA 18011 |
| GREEN, TINA | 231 SOMERS RD, ELLINGTON, CT 06029 |
| GREEN, TORRA | 3026 E MISSIONWOOD CIRCLE, MIRAMAR, FL 33025 |
| GREEN, TYLER | 4850 CONNECTICUT AVE  NW  NO.219, WASHINGTON, DC 20008 |
| GREEN-LATIMORE, ANGELA G | 101 PINE CIRCLE  APT. 5, BOCA RATON, FL 33432 |
| GREENBAUM, THELMA | 1737 SHIMER AVE,APT 12, BETHLEHEM, PA 18018 |
| GREENBAUM, THELMA | 1737 SHIMER AVE NO. 12, BETHLEHEM, PA 18018 |
| GREENBERG, BOB | 602 STRATFORD DR, MOORESTOWN, NJ 08057 |
| GREENBERG, DAVID | 217 CENTRAL PARK NORTH APT NO.9, NEW YORK, NY 10026 |
| GREENBERG, HERBERT J PHD | 32 MAGNOLIA ST, ROSWELL, GA 30075 |
| GREENBERG, HERBERT J PHD | 2710 POINTE CIR W, WEST PALM BEACH, FL 33413 |
| GREENBERG, KAREN | 200 WEST 26TH ST  NO.18J, NEW YORK, NY 10001 |
| GREENBERG, NORMAN | 9404 ALTA SOL WAY, NEW PORT RICHEY, FL 34655-1764 |

| Claim Name | Address Information |
|---|---|
| GREENBERG, ADAM | 79 FERNWOOD DR, GUILFORD, CT 06437 |
| GREENBERG, JOEL | 6 KLEIN ST, JERUSALEM,  93103 ISRAEL |
| GREENBERG, JOEL | JERUSALEM FOREIGN BUREAU CORRESPONDENT,435 N MICHIGAN AVE, CHICAGO, IL 60611 |
| GREENE II, TERRY L | 34-29 41ST ST  APT 1L, ASTORIA, NY 11101 |
| GREENE III, JAMES | 14062 BURWELLS BAY RD, SMITHFIELD, VA 23430 |
| GREENE, ADINAH | 978 RAMBLEWOOD DR, CORAL SPRINGS, FL 33071 |
| GREENE, ARCLETHIA | 908 EDLER RD, NEWPORT NEWS, VA 23608 |
| GREENE, DEREK | GREEN REALTY  GROUP,3 PARK ST, AYER, MA 01432 |
| GREENE, GAYLE | 7318 STOCKTON AVENUE, EL CERRITO, CA 94530 |
| GREENE, RICHARD C | 11 GRAND ST, ENFIELD, CT 06082 |
| GREENE, WILLIAM ANDERSON | 1325 N ANDREWS AVE, FT LAUDERDALE, FL 33311 |
| GREENFELD, KARL | 56 WARREN STREET  APT 3E, NEW YORK, NY 10007 |
| GREENFIELD, MICHAEL | 183 ALYMER COURT, WESTMINSTER, MD 21157 |
| GREENFIELD, SCOTT H | 175 COVE ROAD, OYSTER BAY COVE, NY 11771 |
| GREENLIGHT AUTO | 9001 EAST COLONIAL DRIVE, ORLANDO, FL 32817 |
| GREENSBORO NEWS & RECORD | 200 EAST MARKET,ATTN JOHN ROBINSON, GREENSBORO, NC 27401 |
| GREENSBORO NEWS & RECORD | PO BOX 21285, GREENSBORO, NC 27420 |
| GREENSCAPES INC | 1721 ROGERS PL NO. 49J, BURBANK, CA 91504 |
| GREENSCAPES INC | A GROWING COMPANY,1721 ROGERS PLACE,UNIT 49J, BURBANK, CA 91504 |
| GREENSPAN, MICHAEL | 4932 MILAM, DALLAS, TX 75206 |
| GREENSPUN, BRIAN LEE | 2275 CORPORATE CIRCLE STE 300, HENDERSON, NV 89074 |
| GREENSTRIPE MEDIA | 424 N. OLD NEWPORT BLVD., NEWPORT BEACH, CA 92663 |
| GREENTREE MINCHENER, MARY | 4301 SW 53RD AVE., DAVIE, FL 33314 |
| GREENWALD, DAVID | 228 GRANDRIDGE CT, VENTURA, CA 93003 |
| GREENWALD, JEFFREY MICHAEL | PO BOX 5883, BERKELEY, CA 94705-0883 |
| GREENWALT, KARI | 6213 E HEMLOCK DR, ELDERSBURG, MD 21784 |
| GREENWICH ASSOCIATION OF REALTORS | 1 LAYFAYETTE CT     3RD FLR, GREENWICH, CT 06830 |
| GREENZONE RECYCLING | 225 INDUSTRIAL WAY, #C, WOODLAND, CA 95776 |
| GREER CONTRACTING COMPANY | 670 CLAY ST, WINTER PARK, FL 32789 |
| GREER CONTRACTING COMPANY | 4028 SHORECREST DR, ORLANDO, FL 32804 |
| GREER CONTRACTING COMPANY | 4062 SHORECREST DR, ORLANDO, FL 32804 |
| GREER, DANIEL J | 82 ZACHARY DRIVE, AVON, CT 06001 |
| GREG S BERNSTEIN A PROFESSIONAL GROUP | 9601 WILSHIRE BLVD  SUITE 240, BEVERLY HILLS, CA 90210 |
| GREG, STEPHANIE A | 3045 GILSON AVE, EAST LIVERPOOL, OH 43920 |
| GREGG BUILDERS LLC | 111 NORTH CANAL STREET  SUITE 900, CHICAGO, IL 60606 |
| GREGG, JAMES M | 3108 COVENTRY ST, DELTONA, FL 32738 |
| GREGG, JESSICA | 331 DUMBARTON ROAD, BALTIMORE, MD 21212 |
| GREGOIRE, JEAN J | 8108 MIZNER LANE, BOCA RATON, FL 33433 |
| GREGORY, ROBERT C | 4940 151ST, OAK FOREST, IL 60452 |
| GREIKA, HILLARY D | 91 WEST STAFFORD RD, STAFFORD SPRINGS, CT 06076 |
| GRELBER INC | 430 PECKERWOOD LANE, GRANTS PASS, OR 97527 |
| GRENIER, JOSEPH | 16 LOOMIS ST, WINSTED, CT 06098 |
| GRENIER, RONALD G | 11 PEARL ST, ENFIELD, CT 06082 |
| GREY, AARON | 3117 NW 122ND AVE, SUNRISE, FL 33323 |
| GREY, EDWARD | 107 S JEROME ST   APT 4, ALLENTOWN, PA 18109 |
| GREY, MICHAELA | 625 PICO PLACE, SANTA MONICA, CA 90405 |
| GREY,GINA R | 8729 MARINUS DR, BALDWINSVILLE, NY 13027 |
| GREYHOUND PACKAGE EXPRESS | 8470 INNOVATION WAY, CHICAGO, IL 60682-0084 |
| GREYHOUND PACKAGE EXPRESS | 15110 N DALLAS PRKWY, DALLAS, TX 75248 |

| Claim Name | Address Information |
| --- | --- |
| GREYHOUND PACKAGE EXPRESS | FILENO. 6082845,PO BOX 650662, DALLAS, TX 75265-0662 |
| GREYHOUND PACKAGE EXPRESS | FILENO. 9911432,PO BOX 650662, DALLAS, TX 75265-0662 |
| GREYHOUND PACKAGE EXPRESS | PO BOX 650662,FILE 0794776, DALLAS, TX 75265-0662 |
| GREYMART ENVIRONMENTAL RESOURCES INC | 974 MEEKER AVE, BROOKLYN, NY 11222 |
| GRIDER, SHIRLEY M | 5065 AVENIDA DEL SOL, LAGUNA WOODS, CA 92637 |
| GRIDIRON CLUB | THE CAPITAL HILTON HOTEL RM 402,1001 16TH ST NW, WASHINGTON, DC 20036 |
| GRIDIRON CLUB | 976 NATIONAL PRESS BUILDING, WASHINGTON, DC 20045 |
| GRIDIRON CLUB | 5733 N FIFTH ST, ARLINGTON, VA 22205 |
| GRIER AND WARANCH LLC | 102 W PENNSYLVANIA AVE   STE 202, TOWSON, MD 21204 |
| GRIER, JACOB | 850 N RANDOLPH ST  NO.1327, ARLINGTON, VA 22203 |
| GRIER, JACOB | 19114 CANDLETRAIL DRIVE, SPRING, TX 77388 |
| GRIEVESON, ALISON | PO BOX 185341, HAMDEN, CT 06518 |
| GRIFFENS SATELLITE SERVICE | 1423 STATE ROUTE 28N, MINERVA, NY 12851 |
| GRIFFIN MARKETING GROUP INC | 7399 N SHADELAND AVE      NO. 131, INDIANAPOLIS, IN 46250 |
| GRIFFIN, BARBARA | 120 W EARLY AVE, COALDALE, PA 18218 |
| GRIFFIN, DEBORA | 863 EAST POND MEADOW RD, WESTBROOK, CT 06498 |
| GRIFFIN, KEITH M. | 392 OAKWOOD AVE, W HARTFORD, CT 06110-1155 |
| GRIFFIN, MICHAEL G | 2515 LAKE VIEW AVENUE, LOS ANGELES, CA 90039 |
| GRIFFIN, RICARDO | 745 MALIBU BAY DR. NO. 8202, WEST PALM BEACH, FL 33401 |
| GRIFFIS, DANIEL | 6445 EVE ST, ST CLOUD, FL 34771 |
| GRIFFITH, BERNARD | 4704 DUPLESSIS ST, NEW ORLEANS, LA 70122 |
| GRIFFITH, RACHAEL | 853 CHATHAM AVE, ELMHURST, IL 60126 |
| GRIFFITHS, ORVILLE | 109 ADELAIDE ST     APT A3, HARTFORD, CT 06114 |
| GRIFFITT, CHRIS | 7001 WILSON ST, HARAHAN, LA 70123 |
| GRIGGS, DON GARY | 10517 NW 8TH STREET, PEMBROKE PINES, FL 33026 |
| GRIGORIAN, ERIC | 20254 LANARK ST, CANOGA PARK, CA 91306 |
| GRILLE 66 & BAR | 2301 SE 17TH STREET CAUSEWAY, FT LAUDERDALE, FL 33316 |
| GRILLO, JANE | 99 MOUNTAIN STREET, WILLIMANTIC, CT 06226-3211 |
| GRIMALDI, LEONARD | 22 HOPEWELL WOODS RD, REDDING, CT 06896 |
| GRIMES, INGRID | 1716 EAST 54TH STREET, CHICAGO, IL 60615 |
| GRIMES, MARY | 11 ACADIA ST, WEST HARTFORD, CT 06119 |
| GRIMES, ROBERT | 105 E ORANGE, DAYTONA BEACH, FL 32114 |
| GRIMM IV, JOHN | 230 RIDGEWAY ROAD, BALTIMORE, MD 21228 |
| GRIMM, JOHN | 230 RIDGEWAY RD, BALTIMORE, MD 21228 |
| GRIMM, MARY A | 303 NW 105 TERRACE, CORAL SPRINGS, FL 33071 |
| GRIMM, SEAN | 11304 NW 21ST, CORAL SPRINGS, FL 33071 |
| GRIMMY INC | PO BOX 957, BRADENTON, FL 34206-0957 |
| GRIPPO & ELDEN | 3476 EAGLE WAY, CHICAGO, IL 60678 |
| GRISALES, CELIA | 9366 AEGEAN DR, BOCA RATON, FL 33496 |
| GRISALES, YOLANDA | 101 ALDERWOOD DR, KISSIMMEE, FL 34743 |
| GRISANTI, MARY LEE | 23 OVERBROOK DR, STAMFORD, CT 06906 |
| GRISHAM, DEBORAH | 5500 RANCHITO AVE, SHERMAN OAKS, CA 91401 |
| GRISHAW, ANDREW | 2013 KENSINGTON DRIVE, HAMPTON, VA 23663 |
| GRIST, SHARON | 912 N SHAMROCK RD, BEL AIR, MD 21014 |
| GROARK, VIRGINIA | 633 W BARRY NO. 3N, CHICAGO, IL 60657 |
| GROBEL, LARRY | 2724 NICHOLS CANYON RD, LOS ANGELES, CA 90046 |
| GRODNITZKY, KEVIN | 1 TROTTERS COURT  APT 102, BALTIMORE, MD 21208 |
| GROENE, JANET | PO BOX 4814, DOWLING PARK, FL 32064 |
| GROENE, JANET | 206 LAKE MAMIE RD, DELAND, FL 32724 |

| Claim Name | Address Information |
| --- | --- |
| GROESBECK, JAMES | 9303 BRADY BRANCH LANE, CYPRESS, TX 77433 |
| GROGAN, JANE | 131 GREEN ST  APT 103, NEW BRITAIN, CT 06051 |
| GROOMS, DEXTER | 4325 NW 3RD TERR, DEERFIELD BEACH, FL 33064 |
| GROOMS, DOMINIQUE | 5200 NE 5TH TERR  NO.2, POMPANO BEACH, FL 33064 |
| GROPPER, AMY NATHAN | 3017 BONNIE BRAE CRESCENT, FLOSSMOOR, IL 60422 |
| GROSECLOSE, DARLENE T | 1012 S TOLLGATE ROAD, BEL AIR, MD 21014 |
| GROSKEY, JOSHUA | 18814 TOPEKA ST, ORLANDO, FL 32833 |
| GROSS, AMY | 1902 12TH ST, BETHLEHEM, PA 18020 |
| GROSS, ANTHONY | 3825 LAKE TR DR, KENNER, LA 70065 |
| GROSS, ARI | 5272 NW 98TH LANE, CORAL SPRINGS, FL 33076 |
| GROSS, GIL | 3951 CODY RD, SHERMAN OAKS, CA 91403 |
| GROSS, MICHAEL JOSEPH | 8581 SANTA MONICA BLVD   502, W HOLLYWOOD, CA 90069 |
| GROSS, RACHEL | 525 W CORNELIA  NO.3E, CHICAGO, IL 60657 |
| GROSSINGER PROPERTIES INC | 6900 MCCORMICK BLVD, LINCOLNWOOD, IL 60645 |
| GROSSINGER, GARY | 1233 N WELLS, CHICAGO, IL 60661 |
| GROSSMAN, ALEX EMANUEL | 67 PITT ST  NO.4C, NEW YORK, NY 10002 |
| GROSSMAN, ELIZABETH | 1800 W ERIE ST     UNIT 8, CHICAGO, IL 60622 |
| GROSZ, CHRISTY | 638 1/2 N ORANGE DRIVE, LOS ANGELES, CA 90036 |
| GROUND EFFECTS FLOORING | 4051 KARELIA ST, LOS ANGELES, CA 90065 |
| GROUND PROS INC | PO BOX 28, ELMHURST, IL 60126 |
| GROUND PROS INC | PO BOX 477, ITASCA, IL 60143 |
| GROUNDCREW | 2127 HAWKINS STREET, CHARLOTTE, NC 28203-4927 |
| GROUP 1 SOFTWARE | PO BOX 79676, BALTIMORE, MD 21279-0676 |
| GROUP 1 SOFTWARE | 4200 PARLIAMENT PLACE, SUITE 600, LANHAM, MD 20708 |
| GROUT, PHIL | 2658 PATAPSCO RD, FINKSBURG, MD 21048 |
| GROVER WELDING COMPANY | 9120 TERMINAL AVE, SKOKIE, IL 60077-1514 |
| GROW, JACOB A | 4184 RUN ROAD, NEW TRIPOLI, PA 18066 |
| GROZDEV, KONSTANTIN | STR FILATOVA 82 2 AP 73, ODESSA,  65074 UKRAINE |
| GRUBB & ELLIS CONSULTING SERVICES COMPAN | 1177 AVENUE OF THE AMERICAS - 3FLR,ATTN  GENNY HERBERT, NEW YORK, NY 10036 |
| GRUBER, JEREMIAH L | 104 E BROOKFIELD DR, LEBANON, PA 17046 |
| GRUBER, MARIA | 11090 CAMERON CT #101, DAVIE, FL 33324 |
| GRUEN, BOB | 55 BETHUNE ST, NEW YORK, NY 10014 |
| GRUEN, SETH E | 752 BARBERRY RD, HIGHLAND PARK, IL 60035 |
| GRUEN, TRACY | 544 INVERRARY LN, DEERFIELD, IL 60015 |
| GRUENLOH, HEATHER | 894 MARYLAND CT, WHITEHALL, PA 18052 |
| GRULLON, CAROLINA | 17825 SW 10TH CT, PEMBROKE PINES, FL 33029 |
| GRUMMAN BUTKUS ASSOCIATES | 820 DAVIS ST,STE 300, EVANSTON, IL 60201-4446 |
| GRUND, DAGNER & NELSON, P.C. | JOHN W. GRUND,303 E. 17TH AVE.,SUITE 303, DENVER, CO 80203-1256 |
| GRUND, DAGNER & NELSON, P.C. | DOUGLAS A. STEVENS,303 E. 17TH AVE.,SUITE 303, DENVER, CO 80203-1256 |
| GRUNDY, PAUL | 239 GLENMARY AVENUE, CINCINNATI, OH 45220 |
| GRUNWALD, HEIDI | 121 BAXTER ST     NO.2, NEW YORK, NY 10013 |
| GRUTTOLA, MICHAEL | 33 SMITH STREET, LAKE GROVE, NY 11755 |
| GRUVER, KELLY | 1778 MAIN ST      2ND FLR, NORTHAMPTON, PA 18067 |
| GRUZ, KENNETH | 255 W 31ST STREET, BALTIMORE, MD 21211 |
| GRYZLO, STEPHEN M | 1206 MONROE, RIVER FOREST, IL 60305 |
| GSN NEWS INC | PO BOX 5483, TRENTON, NJ 08638 |
| GUAQUETA, ASCENSION | 1535 THREE VILLAGE ROAD, WESTON, FL 33327 |
| GUARD PUB CO | DBA THE REGISTER GUARD,PO BOX 10188, EUGENE, OR 97440-2188 |

| Claim Name | Address Information |
|------------|---------------------|
| GUE, BRUNEL | 1096 SW 27TH AVE, BOYNTON BEACH, FL 33426 |
| GUE, INGRID | 1096 SW 27TH AVENUE, BOYNTON BEACH, FL 33426 |
| GUEDES, CLEVER | 245 LELAND LN, GREENACRES, FL 33463 |
| GUENTHER, BERNIE | 9447 MYRTLE CREEK LN  NO.115, ORLANDO, FL 32832 |
| GUENTHER, SAMANTHA | 474 BARLOW ST, BRISTOL, CT 06010 |
| GUERNSEY, DEAN | 60961 GARNET ST, BEND, OR 97702 |
| GUERNSEY, JACK | 9741 EL GRECO CIRCLE, FOUNTAIN VALLEY, CA 92708 |
| GUERRA CARDENAS, TONMY | 17132 SW 137TH CT, MIAMI, FL 33177 |
| GUERRA, CRISTELA | 5304 NW 66TH AVE, LAUDERHILL, FL 33319 |
| GUERRA, NALA | 206 ARBOR CIRC, STE 2603, SANFORD, FL 32773 |
| GUERRA, SHARAN | 2459 WASHINGTON STREET, HOLLYWOOD, FL 33020 |
| GUERRERO, FERNANDO | 79-11 41ST AVE        C503, ELMHURST, NY 11373 |
| GUERRERO, PILAR | 432 AUBURN ST, ALLENTOWN, PA 18103 |
| GUERRERO, SIGITREDO | 18 HINKLEY AVE, STAMFORD, CT 06902 |
| GUERRIER, YVES | 12455 WEST RANDALL PARK, MIAMI, FL 33167 |
| GUERRIERO, WILLIAM | 5209 MAIN ST, WHITEHALL, PA 18052 |
| GUEVARA, FRANCISCO ENRIQUE | 2122 BRIDGE VIEW CIRC, STE 2314, ORLANDO, FL 32824 |
| GUEVARA, FRANCISCO ENRIQUE | 2122 BRIDGEVIEW CIRC, ORLANDO, FL 32824 |
| GUEVARA, JOSE ANTONIO | CALLEJON SAN CRISTOBAL, BARRIO LAS CLARAS  NO.21, ANACO EDO ANZOATEGUI, VENEZUELA |
| GUEVARA, JULIETA | 100 SW 132ND WAY NO.213K, PEMBROKE PINES, FL 33027 |
| GUEVARA, LINA | 4524 ELDERBERRY DR, ORLANDO, FL 32809 |
| GUEVARA, WALTER J | 11015 SW 157 TERRACE, MIAMI, FL 33157 |
| GUHNE, JOAN | 1222 DESTINY CIRCLE, ANNAPOLIS, MD 21401 |
| GUIDELINE INC | NEWARK POST OFFICE, PO BOX 34961, NEWARK, NJ 07189-4961 |
| GUILAVOGUI, MAMA V | 37 CASSIUS ST  APT NO.2, NEW HAVEN, CT 06519 |
| GUILFORD AGRICULTURAL SOCIETY | 209 RACE HILL RD, MADISON, CT 06443 |
| GUILLAUME, CHRISTICE | 351 N 70TH TER, HOLLYWOOD, FL 33024 |
| GUILLAUME, DEE WILDRO | 551 NW 42ND AVE. NO.B 608, PLANTATION, FL 33317 |
| GUILLAUME, JEAN R | 1510 STONE HAVEN DR.  AP NO.5, BOYNTON BEACH, FL 33436 |
| GUILLAUME, ULRICK | 15700 NW 16TH CT, PEMBROKE PINES, FL 33028 |
| GUILLEN, CHRISTOPHER J | 1130 S MARENGO, FOREST PARK, IL 60130 |
| GUILLEN, CHRISTOPHER J | 7451 W MADISON ST, FOREST PARK, IL 60130 |
| GUILLERMO PEREZ | 2773 SW 14TH STREET, MIAMI, FL 33145 |
| GUILLERMO, ELISEO | 2 SAGAMORE HILL RD, OYSTER BAY, NY 11771 |
| GUIMAR GROUP INC | 9703 SW 132 ST, MIAMI, FL 33176 |
| GUIMARAES, DAVI S | 411 EXECUTIVE CTR  APT 105, WEST PALM BEACH, FL 33401 |
| GUIMARAES, JOSE | 9691 ENCHENTED POINT LANE, BOCA RATON, FL 33496 |
| GUINYARD, TONI E | 231 BETHANY ROAD  NO.308, BURBANK, CA 91504 |
| GUIP STUDIO | 1419 HEMPEL AVE, WINDERMERE, FL 34786 |
| GUITRON, JOSE A | 2109 OHIO AVE, SIGNAL HILL, CA 90755 |
| GULF COAST ASSISTANCE LLC | 3014 W PALMIRA AVE      STE 301, TAMPA, FL 33629 |
| GULF COAST ASSISTANCE LLC | PO BOX 18668, TAMPA, FL 33679 |
| GULF GREAT LAKES PACKAGING CORPORATION | PO BOX 792, CHANNAHON, IL 60410 |
| GULF VIEW RESEARCH LLC | 7090 CYPRESS GARDENS BLVD, WINTER HAVEN, FL 33884 |
| GULLARD, MARIE M. | 204 ALTAMONT AVENUE, CATONSVILLE, MD 21228 |
| GULLIKSEN, JORGEN E | 1617 SPRUCE STREET, NAPA, CA 94559 |
| GUMBS, CLIFTON | 3910 INVERRARY BLVD APT # 101-B, LAUDERHILL, FL 33319 |
| GUMER, ROBERT | 600 S CURSON AVENUE  NO.507, LOS ANGELES, CA 90036 |

| Claim Name | Address Information |
|---|---|
| GUMMERSON, ANNE | 811 S ANN ST, BALTIMORE, MD 21231 |
| GUNDERSHEIMER, ROBERT ALLEN | 9800 ANAPARNO CT, BAKERSFIELD, CA 93312 |
| GUNKEL, RUDOLPH JACOB | 2807 CHESLEY AVE, PARKVILLE, MD 21234 |
| GUNNAR BLANKE PRODUCTION | PO BOX 18127, DENVER, CO 80218 |
| GUNNERSON, TATE | 1348 W ROSEDALE AVE, CHICAGO, IL 60660 |
| GUNNING, CHRISTOPHER | 222 JUNIPER ST, QUAKERTOWN, PA 18951 |
| GUNNING, MEGAN | 12 DEVONSHIRE LANE, MELVERN, PA 19355 |
| GURALL, LANCE | 2700 CLEVELAND ST, MCKEESPORT, PA 15132 |
| GUREWITCH, NICHOLAS | 102 MERRICK AVE, MANCHESTER, NY 14504 |
| GURIAN, DREW | 136 GARNER AVE, BLOOMFIELD, NJ 07003-4514 |
| GURNEE DAYS CORPORATION | 4374 OLD GRAND AVENUE, GURNEE, IL 60031 |
| GUSMAO, ARY B | 8097 MIZNER LN, BOCA RATON, FL 33433 |
| GUSS, DANIEL | P O BOX 5921, SHERMAN OAKS, CA 91413 |
| GUSSIN,HERB | 10618 BEACH PALM CT   APT 10B, BOYNTON BEACH, FL 33437 |
| GUST, ANTON | 3211 TIMBER CREEK LAND, NAPERVILLE, IL 60565 |
| GUSTAVSSON, JONAS | 777 WEST END AVE  NO.11A, NEW YORK, NY 10025 |
| GUTGOLD, NICHOLA | 8488 REDHAVEN ST, FOGELSVILLE, PA 18051 |
| GUTH,PHYLLIS Y | 1031 N 11TH ST, WHITEHALL, PA 18052 |
| GUTHRIE, JARRETT MATTHEW | 3414 EAGLE RIDGE CT, VALRICO, FL 33596 |
| GUTIERREZ DURAND, PAUL F | 73 SOUNDVIEW ST, PORT CHESTER, NY 10573 |
| GUTIERREZ, CARL D | 62 RIVERVIEW CT, OSWEGO, IL 60543 |
| GUTIERREZ, EDGAR H | 81 CULLODEN ROAD APT 2, STAMFORD, CT 06902 |
| GUTIERREZ, FRANCISCO | 3410 EMERALD POINTE DR   NO.301-A, HOLLYWOOD, FL 33021 |
| GUTIERREZ, GERARDO | 3555 PINERIDGE CIRCLE, KISSIMMEE, FL 34746 |
| GUTIERREZ, GLADYS | 1817 WOODBIND ST, APT 1F, RIDGEWOOD, NY 11385 |
| GUTIERREZ, JAVIER E | 3681 TURTLE RUN BLVD  NO. 1127, CORAL SPRINGS, FL 33067 |
| GUTIERREZ, JILL | 11911 DOROTHY ST  NO.105, LOS ANGELES, CA 90049 |
| GUTIERREZ, JORGE | 8111 PETTIT AVE, ELMHURST, NY 11373 |
| GUTIERREZ, LEONCIO | 101 GARDEN DR,APTNO. 205, POMPANO BEACH, FL 33069 |
| GUTIERREZ, MARIA J | 3681 TURTLE RUN BLVD  APT NO.1127, CORAL SPRINGS, FL 33067 |
| GUTIERREZ, MARILIA T | 1353 W ARGYLE     NO.2, CHICAGO, IL 60640 |
| GUTIERREZ, MARTHA | 3810 TARRAPIN LANE APT 208, CORAL SPRINGS, FL 33067 |
| GUTIERREZ, MIGUEL ANGEL | 50 ELM DR, ELMWOOD, CT 06110 |
| GUTIERREZ, NORMA K | 21 SE 13 TERRACE, DANIA, FL 33004 |
| GUTIERREZ, RAFAEL | 3710 TERRAPIN LN     APT 208, CORAL SPRINGS, FL 33067 |
| GUTIERREZ, RAQUEL | 206 1/2 N DILLON STREET, LOS ANGELES, CA 90026 |
| GUTIERREZ, WALTER A | 271 THIRD STREET, WINTER SPRINGS, FL 32708 |
| GUTMAN, AMY | 3 CHAUNCEY ST    NO.7, CAMBRIDGE, MA 02138 |
| GUY, KINGSLEY | 101 NE 8TH AVE NO.5, FORT LAUDERDALE, FL 33301 |
| GUY, LINDA K | 1549 MOONLIGHT RD, SMITHFIELD, VA 23430 |
| GUY, TINASHA | 4089 SIERRA TER, SUNRISE, FL 33351 |
| GUZMAN, ANA MARIE | 3577 WILES RD NO.203, COCONUT CREEK, FL 33073 |
| GUZMAN, ANGEL L | 50 NATICK ST, HARTFORD, CT 06106 |
| GUZMAN, BLANCA | 7414 KENNEDY BLVD, NORTH BERGEN, NJ 07047 |
| GUZMAN, FRANCISCO | C/3 #17 BARRIO MENDOZA SEGUNDO, SANTO DOMINGO,   DOMINICAN REPUBLIC |
| GUZMANN, JOSE | 158-38 77TH AVE, FRESH MEADOWS, NY 11366 |
| GUZY, DON R | 6433 NW 20TH CT, MARGATE, FL 33063 |
| GUZZARDO, GEORGE | 1432 E JACKSON,C/O MACOMB NEWS AGENCY, MACOMB, IL 61455 |
| GUZZARDO, GEORGE | 1432 E JACKSON, MACOMB, IL 61455 |

| Claim Name | Address Information |
| --- | --- |
| GW OFFICE FURNITURE INC | 1756 NW 38TH AVE, LAUDERHILL, FL 33311 |
| GXS INC | 100 EDISON PARK DR, GATHERSBURG, MD 20878-3204 |
| GXS INC | PO BOX 640371, PITTSBURGH, PA 15264-0371 |
| GXS INC | 99285 COLLECTIONS CTR DR, CHICAGO, IL 60693 |
| GXS INC | GLOBAL EXCHANGE SERVICES,PO BOX 3101 0028, PASADENA, CA 91110-0828 |
| H & J HAND CAR WASH | 88 BROAD HOLLOW RD, MELVILLE, NY 11747 |
| H & M MAINTENANCE LLC | 9617 SILENT HILLS LANE, LONE TREE, CO 80124 |
| H & M MAINTENANCE LLC | DBA ROCKY MOUNTAIN JANITORIAL,9617 SILENT HILLS LANE, LONE TREE, CO 80124 |
| H BAYER CONTROLS | 1319 W THORNDALE AVENUE, CHICAGO, IL 60660 |
| H BAYER CONTROLS | 1319 W. THORNDALE AVENUE,630-650-6617 HARRY, CHICAGO, IL 60660 |
| H P KOPPLEMANN INC | 140 VAN BLOCK AVE, HARTFORD, CT 06106 |
| H P KOPPLEMANN INC | P O BOX 145, HARTFORD, CT 06141 |
| H P KOPPLEMANN INC | PO BOX 145,*1 CORPORATE DR, NO HAVEN, HARTFORD, CT 06141-0145 |
| H S TECHNOLOGY INC | 210 W 22ND ST        STE 134, OAK BROOK, IL 60523 |
| H W LEVACK LLC | 452 MAIN ST, SOUTH WINDSOR, CT 06074 |
| H&H DISTRIBUTING CO INC | PO BOX 307, URBANNA, VA 23175 |
| H&M SALES | 704 N MCKINLEY RD, LAKE FOREST, IL 60045 |
| HA, WILLIAM | 10350  FIG CT, PEMBROKE PINES, FL 33026 |
| HAAG,STEPHEN | 33 SCOTT DR, VERNON, CT 06066 |
| HAAKE, ROSEANN M | 935 E ELM ST, ALLENTOWN, PA 18103 |
| HAARBAUER, BILLY C | 1824 EL DORADO ST, WEST COVINA, CA 91790 |
| HAAS, KEITH W | 2924 MORAVIAN AVE, ALLENTOWN, PA 18103 |
| HAAS, KRISTI | 2924 MORAVIAN AVE, ALLENTOWN, PA 18103 |
| HABEAS INC | 779 E EVELYN AVE, MOUNTAIN VIEW, CA 94041 |
| HABEGGER, LARRY | 10 NAPIER LANE, SAN FRANCISCO, CA 94133 |
| HABICH, JOHN | 18 WEST 10TH ST, NEW YORK, NY 10011 |
| HABITAT CONTRACTING | 15133 MCELROY ROAD, MEADOW VISTA, CA 95722 |
| HACKENBURG, DENISE R | 215 EAST PENNSYLVANIA AVE, PEN ARGUL, PA 18072 |
| HACKENBURG, DOUGLAS W | 215 E PENNSYLVANIA AVE, PEN ARGYLE, PA 18072 |
| HACKER, JACOB | 22 LINCOLN ST, NEW HAVEN, CT 06510 |
| HACKLEY, MICHAEL | 27 DAVID LN, NORTHFORD, CT 06472 |
| HACKWORTH, CARL | 2801 NW 60TH AVENUE  APT NO.453, SUNRISE, FL 33313 |
| HADDAD LLC | 67 CRESTWOOD RD, WEST HARTFORD, CT 06107 |
| HADDOCK, LUKE | 6312 N GLENWOOD AVE   NO.3, CHICAGO, IL 60660 |
| HADDOCK, VICKI | 25 BROWN CT, PETALUMA, CA 94952 |
| HAEHLE, ROBERT | 4707 N.W. 49TH DRIVE, TAMARAC, FL 33319 |
| HAFT, GAIL | 4607 ROXBURY, CORONA DEL MAR, CA 92625 |
| HAGAN, SHANIKA | 602 N BACK RIVER RD, HAMPTON, VA 23669 |
| HAGEGEORGE, GEORGE MARK | 2932 WYMAN PRKWY, BALTIMORE, MD 21211 |
| HAGER, DOUGLAS | 7204 OTEY DRIVE, LANEXA, VA 23089 |
| HAGER, VERONICA | 2709 AUBURN AVE, EASTON, PA 18045 |
| HAGL, LOUIS | ACCT  NO.0748,608 W MAIN ST, CARY, IL 60013 |
| HAGLER, EDWARD R | 2229 GOOD HOMES RD, ORLANDO, FL 32818 |
| HAGOPIAN, MARO | 1085 WILLOUGHBY AVE    NO.304, BROOKLYN, NY 11221 |
| HAHN, JAMES D | 34812 CARRIAGE CT, DAGSBORO, DE 19939 |
| HAHNVILLE HIGH SCHOOL | TOUCHDOWN CLUB,PO BOX 779, BOUTTE, LA 70039 |
| HAI, KONG | 2920 N ARMISTEAD AVE     LOT 110, HAMPTON, VA 23666 |
| HAIDT, JONATHAN | 70 ALEXANDER ST, PRINCETON, NJ 08540 |
| HAIGHT, CAREN | PO BOX 895075, LEESBURG, FL 34789 |

| Claim Name | Address Information |
|---|---|
| HAIL MARYS INC | 1239 GRANDNEW AVE, GLENDALE, CA 91201 |
| HAIMOFF, MICHELLE | 45 CHRISTOPHER STREET  10G, NEW YORK, NY 10014 |
| HAINES AND COMPANY INC | PO BOX 2117,8050 FREEDOM AVENUE NW, NORTH CANTON, OH 44720 |
| HAINES, JERRY V | 2900 N EDISON ST, ALEXANDRIA, VA 22207 |
| HAINES, JERRY V | 2900 NORTH EDISON STREET, ARLINGTON, VA 22207 |
| HAINLEN, AMY | 136 E STADIUM AVE, W LAFAYETTE, IN 47906 |
| HAIRE, JULIE | 1717 N MARIPOSA AVE     NO.B, LOS ANGELES, CA 90027 |
| HAIRSTON JR, LARRY A | 97 VINE ST     AP 210, HARTFORD, CT 06112 |
| HAIRSTON, MARY E | 4131 3RD AVE, LOS ANGELES, CA 90008 |
| HAIRSTON-FUGGHETT, PANSY | 4979 BROOKGREEN, MARTINEZ, GA 30907 |
| HAJEK, OLAF | SCHRODERSTRASSE 4, BERLIN, BE,  10115 GERMANY |
| HAKIM, ALEXANDER | 6091 SW 64TH TER, MIAMI, FL 33143 |
| HAKIM, ANAT | 3426 COMMUNITY DRIVE, JUPITER, FL 33458 |
| HALADEY, THOMAS PALMER | 11050 STROTHMORE DR  NO.120, LOS ANGELES, CA 90024 |
| HALBE, ROLANO | BOEHEIMSTRABE 45, STUTTGART, BW D10799,    GERMANY |
| HALBERT, JASON PAUL | 5917 COVINGTON DR, ROWLETT, TX 75089-3274 |
| HALBERT, KURT | 967 CARISSA LN, OVIEDO, FL 32765 |
| HALBRITTER, JAYME | 3521 PLEASANT AVE  NO.7, MINNEAPOLIS, MN 55408 |
| HALCYON MONITORING SOLUTIONS | 800 BELLEVUE WAY NE  STE 400, BELLEVUE, WA 98004 |
| HALE, BOB | 616 OVERHILL AVE, PARK RIDGE, IL 60068 |
| HALE, JERRY W | 2095 HAZEN RD, DELAND, FL 32720 |
| HALE, KELLIE M | 6530 RIDGEBORNE DRIVE, ROSEDALE, MD 21237 |
| HALEY, BERNICE | 119 KINSHIP RD     NO.1B, BALTIMORE, MD 21222 |
| HALIFAX ORTHOPAEDIC CLINIC | ORTHOPAEDIC CLINIC,614 N PENINSULA DR, DAYTONA BCH, FL 32118 |
| HALIFAX ORTHOPAEDIC CLINIC | MEDICAL CENTER,PO BOX 550794, TAMPA, FL 33655-0794 |
| HALIFAX ORTHOPAEDIC CLINIC | PO BOX 550794, TAMPA, FL 33655-0794 |
| HALILI, SKENDER | 245 SEASIDE AVE, STAMFORD, CT 06902 |
| HALL AND ASSOCIATES LLC | 233 PENNSYVANIA AVE SE  SUITE 200, WASHINGTON, DC 20002 |
| HALL MONITOR LLC | 23508 46TH AVE W, MOUNTLAKE TERRACE, WA 98043 |
| HALL, ALYCIA | 2657 MIDWAY RD, DECATUR, GA 30030 |
| HALL, BRIAN E | 1973 SE 15TH CT, POMPANO BEACH, FL 33062-7601 |
| HALL, CLINTON | 7111 NW 20TH ST, SUNRISE, FL 33313 |
| HALL, ED | 1230 MIRAMAR AVE, JACKSONVILLE, FL 32207 |
| HALL, EILEEN H | 9039 BUNKER HILL DR,ACCT 5642, MUNSTER, IN 46321 |
| HALL, ELDRED | 104 GLENWOOD ST, MANCHESTER, CT 06042 |
| HALL, EVADNEY E | 4168 IVVERARRY DR     NO.412, LAUDERHILL, FL 33319 |
| HALL, GWENDOLYN RENA | 3020 CONGRESS PARK DRIVE APT NO. 221, LAKE WORTH, FL 33461 |
| HALL, HAROLD | 1217 1/2 W 60TH PLACE, LOS ANGELES, CA 90044 |
| HALL, LYNNE | 49 PIERPONT RD     NO.2, WATERBURY, CT 06705 |
| HALL, MARK | PO BOX 37, NEW POINT, VA 23125 |
| HALL, MEAGAN M | 9091 SW 49 ST, COOPER CITY, FL 33328 |
| HALL, MELISSA | 230 BURCH RD, URBANNA, VA 23175 |
| HALL, PHILIP | 217 YORK RD, FAIRFIELD, CT 06825 |
| HALL, RAYMOND | 213 BIRCHWOOD DR, TORRINGTON, CT 06790-5738 |
| HALL, RAYMOND | 174 WILDCAT HILL RD, HARWINTON, CT 06791 |
| HALL, REBECCA | 9909 WESTWOOD DR  NO.37, TAMARAC, FL 33321 |
| HALL, RICARDO P | 3020 CONGRESS PARK DR. NO.221, LAKE WORTH, FL 33461 |
| HALL, STEVEN R | 51 DARRELL, WINFIELD, MO 63389 |
| HALL, THERESA | 1333 E GLENN OAK RD, N. LAUDERDALE, FL 33068 |

| Claim Name | Address Information |
|---|---|
| HALL,DAISY,V | 4331 SW 160TH AVE,APT 208, MIRAMAR, FL 33027 |
| HALLER, SHERRY | 26 TUMBLEBROOK LN, WEST HARTFORD, CT 06117 |
| HALLETT SONS EXPERT MOVER INC | 7535 W 59TH STREET, SUMMIT, IL 60501 |
| HALLEY, TERRIANN | 7821 RAMONA STREET, MIRAMAR, FL 33023 |
| HALLIDAY, ANNE GILBERT | 353 N ELM ST, HINSDALE, IL 60521 |
| HALLIGER-MAGGIO,CANDIS KEALA | 660 NE 8TH CT, POMPANO BEACH, FL 33060 |
| HALLISEY ENGINEERING ASSOCIATES INC | 78 BEAVER ROAD, WETHERSFIELD, CT 06109-2201 |
| HALLMAN, SHAUN | 940 E FAIRVIEW ST, ALLENTOWN, PA 18109 |
| HALLMARK DATA SYSTEMS LLC | 7300 LINDER AVE, SKOKIE, IL 60077 |
| HALLMARK DATA SYSTEMS LLC | 7300 N LINDER AVE, SKOKIE, IL 60077 |
| HALLMARK DATA SYSTEMS LLC | 2362 PAYSPHERE CIRC, CHICAGO, IL 60674 |
| HALLOCK, NICHOLAS MATTHEW | 1704 WESTGATE CIR, WILLIAMSBURG, VA 23188 |
| HALLORAN, ERIN | 7270 WESTPOINT BLVD  NO.929, ORLANDO, FL 32835 |
| HALLORAN, ERIN | 7270 WESTPOINTE BLVD  NO.929, ORLANDO, FL 32835 |
| HALLY ENTERPRISES INC | PO BOX 669, BABYLON, NY 11702-0669 |
| HALPERIN, JOSEPH | 4 LUCERNE CIRCLE, NEWPORT NEWS, VA 23606 |
| HALPERIN, MARK EVAN | 91 CENTRAL PARK WEST  APT 14E, NEW YORK, NY 10023 |
| HALPIN, BARRY | 425 S PINE CREEK RD, FAIRFIELD, CT 06824 |
| HALPIN, BRENDAN | 56 PETER PARLEY RD, JAMAICA PLAIN, MA 02130 |
| HALSEY, DONNA M | 731 WATERWAY CT, QUAKERTOWN, PA 18951 |
| HALSTEAD, BRUCE | 2634 PROSPECT AVE  APT 2, ALLENTOWN, PA 18103 |
| HALVERSON, WILLIAM B | 45 A WHITNEY RD, COLUMBIA, CT 06237 |
| HAM, RODERICK | 3403 PERSHING CT, HAMPTON, VA 23666 |
| HAMANN INC | 121 OLD FARM MIDCOURT, BRADLEY, IL 60915 |
| HAMANN, BRADFORD | 28 ASPINWALL ROAD, RED HOOK, NY 12571 |
| HAMBLIN, JON | 1733 N KIMBALL  2ND FLOOR, CHICAGO, IL 60647 |
| HAMBURG, ERICKA | PO BOX 648, CHAPPAQUA, NY 10514 |
| HAMBURG, ERICKA | 25 PARADE PLACE 1K, BROOKLYN, NY 11226 |
| HAMBURG, MELISSA | 406 CENTRAL PARK WEST    NO.3, NEW YORK, NY 10025 |
| HAMDON ENTERTAINMENT | 15303 VENTURA BLVD    STE C-800, SHERMAN OAKS, CA 91403 |
| HAMEDALDEAN, HAIFA | 7309 ROCKFORD DRIVE, FALLS CHURCH, VA 22043 |
| HAMERSMITH INC | 3121 NW 125TH ST, MIAMI, FL 33167 |
| HAMID, ZAID | 9407 GARWOOD STREET, SILVER SPRING, MD 20901 |
| HAMIDULLAH, MASUD TARIQ | 1613 NW 14TH CT, FT LAUDERDALE, FL 33311 |
| HAMIDULLAH, WAJIHAH | 1613 NW 14TH CT, FT. LAUDERDALE, FL 33311 |
| HAMILTON CIRCULATION SUPPLIES COMPANY | 522 GOULD, BEECHER, IL 60401 |
| HAMILTON CIRCULATION SUPPLIES COMPANY | 522 GOULD,921 ACCT., BEECHER, IL 60401 |
| HAMILTON CIRCULATION SUPPLIES COMPANY | 522 GOULD STREET,PO BOX 398, BEECHER, IL 60401-0398 |
| HAMILTON CIRCULATION SUPPLIES COMPANY | PO BOX 398, BEECHER, IL 60401-0398 |
| HAMILTON, CHARLES | 8366 WALBERT LN, ALBURTIS, PA 18011 |
| HAMILTON, CORTNEY | 506 PROVIDENCE BLVD,STE 2530, DELTONA, FL 32725 |
| HAMILTON, DELIA | 6616 SW 20TH STREET, POMPANO BEACH, FL 33068 |
| HAMILTON, GERALDINE | 101 NE 41ST ST  APT F98, OAKLAND PARK, FL 33334 |
| HAMILTON, JOYCE | 1106 NW 14TH CT, FT. LAUDERDALE, FL 33311 |
| HAMILTON, KERRY EUGENE | 111 E 23RD STREET  APT 7, BALTIMORE, MD 21218 |
| HAMILTON, TERRANCE B | 4031 SW 69TH TERRACE, MIRAMAR, FL 33023 |
| HAMILTON, TINA | 3771 GLENWOOD RD, DECATUR, GA 30032 |
| HAMILTON, WAYNE R | 56 HILLSIDE AVE, PLANTSVILLE, CT 06479 |
| HAMITT, CLIVE | 2470 NW 63 AVE, SUNRISE, FL 33313 |

| Claim Name | Address Information |
|---|---|
| HAMLETTA, WILLIAM | 4136 HAGUE AVENUE, BALTIMORE, MD 21225 |
| HAMLETTA, WILLIAM | 436 HAGUE AVENUE, BALTIMORE, MD 21225 |
| HAMLIN, DESHAWN | 401 ADVOCATE CT  NO.C, NEWPORT NEWS, VA 23608 |
| HAMM, ROGER | 406 BEVERLY DR, ALLENTOWN, PA 18104 |
| HAMMANS ELECTRIC INC | 1445 BROOKVILLE WAY STE A, INDIANAPOLIS, IN 46239 |
| HAMMER, DOUGLAS | 5917 W 16TH ST, CICERO, IL 60804 |
| HAMMERLE, JOHN C | 7332 W GREENLEAF AVE, CHICAGO, IL 60631 |
| HAMMERSLA,JASON W | 1111 ARMY NAVY DR,APT 509, ARLINGTON, VA 22202 |
| HAMMERSLA,JASON W | 1850 COLUMBIA PIKE NO.307, ARLINGTON, VA 22204 |
| HAMMIDI, TANIA | 1080 SPRUCE ST  APT 4K, RIVERSIDE, CA 92507 |
| HAMMOND JR, GEORGE H | PO BOX 3, CHURCH VIEW, VA 23032 |
| HAMMOND MANAGEMENT INC | 1990 MASSACHUSETTS AVE,STE 2529, ORANGE CITY, FL 32763 |
| HAMMOND WATER WORKS | 6505 COLUMBIA AVE.,  ACCOUNT NO. 000005604  HAMMOND, IN 46320 |
| HAMMOND, ANTHONY | A-6 BRADLEY CIRCLE, ENFIELD, CT 06082 |
| HAMMOND, DONNA | 14313 WOODED PATH LN, ORLAND PARK, IL 60462 |
| HAMMOND, JERMAINE | 1340 AVON LANE  APT NO.933, N LAUDERDALE, FL 33068 |
| HAMMOND, MARGO A | 2100 INNER CIRCLES, ST PETERSBURG, FL 33712 |
| HAMMOND, PETER | 5623 SELFORD RD, HALETHORPE, MD 21227 |
| HAMMOND, TRAVIS | 1725 SHARIFA WAY, ROSEVILLE, CA 95747 |
| HAMMONS, MATTHEW | 3435 TONY DRIVE, SAN DIEGO, CA 92122 |
| HAMMOUD, HASSAN | 611 VILLAGER CIRCLE, DUNDALK, MD 21222 |
| HAMOELLER, DOROTHY | 39 W 301 CRANSTON RD 13372, SAINT CHARLES, IL 60175 |
| HAMP, JOHNNIE D | 2800 NW 44TH ST  APT 304, OAKLAND PARK, FL 33309 |
| HAMPTON JITNEY INC | 395 COUNTY ROAD 39A  SUITE 6, SOUTHAMPTON, NY 11968 |
| HAMPTON MODELS | 523 TOWNLINE ROAD  STE 15, HAUPPAUGE, NY 11788 |
| HAMPTON ROADS PARTNERSHIP | 430 WORLD TRADE CENTER, NORFOLK, VA 23510 |
| HAMPTON ROADS TELEPORT | 977 CENTERVILLE TURNPIKE, VIRGINIA BEACH, VA 23463 |
| HAMPTON ROADS UTILITY BILLING S | PO BOX 1651, NORFOLK, VA 23501-1453 |
| HAMPTON TRAINING SCHOOL FOR NURSES | 236 N KING ST  COURTROOM A, HAMPTON, VA 23669 |
| HAMPTON, DAN | 9191 FALLING WATERS DR  EAST, BURR RIDGE, IL 60527-0716 |
| HAMPTON, JOSEPH | 851 W AGATITE AE   NO.3W, CHICAGO, IL 60640 |
| HAMPTON, MARIA L | PO BOX 1101, CANTON, CT 06019 |
| HAMPTON, MARIA L | PO BOX 206, COLLINSVILLE, CT 06022 |
| HAMRAH, ALBERT SCOTT | 126 UNION STREET NO.2, BROOKLYN, NY 11231-2908 |
| HANAFIN, JOHN M | 4380 VIREO AVE  APT 1J, BRONX, NY 10470 |
| HANCOCK, DAVID R | 20 WESTBROOK RD, BLOOMFIELD, CT 06002 |
| HAND HELD PRODUCTS INC | 700 VISIONS DR, SKANEATELOS FALLS, NY 13153 |
| HAND HELD PRODUCTS INC | 24004 NETWORK PL, CHICAGO, IL 60623-1240 |
| HANDBILL PRINTERS | 14321 CORPORATE DR, GARDEN GROVE, CA 92843 |
| HANDEL, JONTHAN | 8569 NASH DRIVE, LOS ANGELES, CA 90046 |
| HANDELSMAN, ALAN | 8 SLEEPY HOLLOW COVE, LONGWOOD, FL 32750 |
| HANDELSMAN, WALTER | 235 PINELAWN RD/ VIEWPOINT SECTION, MELVILLE, NY 11747 |
| HANDELSMAN, WALTER | C/O NEWSDAY,235 PINELAWN RD,VIEWPOINT SECTION, MELVILLE, NY 11747 |
| HANDELSMAN, WALTER | TIMES PICAYUNE,3800 HOWARD AVENUE, NEW ORLEANS, LA 70140 |
| HANDS ON TECHNOLOGY TRANSFER INC | ONE VILLAGE SQUARE    STE 8, CHELMSFORD, MA 01824 |
| HANDSPRING REAL ESTATE INC | 7936 SCHOOLHOUSE AVE NW, GIG HARBOR, WA 98335 |
| HANDWERGER, RANDY | 8 FOLKSTONE DRIVE, EAST HAMPTON, NY 11937 |
| HANDWERK, CARL | 2065 WALBERT AVE, ALLENTOWN, PA 18104 |
| HANDYMAN ROSAS INC | 8109 DUPONT AVE NORTH, BROOKLYN PARK, MN 55444 |

| Claim Name | Address Information |
|---|---|
| HANES, FRANK G | 7933 S KILDARE, CHICAGO, IL 60652 |
| HANEY, CHERYL | 108 HAVIALND DRIVE, NEWPORT NEWS, VA 23601 |
| HANEY, CHERYL | 108 HAVILAND DRIVE, NEWPORT NEWS, VA 23601 |
| HANISITS, JOSEPHINE | 1901 W LINDEN ST  APT 511, ALLENTOWN, PA 18104 |
| HANK CURCIO | 1510 COVENTRY, SCHAUMBURG, IL 60195 |
| HANLAN, JEAN | 101 RIVERSIDE DR, VERNON, CT 06066-3916 |
| HANLAY JR, ARTHUR | 2611 CAPTAINS CT,STE 2314, KISSIMMEE, FL 34742 |
| HANLEY, JOHN P | 2806 BERGREN CT, CRYSTAL LAKE, IL 60012 |
| HANLEY, KATIE L | 82 CACTUS ST, PROVIDENCE, RI 02905 |
| HANLEY, REID M | 349 RIDGE, CLARENDON HILLS, IL 60514 |
| HANNAH, ZEBEDEE | 4115 NW 185TH ST, OPA LOCKA, FL 33055 |
| HANNAN, SCOTT | 801 S PLYMOUTH  APT 605, CHICAGO, IL 60605 |
| HANNON, BRENT | 254 XIANG YANG RD       APT 31, SHANGHAI,   CHINA |
| HANNON, KEITH C | 2251 S BENTLEY AVE  NO.204, LOS ANGELES, CA 90064 |
| HANOVER NEWS AGENCY INC | 150 BALTIMORE ST, HANOVER, PA 17331 |
| HANSEN, SUSIE | 506 CRAVE BLVD, LOS ANGELES, CA 90065 |
| HANSEN, SUSIE | SUSIE HANSEN'S LATIN BAND,506 CRAVE BLVD, LOS ANGELES, CA 90065 |
| HANSON, ROBERT VICTOR | 24136 PALMEK CIR, LAKE FOREST, CA 92630 |
| HANSON, STEPHANIE | 424 CLINTON ST  APT 1R, BROOKLYN, NY 11231 |
| HAPPIEST BABY INC | 12300 WILSHIRE BLVD        STE 320, LOS ANGELES, CA 90025 |
| HAPPY EYES PRODUCTION | 1400 C SAINT GERMAINE DRIVE  SUITE 114, CENTREVILLE, VA 20121 |
| HAPPY EYES PRODUCTION | 14001 C SAINT GERMAIN DRIVE  SUITE 114, CENTREVILLE, VA 20121 |
| HARAKAL, GREGORY | 1521 FERNWOOD RD, SLATINGTON, PA 18080 |
| HARAKAL, JEFFREY | 1630 N IRVING ST, ALLENTOWN, PA 18109 |
| HARAMIS, KELLY | 554 BROADVIEW AVE, HIGHLAND PARK, IL 60035 |
| HARBOR NEWS INC | PO BOX 206, GRIFFITH, IN 46319 |
| HARBOR NEWS INC | 2242 CREST ROAD,14760, GARY, IN 46408 |
| HARBOUR, ROBERT G | 555 NE 34TH ST  NO.1503, MIAMI, FL 33137 |
| HARBRECHT, LINDA | 1709 CLOVERLEAF ST, BETHLEHEM, PA 18017 |
| HARD CANDY SHELL LLC | 11 EAST FIRST ST       NO.219, NEW YORK, NY 10003 |
| HARDAWAY, ROBERT | 2255 E EVANS AVE, DENVER, CO 80208 |
| HARDEMAN,TRACEY | 2341 S ACOMA, DENVER, CO 80223 |
| HARDEMAN,TRACEY | PETTY CASH CUSTODIAN,2341 S ACOMA, DENVER, CO 80223 |
| HARDEN CONSTRUCTORS INC. | 9420 COSSEY,NO.300, HOUSTON, TX 77070 |
| HARDEN CONSTRUCTORS INC. | 5625 NW CENTRAL DR NO.D-103, HOUSTON, TX 77092 |
| HARDEN, RONALD | 6 BALTIMORE AVE, GLEN BURNIE, MD 21061 |
| HARDIN, DOROTHY | 12908 GENT RD, REISTERTOWN, MD 21136 |
| HARDING CONSULTING ALLIANCE, LLC | 1225 17TH ST        STE 1875, DENVER, CO 80202 |
| HARDING CONSULTING ALLIANCE, LLC | 830 VINE STREET, DENVER, CO 80206 |
| HARDSCRABBLE ENTERTAINMENT INC | C/O HOWARD BLUM,415 MAIN STREET  ROOM W, RIDGEFIELD, CT 06877 |
| HARDY, CHRIS | 379 LAIDLEY ST, SAN FRANCISCO, CA 94131 |
| HARE, SARA SETTEGAST | 121 CAMROSE PLACE, WALNUT CREEK, CA 94596 |
| HAREWOOD, CHARLES | 5 PAPER ST      2ND FLR, WESTFIELD, MA 01085-4334 |
| HARFORD COMMUNITY | COLLEGE FOUNDATION,401 THOMAS RUN RD, BEL AIR, MD 21015 |
| HARIDAT, ANITA | 59 WILLIS AVE, SYOSSET, NY 11791 |
| HARINGTON, DONALD O | 1784 GLENBROOK PLACE, FAYETTEVILLE, AR 72701 |
| HARLACHER, HELENA | 53 W PRISCILLA ST, ALLENTOWN, PA 18103 |
| HARLEY, SEAN | 537 PINE ST, CATASAUQUA, PA 18032 |
| HARLIN, TAYT | 310 RIVERSIDE DR       APT 1219, NEW YORK, NY 10025 |

| Claim Name | Address Information |
| --- | --- |
| HARLOW, WILLIAM JAMES | 4679 N 400 W, SHARPSVILLE, IN 46068 |
| HARMAN, ANNE MICHAUD | 60 MILL LANE, HUNTINGTON, NY 11743 |
| HARMON II, STEVEN LEE | 7407 AMBROSIA RD, RANCHO CUCAMONGA, CA 91730 |
| HARMON II, STEVEN LEE | 7407 AMBROSIA RD, RANCO CUCAMONGA, CA 91730 |
| HARMON, JON | 8332 NEWBURY CT, CANTON, MI 48187 |
| HARMON, KAVIN | 2451 N FRANCISCO, CHICAGO, IL 60647 |
| HARMON, RICK | 1443 KAFFIR LILY CT, TRINITY, FL 34655 |
| HARMONI | 11 ROY AVE, MASSAPEQUA, NY 11758 |
| HARMONIC MEDIA INC | 3799 SOUTH JASON STREET, ENGLEWOOD, CO 80110 |
| HARMSWORTH NEWS SERVICE INC | 182 SINGINGWOOD DR, HOLBROOK, NY 11741 |
| HAROLD ZIEGLER CHRYSLER DODGE JEEP | 4200 PARKWAY PL DR SW, GRANDVILLE, MI 49418 |
| HARP, WILLIAM XARVIER | 2936 NW 10TH COURT, FORT LAUDERDALE, FL 33311 |
| HARPER COLLINS PUBLISHERS LLC | 10 EAST 53RD STREET, NEW YORK, NY 10022-5299 |
| HARPER COLLINS PUBLISHERS LLC | 1000 KEYSTONE INDUSTRIES PARK, SCRANTON, PA 18512-4621 |
| HARPER LIMBACH LLC | 5401 BENCHMARK LANE, SANFORD, FL 32773-6433 |
| HARPER, JESSICA D | 114 WYNWOOD DR, ENFIELD, CT 06082 |
| HARPER, JUANITA | 325 CIRCLE DR, NEWPORT NEWS, VA 23605 |
| HARPER, REUBEN | 201 N WARE DRIVE, WEST PALM BEACH, FL 33409 |
| HARPER, RICHARD L | 325 CIRCLE DR, NEWPORT NEWS, VA 23605 |
| HARPER, STACY | 1223 W ALLEN ST, ALLENTOWN, PA 18102 |
| HARPER, WALTER J | 3128 REDHILL AVENUE   SUITE 700, COSTA MESA, CA 92626 |
| HARRELL, AMY | 245 W 51ST         APT 901, NEW YORK, NY 10019 |
| HARRELL, BARRY | PO BOX 41984, AUSTIN, TX 78704 |
| HARRELL, SCOTT | 2420 DARTMOUTH AVE NORTH, ST PETERSBURG, FL 33713 |
| HARRIGAN, KELLY | 23 SIMMONS RD, EAST HARTFORD, CT 06118 |
| HARRINGTON RIGHTER & PARSONS, | 4000 TOWNE CENTER, SOUTHFIELD, MI 48075 |
| HARRINGTON TOWER SERVICES INC | 3515 S FERDINAND ST, SEATTLE, WA 98118 |
| HARRINGTON, BRETT T | 1247 HOLLY CT, DOWNERS GROVE, IL 60515 |
| HARRINGTON, CHRISTOPHER | 378 N OSWEGO ST, ALLENTOWN, PA 18109 |
| HARRINGTON, LISA LAVON | 2826 DOVER GLEN CIR, ORLANDO, FL 32828 |
| HARRINGTON, STEPHEN | 3608 NEWPORT AVE, BOYNTON BEACH, FL 33436 |
| HARRINGTON, THOMAS | 113 WHITNEY ST, HARTFORD, CT 06105-2526 |
| HARRIOTT, CHRISTOPHER,ANTHONY | 1740 NW 28TH AVE, FT LAUDERDALE, FL 33311 |
| HARRIS AUTOMATION | P.O. BOX 148, OLD SAYBROOK, CT 02125 |
| HARRIS AUTOMATION | 231 S LASALLE, CHICAGO, IL 60693 |
| HARRIS AUTOMATION | HARRIS CORPORATION,PO BOX 96776, CHICAGO, IL 60693 |
| HARRIS AUTOMATION | 1134 E ARQUES AVE, SUNNYVALE, CA 94086 |
| HARRIS AUTOMATION | 1731 EMBARCADERO RD, PALO ALTO, CA 94303 |
| HARRIS BEACH PLLC | 99 GARNSEY ROAD, PITTSFORD, NY 14534 |
| HARRIS COMMUNICATIONS | 15159 TECHNOLOGY DRIVE, EDEN PRAIRIE, MN 55344-2277 |
| HARRIS COMMUNICATIONS | 15159 TECHNOLOGY DRIVE,ATTN: ORDER, EDEN PRAIRIE, MN 55344-2277 |
| HARRIS COMMUNICATIONS | BROADCAST COMMUNICATIONS DIVISION,PO BOX 96776, CHICAGO, IL 60693 |
| HARRIS COMMUNICATIONS | BROADCAST DIVISION,3200 WISMANN LN, QUINCY, IL 62301 |
| HARRIS CORP BROADCAST COMMUNICATIONS | PO BOX 360097, PITTSBURGH, PA 15251-0097 |
| HARRIS CORP BROADCAST COMMUNICATIONS | BROADCAST DIVISION,4393 DIGITAL WAY, MASON, OH 45040 |
| HARRIS CORP BROADCAST COMMUNICATIONS | 4240 IRWIN SIMPSON ROAD, MASON, OH 45040-9478 |
| HARRIS CORP BROADCAST COMMUNICATIONS | 96776 COLLECTIONS CENTER DR, CHICAGO, IL 60693 |
| HARRIS CORP BROADCAST COMMUNICATIONS | HARRIS ALLIED BROADCAST DIV,PO BOX 96776, CHICAGO, IL 60693 |
| HARRIS CORP BROADCAST COMMUNICATIONS | PO BOX 96488,BROADCAST DIVISION, CHICAGO, IL 60693-6488 |

| Claim Name | Address Information |
|---|---|
| HARRIS CORP BROADCAST COMMUNICATIONS | PO BOX 96776, CHICAGO, IL 60693-6488 |
| HARRIS CORP BROADCAST COMMUNICATIONS | PO BOX 96778, BROADCAST DIVISION, CHICAGO, IL 60693-6488 |
| HARRIS CORP BROADCAST COMMUNICATIONS | 3200 WISMANN LANE, BROADCAST DIV BROADCAST SYSTEM, QUINCY, IL 62301 |
| HARRIS CORP BROADCAST COMMUNICATIONS | 3200 WISMANN LANE, QUINCY, IL 62301-7611 |
| HARRIS CORP BROADCAST COMMUNICATIONS | PO BOX 4290, QUINCY, IL 62305 |
| HARRIS CORP BROADCAST COMMUNICATIONS | PO BOX 951603, DALLAS, TX 75395-1603 |
| HARRIS CORP BROADCAST COMMUNICATIONS | 2070 LAS PALMAS DR, CARLSBAD, CA 92009 |
| HARRIS CORPORATION | BROADCAST DIVISION BROADCAST SYSTEM, 4393 DIGITAL WAY, MASON, OH 45040 |
| HARRIS CORPORATION | 5293B CLYDE PARK AVE, GRAND RAPIDS, MI 49509 |
| HARRIS CORPORATION | NW 5044, PO BOX 1450, MINNEAPOLIS, MN 55485-5044 |
| HARRIS CORPORATION | BROADCAST DIVISION, PO BOX 96776, CHICAGO, IL 60693 |
| HARRIS CORPORATION | BROADCAST COMMUNICATIONS DIVISION, PO BOX 96776, CHICAGO, IL 60693 |
| HARRIS CORPORATION | 1999 BROADWAY, STE 4000, DENVER, CO 80202 |
| HARRIS CORPORATION BROADCAST | PO BOX 96776, CHICAGO, IL 60693 |
| HARRIS III, FRANK | 85 BROOK HILL ROAD, HAMDEN, CT 06514 |
| HARRIS JR, PETER | 5105 HUNTER CREEK PL, SUFFOLK, VA 23435 |
| HARRIS LACEWELL, MELISSA V | 46 CEDAR LANE, PRINCETON, NJ 08540 |
| HARRIS ROTHENBERG INTERNATIONAL LLC | 99 WALL ST, NEW YORK, NY 10005 |
| HARRIS, AARON | 1338 N VISTA ST  NO.19, LOS ANGELES, CA 90046 |
| HARRIS, BOB | 1919 TAMARIND AVE  NO.202, HOLLYWOOD, CA 90068 |
| HARRIS, BRANDON DARRYL | 1805 KENWOOD ST, JONESBORO, AR 72401 |
| HARRIS, CEDRIC M | 2610 NW 6TH CT, POMPANO BEACH, FL 33069 |
| HARRIS, DANIEL | 4894 N MILWAUKEE AVE, CHICAGO, IL 60630 |
| HARRIS, DAVID L | 224 2ND STREET SOUTH, HAINES CITY, FL 33844 |
| HARRIS, DENNIS TAYLOR | 1415 W BARRY AVE  NO.1, CHICAGO, IL 60657 |
| HARRIS, GREGORY J | 60 WINTONBURY AVE, BLOOMFIELD, CT 06002 |
| HARRIS, LARRY | 1915 BEER CREEK DR, FOREST HILL, MD 21050 |
| HARRIS, LASCHELL | 5232 NW 18TH ST NO. 3, LAUDERHILL, FL 33313 |
| HARRIS, LOIS V | 4704 BRYCE DR, ANACORTES, WA 98221 |
| HARRIS, LOUIS W | 3209 NE 7TH ST APT 2, POMPANO BEACH, FL 33062 |
| HARRIS, MARCUS | 1254 BLUE HILLS AVE, BLOOMFIELD, CT 06002 |
| HARRIS, NATASHA | 3471 NW 17TH STREET, FT LAUDERDALE, FL 33311 |
| HARRIS, NORMAN O | 193 ROCKWELL AVE, BLOOMFIELD, CT 06002 |
| HARRIS, PRESTON | 326 NORMA CT, NEWPORT NEWS, VA 23602 |
| HARRIS, REBECCA LYN | 4041 ELM ST, STE 5625, LADY LAKE, FL 32159 |
| HARRIS, RICHARD G | 7165 WASHINGTON AVE, LANTANA, FL 33462 |
| HARRIS, RICHARD LEE | 6203 VERNE ST, BETHESDA, MD 20817 |
| HARRIS, SAM | 11828 LA GRANGE AVENUE, LOS ANGELES, CA 90025 |
| HARRIS, SANDRA | 36851 WILMINGTON RD, STE 5716, FRUITLAND PARK, FL 34731 |
| HARRIS, SHAWN M | 9013 NW 38TH DR APT 205, CORAL SPRINGS, FL 33065 |
| HARRIS, TRUDIE | 6854 RUBENS CT, ORLANDO, FL 32818 |
| HARRIS, VERNELL | 127 BOWEN DR, HAMPTON, VA 23666 |
| HARRIS, VIRGEN | 418 N 6TH ST, ALLENTOWN, PA 18102 |
| HARRIS, VIRGIL L | 3425 LEATHA WAY, SACRAMENTO, CA 95821 |
| HARRIS, WILLIAM | 3742 W WALNUT ST, ALLENTOWN, PA 18104 |
| HARRIS, MESHA | 8401 S CORAL CIRCLE, NORTH LAUDERDALE, FL 33068 |
| HARRISBURG AUTOMOTIVE | TRADE ASSOCIATION, 6405 FLANK DRIVE, HARRISBURG, PA 17112 |
| HARRISBURG NEWS COMPANY | 980 BRIARSDALE RD, HARRISBURG, PA 17106 |
| HARRISBURG NEWS COMPANY | ATTN JULIE, PO BOX 60307, HARRISBURG, PA 17106-0307 |

| Claim Name | Address Information |
|---|---|
| HARRISON, KRISTIN D | 200 NE 20 ST        NO.217C, BOCA RATON, FL 33431 |
| HARRISON, LAIRD | 4019 LA CRESTA AVE, OAKLAND, CA 94602 |
| HARRISON, LAUREN | 602 W 157TH STREET,APT 1E, NEW YORK, NY 10032 |
| HARRISON, ROWENA | 106 BAYLAND DR, HAVRE DE GRACE, MD 21078 |
| HARRISON, SELIG | 3050 MILITARY RD  NW    APT 638, WASHINGTON, DC 20015-1300 |
| HARRISON, TIM | 2488 WEST 5TH STREET, CLEVELAND, OH 44113 |
| HARROW, ELLE | 28902 TOP OF THE WORLD DR, LAGUNA BEACH, CA 92651 |
| HARROWS STORES INC | 270 SPAGNOLI RD, MELVILLE, NY 11747 |
| HARROWS STORES INC | 100 JERICHO QUADRANGLE  SUITE 300, JERICHO, NY 11753 |
| HARROWS STORES INC | C/O SILVERMAN PERLSTEIN ACAMPORA LLP,100 JERICHO QUADRANGLE  SUITE 300, JERICHO, NY 11753 |
| HARRY & FRIEDA INC | 140 N MCCADDEN PL, LOS ANGELES, CA 90004 |
| HARRY CARAYS TAVERN | 33 W KINZIE, CHICAGO, IL 60654 |
| HARRY CARAYS TAVERN | 3551 N SHEFFIELD, CHICAGO, IL 60657 |
| HART AGENCY | 707 BROADHOLLOW ROAD,SUITE 25, FARMINGDALE, NY 11735 |
| HART MARKETING LLC | 2803 HEATHER WOOD DR, FLOWER MOUND, TX 75022 |
| HART PRODUCTIONS | 561 HUDSON ST       NO.45, NEW YORK, NY 10014 |
| HART, JAMES | 2240 SW 50TH TERRACE, PLANTATION, FL 33317 |
| HART, LEVESTER | 861 NW 39TH AVE, FT. LAUDERDALE, FL 33311 |
| HART, PRISCILLA | 212 MELVIN AVENUE, ANNAPOLIS, MD 21401 |
| HART, REBECCA L | 16101 TOMAHUND DR, WILLIAMSBURG, VA 23185 |
| HART, REX A | 23359 HAMLIN STREET, WEST HILLS, CA 91307 |
| HART, RONNELL | 7689 NORTHEAST CIRCLE, INDIANAPOLIS, IN 46256 |
| HART, SHEILA | 8540 WILLOWRUN DR, JENISION, MI 49428 |
| HART, VICKI | 231 S CARLISLE ST, ALLENTOWN, PA 18109 |
| HART, WILLIAM | 24 STATE ST,*PELTON'S, WETHERSFIELD, CT 06109-1832 |
| HART, WILLIAM | 24 STATE STREET, WETHERSFIELD, CT 06109-1832 |
| HARTCORN PLUMBING & HEATING | 850 S 2ND ST, RONKONKOMA, NY 11779 |
| HARTER, SUSAN | 3849 BEVERLY DRIVE, LAKE WORTH, FL 33461 |
| HARTFIELD, ERIC | 28 COLONIAL CT, PLAINVILLE, CT 06062 |
| HARTFIELD, ERICA M | 421 TOLLAND ST      NO.101, EAST HARTFORD, CT 06108 |
| HARTFIELD, KIMBERLY A | 156 FOREST ST  APT 722, MANCHESTER, CT 06040 |
| HARTFIELD, MELISSA | 28 COLONIAL CT, PLAINVILLE, CT 06062 |
| HARTFORD | ATTN SHAUNA COLLINS,690 ASYLUM AVE T 12, HARTFORD, CT 06103 |
| HARTFORD BUSHNELL | 166 CAPITOL AVENUE, HARTFORD, CT 06106-1621 |
| HARTFORD CITY NEW TIMES | 123 S JEFFERSON ST,ATTN  MISSY SHROCK, HARTFORD CITY, IN 47348 |
| HARTFORD COURANT | 285 BROAD STREET, HARTFORD, CT 06115 |
| HARTFORD COURANT | DEPT 069,285 BROAD STREET, HARTFORD, CT 06115 |
| HARTFORD COURANT | PO BOX 40000,DEPT 215, HARTFORD, CT 06151 |
| HARTFORD COURANT EMPLOYEES | 285 BRD ST, HARTFORD, CT 06115 |
| HARTFORD COURANT EMPLOYEES | 285 BROAD STREET,CREDIT UNION PAYROLL FUNDING, HARTFORD, CT 06115 |
| HARTFORD HOSPITAL | 80 SEYMOUR ST, HARTFORD, CT 06102-5037 |
| HARTFORD HOSPITAL | P O BOX 5037, HARTFORD, CT 06102-5037 |
| HARTFORD REGION YWCA | 135 BROAD ST, HARTFORD, CT 06105 |
| HARTFORD RESEARCH  CENTER | 17 TALCOTT  NOTCH RD, FARMINGTON, CT 06032 |
| HARTIG, EDWARD | 351 TWIN CREEKS DR, BOLINGBROOK, IL 60440 |
| HARTIGAN, SHANNON | 39 BUCKLAND ST  APT 432-1, MANCHESTER, CT 06042 |
| HARTLAND, JESSIE | 165 WILLIAM ST  NO.9, NEW YORK, NY 10038 |
| HARTLEY, DANIELLE | 603 JUNIPER ST, QUAKERTOWN, PA 18951 |

| Claim Name | Address Information |
|---|---|
| HARTMAN, RANDALL J | 2165 SHADETREE LANE, ESCONDIDO, CA 92029 |
| HARTT TROPHY AND ENGRAVING | 620 NORTH LARCHMONT BLVD, LOS ANGELES, CA 90004 |
| HARTWELL, AARON | 6501 27TH LANE SOUTH EAST, LACEY, WA 98503 |
| HARTZELL, BRITTANY M | 2126 WILLIAMS AVE, BETHLEHEM, PA 18020 |
| HARTZHEIM, TERESA TOMAH | 12728 SANDPEBBLE CIR    NO.3, NEWPORT NEWS, VA 23606 |
| HARVEST INFO INC | PO BOX 73165, CLEVELAND, OH 44193 |
| HARVEST INFO INC | P O BOX 373, LEBANON, OH 45036 |
| HARVEST INFO INC | 5412 COURSEVIEW DR   STE 435, MASON, OH 45040 |
| HARVEST INFO INC | 3041 SOLUTIONS CENTER, CHICAGO, IL 60677-3000 |
| HARVEST TRUCKING | 944 E 103RD ST, BROOKLYN, NY 11236 |
| HARVEY NASH INC | FILE 30726,PO BOX 60000, SAN FRANCISCO, CA 94160-0726 |
| HARVEY, ROBERT | 7604 PINEWALK DR  S, MARGATE, FL 33063 |
| HARVEY, SARA | 1211 N LASALLE  UNIT 503, CHICAGO, IL 60610 |
| HARWINTON AGRICULATURAL SOCIETY INC | C/O CHRISTINE TERLECKY,SUPERINTENDENT OF CONCESSIONS,101 MANSFIELD RD, HARWINTON, CT 06791 |
| HARWINTON AGRICULATURAL SOCIETY INC | C/O JUDITH AESCHILMANN,22 HILLSIDE RD, HARWINTON, CT 06791 |
| HARWOOD, WILLIAM S | 7854 CR 109, LADY LAKE, FL 32159 |
| HASBRO INC | 1027 NEWPORT AVENUE,PO BOX 1059, PAWTUCKET, RI 02862-1059 |
| HASHE, JANIS | 200 TALLEY RD, CHATTANOOGA, TN 37411 |
| HASHIM, SADIQ | 321 54TH ST  APT 1, NEWPORT NEWS, VA 23607 |
| HASIUK, PAUL P | 1 WILSON CT, ENFIELD, CT 06082 |
| HASKINS, SARAH C | 6860 LEXINGTON AVE, LOS ANGELES, CA 90038 |
| HASLAM, KAREN L | 350 LIVE OAK BLVD, SANFORD, FL 32773 |
| HASSETT AIR EXPRESS | 877 S ROUTE 83, ELMHURST, IL 60126 |
| HASSLER, KATHY E | 35 S SPRUCE ST, TOPTON, PA 19562 |
| HASTEN, BELINDA | 5802 N.W. 12 STREET APT B, SUNRISE, FL 33313 |
| HASTINGS AIR ENERGY CONTROL INC | 5555 S WESTRIDGE DRIVE, NEW BERLIN, WI 53151 |
| HASTINGS, WAYNE H | 4097 NEWPORT S, DEERFIELD BEACH, FL 33442 |
| HASTY, JOHN D | 15 CHERRY LAUREL CT  NO.101, WINTER SPRINGS, FL 32708 |
| HATHAWAY JR, JOHN F | 1044 JODIE CT, PENNSBURG, PA 18073 |
| HATHAWAY, DENNIS | 1072 PALMS BOULEVARD, VENICE, CA 90291 |
| HATHAWAY, JESSICA | 1136 W TILGHMAN ST, ALLENTOWN, PA 18102 |
| HATHOR, DELL T | 54 NEWTON ST, HARTFORD, CT 06106-1123 |
| HATIC, DANA | 8650 NW 56TH ST, CORAL SPRINGS, FL 33067 |
| HATTENBACH, LINDA | 1236 LITTLE CROOK CIRC, BREINIGSVILLE, PA 18031 |
| HAUBRICH,GREG | 2900 SONATA DRIVE, QUINCY, IL 62301 |
| HAUCK, CLAYTON | 2935 W AUGUSTA BLVD, CHICAGO, IL 60622 |
| HAUGABOOK, EDWARD | 360 OAKLAND ST     APT 12H, MANCHESTER, CT 06040 |
| HAUGE, MELISSA | 45 CLINTON PLACE, WALLINGFORD, CT 06492 |
| HAUGHTON, ANDRE | 3470 NW 35TH CT, LAUDERDALE LAKES, FL 33309 |
| HAUSER, BROOKE | 457 11TH ST     APT 3, BROOKLYN, NY 11215 |
| HAUSER, EMILY | 825 N LOMBARD, OAK PARK, IL 60302 |
| HAUSER, PATRICE S | 5572 FREEPORT DRIVE, TAVARES, FL 32778 |
| HAUSMAN & ASSOCIATES LTD | 516 N OGDEN AVE     NO.132, CHICAGO, IL 60622 |
| HAUSMAN, RODNEY | 230 N 8TH ST, LEHIGHTON, PA 18235 |
| HAUSMAN, RODNEY | 236 N 8TH ST, LEHIGHTON, PA 18235 |
| HAUSSMAN, GLENN | 529 9TH STREET  APT NO.1, BROOKLYN, NY 11215-4249 |
| HAVELOCK NEWS | 230 STONEBRIDGE SQUARE, HAVELOCK, NC 28532 |
| HAVRE DE GRACE LITTLE LEAGUE | PO BOX 122, HAVRE DE GRACE, MD 21078 |

| Claim Name | Address Information |
|---|---|
| HAVRILESKY, HEATHER | 6163 BUENA VISTA TERRACE, LOS ANGELES, CA 90042 |
| HAWAII WINTER BASEBALL INC | 1000 BISHOP ST    STE 904, HONOLULU, HI 96813 |
| HAWK, STEVE | PO BOX 153, EL GRANADA, CA 94018 |
| HAWKEYE INFORMATION SYSTEMS INC. | PO BOX 2167, FORT COLLINS, CO 80522 |
| HAWKINS DELAFIELD & WOOD | 1 CHASE MANHATTAN PLAZA, NEW YORK, NY 10005 |
| HAWKINS DELAFIELD & WOOD | 67 WALL ST, NEW YORK, NY 10005 |
| HAWKINS ELECTRIC COMPANY INC | 5400 BERWYN RD, COLLEGE PARK, MD 20740 |
| HAWKINS, CHAUNTALAYNE | 9623 S WENTWORTH, CHICAGO, IL 60628 |
| HAWKINS, COURTNEY | 5349 S DAMEN    2ND FLR, CHICAGO, IL 60609 |
| HAWKINS, LAMONT | 64 IRELAND ST, HAMPTON, VA 23663 |
| HAWKINS, PENNY | 29 CARPENTER ROAD, MANCHESTER, CT 06040-2216 |
| HAWKINS, PETER | 524 NW 38TH TERRACE, DEERFIELD BEACH, FL 33442 |
| HAWKINS, SCOTT | 11 MOUNTAIN ST, HAYDENVILLE, MA 01039 |
| HAWKINS, TAMMY | 3618 LOFWOOD DR, AUGUSTA, GA 30906 |
| HAWKPOINT PRODUCTIONS | 63 RINEER DR, QUARRYVILLE, PA 17566 |
| HAWKS, BETTY MICHELLE | 5825 TYLER STREET NO.A, HOLLYWOOD, FL 33021 |
| HAWLEY, DAVID | 970 CHOATE AVE, HAMDEN, CT 06518-1734 |
| HAWTHORN, STEVEN | 7435 WOODMONT TER APT  104, TAMARAC, FL 33321 |
| HAWTHORNE DIRECT INCORPORATED | 300 N 16TH ST, FAIRFIELD, IA 52556 |
| HAWTHORNE, FRAN | 443 FIFTH STREET, BROOKLYN, NY 11215 |
| HAY, DAVID | 45 FIFTH AVE  NO.2B, NEW YORK, NY 10003 |
| HAYDEN CORPORATION | P O BOX 59, WEST SPRINGFIELD, MA 01090-0059 |
| HAYDEN, LARRY | 84 ASH ST APT 4, WILLIMANTIC, CT 06226 |
| HAYDEN, THOMAS | 3126 21ST STREET, SAN FRANCISCO, CA 94110 |
| HAYDOCK, APRIL ROSE | 4717 N LINCOLN  APT 2, CHICAGO, IL 60625 |
| HAYDT, RYAN M | 1920 HILLTOWN PIKE  APT 6, HILLTOWN, PA 18927 |
| HAYE, CHELLEANN V | 1400 NE 54TH ST  APT NO. 104, FT LAUDERDALE, FL 33334 |
| HAYE, VIN BOWEN | 1830 SW 65TH AVE, MARGATE, FL 33068 |
| HAYES JR, KENNETH | 201 LOCH HAVEN DR, NEWPORT NEWS, VA 23602 |
| HAYES, CHRISTOPHER | 5009 THE ALAMEDA, BALTIMORE, MD 21239 |
| HAYES, COLIN | 11908 31ST DR    SE, EVERETT, WA 98208 |
| HAYES, DONNA | 9805 NW 37TH ST, SUNRISE, FL 33351 |
| HAYES, EDWARD F. | 3304 CLEMWOOD DRIVE, ORLANDO, FL 32803 |
| HAYES, JOHN M | 9307 OLD SCAGGSVILLE RD, LAUREL, MD 20723 |
| HAYES, JOSEPH | 725 YATES, ORLANDO, FL 32804 |
| HAYES, KENNETH W | 22 LENORE DR, NEWPORT NEWS, VA 23601 |
| HAYES, KING T | 22 SPRUCE LA, SOUTH WINDSOR, CT 06074 |
| HAYES, LINZY | 2103 NW 47 STREET, MIAMI, FL 33142 |
| HAYES, MARCUS | 5700 FENWICK AVE, BALTIMORE, MD 21239 |
| HAYES, MICHAEL | 167 N LAVERGNE  APT 2, CHICAGO, IL 60644 |
| HAYES, MICHAEL | 1911 NE 18TH CT APT 224, FORT LAUDERDALE, FL 33304 |
| HAYES, ROBERT | 117 BANNEKER DR, WILLIAMSBURG, VA 23185 |
| HAYES-JONES, TIFFANY ANN | 2252 S 22ND AVE, BROADVIEW, IL 60155 |
| HAYMOND CRAWFORD, TRACI DALE | 45 BUNTING LN, POQUOSON, VA 23662 |
| HAYNES, LOLITA | 3420 NW 2ND ST, FT. LAUDERDALE, FL 33311 |
| HAYNES, ORLANDO | 429 LOCK RD #44, DEERFIELD BEACH, FL 33064 |
| HAYNES, PATRICK | 712 SEDGEFIELD DR, NEWPORT NEWS, VA 23605 |
| HAYNES, REGINALD | 183 WEST ST, BRISTOL, CT 06010 |
| HAYNES, STEPHEN | 3850 SEDGWICK AVE  APT 9D, BRONX, NY 10463 |

| Claim Name | Address Information |
|---|---|
| HAYSPELL, LARRY | 903 MAIN ST, BETHLEHEM, PA 18018 |
| HAYWARD | 9556 RIVER STREET, SCHILLER PARK, IL 60176 |
| HAYWARD INC | 9556 RIVER STREET, SCHILLER PARK, IL 60176 |
| HAYWOOD, CALVIN | 181 LOOMIS DRIVE  APT 153, WEST HARTFORD, CT 06107 |
| HAYWORTH, JUSTIN | 700 E TIFFIN AVE, DES MOINES, IA 50316 |
| HAZLETON NEWS AGENCY | 500 E MINE ST, HAZLETON, PA 18201 |
| HAZLETT, THOMAS W | 12715 SPLIT CREEK CT, NORTH POTOMAC, MD 20878 |
| HB COMMUNICATIONS, INC | HB GROUP INC,60 DODGE AVE     PO BOX 717, N HAVEN, CT 06473-0717 |
| HBA MANAGEMENT CONSULTING GROUP INC | 1761 S STREET NW    STE LL-6, WASHINGTON, DC 20009 |
| HCC GLOBAL FINANCIAL PRODUCTS | US SPECIALTY INSURANCE COMPANY,8 FOREST PARK DRIVE,PO BOX 4018, FARMINGTON, CT 06034 |
| HCC GLOBAL FINANCIAL PRODUCTS | ATTN CLAIMS MANAGER,PO BOX 4018, FARMINGTON, CT 06034 |
| HCC GLOBAL FINANCIAL PRODUCTS | PO BOX 4018, FARMINGTON, CT 06034 |
| HD MERRIMACK | 60 ISLAND ST       4TH FLR, LAWRENCE, MA 01840 |
| HD MERRIMACK | 60 ISLAND ST       4TH FLR, LAWRENCE, MA 01845 |
| HD NEWS LLC | 1050 WOODHOLLOW DR  APT 3, SCHERERVILLE, IN 46375 |
| HD SUPPLY INC | 501 W CHURCH ST, ORLANDO, FL 32805 |
| HDO PRODUCTIONS LP | 237 MELVIN DRIVE, NORTHBROOK, IL 60062 |
| HEACOCK, RICHARD | 109 GRAVEL PIKE       APT E1, GREEN LANE, PA 18054 |
| HEADLINE PROMOTIONS INC | 2780 BRISTOL PIKE  STE 1, BENSALEM, PA 19020 |
| HEADWAY CORPORATE ST | ATTN ACCOUNTS RECEIVABLE,PO BOX 785381, PHILADELPHIA, PA 19178-5381 |
| HEAL COTSIFAS FOTO INC | 601 W 26TH ST     RM 1801-B, NEW YORK, NY 10001 |
| HEALEY, WILLIAM DOUGLAS | 1 HERON LAKE LN, WESTPORT, CT 06880 |
| HEALTHOLOGY INC | ATTN    REGINALD JONES,500 SEVENTH AVE     14TH FLR, NEW YORK, NY 10018 |
| HEALTHONE CLINIC SERVICES LLC | PO BOX 198957, ATLANTA, GA 30384-8957 |
| HEALTHONE CLINIC SERVICES LLC | 3900 E MEXICO  NO.200, DENVER, CO 80210 |
| HEALTHONE CLINIC SERVICES LLC | OCCUPATIONAL HEALTH,DEPARTMENT 298, DENVER, CO 80291-0298 |
| HEALY, JACK | 3637 SPUR LN, SEAFORD, NY 11783 |
| HEALY, JANE | 813 GREENWOOD ST, ORLANDO, FL 32801 |
| HEANEY, MAUREEN | 4 ELTON DRIVE, EAST NORTHPORT, NY 11731 |
| HEARD JR, WILLIAM H | 1424 WEST 2ND ST, SAN PEDRO, CA 90732 |
| HEARD, ELANA G | 215 MAIN ST  APT 117, NIANTIC, CT 06357 |
| HEARD, ELANA G | PO BOX 632, NIANTIC, CT 06357 |
| HEARD, STACEY | 1780 FIRST AVE     NO.5C, NEW YORK, NY 10128 |
| HEARN, EDWARD T | 2839 27TH ST NW     APT 20, WASHINGTON, DC 20008 |
| HEARST ENTERTAINMENT | 235 EAST 45TH ST,3RD FLOOR, NEW YORK, NY 10017 |
| HEARST ENTERTAINMENT | C/O TRIBUNE ENTERTAINMENT,220 EAST 42ND ST,SUITE 400, NEW YORK, NY 10017 |
| HEARST ENTERTAINMENT INC | 214 NORTH TRYON ST, CHARLOTTE, NC 28202 |
| HEARST ENTERTAINMENT | KING FEATURES SYNDICATE,PO BOX 409189, ATLANTA, GA 30384-9189 |
| HEARST NEWSPAPERS PARTNERSHIP, LP | PO BOX 2171, SAN ANTONIO, TX 78297-2171 |
| HEARST NEWSPAPERS PARTNERSHIP, LP | PO BOX 2925, SAN ANTONIO, TX 78299-2925 |
| HEART USA INC | 611 BROADWAY    STE 607, NEW YORK, NY 10012 |
| HEARTLAND VIDEO SYSTEMS INC | 1311 PILGRIM ROAD, PLYMOUTH, WI 53073 |
| HEARTLAND VIDEO SYSTEMS INC | 1446 PILGRIM ROAD, PLYMOUTH, WI 53083 |
| HEATH, EVANGELINE | 1301 OAK STREET  APT D, LOS ANGELES, CA 90405 |
| HEATH, NATHANIEL M | 12 CHICKOPEE RD, MIDDLEFIELD, CT 06455-1087 |
| HEATH, STEVE | 41 GODAR TER, EAST HARTFORD, CT 06118-1926 |
| HEATON, MICHAEL T | 3964 RIVERMARK PLAZA     NO.319, SANTA CLARA, CA 95054 |
| HEBNER, RICHIE | 6 TETREAULT, WALPOLE, MA 02081 |

| Claim Name | Address Information |
|---|---|
| HECHAVARRIA, YANISSETH | 7745 HARBOR BEND CIRCLE, ORLANDO, FL 32822 |
| HECHTMAN, BARRY I. | 8100 SW 81ST DRIVE    NO.210, MIAMI, FL 33143-6603 |
| HECKMAN, JENNIFER | 6 COUNTRY VIEW LN, KUNKLETOWN, PA 18058 |
| HEDELUND, MARGI | 4300 NE 16TH AVE, POMPANO BEACH, FL 33064 |
| HEDGES, CHRISTOPHER L | 171 JEFFERSON ROAD, PRINCETON, NJ 08540 |
| HEDRICH BLESSING | 400 N PEORIA ST, CHICAGO, IL 60622 |
| HEFFELFINGER,WILLIAM | PO BOX 64, NESQUEHONING, PA 18240-0064 |
| HEFFERNAN SR, THOMAS M | 17 DUNWOODIE ROAD, GLENMONT, NY 12077 |
| HEFFERNAN, JOSEPH | 26 HOLLY CIR, WINDSOR, CT 06095 |
| HEFFERNAN, JOSH | 374 N AVE 57  APT NO.8, LOS ANGELES, CA 90042 |
| HEFFERNAN, MARLO | 4144 ALLISON RD, MARTINEZ, GA 30907 |
| HEFLIN REPS INC | 455 W 23RD ST    NO.8-D, NEW YORK, NY 10011 |
| HEFT, TIMOTHY | PO BOX 1066, BETHLEHEM, PA 18016 |
| HEHAKAJA, JOHANNES | 311 NW 53 ST, FT LAUDERDALE, FL 33309 |
| HEIDELBERG USA INC | ATTN:  VINCENT RAMPULLA,21 COMMERCE DR, CRANBURY, NJ 08512 |
| HEIDELBERG USA INC | 121 BROADWAY, DOVER, NH 03802 |
| HEIDELBERG USA INC | 1000 GUTENBERG DR,PO BOX 100003, KENNESAW, GA 30144-9203 |
| HEIDELBERG USA INC | PO BOX 845180, DALLAS, TX 75284 |
| HEIKKILA, MICHAEL J | 101 S SILVER CLUSTER CT, LONGWOOD, FL 32750 |
| HEIL-BRICE RETAIL ADV | 9840 IRVINE CENTER DR, IRVINE, CA 92618 |
| HEIL-BRICE RETAIL ADV | 4 CORPORATE PLAZA,STE 100, NEWPORT BEACH, CA 92660 |
| HEILER, PAUL G | 453 W LINDEN ST, ALLENTOWN, PA 18102 |
| HEILIG, JOHN | 980 MACUNGIE AV, EMMAUS, PA 18049 |
| HEIN, CATHERINE | 333 W 8TH ST, SAN PEDRO, CA 90731 |
| HEIN, THERESA | 213 S 11TH ST, QUAKERTOWN, PA 18951 |
| HEINATZ, RUDY | 7391 ENGLAND ROAD, GLOUCESTER POINT, VA 23062 |
| HEINEMANN JR, ROLF | 8048 STIRRUP CAY CT., BOYNTON BEACH, FL 33436 |
| HEISER, GEORGE HENRY | 11624 ROYAL PALM BLVD, CORAL SPRINGS, FL 33065 |
| HEISLER, BENJAMIN | 716 GREENWOOD AVE, GLENCOE, IL 60022 |
| HEISLER, STEPHANIE | 18 WILBER AVE, MILFORD, CT 06460 |
| HEIST,EDWARD J | 1640 CHEPPENDALE CIR., BETHLEHEM, PA 18017 |
| HEIT, JENNIFER | 7852 NW 11TH PLACE, PLANTATION, FL 33322 |
| HEITZ, CARMEN D | 1117 THICKET LANE, MUNSTER, IN 46321 |
| HEJJA, GREGORY | 2500 N ECON LOCKHATCHEE TRL, ORLANDO, FL 32817 |
| HELENA INDEPENDENT RECORD | PO BOX 4249, HELENA, MT 59604 |
| HELENIUS, PETER | 280 CEDAR RD WEST, MASTIC BEACH, NY 11951 |
| HELICOPTERS INC | 5000 OMEGA DR, CAHOKIA, IL 62206 |
| HELLANDBRAND, BRITTANY T | 1970 MAIN ST, E HARTFORD, CT 06108 |
| HELLER SYNDICATION | PO BOX 285, GREEN BAY, WI 54305 |
| HELLER, ANDREW M | 2587 BRUNSWICK CIR, WOODRIDGE, IL 60517 |
| HELLER, MICHAEL | 63 GARDINERS LANE, EAST HAMPTON, NY 11937 |
| HELLER, PETER | 2002 OSCEOLA ST, DENVER, CO 80212 |
| HELLER, STEVEN | 7 WEST 16TH STREET, NEW YORK, NY 10011 |
| HELLER, WILLIAM H | 4120 NW 88 AVE    NO.206, CORAL SPRINGS, FL 33065 |
| HELLMAN, ELIZABETH F | 272 SUMMERFIELD RD, NORTHBROOK, IL 60062 |
| HELLMANN, CATHERINE M | 1096 34TH ST, ALLEGAN, MI 49010 |
| HELLMANN, MARY D | 3825 N LAKEWOOD AV NO.1, CHICAGO, IL 60613 |
| HELLOMETRO INC | 455 SOUTH 4TH STREET  SUITE 310, LOUISVILLE, KY 40202 |
| HELLOMETRO INC | 131 E COURT AVENUE  SUITE 300, JEFFERSONVILLE, IN 47130 |

| Claim Name | Address Information |
|---|---|
| HELSONS GARAGE DOOR STORE | 5737 S HARLEM, CHICAGO, IL 60638 |
| HELVARG, DAVID | 301 COMMODORE DRIVE, RICHMOND, CA 94804 |
| HEMBY, WILLIAM | 10765 WELSH LANE, GRASS VALLEY, CA 95949 |
| HEMENWAY DIRECT, INC | 3340 S TROPICAL TRL, MERRITT ISLAND, FL 32952 |
| HEMINGWAY, ROGER | 24 TALCOTT AVE, VERNON, CT 06066-3166 |
| HEMINGWAY, ROGER | 28 TALCOTT AVE, VERNON, CT 06066-3166 |
| HEMMELER JR, CLIFFORD | 40 SPRING ST, ENFIELD, CT 06082 |
| HEMMINGS, ASHLEY | 5821 W COMMERCIAL BLVD, TAMARAC, FL 33319-2310 |
| HENAO, HARVEY | 1212 N LASALLE, CHICAGO, IL 60601 |
| HENAULT, SHAUNNA | 8207 MIZNER LN, BOCA RATON, FL 33433 |
| HENDERSON JR, DOUGLASS W | PO BOX 325, BALA CYNWYD, PA 19004 |
| HENDERSON, CHRISTINE | 12111 BLUE WING DR, CARROLLTON, VA 23314 |
| HENDERSON, DENNY N | 126 S SAGE HILLS RD, ORANGE, CA 92869 |
| HENDERSON, JACK | 504 MAPLEWOOD DR, ANTIOCH, IL 60002 |
| HENDERSON, JACK | 461 PARK AVE 05900  STE 400, LAKE VILLA, IL 60046 |
| HENDERSON, JACK | CASE NO.C00221523,PO BOX 5400, CAROL STREAM, IL 60197-5400 |
| HENDERSON, TOMMY | 12111 BLUE WING DR, CARROLLTON, VA 23314 |
| HENDRICKS, JEFF | 2749 2ND AVE SOUTH,GATEWAY NEWS, CLINTON, IA 52732 |
| HENDRICKS, SUSAN L | 117 EAST COTTON HILL RD, NEW HARTFORD, CT 06057 |
| HENDRIX, JOHN | 1145 URSULA AVE, ST LOUIS, MO 63130 |
| HENDRYCH, DANIEL | 7536 W WINONA, HARWOOD HTS, IL 60706 |
| HENDRYCH, HANNA | 7536 W WINONA, HARWOOD HEIGHTS, IL 60706 |
| HENICAN INC | 71 HUDSON ST      5TH FLR, NEW YORK, NY 10013 |
| HENKIN, JOSHUA | 2236 FITZWATER ST, PHILADELPHIA, PA 19146 |
| HENLEY, JAMES | 10310 INWOOD AVE, SILVER SPRING, MD 20902 |
| HENN, ROBERT | 122 LEE K ALLEN DR, HAVELOCK, NC 28532 |
| HENN, TRACY | 1925 W CEDAR ST, ALLENTOWN, PA 18104 |
| HENNINGER, BARBARA A | 121 HIBISCUS DR,STE 5623, LEESBURG, FL 34788 |
| HENNINGER, DONALD L | 121 HIBISCUS DR,STE 2432, LEESBURG, FL 34788 |
| HENNIS, AMANDA | 921 PLACE RD, BETHLEHEM, PA 18017 |
| HENRICE, MARC | 6107 NW 8 ST., MARGATE, FL 33063 |
| HENRY HOLT AND COMPANY LLC | 175 5TH AVENUE, NEW YORK, NY 10010 |
| HENRY III, ANDREW K | 7820 NW 83RD ST, TAMARAC, FL 33321 |
| HENRY MARKS AGENCY INC | 165 ROSLYN ROAD, ROSLYN HEIGHTS, NY 11577-1300 |
| HENRY PRINTING & COPYING | 6110 SUNSET BLVD, LOS ANGELES, CA 90028 |
| HENRY, CARL S | 102 ELLSWORTH ST, NEWINGTON, CT 06111 |
| HENRY, CHRISTOPHER | 1649 FOX HOLLOW LANE, EASTON, PA 18040 |
| HENRY, DERVON A | 5200 NW 31 TERR, FT LAUDERDALE, FL 33309 |
| HENRY, DONNIE R JR | 109 OAK ST, YORKTOWN, VA 23693 |
| HENRY, DUVAL | 7 ARLINGTON STREET, HARTFORD, CT 06106 |
| HENRY, GENE FREDDIE JR | 152 NO.B DELMAR LN, NEWPORT NEWS, VA 23602 |
| HENRY, GERALD | 19355 NE 10TH AVENUE NO.101, AVENTURA, FL 33179 |
| HENRY, GERALD | 19355 NE 10TH AVENUE NO.101, MAIMI, FL 33179-5706 |
| HENRY, GUERDIE | 515 SW 6TH AVE, DELRAY BEACH, FL 33444 |
| HENRY, JAMI | 2022 MAIN ST, NORTHAMPTON, PA 18067 |
| HENRY, JILL K | 1649 FOX HOLLOW LN, EASTON, PA 18040 |
| HENRY, JOE | 1001 BUENA VISTA ST, SOUTH PASADENA, CA 91030 |
| HENRY, MARCIA | 144 HEMSTEAD AVE, NEW LONDON, CT 06320 |
| HENRY, RENATE B | 12717 W SUNRISE BOULEVARD,PMB 179, SUNRISE, FL 33323 |

| Claim Name | Address Information |
|---|---|
| HENRY, RENATE B | 2605 S UNIVERSITY DR,NO.129, FT LAUDERDALE, FL 33328 |
| HENSON CONSULTING INC | 111 W WESLEY  NO.5, WHEATON, IL 60187 |
| HENTHORN JR, RALPH | 3739 KNIGHT DR, MACUNGIE, PA 18062 |
| HEPPT, JOSEPH | 19 BEVERLY RD, PORT WASHINGTON, NY 11050 |
| HEPPT, WENDY K | 19 BEVERLY ROAD, PORT WASHINGTON, NY 11050 |
| HERALD & REVIEW | 601 E WILLIAM ST, DECATUR, IL 62525 |
| HERALD MAIL CO | DBA-DAILY AMERICAN,334 W MAIN ST-PO BOX 638, SOMERSET, PA 15501-0638 |
| HERALD MAIL CO | 100 SUMMIT AVE, HAGERSTOWN, MD 21740 |
| HERALD SUN | ATTN MATT ANDERSON,PO BOX 2092, DURHAM, NC 27702 |
| HERALD SUN | PO BOX 2092, DURHAM, NC 27702 |
| HERB GUSSIN | 10618 BEACH PALM COURT 10B, BOYNTON BEACH, FL 33437 |
| HERBERT HOLDEN SLATER & BEIM INC | 986 LINDA MAR BLVD, PACIFICA, CA 94044 |
| HERBINGER,KURT | 10360 AMBERWOOD CIRCLE, FOUNTAIN VALLEY, CA 92708 |
| HERCULES, JOSE G | 1587 W 45TH STREET, LOS ANGELES, CA 90062 |
| HERD, ASTLEY | 6137 FUNSTON STREET, HOLLYWOOD, FL 33023 |
| HERERRA, MAGALLY | 2451 NW 41ST AVE  NO.403, LAUDERHILL, FL 33313 |
| HERETH,BEATRICE | 5651 NORTHWEST DR  APT 3307, MESQUITE, TX 75150 |
| HERF, JEFFREY | 3 DELFORD AVE, SILVER SPRING, MD 20904 |
| HERGESHEIMER, COURTNEY | 1594 NORMAL DR   NO.1, BOWLING GREEN, KY 42101 |
| HERIOT, PAUL | 24 TREMPER DR, WALLINGFORD, CT 06492 |
| HERITAGE | HERITAHE NETWORK,307 WEST 38TH ST,SUITE 1510, NEW YORK, NY 10018 |
| HERMAN KATZ & CANGEMI LLP | 400 GARDEN CITY PLAZA    STE 206, GARDEN CITY, NY 11530 |
| HERMAN, CAROL L | 3855 TIMOTHY LN, BETHLEHEM, PA 18020 |
| HERMAN, ELLEN | 140 N MCCADDEN PL, LOS ANGELES, CA 90004 |
| HERMAN, KAYLA | 3855 TIMOTHY LN, BETHLEHEM, PA 18020 |
| HERMOGENE, ERNEST | 2306 NW 9TH AVE     NO.J, WILTON MANORS, FL 33311 |
| HERNANDEZ REYEZ, JOSE A | PO BOX 11365, WATERBURY, CT 06703 |
| HERNANDEZ, ALBERTO | 34-17 103RD ST, CORONA, NY 11368 |
| HERNANDEZ, ANA S | 3039 N GEORGE ST  APT NO.BN, CHICAGO, IL 60618 |
| HERNANDEZ, ANA S | 3039 N GEORGE ST  APT NO.BN, CHICAGO, IL 60618 |
| HERNANDEZ, BARBARA E | 190 W  K ST NO. 1, BENICIA, CA 94510 |
| HERNANDEZ, CHRISTINA KOCI | 4546 TOYAN PL, OAKLAND, CA 94619 |
| HERNANDEZ, CHRISTINA KOCI | PO BOX 13315   NO.134, OAKLAND, CA 94661 |
| HERNANDEZ, DANIEL | 2922 JEBIDIAH LOOP,STE 2314, ST CLOUD, FL 34772 |
| HERNANDEZ, DANIEL | 1611 PRESIDIO POINT COURT, CHULA VISTA, CA 91911 |
| HERNANDEZ, DANIEL | 3339 40TH STREET, SAN DIEGO, CA 92105 |
| HERNANDEZ, EDGARDO | 45 LAYTON DR, ELMWOOD, CT 06110 |
| HERNANDEZ, ELIZABETH | 241 TRIPLET LAKE DR, CASSELBERRY, FL 32707 |
| HERNANDEZ, HAROLD | 48 ATWOOD ST, PLAINVILLE, CT 06062 |
| HERNANDEZ, ISMAEL B | 414 SPRUCE ST, WALNUTPORT, PA 18088 |
| HERNANDEZ, J R AURELIO | 1416 N FLORENCE, EL PASO, TX 79902 |
| HERNANDEZ, JEFFRIE | 4122 INVERRARY BLVD  NO.58A, LAUDERHILL, FL 33319 |
| HERNANDEZ, JOEL RADHAMES | C/PRINCIPAL,NO.95 PALMAL ARRIBA, SANTIAGO,    DOMINICAN REPUBLIC |
| HERNANDEZ, JOSE | 46 HINCKLEY AVE, STAMFORD, CT 06902 |
| HERNANDEZ, KELLY | 339 OAK ST, WATERBURY, CT 06705 |
| HERNANDEZ, LILIANA A | 530 MOBLEY DRIVE, DELTONA, FL 32725 |
| HERNANDEZ, MANUEL | 1005 S CENTRAL AVE, COMPTON, CA 90220 |
| HERNANDEZ, MARIA | 728 FARMINGTON AVE, BRISTOL, CT 06010-7302 |
| HERNANDEZ, MERCEDES | 3057 CORAL SPRINGS  DR   206, CORAL SPRINGS, FL 33065 |

| Claim Name | Address Information |
|---|---|
| HERNANDEZ, NORA | 562 E. EXPRESSWAY 83, SAN BENITO, TX 78586 |
| HERNANDEZ, PHILLIP | 4524 N MELVINA, CHICAGO, IL 60630 |
| HERNANDEZ, RAFAEL | 4214 PARK LN, WEST PALM BEACH, FL 33406 |
| HERNANDEZ, RAYMOND | 8940 KRUEGER ST, CULVER CITY, CA 90232 |
| HERNANDEZ, RICHARD | 45 LAYTON ST, WEST HARTFORD, CT 06110 |
| HERNANDEZ, ROBERT DARIO | URB LA FLORIDA AVE PIAR RES PARQUE,GUACARA,EDF CARAVAJAL PISO2  APTO 2-2, GUACARA EDO CARABOBO,    VENEZUELA |
| HERNANDEZ, ROBERTO B | 302 S ATLAS DR, APOPKA, FL 32703 |
| HERNANDEZ, SANDRA | 146 COLBY DR, EAST HARTFORD, CT 06108 |
| HERNANDEZ, YOHANDER | 6439 W. FLAGLER ST.  NO. 40, MIAMI, FL 33144 |
| HERNANDEZ, ZORAIDA | 7771 SIMMS STREET, HOLLYWOOD, FL 33024 |
| HERNANDEZ,ERNESTO | 11582 60TH ST. N, WEST PALM BEACH, FL 33411 |
| HERNANDEZ,JOSE,I | 300 SE 11TH AVE  APT 106, POMPANO BEACH, FL 33060 |
| HERNANDEZ,LEONARDO J | 1735 W 60 ST  NO.M201, HIALEAH, FL 33012 |
| HERR,PETER | 12300 NW 11TH CT, PEMBROKE PINES, FL 33026 |
| HERRAN, HUMBERTO | 1662 CLEAR LAKE AVE, ORLANDO, FL 32805 |
| HERRERA, ALBERTO | 201 RACKET CLUB RD  APT N-515, WESTON, FL 33326 |
| HERRERA, ALBERTO | 201 RACQUET CLUB RD  APT N-422, WESTON, FL 33326 |
| HERRERA, ALEJANDRO | 526 GRANITE CIRC, CHULUOTA, FL 32766 |
| HERRERA, ANDRES | 310 RIUNITI CIR, WINTER SPRINGS, FL 32708 |
| HERRERA, ANITA | 819 N ALTA VISTA  NO.9, LOS ANGELES, CA 90046 |
| HERRERA, LARRY J | 120 EVERGREEN RD, CROMWELL, CT 06416 |
| HERRERA, LUIS A | 12667 NW 13 ST, SUNRISE, FL 33323 |
| HERRERA, LYNNETTE | 2836 JOSEPH CIR, OVIEDO, FL 32765 |
| HERRERA, ROBERT | 228 LA COMBEE DR, POLK CITY, FL 33868 |
| HERRERA,OFELIA | 10296 WINDSWEPT PLACE, BOCA RATON, FL 33498 |
| HERRIG, FELICE | 4 CRESTVIEW TERRACE, BUFFALO GROVE, IL 60089 |
| HERRING, ANTHONY | 47 NW 13TH AVE, DELRAY BEACH, FL 33444 |
| HERRING, DONTRELL | 9985 GUILFORD RD, JESSUP, MD 20794 |
| HERRING, TERRY | 201 PARK LN, ALBURTIS, PA 18011 |
| HERRING, TERRY | PO BOX 121, ALBURTIS, PA 18011 |
| HERRMANN, THOMAS ALAN | 3324 GARVEY LN, EDWARDSVILLE, IL 62025-3221 |
| HERRSCHAFT, WAYNE | 120 TRUXTON RD, DIX HILLS, NY 11746 |
| HERSEY PRODUCTIONS INC | 13901 SW 31ST ST, DAVIE, FL 33303 |
| HERSKOVITS, PAUL | 680 GREENBELT PKWY, HOLBROOK, NY 11741 |
| HERTZEL, LAURIE | 1113 CHATSWORTH N, ST PAUL, MN 55103 |
| HERTZOG, DIANE | 3310 LEHIGH ST, WHITEHALL, PA 18052 |
| HERZOG, DAVID | 55 COLBERT ROAD EAST, WEST NEWTON, MA 02465 |
| HESPERIA STAR | PO BOX 1389, VICTORVILLE, CA 92393-1389 |
| HESS CORPORATION | 1 HESS PLAZA, WOODBRIDGE, NJ 07095-0961 |
| HESS CORPORATION | PO BOX 11510, NEWARK, NJ 07101 |
| HESS CORPORATION | PO BOX 11507, NEWARK, NJ 07101-4507 |
| HESS CORPORATION | PO BOX 11508, NEWARK, NJ 07101-4508 |
| HESS CORPORATION | PO BOX 905243, CHARLOTTE, NC 28290 |
| HESS CORPORATION | PO BOX 905216, CHARLOTTE, NC 28290-5216 |
| HESS CORPORATION | P.O. BOX 905243,  ACCOUNT NO. 440449/440456  CHARLOTTE, NC 28290-5243 |
| HESS CORPORATION | P.O. BOX 905243,  ACCOUNT NO. 440449/440457  CHARLOTTE, NC 28290-5243 |
| HESS CORPORATION | P.O. BOX 905243,  ACCOUNT NO. 440449/440458  CHARLOTTE, NC 28290-5243 |
| HESS CORPORATION | PO BOX 198847, ATLANTA, GA 30384 |

| Claim Name | Address Information |
|---|---|
| HESS, DANIEL E | 1300 N LAKESHORE DR   APT 36D, CHICAGO, IL 60610 |
| HESS, DEBORAH | 43 RIVEROAKS CIRCLE, BALTIMORE, MD 21208 |
| HESS, WARREN | 2770 MOUNTAIN RD, DANIELSVILLE, PA 18038 |
| HESS-WAHL, JAN KAY | 810 JONATHAN LANE, BLOOMFIELD HILLS, MI 48302 |
| HESSLER, WILLIAM | 6036 AMBERLY CT, ORLANDO, FL 32822 |
| HESTER ROOFING | PO BOX 245390, SACRAMENTO, CA 95824-5390 |
| HESTER, ELLIOTT | 159 AVENUE LEDRU-ROLLIN, PARIS,  75011 FRANCE |
| HESTER, VERNON | 1432 NW 80TH WAY, PLANTATION, FL 33314 |
| HETTER, KATIA | 359 6TH AVE     APT 1, BROOKLYN, NY 11215 |
| HETTRICK, SCOTT R | 67 E ARTHUR AVE, ARCADIA, CA 91006 |
| HETZEL, LEO | 28745 MODJESKA CANYON RD, SILVERADO, CA 92676 |
| HEUBECK, ELIZABETH | 236 GAYWOOD ROAD, BALTIMORE, MD 21212 |
| HEUSCHKEL, DAVID | 28 CARRIAGE DRIVE, SIMSBURY, CT 06070 |
| HEVIA, JAMES | 310 PONEMOH TRL, BUCKLEY, MI 49620 |
| HEVIA, JAMES | 931 READS RUN DR, TRAVERSE CITY, MI 49684 |
| HEWITT & ASSOCIATES | 100 HALF DAY ROAD, LINCOLNSHIRE, IL 60069-3342 |
| HEWITT, WADE | 1013 OLD VINCENNES TRAIL, O FALLON, IL 62269 |
| HEWLETT PACKARD | MEDIA DIVISION,2101 GAITHER ROAD, ROCKVILLE, MD 20850 |
| HEWLETT PACKARD | PO BOX 65132, CHARLOTTE, NC 28265-0132 |
| HEWLETT PACKARD | PO BOX 75629, CHARLOTTE, NC 28275-5629 |
| HEWLETT PACKARD | 2124 BARRETT PARK DR., KENNESAW, GA 30144 |
| HEWLETT PACKARD | PO BOX 402106, ATLANTA, GA 30384 |
| HEWLETT PACKARD | PO BOX 100500, ATLANTA, GA 30384-0050 |
| HEWLETT PACKARD | PO BOX 101149, ATLANTA, GA 30392-1149 |
| HEWLETT PACKARD | PO BOX 932956, ATLANTA, GA 31193-2956 |
| HEWLETT PACKARD | PO BOX 92013, CHICAGO, IL 60675-2013 |
| HEWLETT PACKARD | 13207 COLLECTIONS CENTER DR, CHICAGO, IL 60693 |
| HEWLETT PACKARD | 7171 FOREST LN, DALLAS, TX 75230 |
| HEWLETT PACKARD | PO BOX 951084, DALLAS, TX 75395-1084 |
| HEWLETT PACKARD | 5651 W MANCHESTER AVE, LOS ANGELES, CA 90045 |
| HEWLETT PACKARD | PO BOX 60008, SUNNYVALE, CA 94088 |
| HEWLETT PACKARD | FILE NO. 73756,PO BOX 60000, SAN FRANCISCO, CA 94160-3756 |
| HEWLETT PACKARD | 3000 HANOVER STREET, PALO ALTO, CA 94304 |
| HEWLETT PACKARD | M/S 5518,P. O. BOX 1268, ROSEVILLE, CA 95678-8268 |
| HEWLETT PACKARD | 8000 FOOTHILLS BLVD MS 5636, ROSEVILLE, CA 95747-5636 |
| HEWLETT WOODMERE UFSD | ONE JOHNSON PL, WOODMERE, NY 11598 |
| HEXAWARE TECHNOLOGIES INC | 1095 CRANBURY SOUTH RIVER RD,STE 10, JAMESBURG, NJ 08831 |
| HEYN, HERMAN M | 721 E 36TH STREET, BALTIMORE, MD 21218-2530 |
| HEYWOOD, SYDONNEY | 1172 NW 45TH TERR, LAUDERHILL, FL 33313 |
| HI SPEED MEDIA | NO.774143,4143 SOLUTIONS CENTER, CHICAGO, IL 60677 |
| HIAASEN, CARL | 76400 OVERSEAS HIGHWAY, ISLAMORADA, FL 33036 |
| HIBBERT, ALICIA | 4656 FARMDALE AVE, STUDIO CITY, CA 91602 |
| HIBBERT, RUPERT | 1151 NW 80TH AVE NO.10H, MARGATE, FL 33063 |
| HICKAM, HOMER | 9532 HEMLOCK DRIVE, HUNTSVILLE, AL 35803 |
| HICKERSON, BUDDY | 1959 CHEREMOYA NO.7, HOLLYWOOD, CA 90068 |
| HICKEY, DENNIS V | 1019 EAST LINWOOD CIRC, SPRINGFIELD, MO 65807 |
| HICKEY, MATTHEW J | 2838 N DAMEN NO.1, CHICAGO, IL 60618 |
| HICKLING, DANIEL P | 138 SEA ROAD  APT 1, KENNEBUNK, ME 04043 |
| HICKS, BEN | 4351 NE 5TH AVENUE, BOCA RATON, FL 33431 |

| Claim Name | Address Information |
| --- | --- |
| HICKS, CHANCE | 2901 SW 11TH ST, FT. LAUDERDALE, FL 33312 |
| HICKS, KATRINA B | 711 27TH ST, NEWPORT NEWS, VA 23607 |
| HICKSON, EDWARD J | PO BOX 1704, EASTON, PA 18042 |
| HICKSON, EDWARD J | PO BOX 1704, EASTON, PA 18064 |
| HICKSVILLE CHAMBER OF COMMERCE | 10 W MARIE ST, HICKSVILLE, NY 11801 |
| HIDALGO, JESUS J | 9235 RAMBLEWOOD DR     APT 1133, CORAL SPRINGS, FL 33071 |
| HIEW, MARK ZHENG | 10101 KINGS BENCH COURT, ELLICOTT CITY, MD 21042 |
| HIGGINBOTHAM, TRAVIS | 97 CLEVELAND AVE, HARTFORD, CT 06120 |
| HIGGINS TOWER SERVICE INC | S63W16211 COLLEGE AVENUE, MUSKEGO, WI 53150 |
| HIGGINS, CATHERINE | 8725 HAYCARRIAGE COURT, ELLICOTT CITY, MD 21043 |
| HIGGINS, ERNEST | 7280 SE 120TH ST, BELLEVIEW, FL 34420 |
| HIGGINS, JOHN T | 4660 KESTER AVE     NO.218, SHERMAN OAKS, CA 91403 |
| HIGGINS, KARRIE | 925 NW HOYT ST     NO.231, PORTLAND, OR 97209 |
| HIGGINS, KEVIN | 290 S. BEL AIR DR., PLANTATION, FL 33317 |
| HIGGINS, MATTHEW | 227 N MAIN ST, CONCORD, NH 03301 |
| HIGGINS, MAURICE | 2064 MAIN STREET  APT B1, HARTFORD, CT 06120 |
| HIGGINS, TIESHA | 7732 HANOVER PARKWAY     NO.T4, GREENBELT, MD 20770 |
| HIGGINS, TIMOTHY ALLEN | 7280 SE 120TH STREET, BELLEVIEW, FL 34420 |
| HIGGINS, TIMOTHY ALLEN | 7280 SE 120TH STREET, BELLVIEW, FL 34420 |
| HIGH POINT ENTERPRISE | ATTN  BARBARA DANIEL,PO BOX 1070, HIGH POINT, NC 27261 |
| HIGH POINT ENTERPRISE | PO BOX 1009, HIGH POINT, NC 27261 |
| HIGH POINT ENTERPRISE | PO BOX 1129, HIGH POINT, NC 27261 |
| HIGH POINT ENTERPRISE | 210 CHURCH AVE, HIGH POINT, NC 27262 |
| HIGHER GROUND | 21201 VICTORY BLVD SUITE 105, CANOGA PARK, CA 91303 |
| HIGHLAND PARK GIANTS CLUB | HIGHLAND PARK HIGH SCHOOL CLUB,433 VINE AVE, HIGHLAND PARK, IL 60035 |
| HIGHMARK BLUE CROSS BLUE SHIELD | PO BOX 382146, PITTSBURGH, PA 15250-8146 |
| HIGHSAM, DEBRA | 1603 WHOTE CLOUD CT, WINTER SPRINGS, FL 32708 |
| HIGHWAY TECHNOLOGIES INC | 2711 SW 36 ST, FT LAUDERDALE, FL 33312 |
| HIGNITE, JOHN A | 9945 ARKANSAS ST, BELLFLOWER, CA 90706-5915 |
| HILAIR, MORANGE | 1040 MIAMI BLVD     NORTH UNIT NO.1, DELRAY BEACH, FL 33483 |
| HILAIRE, ANDRE G | 4575 BOWMAN ST, LAKE WORTH, FL 33463 |
| HILAIRE, BIZONEL | 340 STERLING AVE., DELRAY BEACH, FL 33444 |
| HILAIRE, BIZONISTE | 3936 GREEN FOREST DR, BOYNTON BEACH, FL 33436 |
| HILBERT, DANIEL | PO BOX 618647, ORLANDO, FL 32861 |
| HILDEBRAND, WAYN | 1630 LINCOLN AVE, NORTHAMPTON, PA 18067 |
| HILDERBRAND, RICHARD | 394 VALLEY HI COURT, WALNUTPORT, PA 18068 |
| HILDERBRAND, RICHARD | 394 VALLEY HI COURT, WALNUTPORT, PA 18088-9683 |
| HILEMAN, RICK | 2510 PARADISE CR, KISSIMMEE, FL 34741 |
| HILEX POLY CO LLC | DEPT 179,PO BOX 32849, CHARLOTTE, NC 32849 |
| HILEX POLY CO LLC | 12118 CORPORATE DR, DALLAS, TX 75228 |
| HILL HOLLIDAY CONNORS COMOPULOS INC | 53 STATE ST, BOSTON, MA 02109 |
| HILL HOLLIDAY CONNORS COMOPULOS INC | 200 CLARENDON ST, BOSTON, MA 02116 |
| HILL HOLLIDAY CONNORS COMOPULOS INC | COSMOPULOS INC,200 CLAREDON ST, BOSTON, MA 02116-5084 |
| HILL METAL COMPANY | 901 N NEW ST,P O BOX 395, ALLENTOWN, PA 18105 |
| HILL, CORY | 323 ROLAND STREET, SUFFOLK, VA 23434 |
| HILL, DANA | 135 JOHNSON ST, MIDDLETOWN, CT 06457 |
| HILL, DAVID | 4702 NEW TOWN BLVD, OWINGS MILLS, MD 21117 |
| HILL, DAVION | 109 LINDSEY WAY, SANFORD, FL 32771 |
| HILL, ESPERANZA (CHUCHIE) | 15 PALOMA AV  NO.46, VENICE BEACH, CA 90291 |

| Claim Name | Address Information |
|---|---|
| HILL, GEORGE | 2047 RUCKLE ST, INDIANAPOLIS, IN 46202 |
| HILL, HEATHER | 5101 GREEN BRACS E DR, INDIANAPOLIS, IN 46234 |
| HILL, JAMES | 5028 DONNA DR, COPLAY, PA 18037 |
| HILL, JONATHAN R | 61 CANDLEWOOD DR, ENFIELD, CT 06082 |
| HILL, MONICA | 9282 NW 40 ST, CORAL SPRINGS, FL 33065 |
| HILL, ROBB | 4966 N SPAULDING AVE  NO.1, CHICAGO, IL 60625 |
| HILL, RODNEY L | 957 W ERIE ST, ALLENTOWN, PA 18103 |
| HILL, TODD | 331 IRON ST, LEHIGHTON, PA 18235 |
| HILLEARY, MICHAEL | 202 WHITEWATER DR, NEWPORT NEWS, VA 23608 |
| HILLERS, ANN SCHLOTT | 21 HICKORY KNOLL COURT, LUTHERVILLE, MD 21093 |
| HILLIS, JULIANNE | 3387 N CR 500E, DANVILLE, IN 46122 |
| HILLMAN, ROBERT | 36 GIFFORDS ROAD, WARBURTON, VIC,  3799 AUSTRALIA |
| HILLS NEWS AGENCY | 69858 WHITE SCHOOL ROAD,1004, STURGIS, MI 49091 |
| HILO YALE INDUSTRIAL TRUCKS | 345 OSER AVENUE, HAUPPAUGE, NY 11788 |
| HILO YALE INDUSTRIAL TRUCKS | 115 WYANDANCH AVE, WYANDANCH, NY 11798 |
| HILTI INCORPORATION | PO BOX 382002, PITTSBURGH, PA 15250-8002 |
| HILTI INCORPORATION | PO BOX 890890, DALLAS, TX 75389-0890 |
| HILTON CHICAGO AND TOWERS | 17 E MONROE ST, CHICAGO, IL 60603 |
| HILTON CHICAGO AND TOWERS | 720 S MICHIGAN AVE, CHICAGO, IL 60605 |
| HILTON CHICAGO AND TOWERS | PO BOX 75845, CHICAGO, IL 60675 |
| HILTON CHICAGO AND TOWERS | PO BOX 75846, CHICAGO, IL 60675-5846 |
| HILTON, TIMOTHY | 2601 GORDON DRIVE, FLOSSMOOR, IL 60422 |
| HIMMEL, DAVID I | 3450 N LAKESHORE DR    NO.2705, CHICAGO, IL 60657 |
| HIMMELBERG, RAYMOND | 5837 EAST CALLE TUBERIA, PHOENIX, AZ 85018 |
| HIMMELSBACH WEINSTEIN, ERIK | 6941 VARNA AVE, VALLEY GLEN, CA 91405 |
| HIMMELSBACH WEINSTEIN, ERIK | 5543 CARPENTER AVE, VALLEY VILLAGE, CA 91607 |
| HINCKLEY SPRING WATER COMPANY | PO BOX 530578, ATLANTA, GA 30353-0578 |
| HINCKLEY SPRING WATER COMPANY | PO BOX 1888, BEDFORD PARK, IL 60499-1888 |
| HINCKLEY SPRING WATER COMPANY | 6055 S HARLEM AVE, CHICAGO, IL 60638 |
| HINCKLEY SPRING WATER COMPANY | PO BOX 660579, DALLAS, TX 75266-0579 |
| HINDON CORP | 2055 BEES FERRY RD, CHARLESTON, SC 29414 |
| HINDS, ANGELLA EVETT | 1 CHANDLER ST, EAST HARTFORD, CT 06108 |
| HINDS, JOHN | 39 LIGHTHOUSE POINT, CRAWFORDVILLE, FL 32327 |
| HINDS, KENNETH | 17111 NW 23RD ST, PEMBROKE PINES, FL 33028 |
| HINDS, LASCELL | 99 WOODLAWN CIRC, EAST HARTFORD, CT 06108 |
| HINDS, SEBASTIAN | 1 CHANDLER ST, EAST HARTFORD, CT 06108 |
| HINELINE, BRIAN | 940 MARSHALL DR, STROUDSBURG, PA 18360 |
| HINELY, PATRICIA J | 225 ARNOLD AVE, LONGWOOD, FL 32750 |
| HINERMAN, GAYLE | 831 LYONS ROAD APT 23101, COCONUT CREEK, FL 33063 |
| HINES, ANDRE | 1475 MALIBU CIR.  # 102, PALM BAY, FL 32905 |
| HINES, CLIFTON L | 7413 NW 75TH ST, TAMARAC, FL 33321 |
| HINES, DANA | 3200 DOCKSIDE DR, COOPER CITY, FL 33026 |
| HINES, DENNIS | 769 CREEK WATER TERRACE    NO.209, LAKE MARY, FL 32746 |
| HINES, JAMES T | 1820 DARVILLE DR, HAMPTON, VA 23663-1915 |
| HINKEL JR, JAMES W | 4433 MARIA DR, BETHLEHEM, PA 18020 |
| HINKLE, L KENNETH | 136 S MAIN ST, RICHLANDTOWN, PA 18955 |
| HINKLE, L KENNETH | PO BOX 490, RICHLANDTOWN, PA 18955 |
| HINOSTROZAS INVESTMENTS INC | 8871 NW 10 ST, PEMBROKE PINES, FL 33024 |
| HINSHAW & CULBERTSON | SUE ENGLER,100 E. WISCONSIN AVE.,SUITE 2600, MILWAUKEE, WI 53202 |

| Claim Name | Address Information |
|---|---|
| HINSHAW & CULBERTSON LLP | CHERYL WILKE,ONE E. BROWARD BLVD.,SUITE 1010, FT. LAUDERDALE, FL 33301 |
| HINSHAW & CULBERTSON LLP | MELLISSA SCHAFER,11601 WILSHIRE BLVD.,SUITE 800, LOS ANGELES, CA 90025 |
| HINSHAW & CULBERTSON LLP | CHERYL WILKE,11601 WILSHIRE BLVD.,SUITE 800, LOS ANGELES, CA 90025 |
| HINTON DISTRIBUTORS | SUITE 18,317 10TH STREET NORTHEAST, WASHINGTON, DC 20002 |
| HINTON, KYMBERLY | 1050 N MILWAUKEE AVE  NO.2, CHICAGO, IL 60622 |
| HIPPEL, ROSE | 325 BIRCHWOOD CT, LAKE MARY, FL 32746 |
| HIPPOLYTE, JERMAINE | 29 TAMARACK DR, WINDSOR, CT 06095 |
| HIPPOLYTE,NICOLAS | 302 SW 4TH AVE, BOYNTON BEACH, FL 33435 |
| HIRAM ELECTRICAL CONTRACTOR | 1351 WEST FOSTER AVENUE, CHICAGO, IL 60640-2214 |
| HIRED HELP | 15830 MAGNOLIA DRIVE, NEW FREEDOM, PA 17349 |
| HIRSCH, DEBORAH | 197 BENT TREE DR, PALM BEACH GARDENS, FL 33418 |
| HIRSCH, JACK | 15220 W. TRANQUILITY LAKE DRIVE, DEL REY BEACH, FL 33446 |
| HIRSHMAN, WILLIAM F | 1840 SW 73 AVENUE, PLANTATION, FL 33317 |
| HIRSLEY, MICHAEL | 119 15TH STREET, WILMETTE, IL 60091 |
| HISCOCK & BARCLAY LLP | 50 BEAVER ST, ALBANY, NY 12207-2830 |
| HISCOCK & BARCLAY LLP | ONE PARK PL   300 S STATE ST, SYRACUSE, NY 13202-2078 |
| HISPANIC AMERICANS FOR FAIRNESS IN MEDIA | 1304 W BEVERLY BLVD  SUITE 102, MONTEBELLO, CA 90640-4187 |
| HISPANIC MARKETING ASSOCIATES LLC | 6429 S KOLIN AVE, CHICAGO, IL 60629 |
| HISPANIC MARKETING ASSOCIATES LLC | 3247 W FULLERTON AVE, CHICAGO, IL 60647 |
| HISTORIC CHICAGO BUNGALOW ASSOCIATION | 1 NORTH LASALLE   12TH FLOOR, CHICAGO, IL 60602 |
| HITACHI HIGH TECHNOLOGIES AMERICA INC | 10 N MARTINGALE RD        STE 500, SCHAUMBURG, IL 60173 |
| HITACHI HIGH TECHNOLOGIES AMERICA INC | PO BOX 70481, CHICAGO, IL 60673-0481 |
| HITHER OLIVO | 620 16TH ST, UNION CITY, NJ 07087 |
| HITHER OLIVO | 620 16TH STREET, UNION CITY, NJ 07087 |
| HITTINGER, JENNIFER A | 3116 S 6TH AVE, WHITEHALL, PA 18052 |
| HITTINGER, PAMELA | 1203 W JUBILEE ST, EMMAUS, PA 18049 |
| HITTLE SNOW CO INC | 17778 SUN PARK DR, WESTFIELD, IN 46074 |
| HITWISE PTY LTD | LEVEL 7 580 ST KILDA RD, MELBOURNE, VIC,  3004 AUSTRALIA |
| HITWISE PTY LTD | 300 PARK AVENUE SOUTH  9TH FL, NEW YORK, NY 10010 |
| HIX, CHARLES | 10 ARCH BRIDGE ROAD, BETHLEHEM, CT 06751-0486 |
| HK SYSTEMS INC | PO BOX 1512, MILWAUKEE, WI 53201-1512 |
| HK SYSTEMS INC | PO BOX 684125, MILWAUKEE, WI 53268 |
| HK SYSTEMS INC | PO BOX 1512,ATTN  CONNIE KAISER, CHICAGO, IL 60694 |
| HK SYSTEMS INC | PO BOX 71312, CHICAGO, IL 60694-1312 |
| HLJMP NEWS INC | 1320 BURNS LN, MINOOKA, IL 60447 |
| HM BENEFITS ADMINISTRATORS INC | PO BOX 535061,ATTN  FINANCE DEPARTMENT, PITTSBURGH, PA 15253-5061 |
| HM BENEFITS ADMINISTRATORS INC | PO BOX 642882, PITTSBURGH, PA 15264 |
| HMJ LLC | 4668 S. SALIDA STREET, AURORA, CO 80015 |
| HMJ LLC | DBA STAR TECHNOLOGY,4668 S SALIDA ST, AURORA, CO 80015 |
| HO, DENNIS W | C/O EMMA VOLCKHAUSEN-BURETTA,467 HENRY ST  APT 1, BROOKLYN, NY 11231 |
| HOAG & SONS BOOK BINDERY INC | 2730 ALPHA ST, LANSING, MI 48910-3686 |
| HOAG & SONS BOOK BINDERY INC | PO BOX 162, SPRINGPORT, MI 49204-0162 |
| HOBBS, DUSTIN | CALIFORNIA MTG BANKERS ASSOCIATION,503 MILL CREEK COURT, ROSEVILLE, CA 95747 |
| HOBBS, VINCENT | 3701 CASTLE PINES LN     NO.3931, ORLANDO, FL 32839 |
| HOBO | 2650 BELVIDERE RD, WAUKEGAN, IL 60085 |
| HOCHBERG, CLAIRE MINA | 162 16TH ST     NO.8E, BROOKLYN, NY 11215 |
| HOCHBERGER, BLAKE | 1113 HIDDEN LAKE DR, BUFFALO GROVE, IL 60089 |
| HOCKSTEIN, EVELYN | 312 KIMBLEWICK DR, SILVER SPRING, MD 20904 |

| Claim Name | Address Information |
|---|---|
| HODEK, AL | P O BOX 800369, SANTA CLARITA, CA 91380 |
| HODELIN, RICHARD | 6371 SW 10TH ST, NORTH LAUDERDALE, FL 33068 |
| HODGE TELECOMMUNICATION | ATTN CONNIE HODGE,5101 BUFFINGTON RD,BL 3454, ATLANTA, GA 30349 |
| HODGE TELECOMMUNICATION | 27 W BROADWAY, FORT MEADE, FL 33841 |
| HODGE TELECOMMUNICATION | PO BOX 933, FT MEADE, FL 33841 |
| HODGE, ORZIN | 7745 GRANDVIEW BLVD, MIRAMAR, FL 33023 |
| HODGE, VERNON | 5961 NW 61ST AVE      APT 210, TAMARAC, FL 33319 |
| HODGEN JR, EDMUND T | PO BOX 172, SHUTESBURY, MA 01072 |
| HODSON, TIMOTHY A | 1725 VALLEJO WAY, SACRAMENTO, CA 95818 |
| HOELCK, CHRISTOPHER | 11 WILSON ST, DANBURY, CT 06810 |
| HOERR SCHAUDT LANDSCAPE ARCHITECTS LLC | 850 W JACKSON BLVD  STE 800, CHICAGO, IL 60607 |
| HOET PELAEZ CASTILLO & DUQUE | CENTRO SAN IGNACIO TORRE KEPLER AV,AV BLANDIN LA CATELLANA, CARACAS,   1060 VENEZUELA |
| HOET PELAEZ CASTILLO & DUQUE | CCS 13031,PO BOX 025323, MIAMI, FL 33102-5323 |
| HOEY, PETER | 1669 FICKLE HILL RD, ARCATA, CA 95521 |
| HOFAMMANN, ALBERT | 1203 N 19TH ST, ALLENTOWN, PA 18104 |
| HOFFIE NURSERY INC | PO BOX 426, UNION, IL 60180 |
| HOFFMAN, CHRISTOPHER WILLIAM | 5670 N W 40TH TERRACE, COCONUT CREEK, FL 33073 |
| HOFFMAN, DONALD P SR | 1110 STANLEY AVE, FOUNTAIN HILL, PA 18015 |
| HOFFMAN, MARVIN A | 5421 S CORNELL NO.16, CHICAGO, IL 60615 |
| HOFFMAN, MIRIAM S | 1914 N HONORE, CHICAGO, IL 60622 |
| HOFFMAN, NANNETTE | 403 W SOUTH ST,FL 2, SLATINGTON, PA 18080 |
| HOFFMAN, NELSON | 663 MINOR ST, EMMAUS, PA 18049 |
| HOFFMAN, PETER G | 24W405 CAVALIERI LN, NAPERVILLE, IL 60540 |
| HOFFMAN,DAVID C | 45 TIMMS HILL ROAD, HADDAM, CT 06438 |
| HOFFPAUIR, ERIKA DAWN | 817 THAMES DR, HAMPTON, VA 23666 |
| HOFMANN, MICHELLE | 8615 HAYVENHURST AVE, NORTH HILLS, CA 91343 |
| HOFMEYER, IRENE | 2386 HILL RD, SELLERSVILLE, PA 18960 |
| HOFSTADTER, DOUGLAS | 522 SOUTH BALLANTINE, BLOOMINGTON, IN 47401 |
| HOFSTRA UNIVERSITY | 140 HOFSTRA UNIVERSITY,ATTN HOFSTRA CAREER CENTER, HEMPSTEAD, NY 11549 |
| HOFSTRA UNIVERSITY | 147 HOSTRA UNIVERSITY,ATTN: MR. ROBERT COHEN,STADIUM BLDG, HEMPSTEAD, NY 11549 |
| HOFSTRA UNIVERSITY | 202 HOFSTRA HALL,MELISSA CONNOLLY ASSIST. UNIV RELATIONS, HEMPSTEAD, NY 11549 |
| HOFSTRA UNIVERSITY | ATTN  ROBERT COHEN,PFC RM 236, HEMPSTEAD, NY 11549 |
| HOFSTRA UNIVERSITY | ATTN GINA PAOLI,PFC ROOM 233, HEMPSTEAD, NY 11549 |
| HOFSTRA UNIVERSITY | DAVID S MACK SPORTS,AND EXHIBITION COMPLEX,245 HOFSTRA UNIVERSITY, HEMPSTEAD, NY 11549 |
| HOFSTRA UNIVERSITY | MICHAEL B DELUISE VP UNIV RELATIONS,UNIVERSITY RELATIONS OFFICE,ROOM 202 HOFSTRA HALL, HEMPSTEAD, NY 11549 |
| HOFSTRA UNIVERSITY | SCHOOL OF EDUC ALLIED HUMAN SRVC,202 MASON HALL  HOFSTRA UNIV, HEMPSTEAD, NY 11549 |
| HOFSTRA UNIVERSITY | ROOM 163 SWIM CENTER, HEMPSTEAD, NY 11550 |
| HOFSTRA UNIVERSITY | ROOM 163 SWIM CENTER,240 HOFSTRA UNIVERSITY, HEMPSTEAD, NY 11550 |
| HOFSTRA UNIVERSITY | 102 HOFSTRA UNIVERSITY, HEMPSTEAD, NY 11550-9814 |
| HOG ISLAND N Y A | 2116 S 3RD ST, PHILADELPHIA, PA 19148 |
| HOGAN, KATHRYN A | 5 STONEY CT, BLOOMINGTON, IL 61704 |
| HOGAN, MARY ANN | 9622 PARKVIEW AVE, BOCA RATON, FL 33428 |
| HOGAN,DANIEL | 36 MEAD AVE, HICKSVILLE, NY 11801 |
| HOGUE, MICHAEL | 3113 PRINCEWOOD DR, GARLAND, TX 75040 |
| HOH CHEMICALS INCORPORATION | 500 S VERMONT, PALATINE, IL 60067 |
| HOH CHEMICALS INCORPORATION | PO BOX 487, PALATINE, IL 60067 |

| Claim Name | Address Information |
|---|---|
| HOH CHEMICALS INCORPORATION | PO BOX 487, PALATINE, IL 60078 |
| HOHMAN, RALPH | 410 EAST MAIN ST APT 501, MERIDEN, CT 06450 |
| HOK SPORTS FACILITIES GROUP LLC | 300 WYANDOTTE STE 300, KANSAS CITY, MO 64105 |
| HOKER, KYLE | 1620 W LE MOYNE, CHICAGO, IL 60622 |
| HOLAHAN, DAVID | 88 HOPYARD RD, EAST HADDAM, CT 06423 |
| HOLCOMB, DAVID L | 810 WESTMOUNT AVENUE, DALLAS, TX 75211 |
| HOLDEN MARKETING GROUP | 607 WASHINGTON AVE NORTH, MINNEAPOLIS, MN 55401 |
| HOLDEN MARKETING GROUP | PO BOX 1521, MINNEAPOLIS, MN 55480-1521 |
| HOLDEN MARKETING GROUP | PO BOX 1450 NW8512, MINNEAPOLIS, MN 55485-8512 |
| HOLDEN MARKETING GROUP | 135 S LASALLE DEPT 2307, CHICAGO, IL 60674-2307 |
| HOLDEN MARKETING GROUP | 3550 FRONTIER AVE, BOULDER, CO 80301 |
| HOLDEN MARKETING GROUP | 4120 SPECIALTY PLACE, LONGMONT, CO 80504 |
| HOLDEN PRODUCTION GROUP | 5048 ADDISON CIRCLE, ADDISON, TX 75001 |
| HOLDEN, BETSY D | C/O OMNIS VENTURES,1 PARKWAY NORTH  STE 280 SOUTH, DEERFIELD, IL 60015 |
| HOLDEN, BETSY D | 325 WOODLEY ROAD, WINNETKA, IL 60093 |
| HOLDEN, JENNIFER L | 311 BALLARD ST      APT 10A, YORKTOWN, VA 23690 |
| HOLDER, ROBERT | 2726 NW 6TH STREET, POMPANO BEACH, FL 33069 |
| HOLDER, TINA J | 31 AFTON TERRACE, MIDDLETOWN, CT 06457 |
| HOLEHAN, PETE | 751 SW 148TH AVE      STE 1007, DAVIE, FL 33325 |
| HOLLAND & KNIGHT LLP | 10 ST JAMES AVENUE, BOSTON, MA 02116 |
| HOLLAND & KNIGHT LLP | 200 S ORANGE AVENUE,STE 2600, ORLANDO, FL 32802-1526 |
| HOLLAND & KNIGHT LLP | PO BOX 864084, ORLANDO, FL 32886 |
| HOLLAND & KNIGHT LLP | 400 N ASHLEY DR      STE 2300,PO BOX 1288, TAMPA, FL 33602-4300 |
| HOLLAND & KNIGHT LLP | PO BOX 32092, LAKELAND, FL 33802-2092 |
| HOLLAND, FAITH | 13 TAMARAC AVE, NEW CITY, NY 10956 |
| HOLLAND, FRANK | 1839 OLIVER AVE  APT 4, VALLEY STREAM, NY 11580 |
| HOLLAND, KRISTINE M | 653 NE SOMMERSETH ST, POULSBO, WA 98370 |
| HOLLANDER, NICOLE | 3421 N CLAREMONT, CHICAGO, IL 60618 |
| HOLLERAN, RYAN | 351 SPENCEOLA PKWY, FOREST HILL, MD 21050 |
| HOLLEY, PETER J | 255 18TH STREET  NO.303, BROOKLYN, NY 11215 |
| HOLLEY, REGINA | 72 SPRUCE ST,APT 7D, STAMFORD, CT 06902 |
| HOLLIDAY, ANDREW | 2905 WESTCHESTER DR, AUGUSTA, GA 30909 |
| HOLLIDAY, JOANN | 6822 S TALMAN AVE, CHICAGO, IL 60619 |
| HOLLIFIELD, ELAINE | 3195 TEXAS AVE, SIMI VALLEY, CA 93063 |
| HOLLINGSHEAD INDUSTRIES, IN | 6360 BELLEAU WOOD LANE, STE, SACRAMENTO, CA 95822-5925 |
| HOLLINGSWORTH, ANDREW | 8400 NW 38 ST., CORAL SPRINGS, FL 33065 |
| HOLLIS, DUNCAN | 72 WYNNEDALE RD, NARBERTH, PA 19072 |
| HOLLMAN, LAURIE | 1 WAWAPEK RD, COLD SPRING HARBOR, NY 11724 |
| HOLLOMON, ALYSE | 8915 ST ANDREWS DR, CHESAPEAKE BEACH, MD 20732 |
| HOLLOWAY, VIRGINIA | 14 FAIRMOUNT ST, HARTFORD, CT 06120 |
| HOLLOWELL, ANTHONY | 131 CREST AVE, BETHLEHEM, PA 18015 |
| HOLLY, RICHARD L | 617 S. WASHINGTON ST., HAVRE DE GRACE, MD 21078 |
| HOLLYWOOD CHAMBER OF COMMERCE | 7018 HOLLYWOOD BOULEVARD, LOS ANGELES, CA 90028 |
| HOLLYWOOD CLOSE-UPS, INC. | 6121 SUNSET BLVD., HOLLYWOOD, CA 90028 |
| HOLLYWOOD HEALTH CENTER | 1462 NORTH VINE STREET, HOLLYWOOD, CA 90028 |
| HOLLYWOOD NEWS CALENDAR | PO BOX 55624, SHERMAN OAKS, CA 91413-0624 |
| HOLLYWOOD SOUND SYSTEMS | 1541 NORTH WILCOX AVENUE, HOLLYWOOD, CA 90028-7308 |
| HOLM, ERIK | 351 17TH ST       APT 2R, BROOKLYN, NY 11215-6124 |
| HOLMES ENGRAVING COMPANY | 3730 W DEVON AVENUE, LINCOLNWOOD, IL 60712-1102 |

| Claim Name | Address Information |
|---|---|
| HOLMES, BERNETA J | 7809 S SPAULDING AVE, CHICAGO, IL 60652 |
| HOLMES, CONNIE | 304 APT H PATRIOT LANE, WILLIAMSBURG, VA 23185 |
| HOLMES, DANIEL A | 61 MERIDIAN ST, GREENFIELD, MA 01301-2909 |
| HOLMES, KATHLEEN | 11 EDITH KEY ST, HAMPTON, VA 23666 |
| HOLMES, KIM | 2978 TROUSSEAU LN, OAKTON, VA 22124 |
| HOLMES, LYNNETTE RAGINA | PO BOX 929, URBANNA, VA 23175 |
| HOLMES, THOMAS | 187 MERRIMAC TRAIL  APT NO.4, WILLIAMSBURG, VA 23185 |
| HOLMES, THOMAS | CASE NO.0003428117,PO BOX 570, RICHMOND, VA 23218-0570 |
| HOLMES, VANESSA | 4813 SW 41ST ST    APT 202, PEMBROKE PARK, FL 33023 |
| HOLMES, WALTER | 1791 SW 112TH TER, MIRAMAR, FL 33025 |
| HOLNESS, CLIFTON | 137 ROCKWELL AVE, BLOOMFIELD, CT 06002-3219 |
| HOLO SOURCE CORPORATION | 12060 HUBBARD ST, LIVONIA, MI 48150 |
| HOLROYD, ERIN | 130 CLINTON AVE, STRATFORD, CT 06614 |
| HOLSINGER, GLENN N | 1480 FENNEL RD, PENNSBURG, PA 18073 |
| HOLSTON, NOEL W | 180 DELL AVE, ATHENS, GA 30606 |
| HOLT, JAMES | 2 FIFTH AVE      APT 18-R, NEW YORK, NY 10011 |
| HOLTHAUSEN, KATHLEEN | POB 970603, COCONUT CREEK, FL 33097 |
| HOLTHAUSEN, KATHLEEN | 259 NW 39TH WAY, DEERFIELD BEACH, FL 33442 |
| HOLTON, SUSAN V | 1512 W JONQUIL TER, CHICAGO, IL 60626 |
| HOLTZ, AMARILDO | 8406 WEST SAMPLE RAOD  APT 122, CORAL SPRINGS, FL 33065 |
| HOLTZ, HARRIET | 400 E 56 ST        APT 25E, NEW YORK, NY 10022 |
| HOLTZ, PAULICEIA | 8406 W SAMPLE RD,  CORAL SPRINGS, FL 33065 |
| HOLZER, JACKIE | 224 SCOTLAND RD, MADISON, CT 06443-3414 |
| HOLZKNECHT, SCOTT A | 12762 NW 13 CT., CORAL SPRINGS, FL 33071 |
| HOLZMACHER MCLENDON MURRELL PC | 575 BROAD HOLLOW ROAD, MELVILLE, NY 11747 |
| HOMAR, SANDRA | 18 WRIGHT ST, STAMFORD, CT 06902 |
| HOME & CASTLE LLC | 14936 TULLAMORE LOOP, WINTER GARDEN, FL 34787 |
| HOME CLEARINGHOUSE | PO BOX 944, ATKINSON, NH 03811 |
| HOME DEPOT | 5 ALLSTATE RD, BOSTON, MA 02125 |
| HOME DEPOT | PO BOX 103081, ROSWELL, GA 30076 |
| HOME DEPOT | PO BOX 15715,ATTN ADELLA TYSON, ATLANTA, GA 30339 |
| HOME DEPOT | DBA THE HOME DEPOT,2455 PACES FERRY ROAD, ATLANTA, GA 30339-4024 |
| HOME DEPOT | GIFT CERTIFICATE DEPT B-10,2455 PACES FERRY RD, ATLANTA, GA 30339-4024 |
| HOME DEPOT | PO BOX 105991,DEPT 24, ATLANTA, GA 30348-5991 |
| HOME DEPOT | PO BOX 9915,DEPT 24, MACON, GA 31297 |
| HOME DEPOT | GECF,PO BOX 9903, MACON, GA 31297-9903 |
| HOME DEPOT | NO. 0266,PO BOX 9903, MACON, GA 31297-9903 |
| HOME DEPOT | PO BOX 9903, MACON, GA 31297-9903 |
| HOME DEPOT | P O BOX 9905, DES MOINES, IA 50368-9055 |
| HOME DEPOT | PO BOX 9055, DES MOINES, IA 50368-9055 |
| HOME DEPOT | PO BOX 4534 DEPT.24, CRLSTRM, IL 60197 |
| HOME DEPOT | P O BOX 4536 DEPT 24, CAROL STREAM, IL 60197-4536 |
| HOME DEPOT | PO BOX 4535,DEPT 24, CAROLSTREAM, IL 60197-4536 |
| HOME DEPOT | COMMERCIAL ACCOUNT,PO BOX 660335, DALLAS, TX 75266 |
| HOME DEPOT | DEPT 32-2002913113,PO BOX 6029, THE LAKES, NV 88901-6029 |
| HOME DEPOT | DEPT 32-2014192466,HOME DEPOT CREDIT SERVICES,PO BOX 6029, THE LAKES, NV 88901-6029 |
| HOME DEPOT | HOME DEPOT CREDIT SERVICES,PO BOX 6029, THE LAKES, NV 88901-6029 |
| HOME DEPOT | PO BOX 6031, THE LAKES, NV 88901-6031 |

| Claim Name | Address Information |
| --- | --- |
| HOME DEPOT | 2782 EL CAMINO REAL, TUSTIN, CA 92780 |
| HOME FURNISHING COUNCIL | 3411 SILVERSIDE RD.,SUITE 200, WILMINGTON, DE 19810 |
| HOME LISTING SERVICE LLC | 412 PINNACLE WAY, LUDLOW, KY 41016 |
| HOME LISTING SERVICE LLC | 86 W VILLA, FT THOMAS, KY 41075 |
| HOME MAX LLC | 17531 SW KELOK, LAKE OSWEGO, OR 97034 |
| HOME MAX LLC | 2020 SW 8TH AVE STE 271, WEST LINN, OR 97068 |
| HOME NEWS SERVICE INC | PO BOX 3001, LARCHMONT, NY 10538 |
| HOME TEAM CALIFORNIA | ATTN CHERYL FLETCHER,1930 W SAN MARCOS BLVD NO.292, SAN MARCOS, CA 92078 |
| HOME TEAM SPORTS | 7700 WISCONSIN AVE, BETHESDA, MD 20814 |
| HOME, LARRY | 36 ENTERPRISE, FALCON, WA,  6210 AUSTRALIA |
| HOMEMAX SERVICES LLC | 174 TALCOTT RD, WEST HARTFORD, CT 06110 |
| HOMESMART REPORTS | 32240 C PASEO ADELANTO  SUITE C, SAN JUAN CAPISTRANO, CA 92675 |
| HONESTLY SPEAKING INC | FSO DEBI MAE WEST,C/O PARADIGM,360 PARK AVENUE SOUTH  16TH FLR, NEW YORK, NY 10010 |
| HONEYMAN, ALLISON MICHELLE | 260 DEER BROOKE CIRCLE, SOUTHINGTON, CT 06489 |
| HONEYWELL, DAVID | 515 MEYERS DR, ROCKY HILL, CT 06067 |
| HONG, PAUL | 141-21 33RD AVE, FLUSHING, NY 11354 |
| HONORE, ALIX | 168 SE 28TH CT. #1, BOYNTON BEACH, FL 33435 |
| HONORE, ERZULIE | 3617 NW 14TH CT, LAUDERHILL, FL 33311 |
| HOOD, JOEY | 53 HAMILTON AVE, STATEN ISLAND, NY 10301 |
| HOOD, LADONNA | 1395 CAUDLE CT, ORLANDO, FL 32828-5109 |
| HOOD, RONALD | 1758 RS RANCH RD, SAINT CLOUD, FL 34771 |
| HOODBHOY, PERVEZ | PHYSICS DEPT,QUAIDE E AZAM UNIVERSITY, ISLAMABAD,  45320 PAKISTAN |
| HOODS, CASSANDRA | 9421 NW 42ND ST, SUNRISE, FL 33351 |
| HOOK SLIDE INC | 231 HESSIAN HILLS RD, CROTON-ON-HUDSON, NY 10520 |
| HOOK SLIDE INC | ATTN ROGER KAHN,231 HESSIAN HILLS RD, CROTON ON HUDSON, NY 10520 |
| HOOK SLIDE INC | 280 MARCOTT RD, KINGSTON, NY 12401 |
| HOOK SLIDE INC | ATTN:  ROGER KAHN,PO BOX 556, STONERIDGE, NY 12484-0556 |
| HOOK, DERRON | 1336 S 10TH ST     APT 1, ALLENTOWN, PA 18103 |
| HOOK, KATHERINE | 4325 O'KANE COURT, FT MEADE, MD 20755 |
| HOOSIER BADGE | 6161 HILLSIDE AVE, INDIANAPOLIS, IN 46220 |
| HOOTON, BURT | 3619 GRANDY CT, SAN ANTONIO, TX 78214 |
| HOOVER HULL LLP | PO BOX 44989, INDIANAPOLIS, IN 46244 |
| HOOVER HULL LLP | 111 MONUMENT CIRCLE  STE 4400,PO BOX 44989, INDIANAPOLIS, IN 46244-0989 |
| HOOVER, CORRIN M | 732 FERRY ST, EASTON, PA 18042 |
| HOOVER, ELIZABETH | 601 WEST KIRKWOOD AVE     APT 2, BLOOMINGTON, IN 47404 |
| HOPE JR, JOE LOUIS | 2509 WILEY COURT, HOLLYWOOD, FL 33020 |
| HOPE PIZZA RESTAURANT | 230 HOPE ST, STAMFORD, CT 06906 |
| HOPE, ANDREA J | 216 SW 9TH CIRRCLE, DELRAY BEACH, FL 33444 |
| HOPKINS, FELICIA | 3653 HARMONY CHURCH RD, HAVRE DE GRACE, MD 21078 |
| HOPKINS, ROBERT C | 157 SENTAR RD, CARPINTERIA, CA 93013 |
| HOPKINS, TRACY | 120 BOERUM PLACE   APT 1H, BROOKLYN, NY 11201 |
| HOPKINSON, CATHERINE | 417 HICKS ST  APT 6D, BROOKLYN, NY 11201 |
| HOPKINSON, JENNY | 68 BLACKWOOD LN, STAMFORD, CT 06903 |
| HOPPER, JESSICA | 2202 W RACE ST  NO. 3E, CHICAGO, IL 60612 |
| HOPPES, SONYA JILL DUFF | 1252 STONEHAVEN COURT, HEATHROW, FL 32746 |
| HOPWOOD, BRITTANY | 8351 NW 48TH ST, LAUDERHILL, FL 33351 |
| HORA, JESSE | 1670 N CLAREMONT      APT 108, CHICAGO, IL 60647 |
| HORATIO ALGER ASSOCIATION | 99 CANAL PLAZA, ALEXANDRIA, VA 22314 |

| Claim Name | Address Information |
|---|---|
| HORGAN, DENIS | 45 RIGG AVE, WEST HARTFORD, CT 06107 |
| HORINE, SAM | 340 21ST    NO.1L, BROOKLYN, NY 11215 |
| HORIZON | HORIZON,630 3RD AVE, NEW YORK, NY 10017 |
| HORMAZA,MAURICIO | 195 LAKEVIEW DR APT 205, WESTON, FL 33326 |
| HORN, DUSTIN | 203 E BERCKMAN ST, FRUITLAND PARK, FL 34731 |
| HORN, IAN | 741 CROSS AVE, LOS ANGELES, CA 90065 |
| HORN, JASON | 12 GRACE MOORE RD, SANDY HOOK, CT 06482 |
| HORNBERGER, LEE | 6 MOUNTAIN SPRING RD, BURLINGTON, CT 06013-1819 |
| HORNE, ARTHUR | 10301 SW 16TH COURT, PEMBROKE PINES, FL 33025 |
| HORNE, VINCENT | 2721 CYPRESS AVE, MIRAMAR, FL 33025 |
| HORNELL PARTNERS INC | 211 N PARK BLVD, GLEN ELLYN, IL 60137 |
| HORNING, LORI | 311 STONE HAVEN DR, RED HILL, PA 18076 |
| HOROWITZ ASSOCIATES | 1971 PALMER AVENUE, LARCHMONT, NY 10538 |
| HOROWITZ, FREDRICK R | PO BOX 3613, SANTA MONICA, CA 90406-3813 |
| HOROWITZ, JAMIE | 3497 MARY NOEL AVENUE, BETTENDORF, IA 52722 |
| HOROWITZ, RICHARD M | 4014 N MORRIS BLVD, SHOREWOOD, WI 53211 |
| HOROZY, CHERYL | PO BOX 937, AVON, CT 06001 |
| HORSEY, DAVID | 1410 N 39TH ST, SEATTLE, WA 98103 |
| HORSTMEYER, ERICA | 836 GARFIELD ST, DENVER, CO 80206 |
| HORTA, KORINNA | ENVIRONMENTAL DEFENSE,1875 CONNECTICUT AVE  STE 600, WASHINGTON, DC 20009 |
| HORTA, KORINNA | 7324 BALTIMORE AVE, TAKOMA PARK, MD 20912 |
| HORTENSE BAILEY | 18 HAMPTON LANE, BLOOMFIELD, CT 06002 |
| HORTICULTURAL CREATIONS INC | 53-55 BEACH ST, NEW YORK, NY 10013 |
| HORTON JONES ELECTRICAL | 1225 NE 24 STREET,ATTN: ORDER, WILTON MANORS, FL 33305 |
| HORTON JONES ELECTRICAL | CONTR INC,1225 NE 24TH STREET, WILTON MANORS, FL 33305 |
| HORTON, BRIAN | 399 HIGH ST  APT B, COVENTRY, CT 06238-3340 |
| HORTON, JENNIFER | 8329 E STATE RD 44,STE 5716, WILDWOOD, FL 34785 |
| HORTON, LORRAINE | 3970 PROSEPECT RD, STREET, MD 21154 |
| HORWITH, BROOKE | 1302 N 19TH ST, ALLENTOWN, PA 18104 |
| HOSACK, NILA E | 21 WESTOVER ST, HAMPTON, VA 23669 |
| HOSACK, NILA E | 21 WOVER ST, HAMPTON, VA 23669 |
| HOSE MAN INC | 5397 N IRWINDALE AVE, IRWINDALE, CA 91706-2025 |
| HOSEGOOD, LYNN | 4475 PLEASANT VIEW DR, WILLIAMSBURG, VA 23188 |
| HOSKINS, STUART S | 1380 WENTWORTH AVE, CALUMET CITY, IL 60409 |
| HOSKINS, STUART S | 1780 WENTWORTH AVE, CALUMET CITY, IL 60409 |
| HOSLEY, CHERRYL LYNNELL | 2788 DORSON WAY, DELRAY BEACH, FL 33445 |
| HOSLEY, WILLIAM | 30 OLD ABBE RD, ENFIELD, CT 06082 |
| HOSTETTER, JANET L | 421 BELVIDERE ST E, ST PAUL, MN 55107 |
| HOT PRODUCTIONS | 6415 WAYZATA BLVD, ST LOUIS PARK, MN 55426 |
| HOT SHOTS VIDEO PRODUCTIONS | 172 MARLOW DRIVE, OAKLAND, CA 94605 |
| HOT TOPICS PUBLICATIONS INC | PO BOX 183, WYNCOTE, PA 19095-0183 |
| HOTALING'S NEWS AGENCY INC | 630 W 52ND ST, NEW YORK, NY 10019-5013 |
| HOTCHKISS PEACOCK RANCH INC. | 5990 SAN SIMEON CK RD, CAMBRIA, CA 93428 |
| HOTCHKISS, JOHN | 397 CIRCLE DR, TORRINGTON, CT 06790-5927 |
| HOTCHKISS, RYAN | 397 CIRCLE DR, TORRINGTON, CT 06790 |
| HOTPROPTV.COM | 2104 WEST MAGNOLIA, BURBANK, CA 91504 |
| HOUDE, GEORGE L | 412 JACKSON ST, EAST DUNDEE, IL 60118 |
| HOUF, ROBERT H | 219 S 17TH ST, ST CHARLES, IL 60174 |
| HOUGHTON INTERNATIONAL INC | PO BOX 930, VALLEY FARGE, PA 19482-0930 |

| Claim Name | Address Information |
|---|---|
| HOUK, MARTIN C | 21 MOHANNIS WAY, KINGS PARK, NY 11754 |
| HOUND GROUP INC | 1376 CARY RD, ALGONQUIN, IL 60102 |
| HOUND GROUP INC | 1914 S JEFFERSON ST, CHICAGO, IL 60616 |
| HOUR | 346 MAIN AVE, NORWALK, CT 06851 |
| HOUR | P O BOX 790, NORWALK, CT 06851-0790 |
| HOUSE VALUES LLC | 11332 NE 122ND WAY, KIRKLAND, WA 98034 |
| HOUSE WARMING EXPRESS | 20 HAYRICK LANE, COMMACK, NY 11725 |
| HOUSE, CHRISTINA | 6385 CERRIOTOS AVE, LONG BEACH, CA 90805 |
| HOUSEPAD.COM REALTORS | 1500 CONRAD WEISER PARKWAY, WOMELSDORF, PA 19567 |
| HOUSEPAD.COM REALTORS | 1500 CONRAD WISER PARKWAY, WOMELSDORF, PA 19567 |
| HOUSER III, JOHN C | 619 S KENWOOD AVE, BALTIMORE, MD 21224 |
| HOUSING GUIDES OF AMERICA | 523 N. SAM HOUSTON PARKWAY E. NO.300, HOUSTON, TX 77060 |
| HOUSING GUIDES OF AMERICA | PO BOX 672681, HOUSTON, TX 77267 |
| HOUSING GUIDES OF AMERICA | C/O PIXEL WORKS CORPORATION,8603 BOTTS LANE, SAN ANTONIO, TX 78217 |
| HOUSING GUIDES OF AMERICA | 8541 E ANDERSON DR   NO.103, SCOTTSDALE, AZ 85255 |
| HOUSING GUIDES OF AMERICA | 17780 FITCH SUITE 195,C/O HOMEBUYERS GUIDE, IRVINE, CA 92614 |
| HOUSTON ASTROS BASEBALL CLUB | PO BOX 288, HOUSTON, TX 77001-0288 |
| HOUSTON ASTROS BASEBALL CLUB | 501 CRAWFORD, HOUSTON, TX 77002 |
| HOUSTON CHRONICLE PUBLISHING COMPANY | 801 TEXAS AVE, HOUSTON, TX 77002 |
| HOUSTON CHRONICLE PUBLISHING COMPANY | PO BOX 4260,SHOWEST CONVENTION, HOUSTON, TX 77210 |
| HOUSTON CHRONICLE PUBLISHING COMPANY | PO BOX 4464, HOUSTON, TX 77210-4464 |
| HOUSTON CHRONICLE PUBLISHING COMPANY | PO  BOX 200084, HOUSTON, TX 77216 |
| HOUSTON CHRONICLE PUBLISHING COMPANY | PO BOX 80086, PRESCOTT, AZ 86304 |
| HOUSTON FENCE CO | 13300 MURPHY ROAD, STAFFORD, TX 77477-4399 |
| HOUSTON LIVESTOCK AND RODEO | PO BOX 20070, HOUSTON, TX 77225-0070 |
| HOUSTON NFL HOLDINGS LP | DBA HOUSTON TEXANS,RELIANT STATIUM  TWO RELIANT PARK, HOUSTON, TX 77054 |
| HOUSTON OILERS | ADMINISTRATIVE OFFICES,6910 FANNIN, HOUSTON, TX 75559 |
| HOUSTON TOWER JOINT VENTURE | 7700 WESTPARK DR, HOUSTON, TX 77063 |
| HOVAN JR, MICHAEL | 232 W GILBERT ST APT 107, HAMPTON, VA 23669 |
| HOVAN, JOSEPH | 1921 DONALD RD, EFFORT, PA 18330 |
| HOVAN, KERRI | 1921 DONALD RD, EFFORT, PA 18330 |
| HOVANNISIAN, GARIN K | 101 N GROVERTON PL, LOS ANGELES, CA 90077 |
| HOVERMAN, ALEC | 148 HOOSAC RD, CONWAY, MA 01341 |
| HOWARD COUNTY DEPT. OF FINANCE | P.O. BOX 37213,   ACCOUNT NO. 65952060  BALTIMORE, MD 21297-3213 |
| HOWARD COUNTY DEPT. OF FINANCE | P.O. BOX 37213,   ACCOUNT NO. 65952065  BALTIMORE, MD 21297-3213 |
| HOWARD COUNTY ECONOMIC | 6751 COLUMBIA GATEWAYNO.500, COLUMBIA, MD 21046 |
| HOWARD COUNTY ECONOMIC | DEVELOPMENT AUTHORITY,6751 COLUMBIA GATEWAYNO.500, COLUMBIA, MD 21046 |
| HOWARD JR, HURSTEL | 128 SHERMAN AVE, MONTGOMERY, IL 60538 |
| HOWARD L WHITE & ASSOCIATES INC | PO BOX 5197, BUFFALO GROVE, IL 60089 |
| HOWARD S WRIGHT CONSTRUCTORS | 501 EASTLAKE AVE E    STE 100-A, SEATLLE, WA 98109 |
| HOWARD SLOAN KOLLER GROUP | 300 EAST 42ND ST    15TH FLR, NEW YORK, NY 10017 |
| HOWARD SLOAN KOLLER GROUP | EXECUTIVE SEARCH,300 E 42ND ST  15TH FLR, NEW YORK, NY 10017 |
| HOWARD, CECIL | 201 NW 15 STREET, DELRAY BEACH, FL 33444 |
| HOWARD, GERALDINE | 3127 FILLMORE ST, HOLLYWOOD, FL 33021 |
| HOWARD, HENRY | 1804 CANYON CREEK DR, LAFAYETTE, IN 47909 |
| HOWARD, JACOB WAYNE | 2815 GRIFFIN RD, LEESBURG, FL 34748 |
| HOWARD, JOHN C | 920 CASILADA WAY, SACRAMENTO, CA 95822 |
| HOWARD, JOHN D | 2054 HARVEST FARM RD, SYKESVILLE, MD 21784 |
| HOWARD, JOSEPH | 1 CORTEZ CT, HAMPTON, VA 23666 |

| Claim Name | Address Information |
|---|---|
| HOWARD, MARC M | 3827 T ST  NW, WASHINGTON, DC 20007 |
| HOWARD, MARGO | 975 MEMORIAL DR NO.211, CAMBRIDGE, MA 02138 |
| HOWARD, SARAH | 1120 1/2 HACIENDA PLACE, WEST HOLLYWOOD, CA 90069 |
| HOWARD, THATIANA | 18920 NW 27TH AVE NO. 101, MIAMI, FL 33056 |
| HOWARD, WILLIE | 20 ROBERT COURT  2ND FLR, STAMFORD, CT 06902 |
| HOWDEN, DELROY | 1324 AVON LANE  APT 26, N LAUDERDALE, FL 33068 |
| HOWDEN, DERRICK | 1324 AVON LANE  APT 26, NORTH LAUDERDALE, FL 33068 |
| HOWE SOUNDS PULP AND PAPER LP | 3838 PORT MELLON HIGHWAY, PORT MELLON, BC V0N 2S0 CANADA |
| HOWE, ROGER | 6451 HOLLY OAK DR, ALTA LOMA, CA 91701 |
| HOWELL, DAVE | 420 DIAMOND ST, EASTON, PA 18042 |
| HOWELL, JENNIFER | 4606 HURON BAY CIRCLE, KISSIMMEE, FL 34759 |
| HOWELL, KARL | 2502 LOYOLA SOUTHWAY, BALTIMORE, MD 21215 |
| HOWELL, SHELLY | 915 W GORDON TERR  NO.2, CHICAGO, IL 60613 |
| HOWELL, WILLIAM | 2017 W HOWER ST, CHICAGO, IL 60647 |
| HOWELLS, MARGARET | 1215 ANCHORS WAY NO.13, VENTURA, CA 93001 |
| HOWEY, PAUL MCCARVER | 137 JONES ROAD, LEICESTER, NC 28748 |
| HOWISON, DEL | 4213 W BURBANK BLVD, BURBANK, CA 91505 |
| HOWLEY, KERRY | 301 T STREET  APT 1 NW, WASHINGTON, DC 20001 |
| HOWREY LLP | 1299 PENNSYLVANIA AVENUE NW, WASHINGTON, DC 20004-2402 |
| HOWREY LLP | 321 NORTH CLARK STREET  SUITE 3400, CHICAGO, IL 60654 |
| HOY, CHRISTINA | 4961 SW 13 ST, FT LAUDERDALE, FL 33317 |
| HOYLE, BRIAN MICHAEL | PO BOX 31, NEW HYDE PARK, NY 11040 |
| HOYLE, BRIAN MICHAEL | 2609 WOODCREST DRIVE SW, CONCORD, NC 28027-8839 |
| HOYOS, CLARA PATRICIA | 314 DOUGLAS WAY,STE 2709, WINTER GARDEN, FL 34787 |
| HOYT DESIGNS INC | PO BOX 242, SHELBY, MI 49455 |
| HOYT DESIGNS INC | 27 1/2 25TH AVENUE, VENICE, CA 90291 |
| HOYT, MELISSA | 102 SPRING STREET, EASTON, PA 18042 |
| HR SLATER COMPANY INC | 2050 W 18TH ST, CHICAGO, IL 60608 |
| HRABAR, VITALIY | DOVZHENKA  20/69, LVIV,  79066 UKRAINE |
| HRADA - HAMPTON ROADS AUTOMOBILE DEALERS | 509 FIRST STREET, ANNAPOLIS, MD 21403 |
| HRADA - HAMPTON ROADS AUTOMOBILE DEALERS | 484 VIKING DR  STE 151, VIRGINIA BEACH, VA 23452 |
| HRADA - HAMPTON ROADS AUTOMOBILE DEALERS | REFLECTIONS III NO. 121, VIRGINIA BEACH, VA 23452 |
| HRADA - HAMPTON ROADS AUTOMOBILE DEALERS | C/O COMMANDER ENTERPRISES,3800 THREE SHIPS LANDING, VIRGINIA BEACH, VA 23455 |
| HRADA - HAMPTON ROADS AUTOMOBILE DEALERS | REFLECTIONS III,C/O 3800 THREE SHIPS LANDING, VIRGINIA BEACH, VA 23455 |
| HRCS | 900 WILSHIRE BLVD  STE 1515, LOS ANGELES, CA 90017 |
| HRCS | 11845 W OLYMPIC BLVD  STE 985, LOS ANGELES, CA 90064 |
| HRCS | ALLIANCE BANK,PO BOX 3048, CULVER CITY, CA 90231 |
| HRCS | HUMAN RESOURCES CONTRACT SRVC INC,PO BOX 80027, CITY OF INDUSTRY, CA 91716-8026 |
| HRINKOVICH, MICHAEL | 1036 W CHEW ST, ALLENTOWN, PA 18102 |
| HROBOWSKI, KRYSTAL | 192 MEADOW LANE  NO.106, CAROL STREAM, IL 60188 |
| HRSD | PO BOX 152, WEST POINT, VA 23181 |
| HRSD | PO BOX 1651, NORFOLK, VA 23501-1651 |
| HRYBYK, LOUISE | 53140 CORYDON CT, GRANGER, IN 46530 |
| HSBC BUSINESS SOLUTIONS | ONE HSBC CENTER, BUFFALO, NY 14203 |

| Claim Name | Address Information |
|---|---|
| HSBC BUSINESS SOLUTIONS | PO BOX 5219, CAROL STREAM, IL 60197-5219 |
| HSE COMMUNICATIONS INC. | 5997 S JASMINE STREET, CENTENNIAL, CO 80111 |
| HSE COMMUNICATIONS INC. | PO BOX 3853, ENGLEWOOD, CO 80155 |
| HSIA, TIMOTHY | 4515 NE 55TH STREET  NO.1, SEATTLE, WA 98105 |
| HSIEH, LYNN | 86-32 56TH AVENUE, ELMHURST, NY 11373 |
| HSM SECURITY MONITORING | 8309 INNOVATION WAY, CHICAGO, IL 60682 |
| HTN COMMUNICATIONS LLC | 11 PENN PLAZA    22ND FL, NEW YORK, NY 10001 |
| HTN COMMUNICATIONS LLC | PO BOX 9020, HICKSVILLE, NY 11802 |
| HUA,THAO | 11556 BELLAIRE BLVD    NO.E, HOUSTON, TX 77072 |
| HUANG, WEN | 1811 W BERWYN        UNIT B, CHICAGO, IL 60640 |
| HUB SECURITY SYSTEMS | 55 COURT STREET  SUITE 510, BOSTON, MA 02108 |
| HUBBARD, ESTHER L | 8104 MIZNER LN, BOCA RATON, FL 33433 |
| HUBBLE, BRIAN | 152 S 2ND ST NO.1, BROOKLYN, NY 11211 |
| HUBER JR, STANLEY GENE | 7580 STIRLING RD  APT 215, DAVIE, FL 33024 |
| HUBER, DOUGLAS J | 693 GRAND CENTRAL RD, PEN ARGYL, PA 18072 |
| HUBER, GAIL | 1331 N 14TH ST  APT L16, WHITEHALL, PA 18052 |
| HUBER, JEAN L | 693 GRAND CENTRAL ROAD, PEN ARGYL, PA 18072 |
| HUBERT, ROCK | 710 NW 5TH AVE, FORT LAUDERDALE, FL 33311 |
| HUBLER, SHAWN | 370 FLORA STREET, LAGUNA BEACH, CA 92651 |
| HUCKINS, DAVID | 70 MAPLE ST, EASTHAMPTON, MA 01027 |
| HUDAK ON HOLLYWOOD INC | 9429 SW 76TH ST      APT W-26, MIAMI, FL 33173 |
| HUDAK, GEORGE | 127 MELANCHOLY LN, NORTHAMPTON, PA 18067 |
| HUDAK, KRISTINE E | 1638 MILLARD ST, BETHLEHEM, PA 18017 |
| HUDDY, LEONIE | 190 W 21ST ST, HUNTINGTON STATION, NY 11746 |
| HUDGINS, CHRISTOPHER R | HC 69 BOX 7570,520 IVISON LANE, ONEMO, VA 23130 |
| HUDGINS, CHRISTOPHER R | HC69 BOX 7570, ONEMO, VA 23130 |
| HUDSON GROUP | ONE MEADOWLANDS PLAZA,SUITE 902, EAST RUTHERFORD, NJ 07073 |
| HUDSON NEWS | ATTN  HASENA HURLEY,1305 PATTERSON PLANK RD, N BERLIN, NJ 07047 |
| HUDSON NEWS | ONE MEADOWLANDS PLAZA,SUITE 902, EAST RUTHERFORD, NJ 07073 |
| HUDSON, CHRISTOPHER JOHN | 13380 SW 6 COURT, DAVIE, FL 33325 |
| HUDSON, IRENE B | 13380 SW 6 CT, DAVIE, FL 33325 |
| HUDSON, JOHN | 515 SW 8TH AVE, DELRAY BEACH, FL 33444 |
| HUDSON, JORDAN WOOD | 3416-A PERAL ST, SANTA MONICA, CA 90405 |
| HUDSON, KATHRYN J | 1190 W NORTHERN PKW  APT 525, BALTIMORE, MD 21211 |
| HUDSON, KATHY | P.O. BOX 5662, BALTIMORE, MD 21210 |
| HUDSPETH, TIMOTHY | 3002 ALEXANDER PL, BOWIE, MD 20716 |
| HUDSPETH,CAROLYN | 200 SPLIT ROCK TER, OVILLA, TX 75154 |
| HUDSPETH,CAROLYN | 8001 JOHN CARPENTER FRWY., DALLAS, TX 75247 |
| HUDSPETH,CAROLYN | PETTY CASH CUSTODIAN,8001 JOHN CARPENTER FRWY, DALLAS, TX 75247 |
| HUEBL, JOHN CARL | 16620 BETHAYRES RD, DERWOOD, MD 20855 |
| HUEG, MARY | 814 LITTLE CITY RD, HIGGANUM, CT 06441 |
| HUFBAUER, BENJAMIN GRANT | UNIVERSITY OF LOUISVILLE,1851 WOODFILL WAY, LOUISVILLE, KY 90205 |
| HUFF, GARY | 3026 HECKTOWN RD, EASTON, PA 18045 |
| HUFFINGTON, ARIANNA | 300 N CARMELINA AVE, LOS ANGELES, CA 90049 |
| HUFFINGTON, ARIANNA | 300 N CARMELINA RD, LOS ANGELES, CA 90049 |
| HUFFMAN SR, CHARLES C | 436 OWAD RD, AIRVILLE, PA 17302 |
| HUFFMAN, CHARLES C | 2011 TOWER RD, ABERDEEN, MD 21001 |
| HUGGAN, LEON F | 56 NORTHBROOK CT, EAST HARTFORD, CT 06108 |
| HUGH, CHELSEA | 17380 SW 32 CT, MIRAMAR, FL 33029 |

| Claim Name | Address Information |
|---|---|
| HUGH, FORRESTOR | 6375 LIDO ST, ORLANDO, FL 32807 |
| HUGHES JR, JOSEPH CLYDE | 715 N 4TH ST       APT 6, LAFAYETTE, OH 43608 |
| HUGHES JR, JOSEPH CLYDE | 715 N 4TH ST       APT 6, LAFAYETTE, IN 47901 |
| HUGHES, BILL | 5365 ROD COURT UNIT 101, LAS VEGAS, NV 89122 |
| HUGHES, CHEVAUGHN | 5955 NW 24TH PL, SUNRISE, FL 33313 |
| HUGHES, CHRISTOPHER | 501 SYLVIEW AVENUE, PASADENA, MD 21122 |
| HUGHES, HEATHER B | 2760 NW 210TH TERRACE, MIAMI GARDENS, FL 33056 |
| HUGHES, LOTOYA | 2512 ARTHUR ST  NO.R, HOLLYWOOD, FL 33020 |
| HUGHES, PATTY | 8007 RED REEF LN, BOYNTON BEACH, FL 33436 |
| HUGHES, PETER | 14997 KUTZTOWN RD, KUTZTOWN, PA 19530 |
| HUGHES,PAT | 13 FOX TRAIL, LINCOLNSHIRE, IL 60069 |
| HULER, SCOTT | 1712 CENTER RD, RALEIGH, NC 27608 |
| HULL, GREGORY A | PO BOX 251, TWO HARBORS, MN 55616 |
| HULS, DESIREE | 1822 N DIXIE HWY APTNO. 8, HOLLYWOOD, FL 33305 |
| HULS, DESIREE | 1822 N DIXIE HWY APTNO. 8, WILTON MANORS, FL 33305-3817 |
| HULS, MICHAEL | 1822 N. DIXIE HWY. NO. 8, WILTON MANORS, FL 33305 |
| HULSEN, JOHN | 35 MILL LANE, HUNTINGTON, NY 11743 |
| HULSMAN, JOHN | 996 RIVERDALE CIRCLE, CULPEPER, VA 22707-2064 |
| HUMAN FACTORS INTERNATIONAL INC | 410 WEST LOWE, FAIRFIELD, IA 52556 |
| HUMAN PERFORMANCE INTERNATIONAL | 122 SCOLLARD STREET    STE 201, TORONTO, ON M5R 1G2 CA |
| HUMES, CHERYL S | 4510 NW 77TH TER, SUNRISE FL, FL 33351 |
| HUMMEL, TERRY | 12218 GRECO DRIVE, ORLANDO, FL 32824 |
| HUMMELD, DIANE | 7207 JACKSON ST, INDIANAPOLIS, IN 46241 |
| HUMMER, CHAD H | 1457 ESSEX CT, BETHLEHEM, PA 18015 |
| HUMP & DUMP | 3805 HALLOWAY CIRCLE, UPPER MARLBORO, MD 20772 |
| HUNDLEY, RANDY | 1935 PLUM GROVE RD  APT 285, PALATINE, IL 60067 |
| HUNG, TOMMY LEE | 3126 HOUNDSWORTH CT  APT 212, ORLANDO, FL 32837 |
| HUNGERFORD ALDRIN NICHOLS AND CARTER PC | PO BOX 3265, GRAND RAPIDS, MI 49501 |
| HUNGERFORD ALDRIN NICHOLS AND CARTER PC | CARTER,2910 LUCERINE DRIVE SE,CENTENNIAL PARK EAST, GRAND RAPIDS, MI 49546 |
| HUNGERFORD ALDRIN NICHOLS AND CARTER PC | 1512 MOMEMTUM PLACE, CHICAGO, IL 60689-5315 |
| HUNGERFORD,CHRISTIAN | PO BOX 46, BEACON FALLS, CT 06403 |
| HUNSICKER, BRYCE M | 205 CHURCH ST, CATASAUQUA, PA 18032 |
| HUNSICKER, CORY | 94 CHURCH RD, LEHIGHTON, PA 18235 |
| HUNSICKER, NATHAN | 1692 CROWNWOOD ST, ALLENTOWN, PA 18103-6457 |
| HUNT JR, RALPH | 64 PERSHING ST, HARTFORD, CT 06112 |
| HUNT, C MICHAEL | 1276 GOLDEN VALE DR, RIVERSIDE, CA 92506-5666 |
| HUNT, JONATHAN | 6524 GRAYBARK LN, HUGHSON, CA 95326 |
| HUNT, JUDITH L | 717 HATHAWAY DR NO.102E, COLORADO SPRINGS, CO 80915 |
| HUNT, KRIS | 508 MANHATTAN, ROSEVILLE, CA 95678 |
| HUNT, TIMOTHY J | 5723 WILDROSE LN, SCHERERVILLE, IN 46375 |
| HUNTE, KENUEL | 89 COLORADO AVE NORTH, TORRINGTON, CT 06790 |
| HUNTER CHAMBERLAND, MICHELE | 8750 PISA DRIVE  APT 334, ORLANDO, FL 32810 |
| HUNTER, DIANE MARIE | 2103 ALLEGHENY CT, ORLANDO, FL 32818 |
| HUNTER, RICHARD | 6550 SW 14TH ST., BOCA RATON, FL 33428 |
| HUNTER, SHELLEY | 40 ROBIN RD, GLASTONBURY, CT 06033 |
| HUNTER, SHERYL | 435 EAST ST, EASTHAMPTON, MA 01027 |
| HUNTER, VAUGHN ANTHONY | 19120 NW 5TH COURT, MIAMI, FL 33169 |
| HUNTING, ROD | 938 N WOLCOTT NO 312, CHICAGO, IL 60622 |
| HUNTINGTON POWER EQUIPMENT INC | PO BOX 2040, SHELTON, CT 06484 |

| Claim Name | Address Information |
|---|---|
| HURLEY, ALLEN W | 147 BELMONT ST, NEW BRITAIN, CT 06053 |
| HURLOCK, ALFRED J | 4868 WEATHERHILL DR, WILMINGTON, DE 19808-4377 |
| HUROWITZ, GLENN | 2531 Q STREET NW STE 205, WASHINGTON, DC 20007 |
| HURSHMAN, BRANDON | 921 NE 16TH STREET  APT 5, FORT LAUDERDALE, FL 33304 |
| HURSKY, ALEXANDRA O | 5078 BONNIE BRANCH RD, ELLICOTT CITY, MD 21043 |
| HURST JR, HENRY | 114 SARGEANT ST, HARTFORD, CT 06105 |
| HURST JR, HENRY | 114 SARGEANT ST  APT 2, HARTFORD, CT 06106 |
| HURST, JOHN | 89120 UMANSKI LANE, VENETA, OR 97487 |
| HURT, SUZANNE | 901 28TH ST, SACRAMENTO, CA 95816 |
| HURTADO, JUAN | 201 RAQUECT CLUB RD NO.N 528, WESTON, FL 33326 |
| HURTADO, OCTAVIO GIBRAN BECERRIL | 452 RIVERSIDE AVE, TORRINGTON, CT 06790 |
| HUSKINS, JONATHON | 472 YOUNGS MILL LANE APT K, NEWPORT NEWS, VA 23602 |
| HUSO, DEBORAH R | 328 HIGH KNOB RD, BLUE GRASS, VA 24413 |
| HUSON,JEFF | 10349 ROWLOCK WAY, PARKER, CO 80134 |
| HUSSAIN, YANISE | 620 SW 69TH WAY, HOLLYWOOD, FL 33023 |
| HUSSEIN, HAISAM | 309 LEFFERTS AVE  APT 2, BROOKLYN, NY 11225 |
| HUSSEY, DENISE | 1023 FAIRFIELD MEADOWS DR, WESTON, FL 33327 |
| HUSTING, GRETCHEN | 60 E SCOTT, CHICAGO, IL 60610 |
| HUSTON, CHRISTOPHER | 5800 GREEN VALLEY CIRCLE  NO.314, CULVER CITY, CA 90230 |
| HUSTON, VIRGINIA | 8138 WHITE LOWE RD, SALISBURY, MD 21801 |
| HUTCHENS, TERRY M | 9139 LEEWARD CIR, INDIANAPOLIS, IN 46256 |
| HUTCHESON AMER, TAMMY | 1037 NORWYK LN, WILLIAMSBURG, VA 23188 |
| HUTCHESON, JESSE ALLEN | 105C SUITE LIFE CIRCLE, NEWPORT NEWS, VA 23606 |
| HUTCHINGS, DAVID | 54 DARO DR, ENFIELD, CT 06082 |
| HUTCHINS, NORMAN | 831 SW 12TH CT, DEERFIELD BEACH, FL 33441 |
| HUTCHINSON, BENJAMIN | 1431 MEANDER DR, NAPERVILLE, IL 60565 |
| HUTCHINSON, CHRISTOPHER | 7755 YARDLEY DR  NO.405D, TAMRACE, FL 33321 |
| HUTCHINSON, GARY | 15 BROOKLYN ST, VERNON, CT 06066 |
| HUTCHINSON, JULIETTE | 5 DARBY ST, BLOOMFIELD, CT 06002 |
| HUTCHINSON, RICHARD | 788 TOWER AVE, HARTFORD, CT 06112 |
| HUTCHINSON, SYDNI | 2601 RIVERSIDE DRIVE  NO.5, CORAL SPRINGS, FL 33065 |
| HUTCHISON SERVICES INC | 2008 JOAN LEE LN, OCOEE, FL 34761 |
| HUTHWAITE INC | PO BOX 414672, BOSTON, MA 02241-4672 |
| HUTSON, AARON | 343 E WALNUT ST, KUTZTOWN, PA 19530 |
| HUTTEN, DAVID | 401 S RODEO DR     UNIT B, BEVERLY HILLS, CA 90212 |
| HUTTON, SARA R | 11384 162ND PLACE NORTH, JUPITER, FL 33478 |
| HUTTS GLASS CO INC | 1600 SWAMP PIKE, GILBERTSVILLE, PA 19525 |
| HUTTS GLASS CO INC | PO BOX 309, GILBERTSVILLE, PA 19525 |
| HUYNH, JOHN | 2752 ENVIRONS BLVD, ORLANDO, FL 32818 |
| HUZAR, BERNARD | 2476 NW 89TH DR., CORAL SPRINGS, FL 33065 |
| HYATT CORPORATION | 1800 E PUTNAM AVE, OLD GREENWICH, CT 06870 |
| HYATT CORPORATION | PO BOX 328, RIVERSIDE, CT 06878 |
| HYATT CORPORATION | HOTEL,TWO ALBANY ST, NEW BRUNSWICK, NJ 08901 |
| HYATT CORPORATION | PO BOX 4951,CHURCH STREET STATION, NEW YORK, NY 10261 |
| HYATT CORPORATION | 401 WEST HIGH ST, LEXINGTON, KY 40507 |
| HYATT CORPORATION | ONE GRAND CYPRESS BLVD.,.,., ORLANDO, FL 32819 |
| HYATT CORPORATION | ORLANDO,INTERNATIONAL AIRPORT,PO BOX 91-8378, ORLANDO, FL 32891-8378 |
| HYATT CORPORATION | ONE S CAPITOL AVENUE, INDIANAPOLIS, IN 46204 |
| HYATT CORPORATION | 201 W WISCONSIN AVE,DEPT 630, MILWAUKEE, WI 53259 |

| Claim Name | Address Information |
|---|---|
| HYATT CORPORATION | 1300 NICOLLET MALL, MINNEAPOLIS, MN 55403 |
| HYATT CORPORATION | CHICAGO,PO BOX 2667, CAROL STREAM, IL 60132-2667 |
| HYATT CORPORATION | PO BOX 2667, CAROL STREAM, IL 60132-2667 |
| HYATT CORPORATION | 1400 CORPORETUM DRIVE, LISLE, IL 60532 |
| HYATT CORPORATION | CHICAGO,151 EAST WACKER DRIVE, CHICAGO, IL 60601 |
| HYATT CORPORATION | 500 S DEARBORN, CHICAGO, IL 60605 |
| HYATT CORPORATION | DBA HYATT ON PRINTERS ROW,500 S DEARBORN, CHICAGO, IL 60605 |
| HYATT CORPORATION | MCCORMICK PLACE CHICAGO,2233 S MARTIN LUTHER KING DRIVE, CHICAGO, IL 60616 |
| HYATT CORPORATION | 75 REMMITTANCE DR,SUITE 1505, CHICAGO, IL 60675-1505 |
| HYATT CORPORATION | PO BOX 92061, CHICAGO, IL 60675-2061 |
| HYATT CORPORATION | CHICAGO,PO BOX 7417,DEPARTMENT 37008, CHICAGO, IL 60680-7417 |
| HYATT CORPORATION | ONE ST LOUIS UNION STATION, ST LOUIS, MO 63103 |
| HYATT CORPORATION | HYATT REGENCY DALLAS,PO BOX 843048, DALLAS, TX 75207-4498 |
| HYATT CORPORATION | 1750 WELTON STREET,ACCOUNTING DEPT, DENVER, CO 80202 |
| HYATT CORPORATION | DENVER,DEPT 588, DENVER, CO 80291-0588 |
| HYATT CORPORATION | 100 PLAZA ALICANTE, GARDEN GROVE, CA 92640 |
| HYATT REGENCY PIER 66 | ATTN DANELL STEIR,2301 SE 17TH STREET, FORT LAUDERDALE, FL 33316 |
| HYATT, GEORGE | 6110 REDWOOD LN, ALEXANDRIA, VA 22310 |
| HYBIRD MOON VIDEO PRODUCTIONS | 2580 NW UPSHUR ST, PORTLAND, OR 97210 |
| HYDE, BEVERLY | 86 KENMARE ST    NO.18, NEW YORK, NY 10012 |
| HYDE, CHRIS | 4 7-9 MARINE PARADE, MANLY, NSW,  2095 AUSTRALIA |
| HYLTON, MARCIA E | 7310 PEMBROKE ROAD  NO.2, MIRAMAR, FL 33023 |
| HYMAN, GREGORY | 372 BRIMFIELD RD, WETHERFIELD, CT 06109 |
| HYMAN, PATRICK | 6911 SW 10TH ST, N LAUDERDALE, FL 33068 |
| HYMANS, LAWRENCE | 8302 E SWEET ACALIA DR, GOLD CANYON, AZ 85218 |
| HYMOWITZ, KAY S | 836 PRESIDENT ST, BROOKLYN, NY 11215 |
| HYNDMAN, ROBERT E | 359 MYRTLE ST, LAGUNA BEACH, CA 92651 |
| HYPERION SOLUTIONS | 900 LONG RIDGE ROAD, STAMFORD, CT 06902 |
| HYPERION SOLUTIONS | PO BOX 19254A, NEWARK, NJ 07195-2054 |
| HYPERION SOLUTIONS | PO BOX 39000 DEPT 33389, SAN FRANCISCO, CA 94139-3389 |
| HYPERION SOLUTIONS | 6600 SILACCI WAY, GILROY, CA 95020 |
| HYPPOLITE, FABIENNE | 2412 FUNSTON STREET, HOLLYWOOD, FL 33020 |
| I & EYE PRODUCTIONS | 5545 MADISON ROAD, CINCINNATI, OH 45227 |
| I AM UNIVERSAL MARKETING | 5525 GWYNN OAK AVE, BALTIMORE, MD 21207 |
| I CREATIVES GRAPHIC ARTS STAFFING | PO BOX 60839, CHARLOTTE, NC 28260-0839 |
| I CREATIVES GRAPHIC ARTS STAFFING | P.O. BOX 030398, FT. LAUDERDALE, FL 33303 |
| I CREATIVES GRAPHIC ARTS STAFFING | PO BOX 350127, FT LAUDERDALE, FL 33303 |
| I DO THE PICTURES INC | 6379 LA PUNTA DRIVE, LOS ANGELES, CA 90068 |
| I E IMAGEVOLUTION | 265 E MARKET ST, BETHLEHEM, PA 18018 |
| I H R RESEARCH GROUP | RONALD E CLARK,PO BOX 10126, NEWPORT BEACH, CA 92658 |
| I ROAM MOBILE SOLUTIONS INC | 366 ADELAIDE ST   WEST     STE 301, TORONTO, ON M5V 1R9 CA |
| I ROAM MOBILE SOLUTIONS INC | 3333 IRIS AVE       STE 204, BOULDER, CO 80301 |
| I&J MAINTENANCE INC | 4760 VIA LOS SANTOS, SANTA BARBARA, CA 93111 |
| I-NEWS DELIVERY | 9421 WINNETKA AVE #R, CHATSWORTH, CA 91311 |
| I-O CONCEPTS INC | 2125 112TH AVE NE    NO.201, BELLEVUE, WA 98004 |
| I2I ART INC | 20 MAUD ST        APT 202, TORONTO, ON M5V 2M5 CA |
| IAC SPORTS FOUNDATION | 710 GREEN MEADOW DR, GREENWOOD, IN 46143 |
| IACONIS, ROSARIO A | 101 CLINTON AVE UNIT 2C, MINEOLA, NY 11501 |
| IAM NATIONAL PENSION FUND | PO BOX 64341, BALTIMORE, MD 21264-4341 |

| Claim Name | Address Information |
|---|---|
| IAM NATIONAL PENSION FUND | 1170 17TH ST NW, SUITE 501, WASHINGTON, DC 20036 |
| IAN WHITE PHOTO | 599 CALIFORNIA AVE, VENICE, CA 90291 |
| IANNO, EMILY | PO BOX 907, MATTITUCK, NY 11952 |
| IANNOTTI, RONALD | 112 HALF MILE RD, NORTH HAVEN, CT 06473 |
| IANNOTTI, RONALD | 112 HALF MILE ROAD, NORTH HAVEN, CT 06473 |
| IATSE 750 PENSION | LOCKBOX 714, C/O AMERIMARK BANK, ATTN MIKE KEENAN, LAGRANGE, IL 60525 |
| IBARRA, KELLY | 7711 BEACH RD ACCT 731, WONDER LAKE, IL 60097 |
| IBARRA, KELLY | ACCT 731, 7711 BEACH RD, WONDER LAKE, IL 60097 |
| IBC USA PUBLICATIONS INC | PO BOX 5193, WESTBOROUGH, MA 01581-5193 |
| IBC USA PUBLICATIONS INC | 290 ELIOT ST ATN JULIA BLAIR, ASHLAND, MA 01721 |
| IBERPRESS S L | AVDA CANADA REAL DE LAS MERINAS 1-3, NUDO EISENHOWER EDIFICIO 4 2G PTA, MADRID, 28042 SPAIN |
| IBERRI, ERIC | 4420 BANNISTER AVE, EL MONTE, CA 91732 |
| IBM CORPORATION | PO BOX 7247-0298, PHILADELPHIA, PA 19170 |
| IBM CORPORATION | PO BOX 7247-0276, PHILADELPHIA, PA 19170-0276 |
| IBM CORPORATION | 400 RIVERPARK DR, N READING, MA 01864 |
| IBM CORPORATION | BOX 360091, PITTSBURGH, PA 15250-0091 |
| IBM CORPORATION | PO BOX 643600, PITTSBURGH, PA 15264-3600 |
| IBM CORPORATION | P O BOX 16848, ATLANTA, GA 30321-6848 |
| IBM CORPORATION | PO BOX 105063, ATLANTA, GA 30348-5063 |
| IBM CORPORATION | PO BOX 534151, ATLANTA, GA 30353-4151 |
| IBM CORPORATION | PO BOX 945684, ATLANTA, GA 30394-5684 |
| IBM CORPORATION | 2707 BUTTERFIELD RD, OAKBROOK, IL 60126 |
| IBM CORPORATION | ONE IBM PLAZA, CHICAGO, IL 60611 |
| IBM CORPORATION | 91222 COLLECTION CENTER DRIVE, CHICAGO, IL 60693-1222 |
| IBM CORPORATION | PO BOX 676673, DALLAS, TX 75267-6673 |
| IBM CORPORATION | PO BOX 841593, DALLAS, TX 75284-1593 |
| IBM CORPORATION | PO BOX 911737, DALLAS, TX 75391 |
| IBM CORPORATION | PO BOX 26908, TEMPE, AZ 85285 |
| IBM CORPORATION | PO BOX 91222, LOS ANGELES, CA 90074 |
| IBM CORPORATION | DEPARTMENT NO.4725, BO UT3, SCF PASADENA, CA 91051-4725 |
| IBM CORPORATION | PO BOX 61000   DEPT 1896, SAN FRANCISCO, CA 94161-1896 |
| ICARUS COMMUNICATIONS LLC | 3910 ADLER PL    STE 200, BETHLEHEM, PA 18017 |
| ICEBERG MEDIA FZ LLC | BUILDING NO 8 BUSINESS CENTRE GRD FLR, PO BOX 502068, DUBAI MEDIA CITY, UNITED ARAB EMIRATES |
| ICHTON, LEONARD | 405 MAIN ST, WOBURN, MA 01801 |
| ICHTON, LEONARD | PO BOX 2536, SEABROOK, NH 03874 |
| ICICLE BROADCASTING INCORPORATED | 7475 KOHO PL, LEAVENWORTH, WA 98826 |
| ICKES, MICHAEL | 126 WINDSOR RD, ALBURTIS, PA 18011 |
| ICON MEDIA DIRECT | 15315 MAGNOLIA BLVD  NO.101, SHERMAN OAKS, CA 91403 |
| ICON MEDIA DIRECT | 5910 LEMONA AVE, VAN NUYS, CA 91411 |
| ICON MEDIA DIRECT INC | 5910 LAMONA AVENUE, VAN NUYS, CA 91411 |
| ID MEDIA INC | 28 W 23RD ST, NEW YORK, NY 10010 |
| ID MEDIA INC | BANK OF AMERICA, LOCKBOX 100544 6000FELDWOOD, ATLANTA, GA 30349-3652 |
| ID MEDIA INC | PO BOX 100544, ATLANTA, GA 30384-0544 |
| ID MEDIA INC | 13801 FNB PARKWAY, OMAHA, NE 68154 |
| IDALBERT, GARY | 3971 NW 33RD TERRACE, LAUDERDALE LAKES, FL 33309 |
| IDEAL TRIAL SOLUTIONS INC | 3601 NINTH ST, RIVERSIDE, CA 92501 |
| IDEARC MEDIA CORPORATION | PO BOX 619009, DFW AIRPORT, TX 75261 |

| Claim Name | Address Information |
|---|---|
| IDEARC MEDIA CORPORATION | P O BOX 951293, DALLAS, TX 75395-1293 |
| IDEAZ IN INK | 474 TERRYVILLE RD, PORT JEFFERSON STATION, NY 11776 |
| IDEAZ IN INK | 474 TERRYVILLE RD, PT JEFFERSON, NY 11776 |
| IDOWU, OLAYINKA | 408 SW 9TH ST  APT #1, HALLANDALE BEACH, FL 33009 |
| IFM EFECTOR INC | 805 SPRINGDALE DRIVE, EXTON, PA 19341 |
| IFM EFECTOR INC | PO BOX 8538-307, PHILADELPHIA, PA 19171-0307 |
| IFM INC | 1439 CAPRI LANE NO. 5711, WESTON, FL 33326 |
| IGDALSKY, LEAH | 14 LONGLANE RD, WEST HARTFORD, CT 06117 |
| IGERSHEIMER, ANDREW | 339 MAIN ST, DEEP RIVER, CT 06417 |
| IGLESIAS, DAVID | 12020 IRISH MIST AVENUE NE, ALBUQUERQUE, NM 87122 |
| IGUANA MEDIA INC | 15252 SW 31ST ST, MIAMI, FL 33185 |
| IHAYA, MANAKO | 27062 SPRINGWOOD CIRCLE, LAKE FOREST, CA 92630 |
| IHEARTCOMIX EVENTS INC | 1322 N ALEXANDRIA AVE, LOS ANGELES, CA 90027 |
| IJET INTERNATIONAL INC | 910F BESTGATE RD, ANNAPOLIS, MD 21401 |
| IKEMIRE, KRISTI | 3824 N JANSSEN    NO.3W, CHICAGO, IL 60613 |
| IKNO INC | 12784 TULIPWOOD CIRC, BOCA RATON, FL 33428 |
| IKON FINANCIAL SERVICES | PO BOX 41564, PHILADELPHIA, PA 19101-1564 |
| IKON FINANCIAL SERVICES | PO BOX 740540, ATLANTA, GA 30374-0540 |
| IKON FINANCIAL SERVICES | 1738 BASS ROAD, MACON, GA 31210 |
| IKON OFFICE SOLUTIONS | GPO BOX 29631, NEW YORK, NY 10087-9631 |
| IKON OFFICE SOLUTIONS | NORTHEAST RPC,17 LEE BLVD, MALVERN, PA 19355 |
| IKON OFFICE SOLUTIONS | 47 EASTERN BLVD, GLASTONBURY, CT 06033 |
| IKON OFFICE SOLUTIONS | 655 WINDING BROOK DR, GLASTONBURG, CT 06033 |
| IKON OFFICE SOLUTIONS | PO BOX 30069, HARTFORD, CT 06150 |
| IKON OFFICE SOLUTIONS | PO BOX 31306, HARTFORD, CT 06150-1306 |
| IKON OFFICE SOLUTIONS | 215 CITY AVENUE,DBA BPM GROUP, MERION STATION, PA 19066 |
| IKON OFFICE SOLUTIONS | PO BOX 8500-1430, PHILADELPHIA, PA 19178 |
| IKON OFFICE SOLUTIONS | PO BOX 827577, PHILADELPHIA, PA 19182 |
| IKON OFFICE SOLUTIONS | PO BOX 827457, PHILIDELPHIA, PA 19182-7457 |
| IKON OFFICE SOLUTIONS | MID ATLANTIC DISTRICT,PO BOX 827468, PHILADELPHIA, PA 19182-7468 |
| IKON OFFICE SOLUTIONS | 7138 WINDSOR BLVD, BALTIMORE, MD 21244 |
| IKON OFFICE SOLUTIONS | 4900 SEMINARY ROAD,12TH FLOOR, ALEXANDRIA, VA 22311 |
| IKON OFFICE SOLUTIONS | PO BOX 905201, CHARLOTTE, NC 28290-5201 |
| IKON OFFICE SOLUTIONS | PO BOX 905672,SOUTHEAST DISTRICT, CHARLOTTE, NC 28290-5672 |
| IKON OFFICE SOLUTIONS | FLORIDA DISTRICT,PO BOX 905923, CHARLOTTE, NC 28290-5923 |
| IKON OFFICE SOLUTIONS | PO BOX 9424, GRAND RAPIDS, MI 49509-0424 |
| IKON OFFICE SOLUTIONS | P O BOX 532521,FLORIDA DISTRICT, ATLANTA, GA 30353-2521 |
| IKON OFFICE SOLUTIONS | SOUTHEAST DISTRICT,PO BOX 532530, ATLANTA, GA 30353-2530 |
| IKON OFFICE SOLUTIONS | PO BOX 102693, ATLANTA, GA 30368-2693 |
| IKON OFFICE SOLUTIONS | PO BOX 198727, ATLANTA, GA 30384-8727 |
| IKON OFFICE SOLUTIONS | OHIO VALLEY DISTRICT,21464 NETWORK PLACE, CHICAGO, IL 60673-1214 |
| IKON OFFICE SOLUTIONS | 21588 NETWORK PLACE, CHICAGO, IL 60673-1215 |
| IKON OFFICE SOLUTIONS | 21706 NETWORK PLACE,GREAT LAKES DISTRICT, CHICAGO, IL 60673-1217 |
| IKON OFFICE SOLUTIONS | GREAT LAKES DISTRICT,PO BOX 802558, CHICAGO, IL 60680-2558 |
| IKON OFFICE SOLUTIONS | PO BOX 802566, CHICAGO, IL 60680-2566 |
| IKON OFFICE SOLUTIONS | PO BOX 1144, JEFFERSON CITY, MO 65102 |
| IKON OFFICE SOLUTIONS | PO BOX 30009, TAMPA, FL 33360-3009 |
| IKON OFFICE SOLUTIONS | PO BOX 54903, NEW ORLEANS, LA 70154-4903 |
| IKON OFFICE SOLUTIONS | TEXAS DISTRICT,PO BOX 730712, DALLAS, TX 75373-0712 |

| Claim Name | Address Information |
|---|---|
| IKON OFFICE SOLUTIONS | PO BOX 201854, HOUSTON, TX 77216-1854 |
| IKON OFFICE SOLUTIONS | PO BOX 30750, SALT LAKE CITY, UT 84189-0750 |
| ILDEFONSO, JULIETA Q | 2032 N 73RD CT, ELMWOOD PARK, IL 60707 |
| ILEANA'S CONSTRUCTION CLEAN UP COMPANY | PO BOX 25974, SANTA ANA, CA 92799 |
| ILEL, NEILLE | 3723 DUNN DRIVE, LOS ANGELES, CA 90034 |
| ILIR, CENAJ | 859 E MAIN ST, STAMFORD, CT 06902 |
| ILLAIT, SIMON | 7898 TERRACE RD, LANTANA, FL 33462 |
| ILLINGWORTH, JOHN | 2486 POND LANE, HELLERTOWN, PA 18055 |
| ILLINOIS BATTERY CO | 2453 IRVING PARK ROAD, CHICAGO, IL 60618 |
| ILLINOIS BROADCASTERS ASSOC | 2621 MONTEGA SUITE E, SPRINGFIELD, IL 62704 |
| ILLINOIS BROADCASTERS ASSOC | 200 MISSOURI AVE, CARTERVILLE, IL 62918 |
| ILLINOIS BROADCASTERS ASSOC | 300 N PERSHING SUITE B, ENERGY, IL 62933 |
| ILLINOIS BUSINESS ROUNDTABLE | ATTN JEFF MAYS,200 EAST RANDOLPH  SUITE 2200, CHICAGO, IL 60601 |
| ILLINOIS BUSINESS ROUNDTABLE | 150 N WACKER DR  STE 2800,ATTN JEFF MAYS, CHICAGO, IL 60606 |
| ILLINOIS BUSINESS ROUNDTABLE | 330 N WABASH    STE 2800,ATTN  JEFF MAYS, CHICAGO, IL 60611-3605 |
| ILLINOIS CRANE INC | 2260 LANDMEIER ROAD, ELK GROVE VILLAGE, IL 60007 |
| ILLINOIS CRANE INC | PO BOX 3740, PEORIA, IL 61612-3740 |
| ILLINOIS DEPT OF PUBLIC HEALTH | PO BOX 4263, SPRINGFIELD, IL 62708-4263 |
| ILLINOIS NATIONAL INSURANCE COMPANY | 175 WATER STREET, NEW YORK, NY 10038 |
| ILLINOIS STATE DISBURSEMENT UNIT | PO BOX 8500, TALLAHASSEE, FL 32314-8500 |
| ILLINOIS STATE DISBURSEMENT UNIT | PO BOX 5400, CAROL STREAM, IL 60197-5400 |
| ILLINOIS STATE LOTTERY | 676 N. ST. CLAIR,SUITE 2040, CHICAGO, IL 60611 |
| ILLINOIS STATE UNIVERSITY | ALAMO II BOOKSTORE,319 NORTH ST, NORMAL, IL 61761 |
| ILLINOIS STATE UNIVERSITY | UNIVERSITY PROGRAM BOARD,CAMPUS BOX 2700, NORMAL, IL 61790 |
| ILLINOIS STATE UNIVERSITY | BONE CENTER,100 N UNIVERSITY STREET,CAMPUS BOX 2640, NORMAL, IL 61790-2640 |
| ILLINOIS STATE UNIVERSITY | 103 WILLIAMS HALL ANNEX,TELECOMMUNICATIONS OFFICE, NORMAL, IL 61790-3500 |
| ILLINOIS STATE UNIVERSITY | TELECOMMUNICATIONS OFFICE,CAMPUS BOX NO.3500,C/O SHARON STILLE, NORMAL, IL 61790-3500 |
| ILLINOIS STATE UNIVERSITY | CAMPUS BOX 4000 ISU, NORMAL, IL 61790-4000 |
| IMAGE ACTIVE | 4191 STANSBURY AVE, SHERMAN OAKS, CA 91423 |
| IMAGE COMMUNICATIONS INC | 22435 PANTHER LOOP, BRADENTON, FL 34202 |
| IMAGE COMMUNICATIONS INC | 290 GLENGARRY ROAD, FELTON, CA 95018 |
| IMAGE IMPACT INC | 2310 W 75TH ST, PRAIRIE VILLAGE, KS 66208 |
| IMAGE ONE | 6206 BENJAMIN RD  SUITE 301, TAMPA, FL 33634 |
| IMAGE PLANT INC | 735 UPLAND ROAD, WEST PALM BEACH, FL 33401-7851 |
| IMAGE PRINTING AND MILLENNIUM DIRECT | 12246 COLONY AVE, CHINO, CA 91710-2095 |
| IMAGE VIDEO | 1620 MIDLAND AVE, SCARBOROUGH, ON M1P 3C2 CA |
| IMAGERY MARKETING CONSULTANTS | 13523 BARRETT PARKWAY  SUITE 104, ST LOUIS, MO 63021 |
| IMAGES COM | 1140 BROADWAY    4TH FLR, NEW YORK, NY 10001 |
| IMAGIC | 2810 N LIMA ST, BURBANK, CA 91504 |
| IMAGING NETWORK LLC | 44 ISLAND GREEN, GLASTONBURY, CT 06033 |
| IMAGISTICS INTERNATIONAL INC | PO BOX 856193, LOUISVILLE, KY 40285-6193 |
| IMAGISTICS INTERNATIONAL INC | PO BOX 856210, LOUISVILLE, KY 40285-6210 |
| IMAGITAS | PO BOX 83070, WOBURN, MA 01813-3070 |
| IMAGITAS | 156 OAK STREET FLOOR 1, NEW UPPER FALLS, MA 02164-1440 |
| IMAGITAS | PO BOX 414673,ATTN  JIM PUNTONI, BOSTON, MA 02241-4673 |
| IMAGITAS | 48 WOERD AVE, WALTHAM, MA 02453-3826 |
| IMAGITAS | 156 OAK STREET FL 1,TARGETED MARKETING SOLUTIONS,INC, NEWTON UPPER FALLS, MA 02464-1440 |

| Claim Name | Address Information |
|---|---|
| IMBROGNO, JOSEPH | 7323 BLACKBURN AVE    NO.201, DOWNERS GROVE, IL 60516 |
| IMC INC | 8358 W OAKLAND PK BLVD   SUITE 101, SUNRISE, FL 33351 |
| IMEDIA COMMUNICATIONS INC | 180 DUNCAN MILL RD        4TH FLR, TORONTO, ON M3B 1Z6 CA |
| IMERO LLC | 230 PARK AVENUE SOUTH  4TH FLOOR, NEW YORK, NY 10003 |
| IMES, ROBERT | 2883 ELMWOOD STREET, PORTAGE, IN 46368 |
| IMG | C/O TWI SYNDICATION,520 WEST 45TH STREET, NEW YORK, NY 10036 |
| IMG TALENT AGENCY INC | 1360 EAST NINTH ST  SUITE 100, CLEVELAND, OH 44114 |
| IMLV, INC | 22704 VISTAWOOD WAY, BOCA RATON, FL 33428 |
| IMM, KEVIN A | 3 SUSSEX LANE, BETHPAGE, NY 11714 |
| IMPACT GROUP, INC. | 501 VIRGINIA AVENUE, INDIANAPOLIS, IN 46203 |
| IMPACT MARKETING | 808 CHERRY ST, CHICO, CA 95928 |
| IMPACT MARKETING | PO BOX 8684, CHICO, CA 95928 |
| IMPACT MARKETING CONCEPTS INC | PO BOX 775, ITASCA, IL 60143 |
| IMPACT SALES SOLUTIONS INC | 6924 SPRING VALLEY DR     NO.130, HOLLAND, OH 43528 |
| IMPACT SALES SOLUTIONS INC | 6936 AIRPORT HWY, HOLLAND, OH 43528 |
| IMPACT SALES SOLUTIONS INC | 5301 SOUTHWYCK BLVD SUITE 202, TOLEDO, OH 43614 |
| IMPACT TECHNOLOGIES INC | 1807 PARK 270 NO.120, ST LOUIS, MO 63146-4021 |
| IMPACT TECHNOLOGIES INC | PO BOX 790100,DEPARTMENT 480151, ST LOUIS, MO 63179-0100 |
| IMPERIAL ELECTRIC COMPANY | 15333 COMMERCE DRIVE, STOW, OH 44224 |
| IMPERIAL ELECTRIC COMPANY | PO BOX 74924, CHICAGO, IL 60675-4924 |
| IMPERIAL SERVICE SYSTEMS INC | PO BOX 2938, GLEN ELLYN, IL 60138-2938 |
| IMPERIAL SERVICE SYSTEMS INC | 707 717 N IOWA ST, VILLA PARK, IL 60181 |
| IMPERIAL SERVICE SYSTEMS INC | PO BOX 6269, VILLA PARK, IL 60181-6269 |
| IMPERIAL SERVICE SYSTEMS INC | 1791 MOMENTUM PL, CHICAGO, IL 60689 |
| IMPROBABLE MISSIONS FORCE | 755 MANGELS AVENUE, SAN FRANCISCO, CA 94127-2215 |
| IN BOTH EARS | 62  SW VIRGINIA  SUITE 210, PORTLAND, OR 97239 |
| IN CHEF WE TRUST CATERING | 3051 N COURSE DRIVE  SUITE NO.101, POMPANO BEACH, FL 33069 |
| IN TENTS | 20 RADCLIFF DR, HUNTINGTON, NY 11742 |
| IN TENTS | 20 RADCLIFF DR, HUNTINGTON, NY 11743 |
| IN THE EVENT INC | 924 N MAGNOLIA AVE, ORLANDO, FL 32803 |
| INCALCATERRA, MICHAEL | 3747 LINDY DR, OREFIELD, PA 18068 |
| INCALCATERRA, MICHAEL | 3747 LINDY DR, OREFIELD, PA 18069-2029 |
| INCREDIBLE VENDING LLC | 2610 S ZUNI ST, ENGLEWOOD, CO 80110 |
| INDEL DAVIS INC | PO BOX 9697, TULSA, OK 74157-0697 |
| INDEPENDENT MULTIFAMILY COMM COUNCIL | 3004 OREGON KNOLLS DRIVE NW, WASHINGTON, DC 20018 |
| INDEPENDENT MULTIFAMILY COMM COUNCIL | 10 SERENA COURT, NEWPORT BEACH, VA 92663 |
| INDIAN COUNTRY TODAY | 3059 SENECA TURNPIKE, CANASTOTA, NY 13032 |
| INDIAN HARBOR INSURANCE CO | 70 SEAVIEW AVENUE, STAMFORD, CT 06902-6040 |
| INDIANA AMERICAN WATER | 555 E. COUNTY LINE ROAD, SUITE 201,  ACCOUNT NO. 1004655690  GREENWOOD, IN 46143 |
| INDIANA AMERICAN WATER | PO BOX 94551,  ACCOUNT NO. 0904051653  PALATINE, IL 60094-4551 |
| INDIANA AMERICAN WATER | P.O. BOX 94551,  ACCOUNT NO. 1008064626  PALATINE, IL 60094-4551 |
| INDIANA CABLE TELECOMMUNICATIONS ASSOC | 201 N ILLINOIS ST   STE 1560, INDIANAPOLIS, IN 46204 |
| INDIANA UNIVERSITY | PO BOX 66248, INDIANAPOLIS, IN 46266-6248 |
| INDIANA UNIVERSITY | CAREER DEVELOPMENT CTR,625 N JORDAN AVE, BLOOMINGTON, IN 47405 |
| INDIANA UNIVERSITY | FOUNDATION,1229 E 7TH ST, BLOOMINGTON, IN 47405 |
| INDIANA UNIVERSITY | STUDENT ACTIVITIES OFFICE IMU RM 37,1001 E 17TH ST, BLOOMINGTON, IN 47405 |
| INDIANA UNIVERSITY | ATTN PHOTOGRAPH CURATOR,OFFICE OF UNIV ARCHIVES & REC MGMT,BRYAN HALL 201, 107 S INDIANA AVE, BLOOMINGTON, IN 47405-7000 |

| Claim Name | Address Information |
|---|---|
| INDIANAPOLIS COLTS INC | PO BOX 53500, INDIANAPOLIS, IN 46253 |
| INDIANAPOLIS COLTS INC | PO BOX 535000, INDIANAPOLIA, IN 46253-5000 |
| INDIANAPOLIS COLTS INC | 7001 W 56TH ST, INDIANAPOLIS, IN 46254 |
| INDIANAPOLIS NEWSPAPERS INC. | 307 N PENNSYLVANIA ST, INDIANAPOLIS, IN 46204 |
| INDIANAPOLIS NEWSPAPERS INC. | PO BOX 145, INDIANAPOLIS, IN 46206-0145 |
| INDIANAPOLIS NEWSPAPERS INC. | PO BOX 7080, INDIANAPOLIS, IN 46206-7080 |
| INDIANAPOLIS POWER & LIGHT | PO BOX 110, INDIANAPOLIS, IN 46206-0110 |
| INDIANAPOLIS POWER & LIGHT CO. | P.O. BOX 110,  ACCOUNT NO. 153637  INDIANAPOLIS, IN 46206-0110 |
| INDIANAPOLIS POWER & LIGHT CO. | P.O. BOX 110,  ACCOUNT NO. 441772  INDIANAPOLIS, IN 46206-0110 |
| INDIANAPOLIS WATER | P.O. BOX 1990,  ACCOUNT NO. 000876558000608641  INDIANAPOLIS, IN 46206-1990 |
| INDIANAPOLIS WATER | P.O. BOX 1990,  ACCOUNT NO. 000738697000608642  INDIANAPOLIS, IN 46206-1990 |
| INDIANAPOLIS WATER | P.O. BOX 1990,  ACCOUNT NO. 000876549000608644  INDIANAPOLIS, IN 46206-1990 |
| INDIANAPOLIS WATER CO. | DEPARTMENT OF PUBLIC WORKS,PO BOX 1990, INDIANAPOLIS, IN 46206 |
| INDUSTRIAL CHEMICAL CORPORATION | 1939 HOLLINS FERRY RD, BALTIMORE, MD 21230-1604 |
| INDUSTRIAL COLOR INC | 32 AVENUE OF THE AMERICAS  22ND FL, NEW YORK, NY 10013 |
| INDUSTRIAL CONCRETE SERVICES INC | PO BOX 104, PORTLAND, ME 04104 |
| INDUSTRIAL DOOR COMPANY | 1555 LANDMEIER ROAD, ELK GROVE VILLAGE, IL 60007 |
| INDUSTRIAL DOOR COMPANY | 2351 BRICKVALE DRIVE, ELK GROVE VILLAGE, IL 60007 |
| INDUSTRIAL ELECTRONIC ENGINEERS | PO BOX 513200, LOS ANGELES, CA 90051-1200 |
| INDUSTRIAL ELECTRONIC ENGINEERS | 7740 LEMONA AVENUE, VAN NUYS, CA 91409 |
| INDUSTRIAL FLEET MANAGEMENT INC | 104 INDUSTRY LANE SUITE 5, FOREST HILL, MD 21050 |
| INDUSTRIAL FLEET MANAGEMENT INC | 201 W PADONIA RD,SUITE 201, TIMONIUM, MD 21093 |
| INDUSTRIAL METAL SUPPLY COMPANY | 8300 SAN FERNANDO BLVD, SUN VALLEY, CA 91352 |
| INDUSTRIAL METAL SUPPLY COMPANY | 3303  SAN FERNANDO RD, BURBANK, CA 91504 |
| INDUSTRIAL METAL SUPPLY COMPANY | PO BOX 6189, BURBANK, CA 91510 |
| INDUSTRIAL METAL SUPPLY COMPANY | 2072 ALTON AVENUE, IRVINE, CA 92714 |
| INDUSTRIAL SHOE COMPANY | 1421 E 1ST STREET, SANTA ANA, CA 92701 |
| INDUSTRIAL SIGNS | DIVISION OF NEON SIGN CORP,PO BOX 23394, NEW ORLEANS, LA 70183 |
| INDUSTRIAL STAFFING SERVICES INC | 2955 EAGLE WAY, CHICAGO, IL 60628 |
| INDUSTRIAL TECHNICAL SERVICES | 1507 OUTRIGGER ST, WEST COVINA, CA 91790 |
| INDUSTRIAL VIDEO CORPORATION | 14885 SPRAGUE RD, CLEVELAND, OH 44136 |
| INFINET COMPANY | 151 W 4TH ST STE 201, CINCINNATI, OH 45202 |
| INFINET COMPANY | P O BOX 281697, ATLANTA, GA 30384-1697 |
| INFINITE CREATIVE CONCEPTS, INC | PO BOX 62, BABYLON, NY 11702 |
| INFINITE ENERGY, INC | PO BOX 791263, BALTIMORE, MD 21279-1263 |
| INFINITE ENERGY, INC | 7011 SW 24TH AVE, GAINESVILLE, FL 32607 |
| INFINITE ENERGY, INC | PO BOX 91-7914, ORLANDO, FL 32891-7914 |
| INFINITE ENERGY, INC | PO BOX 31514, TAMPA, FL 33631-3514 |
| INFINITE IMAGE NYC INC | 49 WEST 24TH ST      6TH FLR, NEW YORK, NY 10010 |
| INFINITE MARKETING GROUP OF AZ LLC | 10820 N 43RD AVE NO. 7, GLENDALE, AZ 85304 |
| INFINITE MARKETING GROUP OF AZ LLC | 17235 N 75TH AVE BLDG STE 150, GLENDALE, AZ 85308 |
| INFINITI GRAPHICS | 96 PHOENIX AVE, ENFIELD, CT 06083 |
| INFINITI GRAPHICS | QUEBECOR WORLD ENFIELD,PO BOX 98668, CHICAGO, IL 60693-8668 |
| INFINITY BROADCASTING | PO BOX 13086, NEWARK, NJ 07188 |
| INFINITY BROADCASTING | PO BOX 33185, NEWARK, NJ 07188 |
| INFINITY BROADCASTING | P O BOX 13053,C/O WMBX FM, NEWARK, NJ 07188-0053 |
| INFINITY BROADCASTING | PO BOX 13053,WBMX 98.5, NEWARK, NJ 07188-0053 |
| INFINITY BROADCASTING | C/O WBZ-AM,PO BOX 33081, NEWARK, NJ 07188-0081 |
| INFINITY BROADCASTING | PO BOX 33103, NEWARK, NJ 07188-0103 |

| Claim Name | Address Information |
|---|---|
| INFINITY BROADCASTING | 524 W 57TH ST, NEW YORK, NY 10019 |
| INFINITY BROADCASTING | 10 EXECUTIVE DR, FARMINGTON, CT 06032 |
| INFINITY BROADCASTING | 1200 SOLDIERS FIELD RD, BOSTON, MA 02134 |
| INFINITY BROADCASTING | DENVER KDJM/KIMN/KXKL,22293 NETWORK PLACE, CHICAGO, IL 60673-1222 |
| INFINITY BROADCASTING | 1 MEMORIAL DR, ST LOUIS, MO 63102 |
| INFINITY BROADCASTING | KRBV FM,7901 CARPENTER FREEWAY, DALLAS, TX 75247 |
| INFINITY BROADCASTING | PO BOX 730380, DALLAS, TX 75373-0380 |
| INFINITY BROADCASTING | 6121 SUNSET BLVD, LOS ANGELES, CA 90028 |
| INFINITY BROADCASTING | ARROW 93.1 FM,5901 VENCE BLVD, LOS ANGELES, CA 90034 |
| INFINITY BROADCASTING | C/O KCBS MARKETING,5901 VENICE BLVD, LOS ANGELES, CA 90034 |
| INFINITY BROADCASTING | PO BOX 100653, PASADENA, CA 91189 |
| INFINITY BROADCASTING | PO BOX 100136, PASADENA, CA 91189-0136 |
| INFINITY BROADCASTING | PO BOX 100182, PASADENA, CA 91189-0182 |
| INFINITY BROADCASTING | PO BOX 100247, PASADENA, CA 91189-0247 |
| INFINITY BROADCASTING | CBS RADIO KFWB-AM, PASADENA, CA 91189-0734 |
| INFINITY BROADCASTING | 1000 DEXTER AVE N    STE 100, SEATTLE, WA 98109 |
| INFINITY NEWS | 12315 RHEA DRIVE, PLAINFIELD, IL 60585 |
| INFINITY NEWS | 2219 TIMBER TRAIL DRIVE, PLAINFIELD, IL 60586 |
| INFOCOMM | 213 W INSTITUTE PLACE,SUITE 604, CHICAGO, IL 60610 |
| INFOLINK SCREENING SERVICES INC | 9201 OAKDALE AVE,SUITE 100, CHATSWORTH, CA 91311-6520 |
| INFOPAK INTERNATIONAL INC | PO BOX 6808, BEND, OR 97708 |
| INFOPRINT SOLUTIONS COMPANY LLC | 1 NEW ORCHARD RD, ARMONK, NY 10504 |
| INFOPRINT SOLUTIONS COMPANY LLC | PO BOX 644225, PITTSBURG, PA 15264 |
| INFORMA RESEARCH SERVICES INC | ONE RESEARCH DR,PO BOX 5193, WESTBOROUGH, MA 01581-5193 |
| INFORMA RESEARCH SERVICES INC | PO BOX 32807, HARTFORD, CT 06150 |
| INFORMA RESEARCH SERVICES INC | 26565 AGOURA RD,STE 300, CALABASAS, CA 91302-1942 |
| INFORMATEL | 2012 RENE LAENNEC BUREAU 275,LAVAL, QUEBEC, QC H7M 4J8 CA |
| INFORMATEL | 4455 AUTOROUTE LAVAL  440,SUITE 250, LAVAL, QC H7P 4W6 CA |
| INFORMATICA | PO BOX 49085, SAN JOSE, CA 96161-9085 |
| INFORMATION & DISPLAY SYSTEMS | 10275 CENTURION COURT, JACKSONVILLE, FL 32256 |
| INFORMATION BUILDERS INC | JAF BOX 2823, NEW YORK, NY 10116 |
| INFORMATION BUILDERS INC | P O BOX 7247 7482, PHILADELPHIA, PA 19170 |
| INFORMATION BUILDERS INC | PO BOX 7247-7482, PHILADELPHIA, PA 19170-7482 |
| INFORMS INC | 13055 RILEY ST, HOLLAND, MI 49424 |
| INFOSPACE INC | PO BOX 50432, LOS ANGELES, CA 90074-0432 |
| INFOSPACE INC | 601 108TH AVE  NE    STE 1200, BELLEVUE, WA 98004 |
| INFRARED INSPECTIONS INC | 6554 S. AUSTIN, BEDFORD PARK, IL 60638 |
| INGA, SEGUNDO F | 43 CEDAR ST, STAMFORD, CT 06902 |
| INGBER, HANNA C | 51 MINISINK TRL, GOSHEN, NY 10924 |
| INGEBRESTEN, DOROTHY LEE | 32859 SEAGATE DR      NO.A, RANCHO PALOS VERDES, CA 90275 |
| INGELS, ROBIN | 308 MALTOX DRIVE, NEWPORT NEWS, VA 23601 |
| INGERSOLL RAND COMPANY | 540 SOUTHLAKE BLVD, RICHMOND, VA 23236 |
| INGERSOLL RAND COMPANY | AIR COMPRESSOR GROUP,PO BOX 75817, CHARLOTTE, NC 28275 |
| INGERSOLL RAND COMPANY | 150 E NORTH AVE, VILLA PARK, IL 60181 |
| INGRAHAM, ROBERT | 4200 SHERIDAN STREET NO.209, HOLLYWOOD, FL 33021 |
| INGRAM, BARBARA G | 2607 HICKORY FLATS TRAIL, HUNTSVILLE, AL 35801 |
| INGRAM, SHANNON S | 354 FLOWER ST, COSTA MESA, CA 92627 |
| INITIAL ELECTRONICS INCORPORATED | 135 SOUTH LASALLE,DEPT 3806, CHICAGO, IL 60674-3806 |
| INITIAL TROPICAL PLANTS | PO BOX 95409, PALATINE, IL 60095-0409 |

| Claim Name | Address Information |
|---|---|
| INITIATIVE MEDIA WORLDWIDE | PO BOX 7247-6588, PHILADELPHIA, PA 19170-6566 |
| INITIATIVE MEDIA WORLDWIDE | LOCKBOX PROCESSING,PO BOX 100544, ATLANTA, GA 30384-0544 |
| INITIATIVE MEDIA WORLDWIDE | PO BOX 504491, THE LAKES, NV 88905-4491 |
| INITIATIVE MEDIA WORLDWIDE | LOCKBOX PROCESSING,P O BOX 4491, LOS ANGELES, CA 90096-4491 |
| INJURY SOLUTIONS INC | 11845 OLYMPIC BLVD  SUITE 1250 WEST, LOS ANGELES, CA 90064 |
| INJURY SOLUTIONS INC | 11845 OLYMIC BLVD  SUITE 1250, WEST LOS ANGELES, CA 90064 |
| INKLES, ALAN | 6 FOXRUN COURT, PORT JEFFERSON STATION, NY 11776 |
| INLAND VALLEY/DAILY BULLETIN | PO BOX 4000, ONTARIO, CA 91761 |
| INLAND VALLEY/DAILY BULLETIN | ACCOUNTS RECEIVABLE - SUBSCRIPTION,PO BOX 50400, ONTARIO, CA 91761-1081 |
| INMAN NEWS INC | 1100 MARINA VILLAGE PARKWAY  SUITE 102, ALAMEDA, CA 94501 |
| INMAN NEWS INC | 1250 45TH ST NO. 360, EMERYVILLE, CA 94608 |
| INMAN NEWS INC | 1250 45TH STREET,SUITE 360, EMERYVILLE, CA 94608 |
| INMAN NEWS INC | 1480 64TH ST  STE 100, EMERYVILLE, CA 94608 |
| INNER CIRCLE | RM 9, CITY HALL, NEW YORK, NY 10007 |
| INNER CIRCLE | PO BOX 5372, NEW YORK, NY 10185-5372 |
| INNERWORKINGS INC | ACCOUNTS RECEIVABLE,27011 NETWORK PL, CHICAGO, IL 60673 |
| INNIS, STEPHANIE C | 8060 NW 96 TERR NO.105, TAMARAC, FL 33321 |
| INNISFREE M&A INCORPORATED | 501 MADISON AVE      20TH FLR, NEW YORK, NY 10022 |
| INNOCENT, NADEGE | 344 SE 11TH AVE NO.5, POMPANO BEACH, FL 33060 |
| INNOVAGE INC | 19511 PAULING, FOOTHILL RANCH, CA 92610 |
| INNOVATION DATA PROCESSING INC | INNOVATION PLAZA-3RD FLOOR,275 PATERSON AVENUE, LITTLE FALLS, NJ 07424-1658 |
| INNOVATIVE EDIT INC | 1435 N MERIDAN ST, INDIANAPOLIS, IN 46202-2304 |
| INNOVATIVE MARKETING CONSULTANTS | 4284 SHORELINE DR, SPRING PARK, MN 55384 |
| INNOVATIVE RESEARCH & MARKETING INC | 13615 VICTORY BLVD      NO.217, VAN NUYS, CA 91491 |
| INNOVATIVE SYSTEMS DESIGN | 16025-A PIERRREFONDS BLVD, PIERREFONDS, QC H9H 3X6 CA |
| INNOVATIVE SYSTEMS DESIGN | 15000 BLVD PIERREFONDS,STE 100, QUEBEC, QC H9H 4G2 CA |
| INOC | 1101 SKOKIE BLVD  STE 200, NORTHBROOK, IL 60062 |
| INOTEK TECHNOLOGIES CORP | 1064 TOWER LANE, BENSENVILLE, IL 60106 |
| INOTEK TECHNOLOGIES CORP | 11212 INDIAN TRAIL, DALLAS, TX 75229 |
| INQUER, ROYAL | 3597 NW 40TH CT, LAUDERDALE LAKES, FL 33309 |
| INSCERCO MFG | 4621 WEST 138TH ST, CRESTWOOD, IL 60445 |
| INSERTCO INC | 57-11 49TH PL, MASPETH, NY 11378 |
| INSERTCO INC | ATN: ACCOUNTING,48-23 55TH AVE, MASPETH, NY 11378 |
| INSERTS EAST | 7045 CENTRAL HWY, PENNSAUKEN, NJ 08109 |
| INSIDE EDGE INC | 5049 EMERSON AVE 5, MINNEAPOLIS, MN 55419 |
| INSIDE IMAGE PRODUCTIONS LLC | 18421 BLUE MOON COURT, BOYDS, MD 20841 |
| INSIDE STL ENTERPRISES LLC | 1900 LOCUST STREET  SUITE 301, ST LOUIS, MO 63103 |
| INSIGHT | PO BOX 78269, PHOENIX, AZ 85062 |
| INSIGHT | PO BOX 78825, PHOENIX, AZ 85062-8825 |
| INSIGHT | 6820 S HARL AVE, TEMPE, AZ 85283 |
| INSIGHT | ATTN:  ORDER PROCESSING,6820 X. HARL AVENUE, TEMPE, AZ 85283 |
| INSIGHT COMMUNICATIONS | 810 7TH AV, NEW YORK, NY 10019 |
| INSIGHT COMMUNICATIONS | PO BOX 740273, CINCINNATI, OH 45274-0273 |
| INSIGHT COMMUNICATIONS | GARY P DUSA,10200 LINN STATION ROAD  SUITE 310, LOUISVILLE, KY 40223 |
| INSIGHT COMMUNICATIONS | PO BOX 5297, CAROL STREAM, IL 60197-5297 |
| INSIGHT COMMUNICATIONS | PO BOX 173885, DENVER, CO 80217-3885 |
| INSIGHT GLOBAL INC | 4170 ASHFORD DUNWOODY RD    STE 580, ATLANTA, GA 30319 |
| INSIGHT GLOBAL INC | PO BOX 198226, ATLANTA, GA 30384-8226 |
| INSIGHT NEWS & FEATURES INC | 321 WEST 44TH ST  SUITE 702, NEW YORK, NY 10036 |

| Claim Name | Address Information |
|---|---|
| INSIGHT NEWS & FEATURES INC | 630 NINTH AVE      STE 1102G, NEW YORK, NY 10036 |
| INSIGHT REALTY INC | 800 SEAHARWK CIR STE 111, VIRGINIA BEACH, VA 23452 |
| INSIGHT REALTY INC | 800 SEAHAWK CIR NO.110, VIRGINIA BEACH, VA 23452 |
| INSIGNIA LANDSCAPE & TREE CARE | 1776 COUNTRY CLUB DR, ESCONDIDO, CA 92029 |
| INSTADIUM INC | 566 WEST ADAMS ST      STE 601, CHICAGO, IL 60661 |
| INSTALLATION SERVICES INC | 10406 CHERRY VALLEY RD, GENOA, IL 60135 |
| INSTANT FIRE PROTECTION INC | 7811 ALABAMA AVE NO.6, CANOGA PARK, CA 91304 |
| INSTANT MAILING SYSTEM | 1515 ELLIS ST, WAUKESHA, WI 53186 |
| INSTANT TECHNOLOGY | 200 WEST ADAMS STE 1230, CHICAGO, IL 60606 |
| INSTANT TECHNOLOGY | 6456 PAYSPHERE CIRCLE, CHICAGO, IL 60674 |
| INSTITUTE OF INTERNAL AUDITORS | 247 MAITLAND AVE, ALTAMONTE SPRINGS, FL 32701 |
| INSTITUTE OF INTERNAL AUDITORS | CHICAGO CHAPTER,112 WESLEY ST, BARRINGTON, IL 60010 |
| INSTITUTE OF INTERNAL AUDITORS | PO BOX 973, PARK RIDGE, IL 60068 |
| INSUASTI, GUSTAVO | 2148 SAND ARBOR CIRCLE, ORLANDO, FL 32824 |
| INSULATION PRODUCTS CORPORATION | 650 S SCHMIDT RD, BOLINGBROOK, IL 60440 |
| INSULATION PRODUCTS CORPORATION | 2550 WISCONSIN AVENUE, DOWNERS GROVE, IL 60515 |
| INTECH PARK SVC ASSN INC | 401 PENNSYLVANIA PKWY, INDIANAPOLIS, IN 46280 |
| INTEGRA TELECOM | 1201 NE LLOYD BLVD., SUITE 500,  ACCOUNT NO. 145498  PORTLAND, OR 97232-1208 |
| INTEGRATED MARKETING SERVICES INC | 279 WALL ST, PRINCETON, NJ 08540-1519 |
| INTEGRATED MEDIA SOLUTIONS | 650 5TH AVE 35TH FLR, NEW YORK, NY 10019 |
| INTEGRATED MEDIA SOLUTIONS | 350 SOUTH BEVERLY DR, BEVERLY HILLS, CA 90212 |
| INTEGRATED MEDIA SOLUTIONS | 350 SOUTH BEVERLY DRIVE SUITE 315, BEVERLY HILLS, CA 90212 |
| INTEGRATED PRINT & GRAPHICS | 645 STEVENSON RD, SOUTH ELGIN, IL 60177 |
| INTELLI-TEC SECURITY SERVICES INC | 349 WEST JOHN ST, HICKSVILLE, NY 11801 |
| INTELLI-TEC SECURITY SERVICES INC | 550 EAST GENESEE ST, SYRACUSE, NY 13202 |
| INTELLI-TEC SECURITY SERVICES INC | 400 WEST DIVISION STREET, SYRACUSE, NY 13204 |
| INTELLIGENCE GROUP | 162 5TH AVENUE  6TH FLOOR, NEW YORK, NY 10010 |
| INTELLIGENCE GROUP | 2000 AVENUE OF THE STARS, LOS ANGELES, CA 90067 |
| INTELLIVERSE | 8130 INNOVATION WAY, CHICAGO, IL 60682 |
| INTELLIVERSE | 6260 LOOKOUT RD, BOULDER, CO 80301-3319 |
| INTELLSCAPE COMPANY | 8555 LAWNDALE AVE, SKOKIE, IL 60076 |
| INTELSAT CORPORATION | PO BOX 7247-8912, PHILADELPHIA, PA 19170-8912 |
| INTENSEBLUESTUDIO | 3587 HIGHWAY 9    NO.175, FREEHOLD, NJ 07728 |
| INTENSEBLUESTUDIO | 108F NORTH READING RD  NO. 166, EPHRATA, PA 17522 |
| INTER AMERICAN PRESS ASSOCIATION | 1801 SW 3D AVE,JULES DUBOIS BLDG,ATTENTION  DR JULIO MUNOZ, MIAMI, FL 33129 |
| INTER AMERICAN PRESS ASSOCIATION | 1801 SW 3RD AVE,JULES DUBOIS BLDG, MIAMI, FL 33129 |
| INTER AMERICAN PRESS ASSOCIATION | 1801 SW 3RD AVE 8TH FLOOR, MIAMI, FL 33129 |
| INTER AMERICAN PRESS ASSOCIATION | 1801 SW 3RD AVENUE, MIAMI, FL 33129 |
| INTER AMERICAN PRESS ASSOCIATION | 2911 NW 39TH STREET, MIAMI, FL 33142 |
| INTER CON SECURITY SYSTEMS | 210 S DE LACEY AVENUE, PASADENA, CA 91105 |
| INTER CONTINENTAL CHICAGO | 505 N MICHIGAN AVE, CHICAGO, IL 60611 |
| INTER COUNTY BUS CORP | PO BOX 17, BABYLON, NY 11702 |
| INTER TEL LEASING INC | PO BOX 972448, DALLAS, TX 75397-2448 |
| INTER TEL LEASING INC | PO BOX 972629, DALLAS, TX 75397-2629 |
| INTER TEL LEASING INC | 1140 WEST LOOP NORTH, HOUSTON, TX 77055 |
| INTERACTIVE MARKET SYSTEMS INC | 11 W 42ND ST, NEW YORK, NY 10036-8088 |
| INTERACTIVE MARKET SYSTEMS INC | P O BOX 7247-7403, PHILADELPHIA, PA 19170-7403 |
| INTERACTIVE MARKET SYSTEMS INC | PO BOX 88991, CHICAGO, IL 60695-8991 |
| INTERCEPT COURIER INC | 348 N ASHLAND AVE  STE 202, CHICAGO, IL 60607 |

| Claim Name | Address Information |
|---|---|
| INTERCON SOLUTIONS INC | 1001-59 WASHINGTON AVE, CHICAGO HEIGHTS, IL 60411 |
| INTERGENERATIONAL STRATEGIES | 75 WIND WATCH DR, HAUPPAUGE, NY 11788 |
| INTERGLOBAL SPACE LINES INC | PO BOX 8947, JACKSON, WY 83002 |
| INTERIOR DESIGN GROUP LTD | 646 ROOSEVELT RD, GLEN ELLYN, IL 60137-5819 |
| INTERIOR WORKPLACE SOLUTIONS | 7150 WINDSOR DR,SUITE 3, ALLENTOWN, PA 18106 |
| INTERIOR WORKPLACE SOLUTIONS | P O BOX 3503, ALLENTOWN, PA 18106-0503 |
| INTERKINETICS CORP | 200 E ROBINSON ST    STE 450, ORLANDO, FL 32801 |
| INTERLINC DIRECT CORPORATION | 65 SUPERIOR BOULEVARD  UNIT 1, MISSISSAUGA, ON L5T 2X9 CA |
| INTERMEC TECHNOLOGIES CORP | 100 PASSAIC AVENUE, 1ST FL, FAIRFIELD, NJ 07652 |
| INTERMEC TECHNOLOGIES CORP | 9290 LESAINT DRIVE, FAIRFIELD, OH 45014 |
| INTERMEC TECHNOLOGIES CORP | 3060 SALT CREEK LANE, ARLINGTON HEIGHTS, IL 60005 |
| INTERMEC TECHNOLOGIES CORP | 22090 NETWORK PL, CHICAGO, IL 60673-1220 |
| INTERMEC TECHNOLOGIES CORP | 22095 NETWORK PL, CHICAGO, IL 60673-1220 |
| INTERNATIONAL CREATIVE MANAGEMENT | 40 WEST 57TH ST,ATTN  LIZ FARRELL, NEW YORK, NY 10019 |
| INTERNATIONAL CREATIVE MANAGEMENT | 825 EIGHT AVENUE  26TH FLOOR, NEW YORK, NY 10019 |
| INTERNATIONAL CREATIVE MANAGEMENT | ATTN SLOAN HARRIS,40 WEST 57TH ST        17FL, NEW YORK, NY 10019 |
| INTERNATIONAL CREATIVE MANAGEMENT | I C M AS AGENT FOR HENRY KISSINGER,ATTN MARVIN JOSEPHSON,40 W 57TH ST, NEW YORK, NY 10019 |
| INTERNATIONAL CREATIVE MANAGEMENT | 8942 WILSHIRE BLVD, BEVERLY HILLS, CA 90211-1934 |
| INTERNATIONAL DATA CASTING | 50 FRANK NIGHBOR PLACE, KANATA, ON K2V 1B9 CA |
| INTERNATIONAL DATA DEPOSITORY | 5195 NW 77TH AVENUE, MIAMI, FL 33166 |
| INTERNATIONAL DEMOGRAPHICS INC | CHAMBER OF COMMERCE,6250 PARC COMICHER DRIVE, ORLANDO, FL 32821 |
| INTERNATIONAL DEMOGRAPHICS INC | PO BOX 4160, HOUSTON, TX 77210-4160 |
| INTERNATIONAL DEMOGRAPHICS INC | PO BOX 203047, HOUSTON, TX 77216-3047 |
| INTERNATIONAL DEMOGRAPHICS INC | PO BOX 297681, HOUSTON, TX 77297-7681 |
| INTERNATIONAL NEWSPAPER GROUP | 64 SPYGLASS DRIVE, JACKSON, NJ 08527 |
| INTERNATIONAL OUTSOURCING | 1600 W BLOOMFIELD RD, BLOOMINGTON, IN 47403 |
| INTERNATIONAL PRODUCTIONS INC | DBA EVERGREEN SPEEDWAY,PO BOX 879, MONROE, WA 98272 |
| INTERNATIONAL PROMOTIONS INC | 11278 LOS ALAMITOS BLVD   NO.101, LOS ALAMITOS, CA 90720 |
| INTERNATIONAL SALES INCENTIVES LLC | 6402 ARLINGTON BLVD  NO.1130, FALLS CHURCH, VA 22042 |
| INTERNATIONAL SPORTS MANAGEMENT | 205 N MICHIGAN        STE 3900, CHICAGO, IL 60601 |
| INTERNATIONAL SPORTS PROPERTIES INC | 140 CLUB OAK CT, WINSTON-SALEM, NC 27104 |
| INTERNATIONAL SPORTS PROPERTIES INC | DEPT 905ISP,PO BOX 67715, CHARLOTTE, NC 28266 |
| INTERNATIONAL SPORTS PROPERTIES INC | UFC ARENA,N GEMINI BLVD  BLDG 50 RM 119C, ORLANDO, FL 32816-1500 |
| INTERNATIONAL TELECOMM COMPONENTS INC | 94 B EAST IEFRYN BLVD, DEER PARK, FL 11729 |
| INTERNET BROADCASTING SYSTEMS | 355 RANDOLPH AVE, ST PAUL, MN 55102 |
| INTERNET CHICAGO | 1801 C HOWARD STREET, ELK GROVE VILLAGE, IL 60007 |
| INTERNET CHICAGO | PO BOX 6367, BLOOMINGDALE, IL 60108-6357 |
| INTERPARKING | 1920 L ST NW, WASHINGTON, DC 20036 |
| INTERPARKING | GRAND OHIO,211 EAST OHIO, CHICAGO, IL 60611 |
| INTERPARKING | 5883 COLLECTION CENTER DR, CHICAGO, IL 60693 |
| INTERPARKING | 91144 COLLECTION CENTER DR, CHICAGO, IL 60693 |
| INTERPARKING | P.O. BOX 91144, CHICAGO, IL 60693-1144 |
| INTERPARKING | P O BOX 5883, CHICAGO, IL 60693-5883 |
| INTERPLEX COMPANY | PO BOX 68-6393, ROCKFORD, IL 61110 |
| INTERPLEX COMPANY | PO BOX 4694, ROCKFORD, IL 61110-4694 |
| INTERSPORT INC | 20 W KINZIE    NO.1600, CHICAGO, IL 60610 |
| INTERSPORT TELEVISION | 414 NORTH ORLEANS PLAZA,SUITE 600, CHICAGO, IL 60610 |
| INTERSTATE ADV MANAGERS ASSOC | PO BOX 5128, BETHLEHEM, PA 18015 |

| Claim Name | Address Information |
| --- | --- |
| INTERSTATE ALARM INC | 9132 INDIANAPOLIS BLVD, HIGHLAND, IN 46322 |
| INTERSTATE ALARM INC | PO BOX 275, DOLTON, IL 60419 |
| INTERSTATE ALL BATTERY CENTER | 8350 WESTHEIMER,SUITE D, HOUSTON, TX 77063 |
| INTERSTATE ALL BATTERY CENTER | 2606 SOUTH SHEPERD, HOUSTON, TX 77098 |
| INTERSTATE NEWS | 6316 WEATHERVANE LN,  ACCOUNT NO. 1030  MACHESNEY PARK, IL 61115 |
| INTERTECT DESIGN GROUP | 2755 HOWARD AVE, OVIEDO, FL 32765 |
| INTERTECT DESIGN GROUP | 7059 UNIVERSITY BLVD, WINTER PARK, FL 32792 |
| INTERTECT DESIGN GROUP | 1080 WOODCOCK RD NO. 200, ORLANDO, FL 32803 |
| INTERTECT DESIGN GROUP | ATTN: ORDER PROCESSING,SUITE 100,988 WOODCOCK ROAD, ORLANDO, FL 32803 |
| INTERVIEWING SERVICE OF AMERICA INC | 15400 SHERMAN WAY, VAN NUYS, CA 91406-4211 |
| INTL COMMUNICATIONS BROS | 37523 56TH STREET EAST, PALMDALE, CA 93552 |
| INTOUCH SOLUTIONS | 1717 PARK STREET SUITE 301, NAPERVILLE, IL 60563 |
| INTRIAGO, IVONNE | 84-14 102 AVE, OZONE PARK, NY 11416 |
| INVESTIGATIVE REPORTERS & EDIT | MISSOURI SCHOOL OF JOURNALISM,P O BOX 838, COLUMBIA, MO 65205 |
| INVESTIGATIVE REPORTERS & EDIT | 100 NEFF HALL UNV OF MISSOURI,SCHOOL OF JOURNALISM, COLUMBIA, MO 65211 |
| INVESTIGATIVE REPORTERS & EDIT | 138 NEFF HALL ANNEX, COLUMBIA, MO 65211 |
| INVESTIGATIVE REPORTERS & EDIT | DEBBIE WOLFE,MISSOURI SCHOOL OF JOURNALISM,138 NEFF ANNEX, COLUMBIA, MO 65211 |
| INVESTIGATIVE REPORTERS & EDIT | EDITORS INC,138 NEFF ANNEX,MISSOURI SCHOOL OF JOURNALISM, COLUMBIA, MO 65211 |
| INVESTORS BUSINESS DAILY | ATTN SINGLE COPY AND RETAIL BULK,PO BOX 92060, LOS ANGELES, CA 90009-2060 |
| INVESTORS BUSINESS DAILY | 12655 BEATRICE ST,DEPARTMENT S, LOS ANGELES, CA 90066 |
| INVESTORS BUSINESS DAILY | PO BOX 6113, INGLEWOOD, CA 90312-6113 |
| INVESTORS BUSINESS DAILY | PO BOX 6113,ATTN  SINGLE COPY AND RETAIL BULK, INGLEWOOD, CA 90312-6113 |
| INVISION INC | 420 LEXINGTON AVE    STE 3005, NEW YORK, NY 10170 |
| INX INC | 309 LIMESTONE RD, RIDGEFIELD, CT 06877 |
| ION MEDIA NETWORKS INC | PO BOX 930467, ATLANTA, GA 31193 |
| ION MEDIA NETWORKS INC | 601 CLEARWATER PARK RD, WEST PALM BEACH, FL 33401 |
| IORIO, GRACE | 42 ORCHARD ST, BRISTOL, CT 06010 |
| IOWA CUBS | 350 S W. FIRST, DES MOINES, IA 50309 |
| IPANAQUE, MARTHA | 876 PIPERS CAY DR., WEST PALM BEACH, FL 33415 |
| IPC INTERNATIONAL CORPORATION | 2111 WAUKEGAN RD, BANNOCKBURN, IL 60015 |
| IPC INTERNATIONAL CORPORATION | 3360 PAYSPHERE CIRCLE, CHICAGO, IL 60674 |
| IPC PRINT SERVICES | 501 COLONIAL DRIVE, ST JOSEPH, MI 49085 |
| IPC PRINT SERVICES | 9122 EAGLE WAY, CHICAGO, IL 60678-9122 |
| IPLACEMENT INC | PO BOX 533958, ORLANDO, FL 32853 |
| IPOCK, DON | 582 WEST 40TH STREET, KANSAS CITY, MO 64111 |
| IPOCK, DON | PHOTOGRAPHY,9825 SHEPHARD DR, KANSAS CITY, MO 64131 |
| IPRINT INC | 127 WEST 25TH ST        5TH FLR, NEW YORK, NY 10001 |
| IPROMOTEU.COM | 321 COMMONWEALTH RD  NO.103, WAYLAND, MA 01778 |
| IPSOFT INC | 17 STATE ST      12TH FLR, NEW YORK, NY 10004 |
| IRANI, PHIROZE | 45-41 40 ST      APT 1F, SUNNYSIDE, NY 11104 |
| IRAVANI, SEAN | 8811 NW 4TH ST, PEMBROKE PINES, FL 33024 |
| IRELAND, BARBARA D | 19 CASTLEBAR COURT, TIMONIUM, MD 21093 |
| IRELAND, STEPHANIE | 472  NO.K YOUNGS MILL LN, NEWPORT NEWS, VA 23602 |
| IRENE AND COMPANY INC | 14320 BAY ISLE DR, ORLANDO, FL 32824 |
| IRENE MARIE INC | 728 OCEAN DR, MIAMI BEACH, FL 33139 |
| IRICK, JOE | 65 E SCOTT   NO.11P, CHICAGO, IL 60610 |
| IRICK, TOMIKO | 417 W PEMBROKE AVE, HAMPTON, VA 23669 |
| IRIS COMPANIES | 901 PARK RD, FLEETWOOD, PA 19522 |
| IRISH AMERICAN STRING BAND | 182 SOUTH CANAL ST, YARDLEY, PA 19067 |

| Claim Name | Address Information |
|---|---|
| IRISH AMERICAN STRING BAND | 206 GREENWOOD AVE, WYNCOTE, PA 19095-1515 |
| IRISH AMERICAN STRING BAND | PO BOX 56545, PHILADELPHIA, PA 19111 |
| IRIZARRY, CYNTHIA | 88 ELLIS ST, NEW BRITAIN, CT 06051 |
| IRIZARRY-LOPEZ, ANA | 1722 SW 7 DRIVE, POMPANO BEACH, FL 33060 |
| IRLESBERGER, CHRISTINE | 1160 ACADEMY DR, ALTAMONTE SPRINGS, FL 32714 |
| IRON MOUNTAIN | PO BOX 27128, NEW YORK, NY 10087-7128 |
| IRON MOUNTAIN | PO BOX 27129, NEW YORK, NY 10087-7128 |
| IRON MOUNTAIN | BOX L996P, PITTSBURGH, PA 15264-0996 |
| IRON MOUNTAIN | PO BOX 65017, CHARLOTTTE, NC 28265-0017 |
| IRON MOUNTAIN | PO OX 915004, DALLAS, TX 75391-5004 |
| IRON MOUNTAIN INTELLECTUAL PROPERTY | MANAGEMENT INC,PO BOX 27131, NEW YORK, NY 10087-7131 |
| IRON MOUNTAIN INTELLECTUAL PROPERTY | 9265 SKY PARK CT NO. 202, SAN DIEGO, CA 92123 |
| IRON MOUNTAIN INTELLECTUAL PROPERTY | MANAGEMENT INC,PO BOX 45156, SAN FRANCISCO, CA 94145-0156 |
| IRONMONGER, LENNELL B | 70 CEDAR RD, POQUOSON, VA 23662 |
| IRONS, CHARLES | 1806 HIAWATHA DR,STE 0300, KISSIMMEE, FL 34741 |
| IRTS FOUNDATION | 162 WEST 56ST  SUITE 405, NEW YORK, NY 10019 |
| IRTS FOUNDATION | 420 LEXINGTON AV NO. 1714, NEW YORK, NY 10170 |
| IRTS FOUNDATION | 420 LEXINGTON AVE    STE 1601, NEW YORK, NY 10170 |
| IRVINE MECHANICAL INC | ATTN  ROBERT F IRVINE  PRES.,1500 N  ORANGE BLOSSOM TRAIL, ORLANDO, FL 32804 |
| IRVINE MECHANICAL INC | PO BOX 540358, ORLANDO, FL 32854-0358 |
| IRWIN, CHRISTINE | PO BOX 421203, LOS ANGELES, CA 90042 |
| IRWIN, DAVID | 2459 W WILSON AVE, CHICAGO, IL 60625 |
| IRWIN, RACHEL | 3501 PIMLICO PKWY    NO.104, LEXINGTON, KY 40517 |
| ISA, BENE | 2602 WEST HAMILTON ST, ALLENTOWN, PA 18104 |
| ISA, JOHN N | 229 W GORDON ST, ALLENTOWN, PA 18102 |
| ISAAC BREKKEN PHOTO INC | 1305 WINDYCLIFF COURT, LAS VEGAS, NV 89117 |
| ISAAC, ESPERANZA | 2505 NW 10TH AVE    NO.303, MIAMI, FL 33127 |
| ISAAC, WALTER | 4642 NW 34TH TERRACE, FT. LAUDERDALE, FL 33309 |
| ISAAC, WILLIAM | 3601 BLACKSTONE RD, RANDALLSTOWN, MD 21133 |
| ISAACS, SCOTT | 432 S CURSON AVE    2-L, LOS ANGELES, CA 90036 |
| ISAACS, STANLEY | 3300 DARBY RD  APT C202, HAVERFORD, PA 19041 |
| ISAACSON, ANDREW | 1626 DERBY ST, BERKELEY, CA 94703 |
| ISACKSON, NOAH F | 2654 N RACINE, CHICAGO, IL 60614 |
| ISCMA | ATTN BILL LOEBECKER SEC/TREAS,C/O THE INTELLIGENCER,333 N BROAD ST, DOYLESTOWN, PA 18901 |
| ISCMA | THE PATROIT NEWS,C/O KURT HOWER,812 MARKET ST, HARRISBURG, PA 17101 |
| ISCMA | C.O LANCASTER NEWSPAPERS,8 W KING ST,PO BOX 1328, LANCASTER, PA 17608-1328 |
| ISCOUTS INC | 11 FIELDSTONE DR, WINCHESTER, MA 01890 |
| ISG | INTEGRAL SOLUTIONS GROUP INC,4221 SARATOGA AVENUE,SUITE 202A, DOWNERS GROVE, IL 60515 |
| ISGAF PUBLISHING INC | PO BOX 942, DOWNEY, CA 90241 |
| ISHIKAWA, MIGUEL | 16 VINCENT AVE, STAMFORD, CT 06902 |
| ISI TELEMANAGEMENT SOLUTIONS INC | 1051 PERIMETER DR NO.200, SCHAUMBURG, IL 60173 |
| ISI TELEMANAGEMENT SOLUTIONS INC | 31231 NETWORK PL, CHICAGO, IL 60673-1312 |
| ISIS PAPYRUS AMERICA, INC. | 5505 NORMANDY DR., COLLEYVILLE, TX 76034 |
| ISIS PAPYRUS AMERICA, INC. | 301 BLANK ST, SOUTHLAKE, TX 76092 |
| ISLAND ENVIRONMENTAL SERVICES | 2490 W  POMONA BLVD, POMONA, CA 91768 |
| ISMAEL, PACHON | 889 SW 151ST PLACE, MIAMI, FL 33194 |
| ISMAIL MEGAHED, IHAB A | 5841 DUTHESS DR    NO.74, COLORADO SPRINGS, CO 80918 |

| Claim Name | Address Information |
|---|---|
| ISON, TARA | 4804 GAVLOTA AVE  NO.111, ENCINO, CA 91436 |
| ISPACE INC | 2141 ROSECRANS AVE    STE 5175, EL SEGUNDO, CA 90245 |
| ISPACE INC | C/O HOLTHOUSE CARLIN VAH TRIGT LLP,1601 MONICA CLOVERFIELD BLVD,STE 300 SOUTH, SANTA MONICA, CA 90404 |
| ISRAEL, CANSKY | 5337 NW 5 STREET, DELRAY BEACH, FL 33445 |
| ISRAEL, DEREESHAH B | 3681 W HILLSBORO BLVD  APT E 204, COCONUT CREEK, FL 33073 |
| ISRAEL, MARC Y | 1016 SW 61ST AVE, MARGATE, FL 33068 |
| ISSERMOYER, WILBUR | 2303 S 2ND ST, ALLENTOWN, PA 18103 |
| IT49 | 5527 GLADEHOLLOW CT, AGOURA HILLS, CA 91301 |
| ITC/POLYGRAM | 9333 WILSHIRE BLVD., BEVERLY HILLS, CA 90210 |
| ITC/POLYGRAM | 2500 BROADWAY STREET, SANTA MONICA, CA 90404 |
| ITR CONCESSION COMPANY LLC | 52551 ASH RD, GRANGER, IN 46530-7226 |
| ITRUS TECHNOLOGIES | 145 SHASTA, LAKE DALLAS, TX 75065 |
| ITSMYTIME INC | 15 EAST 32ND STREET 6TH FLOOR, NEW YORK, NY 10016 |
| IULIANO, VINCENT | 460 RAFT AVENUE, HOLBROOK, NY 11741 |
| IUVONE, MARY | 208 PLEASANT RON RD, BRANCHBURG, NJ 08853 |
| IVEY, DEIDRE D | 714 28TH STREET, NEWPORT NEWS, VA 23607 |
| IVEY, DORINDA D | 23129 CHEYENNE DR, VALENCIA, CA 91354 |
| IVEY, JANELLE A | 3243 NO.A BUTTERNUT DR, HAMPTON, VA 23666 |
| IVINS, NICHOLAS | 1521 TUTELA HEIGHTS, ESCONDIDO, CA 92026 |
| IVOR, NOEL HUME | 2 WEST CIRCLE, WILLIAMSBURG, VA 23185 |
| IVY LEAGUE SOFTWARE LLC | RR 4 BOX 228A, TOWANDA, PA 18848 |
| IVY LEAGUE SOFTWARE LLC | RR 4 BOX 288A, TOWANDA, PA 18848 |
| IYER, SIDDHARTH PICO | 201 LIME VILLAGE, 3-32-2,SHIKANODAO,  MINAMI, IKOMA MARA KEN,  6300113 JAPAN |
| IYER, SIDDHARTH PICO | 1975 OLD SAN MARCOS RD, SANTA BARBARA, CA 93111-1218 |
| IZTURIS, CESAR | URBANIZACION HATO ARRIBA,CABUDARE VIA AGUA VIVA, BARQUISIMETO LARA, VENEZUELA |
| IZZY ENTERPRISES CORPORATION | 9200 SW 3RD STREET  APT 107, BOCA RATON, FL 33428 |
| J  C RICHARDS ASSOCIATES | 3110 BELVIDERE RD, PHILLIPSBURG, NJ 08865-9504 |
| J & A CIRCULATION | 20317 SATICOY ST NO.218, CANOGA PARK, CA 91306 |
| J & A NEWS SERVICE INC | 4850 N ODELL CT,DIST 0199, HARWOOD HEIGHTS, IL 60706 |
| J & A NEWS SERVICE INC | 4850 N ODELL CT, HARWOOD HEIGHTS, IL 60706 |
| J & B SOFTWARE | 510 TOWNSHIP LINE RD    STE 100, BLUE BELL, PA 19422 |
| J & F FOUR STAR DELIVERY INC | 538 MORRIS AVE, NORTH VALLEY STREAM, NY 11580 |
| J & W DISTRIBUTING, INC. | 6925 BIANCINI CIRCLE, BOCA RATON, FL 33433 |
| J & W DISTRIBUTORS | PO BOX 397, SOMONAUK, IL 60552 |
| J A SECURITY SYSTEMS | 3843 ROSEMEAD AV, LOS ANGELES, CA 90032 |
| J B KENEHAN INC | W238 N1700 ROCKWOOD DR, WAUKESHA, WI 53169 |
| J B KENEHAN INC | P O BOX 68-9950, MILWAUKEE, WI 53268-9950 |
| J B NEWSPAPER DISTRIBUTORS INC | 17 BAYLEY PLACE, HUNTINGTON STATION, NY 11746 |
| J BOURGH SCHAMP PHOTOGRAPHY | 6907 AVONDALE ROAD, BALTIMORE, MD 21212 |
| J CLARK PROMOTIONS INC | 5615 CRAWFORD STREET, NEW ORLEANS, LA 70123 |
| J D POWER AND ASSOCIATES | PO BOX 512778, LOS ANGELES, CA 90051-0778 |
| J D POWER AND ASSOCIATES | ATTN: SUBCRIPTION DEPT.,30401 AGOURA ROAD, AGOURA HILLS, CA 91301 |
| J D POWER AND ASSOCIATES | 2625 TOWNSGATE RD, WESTLAKE VILLAGE, CA 91361 |
| J J PEPPERS | 1213 IRVING PARK RD, BENSENVILLE, IL 60106 |
| J J PEPPERS | 8001 W 79TH ST, JUSTICE, IL 60458 |
| J M P 231 TRAVERSE CORP | 81 HILL AVE, ELMONT, NY 11003 |
| J MICHAEL SHORT PHOTOGRAPHY INC | 19275 STONE OAK PRKWY    NO.1321, SAN ANTONIO, TX 78258-3262 |

| Claim Name | Address Information |
|---|---|
| J S TRADING INC | 6524 NW 13 CT, PLANTATION, FL 33313 |
| J SCANNA FLOOR COVERING | 45 AVE D, HOLBROOK, NY 11741 |
| J THOMAS MCHUGH COMPANY | ATTN: TOM BRYANT,12931 FORD DRIVE, FISHERS, IN 46038 |
| J THOMAS MCHUGH COMPANY | PO BOX 1937,DEPT 36, INDIANAPOLIS, IN 46206 |
| J W TERRILL INC | 16091 SWINGLEY RIDGE RD,SUITE 200, ST LOUIS, MO 63017 |
| J&A HERNANDEZ CORPORATION | 9400 SW 15 ST, MIAMI, FL 33174 |
| J&A SHEET METAL INC | 1800 NORTH CAMPBELL AVENUE, CHICAGO, IL 60647 |
| J&M DISTRIBUTION LLC | 5464 ADDINGTON ROAD, BALTIMORE, MD 21229 |
| JA PRODUCTIONS | 21142 WASHINGTON PKWY, FRANKFORT, IL 60423 |
| JABS, GWENDOLYN | PO BOX 312, HEREFORD, PA 18056 |
| JACARANDA LIMITED | SUITE 15 OLIAJI TRADE CENTRE,FRANCIS RACHEL STREET  APT 1312, VICTORIA  MAHE, SEYCHELLES |
| JACINTE, NATACHA | 2830 WESTGATE AVE, WEST PALM BEACH, FL 33414 |
| JACINTHE,EMMA | 1760 SW 85TH AVENUE, MIRAMAR, FL 33025 |
| JACK HENRY & ASSOCIATES INC | PO BOX 503328, ST LOUIS, MO 63150-3328 |
| JACK HOOD TRANSPORTATION INC | 10827 W COUNTY RD 400 N, MICHIGAN CITY, IN 46360 |
| JACK NADEL INC | DIRECT RESPONSE PROMOTION AGENCY,P O BOX 60935, LOS ANGELES, CA 90060-0935 |
| JACK NADEL INC | PO BOX 60935, LOS ANGELES, CA 90060-0935 |
| JACK RUBIN AND SONS INC | PO BOX 3005, COMPTON, CA 90222 |
| JACK WEINER | 5961 NW 61 AVE #308, TAMARAC, FL 33319 |
| JACKOWITZ, STEFANIE | 37 PACIO COURT, ROSELAND, NJ 07068 |
| JACKS, LISA BOLIVAR | 5405 NW 26TH TERR, TAMARAC, FL 33309 |
| JACKSON GRANT, JUDITH | 3957 WILD LIME LN, CORAL SPRINGS, FL 33065 |
| JACKSON JR, JOHN M | 7 TALCOTT AVE, ROCKVILLE, CT 06066 |
| JACKSON WALKER LLP | 901 MAIN ST NO. 6000, DALLAS, TX 75202-3797 |
| JACKSON WALKER LLP | PO BOX 130989, DALLAS, TX 75313-0989 |
| JACKSON, AARON | 5517 SW 6TH STREET, MARGATE, FL 33068 |
| JACKSON, BERNARD | 161 CARRIAGE RD, WILLIAMSBURG, VA 23188 |
| JACKSON, BRIDGETTE | 481 FARMINGTON AVE  APT A, HARTFORD, CT 06105 |
| JACKSON, BRIDGETTE | 481 FARMINGTON AVE  APT A, HARTFORD, CT 06119-2318 |
| JACKSON, CAROLYN | 4904 NELLIE SPRINGS CT, LAS VEGAS, NV 89110 |
| JACKSON, DANIEL A | 5435 NW 10TH CT # 101, PLANTATION, FL 33313 |
| JACKSON, IMAN | 7833 LEWIS CHAPEL CIRCLE 301, LORTON, VA 22079 |
| JACKSON, JEFFRISE | 821 NW 33RD TERRACE, FT. LAUDERDALE, FL 33311 |
| JACKSON, JOHN P | 1607 CIRCLE DR, LOUISVILLE, CO 80027 |
| JACKSON, JORIKA L | 2927 ANNUNCIATION ST, NEW ORLEANS, LA 70115 |
| JACKSON, KEVIN | PO BOX 3117, PEARLAND, TX 77588 |
| JACKSON, LILLIAN | 1201 75TH ST, NEWPORT NEWS, VA 23605 |
| JACKSON, MARIA S | 481 FARMINGTON AVE  APT A, HARTFORD, CT 06105 |
| JACKSON, MARLENE | 23 WALNUT ST, ENFIELD, CT 06082 |
| JACKSON, MARLIN | 7806 PARKDALE DR, ZIONSVILLE, IN 46077 |
| JACKSON, MICHAEL J | 3730 SW 32ND STREET, WEST PARK, FL 33023 |
| JACKSON, NANCY M | 8907 CARLISLE AVE, BALTIMORE, MD 21236 |
| JACKSON, PATRICIA A | 1214 MCCULLOH STREET, BALTIMORE, MD 21217 |
| JACKSON, ROBERT | 140 HARRISON ST, EMMAUS, PA 18049 |
| JACKSON, RUBY | PO BOX 2942, OCALA, FL 34478 |
| JACKSON, SAMANTHA T | 21057 NW 22 AVE # 133, MIAMI, FL 33056 |
| JACKSON, TAWANDA | 152 MAGRUDER AVE LOT 6, WILLIAMSBURG, VA 23185 |
| JACKSON, TONISHA | 2329 176TH PLACE, LANSING, IL 60438 |

| Claim Name | Address Information |
|---|---|
| JACKSON,KAREN | 716 WALKER AVE, BALTIMORE, MD 21212 |
| JACKSON,LUTHER | 5421 NW 11 STREET, LAUDERHILL, FL 33313 |
| JACKSON,NICOLAS A | 2101 WYNNEWOOD DR, RICHMOND, VA 23235 |
| JACKSON,TROY | 540 CANAL POINT WAY SOUTH APT.NO.115A, DELRAY BEACH, FL 33444 |
| JACKSONVILLE DAILY PRESS | 707 SOUTH MAIN ST, BURLINGTON, NC 27215 |
| JACKSONVILLE DAILY PRESS | PO BOX 0196, JACKSONVILLE, NC 28541-0196 |
| JACKSONVILLE FLORIDA TIMES UNION | PO BOX 1949, JACKSONVILLE, FL 32231 |
| JACKSONVILLE FLORIDA TIMES UNION | PO BOX 45008, JACKSONVILLE, FL 32232-5008 |
| JACKSONVILLE FLORIDA TIMES UNION | ONE RIVERSIDE AVE, JACKSONVILLE, FL 33202 |
| JACKSONVILLE JOURNAL COURIER | 235 W STATE, JACKSONVILLE, IL 62651 |
| JACKSONVILLE SOUND & COMMUNICATIONS | PO BOX 551629, JACKSONVILLE, FL 32255-1629 |
| JACOB, KAREN | 51 HOPMEADOW ST,APT 3B-1, WEATOGUE, CT 06089 |
| JACOB, KAREN | 9 RED STONE DR,*AC PETERSEN/SIMSBURY BULK DRP, WEATOGUE, CT 06089-9715 |
| JACOBS ENGINEERING | PO BOX 27058, NEWARK, NJ 07101-6758 |
| JACOBS ENGINEERING | PO BOX 651603, CHARLOTTE, NC 28265 |
| JACOBS ENGINEERING | ONE NORTH FRANKLIN  SUITE 600, CHICAGO, IL 60606 |
| JACOBS, AITHEA | 1097 N 59TH AVE, HOLLYWOOD, FL 33021 |
| JACOBS, DIANA J | 101 S OCEAN DR    UNIT 206, DEERFIELD BEACH, FL 33441 |
| JACOBS, ELISA | 111 S CROFT AVENUE  NO.104, LOS ANGELES, CA 90048 |
| JACOBS, KENNETH | 912 PRESTWICK LN, NEWPORT NEWS, VA 23602 |
| JACOBS, LEONARD | 30-72 29TH ST      NO.5, ASTORIA, NY 11102 |
| JACOBS, ROBERT MICHAEL | 3881 COLWYN DR, JARRETTSVILLE, MD 21084 |
| JACOBS, SHARON | 212 SAINT JOHN ST, CATASAUQUA, PA 18032 |
| JACOBS,THERESA | 35 ONEIDA ST, DEER PARK, NY 11729 |
| JACOBSOHN, ANDREW | 1600 NW 81ST WAY, PLANTATION, FL 35322 |
| JACOBSON, AILEEN | 3 DUNCAN LANE, HALESITE, NY 11743 |
| JACOBSON, MICHAEL | 2317 LOOP ROAD, TUSCALOOSA, AL 35405 |
| JACOBY, CLINT | 1600 NW 33 ST  NO.50, POMPANO BEACH, FL 33064 |
| JACOBY, DAVID | 8041 MOUNTAIN VIEW CIR, NORTHAMPTON, PA 18067 |
| JACOBY, SANFORD | 2321 PELHAM AVE, LOS ANGELES, CA 90064 |
| JACOBY, SUSAN L | 510 E 86TH STREET,APT 2A, NEW YORK, NY 10028 |
| JACQUELINE INC | 930 E 50TH STREET, CHICAGO, IL 60615 |
| JACQUELINE INC | 6845 S CONSTANCE AVE, CHICAGO, IL 60649 |
| JACQUELINE INC | ATTN: ALLENE WALKER,6845 SOUTH CONSTANCE AVE, CHICAGO, IL 60649 |
| JACQUES, JOHN | PO BOX 1024, AMSTON, CT 06231 |
| JACQUES, JOHN | 609 DEEPWOOD DR, LEBANON, CT 06249 |
| JACQUES, NATALIE | 325 SW 1ST AVE, DELRAY BEACH, FL 33444 |
| JADE CITY PRODUCTIONS INC | 535 FIFTH AVE, NEW YORK, NY 10017 |
| JADE DISTRIBUTION INC | 4278 OAK BEACH ROAD, OAK BEACH, NY 11702 |
| JADOTTE,SUZETTE | 1060 CRYSTAL LAKE DR #201, POMPANO BEACH, FL 33064 |
| JAEGER TOURS INC | C/O KEVIN KARSLON,20 REED BEACH RD, CAPE MAY COURT HOUSE, NJ 08210 |
| JAEGER TOURS INC | 204 N 9TH AVE, RIO GRANDE, NJ 08242 |
| JAENICKE, JUERGEN | 99 DEER LAKE DR, N BABYLON, NY 11703-3400 |
| JAFFE, BENJAMIN | PO BOX 660216, ORLANDO, FL 32816 |
| JAFFE, ERIC | 1633 Q STREET NW NO.502, WASHINGTON, DC 20009 |
| JAGGIA, PRISCILLA | 1574 VALLEY FALLS AVE, REDLANDS, CA 92374 |
| JAHAD, SHIRLEY | 1000 EAST CORDOVA  NO.302, PASADENA, CA 91106 |
| JAICK SODEN, KIMBERLY | 617 KATHRYN ST, READING, PA 19601 |
| JAKIELA, LORI | 257 HILLCREST DR, TRAFFORD, PA 15085 |

| Claim Name | Address Information |
|---|---|
| JAKOWSKI, DANIEL | 45 WELLMAN RD APT 7, MANCHESTER, CT 06042 |
| JAKUBOS, DAVID M | 2854 SANDY BAY ROAD, WILLIAMSBURG, VA 23185 |
| JAKUBOWSKI, RICHARD | 401 TALCOTTVILLE RD  APT 52, VERNON, CT 06066 |
| JAKUBOWSKI,ROBERT V | 460 SPRING CRESS LN, W CHICAGO, IL 60185 |
| JAKUSZ, MATTHEW | 17119 S HERITAGE DR, HOMER GLEN, IL 60491 |
| JALBERT PRODUCTIONS | 775 PARK AVENUE,SUITE 230, HUNTINGTON, NY 11743 |
| JALEELAS DESIGN | 2207 VOORHEES AVE     UNIT A, REDONDO BEACH, CA 90278 |
| JAM ENTERTAINMENT & CREATIVE SERVICES LL | 207 W GOETHE, CHICAGO, IL 60610 |
| JAMAITUS, STACY | 128 DAVID DR, COVENTRY, CT 06238 |
| JAMALCA INC | 1400 NW 108 AVE    NO.279, PLANTATION, FL 33322 |
| JAMES BEARD FOUNDATION | 6TH WEST 18TH STREET, NEW YORK, NY 10011 |
| JAMES BEARD FOUNDATION | C/O DELOITTE & TOUCHE,2 WORLD TRADE FINANCIAL CTR, NEW YORK, NY 10281-1414 |
| JAMES CARBONNEAU COMPANY | 57 PRATT ST          STE 809, HARTFORD, CT 06103 |
| JAMES CHANGEFIELD ENT | PO BOX 292735, FT LAUDERDALE, FL 33329 |
| JAMES ERIN DE JAUREGUI PHOTOGRAPHY | 858 S MANENGO AVE     NO.3, PASADENA, CA 91106 |
| JAMES F QUINN PHOTOGRAPHY | 3414 S CLINTON AVENUE, BERWYN, IL 60402 |
| JAMES RIVER COUNTRY CLUB | 1500 COUNTRY CLUB ROAD, NEWPORT NEWS, VA 23606 |
| JAMES WOERNER INC | 130 ALLEN BLVD, FARMINGDALE, NY 11735 |
| JAMES, CHARESSE | 4020 PALMETTO TRAIL, WESTON, FL 33331 |
| JAMES, DEBORAH A | 191 NEW LONDON RD, SALEM, CT 06420 |
| JAMES, DERRICK T | 1270 SW 7TH AVE, DEERFIELD BEACH, FL 33441 |
| JAMES, HENRY GRADY | JALAN PETITENGET 200XX, KEROBOKAN,  80361 INDONESIA |
| JAMES, KARL | 8760 SW 133RD AVE,BUILDING 9  APT 201, MIAMI, FL 33183 |
| JAMES, KATHLEEN | 106 SHERRILL DR, NEW OXFORD, PA 17350 |
| JAMES, MARISSA | 3821 AVALON PARK BLVD EAST APT 222, ORLANDO, FL 32828 |
| JAMES, ORLINDIS | 128 COLLINS ST, HARTFORD, CT 06105 |
| JAMES, PATRICK | 4521 NW 23TH CT, LAUDERHILL, FL 33313 |
| JAMES, RENEE A | 1129 N 24TH ST, ALLENTOWN, PA 18104 |
| JAMES, RICARDO | 135 OCEAN AVE     NO.2B, BROOKLYN, NY 11225 |
| JAMES, ROBERT LEE | 1810 NW 26TH TERRACE, FT. LAUDERDALE, FL 33311 |
| JAMES, STACEYANN | 11750 NW 36TH ST, CORAL SPRINGS, FL 33065 |
| JAMES, STEPHANIE | 15224 DERBYSHIRE WAY, ACCOKEEK, MD 20607 |
| JAMES, THOMAS | 2110 GIVENSWOOD DR., FALLSTON, MD 21047 |
| JAMES, VIRGINIA | 2110 GIVENSWOOD DR, FALLSTON, MD 21047 |
| JAMES,ELIZABETH | 1440 COVENTRY MEADOES DR, SYKESVILLE, MD 21784 |
| JAMESON, ELEANOR | 575 NW 51ST ST, MIAMI, FL 33127 |
| JAMESTOWN LAFAYETTE ED FUND | P.O. BOX 935, WILLIAMSBURG, VA 23187 |
| JAMISON, GINO | 1716 SW 5TH CT, FT LAUDERDALE, FL 33312 |
| JAMS INC | PO BOX 512850, LOS ANGELES, CA 90051-0850 |
| JANALENT CORPORATION | 7251 W LAKE MEAD BLVD     STE 300, LAS VEGAS, NV 89128 |
| JANAPOULOS CASTANEDA, JOANNE | 4208 S CAPISTRANO DR, DALLAS, TX 75247 |
| JANE WOLLMAN RUSOFF | 222 S FIGUEROA STREET NO.622, LOS ANGELES, CA 90012 |
| JANE WOLLMAN RUSOFF | 7660 BEVERLY BLVD     APT 429, LOS ANGELES, CA 90036 |
| JANE WOLLMAN RUSOFF | 1606 NORTH LAUREL AVENUE,SUITE 116, LOS ANGELES, CA 90046 |
| JANE WOLLMAN RUSOFF | 920 N KINGS RD,APT 309, W HOLLYWOOD, CA 90069 |
| JANECK, DAVID | 210 MANTLEBROOK DR, DESOTO, TX 75115 |
| JANER, FABIO | 1641 W OAK RIDGE ROAD APT A,STE 205, ORLANDO, FL 32809 |
| JANESCH, ALAN | 1234 STEIN LANE, LEWISBURG, PA 17837 |

| Claim Name | Address Information |
|---|---|
| JANESVILLE GAZETTE | PO BOX 5001, JANESVILLE, WI 53547-5001 |
| JANET, RANDY | 901 S MT PULASKI RD, BUFFALO, IL 62515 |
| JANI KING OF PORTLAND | 8338 NE ALDERWOOD RD   NO.130, PORTLAND, OR 97220 |
| JANKLOW & NESBIT ASSOC | 445 PARK AVE, NEW YORK, NY 10022 |
| JANOTA, MARYANN | 843 EDGEWOOD RD, KENSINGTON, CT 06037 |
| JANSKY, STEVE | 335 N WALNUT STREET, DALLASTOWN, PA 17313 |
| JANSON DESIGN GROUP LLC | 257 PARK AVE SOUTH    STE 303, NEW YORK, NY 10010 |
| JANSON DESIGN GROUP LLC | PO BOX 3153, BATON ROUGE, LA 70821 |
| JANSSEN, JAMIE M | 17701 AVALON BLVD  NO.78, CARSON, CA 90746 |
| JANUS ADAMS LLC | PO BOX 603, WILTON, CT 06897 |
| JANVIER, PATRICK | 6057 STRAWBERRY FIELDS WAY, LAKE WORTH, FL 33463 |
| JAPNGIE, CHARLES | 3029 LEMA DR, SPRING HILL, FL 34609 |
| JAQUAR COMMUNICATIONS INC | 1007 SE 12TH AVENUE, DEERFIELD BEACH, FL 33441 |
| JAQUISH, JULIE P | 756 BRAYMAN HOLLOW RD, POMFRET CENTER, CT 06259 |
| JAQUISH, PAUL | 32 FOLEY ST  3RD FLOOR, ELMWOOD, CT 06110 |
| JARA, HENRY | 187 WEST AVENUE, STAMFORD, CT 06902 |
| JARA-RIVERA, MARTHA L. | 16411 BLATT BLVD APT 105, WESTON, FL 33326 |
| JARA-RIVERA, MARTHA L. | 16650 WATERS EDGE DR., WESTON, FL 33326-1508 |
| JARAMILLO, ALAIN | 10600 CANDLEWICK RD, STEVENSON, MD 21153 |
| JARAMILLO, KATERINE LEON | 384 SW 32 AVENUE, DEERFIELD BEACH, FL 33442 |
| JARAMILLO, LEONARDO | 3755 TEAK DRIVE, NORTHAMPTON, PA 18067 |
| JARAMILLO, ROBERTO P | 1010 MONTEREY AVE, BARSTOW, CA 92311 |
| JARAMILLO,CARLOS | 108-28 38TH AVE, CORONA, NY 11368 |
| JARBOE, KATHLEEN | 11420 IAGER BLVD, FULTON, MD 20759 |
| JARCZYNSKI, MICHAEL F | 1835 W CEDAR ST, ALLENTOWN, PA 18104 |
| JARRAH, DANNY | 741 N JORDAN ST, ALLENTOWN, PA 18102 |
| JARRAH, LILLIAN | 3553 APOLLO CT, OREFIELD, PA 18069 |
| JARRAH, MARY | 741 N JORDAN ST, ALLENTOWN, PA 18102 |
| JARRAH, MOUNIRA | 1147 N 21ST ST, ALLENTOWN, PA 18104 |
| JARRAH, RIAD | 3553 APOLLO CT, OREFIELD, PA 18069 |
| JARRAH, SAMER | 741 N JORDAN ST, ALLENTOWN, PA 18102 |
| JARREAU, CONSUELLA | PO BOX 84581, BATON ROUGE, LA 70884 |
| JARRETT FIRE CONTROL SYSTEMS | 14795 VELVET ST, CHINO HILLS, CA 91709 |
| JARVIE, JENNIFER | 319 LELAND TERRACE NE, ATLANTA, GA 30317 |
| JARVIE, RICHARD M | 938 WASHINGTON BLVD NO.2W, OAK PARK, IL 60302 |
| JARVIS, COURTNEY M | PO BOX 1106, WHITE MARSH, VA 23183 |
| JARVIS,SHARON,C | 2823 NORTH COURSE DR.NO.206, POMPANO BEACH, FL 33069 |
| JASCULCA TERMAN AND ASSOCIATES INC | 730 N FRANKLIN ST,STE 510, CHICAGO, IL 60610-7204 |
| JASCULCA, RICHARD J | 238 FRANKLIN, RIVER FOREST, IL 60305 |
| JASMIN, KESNY | 5265 CEDAR LAKE RD APT. 617, BOYNTON BEACH, FL 33437 |
| JASON OFFICE PRODUCTS INC | 140 W 31ST STREET, NEW YORK, NY 10001 |
| JASON71 DESIGN STUDIO | 411 SOUTH MAIN  NO.218, LOS ANGELES, CA 90013 |
| JASONS DELI | PO BOX 54436, NEW ORLEANS, LA 70154-4436 |
| JASONS DELI | PO BOX 4869,DEPT NO.271, HOUSTON, TX 77210-4869 |
| JASTRZEBSKI, STANISLAUS | 825 S LOMBARD AVE     APT 2, OAK PARK, IL 60304 |
| JATIVA, CARMEN | 1940 PIPER TERRACE, DELTONA, FL 32738 |
| JAUHER, SANDEEP | 545 W 110TH ST  NO.3D, NEW YORK, NY 10025 |
| JAVITS, JOSHUA M | 2023 R STREET NW, WASHINGTON, DC 20009 |
| JAWORSKI GEOTECH INC | 77 SUNDIAL AVE     STE 401W, MANCHESTER, NH 03103 |

| Claim Name | Address Information |
| --- | --- |
| JAXTHEIMER, EVAN R | 1439 GRAND DR, FT LAUDERDALE, FL 33312 |
| JAY BLAHNIK INC | 1100 S COAST HWY      STE 312, LAGUNA BEACH, CA 92651 |
| JAY PAUL PHOTOGRAPHY | 800 W 29TH ST, RICHMOND, VA 23225 |
| JAY, LEE | 600 W COLONIAL DR      APT 18, ORLANDO, FL 32804 |
| JB ASSETS INC | 27023 MCBEAN PKWY   NO.156, VALENCIA, CA 91355 |
| JB ASSETS INC | 26910 THE OLD ROAD   NO.55, VALENCIA, CA 91381 |
| JB CREATIVE SERVICES | 4424 MONTGOMERY AVE STE 304, BETHESDA, MD 20814 |
| JB DIRECT INC | 143 SHASTA LN, TOMS RIVER, NJ 08753 |
| JB ENTERPRISE | PO BOX 1157, ATHENS, TX 75751 |
| JB ILLUSTRATION | 177 CLAREMONT AVE, MONTCLAIR, NJ 07042 |
| JBL WRITERS INC | 1635 ORCHID BEND, WESTON, FL 33327 |
| JBT MEDIA MANAGEMENT | 6991 E CAMELBACK ROAD STE B295, SCOTTSDALE, AZ 85251 |
| JC CURLEY & COMPANY INC | 1262 LAKE WILLISARA CIR, ORLANDO, FL 32806 |
| JC DELIVERY INC | 12 WALNUT PLACE, OYSTER BAY, NY 11771 |
| JC DELIVERY INC | PO BOX 067, OLD BETHPAGE, NY 11804 |
| JC FRANCO INC | 11131 LEADWELL ST, SUN VALLEY, CA 91352 |
| JC SKYNET LOGISTICS LLC | 46 RED SPRING LANE, GLEN COVE, NY 11542 |
| JCDECAUX MALLSCAPE LLC | PO BOX 26898, NEW YORK, NY 10087-6898 |
| JCJ MULTISERVICES | 648 FALLING OAK CV   STE 2709, APOPKA, FL 32703 |
| JD CUSTOM PRINTING CO | PO BOX 269, BROOKFIELD, IL 60513 |
| JD KOZIARSKI | 3346 N MANOR DR, LANSING, IL 60438 |
| JD KOZIARSKI | 3348 N MANOR DR, LANSING, IL 60438 |
| JD LAWN SERVICES INC | 539 CRAIGS CORNER RD., HAVRE DE GRACE, MD 21078 |
| JEAN DOCTEUR, EDNA | 2611 NW 56TH AVE APT 312, LAUDERHILL, FL 33313 |
| JEAN GARDNER & ASSOCIATES INC | 444 N LARCHMONT BLVD     STE 207, LOS ANGELES, CA 90004 |
| JEAN GEORGE, BAPTISTE | 8021 SOUTHGATE BLVD NO.G3, NORTH LAUDERDALE, FL 33068 |
| JEAN JR,GARRY | 1301 SW 117 WAY, FORT LAUDERDALE, FL 33325 |
| JEAN JULIEN, PATRICIA LAWRENT | 11 CROSSING CIR APT F, BOYNTON BEACH, FL 33435 |
| JEAN PHILIPPE, MARIE | 3104 NW 3 AVE   NO. 4, POMPANO BEACH, FL 33064 |
| JEAN PIERRE, WESLY | 1637 NW 80TH AVE, MARGATE, FL 33063 |
| JEAN, FARRAH | 409 S.W. 2ND PLACE NO.202, POMPANO BEACH, FL 33060 |
| JEAN, HERMAND | 620 NW 13TH ST      APT NO.13, BOCA RATON, FL 33486 |
| JEAN, JULIO | 7385 MICHIGAN ISLE RD, LAKE WORTH, FL 33467 |
| JEAN, LORRI | 1316 N CHEROKEE AVENUE, LOS ANGELES, CA 90028 |
| JEAN, MCARTHUR | 12040 NW 15TH AVENUE, MIAMI, FL 33167 |
| JEAN, NERLA | 332 SW 10TH ST, DELRAY BCH, FL 33444 |
| JEAN, POLYVENTIOV | 301 SW 13TH AVE, BOYNTON BEACH, FL 33435 |
| JEAN,TOUSSAINT | 2121 SW 13TH STREET, DELRAY BEACH, FL 33445 |
| JEAN-BAPTISTE, ALOVY | 843 CAROLINE CIR, WEST PALM BEACH, FL 33413 |
| JEAN-BAPTISTE, KEYE | 1490 NE 118 TER, NORTH MIAMI, FL 33162 |
| JEAN-BAPTISTE, WISSON | 7350 SUNNY HILLS TERRACE, LANTANA, FL 33462 |
| JEAN-BAPTISTE, YVENS | 2301 NE 170TH STREET NO.8, NORTH MIAMI BEACH, FL 33160 |
| JEAN-CHARLES, FRITZ MYRTHO | 10640 LAGO WELLEBY DRIVE, SUNRISE, FL 33351 |
| JEAN-CHARLES, GERALD | 3201 ORANGE STREET, BOYNTON BEACH, FL 33435 |
| JEAN-CLAUDE, ANGENER | 4431 SOUTH TEXAS AVE     APT 205,STE 2005, ORLANDO, FL 32839 |
| JEAN-CLAUDE, ANGENER | 4431 SOUTH TEXAS AVE     APT 205, ORLANDO, FL 32839 |
| JEAN-FELIX, REGINE M | 15811 NW 10TH ST, PEMBROKE PINES, FL 33028 |
| JEAN-FELIX, RICHARD C | 1480 NW 110TH AVE  APT 379, PLANTATION, FL 33322 |
| JEAN-FRANCOIS,HARRY | 7751 HAMPTON BLVD, N LAUDERDALE, FL 33068 |

| Claim Name | Address Information |
|---|---|
| JEAN-GILLES, ERNSO | 6322 PINESTEAD DRIVE #626, LAKE WORTH, FL 33463 |
| JEAN-GILLES, LAURIE | 1598 NW 4TH AVE AP # 207, BOCA RATON, FL 33432 |
| JEAN-JACQUES,MARIE A | 333 IVES DAIRY RD NO. 7, MIAMI, FL 33179 |
| JEAN-JACQUES,MARIE A | 333 IVES DAIRY RD NO. 7, NORTH MIAMI, FL 33179 |
| JEAN-PIERRE, GUILLAULE | 5770 LAKESIDE DR  APT 808, MARGATE, FL 33063 |
| JEAN-PIERRE, THIERY | 1040 NW 5TH ST, BOCA RATON, FL 33486 |
| JEANLYS, JEAN CLAUDE | 559 NE 48TH ST  APT NO.305, BOCA RATON, FL 33431 |
| JEANNITE, ALEXANDRA | 7704 NW 5TH ST NO. 2 B, PLANTATION, FL 33324 |
| JEANSON, JUDITH KANE | 1186 S VICTORIA AVE, LOS ANGELES, CA 90019 |
| JEANTINORD, JIMMY | 1500 NW 7TH AVE, FT LAUDERDALE, FL 33311 |
| JEANTY, JEAN CLAUDE | 151 NE 26 STREET, POMPANO BEACH, FL 33064 |
| JECO PLASTIC PRODUCTS | PO BOX 26, PLAINFIELD, IN 46168 |
| JEFF ANDERSON CONSULTING INC | PO BOX 1744, LA JOLLA, CA 92038-1744 |
| JEFF KOHLER & ASSOCIATES INC | 476 W PROSPECT AVE, NORTH WALES, PA 19454-2630 |
| JEFF PARMET & ASSOCIATES LLC | 9920 POTOMAC MANORS DR, POTOMAC, MD 20854 |
| JEFF SCIORTINO PHOTOGRAPHY | 764 N MILWAUKEE AVENUE, CHICAGO, IL 60622 |
| JEFF ZELEVANSKY PHOTOGRAPHY | 9 OAKVIEW AVE, MAPLEWOOD, NJ 07040 |
| JEFFERSON COUNTY TREASURER | PO BOX 571, PORT TOWNSEND, WA 98368 |
| JEFFERSON PILOT SPORTS | ONE JULIAN PRICE PLACE, CHARLOTTE, NC 28208 |
| JEFFERSON, IMAN AIM | 222 COVE DRIVE, FLOSSMORE, IL 60422 |
| JEFFERSON, LAKESHA W | 213 NW 9TH AVE, APT 130, FT LAUDERDALE, FL 33311 |
| JEFFERSON, PAUL | 1304 NW 19TH AVE., FORT LAUDERDALE, FL 33311 |
| JEFFERY, BIANCA | 13005 RUDDY DUCK COURT, UPPER MARLBORO, MD 20774 |
| JEFFORDS, DEBBIE L | 31 NAMPTON ST, EASTHAMPTON, MA 01027-0947 |
| JEFFORDS, DEBBIE L | 31 NORTHAMPTON ST, EASTHAMPTON, MA 01027-0947 |
| JEFFREY SAUGER PHOTOGRAPHY INC | 2116 E FOURTH ST, ROYAL OAK, MI 48067 |
| JEFFRIES, KELLY | 722 NW 8 STREET, DANIA BEACH, FL 33004 |
| JEHOVAH CLEANING SERVICES | 3851 CORAL TREE CIRCLE, COCONUT CREEK, FL 33073 |
| JELLISON, REGINA | 1920 WAYNE STREET, BETHLEHEM, PA 18020 |
| JELTEMA JR, JAMES W | 6534 CLEARBROOK DR, SAUGATUCK, MI 49453 |
| JEMIELITY, SAM | 2782 W FRANCIS  F1, CHICAGO, IL 60647 |
| JENAMY INC | DBA WHITE HEN PANTRY, WEST DUNDEE, IL 60118 |
| JENIUS INDUSTRIES INC | 2994 BARCLAY WAY, ANN ARBOR, MI 48105 |
| JENKINS, ANTHONY | 388 QUEBEC AVE, TORONTO, ON M6P 2V4 CA |
| JENKINS, BRENDA | 4370 NW 80 AVE, CORAL SPRINGS, FL 33065 |
| JENKINS, CHRIS | 11625 W ATLANTIC BLVD  BLDG 21  APT 22, CORAL SPRINGS, FL 33071 |
| JENKINS, JOHN PHILIP | 1222 OLD BOALSBURG RD, STATE COLLEGE, PA 16801-6152 |
| JENKINS, RHONDA G | 526 W GOODING STREET, MILLSTADT, IL 62260 |
| JENKINS, RONALD SCOTT | 131 MT VERNON ST, MIDDLETOWN, CT 06457 |
| JENKINS, RUBY | 12228-6 SAG HARBOUR COURT, WELLINGTON, FL 33414 |
| JENKINS, TIMOTHY | 112 WINDBROOK DR, WINDSOR, CT 06095 |
| JENKINS, VERNON PURCELL | 5780 LAKESIDE DR  APT 913, MARGATE, FL 33063 |
| JENNER & BLOCK LLP | 330 N WABASH AVE, CHICAGO, IL 60611 |
| JENNIFER GIRARD PHOTOGRAPHY | 1455 WEST ROSCOE, CHICAGO, IL 60657-1309 |
| JENNIFER LOW PHOTOGRAPHY | 73 ASHTON AVE, SAN FRANCISCO, CA 94112 |
| JENNIFER MEYER INC | 9220 SUNSET BLVD  STE 300, LOS ANGELES, CA 90067 |
| JENNIFER ROCHOLL PHOTOGRAPHY INC | 2031 YAQI, TUSTIN, CA 92782 |
| JENNIKA INC | C/O DOUG JEFFERS,DBA 10 EAST 44TH ST, NEW YORK, NY 10017 |
| JENNIKA INC | 78 RIDGE ROAD, KATONAH, NY 10536 |

| Claim Name | Address Information |
|---|---|
| JENNINGS, DAYYAN | 4016 INVERRARY BLVD       APT 16B, LAUDERHILL, FL 33319 |
| JENNINGS, FRANCIS M | 182 RIVERSIDE DRIVE, FOX LAKE, IL 60020 |
| JENNINGS, JOE | 12004 NW 30TH STREET, CORAL SPRINGS, FL 33065 |
| JENNINGS, LATOYA TIESHA | 7 LILAC STREET, MANCHESTER, CT 06040 |
| JENNINGS, ROSALIND | 500 NEWELL HILL RD NO. 112 D, LEESBURG, FL 34748 |
| JENSEN, CHRISTOPHER W | 448 LEWIS HILL RD, BETHLEHEM, NH 03574 |
| JENSEN, CHRISTOPHER W | PO BOX 246, BETHLEHEM, NH 03574 |
| JEPS ENTERPRISES, INC | 5129 SPRING WILLOW COURT, OWINGS MILLS, MD 21117 |
| JEPSEN, CARA | 4111 N ASHLAND AVE, CHICAGO, IL 60613 |
| JERCH, KIRSTEN E | 4900 N WINCHESTER AVE   NO.2, CHICAGO, IL 60640 |
| JEREMY R RIFKIN ENTERPRISES | 4520 E WEST HWY     STE 600, BETHESDA, MD 20814 |
| JERGENSEN, LORETTA CHILCOAT | 7620 DANIELS AVENUE, BALTIMORE, MD 21234 |
| JEROME, CHARLENE | 4497 SW 66TH TERRACE, DAVIE, FL 33314 |
| JERRY GARNS STUDIO | 5216 VENICE BLVD, LOS ANGELES, CA 90019 |
| JERRY GARNS STUDIO | 5216 VENICE BLVD, VENICE, CA 90019 |
| JERRY, R | 4782 BERWICK CT, ORLANDO, FL 32824 |
| JERSEY CHROME PLATING CO | 144 46TH STREET, PITTSBURGH, PA 15201 |
| JESEK, LOIS | 9618 HIGHLAND GEORGE DR, BEVERLY HILLS, CA 90210 |
| JESSUP, GERALDINE | 3017 BEECH ST, LAKE PLACID, FL 33852 |
| JESTER, DAVID | 41073 CRIMSON PILLAR LANE, ELSMOIRE, CA 92532 |
| JESTER, DAVID | 41073 CRIMSON PILLAR LANE, LAKE ELSMOIRE, CA 92532 |
| JESUS, PAULO R | 495 SE 8TH STREET   APT 134, DEERFIELD BEACH, FL 33441 |
| JESUS, ROBERTH H | 3110 SW 4TH ST, DEERFIELD BEACH, FL 33442 |
| JET EFFECTS | 6910 FARMDALE AVE, NORTH HOLLYWOOD, CA 91605 |
| JETER, DARREN | 209 NELSON ST       APT 3, ALLENTOWN, PA 18109 |
| JETT, LINDA | 1265 GUINEVERE DR 2603, CASSELBERRY, FL 32707 |
| JETTER, FRANCES | 390 WEST END AVE, NEW YORK, NY 10024 |
| JETTY PRODUCTIONS LLC | 243 E 83RD ST     NO.5B, NEW YORK, NY 10028 |
| JEUDY, BENONI | 10439 SW 16TH STREET, PEMBROKE PINES, FL 33025 |
| JEUDY, MICKIL | 5195 NW 6TH ST, DELRAY BEACH, FL 33445 |
| JEWEL OSCO | C A FORTUNE & CO,141 COVINGTON DRIVE, BLOOMINGDALE, IL 60108 |
| JEWEL OSCO | 944 S YORK RD, ELMHURST, IL 60126 |
| JEWEL OSCO | 1955 W NORTH AVE, MELROSE PARK, IL 60160 |
| JEWEL OSCO | 4650 W 103RD ST, OAKLAWN, IL 60453 |
| JEWEL OSCO | FOOD STORE 012,1210 N CLARK, CHICAGO, IL 60610 |
| JEWEL OSCO | FOOD STORE 012,3630 N SOUTHPORT, CHICAGO, IL 60613 |
| JEWEL OSCO | 75 REMITTANCE DR     STE 1273, CHICAGO, IL 60675-1273 |
| JEWELL, BARBARA | 517 FRANKLIN ST, HARTFORD, CT 06114 |
| JEWELL, TED | PO BOX 69934, LOS ANGELES, CA 90069 |
| JEWETT, AUBREY | 2864 HAZEL GROVE LN, OVIEDO, FL 32766 |
| JEWISH FAMILY SERVICE OF BROWARD COUNTY | 100 S PINE ISLAND RD   NO.230, PLANTATION, FL 33324 |
| JEWISH WEEK | 1501 BROADWAY       SUITE 505, NEW YORK, NY 10036 |
| JEWTRAW, ED | 169 WASHINGTON AVE, TORRINGTON, CT 06790 |
| JGB CAREER APPAREL & UNIFORMS | 5949 W IRVING PARK ROAD, CHICAGO, IL 60634 |
| JGCM REPRESENTATIONS INC | 1965 DOWNS CT,STE   2208, LAKE MARY, FL 32746 |
| JGCM REPRESENTATIONS INC | 1965 DOWNS CT, LAKE MARY, FL 32746 |
| JH&F INC | 13100 FIRESTONE BLVD, SANTE FE SPRINGS, CA 90570 |
| JHON, CHRISTIAN | 4895 SW 26TH AVE   EAST UNIT, DANIA BEACH, FL 33312 |
| JHS CREATIVE LLC | 46 BUCHINGHAM COURT, POMONA, NY 10970 |

| Claim Name | Address Information |
|---|---|
| JI BROADCASTING INC | 11 WESTPORT, MANHATTAN BEACH, CA 90266 |
| JILL GREENBERG STUDIO | 8570 WILSHIRE BLVD STE 250, BEVERLY HILLS, CA 90211 |
| JILLETTE, PENN | 3555 W RENO AVE STE L, LAS VEGAS, NV 89118 |
| JILLIAN LEWIS INC | 201 50TH AVE  NO.21F, LONG ISLAND CITY, NY 11101 |
| JIM COOPER PHOTOGRAPHY | 347 EAST 65TH ST, NEW YORK, NY 10021 |
| JIM CUTLER VOICE OVERS INC | 17 MICHAELS LANE, OLD BROOKVILLE, NY 11545 |
| JIM CUTLER VOICE OVERS INC | 3 OAK VALLEY DRIVE, GLEN HEAD, NY 11545 |
| JIM GARDNER JR CONSTRUCTION | 2502 N LAZONA DR, MESA, AZ 85203 |
| JIM KELLEY & ASSOCIATES | TWIN STACKS CENTER,1100 MEMORIAL HWY, DALLAS, PA 18612 |
| JIM OSBORNE PHOTOGRAPHY | 44 BUSTETTER DR, FLORENCE, KY 41042 |
| JIM PEASE PHOTOGRAPHY | 11836 DARLINGTON AVE  NO.2, LOS ANGELES, CA 90049 |
| JIM ROUSE ENTREPRENEURIAL FUND, INC | 9250 BENDIX RD N, COLUMBIA, MD 21044 |
| JIM RUBIN ASSOCIATES INC | 481 HALF HOLLOW ROAD, DIX HILLS, NY 11746-5860 |
| JIMENEZ GARCIA, MARIA MARGARITA | 140 BONAVENTURE BLVD  NO.201, WESTON, FL 33326 |
| JIMENEZ MCCUE, EVE MARIE | 372 NOTRE DAME DR, ALTAMONTE SPRINGS, FL 32714 |
| JIMENEZ, FELIX DANIEL | 735 NW 21 COURT, MIAMI, FL 33125 |
| JIMENEZ, SUSSEL | 1585 W 56TH PLACE, HIALEAH, FL 33012 |
| JIMENEZ, TOMAS | 3381 LEBON DRIVE  NO.204, SAN DIEGO, CA 92122 |
| JIMENEZ, TOMAS | 3381 LEBRON DRIVE  NO.204, SAN DIEGO, CA 92122 |
| JIMMYS PERMIT SERVICE | 7413 HANNUM AVE, CULVER CITY, CA 90230 |
| JIN, LAN | 1876 BLUFFHILL DR, MONTEREY PARK, CA 91754 |
| JINES CARRASCO | 7 ANN LEE LANE, TAMARAC, FL 33319 |
| JING & MIKE COMPANY | 1128 4TH AVE, LONGMONT, CO 80501 |
| JING & MIKE COMPANY | 73-4325 LIHILIHI PLACE, KAILUA-KONA, HI 96740 |
| JINGLE NETWORKS INC | 36 CROSBY DRIVE, BEDFORD, MA 01730 |
| JISCHKE, ROBERT | 839 N MUHLENBERG ST, ALLENTOWN, PA 18104 |
| JK GROUP INC | PO BOX 7174, PRINCETON, NJ 08543-7174 |
| JKO NEWS AGENCY INC | 6311 W PATTERSON, CHICAGO, IL 60634 |
| JKO NEWS AGENCY INC | 6311 W PATTERSON / 00099, CHICAGO, IL 60634 |
| JKS SYSTEMS LLC | PO BOX 474, MARLBOROUGH, CT 06447 |
| JL 360 LLC | 1600 ROUTE 22   2ND FLR, UNION, NJ 07083 |
| JL MEDIA INC | 1600 ROUTE 22, UNION, NJ 07083 |
| JL MEDIA INC | ATTN  PHOEBE RAMOS,7205 CORPORATE CENTER DR  NO.505, MIAMI, FL 33126-1231 |
| JL NEWS | 5119 HAWTHORNE LN, LISLE, IL 60532 |
| JM MECHANICAL AND ASSOCIATES | 3016 BARKLEY AVE   NO.4, BRONX, NY 10465 |
| JMD ELECTRIC INC | 26 EVERGREEN DR, MANORVILLE, NY 11949 |
| JML, INC. C/O RELEVISION | C/O RELEVISION,107 W. IMPERIAL HWY,STE 319, BREA, CA 92821 |
| JN MANAGEMENT INC | JN MANAGEMENT INC,T BLACKSHIRE  /  ID NO. 02-0600807,230 S DEARBORN ST STOP 5115, CHICAGO, IL 60604 |
| JN MANAGEMENT INC | 5010 N CENTRAL AVE    NO.145, CHICAGO, IL 60630 |
| JO & MC CORPORATION | 22349 SW 66TH AVENUE, BOCA RATON, FL 33428 |
| JOAN MCIVER | 2201 NE 32ND COURT, LIGHTHOUSE POINT, FL 33064 |
| JOANN DEMICCO | 31 BEL AIRE DR, PLAINVILLE, CT 06062-1000 |
| JOBS4POINTOCOM LLC | 24 JUNIPER RD, WESTPORT, CT 06880 |
| JOCELYN, MILDRED | 637 NW 6TH CT APT 1, HALLANDALE, FL 33009 |
| JOE ABEL FENCE | 86-36 VAN WYCK EXPRESSWAY, RICHMOND HILL, NY 11418 |
| JOE C MORENO PHOTOGRAPHY | 245 W NORTH AVE  APT 111, CHICAGO, IL 60610 |
| JOE CHLOPECKI - HI RISE | 18812 AVERS AVE, FLOSSMOOR, IL 60422 |
| JOE KLEIN PHOTOGRAPHY | 5483 FORBES AVE, SAN DIEGO, CA 92112 |

| Claim Name | Address Information |
| --- | --- |
| JOE KLEIN PHOTOGRAPHY | 5483 FORBES AVE, SAN DIEGO, CA 92120 |
| JOES NEWS AGENCY | 10826 S CALHOUN AVE, CHICAGO, IL 60617 |
| JOETTE S DORAN & ASSOCIATES PC | 2300 N BARRINGTON RD      STE 400, HOFFMAN ESTATES, IL 60169 |
| JOHN B O'DONNELL JR | 601 HILTON AVE, BALTIMORE, MD 21228 |
| JOHN FX BROWNE ASSOCIATES PC | 38710 WOODWARD,SUITE 220, BLOOMFIELD HILLS, MI 48304 |
| JOHN G SHEDD AQUARIUM | 1200 S LAKESHORE DRIVE, CHICAGO, IL 60605 |
| JOHN G SHEDD AQUARIUM | 75 REMITTANCE DR,SUITE 3056, CHICAGO, IL 60675-3056 |
| JOHN G SHEDD AQUARIUM | PO BOX 71459, CHICAGO, IL 60694-1459 |
| JOHN MAYO | 465 WEST MAIN ST, AMSTON, CT 06231-1212 |
| JOHN MAZZA PE ENGINEERING | 359 NEW YORK ROUTE 111, SMITHTOWN, NY 11787 |
| JOHN MINI INDOOR LANDSCAPES | 233 FORDHAM STREET, BRONX, NY 10464-1414 |
| JOHN MINI INDOOR LANDSCAPES | 250 BRENNER DRIVE, CONGERS, NY 10920 |
| JOHN MORAN | 140 S WATER ST, EAST WINDSOR, CT 06088-9656 |
| JOHN OMARA | 44 HARRIS DR, NEWINGTON, CT 06111-4432 |
| JOHN RUSSO PHOTOGRAPHY INC | 6363 WILSHIRE BLVD STE 419, LOS ANGELES, CA 90048 |
| JOHN SAKASH COMPANY | 433 ROMANS ROAD, ELMHURST, IL 60126 |
| JOHN SAKASH COMPANY | P O BOX 210, ELMHURST, IL 60126 |
| JOHN SPOT PORTABLE SERVICES | PO BOX 9001099, LOUISVILLE, KY 40290-1099 |
| JOHN SPOT PORTABLE SERVICES | PO BOX 9001885, LOUISVILLE, KY 40290-1885 |
| JOHN SPOT PORTABLE SERVICES | 5050 WEST LAKE STREET, MELROSE PARK, IL 6010504-87 |
| JOHN SPOT PORTABLE SERVICES | P.O. BOX 2545, JOLIET, IL 60434 |
| JOHN SPOT PORTABLE SERVICES | 1565 AURORA AV, AURORA, IL 60504-8703 |
| JOHN WILEY & SONS INC | GLOBAL RIGHTS DEPT,C/O FLEET BANK,PO BOX 34446, NEWARK, NJ 07189-4446 |
| JOHN WILEY & SONS INC | PO BOX 34587, NEWARK, NJ 07189-4587 |
| JOHN WILEY & SONS INC | PO BOX 18684, NEWARK, NJ 07191-8684 |
| JOHN WILEY & SONS INC | PO BOX 18709, NEWARK, NJ 07191-8709 |
| JOHN WILEY & SONS INC | 1 WILEY DRIVE, SOMERSET, NJ 08875 |
| JOHNDRO-SHADOWSCENE, ELLEI | 1921 VISTA DEL MAR  NO.204, HOLLYWOOD, CA 90068 |
| JOHNS, NICOLE | 1210 BUTZTOWN RD, BETHLEHEM, PA 18017 |
| JOHNS, ROSE MARIE | 1128 PENNSYLVANIA ST., WHITEHALL, PA 18052 |
| JOHNS, STEPHEN | 72 SO. QUAKER LN., WEST HARTFORD, CT 06119 |
| JOHNSEN, ROBERT | 610 E SHABONEE TRAIL, MT PROSPECT, IL 60058 |
| JOHNSEN, ROBERT | 2801 W SUMMERDALE AVE NO.1E, CHICAGO, IL 60625 |
| JOHNSON & BELL | 33 W MONROE ST  SUITE 2700, CHICAGO, IL 60603 |
| JOHNSON & BELL | PATRICK MORRIS,33 W. MONROE ST.,SUITE 2700, CHICAGO, IL 60603-5404 |
| JOHNSON & BELL | PATRICK GARVEY,33 W. MONROE ST.,SUITE 2700, CHICAGO, IL 60603-5404 |
| JOHNSON CLARK ASSOCIATES | 2150 RIVER PLAZA DR      STE 150, SACRAMENTO, CA 95833 |
| JOHNSON CONTROLS INC | PO BOX 905240, CHARLOTTE, NC 28290 |
| JOHNSON CONTROLS INC | ATTN:  PAT WINKLEMAN,4433 PARKBREEZE COURT, ORLANDO, FL 32808 |
| JOHNSON CONTROLS INC | JOHNSON CONTROLS INSTITUTE / M45,507 E. MICHIGAN ST., MILWAUKEE, WI 53202 |
| JOHNSON CONTROLS INC | 3007 MALMO DRIVE, ARLINGTON HEIGHTS, IL 60005 |
| JOHNSON CONTROLS INC | 3300 CORPORATE AVE, WESTON, FL 33331 |
| JOHNSON CONTROLS INC | PO BOX 730068, DALLAS, TX 75373 |
| JOHNSON CONTROLS INC | 5770 WARLAND DR., CYPRESS, CA 90630-5030 |
| JOHNSON COUNTY REMC | P.O. BOX 309,  ACCOUNT NO. 5765000000  FRANKLIN, IN 46131 |
| JOHNSON JR, BERT R | 631 CELEY STREET  NO.104, HAMPTON, VA 23661 |
| JOHNSON MECHANICAL | PO BOX 404, ELK GROVE, CA 95759 |
| JOHNSON MORGAN & WHITE | 6800 BROKEN SOUND PARKWAY NW, BOCA RATON, FL 33487 |
| JOHNSON PIPE & SUPPLY CO | PO BOX 78929, MILWAUKEE, WI 53278-0929 |

| Claim Name | Address Information |
|------------|---------------------|
| JOHNSON PIPE & SUPPLY CO | 999 W 37TH ST,BRIAN, CHICAGO, IL 60609 |
| JOHNSON REALTY INC | 12329 BALLAS LANE, SAINT LOUIS, MO 63131 |
| JOHNSON SR, RICHARD | 657 MUSKEGON, CALUMET CITY, IL 60409 |
| JOHNSON, ALBERT E | 2070 RESTON CIRC, ROYAL PALM BEACH, FL 33411 |
| JOHNSON, ALEXIS | 11908 DARLINGTON AVE  NO.2017, LOS ANGELES, CA 90049 |
| JOHNSON, ALISON | 202 HEATH PL, YORKTOWN, VA 23693 |
| JOHNSON, ANDRE | 1008 NE 12TH ST, FT. LAUDERDALE, FL 33304 |
| JOHNSON, ANGELA T | 402 NW 15TH AVE, BOYNTON BEACH, FL 33435 |
| JOHNSON, ANITA D | PO BOX 1452, SALUDA, VA 23149 |
| JOHNSON, ARTIS L | 5717 SW 38 STREET, PEMBROKE PARK, FL 33023 |
| JOHNSON, BENJAMIN | 421 RIDGE ROAD, HAMDEN, CT 06517-2942 |
| JOHNSON, BOB A | 7105 BRIDOON AVE, ELDERSBURG, MD 21784 |
| JOHNSON, BRITTNI | 1049 BLUE HORIZON, DELTONA, FL 32738 |
| JOHNSON, CANDRA | 357 WEST PRESTON ST, HARTFORD, CT 06114 |
| JOHNSON, CARL | 116 LAKE OAKS BLVD,STE 2709, LONGWOOD, FL 32750 |
| JOHNSON, CARL | 116 LAKE OAKS BLVD NO. 2709, LONGWOOD, FL 32750 |
| JOHNSON, CARLA | 12366 CATE AVE, BATON ROUGE, LA 70815 |
| JOHNSON, CATHY MARIE | 966 MARCUS DR      APT 2, NEWPORT NEWS, VA 23602 |
| JOHNSON, CORDELL | 3435 S ORANGE AVE      NO.T201, ORLANDO, FL 32806 |
| JOHNSON, COREY | 816 NW 4TH AVE, HALLANDALE, FL 33009 |
| JOHNSON, DANIEL STEPHEN | 29 NICOLL ST  NO.2, NEW HAVEN, CT 06511 |
| JOHNSON, DAVID | 5851 HOLMBERG ROAD  NO.2911, PARKLAND, FL 33067 |
| JOHNSON, DAVID E | 7282 DEER RUN RD, BLAIRSVILLE, GA 30512 |
| JOHNSON, DAWN | 1001 FRONT ST    APT A, CATASAQUA, PA 18032 |
| JOHNSON, DEAN | 964B E MICHIGAN ST, ORLANDO, FL 32806 |
| JOHNSON, DEAN P | 123 LAUREL AVE, PITMAN, NJ 08071 |
| JOHNSON, DENISE | 760 PENN ST, PENNSBURG, PA 18073 |
| JOHNSON, DENNIS | 98 COLEBROOK ST, HARTFORD, CT 06112-1410 |
| JOHNSON, FRANKLYN | 6325 NW 43RD TERRACE, COCONUT CREEK, FL 33073 |
| JOHNSON, GEORGE | 1147 1/2 CAMINO SAN ACACIO, SANTA FE, NM 87505 |
| JOHNSON, HENRY | 32 S 19TH, ALLENTOWN, PA 18104 |
| JOHNSON, JENNIFER | 847 CATHERINE DR, COPLAY, PA 18037 |
| JOHNSON, JERMAINE | 7840 NW 3RD ST APT  NO.11-204, PEMBROKE PINES, FL 33024 |
| JOHNSON, KARREN L | 206 RENO ST, NEW CUMBERLAND, PA 17070 |
| JOHNSON, KATHERINE | 14-52 28TH AVE  APT 1A, ASTORIA, NY 11102 |
| JOHNSON, KATHLEEN | 174 DAPPLEGRAY ROAD, BELL CANYON, CA 91307 |
| JOHNSON, KENNETH | 4695 S HAVEN RD, MEMPHIS, TN 38109 |
| JOHNSON, KIM | 1200 UNION ST, ALLENTOWN, PA 18102 |
| JOHNSON, LARRNETTE L | 22055 BREWERS NECK BLVD, CARROLLTON, VA 23314 |
| JOHNSON, LAWRENCE A | 555 NE 34TH ST  NO.2203, MIAMI, FL 33137 |
| JOHNSON, LAWRENCE A | 555 NE 34TH ST  NO.2203, MIAMI, FL 33301 |
| JOHNSON, LEON | 5232 PRAIRIE GRASS LN, COLORADO SPRINGS, CO 80922 |
| JOHNSON, LINDA | 403 W DURHAM ST, PHILADELPHIA, PA 19119 |
| JOHNSON, LUCILLE | 481 FARMINGTON AVE APT 15, HARTFORD, CT 06105 |
| JOHNSON, LUCILLE | 80 RICHARD ST, WEST HARTFORD, CT 06119-2318 |
| JOHNSON, MALCOLM L | 449 W 43RD ST  APT 1B, NEW YORK, NY 10036 |
| JOHNSON, MARGARET | 65 BRITTANY LN, WEST HAMPTON BEACH, NY 11978 |
| JOHNSON, MARILYN | 631 LYONS RD BLDG 12 NO.205, COCONUT CREEK, FL 33063 |
| JOHNSON, MARK | 45 CONGRESS DR, AMSTON, CT 06231-1505 |

| Claim Name | Address Information |
|---|---|
| JOHNSON, MARK | 45 CONGRESS DR, HEBRON, CT 06231-1505 |
| JOHNSON, MARK ALLEN | 35058 FOREST ESTATES RD, EVERGREEN, CO 80439 |
| JOHNSON, MATTHEW M | 2668 NW 41 STREET, BOCA RATON, FL 33434 |
| JOHNSON, MICHAEL J | 4111 PARK ST, WHITEHALL, PA 18052 |
| JOHNSON, MICHELE | 1112 BERNIE DR, COPLAY, PA 18037 |
| JOHNSON, MICHELLE | 2010 NE 17 ST  APT 14, FT LAUDERDALE, FL 33305 |
| JOHNSON, NORMAN | 484 BLOOMFIELD AVE, BLOOMFIELD, CT 06002 |
| JOHNSON, PATRICIA | 620 NW 7TH AVE APT 8, POMPANO BEACH, FL 33060 |
| JOHNSON, QUADI | 2623 PROSPECT AVE APT 6, ALLENTOWN, PA 18103 |
| JOHNSON, RANDY | 365 HEMLOCK ROAD, BANNER ELK, NC 28604 |
| JOHNSON, RANDY L | 5 RALEIGH CIRCLE, BLOOMFIELD, CT 06002 |
| JOHNSON, REUBENS | 2946 NW 53RD TERRACE, MARGATE, FL 33063 |
| JOHNSON, ROGER | 1005 74TH STREET, NEWPORT NEWS, VA 23607 |
| JOHNSON, ROGER EARL | 8733 SW 15TH CT, DAVIE, FL 33324 |
| JOHNSON, RUPERT S | 5069 NW 41ST PL, LAUDERDALE LAKES, FL 33309 |
| JOHNSON, SORAYA | 14 RELAY PL  2R, STAMFORD, CT 06901 |
| JOHNSON, STEPHANIE | 549 MAIN ST, PENNSBURG, PA 18073 |
| JOHNSON, STEPHANIE | 2000 VZ CR 4907, BENWHEELER, TX 75754 |
| JOHNSON, STEVEN M | 760 PENN ST, PENNSBURG, PA 18073 |
| JOHNSON, STEVEN P | 4215 SW 22ND LANE  UNIT 131, GAINESVILLE, FL 32607 |
| JOHNSON, THOMAS | 209 TROY PLACE, NEWPORT NEWS, VA 23608 |
| JOHNSON, TORRANCE | 1123 FRESH WATER LAKE DR, WEST PALM BEACH, FL 33401 |
| JOHNSON, VINCENT DAVID | 662 E 50TH PL, CHICAGO, IL 60615 |
| JOHNSTON, DAWN L | 39 PROSPECT ST, STAFFORD SPRING, CT 06076 |
| JOHNSTON, DYLAN JOHN | 3380 S ROGER CT, CHANDLER, AZ 85249 |
| JOHNSTON, TINA A | 5892 OTTERDAM RD, WAVERLY, VA 23890 |
| JOHNSTONE SUPPLY | 8639 TAMARACK AVENUE, SUN VALLEY, CA 91352 |
| JOINVILLE, ELSIE | 12340 SAND WEDGE DR, BOYNTON BEACH, FL 33437 |
| JOISSIN, JHONSON | 5866 TRIPHAMMER RD, LAKE WORTH, FL 33463 |
| JOKAB SAFETY NA | 6471 COMMERCE DR, WESTLAND, MI 48185 |
| JOLIET EQUIPMENT CORPORATION | PO BOX 114, JOLIET, IL 60434 |
| JOLIET JR COLLEGE | PARAPSYCHOLOGY CLUB,C/O LEN HODGMAN,3117 TWIN OAKS DR E, JOLIET, IL 60435 |
| JOLIVETTE, THERESA | 1 NW 33RD TERRACE, FORT LAUDERDALE, FL 33311 |
| JOLLEYS PROPERTY MANAGEMENT SERVICES | 7875 CHALICE ROAD, SEVERN, MD 21144 |
| JOLLY, LAUREN | 2610 PORTLAND ST   NO.206, LOS ANGELES, CA 90007 |
| JOLLY-DYER, LINDA | 1570 BROOKINS ST, MEMPHIS, TN 38108 |
| JOMARLIN INC | 5860 NW 44TH ST  NO.611, LAUDERHILL, FL 33319 |
| JON HAN | 1633 S BENTLEY AVE    NO.100, LOS ANGELES, CA 90025 |
| JONCO, INC | ATTN:  JOHN HENSCH,4813 HILTON AVE NE, ALBUQUERQUE, NM 87110-1144 |
| JONES & CLEARY ROOFING CO INC | 6838 S SOUTH CHICAGO AVE, CHICAGO, IL 60637 |
| JONES CROSBY, ROSALIND | 2676 NORMANDY PL, LISLE, IL 60532 |
| JONES DAY | 599 LEXINGTON AVE, NEW YORK, NY 10022 |
| JONES DAY | PO BOX 7805 BEN FRANKLIN STATION, WASHINGTON, DC 20044 |
| JONES DAY | 77 W WACKER DRIVE,ATTN JULIE JONES, CHICAGO, IL 60601-1692 |
| JONES LANG LASALLE | PO BOX 71700, CHICAGO, IL 60694-1700 |
| JONES LANG LASALLE | CORPORATE PROPERTY SERVICES,33845 TREASURY CENTER, CHICAGO, IL 60694-3800 |
| JONES LANG LASALLE | 530 B STREET       STE 1400, SAN DIEGO, CA 92101 |
| JONES LANG LASALLE | C/O UNION BANK OF CALIFORNIA NA,PO BOX 45362,ATTN CORP REAL ESTATE SERVICES, SAN FRANCISCO, CA 94145-0362 |

| Claim Name | Address Information |
|---|---|
| JONES LAWN CARE INC | 2900 LINWOOD AVE, BALTIMORE, MD 21234 |
| JONES NEWS AGENCY | 128 E CTR ST PO BOX 113, MAHANOY CITY, PA 17948 |
| JONES NEWS AGENCY | PO BOX 113, MAHANOY CITY, PA 17948-0113 |
| JONES SR, ADRIAN | 4941 W WALTON ST,ACCTNO.1631, CHICAGO, IL 60651 |
| JONES SR, CRAIG D | 417 SHEPPARD CROSSING COURT, STONE MOUNTAIN, GA 30083 |
| JONES WORLDWIDE INC | 720 N FRANKLIN   STE 401, CHICAGO, IL 60610 |
| JONES, ALISON | 2720 NW 26TH AVE, OAKLAND PARK, FL 33311 |
| JONES, ALLISON | 11 COTTAGE GR, ENFIELD, CT 06082 |
| JONES, ANN | C/O DIAMOND,11 DENNET PLACE, BROOKLYN, NY 11231 |
| JONES, ANN | 57 PROSPECT ST, NORTHAMPTON, MA 01060 |
| JONES, ANNETTE | 30 KENILWORTH AVE, ROMEOVILLE, IL 60446 |
| JONES, ANNIE L | PO BOX 514, NEWPORT NEWS, VA 23607 |
| JONES, ANTOINE ANGELO | 2401 SPRINGARN COURT, ORLANDO, FL 32811 |
| JONES, AVERY | 916 WHEELER DR, NEWPORT NEWS, VA 23608 |
| JONES, CHERYL L | 802 ROLFE STREET, HAMPTON, VA 23661 |
| JONES, CHRIS | 5 WOLCOTT HILL RD, WETHERSFIELD, CT 06109 |
| JONES, CYNTHIA LYNN | 04949 MAGNOLIA RIDGE RD, FRUITLAND PARK, FL 34731 |
| JONES, DAN | 143 SMITH HILL RD, WINSTED, CT 06098-2217 |
| JONES, DARWYN | 1400 W OLIVE AVE  UNIT 2, CHICAGO, IL 60660 |
| JONES, DAVID | 314 POPULAR AVE, NEWPORT NEWS, VA 23607 |
| JONES, DAVID | 528 N 26TH ST, GRAND JUNCTION, CA 81501 |
| JONES, DAVID | 528 N 26TH ST, GRAND JUNCTION, CO 81501 |
| JONES, DAVID A | 4026 N LOWELL AVE, CHICAGO, IL 60641 |
| JONES, DEBORAH | PO BOX 402, QUAKER HILL, CT 06375 |
| JONES, DEBORAH | 519 MOHEGAN PKWY,PO BOX 402, QUAKER HILL, CT 06375-1413 |
| JONES, DEVON A | 4401 NW 11 STREET, LAUDERHILL, FL 33313 |
| JONES, DIONNA | 2325 N SHELTON ST, INDIANAPOLIS, IN 46218 |
| JONES, DONNA | 1146 WILLOW GREEN DR, NEWPORT NEWS, VA 23602 |
| JONES, DOUGLAS B | 38W070 SPRING GREEN WAY, BATAVIA, IL 60570 |
| JONES, FELISHA | 5501 SW 6TH CT, MARGATE, FL 33068 |
| JONES, FLORENCE C. | 1574 PINEVIEW TERRACE, ATLANTA, GA 30311 |
| JONES, FREDERICK | 797 NW 15TH PL, POMPANO BEACH, FL 33060 |
| JONES, ISSAC | 1215  NE 17TH AVE APT  4, FORT LAUDERDALE, FL 33304 |
| JONES, JAMES | 620 HUMMINGBIRD CT, LAKE MARY, FL 32746 |
| JONES, JAMES R | 317 EAST CAPITOL STREET, WASHINGTON, DC 20003 |
| JONES, JAY C | 6111 WHEAT PENNY AVE, LAS VEGAS, NV 89122 |
| JONES, JHAWN ELLIOTT | 1308 HEATHCLIFF CT, VIRGINIA BEACH, VA 23464 |
| JONES, JOHN W | 135 RAYMOND DR, HAMPTON, VA 23666 |
| JONES, JOSLYN J | 1636 N WELLS NO.2010, CHICAGO, IL 60614 |
| JONES, LAVELLE | 748 WRENN RD APT A, SMITHFIELD, VA 23430 |
| JONES, LELAND | 413A SOUTH BROAD STREET, SUFFOLK, VA 23434 |
| JONES, LUZ M | 304 SPRUCE STREET, MANCHESTER, CT 06040 |
| JONES, MARK | 5905 MANCHESTER WAY, TAMARAC, FL 33321 |
| JONES, MICHAEL | 2337 SOUTH MAIN ST, MIDDLETOWN, CT 06457 |
| JONES, MILDRED M | 37 MAPLEWOOD RD BOX 52, STORRS, CT 06268-1607 |
| JONES, NOEL | 330 7TH ST, BANGOR, PA 18013 |
| JONES, OMAR | 1934 E 74TH ST, CHICAGO, IL 60649 |
| JONES, PAMELA YOLANDA | 1326 PEABODY DR, HAMPTON, VA 23666 |
| JONES, RANDY | 323E 10TH  ST  NO.  6, NEW YORK, NY 10009 |

| Claim Name | Address Information |
|---|---|
| JONES, RIDLEY LEE | 11 LYLISTON LN, NEWPORT NEWS, VA 23601 |
| JONES, ROBIN | 4500 E BARKER WAY, LONG BEACH, CA 90814 |
| JONES, ROMAINE | 4401 NW 11TH STREET, LAUDERHILL, FL 33313 |
| JONES, SAMUEL | 517 LIGHTHORSE LANE    APT 2024, ORLANDO, FL 32818 |
| JONES, SUZANNE | 451 LAKESIDE CIRCLE NO.314, POMPANO BEACH, FL 33060 |
| JONES, TAYLOR | PO BOX 140297, STATEN ISLAND, NY 10314 |
| JONES, TERRY L | 2300 LINCOLN ROAD  NO.82, HALTESBURG, MS 39402 |
| JONES, THOMAS E | 32 WILLINGTON HILL RD, WILLINGTON, CT 06279 |
| JONES, TIM | 89 WEARE RD, HENNIKER, NH 03242 |
| JONES, TRAVIS | 29 MATHEWS DR, WINDSOR, VA 23487 |
| JONES, WILLIAM S | 660 COVENTRY ST  AP # 10, BOCA RATON, FL 33487 |
| JONES, WILLIS  R | 22374 SW 66 AVE, BOCA RATON, FL 33428 |
| JONES-BONBREST, NANCY | 18718 FALLS RD, HAMPSTEAD, MD 21074 |
| JONS MARKETPLACE | 5315 SANTA MONICA BLVD, LOS ANGELES, CA 90029 |
| JOPRSTRATEGY | 11839 HIGHLAND PLACE, CORAL SPRINGS, FL 33071 |
| JORBY INC | 8871 NW 10 ST, PEMBROKE PINES, FL 33024 |
| JORBY INC | PO BOX 260663, PEMBROKE PINES, FL 33026 |
| JORBY INC | 2993 NW 103 LANE, CORAL SPRINGS, FL 33065 |
| JORBY INC | 7850 W MCNAB ROAD APT 318, TAMARAC, FL 33321 |
| JORDAN CONTROLS | PO BOX 3036, MILWAUKEE, WI 53201 |
| JORDAN CONTROLS | 5607 W. DOUGLAS AVENUE,ATTN: PAUL, MILWAUKEE, WI 53218 |
| JORDAN CONTROLS | 5607 W DOUGLAS AVENUE, MILWAUKEE, WI 53218-1694 |
| JORDAN GROUP USA, LLC | 504 MARSHALL RD, ST LOUIS, MO 63119 |
| JORDAN GROUP, THE | 30 TREMONT STREET,SUITE 59, DUXBURY, MA 02332 |
| JORDAN, MYCHAL T | 2432 NORTH DIXIE HWY, BOCA RATON, FL 33431 |
| JORDI, NATHALIE | 5390 BANYAN DRIVE, MIAMI, FL 33156 |
| JORMEL INC | 536 5TH STREET    STE 2, BROOKLYN, NY 11215 |
| JORSON & CARLSON CO INC | 1501 PRATT BLVD, ELK GROVE VILLAGE, IL 60007 |
| JORSON & CARLSON CO INC | 1501 PRATT BLVD,PO BOX 796, ELK GROVE VILLAGE, IL 60007 |
| JORSON & CARLSON CO INC | PO BOX 796 1291 BRUMMEL, ELK GROVE VILLAGE, IL 60007 |
| JOSE LUIS GATMAYTAN, MIGUEL | 1208 SE 16TH ST, OCALA, FL 34471 |
| JOSEMOND, MICHELAIS | 604 SW 2ND AVE, BOYNTON BEACH, FL 33426 |
| JOSEPH CHLOPECKI- CITY | 18812 S. AVERS, FLOSSMOOR, IL 60422 |
| JOSEPH CHLOPECKI- NATIONAL | 18812 S. AVERS, FLOSSMOOR, IL 60422 |
| JOSEPH CHLOPECKI- PMA | 18812 S. AVERS, FLOSSMOOR, IL 60422 |
| JOSEPH FREED AND ASSOCIATES LLC | C/O JOSEPH FREED AND ASSOCIATES LLC,220 N SMITH STREET  SUITE 300, PALATINE, IL 60067 |
| JOSEPH M SHARNOFF PC | 2800 CENTER RIDGE DR, OAKTON, VA 22124 |
| JOSEPH MANN & CREED | 20600 CHARGIN BLVD    STE 550, SHAKER HTS, OH 44122 |
| JOSEPH PRODUCTIONS INC | 34525 GLENDALE, LIVONIA, MI 48150 |
| JOSEPH, ACNEL | 1901 NE 2ND TERR, POMPANO BEACH, FL 33060 |
| JOSEPH, CLAUDE | 200 CROTON AVE  APT. 208, LANTANA, FL 33462 |
| JOSEPH, DESIUS | 2041 NW 2ND COURT, BOYNTON BEACH, FL 33435 |
| JOSEPH, ERWIN | 745 MALIBU BAY DR  NO.105, WEST PALM BEACH, FL 33401 |
| JOSEPH, FAUSTIN | 1201 SW 52ND AVE  107, NORTH LAUDERDALE, FL 33068 |
| JOSEPH, GENIEL | 626 SE 3 AVE, DELRAY BEACH, FL 33444 |
| JOSEPH, GLADIS | 1845 NW 4TH AVE    APT 20, BOCA RATON, FL 33432 |
| JOSEPH, HYROUANCE | 1845 NW 4TH AVENUE APT. 20, BOCA RATON, FL 33432 |
| JOSEPH, ICHEMITH | 1761 2ND AVE NORTH  APT. NO. 1, LAKE WORTH, FL 33460 |

| Claim Name | Address Information |
|---|---|
| JOSEPH, IVAN | 10474 BOYNTON PLACE NO.638, BOYNTON BEACH, FL 33437 |
| JOSEPH, JEAN | 480 NW 2ND WAY, DEERFILED BEACH, FL 33441 |
| JOSEPH, JEAN CHARLES | 5831 NW 17TH PL  NO.1, SUNRISE, FL 33313 |
| JOSEPH, JEAN CLAUDE | 2531 SOUTHRIDGE RD, DELRAY BEACH, FL 33444 |
| JOSEPH, LINCOLN J | 400 NW 65TH AVE. # 212, MARGATE, FL 33068 |
| JOSEPH, LISA | 1278 NW 170TH AVE, PEMBROKE PINES, FL 33028 |
| JOSEPH, MARCKSON | 7961 NW 44 CT #1, CORAL SPRING, FL 33065 |
| JOSEPH, MARIE | 10474 BOYNTON PLACE CIR  NO.638, BOYNTON BEACH, FL 33437 |
| JOSEPH, MARIE S | 3011 NW 35 AVE. #104, LAUDERDALE LAKES, FL 33319 |
| JOSEPH, MICHAEL | 173 WINSTED ROAD, TORRINGTON, CT 06790-2927 |
| JOSEPH, NIKO | 480 NW 2ND WAY, DEERFIELD BEACH, FL 33441 |
| JOSEPH, PAMELA | 3852 VICTORIA DR., WEST PALM BEACH, FL 33406 |
| JOSEPH, ROMAIN | 2017 NW 46TH AVE, APT A-109, LAUDERHILL, FL 33313 |
| JOSEPH, ROSENA | 211 S SWINTON AVE. APT. 10, DELRAY BEACH, FL 33444 |
| JOSEPH, SAVENET | 630 SW 20TH CT  AP NO.5, DELRAY BEACH, FL 33445 |
| JOSEPH,PIERRE D | 2110 N 38 AVENUE, HOLLYWOOD, FL 33021 |
| JOSEY, DAVID | 19410 MELODY LANE, EUSTIS, FL 32736 |
| JOSHUA GITTO | 302 ANDREW LANE, FORT EDWARD, NY 12804 |
| JOSHUA MCLAUGHLIN DELIVERY SERVICE | 1055 CHEROKEE AVE, WINTER PARK, FL 32789 |
| JOSLIN, WILLIAM | 202 SUE ELLEN CT, MCCORMICK, SC 29835 |
| JOSPEH, ALICE | 4801 OAK OAKTREE CT, ORLANDO, FL 32808 |
| JOURDAN, EMILY N | 1100 LAKE SHADOW CIRCLE  UNIT 2-306, MAITLAND, FL 32751 |
| JOURNAL SENTINEL INC | 333 W STATE ST PO BOX 661, MILWAUKEE, WI 53201 |
| JOURNAL SENTINEL INC | PO BOX 661, MILWAUKEE, WI 53201 |
| JOY CARUSO | 76 ANGEEL DR APT B, WTBY, CT 06708 |
| JOYCE, AMANDA | 78 CHRISTOPHER ST     APT NO.14, NEW YORK, NY 10014 |
| JOYCE, COLLIN | 4541 N LEAVITT ST  NO.1, CHICAGO, IL 60625 |
| JOYCE, GERALD | 1725 ADAMS ST        NO.14, HOLLYWOOD, FL 33020 |
| JOYCE-SUTTON, VANESSA | PO BOX 212, NORWICH, CT 06360 |
| JP ENGINEERING INC | 41 MECHANIC ST, WINDSOR, CT 06095 |
| JP GRAPHICS INC | 3001 E VENTURE DR, APPLETON, WI 54911 |
| JP MORGAN CHASE | 270 PARK AVE, NEW YORK, NY 10017 |
| JP MORGAN CHASE | PO BOX 26040, NEW YORK, NY 10087-6040 |
| JP MORGAN CHASE | NEW YORK ROAD RUNNERS,9 EAST 89TH ST, NEW YORK, NY 10128 |
| JP MORGAN CHASE | LETTER OF CREDIT DEPT,4 CHASE METROTECH CTR, BROOKLYN, NY 11245 |
| JP MORGAN CHASE | LETTER OF CREDIT DEPARTMENT,10420 HIGHLAND MANOR DR 4TH FL, TAMPA, FL 33610 |
| JP MORGAN CHASE | C/O LAKESHORE ATLETIC SERVICES,7555 N LINDER AVE, SKOKIE, IL 60077 |
| JP MORGAN CHASE | 605 N MICHIGAN AVE, CHICAGO, IL 60611 |
| JP MORGAN CHASE | 4508 NORTH MILWAUKEE, CHICAGO, IL 60630 |
| JP MORGAN CHASE | C/O SBLC GROUP,21591 NETWORK PL, CHICAGO, IL 60673-1215 |
| JP MORGAN CHASE | PO BOX 974222, DALLAS, TX 75397-4222 |
| JP SIMONS & COMPANY | 4243 W BELMONT AVE,VICKIE/BRUCE, CHICAGO, IL 60641 |
| JP SIMONS & COMPANY | 4243 W BELMONT AVE, CHICAGO, IL 60641-4688 |
| JPA PRINTING LLC | 1715 GLENN LN, BLUE BELL, PA 19422 |
| JPS DISTRIBUTION SERVICES | 617 MYRTLE AVE, WEST ISLIP, NY 11795 |
| JPS LANDSCAPE INC | 1900 WILLOW ROAD, NORTHBROOK, IL 60062 |
| JR DISTRIBUTION | 14318 S HILLCREST RD, HOMER GLEN, IL 60491 |
| JR JESPERSEN PLUMBING AND HEATING CO INC | 2025 CHESTNUT AVE   UNIT NO.H, GLENVIEW, IL 60025-1680 |

| Claim Name | Address Information |
|---|---|
| JR LIGHTING INC | 9 E BROOKS AVE, NORTH LAS VEGAS, NV 89030 |
| JR TIMBO & ASSOCIATES LLC | 205 ABBEY LN, LANSDALE, PA 19446 |
| JR WOMENS HEALTH INC | 10933 WELLWORTH AVE    NO.4, LOS ANGELES, CA 90024 |
| JRB DISTRIBUTING LLC | 27525 NEWHALL RANCH RD    NO.7, VALENCIA, CA 91355 |
| JROB CORPORATION | 8787 SOUTHSIDE BLVD    STE 2915, JACKSONVILLE, FL 32256 |
| JSE COMMUNICATIONS INC | 308 EVIAN WAY, PEACHTREE CITY, GA 30269 |
| JT PACKARD & ASSOCIATES INC | PO BOX 1451  DEPT 5341, MILWAUKEE, WI 53201 |
| JT PACKARD & ASSOCIATES INC | 275 INVESTMENT CT, VERONA, WI 53593 |
| JT&D NEWS CORP | 1168 STANTON DR, LAKE ZURICH, IL 60047 |
| JT&D NEWS CORP | PO BOX 1581, NORTHBROOK, IL 60062 |
| JTV SATELLITE SYSTEMS INC | 1413 SOUTH 72 ST, WEST ALLIS, WI 53214 |
| JUAN ALIEN PRODUCTIONS LLC | 610 W LAS OLAS BLVD    APT 1218, FORT LAUDERDALE, FL 33312 |
| JUAREZ, ANDREA | 1192 DORSET LN, COSTA MESA, CA 92626 |
| JUDAH, TIMOTHY | 26 RICHMOND WAY, LONDON W12 8LY,   UNITED KINGDOM |
| JUDD FIRE PROTECTION LLC | 1100 BUSINESS PKWY S STE 3, WESTMINSTER, MD 21157 |
| JUDGE, LEONARD | 128 ARABIAN WAY, SIMPSONVILLE, SC 29681 |
| JUDKIS, MAURA | 1440 N ST NW  APT 715, WASHINGTON, DC 20005 |
| JUDSON MANAGEMENT GROUP INC | 145 EAST 57TH ST, NEW YORK, NY 10022 |
| JUHASZ, DANIEL | 52 PROSPECT ST, VERNON, CT 06066 |
| JULBERT, BRUTUS | 576 W EVANSTON CIRCLE, FT LAUDERDALE, FL 33312 |
| JULES, ALFRED | 119 ARTHUR COURT, BOYNTON BEACH, FL 33435 |
| JULES, SARA | 18405 TAPADERO TERR., BOCA RATON, FL 33496 |
| JULIA KUHL | 1017 W WASHINGTON BLVD    APT 40, CHICAGO, IL 60607 |
| JULIAN, LIAM | 1500 MASSACHUSETTS AVE NW  NO.854, WASHINGTON, DC 20005 |
| JULIE SIEGEL PHOTOGRAPHY | 35100 MULHOLLAND HWY, MALIBU, CA 90265 |
| JULIEN, DANIEL | 2490 NW 68 ST, MIAMI, FL 33147 |
| JULIEN, ERNST | 2041 NW 2ND COURT, BOYNTON BEACH, FL 33435 |
| JULIEN, HOBANEL | 1600 STONEHAVEN DRIVE    NO.7, BOYNTON BEACH, FL 33436 |
| JULIEN, JACKY | 222 SW 8TH AVENUE, BOYNTON BEACH, FL 33435 |
| JULIEN, JUNIOR | 2081 NW 43 TERRACE,NO.204, LAUDERHILL, FL 33313 |
| JULSAINT, DAVID | 131 NW 9TH AVE, DELRAY BEACH, FL 33444 |
| JULSAINT, ROBINSON | 4280 NE 18 AVE, POMPANO BEACH, FL 33064 |
| JULVANE INC | PO BOX 583, GOTHA, FL 34734 |
| JUMA TECHNOLOGY CORP | 154 TOLEDO ST, FARMINGDALE, NY 11735 |
| JUMAN, RACHADEE A | 1363 SO SEAGATE DR, DELTONA, FL 32725 |
| JUMPUSA.COM | 1290 LAWRENCE STATION RD, SUNNYVALE, CA 94089 |
| JUNEAU, CHRISTINE | 6380 NW 75TH WAY, PARKLAND, FL 33067 |
| JUNER, SARAH | 964 CONDOR DR, COPPELL, TX 75019 |
| JUNIOR ACHIEVEMENT OFGREATER PUGET SOUND | 600 STEWART ST,NO.212, SEATTLE, WA 98101 |
| JUNKIN, VANESSA DAWN | 4508 WHETSTONE CT, HAMPSTEAD, MD 21074 |
| JUNNARKAR, SANDEEP | 165 FLORAL BLVD, FLORAL PARK, NY 11001 |
| JUPITER RESEARCH INC | 233 BROADWAY    STE 1005, NEW YORK, NY 10279-1099 |
| JUPITER RESEARCH INC | BANK OF AMERICA,FILE 30735,PO BOX 60000, SAN FRANCISCO, CA 94160 |
| JUPITER, MARC ELIE | 120 SUNFLOWER CIRCLE, WEST PALM BEACH, FL 33411 |
| JUPITERIMAGES CORPORATION | GPO,PO BOX 27569, NEW YORK, NY 10087-7569 |
| JUPITERIMAGES CORPORATION | 5232 EAST PIMA STREET,SUITE 200C, TUCSON, AZ 85712 |
| JURASITS, SARA J | 141 S FAIRVIEW ST, NAZARETH, PA 18064 |
| JURKOWITZ, MARK | 401 WILLIAMSBURG DRIVE, SILVER SPRINGS, MD 20901 |

| Claim Name | Address Information |
|---|---|
| JURY DUTY LLC | 5737 KANAN RD  STE 547, AGOURA HILLS, CA 91301 |
| JURY, NICHOLAS | 8316 DAWN COURT, ELLICOTT CITY, MD 21043 |
| JUST LIKE THAT NEWS LLC | PO BOX 2261, PORTAGE, IN 46368 |
| JUSTICE, SHAN | 2650 NW 64TH AVE  APT 108, SUNRISE, FL 33313 |
| JUSTIN GAROFALO | 16 EDGERTON ST,PO BOX 261, EAST HAMPTON, CT 06424-0261 |
| JUSTINIANO, SONIA | 72 MONROE ST, NEW BRITAIN, CT 06051 |
| JUSTINIANO, WILKINS | 72 MONROE ST, NEW BRITAIN, CT 06051 |
| JUSTO BARRENO | 33-33 JUNCTION BLVD, JACKSON HEIGHTS, NY 11372 |
| JUSTO, ELIZABETH ZOILA | 4931 BRIGHTMOUR CIR, ORLANDO, FL 32837 |
| JUTRAS, NEAL | 14 BRIARWOOD DR, ENFIELD, CT 06082-6229 |
| JWM DISTRIBUTORS | 487 LOCUST GROVE RD, YORK, PA 17402 |
| K & F PRINTING SYSTEMS INTERN'L | 12633 INDUSTRIAL DR, GRANGER, IN 46530 |
| K & L GATES LLP | 535 SMITHFIELD STREET,HENRY W OLIVER BUILDING,ELLIS LLP, PITTSBURGH, PA 15222-2312 |
| K M DELIVERY SERVICE INC | ONE NORWAY PINE DRIVE, MEDFORD, NY 11763 |
| K&M NEWSPAPER SERVICE INC | 78 LAFAYETTE AVE, SUFFERN, NY 10901 |
| K&M NEWSPAPER SERVICE INC | 45 GILBERT STREET EXTENSION, MONROE, NY 10950 |
| K&M NEWSPAPER SERVICE INC | 2 SPOOK ROCK ROAD BLDG B-102, TALMAN, NY 10982 |
| K&M NEWSPAPER SERVICE INC | PO BOX 637,ATTN: ROBERT,MISSY, TALLMAN, NY 10982 |
| K&S INDUSTRIAL COMPUTER SERV | 15677 KOECKER WAY,FAX NO. 313-374-0481, SOUTHGATE, MI 48195 |
| K2 MARKETING GROUP INC | 153 TELEMARK CT, STEAMBOAT SPRINGS, CO 80487 |
| K2 MARKETING GROUP INC | 525 E COLORADO BLVD  2ND FL, PASADENA, CA 91101 |
| KA CHEW | 6353 SUNSET BLVD, HOLLYWOOD, CA 90028 |
| KABA, NDRICIM | 19 FIFTH ST      APT 2, STAMFORD, CT 06905 |
| KABAM! | 125 S WACKER  SUITE 1750, CHICAGO, IL 60606 |
| KABANA, ELIZABETH | 2441 BLUE SPRING CT  NO.103, ODENTON, MD 21113 |
| KABELA HANSEN, CHERYL | 300 N EL MOLINO AVE      NO.124, PASADENA, CA 91101 |
| KABLE FULFILLMENT SERVICES INC | 4515 PAYSPHERE CIRCLE, CHICAGO, IL 60674 |
| KABLE FULFILLMENT SERVICES INC | PO BOX 6197, CHICAGO, IL 60680 |
| KABLE FULFILLMENT SERVICES INC | 16 SOUTH WESLEY AVE, MT MORRIS, IL 61054 |
| KABLE FULFILLMENT SERVICES INC | 335 CENTENNIAL PARKWAY, LOUISVILLE, CO 80027 |
| KABRICK, ANDREW MICHAEL | 2145 BLOSSOM, BETHLEHEM, PA 18018 |
| KACZMAREK, JOSEPH | 2019 GRANT AVE, PHILADELPHIA, PA 19115 |
| KADLUBOWSKI, DAVID | 14645 S 24TH PL, PHOENIX, AZ 85048 |
| KADRI, SUSAN I | 2651 NE 11TH AVE, POMPANO BEACH, FL 33064 |
| KAESER AND BLAIR INC | 4236 GRISSON DR, BATAVIA, OH 45103 |
| KAESER AND BLAIR INC | PO BOX 644085, CINCINNATI, OH 45264-4085 |
| KAFKA, ALEXANDER C | 6201 STARDUST LN, BETHESDA, MD 20817 |
| KAFTAN, JOD | 1121 PRINCETON ST  NO.3, SANTA MONICA, CA 90403 |
| KAHL, COLIN | 1220 D STREET NE, WASHINGTON, DC 20002 |
| KAHL, KRISTA | 939 S SERRANO AVE #803, LOS ANGELES, CA 90006 |
| KAHLENBERG, RICHARD D | 7101 LOCH LOMOND DR, BETHESDA, MD 20817 |
| KAHN, ABBY J | 28 DOGWOOD CT, JAMESBURG, NJ 08831 |
| KAHN, AMANDA ALLISON | 410 N ROSSMORE AVE  NO.415, LOS ANGELES, CA 90004 |
| KAHN, ASHLEY | 1600 CENTER AVE      NO.74, FORT LEE, NJ 07024 |
| KAHN, HAMILTON | 3025 BROWNS NECK EXT RD, WELLFLEET, MA 02667 |
| KAHN, KENNETH R | 12 1/2 CHARTER OAK PL, HARTFORD, CT 06106 |
| KAHN, KENNETH R | 12 1/2 CHARTER OAKS PL, HARTFORD, CT 06106 |
| KAHNS, KRISTIE | 516 N OGDEN AVE      NO.237, CHICAGO, IL 60622 |

| Claim Name | Address Information |
|---|---|
| KAKERY | 1000 MAIN ST, NEWINGTON, CT 06111 |
| KALA CONSULTING INC | 158 WARWICK AVE, ORMAND BEACH, FL 32174 |
| KALA CONSULTING INC | 514 MCINTOSH ROAD, ORMAND BEACH, FL 32174 |
| KALAVREJOS, ELIAS | 622 PONCA ST, BALTIMORE, MD 21224 |
| KALEY, ALLISON | 9032 VICKROY TERRACE, OVIEDO, FL 32765 |
| KALINA, NOAH | 32A SOUTH 1ST STREET, BROOKLYN, NY 11211 |
| KALITA, JENNIFER | 15516 WEMBROUGH ST, SILVER SPRING, MD 20905 |
| KALLICHARAN, SIMONE | 7925 SW 8TH CT, NORTH LAUDERDALE, FL 33068 |
| KALLINA, KENNETH | 766 ELLWOOD AVE, ORLANDO, FL 32804 |
| KALMAN, ROBERT | 107 STATE ST, GUILFORD, CT 06437 |
| KALNA, CRYSTAL | 68 AVOCADO AVENUE, WEST PALM BEACH, FL 33413 |
| KALSEY, ALEXANDER | 952 1/2 HYPERION AVENUE, LOS ANGELES, CA 90029 |
| KALVITIS, DAVID | PO BOX 10131, ROCHESTER, NY 14610 |
| KAMAN & ASSOCIATES | 505 SAVONA WAY, OAK PARK, CA 91377-4842 |
| KAMAN INDUSTRIAL TECHNOLOGIES | 295 OSER AVENUE, HAUPPAUGE, NY 11788 |
| KAMAN INDUSTRIAL TECHNOLOGIES | PO BOX 30672, HARTFORD, CT 06150-0349 |
| KAMAN INDUSTRIAL TECHNOLOGIES | P O BOX 74566, CHICAGO, IL 60690 |
| KAMAN INDUSTRIAL TECHNOLOGIES | 4839 SOUTH EASTERN AVE, BELL, CA 90201 |
| KAMAN INDUSTRIAL TECHNOLOGIES | 13321 SATICOY ST, N HOLLYWOOD, CA 91605 |
| KAMAN INDUSTRIAL TECHNOLOGIES | 2882 WALNUT AVE   STE 1, TUSTIN, CA 92760-7004 |
| KAMAN INDUSTRIAL TECHNOLOGIES | PO BOX 25356, SANTA ANA, CA 92799-5356 |
| KAMCO | 132 HOLCOMB DR, WILLIAMSBURG, VA 23185 |
| KAMCO | 7138 DUFFIE DR, WILLIAMSBURG, VA 23185 |
| KAMETLER, STEPHEN W | 303 COUNTY RD 101, COLLINSVILLE, AL 35961 |
| KAMINECKI, DAMARA | 2549 N BERNARD ST, CHICAGO, IL 60647 |
| KAMINSKY JR, LOUIS | P/O BOX 93,786 LONG HILL/UNDR OVRHNG GROT, LEDYARD, CT 06339 |
| KAMINSKY JR, LOUIS | PO BOX 93, LEDYARD, CT 06339 |
| KAMINSKY, SABRINA | 272 LINCOLN BLVD, LONG BEACH, NY 11561 |
| KAMMEN, MICHAEL | 110 IROQUOIS ROAD, ITHACA, NY 14850 |
| KAMPA, TAYLOR | 11000 WARWICKSHIRE DR, GREAT FALLS, VA 22066 |
| KAMPERT, PATRICK W | 1311 KNOLLWOOD CIRCLE, CRYSTAL LAKE, IL 60014 |
| KAMPYS ROUND THE CLOCK INC | 559 W MELROSE CIR, FT LAUDERDALE, FL 33312 |
| KAMRAN AFSHAR ASSOCIATES INC | P O BOX 283, BETHLEHEM, PA 18016 |
| KANDEL, SUSAN | 1027 N ORLANDO AVE, LOS ANGELES, CA 90069 |
| KANE COUNTY COUGARS | 34W002 CHERRY LANE, GENEVA, IL 60134 |
| KANE, RANDY J | 20 FLICKER CIRCLE, MERTZTOWN, PA 19539 |
| KANE, TIM | 26 FAIRFIELD LANE, CARY, IL 60013 |
| KANO LABORATORIES INC | 1000 S. THOMPSON LANE,ACCT 108825,TOBY, NASHVILLE, TN 37211 |
| KANO LABORATORIES INC | P O BOX 110098, NASHVILLE, TN 37222 |
| KANSAS CITY ROYALS | PO BOX 419969, KANSAS CITY, MO 64141 |
| KANSAS CITY STAR | 1729 GRAND AVE, KANSAS CITY, MO 64108 |
| KANSAS CITY STAR | PO BOX 27-255, KANSAS CITY, MO 64180-0255 |
| KANTOR, HELEN | 4716 BRIGGS AVE, LA CRESCENTA, CA 91214 |
| KANYA, SUZANNE | 6200 TAMARA COURT, SUITLAND, MD 20746 |
| KAPLAN, DORIS | 3924 PALLADIUM LAKE DRIVE, BOYNTON BEACH, FL 33436 |
| KAPLAN, FRED | 498 12TH STREET, BROOKLYN, NY 11215 |
| KAPLAN, ROBERT | 4 CHERRY ST, STOCKBRIDGE, MA 01262 |
| KAPLAN, ROGER P | 211 N UNION ST STE 100, ALEXANDRIA, VA 22314 |
| KAPLAN, RUTH | 4133 CARAMBOLA CIRCLE S NO.201, COCONUT CREEK, FL 33066 |

| Claim Name | Address Information |
|---|---|
| KAPLAN, SUNNY NICOLE | 2345 NEBRASKA AVE NW, WASHINGTON, DC 20016 |
| KAPLAN, SUNNY NICOLE, C/O PETER | KRISTENSEN THE WORLD BANK GROUP,MSN ACCWE,PO BOX 27839, WASHINGTON, DC 20038 |
| KAPOOR, SITARA NIEVES | 5219 NEW UTRECHT    NO.2L, BROOKLYN, NY 11219 |
| KAPOW TECHNOLOGIES INC | 260 SHERIDAN AVE        STE 420, PALO ALTO, CA 94306 |
| KAPP, BILLIE M | 4 LLYNWOOD DR, BOLTON, CT 06043 |
| KAPPA PUBLISHING GROUP | ATTN: SYLVIA RICHARDS,PO BOX 1492, FORT WASHINGTON, PA 19034 |
| KAPS, KELLY | 133 CHESTNUT ST, BANGOR, PA 18013 |
| KAR GRAPHICS LLC | 13930 NW 60TH AVE, MIAMI LAKES, FL 33014 |
| KAR PRINTING | 72 INDUSTRIAL CIRC, LANCASTER, PA 17601 |
| KAR PRINTING | SHARED MAIL ACQUISITION,72 INDUSTRIAL CIRCLE, LANCASTER, PA 17601 |
| KAR PRINTING | PO BOX 643566, PITTSBURGH, PA 15264 |
| KAR PRINTING | 7990 SECOND FLAGS DR,STE D, AUSTELL, GA 30168 |
| KAR PRINTING | 135 S LASALLE ST,DEPARTMENT 2789, CHICAGO, IL 60674-2786 |
| KARANT & ASSOCIATES INC | 400 N MAY ST, CHICAGO, IL 60622 |
| KARCHESKY, MARCUS | 4140 IBERIS LN, ORLANDO, FL 32822 |
| KARDOK, RYAN | 6067 NW 77TH DR, PARKLAND, FL 33067 |
| KARDOOSE, ANTHONY | 18975 COLLINS AVE        APT C-213, SUNNY ISLES, FL 33160 |
| KAREN HUTCHENS & ASSOCIATES | 550 W C STREET      STE 1850, SAN DIEGO, CA 92101 |
| KARETNICK, JEN | 9301 NE 9TH PLACE, MIAMI SHORES, FL 33138 |
| KARL, JOSEPH | 11295 REGATTA LN., WELLINGTON, FL 33449 |
| KARLOWITSCH,JOSEF | 78210 GRAY HAWK DR., PALM DESERT, CA 92211 |
| KARLOWITSCH,SARAH | 78210 GRAY HAWK DR., PALM DESERT, CA 92211 |
| KARLY IRON WORKS INC | 4014 NORTHWEST HWY      UNIT 4C, CRYSTAL LAKE, IL 60014 |
| KARMANIAN, KENDALL | 2401 W OHIO ST        NO.27, CHICAGO, IL 60612 |
| KARNISH, JOHN M. | 132 E GARIBALO AVE, NESQUEHONING, PA 18240 |
| KARP, MYLES | 1427 VICTORIA ISLE DR, WESTON, FL 33327 |
| KARPIUK, THOMAS | 560 PURDY W 105, PALM SPRINGS, FL 33461 |
| KARRAS, JOHN | 809 TURTLECREEK CT, BEL AIR, MD 21014 |
| KARSCHNER, MICHELLE | 4715 PINE LAKE DRIVE, ST CLOUD, FL 34769 |
| KARSHMER, AVRAHAM | 14 BREEZE AVE, VENICE, CA 90291 |
| KASLOF, MARISSA | 11021 ANGEL WING DR, TAMARAC, FL 33321 |
| KASM, BRYAN ANTHONY | 124 LIVE OAK AVE  APT 5, DAYTONA BEACH, FL 32114 |
| KASNER, MARK | 1 SOUTH FOREST AVE, ROCKVILLE CENTRE, NY 11570 |
| KASPAR WIRE WORKS INC | 1127 SHORACK DRIVE,ATT: DAVID,ATTN: BOB BARTULUCCI, SHINER, TX 77984 |
| KASPAR WIRE WORKS INC | BASSICK DIVISION,1603 BASSICK DRIVE,PO BOX 1603CK DRIVE, SHINER, TX 77984 |
| KASPAR WIRE WORKS INC | PO BOX 667, SHINER, TX 77984 |
| KASPAR WIRE WORKS INC | SHO RACK DIVISION,PO BOX 1127,1127 SHO RACK DR, SHINER, TX 77984 |
| KASPER, LEN | 445 DREXEL AV, GLENCOE, IL 60022 |
| KASPERKOSKI JR, DANIEL | 6030 FAIRWAY LN, ALLENTOWN, PA 18106 |
| KASSIRER, JEROME | 21 SQUIRREL ROAD, WELLESLEY, MA 02481 |
| KASTNER, LARA | 2061 W CONCORD PL, CHICAGO, IL 60647 |
| KASTNER, LARA | LARA KASTNER PHOTOGRAPHY,2061 W CONCORD PL, CHICAGO, IL 60647 |
| KAT PHOTO | 1759 W ERIE, CHICAGO, IL 60622 |
| KATE LARKWORTHY ARTIST REPRESENTATION | 350 CENTRAL PARK WEST 13D, NEW YORK, NY 10025 |
| KATES, ALIENA | 1011 4TH ST  APT 2, CATASAQUA, PA 18032 |
| KATES, AMY | 703 MALLARD CIRLCE, CLAYMONT, DE 19703 |
| KATHERINE LUTZ | 627 HUMMINGBIRD LANE, DELRAY BEACH, FL 33445 |
| KATHLEEN KELLY PHOTO | 14 EAGLES NEST DR, SCARBOROUGH, ME 04074 |
| KATOPODIS, ANASTASIOS | 3043 100TH ST, HIGHLAND, IN 46322 |

| Claim Name | Address Information |
|---|---|
| KATTEN MUCHIN ROSENMAN LLP | 525 W MONROE STREET  SUITE 1900, CHICAGO, IL 60661-3693 |
| KATTEN MUCHIN ROSENMAN LLP | 1999 AVENUE OF THE STARS,SUITE 1400, LOS ANGELES, CA 90067 |
| KATULIS, BRIAN | 7627 CODDLE HARBOR LANE, POTOMAC, MD 20854 |
| KATZ COMMUNICATIONS INC | 125 W 55TH ST, NEW YORK, NY 10019-5369 |
| KATZ, BOB | 6 ROWLAND AVENUE, LEXINGTON, MA 02421 |
| KATZ, JEFFREY | 455 N VAN NESS AVE, LOS ANGELES, CA 90004 |
| KATZ, MINDA | 3316 BRUSSELS AVENUE, COOPER CITY, FL 33026 |
| KATZ, STEVEN L | 11141 HURDLE HILL DR, POTOMAC, MD 20854 |
| KATZ, WILLIAM P | 166 LINNMOORE ST, HARTFORD, CT 06114 |
| KATZMANN, SUSAN MANLIN | 26 SOUTHMOOR DR, ST LOUIS, MO 63105 |
| KATZOFF, HOWARD MARTIN | 26 NEPERAN ROAD, TARRYTOWN, NY 10591 |
| KATZOWITZ, JOSHUA | 2528 HACKBERRY ST, CINCINNATI, OH 45206 |
| KAUFMAN & CANOLES, P.C. | HUNTER W. SIMS,150 W. MAIN ST.,SUITE 2100, NORFOLK, VA 23510 |
| KAUFMAN & CANOLES, P.C. | MICHAEL A. BEVERLY,150 W. MAIN ST.,SUITE 2100, NORFOLK, VA 23510 |
| KAUFMAN BROADCAST SERVICES CORP | 1509 WASHINGTON AVE,STE 620, ST LOUIS, MO 63103 |
| KAUFMAN BROADCAST SERVICES CORP | 3655 OLIVE ST, ST LOUIS, MO 63108 |
| KAUFMAN, AMY | 1221 W 3RD ST,THE VISCONTI      APT 405, LOS ANGELES, CA 90017 |
| KAUFMAN, IRA | 10335 MAVERICK ST, NEW PORT RICHEY, FL 34654 |
| KAUFMAN, IRWIN | 4830 FOX HUNT TRAIL, BOCA RATON, FL 33487 |
| KAUFMAN,NORMA J | 51 FERNWOOD DR, SAN FRANCISCO, CA 94127 |
| KAVA, BRADLEY | 288 PERCH WAY, APTOS, CA 95003 |
| KAVANAGH, ANDREA | 1768 FLORIDA AVE      NO.3, WASHINGTON, DC 20009 |
| KAVANAGH, ANNE | 825 REDWOOD LANE, GLENVIEW, IL 60025 |
| KAVANAGH, JOHANNE | 1079 SE 22ND AVE  APT 2, POMPANO BEACH, FL 33062 |
| KAVANAUGH TRANSCRIPTIONS | 6180 GLAD RD, ADWORTH, GA 30102 |
| KAVANAUGH, LINDA | 102 ALTON RD, STAMFORD, CT 06906 |
| KAVOURIAS, IRENE | 629 12TH AVE, BETHLEHEM, PA 18018 |
| KAWARATANI, STEVE | 850 WENDT TERR, LAGUNA BEACH, CA 92651 |
| KAY GEE SIGN AND GRAPHICS | 200 SOUTHBRIDGE ST, AUBURN, MA 01501 |
| KAYEMA INC | OS 600 OLD YORK NO.1B, ELMHURST, IL 60126 |
| KAYEMA INC | OS 600 OLD YORK RD 1D, ELMHURST, IL 60126 |
| KAYS, MILDRED | 521 NORMAN ST, NAZARETH, PA 18042 |
| KAYS, MILDRED | 521 NORMAN STREET, NAZARETH, PA 18064 |
| KAZA AZTECA AMERICA INC | 1139 GRAND CENTRAL AVE, GLENDALE, CA 91201 |
| KAZMARK ENTERTAINMENT | 14320 VENTURA BLVD.,SUITE 601, SHERMAN OAKS, CA 91423 |
| KB PRODUCTIONS INC | 722 E SOUTH ST, PLANO, IL 60545 |
| KBP MEDIA GROUP INC | 155 ASHLEY DR, FRANKLINVILLE, NJ 08322 |
| KC ENTERPRISES INC | PO BOX 156, COTTONDALE, AL 35453 |
| KCNC TV | 21249 NETWORK PL, CHICAGO, IL 60673-1249 |
| KCNC TV | 1044 LINCOLN ST, DENVER, CO 80203 |
| KCRA TV | DEPT 05983,PO BOX 39000, SAN FRANCISCO, CA 94139-5983 |
| KCRA TV | WELLS FARGO LOCKBOX,3440 WALNUT AVENUE BLGD A 2ND FLOOR,377676321, FREMONT, CA 94538 |
| KCRA TV | 3 TELEVISION CIRCLE, SACRAMENTO, CA 95814 |
| KEANE, SOPHIE | 6312 DEPARTED SUNSET LANE, COLUMBIA, MD 21044 |
| KEARNEY, CHARLES | 203 RIVER RD, NEWPORT NEWS, VA 23601 |
| KEARNEY, RYAN JOSEPH | 67 W 109TH ST  APT 1B, NEW YORK, NY 10025 |
| KEATING III, HERBERT J | 18 GRENNAN RD, WEST HARTFORD, CT 06107 |
| KEATING MAGEE INC | 600 DECATUR ST      5TH FLR, NEW ORLEANS, LA 70130 |

| Claim Name | Address Information |
| --- | --- |
| KEATING MAGEE INC | DIVISION OF KEATING MAGEE & ASSOC,600 DECATUR ST    5TH FLR, NEW ORLEANS, LA 70130 |
| KECK, DAVID L | 362 SO CANTERBURY RD, CANTERBURY, CT 06331 |
| KEDJIDJIAN, CATHERINE | 1328 WOODLAND DR, DEERFIELD, IL 60015 |
| KEECH, JILL K | 337 GREEN SPRING COURT, HAMPTON, VA 23669 |
| KEEDLE, JAYNE | 229 NIANTIC RIVER RD, WATERFORD, CT 06385 |
| KEEFER JR, JEFFREY | 111 TERRI BETH PL, NEWPORT NEWS, VA 23602 |
| KEEFER, CANDACE Y | PO BOX 1861, HAYES, VA 23072 |
| KEEL, MICHAEL | 2 GREENE ST    5TH FLR, NEW YORK, NY 10013 |
| KEEL, MICHAEL | 42 GREENE ST    5TH FLR, NEW YORK, NY 10013 |
| KEEN, SHANE | 1335 W GORDAN ST, ALLENTOWN, PA 18102 |
| KEENA TAPE LLC | 1245 VIRGINIA ST, ELIZABETH, NJ 07208 |
| KEENAN GROUP INC | 155 KEENAN COURT, PLEASANT VIEW, TN 37146 |
| KEENAN GROUP INC | 208 REN-MAR DRIVE, PLEASANT VIEW, TN 37146 |
| KEENAN GROUP INC | ATTN:  SUZETTE,208 REN-MAR DRIVE,., PLEASANT VIEW, TN 37146 |
| KEENAN GROUP INC | PO BOX 458, PLEASANT VIEW, TN 37146 |
| KEENAN GROUP INC | PO BOX 458 Q, PLEASANT VIEW, TN 37146 |
| KEENAN, NANCY | 601 E WALNUT ST, PERKASIE, PA 18944 |
| KEENE, LINDA EILEEN | 902 IMPERIAL COURT, LANSDOWNE, MD 21227 |
| KEENE, PAUL D | 40 BRIGHTWOOD LN, WEST HARTFORD, CT 06110 |
| KEEPER PHOTOS INC | 9614 LOWELL AVE, SKOKIE, IL 60076 |
| KEEPER PHOTOS INC | 2103 N HUDSON  NO.1N, CHICAGO, IL 60614 |
| KEEPNEWS, JAMES | 181 VAN WINKLE AVE, JERSEY CITY, NJ 07306 |
| KEER, ANDREW | 101 E PHILLIPS ST, COALDALE, PA 18218 |
| KEGLER, PHILIP | 3725 EL CAMINO CT, LARGO, FL 33771 |
| KEH, ANDREW | 10 CITY PLACE  NO 20 B, WHITE PLAINS, NY 10601 |
| KEIL, CARL D | 7644 SIMM AVE, ORLANDO, FL 32812 |
| KEILLOR, GARRISON | 611 FRONTENAC PLACE,C/O KAY GORNICK, SAINT PAUL, MN 55104 |
| KEILLOR, GARRISON | 611 FRONTENAC PLACE, SAINT PAUL, MN 55104 |
| KEISER, VANESSA | 413 N 4TH ST, ALLENTOWN, PA 18102 |
| KEITH BAILEY | 2046 S SALIDA STREET, AURORA, CO 80013 |
| KEITHLEY, ARIANNE | 400 ARBOETUM WAY  APT 10, NEWPORT NEWS, VA 23602 |
| KEITT, WYATT R | 67-46 161 ST, FLUSHING, NY 11365 |
| KEIZER, GARRET | 770 KING GEORGE FARM RD, SUTTON, VT 05867 |
| KELBURN ENGINEERING | 6545 N OLMSTED AVENUE, CHICAGO, IL 60631 |
| KELEMEN, CAROLYN | 10291 WILDE LAKE TERRACE, COLUMBIA, MD 21044 |
| KELHART, MICHAEL A | 1416 BROOK AVE, ALLENTOWN, PA 18103 |
| KELLAM, LYDIA | 44 MANTER ST, BROOKLYN, NY 11206 |
| KELLAMS, KAREN | 1616 MAIN ST, EVANSTON, IL 60202 |
| KELLEHER, JIA S | 19 FRANKLIN COURT WEST, GARDEN CITY, NY 11530 |
| KELLER GROUP LTD | 7900 W SNOQUALMIE RD NE, CARNATION, WA 98104 |
| KELLER, CRAIG | 4724 N RACINE AVE  NO.3E, CHICAGO, IL 60640 |
| KELLER, JUDITH  A | 634 SPRING ST, BETHLEHEM, PA 18018 |
| KELLER, WILLIAM | 5115 STONE TERRACE DR, WHITEHALL, PA 18052 |
| KELLER, WINDY | 910 SPRING CREEK WY, DOUGLASVILLE, GA 30134 |
| KELLETT, MARCHELLE | 876 GALT TER, DELTONA, FL 32738 |
| KELLEY, ALLISON | 242 GREENBRIAR DR, CHESHIRE, CT 06410 |
| KELLEY, DEXTER | 6103 SW 38TH ST NO.3, MIRAMAR, FL 33023 |
| KELLEY, JASON E | 10592 MARTIS VALLEY RD, TRUCKEE, CA 96161 |

| Claim Name | Address Information |
|---|---|
| KELLEY, MASON | 811 SW 10TH TERR, FORT LAUDERDALE, FL 33315 |
| KELLEY, BRAD | 1329 E SHEENA DR, PHOENIX, AZ 85022 |
| KELLEY, BRAD | 20608 N 61ST AV, GLENDALE, AZ 85308 |
| KELLUM, GWENDOLYN | 4189 VERSAILLES      APT G, ORLANDO, FL 32808 |
| KELLY BRADY ADVERTISING | 52 WEST 2950 NORTH, PROVO, UT 84604 |
| KELLY BRADY ADVERTISING | 22924 LYONS AVE  NO.106, NEWHALL, CA 91321 |
| KELLY BRADY ADVERTISING | 1522 N WASHINGTON NO.213, SPOKANE, WA 99201 |
| KELLY BRADY ADVERTISING | 25 SOUTH ALTAMONT, SPOKANE, WA 99202 |
| KELLY BRADY ADVERTISING | 9921 NORTH NEVADA, SPOKANE, WA 99218 |
| KELLY BRADY ADVERTISING | 9921 N NEVADA STREET NO. 200, SPOKANE, WA 99218 |
| KELLY CREWS INC | 1823 QUARTR HORSE DR., WOODSTOCK, MD 21163 |
| KELLY IV, TOM | 351 W SCHUYKILL RD  STE 10 NO.472, POTTSTOWN, PA 19465 |
| KELLY JR, WILLIAM P | 67 WOODS AVENUE, ROCKVILLE CENTRE, NY 11570 |
| KELLY KLEMOLIN | 384 N ROGER ST, KIMBERLY, WI 54136 |
| KELLY NEWS & ENTERTAINMENT | 8075 WEST THIRD STREET,#402, LOS ANGELES, CA 90048 |
| KELLY NEWS & ENTERTAINMENT | KELLY NEWS & ENTERTAINMENT,8075 WEST THIRD ST,SUITE 402, LOS ANGELES, CA 90048 |
| KELLY SCOTT & MADISON INC | 35 EAST WACKER DRIVE,SUITE 1150, CHICAGO, IL 60601-2193 |
| KELLY SCOTT & MADISON INC | 5515 PAYSPHERE CIRC, CHICAGO, IL 60674 |
| KELLY SERVICES INC | PO BOX 777 C9995, PHILIDELPHIA, PA 19175-9995 |
| KELLY SERVICES INC | PO BOX 820405, PHILADELPHIA, PA 19182-0405 |
| KELLY SERVICES INC | 999 W BIG BEAVER RD, TROY, MI 48084 |
| KELLY SERVICES INC | PO BOX 331179, DETROIT, MI 48266 |
| KELLY SERVICES INC | PO BOX 530437, ATLANTA, GA 30353-0437 |
| KELLY SERVICES INC | 1212 SOLUTIONS CENTER, CHICAGO, IL 60677-1002 |
| KELLY SERVICES INC | PO BOX 31001-0422, PASADENA, CA 91110-0422 |
| KELLY, DENISE M | 11565 7TH LN N   NO.1606, ST PETERSBURG, FL 33716 |
| KELLY, DIANN CAMERON | 102 GALLOWS HILL ROAD, CORTLANDT MANOR, NY 10567 |
| KELLY, DOROTHY | 28 FOX HOLLOW RD, WOODBURG, NY 11797 |
| KELLY, JOSEPH MICHAEL | 5443 PRINCESS DRIVE, BALTIMORE, MD 21237 |
| KELLY, KWESI | 931 RICH DR     APT NO.208, DEERFIELD BEACH, FL 33441 |
| KELLY, MAURA A | 518 HALSEY ST  NO.2, BROOKLYN, NY 11233 |
| KELLY, MONTIES E | 8750 ROYAL PALM BLVD  NO.215, CORAL SPRINGS, FL 33065 |
| KELLY, PATRICIA | 386 METROPOLITAN AVENUE, BROOKLYN, NY 11211 |
| KELLY, ROBERTA C | 2712 NW 47TH LN, LAUDERDALE LAKES, FL 33313 |
| KELLY, ROSE | 1794 NW 55TH AVE.  # 203, LAUDERHILL, FL 33313 |
| KELLY, SAMANTHA KENWORTHY | 12700 MARYVALE COURT, ELLICOTT CITY, MD 21042 |
| KELLY, SEAN | 126 JACKMAN AVE, FAIRFIELD, CT 06825 |
| KELLY, SEAN | 200 EAST 11TH STREET,APT 4B, NEW YORK, NY 10003 |
| KELLY, STEPHEN M | 708 CAMBRY DR, BEL AIR, MD 21015 |
| KELLY, THOMAS F | 508 EPSOM RD, BALTIMORE, MD 21204 |
| KELLY, TOM | PO BOX 4719, ROLLING BAY, WA 98061 |
| KELLY, WILLIAM | 839 DARDEN DR, NEWPORT NEWS, VA 23608 |
| KELLY, DETRON | 9266  W.  ATLANTIC BLVD     APT 1031, CORAL SPRINGS, FL 33071 |
| KEMENY, MADELEINE | 924 SHERMAN AVE, EVANSTON, IL 60202 |
| KEMMERER, BRUCE | 312 LAFAYETTE ST, TAMAQUA, PA 18252 |
| KEMNIC, CHRISTOPHER J | 4904 151ST STREET, OAK FOREST, IL 60452 |
| KEMP, WILLIAM D | 7129 OWENSMOUTH AVE, CANOGA PARK, CA 91303 |
| KEN SWOPE & ASSOCIATES INC | 135 BASS POINT RD, NAHANT, MA 01908 |
| KENAN, AMIR | 8550 CASHIO ST     APT NO.1, LOS ANGELES, CA 90035 |

| Claim Name | Address Information |
|---|---|
| KENDALL, CONSTANCE | 603 S LAFAYETTE, FRANKTON, IN 46044 |
| KENDALL, JEANNETTE | 2630 TURF VALLEY ROAD, ELLICOTT CITY, MD 21042 |
| KENDALL, JOSHUA C | 58 SOUTH RUSSELL ST  APT 4, BOSTON, MA 02114 |
| KENDALL, MARK | 1422 N PLEASANT AVE, ONTARIO, CA 91764 |
| KENDRICK ORIE | 10 NOLAN DR, BLOOMFIELD, CT 06002-2014 |
| KENDRICK, RALPH | 771 RIVERVIEW DRIVE, JEKYLL ISLAND, GA 31527 |
| KENDU DISTRIBUTION INC | 3123 55TH CT          UNIT 51, KENOSHA, WI 53144 |
| KENDU DISTRIBUTION INC | 3123 55TH CT          UNIT 51,  ACCOUNT NO. 1023   KENOSHA, WI 53144 |
| KENER, ANDREW | 94 DUNBAR ROAD E, PALM BEACH GARDENS, FL 33418 |
| KENLEY, LEE | 30 BUTLER DR, HAMPTON, VA 23666 |
| KENN VENIT & ASSOCIATES | 185 DANIEL RD, HAMDEN, CT 06517-2211 |
| KENNEBEC JOURNAL | 274 WESTERN AVE, AUGUSTA, ME 04330 |
| KENNEDY GROUP | 38601 KENNEDY PARKWAY, WILLOUGHBY, OH 44094 |
| KENNEDY GROUP | PO BOX 931648, CLEVELAND, OH 44193 |
| KENNEDY'S | PO BOX 815,109 WEST MIDWAY DR, EULESS, TX 76039 |
| KENNEDY'S | PO BOX 815 109 W MIDWAY DR, EULESS, TX 76039 |
| KENNEDY, BRIDGET | 814 W HUBBARD       UNIT 4, CHICAGO, IL 60642 |
| KENNEDY, CHRISTOPHER | 116 NW 9TH TER NO.311, HALLANDALE, FL 33009 |
| KENNEDY, DANA | 350 W 50TH ST  NO.27C, NEW YORK, NY 10019 |
| KENNEDY, KIMBERLY | 1029 NW 28TH AVE., FT LAUDERDALE, FL 33311 |
| KENNEDY, MELANIE | 1029 NW 28TH AVE, FT. LAUDERDALE, FL 33311 |
| KENNEDY, PAUL M | 409 HUMPHREY STREET, NEW HAVEN, CT 06511 |
| KENNEDY, ROBERT | 2539 BEDFORD ST  UNIT 38 O, STAMFORD, CT 06905 |
| KENNEDY,KAREN DE MILLE | 1351 N CRESCENT HTS BLVD     NO.106, WEST HOLLYWOOD, CA 90046 |
| KENNELLY, THERESA | 2217 NOYES ST, EVANSTON, IL 60201 |
| KENNETH BREINER PRODUCTION | 3434 OYSTER COVE DRIVE, MISSOURI CITY, TX 77459 |
| KENNETH CALLICUTT ILLUSTRATION | 2711 FLOYD AVENUE  FIRST FLOOR, RICHMOND, VA 23220 |
| KENNEY, JOHN | 104 PIERREPONT ST, BROOKLYN, NY 11201 |
| KENNEY, JOHN DAVID | 192 E THOMPSON DRIVE, WHEATON, IL 60187-7455 |
| KENNICOTT BROTHERS COMPANY | 452 N ASHLAND AVENUE, CHICAGO, IL 60622-6303 |
| KENNY SPECIALTIES | 9645 S WINCHESTER AVE, CHICAGO, IL 60643 |
| KENNY, GLENN | 108 SECOND PL     NO.4, BROOKLYN, NY 11231 |
| KENNY, HEATHER | 3110 W CULLOM AVE NO.2, CHICAGO, IL 60618 |
| KENNY, HEATHER | 3110 W CULLON AVE NO.2, CHICAGO, IL 60618 |
| KENNY, MELISSA | 23 WESTLAND ST, HARTFORD, CT 06120 |
| KENS GRAPHIC REPAIR | 10228 NW 50TH ST, SUNRISE, FL 33351 |
| KENS GRAPHIC REPAIR | 10869 NW 50TH ST, SUNRISE, FL 33351 |
| KENS VIDEO | 1300 RAND ROAD, PALATINE, IL 60074 |
| KENSIL,LEO | 2303 HARDIN RIDGE DRIVE, HENDERSON, NV 89052 |
| KENSIL,LEO | 1300 SIMMONS LN, NOVATO, CA 94945 |
| KENT WELDING INC | 1915 STERLING AVE NW, GRAND RAPIDS, MI 49504 |
| KENT, DAVID A | PO BOX 127, NEW BRITAIN, CT 06050 |
| KENTUCKY CABLE TELECOMMUNICATION ASSOC | 138 KING STREET, BURKESVILLE, KY 42717 |
| KENTUCKY CABLE TELECOMMUNICATION ASSOC | PO BOX 415, BURKESVILLE, KY 42717 |
| KENYON, CLARA L | 2822 PLUNKETT ST., HOLLYWOOD, FL 33020 |
| KEPPLE, PAUL | 428 NORTH 13TH ST NO 5F, PHILADELPHIA, PA 19123 |
| KERET, ETGAR DAVID | 13 LEVY YITZHAD STREET 13, TEL AVIV,  62483 ISRAEL |
| KERET, ETGAR DAVID | 13 LEVY YITZHAK STR, TEL AVIV,  62483 ISRAEL |
| KERLIN, MICHAEL D | 1701 PARK RD NW     APT 420, WASHINGTON, DC 20010 |

| Claim Name | Address Information |
|---|---|
| KERMALLI, FATIMA | 539 WILD MINT LN, ALLENTOWN, PA 18104 |
| KERN-RUGILE, JENNA | 46 BELLECREST AVE, EAST NORTHPORT, NY 11731 |
| KERNICKY, KATHLEEN | 9336 NW 8 CIRCLE, PLANTATION, FL 33324 |
| KEROSETZ, FRANK | 415 RIDGE AVE, ALLENTOWN, PA 18102 |
| KEROSETZ, FRANK | PO BOX 9210, ALLENTOWN, PA 18105 |
| KEROSETZ, TAMMY | PO BOX 9210, ALLENTOWN, PA 18105 |
| KERR, CAROL A | 11060 CAMERON CT  NO. 202, DAVIE, FL 33324 |
| KERR, JOHN | 280 FAIRBANKS RD, RIVERSIDE, IL 60546 |
| KERR, MICHAEL J | 3222 N DRAKE, CHICAGO, IL 60618 |
| KERR, ROSEMARIE B | 7934  SW 8 CT., NORTH LAUDERDALE, FL 33068 |
| KERR-CARN, YVONNE | 4078 LAKESIDE DR, TAMARAC, FL 33319 |
| KERRIGAN, CHRIS | 1028 FERNHILL LN, WHITEHALL, PA 18052 |
| KERRY E CARROLL | 10819 HOLLOW RD, COCKEYSVILLE, MD 21030 |
| KERRY LEE WOOD | 433 N WELLS, CHICAGO, IL 60610 |
| KERRY LEE WOOD | 858 W ARMTIAGE AVE NO.125, CHICAGO, IL 60614 |
| KERRY LEE WOOD | 6838 E CHENY DR, PARADISE VALLEY, AZ 85253 |
| KERSAINT, ISLANDER | 17351 NE 5TH AVENUE, NORTH MIAMI BEACH, FL 33162 |
| KERSCHNER, COREY | 44 BOYKO DR, LEHIGHTON, PA 18235 |
| KESSLER, KEVIN W | 242 NW 122 TERR., CORAL SPRINGS, FL 33071 |
| KESSLER, MATTHEW | 391 CASTLEWOOD LANE, BUFFALO GROVE, IL 60089 |
| KESSLER,KIMBERLY,D | 11601 SW 2ND ST  NO. 104, PEMBROKE PINES, FL 33025 |
| KESTLER, DAWN M | 230 BURCH RD, URBANNA, VA 23175 |
| KESTREL COMMUNIATIONS | 2344 APPLE RD, FOGELSVILLE, PA 18051 |
| KETCHAM, CHRISTOPHER | 663 DEGRAW STREET  APT NO.3, BROOKLYN, NY 11217 |
| KEUTER,GREGORY | 2530 E SAGEBRUSH ST, GILBERT, AZ 85296 |
| KEVIN JACOBS PHOTOGRAPHY | 5 DIXVILLE ST, NASHA, NH 03063 |
| KEVIN JACOBS PHOTOGRAPHY | 5 DIXVILLE ST, NASHUA, NH 03063 |
| KEVIN KILPATRICK PRODUCTIONS | 461 CHRISTOPHER LN, LAWRENCEBURG, TN 38464 |
| KEVIN SANDERS PHOTOGRAPHY LLC | 741 NE 5TH ST        APT 102, ANKENY, IA 50021-4734 |
| KEVIN TAPANI | 781 N FERNDALE RD, WAYZATA, MN 55391 |
| KEY 2 CHICAGO INC | 630 VICKSBURG CT, NAPERVILLE, IL 60540 |
| KEY 2 CHICAGO INC | 2817 POWELL CT, NAPERVILLE, IL 60563 |
| KEY EQUIPMENT FINANCE | PO BOX 74713, CLEVELAND, OH 44194-0796 |
| KEY EQUIPMENT FINANCE | PO BOX 203901, HOUSTON, TX 77216-3901 |
| KEY P CORPORATION | EIGHT NORWAY PINE DRIVE, MEDFORD, NY 11763 |
| KEYES, CHARLES F | 4304 37TH AVE NE, SEATTLE, WA 98105 |
| KEYES, WILLIE | 2026 NW 55 WAY, LAUDERHILL, FL 33313 |
| KEYS AIRPORT BUSINESS INC | 9086 AIRPORT BLVD, ORLANDO, FL 32827 |
| KEYSPAN ENERGY DELIVERY | PO BOX 29212, BROOKLYN, NY 11202 |
| KEYSPAN ENERGY DELIVERY | PO BOX 020690, BROOKLYN, NY 11202-9900 |
| KEYSPAN ENERGY DELIVERY | PO BOX 9039, HICKSVILLE, NY 11802 |
| KEYSPAN ENERGY DELIVERY | PO BOX 9037, HICKSVILLE, NY 11802-9037 |
| KEYSPAN ENERGY DELIVERY | PO BOX 9040, HICKSVILLE, NY 11802-9500 |
| KEYSPAN ENERGY DELIVERY | PO BOX 888, HICKSVILLE, NY 11815-0001 |
| KEYSPAN ENERGY DELIVERY | PO BOX 4300, WOBURN, MA 01888-4300 |
| KEYSTONE MEDIA INTERNATIONAL | 3018 EAST 3300 SOUTH, SALT LAKE CITY, UT 84109 |
| KEYSTONE OUTDOOR ADVERTISING CO INC | PO BOX 202, CHELTENHAM, PA 19012-0202 |
| KEYSTONE STATE SPJ | C/O SUSAN SCHWARTZ,PRESS ENTERPRISE,3185 LACKAWANNA AVE, BLOOMSBURG, PA 17818 |
| KEZI INC | PO BOX 7009, EUGENE, OR 97401 |

| Claim Name | Address Information |
|---|---|
| KFORCE INC & SUBSIDIARIES | PO BOX 277997, ATLANTA, GA 30384-7997 |
| KFORCE INC & SUBSIDIARIES | 1001 E PALM AVENUE, TAMPA, FL 33605 |
| KG PROMOTIONAL PRODUCTS | 21410 WELLSFORD GLEN DR, KATY FREEWAY, TX 77449-7574 |
| KGMB9 TV | 1534 KAPIOLANI BLVD, HONOLULU, HI 96814-3715 |
| KGMB9 TV | PO BOX 31000, HONONLULU, HI 96849-5576 |
| KHAMIS, MOHAMED | 149 BRIAN LANE, EFFORT, PA 18330 |
| KHAN, AMINA | 104-40 QUEENS BLVD APT 8A, FOREST HILLS, NY 11375 |
| KHAN, JUHI | 914 JACOBS LN, NEWINGTON, CT 06111 |
| KHAN, SANA | 7740 NW 47 ST, LAUDERHILL, FL 33351 |
| KHARE, RAHUL | 2800 N SEMINARY AVE, CHICAGO, IL 60657 |
| KHATRI, CHANDNI | 890 ARBORMOOR PLACE, LAKE MARY, FL 32746 |
| KHEMKA, ANITA | W-15  K 8,   SLANIK FARMS, NEW DELHI,  110062 INDIA |
| KHL ILLINOIS | C/O KHL ENGINEERED PACKAGING,100 PROGRESS RD, LOMBARD, IL 60148 |
| KHL ILLINOIS | PO BOX 201295, DALLAS, TX 75320-1295 |
| KHRUSHCHEVA, NINA L | 341 WEST 88TH ST, 2-B, NEW YORK, NY 10024 |
| KICK10 PROMOTIONS | 445 E OHIO ST STE 350, CHICAGO, IL 60611 |
| KICK10 PROMOTIONS | 676 NORTH MICHIGAN AVE  STE 3800, CHICAGO, IL 60611 |
| KICKA WITTE PHOTOGRAPHY | PO BOX 1103, KILAUEA, HI 96754 |
| KIDD, ELEANOR | 625 STONEY SPRING DRIVE, BALTIMORE, MD 21210 |
| KIDNEY, BRYON D | 16 BONNIE LANE, FORT THOMAS, KY 41075 |
| KIDS ACROSS PARENTS DOWN LLC | 4620 ASHFORD DRIVE, MATTESON, IL 60443 |
| KIDS LEARNING ACADEMY | 5151 NE 14 TERRACE, FORT LAUDERDALE, FL 33334 |
| KIDS VOTING BROWARD INC | % BROWARD COUNTY SCHOOL BOARD,600 SE 3RD AVENUE 8TH FLOOR, FORT LAUDERDALE, FL 33301 |
| KIDS VOTING BROWARD INC | 600 SE 3RD AV 8TH FL, FORT LAUDERDALE, FL 33301 |
| KIDSCOOP | P.O. BOX 1802, SONOMA, CA 95476 |
| KIELY, COLIN | 652 TIMBER LANE, LAKE FOREST, IL 60045 |
| KIERNAN, BENEDICT F | 134 COTTAGE STREET, NEW HAVEN, CT 06511 |
| KIESEL COMPANY | 4801 FYLER AVE, ST LOUIS, MO 63116 |
| KIESEL COMPANY | DEPT 23729,LOCK BOX NO.790100, ST LOUIS, MO 63179 |
| KILBORN, LAWRENCE | PO BOX 323, CHESTER, CT 06412-0323 |
| KILDEER COUNTRYSIDE SCHOOL PTO | 23357 PROVIDENCE DRIVE, KILDEER, IL 60047 |
| KILDEER COUNTRYSIDE SCHOOL PTO | 3100 RFD,DIST 96, LONG GROVE, IL 60047 |
| KILDUFF, AMY | 76 SCOTT DR, BLOOMFIELD, CT 06002 |
| KILEY, KENNETH | 91 HOLLISTER DR, EAST HARTFORD, CT 06118 |
| KILGOE, MARY | 28 S BACK RIVER RD, HAMPTON, VA 23669 |
| KILKENNY, LUKE J | 636 NO.AMBOAT RD, GREENWICH, CT 06831 |
| KILKENNY, LUKE J | 636 STEAMBOAT RD, GREENWICH, CT 06831 |
| KILLER TRACKS | 6534 SUNSET BLVD, HOLLYWOOD, CA 90028 |
| KILLER TRACKS | PO BOX 31001-1694, PASADENA, CA 91110-1694 |
| KILLIEBREW, LINDA M | 170 PLUMAGE LN, WEST PALM BEACH, FL 33415 |
| KILLION, MICHAEL J | 944A WEST CUYLER AVE   APT NO.3N, CHICAGO, IL 60613 |
| KILPATRICK, DOUGLAS | 442 EAST NORTH ST, BETHLEHEM, PA 18018 |
| KIM ROSEN ILLUSTRATION | 7 KARY ST, NORTHAMPTON, MA 01060 |
| KIM W INC | 38517 DREXEL BLVD, ANTIOCH, IL 60002 |
| KIM, DENNIS | 10212 BOCA BEND EAST   NO.D-1, BOCA RATON, FL 33428 |
| KIM, ELIZA | 1719 CORAL RIDGE DRIVE, CORAL SPRINGS, FL 33071 |
| KIM, FRANCES SERENA | 148 S HAYWORTH AVE   APT 9, LOS ANGELES, CA 90048 |
| KIM, SOPHIA | 2210 JACKSON ST  APT 502, SAN FRANCISCO, CA 94115 |

| Claim Name | Address Information |
|---|---|
| KIM, YUN | 2218 BROMLEY CT, WOODSTOCK, MD 21163 |
| KIMBALL, ADAM | 30A SCOTLAND AVE, MADISON, CT 06443 |
| KIMBALL, KATHARINE H | 726A CAMINO SANTA ANA, SANTA FE, NM 87505 |
| KIMBERLY, WASHINGTON | 1991 NW 60TH AVE, SUNRISE, FL 33313 |
| KIMBLE, WILLIE | 5B TOWN HOUSE RD, BROAD BROOK, CT 06016 |
| KIMBRELL, GEORGE | CTA INTL CENTER FOR TECH ASSESSMENT,660 PENNSYLVANIA AVE SE  SUITE 302, WASHINGTON, DC 20003 |
| KIMMEL, JOEL | 27 MESEROLE ST  NO.3R, BROOKLYN, NY 11206 |
| KIMMEL, MICHAEL | 487 13TH ST, BROOKLYN, NY 11215 |
| KIMMICH, JOHN EDWARD | 320 N DODGE ST, IOWA CITY, IA 52245 |
| KIMMONS, JON G | JON & MARY KIMMONS,2420 79TH AVE SE, EVERETT, WA 98205 |
| KINCAID, DOROTHY KAY | 10520 WILSHIRE BOULEVARD  NO.708, LOS ANGELES, CA 90024 |
| KINDALL,MARYBETH | 22 SIOUX RD, EAST HARTFORD, CT 06118-2560 |
| KINDEL, VIKEY | 1010 SW 7TH AVE, DELRAY BEACH, FL 33444 |
| KINDELL, LATEEFAH | 402 FRIENDLY HILLS DRIVE, DECATUR, GA 30035 |
| KINDER JR, LARRY C | PO BOX 442, PLAINFIELD, IN 46168 |
| KINDT, ANDREW J | 218 S FRANKLIN STR, ALLENTOWN, PA 18102 |
| KINETIC LIGHTING INC | 3583 HAYDEN AVE, CULVER CITY, CA 90232 |
| KING BLACKWELL DOWNS & ZEHNDER PA | 25 E PINE ST, ORLANDO, FL 32801 |
| KING BOLT COMPANY | 4680 N GRAND AVE, COVINA, CA 91724 |
| KING BROADCASTING CO | C/O DBA KWG-TV,PO BOX 121058,DEPT 891058, DALLAS, TX 75312-1058 |
| KING BROADCASTING CO | 1501 SW JEFFERSON ST, PORTLAND, OR 97201 |
| KING BROADCASTING CO | 333 DEXTER AVENUE N, SEATTLE, WA 98109 |
| KING BROADCASTING CO | PO BOX 24525, SEATTLE, WA 98124 |
| KING FEATURES SYNDICATES | ATTN  FRAN TROIANO,235 E 45TH ST, NEW YORK, NY 10017 |
| KING FEATURES SYNDICATES | 888 SEVENTH AVE,ATTN SALES DEPT, NEW YORK, NY 10019 |
| KING FEATURES SYNDICATES | PO BOX 7247-8975, PHILADELPHIA, PA 19170-8975 |
| KING FEATURES SYNDICATES | 214 N TRIVON ST, CHARLOTTE, NC 28202 |
| KING FEATURES SYNDICATES | 227 WEST TRADE STREET,HEARST SERVICES CENTER 5TH FL,C/O JOY MURPHY, CHARLOTTE, NC 28202 |
| KING FEATURES SYNDICATES | PO BOX 409189, ATLANTA, GA 30384 |
| KING FEATURES SYNDICATES | N AMERICAN SYNDICATE PERMISSIONS,PO BOX 536463, ORLANDO, FL 32853-6463 |
| KING FEATURES SYNDICATES | PO BOX 536463, ORLANDO, FL 32853-6563 |
| KING KULLEN GROCERY CO INC | 185 CENTRAL AVE, BETHPAGE, NY 11714-3929 |
| KING OF TEXAS ROOFING COMPANY LP | 307 GILBERT CIRCLE, GRAND PRAIRIE, TX 75050 |
| KING WORLD | 1700 BROADWAY,32ND FLOOR, NEW YORK, NY 10019 |
| KING WORLD | 1700 BROADWAY,33RD FLOOR, NEW YORK, NY 10019 |
| KING WORLD | ATTN: RESEARCH,1675 BROADWAY,17TH FLOOR, NEW YORK, NY 10019 |
| KING WORLD | 12400 WILSHIRE BLVD, W. LOS ANGELES, CA 90025 |
| KING WORLD PRODUCTIONS | PO BOX 33077, NEWARK, NJ 07188-0077 |
| KING WORLD PRODUCTIONS | PO BOX 19471, NEWARK, NJ 07195-0471 |
| KING WORLD PRODUCTIONS | C/O CBS ENTERPRISES,PO BOX 739309, CHICAGO, IL 60673-7930 |
| KING WORLD PRODUCTIONS | PO BOX 73930, CHICAGO, IL 60673-7930 |
| KING WORLD PRODUCTIONS | PO BOX 100599, PASADENA, CA 91189-0599 |
| KING, ALDO | 621 N 69 AVE, HOLLYWOOD, FL 33024 |
| KING, CHARLES | 1096 SANTA CLARA DR, DELTONA, FL 32738 |
| KING, CHARLES | 2530 PAR CIRCLE, DELRAY BEACH, FL 33445 |
| KING, FREDRICKA ELAINE | 5414 NW 19 ST., LAUDERHILL, FL 33313 |
| KING, GREGORY | 4141 NW 26 ST APT 115, LAUDERHILL, FL 33313 |

| Claim Name | Address Information |
| --- | --- |
| KING, HANNIBAL | 4-21 27AVE   NO.13H, ASTORIA, NY 11102 |
| KING, IBAHIEM | 111 WOODLAKE CIR, LAKE WORTH, FL 33463 |
| KING, JARVIS T | 500 FREDERICK AVENUE, BELLWOOD, IL 60104 |
| KING, JOE | 57 WEST STREET, VERNON, CT 06066 |
| KING, LESLIE | 2119 LUMPKIN RD L-4, AUGUSTA, GA 30906 |
| KING, LITICIA | 3031 NW 183RD STREET, MIAMI, FL 33056 |
| KING, LOREN | 9 CHEEVER ST, CHELSEA, MA 02150 |
| KING, MARCIA | 420 S LAKE  BOX 93, TWIN LAKES, WI 53181 |
| KING, MARCIA | PO BOX 93, TWIN LAKES, WI 53181 |
| KING, MARLENE | 3912 CLARINTH ROAD, BALTIMORE, MD 21215 |
| KING, MATTHEW | 1127 ASHLAND AVE, SANTA MONICA, CA 90405 |
| KING, RYAN | 3 CHEROKEE DR, POQUOSON, VA 23669 |
| KING, SEAN G | 436 14TH ST    STE 1309, OAKLAND, CA 94612 |
| KING, TIM | 420 N WABASH,SUITE 203, CHICAGO, IL 60611 |
| KING, WILLIAM TAYLOR | 4734 N ROCKWELL ST NO.2, CHICAGO, IL 60625 |
| KING,TOYE | 57 WEST ST, VERNON, CT 06066-3236 |
| KINGS CUPBOARD OF FINE PROVISIONS | 210 OLD HOLLOW RD, WILLIAMSBURG, VA 23185 |
| KINGS ENTERPRISES OF BROWARD INC | 2499 SW 10 DRIVE, DEERFIELD BEACH, FL 33442 |
| KINGSLEY, LISA | 4742 N VIRGINIA, CHICAGO, IL 60625 |
| KINGSTON, JAMES ROBERT | 3224 LINDBERG AVE, ALLENTOWN, PA 18103 |
| KINGSTON, JEROME | PO BOX 802204, CHICAGO, IL 60680 |
| KINGSTON, MAXINE HONG | 5425 GOLDEN GATE AVENUE, OAKLAND, CA 94618 |
| KINGSWAY BIBLE BAPTIST CHURCH | 4301 ST GEORGES AVENUE, BALTIMORE, MD 21212 |
| KINGSWAY LOGISTICS INC | PO BOX 95349, PALATINE, IL 60095-0349 |
| KINGSWAY LOGISTICS INC | 61 S MITCHELL COURT, ADDISON, IL 60101 |
| KINIGOPOULOS, JANICE | 3028 SENECA CHIEF TRAIL, ELLICOTT CITY, MD 21042 |
| KINLOCH, JERREL D | 1914 SW 94 TERR, MIRAMAR, FL 33025 |
| KINLOW ASSOCIATES INC | 100 DANZIG STREET, SYRACUSE, NY 13206 |
| KINN, DANIELLE | 12490 WAGNER ST, LOS ANGELES, CA 90066 |
| KINNEVIK MEDIA PROPERTIES | 805 3RD AVE.,8TH FLOOR, NEW YORK, NY 10022 |
| KINNEY, ELOISE | 2432 POPLAR DR, FT COLLINS, CO 80521 |
| KINNEY, JENNIFER | PO BOX 954, EAST WINDSOR, CT 06088 |
| KINSEY, EVA DALE | P.O. BOX 530974, LAKE PARK, FL 33403 |
| KINSEY, THERESA | 2830 N PINE HILLS RD APT 101, ORLANDO, FL 32808 |
| KINSLEY JR, RAYMOND W | 13 BUNCE RD, WETHERSFIELD, CT 06109-3315 |
| KINSLEY POWER SYSTEMS | 14 CONNECTICUT SOUTH DRIVE, EAST GRANBY, CT 06026 |
| KINSLEY POWER SYSTEMS | PO BOX 3242, BOSTON, MA 02241-3242 |
| KINSTON FREE PRESS | PO BOX 129, KINSTON, NC 28502-0129 |
| KINSTON FREE PRESS | 1300 GUM BRANCH RD, JACKSONVILLE, NC 28540 |
| KINTER, MARY KATHLEEN | 631 AUTUMN SKY CT, SYKESVILLE, MD 21784 |
| KINZER, STEPHEN | 814 N KENILWORTH, OAK PARK, IL 60302 |
| KIOKO, GEOFFREY | 807 CLOVER LEAF COURT, EDGEWOOD, MD 21040 |
| KIPEN, DAVID | 1100 PENNSYLVANIA AVE NO.722, WASHINGTON, DC 20506 |
| KIPLINGER WASHINGTON EDITORS INC | 1729 H STREET NW, WASHINGTON, DC 20006 |
| KIPLINGER WASHINGTON EDITORS INC | MAGAZINE,PO BOX 10553, DES MOINES, IA 50340-0553 |
| KIPLINGER WASHINGTON EDITORS INC | PO BOX 10910, DES MOINES, IA 50340-0910 |
| KIPLINGER WASHINGTON EDITORS INC | PO BOX 3293, HARLAN, IA 51593-2373 |
| KIPP, KRISTOPHER | 305 FAITH DR, BLANDON, PA 19510 |
| KIPP, VICKI E | 305 FAITH DR, BLANDON, PA 19510 |

| Claim Name | Address Information |
|---|---|
| KIRALY, SHERWOOD | 2954 ALTA LAGUNA BLVD, LAGUNA BEACH, CA 92651 |
| KIRALY, SHERWOOD | 2954 ALTA LAGUNA BLVD, LAGUNA BEACH, FL 92651 |
| KIRBY, DAVID | 1168 SEMINOLE DR, TALLAHASSEE, FL 32301-4656 |
| KIRBY, RAINBOW | 675 MONROE BLVD, LONG BEACH, NY 11561 |
| KIRCHBERGER, ERIC | 10 EAST 44TH STREET, NEW YORK, NY 10017 |
| KIRCHICK, JAMES | 14 COLONIAL ROAD, DOVER, MA 02030 |
| KIRKLAND & ELLIS | INTERNATIONAL LLP    TOWER 42,25 OLD BROAD ST, LONDON EC2N 1HQ,    UNITED KINGDOM |
| KIRKLAND & ELLIS | 200 EAST RANDOLPH DRIVE, CHICAGO, IL 60601 |
| KIRKWOOD, JUDITH | 5209 NANNYBERRY DR, FITCHBURG, WI 53711 |
| KIROUAC, DEBRA | 9-11 PARK STREET UNIT 201, NORWALK, CT 06851 |
| KIRSCHE, ROBIN A | 10-I TALCOTT GLEN RD, FARMINGTON, CT 06032 |
| KIRSCHNER, IAN | 4737 N OCEAN DR    NO.228, LAUDERDALE BY THE SEA, FL 33308 |
| KISER CONTROLS COMPANY, INC | PO BOX 5940,DEPARTMENT 20-KIS 001, CAROL STREAM, IL 60197-5940 |
| KISER CONTROLS COMPANY, INC | 7045 HIGH GROVE BLVD.,GINA/SUE, BURR RIDGE, IL 60521 |
| KISH,ERNEST | 16 SYCAMORE ST, CENTEREACH, NY 11720 |
| KISKIS, MICHAEL | 13969 COUNTRYPLACE DR  STE 0400, ORLANDO, FL 32826 |
| KISS,PAUL | 8358 DYNASTY DR., BOCA RATON, FL 33433 |
| KISSIMMEE UTILITY AUTHORITY | PO BOX 850001, ORLANDO, FL 32885-0087 |
| KISSIMMEE UTILITY AUTHORITY | P.O. BOX 850001,  ACCOUNT NO. 34915-706320  ORLANDO, FL 32885-0096 |
| KISSIMMEE UTILITY AUTHORITY | P.O. BOX 850001,  ACCOUNT NO. 34915-60730  ORLANDO, FL 32885-0096 |
| KISSIMMEE UTILITY AUTHORITY | PO BOX 423219, KISSIMMEE, FL 34742-3219 |
| KISSLING DAVIS, DAWN MICHELLE | 1705 WOODSTOCK DR, BROWNSBURG, IN 46112 |
| KISTLER, JAMES I | 2621 SW ARCH ST, ALLENTOWN, PA 18103 |
| KISTLER, JAMME S | 843 1/2 N 6TH ST, ALLENTOWN, PA 18102 |
| KISTLER-O'BRIEN FIRE PROTECTION CORP | 2210 CITY LINE ROAD, BETHLEHEM, PA 18017-2171 |
| KITCHELL, TABITHA | 2334 W MAPLE DR, UNION MILLS, IN 46382 |
| KITOMBA, LUVEVO N | 261 EAST ROBBINS ST, NEWINGTON, CT 06111 |
| KITSAP COUNTY TREAS | PO BOX 34303, SEATTLE, WA 98124 |
| KITSAP COUNTY TREAS | PO BOX 299, BREMERTON, WA 98337 |
| KITTITAS COUNTY TREASURER | 205 W 5TH, ELLENSBURG, WA 98925 |
| KITTLE, RONALD D | 1840 TOUR TRACE, CHESTERTON, IN 46304 |
| KITWANA, BAKARI | PO BOX 450832, WESTLAKE, OH 44145 |
| KIVIAT, KATHERINE | 203 RIVINGTON ST    NO.5P, NEW YORK, NY 10002 |
| KIVIAT, KATHERINE | PO BOX 4668    NO.6008, NEW YORK, NY 10163-4668 |
| KIZZEE II, ROBERT E | 15323 OHARA DRIVE, MISSOURI CITY, TX 77489 |
| KKDA AM | 621 NW 6TH ST, GRAND PRAIRIE, TX 75050 |
| KKDA AM | SERVICE BROADCASTING CORP,621 NW 6TH ST, GRAND PRAIRIE, TX 75050 |
| KKDA AM | SERVICE BROADCASTING CORP,PO BOX 530860, GRAND PRAIRIE, TX 75053 |
| KLARE, MICHAEL T | 17 COLUMBUS AVE, NORTHAMPTON, MA 01060 |
| KLARSFELD, AMANDA JANE | 2101 NE 24TH ST, WILTON MANORS, FL 33305 |
| KLATT, MARY BETH | 6966 N WOLCOTT NO.2N, CHICAGO, IL 60626 |
| KLAUGH, LISA | 538 N 13TH ST, ALLENTOWN, PA 18102 |
| KLAUGH, RALPH | 1680 HARDING CIRCLE, WHITEHALL, PA 18052 |
| KLAUSFELDER, BRADD G | 359 HOFFMANSVILLE RD, BECHTELSVILLE, PA 19505 |
| KLAVAN, ANDREW | 15 W CARRILLO ST APT 217, SANTA BARBARA, CA 93101 |
| KLEAN-SWEEP PARKING LOT SERVICES INC | P O BOX 3395, TORRANCE, CA 90510 |
| KLEAN-SWEEP PARKING LOT SERVICES INC | PO BOX 3607, TORRANCE, CA 90510-3607 |
| KLEIBSCHEIDEL, JEFFREY A | 1086 NEW YORK AVE, HELLERTOWN, PA 18055 |

| Claim Name | Address Information |
|---|---|
| KLEIN LEWIS PRODUCTIONS LTD | C/O SCHWARTZ LEVITSKY FELDMAN LLP,1167 CALEDONIA ROAD, TORONTO, ON M6A 2X1 CA |
| KLEIN, AMY | 306 MARKET STREET, VENICE, CA 90291 |
| KLEIN, CARRIE | 591 THIRD ST, BROOKLYN, NY 11215 |
| KLEIN, DANIEL | PO BOX 629, GREAT BARRINGTON, MA 01230 |
| KLEIN, DAVID | 69 MARIE CRESCENT, COMMACK, NY 11725 |
| KLEIN, DAVID G | 139 DAHILL RD    1ST FL, BROOKLYN, NY 11218 |
| KLEIN, DAVID G | 625 CANTON AVE    APT 1D, BROOKLYN, NY 11218 |
| KLEIN, EZRA | 1768 HOBART ST NW, WASHINGTON, DC 20009 |
| KLEIN, JACK | 5 REYNOLDS ROAD, GLEN COVE, NY 11542 |
| KLEIN, JEROME ROBERT | 2445 LYTTONSVILLE ROAD  APT 1201, SILVER SPRING, MD 20910 |
| KLEIN, JOHN | JK PRODUCTIONS,5116 ADMIRAL PLACE, SARASOTA, FL 34231 |
| KLEIN, JOSHUA | 727 S GROVE AVE, OAK PARK, IL 60304 |
| KLEIN, JULES | 704 PRESERVE TERRACE, HEATHROW, FL 32746 |
| KLEIN, MICHAEL | 22 EDGEWOOD ROAD, MADISON, NJ 07940 |
| KLEIN, NAOMI | 77 DENISON AVE, TORONTO, ON M5T 2M7 CA |
| KLEIN, RACHAEL | 612 WEST BROAD ST, QUAKERTOWN, PA 18951 |
| KLEIN, RICHARD | 911 MARYLAND AVE NE, WASHINGTON, DC 20002 |
| KLEINMAN, MICHAEL | 5850 WEST 3RD STREET  APT 196, LOS ANGELES, CA 90036 |
| KLEINTOP, WANDA | 564 TOWNSHIP LINE RD, NAZARETH, PA 18064 |
| KLEMANS, PATRICIA A | 1606 EDWIN COURT, BEL AIR, MD 21015 |
| KLEMSCOTT PRESS INC | 1665 MALLETTE RD, AURORA, IL 60505 |
| KLEMSCOTT PRESS INC | PO BOX 1090, AURORA, IL 60507 |
| KLEPPE, CAROLYN | 5301 OLD BETHLEHEM PIKE, BETHLEHEM, PA 18015 |
| KLEPPE, CAROLYN | 5301 OLD BETHLEHEM PIKE, BETHLEHEM, PA 18017 |
| KLEPPE, KELLY | 1161 STEFKO BLVD, BETHLEHEM, PA 18017 |
| KLEPPINGER, SARAH | 3901 CHESTNUT RD, ALBURTIS, PA 18011 |
| KLIAN, JACK | 12520 ARISTO PL, GRANADA HILLS, CA 91344 |
| KLIGMAN, NANCY A | 15 CHAPLIN LANE, STAMFORD, CT 06903 |
| KLIMASZEWSKI IGERSHEIMER, CASEY | 144 MAIN ST       APT 2, CHESTER, CT 06412 |
| KLIMKIEWICZ, JOANN | 24 COTTAGE ST, NEW HAVEN, CT 06511 |
| KLINE, EDWARD JAMES | 96 LEISURE LN, NORTHAMPTON, PA 18067 |
| KLINE, MATTHEW A | 41 FOREST ST, SPRINGFIELD, MA 01108 |
| KLINGER, JENNIFER | 0S444 KIRK AVENUE, ELMHURST, IL 60126 |
| KLINGER, LESLIE | 10866 WILSHIRE BLVD       STE 1500, LOS ANGELES, CA 90024 |
| KLINGER, SARA | 219 BAY ST NO.D, SANTA MONICA, CA 90405 |
| KLOOSTERMAN LANDSCAPING INC | 7892 CHERRY VALLEY SE, CALEDONIA, MI 49316 |
| KLOTZ JR, HENRY | 6595 HANOVER ST, BETHLEHEM, PA 18017 |
| KLOTZ, BRENDA A | 401 WIGGINS ST, GREENPORT, NY 11944 |
| KLT PRODUCTIONS   INC | 393 S NAY RD, GREENWOOD, IN 46143 |
| KLTY RADIO | 6400 N BELTLINE,STE 120, IRVING, TX 75063 |
| KLTY RADIO | PO BOX 676625, DALLAS, TX 75267-6625 |
| KLUCZYNSKI, GIRTZ & VOGELZANG | GREG RAPP,BRASSWORKS BUILDING,648 MONROE N.W., SUITE 400, GRAND RAPIDS, MI 49503 |
| KLUG, DAVID | 1063 SUMMER PL, PITTSBURGH, PA 15243 |
| KLUGER, BRUCE | 309 WEST 86TH ST NO.3A, NEW YORK, NY 10024 |
| KLUGER, JEFFREY S | 301 E 75TH STREET  NO.3D, NEW YORK, NY 10021 |
| KMH PRODUCTIONS, INC | PO BOX 485, BATAVIA, IL 60510-0485 |
| KMOV TV | ONE MEMORIAL DR, ST LOUIS, MO 63102 |
| KMR TECHNICAL SERVICE INC | 10446 W CERMAK RD, WESTCHESTER, IL 60154-5201 |

| Claim Name | Address Information |
|---|---|
| KMR TECHINICAL SERVICE INC | 6727 WEST CERMAK ROAD, BERWYN, IL 60402 |
| KNAPFEL, JUSTIN | 1809 FINN HILL DE  NO.9, BOYNTON BEACH, FL 33426 |
| KNAPP, BARBARA | 42 WILSON ST, STAMFORD, CT 06902 |
| KNAPP, LUCIUDA MICHELE | 7423 JORDAN AVE, CANOGA PARK, CA 91303 |
| KNAUSS, JASON | 1737 HELEN AVE, ALLENTOWN, PA 18104 |
| KNECHT, MARK | 101 W MARTIN ST, ALLENTOWN, PA 18103 |
| KNECHT, ROSEMARIE | 526 1/2 N FOUNTAIN ST, ALLENTOWN, PA 18104 |
| KNEDEL, CINDY | 6041 RIO LINDA BLVD  NO.2, RIO LINDA, CA 95673 |
| KNEEBONE, THOMAS H | BOX 855, HUNTLEY, IL 60142 |
| KNESKI, STEPHEN | 246 W PATTERSON ST, LANSFORD, PA 18232 |
| KNIESS, LINDA NADINE | 101 OLD STAGE ROAD, GLEN BURNIE, MD 21061 |
| KNIGHT BROADCASTING OF BATON ROUGE INC | 10000 PERKINS RD, BATON ROUGE, LA 70816 |
| KNIGHT BROADCASTING OF BATON ROUGE INC | WVLA,ATTN PHIL WATERMAN,10000 PERKINS ROAD, BATON ROUGE, LA 70816 |
| KNIGHT DIGITAL MEDIA CENTER | PO BOX 24610, OAKLAND, CA 94623-1610 |
| KNIGHT DIGITAL MEDIA CENTER | 140 UNIVERSITY HALL NO. 1111, BERKELEY, CA 94720-1111 |
| KNIGHT DIGITAL MEDIA CENTER | UNIVERSITY OF CALIFORNIA,GRADUATE SCHOOL OF JOURNALISM,NORTH GATE HALL    STE B-42, BERKELEY, CA 94720-5860 |
| KNIGHT DIGITAL MEDIA CENTER | THE BANCROFT LIBRARY ATTN: SUSAN SN,PERMISSION & REPRODUCTIONS,UNIVERSITY OF CALIFORNIA, BERKELEY, CA 94720-6000 |
| KNIGHT LAWRENCE, LATANYA | 2201 LEALAND PLACE LN, LAWRENCEVILLE, GA 30044 |
| KNIGHT, JAMES E | 529 CHURCH RD, REISTERSTOWN, MD 21136 |
| KNIGHT, KARLENE N | 5201 SW 31ST AVENUE NO. 237, FORT LAUDERDALE, FL 33312 |
| KNIGHT, PATSY ANN | 1755 LA CRESTA DR, PASADENA, CA 91103 |
| KNIGHT, WILLIAM TODD | 50 CAYMAN PL., PALM BEACH GARDENS, FL 33418 |
| KNIGHTEN, HEATHER | 151 BADGER RD, DELTAVILLE, VA 23043 |
| KNOPP, LISA | LISA KNOPP PHOTOGRAPHY,28 HAYES HILL DRIVE, NORTHPORT, NY 11768 |
| KNOPPER WRITING LLC | 3445 W MONCRIEFF PL, DENVER, CO 80211 |
| KNOTTS BERRY FARM | 8039 BEACH BLVD    DEPT 226, BUENA PARK, CA 90620 |
| KNOWLTON, CIECIE | 336 HEATHER DRIVE, CARMEL, IN 46032 |
| KNOXVILLE NEWS SENTINEL | PO BOX 59038, KNOXVILLE, TN 37950-9038 |
| KNSD TV DIVIS OF STATION VENTURE OPER LP | 225 BROADWAY, SAN DIEGO, CA 92101 |
| KNUDSON, JESSICA | 47 HIGH ST      BSMT, TERRYVILLE, CT 06786 |
| KNUREK, JEFFREY T | 12583 ELGIN CT, FISHERS, IN 46038 |
| KOAZ EXPRESS INC | 5709 NW 48 TERR, TAMARAC, FL 33319 |
| KOBALT INDUSTRIES INC | DBA AR INDUSTRIES,PO BOX 4175, ONTARIO, CA 91761 |
| KOBALT INDUSTRIES INC | DBA AR INDUSTRIES,1739 S GROVE AVE  STE B, ONTARIO, CA 91761 |
| KOBIALKA, JOHN | 381 LLOYD ST, NEWINGTON, CT 06111 |
| KOCH, KAREN | 3130 TEVIS AVE, LONG BEACH, CA 90808 |
| KODAK VERSAMARK INC | PO BOX 640350, PITTSBURGH, PA 15264 |
| KODAK VERSAMARK INC | P O BOX 633069, CINCINNATI, OH 45263-3069 |
| KODAK VERSAMARK INC | 3000 RESEARCH BLVD, DAYTON, OH 45420 |
| KOEHLER, GLENN | 756 EASTON ROAD, HELLERTOWN, PA 18055 |
| KOEHLER, KELLY | 723 SPRING ST, JIM THORPE, PA 18229 |
| KOENENN,CONSTANCE | 1121 N OLIVE DR  NO.203, LOS ANGELES, CA 90069 |
| KOENIG & STREY GMAC | 3201 OLD GLENVIEW RD, WILMETTE, IL 60091 |
| KOENIG & STREY GMAC | 1800 N CLYBOURN AVE    2ND FLR, CHICAGO, IL 60614 |
| KOENIG, JOHN | 826 E FEDERAL ST, ALLENTOWN, PA 18103 |
| KOEPPEL DIRECT | 16200 DALLAS PRKWAY   STE 270, DALLAS, TX 75248 |
| KOESTER, AXEL | 1769 RUHLAND AVENUE, MANHATTAN BEACH, CA 90266 |

| Claim Name | Address Information |
|---|---|
| KOESTNER, JOE | 1129 HOLLY AVENUE, HOLLY HILL, FL 32117-2713 |
| KOHL, DAVID | PO BOX 198, NEW RICHMOND, OH 45157 |
| KOHL, RONALD L. | 833 S 10TH ST, ALLENTOWN, PA 18103 |
| KOHL, RONALD L. | 53 KENWOOD CIRCLE, QUAKERTOWN, PA 18951 |
| KOHLHEPP ELECTRICAL COMPANY | PO BOX 564, JENKINTOWN, PA 19046 |
| KOHLS DEPARTMENT STORES | N56W 17000 RIDGEWOOD DR, MENOMONEE FALLS, WI 53051 |
| KOHNKE, JENNIFER | 1822 W CHASE NO.1, CHICAGO, IL 60626 |
| KOITHAN, STEPHANIE M | 406 CHURCH ST, ODESSA, NY 14869 |
| KOITHAN, STEPHANIE M | BOX 1127, ODESSA, NY 14869 |
| KOKOUA, ARMANDO | 618 SABAL PALM CIRC, ALTAMONTE SPRINGS, FL 32701 |
| KOLAR, JENNIFER | 11 BUDENOS DR, SAYVILLE, NY 11782 |
| KOLARS MARKETING INC | 746 KRISTINE CT, VICTORIA, MN 55386 |
| KOLB, ELZY | 26 RIDGEVIEW AVE, WHITE PLAINS, NY 10606 |
| KOLBER, JACLYN H | 1636 N WELLS ST  APT 1908, CHICAGO, IL 60614 |
| KOLBERT, ELIZABETH | 326 OBLONG RD, WILLIAMSTOWN, MA 01267 |
| KOLESNIKOVA, MARY | 2269 TURK BLVD APT B, SAN FRANCISCO, CA 94118 |
| KOLESSAR, JOAN | 904 N BERGEN ST, BETHLEHEM, PA 18015 |
| KOLINSKY, IRWIN J | PO BOX 6249, NEWPORT NEWS, VA 23606 |
| KOLODZIEJ, CAROL | 1808 HEWITT ST 01005, STREATOR, IL 61364 |
| KOLOSKY, DAVID EDWARD | 1750 WOODBRIDGE LN, CENTER VALLEY, PA 18034 |
| KOLSBY, PAUL | 1385 ALLISON AVE, LOS ANGELES, CA 90026 |
| KONCZ, WADE O | 711 N LACROSSE ST, ALLENTOWN, PA 18109 |
| KONDO, BETH | 527 N ASHLAND    NO.2, CHICAGO, IL 60622 |
| KONHEIM, ORRIN REED | 2771 N QUINCY STREET, ARLINGTON, VA 22207 |
| KONICA MINOLTA BUSINESS SOLUTIONS INC | 101 WILLIAMS DR, RAMSEY, NJ 07446 |
| KONICA MINOLTA BUSINESS SOLUTIONS INC | P O BOX 29721, NEW YORK, NY 10087-9721 |
| KONICA MINOLTA BUSINESS SOLUTIONS INC | PO BOX 7247-0322, PHILADELPHIA, PA 19170-0322 |
| KONICA MINOLTA BUSINESS SOLUTIONS INC | LEASE ADMINSTRATION CENTER,PO BOX 371992, PITTSBURGH, PA 15250-7992 |
| KONICA MINOLTA BUSINESS SOLUTIONS INC | 305 W BIG BEAVER RD, TROY, MI 48084 |
| KONICA MINOLTA BUSINESS SOLUTIONS INC | P.O. BOX 403718, ATLANTA, GA 30384-3718 |
| KONICA MINOLTA BUSINESS SOLUTIONS INC | 21146 NETWORK PLACE, CHICAGO, IL 60673-1211 |
| KONICA MINOLTA BUSINESS SOLUTIONS INC | 13847 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 |
| KONICA MINOLTA BUSINESS SOLUTIONS INC | PO BOX 911316, DALLAS, TX 75391-1316 |
| KONICA MINOLTA GRAPHIC IMAGING USA INC | 71 CHARLES STREET,FAX 800-204-4291,MELISSA ID 282087 PARTS, GLEN COVE, NY 11542 |
| KONICA MINOLTA GRAPHIC IMAGING USA INC | ATTN: ORDER PROCESSING,CUSTNO. 192155,71 CHARLES STREET, GLENCOVE, NY 11542 |
| KONICA MINOLTA GRAPHIC IMAGING USA INC | 71 CHARLES STREET, GLEN COVE, NY 11542-2837 |
| KONICA MINOLTA GRAPHIC IMAGING USA INC | 71 CHARLES STREET,PARTS DEPARTMENT,ACCT 142177, GLEN COVE, NY 11542-2837 |
| KONICA MINOLTA GRAPHIC IMAGING USA INC | PO BOX 9148, UNIONDALE, NY 11553-9148 |
| KONICA MINOLTA GRAPHIC IMAGING USA INC | LB 78240,PO BOX 78000, DETROIT, MI 48278-0240 |
| KONICA MINOLTA GRAPHIC IMAGING USA INC | 46921 ENTERPRISE COURT, WIXOM, MI 48393 |
| KONICA MINOLTA GRAPHIC IMAGING USA INC | 1072 S POWERLINE ROAD, DEERFIELD BEACH, FL 33442 |
| KONICA MINOLTA GRAPHIC IMAGING USA INC | 1072 S POWERLINE ROAD,ATTN PHIL FUSSEL,142177, DEERFIELD BEACH, FL 33442 |
| KONICA MINOLTA GRAPHIC IMAGING USA INC | 25662 ATLANTIC OCEAN DR, LAKE FOREST, CA 92630 |
| KONKEL, DON | PO BOX 0862,  ACCOUNT NO. 8265  LAKE GENEVA, WI 53147 |
| KOOBIR, ASHLEY | 7241 NW 46 ST, LAUDERHILL, FL 33319 |
| KOOIMAN, PETER J | 24661 LA CRESTA DR    APT 12, DANA POINT, CA 92629 |
| KOONCE, DONNIE | 3051 S PALM AIRE DR  NO.207, POMPANO BEACH, FL 33069 |
| KOONTZ, JOSEPH | 10 WALL ST    FLR 2, WALLINGFORD, CT 06492-4709 |

| Claim Name | Address Information |
|---|---|
| KOPACZ, MELANIE J KUZMINSKI | 3005 SAGANASHKEE LN, NAPERVILLE, IL 60564 |
| KOPELNITSKY, IGOR | 58 SUMMERFIELD DR, HOLTSVILLE, NY 11742 |
| KOPF, FRED | 2280 COVENTRY RD, BALDWIN, NY 11510 |
| KOPF,KLAUS | 8096 MERLEWOOD AVE, LAS VEGAS, NV 89117 |
| KOPITZKE, CASEY EYAN | 7368 LEMKE ROAD, GREENLEAF, WI 54126 |
| KOPITZKE, CASEY EYAN | 1907 RIVERSIDE DR    NO.F, GREEN BAY, WI 54313 |
| KOPP, JOHN | 11 PROSPECT RD, STRASBURG, PA 17579 |
| KOPPEL, DALE PHD | 4 DANVIN COURT, ROCKPORT, MA 01966 |
| KOPPELMAN, ANDREW | 735 CLINTON PL, EVANSTON, IL 60201 |
| KORELLIS, PATRICK | 1465 MCCLELLAN DR, LINDENHURST, IL 60046 |
| KORETKE, PAUL | ACCT  3650,PO BOX 67, NAPERVILLE, IL 60566-0067 |
| KORETKE, PAUL | PO BOX 67, NAPERVILLE, IL 60566-0067 |
| KORMAN, ALEXIS | 419 W 56TH ST    APT 3D, NEW YORK, NY 10019 |
| KORMYLO, DEBRA J | 1220 COURTNEY CHASE CIR  NO.1138, ORLANDO, FL 32837 |
| KORN, DIANE | 12 PERKINS ST, WINSTED, CT 06098 |
| KORN/FERRY INTERNATIONAL | NW 5064,PO BOX 1450, MINNEAPOLIS, MN 55485-5064 |
| KORNFELD, JASON | 1907 DEERPARK DR APT 480, FULLERTON, CA 92831 |
| KORP, THOMAS EDWARD | 650 BARRYMORE ST, PHILLIPSBURG, NJ 08865 |
| KORTE, DIANA | 564 LINDEN PARK COURT, BOULDER, CO 80304 |
| KORZEN, ANNIE | 8110 BLACKBURN AVE, LOS ANGELES, CA 90048 |
| KOSCHMIEDER, RYAN J | 377 BENHAM RD, GROTON, CT 06340 |
| KOSIK SR, GERALD | 972 W TILGHMAN ST, ALLENTOWN, PA 18102 |
| KOSKEY JR, EDWARD A | 239 W BERWICK ST, EASTON, PA 18042-6633 |
| KOSKO,DEBORAH | 76 BENHAM ST, BRISTOL, CT 06010-7510 |
| KOSMAN, JASON | 843 1/2 N 6TH ST, ALLENTOWN, PA 18102 |
| KOSMOPOULOS, NICOLE M | 9406 C BOCA GARDENS PARKWAY, BOCA RATON, FL 33496 |
| KOSMOWORKS LLC | 115 STILL HILL ROAD, HAMDEN, CT 06518 |
| KOSNETT, RENA | 511 N HARPER AVE, LOS ANGELES, CA 90048 |
| KOSOFF, BARBARA | 1115 5TH ST  NO.109, SANTA MONICA, CA 90403 |
| KOSSOVER & COMPANY INC | 1628 WARSAW POINTE, MARIETTA, GA 30062 |
| KOSTIUK, MICHAEL | 11 SEYMOUR ST, MANCHESTER, CT 06042 |
| KOSTOCHKO, VERA | 17 GANTLEY RD, WINDSOR LOCKS, CT 06096 |
| KOTLOWITZ, ALEX | 141 S HARVEY AVENUE, OAK PARK, IL 60302 |
| KOTULAK, RONALD M | 737 N OAK PARK AVE, OAK PARK, IL 60302 |
| KOTZ, DONALD | 1060 BIGLEY ROAD, DANIELSVILLE, PA 18038 |
| KOUDOU, EULOGE P | 3450 BLUE LAKE DR  NO.D505, POMPANO BEACH, FL 33064 |
| KOUTSOPOULOS,JAMES | 626 FORBES ST, EAST HARTFORD, CT 06118 |
| KOVACS, JOSEPH | 1135 4TH ST, CATASAUQUA, PA 18032 |
| KOWAL, JESSICA | 2313 E VALLEY STREET, SEATTLE, WA 98112 |
| KOWALEWSKI, IRENE | 1564 VERACRUZ LN, WESTON, FL 33327 |
| KOZAK, KENNETH | 5930 W FITCH AVE, CHICAGO, IL 60646 |
| KOZLOWSKI, ALEX | 15 1/2 FOREST ROAD, WHEELING, WV 26003 |
| KOZLOWSKI,MARTIN | C/O LUCIDA ST,309 LIMESTONE RD, RIDGEFIELD, CT 06877 |
| KOZYRA, DEBRA L | 105 LITTLEBROOK DR, NEWINGTON, CT 06111-5304 |
| KPA MEDIA INC | 369 PINE ST        STE 620, SAN FRANCISCO, CA 94104 |
| KPFF CONSULTING ENGINEERS | 1601 FIFTH AVE    STE 1600, SEATTLE, WA 98101 |
| KPFF CONSULTING ENGINEERS | 1610 FIFTH AVE      STE 1600, SEATTLE, WA 98101 |
| KPLR DEFINED PENSION | 2250 BALL DRIVE, SAINT LOUIS, MO 63146 |
| KPM NEWS INC | 4228 FLORENCE AVE      00702, DOWNERS GROVE, IL 60515 |

| Claim Name | Address Information |
|---|---|
| KPMG LLP | 345 PARK AVENUE, NEW YORK, NY 10154 |
| KPMG LLP | 1305 WALT WHITMAN RD NO.200, MELVILLE, NY 11747 |
| KPMG LLP | PO BOX 3031, ORLANDO, FL 32802 |
| KPMG LLP | 717 N HARWOOD STREET, DALLAS, TX 75201-6585 |
| KPMG LLP | DEPT 0522,PO BOX 120001, DALLAS, TX 75312-0522 |
| KPMG LLP | DEPT 0970,PO BOX 120001, DALLAS, TX 75312-0970 |
| KR ETTER DISTRIBUTORS LLC | 2704 VERGILS COURT, CROFTON, MD 21114 |
| KRAFT, CURTIS A JR | 19108 SYCAMORE GLEN DRIVE, TRABUCO CANYON, CA 92679 |
| KRAFT, DENISE | 2451 NE 16TH ST, POMPANO BEACH, FL 33062 |
| KRAGE, RICK | 68 S CHURCH ST, MACUNGIE, PA 18062 |
| KRAMER, JEROME | 171 W 79TH ST      NO 43, NEW YORK, NY 10024 |
| KRAMKA, JENNIFER | 670 ORANGE ST, ELGIN, IL 60123 |
| KRAMKA, JENNIFER | 670 ORANGE ST, ELGIN, IL 61023 |
| KRAMPE, RACHELLE MARIE | 512 LENAPE PATH, COLUMBIA, TN 38401 |
| KRANE, STUART | 1930 BROADWAY  NO. 26D, NEW YORK, NY 10023 |
| KRANITZ,RICHARD A | 6344 W BUCKSKIN TRAIL, PHOENIX, AZ 85310 |
| KRASNIQI, HANE | 76 HIGHLAND RD, STAMFORD, CT 06902 |
| KRATTENMAKER, TOM | 1314 NW IRVING STREET  211, PORTLAND, OR 97209 |
| KRATZER, GARY | 446 HAHN RD, NAZARETH, PA 18064 |
| KRATZERT, BRUCE | 791 OLD TREELINE TRL,STE 5237, DELAND, FL 32724 |
| KRATZERT, LYNN MARIE | 791 OLD TREELINE TRAIL, DELAND, FL 32724 |
| KRAUS, PEGGY K | 82 SPRINGVILLE ROAD, HAMPTON BAYS, NY 11946 |
| KRAUSE, ADAM | 15 GREENPOINT AVE      APT B7, BROOKLYN, NY 11222 |
| KRAUSE, GRETA | 115 CYPRESS DR, QUAKERTOWN, PA 18951 |
| KRAUSE, JON | 2924 DISSTON ST, PHILADELPHIA, PA 19149 |
| KRAUSE, LISA | 1531 BRAZILIAN LANE, WINTER PARK, FL 32792 |
| KRAVEC,KENNETH | 6752 TAEDA DRIVE, SARASOTA, FL 34241 |
| KRAVITZ, DONALD B | PO BOX 173, SOMERS POINT, NJ 08244 |
| KRAWIEC, AARON P | 4682 PINEVIEW DR, HAMBURG, NY 14075 |
| KRAWITZ, ALAN J | 200 STAPLES ST, FARMINGDALE, NY 11735 |
| KREBS, MIGUEL | 810 VERONICA CIR, OCOEE, FL 34761 |
| KREBSBACH,TIMM | 20703 DONIELLE COURT, WILDOMAR, CA 92595 |
| KRECICHWOST, DANIEL | 21 W 58TH ST APT NO.7A, CLARENDON HILLS, IL 60514 |
| KREMPASKY, JOSEPH | 28 MICHAEL AVE, EAST HARTFORD, CT 06108 |
| KREMSER, GEFFORY | 16480 SOUTH POST RD. # 203, WESTON, FL 33331 |
| KRENECK, KEVIN | 1507  HOLLYWOOD AVENUE, DALLAS, TX 75208 |
| KRESGE, PHYLLIS | RR4 BOX 7704, SAYLORSBURG, PA 18353 |
| KRESTEL, PERRY | 16400 S 105TH CT 25621, ORLAND PARK, IL 60467 |
| KRESTEL, PERRY | 14310 MALLARD DR,25621, HOMER GLEN, IL 60491 |
| KRICKE, DANIEL J | 1679 COLUMBIA CIRCLE  UNIT 3, BARTLETT, IL 60103 |
| KRIJGER, STEVE | 18 TOTOKET ROAD, QUAKER HILL, CT 06375 |
| KRIKORIAN, MARK | 9602 JUDGE CT, VIENNA, VA 22182 |
| KRIS STEVEN ENTERPRISES INC | 22362 DARDENNE STREET, CALABASAS, CA 91302 |
| KRISTIANSEN, SANDRA | PO BOX 189, GUNPOWDER, MD 21010 |
| KRISTOF, KATHY | 905 GREEN LANE, LA CANADA, CA 91011 |
| KRISTOFF, KIMBERLY K | 56 CHURCH ST WEST, GREENWICH, CT 06830 |
| KRISTY FURG PHOTOGRAPHY | 1508 BAY RD  NO.273, MIAMI BEACH, FL 33139 |
| KRISTY MAY PHOTOGRAPHY | 159 CALYER ST      APT 1R, BROOKLYN, NY 11222 |
| KRITZ, FRANCESCA LUNZER | 11702 LOVEJOY ST, SILVER SPRING, MD 20902 |

| Claim Name | Address Information |
|---|---|
| KROESCHELL ENGINEERING COMPANY | 3222 N KENNICOTT, ARLINGTON HEIGHTS, IL 60004 |
| KROESCHELL ENGINEERING COMPANY | 215 W ONTARIO STREET, CHICAGO, IL 60610 |
| KROHN, JACLYN | 3420 N LAKESHORE DR NO. 14K, CHICAGO, IL 60657 |
| KROLL ASSOCIATES INC | PO BOX 30835, NEWARK, NJ 07188-0835 |
| KROLL ASSOCIATES INC | ACCOUNTING DEPARTMENT,900 THIRD AV    7TH FLR, NEW YORK, NY 10022-4751 |
| KROLL BACKGROUND AMERICA | PO BOX 1418, COLUMBUS, GA 31902-1418 |
| KROMA PRINTING INDUSTRIES CORP | 875 AVENUE OF THE AMERICAS  SUITE 1702, NEW YORK, NY 10001 |
| KROMM, CATHERINE A | 1523 KIRKWOOD RD., BALTIMORE, MD 21207 |
| KRONICK MOSKOVITZ TIEDEMANN & GIRARD | 400 CAPITOL MALL    27TH FLR, SACRAMENTO, CA 95814-4417 |
| KRONINGER, STEPHEN | 303 MERCER STREET,NO.B 304, NEW YORK, NY 10003 |
| KRONOS INCORPORATED | 297 BILLERICA ROAD, CHELMSFORD, MA 01824 |
| KRONOS INCORPORATED | PO BOX 4295, BOSTON, MA 02211 |
| KRONOS INCORPORATED | PO BOX 845748, BOSTON, MA 02284-5748 |
| KRONOS INCORPORATED | 1515 WOODFIELD ROAD,SUITE 400, SCHAUMBURG, IL 60173 |
| KRUCHUN, ELAINE | 87 EASTWICK RD, NEW BRITAIN, CT 06053 |
| KRUCKEMYER, GENE R | 608 ELM AVE, SANFORD, FL 32771 |
| KRUEGER TOWER INC | 114 N WASHINGTON, GENOA, IL 60135 |
| KRUEGER TOWER INC | 251 JEFFERSON DR, KINGSTON, IL 60145 |
| KRUEGER, RONALD | 6167 EAST KNOLL    NO.499, GRAND BLANC, MI 48439-5031 |
| KRUKENBERG, CLAIRE E | 2531 VILLAGE RD, CHARLESTON, IL 61920-4233 |
| KRULL, BEN | 234 EAST 77 STREET  APT 5D, NEW YORK, NY 10075 |
| KRULL, RANDY | 2521 IVES AVE, ORLANDO, FL 32806 |
| KRULL, ROXANN | 5442 W PENSACOLA, CHICAGO, IL 60641 |
| KRUMPER, LISA M | 203 LANDINGS BLVD, WESTON, FL 33327 |
| KRUMPER, LISA M | 4133 BOSTON COURT, WESTON, FL 33331 |
| KRUSE, DENISE | 42 THORNWOOD RD,*WAREHOUSE DEPOT, HIGGANUM, CT 06441-1258 |
| KRUSE, DENISE | 2355 AVE BARCELONA OESTE, WEST PALM BEACH, FL 33415 |
| KRUSE, DYLAN | 1309 MARSHALL ST  APT 309, REDWOOD CITY, CA 94603 |
| KSM PROMOTION INC | 1676 BARCLAY BOULEVARD, BUFFALO GROVE, IL 60089 |
| KT NEWS INC | 60 W 550 N, VALPARAISO, IN 46385 |
| KTLA | 5800 SUNSET BLVD., LOS ANGELES, CA 90028 |
| KTVU | TWO JACK LONDON SQUARE,P.O.BOX 22222, OAKLAND, CA 94607 |
| KTVU | 2 JACK LONDON SQUARE, OAKLAND, CA 94607 |
| KTWB | 925 DEXTER AVE N, SEATTLE, WA 98109 |
| KUBA & ASSOCIATES | 660 S FIGUEROA ST    STENO. 1280, LOS ANGELES, CA 90017 |
| KUBA & ASSOCIATES | 515 S FIGUEROA ST NO. 321, LOS ANGELES, CA 90071 |
| KUBALA, CINDY | 2407 ROCKPORT RD,ACCT 6931, JANESVILLE, WI 53545 |
| KUBAS CONSULTANTS | 2300 YONGE ST    STE 2002, TORONTO, ON M4P 1E4 CA |
| KUBAS, SARA | 44 MELANIE LANE, COLCHESTER, CT 06415 |
| KUBIAK, WENDY | 501 WEST WHITING AVE  NO.3, FULLERTON, CA 92832 |
| KUBRA DATA TRANSFER LTD | 5050 TOMKEN RD, MISSISSAUGA, ON L4W 5B1 CA |
| KUBRA DATA TRANSFER LTD | 901 PENHORN AVE    UNIT B6 & B7, SECAUCUS, NJ 07094 |
| KUBRA DATA TRANSFER LTD | 901 PENHORN AVE UNIT 86, SECAUCUS, NJ 07094 |
| KUBRA DATA TRANSFER LTD | 39577 TREASURY CENTER, CHICAGO, IL 60694-9500 |
| KUCISKA, RAYMOND | 15 CROWN ST, ROCKVILLE, CT 06066 |
| KUDLA, JANET M. | 4539 VERA CRUZ RD, CENTER VALLEY, PA 18034 |
| KUEHL, LISA B | 1713 N WOLCOTT, CHICAGO, IL 60622 |
| KUEHN, JAMES | 1310 SURREY PL, ROCKVILLE CENTRE, NY 11570 |
| KUEHNE, BRIAN | 6990 NW 21 CT, MARGATE, FL 33063 |

| Claim Name | Address Information |
|---|---|
| KUEKER, ALISSA | 1525 GRIFFITH PARK BLVD  APT 301, LOS ANGELES, CA 90026 |
| KUGLER, LOGAN | 150 S SAN FERNANDO BLVD  NO.305, BURBANK, CA 91502 |
| KUHL, JACKSON | 524 RIVERSIDE DR, FAIRFIELD, CT 06824 |
| KUHLMAN, JOHN P | 428 ASHBURY CT, LEMONT, IL 60439 |
| KUHN, REGINA MARIE | 3055 N SHEFFIELD  APT 3D, CHICAGO, IL 60657 |
| KULBIDA, MICHAEL | 5143 S MOBILE, CHICAGO, IL 60638 |
| KULL, DAVID | 5420 TRIBUNE DR, ORLANDO, FL 32812 |
| KULP,ROBERT | 41 SHERMAN STREET, CATASAUQUA, PA 18032 |
| KUMAR, RAJINDER | 157 BUENA VISTA DR 09375, DEKALB, IL 60115 |
| KUMMER, CORBY | 112 REVERE STREET, BOSTON, MA 02114 |
| KUMMER, CORBY | C/O AUERBACH,24 NEWBERN STREET, JAMAICA PLAIN, MA 02130 |
| KUN, JOSH | 1050 PAGODA PLACE, LOS ANGELES, CA 90031 |
| KUNKLE, JENNIFER | 1430 NEWPORT AVE, NORTHAMPTON, PA 18067 |
| KUNKLE, RANDY | 1114 PECAN LN, WALNUTPORT, PA 18088 |
| KUNKLE, VICTORIA | 4315 MOUNTAIN CT, OREFIELD, PA 18069 |
| KUNSMAN ROOFING & SIDING INC | 203 WASHINGTON ST, FREEMANSBURG, PA 18017 |
| KUNSMAN, WILLIAM | 2344 QUARRY ST, COPLAY, PA 18037 |
| KUNZ INDUSTRIES | 15800 SUNTONE DRIVE, SOUTH HOLLAND, IL 60473 |
| KUPCHAN, CLIFFORD | 2701 CALVERT STREET NW APT 1126, WASHINGTON, DC 20008 |
| KUPRES, DEBORAH A | 437 E RIDGE ST, LANSFORD, PA 18232 |
| KURAITIS, PAUL | 873 STONE RD, WINDSOR, CT 06095 |
| KURITZ SR, JOHN M | 226 E NORTH ST, BETHLEHEM, PA 18018 |
| KURLAND, BERNEICE J | 46 LILIAN LN, BANGOR, PA 18013 |
| KURLANSKY, MARK | 144 W 86TH ST   APT 17C, NEW YORK, NY 10024 |
| KURLANTZICK, JOSHUA | 2910 GUILFORD AVE, BALTIMORE, MD 21218 |
| KURLANTZICK, JOSHUA | CARNEGIE ENDOWMENT FOR INTL PEACE,1779 MASSACHUSETTS AVE   NW, WASHINGTON, DC 20036 |
| KURT MARKUS LTD | 135 LONE PINE RD, KALISPELL, MT 59901 |
| KURTZ JR, HAROLD J | PO BOX 625, CENTREVILLE, MD 21617 |
| KURTZ PHELAN, DANIEL | 58 E 68TH ST, NEW YORK, NY 10021 |
| KURTZ, ANDREW | 2433 W HADDON 1W, CHICAGO, IL 60622 |
| KURTZ, WARREN | 1660 PARK AVENUE,INDEPENDENCE COURT, QUAKERTOWN, PA 18951 |
| KURZ, DEBORAH | 517 WASHINGTON ST, TAMAQUA, PA 18252 |
| KURZAWA, TITUS | 1123 COURT STREET, ALLENTOWN, PA 18101 |
| KURZAWA, TITUS | 1123 CT ST, ALLENTOWN, PA 18102 |
| KUSA-GANNETT CO | 500 SPEER BLVD, DENVER, CO 80203-4187 |
| KUSBIT, MARY BETH | 240 DICKSON AVE, BEN ARON, PA 15202 |
| KUSHNER, AMANDA | 41 BRIAN LANE, AVON, CT 06001 |
| KUSTER, JOHN | 5 SEBURN DRIVE, BLUFFTON, SC 29909 |
| KUTZ, MATTHEW P | 5419 N GLENWOOD ST  NO.2, CHICAGO, IL 60640 |
| KUTZERA, DALE | 1624 FEDERAL AVENUE  NO.15, LOS ANGELES, CA 90025 |
| KUZDZAL, ANETA | 9140 W 95TH ST      APT NO.3A, HICKORY HILLS, IL 60457 |
| KUZNIAR, MARK | 837 SW 56 AVE, MARGATE, FL 33068 |
| KVCL SAFETY INC | 10 SOUTH RIVERSIDE PLAZA,SUITE 1800, CHICAGO, IL 60606 |
| KVENVIK, DOUGLAS ALAN | PO BOX 3250, FULLERTON, CA 92834 |
| KW CONTROLS INC | 219 RAVENNA ST, NOKOMIS, FL 34275 |
| KWON,DAEWON | 10531 EDGELEY PL, LOS ANGELES, CA 90024 |
| KWONG, WILLSON | 800 WOODSTOCK RD, VIRGINIA BEACH, VA 23464 |
| KYFF, ROBERT S | 84 RICHMOND LANE, WEST HARTFORD, CT 06117 |

| Claim Name | Address Information |
|---|---|
| KYLE FARNSWORTH | 365 CHILLHOE DR, CANTON, GA 30115 |
| KYLE T WEBSTER ILLUSTRATION | 101 N CHESTNUT ST, APT 10, WINSTON SALEM, NC 27101 |
| KYLE, LISA RENEE | 703 WASHINGTON AVE, OAKMONT, PA 15139 |
| KYODO NEWS INTERNATIONAL INC | 747 3RD AVE    RM  1803, NEW YORK, NY 10017 |
| KYODO NEWS INTERNATIONAL INC | 50 ROCKEFELLER PLZ, 8TH FLR, NEW YORK, NY 10020 |
| KYPARISSIOTIS, VASILIOS | 10374 BOCA ENTRADA BLVD  NO.211, BOCA RATON, FL 33428 |
| L & L EXHIBITION MANAGEMENT | 7809 SOUTH TOWN CENTER  NO.200, BLOOMINGTON, MN 55431 |
| L & R PRODUCTIONS | 87 CHURCH STREET, EAST HARTFORD, CT 06108 |
| L HEUREUX, RENEE A | 109 GEORGE ST, EAST HAVEN, CT 06512 |
| L LUNA CONSTRUCTION | 1915 LA CRESTA ROAD, EL CAJON, CA 92021 |
| L RED CORPORATION | 571 STEWART STREET, RIDGEFIELD, NJ 07657 |
| L W PRECISION SHEETMETAL | 13378 MONTE VISTA AVE, CHINO, CA 91710 |
| L&P FINANCIAL SERVICES | C/O US BANK,PO BOX 952092,MAIN POST OFFICE, ST LOUIS, MO 63195-2092 |
| L&P FINANCIAL SERVICES | PO BOX 952092 MAIN POST OFFICE, ST LOUIS, MO 63195-2092 |
| L&P FINANCIAL SERVICES | 200 RIVER ST.,LECRETIA, CARTHAGE, MO 64836 |
| L&P HOME TRANSPORTS | 107-23 UNION HALL ST, JAMAICA, NY 11433 |
| L&W NEWSPAPER DIST | 1526 MAIN ST, DECATUR, IL 62526 |
| L&W NEWSPAPER DIST | WILLIS & LINDA WILHELM,1526 MAIN STREET, DECATUR, IL 62526 |
| L3 COMMUNICATIONS ELECTRON DEVICES | PO BOX 13598, NEWARK, NJ 07188-0598 |
| L3 COMMUNICATIONS ELECTRON DEVICES | 70 SUFFOLK COURT, HAUPPAUGE, NY 11788 |
| L3 COMMUNICATIONS ELECTRON DEVICES | 435 MORELAND RD, HAUPPAUGE, NY 11788-3994 |
| L3 COMMUNICATIONS ELECTRON DEVICES | 10 COMMERCE WAY, WOBURN, MA 01801 |
| L3 COMMUNICATIONS ELECTRON DEVICES | 22312 NETWORK PLACE, CHICAGO, IL 60673-1223 |
| LA ARENA FUNDING LLC | STAPLES CENTER,555 17TH STREET STE 2400, DENVER, CO 80202 |
| LA ARENA FUNDING LLC | STAPLES CTR 555 17TH STREET,STE 2400, DENVER, CO 80202 |
| LA ARENA FUNDING LLC | AEG HUMAN RESOURCES,OPERATIONS ENGINERRING DEPT,1111 S FIGUEROA ST    STE 3100, LOS ANGELES, CA 90015 |
| LA ARENA FUNDING LLC | STAPLES CENTER,1111 S FIGUEROA ST, LOS ANGELES, CA 90015-1306 |
| LA CROSSE TRIBUNE | 401 N THIRD ST, LA CROSSE, WI 54601 |
| LA FASHION AWARDS LLC | PO BOX 411883, LOS ANGELES, CA 90041 |
| LA FASHION AWARDS LLC | PO BOX 1739, HOLLYWOOD, CA 90078-1739 |
| LA FORGIA, JUAN | 3563  WILES RD NO.305, COCONUT CREEK, FL 33073 |
| LA OPINION LIMITED PARTNERSHIP | 411 W 5TH ST,11TH FLOOR,ATTN REBECCA GERMAN, LOS ANGELES, CA 90013 |
| LA OPINION LIMITED PARTNERSHIP | ATTN  MARIA PAZ,411 W 5TH ST    11TH FLR, LOS ANGELES, CA 90013 |
| LA OPINION LIMITED PARTNERSHIP | CLASSIFIED,411 W FIFTH ST, LOS ANGELES, CA 90013 |
| LA OPINION LIMITED PARTNERSHIP | PO BOX 15187, LOS ANGELES, CA 90015 |
| LA OPINION LIMITED PARTNERSHIP | P O BOX 15093, LOS ANGELES, CA 90015-0093 |
| LA OPINION LIMITED PARTNERSHIP | PO BOX 15010, LOS ANGELES, CA 90015-0093 |
| LA OPINION LIMITED PARTNERSHIP | 700 S FLOWER ST     STE 3100, LOS ANGELES, CA 90017 |
| LA OPINION LIMITED PARTNERSHIP | ATTN: ACCOUNTS RECEIVABLE,700 S FLOWER, LOS ANGELES, CA 90017 |
| LA WATTS TIMES INC | 3540 WISHIRE BLVD PH3, LOS ANGELES, CA 90010 |
| LA84 FOUNDATION | 2141 W ADAMS BLVD, LOS ANGELES, CA 90018-2040 |
| LAAKMANN,BARI | 3499 COCOPLUM CIRCLE, COCONUT CREEK, FL 33063 |
| LAB SAFETY SUPPLY INC | A/C NO.6165516,PO BOX 5004, JANESVILLE, WI 53547 |
| LAB SAFETY SUPPLY INC | PO BOX 1368,DEBBIE, JANESVILLE, WI 53547 |
| LAB SAFETY SUPPLY INC | 401 S WRIGHT RD,P O BOX 1368, JANESVILLE, WI 53547-1368 |
| LAB SAFETY SUPPLY INC | ACCOUNT 5537764,PO BOX 5004, JANESVILLE, WI 53547-5004 |
| LAB SAFETY SUPPLY INC | ACCOUNT NO.0000328887,P.O. BOX 5004, JANESVILLE, WI 53547-5004 |
| LAB SAFETY SUPPLY INC | ACCT  5280751,PO BOX 5004, JAMESVILLE, WI 53547-5004 |

| Claim Name | Address Information |
|---|---|
| LAB SAFETY SUPPLY INC | ACCT 5497073,PO BOX 5004, JANESVILLE, WI 53547-5004 |
| LAB SAFETY SUPPLY INC | PO BOX 5004,  ACCOUNT NO. 0000819930  JANESVILLE, WI 53547-5004 |
| LAB SAFETY SUPPLY INC | PO BOX 5004,  ACCOUNT NO. 5325209  JANESVILLE, WI 53547-5004 |
| LAB SAFETY SUPPLY INC | DEPT NO.000085859,P.O. BOX 5004, JANESVILLE, WI 53547-5004 |
| LAB SAFETY SUPPLY INC | PO BOX 5004,  ACCOUNT NO. 553764  JANESVILLE, WI 53547-5004 |
| LAB SAFETY SUPPLY INC | PO BOX 5004,ACTNO. 0000046818, JANESVILLE, WI 53547-5004 |
| LAB SAFETY SUPPLY INC | PO BOX 5004, JANESVILLE, WI 53547-5004 |
| LABADY, ERNST | 715 NE 195TH ST, MIAMI, FL 33179 |
| LABADY, JEAN-CLAUDE | 5146 NW 6TH ST, DELRAY BEACH, FL 33445 |
| LABAR, HEIDI | 960 GLASS ST, PEN ARGYL, PA 18072 |
| LABARGE, TIMOTHY JOSEPH | 2505 SE 11TH AVE STE 356, PORTLAND, OR 97202 |
| LABARRE, SUZANNE | 284 EASTERN PARKWAY  APT 1H, BROOKLYN, NY 11225 |
| LABEL PLUS INC | PO BOX 2530, HOT SPRINGS, CT 71914 |
| LABOR READY | PO BOX 740435, ATLANTA, GA 30374 |
| LABOR READY INC | 4421 S KEDZIE, CHICAGO, IL 60632 |
| LABOR READY MID ATLANTA | PO BOX 820145, PHILADELPHIA, PA 19182-0145 |
| LABOR TEMPS INC | PO BOX 2150, BEDFORD PARK, IL 60499-2150 |
| LABOR TEMPS INC | 2147 N WESTERN AVE, CHICAGO, IL 60647 |
| LABOSSIERRE, FARAH | 8430 SW 22ND AVENUE, MIRAMAR, FL 33025 |
| LABOY, CECILIA | 635 BURNSIDE AVENUE  APT 1A, EAST HARTFORD, CT 06108 |
| LABRACK, JILL | 325 LAFAYETTE ST APT 5102, BRIDGEPORT, CT 06604 |
| LABRANCHE, CHARLOTTE | 121 CHESTERFIELD RD, EAST LYME, CT 06333 |
| LABRANCHE, KIRSTEN | 103 KRAPF RD, ASHFORD, CT 06278 |
| LABRANCHE, ROBERTA | 23 6TH STREET, NEWINGTON, CT 06111 |
| LABUNSKI, RICHARD E | 170 CLUB LANE, VERSAILLES, KY 40383 |
| LACCETTI, SILVIO | 435 NORTH 10TH ST, FAIRVIEW, NJ 07022 |
| LACHINE, KARL PAUL | 47 PARRY DR, CHATHAM, ON N7L 2J1 CA |
| LACKEY, DANIEL B | 40 HICKORY HILL RD, HAMPTON, VA 23666 |
| LACLAIR, MATTHEW | 22 TERRACE PL, KEARNY, NJ 07032 |
| LACLARE, BARBARA M | 32 INDIAN RUN, ENFIELD, CT 06082 |
| LACLEDE GAS | DRAWER 9,720 OLIVE STREET,  ACCOUNT NO. 8714370015  ST. LOUIS, MO 63101 |
| LACROIX, ISLANDE | 610 NW 7TH STREET, POMPANO BEACH, FL 33060 |
| LACY, ANYA | 443 E 87TH ST, CHICAGO, IL 60619 |
| LACY, ANYA | AG NEWS,443 E 87TH ST, CHICAGO, IL 60619 |
| LACY, LISA | 20 DENNETT PL  APT 1, BROOKLYN, NY 11231 |
| LAERCIO, VIEIRA | 3800 NW 3 AVENUE, POMPANO BEACH, FL 33064 |
| LAFAVE, KELLY | 61 GRAND STREET, MIDDLETOWN, CT 06457 |
| LAFAYETTE HIGH SCHOOL | 4460 LONGHILL ROAD, WILLIAMSBURG, VA 23188 |
| LAFFEY & ASSOCIATES PC | 415 CHARTIERS AVE, CARNEGIE, PA 15106 |
| LAFORTUNE, ANDY | 2769 10 NORTH APT 105, PALM SPRINGS, FL 33461 |
| LAFRANZO, SUZANNE | 1451 HIDEAWAY CIRC, BROWNSBURG, IN 46112 |
| LAGACE, NORMAND | 44 MOUNTAIN VIEW AVE, BRISTOL, CT 06010 |
| LAGEMAN, HEATHER | 314 FELTON ROAD, TIMONIUM, MD 21093 |
| LAGOS PORTILLO, KAREN M | 8909 NW 28 DR   APT NO.F, CORAL SPRINGS, FL 33065 |
| LAGRANT FOUNDATION | 911 WILSHIRE BLVD          STE 2150, LOS ANGELES, CA 90017 |
| LAGRANT FOUNDATION | 626 WILSHIRE BLVD STE 700, LOS ANGELES, CA 90017-2920 |
| LAGRANT, MERYS | 89-20 PARK LANE   SOUTH      APT 15B, WOODHAVEN, NY 11421 |
| LAGRANT, MERYS | 89-20 PARK LANE   SOUTH      APT B15, WOODHAVEN, NY 11421 |
| LAGUERRE, CLADY | 2579 DORSON WAY, DELRAY BEACH, FL 33445 |

| Claim Name | Address Information |
|---|---|
| LAGUNA BEACH PATRIOTS DAY | PARADE ASSOCIATION,PO BOX 5147, LAGUNA BEACH, CA 92652 |
| LAH PRODUCES | 590 N ROSSMORE AVE   NO 7, LOS ANGELES, CA 90004 |
| LAINEZ, DAMASO | 15303 SW 111TH ST, MIAMI, FL 33196 |
| LAING, DORIKA | 951 SIESTA KEY BLVD #517, DEERFIELD BEACH, FL 33441 |
| LAING, VANBURN K | 22 JACKSON RD, BLOOMFIELD, CT 06002 |
| LAING,RAYMOND | 605 NW 177 ST NO.220, MIAMI, FL 33169 |
| LAING,RAYMOND | 1800 SAN SOUCI BLVD,APT 410, N MIAMI, FL 33181 |
| LAITIN, DAVID | 199 LELAND AVE, MENLO PARK, CA 94025 |
| LAJJ DISTRIBUTOR INC | 7 MARKET DR, SYOSSET, NY 11791 |
| LAKATOS, STEVE | 58 BROWN ST, BLOOMFIELD, CT 06002 |
| LAKE BRADDOCK ATHLETIC BOOSTER CLUB INC | PO BOX 230, BURKE, VA 22009 |
| LAKE COUNTY PRESS INC | 98 NOLL STREET,PO BOX 9209, WAUKEGAN, IL 60079 |
| LAKE COUNTY PRESS INC | P O BOX 9209, WAUKEGAN, IL 60079 |
| LAKE EXPRESS NEWS | 2329 SOUTH ROBERT CT   ACCTNO.709, ROUND LAKE, IL 60073 |
| LAKE FOREST ACADEMY | 1500 W KENNEDY RD, LAKE FOREST, IL 60045 |
| LAKE GROUP MEDIA INC | 411 THEODORE FREMD AVE, RYE, NY 10580 |
| LAKE JAMES LLC | C/O WILLIAM H SNED & CO LLC,3030 S DIXIE HWY, WEST PALM BEACH, FL 33405 |
| LAKE, KATHRYN | 4454 N DOVER ST   NO.1N, CHICAGO, IL 60640 |
| LAKELAND LEDGERPUBLISHING CO | PO BOX 913004, ORLANDO, FL 32891-3004 |
| LAKELAND LEDGERPUBLISHING CO | PO BOX 408, LAKELAND, FL 33802 |
| LAKELAND LEDGERPUBLISHING CO | 300 W LIME ST, LAKELAND, FL 33815 |
| LAKES & RIVERS CONTRACTING INC | PO BOX 67, LEMONT, IL 60439 |
| LAKESHORE HELICOPTERS | 9120 62ND ST, KENOSHA, WI 53142 |
| LAKESHORE WASTE SERVICES | 4808 W WILSON AVE, CHICAGO, IL 60630 |
| LAKEVIEW CITIZENS COUNCIL | 867 W BUCKINGHAM PL, CHICAGO, IL 60657 |
| LAKEVIEW JR HIGH | 701 PLAINFIELD RD, DOWNERS GROVE, IL 60516 |
| LAKEVIEW PANTRY | 3831 N BROADWAY, CHICAGO, IL 60613 |
| LAKEVIEW SHELTER INC | % NORTH SIDE HOUSING & SUPPORT SERVICES,835 W ADDISON, CHICAGO, IL 60613 |
| LAKOMY, MARK | 18 CRYSTAL DR, EAST GRANBY, CT 06026-8706 |
| LAKOTA JR, STANLEY J | 59 RIVER RD        PO BOX 8, WHATELY, MA 01093 |
| LAKOTA JR, STANLEY J | PO BOX 8, WHATELY, MA 01093 |
| LALAMI, LAILA | 1712 HERRIN ST, REDONDO BEACH, CA 90278 |
| LALLKY SEIBERT ILLUSTRATION INC | 1675 NE 36TH ST, FT LAUDERDALE, FL 33334 |
| LALWANI, SAMEER | 402 7TH STREET NE, WASHINGTON, DC 20002 |
| LALWANI, SAMEER | NEW AMERICAN FOUNDATION,1630 CONNECTICUT AVENUE NW   SUITE 700, WASHINGTON, DC 20009 |
| LAM, WENDY | 1934 EUCLID STREET  NO.6, SANTA MONICA, CA 90404 |
| LAMAR, CARUSONOEL | 1026   SOUTH  F ST, LAKE WORTH, FL 33460 |
| LAMARCHE, NICOLE | 2802 WILD HORSE ROAD, ORLANDO, FL 32822 |
| LAMAY, CRAIG | 504 5TH ST       APT C3, WILMETTE, IL 60091 |
| LAMB, CHRISTOPHER JON | 1341 HEIDIHO WAY, MT PLEASANT, SC 29466 |
| LAMBDA CHI CHAPTER DELTA SIGMA CHI | UC RIVERDALE,145 COSTO HALL NO.158, RIVERSIDE, CA 92521-0001 |
| LAMBDA LEGAL DEFENSE & EDUCATION FUND IN | 120 WALL ST, NEW YORK, NY 10005 |
| LAMBERT, CYNTHIA H | 135 RAYMOND DR, HAMPTON, VA 23666 |
| LAMBERT, MOLLY | 1429 MCDUFF ST, LOS ANGELES, CA 90026 |
| LAMBERT, SANDRA | 533 E WASHINGTON AVE, BETHLEHEM, PA 18017 |
| LAMBERTY, HARRY W | 4702 FAIRVIEW AVE, ORLANDO, FL 32804 |
| LAMBROU, MILTON R | 4162 WATTS LN, HEMET, CA 92545 |

| Claim Name | Address Information |
|---|---|
| LAMBUS, JOSHUA | 75 5740 ALAHOU ST   NO.8, KAILUA KONA, HI 96740 |
| LAMIN 8 SERVICES | 226 W ONTARIO ST, CHICAGO, IL 60610 |
| LAMINATE IT | 15235 BRAND BLVD, MISSION HILLS, CA 91345 |
| LAMM, ERNEST | 5638 N COPLAY RD, WHITEHALL, PA 18052 |
| LAMOREE, AMANDA M | 3901 NW 78TH WAY, CORAL SPRINGS, FL 33065 |
| LAMOTH, LEROY | 320 NW 205 TER, MIAMI, FL 33169 |
| LAMPERT & COMPANY | 112 SE KORTKING ST, OCALA, FL 34471 |
| LAMPERT & COMPANY | PO BOX 6119, OCALA, FL 34478 |
| LAMPILA, ALEX | 3967 SAWTELLE BLVD   APT H, LOS ANGELES, CA 90066 |
| LAMPL, PATRICIA RYAN | 4 ST JOHN PL, PORT WASHINGTON, NY 11050 |
| LAMPONE, DAVID | 13212 NO.6 NATALIE CIRCLE, NEWPORT NEWS, VA 23061 |
| LAMPONE, DAVID | 13212 NO.6 NATALIE CIRCLE, NEWPORT NEWS, VA 23601 |
| LAMSTER, MARK | 57 THIRD STREET, BROOKLYN, NY 11231 |
| LANCASTER ASSOCIATED RETAILERS GROUP LLC | 814 B DAWN AVENUE, EPHRATA, PA 17522 |
| LANCASTER BINGO COMPANY INC | PO BOX 668, LANCASTER, OH 43130-0668 |
| LANCASTER NEWSPAPERS | PO BOX 1328, LANCASTER, PA 17603 |
| LANCASTER NEWSPAPERS | PO BOX 3111, LANCASTER, PA 17604-3111 |
| LANCASTER, LAUREN | 93 SOUTH 4TH ST   APT 2, BROOKLYN, NY 11211 |
| LANCASTER, SHARON LYNN | 2121 CORALTHORN RD, MIDDLE RIVER, MD 21220 |
| LANCOS, JOEY | 2921 NE 40TH ST, LIGHTHOUSE POINT, FL 33064 |
| LAND & SEA PETROLEUM HOLDINGS INC | 6710 NW 15TH WAY, FT LAUDERDALE, FL 33309 |
| LAND MARK ELECTRIC INC | 7876 DEERING AVE, CANOGA PARK, CA 91304 |
| LAND, THEODORE | 12443 69TH AVE, PALOS HEIGHTS, IL 60463 |
| LANDAETA, MIGUEL E | 1393 SEAGRAPE CIR, WESTON, FL 33326 |
| LANDAS, MARC | 355 N SPAULDING AVE, LOS ANGELES, CA 90036 |
| LANDERS PR LLC | 1680 N VINE ST         STE 1005, HOLLYWOOD, CA 90028 |
| LANDES, WILLIAM L | 474 N TRELLIS CT, NEWPORT NEWS, VA 23608 |
| LANDI COMIC CLUB | 593 CEDAR RUN DOCK RD,STEPHEN MELNYCHUCK, CEDAR RUN, NJ 08092 |
| LANDI COMIC CLUB | 593 CEDAR RUN DOCK RD, CEDAR RUN, NJ 08092 |
| LANDIS, EMILY LOUISE | 1600 LEHIGH PARKWAY EAST 2C, ALLENTOWN, PA 18103 |
| LANDIS, EMILY LOUISE | 5461 CETRONIA RD, ALLENTOWN, PA 18106 |
| LANDMARK TELESERVICES | 2107 VETERANS BLVD       STE 6, DEL RIO, TX 78840 |
| LANDON MEDIA GROUP LLC | PO BOX 16000, LEWISTON, ME 04243-9407 |
| LANDON, FRANK | 654 PHOENIXVILLE RD, CHAPLIN, CT 06235 |
| LANDON, ROBERT | 2500 HILLEGASS AVE   NO.12, BERKELEY, CA 94704 |
| LANDRETTE, DONNA M | 150 BURRITT ST    UNIT 5K, PLANTSVILLE, CT 06479 |
| LANDRY, CARL C | 9716 W JUNIPER CT, MILWAUKEE, WI 53224 |
| LANDSBERG, LYNNE F | 3809 JOCELYN ST  NW, WASHINGTON, DC 20015 |
| LANDWER, DAVID | 12N808 MEADOWLARK DR 1642, HAMPSHIRE, IL 60140 |
| LANDY, KELLY | 150 NE 15TH AVE     NO.337, CORAL SPRINGS, FL 33071 |
| LANDY, KELLY | 150 NE 15TH AVE     NO.337, FT LAUDERDALE, FL 33301 |
| LANE, AUDREY F | 506 BLACK OAK DRIVE,AUDREY F FORAN         20600, MICHIGAN CITY, IN 46360 |
| LANE, DIANE | 159 UNION ST      APT B-3, BRISTOL, CT 06010 |
| LANE, GENEVIEVE O | 316 N 12TH ST, BREESE, IL 62230 |
| LANE, JACKSON | 1410 NE 42ND STREET, POMPANO BEACH, FL 33064 |
| LANE, JANE F | 103 BROOKSITE DRIVE, SMITHTOWN, NY 11787 |
| LANE, SANDRA | 2102 JUSTICE LANE, SAINT CLOUD, FL 34769 |
| LANE, WANDA J | 6530 SW 14TH ST, BOCA RATON, FL 33428 |

| Claim Name | Address Information |
|---|---|
| LANG, JEREMY | 1625 SE 10TH AVE, FT LAUDERDALE, FL 33316 |
| LANG, THOMAS E | 38685 FIVE MILE RD, LIVONIA, MI 48154 |
| LANGAN-BAADE,THERESA | 826  VIA ALHAMBRA   UNIT Q, LAGUNA HILLS, CA 92653 |
| LANGDON,PHILIP A | 178 E ROCK RD, NEW HAVEN, CT 06511 |
| LANGE, POUL HANS | 71 ST MARKS PL  NO.10, NEW YORK, NY 10003 |
| LANGE, WERNER | 510 SUPERIOR ST, NEWTON FALLS, OH 44444 |
| LANGER QUALITATIVE LLC | 525 E 86TH ST    18H, NEW YORK, NY 10028 |
| LANGER,JOE | 764 CHERRYBROOK RD,AC PETERSEN BULK DROP/SIMSBURY, CANTON, CT 06019 |
| LANGER,JOE | 764 CHERRYBROOK RD, CANTON, CT 06019 |
| LANGERAK ROOF SYSTEMS INC | 4266 CORPORATE EXCHANGE DR,PO BOX 85, HUDSONVILLE, MI 49426-0085 |
| LANGFORD, EDWARD | 6133 TOWN PLACE DRIVE, MIDDLETOWN, CT 06457 |
| LANGLEE, NICHOLAS FOREST | 2228 RED MAPLE ROAD, FLOWER MOUND, TX 75022 |
| LANGLEY, ELIZABETH | 2716 E WASHINGTON ST,APT 8, ORLANDO, FL 32803 |
| LANGLEY, LAMARK | 364 E 10TH ST     APT 3C, NEW YORK, NY 10009 |
| LANGLEY, SHARON | 333 N MICHIGAN AVE  SUITE 1322, CHICAGO, IL 60601 |
| LANGONE, PETER | 215 SE 12TH AVE, FT LAUDERDALE, FL 33301 |
| LANGSTON, LEE S | 199 JENNY CLIFF, MANCHESTER, CT 06040 |
| LANIER, CHE | 3610 GREENMOUNT AVENUE, BALTIMORE, MD 21218 |
| LANIN, BENJAMIN JAY | 202 ERAMO TERR, HAMDEN, CT 06518 |
| LANKFORD, THOMAS H | 15904 LONG RD, SMITHVILLE, MO 64089 |
| LANKFORD, THOMAS H | PO BOX 632, SMITHVILLE, MO 64089 |
| LANTA | 1060 LEHIGH ST, ALLENTOWN, PA 18103 |
| LANTA | 1201 W CUMBERLAND ST, ALLENTOWN, PA 18103 |
| LANTA | 12TH & CUMBERLAND STS, ALLENTOWN, PA 18103 |
| LANTRONIX | PO BOX 50744, IRVINE, CA 92619-0744 |
| LANTRONIX USA CORP | 8370 NW 10TH ST     APT 13, MIAMI, FL 33126 |
| LANTZ, JEFFREY DAVID | 759 34TH STREET, WEST DES MOINES, IA 50265 |
| LANZA, PATRICIA | 948 5TH ST, SANTA MONICA, CA 90403 |
| LANZA, PATRICIA | 948 5TH ST NO.E, SANTA MONICA, CA 90403 |
| LAPID,JOHN | 7 GREENWAY NO.29, MANORVILLE, NY 11949 |
| LAPIERRE, JAMES | 10147 BOCA ESTRADA     APT 125, BOCA RATON, FL 33428 |
| LAPLACE, WILLIAM | 7 CHARLES ST, CENTERBROOK, CT 06409 |
| LAPORTE, NICOLE | 316 MARKET ST, VENICE, CA 90291 |
| LAPOS, JOHN J | 2836 DIAMOND AVENUE, ALLENTOWN, PA 18103 |
| LAPPING, LUKE | 545 4TH ST     APT 13, CATASAUQUA, PA 18032 |
| LAPRETE, JAY | 1584 GOODALE BLVD, COLUMBUS, OH 43212 |
| LARA, CAMILO G | 3333 SAN FERNANDO RD, LOS ANGELES, CA 90065 |
| LARA, CAMILO G | 3004 W HELLMAN AVE, ALHAMBRA, CA 91803 |
| LARA, ELVIS WILSON | C/LA CELDA NO.45,BARRIO PARAISO VILLA MELLA, SANTO DOMINGO,   DOMINICAN REPUBLIC |
| LARA, YAMILA | 20311 W COUNTRY CLUB    TH 1, AVENTURA, FL 33180 |
| LARGE, ANGELINA E | 2375 NE 173RD STREET   # B211, NORTH MIAMI BEACH, FL 33160 |
| LARGE, ANGELINE E | 100 PHOENIX CIR, WILLIAMSBURG, VA 23185 |
| LARGE, NANCY L | 100 PHOENIX CIR, WILLIAMSBURG, VA 23185 |
| LARGER CITIES NEWSPAPER GROUP | 5127 WARREN PL  NW, WASHINGTON, DC 20016 |
| LARGER CITIES NEWSPAPER GROUP | C/O MARY SEPUCHA,5127 WARREN PL  NW, WASHINGTON, DC 20016 |
| LARKIN, ASHLEY | 31 MINT BROOK LANE, AMSTON, CT 06231 |
| LARKIN, KATHY | 522 E  20TH STREET NO.11H, NEW YORK, NY 10009 |
| LARKIN, WILLIAM | 5545 2ND ROAD, LAKE WORTH, FL 33467 |

| Claim Name | Address Information |
|---|---|
| LAROCHE, LUCIEN | 1932 SW 47TH AVE, FORT LAUDERDALE, FL 33317 |
| LAROCK, TIFFANY | 5875 ARTHUR AVE, LOWELL, IN 46356 |
| LAROE JR, DAVID | 261 FERENCE RD, ASHFORD, CT 06278-2317 |
| LAROSILIERE, JOHANNE | 2022 ADAMS ST APT 110, HOLLYWOOD, FL 33020 |
| LARRANGA, BERNARDO FAUSTINO FERNANDEZ | 126 SEASIDE AVE, STAMFORD, CT 06902 |
| LARRIMORE, WILLIAM H | 31 SAINT JOHNS AVE, HAMPTON, VA 23666 |
| LARRIVEE, WAYNE | 598 BOX ELDER LANE, GRAFTON, WI 53024 |
| LARROSA, FLAVIA A | 757 CURTISS PKWY   NO. 118, MIAMI SPRINGS, FL 33166 |
| LARRUBIA, IVAN | 9151 LIME BAY BLVD      APT 312, TAMARAC, FL 33321 |
| LARRY EVANS | EVANS ON CHESS,BOX 1182, RENO, NV 89504 |
| LARRY HARMON PICTURES CORP. | 7080 HOLLYWOOD BLVD., HOLLYWOOD, CA 90028 |
| LARSEN, DONNA M | PO BOX 162994, ALTAMONTE SPRINGS, FL 32716 |
| LARSEN, ELIZABETH | 2725 EWING AVENUE SO, MINNEAPOLIS, MN 55416 |
| LARSEN, ERIK | 1044 W ROSEMONT AVE, CHICAGO, IL 60660 |
| LARSEN, KIMBERLY | 7771 KIDWELL DRIVE, HANOVER, MD 21076 |
| LARSEN, NILS | 3907 N JANSSEN, CHICAGO, IL 60613 |
| LARSEN, PAUL N | 5 CARLSON TERRACE, FISHKILL, NY 12524 |
| LARSON, JESS | 1263 1/2 N CRESCENT HTS BLVD, WEST HOLLYWOOD, CA 90046 |
| LARSON, PETER | 1820 MAPLE LEAF DR, WINDERMERE, FL 34786 |
| LARSON, VAUGHN R | 115 SPRING STREET, PLYMOUTH, MI 53073 |
| LARSSON, ANDREAS | 913 W VAN BUREN ST      NO.4E, CHICAGO, IL 60607 |
| LARUE, BRIAN G | 206 WILLOW ST  FL 2, NEW HAVEN, CT 06511 |
| LAS CRUCES SUN NEWS | PO BOX 1749, LAS CRUCES, NM 88005 |
| LAS OLAS MODELS & TALENT | 1119 E LAS OLAS BLVD, FORT LAUDERDALE, FL 33301 |
| LAS VIRGENES WATER DISTRICT | 4232 LAS VIRGENES ROAD,   ACCOUNT NO. 025184-0001001970   CALABASAS, CA 91302-1994 |
| LASALLE STAFFING, INC | 200 N LASALLE STREET  SUITE 2400, CHICAGO, IL 60601 |
| LASALLE STAFFING, INC | 111 W WASHINGTON, CHICAGO, IL 60602 |
| LASALLE STAFFING, INC | C/O JP MORGAN CHASE BANK,23903 NETWORK PLACE, CHICAGO, IL 60673-1239 |
| LASCELLES N BONNAR | 1 SUMMER COURT, EAST WINDSOR, CT 06088 |
| LASCELLES, JAMES | 3711 SW 43RD AVE, WEST PARK, FL 33023 |
| LASCELLES, JEROME | 7807 NW 69 TER, TAMARAC, FL 33321 |
| LASI, HOMILET | 6705 RIO PINAR DR, NORTH LAUDERDALE, FL 33068 |
| LASKIN, DAFNA | 15 STOWE CT, HAMDEN, CT 06514 |
| LASLEY, DORETHA | 2920 NW 24TH STREET, FORT LAUDERDALE, FL 33311 |
| LASSER, JOSHUA M | 1269 LAKESIDE DR NO.1115, SUNNYVALE, CA 94085 |
| LASSMAN, CASSANDRA | 811 SW 4TH STREET  APT 3, FORT LAUDERDALE, FL 33312 |
| LASTRA AMERICA | PO BOX 751931, CHARLOTTE, NC 28275-1920 |
| LASTRA AMERICA | 3433 TREE COURT INDUSTRIAL BLVD, ST LOUIS, MO 63122 |
| LASTRA AMERICA | ATTN:  CUSTOMER SERVICE,3433 TREE COURT INDUSTRIAL BLD, ST LOUIS, MO 63122 |
| LASTRA AMERICA | ATTN: ORDER PROCESSING,3433 TREE CT. IND. BKVD., ST LOUIS, MO 63122 |
| LASTRA AMERICA | 2625 NORTH NEARGARD AVE, SPRINGFIELD, MO 65803 |
| LASTRA AMERICA | PO BOX 54852, NEW ORLEANS, LA 70154 |
| LASTRA AMERICA | 2034 N JACKSON ST, JACKSONVILLE, TX 75766 |
| LASTRA AMERICA | 4335 DIRECTORS ROW, HOUSTON, TX 77092 |
| LATEST LINE INC | 41 ALGONQUIN ROAD, YONKERS, NY 10710 |
| LATIMER, REBECCA LYNN | 2310 W 7TH STREET  APT 29, HATTIESBURG, MS 39401 |
| LATINO BUSINESS JOURNAL | 7319 JUDD WAY, ORLANDO, FL 32822 |
| LATO LLC | C/O LA WEIGHT LOSS,747 DRESHER ROAD  SUITE 150, HORSHAM, PA 19044 |

| Claim Name | Address Information |
|---|---|
| LATORRE, CARLOS | 8 CHARLES ST, STAMFORD, CT 06902 |
| LATORRE, VILFRIDO J | PO BOX 450413, MIAMI, FL 33245 |
| LATOUCHE,LISSON | 3442 CHATELAINE BLVD, DELRAY BEACH, FL 33445 |
| LATOUR, RENEE | 1192 WHITEWOOD DR, DELTONA, FL 32725 |
| LATSHAW, JENNIFER | P O BOX 25, DANIELSVILLE, PA 18038 |
| LATSHAW, JUDY | P O BOX 76, DANIELSVILLE, PA 18038 |
| LATSHAW, RUTH | 972 HOCH RD, DANIELSVILLE, PA 18038 |
| LATTANZIO, CHRISTOPHER | 21 FOREST LANE, EAST HARTFORD, CT 06118 |
| LATTANZIO, REBECCA | 7609 PINE ISLAND WAY, WEST PALM BEACH, FL 33411 |
| LATUCH, MORGAN | 51 DANIEL ST, EAST HAMPTON, CT 06424 |
| LAUB, ELLYN | 2202 LUCAYA BEND APT N 2, COCONUT CREEK, FL 33066 |
| LAUBACH, RICHARD | 583 ARLINGTON AVE, PHILLIPSBURG, NJ 08865 |
| LAUDATI, COURTNEY | 45 ROYAL DR, BRISTOL, CT 06010 |
| LAUDATI, CYNTHIA K | 45 ROYAL DR, BRISTOL, CT 06010 |
| LAUDENBERGER, MICHAEL G | 520 KURTZ ST, CATASAUQUA, PA 18032 |
| LAUDENSLAGER, JOEL | 1715 BEECH LN, MACUNGIE, PA 18062 |
| LAUGHLIN, PHILLIP | 2090 ASTER RD, MACUNGIE, PA 18062-9332 |
| LAUMANN, DENISE | 7211 GOLDEN RING RD, BALTIMORE, MD 21221 |
| LAUMANN, SCOTT | 721 NORTH TER APT D, PHILADELPHIA, PA 19123 |
| LAUMANN, SCOTT | 609 PRINCETON CIRCLE E, FULLERTON, CA 92831 |
| LAUMANN, SCOTT | 172 OLYMPIC DRIVE, VALLEJO, CA 94589 |
| LAURA, YELKA | 69 FAIRWAY DR    NO.D, WETHERSFIELD, CT 06109 |
| LAURALEI PROPERTIES | 3710 FRENCH AVE, SAINT LOUIS, MO 63116 |
| LAUREL CANYON MEDIA | SCHOMMER KLEIN,12115 MAGNOLIA BLVD  NO.318, NORTH HOLLYWOOD, CA 91607 |
| LAUREL OUTDOOR | 5809 CITRUS BLVD  SUITE 200, NEW ORLEANS, LA 70123 |
| LAURELL, DAVID | 230 N PARISH PL, BURBANK, CA 91506 |
| LAURELS GROUP | 595 RTE 25A,STE 18, MILLER PLACE, NY 11764 |
| LAURENT, BLACHIER | 23 RUEDE LA DUEE, PARIS,  75020 FRANCE |
| LAURENT, CHAVANNES | 11 CROSSING CIR  APT F, BOYNTON BEACH, FL 33435 |
| LAURENT, GUIVANAIS | 420 NW ENFIELD TER, DELRAY BEACH, FL 33444 |
| LAURENT, GUIVANAIS | 558 NW 50TH AVE, DELRAY BEACH, FL 33445 |
| LAURENT, JUDE | 7704 THORNLEE DR, LAKE WORTH, FL 33467 |
| LAURENT, MELISSA | 5650 NE 7TH TERRACE, FORT LAUDERDALE, FL 33334 |
| LAURENT, YVETTE | 99-17 32ND AVE, EAST ELMHURST, NY 11369 |
| LAURENTINO NOFFKE, SILVANA | 4324 NW 9TH AVE 1D, POMPANO BEACH, FL 33064 |
| LAURI, MICHAEL | 11 S POINT BLVD, BARNEGAT, NJ 08005 |
| LAURIE RUBIN INC | 1113 WEST ARMITAGE ST, CHICAGO, IL 60614 |
| LAURINAITIS, LINDA | 76 LAKEWOOD CIR, S GLASTONBURY, CT 06073-2312 |
| LAURINAITIS, LINDA | 76 LAKEWOOD CIRCLE, S GLASTONBURY, CT 06073-2312 |
| LAURORE, CLEEFOARD | 10154 BOYNTON PLACE CIRCLE, BOYNTON BEACH, FL 33437 |
| LAURORE, TALMA | 1400 NE 11TH ST, MIAMI, FL 33161 |
| LAURUS TECHNOLOGIES | 1015 HAWTHORN DRIVE, ITASCA, IL 60143 |
| LAURUS TECHNOLOGIES | 1091 HAWTHORN DRIVE, ITASCA, IL 60143 |
| LAURUS TECHNOLOGIES | DEPT 20 8006,PO BOX 5998, CAROL STREAM, IL 60197-5998 |
| LAUTMAN,VICTORIA S | 3100 N SHERIDAN RD 5-B, CHICAGO, IL 60657 |
| LAUX, MARK WILLIAM | 6810 HUNT DR, MACUNGIE, PA 18062 |
| LAUX, MEGAN | 680 S FEDERAL ST, CHICAGO, IL 60605 |
| LAVELLE, DANIEL R | 208 ROBERTS AVE, GLENSIDE, PA 19038 |
| LAVENTURE, DANA | 1068 CHESTNUT ST, VALLEY STREAM, NY 11580 |

| Claim Name | Address Information |
|---|---|
| LAVERA, ALFREDO | 50 SE 14 STREET (UNIT NORTH), DANIA BEACH, FL 33004 |
| LAVIN, MAUD | 1148 S PLYMOUTH COURT, CHICAGO, IL 60605 |
| LAVIN, SUSAN M | 6202 GRAFTONS VIEW CT, ELKRIDGE, MD 21075-6909 |
| LAVOIE,GENE | PO BOX 491, BELCHERTOWN, MA 01007 |
| LAW BULLETIN INFORMATION SOURCE | 415 N STATE STREET, CHICAGO, IL 60610-4674 |
| LAW OFFICE OF NOEMI G RAMIREZ | 523 W 6TH ST        STE 830, LOS ANGELES, CA 90014 |
| LAW OFFICES OF GERALD S. SACK, LLC | GERALD S. SACK,836 FARMINGTON AVE.,SUITE 109, WEST HARTFORD, CT 06119 |
| LAW OFFICES OF JAMES STEDRONSKY | 82 MEADOW ST        STE B, LITCHFIELD, CT 06759 |
| LAW OFFICES OF JEFFREY LICHTMAN | 750 LEXINGTON AVE  15TH FLOOR, NEW YORK, NY 10022 |
| LAW OFFICES OF MARY A CARRAGHER | 155 FRANKLIN RD, GLENCOE, IL 60022 |
| LAW OFFICES OF ROSALBA PINA | 3810 W 26TH ST    2ND FLR, CHICAGO, IL 60623 |
| LAW OFFICES OF SUSAN FORTINO-BROWN | 531 S PLYMOUTH CT STE 103, CHICAGO, IL 60605 |
| LAWLEY, JOSEPH D | RR2 BOX 2039, STROUDSBURG, PA 18360 |
| LAWNSKEEPER INC | 25605 W 111TH ST, PLAINFIELD, IL 60585 |
| LAWRENCE JOURNAL WORLD | 609 NEW HAMPSHIRE, LAWRENCE, KS 66044 |
| LAWRENCE JOURNAL WORLD | PO BOX 888, LAWRENCE, KS 66044 |
| LAWRENCE, ARIC | 4418 COLFAX AVE  NO.1, STUDIO CITY, CA 91602 |
| LAWRENCE, CHRISTOPHER | 2411 ISLAND DR, MIRAMAR, FL 33023 |
| LAWRENCE, DEVIN | 1840 N KENMORE AVE        APT 218, LOS ANGELES, CA 90027 |
| LAWRENCE, FEREVA | 4343 OCEAN  VIEW BLVD APT 219, MONTROSE, CA 91020 |
| LAWRENCE, GLENDON R | 1620 NW 46 AVE. # 43, LAUDERHILL, FL 33313 |
| LAWRENCE, HANNAH | 2 TENNESSEE CT, PORT JEFFERSON, NY 11776 |
| LAWRENCE, KEISHA | 3032 KLEIN ST    APT 167B, ALLENTOWN, PA 18103 |
| LAWRENCE, LISA | 7006 NW 81ST CT., TAMARAC, FL 33321 |
| LAWRENCE, NOEL | 122 1/2 W CYPRESS AVE, MONROVIA, CA 91016 |
| LAWRENCE, RAHSAAN | 107 SACRAMENTO DRIVE, HAMPTON, VA 23666 |
| LAWS, CYNTHIA D | 1185 BUTTONWOOD CIRCLE, ALTAMONTE SPRINGS, FL 32714 |
| LAWSON, IRA | 717 S COCHRAN AVE NO.17, LOS ANGELES, CA 90036 |
| LAWSON, SHANNON | 180 WILLOWCREST DR, WINDSOR, CT 06095 |
| LAWSON, THOMAS | 1664 HAZEN RD, DELAND, FL 32720 |
| LAWSON, TIFFANY | 211 RED OAK CT, SMITHFIELD, VA 23430 |
| LAWSON,EDWARD | 8200 BOLSA AVE NO.106, MIDWAY CITY, CA 92655 |
| LAWTON, RICHARD E | 1970 MAIN ST, EAST HARTFORD, CT 06108 |
| LAYGO, EUGENE | 631 TALCOTTVILLE RD      NO.N27, VERNON, CT 06066 |
| LAYLAND, DAVID A | 11520 FLOWERWOOD CT, MOORPARK, CA 93021 |
| LAZ PARKING TEXAS LLC | 1310 ELM STREET  SUITE 110, DALLAS, TX 75202 |
| LAZANYI, ILONA | P.O. BOX 013794, MIAMI, FL 33101 |
| LAZAR, ZACHARY | 35 MISSAPOGUE AVENUE, SOUTHAMPTON, NY 11968 |
| LAZAROVITZ, MAYA | 507 POLARIS LOOP  APT 103, CASSELBERRY, FL 32707 |
| LAZARUS, EDWARD | 333 N CITRUS AVE, LOS ANGELES, CA 90036 |
| LAZBOY CONTRACT FURNITURE | 1300 NORTH BROAD ST, LELAND, MS 38756-2511 |
| LAZER MICR INC | PO BOX 243, EASTON, PA 18044 |
| LAZO,VICTOR | 42 FEDERAL ST, ELMWOOD, CT 06110-1719 |
| LAZZARA, MARIE ANN | 714 W MULLOY DR, ADDISON, IL 60101 |
| LDC PRODUCTIONS LLC | 130 S EL CAMINO DRIVE, BEVERLY HILLS, CA 90212 |
| LDC PRODUCTIONS LLC | CITY NATIONAL BANK,ATTN MR CHARLES HEAPHY,400 N ROXBURY DR  SUITE 400, BEVERLY HILLS, CA 90212 |
| LDS GROUP INC | 555 EIGHTH AVENUE  SUITE 1110, NEW YORK, NY 10001 |
| LE DRAOULEC, PASCALE | 3 RIDGEDELL AVENUE, HASTINGS ON HUDSON, NY 10706 |

| Claim Name | Address Information |
|---|---|
| LE MASSON, NICOLAS F | 106 MUERDAGO ROAD, TOPANGA, CA 90290 |
| LE ROYALE | 21 SEVENTH AVE  SOUTH, NEW YORK, NY 10014 |
| LE, ANN | 2756 LOCKSLEY PLACE, LOS ANGELES, CA 90039 |
| LEACH, SCOTT W | 21 WEST ST    NO.5, BRISTOL, CT 06010 |
| LEACH, SHIRLEY | 3354 PACKARD AVE, SUITE 2314, SAINT CLOUD, FL 34772 |
| LEADER & BERKON LLP | 630 THIRD AVENUE, NEW YORK, NY 10017 |
| LEADERSHIP HOWARD COUNTY IN | 5560 STERRETT PL      STE 105, COLUMBIA, MD 21044 |
| LEADERSHIP LEHIGH VALLEY | NORTHAMPTON COMMUNITY COLLEGE, 3835 GREEN POND RD, BETHLEHEM, PA 18020 |
| LEADPOINT FINANCIAL INC | 512 N MCLURG CT      STE 1202, CHICAGO, IL 60611 |
| LEAF FINANCIAL CORP | PO BOX 644006, CINCINNATI, OH 45264-4006 |
| LEAF, ELANA | 1000 1/2 N CROFT, LOS ANGELES, CA 90069 |
| LEAGUE OF CHICAGO THEATRE | FOUNDATION, 228 S WABASH  SUITE 300, BENEFIT COMMITTEE, CHICAGO, IL 60604 |
| LEAH LIGHT | 9860 SW HALL BLVD C 4, PORTLAND, OR 97223 |
| LEAHY III, EDWARD | 4010 NE 2 TER, POMPANO BEACH, FL 33064 |
| LEAL, ARNALDO | 4343 W 11TH LN, HIALEAH, FL 33012 |
| LEANARDI, JOHN | PATRICK AUTO GROUP, 526 MALL DRIVE, SCHAUMBURG, IL 60173 |
| LEAPOAL, HOLLIE | 31 LOCUST STREET, MACUNGIE, PA 18062 |
| LEAPOAL, JEFFREY | 31 LOCUST ST, MACUNGIE, PA 18062 |
| LEARNER, PAUL | 7182 TREVISO LANE, BOYNTON BEACH, FL 33472 |
| LEARNING SOLUTIONS LLC | 215 PIER AVENUE  SUITE NO.D, HERMOSA BEACH, CA 90254 |
| LEARNING SOLUTIONS LLC | 216 LYNDON STREET, HERMOSA BEACH, CA 90254 |
| LEATART, BRIAN | 520 N WESTERN AVE, LOS ANGELES, CA 90004 |
| LEAVITT MANAGEMENT GROUP | 2600 LAKE LUCIEN DRIVE 180, MAITLAND, FL 32751 |
| LEBANON LIONS CLUB | ATTN  DEB MORTON, PO BOX 13, LEBANON, CT 06249 |
| LEBANON LIONS CLUB | ATTN RAND WELLS, 444 OLIVER RD, LEBANON, CT 06249 |
| LEBECK, STEVEN W | 2109 VERNON DR      APT B, ELGIN, IL 60123 |
| LEBLANC, LITHSO | 3720 SW 59TH AVE. NO. 4, DAVIE, FL 33314 |
| LEBOVIC, ABRAHAM | 2090 8TH AVE  NO.5C, NEW YORK, NY 10026 |
| LEBOVITZ, DAVID | 26 BOULEVARD BEAUMARCHAIS, PARIS,  75011 FRANCE |
| LEBOWITZ, ERIC | 37-15 30TH AVE  APT 7, ASTORIA, NY 11103 |
| LEBRON, ENRIQUE | 2552 WINDSOR HEIGHTS ST, DELTONA, FL 32738 |
| LEBRUN, BERNARD | 310 LYME ST, HARTFORD, CT 06112 |
| LECG, LLC | PO BOX 952423, ST LOUIS, MO 63195-2423 |
| LECHOWITZKY, IRENE | 2740 GLASGOW DRIVE, CARLSBAD, CA 92008 |
| LECLEREC, JOANN | 3336 CALDWELL ST, DELTONA, FL 32738 |
| LECTROSONICS INC | 581 LASER RD NE, RIO RANCHO, NM 87124 |
| LECTROSONICS INC | PO BOX 15900, RIO RANCHO, NM 87174 |
| LEDA, LORETTA LYNN | 1233 CASTLEPORT RD, WINTER GARDEN, FL 34787 |
| LEDBETTER, JAMAINE | 40 ARROWBROOK RD, WINDSOR, CT 06905 |
| LEDBETTER, JAMAINE | 40 ARROW BROOK RD, WINDSOR, CT 06095 |
| LEDBETTER, MARVA A | 50 HILLSIDE ST, A 1, EAST HARTFORD, CT 06108 |
| LEDDY, CHUCK | 12 CHARLES ST, QUINCY, MA 02169 |
| LEDEE, IVIS | 651 WILLIAMS ST, BETHLEHEM, PA 18015 |
| LEDERHANDLER, LEAH E | 301 W BYBERRY ROAD UNIT F5, PHILADELPHIA, PA 19116 |
| LEDRA, CRISTINA | 8545 NW 47TH ST, CORAL SPRINGS, FL 33067 |
| LEE BUTTER & ASSOCIATES INC | 1125 LUNT AV, ELK GROVE VILLAGE, IL 60007 |
| LEE BUTTER & ASSOCIATES INC | 20 S LIVELY BLVD, SUITE 200, ELK GROVE VILLAGE, IL 60007 |
| LEE HECHT HARRISON LLC | PO BOX 8500-41635, PHILADELPHIA, PA 19178 |
| LEE HECHT HARRISON LLC | 500 W MONROE      STE 3720, CHICAGO, IL 60661 |

| Claim Name | Address Information |
|---|---|
| LEE HECHT HARRISON LLC | 11400 W OLYMPIC BLVD    STE 800, LOS ANGELES, CA 90064 |
| LEE JENNINGS TARGET EXPRESS INC | 1465 E FRANKLIN AVE, POMANA, CA 91766 |
| LEE JR, DONNIE | 5892 OTTERDAM RD, WAVERLY, VA 23890 |
| LEE LEVINE ENTERPRISES | 2779 MORTON AVE, OCEANSIDE, NY 11572 |
| LEE MEDIA SERVICES | 2440 INISHMORE COURT, INDIANAPOLIS, IN 46214 |
| LEE ROBINSON, ELIZABETH | 3500 CRESTMONT AVE, LOS ANGELES, CA 90026 |
| LEE SMITH | PO BOX 159, CASTOR, LA 71016 |
| LEE SMITH | PO BOX 399, CASTOR, LA 71016 |
| LEE, AARON | 4900 LINCOLNE AVENUE, LOS ANGELES, CA 90042 |
| LEE, ALLYSSA | 10331 ANGELA AVE, CYPRESS, CA 90630 |
| LEE, ANTOYA N | 533 SW 16TH PL, FT LAUDERDALE, FL 33315 |
| LEE, CHAVONE C | 7131 S BENNETT    APT 1N, CHICAGO, IL 60649 |
| LEE, CHRISTINE | 3233 PARK RD       APT O, CHARLOTTE, NC 28200 |
| LEE, CHRISTINE | 3233 PARK RD       APT O, CHARLOTTE, NC 28209-2086 |
| LEE, CONNIE | 245 BURLINGTON AVE    NO.212, CLARENDON HILLS, IL 60514 |
| LEE, EDMOND | 7568 MELON CT, GURNEE, IL 60031 |
| LEE, EDMOND | 4440 WEST DEVON, LINCOLNWOOD, IL 60712 |
| LEE, EUFORD | 10681 LAGO WELLEBY DR, SUNRISE, FL 33351 |
| LEE, HEROLINE | 131 WOODLAND AVE, BLOOMFIELD, CT 06002 |
| LEE, JASON P | 235 W 102 ST NO.3G, NEW YORK, NY 10025 |
| LEE, JESSICA | 3238 ELYSIA ST, CORONA, CA 32882 |
| LEE, JESSICA | 3238 ELYSIA ST, CORONA, CA 92882 |
| LEE, JIN-SUP | 275 GREENWICH ST    APT 2F, NEW YORK, NY 10007 |
| LEE, KATHERINE | 3300 N LAKE SHORE DR  APT 12A, CHICAGO, IL 60657 |
| LEE, MICHAEL | PO BOX 840, WELLFLEET, MA 02667 |
| LEE, MONICA | 2431 FAIRMONT AVE, LA CRESCENTA, CA 91214 |
| LEE, RODNEY A | 2091 NW 93RD LANE, SUNRISE, FL 33322 |
| LEE, ROSITA | 19818 SE 23RD STREET, SAMMAMISH, WA 98075 |
| LEE, SARAH MEGHAN | 827 CHARLES PLACE NW, ALBUQUERQUE, NM 87107 |
| LEE, SHANNON W | 1807 FRUITLAND PARK BLVD,STE 2432, FRUITLAND PARK, FL 34731 |
| LEE, TERRY L | PO BOX 895, ALTA LOMA, CA 91701 |
| LEEN, JOHN | 4060 N KENMORE    NO.306, CHICAGO, IL 60613 |
| LEEN, JOHN | 4060 N KENMORE NO.305, CHICAGO, IL 60613 |
| LEES, PAM | 262 BALD EAGLE WAY, WILLIAMSBURG, VA 23188 |
| LEESON, RACHEL | 37 TALL OAK, IRVINE, CA 92603 |
| LEETARU, LARS | 509 MEWS DR, SELLERSVILLE, PA 18960 |
| LEETH, DAN | P O BOX 440289, AURORA, CO 80044 |
| LEEUWENBURG, JAY | 6268 S COLORADO, LITTLETON, CO 80123 |
| LEFF,DAVID K | 4 THE GREEN, COLLINSVILLE, CT 06019 |
| LEGAL NOTICE REGISTRY CORPORATION | 8701 GEORGIA AVE     STE 404, SILVER SPRING, MD 20910 |
| LEGASPI, ALTHEA | 4917 N AVERS AVE     NO.3B, CHICAGO, IL 60625 |
| LEGETTE, JEFFREY B | 6416 COXLEY LN, SUFFOLK, VA 23435 |
| LEGGETT JONES, VIVIAN E | 7 CHATFIELD DR  APT E, STONE MOUNTAIN, GA 30083 |
| LEGHORN, ZACHARY | 150 PINE STREET  APT 220, MANCHESTER, CT 06040 |
| LEGILUS, ODILIEN | 6267 FAIRGREEN ROAD, WEST PALM BEACH, FL 33417 |
| LEGISLATIVE CORRESPONDENTS ASSOCIATION | PO BOX 7340,NYS CAPITOL, ALBANY, NY 12224-7040 |
| LEGNANI, PERRY | 185 TURKEY HILLS RD    APT 114, EAST GRANBY, CT 06026 |
| LEGOLAND | ATTN ACCOUNTS RECEIVABLE,ONE LEGOLAND DRIVE, CARLSBAD, CA 92008 |
| LEGOLAND | ONE LEGOLAND DRIVE, CARLSBAD, CA 92008 |

| Claim Name | Address Information |
|---|---|
| LEGRANDE, PETER | 35 EVERGREEN AVE    NO.C 11, HARTFORD, CT 06105 |
| LEHIGH FLUID POWER INC | 1413 ROUTE 179, LAMBERTVILLE, NJ 08530-0248 |
| LEHIGH FLUID POWER INC | RT. 179 PO BOX 248,ATTN: LINDA, LAMBERTVILLE, NJ 08530-0248 |
| LEHIGH LAW JOURNAL | 1114 WALNUT ST, ALLENTOWN, PA 18102 |
| LEHIGH UNIVERSITY | ATHLETICS DEPT,ATTN TRAVIS SPENCER,641 TAYLOR STREET, BETHLEHEM, PA 18015 |
| LEHIGH UNIVERSITY | C/O CHOICES COMMUNITY,211 WARREN SQUARE, BETHLEHEM, PA 18015 |
| LEHIGH UNIVERSITY | S T A R ACADEMIES,422 BRODHEAD AVE, BETHLEHEM, PA 18015 |
| LEHIGH UNIVERSITY | ZOELLNER ARTS CENTER,ARTS DEVELOPMENT OFC,203 E PACKER AVE, BETHLEHEM, PA 18015 |
| LEHIGH UNIVERSITY | 622 BRODHERD AVE,DEVELOPEMENT ANNEX, BETHLEHEM, PA 18015-3055 |
| LEHIGH UNIVERSITY | OFFICE OF THE BURSAR,27 MEMORIAL DR WEST, BETHLEHEM, PA 18015-3093 |
| LEHIGH UNIVERSITY | ATTN CAMPUS POST OFFICE,118 ATLAS DR BLDG J, BETHLEHEM, PA 18015-4796 |
| LEHIGH UNIVERSITY | FRIENDS OF LIBRARY,8A E PACKER AVE, BETHLEHEM, PA 18018 |
| LEHIGH UNIVERSITY | DEVELOPMENT OFFICE,PO BOX 8500-8285, PHILADELPHIA, PA 19178-8285 |
| LEHIGH VALLEY BUILDERS ASSOCIATION | 1524 LINDEN ST, ALLENTOWN, PA 18102 |
| LEHIGH VALLEY ECONOMIC DEVELOPMENT CORP | P O BOX 21750, LEHIGH VALLEY, PA 18002 |
| LEHIGH VALLEY ECONOMIC DEVELOPMENT CORP | 2158 AVENUE C    NO.200, BETHLEHEM, PA 18017 |
| LEHIGH VALLEY ECONOMIC DEVELOPMENT CORP | 3405 AIRPORT RD,SUITE 200, ALLENTOWN, PA 18103 |
| LEHIGH VALLEY IRON PIGS | 1050 IRON PIG WAY, ALLENTOWN, PA 18109 |
| LEHIGH VALLEY IRON PIGS | PO BOX 90220, ALLENTOWN, PA 18109 |
| LEHIGH VALLEY IRON PIGS | PO BOX 90220  555 UNION BLVD, ALLENTOWN, PA 18109 |
| LEHIGH VALLEY PARTNERSHIP | C/O BERT DADAY GENTW5,PPL CORPORATION,TWO N NINTH STREET, ALLENTOWN, PA 18101-1179 |
| LEHIGH VALLEY PARTNERSHIP | TWO N NINTH ST, ALLENTOWN, PA 18101-1179 |
| LEHIGH VALLEY POSTAL CUSTOMER COUNCIL | 17 S COMMERCE WAY, LEHIGH VALLEY, PA 18002-9601 |
| LEHIGH VALLEY POSTAL CUSTOMER COUNCIL | HOLIDAY INN CONFERENCE CTR,ROUTES I-78 & 100, FOGELSVILLE, PA 18051 |
| LEHIGH VALLEY POSTAL CUSTOMER COUNCIL | RODALE,33 E MINOR ST, EMMAUS, PA 18098 |
| LEHIGH VALLEY POSTAL CUSTOMER COUNCIL | 1000 POSTAL ROAD, ALLENTOWN, PA 18103 |
| LEHMANN, ALLISON | 1130 N DEARBORN ST  APT 2707, CHICAGO, IL 60610 |
| LEHMANN, DONNA | 3165 S CARNABY ST, BLOOMINGTON, IN 47401 |
| LEHRER & VAN ALLEN INC | 17509 NE 31ST COURT, REDMOND, WA 98052-5757 |
| LEHRER, DAVID A | 865 S FIGUEROA ST       STE 3339, LOS ANGELES, CA 90017 |
| LEHRER, JONAH | 98 SOUTH ST, CONCORD, NH 03301 |
| LEHRER, LIA | 6851 N KILPATRICK, LINCOLNWOOD, IL 60712 |
| LEIBENSPERGER, PATRICIA | 412 RACE ST, CATASAUQUA, PA 18032 |
| LEIBIG, DANIELLE | 246 W PATTERSON ST, LANSFORD, PA 18232 |
| LEICESTER,JOHNATHAN | 17151 CORBINA LANE NO.112, HUNTINGTON BEACH, CA 92649 |
| LEICH, DANIEL | 56 DAWNING AVE, SEA CLIFF, NY 11579 |
| LEICHT, LAUREL BETH | 314 EAST 78TH ST  APT 19, NEW YORK, NY 10075 |
| LEICHTER, AARON | 304 GARFIELD PLACE 4R, BROOKLYN, NY 11215 |
| LEIGH, EDWARD A | 17269 TENNYSON PLACE, GRANADA HILLS, CA 91344 |
| LEINER, BARRI | 449 W ALDINE  STE 3, CHICAGO, IL 60657 |
| LEINER, BARRI M | 3400 N LAKE SHORE DR APT 2A, CHICAGO, IL 60657 |
| LEINS, ANDREW | 10679 SW 20 CT, MIRAMAR, FL 33025 |
| LEIPZIG, VICTOR | 17461 SKYLINE LANE, HUNTINGTON BEACH, CA 92647 |
| LEIST, JUDITH A | 2538 EASTON AVE, BETHLEHEM, PA 18017 |
| LEITCH INCORPORATED | PO BOX 198716, ATLANTA, GA 30384-8716 |
| LEITCH INCORPORATED | 22294 NETWORK PL, CHICAGO, IL 60673-1222 |
| LEITCH INCORPORATED | PO BOX 891012, DALLAS, TX 75389 |

| Claim Name | Address Information |
|---|---|
| LEITCH INCORPORATED | PO BOX 951603, DALLAS, TX 75395-1603 |
| LEITCH INCORPORATED | PO BOX 100063, PASADENA, CA 91189-0063 |
| LEMBACH, DAYLE | 9002 TRANSOMS RD, BALTIMORE, MD 21236 |
| LEMIEUX, GARY W | 10 TROUT STREAM DR, VERNON, CT 06066 |
| LEMIEUX, JENNA | 10409 CALIFA ST, NORTH HOLLYWOOD, CA 91601 |
| LEMKE-BRINKER, PAULINE MARIE | 4109 N OCEAN BVD APT 10, FORT LAUDERDALE, FL 33308 |
| LEMMONS, JUDY C | 9 EMMAUS RD, POQUOSON, VA 23662 |
| LEMMONS, JUDY C | 9 EMMAUS ROAD, POQUOSON, VA 23662 |
| LEMON GROVE PLAZA INC | C/O FRED M. KAPLAN, CPA,23047 VENTURA BLVD.NO.250, WOODLAND HILLS, CA 91364 |
| LEMON-HACKWORTH, KIMBERLY J. | 2801 NW 60TH AVE. APT. NO. 453, SUNRISE, FL 33313 |
| LEMOYNE ELEMENTARY SCHOOL | 851 W WAVELAND, CHICAGO, IL 60613 |
| LEMUS, CHRISTINA | 9321 DUNHILL DRIVE, MIRAMAR, FL 33025 |
| LEMUS,JOSE,A | 3160 SW 27 TERR, MIAMI, FL 33133 |
| LENARDSON,RITA,M | 817 SW 17 ST, FORT LAUDERDALE, FL 33315 |
| LENDROTH, SUSAN | 609 W SIERRA MADRE BLVD NO.9, SIERRA MADRE, CA 91024 |
| LENEGAN, LLOYD T | 157 W LINDEN ST, ALLENTOWN, PA 18101 |
| LENEHAN, MICHAEL D | 2224 W GIDDINGS ST, CHICAGO, IL 60625 |
| LENESCAR, JOSEPH | 18771 STEWART CIR NO.4, BOCA RATON, FL 33496 |
| LENEUS, MAHER | 4123 SW 159TH AVE, MIRAMAR, FL 33027 |
| LENGYEL, JUNE | 2416 9TH ST, BETHLEHEM, PA 18020 |
| LENIN, EVELYN | 308 NW 77 AVE., MARGATE, FL 33063 |
| LENNOX, FLOYD B | 5520 N LAKEWOOD CIRC        APT 624, MARGATE, FL 33063 |
| LENNY'S POWER WASHING & SEALING INC | 126 RACEFIELD DRIVE, TOANO, VA 23168 |
| LENS, JENNY | 2801 OCEAN PARK BLVD  NO.231, SANTA MONICA, CA 90405 |
| LENSEY, GWENDOLYN NICOLE | 169 JAMES STREET  APT 3B, NEWARK, NJ 07103-4030 |
| LENTINE, LAUREN | 35-60 11TH ST  APT 3A, LONG ISLAND CITY, NY 11106 |
| LENTZ, GLEN | 15 SPRING HILL LN, ELIZABETHTOWN, PA 17022 |
| LEO BURNETT USA INC | 35 W WACKER DRIVE, CHICAGO, IL 60601 |
| LEO BURNETT USA INC | C/O ERIC RAJEWSKI,35 W WACKER DR, CHICAGO, IL 60601 |
| LEO BURNETT USA INC | 91451 COLLECTION CENTER DR, CHICAGO, IL 60693 |
| LEO, RYAN W | 670 WEST BROADWAY, LONG BEACH, NY 11561 |
| LEON RUIZ, DIANA | 6700 NOVA DR. NO. 204, DAVIE, FL 33317 |
| LEON TURNBULL PHOTOGRAPHY | 116 MONOWOOD DR, FOLSOM, CA 95630 |
| LEON, ASTRID | 28 HAMLIN ST, MANCHESTER, CT 06040 |
| LEON, JEAN-MICHAEL | 18821 NW 22ND ST, PEMBROKE PINES, FL 33029 |
| LEON, JOHN | 1015 GRAND CONCOURSE NO. 1C, BRONX, NY 10452 |
| LEON, JOHN | 84-80 118 ST, KEW GARDENS, NY 11415 |
| LEON, MARIA D | 2251 CHATHAM PLACE TRAIL, ORLANDO, FL 32824 |
| LEON, MARIANA | 6220 WILES ROAD NO.308, CORAL SPRINGS, FL 33067 |
| LEON, MARISOL | 1676 S LEONARD AVENUE, LOS ANGELES, CA 90019 |
| LEON, MARK | 3401 SYCAMORE ST, ALLENTOWN, PA 18104 |
| LEON, ROB | 84 30 118TH ST, KEW GARDENS, NY 11415 |
| LEON, VICKI | 506 PINON ST, MORRO BAY, CA 93443 |
| LEON, VICKI | PO BOX 1436, MORRO BAY, CA 93443 |
| LEON-HERNANDEZ, RUBEN | 14541 GREENLEAF ST, SHERMAN OAKS, CA 91403 |
| LEONARD GERTZ PHOTOGRAPHY | 2341 S MICHIGAN AVE APT 3, CHICAGO, IL 60616 |
| LEONARD, JULIE | PO BOX 1914, SULTAN, WA 98294 |
| LEONE, RUDOLPH | 91 BERTS DR, LOTHIAN, MD 20711 |
| LERMAN, PHILIP | 5036 SEDGEWICK ST NW, WASHINGTON, DC 20016 |

| Claim Name | Address Information |
|---|---|
| LERMAN, PHILIP | 5036 SEDGWICK ST NW, WASHINGTON, DC 20016 |
| LERNER, JANE | 505 COURT ST  NO.5R, BROOKLYN, NY 11231 |
| LERNER, LISA | 1033 THISTLE CREEK CT, WESTON, FL 33327 |
| LEROY, DANIEL JONATHAN | 16 BRANDYWINE LANE, SUFFIELD, CT 06078 |
| LEROY, MICHAEL H | 3307 CYPRESS CREEK, CHAMPAIGN, IL 61822 |
| LERZ, JOSEPH | 591 GUERNSEYTOWN RD, WATERTOWN, CT 06795 |
| LESCHER & LESCHER LTD | 346 EAST 84TH STREET, NEW YORK, NY 10028 |
| LESCOE JR, EDMUND A | 10 STREAM CT, FARMINGTON, CT 06032-2143 |
| LESHER, DAVID | 5707 CALLISTER AVE, SACRAMENTO, CA 95819 |
| LESHNOCK, MOLLY L | 615 SOUTH BLVD  UNIT C, OAK PARK, IL 60302 |
| LESLIE DIGITAL IMAGING (LDI) | TIMES SQUARE PLAZA,1500 BROADWAY      10TH FLR, NEW YORK, NY 10036 |
| LESLIE DIGITAL IMAGING (LDI) | 116 CNTY CTHOUSE RD, GARDEN CITY, NY 11040 |
| LESLIE DIGITAL IMAGING (LDI) | 50 JERICHO QUADRANGLE, JERICHO, NY 11753 |
| LESLIE DIGITAL IMAGING (LDI) | COLOR TOOLBOX INC,1000 WOODBURY RD, WOODBURY, NY 11797 |
| LESLIE DIGITAL IMAGING (LDI) | PO BOX 7247-0322, PHILADELPHIA, PA 19170-0322 |
| LESLIE DIGITAL IMAGING (LDI) | 1615 BRETT RD,ATTN  BOX NO.0322, NEW CASTLE, DE 19720 |
| LESLIE, ERROL | 45 SPINNING WHEEL LANE, TAMARAC, FL 33319 |
| LESSER, ERIK S | 3158 MAJESTIC CIRC, AVONDALE ESTATES, GA 30002 |
| LESSER, ERIK S | 169 HALE ST NE, ATLANTA, GA 30307 |
| LESTER, ADRIAN | 7942 NW 16TH  AVE, MIAMI, FL 33147 |
| LETOURNEAU, BRANDON | 20021 NW 8TH STREET, PEMBROKE PINES, FL 33029 |
| LETSON, MARK | 117 OLD KINGS HWY, HAMPTON, CT 06247 |
| LETTICH, AMY | 3381 EAST BLVD  APT 2, BETHLEHEM, PA 18017 |
| LETTICH, BRANDON | 216 E CUMBERLAND ST,APT 2, ALLENTOWN, PA 18103 |
| LETTICH, CYNTHIA | 413 BARN SWALLOW LN, ALLENTOWN, PA 18104 |
| LEVASSEUR, MARIA | 51 SCHOOL ST, VERNON, CT 06066 |
| LEVEL 3 COMMUNICATIONS | ACCT. NO. 9905,DEPT. 182, DENVER, CO 80291-0182 |
| LEVEL 3 COMMUNICATIONS | ACCT. NO. 12929,DEPT. 182, DENVER, CO 80291-0182 |
| LEVEL 3 COMMUNICATIONS | ACCT. NO. 13184,DEPT. 183, DENVER, CO 80291-0182 |
| LEVEL 3 COMMUNICATIONS | ACCT. NO. 13857,DEPT. 182, DENVER, CO 80291-0182 |
| LEVEL 3 COMMUNICATIONS | ACCT. NO. 52378,DEPT. 182, DENVER, CO 80291-0182 |
| LEVEL 3 COMMUNICATIONS | ACCT. NO. 1-FT1F1,DEPT. 182, DENVER, CO 80291-0182 |
| LEVEL 3 COMMUNICATIONS LLC | 1025 ELDORADO BLVD, BROOMFIELD, CO 80021 |
| LEVEL 3 COMMUNICATIONS LLC | C/O WELLS FARGO BANK,1700 LINCOLN ST      LOWER LEVEL 3, DENVER, CO 80274 |
| LEVENDIS, DARCEY | 307 E 18TH ST     NO.1C, NEW YORK, NY 10003 |
| LEVERETT, THEODORE CHESS | 976 ARMFIELD CIR  NO.204, NORFOLK, VA 23505 |
| LEVESQUE, CHARLES W | 4938 S DREXEL BLVD  NO.310, CHICAGO, IL 60615 |
| LEVESQUE, JAMES | 3569 WEST US 40, GREENFIELD, IN 46140 |
| LEVI RAY & SHOUP INC | 2401 WEST MONROE, SPRINGFIELD, IL 62704 |
| LEVI, JONATHAN | 404 RIVERSIDE DRIVE NO.4N, NEW YORK, NY 10025 |
| LEVIANT, CURT | 265 CROWELLS ROAD, EDISON, NJ 08817 |
| LEVIN, KAY J | 12401 MOSS RANCH ROAD, MIAMI, FL 33156 |
| LEVIN, MARCIA | 4102 N 48TH TERRACE, HOLLYWOOD, FL 33021-1753 |
| LEVIN, RACHEL | 5025 MAPLEWOOD AVE NO.5, LOS ANGELES, CA 90004 |
| LEVIN, ROBERT | 10 MORWOOD LANE, ST LOUIS, MO 63141 |
| LEVINE SULLIVAN KOCH & SCHULZ LLP | 1050 SEVENTEENTH ST NW,STE 800, WASHINGTON, DC 20036 |
| LEVINE, ANTHONY | 1491 NW 4TH AVENUE, PEMBROKE PINES, FL 33024 |
| LEVINE, BETH | 75 RIDGE PARK AVE, STAMFORD, CT 06905 |
| LEVINE, BRUCE | 6007 N SHERIDAN RD   NO.48, CHICAGO, IL 60660 |

| Claim Name | Address Information |
|---|---|
| LEVINE, IRENE S | 15 STONY HOLLOW, CHAPPAQUA, NY 10514 |
| LEVINE, LISA BERCU | 29600 EDGEDALE RD, PEPPER PIKE, OH 44124 |
| LEVINE, LOUIS | 989 BENTON ST, WOODMERE, NY 11598 |
| LEVINE, MATTHEW | 1555 LEIMERT BLVD, OAKLAND, CA 94602 |
| LEVINE, MICHELLE | 1144 WILSON AVE, MERRICK, NY 11566 |
| LEVINE,LEROY | 2779 MORTON AVE, OCEANSIDE, NY 11572 |
| LEVINSON, THOMAS | 1724 E 54TH ST     UNIT B, CHICAGO, IL 60615 |
| LEVITAS, ROSALIE | 3718 BERNARD DRIVE, WANTAGH, NY 11793 |
| LEVITASOV, MICHAEL | 773 ORTONA CT, WINTER SPRINGS, FL 32708 |
| LEVITH, WILLIAM J | 183 GREEN ST  APT 3L, BROOKLYN, NY 11222 |
| LEVITIN, ADAM J | 5529 TRENT ST, CHEVY CHASE, MD 20815-5511 |
| LEVITT, BEVERLY | 3400 STONER AVE, LOS ANGELES, CA 90066 |
| LEVITT, LEONARD | 33 WINDMILL CIR, STAMFORD, CT 06903 |
| LEVITT, ROSANNE | 158 W COLUMBUS AVE, NESQUEHONING, PA 18240 |
| LEVY CREATIVE MANAGEMENT LLC | 300 E 46TH ST     STE 8E, NEW YORK, NY 10017 |
| LEVY DIAMOND BELLO | PO BOX 352, MILFORD, CT 06460 |
| LEVY RESTAURANTS | 980 N MICHIGAN AVE     STE 400,ATTN  AIMEE LABADESSA, CHICAGO, IL 60611 |
| LEVY RESTAURANTS | 980 N MICHIGAN AVE STE NO.1315, CHICAGO, IL 60611 |
| LEVY RESTAURANTS | 980 N MICHIGAN AVE NO.1315, CHICAGO, IL 60611 |
| LEVY RESTAURANTS | 1060 WEST ADDISON,C/O WRIGLEY, CHICAGO, IL 60613 |
| LEVY RESTAURANTS | C/O WRIGLEY FIELD,3721 N CLARK ST, CHICAGO, IL 60613 |
| LEVY RESTAURANTS | 333 WEST 35TH STREET,DIAMOND SUITE STADIUM CLUB, CHICAGO, IL 60616 |
| LEVY RESTAURANTS | 7994 COLLECTIONS CENTER DR, CHICAGO, IL 60693 |
| LEVY, ALLI A | 5961 MANCHESTER WAY, TAMARAC, FL 33321 |
| LEVY, ANDREA | 1192 ELBUR AVENUE, LAKEWOOD, OH 44107 |
| LEVY, ANNE | 4100 N MARINE DR,NO. 15-B, CHICAGO, IL 60613 |
| LEVY, BRETT D | 15955 N 102ND PL, SCOTTSDALE, AZ 85255 |
| LEVY, FAYE | 5116 MARMOL DRIVE, WOODLAND HILLS, CA 91364-3329 |
| LEVY, LARRY | 14 VICTORIAN CT, HUNTINGTON, NY 11743 |
| LEVY, RAM & OLSON  ROSSI LLP | ATTORNEYS,639 FRONT STREET,FOURTH FLOOR, SAN FRANCISCO, CA 94111-1913 |
| LEVY, ROBERT A | 8787 BAY COLONY DRIVE  UNIT 306, NAPLES, FL 34108 |
| LEVY, SASHA A | 357 BRITTANY FARMS RD  APT H136, NEW BRITAIN, CT 06053 |
| LEWBEL, SAMUEL | 83 FURNACE AVE W2, STAFFORD SPGS, CT 06076-1265 |
| LEWIE,RAYMOND | 460 GOODWIN STREET, EAST HATFORD, CT 06108 |
| LEWIN, CARLINGTON | 5606 WELLESY PK DR     BLDG 1-202, BOCA RATON, FL 33433 |
| LEWIN, ELSIE | 1030 SW 76TH AVE, N LAUDERDALE, FL 33068 |
| LEWINSON, ANN | 55 EAST 87TH STREET NO.2G, NEW YORK, NY 10128 |
| LEWIS A. A. TAYLOR | 2580 NW 46 AVE, LAUDERHILL, FL 33313 |
| LEWIS COUNTY TREASURER | 351 NW NORTH ST MS TRS01, CHEHALIS, WA 98532 |
| LEWIS COUNTY TREASURER | 360 NW NORTH ST,MS TRS01, CHEHALIS, WA 98532-1900 |
| LEWIS II, ELVIN | 19323 SW 60TH CT, SOUTHWEST RANCHES, FL 33332 |
| LEWIS KRAUS, GIDEON | 142 MT AIRY RD, BERNARDSVILLE, NJ 07924 |
| LEWIS, ALDARCY CAROLE | 437 UVEDALE RD, RIVERSIDE, IL 60546 |
| LEWIS, DAMON | 3534 E FALLCREEK PARKWAY     APT H, INDIANAPOLIS, IN 46205 |
| LEWIS, DANIEL | 971 HOPMEADOW ST APT NO.30, SIMSBURY, CT 06070 |
| LEWIS, DAVID | 101 FOUNDERS CT, BETHLEHEM, PA 18020 |
| LEWIS, DONALD L | 2949 W WILCOX ST, CHICAGO, IL 60612 |
| LEWIS, DUSTIN | 910 OLD VIRGINIA BEACH RD, VIRGINIA BEACH, VA 23451 |
| LEWIS, GARETH TRACE | 3701 JACKSON STREET  NO.110, HOLLYWOOD, FL 33021 |

| Claim Name | Address Information |
|---|---|
| LEWIS, JEROLD D | 374 63RD ST, OAKLAND, CA 94618 |
| LEWIS, JUDITH | 916 ELECTRIC AVE, VENICE, CA 90291-3040 |
| LEWIS, KEITH | 146 WESTBOURNE PKWY  APT 204, HARTFORD, CT 06112 |
| LEWIS, KHAMBREL JAMAL | 3731 NORTH WEST 8TH PLACE, FORT LAUDERDALE, FL 33311 |
| LEWIS, KIRK | 2137 N 14TH AVE, HOLLYWOOD, FL 33020 |
| LEWIS, KYANN | 400 MILLS AVENUE  NO.404, GREENVILLE, SC 29605 |
| LEWIS, LUCIUS D | 4788 SE 149TH PLACE, SUMMERFIELD, FL 34491 |
| LEWIS, MARK K | 813 QUZIL RIDGE DR, GREENCASTLE, IN 46135 |
| LEWIS, MARY | 4058 MONTEITH DR, LOS ANGELES, CA 90043 |
| LEWIS, MELISSA D | 5564 NW 193 LANE, MIAMI, FL 33055 |
| LEWIS, MICHELLE N | 1830 EMBASSY DR  APT 101, WEST PALM BEACH, FL 33401 |
| LEWIS, MICHELLE N | 1830 EMBASSY DR  APT 101, WEST PALM BEACH, FL 33407 |
| LEWIS, REGINALD | 4711 NW 16TH CT, LAUDERHILL, FL 33313 |
| LEWIS, REGINALD | 8281 NW 36 ST., SUNRISE, FL 33351 |
| LEWIS, SAMUEL | 121 1/2 S 13TH ST, ALLENTOWN, PA 18102 |
| LEWIS, SARA E | 107 OXFORD CIRCLE, WILLIAMSBURG, VA 23185 |
| LEWIS, SCOTT DOUGLAS | LEWIS LEWIS & MARTINEZ,120 E MARKET ST  STE 910, INDIANAPOLIS, IN 46204 |
| LEWIS, SCOTT DOUGLAS | LEWIS LEWIS & MARKETING,120 E MARKET ST  STE 910, INDIANAPOLIS, IN 46204 |
| LEWIS, SHAWN | 102 AMERICANA DR    NO.75, NEWPORT NEWS, VA 23606 |
| LEWIS, SHERRI | 4711 NW 16TH CT, LAUDERHILL, FL 33313 |
| LEWIS, TANYIKA N | 5228 LEAVERS, ROSEDALE, MD 21237 |
| LEWIS, TERI R | 2 SAINT ASHLEY PLACE, HAMPTON, VA 23669 |
| LEWIS, TODD M | 1701 WALDORN, GRAND RAPIDS, MI 49505 |
| LEWIS, TODD M | RANSOM NOTE ENTERTAINMENT,4930 CASCASE ROAD, GRAND RAPIDS, MI 49505 |
| LEWIS, TOM | 64 VILLAGE LN      NO.710, WETHERSFIELD, CT 06109 |
| LEWIS,BEATRICE | 8781 SHOAL CREEK LANE, BOYNTON BEACH, FL 33434 |
| LEWIS,BEATRICE | 8781 SHOAL CREEK LN, BOYNTON BEACH, FL 33437 |
| LEWITT, ELLEN | 142 BERLIN AVE, SOUTHINGTON, CT 06489 |
| LEXIN CELEBRATION COMMERCIAL LLC | 610 SYCAMORE ST        STE 230, CELEBRATION, FL 34747 |
| LEXIN CELEBRATION COMMERCIAL LLC | C/O LINCOLN PROPERTY CO,720 CELEBRATION AVE      STE 130, CELEBRATION, FL 34747 |
| LEXINGTON HERALD-LEADER | 100 MIDLAND AVE, LEXINGTON, KY 40508-1999 |
| LEXINGTON HERALD-LEADER | PO BOX 14730, LEXINGTON, KY 40512-4730 |
| LEXINGTON INSURANCE COMPANY | 100 SUMMER STREET, BOSTON, MA 02110-2103 |
| LEXIS NEXIS | PO BOX 1009, SUMMIT, NJ 07902-9967 |
| LEXIS NEXIS | MEALEY PUBLICATIONS,PO BOX 62090, KING OF PRUSSIA, PA 19406 |
| LEXIS NEXIS | PO BOX 7247 0165, PHILADELPHIA, PA 19170-0165 |
| LEXIS NEXIS | PO BOX 7247-0173, PHILADELPHIA, PA 19170-0173 |
| LEXIS NEXIS | MARTINDALE HUBBELL,PO BOX 7247 0292, PHILADELPHIA, PA 19170-0292 |
| LEXIS NEXIS | LEXIS NEXIS BUSINESS & ACADEMIC PUB,PO BOX 7247 0340, PHILADELPHIA, PA 19170-0340 |
| LEXIS NEXIS | LEXIS NEXIS COURTLINK INC,PO BOX 7247-6882, PHILADELPHIA, PA 19170-6882 |
| LEXIS NEXIS | PO BOX 7247-7090,REED ELSEVIER INCORPORATION, PHILADELPHIA, PA 19170-7090 |
| LEXIS NEXIS | P O BOX 100176, ATLANTA, GA 30384 |
| LEXIS NEXIS | PO BOX 2314, CAROL STREAM, IL 60132-2314 |
| LEXIS NEXIS | PO BOX 2314 REED ELSEVIER INCORP, CAROL STREAM, IL 60132-2314 |
| LEXIS NEXIS | PO BOX 2861, SPRINGFIELD, IL 62708-2861 |
| LEXIS NEXIS | PO BOX 894166, LOS ANGELES, CA 90189 |
| LEXIS NEXIS MATTHEW BENDER | PO BOX 2% 20 DAYS, NET 30, ALBANY, NY 12201-2030 |
| LEXIS NEXIS MATTHEW BENDER | 1275 BROADWAY, ALBANY, NY 12204 |

| Claim Name | Address Information |
|---|---|
| LEXIS NEXIS MATTHEW BENDER | P O BOX 7247-0178, PHILADELPHIA, PA 19170-0178 |
| LEYVA, HERMES | 1930 NW 180TH WAY, PEMBROKE PINES, FL 33029 |
| LHEE, EUNA | 610 CATHEDRAL STREET  APT 1A, BALTIMORE, MD 21201 |
| LHEE, EUNA | 358 E BEECH DR, SCHAUMBURG, IL 60193 |
| LI BUSINESS DEVELOPMENT COUNCIL | 190 SIEGEL BLVD, BABYLON, NY 11702 |
| LI BUSINESS DEVELOPMENT COUNCIL | PO BOX 806, BABYLON, NY 11702 |
| LI BUSINESS DEVELOPMENT COUNCIL | PO BOX 82, BAYPORT, NY 11705-0082 |
| LIAPPES, JESSICA | 9 SOUTH ST    2ND FLR, WINDSOR LOCKS, CT 06096 |
| LIAPPES, MARK | 9 SOUTH ST 2ND FLR, WINDSOR LOCKS, CT 06096 |
| LIBERAL, MYRLANDE | 601 SW 42 CT  APT 208, POMPANO BEACH, FL 33064 |
| LIBERTINI, GAIL | 1424 WHITEFORD RD, STREET, MD 21154 |
| LIBERTINI, JAMES CHANCE | 2203 MELROSE LANE, FOREST HILL, MD 21050 |
| LIBERTINI, WILLIAM | 1318 CONOWINGO RD, BEL AIR, MD 21014 |
| LIBERTY ASHES INC | 112 PHYLIS COURT, ELMONT, NY 11003 |
| LIBERTY INTERNATIONAL UNDERWRITERS | 55 WATER STREET,18TH FLOOR, NEW YORK, NY 10041 |
| LIBERTY MUTUAL INSURANCE COMPANY | 175 BERKELEY STREET, BOSTON, MA 02117 |
| LIBERTY NYA | 17 W DELAWARE DR, LITTLE EGG HARBOR TWP, NJ 08087 |
| LIBERTY ONE DELIVERY CONSULTANTS | PO BOX 426, CENTEREACH, NY 11720 |
| LIBERTY SUBURBAN CHICAGO | 1101 W 31ST STREET,SUITE 100, DOWNERS GROVE, IL 60515-5581 |
| LIBERTY SUBURBAN CHICAGO | NEWSPAPERS,709 ENTERPRISE DRIVE, OAK BROOK, IL 60523-8814 |
| LIBERTY UPLINK INC | 2547 YELLOW SPRINGS RD, MALVERN, PA 19355 |
| LIBETTI, THOMAS | PO BOX 30115, NEW YORK, NY 10011 |
| LIBMAN, JEFFREY A | 4422 N RACINE  NO25, CHICAGO, IL 60640 |
| LIBRE DIGITAL INC | 1835 B KRAMER LN    NO.150, AUSTIN, TX 78758 |
| LIBRESCO, ANDREA S | 64 SHORTRIDGE DRIVE, MINEOLA, NY 11501 |
| LICHTENBERGER, PHIL | 233 N WISCONSIN AVE, N MASSAPEQUA, NY 11758 |
| LICHTENSTEIN, ALEX | 6247 SW 13 STREET, WEST MIAMI, FL 33144 |
| LICHTENSTEIN, CHARLENE | PO BOX 1726,OLD CHELSEA STATION, NEW YORK, NY 10011 |
| LICHTENSTEIN, GRACE | 15 W 72 ST NO.30B, NEW YORK, NY 10023 |
| LICHTENWALNER, CAROL | 4780 ROUTE 309, SCHNECKSVILLE, PA 18078 |
| LIEB,MARK | 130 CONSTITUTION DR, ORANGEBURG, NY 10962 |
| LIEB,MARK | PO BOX 109, ORANGEBURG, NY 10962 |
| LIEBERT GLOBAL SERVICES INC | 610 EXECUTIVE CAMPUS DR,ATTN: CONTRACT/SERVICE, WESTERVILLE, OH 43081 |
| LIEBERT GLOBAL SERVICES INC | PO BOX 70474, CHICAGO, IL 60673-0001 |
| LIEBERT GLOBAL SERVICES INC | 9650 JERONIMO RD, IRVINE, CA 92618 |
| LIEBIG, DENNIS | 246 W PATTERSON ST, LANSFORD, PA 18232 |
| LIEBLER, LEONARD C | 104 BARROWS MT, WILLIAMSBURG, VA 23185 |
| LIFE INSURANCE COMPANY | OF N AMERICA/GROUP DEPT,PO BOX 8500-K110, PHILADELPHIA, PA 19178 |
| LIFE SOURCE INC | 261 PEPE'S FARM ROAD, MILFORD, CT 06460 |
| LIFEBRIDGE HEALTH INC | DEPARTMENT OF DEVELOPMENT,2401 W BELVEDERE AVE, BALTIMORE, MD 21215 |
| LIFETIME PROMOTIONS INC | 10451 MILL RUN CIRCLE  STE 400, OWINGS MILL, MD 21117 |
| LIFSON,LOUIS A | 21537 KAPOR CIRC, BOCA RATON, FL 33433 |
| LIGHT AND ILLUMINATION INC | 5401 LIMEPORT RD, EMMAUS, PA 18049 |
| LIGHT'S TOWER CONSTRUCTION COMPANY INC | 100 STRACK DR, MYERSTOWN, PA 17067 |
| LIGHTBOURN, DEVON N | 3932 LAUREL LANE, COCONUT CREEK, FL 33073 |
| LIGHTHOUSE COMPUTER SERVICES INC | PO BOX 84 5592, BOSTON, MA 02284-5592 |
| LIGHTHOUSE COMPUTER SERVICES INC | 6 BLACKSTONE VALLEY PLACE    STE 205, LINCOLN, RI 02865 |
| LIGHTHOUSE COMPUTER SERVICES INC | PO BOX 6208, PROVIDENCE, RI 02940-0208 |
| LIGHTHOUSE PREPACKAGING INC | PO BOX 100575, FT LAUDERDALE, FL 33310 |

| Claim Name | Address Information |
|---|---|
| LIGHTING DESIGN GROUP INC | 49 W 27TH ST   STE 920, NEW YORK, NY 10001 |
| LIGHTING SERVICES | 150 BROOKSIDE ROAD, WATERBURY, CT 06708 |
| LIGHTING SERVICES INC | 241 S CHEROKEE STREET, DENVER, CO 80223 |
| LIGHTSEY-DELEON, STEPHANIE | 2015 WASHINGTON AVENUE NO.2, OPA LOCKA, FL 33054 |
| LIGIBEL, CRAIG | 4900 CENTRAL     NO.402, KANSAS CITY, MO 64112 |
| LIKE TOTALLY RED INC | 734 E CEDAR AVE, BURBANK, CA 91501 |
| LIKOMA | 17 HATTIE ST, SAN FRANCISCO, CA 94114 |
| LILKER ASSOCIATES | 1001 AVENUE OF THE AMERICAS, NEW YORK, NY 10018 |
| LILL MONSTER MOTION PICTURES | 6234 33RD AVE NE, SEATTLE, WA 98115 |
| LILLY MODEL CORP | 5 RIVER RD          STE 317, WILTON, CT 06897 |
| LILY, MATTHEW AM | 21 FAWN LN, NEWPORT NEWS, VA 23602 |
| LIM, ARNALDO P | 306 LAKE PARK TRAIL, OVIEDO, FL 32765 |
| LIM, DENNIS | 126 GREENE AVE 4N, BROOKLYN, NY 11238 |
| LIM, NELSON | 2090 E DURON ST, COLTON, CA 92324 |
| LIM, STEPHANIE GRACE | 55 SOUTH 17TH STREET, SAN JOSE, CA 95112 |
| LIMA NEWS | 3515 ELIDA ROAD, LIMA, OH 45807 |
| LIMA,WALDEMAR | 6017 TRIPHAMMER ROAD, LAKE WORTH, FL 33463 |
| LIMAS, ANTONIO | 2708 CANAL ROAD, MIRAMAR, FL 33025 |
| LIME FOTO LLC | 855 N KILKEA DRIVE, LOS ANGELES, CA 90046 |
| LIME FOTO LLC | 264 S LA CIENEGA BLVD  SUITE NO.1115, BEVERLY HILLS, CA 90212 |
| LIME FOTO LLC | 9744 WILSHIRE BLVD     STE 312, BEVERLY HILLS, CA 90212 |
| LIME TREE PRODUCTIONS INC | 12400 VENTURA BLVD     NO.734, STUDIO CITY, CA 91604 |
| LIMELIGHT PICTURES | 8391 BEVERLY BLVD  SUITE 333, LOS ANGELES, CA 91352 |
| LIN, EDWARD | 17617 VICTORY BLVD, LAKE BALBOA, CA 91406 |
| LINAFELT, TIMOTHY | 842 GRAYTHORN DR, TALLAHASSEE, FL 32301 |
| LINARES RIOS,  ADA M | 31 HENDERSON DR, EAST HARTFORD, CT 06108 |
| LINARES, EDICTA | 333 N HEART BLVD, ORLANDO, FL 32835 |
| LINCOLN BUILDING ASSOCIATES LLC | C/O NEWMARK & CO REAL ESTATE INC,125 PARK AVE - 11TH FLR, NEW YORK, NY 10017 |
| LINCOLN BUILDING ASSOCIATES LLC | C/O NEWMARK KNIGHT FRANK,125 PARK AVE - 11TH FLR, NEW YORK, NY 10017 |
| LINCOLN BUILDING ASSOCIATES LLC | GENL POST OFFICE BOX 27215, NEW YORK, NY 10087-7215 |
| LINCOLN COUNTY HISTORICAL MUSEUM | 2403 N BUFFALO, NORTH PLATTE, NE 9101 |
| LINCOLN FINANCIAL MEDIA | COMPANY OF COLORADO,7800 E ORCHARD ROAD SUITE 400, GREENWOOD VILLAGE, CO 80111 |
| LINCOLN FINANCIAL SPORTS | ONE JULIAN PRICE PLACE, CHARLOTTE, NC 28208 |
| LINCOLN LANDSCAPING LLC | PO BOX 91, PEQUABUCK, CT 06781 |
| LINCOLN, BRADLEY | 1437 W RASCHER AVE NO.3E, CHICAGO, IL 60640-1205 |
| LINCOLN, DAVID | 3127 LIVONIA AVE, LOS ANGELES, CA 90034 |
| LINCOLN, KIMBERLY  R | 1365 WEST 34TH STREET, RIVIERA BEACH, FL 33404 |
| LINCOLNWOOD TOWN CENTER | SIMON PROPERTY GRP,3333 W TOUHY AV, LINCOLNWOOD, IL 60712 |
| LINDA ROSEWALL PHOTOGRAPHY | 13-15 LEVEY ST,LEVEL 2, CHIPPENDALE, NSW,  2008 AUSTRALIA |
| LINDA ROSEWALL PHOTOGRAPHY | 3 HOLLAND RD, BELLEVUE HILL, NSW,  2023 AUSTRALIA |
| LINDA RUTTO INC | PO BOX 685, C ISLIP, NY 11722 |
| LINDAHL, ANDREW JOHN | 19521 E LINVALE DR, AURORA, CO 80013 |
| LINDAUER, JEFFREY | 6650 W WARM SPRINGS RD  NO.2004, LAS VEGAS, NV 89118 |
| LINDEMAN, BARD E | 5428 OXBOW ROAD, STONE MOUNTAIN, GA 30087 |
| LINDEN, SHERI | 1811 N NEW HAMPSHIRE AVE, LOS ANGELES, CA 90027 |
| LINDEN, SHIRA | 13 FRENCHTOWN RD, TRUMBULL, CT 06611 |
| LINDENMEYR CENTRAL | PO BOX 1213,DEPARTMENT 959, NEWARK, NJ 07101-1213 |
| LINDENMEYR CENTRAL | ATTN  ROBERT FINN,NO.3 MANHATTANVILLE ROAD, PURCHASE, NY 10577 |
| LINDENMEYR CENTRAL | 30 HUB DRIVE, MELVILLE, NY 11747-9082 |

| Claim Name | Address Information |
|---|---|
| LINDENMEYR CENTRAL | 3300 HORIZON DR, KING OF PRUSSIA, PA 19406-2650 |
| LINDENMEYR CENTRAL | PO BOX 32202, HARTFORD, CT 06150 |
| LINDENMEYR CENTRAL | PO BOX 32200, HARTFORD, CT 06150-2200 |
| LINDENMEYR CENTRAL | PO BOX 32203, HARTFORD, CT 06150-2203 |
| LINDENMEYR CENTRAL | 14 RESEARCH PARKWAY, WALLINGFORD, CT 06492-7511 |
| LINDENMEYR CENTRAL | PO BOX 5011, WALLINGFORD, CT 06492-7511 |
| LINDENMEYR CENTRAL | PO BOX 5331, BOSTON, MA 02206-5459 |
| LINDENMUTH, DIANE | 137 CREST DR, WHITEHALL, PA 18052 |
| LINDER & MARSACK S C | 411 EAST WISCONSIN AVENUE, MILWAUKEE, WI 53202 |
| LINDER, TAMIKA D | 4367 SW 10TH PL APT 107, DEERFIELD BEACH, FL 33442 |
| LINDLEY, ERIKA | C/O ED-RED,1131 S DEE ROAD, PARK RIDGE, IL 60068 |
| LINDLEY, ERIKA | 3229 W BELDEN, CHICAGO, IL 60647 |
| LINDO, WAYNE | 5 MITCHELL DR, BLOOMFIELD, CT 06002-3820 |
| LINDSAY, CHRISTINE | 482 PENIMAN RD, WILLIAMSBURG, VA 23185 |
| LINDSAY, DANIEL | 2420 SUNSET BLVD  NO.2, LOS ANGELES, CA 90026 |
| LINDSAY, JOHN | 1412 NO. B N MOUNT VERNON AVE, WILLIAMSBURG, VA 23185 |
| LINDSAY, KENNETH | 482 PENNIMAN RD, WILLIAMSBURG, VA 23185 |
| LINDSAY, PATSY ANN | 58 TADICH DR, WILLIAMSBURG, VA 23185 |
| LINDSTROM, ASHLEY | 130 MELROSE PLACE  APT 506E, SAN ANTONIO, TX 78212 |
| LINDVALL, CHATARINA | 221 LASTNER LANE, GREENBELT, MD 20770 |
| LINES,JOYCE WELLS | 8975 8 LAWRENCE WELK DR, ESCONDIDO, CA 92026 |
| LING, SALLY J | 1271 NW 52 WAY, DEERFIELD BEACH, FL 33442 |
| LINK, URSULA M | 5609 FOXCRAFT COURT, ORLANDO, FL 32808 |
| LINKCHORST, JOANNA M | 3357 BURRITT WAY, LA CRESCENTA, CA 91214 |
| LINKCHORST, JOANNA M | 3357 BURRITT WAY, LA CRESENTA, CA 91214 |
| LINKS INCORPORATED FORT LAUDERDALE | CHAPTER,PO BOX 15308, PLANTATION, FL 33318 |
| LINN, JESSICA E | 1872 N CLYBOURN  UNIT 205, CHICAGO, IL 60614 |
| LINNEMAN, ANGELA | 959 GAYLEY AVE       APT 20, LOS ANGELES, CA 90024 |
| LINSENMEYER, JOHN | 9 HENDRIE AVE, RIVERSIDE, CT 06878 |
| LINTON, DANIEL B | 1523 N MCCADDEN PL  UNIT 106, LOS ANGELES, CA 90028 |
| LINTON, PAMELA | 1624 CEDARHALL RD, POCOMOKE CITY, MD 21851 |
| LINWOOD, GAYLE | 2401 LAKES DRIVE, DEERFIELD BEACH, FL 33442 |
| LINWOOD, GAYLE | 2401 LAKES DRIVE, DEERFIELD BEACH, FL 33442-1311 |
| LION, LEA | 962 W KENSINGTON RD, LOS ANGELES, CA 90026 |
| LIONETTI, JOSEPH | 82 POINTE CIRC  SO, CORAM, NY 11727 |
| LIONS CLUB FOUNDATION OF DARIEN INC | 360 CONNECTICUT AVE, NORWALK, CT 06854 |
| LIONS GATE TELEVISION, INC. | 16255 VENTURA BLVD,SUITE 1100, ENCINO, CA 91436 |
| LIOTTA, JARRET | 949 EUCLID STREET  NO.14, SANTA MONICA, CA 90403 |
| LIPA | PO BOX 9083, MELVILLE, NY 11747-9083 |
| LIPA | PO BOX 9039, HICKSVILLE, NY 11802 |
| LIPA | PO BOX 888, HICKSVILLE, NY 11802-9656 |
| LIPA | PO BOX 9050, HICKSVILLE, NY 11802-9687 |
| LIPANI, THOMAS | 89 WESTPORT DR, TOMS RIVER, NJ 08757 |
| LIPPER, ROBERT | 84 RONNI DR, E MEADOW, NY 11554 |
| LIPPER, ROBERT | 874 RONNI DR, E MEADOW, NY 11554 |
| LIPPERT, HELEN JEANNE | 2221 S TERRACE BLVD, LONGWOOD, FL 32779 |
| LIPPIN GROUP INC | 6100 WILSHIRE BLVD NO. 400, LOS ANGELES, CA 90048-5111 |
| LIPPITT, JOLENE | 6 FERNWOOD ST, WETHERSFIELD, CT 06109-2321 |
| LIPPITZ, JONATHAN | 2116 N LEAVITT ST, CHICAGO, IL 60647 |

| Claim Name | Address Information |
|---|---|
| LIPPMAN JR, THEO | PO BOX 951, BETHANY BEACH, DE 19930 |
| LIPSEY MOUNTAIN SPRING WATER INC | PO BOX 1246, NORCROSS, GA 30091-1246 |
| LIPSON, KARIN | 43 GREYSTONE RD, ROCKVILLE CENTRE, NY 11570 |
| LIPSYTE, SAMUEL P | 539 WEST 112TH ST   NO.6C, NEW YORK, NY 10025 |
| LIPTON, SHANA TING | 1904 WEEPAH WAY, LOS ANGELES, CA 90046 |
| LIQUID MEDIA | 2095 PARK COURT, COCONUT CREEK, FL 33486 |
| LIQUIDUS MARKETING COMMUNICATIONS | 372 W ONTARIO ST,STE 400, CHICAGO, IL 60610 |
| LIQUIDUS MARKETING COMMUNICATIONS | 350 N ORLEANS   STE 950, CHICAGO, IL 60654 |
| LIRA, JOSE CONSEPCION | 1639 GRIFFINS AVE, LA PUENTE, CA 91744 |
| LIRIA, LUIS ENRIQUE | C/PRINCIPAL EDIF 100  APT 3A  URB DUARTE, SANTO DOMINGO,   DOMINICAN REPUBLIC |
| LISA GODDARD | 2855 N.W. 42ND STREET, BOCA RATON, FL 33434 |
| LISA MARIE LAMP | 356 PONTE VEDRA RD, LAKE WORTH, FL 33461 |
| LISA NALVEN PHOTOGRAPHY INC | 2131 SW 27TH LN, FORT LAUDERDALE, FL 33312 |
| LISA PREDKO PHOTOGRAPHY LLC | 452 N MORGAN ST   STE 2E, CHICAGO, IL 60622 |
| LISA ROBERTS 321 COMMUNICATIONS GROUP | PO BOX 941066, MAITLAND, FL 32794 |
| LISA ROSE PHOTOGRAPHY LLC | 13547 VENTURA BLVD  NO.257, SHERMAN OAKS, CA 91423 |
| LISA WYATT PHOTOGRAPHY | 627 N SPAULDING AVE   NO.8, LOS ANGELES, CA 90036 |
| LISEO, CINNAMIN | 40 BONE MILL RD, EAST HADDAM, CT 06423 |
| LISK, MARION | 23321 LAGO MAR CIRCLE, BOCA RATON, FL 33433 |
| LISLE MAIL & FINISHING INC | 1617 OGDEN AVE STE1, LISLE, IL 60532 |
| LITCO INTERNATIONAL INC | PO BOX 931478, CLEVELAND, OH 44193-0499 |
| LITCO INTERNATIONAL INC | ATTN:  LISA HAUN,P. O. BOX 150,ONE LITCO DRIVE, VIENNA, OH 44473 |
| LITERACY VOLUNTEERS OF AMERICA | 141 FRANKLIN ST, STAMFORD, CT 06901-1014 |
| LITHIA MOTORS | 9980 EAST ARAPAHOE RD, CENTENNIAL, CO 80112 |
| LITKE, LAUREN | 48 LAKE ST, NORWICH, CT 06360 |
| LITTLE COMPANY OF MARY HOSPITAL | FOUNDATION,2800 W 95TH ST, EVERGREEN PARK, IL 60805 |
| LITTLE WARRIOR MEDIA | 564 6TH AVENUE, BROOKLYN, NY 11215 |
| LITTLE, KEVIN JR | 614 72ND ST, NEWPORT NEWS, VA 23605 |
| LITTLEPAGE, MARY SUSAN | 1548 N WIELAND ST NO.208, CHICAGO, IL 60610 |
| LITTMAN, SARAH | 94 VALLEYWOOD ROAD, COS COB, CT 06807 |
| LITTON SYNDICATION | LITTON TOWERS, SUITE 200,884 ALLBRITTON BLVD,SUITE 200, MT. PLEASANT, SC 29464 |
| LITTON SYNDICATION | 2210 MIDDLE STREET, SULLIVANS ISLAND, SC 29482 |
| LITTON SYNDICATION | 2213 MIDDLE ST,2ND FLOOR, SULLIVANS ISLAND, SC 29482 |
| LIVE ACTION MEDIA INC | 846 N MOZART, CHICAGO, IL 60622 |
| LIVINGSTON, CHARLES | 1300 W BROWARD BLVD, FORT LAUDERDALE, FL 33311 |
| LIVINGSTON, KAREN | 100 SW 18TH AVE  NO.304, FORT LAUDERDALE, FL 33312 |
| LLAKMANI, JENNIFER | 2471 W PENSACOLA NO.1, CHICAGO, IL 60618 |
| LLANES, JOSE | 255 FORT WASHINGTON AVE, NEW YORK, NY 10032 |
| LLANTADA, TRISTAN J | 900 CHARLOTTE DR, NEWPORT NEWS, VA 23601 |
| LLAVER,VICTOR MAURICIO | VIAMONTE 3106,M5507FKA,LUJAN DE CUYO, MENDOZA,   ARGENTINA |
| LLEWELLYN, RICHARD | 2332 CURTISS DR, DELTONA, FL 32738 |
| LLEWELLYN, VERONA | 2332 CURTIS DR, DELTONA, FL 32738 |
| LLIGUICOTA, MAGALY D | 50-02 47 ST, WOODSIDE, NY 11377 |
| LLORENTE, FELISA B | 8747 W BRYN MAWR   NO.604, CHICAGO, IL 60631 |
| LLOYD AND MCDANIEL PLC | 11405 PARK RD STE 200,PO BOX 23200, LOUISVILLE, KY 40223 |
| LLOYD STAFFING | 445 BROADHOLLOW ROAD  SUITE 119, MELVILLE, NY 11747 |
| LLOYD, WARREN | 914 N CENTRAL AVENUE, BALTIMORE, MD 21202 |
| LLOYDS OF LONDON | ONE LIME STREET, LONDON,  EC3M 7HA UK |
| LLUHANI, FAIK | 22 SPRING ST    NO.B8, STAMFORD, CT 06901 |

| Claim Name | Address Information |
|---|---|
| LM TOWNSEND CATERING | 63 PIONEER ST, COOPERSTOWN, NY 13326 |
| LMNO PRODUCTIONS INC | 15821 VENTURA BLVD     STE 320, ENCINO, CA 91436 |
| LOAIZA, PEDRO | 101 ALDERWOOD DRIVE SUITE 2005, KISSIMMEE, FL 34743 |
| LOBACH, CATHERINE | 9128 N PRIMROSE CIR, BREINIGSVILLE, PA 18031 |
| LOBACH, DEAN | 41 CHURCH ST, ALBURTIS, PA 18011 |
| LOCH ELSENBAUMER NEWTON & COMPANY | 4905 TILGHMAN ST     STE 100, ALLENTOWN, PA 18104 |
| LOCH, COLLEEN | 3410 COLEMAN ST, BETHLEHEM, PA 18020 |
| LOCHARY, CLARE | 3317 BEECH AVE, BALTIMORE, MD 21211 |
| LOCHER, RICHARD | 921 HEATHERTON DRIVE, NAPERVILLE, IL 60563 |
| LOCHRIDGE, MICHAEL W | 782 SWAYING PALM DRIVE, APOPKA, FL 32712 |
| LOCKARD, SARAH | 2423 CHELSA ST, ORLANDO, FL 32803 |
| LOCKE LORD BISSELL & LIDDELL LLP | 600 TRAVIS     STE 3400 CHASE TOWERS, HOUSTON, TX 77002 |
| LOCKE LORD BISSELL & LIDDELL LLP | PO BOX 201072, HOUSTON, TX 77216-1072 |
| LOCKER, MELISSA | 135 KENT AVE, BROOKLYN, NY 11211 |
| LOCKETT, DION | 11 HAROLD ST, HARTFORD, CT 06112 |
| LOCKETT, DUANE | 2100 NW 15TH AVE APT A, FORT LAUDERDALE, FL 33311 |
| LOCKHART, JARRELL | 2808 NW 7TH ST, FT. LAUDERDALE, FL 33311 |
| LOCKWOOD, JASMINE | 4645 NW 113TH AVE, SUNRISE, FL 33323 |
| LOCONTE.2 LLC | ATTN  MARIA LOCONTE,4 ROLFE RD, LEXINGTON, MA 02420 |
| LOCONTE.2 LLC | 115 DUMMER ST, BROOKLINE, MA 02446 |
| LODGE, SHEVAN | 5771 WASHINGTON ST, HOLLYWOOD, FL 33023 |
| LODWICK, PATSOMAN | 5980 NW 14TH CT, SUNRISE, FL 33313 |
| LOEB & LOEB LLP | 321 NORTH CLARK STREET  SUITE 2300, CHICAGO, IL 60610 |
| LOEFFLER, JUSTIN | 201 B BROMPTON LANE, SUGAR GROVE, IL 60554 |
| LOERZEL, ROBERT LOUIS | 4500 N MALDEN ST     NO.201, CHICAGO, IL 60640 |
| LOFGREN, GARY R | 1951 N.E. 39 STREET APT 243, LIGHTHOUSE POINT, FL 33064 |
| LOFRANO, BOB | 21225 ESCONDIDO ST., WOODLAND HILLS, CA 91364 |
| LOFTICE, JEREMY | 174 BEAR CUB WAY, BOGART, GA 30622 |
| LOFTIN WEB GRAPHICS | 789 GATEWAY CENTER WAY, SAN DIEGO, CA 92102 |
| LOFTIN, ANN JAMISON | 136 INTERLAKEN RD, LAKEVILLE, CT 06039 |
| LOFTON, NATIERA JEANNE | 8810 OLD COLONY WAY     APT 3A, ALEXANDRIA, VA 22309 |
| LOFTUS, KEVIN M | 5568 BOYNTON PLACE, BOYNTON BEACH, FL 33437 |
| LOG CABIN STUDIO | 7485 SW 61ST STREET, MIAMI, FL 33143 |
| LOGAN, ANGELO | 764 OHIO, LONG BEACH, CA 90804 |
| LOGAN, CHARLES | 417 CIERRA OAKS CIRC, LADY LAKE, FL 32159 |
| LOGICALIS | DEPT 172301,PO BOX 67000, DETROIT, MI 48267-1723 |
| LOGICALIS | 1750 S TELEGRAPH ROAD,SUITE 300, BLOOMFIELD HILLS, MI 48302 |
| LOGREIRA, STEPHANY | 731 SW 67TH TERR, PEMBROKE PINES, FL 33023 |
| LOIKO, SERGEI L | 3112 MASON AVE, CORINTH, TX 76210 |
| LOKEY, DENNIS | 1400 HICKORY DR, FLOWER MOUND, TX 75028 |
| LOLAS, DEBORAH M | 15657 SW 86TH TER, MIAMI, FL 33193 |
| LOMANNO, SUZAANNE | 302 HAWTHORNE HILLS PL     APT 104, ORLANDO, FL 32835 |
| LOMBARDI WELLS, JOHANA | 5307 WOODBRIGDE AVE, POWELL, OH 43065 |
| LOMBARDI, JOSEPH | 1701 ARGYLE ROAD, MERRICK, NY 11566 |
| LOMBARDI, VICTORIA | 361 SOUTH 12TH STREET, LINDENHURST, NY 11757 |
| LOMBARDO, DARIO | 303 SE 2ND ST     NO.E, HALLANDALE, FL 33009 |
| LOMBARDY DOOR SALES AND SERVICE | CORPORATIONS,734 BELLEVILLE AVENUE, BELLEVILLE, NJ 07109 |
| LOMBROSO, CHRISTOPHER GENE | 34 VISTA RD, NORTH HAVEN, CT 06473 |
| LOMONICO, DAVID | 2621 SANDY HOOK ROAD, FOREST HILL, MD 21050 |

| Claim Name | Address Information |
|---|---|
| LOMUSCIO, JAMES J | 42 CANNONDALE RD, WESTON, CT 06883 |
| LONCARIC MEDIA GROUP LLC | 49 BONNE VILLAGE  NO.240, ZIONSVILLE, IN 46077 |
| LONDON, EDYTHE | C/O WAGNER,1901 AVENUE OF THE STARS  SUITE 1555, LOS ANGELES, CA 90067 |
| LONDONO, ZULMA | 51-01-39 AVE        APT G, SUNNYSIDE, NY 11104 |
| LONE STAR DELIVERY OF LITTLE NECK INC | 4652 BROWVALE LANE, LITTLE NECK, NY 11362 |
| LONE STAR DIGITAL GRAPHICS | 11607 FM 1836, KAUFMAN, TX 75142 |
| LONESTAR CHAPTER OF NATAS | 100 E ROYAL LN      STE 1114, IRVING, TX 75039 |
| LONESTAR CHAPTER OF NATAS | 408 WEST EIGTHT STREET  SUITE 201, DALLAS, TX 75208 |
| LONESTAR CHAPTER OF NATAS | BOX 141007, DALLAS, TX 75214 |
| LONG BEACH CHAMBER OF COMMERCE | 350 NATIONAL BLVD, LONG BEACH, NY 11561 |
| LONG BEACH CONVENTION & ENT. CENTER | SMG,300 E OCEAN BLVD, LONG BEACH, CA 90802 |
| LONG BEACH PRESS TELEGRAM | PO BOX 93106, LONG BEACH, CA 90809 |
| LONG BEACH PRESS TELEGRAM | ATTN JIM SMITH,300 OCEANGATE  STE 150, LONG BEACH, CA 90840 |
| LONG BEACH PRESS TELEGRAM | 604 PINE AVE, LONG BEACH, CA 90844-0001 |
| LONG BEACH PRESS TELEGRAM | PO BOX 4408, WOODLAND HILLS, CA 91365 |
| LONG ELECTRIC COMPANY INC | 1310 S FRANKLIN RD, INDIANAPOLIS, IN 46239 |
| LONG ISLAND BOARD OF REALTORS INC | MS CHARLOTTE VANDERWAAG WCR TREASURER,24 HILLSIDE AVE, WILLISTON PARK, NY 11596-2318 |
| LONG ISLAND BOARD OF REALTORS INC | 300 SUNRISE HIGHWAY, WEST BABYLON, NY 11704 |
| LONG ISLAND BOARD OF REALTORS INC | WOMENS COUNCIL OF REALTORS LI CHAPTER,149 E MAIN ST, EAST ISLIP, NY 11730 |
| LONG ISLAND CONVENTION & VISITORS BUREAU | 330 MOTOR PKWY STE 203, HAUPPAUGE, NY 11788 |
| LONG ISLAND FEDERATION OF LABOR | 1111 RTE 110 STE 320, FARMINGDALE, NY 11735 |
| LONG ISLAND LIBRARY RESOURCES COUNCIL | MELVILLE LIBRARY BILDG,SUITE E5310, STONY BROOK, NY 11794-339 |
| LONG ISLAND RAILROAD | MTA,PO BOX 5840, NEW YORK, NY 10087-5840 |
| LONG ISLAND RAILROAD | MARK WEINBERG SENIOR PARALEGAL,93-02 SUTPHIN BLVD,JAMAICA STATION, JAMAICA, NY 11435-4380 |
| LONG ISLAND RUBBISH REMOVAL EASTERN CORP | PO BOX 489, BOHEMIA, NY 11716 |
| LONG ISLAND WATER CORP | P O BOX 371332, PITTSBURGH, PA 15250-7332 |
| LONG ISLAND WINE COUNCIL INC | PO BOX 600, RIVERHEAD, NY 11901 |
| LONG RIDGE OFFICE PORTFOLIO | OAKBROOK TERRACE TOWER,ONE TOWER LANE  SUITE LL, OAKBROOK TERRACE, IL 60181 |
| LONG RIDGE OFFICE PORTFOLIO | C/O CB RICHARD ELLIS,16479 DALLAS PARKWAY  SUITE 600, ADDISON, TX 75001 |
| LONG, CULVER | 506 10TH ST NW, WASHINGTON, DC 20004 |
| LONG, DOLORES A | 14129 ARCHWOOD ST, VAN NUYS, CA 91405 |
| LONG, JOHN | 143 BRENT RD, MANCHESTER, CT 06040 |
| LONG, LAMAR | 2421 W ALLEN ST, ALLENTOWN, PA 18104 |
| LONG, LUCAS | 2421 W ALLEN ST, ALLENTOWN, PA 18104 |
| LONG, MARY | 1435 HENRY AVE, DES PLAINES, IL 60016 |
| LONG, ROB | PO BOX 2877, VENICE, CA 90294 |
| LONG,GLEN | 446 MORRVUE DR, CINCINNATI, OH 45238 |
| LONGO, SALLY J | PO BOX 4223, QUEENSBURY, NY 12804 |
| LONGSDORF, AMY | 503 COLUMBIA AVE, PALMERTON, PA 18071 |
| LONGWORTH, RICHARD | 3750 N LAKE SHORE DR        NO.12B, CHICAGO, IL 60613 |
| LOOKOUT MOUNTAIN WATER DISTRICT | 25958 GENESEE TRAIL, PMB 514,  ACCOUNT NO. 1281001  GOLDEN, CO 80401-5742 |
| LOOKOUT MOUNTAIN WATER DISTRICT | 25958 GENESEE TRAIL,PMB 514, GOLDEN, CO 80401-5742 |
| LOOKOUT MOUNTAIN WATER DISTRICT | 24903 CLUBHOUSE CIR, GOLDEN, CO 80401-9615 |
| LOOMIS, MATTHEW | 4879 PEACH BOTTOM RD, COPLAY, PA 18037 |
| LOONEY, MICHAEL T | 51 F BRIARWOOD LANE, BRANFORD, CT 06405 |
| LOOSEMORE, JOHN | 55 BRAEBURN LN, MIDDLETOWN, CT 06457 |

| Claim Name | Address Information |
|---|---|
| LOOTS SERNA, MARCIA | 650 SCHUEREN RD, MALIBU, CA 90265-3047 |
| LOPATE, PHILLIP | 402 SACKETT ST, BROOKLYN, NY 11231 |
| LOPERA, DANIEL A | 4453 SW 11TH PLACE, DEERFIELD BEACH, FL 33442 |
| LOPERA, PABLO GONZALO | 4453 SW 11TH PLACE, DEERFIELD BEACH, FL 33442 |
| LOPES, WILSON FELIPE | 100 SE 14TH PL, DEERFIELD BEACH, FL 33441 |
| LOPEZ JR, MANNEL SEGUNDO | 2800 N 73RD TERR, HOLLYWOOD, FL 33024 |
| LOPEZ, ALEX R | 616 SW 132ND AVE, DAVIE, FL 33325 |
| LOPEZ, ALEXANDRA | 7511 VENETIAN ST  NO.12, MIRAMAR, FL 33023 |
| LOPEZ, ARACELLYS | 111 VISCOUNT DR, NEWPORT NEWS, VA 23602 |
| LOPEZ, CAROLINA | 25651 LA CIMA, LAGUNA NIGUEL, CA 92677 |
| LOPEZ, EDUARDO | 6017 FRIENDS AVE, WHITTIER, CA 90601 |
| LOPEZ, ELMA | 4632 SW 32ND DR, HOLLYWOOD, FL 33023 |
| LOPEZ, FERNANDO | 1815 BRIGHT DR, HIALEAH, FL 33010 |
| LOPEZ, GEORGE A | 22150 PINE HOLLOW LANE, SOUTH BEND, IN 46628 |
| LOPEZ, HECTOR | 1331 S 10TH ST APT 1, ALLENTOWN, PA 18103 |
| LOPEZ, JOEL | 418 SUNDOWN TRL STE 2603, CASSELBERRY, FL 32707 |
| LOPEZ, JULIE M | 38 CALLE 1-60,ZONA 12  COLONIA JAVIER, GUATEMALA CITY,    GUATEMALA |
| LOPEZ, LISETTE | 5273 NE 6TH AVE, OAKLAND PARK, FL 33334 |
| LOPEZ, LUZ ALEJANDRA | 7960 AMBLESIDE WAY, WEST PALM BEACH, FL 33467 |
| LOPEZ, MARCELO | 12850 STATE RD 84     APT 8-13, DAVIE, FL 33325 |
| LOPEZ, MARIA ANGELICA | 4210 SW 33 DRIVE, HOLLYWOOD, FL 33023 |
| LOPEZ, MARIA M | 956 MOCKINGBIRD LN   NO.500, PLANTATION, FL 33324 |
| LOPEZ, NITZA | 5425 SW 42ND ST, DAVIE, FL 33314 |
| LOPEZ, NORMA | 127 E BERKSHIRE CIRC, LONGWOOD, FL 32779 |
| LOPEZ, OSCAR EDUARDO | 2936 S WALLACE     UNIT 2, CHICAGO, IL 60616 |
| LOPEZ, PATRICIA ANN | 2712 NW 13TH STREET, OKLAHOMA CITY, OK 73107 |
| LOPEZ, SANTIAGO ALFONSO | 220 W BERKSHIRE CIR  SUITE 2603, LONGWOOD, FL 32779 |
| LOPEZ, STACEY F | 234 FERRY RD, OLD SAYBROOK, CT 06475 |
| LOPEZ, THEO OKEAN | 9 MEACHAM LANE, TAMARAC, FL 33319 |
| LOPEZ, VICTOR | 141-45 85 RD, JAMAICA, NY 11435 |
| LOPEZ, VIOLETA | 374 BUTTONWOOD DR  STE 2314, KISSIMMEE, FL 34743 |
| LOPEZ, YOLANDA | 132 STONEYCREST DR, MIDDLETOWN, CT 06457 |
| LOPEZ,CARMEN D | 191 SOUTHRIDGE DR, WILLIMANTIC, CT 06224 |
| LOPEZ,CARMEN D | BOBS FURNITURE,RT 195 MANS, WILLIMANTIC, CT 06226-2949 |
| LOPEZ-CALAVIA,DAYSI | 2820 SW 118TH AVE, MIAMI, FL 33175 |
| LOPICCOLO, LOUIS | 15 JOHN LN, LEVITTOWN, NY 11756 |
| LORD, MARY G | 1850 INDUSTRIAL ST     LOFT 205, LOS ANGELES, CA 90021 |
| LOREDO, ALBERTO | 610 SW 93RD TERRACE, PEMBROKE PINES, FL 33025 |
| LORENZ,ARTHUR | 865 BROADWAY AVE NO.65B, HOLBROOK, NY 11741 |
| LORENZEN, CHRISTINA | 530 DEWITT AVE, N BABYLON, NY 11703 |
| LORENZI, MIRIAM E | 115 E HARVARD ST, ORLANDO, FL 32804 |
| LORENZO, PEDRO | 55-19 MYRTLE AVE     NO.3, RIDGEWOOD, NY 11385 |
| LORIN MANAGEMENT CONSULTING CORP | 6 EAST 39TH STREET  SUITE 700, NEW YORK, NY 10018 |
| LORMEAU, ENOL | 630 SW 20TH COURT NO.2, DELRAY BEACH, FL 33445 |
| LOS ANGELES BUSINESS JOURNAL | 5700 WILSHIRE BOULVARD NO.170, LOS ANGELES, CA 90036 |
| LOS ANGELES BUSINESS JOURNAL | ATTN: CIRCULATION,5700 WILSHIRE BLVD 170, LOS ANGELES, CA 90036 |
| LOS ANGELES BUSINESS JOURNAL | PO BOX 48949, LOS ANGELES, CA 90048-0949 |
| LOS ANGELES BUSINESS JOURNAL | CIRCULATION DEPT,PO BOX 48949, LOS ANGELES, CA 90099-9150 |
| LOS ANGELES CLIPPERS | 1111 S FIGUEROA NO. 110, LOS ANGELES, CA 90015 |

| Claim Name | Address Information |
|---|---|
| LOS ANGELES CLIPPERS | 1111 S FIGUEROA NO.1100, LOS ANGELES, CA 90015 |
| LOS ANGELES COUNTY | AUDITOR CONTROLLER/SHARED SERV,ATTN AUGUSTO BUENSUCESO,3470 WILSHIRE BLVD, LOS ANGELES, CA 90010 |
| LOS ANGELES COUNTY | 500 W TEMPLE STREET RM 358, LOS ANGELES, CA 90012 |
| LOS ANGELES COUNTY | BOARD OF SUPERVISORS/EXECUTIVE OFFI,500 W TEMPLE STREET ROOM 383,ATTN: FISCAL SERVICES, LOS ANGELES, CA 90012 |
| LOS ANGELES COUNTY | CHEIFS REGULATION NO 4 UNIT,200 NORTH MAIN STREET RM 945, LOS ANGELES, CA 90012 |
| LOS ANGELES COUNTY | COMMISSION FOR WOMEN,500 W TEMPLE ST  NO.383, LOS ANGELES, CA 90012 |
| LOS ANGELES COUNTY | L A COUNTY HUMAN RELATIONS,320 W TEMPLE ST,STE 1184, LOS ANGELES, CA 90012 |
| LOS ANGELES COUNTY | LOS ANGELES COUNTY SHERIFFS,110 N GRAND AVE-RM 525, LOS ANGELES, CA 90012 |
| LOS ANGELES COUNTY | DEPT OF PARKS & RECREATION,433 S VERMONT AVE, LOS ANGELES, CA 90020 |
| LOS ANGELES COUNTY | DEPT OF HEALTH SRVCS  FISCAL SRVCS,5555 FERGUSON DR   STE 100-50, COMMERCE, CA 90022 |
| LOS ANGELES COUNTY | LOS ANGELES COUNTY SHERIFFS,PO BOX 30629, LOS ANGELES, CA 90030-0629 |
| LOS ANGELES COUNTY | DEPARTMENT OF CORONER,1104 N MISSON ROAD,ATTN:ACCOUNTING, LOS ANGELES, CA 90033 |
| LOS ANGELES COUNTY | PO BOX 514818, LOS ANGELES, CA 90051 |
| LOS ANGELES COUNTY | PO BOX 512816, LOS ANGELES, CA 90051-0816 |
| LOS ANGELES COUNTY | REGISTAR RECORDER COUNTY CLERK,PO BOX 1024, NORWALK, CA 90051-1024 |
| LOS ANGELES COUNTY | LOS ANGELES COUNTY FIRE DEPT,PO BO BOX 513148,CERTIFIED UNIFIED PROGRAM AGENCY, LOS ANGELES, CA 90051-1148 |
| LOS ANGELES COUNTY | TAX COLLECTOR,PO BOX 54018, LOS ANGELES, CA 90054-0018 |
| LOS ANGELES COUNTY | LA COUNTY TAX COLLECTOR,PO BOX 54027, LOS ANGELES, CA 90054-0027 |
| LOS ANGELES COUNTY | PO BOX 54027, LOS ANGELES, CA 90054-0027 |
| LOS ANGELES COUNTY | LA COUNTY TAX COLLECTOR,PO BOX 54088, LOS ANGELES, CA 90054-0088 |
| LOS ANGELES COUNTY | P O BOX 54949, LOS ANGELES, CA 90054-5402 |
| LOS ANGELES COUNTY | FIRE DEPT,1320 NORTH EASTERN AVENUE, LOS ANGELES, CA 90063 |
| LOS ANGELES COUNTY | L A COUNTY HUMAN RELATIONS,2811 WILSHIRE BLVD  NO.600,C/O WESTERN DIRECT INC, SANTA MONICA, CA 90403 |
| LOS ANGELES COUNTY | REGISTRAR-RECORDER/COUNTY CLERK,12400 EAST IMPERIAL HIGHWAY, NORWALK, CA 90650 |
| LOS ANGELES COUNTY | L A COUNTY HUMAN RELATIONS,PO BOX 57199, SHERMAN OAKS, CA 91413 |
| LOS ANGELES COUNTY | DEPARTMENT OF HEALTH  PUBLIC HEATH,LICENSE/PERMIT UNIT,5050 COMMERCE DRIVE RM 117, BALDWIN PARK, CA 91706-1423 |
| LOS ANGELES COUNTY | C/O DIAMOND BAR PUBLIC LIBRARY,1061 SOUTH GRAND AVE,ATTN: BRAD STAUFFEN, DIAMOND BAR, CA 91765 |
| LOS ANGELES COUNTY | DEPT OF PUBLIC WORKS,CASHIERS UNIT    PO BOX 1460, ALHAMBRA, CA 91802 |
| LOS ANGELES COUNTY | ATTN  ED GERLITIS,PO BOX  1460, ALHAMBRA, CA 91802-1460 |
| LOS ANGELES COUNTY | DEPT OF PUBLIC WORKS,900 S FREMONT AVE, ALHAMBRA, CA 91803 |
| LOS ANGELES COUNTY | 900 SO FREMONT AVE 8TH FLOOR, ALHAMBRA, CA 91803-1331 |
| LOS ANGELES COUNTY | CHILD SUPPORT SERVICES DEPARTMENT,STATE DISBURSEMENT UNIT PO BOX 989067, WEST SACRAMENTO, CA 95798-9067 |
| LOS ANGELES DAILY NEWS | 21221 OXFORD ST ET     PO BOX 4200, WOODLAND HILLS, CA 91365 |
| LOS ANGELES DAILY NEWS | PO BOX 4120, WOODLAND HILLS, CA 91365 |
| LOS ANGELES DAILY NEWS | 21221 OXNARD ST, WOODLAND HILLS, CA 91367 |
| LOS ANGELES DEPT OF WATER | AND POWER,111 N HOPE ST, LOS ANGELES, CA 90012 |
| LOS ANGELES DEPT OF WATER | PO BOX 30808, LOS ANGELES, CA 90030-0808 |
| LOS ANGELES DEPT OF WATER | BILLINGS, PROJECT AND CLAIMS ROOM 4,P O BOX 51212,ROOM 450, LOS ANGELES, CA 90051-5512 |
| LOS ANGELES DEPT OF WATER | PO BOX 10324, VAN NUYS, CA 91410-0324 |
| LOS ANGELES DEPT. OF WATER AND POWER | P.O. BOX 30808,  ACCOUNT NO. 16097599020000090071  LOS ANGELES, CA 90030-0808 |

| Claim Name | Address Information |
|---|---|
| LOS ANGELES DEPT. OF WATER AND POWER | P.O. BOX 30808,   ACCOUNT NO. 16380490002130000001   LOS ANGELES, CA 90030-0808 |
| LOS ANGELES DEPT. OF WATER AND POWER | P.O. BOX 30808,   ACCOUNT NO. 16393719002020090121   LOS ANGELES, CA 90030-0808 |
| LOS ANGELES DEPT. OF WATER AND POWER | P.O. BOX 30808,   ACCOUNT NO. 16393719002240090021   LOS ANGELES, CA 90030-0808 |
| LOS ANGELES DEPT. OF WATER AND POWER | P.O. BOX 30808,   ACCOUNT NO. 16393719002020090081   LOS ANGELES, CA 90030-0808 |
| LOS ANGELES DEPT. OF WATER AND POWER | P.O. BOX 30808,   ACCOUNT NO. 16097599020000090041   LOS ANGELES, CA 90030-0808 |
| LOS ANGELES DEPT. OF WATER AND POWER | P.O. BOX 30808,   ACCOUNT NO. 16097599020000090034   LOS ANGELES, CA 90030-0808 |
| LOS ANGELES DEPT. OF WATER AND POWER | P.O. BOX 30808,   ACCOUNT NO. 16312934001180000001   LOS ANGELES, CA 90030-0808 |
| LOS ANGELES DEPT. OF WATER AND POWER | P.O. BOX 30808,   ACCOUNT NO. 16312934001220000001   LOS ANGELES, CA 90030-0808 |
| LOS ANGELES DEPT. OF WATER AND POWER | P.O. BOX 30808,   ACCOUNT NO. 16380490001390000001   LOS ANGELES, CA 90030-0808 |
| LOS ANGELES DEPT. OF WATER AND POWER | P.O. BOX 30808,   ACCOUNT NO. 16380490002010000001   LOS ANGELES, CA 90030-0808 |
| LOS ANGELES DEPT. OF WATER AND POWER | P.O. BOX 30808,   ACCOUNT NO. 16380490002130000004   LOS ANGELES, CA 90030-0808 |
| LOS ANGELES DEPT. OF WATER AND POWER | P.O. BOX 30808,   ACCOUNT NO. 16393719002020090111   LOS ANGELES, CA 90030-0808 |
| LOS ANGELES DEPT. OF WATER AND POWER | P.O. BOX 30808,   ACCOUNT NO. 16393719002020090101   LOS ANGELES, CA 90030-0808 |
| LOS ANGELES DEPT. OF WATER AND POWER | P.O. BOX 30808,   ACCOUNT NO. 16393719002020090091   LOS ANGELES, CA 90030-0808 |
| LOS ANGELES DEPT. OF WATER AND POWER | P.O. BOX 30808,   ACCOUNT NO. 16393719002020090011   LOS ANGELES, CA 90030-0808 |
| LOS ANGELES DEPT. OF WATER AND POWER | P.O. BOX 30808,   ACCOUNT NO. 1-60-57550-01201-00-   LOS ANGELES, CA 90030-0808 |
| LOS ANGELES DEPT. OF WATER AND POWER | P.O. BOX 30808,   ACCOUNT NO. 1-60-97599-02000-00-   LOS ANGELES, CA 90030-0808 |
| LOS ANGELES DEPT. OF WATER AND POWER | P.O. BOX 30808,   ACCOUNT NO. 1-63-12934-00118-00-   LOS ANGELES, CA 90030-0808 |
| LOS ANGELES DEPT. OF WATER AND POWER | P.O. BOX 30808,   ACCOUNT NO. 1-63-12934-00122-00-   LOS ANGELES, CA 90030-0808 |
| LOS ANGELES DEPT. OF WATER AND POWER | P.O. BOX 30808,   ACCOUNT NO. 1-63-80490-00139-00-   LOS ANGELES, CA 90030-0808 |
| LOS ANGELES DEPT. OF WATER AND POWER | P.O. BOX 30808,   ACCOUNT NO. 1-63-80490-00201-00-   LOS ANGELES, CA 90030-0808 |
| LOS ANGELES DEPT. OF WATER AND POWER | P.O. BOX 30808,   ACCOUNT NO. 1-63-80490-00213-00-   LOS ANGELES, CA 90030-0808 |
| LOS ANGELES DEPT. OF WATER AND POWER | P.O. BOX 30808,   ACCOUNT NO. 1-63-93719-00202-00-   LOS ANGELES, CA 90030-0808 |
| LOS ANGELES DEPT. OF WATER AND POWER | P.O. BOX 30808,   ACCOUNT NO. 1-63-93719-00224-00-   LOS ANGELES, CA 90030-0808 |
| LOS ANGELES DEPT. OF WATER AND POWER | P.O. BOX 30808,   ACCOUNT NO. 311654-204986   LOS ANGELES, CA 90030-0808 |
| LOS ANGELES DEPT. OF WATER AND POWER | P.O. BOX 30808,   ACCOUNT NO. 3-53-50606-09351-00-   LOS ANGELES, CA 90030-0808 |
| LOS ANGELES DEPT. OF WATER AND POWER | P.O. BOX 30808,   ACCOUNT NO. 3-54-21011-08966-00-   LOS ANGELES, CA 90030-0808 |
| LOS ANGELES DEPT. OF WATER AND POWER | P.O. BOX 30808,   ACCOUNT NO. 4-57-21610-12901-00-   LOS ANGELES, CA 90030-0808 |
| LOS ANGELES DODGERS LLC | 1000 ELYSIAN PARK AVENUE,ATTN  ACCOUNTING DEPT, LOS ANGELES, CA 90012-1199 |
| LOS ANGELES DODGERS, INC | 1000 ELYSIAN PARK AVENUE, LOS ANGELES, CA 90012 |
| LOS ANGELES LAKERS INC | P O BOX 940, EL SEGUNDO, CA 90245 |
| LOS ANGELES LAKERS INC | PO BOX 10, INGLEWOOD, CA 90306 |
| LOS ANGELES TIMES FEDERAL CREDIT UNION | 316 WEST 2ND ST,STE 800, LOS ANGELES, CA 90012 |
| LOS ANGELES TIMES WASHINGTON POST NEWS | SERVICE,1150 15TH ST NW, WASHINGTON, DC 20071 |
| LOS ANGELES TIMES WASHINGTON POST NEWS | SVC 1150,15TH ST NW, WASHINGTON, DC 20071 |
| LOS ANGELES TRADE TECHNICAL COLLEGE | ATTN ROXANNE ROMO,400 W  WASHINGTON BLVD, LOS ANGELES, CA 90015 |
| LOS ANGELES TRADE TECHNICAL COLLEGE | 855 N VERMONT AVE, LOS ANGELES, CA 90029 |
| LOS ANGELES TRADE TECHNICAL COLLEGE | LOS ANGELES CITY COLLEGE,855 N VERMONT AVE, LOS ANGELES, CA 90029 |
| LOS ANGELES TRADE TECHNICAL COLLEGE | LOS ANGELES MISSION COLLEGE,ATTN: GERI SHAPIRO,13356 ELDRIDGE AVE, SYLMAR, CA 91342 |
| LOS ANGELES TRADE TECHNICAL COLLEGE | LOS ANGELES VALLEY COLLEGE,5800 FULTON AVE, VALLEY GLEN, CA 91401 |
| LOS ANGELES VENTURA MARKETING GROUP | 15678 PEARMAIN ST, ADELANTO, CA 92301 |
| LOS ANGELES WOMENS FESTIVAL | 2461 SANTA MONICA BLVD      NO.207, SANTA MONICA, CA 90404 |
| LOST AND SOUND INC | 265 MADISON AVE      3RD FLR, NEW YORK, NY 10016 |
| LOTT, JOSHUA | 2334 W AUGUSTA BLVD, CHICAGO, IL 60622 |
| LOTTERY CORPORATION | 600 VINE ST STE 400, CINCINNATI, OH 45202 |
| LOU HECKLER & ASSOCIATES | 5745 SW 75TH ST PMB 322, GAINESVILLE, FL 32608-5504 |
| LOUDEN HEALTH COMMUNICATION | 6426 PLAINVIEW ROAD, GURNEE, IL 60031-4418 |
| LOUGH, LORETTE A | 9995 OLD ANNAPOLIS ROAD, ELLICOTT CITY, MD 21042 |

| Claim Name | Address Information |
|---|---|
| LOUICIUS, ROBERT | 8339 BERMUDA SOUND WAY, BOYNTON BEACH, FL 33436 |
| LOUIMA, JEAN CYUS | 4611 S CONGRESS AVENUE  NO.219, LAKE WORTH, FL 33461 |
| LOUINE, THANYA | 2970 NW 55TH AVE  NO.1B, LAUDERHILL, FL 33313 |
| LOUIS A WILLIAMS JR. & ASSOC. | 2092 ARROWOOD PLACE, CINCINNATI, OH 45231 |
| LOUIS DILEONE | 256 INDIAN WELLS AVENUE, POINCIANA, FL 34759 |
| LOUIS GENE, NERILES | 5913 PAPAYA ROAD, WEST PALM BEACH, FL 33413 |
| LOUIS JR, FRANK | 2611 NW 56TH  AVE NO.423, LAUDERHILL, FL 33313 |
| LOUIS, BIENAIME | 1 NW 47TH TERRACE, MIAMI, FL 33127 |
| LOUIS, GUY M | 805 NW 132ND STREET, NORTH MIAMI, FL 33168 |
| LOUIS, JEAN | 416 SW 9TH CT, DELRAY BEACH, FL 33444 |
| LOUIS, JEAN CLAUDE | 409 SW 3RD STREET, DELRAY BEACH, FL 33444 |
| LOUIS, JEAN RICHARD PIERRE | 10756 CYPRESS LAKE LANE, BOCA RATON, FL 33498 |
| LOUIS, JONICA | 606 SE 2ND AVE, DELRAY BEACH, FL 33483 |
| LOUIS, MARIE A | 3544 HARLOWE AVE, BOYNTON BEACH, FL 33436 |
| LOUIS, RICHARDSON | 416 NW 1ST AVE, BOYNTON BEACH, FL 33435 |
| LOUIS, WILNER | 606 2ND AVE, DELRAY BEACH, FL 33483 |
| LOUIS, YVESE | 3192 SARDINIA TERRACE, DELTONIA, FL 32738 |
| LOUISE DUNCAN GRAPHIC DESIGN | 3247 HIDDEN LAKE DRIVE, WINTER GARDEN, FL 34787 |
| LOUISIANA AUTO REPAIR | 1321 MAGAZINE ST, NEW ORLEANS, LA 70130 |
| LOUISIANA CABLE TELECOMMUNICATIONS ASSOC | 763 NORTH ST, BATON ROUGE, LA 70802 |
| LOUISSAINT, JEAN | 500 N CONGRESS, WEST PALM BEACH, FL 33401 |
| LOUISSAINT, YVROSE | 1243 NW 29TH TER, FT LAUDERDALE, FL 33311 |
| LOUIZOR, WILKENSON | 18 FARNWORTH DRIVE, BOYNTON BEACH, FL 33426 |
| LOUKAKIS, LOUKAS | 6719 YOUNGSTON AVE, BALTIMORE, MD 21222 |
| LOUKAKIS, LOUKAS | 6719 YOUNGSTOWN AVE, BALTIMORE, MD 21222 |
| LOUNSBURY,ERIN | 64 LOCUST AVE, FARMINGVILLE, NY 11738-1615 |
| LOVATON, YESENIA | 163 HUNTINGTON ST   APT E11, NEW LONDON, CT 06320 |
| LOVE, GLEN M | 108 DEER PATH RD, WILLIAMSBURG, VA 23188 |
| LOVE, MICHAEL | PO BOX 1019,STE2208, CHRISTMAS, FL 32709 |
| LOVE, RICHARD | 5026 W ATLANTIC AVE   APT 29, DELRAY BEACH, FL 33484 |
| LOVECCHIO, MICHAEL | 4109 ORIOLE AVE, DAYTONA BEACH, FL 32127 |
| LOVELACE, STEFEN | 122 W OSTEND STREET, BALTIMORE, MD 21230 |
| LOVENBURY, CRYSTAL | 593 SIDNEY DR,STE 1029, LAKE HELEN, FL 32744 |
| LOVENBURY, CRYSTAL | 593 SIDNEY DR, LAKE HELEN, FL 32744 |
| LOVES PARK WATER DEPT. | P.O. BOX 2275,  ACCOUNT NO. 015301500000  LOVES PARK, IL 61131-0275 |
| LOVETERE, KATHY | 519 PROSPECT ST, TORRINGTON, CT 06790 |
| LOVETT, JEANETTE | 356 NW 2ND COURT, DEERFIELD BEACH, FL 33441 |
| LOVETTE, OCTAVIUS | 5950 SW 40 AVE  NO.B10, FT LAUDERDALE, FL 33314 |
| LOVVORN, SANDRA | 109 BEN NEVIS, BELTON, TX 76513 |
| LOW CULTURE INC | 11812 SAN VICENTE BLVD, LOS ANGELES, CA 90049 |
| LOW, BLAKELY | 5589 LERNER HALL, NEW YORK, NY 10027 |
| LOWE, CARY | 3517 GARRISON STREET, SAN DIEGO, CA 92106 |
| LOWE, NICHOLAS | 5145 OCEAN VIEW BLVD, LA CANADA, CA 91011 |
| LOWE, ZACHARY | 60 SPRING ST  NO.2, GREENWICH, CT 06830 |
| LOWELL SUN | PO BOX 1477, LOWELL, MA 01853 |
| LOWEN CORPORATION | PO BOX 1528, HUTCHINSON, KS 67504-1528 |
| LOWENSTEIN, ROGER | 498 SALFER PLACE, WESTFIELD, NJ 07090 |
| LOWERY, JOHN | 8426 MITZY LN, ELLICOTT CITY, MD 21043 |

| Claim Name | Address Information |
|---|---|
| LOWERY, MARGIE | 5 SOUTH JUNIPER ST, HAMPTON, VA 23669 |
| LOWEY FOODS INC | P.O. BOX 672230, DETROIT, MI 48267-2230 |
| LOWEY FOODS INC | PO BOX 1362, NORTHBROOK, IL 60065-1362 |
| LOWRY, BRIAN RICHARD | 4620 MARY ELLEN AVENUE, SHERMAN OAKS, CA 91423 |
| LOYCHE, REBECCA | 105 N 9TH ST       APT 3F, BROOKLYN, NY 11211 |
| LOYD, TERRY LEE | 5 ARENA RD, GARDEN VALLEY, ID 83622 |
| LOYOLA MARYMOUNT UNIVERSITY | 7900 LOYOLA BLVD, LOS ANGELES, CA 90045 |
| LOYOLA MARYMOUNT UNIVERSITY | 7900 LOYOLA BLVD.,ATTN LAURA FEHRING,DEPT OF CONFERENCES & SCHEDULING, LOS ANGELES, CA 90045 |
| LOYOLA MARYMOUNT UNIVERSITY | EVENT SERVICES,1 LMU DR MS8150, LOS ANGELES, CA 90045 |
| LOYOLA MARYMOUNT UNIVERSITY | UNH STE 1768 ONE LMU DR, LOS ANGELES, CA 90045 |
| LOZADA, IRIS | 22229 SW 62ND CT., BOCA RATON, FL 33428 |
| LOZANO, ARMANDO | 1698 URBANA AVE, DELTONA, FL 32725 |
| LOZANO, LYDIA | 144 NW 91ST AVE, PEMBROKE PINES, FL 33024 |
| LRN CORPORATION | 1100 GLENDON AVE       STE 700, LOS ANGELES, CA 90024 |
| LS & SS SERVICES INC | PO BOX 11525, NAPLES, FL 34101 |
| LS NEWS DISTRIBUTOR 298 INC | 471 W WINNIE WY, ARCADIA, CA 91007 |
| LS SIMS & ASSOCIATES INC | 200 OCEAN AVENUE SUITE 201, MELBOURNE, FL 32951 |
| LS SIMS & ASSOCIATES INC | 1530 US HWY 1, ROCKLEDGE, FL 32955 |
| LSU SPORTS NETWORK | 263 THIRD STREET,5TH FLOOR, BATON ROUGE, LA 70801 |
| LTM SERVICES | PO BOX 609, MANORVILLE, NY 11949 |
| LUBE XPRESS | 3981 FRUITRIDGE ROAD, SACRAMENTO, CA 95824 |
| LUBEMOBILE | 20611 BOTHELL EVERETT HWY, BOTHELL, WA 98012 |
| LUBIN, JONATHAN H | 335 SW 188TH AVE, PEMBROKE PINES, FL 33029 |
| LUBOW, MICHAEL | 5 BANEBERRY LN, RIVERWOODS, IL 60015 |
| LUBSEN, WILLIAM | 3904 LONGHILL STATION RD, WILLIAMSBURG, VA 23188 |
| LUBY, ABBY | 1550 WENONAH TRAIL, MOHEGAN LAKE, NY 10547 |
| LUC MEDIA | 25 WHITLOCK PL       STE 201, MARIETTA, GA 30064 |
| LUCAS & COMPANY | 405 CHATHAM COVE, WINTHROP HARBOR, IL 60096 |
| LUCAS, GREG | 400 LAWSON WAY, SACRAMENTO, CA 95864 |
| LUCAS, JASON | 122 LAMPLIGHTER RD, ALTAMONTE SPRINGS, FL 32714 |
| LUCAS, KENNETH | 321 WARWICK LANDING PARKWAY, NEWPORT NEWS, VA 23608 |
| LUCAS, MARISA F | PO BOX 830936, STONE MOUNTAIN, GA 30083 |
| LUCAS, RICHARD M | 1323 OKALOOSA AVENUE, ORLANDO, FL 32822 |
| LUCAS, TEREZA SILVA | 8965 SW 7TH ST, BOCA RATON, FL 33433 |
| LUCE, MARK | 113 E 109TH TERRACE, KANSAS CITY, MO 64114 |
| LUCENT TECHNOLOGIES | PO BOX 5332, NEW YORK, NY 10087-5332 |
| LUCENT TECHNOLOGIES | ATTN  CARL YEATES,2268 S 12TH ST, ALLENTOWN, PA 18103-5642 |
| LUCENT TECHNOLOGIES | 1P SERVICES PRODUCT GROUP,400 LAPP ROAD, MALVERN, PA 19355 |
| LUCENT TECHNOLOGIES | 400 LAPP ROAD, EAST WHITELAND, PA 19355 |
| LUCENT TECHNOLOGIES | 6200 E BROAD ST, COLUMBUS, OH 43213 |
| LUCENT TECHNOLOGIES | PO BOX 100317, ATLANTA, GA 30384 |
| LUCENT TECHNOLOGIES | PO BOX 281425, ATLANTA, GA 30384-1425 |
| LUCENT TECHNOLOGIES | P O BOX 93000, CHICAGO, IL 60673 |
| LUCENT TECHNOLOGIES | PO BOX 73587, CHICAGO, IL 60673-7587 |
| LUCENT TECHNOLOGIES | PO BOX 27-850, KANSAS CITY, MO 64180-0850 |
| LUCENT TECHNOLOGIES | PO BOX 200776, DALLAS, TX 75320-0776 |
| LUCENT TECHNOLOGIES | 7200 S ALTON WAY NO.3C, ENGLEWOOD, CO 80112 |
| LUCENT TECHNOLOGIES | TUCSON CUSTOMER CARE CENTER,ATTN:JASMINE BECKER,3160 E TRANSCON WAY SUITE 180, |

| Claim Name | Address Information |
|---|---|
| LUCENT TECHNOLOGIES | TUCSON, AZ 85706 |
| LUCENT TECHNOLOGIES | ATTN:GALE MARTIN,PO BOX 10193, VAN NUYS, CA 91410-0193 |
| LUCENT TECHNOLOGIES | 1213 INNSBRUCK DRIVE, SUNNYVALE, CA 94089 |
| LUCIANO'S SPECIAL SERVICES CO | 1209 SPRING CIRCLE DR, CORAL SPRINGS, FL 33071 |
| LUCIANO, TAVAREZ | 339 HIGH ST  NO.6, NEW BRITAIN, CT 06051 |
| LUCKENBILL, BRIAN | 5009 WASHINGTON AVE, WHITEHALL, PA 18052 |
| LUDLUM, MICHAEL R | 813 LEXINGTON BLVD, NEGAUNEE, MI 49866 |
| LUEBCHOW, LINDSEY | 2428 20TH STREET  NW, WASHINGTON, DC 20009 |
| LUELF,DARLENE | 1057 JOLIET ST, AURORA, CO 80010 |
| LUELF,LESTER | 1057 JOLIET ST, AURORA, CO 80010 |
| LUEVANOS, MARCOS | 204 N LARKIN DR, COVINA, CA 91722 |
| LUFF,DIANE | 3 MAPLE CT, SIMBURY, CT 06070-1919 |
| LUGO, EDWIN | 6193 ROCK ISLAND RD NO. 115, TAMARAC, FL 33319 |
| LUGO, JACKIE | 5905 DAUPHIN AVE, LOS ANGELES, CA 90034 |
| LUGO, MARCOLINA A | 200 BLAKESLEE ST    NO.90, BRISTOL, CT 06010 |
| LUGO, RITA | 2621 NE 18TH TER, POMPANO BEACH, FL 33064-7721 |
| LUGO, YASMER | 149 WETHERSFIELD AVE   APT B1, HARTFORD, CT 06114 |
| LUHRS, HERBERT | 258 CLAFLIN BLVD, FRANKLIN SQUARE, NY 11010 |
| LUIZ GENERAL SERVICES | 9253 SW 1ST PLACE, BOCA RATON, FL 33428 |
| LUK, WELBY W | 1550 SPRING GATE DRIVE  UNIT 8307, MCLEAN, VA 22102 |
| LUKE, JANIS | 1912 MARE AVE, INDIANAPOLIS, IN 46203 |
| LUKENS, CATHERINE | 1911 MAIN ST, BETHLEHEM, PA 18017 |
| LUKES OF CARPENTERSVILLE | 2 L W BESINGER DR, CARPENTERSVILLE, IL 60110 |
| LUKITCH, DUSTIN | 620 N 20TH ST, ALLENTOWN, PA 18104 |
| LUMAN, STUART | 1855 N DAMEN AVE, CHICAGO, IL 60647 |
| LUMAN, STUART | 53 W JACKSON BLVD APT 1232, CHICAGO, IL 60647 |
| LUMINYS SYSTEMS CORP | 6601 SANTA MONICA BLVD, HOLLYWOOD, CA 90038 |
| LUMITEK INTERNATIONAL INC | 9639 DR PERRY ROAD NO.210, IJAMSVILLE, MD 21754 |
| LUNA, DIANA | 89 SAMIR LN, LEESBURG, FL 34748 |
| LUNA, EDUARDO | 690 WOLCOTT HILL RD, WETHERSFIELD, CT 06109 |
| LUNA, JOEALEN | 1525 MOCKINGBIRD LN, LONGWOOD, FL 32750 |
| LUNA, MAX | 1532 15TH LN, GREENACRES, FL 33463 |
| LUNA-DUPREY, OSWALDO | 4417 RAVINNIA DRIVE, ORLANDO, FL 32809 |
| LUNA-DUPREY, OSWALDO | 4417 RAVINNIA DRIVE, ORLANDO, FL 32822 |
| LUNDGREN, CHARLES | 49 LEDGECREST DR, NEWINGTON, CT 06111-4256 |
| LUNDGREN, CHARLES | 49 LEDGECREST DR *FOODMART, NEWINGTON, CT 06111-4256 |
| LUNDIEN, PETER MALLORY | 1135 LATROBE DR, ANNAPOLIS, MD 21409 |
| LUNDSTROM,RAYMOND | 6080 STARDUST LN, ROSAMOND, CA 93560 |
| LUNDY, JEAN | 6125 WAUCONDA WAY E, LAKE WORTH, FL 33463 |
| LUNDY, KATHLEEN | 25 PROVIDENCE PIKE, EASTFORD, CT 06242 |
| LUNDY, ROBERTHA | 545 E 7TH AVE NO. 302, TALLAHASSE, FL 32303-5649 |
| LUNDY, ROBERTHA | 2901 NW 28TH WAY, FT LAUDERDALE, FL 33311 |
| LUNDY, TIMOTHY M | 14824 ENCLAVE PRESERVE CIR NO. T4, DELRAY BEACH, FL 33484 |
| LUO, JOANNA | 11047 BAYBREEZE WAY, BOCA RATON, FL 33428 |
| LUONGO, VICTOR A | 4216 MADISON ST, HOLLYWOOD, FL 33021 |
| LUPE SANTIAGO | 805 WOODWARD AVE 1R, RIDGEWOOD, NY 11385 |
| LUPION, GREGORY | 5 LINTON COURT, W BABYLON, NY 11704 |
| LUQUE, MIGUEL | 70 KANE STREET  APT B3, WEST HARTFORD, CT 06119 |
| LUQUIS, MANUEL | 7620 PRATO AVE, ORLANDO, FL 32819 |

| Claim Name | Address Information |
|---|---|
| LURIE, JOSHUA | 2473 SILVER LAKE BLVD APT B, LOS ANGELES, CA 90039 |
| LUSK, JACK | 38703 N SHERIDAN RD NO.112, BEACH PARK, IL 60099 |
| LUTCHER HIGH SCHOOL | 1885 LAGAN CT, LUTCHER, LA 70071 |
| LUTHER, CLAUDIA J | 3251 STONER AVE, LOS ANGELES, CA 90066-1123 |
| LUTZ, KATHERINE L | 627 HUMMINGBIRD LANE, DELRAY BEACH, FL 33445 |
| LUXOR, SCOTT | 136 BEECHWOOD AVE, BOGOTA, NJ 07603 |
| LVC SWEET ADELINES | C/O JEANNE NARLIEWICZ,442 SCHOLL RD, BATH, PA 18014 |
| LVM ENTERPRISES INC | 3251 RIVERSIDE DR    NO.D-203, CORAL SPRINGS, FL 33065 |
| LYDA, KEN | PO BOX 576988, MODESTO, CA 95357 |
| LYDALL DISTRIBUTION SERVICES | DEPT 100016,PO BOX 150473, HARTFORD, CT 06115-0473 |
| LYDALL DISTRIBUTION SERVICES | PO BOX 33082, HARTFORD, CT 06150 |
| LYDALL DISTRIBUTION SERVICES | PO BOX 759236, BALTIMORE, MD 21275-9236 |
| LYDALL DISTRIBUTION SERVICES | 11023 WASHINGTON HWY STE 150, GLENN ALLEN, VA 23059 |
| LYE, TIMOTHY | 8 ARK RD, CLINTON, CT 06413 |
| LYLE DEAN INC | 811 WESTERN, NORTHBROOK, IL 60062 |
| LYLES, CHRISTOPHER | 32 WALKER DR, SIMSBURY, CT 06070 |
| LYLES, LEE A | 1301 NW 15TH STREET, FT LAUDERDALE, FL 33311 |
| LYMAN, JOHN | 6378 NW 26TH TERRACE, BOCA RATON, FL 33496 |
| LYMAN, WILLIAM VAUGHAN | 15476 CELTIC STREET, MISSION HILLS, CA 91345 |
| LYNAM JR, JAMES P | 470 BROOKSIDE, ALGONQUIN, IL 60102 |
| LYNCH II, FLOYD D | 1206 LEBANON RD, SPRING GROVE, VA 23881 |
| LYNCH, ERIN | 384 KATONA DRIVE, FAIRFIELD, CT 06824 |
| LYNCH, FLOYD | 1206 LEBANON RD, SPRING GROVE, VA 23881 |
| LYNCH, JEAN W | 1004 YORK WARWICK DR, YORKTOWN, VA 23692 |
| LYNCH, JOHN T | 11 LUMAR ROAD, LAWRENCEVILLE, NJ 08648 |
| LYNCH, MARCIA J | 16459 WIMBLEDON LN, HUNTINGTON BEACH, CA 92649 |
| LYNCH, MARY ANNE | 109 WHITMAN AVE, WEST HARTFORD, CT 06107 |
| LYNCH, MARYANN | 2705 SHERMAN STREET, HOLLYWOOD, FL 33020 |
| LYNCH, MATTHEW | 1224 W EDDY  NO.1, CHICAGO, IL 60657 |
| LYNCH, MICHAEL | 218 WINTHROP ST APT 2, NEW BRITAIN, CT 06052 |
| LYNCH, RICHARD A | 8761 112TH ST  APT 1R, RICHMOND HILL, NY 11418 |
| LYNCH, ROWENA | 1564 6TH STREET, WEST  PALM BEACH, FL 33401 |
| LYNCH, RYAN | 7550 GLADSTONE AVE, NAPERVILLE, IL 60560 |
| LYNCH, RYAN | 5445 N SHERIDAN    NO.3011, CHICAGO, IL 60640 |
| LYNCH, STACEY | 1001 36TH ST    APT NO. T-142, WEST PALM BEACH, FL 33407 |
| LYNCH, THOMAS P | 328 EAST LIBERTY, MILFORD, MI 48381 |
| LYNDA COM INC | 4171 MARKET ST, VENTURA, CA 93003 |
| LYNDAL ENTERTAINMENT, INC. | 2337 LEMOINE AVENUE, FORT LEE, NJ 07024 |
| LYNN, BRAD | 842 W TIOGA ST, ALLENTOWN, PA 18103 |
| LYNN, SHARON A | 20 LONG BRIDGE RD, HAMPTON, VA 23669 |
| LYNNE GORDON ENTERTAINMENT | P O BOX 1648, PACIFIC PALISADES, CA 90272 |
| LYNNE, REBECCA | 14129 60TH AVE W, EDMONDS, WA 98026 |
| LYNX CENTRAL FLORIDA REGIONAL | TRANSPORTATION AUTHORITY,445 W AMELIA STREET,SUITE 800, ORLANDO, FL 32801 |
| LYNX CENTRAL FLORIDA REGIONAL | PO BOX 917586, ORLANDO, FL 32891 |
| LYON, JEN | 249 SMITH ST  NO.184, BROOKLYN, NY 11231 |
| LYONS, CHRISTINE | 6446 W FAIRFIELD, BERWYN, IL 60402 |
| LYONS, ERIC | 15437 NW 12TH CT, PEMBROKE PINES, FL 33028 |
| LYRIC CENTER ENTERPRISES INC. | C/O U S PROPERTY MANAGEMENT,440 LOUISIANA STE 300, HOUSTON, TX 77002 |
| LYSEIGHT, YOLANDE | 4150 NW 34TH ST    NO.311, LAUDERDALE LAKES, FL 33319 |

| Claim Name | Address Information |
|---|---|
| LYSIAK, MATTHEW | 235 79TH STREET, BROOKLYN, NY 11209 |
| LYTLE, ELLEN B | 2905 WINCHESTER DR    APT B, VALPARAISO, IN 46383 |
| LYTWYN, LARISSA | 87 PERA PL, FAIRFIELD, CT 06825 |
| LYU, HAN GYEOL | 36 KOHRING CIRCLE, HARRINGTON PARK, NJ 07640 |
| M & M DISTRIBUTORS | 2271 B PENTLAND DRIVE, BALTIMORE, MD 21234 |
| M & M GEARY BOILER   INC | P O BOX 628, MELVILLE, NY 11747 |
| M & R FENCES AND BUILDING SUPPLIES | 2100 NW 8 AVENUE, MIAMI, FL 33127 |
| M MODEL MANAGEMENT | 8101 MELROSE AVE    STE 203, LOS ANGELES, CA 90046 |
| M SCHUSTER INC | 3107 PRISILLA AVENUE, HIGHLAND PARK, IL 60035 |
| M WEISS & ASSOCIATES PC | 41 BAYARD ST, NEW BURNSWICK, NJ 08901 |
| M&B INC | 122 WALDON RD        APT C, ABINGDON, MD 21009 |
| M&C ENTERPRISE INC | 13164 LAZY GLEN LANE, OAK HILL, VA 20171 |
| M&M PRODUCTION DESIGN INC | 5915 W RACE AVE, CHICAGO, IL 60644-1463 |
| M&M PRODUCTION DESIGN INC | 5752 N TALMAN AV, CHICAGO, IL 60659 |
| M&M SPORTS | 1010 W. FULLERTON AVE  SUITE A, ADDISON, IL 60101 |
| M&M SPORTS | 9622 WEST GRAND AVENUE, FRANKLIN PARK, IL 60131 |
| M&S DISTRIBUTION | 621 E CENTER ST, SANDWICH, IL 60548 |
| M-VISION GRAPHICS | 7707 FIRESTONE BLVD, DOWNEY, CA 90241 |
| M-VISION GRAPHICS | 8101 ORANGETHORPE, BUENA PARK, CA 90621 |
| M. M. HAYES COMPANY   INC | 16 THE SAGE ESTATE, ALBANY, NY 12204 |
| M3 | 11914 BEACH CLUB WAY, MALIBU, CA 90265 |
| M3 GRAPHIC GROUP LTD | 250 HUDSON ST    3RD FLR, NEW YORK, NY 10013 |
| M3 INC | 1414 FAIR OAKS AVE  SUITE NO.3, SOUTH PASADENA, CA 91030 |
| M3 PROMOTIONS INC | 505 8TH AVE        STE 704, NEW YORK, NY 10018 |
| MA CARTNEY, MARY | 519 WILLOW RD, HELLERTOWN, PA 18055 |
| MA, KELVIN | 10 DARLENE DR, SOUTHBORO, MA 01772 |
| MAAR, NANCY | 92 CEDAR ST APT F15, SOUTH NORWALK, CT 06854 |
| MABEN, TROY D | 1522 W RIVER ST, BOISE, ID 83702 |
| MABRY, KIESHENNA R | 245 SETTLERS LANDING RD, HAMPTON, VA 23669 |
| MAC ADAM MAIL AND COURIER INC | P O BOX 1625, WALNUT, CA 91788-1625 |
| MAC COSMETICS | 7 CORP CTR DR, MELVILLE, NY 11747 |
| MAC COSMETICS | 5482 COLLECTIONS CENTER DR, CHICAGO, IL 60693 |
| MAC PAPERS INC | PO BOX 590115, ORLANDO, FL 32819 |
| MAC PAPERS INC | PO BOX 860166, ORLANDO, FL 32886-0166 |
| MAC PAPERS INC | 5900 NW 176 ST, MIAMI, FL 33015 |
| MAC PAPERS INC | PO BOX 172640, MIAMI, FL 33017-2640 |
| MACARRO, WENDY | 338 PARKSIDE DR, MACUNGIE, PA 18062 |
| MACARTNEY, ROSA V | 7910 NW 14 ST, PEMBROKE PINES, FL 33024 |
| MACBAIN PRINTING COMPANY | 1301-B GOVERNOR CT, ABINGDON, MD 21009 |
| MACDANIEL INC | 21673 SUTTERS LANE, BOCA RATON, FL 33428-2418 |
| MACDONALD ADVERTISING SERVICES INC | 14 N. 2ND STREET, LAFAYETTE, IN 47901 |
| MACDONALD ADVERTISING SERVICES INC | 302 FERRY ST, LAFAYETTE, IN 47901 |
| MACDONALD ADVERTISING SERVICES INC | 302 FERRY ST    3RD FLR, LAFAYETTE, IN 47901 |
| MACDONALD, BRUCE W | 354 CLUB VIEW DRIVE, GREAT FALLS, VA 22066 |
| MACDONALD, GLEN | 2133 BASSWOOD CT, WESTLAKE VILLAGE, CA 91361 |
| MACDONALD, HEATHER | 245 E 93RD ST NO.15-C, NEW YORK, NY 10128-3956 |
| MACDONALD, MICHAEL | 1822 SYCAMORE RD, HOMEWOOD, IL 60430 |
| MACEDO, CARLOS | 1722 SW 7 DRIVE, POMPANO BEACH, FL 33060 |
| MACGILLIS, DANIEL A. | 356 GOODNOW BLVD 00761, ROUND LAKE, IL 60073 |

| Claim Name | Address Information |
|---|---|
| MACGREGOR AUTOMATION CONTROLS | PO BOX 92170, ELK GROVE, IL 60009 |
| MACGREGOR AUTOMATION CONTROLS | 360 WINDY POINT DRIVE,TOM X152,ACCT 2644, GLENDALE HEIGHTS, IL 60139 |
| MACGREGOR, LAURIE | 10835 LA GRANDE AVENUE, LOS ANGELES, CA 90025 |
| MACHADO, ELENA | 3436 CHATELAINE BLVD, DELRAY BEACH, FL 33445 |
| MACHADO, SHERYL | 1250 STAGE RUN TRAIL, ELIZABETH, CO 80107 |
| MACHENRY,FRANK | 2041 NW 84 WAY, SUNRISE, FL 33322 |
| MACHENRY,KIMBERLY | 2041 NW 84 WAY, SUNRISE, FL 33322 |
| MACHI, MARIO ROBERT | 1022 NORTH SECOND ST    APT 102, PHILADELPHIA, PA 19123 |
| MACHIAN, CHRIS | 5424 LEAVENWORTH, OMAHA, NE 68106 |
| MACHINE SOLUTIONS INC | 2921 ELBRIDGE ST, PHILADELPHIA, PA 19149 |
| MACHINE SOLUTIONS INC | PO BOX 7066, PHILADELPHIA, PA 19149 |
| MACHUCA, MANFRE | 4921 RIVERSIDE DR, CORAL SPRINGS, FL 33067 |
| MACIAS, ALEXANDRA | 1927 W 22ND PL, CHICAGO, IL 60608 |
| MACK, JONATHAN | 64 B FIRWOOD RD, PORT WASHINGTON, NY 11050 |
| MACK, PAUL M | 29W381 EMERALD GREEN DRIVE  NO.G, WARRENVILLE, IL 60555 |
| MACKEEN, DAWN A | 1675 GOLDEN GATE AVE, LOS ANGELES, CA 90026 |
| MACKENZIE, JOANNA TOPOR | 2018 W GRACE ST    NO.2, CHICAGO, IL 60618 |
| MACKENZIE, ROSS | 1077 SHALLOWELL ROAD, SABOT, VA 23103 |
| MACKEY, JON W | PO BOX 252, WILLIAMSPORT, PA 17703 |
| MACKIN, TERRENCE | 510 NORTH ST, GREENWICH, CT 06830 |
| MACKINAW HARVEST MUSIC GROUP INC | 347 INDIANA AVE   NW, GRAND RAPIDS, MI 49504 |
| MACKINNEY SYSTEMS | 2740 S  GLENSTONE,SUITE 103, SPRINGFIELD, MO 65804 |
| MACKINNEY SYSTEMS | NO. 103 2740 S. GLENSTONE, SPRINGFIELD, MO 65804 |
| MACKINNEY SYSTEMS | 4411 E STATE HIGHWAY D,SUITE F, SPRINGFIELD, MO 65809 |
| MACKLIN, ERIC | 1606 HILE AVE, LONG BEACH, CA 90804 |
| MACMILLAN,MICHAEL R | 3122 N PAULINA STREET, CHICAGO, IL 60657 |
| MACNEAL, MARTIN | POB 1135, HARTFORD, CT 06143 |
| MACON, PEGGY B | 1060 BUCKHURST DR, COLLEGE PARK, GA 30349 |
| MACPHERSON, JAMES | 116 LISA DR, SOUTH WINDSOR, CT 06074 |
| MACSATA, DOLORIS | 358 W WAKEFIELD BLVD, WINSTED, CT 06098-2927 |
| MACSATA, JOE | 358 W WAKEFIELD BLVD, WINSTED, CT 06098 |
| MACTIVE | 410 WICKHAM ROAD STE 100, MELBOURNE, FL 32935 |
| MACTIVE USERS GROUP | 901 SIXTH ST, DAYTONA BEACH, FL 32117 |
| MACTIVE USERS GROUP | PO BOX 2831, DAYTON BEACH, FL 32120-2831 |
| MACTIVE USERS GROUP | 14112 GREENFIELD, OMAHA, NE 68138 |
| MACWITHEY, CAROLYN | 1534 ALBY DR, APOPKA, FL 32712 |
| MAD SCIENCE OF WESTERN NE | PO BOX 1265, NORTHAMPTON, MA 01060 |
| MADADI, YASMIN | 62 CORPORATE PARK  NO.135, IRVINE, CA 92606 |
| MADAY PHOTOGRAPHY | 2141 W NORTH AVE, CHICAGO, IL 60647 |
| MADDEN, RHONDA LYNN | 4104 KENNY GREEN CT, RANDALLSTOWN, MD 21133-5301 |
| MADDOCKS, CHRISTOPHER | 855 MOUNTAIN RD, W HARTFORD, CT 06117-1146 |
| MADDOX, JOYCE | 930 S BONNIE BRAE NO. 116, LOS ANGELES, CA 90006 |
| MADDOX, JOYCE | 930 S BONNIE BRAE NO. 116, LOS ANGELES, CA 90016 |
| MADER NEWS DISPATCH | PO BOX 10006, GREEN BAY, WI 54307-0006 |
| MADER NEWS INC | 913 RUBERTA AVE, GLENDALE, CA 91201-2346 |
| MADERA, JACQUELINE | 27 CHAPMAN ST, NEWINGTON, CT 06111 |
| MADHANI, AAMER | 1618 R STREET NW  APT 203, WASHINGTON, DC 20009 |
| MADHANI, AAMER | 1619 R STREET NW  APT 203, WASHINGTON, DC 20009 |
| MADIGAN, CHARLES | 428 BARTON AVE, EVANSTON, IL 60202 |

| Claim Name | Address Information |
|---|---|
| MADISON CORPORATE GROUP INC | PO BOX 71730, CHICAGO, IL 60694-1730 |
| MADISON NEWSPAPERS INC | 1901 FISH HATCHERY ROAD,PO BOX 14080, MADISON, WI 53714-0080 |
| MADISON SQUARE GARDEN | GENERAL POST OFFICE,P. O. BOX 26067, NEW YORK, NY 10087 |
| MADISON SQUARE GARDEN LP | FOUR PENNSYLVANIA PLAZA,SUBSCRIPTION & GROUP SALES DPT, NEW YORK, NY 10001 |
| MADISON SQUARE GARDEN LP | GENERAL POST OFFICE,PO BOX 26067, NEW YORK, NY 10087-6067 |
| MADISON SQUARE GARDEN LP | ATTN VP & CONTROLLER,2 PENNSYLVANIA PLAZA,14TH FL, NEW YORK, NY 10121 |
| MADISON SQUARE GARDEN LP | TWO PENNSYLVANIA PLAZA, NEW YORK, NY 10121-0091 |
| MADMON, EL | 742 N ORANGE DR, LOS ANGELES, CA 90038 |
| MADSEN, ERIC BRETT | 2753 HAMPTON CIRC ST, DELRAY BEACH, FL 33445 |
| MAEDER, JAY | 235 W 48TH ST   NO.24C, NEW YORK, NY 10036 |
| MAES, NANCY | 2426 W LUNT AVE,APT D1, CHICAGO, IL 60645 |
| MAFFI, NORA | 8307 NW 68TH STREET, SUITE A1243, MIAMI, FL 33166-2654 |
| MAG MEDIA | 18 LOWELL AVE, SUMMIT, NJ 07901 |
| MAG MEDIA | 248 NIMITZ AVE, STATE COLLEGE, PA 16801 |
| MAG-TROL DISTRIBUTORS INC | 5915 SHEILA ST, LOS ANGELES, CA 90040-2402 |
| MAGALLANES, HERASMO | C/EI SOL NO.21 EL RADIANTE VILLA MELLA, SANTO DOMINGO,   DOMINICAN REPUBLIC |
| MAGAN, MANCHAN | CUMMERSTOWN,COLLINSTOWN WESTMEATH, COLLINSTOWN,    IRELAND |
| MAGAZINE PUBLISHERS OF AMERICA, INC. | 810 SEVENTH AVE 24TH FLOOR, NEW YORK, NY 10019 |
| MAGAZINE PUBLISHERS OF AMERICA, INC. | 919 THIRD AVE, NEW YORK, NY 10022 |
| MAGAZINE RETAIL ENTERPRISES | 1271 AVENUE OF THE AMERICAS, NEW YORK, NY 10020 |
| MAGAZINE RETAIL ENTERPRISES | ATTN LAURIE ERICKSON,1 NORTH DALE MABRY HWY, TAMPA, FL 33609 |
| MAGDITS, ROBERT | 1400 NW 45 STRET NO.B2, POMPANO BEACH, FL 33064 |
| MAGGI, EDWARD | 5842 ARTHUR ST., HOLLYWOOD, FL 33021 |
| MAGGIO, CESAR | 660 NE 8TH COURT, POMPANO BEACH, FL 33060 |
| MAGHEN ELECTRIC | 5183 LINDLEY AVE, TARZANA, CA 91356 |
| MAGHINI, KATHRYN A | 565 CLARK AVE      NO.24, BRISTOL, CT 06010 |
| MAGHINI,ROBERT | 19 BEECHWOOD LANE, BRISTOL, CT 06010-2502 |
| MAGID GLOVE & SAFETY MFG CO LLC | 2060 N KOLMAR AVENUE, CHICAGO, IL 60639-3483 |
| MAGLIULO, VINCENT P | 171 LAUREL ST  APT 235, BRISTOL, CT 06010 |
| MAGNESS, KAREN | 1417 HUNTFIELD WAY, JARRETTSVILLE, MD 21084 |
| MAGNI SYSTEMS INC | 22965 NW EVERGREEN PRKWY, HILLSBORO, OR 97124 |
| MAGNO SOUND | 729 SEVENTH AVE, NEW YORK, NY 10019 |
| MAGNUSON, KATY | 1042 MOLINO AVE  NO.201, LONG BEACH, CA 90804 |
| MAGRASSI, LISA | 178 WEST STAFFORD RD, STAFFORD SPRINGS, CT 06076 |
| MAGRISSO FORTE LLC | 46 BLAKE ST, NEW HAVEN, CT 06511 |
| MAGS EXPRESS | PO BOX 2756, NEW YORK, NY 10116 |
| MAGUIRE, ROBERT | 2225 SPRING HARBOR DR, DELRAY BEACH, FL 33445 |
| MAGUIRE, SUSAN | 300 EAST 57TH ST  SUITE 5H, NEW YORK, NY 10022 |
| MAHAN, PAMELA E | 807 LAS PALMAS RD, PASADENA, CA 91105 |
| MAHANY, DAVID P | 106 CUMBERLAND AVE    NO.2, PORTLAND, ME 04101 |
| MAHARIDGE, DALE | 601 WEST 115TH ST    NO.35, NEW YORK, NY 10027 |
| MAHARIDGE, DALE | PO BOX 222, PETROLIA, CA 95558 |
| MAHER, MARCI | 2820 NW 52ND TERRACE, MARGATE, FL 33063 |
| MAHER, ROGER | 23 83RD ST, BROOKLYN, NY 11209 |
| MAHER, STEPHEN A | 121 DUNDALK AVE., BALTIMORE, MD 21222 |
| MAHLMANN, LANCE C | 2515 COLBY AVE  APT 513, EVERETT, WA 98201 |
| MAHON, JAMES | 70 PERKINS ST      NO.1, NEW HAVEN, CT 06513 |
| MAHON, JENNIFER | 41 MOUNT CARAMEL AVE, WATERBURY, CT 06708 |
| MAHONEY, DOREEN | 826 FERNHILL LN, WHITEHALL, PA 18052 |

| Claim Name | Address Information |
|------------|---------------------|
| MAHOOD, LANE MAHAN | 1706 GURTLER COURT    NO.3, ORLANDO, FL 32804 |
| MAHR, KRISTA | 28028 ELLA RD, RANCHO PALOS VERDES, CA 90275 |
| MAI, DIRK R | 6689 EL COLEGIO RD  APT 133, GOLETA, CA 93117 |
| MAI, PHILIP TRAN | 17522 LUDLOW ST, GRANADA HILLS, CA 91344 |
| MAID IN TALLAHASSEE | 225 LAFAYETTE CIRCLE, TALLAHASSEE, FL 32303 |
| MAIL TRIBUNE INC | 111 N FIR ST, MEDFORD, OR 97501 |
| MAIL TRIBUNE INC | PO BOX 1108, MEDFORD, OR 97501 |
| MAILANDER, JOSEPH F | 2401 ST GEORGE ST, LOS ANGELES, CA 90027 |
| MAILING EQUIPMENT REPAIRS INC | 8481 SPRINGTREE DR    NO.404B, SUNRISE, FL 33351 |
| MAILING RESOURCES | 1156 FERGUSON RD, SEBASTOPOL, CA 95472 |
| MAILING RESOURCES | 887 JONIVE RD, SEBASTOPOL, CA 95472 |
| MAILINGS MADE EASY INC | 80-82 WARREN STREET,PO BOX 511, GLENS FALLS, NY 12801 |
| MAIN ELECTRIC SUPPLY CO | 6700 S MAIN ST, LOS ANGELES, CA 90003 |
| MAIN ELECTRIC SUPPLY CO | PO BOX 30180-GMS, LOS ANGELES, CA 90051 |
| MAIN LINE MEDIA INC | 2421 BAYSHORE DR, NEWPORT BEACH, CA 92663 |
| MAIN ST DESIGN LLC | 50 N MAIN ST, BEL AIR, MD 21014 |
| MAINLINE INFORMATION SYSTEMS | PO BOX 402989, ATLANTA, GA 30384 |
| MAINSTAR SOFTWARE CORPORATION | PO BOX 28420, TEMPE, AZ 85285-8420 |
| MAINSTAR SOFTWARE CORPORATION | 12011 NE 1 ST    STE 102, BELLEVUE, WA 98005 |
| MAINSTAR SOFTWARE CORPORATION | P O BOX 4132, BELLEVUE, WA 98009 |
| MAIO, PATRICK | 671 DELAWARE DR, CLAREMONT, CA 91711 |
| MAIORANO, KRISTIN | 7235 ROXBURY CT, LONG GROVE, IL 60060 |
| MAISTRI, KYLE | 11849 BRIAR PATCH CT, WELLINGTON, FL 33414 |
| MAJANO RIVERA, WILFREDO | 18804 YUKON AVENUE, TORRANCE, CA 90504 |
| MAJEWSKI, ADAM | 3922 N ASHLAND    APT 2R, CHICAGO, IL 60613 |
| MAJEWSKI, ADAM | 5970 N ASHLAND    APT 2R, CHICAGO, IL 60613 |
| MAJOCCHINI, NICOLA | 510 BROOME ST  APT 4W, NEW YORK, NY 10013 |
| MAJOR LEAGUE BASEBALL | PLAYERS ASSOCIATION,12 EAST 49TH STREET, NEW YORK, NY 10017 |
| MAJOR LEAGUE BASEBALL EQUIPMENT | 521 PLYMOUTH RD    STE 120, PLYMOUTH MEETING, PA 19462 |
| MAJOR LEAGUE BASEBALL EQUIPMENT | MANAGERS ASSOCIATION SCHOLARSHIP FUND,2901 JOLLY RD, PLYMOUTH MEETING, PA 19462 |
| MAJOR LEAGUE BASEBALL PLAYERS | 631 SIXTH AVE SO, ST PETERSBURG, FL 33701 |
| MAJOR LEAGUE BASEBALL PLAYERS | 1631 MESA AVE STE NO.B, COLORADO SPRINGS, FL 80906 |
| MAJOR LEAGUE BASEBALL PROPERTIES | 245 PARK AVE, NEW YORK, NY 10167 |
| MAJOR LEAGUE SCOUTING BUREAU | 3500 PORSCHE WAY NO.100, ONTARIO, CA 91764 |
| MAJOR LEAGUE SCOUTING BUREAU | 23712 BIRTCHER DRIVE SUITE A, LAKE FOREST, CA 92630 |
| MAJOR LEAGUE SOCCER | 2029 BROADWAY STREET,SUITE 400, LOS ANGELES, CA 90012 |
| MAKAULA, WALTER J | 637 PAOPUA LP, KAILUA, HI 96734 |
| MAKE UP AND HAIR BY CLAIRE INC | PO BOX 86789, SAN DIEGO, CA 92138-6789 |
| MAKHMUDOV, ALEX | 68 PONDEROSA LN, NEWINGTON, CT 06111 |
| MAKING CHOICES FOR INDEPENDENT LIVING | 3011 MONTEBELLO TERRACE, BALTIMORE, MD 21214 |
| MAKO 36 DELIVERY SYSTEMS INC | 133 WHALERS COVE, BABYLON, NY 11702 |
| MAKOFSKE, MICHAEL A | 21195 CEDAR LANE, MISSION VIEJO, CA 92691 |
| MAKOHUZ, JUDY | 2013 LACEY OAK DR, APOPKA, FL 32703 |
| MAKOYAWO, CHRISTINA | 133-62 243RD STREET, ROSEDALE, NY 11422 |
| MAKUMI, CHRISTOPHER | 6921 LACHLAN CIR APT G, BALTIMORE, MD 21237 |
| MAL LYN DELIVERY SERVICE INC | PO BOX 6, EAST ROCKAWAY, NY 11518 |
| MALANGA, STEVEN | 28 FAIRWAY DR, WEST ORANGE, NJ 07052-4802 |
| MALCOLM ENTERPRISES | 318 HIGH STREET, IPSWICH, MA 01938 |

| Claim Name | Address Information |
|------------|---------------------|
| MALCOLM, NOEL | 3375 GREENVIEW TER, MARGATE, FL 33063 |
| MALCOM, SHAWNA | 321 S SHERBOURNE DR  APT 208, LOS ANGELES, CA 90048 |
| MALDONADO, CARLOS | 2576 NW 99TH AVE, CORAL SPRINGS, FL 33065 |
| MALDONADO, IARA | 701 PINE DRIVE APT 205, POMPANO BEACH, FL 33060 |
| MALDONADO, JEREMY | 411 LOCHMOND DR, FERN PARK, FL 32730 |
| MALDONADO, JESSICA | 15 CHASE ST  APT F12, PAWCATUCK, CT 06379 |
| MALDONADO, MARIA | 188 SMITH DR, EAST HARTFORD, CT 06118 |
| MALDONADO, MIGUEL | ANDES ST 123 MONTEREY DEVELOPMENT, SAN JUAN,  926 PUERTO RICO |
| MALDONADO, MIGUEL | COND GRANADA PARK     BZN 246, GUAYNABO,  969 PUERTO RICO |
| MALDONADO, MIGUEL | 2721 N OAK PARK AVE, CHICAGO, IL 60707 |
| MALDONADO, WILLIAM | 90 NEWINGTON RD, ELMWOOD, CT 06110 |
| MALEAR, JULIE | 253 NE 21ST STREET, DELRAY BEACH, FL 33444 |
| MALECKI, JOSEPH | HAZELWOOD RIVER RD, EDGEWATER, FL 32141 |
| MALECKI, STANLEY | 7 NORTHWOOD DR, WINDSOR LOCKS, CT 06096-1419 |
| MALEKOFF, ANDREW | 9 KIRKWOOD ST, LONG BEACH, NY 11561 |
| MALET, JULIEN CHAN | 25 DAISY LANE, COMMACK, NY 11725 |
| MALEY, PATRICK | 517 N KEMP ST, KUTZTOWN, PA 19530 |
| MALIBU LICENSING GROUP LLC | 29399 AGOURA HILLS RD NO.105, AGOURA HILLS, CA 91301 |
| MALIBU LICENSING GROUP LLC | 29599 AGOURA RD NO.105, AGOURA HILLS, CA 91301 |
| MALINCHAK, CHARLES S | 670 OLD BETHLEHEM ROAD, QUAKERTOWN, PA 18951 |
| MALINOWSKI, GLORIA JOAN | 27 GREENFIELD ST, WETHERSFIELD, CT 06109 |
| MALINOWSKI, JOHN | 10 A TALCOTT GLEN RD, FARMINGTON, CT 06032-3526 |
| MALINOWSKI, JON CHARLES | 706 HEWITT LN, NEW WINDSOR, NY 12553 |
| MALINOWSKI, THOMAS | 1056 PINE GROVE CIRCLE  APT 2C, WESCOSVILLE, PA 18106 |
| MALLARD PRESS INC | 335 EISENHOWER LN, LOMBARD, IL 60148 |
| MALLIN JR, MICHAEL | 1076 KENSINGTON PARK DRIVE  NO.207, ALTAMONTE SPRINGS, FL 32714 |
| MALLON & MCCOOL LLC | 301 E LOMBARD STREET  SUITE 920, BALTIMORE, MD 21202 |
| MALLORY, COURTNEY KEON | 7610 WESTWOOD DR NO.118, TAMARAC, FL 33321 |
| MALLORY, R MARK | 3312 LAKEWOOD CT, GLENVIEW, IL 60026-2505 |
| MALLOY, JAMES | 71 LOVELAND HILL RD   APT 26, VERNON, CT 06066 |
| MALLOY, MIKE | 227 CRYSTAL     NO.515, AMES, IA 50010 |
| MALLOY, RICHARD | 30 ST. TROPEZ, LAGUNA NIGUEL, CA 92677 |
| MALONE, ALISON | 16 ALGONQUIN TRAIL, MOODUS, CT 06469 |
| MALONE, KATIE A | 125 WINDERS LN, YORKTOWN, VA 23692 |
| MALONE, MARGARET | 23 WOODRIDGE LN, SEA CLIFF, NY 11579 |
| MALONEY AIRE | 128 LAFAYETTE AVENUE, LAUREL, MD 20707 |
| MALONEY, MARY ELLEN | 1343 HIGH ROAD, KENSINGTON, CT 06037 |
| MALOW CORPORATION | 1835 S NORDIC RD, MT PROSPECT, IL 60056 |
| MALOW CORPORATION | KHL ILLINOIS,PO BOX 201295, DALLAS, TX 75320-1295 |
| MALY'S INC | 4555 DANVERS DR  SE, KENTWOOD, MI 49512 |
| MAMA BS INC | 692 NORTH ORANGE AVE, ORLANDO, FL 32801 |
| MAMPRE MEDIA | 5123 DEL MONTE, SUITE 7, HOUSTON, TX 77056 |
| MAMULA, MATT | 10358 CEDAR STREET, CEDAR LAKE, IN 46303 |
| MAN ROLAND INC | 800 E OAK HILL DRIVE, WESTMONT, IL 60559 |
| MAN ROLAND INC | PO BOX 6500, CHICAGO, IL 60680-6500 |
| MANAGED PRESCRIPTION PROGRAM | 10860 MAVINEE DRIVE, ORO VALLEY, AZ 85737 |
| MANAGEMENT SCIENCE ASSOCIATES | P O BOX 951729, CLEVELAND, OH 44193 |
| MANAGEMENT TIME SYSTEMS CO, INC | PO BOX 383, MEDFORD, NY 11763 |
| MANAGING EDITOR INC | 101 GREENWOOD AVE, SUITE 330, JENKINTOWN PLAZA, PA 19046 |

| Claim Name | Address Information |
|---|---|
| MANAGING EDITOR INC | 101 GREENWOOD AVE NO.330,JENKINTOWN PLAZA, JENKINTOWN, PA 19046 |
| MANAGING EDITOR INC | 610 OLD YORK RD       STE 250, JENKINTOWN, PA 19046 |
| MANAGING EDITOR INC | ATN: NO.VEN HAUGHT,101 GREENWOOD AVE,# 330, JENKINTOWN PLZ, JENKINTOWN, PA 19046 |
| MANASSY PRECISION CORPORATION | 37-26 27TH ST, LIC, NY 11101 |
| MANCHEGO, HERMES | 76 STANDISH RD    APT 1, STAMFORD, CT 06902 |
| MANCHESTER COMMUNITY COLLEGE FOUNDATION | PO BOX 1046 MSNO.6, MANCHESTER, CT 06045-1046 |
| MANCHESTER SOCCER CLUB | C/O NANCY SAPIENZA,113 WELLMAN RD, MANCHESTER, CT 06040 |
| MANCHESTER SOCCER CLUB | PO BOX 1165, MANCHESTER, CT 06040 |
| MANCINI,CHRISTOPHER | 14 HORIZON VIEW, PROSPECT, CT 06712 |
| MANCINI,CHRISTOPHER | DBA CHRIS'S LANDSCAPING SERVICE,14 HORIZON VIEW, PROSPECT, CT 06712 |
| MANCINO, KATHRYN | 389 HICKORY ACRES LN, JACKSONVILLE, FL 32259 |
| MANCO, LUIS J | PO BOX  8224, STAMFORD, CT 06905 |
| MANDEL, JARON PAUL | 40 FAIRFIELD LANE, ROSLYN HEIGHTS, NY 11557 |
| MANDEL, JARON PAUL | 40 FAIRFIELD LANE, ROSLYN HEIGHTS, NY 11577 |
| MANDELL MENKES  LLC | 333 W WACKER DR         STE 300, CHICAGO, IL 60606 |
| MANDOJANA, JOSE R | 1610 W 7TH ST      NO.413, LOS ANGELES, CA 90017 |
| MANENTI-FORNADEL, JEANNETTE GABRIELLE | 13380 SUNSET LAKES CIR, WINTER GARDEN, FL 34787 |
| MANGAL, TERRENCE | 6000 NW 43RD AVE., FORT LAUDERDALE, FL 33319 |
| MANGAN, PETER | 133 ELMFIELD STREET, ELMWOOD, CT 06110 |
| MANGRUM, JAMES | 3380 SW 20 ST., FORT LAUDERDALE, FL 33312 |
| MANGU-WARD, KATHERINE | 1634 S STREET  NW     APT 2, WASHINGTON, DC 20009 |
| MANHATTAN PRODUCTION MUSIC | 355 W 52ND ST,6TH FLOOR, NEW YORK, NY 10019 |
| MANHEIM, ALISON I | 245 MAIN STREET NO.208, VENICE, CA 90291 |
| MANILOW SUITES | 175 N HARBOR DR, CHICAGO, IL 60601 |
| MANILOW SUITES | 175 NORTH HARBOR DRIVE,SUITE 3104, CHICAGO, IL 60601 |
| MANJARRES, ESPERANZA | 161 SW 84TH AVENUE     NO.202, PEMBROKE PINES, FL 33025 |
| MANN BROTHERS | 757 N LA BREA AVENUE, HOLLYWOOD, CA 90038 |
| MANN, ALLISON | 24909 MADISON AVE      NO.7-14, MURRIETA, CA 92562 |
| MANN, CURTIS RAYMOND | DBA DENVER RADIO,5511 ALTURA STREET, DENVER, CO 80239-3807 |
| MANN, JAMES T | 1073 KING WAY, BREINIGSVILLE, PA 18031 |
| MANN, JOHN | 1013 MCCALL CT  STE 2208, OVIEDO, FL 32765 |
| MANNING, MELISSA | 530 GLENWOOD RD  UNIT C, GLENDALE, CA 91202 |
| MANNIX MARKETING | 9 STONEHURST DR, QUEENSBURY, NY 12804 |
| MANNS JR, ERIC | 6010 BLACK FRIARS CIR, BALTIMORE, MD 21228 |
| MANNS JR, ERIC | 6010 BLACK FRIARS CIR, CATONSVILLE, MD 21228 |
| MANOR, WHITNEY | 2798 WHITNEY AVE, HAMDEN, CT 06518 |
| MANPOWER INC | 5301 N IRONWOOD RD, MILWAUKEE, WI 53217 |
| MANPOWER INC | 21271 NETWORK PLACE, CHICAGO, IL 60673-1212 |
| MANRESA, SARA ELIZABETH | 4739 MASSACHUSETTS AVE  NW, WASHINGTON, DC 20016 |
| MANRIQUEZ, RAY | 221 TURNBERRY CT N, ATLANTIS, FL 33462 |
| MANSBACH, ADAM | 8 WEST PARNASSUS COURT, BERKELEY, CA 94708 |
| MANSFIELD, HELEN | 326 BELLEVUE DRIVE, ROUND LAKE, IL 60073 |
| MANSOUR, SHERIF | 5314 PILLOW LANE, SPRINGFIELD, VA 22151 |
| MANTAS, ANGELA | 5116 W PRATT, SKOKIE, IL 60077 |
| MANTERNACH, ADAM | 4920 VAN NUYS BLVD  NO.304, SHERMAN OAKS, CA 91403 |
| MANTO BLANCO USA CORPORATION | 12310 SW 111 S CANAL ST ROAD, MIAMI, FL 33136 |
| MANTZ JR, DAVID | 258 LAFAYETTE AVE, PALMERTON, PA 18071 |
| MANUFACTURERS AND TRADERS TRUST COMPANY | 25 S CHARLES ST, BALTIMORE, MD 21201 |

| Claim Name | Address Information |
|---|---|
| MANUFACTURERS AND TRADERS TRUST COMPANY | PO BOX 64670, BALTIMORE, MD 21264 |
| MANUFACTURERS AND TRADERS TRUST COMPANY | PO BOX 62120, BALTIMORE, MD 21264-2120 |
| MANUFACTURERS AND TRADERS TRUST COMPANY | M&T BANK-ELECTRONIC BANKING 4TH FL,ONE M & T PLAZA, BUFFALO, NY 14203-2399 |
| MANUFACTURERS AND TRADERS TRUST COMPANY | PO BOX 4091, BUFFALO, NY 14240 |
| MANUFACTURERS AND TRADERS TRUST COMPANY | ATTN  LEE PROCESSING UNIT,PO BOX 22900, ROCHESTER, NY 14692-2900 |
| MANUFACTURERS NEWS INC | 1633 CENTRAL STREET, EVANSTON, IL 60201 |
| MANZANO, ADOLFO | 100 SW 132ND WAY  NO.K213, PEMBROKE PINES, FL 33027 |
| MAP MAN INC | 128 BROADWAY, HICKSVILLE, NY 11801 |
| MAP MAN INC | 17 W NICHOLAI ST, HICKSVILLE, NY 11801 |
| MAP MAN INC | PO BOX 2333, HICKSVILLE, NY 11801 |
| MAP MAN INC | PO BOX 7051, HICKSVILLE, NY 11801 |
| MAPINFO CORPORATION | 200 BROADWAY, TROY, NY 12180 |
| MAPINFO CORPORATION | FOUR GLOBAL VIEW, TROY, NY 12180 |
| MAPINFO CORPORATION | ONE GLOBAL VIEW, TROY, NY 12180 |
| MAPINFO CORPORATION | PO BOX 911304, DALLAS, TX 75391-1304 |
| MAPLE LEAF DISTRIBUTION SERVICES INC | SERVICES INC,PO BOX 1074, BONDSVILLE, MA 01009 |
| MAPLE LEAF DISTRIBUTION SERVICES INC | THIRD ST PALMER IND PARK, BONDSVILLE, MA 01009 |
| MAPLE TREE RESTAURANT | 671 W NORTH AV, ELMHURST, IL 60126 |
| MAPP,BERESFORD | 32 WESTRIDGE ST, WINDSOR, CT 06095-3855 |
| MAQ HOLDING INC | 336 N SPRUCE, MONTEBELLO, CA 90640 |
| MARATHON ASHLAND PETROLEUM LLC | PO BOX 740109, CINCINNATI, OH 45274-0109 |
| MARC PISCOTTY PHOTOGRAPHY LLC | 4134 UMATILLA ST, DENVER, CO 80211 |
| MARCA, FERNANDO | 20311 W COUNTRY CLUB DR, AVENTURA, FL 33180 |
| MARCANCONTRACTOR INC | 6660 SOMERSET DR, BOCA RATON, FL 33433 |
| MARCELLO, MICHELE A | 7401 BLAIR ROAD NW, WASHINGTON, DC 20012 |
| MARCELLUS, BERNADETTE | 17600 NW 5TH AVENUE  NO.904, MIAMI, FL 33169 |
| MARCELLUS, ERNEST | 140 BERKELEY BLVD, FT. LAUDERDALE, FL 33312 |
| MARCELUS, LATASHA | 1027 BLUE HILLS AVE, BLOOMFIELD, CT 06002 |
| MARCELUS, MERISSON | 109 SW 7TH AVENUE, DELRAY BEACH, FL 33444 |
| MARCELUS, PETHONA E | 1027 BLUE HILLS AVE, BLOOMFIELD, CT 06002 |
| MARCHETTI, DIERDRE | PO BOX 255, PINE MEADOW, CT 06061 |
| MARCHETTI, STEPHANIE | 202 DOHERTY AVE, ELMONT, NY 11003 |
| MARCIANO, JEANNE | 23 RED MOUNTAIN AVE     APT 1, TORRINGTON, CT 06790-3211 |
| MARCKS SR, SCOTT | 4115 AIRPORT RD, ALLENTOWN, PA 18109 |
| MARCO OUTDOOR ADVERTISING | 629 SOUTH CLAIBORNE AVE, NEW ORLEANS, LA 70113 |
| MARCOM | 540 HAUER APPLE WAY, APTOS, CA 95003 |
| MARCOR INTERNATIONAL, LTD. | C/O KTLA,5800 SUNSET BLVD, LOS ANGELES, CA 90028 |
| MARCOTTE, AMANDA | 2213 LAWNMONT  NO.104, AUSTIN, TX 78756 |
| MARCOU, PETER | 762 HARRISON ST, WEST HEMPSTEAD, NY 11552-3216 |
| MARCUS MAXWELL ENTERPRISES LLC | 1500 SKOKIE BLVD,SUITE 310, NORTHBROOK, IL 60062 |
| MARCUS MAXWELL ENTERPRISES LLC | 2970 MARIA AVE     STE 115, NORTHBROOK, IL 60062 |
| MARCUS MAXWELL ENTERPRISES LLC | 3605 WOODHEAD DRIVE  STE 104B, NORTHBROOK, IL 60062 |
| MARCUS MAXWELL INC | 1500 SKOKIE BLVD       STE 310, NORTHBROOK, IL 60062 |
| MARCUS, BENNETT | 231 GARFIELD PL APT NO.4, BROOKLYN, NY 11215 |
| MARCUS, EVAN | 3351 NW 47TH AVE, COCONUT CREEK, FL 33063 |
| MARCUS, GARY | 3 WASHINGTON SQUARE VILLAGE 9M, NEW YORK, NY 10012 |
| MARCUS, STEVEN J | 28 SOUTHWIND DR, WALLINGFORD, CT 06492 |
| MARDAR ENTERPRISES | 6910 33RD ST, VERO BEACH, FL 32966 |
| MARDEN, WILLIAM | 2228 MARCIA COURT, ORANGE PARK, FL 32073 |

| Claim Name | Address Information |
| --- | --- |
| MAREK & ASSOCIATES INC | 508 W 26TH ST 12TH FL, NEW YORK, NY 10001 |
| MAREN CARUSO PHOTOGRAPHY INC | 610 22ND ST  STE 313, SAN FRANCISCO, CA 94107 |
| MARES, MARY | 8009 FARMINGDALE DR, DARIEN, IL 60561 |
| MARESTAING, ALEXANDER | 2923 BIGHORN DR, CORONA, CA 92881 |
| MARGARET LAURYSSENS LLC | 416 GILMOR RD, JOPPA, MD 21085 |
| MARGARET MILLER | MILLERS NEWS AGENCY,1742 KING, DANVILLE, IL 61832 |
| MARGARET SECOR | 8 WOODSIDE ST, BURLINGTON, CT 06013-2533 |
| MARGE PERRY INC | 89 FRANKLIN ST, ENGLEWOOD, NJ 07631 |
| MARGE PERRY INC | 169 ELM STREET, TENAFLT, NJ 07670 |
| MARGOLIS EDELSTEIN | WILLIAM LONGO,THE CURTIS CENTER, 4TH FL; INDEPENDENCE,SQUARE WEST; 601 WALNUT ST, PHILADELPHIA, PA 19106-3304 |
| MARGOLIS, DAWN | 221 WOODBINE, WILMETTE, IL 60091 |
| MARGULIS, JENNIFER | 405 HARRISON ST, ASHLAND, OR 97520 |
| MARI FAUCHER LTD | 228 W BROADWAY 4TH FLR, NEW YORK, NY 10013 |
| MARIA CRUZ | 264 SUMMITT AVE    APT 1, JERSEY CITY, NJ 07306-2404 |
| MARIA EDUARDO CORPORATION | 17 NOTTINGHAM PLACE, BOYNTON BEACH, FL 33426 |
| MARIA VALLECILLO | 11015 SW 157 TER, MIAMI, FL 33157 |
| MARIACHI MONUMENTAL DE AMERICA | PO BOX 93422, CITY OF INDUSTRY, CA 91715-3422 |
| MARIACHI MONUMENTAL DE AMERICA | PO BOX 93422, CITY OF INDUSTRY, CA 93422 |
| MARIAN REES ASSOCIATES INC | 12400 VENTURA BLVD,SUITE 225, STUDIO CITY, CA 91604 |
| MARIAN REES ASSOCIATES INC | 3708 VANTAGE AVENUE, STUDIO CITY, CA 91604 |
| MARIANO, INDRA | 4972 PARK FOREST LOOP SUITE 2005, KISSIMMEE, FL 34746 |
| MARICOPA MEDICAL FOUNDATION | MARICOPA MEDICAL CENTER LABORATORY,2601 E ROOSEVELT, PHOENIX, AZ 85010 |
| MARIE PIKUL | 1816 S. 59TH AVE., CICERO, IL 60804 |
| MARIMON, CHRISTOPHER | 157 CEDAR RIDGE LANE,SUITE 1029, SANFORD, FL 32771 |
| MARIN, NITAE C | 10609 NW 48 AVE, CORAL SPRINGS, FL 33065 |
| MARIN, PABLO | 804 HAMPTON CT, WESTON, FL 33326 |
| MARINA, LAUREN | 945 CENTER ST  FL1, BETHLEHEM, PA 18018 |
| MARINE, KAIRA | 210 ALLWOOD DRIVE, GLEN BURNIE, MD 21061 |
| MARINEAU, DAVID | PO BOX 794, WILLIMANTIC, CT 06226 |
| MARINHO, LARISSE | 9350 SW 61ST  WAY AP  NO.D17, BOCA RATON, FL 33428 |
| MARINO, BETH | 4453 N LEAVITT  NO.1, CHICAGO, IL 60625 |
| MARINO, GORDON D | 506 WINONA ST, NORTHFIELD, MN 55057 |
| MARIO ZUCCA ILLUSTRATION | 948 S BRADDOCK AVE, PITTSBURGH, PA 15221 |
| MARION,DEIRDRE | 1231 NW 29TH AVE, FORT LAUDERDALE, FL 33311 |
| MARK 1 RESTORATION COMAPNY | 1021 MARYLAND AVENUE, DOLTON, IL 60419-2225 |
| MARK COSTELLO CO | 1145 DOMINGUEZ ST, CARSON, CA 90746 |
| MARK CURTIS MEDIA | PO BOX 3402, DANVILLE, CA 94526-3402 |
| MARK CURTIS MEDIA | 300 OLDHAM COURT, DANVILLE, CA 94526-4332 |
| MARK FUSETTI SERVICE CO | 124 COLUMBIA AVE, ATLAS, PA 17851 |
| MARK FUSETTI SERVICE CO | 427 JACKSONVILLE RD, HATBORO, PA 19040 |
| MARK FUSETTI SERVICE CO | 864 GLENN STREET, PHILADELPHIA, PA 19115 |
| MARK FUSETTI SERVICE CO | 617 KATHRYN ST, READING, PA 19601 |
| MARK GOULSTON MD INC | 1150 YALE STREET NO.3, SANTA MONICA, CA 90403 |
| MARK HALL SALES ASSOCIATES LLC | 66 FERN ST, WATERBURY, CT 06704 |
| MARK MATSON PHOTOGRAPHY | 2213 NEWFIELD LN, AUSTIN, TX 78703 |
| MARK MOYER CONSULTING | 50 HARVEST DR, BARTO, PA 19504 |
| MARK S RUDY, A PROFESSIONAL COPORATION | 351 CALIFORNIA ST     STE 700, SAN FRANCISCO, CA 94104 |
| MARK SHEIMAN | 2060 NW 48 TER NO.215, LAUDERHILL, FL 33313 |

| Claim Name | Address Information |
|---|---|
| MARK SILK | 63 HIGHLAND ST, HARTFORD, CT 06119 |
| MARK SILK | 63 HIGHLAND ST, W HARTFORD, CT 06119 |
| MARKARIAN, MICHAEL | 1206 MARYLAND AVE    NE, WASHINGTON, DC 20002 |
| MARKBREIT, JERRY | 9739 KEYSTONE AVE, SKOKIE, IL 60076-1136 |
| MARKERTEK VIDEO SUPPLY | 4 HIGH STREET,PO BOX 397, SAUGERTIES, NY 12477 |
| MARKERTEK VIDEO SUPPLY | 812 KINGS HIGHWAY BOX 397, SAUGERTIES, NY 12477 |
| MARKERTEK VIDEO SUPPLY | DIV. OF TOWER PRODUCTS, INC.,4 HIGH STREET - BOX 397, SAUGERTIES, NY 12477 |
| MARKET DATA RETRIEVAL | ATTN: ORDER PROCESSING,16 PROGRESS DRIVE, SHELTON, CT 06484 |
| MARKET DATA RETRIEVAL | PO BOX 75174, CHICAGO, IL 60675-5174 |
| MARKET DATA RETRIEVAL | PO BOX 71710, CHICAGO, IL 60694-1710 |
| MARKET FORCE CORP | 3605 CHAPEL RD    STE C, NEWTOWN SQUARE, PA 19083 |
| MARKET FORCE CORP | 5807 S ATLANTIC AVE, NEW SMYRNA BEACH, FL 32169 |
| MARKET SHARES CORPORATION | 1528 NORTH DOUGLAS AVENUE, ARLINGTON HEIGHTS, IL 60004 |
| MARKET WATCH | PO BOX 6368, NEW YORK, NY 10261-6368 |
| MARKET-BASED SOLUTIONS INC | PO BOX 29486, LOS ANGELES, CA 90029-0486 |
| MARKET-BASED SOLUTIONS INC | 427 W COLORADO ST    STE 203, GLENDALE, CA 91204 |
| MARKETING | 13901 NE 175TH ST,SUITE M, WOODINVILLE, WA 98072 |
| MARKETING & MEDIA SERVICES LLC | 931 JEFFERSON BLVD  SUITE 1001, WARWICK, RI 02886 |
| MARKETING ARCHITECTS INC | 110 CHESHIRE LANE  SUITE 200, MINNEAPOLIS, MN 55305 |
| MARKETING CONNECTION | 9114 VIRGINIA ROAD  UNIT 104, LAKE IN THE HILLS, IL 60156 |
| MARKETING FARM LLC | 225 SANTA MONICA BLVD,8TH FL, SANTA MONICA, CA 90401 |
| MARKETRON INTERNATIONAL | PO BOX 934510, ATLANTA, GA 31193-4510 |
| MARKETRON INTERNATIONAL | 3000 RIVERCHASE GALLERIA  8TH FLR, BIRMINGHAM, AL 35244-2335 |
| MARKETRON INTERNATIONAL | DRAWER 345,PO BOX 11407, BIRMINGHAM, AL 35246-0345 |
| MARKETRON INTERNATIONAL | DRAWER AL01225,PO BOX 830948, BIRMINGHAM, AL 35283-0948 |
| MARKETRON INTERNATIONAL | PO BOX 67, REEDSPORT, OR 97467 |
| MARKETSPHERE CONSULTING | PO BOX 30123, OMAHA, NE 68103-1223 |
| MARKETSPHERE CONSULTING | 1125 S 103RD STREET  SUITE 400, OMAHA, NE 68124 |
| MARKETWATCH COM INC | DOW JONES MARKETWATCH,PO BOX 6368, NEW YORK, NY 10261-6368 |
| MARKETWATCH COM INC | CBS MARKETWATCH.COM,PO BOX 200370, DALLAS, TX 75320-0370 |
| MARKETWATCH COM INC | 825 BATTERY ST, SAN FRANCISCO, CA 94111 |
| MARKHAM MEDIA INC | 850 SEVENTH AVE, NEW  YORK, NY 10019 |
| MARKLEY DISTRIBUTING | PO BOX 3487, JANESVILLE, WI 53547 |
| MARKLEY, STEPHEN | 3033 CLIFTON AVE, CHICAGO, IL 60657 |
| MARKOWITZ, TERRY | 755 PEARL ST, LAGUNA BEACH, CA 92651 |
| MARKS, DEMI | 3201 SW 131ST TERRACE, DAVIE, FL 33330 |
| MARLATT, SUZANNE | 2202 W ERIE ST  APT NO.1, CHICAGO, IL 60612 |
| MARMOL, CARLOS | CARRETERA VIEJA    NO.46,EL SONADOR, BONAO,    DOMINICAN REPUBLIC |
| MARNELL, JAMES | 1928 CAMINITO DE LA LUNA, GLENDALE, CA 91208 |
| MARNIE CAMPOS | 563 SOUIX RD, LANTANA, FL 33462 |
| MAROONE FORD OF MIAMI | 16800 NW 57 AVENUE, MIAMI, FL 33015 |
| MAROZSAN, ANDREW | 8412 GRAND MESSINA CIRCLE, BOYNTON BEACH, FL 33437 |
| MARQUART, FRANK A | 44245 STEERHORN NECK RD, HOLLYWOOD, MD 20636 |
| MARQUES, AURICELIA | 400 NW 34TH ST  APT 119, POMPANO BEACH, FL 33069 |
| MARQUES, NEVILLE | 1722 NE 6TH STREET  APT 1305, BOYNTON BEACH, FL 33435 |
| MARQUES, PAULO ROGERIO | 4365 SW 10TH PL, APTNO.102, DEERFIELD BEACH, FL 33442 |
| MARQUEZ, CRISTIAN E | 4178 SEVER DR, BOCA RATON, FL 33433 |
| MARQUEZ, MARCOS A | 3040 SW 61 TER, DAVIE, FL 33314 |
| MARR, MARY L | 7016 ELM STREET  LOT NO. 64, HAYES, VA 23072 |

| Claim Name | Address Information |
|---|---|
| MARRAZZO, AMANDA | 6 CHARMINSTER CT, ALGONQUIN, IL 60102 |
| MARRAZZO, AMANDA | 6 CHARMISTER CT, ALGONQUIN, IL 60102 |
| MARRERO, EUGENIO | 200 SE 10TH ST, HALLANDALE, FL 33009 |
| MARRERO, HORNES | 1350 CORBIN AVE, NEW BRITAIN, CT 06053 |
| MARRERO, JAZMIN | 2316 GRAND CENTRAL PKWY    NO.1, ORLANDO, FL 32839 |
| MARRERO, JEANNETTE | PO BOX 720928, ORLANDO, FL 32872 |
| MARRERO, NYDIA | PO BOX 124, MIDDLETOWN, CT 06457 |
| MARRERO, NYDIA | 39 TRAVERSE SQUARE, MIDDLETOWN, CT 06457-3910 |
| MARRERO, RICHARD | 1038 SW 144TH AVE, PEMBROKE PINES, FL 33027 |
| MARRIOTT INTERNATIONA ADMINISTRATIVE | 1 MARRIOTT DRIVE, WASHINGTON, DC 20058 |
| MARRIOTT INTERNATIONA ADMINISTRATIVE | PO BOX 402642, ATLANTA, GA 30384-2642 |
| MARRIOTT INTERNATIONA ADMINISTRATIVE | PO BOX 402824, ATLANTA, GA 30384-2824 |
| MARRIOTT INTERNATIONA ADMINISTRATIVE | PO BOX 403003, ATLANTA, GA 30384-3003 |
| MARRIOTT INTERNATIONA ADMINISTRATIVE | SERVICES,PO BOX 406899, ATLANTA, GA 30384-6899 |
| MARRIOTT VACATION CLUB INTERNATIONAL | 6649 WESTWOOD BLVDSTE 500, ORLANDO, FL 32821 |
| MARRIOTT VACATION CLUB INTERNATIONAL | RITZ CARLTON CLUB / ASPEN HIGHLANDS,1200 US HWY 98 SOUTH, LAKELAND, FL 33802 |
| MARRIOTT VACATION CLUB INTERNATIONAL | RITZ CARLTON JUPITER,106 RITZ CARLTON CLUB DR, JUPITER, FL 33477 |
| MARRIOTT VACATION CLUB INTERNATIONAL | 658 MARKET ST, SAN FRANCISCO, CA 94104 |
| MARRO, ANTHONY | PO BOX 944, OLD BENNINGTON, VT 05201 |
| MARRS PRINTING INC | 860 TUCKER LN, WALNUT, CA 91789 |
| MARS RESEARCH | 6365 NW 6 WAY  STE 150, FT LAUDERDALE, FL 33309 |
| MARSA, LINDA | 7823 TRUXTON AVE, LOS ANGELES, CA 90045-2918 |
| MARSALEK, DIANN | C/O 23RD DISTRICT STEERING COMMITTEE,3600 N HALSTED ST, CHICAGO, IL 60613 |
| MARSAND INC | PO BOX 485, ALVARADO, TX 76009 |
| MARSELAS, KIMBERLY | 86 BLOOMFIELD DR, EPHRATA, PA 17522 |
| MARSH ELETRONICS INC | N1042 TOWER VIEW DR,PO BOX 930, MILWAUKEE, WI 53259 |
| MARSH GLOBAL PLACEMENT (BERMUDA) LTD | 8 WESLEY STREET,CRAIG APPIN HOUSE,PO BOX HM 2444, HAMILTON HM,    BERMUDA |
| MARSH USA | 500 W MONROE STREET,SUITE 2100, CHICAGO, IL 60661-3655 |
| MARSH USA INC | PO BOX 19601, NEWARK, NJ 07195-0601 |
| MARSH USA INC | 96772 COLLECTION CENTER DR, CHICAGO, IL 60693-6722 |
| MARSH USA INC | PO BOX 96772, CHICAGO, IL 60693-6772 |
| MARSH USA, INC | 500 W MONROE ST,STE 2100, CHICAGO, IL 60661-3655 |
| MARSH, JENNIFER | 11120 CAMERON COURT  APT 202, DAVIE, FL 33324 |
| MARSH, KELSEY | 705 GLEN ABBEY DR, MANSFIELD, TX 76063 |
| MARSH, SARA E | 4308 CHARITY NECK RD, VIRGINIA BEACH, VA 23457 |
| MARSH, TIMOTHY | 11 BLUEBERRY LANE, FARMINGTON, CT 06032 |
| MARSHALL DEANS, LUCRETIA | 100 MAJESTIC CT  NO.202, NEWPORT NEWS, VA 23606 |
| MARSHALL PIERCE & CO | 29 EAST MADISON STREET NO.600, CHICAGO, IL 60602 |
| MARSHALL SIGN CORP | 3276 RIVER RD, RENSSELAER, NY 12144 |
| MARSHALL, DAVID CARL | 110 FERNDALE AVENUE, GLEN BURNIE, MD 21061 |
| MARSHALL, DAVID E | P O BOX 1087, LOMPOC, CA 93438 |
| MARSHALL, ELLEN | 1917 ANDREWS BLVD, HAMPTON, VA 23663 |
| MARSHALL, JACK | 2707 WESTMINSTER PL, ALEXANDRIA, VA 22305 |
| MARSHALL, JESSICA | 110 FERNDALE RD, GLEN BURNIE, MD 21061 |
| MARSHALL, LORRAINE GAY | 3145 TURK BLVD  NO.301, SAN FRANCISCO, CA 94118 |
| MARSHALL, MARY | 230 CITATION DR, NEWPORT NEWS, VA 23602 |
| MARSHALL, MARY | 3846 OYSTER COURT, ORLANDO, FL 32812 |
| MARSHALL, MAUREEN | 201 NW 80 AVE, MARGATE, FL 33063 |
| MARSHALL, SARAH G | 150 E 61ST STREET    NO.5C, NEW YORK, NY 10021 |

| Claim Name | Address Information |
|---|---|
| MARSHALL, SHERMIN | 5900 SW 26TH TER, HOLLYWOOD, FL 33023 |
| MARTEL, ROBERTO S | 490 ELLIS ST, NEW BRITAIN, CT 06051 |
| MARTELL NEWS AGENCY | 2820 WEST 48TH PLACE, CHICAGO, IL 60632 |
| MARTELLY, MICHELE M | 716 SNEAD CIR, WEST PALM BEACH, FL 33413 |
| MARTHERS, JOSHUA A | 351 JACKS MT ROAD, FAIRFIELD, PA 17320 |
| MARTIN & ASSOCIATES | 3470 WILSHIRE BLVD STE 885, LOS ANGELES, CA 90010 |
| MARTIN COX PHOTOGRAPHY | CASTLE ECHO STUDIO,1030 LAGUNA AVE, LOS ANGELES, CA 90026 |
| MARTIN LUTHER KING JR BIRTHDAY | CELEBRATION COMMITTEE INC,240 OLD COUNTRY RD, MINEOLA, NY 11501 |
| MARTIN PROPERTY MAINTENANCE | 77 INDUSTRIAL PARK ROAD,UNIT 40, VERNON, CT 06066 |
| MARTIN PROPERTY MAINTENANCE | P O BOX 821, VERNON, CT 06066 |
| MARTIN, CLAIRE | 427 MONTANA AVE  NO.11, SANTA MONCA, CA 90403 |
| MARTIN, CLAUDETTE | 26 EATON ROAD, TOLLAND, CT 06084-2317 |
| MARTIN, DAVID F | 2115 CARTER HILL ROAD, MONTGOMERY, AL 36106 |
| MARTIN, DEANNA | 48 E 32ND ST, BROOKLYN, NY 11226 |
| MARTIN, DEBRA | 4427 WOODLAND FOREST DRIVE, STONE MOUNTAIN, GA 30083 |
| MARTIN, FERNANDO RAUL | 95 COOLIDGE AVE   APT NO.2, STAMFORD, CT 06906 |
| MARTIN, FRANCITA | 116 GARDENS DR  APT 204, POMPANO BEACH, FL 33069 |
| MARTIN, IDA SEDANIA | 3240 CHARMIL DR, MANCHESTER, MD 21102 |
| MARTIN, JAMES | 129 1/2 POPLAR ST, ALLENTOWN, PA 18102 |
| MARTIN, JASON | 8400 N. SHERMAN CIRCLE NO.307, MIRAMAR, FL 33025 |
| MARTIN, JUSTIN DAVID | 1365 SNELL ISLE  BLVD  NE   NO.3A, ST PETERSBURG, FL 33704 |
| MARTIN, KELLY ANN | 112 AUBURN ST, ALLENTOWN, PA 18103 |
| MARTIN, KYLEE ROAT | 4550 N OAKLEY  NO.1, CHICAGO, IL 60625 |
| MARTIN, LILLIAN | 2125 S LEHIGH ST, WHITEHALL, PA 18052 |
| MARTIN, MODESTO | 4813 N GOLDENROD RD    APT D, WINTER PARK, FL 32792 |
| MARTIN, NORMALYN | 50-52 MILFORD ST, HARTFORD, CT 06112-2153 |
| MARTIN, RANDI | 14 WADDINGTON LN, ROCKVILLE, MD 20850 |
| MARTIN, RAYMOND | 226 NORTH GRANBY RD, GRANBY, CT 06035 |
| MARTIN, STEPHANIE | 89 NEWINGTON RD, WEST HARTFORD, CT 06110 |
| MARTIN, TAMMY | 5592 MILLWOOD DR, GLOUCESTER, VA 23061 |
| MARTIN, THOMAS | 9500 NW 3RD ST, PEMBROOKE PINES, FL 33024 |
| MARTIN, ZACHARY | 1340 BIAFORE AVE, BETHLEHEM, PA 18017 |
| MARTIN-HIDALGO, MARGARITA | 13321 PURPLE SAGE ROAD, DALLAS, TX 75240 |
| MARTINEAU, KIMBERLY | 11A W 94TH ST  APT 1B, NEW YORK, NY 10025 |
| MARTINEAU, LOUIS | 2800 NW 56 AVE  NO.H-101, LAUDERHILL, FL 33313 |
| MARTINELLI, IVALDETTE | 101 ENGLEWOOD AVE, ELMWOOD, CT 06110 |
| MARTINELLI, VIVIAN | 268 NEWINGTON RD, ELMWOOD, CT 06110 |
| MARTINEZ ACOSTA, ANGEL L | 400 NW 74 AVE, MIAMI, FL 33126 |
| MARTINEZ JR, ROBERT W | 1298 FOREST GLEN S, WINNETKA, IL 60093 |
| MARTINEZ MIRANDA, DORALBA | 15192 SUGARGROVE WAY, ORLANDO, FL 32828 |
| MARTINEZ SANCHEZ, FERNANDO | 202 WILSHIRE DRIVE, CASSELBERRY, FL 32707 |
| MARTINEZ SANTA, NOEL A | 83 PARK AVE, WETHERSFIELD, CT 06109 |
| MARTINEZ, ADRIANA | 206 PINE CIRCLE, GREEN ACRES, FL 33463 |
| MARTINEZ, ANDRES | 2301 CHAMPLAIN STREET NW  NO.208, WASHINGTON, DC 20009 |
| MARTINEZ, ARISTIDES D | 6091 BOCA COLONY DR.,AP NO.1522, BOCA RATON, FL 33433 |
| MARTINEZ, CARLOS | 8460 SUNRISE LAKES BLV NO.101, SUNRISE, FL 33322 |
| MARTINEZ, CHARLENE | 50 WHITON STREET, WINDSOR LOCKS, CT 06096 |
| MARTINEZ, DANIEL | 42 ROXBURY STREET, HARTFORD, CT 06114-1765 |
| MARTINEZ, DANIEL | 42 ROXBURY ST,*690 ELLINGTON RD 7-11, HARTFORD, CT 06114-3512 |

| Claim Name | Address Information |
|---|---|
| MARTINEZ, DANIEL | 42 ROXBURY ST,PO BOX 340421,*690 ELLINGTON RD 7-11, HARTFORD, CT 06114-3512 |
| MARTINEZ, DANIEL LARA | 3720 SW 43 AVENUE, HOLLYWOOD, FL 33023 |
| MARTINEZ, DAVID | 71-14 68 PL, GLENDALE, NY 11385 |
| MARTINEZ, DIANELLY | 846 STANLEY ST     APT 5, NEW BRITAIN, CT 06051 |
| MARTINEZ, EDUARDO C | 6210 GAUNTLET HALL LN, DAVIE, FL 33331 |
| MARTINEZ, EDWARD | 1527 ANTIGUA BAY DR, ORLANDO, FL 32824 |
| MARTINEZ, ENID MILAGROS | 8979 NW 53RD CT, SUNRISE, FL 33351 |
| MARTINEZ, ERICK | 42 ROXBURY ST, HARTFORD, CT 06114-1765 |
| MARTINEZ, ESLIN | 7280 FARRAGUT STREET, HOLLYWOOD, FL 33024 |
| MARTINEZ, JAMIE | 8310 NW 7TH ST  APARTMENT 52, MIAMI, FL 33126 |
| MARTINEZ, JULIO M | 94-07 82 PLACE, OZONE PARK, NY 11416 |
| MARTINEZ, KELVIN | 1919 DEMETRO DR, HAMPTON, VA 23663 |
| MARTINEZ, MARIO | 13803 SW 90TH AVE NO.G 103, MIAMI, FL 33176 |
| MARTINEZ, MARTHA L | 9881 NOB HILL LN, SUNRISE, FL 33351 |
| MARTINEZ, MICHAEL | 585 GILCREST RD, COLORADO SPRINGS, CO 80906 |
| MARTINEZ, NEIL R | 1800 KEYSTONE B, NORTH MIAMI, FL 33181 |
| MARTINEZ, NELLY | 399 SURYDAM ST     APT 1R, BROOKLYN, NY 11237 |
| MARTINEZ, OSCAR | 10029 WINDING LAKE RD     NO.103, SUNRISE, FL 33351 |
| MARTINEZ, TANIA B | 24 CALDWELL AVE, STAMFORD, CT 06902 |
| MARTINEZ-CRUZ, KIOMY L | 2507 NW 16TH ST RD, MIAMI, FL 33125 |
| MARTINO, CARMIE | 3560 MICHIGAN CT, BETHLEHEM, PA 18020 |
| MARTINS, ARIANA I | 7 COMSTOCK ST  APT 3, DANBURY, CT 06810 |
| MARTINS, CHRIS | 3372 1/2 DESCANSO DRIVE, LOS ANGELES, CA 90026 |
| MARTINS, MARIO | 344 SW 1ST  NO.A10, POMPANO BEACH, FL 33064 |
| MARTO, CARLOS | 198 ARNOLDALE RD, WEST HARTFORD, CT 06119 |
| MARVEL CHARACTERS | 61 LAMAS VALLEY RD        STE B, MAHWAH, NJ 07430 |
| MARVEL ENGINEERING COMPANY | 2087 N. HAWTHORNE AVENUE, MELROSE PARK, IL 60160 |
| MARVIN POER & COMPANY | PO BOX 660076, DALLAS, TX 75266-0076 |
| MARVIN POER & COMPANY | PO BOX 678008, DALLAS, TX 75267-8008 |
| MARVONEK,MICHAEL | 50 SPUSTA RD, STAFFORD SPRINGS, CT 06076 |
| MARX, ANTHONY W | 175 SOUTH PLEASANT ST, AMHERST, MA 01002 |
| MARX, ANTHONY W | AMHERST COLLEGE,PO BOX 5000, AMHERST, MA 01002 |
| MARX, LISA | PO BOX 762, COLEMAN, FL 33521 |
| MARYLAND AMERICAN WATER | P.O. BOX 371880,  ACCOUNT NO. 1300036512  PITTSBURGH, PA 15260-7880 |
| MARYLAND AMERICAN WATER | P.O. BOX 371880,  ACCOUNT NO. 1300036520  PITTSBURGH, PA 15260-7880 |
| MARYLAND AMERICAN WATER | P.O. BOX 371880,  ACCOUNT NO. 1300056528  PITTSBURGH, PA 15260-7880 |
| MARYLAND ASSOC FOR HEALTHCARE RECRUITMEN | 167 RIVER RD, PASADENA, CA 21122 |
| MARYLAND ASSOC FOR HEALTHCARE RECRUITMEN | MT WASHINGTON PEDIATRIC HOSPITAL,HUMAN RESOURCES GEORGAN KLINE,1708 W ROGERS AVE, BALTIMORE, MD 21209 |
| MARYLAND AUTO DEALERS SVC INC | 100 CATHEDRAL ST STE 9, ANNAPOLIS, MD 21401 |
| MARYLAND BUSINESS ROUNDTABLE FOR EDUCATI | 111 S CALVERT ST,SUITE 1720, BALTIMORE, MD 21202 |
| MARYLAND DISTRICT OF COLUMBIA  - | 1 E CHASE ST NO. 1130, BALTIMORE, MD 21202 |
| MARYLAND DISTRICT OF COLUMBIA  - | DELAWARE BROADCASTERS ASSOCIATION INC,106 OLD COURT RD  STE 300, BALTIMORE, MD 21208 |
| MARYLAND MARKETING SOURCE INC | 9936 LIBERTY RD, RANDALLSTOWN, MD 21133 |
| MARYLAND NEW CAR & TRUCK DEALERS | 100 CATHEDRAL ST,STE 9, ANNAPOLIS, MD 21401 |
| MARZEN, RICHARD | 1312 MAIN ST, NORTHAMPTON, PA 18067 |
| MASARACCHIO, KATE | 630 S SAPODILLA AVE  PH06, WEST PALM BEACH, FL 33401 |

| Claim Name | Address Information |
|---|---|
| MASC INC | DBA  CAPPUCCINO JOS,5015 S DIVISION AVE, WYOMING, MI 49548 |
| MASCARO, CHRISTOPHER | 3 DANIELS WAY, BAY SHORE, NY 11706 |
| MASCARO, MICHAEL | 12 VIRGINIA LANE, SIMSBURY, CT 06070 |
| MASCARO, ROSEANN | 48 WEST ST      APT 19, STAFFORD SPRINGS, CT 06076 |
| MASCATELLO, STEPHEN | 305 E 95TH ST      APT 3-C, NEW YORK, NY 10128 |
| MASELEK, LORI | 37 ARBOR WAY, ELLINGTON, CT 06029 |
| MASK, LEROY A | 3303 HARDEE CT, HAMPTON, VA 23666 |
| MASKORNICK, MATTHEW | 2018 W LINDEN ST      APT B, ALLENTOWN, PA 18104 |
| MASON & GELLER DIRECT MARKETING | 1400 MARINA DR, HOLLYWOOD, FL 33019 |
| MASON III, PORTER H | 230 PACIFIC ST      NO.8, BROOKLYN, NY 11201 |
| MASON, EMILY DICKINSON | BOX 3, FREEVILLE, NY 13068 |
| MASON, FELICIA | 204 W 93RD, CHICAGO, IL 60620 |
| MASON, NANCY C | 639 CARRINGTON DR, WESTON, FL 33326 |
| MASON, THERESA | 1523 W BROAD ST, ALLENTOWN, PA 18104 |
| MASON-DIXON POLLING & RESEARCH INC | ACCOUNTING DEPARTMENT,10805 HICKORY RIDGE RD NO.200B, COLUMBIA, MD 21044 |
| MASON-DIXON POLLING & RESEARCH INC | 7901 BAYMEADOWS WAY NO.14,ACCOUNTING DEPARTMENT, JACKSONVILLE, FL 32256 |
| MASONE, WILLIAM | 51 CEDAR ROAD, INWOOD, NY 11096 |
| MASS2ONE, LLC | 1450 BOYSON ROAD  SUITE B6, HIAWATHA, IA 52233 |
| MASS2ONE, LLC | 2875 MOUNT VERNON RD SE, CEDAR RAPIDS, IA 52403 |
| MASSACHUSETTS INSTITUTE OF TECHNOLOGY | 77 MASSACHUSETTS AVE E60-100, CAMBRIDGE, MA 02139 |
| MASSACHUSETTS INSTITUTE OF TECHNOLOGY | SLOAN MANAGEMENT REVIEW,77 MASSACHUSETTS AVE E60-100, CAMBRIDGE, MA 02139 |
| MASSACHUSETTS INSTITUTE OF TECHNOLOGY | STUDENT FINANCIAL SERVICES,77 MASSACHUSETTS AVE  BLDG 11-320, CAMBRIDGE, MA 02139-4307 |
| MASSACHUSETTS INSTITUTE OF TECHNOLOGY | PO BOX 397029, CAMBRIDGE, MA 02139-7029 |
| MASSACHUSETTS INSTITUTE OF TECHNOLOGY | THE TECH,PO BOX 397029, CAMBRIDGE, MA 02139-7029 |
| MASSACHUSETTS MICROWAVE CORPORATION | 485 GREAT RD      STE 6, ACTON, MA 01720-4162 |
| MASSAGE KNEADS | 11604 WAVE LAP WAY, COLUMBIA, MD 21044 |
| MASSARDO, CLAUDIA | 3899 TREE TOP DR, WESTON, FL 33332 |
| MASSET, YVES | 3705 GISH LANE, TYLER, TX 75701 |
| MASSEY, TURNER | 13137 WINSTANLEY WAY, SAN DIEGO, CA 92130 |
| MASSINI, MATTHEW | 6 GREEN ACRE RD, KUTZTOWN, PA 19530 |
| MASSIVE PRODUCTIONS | 39 PRESTON ST, WINDSOR, CT 06095 |
| MASSIVE PRODUCTIONS | PO BOX 223, WINDSOR, CT 06095 |
| MASSON, JOAO | 10236 BOCA ENTRADA BLVD  APT 105, BOCA RATON, FL 33428 |
| MASSON, JULIETTE | 10190 BOCA ENTRADA BLVD. NO.228, BOCA RATON, FL 33428 |
| MASSOP, CLAUDE | 33 HILL FARM RD, BLOOMFIELD, CT 06002 |
| MASSTECH  AMERICAS INC | 2915 COMMERS DR  STE 900, EAGAN, MN 55121-2363 |
| MASTER COMMUNICATIONS INC | 1375 BROADWAY  3RD FLOOR, NEW YORK, NY 10018 |
| MASTER COMMUNICATIONS INC | 1811 OCEAN PARKWAY      NO.4M, BROOKLYN, NY 11223 |
| MASTER MEDIA | 1021-B MAXWELL MILL RD., FORT MILL, SC 29708 |
| MASTER UNIFORM MFG CORP | 2101 ALBRIGHT RD, OSWEGO, IL 60543 |
| MASTER WINDOW CLEANING | 1301 E MARKET ST, YORK, PA 17403 |
| MASTER, MINAXI DHRUV | 1420 AGUACATE CT, ORLANDO, FL 32837 |
| MASTERS, GEORGE EYRE | PO BOX 1081, KENNEBUNKPORT, ME 04046 |
| MASTERS, KEITH | 111 RICH RD, YORKTOWN, VA 23693 |
| MASTERSON, SEAN | 5807 N WINTHROP  NO.3, CHICAGO, IL 60660 |
| MASTERSON, WALTER | 23-16 31ST AVENUE, ASTORIA, NY 11106 |
| MASTHEAD INTERNATIONAL INC | 2926 PAYSPHERE CIRCLE, CHICAGO, IL 60674 |
| MASTHEAD INTERNATIONAL INC | 135 S LASALLE  DEPT 2926, CHICAGO, IL 60674-2926 |

| Claim Name | Address Information |
|---|---|
| MASTHEAD INTERNATIONAL INC | PO BOX 1952, ALBUQUERQUE, NM 87103 |
| MASTHEAD INTERNATIONAL INC | 2020 PINNACLE PEAK ROAD, PHOENIX, AZ 85027 |
| MASTROMARINO, JAMES | 31 WOODLAND STREET  APT NO.5B, HARTFORD, CT 06105 |
| MASUMOTO, DAVID MAS | 9336 E LINCOLN, DEL REY, CA 93616 |
| MATA, MICHAEL ANTHONY | 970 N DAMATO DR, COVINA, CA 91724 |
| MATA, SANDRA | 2306 W 22ND PL FIRST, CHICAGO, IL 60608 |
| MATALAVAGE, RYAN | 223 MARKET ST, TAMAQUA, PA 18252 |
| MATAVA, MICHAEL | 88 BEECHWOOD AVE, TORRINGTON, CT 06790-5121 |
| MATAY, REINHOLD | 3442 AMACA CIR, ORLANDO, FL 32837 |
| MATEO GARCIA PHOTOGRAPHY | 7601 E TREASURE DR   NO.1019, NORTH BAY VILLAGE, FL 33141 |
| MATEO, CYNTHIA | 777 RIVERSIDE DR #1527, CORAL SPRINGS, FL 33071 |
| MATEO, JUAN M | C/L NO.15 NIZAO, BANI,   DOMINICAN REPUBLIC |
| MATEO, VICTOR A | 777 RIVERSIDE DRIVE, CORAL SPRINGS, FL 33071 |
| MATHERNE, BRENT MATTHEW | 4312 ARKANSAS AVE, KENNER, LA 70065 |
| MATHERSON, MARK | 91 GROVE ST, NORTHAMPTON, MA 01060 |
| MATHERSON, MARK | 91 GROVE ST, NORTHAMPTON, MA 01061 |
| MATHEWS, JOSEPH | 812 1/2 S ORANGE GROVE AVE, LOS ANGELES, CA 90036 |
| MATHEWS, MICHAEL | PO BOX 705, ELLERSLIE, MD 21529 |
| MATHIAS, LINDSEY | 2351 VIA TUSCANY, WINTER PARK, FL 32789 |
| MATHIAS, MITCH | 62 CIRCLE PLACE, CAMP HILL, PA 17011 |
| MATHIS PRODUCTIONS INC | PO  BOX 408, COCKEYSVILLE, MD 21030 |
| MATHIS, SHANIKA R | 15750 NW 19TH AVE, OPA LOCKA, FL 33054 |
| MATHISEN, NANCY G | 2453 W THERESA AVE, ANAHEIM, CA 92804-2235 |
| MATHURA, MANOJ | 2131 JACKSON STREET NO.8, HOLLYWOOD, FL 33020 |
| MATLOCK, VINCENT | 142 ORCHARD STREET, SPRINGFIELD, MA 01107 |
| MATLOFF, JASON | 2 FIFTH AVENUE  APT 4Q, NEW YORK, NY 10011 |
| MATMAR INDUSTRIES INC | PO BOX 627, TEMPLE CITY, CA 91780-0627 |
| MATOS, BRIAN | 8118 W FOREST PRESERVE DR, CHICAGO, IL 60634 |
| MATOS, LAURA | 1406 E PENNSYLVANIA ST, ALLENTOWN, PA 18109 |
| MATOS, LORRAINNE | 4282 VINEYARD CIR, WESTON, FL 33332 |
| MATOS, MIRIAM | 538 W GREENLEAF ST, ALLENTOWN, PA 18102 |
| MATOSEVIC, TIHOMIR | 3 VALLEY RD, STAMFORD, CT 06902 |
| MATSON, JOHN | 2568 37TH ST,APT 10, ASTORIA, NY 11103 |
| MATSON, JOHN | 540 53RD ST, BROOKLYN, NY 11220 |
| MATSUMOTO, NANCY | 299 W 12TH ST    APT 2J, NEW YORK, NY 10014 |
| MATTA, AIMAN S | 37 FEATHER RIDGE, MISSION VIEJO, CA 92692 |
| MATTA, KILMA | 335 SW 79TH AVE, NORTH LAUDERDALE, FL 33068 |
| MATTHAEI, SARAH | 2576 NW 99TH AVENUE, CORAL SPRINGS, FL 33065 |
| MATTHEW STEELE | 44 GREENHOUSE BLVD, ELMWOOD, CT 06110-2118 |
| MATTHEW, LEVINE N | 1555 LEIMERT BLVD, OAKLAND, CA 94602 |
| MATTHEWS, CHRISTOPHER N | 308 LITTLEWORTH LANE, SEA CLIFF, NY 11579 |
| MATTHEWS, JAMES MICHAEL | 129 SPUR DR, NEWPORT NEWS, VA 23606 |
| MATTHEWS, JOCELYN | 910 CLUBHOUSE CIRCLE WEST APT, DECATUR, GA 30032 |
| MATTHEWS, KENNETH | P.O BOX 493733,600 PERKINS ST., LEESBURG, FL 34749 |
| MATTHEWS, MARK | 128 WINGATE ST, WASHINGTON, DC 20006 |
| MATTHEWS, MARK | 3746 CUMBERLAND STREET  NW, WASHINGTON, DC 20015 |
| MATTHEWS, SHERRY | 129 SPUR DR, NEWPORT NEWS, VA 23606 |
| MATTIACE, MONIQUE | 5501 SW 64 AVE, MIAMI, FL 33155 |
| MATTICE, GRACE | 14 KEARNY ST, TERRYVILLE, CT 06786 |

| Claim Name | Address Information |
|---|---|
| MATTINGLEY, CHRISTINE | 1501 TAHITI AVE, LAGUNA BEACH, CA 92651 |
| MATTOS, IVANILDA | 13870 ONEIDA DR APT NO.B2, DELRAY BEACH, FL 33446 |
| MATTOS,LUIS | 34 VERNON ST      APT 502, HARTFORD, CT 06106 |
| MATUKE, JOHN PAUL | 2113 OPAL DRIVE, ORLANDO, FL 32822 |
| MATURINO, RUDY MICHAEL | 5318 W 4TH ST, SANTA ANA, CA 92703 |
| MAUD NEWTON COM | 156 DUPONT ST     NO.1-L, BROOKLYN, NY 11222 |
| MAUI NEWS | 100 MAHALANI STREET, WAILUKU, HI 96793 |
| MAULDIN, PAM | 2605 PINE STREET,1621, WAUKEGAN, IL 60087 |
| MAUNEY, RACHFORD R | 12756 DAYBREAK CIRCLE, NEWPORT NEWS, VA 23602 |
| MAUNG, DAVID O | PO BOX 433989, SAN YSIDRO, CA 92143 |
| MAURER, AMANDA | 7929 KOLMAR AVE, SKOKIE, IL 60076 |
| MAURICE, REMY | 1615 NE 2ND STREET, BOYNTON BEACH, FL 33435 |
| MAURICIN, KEVIN | 180 KNOWLTON STREET, STRATFORD, CT 06615 |
| MAURY,LAUREL | 26 FORT CHARLES PL, BRONX, NY 10463 |
| MAUTNER, RAELEEN D | 1406 RIDGE RD, NORTH HAVEN, CT 06473 |
| MAVERICK TECHNOLOGIES LLC | PO BOX 281997, ATLANTA, GA 30384-1997 |
| MAVERICK TECHNOLOGIES LLC | 504 DD RD, COLUMBIA, IL 62236 |
| MAVERICK TECHNOLOGIES LLC | DEPT BELLE,PO BOX 790120, ST LOUIS, MO 63179 |
| MAVERICK TECHNOLOGIES LLC | 600 UNIVERSITY OFFICE BLVD STE 2, PENSACOLA, FL 32504 |
| MAVERICK TECHNOLOGIES LLC | 916 BUTLER DR, MOBILE, AL 36693 |
| MAVIS SHORT | 11211 S MILITARY TR NO.1822, BOYNTON BEACH, FL 33436 |
| MAWDSLEY, WAYNE | 98 FURNACE AVE  APT 10, STAFFORD SPRINGS, CT 06076 |
| MAX ADVERTISING | 1410 VANCE ST     NO.204, LAKEWOOD, CO 80214 |
| MAX INTERNATIONAL CONVERTERS INC | 2360 DAIRY ROAD, LANCASTER, PA 17601 |
| MAX, DANIEL | 6 W MOUNT IDA AVE, ALEXANDRIA, VA 22305 |
| MAXIM CRANE WORKS | NO. 447389,4389 SOLUTIONS CENTER, CHICAGO, IL 60677-4003 |
| MAXIM CRANE WORKS | P O BOX 41017, SANTA ANA, CA 92799 |
| MAXIM SECURITY SYSTEMS INC | 41521 DATE ST      STE 106, MURRIETTA, CA 92562 |
| MAXIM SECURITY SYSTEMS INC | PO BOX 956, CORONA, CA 92878 |
| MAXIMO, CASTRO | 181 CHINABERRY CIRCLE, DAVENPORT, FL 33837 |
| MAXIMUM THROUGHOUT INC | 1751 RICHARDSON  SUITE 5 204, MONTREAL, QC H3K 1G6 CA |
| MAXWELL AND CARTER MUSIC LLC | 1424 W CHICAGO AVE  FLOOR 2, CHICAGO, IL 60622 |
| MAXWELL, DAVID | 78 GREEN FOREST DRIVE, ORMOND BEACH, FL 32174 |
| MAXWELL, JEFF | 9 VINCENT DR, SIMSBURY, CT 06070 |
| MAXWELL, JEFF | 51 HOPMEADOW ST     NO.3B1, WEATOGUE, CT 06089 |
| MAY, EDDIE LEE | 25 BEEBE RD, EAST HADDAM, CT 06423 |
| MAY, ENRIQUE GOMEZ | 8 JAY CIRCLE, WINDSOR, CT 06095 |
| MAY, JUDY | 12722 FOX WOODS DR, HERNDON, VA 20171 |
| MAY, LINDA MARIE | 25 BEEBE ROAD, EAST HADDAM, CT 06423 |
| MAY, MICHAEL | 814 ASPEN DR, ROCHESTER, MI 48307 |
| MAY, PAUL | 1569 TEELS ROAD, PEN ARGYL, PA 18072 |
| MAYA, MARTHA C | 201 RACQUET CLUB RD # S 406, WESTON, FL 33326 |
| MAYBERGER, ROBERT D | PO BOX 2235, ALBANY, NY 12220 |
| MAYBERRY, ROBERT C | 826 CHARLES ST, CAIRO, IL 62914 |
| MAYCO BUILDING SERVICES INC | 385 W MAIN ST, BABYLON, NY 11702 |
| MAYER BROWN LLP | 230 SOUTH LA SALLE ST, CHICAGO, IL 60604-1404 |
| MAYER BROWN LLP | 2027 COLLECTION CENTER DRIVE, CHICAGO, IL 60693-0020 |
| MAYER, KURT | PO BOX 52022, PACIFIC GROVE, CA 93950 |
| MAYER, ROBERT | 701 S OCEAN WAY  NO.405, DEERFIELD BEACH, FL 33441 |

| Claim Name | Address Information |
| --- | --- |
| MAYERSOHN, HARRIS | 1314 CAMELLIA LN, WESTON, FL 33526 |
| MAYFIELD MARKETING & EDITORIAL SERVICES | 1012 JAMES ST, BEL AIR, MD 21014 |
| MAYFIELD, JOHN JR | 516 BRIER ST, KENILWORTH, IL 60043 |
| MAYFIELD, ROSALIND | 1943 S GROVE ST  APT 2W, BLUE ISLAND, IL 60406 |
| MAYFLOWER TRANSIT INC | PO BOX 198160, ATLANTA, GA 30384 |
| MAYFLOWER TRANSIT INC | 22262 NETWORK PL, CHICAGO, IL 60673 |
| MAYFLOWER TRANSIT INC | PO BOX 26150, FENTON, MO 63026 |
| MAYFLOWER TRANSIT INC | ONE MAYFLOWER DRIVE, FENTON, MO 63026-1350 |
| MAYFLOWER TRANSIT INC | C/O THE MOVING COMPANY,2004 HANCOCK ST, SAN DIEGO, CA 92110 |
| MAYNE, NICHOLAS | 11681 SW 17TH CT, MIRAMAR, FL 33025 |
| MAYO FOUNDATION FOR MEDICAL EDUCATION | EDUCATION and RESEARCH,200 FIRST ST   SW, ROCHESTER, MN 55905 |
| MAYO JR, JULIUS | 3044 SAMOSA HILL CIR, CLERMONT, FL 34714 |
| MAYO, JONATHAN | 292 MANCHESTER RD, POUGHKEEPSIE, NY 12603 |
| MAYORGA, CARLOS | 8 CHARLES ST, STAMFORD, CT 06902 |
| MAYORGA, NORMA | 8 CHARLES STREET, STAMFORD, CT 06902 |
| MAYRING, SKYE | 7730 LEXINGTON AVE      NO.102, WEST HOLLYWOOD, CA 90046 |
| MAYS, JEFFREY DESMOND | 1012 BENDLETON TRACE, ALPHARETTA, GA 30004 |
| MAZADOORIAN, HARRY | 175 HILLSIDE RD, KENSINGTON, CT 06037 |
| MAZOR, MORT | 15462 FLORENZA CIRCLE, DELRAY BEACH, FL 33446 |
| MAZUR,MORRIS | 4907 WORSTER AVE, SHERMAN OAKS, CA 91423 |
| MAZZA, PAUL | 184 N 5TH ST, LINDENHURST, NY 11757 |
| MAZZAFERRO, ROBERT | 126 HIGH RD, KENSINGTON, CT 06037 |
| MBC DISTRIBUTORS INC | C/O MARSHALL COMMODORI,3501 GOLDENROD LN, BALTIMORE, MD 21234 |
| MBI SYSTEMS INC | 1201 MERCER ST, SEATTLE, WA 98109 |
| MBI SYSTEMS INC | PO BOX 84986, SEATTLE, WA 98124-6286 |
| MBT SPORTS MARKETING GROUP LP | 5331 SW MACADAM AVE  NO.370, PORTLAND, OR 97239 |
| MC CLARY, HELENA | 917-41ST ST, NEWPORT NEWS, VA 23607 |
| MC NEAL,DENAE,M | 136 HARVARD RD, HOLLYWOOD, FL 33023 |
| MCA TELEVISION LIMITED | 100 UNIVERSAL CITY PLAZA, UNIVERSAL CITY, CA 91608 |
| MCADAMS GRAPHICS, INC. | 7200 S 1ST ST, OAK CREEK, WI 53154 |
| MCADAMS, MELINDA | 206 NE 3RD STREET, GAINESVILLE, FL 32601 |
| MCADOREY, MICHAEL | PO BOX 986, EAST WINDSOR, CT 06088 |
| MCALISTER, MICHAEL | PO BOX 235, MYSTIC, CT 06388 |
| MCALLISTER, HERB | 240 12TH STREET EAST, KALISPELL, MT 59901 |
| MCALPINE, HERBERT | 22 S 18TH ST, ALLENTOWN, PA 18104 |
| MCARDLE, JOSEPH P III | 802 S CLEVELAND AVE, ARLINGTON HEIGHTS, IL 60005 |
| MCARTHUR PHOTOGRAPHY INC | 3312 W BELLE PLAINE AVE    2ND FLR, CHICAGO, IL 60618 |
| MCARTHUR, SHARON | 2902 JOHN PROCTOR EAST, WILLIAMSBURG, VA 23185 |
| MCBRIDE ELECTRIC | 1860 W HAMILTON PLACE, ENGLEWOOD, CO 80110 |
| MCBRIDE ELECTRIC | PO BOX 51837, LOS ANGELES, CA 90051-6137 |
| MCBRIDE, JAMES | 12 SARAH DRIVE, LAKE GROVE, NY 11755 |
| MCBRIDE, JAMES | 525-97 RIVERLEIGH AVE, RIVERHEAD, NY 11901 |
| MCBRIDE, KELLY | 801 THIRD STREET SOUTH, ST PETERSBURG, FL 33701 |
| MCCABE, ANN | C/O WEST LAKEVIEW NEIGHBORS,1432 W MELROSE, CHICAGO, IL 60657 |
| MCCABE, DEIDRE NERREAU | 2969 HEARTHSTONE RD, ELLICOTT CITY, MD 21042 |
| MCCAFFERTY, JESSICA | 5015 W NEWPORT AVENUE, CHICAGO, IL 60641 |
| MCCAHON, MARY M | 2169 OAKDALE RD UP, CLEVELAND HEIGHTS, OH 44118 |
| MCCAIN, ANTHONY | 7730 S SHORE DR, CHICAGO, IL 60649 |
| MCCAIN, JOAN | 1121 BANBURY TRAIL, MAITLAND, FL 32751 |

| Claim Name | Address Information |
|---|---|
| MCCALL, ALBERT | 235 NE 23RD ST, WILSON MANORS, FL 33305 |
| MCCALL, ODIS | 2730 NW 21ST AVE, FT LAUDERDALE, FL 33311 |
| MCCALLA, BRANDON | 512 BROAD ST    2ND FLR, HARTFORD, CT 06106 |
| MCCALLISTER, PATRICK LEE | 136 W VOLUSIA AVE, DELAND, FL 32720 |
| MCCALLUM, MONIQUE | 1000 ARNOLD ST, NEWPORT NEWS, VA 23605 |
| MCCANN ERICKSON INC | 622 THIRD AVE, NEW YORK, NY 10017 |
| MCCANN ERICKSON INC | 750 THIRD AVENUE, NEW YORK, NY 10017 |
| MCCANN ERICKSON INC | PO BOX 7247-7831, PHILADELPHIA, PA 19170-7831 |
| MCCANN ERICKSON INC | PO BOX 72478577, PHILADELPHIA, PA 19170-8577 |
| MCCANN ERICKSON INC | 1640 LYNDON FARM CT,SUITE 1000, LOUISVILLE, KY 40223 |
| MCCANN ERICKSON INC | 5700 WILSHIRE BLVD    STE 225, LOS ANGELES, CA 90036 |
| MCCANN INDUSTRIES INC | 543 S ROHLWING RD RT 53, ADDISON, IL 60101 |
| MCCANN, BARBARA | 1512 WHEELER RD    E, MADISON, WI 53704 |
| MCCANN, DENNIS | 1512 WHEELER RD    NO.E, MADISON, WI 53704 |
| MCCARRON, JOHN | 1425 NOYES ST, EVANSTON, IL 60201 |
| MCCARTER & ENGLISH LLP | FOUR GATEWAY CENTER,100 MULBERRY ST, NEWARK, NJ 07101-0652 |
| MCCARTER & ENGLISH LLP | 300 PARK AVE, NEW YORK, NY 10022-7402 |
| MCCARTER & ENGLISH LLP | 245 PARK AVENUE, NEW YORK, NY 10167 |
| MCCARTHY, DIANA DAWSON | 3606 APACHE FOREST DRIVE, AUSTIN, TX 78739 |
| MCCARTHY, JOHN | 1234 S GRAMERCY PL, LOS ANGELES, CA 90019 |
| MCCARTHY, JOHN K | 190 DOLORES ST, OSWEGO, IL 60543 |
| MCCARTHY, MELBA M | 3102 RAMBLEWOOD RD, ELLICOTT CITY, MD 21042 |
| MCCARTHY, MICHELLE | 14324 HATTERAS ST, VAN NUYS, CA 91401 |
| MCCARTHY, MYLES | 165 GARNET LANE, SOUTH WINDSOR, CT 06074 |
| MCCARTHY, PATRICIA L | 3 CARRIAGE HILL RD, CAPE ELIZABETH, ME 04107 |
| MCCASKEY, LUZ MARINA | 16663 REDWOOD WAY, WESTON, FL 33326 |
| MCCASKILL, GEORGIANNE | 539 N WILLOW AVE, RIALTO, CA 92376 |
| MCCAULEY, ADAM | 1081 TREAT AVE, SAN FRANCISCO, CA 94110 |
| MCCAULEY, CLAY | 53 BERMUDA LANDING PLACE, NORTH TOPSAIL BEACH, NC 28460 |
| MCCAULEY, SARAH | 1349 HIGH STREET, BETHLEHEM, PA 18018 |
| MCCAULEY, SCOTT | 5734 ROSSLYN AVE, INDIANAPOLIS, IN 46220 |
| MCCLANAHAN, MELVIN W | 11181 ROYAL PALM BLVD., CORAL SPRINGS, FL 33065 |
| MCCLARY, ROOSEVELT | 3144 NW 40TH CT, LAUDERDALE LAKES, FL 33309 |
| MCCLAY, KEVIN | 23 PROSPECT ST, BURLINGTON, CT 06013-2304 |
| MCCLELLAN, BRADFORD TODD | 6707 FRIEDEN CHURCH RD, GIBSONVILLE, NC 27249 |
| MCCLELLAND, NEIL E | 13985 BARNETT PLACE, FISHERS, IN 46038 |
| MCCLELLEN, JAMIE ANNE | 1725 N NEWLAND AVE, CHICAGO, IL 60707 |
| MCCLENDON, AMANDA | 951 WARWICK  APT L1, THOUSAND OAKS, CA 91360 |
| MCCLENDON, GARRARD | 2301 W 63RD ST, MERRILLVILLE, IN 46410 |
| MCCLEOD, SHARON | 4805 MIDWOOD AVE, BALTIMORE, MD 21212 |
| MCCLORY, ROBERT | 1508 SOUTH BLVD, EVANSTON, IL 60202 |
| MCCLOUD, DESI | 117 SW 9 STREET, DELRAY BEACH, FL 33444 |
| MCCLOUD, JADA | 117 SW 9 STREET, DELRAY BEACH, FL 33444 |
| MCCLOUD, THOMAS | 3079 SEAGRAPE RD, LANTANA, FL 33462 |
| MCCOMAS, LINDA | 407 CRESTVIEW LN, STEWARTSTOWN, PA 17363 |
| MCCORMICK, GEORGE | 4729 DARK STAR WAY, OWINGS MILLS, MD 21117 |
| MCCORT, KALENE | 2827 WILLOW BAY TERRACE, CASSELBERRY, FL 32707 |
| MCCOURT, EDWARD | 4 SUNTAUG ST, LYNNFIELD, MA 01940 |
| MCCOY, IRENE | 156 SOUTH FOREST AVE, ROCKVILLE, NY 11570 |

| Claim Name | Address Information |
|---|---|
| MCCOY, IRENE | 156 SOUTH FOREST AVE, ROCKVILLE CENTRE, NY 11570 |
| MCCOY, JENNIFER | 248 CONNECTICUT AVE   NE, ATLANTA, GA 30307 |
| MCCOY, JOHN | 67 PORTMAN ST, WINDSOR, CT 06095 |
| MCCOY, NATHAN MIKE | 6627 CAMBRIDGE PARK DR, APOLLO BEACH, FL 33572 |
| MCCOY, ZACHARY C | 102 QUEST CT, YORKTOWN, PA 23692 |
| MCCOY, ZACHARY C | 102 QUEST CT, YORKTOWN, VA 23692 |
| MCCOY, ZITA | PO BOX 1005, CLARCONA, FL 32710 |
| MCCRACKEN, BRENDA LORI CLEARY | 8060 CLEARY BLVD  NO.609, PLANATATION, FL 33324 |
| MCCRADIE, NANCY J | PO BOX 4294, SANTA BARBARA, CA 93140 |
| MCCRADIE, ROSS | 530 SAN PASCUAL ST   NO.10, SANTA BARBARA, CA 93101 |
| MCCRADIE, ROSS | PO BOX 4294, SANTA BARBARA, CA 93140 |
| MCCRAY-BEY, MYE | 13212 MAPLE GROVE ROAD, REISTERSTOWN, MD 21136 |
| MCCUAIG, JOETTA D | 5542 COSTELLO AVENUE, SHERMAN OAKS, CA 91401 |
| MCCULLOUGH, LEE | 36 MAPLE AVE, FARMINGTON, CT 06032 |
| MCCUSKER ANSELMI ROSEN CARVELLI PC | 127 MAIN STREET, CHATHAM, NJ 07928 |
| MCCUTCHEON, BRIAN | PO BOX 1523, FARMINGTON, CT 06034 |
| MCCUTCHEON, JAMES | 42 SINTON RD, NEWPORT NEWS, VA 23601 |
| MCDANIEL, DAVID | PO BOX 2913, ROCKLIN, CA 95677 |
| MCDAVID HONDA IRVING LP | 3700 W AIRPORT FREEWAY, IRVING, TX 75062 |
| MCDERMOTT WILL & EMERY | LOCKBOX WASHINGTON DC,PO BOX 7247 6751, PHILADELPHIA, PA 19170-6751 |
| MCDERMOTT WILL & EMERY | LOCKBOX CHICAGO,PO BOX 2995, CAROL STREAM, IL 60132 |
| MCDERMOTT WILL & EMERY | 227 W MONROE STREET, CHICAGO, IL 60606 |
| MCDERMOTT, MATTHEW M | 2817 ALISA AVE, BALTIMORE, MD 21214 |
| MCDERMOTT, ROBERT | 4064 CONNECTICUT AVE, ISLAND PARK, NY 11558 |
| MCDERMOTT, WILLIAM | 111A1 DEPOT RD, MANSFIELD DEPOT, CT 06251 |
| MCDEW SR, DERRICK | 1314 HARDY CASH DR, HAMPTON, VA 23666 |
| MCDONAGH, STEVE | 6523 N GREENVIEW, CHICAGO, IL 60626 |
| MCDONALD AND ASSOCIATES | ROCKY MOUNTAIN READERS,9716 DEERFIELD RD, FRANKTOWN, CO 80116 |
| MCDONALD, ALICIA B | 4200 NW 34TH ST, APT 407, LAUDERDALE LAKES, FL 33319 |
| MCDONALD, BARRY P | PEPPERDINE UNIVERSITY SCHOOL OF LAW,24255 PACIFIC COAST HIGHWAY, MALIBU, CA 90263-4611 |
| MCDONALD, CATHERINE | 8215 4TH AVENUE,APT A2, BROOKLYN, NY 11209 |
| MCDONALD, KATHY | 2240 NW 60 TER, SUNRISE, FL 33313 |
| MCDONALD, KATHY A | 2516 IVAN HILL TERRACE, LOS ANGELES, CA 90039 |
| MCDONALD, KEVIN | 2312 STONEHEDGE RD    APT E8, BETHLEHEM, PA 18018 |
| MCDONALD, KEVIN | 2312 STONEHEDGE RD    APT E8, BETHLEHEM, PA 18108 |
| MCDONALD, MARLON | 1637 NE 31ST, POMPANO, FL 33064 |
| MCDONALD, MARLON | 1637 NE 31ST, POMPANO BEACH, FL 33064 |
| MCDONALD, MARSHA J | 2107 NW 45TH AVE, COCONUT CREEK, FL 33066 |
| MCDONALD, NIKEYA | 4161 SW 22ND ST, FT LAUDERDALE, FL 33317 |
| MCDONALD, TED | 54 RATLUM RD, BARKHAMSTED, CT 06063 |
| MCDONELL-PARRY, AMELIA | 90 WASHINGTON ST  NO.2B, NEW YORK, NY 10006 |
| MCDONNELL, PATRICK | BAGHDAD BUREAU,LA TIMES FOREIGN DESK,202 W FIRST ST, LOS ANGELES, CA 90012 |
| MCDONOUGH ASSOCIATES INC | 130 E RANDOLPH          STE 1000, CHICAGO, IL 60601 |
| MCDONOUGH, PATRICIA | 827 JEROME COURT, WESTBURY, NY 11590 |
| MCDONOUGH, YONA ZELDIS | 606 CARROLL ST, BROOKLYN, NY 11215 |
| MCDOUGLE,WILLIAM | 620 E. MELROSE CIRCLE, FORT LAUDERDALE, FL 33312 |
| MCELENEY, RYAN | 11 ELAN ST, ENFIELD, CT 06082 |
| MCELHENEY, RICHARD | 4000 CASTELL DR, ORLANDO, FL 32810 |

| Claim Name | Address Information |
|---|---|
| MCENANY PHILLIPS, KAREN | PO BOX 0526, GENEVA, FL 32732 |
| MCENTEE, BRUCE C | 677 BUDLEIGH CIRCLE, TIMONIUM, MD 21093 |
| MCEWAN, JESSICA | 3638 OHIO LANE NORTH, NORTH HIGHLANDS, CA 95660 |
| MCFADDENS RESTAURANT & SALOON | 58 IONIA AVE SW, GRAND RAPIDS, MI 49503 |
| MCFARLANE, TAMEEKA NATALEE | 2321 FOSTER ST, EVANSTON, IL 60201 |
| MCFAUL, MICHAEL | 939 COTTRELL WAY, STANFORD, CA 94305 |
| MCG CONSORTIUM CORPORATION | 13402 DROXFORD ST, CERRITOS, CA 90703 |
| MCGAHARAN, ANAITH | 6277 ADRIATIC WAY, WEST PALM BEACH, FL 33413 |
| MCGANN DONLAN, SARAH | 3239 N HOYNE AVE, CHICAGO, IL 60618 |
| MCGARRY, JOCELYN A | 3720 SW 43RD AVE, HOLLYWOOD, FL 33023 |
| MCGARVEY, ROBERT | 89 SHERMAN PLACE, JERSEY CITY, NJ 07307 |
| MCGEE, BEVERLY | 130 N LOCKWOOD AVENUE, CHICAGO, IL 60644-3301 |
| MCGEE, KIMBERLEY | 7720 FALL CLIFF ROAD, LAS VEGAS, NV 89149 |
| MCGEE, WILLIAM J | 40 AVALON DR    NO.6111, MILFORD, CT 06460 |
| MCGHEE, SUSAN L | 23 SENECA DR, MONTGOMERY, IL 60538 |
| MCGHEE, SUSAN L | 23 SENECA DR,  ACCOUNT NO. 0725  MONTGOMERY, IL 60538 |
| MCGILL, BOBBY | 10850 NINETTE DR, CUPERINO, CA 95014 |
| MCGINLEY, MEGAN T | 10605 SW 135TH CT, MIAMI, FL 33186 |
| MCGINNIS, HEATHER | 4157 S 125 W, TIPTON, IN 46072 |
| MCGIVERN BINDERY INC | 361 W GORDON ST, ALLENTOWN, PA 18102 |
| MCGLINCHEY, DOUG | 17 ETHAN ALLEN CT, S SETAUKET, NY 11720 |
| MCGOVERN & GREEN LLP | 105 W MADISON ST    STE 406, CHICAGO, IL 60602-4680 |
| MCGOVERN, GINA | 1662 AMSTERDAM AVE, MERRICK, NY 11566 |
| MCGOWAN BUILDERS LA LLC | GATEHOUSE APARTMENTS,APT NO. A   AT 105N, METAIRIE, LA 70001 |
| MCGOWAN, KAREN | 407 W JACKSON ST,2920, MORRIS, IL 60450 |
| MCGOWAN, MEREDITH | 625 SAN MARCO DR, FT LAUDERDALE, FL 33301 |
| MCGRANN PAPER | P.O. BOX 32, WATERTOWN, NY 13601 |
| MCGRANN PAPER | PO BOX 7068, CHARLOTTE, NC 25241 |
| MCGRANN PAPER | PO BOX 11626, TACOMA, WA 98411-6626 |
| MCGRATH, CHELSEA ELIZABETH | 509 SHAW CT, FREDERICKSBURG, VA 22405 |
| MCGRATH, DAVID | 810 IRVING PLACE, DAUPHIN ISLAND, AL 36528 |
| MCGRATH, MICHAEL | PO BOX 116, WINDHAM, CT 06280 |
| MCGRAW, ADAM | 20704 N 90TH PL  STE 1007, SCOTTSDALE, AZ 85255 |
| MCGRAW, ADAM | 20704 N 90TH PL  STE 1002, SCOTTSDALE, AZ 85255 |
| MCGRAY, DOUGLAS | 1376 CHURCH ST    NO.5, SAN FRANCISCO, CA 94114 |
| MCGREEVY, BRUCE | PO BOX 2146, TORRINGTON, CT 06790 |
| MCGREEVY, JOHN | 1010 W NOTRE DAME AVE, SOUTH BEND, IN 46617 |
| MCGREGOR, KIRK G | 2851 RIVERSIDE DR  APT 206, CORAL SPRINGS, FL 33065 |
| MCGRIFF, WILLIE M | 330 NW 4 AV, DELRAY BEACH, FL 33444 |
| MCGRUDER, DAVID | 20411 NW 2ND COURT, MIAMI GARDENS, FL 33169 |
| MCGRUDER, STEVEN | 6120 SW 35TH STREET NO.2, MIRAMAR, FL 33023 |
| MCGUINNESS, KATHLEEN | 3550 LIVE OAK RD, SANTA YNEZ, CA 93460 |
| MCGUIRE, BREEANN | 1221 N ORANGE    NO.104, LOS ANGELES, CA 90038 |
| MCGUIRE, MARK J | 67 ADAMS PL, DELMAR, NY 12054 |
| MCGUIRE, PATRICIA | 1813 N NEW HAMPSHIRE AVE  NO.2, LOS ANGELES, CA 90027 |
| MCHELLEN, JAMES | 273 SW 1 COURT, DEERFIELD BEACH, FL 33441 |
| MCHUGH, NICOLE | 17 BOTELLE MANOR, CROMWELL, CT 06416 |
| MCI WORLDCOM | PO BOX 600670, JACKSONVILLE, FL 32260-0670 |
| MCI WORLDCOM | 27133 NETWORK PLACE, CHICAGO, IL 60673-1271 |

| Claim Name | Address Information |
| --- | --- |
| MCI WORLDCOM | 27732 NETWORK PLACE, CHICAGO, IL 60673-1277 |
| MCI WORLDCOM | P O BOX 73468, CHICAGO, IL 60673-7468 |
| MCINNES, JAMES M | 4344 N TALMADGE DR, SAN DIEGO, CA 92116 |
| MCINTOSH, IRENE | 1002 ROYALTON ROAD, ORLANDO, FL 32825 |
| MCINTOSH, JASON | 795 BIRGHAM PL,STE 2603, LAKE MARY, FL 32746 |
| MCINTOSH, JASON | 795 BIRGHAM PL, LAKE MARY, FL 32746 |
| MCIVER, KENYA | 870 LUCAS CREEK RD  NO.101E, NEWPORT NEWS, VA 23608 |
| MCKAIG, JOHN | 226 TREMONT ST, NEWINGTON, CT 06111 |
| MCKAY, GARRY | 950 FENNELL E      APT 1811, HAMILTON, ON L8V 1X2 CA |
| MCKAY, JANEE D | 316 SW 80TH AVE, NORTH LAUDERDALE, FL 33068 |
| MCKEE, CLYDE | 68 CRESCENT ST, HARTFORD, CT 06106 |
| MCKEE, CLYDE | POLITICAL SCIENCE DEPARTMENT,TRINITY COLLEGE, HARTFORD, CT 06106 |
| MCKEE, GEOFFREY | 1728 MAIN STREET  SUITE 110, COLUMBIA, SC 29201 |
| MCKEE, KEVIN JAMES | 1742 CHURCHVIEW RD, COOPERSBURG, PA 18036 |
| MCKENNA LONG & ALDRIDGE LLP | 1900 K STREET, N.W., WASHINGTON, DC 20006 |
| MCKENNA LONG & ALDRIDGE LLP | PO BOX 116573, ATLANTA, GA 30368 |
| MCKENNA, PATRICK | 3909 N OTTAWA, CHICAGO, IL 60634 |
| MCKENNA, WILLIAM | 3909 N OTTAWA, CHICAGO, IL 60634 |
| MCKENZIE, CHRISTOPHER | 3992 TOPSAIL DR, COLORADO SPRINGS, CO 80918 |
| MCKENZIE, GWENDOLYN | 6521 SW 7 PLACE, NORTH LAUDERDALE, FL 33068 |
| MCKENZIE, HOWARD ANTHONY | 2301 S CONGRESS AVE  APT, DELRAY BEACH, FL 33426 |
| MCKENZIE, JAQUELYN | 22923 RICHTON SQUARE, RICHTON PARK, IL 60471 |
| MCKENZIE, KAY-MARIE ROSENE | 615 MOOBEAM DRIVE, LAKE WORTH, FL 33463 |
| MCKENZIE, KERRIAN | 6521 SW 7TH PLACE, NORTH LAUDERDALE, FL 33068 |
| MCKENZIE, PATTI | 4052 S RIVERSIDE DR, LANEXA, VA 23089 |
| MCKENZIE, TURNQUEST | 7420 TAYLOR STREET, HOLLYWOOD, FL 33024 |
| MCKEON, THOMAS D | P O BOX 162, COLEBROOK, CT 06021 |
| MCKEOUGH, KEVIN | 2158 W BERTEAU AVE      APT NO.2, CHICAGO, IL 60618 |
| MCKIBBIN, ADAM | 618 MILDRED AVE, VENICE, CA 90291 |
| MCKINLEY, ANDREW | 401 MICHIGAN DR, HAMPTON, VA 23669 |
| MCKINNEY, GAIL | 4801 NW 16TH CT, LAUDERHILL, FL 33313 |
| MCKINNEY, JOE | 9869 LAKE GEORGIA DR, ORLANDO, FL 32817 |
| MCKINNEY, MARSHA M | 104 TYVOLA DR, SUMMERVILLE, SC 29485 |
| MCKINNEY, MARSHA M | 2400 WAVERLY PL LANE, SUMMERVILLE, SC 29485 |
| MCKINNON, COURTNEY | 14324 HATTERAS ST, VAN NUYS, CA 91401 |
| MCKINNOR, EMANUEL | 5946 S PRINCETON, CHICAGO, IL 60621 |
| MCKNIGHT, LUKAS N | 47 ELM ST, WESTFIELD, NY 14787 |
| MCKOY, NAGASH | 12656 NETTLES DR  APT NO.H, NEWPORT NEWS, VA 23606 |
| MCL INC | 100 DAVIDS DR, HAUPAUGE, NY 11788-2034 |
| MCLANE, MAUREEN | 76 GROZIER RD      NO.2, CAMBRIDGE, MA 02138 |
| MCLARD, ASHLYN | 16853 ENDERBUSH LANE, EUREKA, MO 63025 |
| MCLARNEY, THOMAS S | PO BOX 740715, ORANGE CITY, FL 32774 |
| MCLAUGHLIN SR, JOSHUA MICHAEL | 1055 CHEROKEE AVE, WINTER PARK, FL 32789 |
| MCLAUGHLIN, FRANK | 1100 NORTH AVENUE,APT NO.42, STRATFORD, CT 06614 |
| MCLAUGHLIN, JOELLE | 197 OWL CREEK CIRCLE, WILLIAMSBURG, VA 23188 |
| MCLAUGHLIN, MARK A | 967 W TILGHMAN ST FL 1, ALLENTOWN, PA 18102 |
| MCLAUGHLIN, MICHAEL K | 1013 8TH ST, LAUREL, MD 20707 |
| MCLAUGHLIN, RYAN | 22 CENTURY STREET, BREWER, ME 04412 |
| MCLAUGHLIN, SARAH | 133 CHURCH ST, BETHLEHEM, PA 18015 |

| Claim Name | Address Information |
|---|---|
| MCLAUGHLIN, SARAH | 133 CHURCH ST, FOUNTAIN HILL, PA 18015 |
| MCLEAN, KENNETH | 14229 COTTAGE GROVE, DOLTON, IL 60419 |
| MCLEAN, THOMAS J | PO BOX 41 1104, LOS ANGELES, CA 90041 |
| MCLEARY, PAUL | 397 DEGRAW ST APT 1, BROOKLYN, NY 11231 |
| MCLEOD, KAGAN | 39 MCGEE ST, TORONTO, ON M4M 2L1 CA |
| MCLEOD, KEMBREN | 1037 E WASHINGTON ST, IOWA CITY, IA 52240 |
| MCLETCHIE, RICHARD D | 973 PIPIERS CAY DRIVE, WEST PALM BEACH, FL 33416 |
| MCM ELECTRONICS INC | 405 SOUTH PIONEER BOULEVARD, SPRINGBORO, OH 45066-3001 |
| MCM ELECTRONICS INC | 650 CONGRESS PARK DRIVE, CENTERVILLE, OH 45459-4072 |
| MCMAHEL, KAREN S | 1106 DERBY TRACE, NASHVILLE, TN 37211 |
| MCMAHON, DAVID | 65 DWIGHT ST      APT 8, NEW HAVEN, CT 06511 |
| MCMANN, SEAN T | 210 MAIN ST      APT 3-L, POUGHKEEPSIE, NY 12601 |
| MCMANUS, DREW | 416 W WASHINGTON BLVD   NO.2, OAK PARK, IL 60302-4004 |
| MCMASTER CARR SUPPLY COMPANY | 473 RIDGE ROAD, DAYTON, NJ 08810 |
| MCMASTER CARR SUPPLY COMPANY | PO BOX 440, NEW BRUNSWICK, NJ 08903-0440 |
| MCMASTER CARR SUPPLY COMPANY | ATTN: ORDER PROCESSING,P O BOX 740100, ATLANTA, GA 30374 |
| MCMASTER CARR SUPPLY COMPANY | PO BOX 740100, ATLANTA, GA 30374-0100 |
| MCMASTER CARR SUPPLY COMPANY | PO BOX 7690, CHICAGO, IL 60680-7690 |
| MCMASTER CARR SUPPLY COMPANY | 9630 NORWALK BLVD, SANTA FE SPRINGS, CA 90670 |
| MCMASTERS, KELLY | 341 LAFAYETTE STREET   NO.22, NEW YORK, NY 10012 |
| MCMICHAEL, JASPER | 5489 SW 32ND ST, HOLLYWOOD, FL 33023 |
| MCMICHAEL, KILEY T | 1015 ALLENDALE CT, BLACKSBURG, VA 24060 |
| MCMICKLE, ROBERT | 1537 LANTANA CT, WESTON, FL 33326 |
| MCMILLAN, LAVERN | 801 NW 8TH AVE, FT. LAUDERDALE, FL 33311 |
| MCMILLAN, MELANIE A | 839 MAIN ST   UNIT 93, TORRINGTON, CT 06790 |
| MCMILLON, DELORIS J | 2781 MICHIGAN AVE, KISSIMMEE, FL 34744 |
| MCMULLEN, JENNIFER | 303 E WILKES BARRE ST, EASTON, PA 18042 |
| MCMURTRIE, ANDREW J | 391 MCGEE LOOP, JACKSON, TN 38305 |
| MCNAIR, VERONICA | 219 S WALNUT ST, SLATINGTON, PA 18080 |
| MCNAMARA, JOHN T | 277 ELM ST, WINDSOR LOCKS, CT 06096 |
| MCNAMEE, PATRICK W | 1 JODY LN, YONKERS, NY 10701-1908 |
| MCNARY, BRIAN | 2102 EAST RIDGE CIRCLE E, BOYNTON BEACH, FL 33435 |
| MCNAUGHTON, KEN | 3778 COLLEGE AVE, ELLICOTT CITY, MD 21043 |
| MCNEAL, DIANE M | 136 HARVARD RD, HOLLYWOOD, FL 33023 |
| MCNEIL, MARY | 870 LUCAS CREEK RD     NO.71, NEWPORT NEWS, VA 23601 |
| MCNEILL SIGNS INC | 555 SOUTH DIXIE HWY EAST, POMPANO BEACH, FL 33060-6985 |
| MCNEILLY, MATTHEW D | 705 BRENTWOOD COURT, GLEN ELLYN, IL 60137 |
| MCNELLY, KATHY | 12014 PHILADELPHIA RD, KINGSVILLE, MD 21087 |
| MCNERNEY, KATHRINE | 24321 MULBERRY CT, SOUTHFIELD, MI 48033 |
| MCNICKLE, MICHELLE C | 86 GEHRING RD EXT, TOLLAND, CT 06084 |
| MCNULTY, MELISSA A | 8601 W 98TH PL, PALOS HILLS, IL 60465 |
| MCPHEE ELECTRIC LTD | 505 MAIN STREET, FARMINGTON, CT 06032 |
| MCPHEE, BONNIE | 2112 RJ CIRCLE, KISSIMMEE, FL 34744 |
| MCPHEE, JEFFREY L | 95 HIGHCREST RD, WETHERSFIELD, CT 06109 |
| MCPHEE, JOANNE | 174 CHURCH ST, WETHERSFIELD, CT 06109 |
| MCPHERSON, RICHARD H | 34 SOUTH WINDHAM RD, WILLIMANTIC, CT 06226 |
| MCPHERSON, SILROY | 4361 NW 27TH ST, LAUDERHILL, FL 33313 |
| MCQUERN, TILEY EILIS | 1040 W GRANVILLE AVE   APT 829, CHICAGO, IL 60660 |
| MCQUITTER-ALLY, DEBORAH | 19120 W LAKE DR, MIAMI, FL 33015 |

| Claim Name | Address Information |
|---|---|
| MCQUITTY,DAN ROBERT | 20332 LISA GAIL DRIVE, SANTA CLARITA, CA 91350 |
| MCS COURIER | PO BOX 889, WEST BRANCH, IA 52358 |
| MCSHANE LLOYD, LISA | 424 BEN TITUS RD, TAMAQUA, PA 18252 |
| MCSHERRY, DENNIS | 6417 GINOS WAY, FOX LAKE, IL 60020 |
| MCTHAY,BRIAN | 3513 NW 12TH CT., FT. LAUDERDALE, FL 33312 |
| MCVEY, JOHN P | 119 CARMAN AVE, EAST ROCKAWAY, NY 11518 |
| MCWHITE, KIMBERLY | 3510 SW 36TH COURT, HOLLYWOOD, FL 33023 |
| MDA | NATIONAL HEADQUARTERS,3300 E. SUNRISE DR, TUCSON, AZ 85718 |
| MDDC PRESS ASSOC. | 2191 DEFENSE HIGHWAY,SUITE 300, CROFTON, MD 21114 |
| MDK PHOTOGRAPHY | 2925 OLIVE ROAD, HOMEWOOD, IL 60430 |
| MDM CONSULTING ENGINEERS | 65 BLEEKER ST, NEW YORK, NY 10012 |
| MEACHAM, JENNIFER | 1012 FLORIDA AVE   NE     APT 2, WASHINGTON, DC 20002 |
| MEACHAM, JON | 251 WEST 57TH STREET 16TH FLOOR, NEW YORK, NY 10019 |
| MEAD, CHRISTOPHER | 38 CINDY RD, ELLINGTON, CT 06029 |
| MEADE, ANDREW | 1325 N ANDREWS AVE, FT LAUDERDALE, FL 33311 |
| MEADE, CANDICE L | 250 NE 22 ST, POMPANO BEACH, FL 33060 |
| MEADE, JUDITH | 136 FOSTER ROAD, HALLANDALE, FL 33009 |
| MEADH, CHRISTOPHER | 38 CINDY RD, ELLINGTON, CT 06029 |
| MEADOW BROOK CLUB | RT 107    CEDAR SWAMP RD,PO BOX 58, JERICHO, NY 11753 |
| MEADOWS II, RALPH ALEXANDER | 2300 S PARK RD NO.103, HALLANDALE BEACH, FL 33009 |
| MEADOWS, HASSAN | 2002 W SUNSET, LOS ANGELES, CA 90026 |
| MEADOWS, HASSAN | 1422 HIGHLAND AVE, LOS ANGELES, CA 90028 |
| MEAGHER, MARION S | 1830 W CHEW ST, ALLENTOWN, PA 18104 |
| MEANLEY, ERIN | 1619 THIRD AVENUE   NO.14G, NEW YORK, NY 10128 |
| MEANS, TIMOTHY MICHAEL | 1613 STATE ST   NO.8, BARSTOW, CA 92311 |
| MEANS, TIMOTHY MICHAEL | 1613 STATE STREET   STE 8   PO BOX HK, BARSTOW, CA 92312 |
| MEANS, TIMOTHY MICHAEL | PO BOX HK, BARSTOW, CA 92312 |
| MEARSHEIMER, JOHN | 1345 EAST PARK PLACE, CHICAGO, IL 60637 |
| MEBANE, MARCUS | 35 COTTAGE GROVE CIR, BLOOMFIELD, CT 06002 |
| MECHANICAL DRIVES & BELTING | 2915 EAST WASHINGTON BLVD, LOS ANGELES, CA 90023 |
| MECHANICAL DRIVES & BELTING | P O BOX 514738, LOS ANGELES, CA 90051-4738 |
| MECHANICAL DRIVES & BELTING | PO BOX 511358, LOS ANGELES, CA 90051-7913 |
| MECKES, SHARON | 3332 HIGHLAND RD, OREFIELD, PA 18069 |
| MECKNA, ROBERT | 1028 NADINE STREET, HOUSTON, TX 77009 |
| MED GRAPHIX INC | 26-J COMMERCE RD, FAIRFIELD, NJ 07004 |
| MEDALIS, KARA A | 37 PINE TREE HILL RD, SHELTON, CT 06484 |
| MEDALLIC ART COMPANY LTD | 80 AIRPARK VISTA BLVD, DAYTON, NV 89403 |
| MEDEIROS, MICHAEL JOSEPH | 1580 NW 96TH AVE, PEMBROKE PINES, FL 33024 |
| MEDENDORP, RONALD | 19537 S HALSTED, CHICAGO HEIGHTS, IL 60411 |
| MEDENDORP, RONALD | ACCT 5952,19537 S HALSTED, CHICAGO HEIGHTS, IL 60411 |
| MEDEUS, ALPHONSE | 300 TRESSER BLVD APT 11-C, STAMFORD, CT 06901 |
| MEDIA BUYING COMPANY | 4445 EASTGATE MALL  STE 200, SAN DIEGO, CA 92122 |
| MEDIA COM | 777 THIRD AVENUE, NEW YORK, NY 10017 |
| MEDIA DATA SERVICES INC | 4105 W SPRING CREEK PKWY   NO.611, PLANO, TX 75024 |
| MEDIA DATA TECHNOLOGY INC | 439 GRANBY RD NO.1, SOUTH HADLEY, MA 01075 |
| MEDIA DATA TECHNOLOGY INC | 470 NEWTON STREET, SOUTH HADLEY, MA 01075 |
| MEDIA DISTRIBUTION INC | MEDIA DISTRIBUT INC-FRANK ARGUN,3758 CROWNRIDGE DR, SHERMAN OAKS, CA 91403 |
| MEDIA EDGE | ATTN DAWN ROMANO  GROUP M,498 7TH AVENUE, NEW YORK, NY 10018 |
| MEDIA GENERAL INC | 333 E FRANKLIN ST, RICHMOND, VA 23219 |

| Claim Name | Address Information |
|---|---|
| MEDIA GENERAL INC | ATTN PUBLISHING DIVISION,333 E FRANKLIN ST, RICHMOND, VA 23219 |
| MEDIA GENERAL INC | PO BOX 85333, RICHMOND, VA 23293 |
| MEDIA LAW RESOURCE CTR INC | 80 EIGHT AVE NO.200, NEW YORK, NY 10011-5126 |
| MEDIA LAW RESOURCE CTR INC | 520 8TH AVE NORTH TOWER  FL 20, NEW YORK, NY 10018 |
| MEDIA MANAGEMENT TECHNOLOGIES INC | 50 COCONUT WAY      STE 119, PALM BEACH, FL 33480 |
| MEDIA MANAGEMENT TECHNOLOGIES INC | PO BOX 693, PALM BEACH, FL 33480 |
| MEDIA MARKET RESOURCES INC | P O BOX 442,81 MAIN STREET,SUITE 2, LITTLETON, NH 03561 |
| MEDIA MARKET RESOURCES INC | 54 MUSIC SQ E,NO.201, NASHVILLE, TN 37206 |
| MEDIA NEXUS | 1420 LAKESHORE DR     NO.18A, CHICAGO, IL 60610 |
| MEDIA ONE SERVICES | 901 BATTERY STREET  STE 220, SAN FRANCISCO, CA 94111 |
| MEDIA PAGE | PO BOX 1307, CULVER CITY, CA 90232 |
| MEDIA RATING COUNCIL INC | 370 LEXINGTON AVE,SUITE 902, NEW YORK, NY 10017 |
| MEDIA SALES MSC GMBH | EDERSTRASSE 10, FRANKFURT, HE,  60486 GERMANY |
| MEDIA SOLDIERS INC | 2426 JACKSON ST, HOLLYWOOD, FL 33020 |
| MEDIA STORM LLC | 99 WASHINGTON ST, SOUTH NORWALK, CT 06854 |
| MEDIA STRATEGIES & RESEARCH | 318 MASS AVE NE, WASHINGTON, DC 20002 |
| MEDIA STRATEGIES & RESEARCH | 9990 LEE HIGHWAY  STE 210, FAIRFAX, VA 22206 |
| MEDIA STRATEGIES & RESEARCH | 1580 LINCOLN ST    STE 510, DENVER, CO 80203 |
| MEDIA TRAINING INTL INC | 2448 PINEY BARK DRIVE, VIRGINIA BEACH, VA 23456 |
| MEDIA VAST INC | PO BOX 13587, NEWARK, NJ 07188-0587 |
| MEDIA VAST INC | 49 W 27TH ST 5TH FLOOR, NEW YORK, NY 10001 |
| MEDIABISTRO.COM | P O BOX 20697, NEW YORK, NY 10009 |
| MEDIABISTRO.COM | 494 BROADWAY   4TH FLR, NEW YORK, NY 10012 |
| MEDIABISTRO.COM | GENERAL POST OFFICE,PO BOX 5348, NEW YORK, NY 10087-5348 |
| MEDIABISTRO.COM | P O BOX 1918, NEW YORK, NY 10113 |
| MEDIACENTER ONLINE INC | 1500 HARBOR BLVD 2ND FL, WEEHAWKEN, NJ 07087 |
| MEDIACENTER ONLINE INC | 121 CENTER GROVE RD,C/O SMARTBOOKS, RANDOLPH, NJ 07869-4453 |
| MEDIACENTER ONLINE INC | PO BOX 528, MOUNT FREEDOM, NJ 07970-0528 |
| MEDIACOM COMMUNICATIONS CORP LLC | 100 CRYSTAL RUN ROAD, MIDDLETOWN, NY 10941 |
| MEDIAMARK RESEARCH INC | 75 NINTH AVE   5TH FL, NEW YORK, NY 10011 |
| MEDIAMARK RESEARCH INC | ACCOUNTS RECEIVABLE,75 NINTH AVE 5R, NEW YORK, NY 10011 |
| MEDIAMARK RESEARCH INC | 650 AVENUE OF THE AMERICAS, NEW YORK, NY 10011-2098 |
| MEDIAMARK RESEARCH INC | 708 THIRD AVENUE,8TH FLOOR, NEW YORK, NY 10017-4182 |
| MEDIAMARK RESEARCH INC | PO BOX 6255,CHURCH ST STATION, NEW YORK, NY 10249-6255 |
| MEDIASHOP PR INC | 60 EAST 42ND ST     STE 659, NEW YORK, NY 10165 |
| MEDIASPAN GROUP | 333 JACKSON PLZA, ANN ARBOR, MI 48103 |
| MEDIASPAN GROUP | LOCKBOX 952088, ATLANTA, GA 31192-2088 |
| MEDIASPECTRUM INC | 35 TURKEY HILL RD, BELCHERTOWN, MA 01007 |
| MEDIASTORM | 42 EAST 20TH STREET  SUITE 2A, NEW YORK, NY 10003 |
| MEDIATECH, INC. | 110 WEST HUBBARD STREET, CHICAGO, IL 60610 |
| MEDICAL EYE SERVICES | PO BOX 25209, SANTA ANA, CA 92799-5209 |
| MEDICAL TRUST | 38 HAZEL RD, LONDON NW10 5PP,   UNITED KINGDOM |
| MEDILL SCHOOL OF JOURNALISM | 633 CLARK ST, EVANSTON, IL 60208 |
| MEDILL SCHOOL OF JOURNALISM | TEACHING NEWSPAPER PROGRAM,NORTHWESTERN UNIVERISY,1845 SHERIDAN RD, EVANSTON, IL 60208 |
| MEDILL SCHOOL OF JOURNALISM | 1845 SHERIDAN ROAD,NORTHWESTERN UNIVERSITY, EVANSTON, IL 60208-2101 |
| MEDINA DRIVEN RESPONSE | 837 LINCOLN WAY, MCKEESPORT, PA 15132 |
| MEDINA, DEMITIRICE E | 187 BRANFORD ST, HARTFORD, CT 06112 |
| MEDINA, ELIZABETH | 2708 S WINDING RIDGE AVE,STE 2314, KISSIMMEE, FL 34741 |

| Claim Name | Address Information |
|---|---|
| MEDINA, ELIZABETH | 2708 S WINDING RIDGE AVE, KISSIMMEE, FL 34741 |
| MEDINA, ERIC | 29 GOLF TERRACE DR      NO.208, WINTER SPRINGS, FL 32708 |
| MEDINA, GABRIEL | 2708 WINDING RIDGE AVE S  STE 2314, KISSIMMEE, FL 34741 |
| MEDINA, JUAN | 4545 48TH ST, WOODSIDE, NY 11377 |
| MEDINA, LUIS C | 3350 EAST BLVD  APT 1, BETHLEHEM, PA 18017 |
| MEDINA, PEDRO | C/PRINCIPAL NO.2  CAMPO ALEGRE, ROMANA,    DOMINICAN REPUBLIC |
| MEDINA, RICARDO | PO BOX 285,ZONE 8,PANAMA CITY, PANAMA,    PANAMA |
| MEDLAND,MARY | 743 MC HENRY ST, BALTIMORE, MD 21230 |
| MEDRANO, JOHANNA L | 2233 S HIGHLAND AVE  NO.615, LOMBARD, IL 60148 |
| MEDSTAR TELEVISION | 5920 HAMILTON BLVD, ALLENTOWN, PA 18106 |
| MEDTRAC INC | 1631 STATE ST, NEW HAVEN, CT 06511 |
| MEEHAN, GERTRUDE | 3121 W COAST HWY  7C, NEWPORT BEACH, CA 92663 |
| MEEHAN, JOELLYN | 939 RAMBLEWOOD LN, BETHLEHEM, PA 18015 |
| MEEHAN, JOELLYN | 939 RAMBLEWOOD LN, BETHLEHEM, PA 18017 |
| MEEKS, JENNIFER | 1580 NW 15TH AVE  APT 1, BOCA RATON, FL 33486 |
| MEENG,GUSTAAF W | 2209 S CALMETTE AVE, ROWLAND HEIGHTS, CA 91748 |
| MEEROPOL, MICHAEL A | 223 N MOUNTAIN ROAD, WILBRAHAM, MA 01095 |
| MEEROPOL, ROBERT | 79 PLAIN STREET, EASTHAMPTON, MA 01027 |
| MEGAN, GRAYDON P | 433 HILLSIDE AVENUE, ELMHURST, IL 60126 |
| MEGATRAX | 11684 VENTURA BLVD,SUITE 978, STUDIO CITY, CA 91604 |
| MEGATRAX | 7629 FULTON AVE, N HOLLYWOOD, CA 91605 |
| MEGGIE, JEREMIAH | 6609 DAHLIA DRIVE, MIRAMAR, FL 33023 |
| MEGTEC SYSTEMS | 830 PROSPER RD,P O BOX 5030, DEPERE, WI 54115-5030 |
| MEGTEC SYSTEMS | (SENT VIA ACH TO MELLON BANK),DEPT CH 10168, PALATINE, IL 60055-0168 |
| MEGTEC SYSTEMS | PO BOX 90520, CHICAGO, IL 60696-0520 |
| MEHALKO, AMY SUE | 2785 BRIERDALE DR, DELTONA, FL 32738 |
| MEHREN, ELIZABETH | 8 FULLING MILL LN, HINGHAM, MA 02043 |
| MEHRHOFF SR, MATTHEW P | 4624 PINE STREET, FRUITLAND PARK, FL 34731 |
| MEHTA, NINA | 816 LAKELAND DR, SCHAUMBURG, IL 60173 |
| MEHU, FABIENNE | 1439 CAPRI LANE  APT.NO. 5711, WESTON, FL 33326 |
| MEIER, ANDREW | 430 HENRY ST      NO.2, BROOKLYN, NY 11231 |
| MEIJER GREAT LAKES LIMITED PARTNERSHIP | PO BOX 2281, GRAND RAPIDS, MI 49501-2281 |
| MEIJER GREAT LAKES LIMITED PARTNERSHIP | 2727 WALKER AVE NW, GRAND RAPIDS, MI 49544-1369 |
| MEIKLE, WILLIAM | 178 DEAR SWAMP RD, ANDOVER, CT 06232 |
| MEIRA, VITOR | 12697 TREATY LINE ST, CARMEL, IN 46260 |
| MEISLER, ANDY | 10373 ALMAYO AVE    NO.302, LOS ANGELES, CA 90064 |
| MEJIA, CLAUDIA | 8049 SW 17 PLACE, DAVIE, FL 33324 |
| MEJIA, DEICY, M. | 525 SW 71 AVE., NORTH LAUDERDALE, FL 33068 |
| MEJIA, MANUEL | 142 SUE DR, ALTAMONTE SPRINGS, FL 32714 |
| MEJIA, MIGUEL | 1 HARMONY ST, EAST HARTFORD, CT 06108-2835 |
| MEJIA, RODRIGO | 320 RACQUET CLUB RD APTNO.103, WESTON, FL 33326 |
| MEL BERNSTEIN ADVERTISING SPECIALTIES IN | PO BOX 780, WESTWOOD, MA 02090-0780 |
| MELENDEZ, ANDREA | 1524 44TH ST, DES MOINES, IA 50311 |
| MELENDEZ, HAROLD | 414 N 2ND ST, ALLENTOWN, PA 18102 |
| MELENDEZ, MARCO T | 2305 LOWSON BLVD  APT A, DELRAY BEACH, FL 33445 |
| MELGAR, ALEXANDER S | 6101 GARFIELD ST NO. 01, HOLLYWOOD, FL 33024 |
| MELIDOR, KENDY | 3244 NW 84 AVE  #432, SUNRISE, FL 33351 |
| MELISSA DATA CORP | 22382 AVENIDA EMPRESA, RANCHO SANTA MARGARITA, CA 92688 |

| Claim Name | Address Information |
|---|---|
| MELISSA DATA CORP | 22382 EMPRESA RANCHO, SANTA MARGARITA, CA 92688 |
| MELLA, GREICY | 9 JUDGE ST  APT 1R, BROOKLYN, NY 11211 |
| MELLAD, GARCIA | 3601 NW 35TH WAY, LAUDERDALE LAKES, FL 33309 |
| MELLMAN, MARK | 3012 CAMBRIDGE PLACE, WASHINGTON, DC 20007 |
| MELLMAN, MARK | THE MELLMAN GROUP,1023 31ST STREET NW  5TH FLOOR, WASHINGTON, DC 20007 |
| MELLOR CONSTRUCTION CORP | 695 WILMA ST STE 117, LONGWOOD, FL 32750 |
| MELNICK, MATTHEW D | 6 PETTICOAT LANE, EAST HADDAM, CT 06423 |
| MELOCH,JOHN | 11018 E NAVAJO DR, SUN LAKES, AZ 85248 |
| MELODY CHAMPAGNE | 59 MARGUERITE AVE, BLOOMFIELD, CT 06002 |
| MELONE, KATHARINE | 9 BRETTON ROAD, WEST HARTFORD, CT 06119 |
| MELTON, JAMES | 3332 BAKTER ST  NE, WASHINGTON, DC 20019 |
| MELTON, RUSSELL G | 306 POLSINELLI DRIVE, SCHENECTADY, NY 12303 |
| MELVILLE FIRE DEPT | 531 SWEET HOLLOW RD, MELVILLE, NY 11747 |
| MEMOH, SAMUEL C | 4401 S PRESCOTT AVE     APT 2D, LYONS, IL 60534 |
| MENA, DAWN | 3328 OLIVEGROVE PL, THOUSAND OAKS, CA 91362 |
| MENARD, JOSEPH | 2041 NW 2 COURT, BOYNTON BEACH, FL 33435 |
| MENARD, TIMOTHY | 342 E.MAIN ST, CLINTON, CT 06413-2227 |
| MENARD, TIMOTHY | PO BOX 770, MOODUS, CT 06469-0770 |
| MENDELSON, ZOE | 4646 NORTH GREENVIEW  NO.19, CHICAGO, IL 60640 |
| MENDEZ, ANGELO VEGA | 1327 PORTOFINO CIR, WESTON, FL 33326 |
| MENDEZ, BENJAMIN | 10 STILLWATER PL, STAMFORD, CT 06902 |
| MENDEZ, CYNTHIA C | 6110 BUCHANAN STREET NO.B, HOLLYWOOD, FL 33024 |
| MENDEZ, MARTHA | 301 BONAVENTURE BLVD NO. 14, WESTON, FL 33326 |
| MENDEZ, RICARDO | 7745 HARBOR ROAD, ORLANDO, FL 32822 |
| MENDIETA, ANDREW | 7200 NW 2ND AVE  APT. 17, BOCA RATON, FL 33487 |
| MENDONCA, JONATHAS | 21823 PHILMONT COURT, BOCA RATON, FL 33428 |
| MENDOZA, ALEJANDRO S | 9513 LONGDEN AVE, TEMPLE CITY, CA 91780 |
| MENDOZA, ALEJANDRO S | DBA AMARTE,9513 LONGDEN AVE, TEMPLE CITY, CA 91780 |
| MENDOZA, ALICIA | 23 S ELLSWORTH ST, ALLENTOWN, PA 18109 |
| MENDOZA, GLADYS | 1451 GATES AVE, BROOKLYN, NY 11237 |
| MENDOZA, JULIO F | 120 FRANCIS AVE     2FL, HARTFORD, CT 06106 |
| MENDOZA, NOEL | 4404 RAVINNIA DR  STE 2709, ORLANDO, FL 32809 |
| MENDOZA, NOEL | 4404 RAVINNIA DR  STE 2709, ORLANDO, FL 32811 |
| MENDOZA, YOLANDA | 1236 PACIFIC ST BASEMENT, BROOKLYN, NY 11210 |
| MENDOZA, YOLANDA | 1236 PACIFIC ST,BASEMENT, BROOKLYN, NY 11216 |
| MENDOZA,FRANCISCO | 9 SELLDAN ST, ELMWOOD, CT 06110-1160 |
| MENDRELL, MYRA | 656 CARLDON ST, ALLENTOWN, PA 18103 |
| MENECH, STEPHANIE | 7995 FLORAL DR, SPRING HILL, FL 34607 |
| MENEGUS, ROSE | 148 N RIVERSIDE AVE, TERRYVILLE, CT 06786 |
| MENELAS, RENAUD | 2840 NE 10TH TER, POMPANO BEACH, FL 33064 |
| MENENDEZ, EDWIN L | 12489 RUBENS AVE, LOS ANGELES, CA 90066 |
| MENESES, ANGELICA MARIA LECHUGA | 791 SCOTT DR, WEST PALM BEACH, FL 33415 |
| MENO, JOSEPH N | 1030 N HERMITAGE  APT 1, CHICAGO, IL 60622 |
| MENON, RAJAN | 530 W 113TH ST NO.6B, NEW YORK, NY 10025-8019 |
| MENTOR LISTING REALTY INC | 601 FRANKLIN SQUARE     STE 401, MICHIGAN CITY, IN 46360 |
| MENTZER MEDIA SERVICES INC | 600 FAIRMOUNT AVE,SUITE 306, TOWSON, MD 21266 |
| MEOZZI, PAUL | 521 VAN BINSBERGER BLVD, PARAMUS, NJ 07652 |
| MERA, DIANA V | 12410 SW 186 ST, MIAMI, FL 33177 |
| MERA, GLEN | 693 10TH AVE APT 4FN, NEW YORK, NY 10036 |

| Claim Name | Address Information |
|---|---|
| MERA, GLENN H | 693 10TH AVE APT 4FN, NEW YORK, NY 10036 |
| MERA, JEAN | 24 PRESIDENT ST    APT H2, EAST NEWARK, NJ 07029 |
| MERANA, DEXTER PAUL E | 101 NE 30TH STREET, BOCA RATON, FL 33431 |
| MERCADO JR, CARMELO | 43 OLD FARM DRIVE, NEWINGTON, CT 06111 |
| MERCEDES, FERMIN R | 1301 SW 67TH AVE NO. 4, MIAMI, FL 33144 |
| MERCEDES, MARIO | C/TERCERA NO.236,BARRIO MADERA HIGUERAL, ROMANA,    DOMINICAN REPUBLIC |
| MERCER HUMAN RESOURCE CONSULTING | 120 E BALTIMORE ST,20TH FL, BALTIMORE, MD 21202 |
| MERCER HUMAN RESOURCE CONSULTING | P O BOX 905234, CHARLOTTE, NC 28290-5234 |
| MERCER HUMAN RESOURCE CONSULTING | P O BOX 930484, ATLANTA, GA 31193 |
| MERCER HUMAN RESOURCE CONSULTING | 462 SOUTH FOURTH AVENUE,SUITE 1500, LOUISVILLE, KY 40202-3431 |
| MERCER HUMAN RESOURCE CONSULTING | 10 S WACKER DR,SUITE 1700, CHICAGO, IL 60606-7485 |
| MERCER HUMAN RESOURCE CONSULTING | 21633 NETWORK PLACE, CHICAGO, IL 60673-1216 |
| MERCER HUMAN RESOURCE CONSULTING | DEPT 3042,135 S LASALLE, CHICAGO, IL 60674-3042 |
| MERCER HUMAN RESOURCE CONSULTING | PO BOX 730182, DALLAS, TX 75373-0182 |
| MERCER HUMAN RESOURCE CONSULTING | PO BOX 730212, DALLAS, TX 75373-0212 |
| MERCER HUMAN RESOURCE CONSULTING | P O BOX 730351, DALLAS, TX 75373-0351 |
| MERCER HUMAN RESOURCE CONSULTING | PO BOX 100260, PASADENA, CA 91189-0260 |
| MERCERSBURG ACADEMY | 300 EAST SEMINARY STREET, MERCERSBURG, PA 17236 |
| MERCHAN TORRES, MIGUEL A | 85 COOLRIDGE AVE    NO.2, STAMFORD, CT 06906 |
| MERCHANDISING HOUSE INC | P O BOX 3720,MERCHANDISE MART, CHICAGO, IL 60654 |
| MERCHANTS CREDIT GUIDE | 223 W JACKSON BLVD, CHICAGO, IL 60606 |
| MERCIDIEU, CADET | 2641 AVENUE H EAST, RIVIERA BEACH, FL 33404 |
| MERCILY, JOSEPH | 7904 SW 9TH ST, NORTHLAUDERDALE, FL 33068 |
| MERCIUS,NADINE | 584 DOLPHIN DR, DELRAY BEACH, FL 33445 |
| MERCURY ENTERTAINMENT | 25 WEST 52ND STREET,14TH FLOOR, NEW YORK, NY 10022 |
| MERCURY ENTERTAINMENT | DOMESTIC DISTRIBUTION,P.O.BOX 900,SUITE 430, BEVERLY HILLS, CA 90213 |
| MERCURY MEDIA | 520 BROADWAY,STE 400, SANTA MONICA, CA 90401 |
| MERCURY PLASTIC BAG CO INC | 7TH AND SOUTH ST, PASSAIC, NJ 07055 |
| MEREDITH CORPORATION | DBA  WFSB TV3,BOX 13034, NEWARK, NJ 07188-0034 |
| MEREDITH CORPORATION | 375 LEXINGTON AVENUE,10TH FLOOR, NEW YORK, NY 10017 |
| MEREDITH CORPORATION | MEREDITH VIDEO SOLUTIONS,375 LEXINGTON AVENUE  7TH FLOOR, NEW YORK, NY 10017 |
| MEREDITH CORPORATION | 1716 LOCUST STREET, DES MOINES, IA 50309 |
| MEREDITH CORPORATION | DBA KCTV/KSMO,PO BOX 5555, KANSAS CITY, MO 64109 |
| MEREDITH CORPORATION | PO BOX 730148, DALLAS, TX 75373-0148 |
| MEREDITH CORPORATION | DBA KPHO - TV5,PO BOX 100067, PASADENA, CA 91189-0067 |
| MEREDITH CORPORATION | KPDX TV/KPTV,14975 NW GREENBRIER PRKWAY, BEAVERTON, OR 97006-5731 |
| MERGENER, TARA | 8531 GALLAHAN CT, ALEXANDRIA, VA 22309 |
| MERISTAL, PRESCILLA | 5701 SUMMER LAKE APT 301, DAVIE, FL 33314 |
| MERIZIER, ERICA | 173 NW 78TH AVENUE, MARGATE, FL 33063 |
| MERKEL, ALAN | 29 NE 1ST COURT #A, DANIA, FL 33004 |
| MERKEL, KARYN | 1053 EASTMAN LN, FOND DU LAC, WI 54935 |
| MERKEL, SARAH | 1050 COLD STREAM CIRCLE    APT G, EMMAUS, PA 18049 |
| MERKLE INC | PO BOX 64897, BALTIMORE, MD 21264 |
| MERKLE INC | 8400 CORPORATE DR, LANHAM, MD 20785 |
| MERLINONE INC | 17 WHITNEY RD, QUINCY, MA 02169 |
| MERMAID MUSIC LLC | 135 W 70TH ST    1A, NEW YORK, NY 10023 |
| MEROLLO, DANIELLE C | 381 N GROVE STREET, VALLEY STREAM, NY 11580 |
| MERONE, JEAN FRENEL | 21107 NW 14TH PLACE  NO.439, MIAMI GARDENS, FL 33169 |
| MERRIHEW, CHALIN | 1710 MACARTHUR RD  NO.139, WHITEHALL, PA 18052 |

| Claim Name | Address Information |
|---|---|
| MERRILL WEISS GROUP LLC | 227 CENTRAL AVE, METUCHEN, NJ 08840-1242 |
| MERRIMAN, NANCY | PO BOX 171, FALLS VILLAGE, CT 06031-0171 |
| MERRINER, JAMES L | 6737 W IRVING PARK  3D, CHICAGO, IL 60634 |
| MERRITT, BENJAMIN | 21 KENSINGTON STREET, MANCHESTER, CT 06040 |
| MERTENS, DAVID | 920 W WYOMING ST, ALLENTOWN, PA 18103 |
| MERTINS, LISABETH A | 9327 AVENIDA SAN TIMOTEO, CHERRY VALLEY, CA 92223 |
| MERTZ, MICHAEL | 1350 MINE LANE RD, EASTON, PA 18045 |
| MERTZ, VIRGINIA | 3076 W WHITEHALL ST, ALLENTOWN, PA 18104 |
| MERV GRIFFIN ENTERTAINMENT INC | 130 S EL CAMINO DR, BEVERLY HILLS, CA 90212 |
| MERVEUS, ALEX | 547 NW 50TH AVE., DELRAY BEACH, FL 33445 |
| MERVEUS, EMMANUEL | 547 NW 50TH AVENUE, DELRAY BEACH, FL 33445 |
| MERWIN, DOUGLAS | 28 OAK RIDGE PL, HADDAM, CT 06438 |
| MESA ALARM SYSTEMS INC | 12819 TRINITY, STAFFORD, TX 77477 |
| MESA CONSOLIDATED WATER DISTRICT | PAYMENT PROCESSING CENTER,P O BOX 30929, LOS ANGELES, CA 90030-0929 |
| MESA CONSOLIDATED WATER DISTRICT | 1965 PLACENTIA AVE.,  ACCOUNT NO. 10606900021787  COSTA MESA, CA 92628-5008 |
| MESA CONSOLIDATED WATER DISTRICT | 1965 PLACENTIA AVE.,  ACCOUNT NO. 04403000021789  COSTA MESA, CA 92628-5008 |
| MESA CONSOLIDATED WATER DISTRICT | 1965 PLACENTIA AVE.,  ACCOUNT NO. 12013500-021245  COSTA MESA, CA 92628-5008 |
| MESA CONSOLIDATED WATER DISTRICT | 1965 PLACENTIA AVE.,  ACCOUNT NO. 12013550-021246  COSTA MESA, CA 92628-5008 |
| MESA CONSOLIDATED WATER DISTRICT | 1965 PLACENTIA AVE.,  ACCOUNT NO. 12024000-068567  COSTA MESA, CA 92628-5008 |
| MESA CONSOLIDATED WATER DISTRICT | 1965 PLACENTIA AVE.,  ACCOUNT NO. 04404200-068567  COSTA MESA, CA 92628-5008 |
| MESA, HENRY | 3628 LINCOLN WAY, COOPER CITY, FL 33026 |
| MESAMOUR, GABRIEL | 3299 NW 41ST ST, FT. LAUDERDALE, FL 33309 |
| MESIAS, NADINE | 51 E GROVE ST, MASSAPEQUA, NY 11758 |
| MESIDOR, JACKSON | 6101 NE 4TH TERR, OAKLAND PARK, FL 33334 |
| MESIDORT, FREDERICKSEN | 1027 GROVE PARK CIRCLE, BOYNTON BEACH, FL 33436 |
| MESKE, DENNIS M | 61758 HEGSTROM ROAD, ASHLAND, WI 54806 |
| MESSAGE & MEDIA INC | 100 ALBANY ST, NEW BRUNSWICK, NJ 08901 |
| MESSER, DAVID W | 263 MINGO ROAD, ROYERSFORD, PA 19468 |
| MESSINGER, CLAIR G | 2627 WEST BLVD, BETHLEHEM, PA 18017 |
| MESSMER, HILDE P | 7380 SW 9TH CT, PLANTATION, FL 33317 |
| MET-ED | P.O. BOX 16001,  ACCOUNT NO. 100019605441  READING, PA 19612-6001 |
| MET-ED | P.O. BOX 16001,  ACCOUNT NO. 100020153209  READING, PA 19612-6001 |
| MET-ED | P.O. BOX 16001,  ACCOUNT NO. 100020153399  READING, PA 19612-6001 |
| MET-ED | P.O. BOX 16001,  ACCOUNT NO. 100073724195  READING, PA 19612-6001 |
| METAMORPHIC DESIGNS INC | 3810 STANLEY AVE, RIVERSIDE, IL 60546 |
| METAVANTE CORPORATION | 4900 W. BROWN DEER RD,ATTN: ACCTS. PAY BD2E, BROWN DEER, WI 53223 |
| METAVANTE CORPORATION | PO BOX 7236, SIOUX FALLS, SD 57117 |
| METAYER, GARRY | 428 W DAYTON CIR., FT LAUDERDALE, FL 33312 |
| METAYER, JOANES | 428 W DAYTON CIR, FT. LAUDERDALE, FL 33312 |
| METAYER, WILLIAM | 1153 ARIZONA AVE, FT LAUDERDALE, FL 33312 |
| METCALF, KELLI | 520 BROADWAY ST, VENICE, CA 90291 |
| METCALF, PAUL | 22301 TIMBERLY DR, BOCA RATON, FL 33428 |
| METELLUS, ANGELOT | 222 SW 8TH AVE, BOYNTON BEACH, FL 33435 |
| METELLUS, JEAN R | 825 NW 13TH STREET APT 103, BOCA RATON, FL 33486 |
| METELLUS, MARTIAL | 7704 SW 7TH PLACE, N LAUDERDALE, FL 33068 |
| METELLUS, MAVOIS | 4896 NW 6TH COURT, DELRAY BEACH, FL 33445 |
| METELLUS,SYLTON | 211 N.E. 25TH CT, POMPANO, FL 33064 |
| METELLUS,SYLTON | 211 N.E. 25TH CT, POMPANO BEACH, FL 33064 |
| METELUS, MARIE | 6133 SW 19TH ST, MIRAMAR, FL 33023 |

| Claim Name | Address Information |
|---|---|
| METELUS,AMOS | 706 WASHINGTON AVE, LAKEWORTH, FL 33460 |
| METIVIER, TREVERN | 844 NEW LOTS AVE 22, BROOKLYN, NY 11208 |
| METLIFE | HARBORSIDE FINANCIAL CTR,600 PLAZA II, JERSEY CITY, NJ 07311 |
| METLIFE | PO BOX 8500-3895, PHILADELPHIA, PA 19178-3895 |
| METLIFE | PO BOX 8500-8580, PHILADELPHIA, PA 19178-8580 |
| METLIFE | PO BOX 7250, JOHNSTOWN, PA 15907-7250 |
| METLIFE | BOX 371499, PITTSBURGH, PA 15250-7499 |
| METRA | 547 W JACKSON BLVD, CHICAGO, IL 60661 |
| METRO CREATIVE GRAPHICS INC | 33 W 34TH ST, NEW YORK, NY 10001 |
| METRO CREATIVE GRAPHICS INC | 519 8TH AVE, NEW YORK, NY 10018-6506 |
| METRO DIGITAL GROUP INC | 419 S FLOWER STREET, BURBANK, CA 91502 |
| METRO DIGITAL GROUP INC | ATTN:JOHN PANKRATZ,419 SOUTH FLOWER STREET, BURBANK, CA 91502 |
| METRO DIGITAL GROUP INC | METRO VIDEO SYSTEMS,419 SOUTH FLOWER STREET, BURBANK, CA 91502 |
| METRO EXPRESS OF BALTIMORE INC | 8  E SEMINARY AVE, LUTHERVILLE, MD 21093 |
| METRO GOLDWYN MAYER STUDIOS INC | 1350 AVENUE OF THE AMERICAS, NEW YORK, NY 10019 |
| METRO GOLDWYN MAYER STUDIOS INC | ATTN  TAX DEPARTMENT,10250 CONSTELLATION BLVD, LOS ANGELES, CA 90067 |
| METRO GOLDWYN MAYER STUDIOS INC | 10250 CONSTELLATION BLVD, LOS ANGELES, CA 90067-6241 |
| METRO GOLDWYN MAYER STUDIOS INC | MGM DOMESTIC TELEVISION DISTRIBUTION LLC,10250 CONSTELLATION BLVD, LOS ANGELES, CA 90067-6241 |
| METRO GOLDWYN MAYER STUDIOS INC | C/O TREASURY DEPT,2500 BROADWAY ST, SANTA MONICA, CA 90404 |
| METRO GOLDWYN MAYER STUDIOS INC | ORION,C/O  MGM UA WORLDWIDE TV SRVC,2500 BROADWAY ST, SANTA MONICA, CA 90404 |
| METRO HARTFORD ECONOMIC ALLIANCE | 31 PRATT ST 5TH FLOOR, HARTFORD, CT 06103 |
| METRO MECHANICAL | 3010 EAST WOODCREEK DRIVE, DOWNERS GROVE, IL 60515 |
| METRO NETWORKS | 400 N ORLANDO AVE, WINTER PARK, FL 32789 |
| METRO NETWORKS | BANK OF AMERICA LOCKBOX SVCS,4098 COLLECTIONS CENTER DR, CHICAGO, IL 60693 |
| METRO NETWORKS | PO BOX 4346,DEPT NO 157, HOUSTON, TX 77210-4346 |
| METRO PORTLAND NEW CAR DEALERS ASSOC | 777 NE 7TH AVE, PORTLAND, OR 97232 |
| METRO TELEPRODUCTION INC | 1400 EAST WEST HIGHWAY NO.628, SILVER SPRING, MD 20910 |
| METRO-NEWS | PO BOX 599, LANCASTER, TX 75146 |
| METRO-SUBURBIA INC | 711 THIRD AVE 15TH FLOOR, NEW YORK, NY 10017 |
| METRO-SUBURBIA INC | GPO BOX 5554, NEW YORK, NY 10087-5554 |
| METROCALL | 523 FELLOWSHIP RD,STE 205, MT LAUREL, NJ 08054 |
| METROCALL | P.O. BOX 740519, ATLANTA, GA 30374 |
| METROCALL | PO BOX 740520, ATLANTA, GA 30374-0520 |
| METROCALL | PO BOX 740521, ATLANTA, GA 30374-0521 |
| METROCALL | PO BOX 660770, DALLAS, TX 75268-0770 |
| METROCALL | PO BOX 200457, DALLAS, TX 75320-0457 |
| METROCALL | 444 E. HUNTINGTON DR.,SUITE 150, ARCADIA, CA 91006 |
| METROCALL | 333 SOUTH ANITA DRIVE STENO.850, ORANGE, CA 92868 |
| METROMEDIA TECHNOLOGIES INC | PO BOX 34866, NEWARK, NJ 07189-4666 |
| METROMEDIA TECHNOLOGIES INC | 10 EAST 34TH ST   9TH FLR, NEW YORK, NY 10016 |
| METROPOLITAN COOPERATIVE LIBRARY SYST | 3675 EAST HUNTINGTON DRIVE,SUITE 100, PASADENA, CA 91107 |
| METROPOLITAN DISTRICT WATER BUREAU | 555 MAIN ST, HARTFORD, CT 06103 |
| METROPOLITAN DISTRICT WATER BUREAU | THE METROPOLITAN DISTRICT,PO BOX 990092, HARTFORD, CT 06199-0092 |
| METROPOLITAN EDISON COMPANY | PO BOX 389, ALLENHURST, NJ 07709-0003 |
| METROPOLITAN EDISON COMPANY | PO BOX 601, ALLENHURST, NJ 07709-0601 |
| METROPOLITAN EDISON COMPANY | PO BOX 3687, AKRON, OH 44309-3687 |
| METROPOLITAN LIFE INSURANCE CO | ONE MADISON AVE, NEW YORK, NY 10010-3690 |
| METROPOLITAN LIFE INSURANCE CO | PO BOX 13863, PHILADELPHIA, PA 19101-3863 |

| Claim Name | Address Information |
| --- | --- |
| METROPOLITAN LIFE INSURANCE CO | PO BOX 371499, PITTSBURG, PA 15250 |
| METROPOLITAN LIFE INSURANCE CO | DEPARTMANET OF PUBLIC WORKS PERMIT,900 FREEMONT ST, ALHAMBRA, CA 91801 |
| METROPOLITAN SPORTS FACILITIES COMMISSIO | 900 S 5TH ST, MINNEAPOLIS, MN 55415 |
| METROPOLITAN TELEVISION ALLIANCE LLC | 60 E 42ND ST     36TH FLR, NEW YORK, NY 10165-3698 |
| METROPOLITAN TELEVISION ALLIANCE LLC | C/O CENTURY ADVISORY GROUP LLC,60 E 42ND ST     36TH FLR, NEW YORK, NY 10165-3698 |
| METROPOLITAN WATER RECLAMATION | LOCKBOX 98429, CHICAGO, IL 60693 |
| METROSCAN TRAFFIC NETWORK | 629 SOUTH CLAIBORNE AVENUE, NEW ORLEANS, LA 70113 |
| METSNER, STANISLAV | 436 LAKEVIEW DR  APTNO.201, WESTON, FL 33326 |
| METZ, HANNAH KRISTINA | 279 N EUCLID AVE  APT NO.14, PASADENA, CA 91101 |
| METZ, JOHN R | 3129 N CLIFTON AVE, CHICAGO, IL 60657 |
| METZ, NANCIANNE | 204 BRIDGE ST, WEISSPORT, PA 18235 |
| METZGER, DEENA | 20666 CALLON DR, TOPANGA, CA 90290 |
| METZGER, PETER | 604 S CHEVY CHASE DR, GLENDALE, CA 91205 |
| METZGER, PHILIP A | 5439 COMFORT CIR, BETHLEHEM, PA 18017 |
| METZLER, CHRISTOPHER | 1739 W BARRY 1W, CHICAGO, IL 60657 |
| METZLER,GAIL | 8 REUVEN DR, LEDYARD, CT 06339-1315 |
| MEXICAN AMERICAN GROCERS ASSOCIATION | 405 N SAN FERNANDO ROAD, LOS ANGELES, CA 90031 |
| MEXICO PLASTIC COMPANY | 1900 W. BOULEVARD,ATTN: VINCE     X3054, MEXICO, MO 65265 |
| MEXICO PLASTIC COMPANY | 1900-2000 WEST BOULEVARD, MEXICO, MO 65265 |
| MEXICO PLASTIC COMPANY | ATTN: ORDER PROCESSING,2000 WEST BLVD., MEXICO, MO 65265 |
| MEXICO PLASTIC COMPANY | MEXICO PLASTIC CO INC,2000 WEST BOULEVARD, MEIXICO, MO 65265 |
| MEXICO PLASTIC COMPANY | P.O. BOX 760, MEXICO, MO 65265 |
| MEYER II, RICHARD P | 861 E BROWN DRIVE, BURBANK, CA 91504 |
| MEYER, CHERYL | 521 MONMOUTH ST, FOND DU LAC, WI 54937 |
| MEYER, CONSTANCE | 9824 CHARLESVILLE BLVD, BEVERLY HILLS, CA 90212 |
| MEYER, HARRIS | 1909 W YAKIMA AVE, YAKIMA, WA 98902 |
| MEYER, HELEN | 33 URSULAR COURT, SMITHTOWN, NY 11787 |
| MEYER, KEN | 2625 MIDDLE RIVER DR. #3, FT. LAUDERDALE, FL 33306 |
| MEYER, RICHARD | 3544 WILLIAMSBURG LN  NW, WASHINGTON, DC 20008 |
| MEYER, STEVEN R | 3254 RYERSON CIRC, BALTIMORE, MD 21227 |
| MEYER, VANESSA G | 5141 1/4 CLINTON ST, LOS ANGELES, CA 90004 |
| MEYERS, BRUCE F | 22509 SE 42ND TERR, ISSAQUAH, WA 98029-7229 |
| MEYERS, PHILIP BRENT | 11434 MOORPARK ST     NO.205, NORTH HOLLYWOOD, CA 91602 |
| MEYERS, TIFFANY | 644-46 W BARRY APT 2M, CHICAGO, IL 60657 |
| MEYERSON, BENJAMIN | 151 N HARVEY AVE, OAK PARK, IL 60302 |
| MEZA, EDDIE | 3715 WOODSIDE AVE, BROOKFIELD, IL 60513 |
| MG DELIVERY SERVICES INC | 1197 EPSON OAKS WAY, ORLANDO, FL 32837 |
| MG DISTRIBUTION INC | 33 DUNLAP, PARK FOREST, IL 60466 |
| MG PRODUCTIONS LLC | 301 E 52ND ST,5-B, NEW YORK, NY 10022 |
| MG PRODUCTIONS LLC | 301 E 52ND ST, NEW YORK, NY 10022 |
| MG/PERIN | 110 GREENE STREET,SUITE 304, NEW YORK, NY 10012 |
| MG/PERIN | 21 EAST 40TH STREET,SUITE 1601, NEW YORK, NY 10016 |
| MGH ADVERTISING INC | 100 PAINTERS MILL RD   STE 600, OWING MILLS, MD 21117 |
| MGM | 10250 CONSTELLATION BLVD., LOS ANGELES, CA 90067 |
| MGM | 2500 BROADWAY STREET, SANTA MONICA, CA 90404 |
| MGM MANAGEMENT INC | PO BOX 424, JOILET, IL 60434 |
| MIAMI HERALD | PO BOX 019135, MIAMI, FL 33101-9135 |

| Claim Name | Address Information |
|---|---|
| MIAMI HERALD | PO BOX 019140, MIAMI, FL 33101-9140 |
| MIAMI HERALD | ATTN  FERNANDA ROCAH,KUBRART REPRINTS & PERMISSIONS,1 HERALD PLAZA    5TH FLR, MIAMI, FL 33132 |
| MIAMI HERALD | ATTN  FERNANDA ROCAH,ONE HERALD PLAZA, MIAMI, FL 33132 |
| MIAMI HERALD | ONE HERALD PLAZA,ATTN  MORENE SOOKALOOO, MIAMI, FL 33132 |
| MIAMI HERALD | ONE HERALD PLAZA, MIAMI, FL 33132 |
| MIAMI OFFSET | 13301 NW 38TH CT, MIAMI, FL 33054 |
| MICA TOP | 13 PARK TERRACE, ANDOVER, NJ 07821 |
| MICAN ENTERPRISES INC | 3109 NW 107TH DRIVE, SUNRISE, FL 33351 |
| MICELI, DAREN | 9 SECOND ST, BRISTOL, CT 06010 |
| MICELI, GRACIELA D | 5125 EL PINE WAY, PALM BEACH GARDENS, FL 33418 |
| MICHAEL ALAN GROUP INC | 35 WEST 35TH ST  SUITE 1003, NEW YORK, NY 10001 |
| MICHAEL HOLIGAN.COM | 13760 NOEL RD.,SUITE 500, DALLAS, TX 75240 |
| MICHAEL L ABRAMSON PHOTOGRAPHY INC | 3312 W BELLE PLAINE  AVE   NO.1, CHICAGO, IL 60618 |
| MICHAEL R. AVERY/SCOTT  ENT | BOX 534, WESTBURY, NY 11590 |
| MICHAEL WEISS | 8366 BLACKBURN AVE   NO.1, LOS ANGELES, CA 90048 |
| MICHAEL, CATHERINE M | 7820 TIMBER RUN CT, INDIANAPOLIS, IN 46256 |
| MICHAELS MARKETING GROUP INC | 80 VARICK ST  NO.6B, NEW YORK, NY 10013 |
| MICHAELS, DAVID | 6843 TULIP HILL TERRACE, BETHESDA, MD 20816 |
| MICHALAK, CARLA | 14965 WADKINS AVE, GARDENA, CA 90249 |
| MICHAUD, FRANK | 862 FARMINGTON AVE, BRISTOL, CT 06010-3929 |
| MICHAUD, JENNIFER L | 204 E 27TH ST, HOLLAND, MI 49423 |
| MICHAUD, KATHRYN | PO BOX 364, HARWINTON, CT 06791 |
| MICHAUD, MARTHA | 101 NOOKS HILL RD, CROMWELL, CT 06416 |
| MICHCO PROPERTIES INC | ATN: MELANIE HEIM,C/O DIME SAVINGS BANK,951 MONTAUK HWY, OAKDALE, NY 11769 |
| MICHCO PROPERTIES INC | C/O MICHEL,1930 S CLUB DR, WELLINGTON, FL 33414 |
| MICHEAL ORION INDUSTRIES | 8980 BRIARWOOD MEADOW LN, BOYNTON BEACH, FL 33435 |
| MICHEL, EMMANUEL | 5925 ITHACA CIR W, LAKE WORTH, FL 33463 |
| MICHEL, JEAN C | 7205 CHESAPEAKE CIRCLE, BOYNTON BEACH, FL 33436 |
| MICHEL, LEGRAND | 3800 NE 4TH TERRACE, POMPANO BEACH, FL 33064 |
| MICHEL, YAO KOUAKOU | 30 PLEASANT ST NO.2, ENFIELD, CT 06082 |
| MICHEL,DESMER | 3307 AVE VILLANDRY, DELRAY BEACH, FL 33445 |
| MICHELE POMMIER TALENT GROUP LLC | 927 LINCOLN RD      STE 200, MIAMI BEACH, FL 33139-2620 |
| MICHELSON, JEFFREY | 1148 PECAN LN, WALNUTPORT, PA 18088 |
| MICHI FLOOR CO | PO BOX 2258, GARDENA, CA 90247 |
| MICHIGAN AVE STREETSCAPE | C/O THE LAMBERT GROUP INC,111 W WASHINGTON ST   STE 1340, CHICAGO, IL 60602 |
| MICHIGAN AVE STREETSCAPE | 625 N MICHIGAN AVE SUITE 401, CHICAGO, IL 60611 |
| MICHIGAN CABLE TELECOMMUNICATIONS | 412 W IONIA ST, LANSING, MI 48933 |
| MICOLTA, JUAN C | 2109 DERRINGER COURT, KISSIMMEE, FL 34743 |
| MICRO ALARM DEVICES INC | P O BOX 283, MILLER PLACE, NY 11764 |
| MICROSOFT ONLINE INC | 6100 NEIL RD      STE 100, RENO, NV 89511 |
| MICROSOFT SERVICES | ATTN  MICHELLE LEDESEMA,825 8TH AVE   21ST FL, NEW YORK, NY 10019 |
| MICROSOFT SERVICES | PO BOX 1096, BUFFALO, NY 14240-1096 |
| MICROSOFT SERVICES | PO BOX 844510, DALLAS, TX 75284-4510 |
| MICROSOFT SERVICES | PO BOX 5540, PLEASANTON, CA 94566-1540 |
| MICROWAVE RADIO COMMUNICATIONS | 101 BILLERICA AVE    BLDG NO.6, N BILLERICA, MA 01862 |
| MICROWAVE RADIO COMMUNICATIONS | PO BOX 350006, BOSTON, MA 02241-0506 |
| MICROWAVE RADIO COMMUNICATIONS | PO BOX 845401, BOSTON, MA 02284-5401 |
| MICROWAVE RADIO COMMUNICATIONS | VISLINK INC,PO BOX 845401, BOSTON, MA 02284-5401 |

| Claim Name | Address Information |
|---|---|
| MICUCCI, MICHAEL A | 3 SANFORD AVE, EMERSON, NJ 07630 |
| MICUCCI, MICHAEL A | 85 SHORE AVE, MANAHAWKIN, NJ 08050 |
| MID AMERICA PRESS INSTITUTE | C/O JOURNALISM DEPARTMENT,EASTERN ILLINOIS UNIVERSITY, CHARLESTON, IL 61920 |
| MID AMERICA PRESS INSTITUTE | JOURNALISM DEPT EERN ILLINOIS UNIV, CHARLESTON, IL 61920 |
| MID AMERICA SATELLITE | 3047 BARTOLD AVE, ST LOUIS, MO 63143 |
| MID ATLANTIC NEWSPAPER SERVICES INC | 2717 N FRONT STREET, HARRISBURG, PA 17110 |
| MID ATLANTIC NEWSPAPER SERVICES INC | 3899 N FRONT ST, HARRISBURG, PA 17110-1536 |
| MID ISLAND DIECUTTING CORP | 77 SCHMITT BLVD, FARMINGDALE, NY 11735 |
| MID SOUTH SUPPLY CORPORATION | 2417 S WABASH AVE, CHICAGO, IL 60616-2300 |
| MIDCO COMPONENT SALES INC | 7237 W 90TH PL, BRIDGEVIEW, IL 60455 |
| MIDCO COMPONENT SALES INC | 7237 W 90TH PLACE,MATT, BRIDGEVIEW, IL 60455 |
| MIDCO INC | 16 W 221 SHORE COURT, BURR RIDGE, IL 60527-5831 |
| MIDDLEBROOK, WALTER | 76 W ADAMS AVE      APT 1807, DETROIT, MI 48226 |
| MIDDLESEX COUNTY | TREASURER, BETTY S BRAY,PO BOX 182, SALUDA, VA 23149-0182 |
| MIDDLESEX HOSPITAL | 15 CRESENT ST., MIDDLETOWN, CT 06457 |
| MIDDLESEX HOSPITAL | 28 CRESENT ST,BOBBIE FERGIONE, MIDDLETOWN, CT 06457 |
| MIDDLESEX HOSPITAL | HOSPICE GOLF TOURNAMENT,55 CRESENT ST  DEPT OF PHILANTHROPY, MIDDLETOWN, CT 06457 |
| MIDDLESEX HOSPITAL | MIDDLESEX HOSPITAL VOCAL CHORDS,132 PEPPERIDGE ROAD, PORTLAND, CT 06480 |
| MIDDLESHIFT LLC | 2940 MANDEVILLE CANYON AVE, LOS ANGELES, CA 90049 |
| MIDDLESHIFT LLC | 212 26TH STREET  STE 115, SANTA MONICA, CA 90402 |
| MIDDLETON, GARY | 3333 MARSHFIELD  NO.433, CHICAGO, IL 60457 |
| MIDDLETOWN JOURNAL | COX OHIO PUBLISHING,PO BOX 490, MIDDLETON, OH 45042 |
| MIDDLETOWN JOURNAL | 52 BROAD ST, MIDDLETON, OH 45044 |
| MIDDLETOWN JOURNAL | 52 S BROAD ST, MIDDLETOWN, OH 45044 |
| MIDHUDSON NEW.COM | 42 MARCY LN, MIDDLETOWN, NY 10941 |
| MIDKIFF, MARY D | 46 HILL ROAD, LOUISVILLE, KY 40204 |
| MIDNIGHT RUN DELIVERY SERVICE INC | ACCT 9695,7 HIGHMEADOW CT, ALGONQUIN, IL 60102 |
| MIDWEST CONVERTING INC | 6634 W 68TH STREET, BEDFORD PARK, IL 60638 |
| MIDWEST ENERGY MANAGEMENT INC | 37063 KIMBERWICK LN, WADSWORTH, IL 60083 |
| MIDWEST ENERGY MANAGEMENT INC | 10 E 22ND STREET  SUITE 111, LOMBARD, IL 60148 |
| MIDWEST ENERGY MANAGEMENT INC | 1 TIMBER CT    STE 400, BOILINGBROOK, IL 60440 |
| MIDWEST FIRE PUMP TESTING SERVICES INC | SERVICE INC,PO BOX 1444, DES PLAINES, IL 60017 |
| MIDWEST INDUSTRIAL RUBBER INC | 6536 S LAVERGNE AVE, BEDFORD PARK, IL 60638 |
| MIDWEST INDUSTRIAL RUBBER INC | PO BOX 771280, ST LOUIS, MO 63177-2280 |
| MIDWEST MECHANICAL GRO | 540 EXECUTVE DR, WILLOWBROOK, IL 60527 |
| MIDWEST MEDIA | 7115 W NORTH AVE SUITE 303, OAK PARK, IL 60302 |
| MIDWEST MEDIA GROUP INC | 316 N MILWAUKEE STREET NO.567, MILWAUKEE, WI 53202 |
| MIDWEST MEDIA GROUP INC | 135 E ALGONQUIN RD      STE B, ARLINGON HEIGHTS, IL 60005 |
| MIDWEST MEDIA GROUP INC | 115 W CENTRAL RD, SCHAUMBURG, IL 60195 |
| MIDWEST PUBLISHERS SUPPLY | 4640 N OLCOTT AVE,HELLAX11, CHICAGO, IL 60656 |
| MIDWEST PUBLISHERS SUPPLY | 4635 N OLCOTT AVE, HARWOOD HTS, IL 60706 |
| MIDWEST PUBLISHERS SUPPLY | 4640 NORTH OLCOTT AVENUE, HARWOOD HEIGHTS, IL 60706 |
| MIDWEST WELDING SUPPLY | PO BOX 370, CHICAGO HEIGHTS, IL 60412-0370 |
| MIDWEST WELDING SUPPLY | 5318 S KEDZIE AVE, CHICAGO, IL 60632 |
| MIDY, YVES | 251 NW 177TH ST  NO.118, MIAMI, FL 33169 |
| MIELKE, JEFFREY | 23 N WINTER PARK DR  STE 2603, CASSELBERRY, FL 32707 |
| MIGHTY OAK ENTERTAINMENT | 2549 E. BLUFF DRIVE B-365, NEWPORT BEACH, CA 92660 |
| MIGLIORE JR, ROBERT | 1925 W CEDAR ST, ALLENTOWN, PA 18104 |

| Claim Name | Address Information |
|---|---|
| MIGNONE, DOMINIC M | 34 S BELL RD, BELL MANOR, NJ 08031 |
| MIGUEL GUEVARA | 11015 SW 157 TER, MIAMI, FL 33157 |
| MIGUEL, ELICENE | 727 NW 1ST AVE NO. 1, FT LAUDERDALE, FL 33311 |
| MIGUELEZ, KEVIN A | 10410 SW 128TH PLACE, MIAMI, FL 33186 |
| MIHALICK, GARY | 5 LINDA LN, SIMSBURY, CT 06070 |
| MIJARES, MIGUEL ANGEL | URB YUMA I AVE 69,CASA 147-102      SAN DIEGO, EDO CARABOBO,    VENEZUELA |
| MIKE BIELECKI | 1505 HABERSHAM PLACE, CROWNSVILLE, MD 21032 |
| MIKE BROWN GRANDSTANDS INC | 2300 POMONA BLVD, POMONA, CA 91768 |
| MIKE BROWN GRANDSTANDS INC | PO BOX 218, SAN DIMAS, CA 91773 |
| MIKE CREWS PHOTOGRAPHY | 1801 CASSIN RD, NAPERVILLE, IL 60565 |
| MIKE CREWS PHOTOGRAPHY | 801 CASSIN RD, NAPERVILLE, IL 60565 |
| MIKE LANDIS PHOTOGRAPHER | 131 FRANKLIN AVE, SOUDERTON, PA 18964 |
| MIKLISH, BRENDA | 415 ARCH AVENUE, GREENSBURG, PA 15601 |
| MIKO, INC | 9350 CALIFORNIA DRIVE SW, SEATTLE, WA 98136 |
| MIKULA, NANCY | 237 RAINBOW DR      NO.13756, LIVINGSTON, TX 77399 |
| MILA PROMOTIONS INC | 20412 NE 16TH PL, MIAMI, FL 33179 |
| MILAN GUERRERO, ELIO | 711 E 11 PL, HIALEAH, FL 33010 |
| MILANO, JOE | 138-07 WHITELAW ST, OZONE PARK, NY 11417 |
| MILE HI IMMUNIZATIONS LLC | 283 COLUMBINE ST, DENVER, CO 80206 |
| MILE HIGH OUTDOOR | 300 E HAMPDEN AVE      NO.324, ENGLEWOOD, CO 80113 |
| MILEPOST 73 ROAD MAINTENANCE GROUP | 4373 MINARD ROAD W, BREMERTON, WA 98312 |
| MILES, RICHARD | 190 W MAIN ST, PLANTSVILLE, CT 06479 |
| MILES, THOMAS | 175 N HARBOR DRIVE  APT 2409, CHICAGO, IL 60601 |
| MILIAL, MICAEL | 1213 14TH AVENUE SOUTH, LAKE WORTH, FL 33460 |
| MILIAN, JORGE MARIO | 50 WARDWELL ST      2N, STAMFORD, CT 06901 |
| MILIEN, KERLY | 2071 W ATLANTIC BLVD APT 208, POMPANO BEACH, FL 33069 |
| MILITARY ADVANTAGE | 799 MARKET STREET  SUITE 700, SAN FRANCISCO, CA 94103 |
| MILL, ELEANOR | 74 UNION PLACE,APT 316, HARTFORD, CT 06103 |
| MILLA, JUANA G | 35 WARREN ST APT NO.2, STAMFORD, CT 06902 |
| MILLAN, JACQUELINE | 729 E 7TH ST  APT E5, BETHLEHEM, PA 18015 |
| MILLARD CHICAGO WINDOW CLEANING | 23848 NETWORK PLACE, CHICAGO, IL 60673 |
| MILLARD CHICAGO WINDOW CLEANING | 7301 NORTH CICERO, LINCOLNWOOD, IL 60712 |
| MILLARD GROUP INC | PO BOX 3480, OMAHA, NE 68103-0480 |
| MILLBROOK SERVICE CO | 3060 MADISON ST SE STE H, GRAND RAPIDS, MI 49548 |
| MILLEN JR, HUGH B | 6836 CASCADE AVE SE, SNOQUALMIE, WA 98065 |
| MILLENIA GROUP INC | 24461 RIDGE DR      STE A-220, LAGUNA HILLS, CA 92653 |
| MILLENNIUM MARKETING SOLUTIONS INC | 10900 PUMP HOUSE RD, ANNAPOLIS JUNCTION, MD 20701 |
| MILLENNUM GROUP INC | PO BOX 10300, NEW BRUNSWICK, NJ 08906 |
| MILLER BEVCO | 2855 SOUTHWEST BLVD, KANSAS CITY, MO 64108-3692 |
| MILLER BOUCHET, CEIL | 1720 ASBURY AVE, EVANSTON, IL 60201 |
| MILLER FLUID POWER | 800 N YORK ROAD,ACCT 159721, BENSENVILLE, IL 60106 |
| MILLER FLUID POWER | P.O. BOX 72436, CHICAGO, IL 60678-2436 |
| MILLER II, CHARLES W | 1323 NW 3RD AVE, FORT LAUDERDALE, FL 33311 |
| MILLER JR, JOSEPH | 2510 N.W. 42ND AVENUE, LAUDERHILL, FL 33313 |
| MILLER KAPLAN ARASE AND CO | 4123 LANKERSHIM BLVD, NORTH HOLLYWOOD, CA 91602-2828 |
| MILLER PLACE UF SCHOOL DISTRICT | 275 ROUTE 25A  UNIT 43, MILLER PLACE, NY 11764 |
| MILLER STEPHENSON CHEMICAL CO | PO BOX 950, DANBURY, CT 06810 |
| MILLER STEPHENSON CHEMICAL CO | 6348 OAKTON ST.,THELMA/CHARLENE, MORTON GROVE, IL 60053 |
| MILLER, AARON | 6032 WESTERN AVENUE, CHEVY CHASE, MD 20815 |

| Claim Name | Address Information |
|---|---|
| MILLER, ABRAHAM | 751 S DELAWARE ST, ALLENTOWN, PA 18103 |
| MILLER, ALIANA | 3853 LONGRIDGE AVE, SHERMAN OAKS, CA 91423 |
| MILLER, ALICE ALLAN | 68 PLUMAGE LN, WEST PALM BEACH, FL 33415 |
| MILLER, ANDREW | 1541 OLYMPIC CIR E      APT 1, WHITEHALL, PA 18052 |
| MILLER, ANN EG | 4304 ROSEMARY ST, CHEVY CHASE, MD 20815-5216 |
| MILLER, ASHLEY | 4425 WOODFIELD BLVD, BOCA RATON, FL 33434 |
| MILLER, BARBARA | 848 DOGWOOD ROAD, NORTH PALM BEACH, FL 33408 |
| MILLER, BRIAN K | PO BOX 49, SCHNECKSVILLE, PA 18078 |
| MILLER, CHARLES | 19742 CAMBRIDGE ROAD,1687, MUNDELEIN, IL 60060 |
| MILLER, DANIEL | 741 AMHERST AVE, DAVIE, FL 33325 |
| MILLER, DAPHNE | 1286 SANCHEZ ST, SAN FRANCISCO, CA 94114 |
| MILLER, DARRYL | 247 E WYOMING ST, ALLENTOWN, PA 18103 |
| MILLER, DAVID M | 1309 ALMADEN LN, GURNEE, IL 60031 |
| MILLER, DONALD JACK | 1818 CLINTON RD, NORRISTOWN, PA 19403 |
| MILLER, DONNA MARIE | PO BOX 456, CANAAN, CT 06018 |
| MILLER, EDWARD D | 4150 JEFFERSON TOWNSHIP PKWY, MARIETTA, GA 30066 |
| MILLER, EMILY | 2667 EDGEWATER DR, WESTON, FL 33332 |
| MILLER, FELICE | 1350 KOKOMO RD,PO BOX 978, HAIKU, HI 96708 |
| MILLER, FELICE | 1350 KOKOMO RD, HAIKU, HI 96708 |
| MILLER, FRIEDA | 6206 SHETLAND CT, ALLENTOWN, PA 18106 |
| MILLER, GRACE | 2409 BENDING OAK DRIVE, CHATTANOOGA, TN 37421 |
| MILLER, JANILLE | 2851 S KING DR      NO.1503, CHICAGO, IL 60616 |
| MILLER, JEFFREY | 395 HOLDEN AVE, CUTCHOGUE, NY 11935 |
| MILLER, JESSICA | 10% 0 DAYS, NET 30 POSEO MONTRIL,APT 903, SAN DIEGO, CA 92129 |
| MILLER, JESSIE | 2638 NW 19TH TER, OAKLAND PARK, FL 33311 |
| MILLER, JODI K | 978 SW 10TH DR      NO.18, POMPANO BEACH, FL 33060 |
| MILLER, JOHN | 3461 NW 9TH CT, LAUDERHILL, FL 33311 |
| MILLER, KATHLEEN | 420 S 8TH ST, LEHIGHTON, PA 18235 |
| MILLER, KEVIN | 73 ROSE HILL RD, BRANFORD, CT 06405 |
| MILLER, LAURA | 100 W 12TH ST      APT 3A, NEW YORK, NY 10011 |
| MILLER, LAURA | 8126 W 88TH ST, INDIANAPOLIS, IN 46278 |
| MILLER, LEE | 4365 ELMER AVE, STUDIO CITY, CA 91602 |
| MILLER, MAGDALENA BETTY | 619 HAVEN PL, EDGEWOOD, MD 21040 |
| MILLER, MARK | 6415 KELSEY DRIVE, INDIANAPOLIS, IN 46268 |
| MILLER, MARY | 440 W TILGHMAN ST, ALLENTOWN, PA 18102 |
| MILLER, MATTHEW | 615 N 11TH ST, ALLENTOWN, PA 18102 |
| MILLER, MICHAEL | 8631 BITTNERS CT, GERMANSVILLE, PA 18050 |
| MILLER, MICHAEL | 8631 BITTNERS CT, GERMANSVILLE, PA 18053 |
| MILLER, MICHAEL | 4435 E FRIESS DR, PHOENIX, AZ 85032 |
| MILLER, PATRICIA A | 144 COLEBROOK ST, HARTFORD, CT 06112-1412 |
| MILLER, RANDY S | 6335 WILEY ST, HOLLYWOOD, FL, FL 33023 |
| MILLER, REBECCA E | 5108 CHELSEA DRIVE, COLLEYVILLE, TX 76034 |
| MILLER, RYAN | 7520 PUERTO RICO DR, BUENA PARK, CA 90620 |
| MILLER, SARAH | 995 TERRACE 49, LOS ANGELES, CA 90042 |
| MILLER, SCOTT | 1104 WELLINGTON DR, LAURYS STATION, PA 18059 |
| MILLER, STEVEN E | 3433 HELENA DRIVE NO.5, LAKE WORTH, FL 33461 |
| MILLER, TERESA | 4041 CONOWINGO RD TRL 53, DARLINGTON, MD 21034 |
| MILLER, THOMAS | 1761 GRIFFITH PARK BLVD, LOS ANGELES, CA 90026 |
| MILLER, TODD | 975 WHITE PINE DR, CARY, IL 60013 |

| Claim Name | Address Information |
|------------|---------------------|
| MILLER, TODD | ACCT 8750,975 WHITE PINE DRIVE, CARY, IL 60013 |
| MILLER, VINCENT | 9121 SW 55TH CT, COOPER CITY, FL 33328 |
| MILLER, VINCENT J | 3608 8TH STREET SOUTH, ARLINGTON, VA 22204 |
| MILLER,JAY | P145 QUEENS RD, TORRINGTON, CT 06790 |
| MILLER-MOORE, NATALIE | 304 WATSON DR, WILLIAMSBURG, VA 23188 |
| MILLETT, PETER | 4621 45TH AVE SOUTH, SEATTLE, WA 98118 |
| MILLIANCE, JEAN A | 245 SW 12TH AVE, DELRAY BEACH, FL 33444 |
| MILLIANCE, JEAN A | 245 SW TH AVE, PORT ST LUCIE, FL 33444 |
| MILLIEN, CHARLINE | 915 SE 3RD AVE, DELRAY BEACH, FL 33483 |
| MILLION DOLLAR MEDIA LLC | 1460 ROUTE 9 NORTH      STE 201, WOODBRIDGE, NJ 07095 |
| MILLIRON, LIESA E | 815 W BERWICK ST, EASTON, PA 18042 |
| MILLIX, GINA | 280 VILLAGE HILL RD, WILLINGTON, CT 06279-2234 |
| MILLIX, LAUREL | 276 VILLAGE HILL RD, WILLINGTON, CT 06279 |
| MILLIX, MATTHEW | 40 HIGH ST APT A, STAFFORD SPGS, CT 06076-1428 |
| MILLIX, MATTHEW | 280 WILLINGTON AVE, WILLINGTON, CT 06279 |
| MILLMAN SURVEYING INC | 1742 GEORGETOWN ROAD  SUITE H, HUDSON, OH 44236 |
| MILLMAN, JOHN BRANDON | 620 W WILSON AVE NO D, GLENDALE, CA 91203-2477 |
| MILLS, FRANCES TUNNO | 1328 NORTON AVE, GLENDALE, CA 91202 |
| MILLS, NICOLAUS | 308 WEST 104TH STREET,APT 5, NEW YORK, NY 10025 |
| MILLS,IGENE,DIXON | 3000 NW 48TH TERRACE  NO. 326, LAUDERDALE LAKES, FL 33313 |
| MILNE, DAVID | 9 OSBORNE GROVE    2HE, ENGLAND, NOTTS,  UNITED KINGDOM |
| MILNER, BRIAN | 1202 THISTLE HILL TRAIL, WEATHERFORD, TX 76087 |
| MILNER, ERIC | 97 TOBEY AVE, WINDSOR, CT 06095 |
| MILPAK GRAPHICS INC | PO BOX 490, KING, NC 27021 |
| MILROSE CONSULTANTS INC | 498 SEVENTH AVE 8TH FLR, NEW YORK, NY 10018 |
| MILT PAPPAS | 502 HIGHLIGNTON COURT, BEECHER, IL 60401 |
| MILTENBERGER, RICHARD L | 1881 S 2ND ST, ALLENTOWN, PA 18103 |
| MILTON, LIANNE | 131 COOMBS ST      NO.3, NAPA, CA 94559 |
| MILWAUKEE BREWERS BASEBALL CLUB | MILLER PARK,ONE BREWERS WAY, MILWAUKEE, WI 53214-3651 |
| MILWAUKEE JOURNAL SENTINEL | C/O JOHN NAPLWOSKI,333 N STATE ST, MILWAUKEE, WI 53201 |
| MILWAUKEE JOURNAL SENTINEL | PO BOX 371, MILWAUKEE, WI 53201-0371 |
| MILWAUKEE JOURNAL SENTINEL | JSONLINE.COM,PO BOX 661, MILWAUKEE, WI 53201-0661 |
| MILWAUKEE JOURNAL SENTINEL | PO BOX 2913, MILWAUKEE, WI 53201-2913 |
| MILWAUKEE JOURNAL SENTINEL | PO BOX 78932, MILWAUKEE, WI 53278-0932 |
| MIM, EUGENE | 3718 CYPRESS AVE, BROOKLYN, NY 11224 |
| MIMMS, DEBORAH L | 1552 NW 17TH AVE, APT 1, POMPANO BEACH, FL 33069 |
| MINCHANG, PHATARADANAI | 7230 C EDEN BROOK DRIVE  APT 203, COLUMBIA, MD 21046 |
| MINCY LLC | 6771 ALTA DR, BRIGHTON, MI 48116 |
| MINCY LLC | 784 PRINCE EDWARD DR, HOWELL, MI 48843 |
| MINDENHALL II, GEORGE CHARLES | 8217 E BLACKWILLOW CIRCLE    NO.204, ANAHEIM HILLS, CA 92808 |
| MINDSET SOFTWARE INC | 1330 21ST STREET      STE 200, SACRAMENTO, CA 95814 |
| MINDSHARE | ATTN  AARON PERLSTEIN,498 7TH AVE, NEW YORK, NY 10018 |
| MINDSHARE | ATTN  DAWN ROMANO,498 7TH AVE, NEW YORK, NY 10018 |
| MINDSHARE | ATTN  JULLIAN SCHROEDER,498 7TH AVE, NEW YORK, NY 10018 |
| MINDSHARE | ATTN RANDI CHEMICK,498 7TH AVENUE, NEW YORK, NY 10018 |
| MINDSHARE | ATTN MICHAEL FALABELLA,1414 AVENUE OF THE AMERICAS, NEW YORK, NY 10023 |
| MINDSHARE CANADA | 160 BLOOR ST E, TORONTO, ON M4W 0A2 CA |
| MINDSHARE USA | PO BOX 4301 GCS,498 7TH AVE  FL 4, NEW YORK, NY 10018-6798 |
| MINDSHARE USA INC | 498 7TH AVENUE      4TH FLOOR,ATTN: ACCOUNTS PAYABLE, NEW YORK, NY 10018 |

| Claim Name | Address Information |
|---|---|
| MINDSHARE USA INC | 825 8TH AV, NEW YORK, NY 10019 |
| MINDSHARE USA INC | PO BOX 4314,GRAND CENTRAL STATION, NEW YORK, NY 10163 |
| MINDSHARE USA INC | 1401 17TH ST STE 1500, DENVER, CO 80202 |
| MINDSHARE USA INC | 555 17TH ST    STE 300, DENVER, CO 80202 |
| MINDZOO LLC | 3 1/2 SOUTH KING ST, LEESBURG, VA 20175 |
| MINEEIA, ZAINAB | 121 S 10TH ST    APT 203, COLUMBIA, MO 65201 |
| MINELA FUEL | 80 B WINDSOR AVE, MINEOLA, NY 11501 |
| MINER FLORIDA | 341 SPECIALTY POINT, SANFORD, FL 32771 |
| MINER FLORIDA | 111 W SAN ANTONIO ST  SUITE 200, NEW BRAUNFELS, TX 78130 |
| MINERVINI, MICHAEL | 4711 MARYANN LN, BETHLEHEM, PA 18017 |
| MINES, CYNTHIA | 111 N MOSLEY    STE 201, WICHITA, KS 67202 |
| MINGEY, KATHERINE MORAN | N16W26549 WILD OATS DR    UNIT C, PEWAUKEE, WI 53072 |
| MINGUEZ, DANIEL AARON | 574 STARLIGHT CREST DR, LA CANADA, CA 91011 |
| MINKIN DESIGN INC | PO BOX 599, PORTSMOUTH, RI 02871 |
| MINKOFF, RONALD | 6201 SW 56TH CT, DAVIE, FL 33314 |
| MINNEAPOLIS SAINT PAUL 2008 HOST | COMMITTEE,180 EAST FIFTH ST    STE 1200, ST PAUL, MN 55101 |
| MINNEAPOLIS SAINT PAUL 2008 HOST | PO BOX 75428, SAINT PAUL, MN 55175 |
| MINNESOTA TWINS | METRODOME,34 KIRBY PUCKETT PLACE, MINNEAPOLIS, MN 55415 |
| MINNIS, ADLAI T | 740 AZALEA CT, PLANTATION, FL 33317 |
| MINNIS, VALERIE | 740 AZALEZ CT., PLANTATION, FL 33317 |
| MINO WIRELESS USA INC | 2901 TASMAN DRIVE  SUITE NO.210, SANTA CLARA, CA 95054 |
| MINORS, ALISON | 27-18 CRESCENT STREET  2ND FLOOR, ASTORIA, NY 11102 |
| MINTEER, CYNTHIA | 168 SHERATON LN, NORWICH, CT 06360 |
| MINTEER, MARTHA | 20 LAUREL CIRCLE DRIVE, NORWICH, CT 06360-7303 |
| MINTON, JAMES | 3987 OLD FEDERAL HILL RD., JARRETTSVILLE, MD 21084 |
| MINUS, KEITH | 1050 W. 3RD ST, RIVIERA BEACH, FL 33404 |
| MINUTEMAN INTERNATIONAL INC | 111 S ROHLWING RD, ADDISON, IL 60101 |
| MINUTEMAN INTERNATIONAL INC | 1190 N VILLA AVE, VILLA PARK, IL 60181 |
| MINUTEMAN INTERNATIONAL INC | 135 S LASALLE ST    DEPT 2569, CHICAGO, IL 60674-2569 |
| MINZEY, GERALD | 1610 W HIGHLAND    NO.67, CHICAGO, IL 60660 |
| MIRA MOBILE TELEVISION | 25749 SW CANYON CREEK RD  STE 100, WILSONVILLE, OR 97070 |
| MIRAMONTES, NICHOLAS | 1280 EAST 4TH STREET  NO 4, LONG BEACH, CA 90802 |
| MIRANDA MTI | 195 MOUNTAIN AVE., SPRINGFIELD, NJ 07081 |
| MIRANDA MTI INC | 1101 N PACIFIC AVE, GLENDALE, CA 91202 |
| MIRANDA TECHNOLOGIES INC | 2323 HALPERN, ST-LAURENT, QC H4S 1S3 CA |
| MIRANDA TECHNOLOGIES INC | 3499 DOUGLAS B FLOREANI, ST LAURENT, QC H4S 2C6 CA |
| MIRANDA, MARITZA | 17901 SW 12 CT, PEMBROKE PINES, FL 33029 |
| MIRANDA, PATRICIA | 195 N HARBOR DR  STE 809, CHICAGO, IL 60601 |
| MIRANDA, WENDY | 2444 MOUNTAIN LN    APT S18, ALLENTOWN, PA 18103 |
| MIRECKI, PETER | 3093 PENN ALLEN RD, NAZARETH, PA 18064 |
| MIRSKY, LORI | 432 W TILGHMAN ST, ALLENTOWN, PA 18102 |
| MISERICORDIA HOME | 6300 N RIDGE AVENUE, CHICAGO, IL 60660 |
| MISI COMPANY LTD | 830 THIRD AVENUE    3RD FLR, NEW YORK, NY 10022 |
| MISI COMPANY LTD | GENERAL POST OFFICE,PO BOX 27988, NEW YORK, NY 10087-7988 |
| MISI COMPANY LTD | PO BOX 7777, PHILADELPHIA, PA 19175-2959 |
| MISIASZEK, LORENIA R | 7894 PEBBLE DR, KINGMAN, AZ 86401 |
| MISILIM, MARION | 141-25 NORTHERN BLVD  D1, FLUSHING, NY 11354 |
| MISKOFF, ASHLEY | 5301 NW 123 TERRACE, CORAL SPRINGS, FL 33076 |
| MISQUAMIUCT BUSINESS ASSOC | PO BOX 1302, WESTERLY, RI 02891 |

| Claim Name | Address Information |
|---|---|
| MISSONAK, CHRISTIAN | 4 DANADA DR, WHEATON, IL 60187 |
| MISSOURI SCHOOL OF JOURNALISM | BILLIE DUKES,120 NEFF HALL, COLUMBIA, MO 65211 |
| MISSOURI SCHOOL OF JOURNALISM | MISSOURI LIFESTYLE JOURNALISM AWARD,76 GANNETT HALL, COLUMBIA, OH 65211 |
| MISSOURI SCHOOL OF JOURNALISM | 134A NEFF ANNEX, COLUMBIA, MO 65211-1200 |
| MISSOURI SCHOOL OF JOURNALISM | 76C GANNETT HALL, COLUMBIA, MO 65211-1200 |
| MISSOURI STATE | BOARD OF ACCOUNTANCY,PO BOX 7004, JEFFERSON CITY, MO 65102 |
| MISSOURI STATE | PO BOX 7004, JEFFERSON CITY, MO 65102 |
| MISSOURI STATE | DIVISION OF EMPLOYMENT SECURITY,PO BOX 59, JEFFERSON CITY, MO 65104-0059 |
| MISSOURI STATE | DEPARTMENT OF REVENUE,DIVISION OF TAXATION,PO BOX 840, JEFFERSON CITY, MO 65105 |
| MISSOURI STATE | DEPARTMENT OF REVENUE,PO BOX 3360, JEFFERSON CITY, MO 65105 |
| MISSOURI STATE | DEPARTMENT OF REVENUE,PO BOX 3390, JEFFERSON CITY, MO 65105 |
| MISTACHE, GARELINE | 2278 NE 173RD STREET NO.4, NORTH MIAMI, FL 33162 |
| MITCHAM, KARIMA | 2331 RUTLAND STREET, MIAMI, FL 33054 |
| MITCHARD, JACQUELYN | PO BOX 259536, MADISON, WI 53725-9536 |
| MITCHELL RENOVATIONS INC | 1304 S HOWARD ST, PHILADELPHIA, PA 19147 |
| MITCHELL'S | P O BOX 2431 JAF STN, NEW YORK, NY 10116-2431 |
| MITCHELL'S | PO BOX 2431, NEW YORK, NY 10116-2431 |
| MITCHELL'S | DATAMOVERS,PO BOX 2756, NEW YORK, NY 10116-2756 |
| MITCHELL, AARON | CTR FOR EUROPEAN POLICY ANALYSIS,1155 15TH ST    NW    STE 550, WASHINGTON, DC 20005 |
| MITCHELL, AARON | 1465 28 ST    S NO.7, ARLINGTON, VA 22206 |
| MITCHELL, AINSLEY | 1621 NW 32ND AVE, FT. LAUDERDALE, FL 33311 |
| MITCHELL, BEVERLY L | 397 GRAVELS ROAD, HARRISONBURG, VA 22802 |
| MITCHELL, BRUNO | 50 EAST HILL RD    NO.1A, CANTON, CT 06019 |
| MITCHELL, DAMIAN | 4470 WOOD HOLLOW COURT, DOUGLASVILLE, GA 30134 |
| MITCHELL, DANA MONIQUE | 623 ABBE CT, FREEMANSBURG, PA 18017 |
| MITCHELL, EARNEST L | 1825 N.W. 31 AVENUE NO.103, FORT LAUDERDALE, FL 33311 |
| MITCHELL, JAMES | PO BOX 18, CANTON, CT 06019 |
| MITCHELL, JAMES | P O BOX 250, UNIONVILLE, CT 06085-0250 |
| MITCHELL, JAMES C | 2126 E 97TH PLACE,169, CHICAGO, IL 60617 |
| MITCHELL, JASMINE | 122 SPRING GARDEN ST  APT 5, EASTON, PA 18042 |
| MITCHELL, JOHN T | 3905 ADAMS DRIVE, SILVER SPRING, MD 20902 |
| MITCHELL, KENNETH | 3350 ROGERS DR, ORLANDO, FL 32805 |
| MITCHELL, LATWANDA | 77 BISSELL ST, EAST HARTFORD, CT 06108 |
| MITCHELL, NICKESHA | 2730 TAYLOR ST NO.9, HOLLYWOOD, FL 33020 |
| MITCHELL, PAULINE | 2690 SOMERSET DR   302, LAUDERDALE LAKES, FL 33311 |
| MITCHELL, ROBERT J | 1038 3RD ST, CATASAUQUA, PA 18032 |
| MITCHELL, SAMANTHA | 808 COLONIAL AVE, WILLIAMSBURG, VA 23185 |
| MITCHELL, SHANTEL M | 4 THURMONT CT  APT TB, BALTIMORE, MD 21236 |
| MITCHELL, SHARON | 2239 A OLD POST RD, COPLAY, PA 18037 |
| MITCHELL, TONIA | 1408 ROBERT ST, WHITEHALL, PA 18052 |
| MITCHELL, TREMAINE | 1213 NW 13TH CT, FT. LAUDERDALE, FL 33311 |
| MITCHELL,NATHAN J | 11743 KIRKMEADOW, HOUSTON, TX 77089 |
| MITEL LEASING INC | PO BOX 972448, DALLAS, TX 75397-2448 |
| MITEL LEASING INC | 1140 WEST LOOP NORTH, HOUSTON, TX 77055 |
| MITRAN MITRAN MUSIC | 2558 W HUTCHINSON ST, CHICAGO, IL 60618 |
| MITRAN MITRAN MUSIC | PO BOX 148454, CHICAGO, IL 60618 |
| MITTON, JOSEPH F | 1015 VOLTZ RD, NORTHBROOK, IL 60062 |

| Claim Name | Address Information |
|---|---|
| MITTON, JOSEPH F | PO BOX 2453, NORTHBROOK, IL 60065-2453 |
| MIZERA, MATTHEW K | 142 S BLANK ST, ALLENTOWN, PA 18102 |
| MIZOTA, SHARON | 10508 AYRES AVE, LOS ANGELES, CA 90064 |
| MIZZELL, JACKIE | 210 PADDINGTON PLACE  APT 202, HAMPTON, VA 23669 |
| MIZZOU SPORTS PROPERTIES | 3100 FALLING LEAF COURT,SUITE 201, COLUMBIA, MO 65201 |
| MJ TENG AND ASSOCIATES | 3159 PICCOLO ST, PASADENA, CA 91107 |
| MJA ADVERTISING ASSOCIATES INC | 250 5TH AVE 3RD FLOOR, NEW YORK, NY 10001 |
| MJA ADVERTISING ASSOCIATES INC | 9440 SANTA MONICA AVE    NO.507, BEVERLY HILLS, CA 90210 |
| MJM CONSULTANTS INC | PO BOX 2895, NAPERVILLE, IL 60567-2825 |
| MK BRODY COMPANY INC | 1101-09 W RANDOLPH ST, CHICAGO, IL 60607 |
| MKSD LLC | 2970 CORPORATE CT      STE 2, OREFIELD, PA 18069 |
| MLB ADVANCED MEDIA LP | 75 NINTH AVE, NEW YORK, NY 10019 |
| MLB INSURANCE SERVICES INC | 100 BANK STREET STE 610, BURLINGTON, VT 05401 |
| MLB INSURANCE SERVICES INC | PO BOX 530, BURLINGTON, VT 05401 |
| MLK BUSINESS FORMS INC | 36 RIVER STREET, NEW HAVEN, CT 06513 |
| MLRP PENNY LLC | C/O GLOBE PROPERTY MANAGEMENT CO,770 LAKE COOK ROAD NO.300, DEERFIELD, IL 60015 |
| MLRP PENNY LLC | ONE PIERCE PLACE,SUITE 450, ITASCA, IL 60143 |
| MLRP PENNY LLC | 1717 PENNY LANE, SCHAUMBURG, IL 60193 |
| MLRP PENNY LLC | 135 S LASALLE   DEPT 5290, CHICAGO, IL 60674-5290 |
| MLRP PENNY LLC | C/O COLLIERS TURLEY MARTIN TUCKER,4678 WORLD PARKWY CIRCLE, ST LOUIS, MO 63134 |
| MMR PORTFOLIOS | 690 MEADOW LANE, ELM GROVE, WI 53122 |
| MNJ DISTRIBUTING INC | PO BOX 483, OCEAN CITY, MD 21843 |
| MNR CPR | PO BOX 1745, WEST BABYLON, NY 11704 |
| MNR CPR | 5 MARIROD COURT, NORTHPORT, NY 11768 |
| MOAR, EMILY | 1633 PINE AVE, WINTER PARK, FL 32789 |
| MOBFEST | 1658 N MILWAUKEE AVE  NO.292, CHICAGO, IL 60647 |
| MOBILE COMPUTING | MOBILE COMPUTING CORPORATION,6877 GOREWAY DR, NO.3, MISSISSAUGA, ON L4V 1L9 CA |
| MOBILE COMPUTING | 1230 CEDARS CT, CHARLOTTESVILLE, VA 22903 |
| MOBILE COMPUTING | PO BOX 5223, CHARLOTTSVILLE, VA 22903 |
| MOBILE HEALTH SOLUTIONS INC | 121 PINE CREEK TRAIL, ORMOND BEACH, FL 32174 |
| MOBILE MEDIA TECHNOLOGIES LLC | PO BOX 12003, KANSAS CITY, MO 64152 |
| MOBILE MERCHANDISERS INC | PO BOX 1223,2611 HENSON ROAD, MT VERNON, WA 98273 |
| MOBILE MERCHANDISERS INC | PO BOX 1223 106 E GATES, MT VERNON, WA 98273 |
| MOBILE MERCHANDISERS INC | ATTN,P O BOX 1223, MOUNT VERNON, WA 98273-1223 |
| MOBILE SATELLITE VENTURES LP | PO BOX 791199, BALTIMORE, MD 21279-1199 |
| MOBILE SATELLITE VENTURES LP | 10802 PARKRIDGE BLVD, RESTON, VA 20191-5416 |
| MOBILE TV GROUP, LP | 2400 N ULSTER ST, DENVER, CO 80238 |
| MOCARSKY, WILLIAM | 86 BRANFORD ST, MANCHESTER, CT 06040 |
| MOCK MD, CARLOS T | 4728 N MALDEN ST 1S, CHICAGO, IL 60640-4055 |
| MOCK MD, CARLOS T | PO BOX 608246, CHICAGO, IL 60640-8246 |
| MOCKAITIS, THOMAS R | 686 FOXDALE AVE, WINNETKA, IL 60093 |
| MODARRES, ALI | 12564 SPRING CREEK RD, MOORPARK, CA 93021 |
| MODEL METRICS LLC | 360 W ILLINOIS  SUITE NO. 11F, CHICAGO, IL 60610 |
| MODEL METRICS LLC | 750 N ORLEANS ST  STE 601, CHICAGO, IL 60610 |
| MODERN AMALGAMATED DUO INC | 111 S TAYLOR AVE, OAK PARK, IL 60302 |
| MODERN ENTERTAINMENT | 6910 NETWORK PLACE, INDIANAPOLIS, IN 46278 |
| MODERN ENTERTAINMENT LTD | JAF BOX 2191, NEW YORK, NY 10116-2191 |
| MODERN ENTERTAINMENT LTD | PO BOX 51913,UNIT H, LOS ANGELES, CA 90051-6210 |

| Claim Name | Address Information |
|---|---|
| MODERN ENTERTAINMENT LTD | PO BOX 8075, VAN NUYS, CA 91409 |
| MODERN HANDLING EQUIPMENT | P O BOX 8500 S 1880, PHILADELPHIA, PA 19178 |
| MODERN MEDIA INC | 2432 IRON MOUNTAIN DRIVE, PARK CITY, UT 84060 |
| MODERN PARKING INC | 1200 WILSHIRE BLVD., STE 300, LOS ANGELES, CA 90017 |
| MODERN PARKING INC | 111 W WILSON AVE, GLENDALE, CA 91203 |
| MODERN REAL ESTATE | 1471 WILLARD AVE, NEWINGTON, CT 06111 |
| MODESTE, DONNA | 297 HINSDALE ST, BROOKLYN, NY 11207 |
| MODULATION SCIENCES INC | 12A WORLDS FAIR DRIVE, SOMERSET, NJ 08873 |
| MOELLER, JEFFREY | 603 EUCALYPTUS DR, EL SEGUNDO, CA 90245 |
| MOFFAT & CO | PO BOX 2088  STATION D, OTTAWA, ON K1P 5W3 CA |
| MOFFAT & CO | 427 LAURIER AVENUE WEST  SUITE 1200, OTTAWA, ON K1R 7Y2 CA |
| MOFFETT, STEPHEN | 7529 LOS PADRES TRAIL, FORT WORTH, TX 76137 |
| MOFFITT,HAZEL M | 51 WELLESLEY DR NO.312, NEWPORT NEWS, VA 23606 |
| MOGISTIC LLC | 9999 HAMILTON BLVD,ONE TEK PARK STE 130, BREINIGSVILLE, PA 18031 |
| MOGUEL BADILLO, ROSSANA | CALLE DE LA JARA NO.17,SAN LORENZO DE EL ESCORIAL, MADRID,  28200 SPAIN |
| MOGUEL, ILEANA BADILLO | 834 S FERN, WITCHITA, KS 67213 |
| MOHAMED, ABDUL A | 34 HEARTWOOD COURT, BALTIMORE, MD 21234 |
| MOHAPATRA, PRAMIT | 26 N STREEPER ST, BALTIMORE, MD 21224 |
| MOHI, NEGEAN | 133 SW 159 WAY, SUNRISE, FL 33326 |
| MOISE, ANDRE | 226 SW 11TH STREET, DANIA BEACH, FL 33004 |
| MOISE, DIYAN F | 9373 SW 3RD ST, BOCA RATON, FL 33428 |
| MOISE, ILRICK | 11109 MODEL CIRCLE EAST, BOCA RATON, FL 33428 |
| MOISE, JEAN | 510 NE 37TH ST, POMPANO BEACH, FL 33064 |
| MOISE,JEAN,R | 221 STERLING AVENUE, DELRAY BEACH, FL 33444 |
| MOISE-PIERRE, MARIE CHRISLANDE | 3697 NE 5 AVE NO.5, POMPANO BEACH, FL 33064 |
| MOKSA INC | 47 CORNNALL LANE, GUILFORD, CT 06437 |
| MOLANO, CLAUDIA | 10738 LAKE JASMINE DR, BOCA RATON, FL 33498 |
| MOLESKY, MARY LOU | 8555 LAWNDALE AVE, SKOKIE, IL 60076 |
| MOLINA, GILMAR L | 4798 NW 7TH MANOR, COCONUT CREEK, FL 33063 |
| MOLINA, HECTOR | 3500 SPRINGDALE BLVD, PALM SPRINGS, FL 33461 |
| MOLINA, ROBERTO A | 97-32 110TH ST, RICHMOND HILL, NY 11419 |
| MOLINA, ROBERTO A | 97-32 110TH ST, SOUTH RICHMOND HILL, NY 11419-1019 |
| MOLINA, WILLIAM | 26 PROSPECT ST     APT C-1, E  HARTFORD, CT 06108 |
| MOLINA, WILLIAM | 52 MURRAY STREET, EAST HARTFORD, CT 06108-1637 |
| MOLINARIS, KYLE | 7884 NW 1ST ST, MARGATE, FL 33063 |
| MOLINARY, TAMMIE LEIGH | 1889 E CHATHAM RD, WEST PALM BEACH, FL 33415 |
| MOLINO, AMY L | 1616 GENOA PL, COLUMBUS, OH 43227 |
| MOLL, JENNIFER | 38 S 13TH ST, EMMAUS, PA 18049 |
| MOLL, KAREN L | 535 CLEVELAND ST, ALLENTOWN, PA 18103 |
| MOLLOY, JOSEPH O | 207 S 16TH ST, ALLENTOWN, PA 18102 |
| MOLYNEAUX, ELIZABETH | 8122 WILLOW GLEN RD, LOS ANGELES, CA 90046 |
| MOLYNEUX, BENJAMIN | 48 PRINCETON ST, MANCHESTER, CT 06042 |
| MOLZAHN, LAURA J | 3454 N BELL, CHICAGO, IL 60618 |
| MONAHAN, DAVID | 5 S 630 BLUFF LANE, NAPERVILLE, IL 60540 |
| MONAHAN, SHEILA | PO BOX 403334, MIAMI BEACH, FL 33104 |
| MONAHAN, SHEILA | PO BOX 403334, MIAMI BEACH, FL 33140 |
| MONAKHOV, YOLA | 3440 BROADWAY  NO.2A, NEW YORK, NY 10031 |
| MONARCH LITHO INC | 1501 DATE STREET, MONTEBELLO, CA 90640 |
| MONCADA, CARMEN | 4395 SPRING BLOSSOM DR, KISSIMMEE, FL 34746 |

| Claim Name | Address Information |
|---|---|
| MONCHER, WEHMIT | 10730 EMBER STREET, BOCA RATON, FL 33428 |
| MONCRIEF, WILLIAM | 627 NE 6TH AVENUE, BOYNTON BEACH, FL 33435 |
| MONCRIEFFE, MARCEL ST ELMO | 6460 SW 16TH CT, POMPANO BEACH, FL 33068 |
| MONDESIR, PIERRE | 5448 EDGERTON AVE, LAKE WORTH, FL 33463 |
| MONDESTIN, RENALD | 1333 S DIXIE HWY APT 209, DEERFIELD BEACH, FL 33441 |
| MONDRAGON BENITEZ, JORGE | 661 CYPRESS LAKE BLVD.  APT. B, POMPANO BEACH, FL 33064 |
| MONDSCHEIN, JEFFREY | 168 W 29TH ST, NORTHAMPTON, PA 18067 |
| MONESTINE, ESTHER | 3241 NW 46TH AVE, LAUDERDALE LAKES, FL 33319 |
| MONET LANE PRODUCTIONS | 5800 SUNSET BLVD  BUILDING 11  SUITE 101, HOLLYWOOD, CA 90028 |
| MONGE, ADRIANA | 615 E BROADWAY     201, LONG BEACH, CA 90802 |
| MONGE, JOSE | 312 ERIE DR, KISSIMMEE, FL 34759 |
| MONGIELLO, LEONARD | 21 FULTON AV, HICKSVILLE, NY 11801 |
| MONGO COMMUNICATIONS INC | MONGO COMMUNICATIONS, 4455 N ALBANY AVE  NO.2N, CHICAGO, IL 60625-4521 |
| MONIS, CARYN | 11613 BARBERRY LANE, HUNTLEY, IL 60142 |
| MONITOR | 1101 ASH, MCALLEN, TX 78501 |
| MONITOR | 1400 E NOLANA LOOP, MCALLEN, TX 78504 |
| MONITOR | PO BOX 760, MCALLEN, TX 78505 |
| MONKEY BUNCH | FSO MICKEY GLAZER, 7336 SANTA MONICA BLVD     STE 796, LOS ANGELES, CA 90046 |
| MONROE MENDELSON RESEARCH INC | 841 BROADWAY    8TH FLR, NEW YORK, NY 10003 |
| MONROE, RAYMOND | 28 MILLER RD, PO BOX 106, CHAPLIN, CT 06235 |
| MONROE, RAYMOND | 80 BICKNELL RD NO.31, ASHFORD, P O BOX 57, SOUTH WINDHAM, CT 06266-0057 |
| MONROE, RAYMOND | P O BOX 57, *BOB'S FURNITURE/RT 195/MANS, SOUTH WINDHAM, CT 06266-0057 |
| MONROE, RHEA | 286 MENCHVILLE RD, NEWPORT NEWS, VA 23602 |
| MONROE, SAMMIE L | 2832 SW 3RD ST, FORT LAUDERDALE, FL 33312 |
| MONROY, JUAN | 201 RAQUECT CLUB RD  APT N429, WESTON, FL 33326 |
| MONSANTE, ENRIQUE | 4931 BRIGHTMOUR CIR, ORLANDO, FL 32837 |
| MONSON ASPHALT PAVING | 9325 WEXFORD DR, TUJUNGA, CA 91042 |
| MONSON ORTEGA, MARY | 116 ROSETO AVE, BANGOR, PA 18013 |
| MONSTAVICIUS, ERICK | RUA NILO PECANHA 110, APT 124, SAO CAETANO DO SUL, SP,  095-4083 BRAZIL |
| MONSTER BILLBOARDS INC | 517 S LAKE DESTINY RD  SUITE 100, ORLANDO, FL 32810 |
| MONSTER MEDIA LLC | 735 PRIMERA BLVD    NO.155, LAKE MARY, FL 32746 |
| MONSTER MEDIA LLC | 517 S LAKE DESTINY RD    NO.100, ORLANDO, FL 32810 |
| MONSTER MEDIA LLC | ACCOUNTING DEPARTMENT, 2520 SAND MINE ROAD, DAVENPORT, FL 33897 |
| MONTAGE PHOTOGRAPHY | 119 1/2 LARCHMONT BLVD   STE ONE, LOS ANGELES, CA 90004 |
| MONTAGUE, DONALD | 13736 OCEAN PINE CIRCLE, ORLANDO, FL 32828-3084 |
| MONTAGUE, JOYCE | 110 MAPLEWOOD ST, HAMPTON, VA 23669 |
| MONTALVO, ELLEN | 1211 POQUOSON AVENUE, POQUOSON, VA 23662 |
| MONTAN, JOSE | KM 17 NO.5 EL VIGIADOR, BARRIO NUEVO ENTRADA, PALO VERDE,   DOMINICAN REPUBLIC |
| MONTANA CABLE TELECOMMUNICATIONS ASSN | PO BOX 7015, HELENA, MT 59604 |
| MONTANA STANDARD | PO BOX 627, BUTTE, MT 59701 |
| MONTANEZ, GERMAN | 15203 SW 52ST, MIRAMAR, FL 33027 |
| MONTANEZ, TAMARA | 409 FOUNTAINHEAD CIR     NO.133, KISSIMMEE, FL 34741 |
| MONTANEZ, LUIS | 1060 W ADDISON ST, CHICAGO CUBS, CHICAGO, IL 60613 |
| MONTANEZ, LUIS | 2125 SW 82ND CT, MIAMI, FL 33155 |
| MONTAS, ALCIBIADES | 854 GALSTON DRIVE SUITE 2603, WINTER SPRINGS, FL 32708 |
| MONTAS, ROOSEVELT | 610 W 142ND ST     1F, NEW YORK, NY 10031 |
| MONTECINO, JOSE ALFREDO | C/GASTON FDO DELIGNE NO 148 LA AVIACION, ROMANA,   DOMINICAN REPUBLIC |
| MONTECINO, JOSE ALFREDO | C/GASTON FLD DELIGNE  NO 148 LA AVIACION, ROMANA,   DOMINICAN REPUBLIC |
| MONTENEGRO, HEVRY | 30 E 44 STREET, HIALEAH, FL 33013 |

| Claim Name | Address Information |
|---|---|
| MONTENEGRO, RAMIRO | 903 NE 199TH STREET, MIAMI, FL 33179 |
| MONTEREY COUNTY HERALD | PO BOX 271, MONTEREY, CA 93492-0271 |
| MONTES DE OCA, LUIS A | 3313 NW 14TH AVE, POMPANO BEACH, FL 33064 |
| MONTES, PIERRE | 661 NE 195TH ST. APT 215, MIAMI, FL 33179 |
| MONTEZ, MIGUEL | 10 MIDDLEBURY ST, STAMFORD, CT 06902 |
| MONTGOMERY ADVERTISER | PO BOX 1000, MONTGOMERY, AL 36101-1000 |
| MONTGOMERY FATE, TOM | 363 HILL AVE, GLEN ELLYN, IL 60137 |
| MONTGOMERY, MACK | 2060 NW 5TH TERRACE, POMPANO, FL 33060 |
| MONTGOMERY, MACK | 2060 NW 5TH TERRACE, POMPANO BEACH, FL 33060 |
| MONTGOMERY, MARK | 128 N JEFFERSON ST, ALLENTOWN, PA 18102 |
| MONTIEL, OLAYO | 17901 SW 12 CT, PEMBROKE PINES, FL 33029 |
| MONTIGLIO, MARIA | 10588 PLAINVIEW CIRCLE, BOCA RATON, FL 33498 |
| MONTMINY, MARIE | PO BOX  NO.3, CROMWELL, CT 06416 |
| MONTOYA, NEFER AIDA | 104 LAUREL OAK DRIVE, LONGWOOD, FL 32779 |
| MONTSTREAM & MAY | FRANK MAY,655 WINDING BROOK DR., GLASTONBURY, CT 06033-6087 |
| MONTSTREAM & MAY | KAREN ACQUARULO,655 WINDING BROOK DR., GLASTONBURY, CT 06033-6087 |
| MONTZ, GARY JR | 4052 SHARILYNN DR, ABINGDON, MD 21009 |
| MONUMA, GUILDOR | 566 FERN LANE, DELRAY BEACH, FL 33445 |
| MONZON, ELIZABETH | 4961 NW 17TH ST, LAUDERHILL, FL 33313 |
| MONZURES, JANE ELIZABETH | 630 N FRANKLIN NO.1117, CHICAGO, IL 60610 |
| MOO STUDIOS | 746 N CAHUENGA BLVD, LOS ANGELES, CA 90038 |
| MOODIE, LEWIN | 48 WEST WASHINGTON ST, STAMFORD, CT 06902 |
| MOODY'S | 7 WORLD TRADE CENTER,250 GREENWICH STREET, NEW YORK, NY |
| MOON, KATHARINE HS | 666 WASHINGTON ST  NO.13, WELLESLEY, MA 02481 |
| MOON, MARSHALL S | PO BOX 1007, KENAI, AK 99611 |
| MOONEY, KOREY | 15 BIRCH DR, EMMAUS, PA 18049 |
| MOONEY, PETER | 443 PINEHURST CT, FULLERTON, CA 92835 |
| MOONEY, PETER | 672 BROOKLINE PL, FULLERTON, CA 92835 |
| MOONFEST 2004 INC | 6052 PINE DR, LANTANA, FL 33462 |
| MOONLIGHT DISTRIBUTING LLC | 23486 PARK COLOMBO, CALABASAS, CA 91302-2813 |
| MOONLIGHT DISTRIBUTION INC | 516 E JOILET ST, CROWN POINT, IN 46307-4061 |
| MOONLIGHT INC | 921 NE 3RD AVE, FT LAUDERDALE, FL 33304 |
| MOONLIGHT NEWS | 781 MICHAEL DR, CHESTERTON, IN 46304 |
| MOORE JR, BYRON CHRISTOPHER | 129 NE 6TH CT., DEERFIELD BEACH, FL 33441 |
| MOORE LANDSCAPING INC | 1869 TECHAY ROAD, NORTHBROOK, IL 60062 |
| MOORE PRODUCTION TOOL | 37531 GRAND RIVER CUTOFF,BOX 487,BRIAN, FARMINGTON HILLS, MI 48335 |
| MOORE PRODUCTION TOOL | SPECIALTIES INC,37531 GRAND RIVER CUTOFF, FARMINGTON HILLS, MI 48335 |
| MOORE PRODUCTION TOOL | SPECIALTIES INC,ATTN: ORDER PROCESSING,37531 GRANDRIVER CUTOFF, FARMINGTON HILLS, MI 48335 |
| MOORE, ANTONINO | 5401 SW 34TH STREET NO.120, HOLLYWOOD, FL 33023 |
| MOORE, BRETLAND B | 4876 MARSHA DRIVE SE, MABLETON, GA 30126 |
| MOORE, CALLIE R | 493 ASHLEY WY, LEXINGTON, KY 40503 |
| MOORE, DUVONNE T | 4150 NW 114TH AVE, CORAL SPRINGS, FL 33065 |
| MOORE, ELDRID | 20128 NW 61 AVE, HIALEAH, FL 33015 |
| MOORE, JEFFREY | 941 PARK VALLEY CIR,SUITE 0200, MINNEOLA, FL 34715 |
| MOORE, JEFFREY | 9410 PARK VALLEY CIR,SUITE 0200, MINNEOLA, FL 34715 |
| MOORE, JIZELLE R | 6307 POWHATAN ST, RIVERDALE, MD 20737 |
| MOORE, JONATHAN | PO BOX 4160, BETHLEHEM, PA 18018 |
| MOORE, KATHLEEN | 20 TUCKAWAY CT, NEWPORT NEWS, VA 23601 |

| Claim Name | Address Information |
|------------|---------------------|
| MOORE, KEVIN | 1705 MAUMEE AVE, ALLENTOWN, PA 18103 |
| MOORE, LATISHA | 2320 NANSEN AVENUE, ORLANDO, FL 32817 |
| MOORE, LINDSAY | 9769 ARBOR OAKS LN   NO.303, BOCA RATON, FL 33428 |
| MOORE, LLOYD | 8410 N SHERMAN CIRCLE   APT 104, MIRAMAR, FL 33023 |
| MOORE, MARGARET | 79 MILLBROOK DRIVE, EAST HARTFORD, CT 06118 |
| MOORE, MARK | 30 THEODORE ST, ENFIELD, CT 06082 |
| MOORE, NADIA A | 10200 NW 33TH ST, CORAL SPRINGS, FL 33065 |
| MOORE, NATASHA N | 508 SW 5TH AVE, DELRAY BEACH, FL 33444 |
| MOORE, ROZANDA | 28 HARMONY ST, EAST HARTFORD, CT 06108 |
| MOORE, RYAN D | 5845 GRAPEVINE DR, COLORADO SPRINGS, CO 80923 |
| MOORE, STEVEN | 2984 BIRCH HOLLOW DR    NO.2-B, ANN ARBOR, MI 48108 |
| MOORE, THOMAS | 215 MARTHA LEE DR, HAMPTON, VA 23666 |
| MOORE, TRACI Y | 727 NORTH AVE, NEWPORT NEWS, VA 23605 |
| MOORE, VERNITA | 701 NW 1 TER, DEERFIELD BEACH, FL 33441 |
| MOORE-LE FAUVE, KIMBERLY | 6521 EARTHGOLD DR, WINDERMERE, FL 34786 |
| MOOS, MAUREEN V | 8508 NORTHWOOD PARKWAY, MINNEAPOLIS, MN 55427 |
| MOPHONICS, INC | PO BOX 5175, SANTA ANA, CA 90409 |
| MOQUETTE-MAGEE, ELAINE | 124 HARDY CIRCLE, PLEASANT HILL, CA 94523 |
| MORA RIVAS, STALIN | 66 SEMINOLE CT  W, ROYAL PALM BEACH, FL 33411 |
| MORA, CARMEN | 1601 N 46 AVE, HOLLYWOOD, FL 33021 |
| MORA, GRACIELA V | 1601 N 46 AVE, HOLLYWOOD, FL 33021 |
| MORA, JUAN | 6024 BUCHANAN STREET   NO.1, HOLLYWOOD, FL 33024 |
| MORA, MARIA C | 1846 BRIDGEVIEW CIR, ORLANDO, FL 32824 |
| MORA, RENZON ALONSO | 836 FAIRMONT AVE, WHITEHALL, PA 18052 |
| MORAES, CRISTIANE | 34 WILSON ST    NO.B7, HARTFORD, CT 06106 |
| MORALES, ALVARO I | 210 N. 72ND AVENUE, HOLLYWOOD, FL 33024 |
| MORALES, GUILLERMO J | 4141 NW 90TH AVE.  APT. 101, CORAL SPRINGS, FL 33065 |
| MORALES, JOAQUIN | 329 WEST PRESTON ST   NO.2, HARTFORD, CT 06114 |
| MORALES, JOSE E | 1620 NW 3RD ST APT 8, MIAMI, FL 33125 |
| MORALES, JUAN ANTONIO | 8124 NW 73 AVE., TAMARAC, FL 33321 |
| MORALES, NORA | 9674 NW 10 AVE         APT F-648, MIAMI, FL 33150 |
| MORALES, PEDRO D | 10319 WOODSTREAM COURT, ORLANDO, FL 32822 |
| MORALES, RUSTY | 14001 OSPREY LINKS RD    NO.348, ORLANDO, FL 32837 |
| MORALES, TRACIE | 1020 W ABRAM ST  APT 276, ARLINGTON, TX 76013 |
| MORALES,ELMIRA | 642 MURPHY RD STE 2603, WINTER SPRINGS, FL 32708 |
| MORAN EQUIPMENT COMPANY | 2109 S WABASH AVENUE, CHICAGO, IL 60616-1779 |
| MORAN SR, GEORGE | 242 WASHINGTON ST APT 3, NORWICH, CT 06360-3518 |
| MORAN, DANIEL T | PO BOX 2008, SHELTER ISLAND, NY 11964 |
| MORAN, DAVID | 232 FARMINGTON AVE     APT D9, HARTFORD, CT 06105 |
| MORAN, JORGE ISMAEL | 84-26 GRAND AV, ELMHURST, NY 11373 |
| MORAN, RAQUEL | 541 SW 9TH ST            APT 10, MIAMI, FL 33130 |
| MORANDINI, MICHAEL | 290 E TRATEBAS, CHESTERTON, IN 46304 |
| MORANVILLE, WINIFRED | 4323 GRAND            NO.215, DES MOINES, IA 50312 |
| MORAVEC, DIANE | 109 N CHERRY ST, TOPTON, PA 19562 |
| MORAVEK, JOAN | 1444 SOUTH FEDERAL,UNIT G, CHICAGO, IL 60605 |
| MORCOR SOLUTIONS INC | 232 DUNDAS STREET WEST,SUITE 201, NAPANEE, CANADA, ON K7R 2A8 CA |
| MORE NEWS INC | 244 E 141ST,  ACCOUNT NO. 770  DOLTON, IL 60419 |
| MORE NEWS INC | 244 E 141ST, DOLTON, IL 60419 |
| MOREIRA, PAULA A | 3103 NW 5TH TERR. APT. 2, POMPANO BEACH, FL 33064 |

| Claim Name | Address Information |
|---|---|
| MOREIRA, SEBASTIAO | 3103 NW 5TH TERR, APTNO. 2, POMPANO BEACH, FL 33064 |
| MOREJON, ABRAHAM | 8821 FONTAINEBLEAU BLVD NO. 204, MIAMI, FL 33172 |
| MOREL, DANIEL | 3 HOLLAND LN, NEW PALTZ, NY 12561 |
| MORELLI, THERESA | 468 MYRTLE AVE  NO.3, BROOKLYN, NY 11205 |
| MORENCY JR, YVES | 8241 NW 84TH STREET, LAUDERHILL, FL 33351 |
| MORENO SERVICES INC | 7070 NW 177 ST  APT 106, HIALEAH, FL 33015 |
| MORENO, ANA | 56 OLIVER ROAD, MANCHESTER, CT 06042 |
| MORENO, ANDREA E | 1208A N MAXWELL ST, ALLENTOWN, PA 18109 |
| MORENO, ARNALDO | 46 OLD MEADOW RD, WEST HARTFORD, CT 06117 |
| MORENO, FRANK | 3115 HOUNDSWORTH CT APT 402, ORLANDO, IL 32837 |
| MORENO, LAURA | 4507 W LILAC AVENUE, CHICAGO, IL 60025 |
| MORENO, MIRIAM ELENA | 12762 SW 49TH CT, MIRAMAR, FL 33027 |
| MORENO, YOLVI DEYVIS | 121 HOUSTON TERRACE, STAMFORD, CT 06902 |
| MORETRONIX | 5311 S GREENE ST, FREEMONT, MI 49412 |
| MORFOOT, KATHERINE ADDIE | 49 BLEECHER ST   APT 504, NEW YORK, NY 10012 |
| MORGAN LEWIS & BOCKIUS | 101 PARK AVE, NEW YORK, NY 10175-0060 |
| MORGAN LEWIS & BOCKIUS | 1701 MARKET STREET, PHILADELPHIA, PA 19103-2921 |
| MORGAN LEWIS & BOCKIUS | PO BOX 8500 S-6050, PHILADELPHIA, PA 19178-6050 |
| MORGAN LEWIS & BOCKIUS | 77 WEST WACKER DRIVE,SIXTH FLOOR, CHICAGO, IL 60601 |
| MORGAN STATE UNIVERSITY | 1700 E COLD SPRING LN   RM 240B, BALTIMORE, MD 21251 |
| MORGAN STATE UNIVERSITY | CARL MURPHY FINE ARTS CENTER,1700 E COLD SPRING LN   RM 240B, BALTIMORE, MD 21251 |
| MORGAN STATE UNIVERSITY | FOUNDATION , INC,1700 E COLD SPRING LN, BALTIMORE, MD 21251 |
| MORGAN, DARIUS | 510 SW 72ND AVE, NORTH LAUDERDALE, FL 33068 |
| MORGAN, DEBORAH L | 354 WILLIAMSBURG CT, NEWPORT NEWS, VA 23606 |
| MORGAN, DIANE L | 7737 SE 32ND AVENUE, PORTLAND, OR 97202 |
| MORGAN, DIANE S | 18418 NW 9TH CT, PEMBROKE PINES, FL 33029 |
| MORGAN, DOUGLAS | 5507 ROCKLEISH DR, BALTIMORE, MD 21227 |
| MORGAN, JASON A | 614 NW 46 TERRACE, PLANTATION, FL 33317 |
| MORGAN, LENNY R | 5619 SYCAMORE CANYON DR, KISSIMMEE, FL 34758 |
| MORGAN, NATHAN | 1594 NORMAL ST    APT B2, BOWLING GREEN, KY 42101 |
| MORGAN, SARAH ELIZABETH | 8229 FOUNTAIN AVE, WEST HOLLYWOOD, CA 90046 |
| MORGENSTERN, MICHAEL | 9 COACH LN, CHERRY HILL, NJ 08002 |
| MORI RESEARCH | 3 PARAMOUNT PLAZA,7831 GLENROY ROAD SUITE 450, MINNEAPOLIS, MN 55439 |
| MORI RESEARCH | 3 PARAMOUNT PLAZA,7831 GLENROY RD SUITE 100, MINNEAPOLIS, MN 55439 |
| MORI RESEARCH | 7831 GLENROY RD    STE 450, MINNEAPOLIS, MN 55439 |
| MORIN, GABRIEL | 17 CAPORALE PASSWAY, BRISTOL, CT 06791-0291 |
| MORIN, GABRIEL | 17 CAPORALE PASSWAY, HARWINTON, CT 06791-0291 |
| MORLA,CARLOS | CALLE TERCERA NO.8,URBANIZACION MALLEN, SAN PEDRO DE MACORIS,    DOMINICAN REPUBLIC |
| MORLEY, KELVINA | 2319 GREENE STREET NO.4, HOLLYWOOD, FL 33020 |
| MORNING DAILY NEWSPAPER DELIVERY INC | 15 RUTLAND RD, MASTIC, NY 11950 |
| MORNINGSTAR INC | 225 W WACKER DR ATN: KELLY MESSMAN, CHICAGO, IL 60606 |
| MORNINGSTAR INC | 225 WEST WACKER DR,SUITE 400, CHICAGO, IL 60606 |
| MORNINGSTAR INC | 225 WEST WACKER DRIVE, CHICAGO, IL 60606 |
| MORNINGSTAR INC | ATTN:CREDIT DEPARTMENT,225 WEST WACKER DRIVE, CHICAGO, IL 60606 |
| MORNINGSTAR INC | 2668 PAYSPHERE CIRCLE, CHICAGO, IL 60674 |
| MORNINGSTAR INC | 135 S LASALLE ST   DEPT 2668, CHICAGO, IL 60674-2668 |
| MORNINGSTAR, MARJORY E | 1460 NE 57CT, FT LAUDERDALE, FL 33334 |

| Claim Name | Address Information |
| --- | --- |
| MORNINGWOOD ENTERTAINMENT | 29500 HEATHERCLIFF RC    NO.294, MALIBU, CA 90265 |
| MORONGO CASINO RESORT | C/O KIMBERLY WHITE,POW WOW EXEC ASSISTANT,49500 SEMINOL DR, CABAZON, CA 92230 |
| MORONGO CASINO RESORT | PO BOX 366, CABAZON, CA 92230 |
| MORONTA, ILDEFONSO | 19175 NW 23 PLACE, PEMBROKE PINES, FL 33029 |
| MOROWCZYNSKI, BRIAN J | 2734 N 74TH COURT, ELMWOOD PARK, IL 60707 |
| MOROZ, NATALIA | 3705 SANDBERRY DR, WAXHAW, NC 28173 |
| MORRIN, TIFFANY COLEMAN | 542 W BROADWAY, RED LION, PA 17356 |
| MORRIS CURT, DENISE | 41 GREEN ST, MILFORD, CT 06460-4709 |
| MORRIS JAMES LLP | 500 DELAWARE AVE STE 1500, WILMINGTON, DE 19801-1494 |
| MORRIS JAMES LLP | 222 DELWARE AVE,PO BOX 2306, WILMINGTON, DE 19899-2306 |
| MORRIS JAMES LLP | 222 DELWARE AVE, WILMINGTON, DE 19899-2306 |
| MORRIS JAMES LLP | PO BOX 2306, WILMINGTON, DE 19899-2306 |
| MORRIS JR, LLOYD A | 5 ANDREA LANE, BLOOMFIELD, CT 06002 |
| MORRIS KREITZ & SONS | 220 PARK ROAD NORTH, WYOMISSING, PA 19610-0325 |
| MORRIS NICHOLS ARSHT & TUNNELL | 1201 N MARKET ST, WILMINGTON, DE 19801 |
| MORRIS NICHOLS ARSHT & TUNNELL | PO BOX 1347 1201 N MARKET ST, WILMINGTON, DE 19899-1347 |
| MORRIS, BENNY | HABATZIR ST 14,PO BOX 172, LI-ON,   99835 ISRAEL |
| MORRIS, CHADLEY M | 2861 SOMERSET DR, APT F310, LAUDERDALE LAKES, FL 33311 |
| MORRIS, DELROY | 20450 NW 17 HY, MIAMI, FL 33056 |
| MORRIS, ERICA | 9230 NW 9TH PL, PLANTATION, FL 33324 |
| MORRIS, JOHN | 1637 HARBOR AVE.   APT 1, CALUMET CITY, IL 60409 |
| MORRIS, LATOYA | 4743 SW 195TH WAY, MIRAMAR, FL 33029 |
| MORRIS, LINDSAY | 1611 N FORMOSA AVE NO.210, LOS ANGELES, CA 90046 |
| MORRIS, SDHARI | 1831 MAIN ST   APT 2, NORTHAMPTON, PA 18067 |
| MORRIS, STEPHEN | 7783 GRANDE ST, SUNRISE, FL 33351 |
| MORRIS, TODD S | 137 CHESTNUT HILL RD, STAFFORD SPRINGS, CT 06076 |
| MORRIS, WINSTON | 4200 NW 31ST STREET   APT NO.407, FORT LAUDERDALE, FL 33319 |
| MORRIS-LUGO, GENNIE R | 9088 W ATLANTIC BLVD, NO.538, CORAL SPRINGS, FL 33071 |
| MORRISON SEFCIK, STACEY | 252 LEAD MINE BROOK RD, HARWINTON, CT 06791 |
| MORRISON, ALICIA | 2148 NORTH ROGER PEED DR, HAMPTON, VA 23663 |
| MORRISON, BRIAN | 203 UPHAM ST, MELROSE, MA 02176 |
| MORRISON, JULIA C | 59 CUMMINGS ST, EAST HARTFORD, CT 06108 |
| MORRISON, PRINCE | 2859 NW 7TH CT, FT. LAUDERDALE, FL 33311 |
| MORRISON, TIFFANY | 2126 WOODLAND BLVD, LEESBURG, FL 34748 |
| MORRISON,ROBERT | 2338 CATASAUQUA RD      APT R1, BETHLEHEM, PA 18018 |
| MORRISSETTE, KATADRIUS K | 746 GARDENWALK BLVD H-12 APT, COLLEGE PARK, GA 30349 |
| MORRISSETTE, RON | 4301 WEST 166TH ST, LAWNDALE, CA 90260 |
| MORSE, DANIEL L | 705 CENTRAL PARKE CIRCLE   APT 103, LAKELAND, FL 33805 |
| MORSE, DIANA | 122 N WEST ST, ALLENTOWN, PA 18102 |
| MORSE, GORDON C | 112 GLASGOW CT, WILLIAMSBURG, VA 23188 |
| MORSE, MICHAEL | 3161 N 35TH ST, HOLLYWOOD, FL 33021 |
| MORT, AMBER | 15 THIMBLE ROCK RD, MIDDLETOWN, CT 06457 |
| MORTENSEN, NEAL K | 8641 NW 25 CT, SUNRISE, FL 33322 |
| MORTON RESEARCH INC | P O BOX 40, SPENCERVILLE, MD 20868 |
| MORTON RESEARCH INC | 14725 GOOD HOPE RD, SILVER SPRINGS, MD 20905 |
| MORTON WEST HS | 2400 HOME AVE, BERWYN, IL 60402 |
| MORTON, LAURA | 1925 CHESTNUT ST   NO 5, SAN FRANCISCO, CA 94123 |
| MORTON, RYAN | 920 DUXBURY LN, SCHAUMBURG, IL 60193 |
| MORY, DAVID WAYNE | 434 E NORTH ST, BETHLEHEM, PA 18018 |

| Claim Name | Address Information |
|---|---|
| MOSAIC MUSIC PRODUCTION INC | 30 E HURON, CHICAGO, IL 60611 |
| MOSAIC MUSIC PRODUCTION INC | 1644 N HONORE   STE 302, CHICAGO, IL 60622 |
| MOSCARDINI,LEANDRO | 3920 TRACEWOOD LN, BOYNTON BEACH, FL 33436 |
| MOSCHETTO JR, THOMAS J | 15 FORDHAM ST, WILLISTON PARK, NY 11596 |
| MOSELEY ASSOCIATES INC | PO BOX 51966, LOS ANGELES, CA 90051-6266 |
| MOSELEY ASSOCIATES INC | 111 CASTILIAN DRIVE, GOLETA, CA 93117 |
| MOSELEY, BOB | 235 HUNTINGTON STREET, SHELTON, CT 06484 |
| MOSER, MARC | 17652 E CLOUDBERRY DR, PARKER, CO 80134 |
| MOSES, AMBROSE | 889 STERLING PL, BROOKLYN, NY 11216 |
| MOSES, CHANIKA TERI | 200 HOLLOW TREE STREET  NO.1706, HOUSTON, TX 77090 |
| MOSES, VALERIE | 6020 NW 101ST TERRACE, PARKLAND, FL 33076 |
| MOSHER, ELENA | 26 SUNSET TER, ESSEX, CT 06426 |
| MOSHER, ELENA | PO BOX 129, WESTBROOK, CT 06498 |
| MOSLEY, NICOLE | AKA NICOLE POWERS,PO BOX 692001, WEST HOLLYWOOD, CA 90069 |
| MOSS, IAN C | 7914 EBONY RD, CHARLOTTE, NC 28216 |
| MOSSER, THOMAS | 245 E CHURCH ST  APT 3A, BETHLEHEM, PA 18018 |
| MOSUR, JAKUB | 405 24TH AVE  NO.8, SAN FRANCISCO, CA 94121 |
| MOTA, HELIO | 4360 NE 18TH AVE, POMPANO BEACH, FL 33064 |
| MOTA, PACHECO | BATEY INOSENCIA NO.3    SANTA FE, SAN PEDRO DE MACORIS,    DOMINICAN REPUBLIC |
| MOTAVALLI, JAMES B | 261 BROOKLAWN TER, FAIRFIELD, CT 06825 |
| MOTION INDUSTRIES INC | 8415-250 KELSO DR., BALTIMORE, MD 21221 |
| MOTION INDUSTRIES INC | PO BOX 6676, CHESAPEAKE, VA 23323 |
| MOTION INDUSTRIES INC | 2465 SILVER STAR ROAD, ORLANDO, FL 32804 |
| MOTION INDUSTRIES INC | 3839 S. NORMAL AVE., CHICAGO, IL 60609 |
| MOTION INDUSTRIES INC | P.O. BOX 98412, CHICAGO, IL 60693 |
| MOTION INDUSTRIES INC | PO BOX 1056, POMPANO BEACH, FL 33061 |
| MOTION INDUSTRIES INC | LOS ANGELES,P O BOX 910935, LOS ANGELES, CA 90091 |
| MOTION INDUSTRIES INC | 12995 ARROYO STREET, SAN FERNANDO, CA 91340 |
| MOTION INDUSTRIES INC | PO BOX 4037, PANARAMA CITY, CA 91412 |
| MOTION INDUSTRIES INC | GARDEN GROVE,7471 DOIG DR, GARDEN GROVE, CA 92841 |
| MOTION PICTURE AND TV PHOTO ARCHIVE | 16735 SATICOY ST    STE 109, VAN NUYS, CA 91406 |
| MOTION PICTURE INDUSTRY PENSION | 11365 VENTURA BLVD, STUDIO CITY, CA 91614 |
| MOTION PICTURE INDUSTRY PENSION | & HEALTH PLANS,PO BOX 1999, STUDIO CITY, CA 91614-1999 |
| MOTION PV INC | 8921 SKIFF CIRCLE, HUNTINGTON BEACH, CA 92646 |
| MOTIVE ENERGY, INC | 13700 MILROY PL, SANTA FE SPRINGS, CA 90670 |
| MOTIVE ENERGY, INC | 125 E COMMERCIAL NO.B, ANAHEIM, CA 92801 |
| MOTLEY, BENJAMIN | 3020 NW 23RD ST, FT LAUDERDALE, FL 33311 |
| MOTOLA, KEITH A | 161 E MAIN ST  APT 20, VERNON, CT 06066 |
| MOTOROLA INC | PO BOX 13609, NEWARK, NJ 07188-0609 |
| MOTOROLA INC | PO BOX 404059, ATLANTA, GA 30384 |
| MOTOROLA INC | 1500 W DUNDEE RD SUITE 200, ARLINGTON HEIGHTS, IL 60004 |
| MOTOROLA INC | 1313 EAST ALGONQUIN ROAD,.,., SCHAUMBURG, IL 60196 |
| MOTOROLA INC | PO BOX 93042, CHICAGO, IL 60673-3042 |
| MOTOROLA INC | PO BOX 75127, CHICAGO, IL 60675 |
| MOTOROLA INC | 13108 COLLECTIONS CENTER DR, CHICAGO, IL 60693 |
| MOTOROLA INC | P.O. BOX 71399,602-438-3000 MAIN NUMBER, CHICAGO, IL 60694 |
| MOTOROLA INC | PO BOX 730023, DALLAS, TX 75373-0023 |
| MOTOROLA INC | P O BOX 100184, PASADENA, CA 91189-0184 |
| MOTRICITY INC | 2800 MERIDAN PARKWAY, DURHAM, NC 27713 |

| Claim Name | Address Information |
|---|---|
| MOTSKIN, YONATAN | 455 N CURSON AVE, LOS ANGELES, CA 90036 |
| MOUER, LARRY | 88 OAK LANE, NORTHAMPTON, PA 18067 |
| MOUKHEIBER, DIANE R | 7 CITATION CIR, WHEATON, IL 60187 |
| MOULTRIE-KING, KIJANA SORIA | 276 SPRINGS COLONY CIRCLE  NO.325, ALTAMONTE SPRINGS, FL 32714 |
| MOUNTAINEER | PO DRAWER 129, WAYNESVILLE, NC 28786 |
| MOUNTAINSOFT LLC | 5981 AVALON DR, ELKRIDGE, MD 21075 |
| MOUNTAINVIEW MANOR | 2232 29TH STREET S.W., ALLENTOWN, PA 18103 |
| MOUNTZ, JOHN | 2466 CHURCH ST, YORK, PA 17404 |
| MOURA, ONESIMO F | 93 FAIRVIEW DR, BERLIN, CT 06037 |
| MOURE, CELESTE | 314-428 8TH AVE W, VANCOUVER, BC V5Y 1N9 CA |
| MOUREIRA, EBENEZER | 23288 SW 57TH AVE  APT 102, BOCA RATON, FL 33428 |
| MOUSER ELECTRONICS | 2401 HWY 287 NORTH, MANSFIELD, TX 76063 |
| MOUSER ELECTRONICS | PAYMENT PROCESSING CTR,PO BOX 714, MANSFIELD, TX 76063 |
| MOUSER ELECTRONICS | PAYMENT PROCESSING CENTER,1000 N MAIN ST, MANSFIELD, TX 76063-1511 |
| MOUSER ELECTRONICS | PO BOX 99319, FORT WORTH, TX 76199-0319 |
| MOUSER, CHRISTINA | 8270 LEISHEAR RD, LAUREL, MD 20723 |
| MOUSER, CHRISTINA | PO BOX 547, LAUREL, MD 20725 |
| MOUYAL, ISAAC J | 600 N. UNIVERSITY DR., PLANTATION, FL 33324 |
| MOVIE MOVERS INC | 11473 PENROSE ST, SUN VALLEY, CA 91352 |
| MOVIELINE INC | ATTN: DEBORAH BAUER,10537 SANTA MONICA BLVD SUITE 250, LOS ANGELES, CA 90025-4952 |
| MOVIEWEB INC | 1627 W MAIN ST       NO.314, BOZEMAN, MT 59715-4011 |
| MOVIN LUBE 2000 | 2320 COTNER AVENUE, LOS ANGELES, CA 90064-1804 |
| MOVING PICTURES VIDEO INC | ATTN BETTE,306 INDUSTRIAL PARK ROAD  NO.208, MIDDLETOWN, CT 06457 |
| MOVING STATION | 100 N LASALLE ST         STE 1900, CHICAGO, IL 60602 |
| MOVING UNITS TOURING LLC | 5328 ALHAMA AVE, WOODLAND HILLS, CA 91364 |
| MOWATT, SONYA | 114 NEW STATE RD  UNIT F, MANCHESTER, CT 06002-1942 |
| MOWATT, SONYA | 114 NEW STATE RD  UNIT F, MANCHESTER, CT 06040 |
| MOXHAM, PATRICIA | 1307 SCOTTSDALE DR APT D, BEL AIR, MD 21015 |
| MOXIE, TANGELA | 3841 SW 27TH STREET, WEST PARK, FL 33023 |
| MOXON, MARY ANN C | 2920 NATHANIELS RUN, WILLIAMSBURG, VA 23185 |
| MOY, DINA | 477 MINE BROOK RD, BERNARDSVILLE, NJ 07924 |
| MOYA, JOSE | PO BOX 423, WILLIMANTIC, CT 06226 |
| MOYER, CYNTHIA | 4755 ROUTE 309, SCHNEDSVILLE, PA 18079 |
| MOYER, CYNTHIA | 4755 ROUTE 309, SLATEDALE, PA 18079 |
| MOYER, JOHN | 2004 W COLUMBIA ST, ALLENTOWN, PA 18104 |
| MOYER, SEAN | 3137 TERRACE CIRCLE, WHITEHALL, PA 18052 |
| MOYER, TODD D | 233 HEATHERFIELD DR, SOUDERTON, PA 18964 |
| MOYHIHAN, MICHAEL | 1904 R STREET NW  APT 6, WASHINGTON, DC 20009 |
| MOYLAN, JOHN | 29 HEATHER CT, CROMWELL, CT 06416 |
| MOYLAN, KELLY | 7223 TOWN BROOKE, MIDDLETOWN, CT 06457 |
| MOYSE, RUTH | 391 EAST 52ND ST, BROOKLYN, NY 11203 |
| MOZART, LEONEL | 1041 NW 26 AVE, FT LAUDERDALE, FL 33311 |
| MOZDIEKZ, CRYSTAL ANN | 462 EAST ST APT 1, NEW BRITAIN, CT 06051 |
| MPB CATERING INC | 2162 N ROOSEVELT AVE, ALTADENA, CA 91001 |
| MPEG LA LLC | 6312 S FIDDLERS GREEN CIRCLE,SUITE 400E, GREENWOOD VILLAGE, CO 80111 |
| MPOWERING KIDS | 161 DREXEL AVENUE, WESTBURY, NY 11590 |
| MQ OLSEN MARKETING RESEARCH | 180 GRANDVIEW AVE, GLEN ELLYN, IL 60137 |
| MQ OLSEN MARKETING RESEARCH | MARKETING RESEARCH,180 GRANDVIEW AVENUE, GLEN ELLYN, IL 60137 |

| Claim Name | Address Information |
| --- | --- |
| MR INDUSTRIES | 7915 S NARRAGANSETT AVE    UNIT 1 NORTH, BURBANK, IL 60459 |
| MR INDUSTRIES | 8019 OGDEN AVE STE 501, LYONS, IL 60534 |
| MR L CLEANING SERVICES LLC | 86-02 SECOND AVE, NORTH BERGEN, NJ 07047 |
| MR2 SOLUTIONS | 18662 MACARTHUR BLVD  STE 350, IRVINE, CA 92612 |
| MROZ, KENNETH | 58 HEIGHTS DR, TORRINGTON, CT 06790-4432 |
| MRS WILLYS KALLAS | 1315 MAPLE AVE, BALTIMORE, MD 21227 |
| MS III CO | 793 GATES ST, SAN FRANCISCO, CA 94110 |
| MSC INDUSTRIAL SUPPLY CO | 410 COMMACK ROAD, DEER PARK, NY 11729 |
| MSC INDUSTRIAL SUPPLY CO | PO BOX 94939, CLEVELAND, OH 44101-4939 |
| MSC INDUSTRIAL SUPPLY CO | 1800 NORTH POWERLINE ROAD,ATTN: AMY  ACT 613004, POMPANO BEACH, FL 33069 |
| MSC INDUSTRIAL SUPPLY CO | 2300 E NEWLANDS DR, FERNLEY, NV 89408 |
| MSTV INC | PO BOX 9897,4100 WISCONSIN AVE NW, WASHINGTON, DC 20016 |
| MSTV INC | 1776 MASSACHUSETTS AV NO. 310, WASHINGTON, DC 20036 |
| MSTV INC | 1776 MASSACHUSETTS AVENUE NW, WASHINGTON, DC 20036 |
| MTA METRO NORTH | 347 MADISON AVE,19H FLOOR, NEW YORK, NY 10017 |
| MTA METRO NORTH | PO BOX 5840, NEW YORK, NY 10087 |
| MTD SYSTEMS, LLC | 425 ALLEGAN CIRCLE, SAN JOSE, CA 95123 |
| MTG MEDIA PROP., LTD | C/O MODERN ENTERTAINMENT,16255 VENTURA BLVD.,STE. 1100, ENCINO, CA 91436 |
| MTM TELEVISION | 12700 VENTURA BLVD., STUDIO CITY, CA 91604 |
| MTS LAWNCARE & LANDSCAPING | 2608 GROVE ST, SLATINGTON, PA 18080 |
| MTTF INC | 601 W 57TH ST 17N, NEW YORK, NY 10019 |
| MTV NETWORKS | PO BOX 13801, NEWARK, NJ 07188-0801 |
| MTV NETWORKS | 1633 BROADWAY      32ND FLR, NEW YORK, NY 10019 |
| MU, LILY Y | 1832 TAMARIND LANE, COCONUT CREEK, FL 33063 |
| MUDRA, TABATHA M | 1852 WASHINGTON ST  APT 1, HOLLYWOOD, FL 33020 |
| MUDRY, JO ANNE | 1102 W RIVERSIDE DR, OAK CREEK, WI 53154 |
| MUELLER, JOHN | 420 W FIFTH AVE, COLUMBUS, OH 43201 |
| MUELLERMIST IRRIGATION COMPANY | 2612-22 SOUTH NINTH AVE, BROADVIEW, IL 60155 |
| MUGABE, VEDASTE | 917 HOLGATE DR      APT A, BALTIMORE, MD 21221 |
| MUIR, RYAN | 330 WYTHE      APT 3I, BROOKLYN, NY 11211 |
| MUKDAPRAKORN, KOMSUN E | 21 MCLEAN ST, HARTFORD, CT 06114 |
| MUKWAZHI, TSVANGIZAYI | 6 FALCON RD,HATFIELD HARERE, HARERE,    ZIMBABWE |
| MULDOWNEY, MEGHAN | 7 APPLETREE LANE, NORWALK, CT 06850 |
| MULHALL INC | 7811 NW 68TH AVE, TAMARAC, FL 33321 |
| MULLANEY,TOM | 5637 S DORCHESTER, CHICAGO, IL 60637 |
| MULLER MARTINI CORP | PO BOX 27540, NEW YORK, NY 10087-7540 |
| MULLER MARTINI CORP | ATTN: ORDER DESK,P. O. BOX 3360,40 RABRO DRIVE, HAUPPAUGE, NY 11787 |
| MULLER MARTINI CORP | PO BOX 3360, SMITHTOWN, NY 11787-0811 |
| MULLER MARTINI CORP | 40 RABRO DRIVE, HUPPAUGE, NY 11788 |
| MULLER MARTINI CORP | P O BOX 18020, HAUPPAUGE, NY 11788 |
| MULLER MARTINI MAILROOM SYSTEMS INC | PO BOX 18285, NEWARK, NJ 07191 |
| MULLER MARTINI MAILROOM SYSTEMS INC | 2980 AVENUE B,ATTN: CHARLES SPIERTO, BETHLEHEM, PA 18017 |
| MULLER MARTINI MAILROOM SYSTEMS INC | 4444 INNOVATION WAY, ALLENTOWN, NJ 18109 |
| MULLER MEDIA | 23 EAST 39TH STREET, NEW YORK, NY 10016 |
| MULLER MEDIA | 11 EAST 47TH STREET,3RD FLOOR, NEW YORK, NY 10017 |
| MULLER, DUSTIN | 15 SCHOFIELD DR, EAST BERLIN, PA 17316 |
| MULLIGAN, JESSICA MIRANDA | 1600 GRANBY ST      APT 310, NORFOLK, VA 23510-2647 |
| MULLIGANS KENNELS | 38 BURR AVE, NORTHPORT, NY 11768 |
| MULLIN, B W | 4 ROBERTS PATH, SPARKS, MD 21152 |

| Claim Name | Address Information |
|---|---|
| MULLINGTON, COLLIN JAY | 108 MADISON STREET  NO.1, HOBOKEN, NJ 07030 |
| MULLINS, CYNTHIA | 2935  W. WARREN BLVD., APT. NO.2, CHICAGO, IL 60612 |
| MULTI AD SERVICES INC | PO BOX 388070, CHICAGO, IL 60638-8070 |
| MULTI AD SERVICES INC | 35176 EAGLE WAY, CHICAGO, IL 60678-1351 |
| MULTI AD SERVICES INC | 1720 W. DETWEILER DRIVE,ATTN: DAVID NORTON, PEORIA, IL 61615 |
| MULTI AD SERVICES INC | 1720 W DETWEILLER DR, PEORIA, IL 61615-1695 |
| MULTI AD SERVICES INC | ATTN:  ORDER PROCESSING,P. O. BOX 786, PEORIA, IL 61652 |
| MULTI CRAFT LITHO INC | 131 E 6TH ST,PO BOX 72960, NEWPORT, KY 41072 |
| MULTI MEDIA NETWORK NEWS, LLC | PO BOX 671151, FLUSHING, NY 11367-1151 |
| MULTI MEDIA NETWORK NEWS, LLC | 108-48 70TH ROAD, SUITE 5L, FOREST HILLS, NY 11375 |
| MULTICORP | P O BOX 361,69 W MAIN STREET, WESTMINSTER, MD 21158 |
| MULTIMEDIA INSURANCE COMPANY | 76 ST PAUL STREET,SUITE 500, BURLINGTON, VT 05401 |
| MULTIMEDIA INSURANCE COMPANY | 76 ST PAUL STREET,SUITE 500, BURLINGTON, VT 05401-4477 |
| MULTIMEDIA INSURANCE COMPANY | 435 N. MICHIGAN AVE, CHICAGO, IL 60611 |
| MULTIPLE FUNDING SOLUTIONS INC | 18729 SE LAKESIDE WAY, TEQUESTA, FL 33469 |
| MULTISPORT PSYCHOLOGICAL CONSULTANTS LLC | 17235 N 75TH AVE       STE E-170, GLENDALE, AZ 85308 |
| MUMAW, KAREN HINSON | 1090 CARLTONS CORNER RD, KING & QUEEN CH, VA 23085 |
| MUNAYYER, YOUSEF | 3409 PURDUE ST, HYATTSVILLE, MD 20783 |
| MUNDO, THERESE E | 14560 66TH CT,ACCT 760, OAK FOREST, IL 60452 |
| MUNDO, THERESE E | 14560 66TH CT, OAK FOREST, IL 60452 |
| MUNGROO, NEISHA | 1681 NW 70TH AVE. NO. 215, PLANTATION, FL 33313 |
| MUNHOZ-DIAZ, SUZANA | 189 VENTNOR L, DEERFIELD BEACH, FL 33442 |
| MUNKVOLD, JENNIFER LYNN | 1610 W 7TH ST  SUITE 303, LOS ANGELES, CA 90017 |
| MUNOZ, ANDRES | 12762 SW 49TH CT, MIRAMAR, FL 33027 |
| MUNOZ, HERALDO | 117 E 57TH ST        APT 26B, NEW YORK, NY 10022 |
| MUNOZ, JORGE I | 4310 W WHITEWATER AVE, WESTON, FL 33332 |
| MUNOZ, JOSE ALBERTO | 16 HOUSTON TERRACE APT NO.7, STAMFORD, CT 06902 |
| MUNOZ, LORENZA | 1102 GRANT STREET, SANTA MONICA, CA 90405 |
| MUNOZ, REUBEN | 4168 QUAIL RD, RIVERSIDE, CA 92507 |
| MUNOZ, SERGIO | 2113 B MARSHALL FIELD LN, REDONDO BEACH, CA 90278 |
| MUNRO GOODMAN INC | 630  N STATE ST       NO.2109, CHICAGO, IL 60610 |
| MUNSON, MARY | 113 KIMBERLY RD, EAST GRANBY, CT 06026 |
| MUNYANEZA, EMMANUEL | 1401 HADWICK DRIVE  APT B, ESSEX, MD 21221 |
| MUNYIRI, SAMUEL | 7111 LIBERTY ROAD, BALTIMORE, MD 21207 |
| MUNYORI, CATHERINE | 1457 DARTMOUTH RD, BALTIMORE, MD 21234 |
| MURAT, MATHIEU | 5883 TRIPHAMMER RD, LAKE WORTH, FL 33462 |
| MURCIA,HELBERT | 1923 ABBEY RD. NO. 707, WEST PALM BEACH, FL 33415 |
| MURDOCK, CHARLES W | 2126 THORNWOOD AVE, WILMETTE, IL 60091 |
| MURDOCK, LUCILLE | 812 COMMUNITY AV, ALBANY, GA 31705 |
| MURI, TIMOTHY | 2775 PENNYROYAL CIRC, NAPERVILLE, IL 60564 |
| MURIELLO, MELODIE S | 8260 NW 95TH AVE, TAMARAC, FL 33321 |
| MURIELLO, ROSANNE J | 8260 NW 95TH AVE, TAMARAC, FL 33321 |
| MURIETTA, DINA | 624 W SPAULDING AVE, LOS ANGELES, CA 90036 |
| MURO, JUAN | 8 CALLE SALTAMONTES, SAN CLEMENTE, CA 92673-7004 |
| MURPHEY, ALISA | 6 HILLTOP CIRCLE, WEST NEWSBURY, MA 01985 |
| MURPHY DEFRANZA, LORI | 6533 GREENE RD, WOODRIDGE, IL 60517 |
| MURPHY GRAPHICS INC | 2815 LEPAGE ST, NEW ORLEANS, LA 70119 |
| MURPHY II, VICTOR | 4400 NW 9TH COURT, COCONUT CREEK, FL 33066 |

| Claim Name | Address Information |
|------------|---------------------|
| MURPHY SECURITY SERVICE LLC | 230 OAK ST, NEW BRITAIN, CT 06050 |
| MURPHY SECURITY SERVICE LLC | 230 OAK ST POL BOX 356, NEW BRITAIN, CT 06050 |
| MURPHY SECURITY SERVICE LLC | PO BOX 356, NEW BRITAIN, CT 06050 |
| MURPHY SECURITY SERVICE LLC | 230 OAK ST, NEW BRITAIN, CT 06051 |
| MURPHY STARK, PAT | 1 PAUL PLACE, BLAUVELT, NY 10913 |
| MURPHY, ALYSSA | 8570 NW 47TH DRIVE, CORAL SPRINGS, FL 33067 |
| MURPHY, CAMERON | 1400 NW 108 AVE  APT 265, PLANTATION, FL 33325 |
| MURPHY, CAMERON | 1400 NW 108 AVE  APT 265, PLANTATION, FL 33326 |
| MURPHY, CHRIS | 27 CLARK ST, EASTHAMPTON, MA 01027 |
| MURPHY, EDWARD J | 1257 WORCESTER ST, INDIAN ORCHARD, MA 01151 |
| MURPHY, FRANCES | 3001 DENNIS AVE, KENSINGTON, MD 20895 |
| MURPHY, HEATHER | 1958 DRACENA DR, LOS ANGELES, CA 90027 |
| MURPHY, JAMES | 32 PROSPECT ST     EXTENSION, TERRYVILLE, CT 06786 |
| MURPHY, JANIS L | 4654 SLOEWOOD CT, MOUNT DORA, FL 32757 |
| MURPHY, JOANNA | 16 CARSON ST, BETHPAGE, NY 11714 |
| MURPHY, JOHN | 501 N CALVERT ST, BALTIMORE, MD 21278 |
| MURPHY, JOHN | C/O NANCY OPPEL,501 N CALVERT ST, BALTIMORE, MD 21278 |
| MURPHY, JONELL | 99 TIDE MILL LN  NO.70, HAMPTON, VA 23666 |
| MURPHY, KATHLEEN | 17 FRANCIS AVE, NEWINGTON, CT 06111 |
| MURPHY, MOLLY M | 1541 OCEAN AVE  2ND FLOOR, SANTA MONICA, CA 90401 |
| MURPHY, PHILIPPA | 73 WOODHULL ST        APT 1, BROOKLYN, NY 11231 |
| MURPHY, THOMAS | 902 E CONGRESS ST, ALLENTOWN, PA 18109 |
| MURPHY, TIMOTHY F | 2149 W COLLUM AVE, CHICAGO, IL 60618 |
| MURRAY & TRETTEL INC | 600 FIRST BANK DRIVE, SUITE A, PALATINE, IL 60067 |
| MURRAY COMIC NYB INC | 2302 S 11TH STREET, PHILADELPHIA, PA 19148 |
| MURRAY FRANKE GREENHOUSE LIST LIPPITT | 1228 15TH ST 2ND FL NO.200, DENVER, CO 80202 |
| MURRAY HILL CENTER | 373 PARK AVENUE SOUTH  10TH FLOOR, NEW YORK, FL 10016 |
| MURRAY, AZIZI | 1724 N EDGEMONT ST  APT 405, LOS ANGELES, CA 90027 |
| MURRAY, GWEN | 418 ASPEN DR, NEW LENOX, IL 60451 |
| MURRAY, KENNETH | 46 GALWAY DRIVE, HAZLET, NJ 07730 |
| MURRAY, MICHELLE | 2822 THICKETT WAY, OLNEY, MD 20832 |
| MURRAY, NOEL | 12 REDBUD DR, CONWAY, AR 72034 |
| MURRAY, ROBERT T | 1700 LAKE POINT CT, PLAINFIELD, IL 60586 |
| MURRAY, WILLIAM | 9211 NW 82ND CT, TAMARAC, FL 33321 |
| MURRILL, ADRIENNE | 1408 HINMAN AVE    NO.1W, EVANSTON, IL 60201 |
| MURRIN, HOWARD | 2238 S HOMAN AVENUE, CHICAGO, IL 60623 |
| MUSAWER MANSOOR IJAZ | 100 STEED NATIONS PLZ - PH44C, NEW YORK, NY 10017 |
| MUSAWER MANSOOR IJAZ | CRESCENT INVESTMENT MANAGEMENT,100 UNITED NATIONS PLAZA,PH44C, NEW YORK, NY 10017 |
| MUSCADIN, EMANUEL | 6101 NW 18 CT, SUNRISE, FL 33313 |
| MUSE, BONNIE | 37 KENLOCK STREET, NEWINGTON, CT 06111-3928 |
| MUSE, MARK P | 37 KENLOCK ST, NEWINGTON, CT 06111 |
| MUSIC CRITICS ASSOC OF NORTH AMERICA | 722 DULANEY VALLEY RD    NO.259, TOWSON, MD 21204 |
| MUSIC MASTER | 6340 SUGARLOAF PARKWAY  SUITE 200, DULUTH, GA 30097 |
| MUSIC MASTER | 2954 LEGISLATIVE LANE, BUFORD, GA 30519 |
| MUSKAT, CARRIE | 2131 N CLARK STREET,NO.7, CHICAGO, IL 60614 |
| MUSTELIER-RAMIER, JOSE | 7000 SW 23 STREET  APT. NO. 12, MIAMI, FL 33155 |
| MUSZYNSKI, CHRISTINE | 212 MILEHAM DR, ORLANDO, FL 32835 |
| MUSZYNSKI, GREGORY | 212 MILEHAM DRIVE, ORLANDO, FL 32835 |

| Claim Name | Address Information |
|---|---|
| MUTH, ANN E | 19 N 40TH ST, ALLENTOWN, PA 18104 |
| MUTH, KIMBERLY | 4101 SAND SPRING RD  APT JA, SCHNECKSVILLE, PA 18078 |
| MUTHARD, MICHELLE | 702 RACE ST, CATASAUQUA, PA 18032 |
| MUTZ, JACQUELINE C | 601 WALNUT ST  APT 2, EASTON, PA 18042 |
| MUZAK LLC | PO BOX 71070, CHARLOTTE, NC 28272-1070 |
| MUZAK LLC | 3318 LAKEMONT BLVD, FORT MILL, SC 29708 |
| MUZAK LLC | PO BOX 538463, ATLANTA, GA 30353-8463 |
| MUZAK LLC | 1285 COLUMBIA AVE, RIVERSIDE, CA 92507-2122 |
| MUÑOZ, FREDY L | 1651 NW 59 TERR., SUNRISE, FL 33313 |
| MUÑOZ, SILVIA, E | 1651 NW 59 TERR., SUNRISE, FL 33313 |
| MVKOC LLC | DBA UNION,1040 FIRST AVE  NO.349, NEW YORK, NY 10022 |
| MVP EVENT OPERATIONS MANAGEMENT LLC | PO BOX 7295, TEMPE, AZ 85281 |
| MVP FIRE PROTECTION SYSTEMS | 14006 S KILDARE AVE, CRESTWOOD, IL 60445 |
| MVS SOLUTIONS | 8300 WOODBINE AVE,4TH FL, MARKHAM, ON  CANADA |
| MW PERSONS AND ASSOCIATES INC | 10032 ISLAND DR, BRAINERD, MN 56401 |
| MWANGI, EVELYN | 1700 TRAILS END LN, BOLINGBROOK, IL 60490 |
| MWM SYSTEM INC | 8035 MCKNIGHT RD      STE 100, PITTSBURGH, PA 15237 |
| MX SERVICES SIGN & LIGHTING MAINTENANCE | PO BOX 678203, DALLAS, TX 75267-8203 |
| MY AREA GUIDES.COM | 1221 AURARIA PKWY, DENVER, CO 80204 |
| MY AREA GUIDES.COM | 1240 E 100 SOUTH NO.5, ST GEORGE, UT 84790 |
| MY CASTLE FSBO INC | 10560 NW FREEWAY, HOUSTON, TX 77092 |
| MY CRM DIRECTOR LLC | 216 RADCLIFFE ROAD, WAYNE, PA 19087 |
| MY POINTS.COM | BOX 200333, PITTSBURGH, PA 15251-0333 |
| MY POINTS.COM | 1375 E WOODFIELD RD  STE 300, SCHAUMBURG, IL 60173 |
| MY SQL INC | PO BOX 951549, DALLAS, TX 75395-1549 |
| MY WEATHER LLC | PO BOX 88689, MILWAUKEE, WI 53288-0689 |
| MY WEATHER LLC | 401 CHARMANY DR  STE 200, MADISON, WI 53719 |
| MYBIZ INC | 1915 W WELLINGTON AVE, CHICAGO, IL 60657 |
| MYCARD PHOTO ID PRODUCTS | PO BOX 374, ELMHURST, IL 60126 |
| MYCOSKIE, CRAIG | 836 MARION ST, DENVER, CO 80218 |
| MYER JR, WILLIAM D | 14 WATERVIEW RD, HANOVER, PA 17331 |
| MYER, ANDREW | 94 BROOKVIEW DR, VERNON ROCKVILLE, CT 06066 |
| MYERS JR, LARRY D | 261 NORWICH AVE  APT NO.6, TAFTVILLE, CT 06380 |
| MYERS, BARRINGTON J | 71 BARBER ST, WINDSOR, CT 06095 |
| MYERS, BETTY J | 271 KING ST *CRAZY BRUCE, BRISTOL, CT 06010-5238 |
| MYERS, BETTY J | 271 KING STREET, BRISTOL, CT 06010-5238 |
| MYERS, DAVID | 109 WEST 12TH, HOLLAND, MI 49423 |
| MYERS, DONALD P | 816 COLORADO STREET, FORT COLLINS, CO 80524 |
| MYERS, LADRA L | 10407 NE 113TH PLACE, KIRKLAND, WA 98033 |
| MYERS, SHAULASSIE S | 1125 FOSTERS MILL DR, BOYNTON BEACH, FL 33416 |
| MYERS, SHAULASSIE S | 1125 FOSTERS MILL DR, BOYNTON BEACH, FL 33436 |
| MYERS, WILLIAM DAVID | 319 W 103ST    3R, NEW YORK, NY 10025 |
| MYERS, WILLIAM DAVID | 64 WOODBRIDGE ST, S HADELY, MA 01075 |
| MYERS, WILLIAM T | 271 KING STREET, BRISTOL, CT 06010-5238 |
| MYINT-U, THANT | 5 SUE TERRACE, WESTPORT, CT 06880 |
| MYLES, SOPHIA | 531 PARK AVE, BLOOMFIELD, CT 06002-1325 |
| MYLES, SOPHIA | 1350 BLUE HILLS AVE,BLOO OFF, BLOOMFIELD, CT 06002-2870 |
| MYNOYMANY, PHONAPASEUTH | 500 MICHAEL IRVIN DRIVE, NEWPORT NEWS, VA 23608 |
| MYRIE, MICHAEL A | 1900 SOUTHWEST 87TH AVENUE, NORTH LAUDERDALE, FL 33068 |

| Claim Name | Address Information |
|---|---|
| MYRTHIL, JEAN MARC | 6824 LONBG  KEY STREET, LAKE WORTH, FL 33467 |
| MYRTHIL, MARJORIE | 6824 LONG KEY STREET, LAKE WORTH, FL 33467 |
| MYSANANTONIO COM | 420 BROADWAY ST, SAN ANTONIO, TX 78205 |
| MYSANANTONIO COM | PO BOX 2925, SAN ANTONIO, TX 78299 |
| MYSTRO GREETINGS INC | PO BOX 42096, TOWSON, MD 21284 |
| NAA FOUNDATION | PO BOX 79196, BALTIMORE, MD 21279-0196 |
| NAA FOUNDATION | 1921 GALLOWS ROAD,SUITE 600,NANCY OSBORN, VIENNA, VA 22182 |
| NAA FOUNDATION | 1921 GALLOWS RD SUITE 600,ATTN CONNIE LEE, VIENNA, VA 22182-3900 |
| NAA FOUNDATION | 4401 WILSON BLVD STE 900, ARLINGTON, VA 22203-1867 |
| NAAD | 10309 E 95TH STREET N, OWASSO, OK 74055 |
| NAB | PO BOX 1474, WASHINGTON, DC 20013-1474 |
| NAB | 1771 N STREET NW, WASHINGTON, DC 20036 |
| NAB | DEPARTMENT 994,1771 N STREET NW, WASHINGTON, DC 20036 |
| NAB | DEPT 65,1771 N STREET, NW, WASHINGTON, DC 20036 |
| NAB | PO BOX 3379, FREDERICK, MD 21705 |
| NACIS, HOODLY | 142 SW 3RD AVE, DELRAY BEACH, FL 33444 |
| NACM SOUTH WEST | DALLAS ASSO OF CREDIT MGMT,PO BOX 167688, IRVING, TX 75016 |
| NACM SOUTH WEST | PO BOX 167688, IRVING, TX 75016-7688 |
| NADAL, BRETT | 461 N EVERETT, PALATINE, IL 60074 |
| NADELMANN, ETHAN | 117 WEST 74TH STREET  APT 1C, NEW YORK, NY 10023 |
| NADLER GOLF CAR SALES INC | 2700 N FARNSWORTH AVE, AURORA, IL 60504 |
| NADLER, DRU | 148 SOUTH BROOKSVILLE RD, CHESHIRE, CT 06410 |
| NADLER, JANICE | 1127 NOYES ST, EVANSTON, IL 60201 |
| NADLER, JANICE | NORTHWESTERN UNIV SCHOOL OF LAW,357 E CHICAGO AVE, CHICAGO, IL 60611 |
| NADZAN, JOHN | 1875 MELVOR LN, WINCHESTER, VA 22601 |
| NAGAN, GREG | HOLGER DANSKES  VEJ 82   2TV,2000 FREDERIKSBERG, DENMARK,    DENMARK |
| NAGEL, HOWARD | 214 LAUREL, BREA, CA 92821 |
| NAGLE, MICHAEL | 65 OCEAN AVE    NO.5G, BROOKLYN, NY 11225 |
| NAGLE, MICHAEL R | 108 W RANCHO RD, CORONA, CA 92882 |
| NAGRANT, MICHAEL | 400 S GREEN ST   NO.202, CHICAGO, IL 60607 |
| NAGRO, ANNE M | 257 SOUTHRIDGE DR, GURNEE, IL 60031 |
| NAHAS, DONNA | 5 BIXBY DR, BALDWIN, NY 11510 |
| NAILOR, LORA | 3925 MECHANICSVILLE RD, WHITEHALL, PA 18052 |
| NAIM, MOISES | 5000 RIVER HILL RD, BETHESDA, MD 20816 |
| NAJJAR, NABIL A | 522 GOURAUD ST  NO.3A,GERMAYZEH, BEIRUT,    LEBANON |
| NALBACH, GEORGE | SANTA ANITA FAMILY SERVICE,605 S MYRTLE AVENUE, MONROVIA, CA 91016 |
| NALEWAY, APRIL L | 121 VERNON, BOLINGBROOK, IL 60440 |
| NALING, JAY | 650 WOODBRIDGE DR, ELGIN, IL 60123 |
| NALLAPAREDDY, ANITA | 3040 LAWRENCE CRESCENT, FLOSSMOOR, IL 60422 |
| NALLY, CAITLIN | 102 W RIDGE DR, WEST HARTFORD, CT 06117 |
| NAMES IN THE NEWS CALIFORNIA INC | 1300 CLAY STREET 11TH FLOOR, OAKLAND, CA 94612-1429 |
| NAMME | 7950 JONES BRANCH DR, MCLEAN, VA 22107 |
| NAMME | 1921 GALLOWS ROAD,SUITE 600, VIENNA, VA 22182-3900 |
| NAPCO STEEL INC | PO BOX 92170, ELKGROVE VILLAGE, IL 60009 |
| NAPCO STEEL INC | 1800 ARTHUR DR, WEST CHICAGO, IL 60185 |
| NAPFEL, REBECCA | 1509 GREEN RD, BALDWIN, MD 21040 |
| NAPLES SERVICES INC | PO BOX 3147, SEAL BEACH, FL 90740 |
| NAPLES,MAURICE | 25907 STARBOARD DR, MILLSBORO, DE 19966 |
| NAPOLITANO, MICHAEL | 1018 BARTLETT CT, OVIEDO, FL 32765 |

| Claim Name | Address Information |
|---|---|
| NAPPE, ROBERT | 20 EATON ST, NORTH HAVEN, CT 06473 |
| NAPSHIN, JEFF | 2400 16TH ST    NW    NO.233, WASHINGTON, DC 20009 |
| NARAYANASWAMY, SINDYA | 700 CALVERT ST, BALTIMORE, MD 21202 |
| NARAYSINAH, SAMUEL | 1003 SW 49TH AVE, MARGATE, FL 33068 |
| NARCISSE, CARDET | 5876 EDDY CT, LAKE WORTH, FL 33463 |
| NARLI, SELCUK M | 200 NE 20 ST   APT 217C, BOCA RATON, FL 33431 |
| NARVAEZ ROMAN, WALDO | 11112 FAIRHAVEN WAY, ORLANDO, FL 32825 |
| NARVAEZ, BEATRIZ L | 17235 NW 74TH PL, MIAMI, FL 33015 |
| NASALGA, EDWARD | 47 WOOSLEY AVENUE, GLEN COVE, NY 11542 |
| NASCAR | PO BOX 2875, DAYTONA BEACH, FL 32120-2875 |
| NASCIMIENTO, JOSE JORGE | 5710 NW 74TH PLACE, COCONUT CREEK, FL 33073 |
| NASELLA, JAMES P | 12551 DUNRAVEN TRAIL, JACKSONVILLE, FL 32223 |
| NASELLI, JOSEPH | 510 LEWIS ISLE LANE, PROSPECT HEIGHTS, IL 60070 |
| NASH, ALANNA | 649 BRECKENRIDGE LN, LOUISVILLE, KY 40207 |
| NASH, JOHN | PO BOX 2118, BIDDEFORD, ME 04005 |
| NASH, LEAH | 1905 NE 37TH AVE, PORTLAND, OR 97212 |
| NASSAU COUNTY AUXILIARY POLICE | 2708 PETIT AVE, BELLMORE, NY 11710 |
| NASSAU COUNTY HIGH SCHOOL FOOTBALL COA | 514 SAND HILL RD, WANTAGH, NY 11793 |
| NASSAU NEWS SERVICE | PO BOX 63, MINEOLA, NY 11501-0063 |
| NASSAU VETERANS MEM COLISEUM | 1255 HEMPNO.AD TPKE, UNIONDALE, NY 11553-1200 |
| NASSAU VETERANS MEM COLISEUM | 1255 HEMPSTEAD TPKE, UNIONDALE, NY 11553-1200 |
| NATALE, JEANINE | 2130 S SANTA FE AVE    NO.134, VISTA, CA 92084 |
| NATALIE BOEHM PHOTOGRAPHY | 333 VIRGINIA ST, EL SEGUNDO, CA 90245 |
| NATALIE FITENI PHOTO | 351 S NORTON AVE, LOS ANGELES, CA 90020 |
| NATALIE FITENI PHOTO | 547 BROOKS AVE   APT B, VENICE, CA 90291 |
| NATALIE WEINSTEIN | 176 SECOND ST, ST JAMES, NY 11780 |
| NATALYA MADOLORA PHOTOGRAPHY | 4018 ELDERBANK DR, LOS ANGELES, CA 90031 |
| NATANZON, VICTORIA | 181 MAIN ST, UNIONVILLE, CT 06085 |
| NATAS DC CHAPTER | 4100 WISCONSIN AVE NW, WASHINGTON, DC 20016 |
| NATAS DC CHAPTER | 9405 RUSSELL RD, SILVER, MD 20910 |
| NATAS DC CHAPTER | NATIONAL ACADEMY OF TV ARTS SCIENCE,9405 RUSSELL ROAD, SILVER SPRING, MD 20910 |
| NATAS HEARTLAND CHAPTER | 2140 S IVANHOE    STE G3, DENVER, CO 80222 |
| NATERA, LAUDETTE | 5219 N OAKVIEW  STE 1W, CHICAGO, IL 60656 |
| NATHALIE MULLINIX REALTY UNIVERSAL INC | PO BOX 1184, KAILUA, HI 96734 |
| NATHAN, BREMER, DUMM & MYERS | ANNE MYERS,3900 E. MEXICO,SUITE 1000, DENVER, CO 80210 |
| NATIONAL AD FORCE INC | 225 W CHICAGO    STE 325, CHICAGO, IL 60610 |
| NATIONAL AD FORCE INC | 318 W GRAND AVE    STE 301, CHICAGO, IL 60610 |
| NATIONAL ADVERTISING NETWORK INC | 200 UNION BLVD  SUITE 205, LAKEWOOD, CO 80228 |
| NATIONAL ADVERTISING NETWORK INC | PO BOX 1989,1630 MINER ST    STE 204, IDAHO SPRINGS, CO 80452 |
| NATIONAL ASSOC OF CREDIT MGMT | PO BOX 167688, IRVING, TX 75016 |
| NATIONAL ASSOC OF CREDIT MGMT | 789 SHERMAN ST NO.380, DENVER, CO 80203 |
| NATIONAL ASSOC OF CREDIT MGMT | 777 S WADSWORTH BLVD   STE 2-100, LAKEWOOD, CO 80226 |
| NATIONAL ASSOCIATION OF BROADCASTERS | PO BOX 1474, WASHINGTON, DC 20013 |
| NATIONAL ASSOCIATION OF BROADCASTERS | 1771 NORTH STREET NORTH WEST, WASHINGTON, DC 20036 |
| NATIONAL ASSOCIATION OF BROADCASTERS | PO BOX 3379, FREDRICK, MD 21705 |
| NATIONAL ASSOCIATION OF CREDIT MANAGERS | 3205 CLEARY AVE STE 4, METAIRE, LA 70002-5741 |
| NATIONAL ASSOCIATION OF CREDIT MANAGERS | 209 CANAL ST, METAIRE, LA 70005-3631 |
| NATIONAL ASSOCIATION OF CREDIT MNGMT | PO BOX 21966, SEATTLE, WA 98111-3966 |
| NATIONAL ASSOCIATION OF HISPANIC | 1193 NATIONAL PRESS BLDG,529 14TH STREET NW, WASHINGTON, DC 20045 |

| Claim Name | Address Information |
|---|---|
| NATIONAL ASSOCIATION OF HISPANIC | 941 NATIONAL PRESS BUILDING, WASHINGTON, DC 20045 |
| NATIONAL ASSOCIATION OF HISPANIC | 1000 PRESS BUILDING,529 14TH STREET  NW, WASHINGTON, DC 20045-2001 |
| NATIONAL ASSOCIATION OF HISPANIC | JOURNALISTS,504 SHAW RD SUITE 202,ATTN  ROBY YATES & ASSOC, STERLING, VA 20166 |
| NATIONAL ASSOCIATION OF HISPANIC | CFN 13 20 N ORANGE AVE  SUITE 13, ORLANDO, FL 32801 |
| NATIONAL ASSOCIATION OF HISPANIC | JOURNALISTS,757 EAST 16TH ST,THE MEETING GROUP, HOUSTON, TX 77008-4403 |
| NATIONAL ASSOCIATION OF HISPANIC | JOURNALISTS,1809 7TH AVE SUITE 1414, SEATTLE, WA 98101 |
| NATIONAL CAPTIONING INSTITUTE | INC,1900 GALLOWS ROAD,SUITE 3000, VIENNA, VA 22182 |
| NATIONAL CARTOONISTS SOCIETY | 341 N MAITLAND AVE  NO.130, MAITLAND, FL 32751 |
| NATIONAL CARTOONISTS SOCIETY | 1133 W MORSE BLVD,NO.201, WINTER PARK, FL 32789 |
| NATIONAL CARTOONISTS SOCIETY | 4848 QUEEN FLORENCE LANE, WOODLAND HILLS, CA 91364 |
| NATIONAL CARTOONISTS SOCIETY | 19911 ROBERT LANE, HUNTINGTON BEACH, CA 92646 |
| NATIONAL CINEMA NETWORK INC | 1300 E 104TH STREET,SUITE 100, KANSAS CITY, MO 64131 |
| NATIONAL CINEMA NETWORK INC | PO BOX 930456, KANSAS CITY, MO 64193-0456 |
| NATIONAL CITY MORTGAGE | 274 WESTFIELD STREET, WEST SPRINGFIELD, CT 01689 |
| NATIONAL CONFERENCE FOR COMMUNITY | 490 RIVERSIDE AVE, WESTPORT, CT 06880 |
| NATIONAL CONFERENCE FOR COMMUNITY | ANDREA C KANDEL  PHD,1095 DAY HILL ROAD SUITE 100, WINDSOR, CT 06095 |
| NATIONAL CONFERENCE FOR COMMUNITY | COMMUNITY & JUSTICE,780 PROSPECT HILL RD, WINDSOR, CT 06095 |
| NATIONAL CONFERENCE FOR COMMUNITY | NATIONAL CAPITOL AREA REGION,10 G ST NE    STE 430, WASHINGTON, DC 20002 |
| NATIONAL CONFERENCE FOR COMMUNITY | AND JUSTICE,1815 H STREET NW        NO.1050, WASHINGTON, DC 20006 |
| NATIONAL CONFERENCE FOR COMMUNITY | COMMUNITY AND JUSTICE,P O BOX 70939, RICHMOND, VA 23229 |
| NATIONAL CONFERENCE FOR COMMUNITY | AND JUSTICE,PO BOX 6505, RICHMOND, VA 23230-0505 |
| NATIONAL CONFERENCE FOR COMMUNITY | AND JUSTICE,1600 W COLONIAL DRIVE    SUITE 200, ORLANDO, FL 32804 |
| NATIONAL CONFERENCE FOR COMMUNITY | AND JUSTICE,27 E MONROE       STE 400, CHICAGO, IL 60603 |
| NATIONAL CONFERENCE FOR COMMUNITY | AND JUSTICE,1640 W OAKLAND PARK BLVD  STE 400, FORT LAUDERDALE, FL 33311 |
| NATIONAL CONFERENCE FOR COMMUNITY | 7880 WEST OAKLAND PARK BLVD,SUITE 203, FT LAUDERDALE, FL 33351 |
| NATIONAL CONFERENCE FOR COMMUNITY | AND JUSTICE,7880 W OAKLAND PARK BLVD NO.303, FT LAUDERDALE, FL 33351 |
| NATIONAL CONFERENCE FOR COMMUNITY | AND JUSTICE-LOS ANGELES,1055 WHILSHIRE BLVD,SUITE 1615, LOS ANGELES, CA 90017-2499 |
| NATIONAL CONFERENCE FOR COMMUNITY | COMMUNITY AND JUSTICE,4443 30TH ST, SAN DIEGO, CA 92116 |
| NATIONAL COUNCIL ON PUBLIC POLLS | 3399 NORTH RD,FOUNTAINE HALL      RM 127, POUGHKEEPSIE, NY 12580 |
| NATIONAL DECORATING SERVICE INC | 2210 CAMDEN COURT, OAK BROOK, IL 60521 |
| NATIONAL DECORATING SERVICE INC | 2210 CAMDEN COURT, OAK BROOK, IL 60523-1272 |
| NATIONAL ENVELOPE CORPORATION | PO BOX 9171, UNIONDALE, NY 11555-9171 |
| NATIONAL ENVELOPE CORPORATION | PO BOX 820946, PHILADELPHIA, PA 19182-0946 |
| NATIONAL ENVELOPE CORPORATION | 16000 W 108TH ST, LENEXA, KS 66219-1335 |
| NATIONAL GRAPHIC SUPPLY | ATTN:  LAURI BLANCHARD,226 N ALLEN STREET, ALBANY, NY 12206 |
| NATIONAL GRAPHX AND IMAGING | 9240 W BELMONT AVE 2W, FRANKLIN PARK, IL 60131 |
| NATIONAL GRID | 300 ERIE BLVD. WEST,  ACCOUNT NO. 832004831  SYRACUSE, NY 13252 |
| NATIONAL GRID | 300 ERIE BLVD. WEST,  ACCOUNT NO. 2228571017  SYRACUSE, NY 13252 |
| NATIONAL GRID | 300 ERIE BLVD. WEST,  ACCOUNT NO. 2668459014  SYRACUSE, NY 13252 |
| NATIONAL HEADLINER AWARDS | 226 MT VERNON AVE, NORTHFIELD, NJ 08225 |
| NATIONAL HEADLINER AWARDS | C/O ERIKA MELHORN,14 COLGATE RD, SOMER PT, NJ 08244 |
| NATIONAL LIFE INSURANCE COMPANY | 1 NATIONAL LIFE DR, MONTPELIER, VT 05604 |
| NATIONAL LIFE INSURANCE COMPANY | PO BOX 371894, PITTSBURGH, PA 15250-7894 |
| NATIONAL LIFT TRUCK INC | 3333 MT PROSPECT RD, FRANKLIN PARK, IL 60131 |
| NATIONAL LIFT TRUCK INC | DEPT 203016,PO BOX 5977, CAROL STREAM, IL 60197-5977 |
| NATIONAL LIFT TRUCK SERVICE | 1901 NW 2ND STREET,ATTN: JOHN MALACOS, FORT LAUDERDALE, FL 33311 |
| NATIONAL MERIT SCHOLARSHIP CORP | 1560 SHERMAN AVE      STE 200,ATTN  FINANCE DEPT, EVANSTON, IL 60201-4897 |
| NATIONAL MERIT SCHOLARSHIP CORP | PO BOX 99389, CHICAGO, IL 60693-9389 |

| Claim Name | Address Information |
|---|---|
| NATIONAL MOBILE BILLBOARDS LLC | 5101 NW 21 AVE  SUITE 340, FORT LAUDERDALE, FL 33309 |
| NATIONAL MOBILE BILLBOARDS LLC | PO BOX 190153, FT LAUDERDALE, FL 33319 |
| NATIONAL MOBILE BILLBOARDS LLC | PO BOX 39812, FT LAUDERDALE, FL 33339-9812 |
| NATIONAL MOBILE TELEVISION | 2740 CALIFORNIA ST, TORRANCE, CA 90503 |
| NATIONAL MOBILE TELEVISION | PO BOX 79510, CITY OF INDUSTRY, CA 91716-9510 |
| NATIONAL OUTDOOR MEDIA NETWORKS INC | 100 WEST BROADWAY    STE 220, LONG BEACH, CA 90802 |
| NATIONAL PARCEL LOGISTICS | 5415 W SLIGH AVE        NO.110, TAMPA, FL 33634 |
| NATIONAL PUBLIC RADIO | PO BOX 79540, BALTIMORE, MD 21279-0540 |
| NATIONAL RAILROAD PASSENGER CORPORATION | 60 MASSACHUSETTS AVE NE, WASHINGTON, DC 20003 |
| NATIONAL RAILROAD PASSENGER CORPORATION | 23615 NETWORK PLACE GROUP 5, CHICAGO, IL 60673-1236 |
| NATIONAL RAILROAD PASSENGER CORPORATION | GP 5 REAL ESTATE DEPT,PO BOX 18266F, ST LOUIS, MO 63150 |
| NATIONAL SKY ADS INC | 1805 GRAND AVE, MATTITUCK, NY 11952 |
| NATIONAL TRAINING ALLIANCE | 12236 WATERSONG LANE  NO.6, WILTON, CA 95693 |
| NATIONAL TRAINING ALLIANCE | 9245 LAGUNA SPRINGS DR  STE 315, ELK GROVE, CA 95758 |
| NATIONWIDE NEWS PTY LTD | NATIONWIDE NEWS ACCOUNTS RECEIVABLE,LOCKED BAG 310, SILVERWATER, NSW,  1811 AUSTRALIA |
| NATIONWIDE NEWS PTY LTD | 2 HOLT ST, SURRY HILLS, NSW,  2010 AUSTRALIA |
| NATURAL HERITAGE TRUST | C/O LIVC,58 HILTON AVENUE, HEMPSTEAD, NY 11550 |
| NATURAL HERITAGE TRUST | PO BOX 247, BABYLON, NY 11702 |
| NATURES DELIGHT ICE CREAM | 2021 SW 70TH AVE  B13, DAVIE, FL 33317 |
| NATURES DELIGHT ICE CREAM | 4457 N STATE RD 7, LAUDERDALE LAKES, FL 33319 |
| NAU, HENRY R | 7409 RIVER FALLS DR, POTOMAC, MD 20854 |
| NAU, PHILIPPE G | 2101 NW 111 AVE, SUNRISE, FL 33322 |
| NAULTA, JESSICA | 67 CARTER RD, GRIFFIN, GA 30224 |
| NAVARRA, MICHAEL | 117 HOLIDAY LN, WINTER SPRINGS, FL 32708 |
| NAVARRETE MENA, JAIME | 201 RACQUET CLUB RD        APT S103, WESTON, FL 33326 |
| NAVARRETE, MARIA ISABEL | 520 RODFORD TERRACE, DAVIE, FL 33325 |
| NAVARRO, TERRY | 8831 NW 13TH ST, PEMBROKE PINES, FL 33024 |
| NAVARRO,MILAGROS | 8330 NW 15TH CT, PEMBROKE PINES, FL 33024 |
| NAVIGANT CONSULTING INC | 30 S WACKER DRIVE SUITE 3400, CHICAGO, IL 60606 |
| NAVIGANT CONSULTING INC | 4511 PAYSPHERE CIRCLE, CHICAGO, IL 60674 |
| NAVIGANT CONSULTING INC | 135 S LASALLE DEPT 4507, CHICAGO, IL 60674-4507 |
| NAVISTAR LEASING COMPANY | PO BOX 98454, CHICAGO, IL 60693 |
| NAVTEQ NORTH AMERICA LLC | 425 W RANDOLPH ST, CHICAGO, IL 60606 |
| NAVTEQ NORTH AMERICA LLC | TRAFFIC COM,6461 PAYSPHERE CIRCLE, CHICAGO, IL 60674 |
| NAXCOM EXCHANGE INC | 9841 AIRPORT BLVD  SUITE 832, LOS ANGELES, CA 90045 |
| NAZAIRE, FRANCOIS | 7 ELTON PLACE, BOYNTON BEACH, FL 33426 |
| NAZARETYAN, ASLIN | 2550 SW 18TH PLACE  NO.1901, FT LAUDERDALE, FL 33315 |
| NB FINISHING INCORPORATION | 1075 MORSE AVE, SCHAUMBURG, IL 60193 |
| NBC SUBSIDIARY (WCAU-TV), LP | 10 MONUMENT RD, BALA CYNWYD, PA 19004 |
| NBC SUBSIDIARY (WCAU-TV), LP | C/O NBC UNIVERSAL CPS,BANK OF AMERICA,NBC UNIVERSAL LOCK BOX 402971, ATLANTA, GA 30384-2871 |
| NBC SUBSIDIARY WTVJ-TV LP | NATIONAL BROADCASTING COMPANY,30 ROCKEFELLAR PLZA  RM 5130E, NEW YORK, NY 10112 |
| NBC SUBSIDIARY WTVJ-TV LP | BANK OF AMERICA,LOCK BOX 402217,6000 FELOWOOD RD, COLLEGE PARK, GA 30349 |
| NBC SUBSIDIARY WTVJ-TV LP | NBC UNIVERSAL CFS - BANK OF AMERICA,NBC UNIVERSAL LOCKBOX 402971, ATLANTA, GA 30384-2971 |
| NBC SUBSIDIARY WTVJ-TV LP | 15000 SW 27TH ST, MIRAMAR, FL 33027 |
| NBC UNIVERSAL TELEVISION DIST. | 312 BLVD. OF THE ALLIES,2ND FLOOR, PITTSBURGH, PA 15222 |
| NC RESOURCE GROUP | 273 WILDBRIAR RD, FLETCHER, NC 28732 |

| Claim Name | Address Information |
|---|---|
| NCH MARKETING SERVICES | 75 TRI-STATE INTERNATIONAL,SUITE 400, LINCOLNSHIRE, IL 60069-4443 |
| NCH MARKETING SERVICES | PO BOX 71945, CHICAGO, IL 60694-1945 |
| NCH MARKETING SERVICES | PO BOX 95461, CHICAGO, IL 60694-5461 |
| NCH MARKETING SERVICES | PO BOX 189, MONTEBELLO, CA 90640 |
| NCI MOBILITY LLC | 211 EAST GRAND AVE, CHICAGO, IL 60611 |
| NCO FINANCIAL SYSTEMS INCORPORATED | 500 N FRANKLIN TURN PIKE, RAMSEY, NJ 07446-0585 |
| NCO FINANCIAL SYSTEMS INCORPORATED | PO BOX 41457, PHILADELPHIA, PA 19101-1457 |
| NCO FINANCIAL SYSTEMS INCORPORATED | PO BOX 41466, PHILADELPHIA, PA 19101-1466 |
| NCO FINANCIAL SYSTEMS INCORPORATED | COMMERCIAL DIVISION   W510202,PO BOX 7777, PHILADELPHIA, PA 19175-0202 |
| NCO FINANCIAL SYSTEMS INCORPORATED | PO BOX 7777-W2250, PHILADELPHIA, PA 19175-2250 |
| NCO FINANCIAL SYSTEMS INCORPORATED | 1350 BLAIR DR SUITE H, ODENTON, MD 21113-1337 |
| NCO FINANCIAL SYSTEMS INCORPORATED | PO BOX 6489, BALTIMORE, MD 21230 |
| NCO FINANCIAL SYSTEMS INCORPORATED | COLLECTIONS,1128 BLOWING ROCK ROAD, BOONE, NC 28607 |
| NCO FINANCIAL SYSTEMS INCORPORATED | METAIRIE COMMERCIAL,PO BOX 931073, CLEVELAND, OH 44193 |
| NCO FINANCIAL SYSTEMS INCORPORATED | PO BOX 20367, TAMPA, FL 33622-0367 |
| NCO FINANCIAL SYSTEMS INCORPORATED | 3850 N CAUSEWAY BLVD,STE 200, METAIRIE, LA 70002 |
| NCO FINANCIAL SYSTEMS INCORPORATED | CREDIT REPORTING SERVICES,PO BOX 7825, METAIRIE, LA 70010 |
| NCO FINANCIAL SYSTEMS INCORPORATED | PO BOX 7768, METAIRIE, LA 70010 |
| NCO FINANCIAL SYSTEMS INCORPORATED | PO BOX 8708, METAIRIE, LA 70010 |
| NCO FINANCIAL SYSTEMS INCORPORATED | 3434 E 22ND ST, TUCSCON, AZ 85713 |
| ND DELIVERY SERVICE INC | 89-26 DORAN AVE, GLENDALE, NY 11385 |
| NDR ENTERTAINMENT LLC | 3 ROBIN COURT, BETHPAGE, NY 11714 |
| NEAL PRESTON | 341 LEITCH, LAGRANGE, IL 60525 |
| NEAL, CHRISTOPHER | 476 CLINTON AVE NO.4B, BROOKLYN, NY 11238 |
| NEAL, MICHAEL | 66 4TH AVE      APT 2F, BROOKLYN, NY 11217 |
| NEAL, NICHOLAS | 832 PIPERS CAY, WEST PALM BEACH, FL 33406 |
| NEAL, TIWANA | 1721 N MANSARD BLVD  APT 2L, GRIFFITH, IN 46319-1444 |
| NEALY, ANDRE | 817 NW 108 TERRACE, PEMBROKE PINES, FL 33026 |
| NEAR SOUTH PLANNING BOARD | 1727 S INDIANA AVE  STE G02A, CHICAGO, IL 60616 |
| NEASI WEBER INTERNATIONAL | SANDRA ROPER CONF DIRECTOR,C/O THE ATLANTA JOURNAL CONSTITUTIO,PO BOX 4689, ATLANTA, GA 30303 |
| NEASI WEBER INTERNATIONAL | 8550 BALBOA BOULVARD,SUITE 100, NORTHRIDGE, CA 91325 |
| NEASI WEBER INTERNATIONAL | 25115 AVE STANFORD  STE 300, VALENCIA, CA 91355 |
| NEASI WEBER INTERNATIONAL | 25115 AVE STANFORD  STE A 300, VALENCIA, CA 91355 |
| NEBENZAHL, ANNE | 21597 KAPOK CIRCLE, BOCA RATON, FL 33433 |
| NEBHRAJANI, ROSHAN | 9310 SW 6TH COURT, PEMBROKE PINES, FL 33025 |
| NEC UNIFIED SOLUTIONS INC | LOCKBOX EAST,P O BOX 905362, CHARLOTTE, NC 28290-5362 |
| NEC UNIFIED SOLUTIONS INC | 6535 N STATE HIGHWAY 161, IRVING, TX 75039-2402 |
| NEC UNIFIED SOLUTIONS INC | 720 BAY ROAD,STE 100, REDWOOD CITY, CA 94063 |
| NEDEDOG, JETHRO | 28 EASTERN AVENUE, PASADENA, CA 91107 |
| NEDEROSTEK, CYNTHIA | 3112 TERRACE CIRC, WHITEHALL, PA 18052 |
| NEDFAR CORP | 3585 AMHERST DR, WANTAGH, NY 11793 |
| NEDIC, MILAN | 581 BRIGHTVIEW DR,STE 2603, LAKE MARY, FL 32746 |
| NEEDHAM SERVICES | 363 FORBELL ST, BROOKLYN, NY 11208 |
| NEELY III, SAMUEL | 2601 N 64TH AVE., HOLLYWOOD, FL 33024 |
| NEERMAN, MARK | 235 BERRY STREET  NO.304, SAN FRANCISCO, CA 94158 |
| NEFF, JAMES D | 723 CHESTNUT STREET, CADILLAC, MI 49601 |
| NEFF, LAWRENCE | 1169 PENN DR, ANDREAS, PA 18211 |
| NEFF, SUSAN | 86 GREENWOOD ST, WILLIMANTIC, CT 06226-1418 |

| Claim Name | Address Information |
|---|---|
| NEGRI, DIANNE M | 1533 S SURREY RIDGE DR, ARLINGTON HTS, IL 60005 |
| NEGRI, JOSEPH | 903 LENAPE CIR, CATASAUQUA, PA 18032 |
| NEGRIN, MATTHEW | 9260 EL JAMES DR, FAIRFAX, VA 22032 |
| NEGRON, ANDREA SUZANNE | 8409 WINDSOR DR, MIRAMAR, FL 33025 |
| NEGRON-RENTAS, LUIS E | 3313 NW 14TH AVE, POMPANO BEACH, FL 33064 |
| NEIDIG,BERNICE | 1215 PERICLES PLACE  APT. 1, WHITEHALL, PA 18052 |
| NEIL, DANIEL NOLAN | 3912 BRILLIANT WAY, LOS ANGELES, CA 90065 |
| NEILE, CARMEN S | 48 SW 9 TERRACE, BOCA RATON, FL 33486 |
| NEILSON, LAURA | 58 E 1ST ST    NO.6C, NEW YORK, NY 10003 |
| NELA TERNES REGISTER GROUP | 4851 WHITE BEAR PARKWAY,ATT: RICK HUGHES, WHITE BEAR TOWNSHIP, MN 55110 |
| NELA TERNES REGISTER GROUP | 7435 4TH STREET NORTH, OAKDALE, MN 55128 |
| NELA TERNES REGISTER GROUP | PO BOX 1450,NW 7740, MINNEAPOLIS, MN 55485-7740 |
| NELEN, MARY | 1712 NORTHAMPTON ST, HOLYOKE, MA 01040 |
| NELLIS, BARBARA | 2346 N GENEVA TERRACE, CHICAGO, IL 60614 |
| NELSON INSULATION COMPANY | 366 HOLLOW HILL DRIVE, WAUCONDA, IL 60084 |
| NELSON, ADA | 1525 AMHERST LN,STE 2314, KISSIMMEE, FL 34744 |
| NELSON, CAROL | 7 VARNEY ST, HADLEY, NY 12835 |
| NELSON, CHRIS | 1239 GLENHEATHER DR, WINDERMERE, FL 34786 |
| NELSON, CHRISTOPHER E | 5017 TRUESDALE AVE, BALTIMORE, MD 21206 |
| NELSON, DANA D | 6508 RADCLIFF DRIVE, NASHVILLE, TN 37221 |
| NELSON, DOUGLAS | 41 BERKLEY PL, NEWINGTON, CT 06111 |
| NELSON, DOUGLAS | 41 BERKLEY PL,*DROP, NEWINGTON, CT 06111-3603 |
| NELSON, EDOUARD | 18203 SW 3RD ST, PEMBROKE PINES, FL 33029 |
| NELSON, GREGORY P | 26401 VIA GALICIA, MISSION VIEJO, CA 92691 |
| NELSON, KRISTY | 4261 NW 36TH TERRACE, LAUDERDALE LAKES, FL 33309 |
| NELSON, MATTHEW | 21 EDGARTON RD, COLUMBIA, CT 06237 |
| NELSON, NIKKI S | 2260 NW 10TH CT, POMPANO BCH, FL 33069 |
| NELSON, ROBERT | 6807 BONNIE RIDGE DRIVE  APT 102, BALTIMORE, MD 21209 |
| NELSON, ROBERT C | PO BOX 920, AVON, CT 06001 |
| NELSON, ROBERT C | 1600 HOP MEADOW ST  NO.52, SINGBURY, CT 06070 |
| NELSON, SHELTON | 1800 ORCUTT AVE, NEWPORT NEWS, VA 23607 |
| NELSON, STEPHANIE | 395 NW 177TH STREET APT 103, MIAMI, FL 33169 |
| NELSON, TERRANCE | 2890 NW 38 AVE, LAUDERDALE LAKES, FL 33311 |
| NELSON, TIA | 2574 NW 62ND TERRACE, MARGATE, FL 33063 |
| NELSON-ZALESKI, ANDREW | 105 TULIP STREET, ISHPEMING, MI 49849 |
| NEMEH, JAMAL | 3328 S FRONT ST, WHITEHALL, PA 18052 |
| NEMETH, CAROLYN | 5130 STONE TERRACE DR, WHITEHALL, PA 18052 |
| NEMETH, ISTVAN | 1720 CLEVELAND STREET #E110, HOLLYWOOD, FL 33020 |
| NEMETHY, LORI | ACCT  NO.0773,2733 LONGVIEW DR, LISLE, IL 60532 |
| NENSCO | 9 RAILROAD AVE,P.O. BOX 348, MILLBURY, MA 01527-0348 |
| NENSCO | P.O. BOX 348, MILLSBURY, MA 01527-0348 |
| NENSCO | PO BOX 348,9 RAILROAD AVE, MILLBURY, MA 01527-0348 |
| NENSCO | PO BOX 348,347-7377 REGINA X375,446-9664 DAVID/ MARYX24, MILLBURY, MA 01527-0348 |
| NENSCO | ATTN: CARMEN,ACCTNO. 100370,49 RAILROAD AVENUE, MILLBURY, MA 01527-4199 |
| NENSCO | PO BOX 37, WESTWOOD, MA 02090 |
| NENSCO | NEW ENGLAND ROLLER,PO BOX 414782, BOSTON, MA 02241-4782 |
| NENSCO | PO BOX 474782, BOSTON, MA 02241-4782 |
| NENSCO | C/O DR PRESS,1215 LARAMIE AVE, CICERO, IL 60804 |

| Claim Name | Address Information |
|---|---|
| NENSCO | 8389 BAKER NO.23, RANCHO CUCAMONGA, CA 91730 |
| NEOPOST INC | LOCK BOX 4715,8725 WEST SAHARA, THE LAKES, NV 86163 |
| NEOPOST INC | 20 PETRA LANE,20 PETRA LANE,ATTN PAUL T OUINET, ALBANY, NY 12205 |
| NEOPOST INC | P.O. BOX 73727, CHICAGO, IL 60673 |
| NEOPOST INC | PO BOX 70981, CHICAGO, IL 60673-0981 |
| NEOPOST INC | PO BOX 73727, CHICAGO, IL 60673-7727 |
| NEOPOST INC | PO BOX 73740, CHICAGO, IL 60673-7740 |
| NEOPOST INC | PO BOX 45800, SAN FRANCISCO, CA 94145 |
| NEOPOST INC | PO BOX 45845, SAN FRANCISCO, CA 94145-0845 |
| NEOPOST INC | PO BOX 1183, UNION CITY, CA 94587 |
| NEOPOST LEASING | PO BOX 70981, CHICAGO, IL 60673-0981 |
| NEOPOST LEASING | PO BOX 73727, CHICAGO, IL 60673-1727 |
| NEOPOST LEASING | PO BOX 73740, CHICAGO, IL 60673-7740 |
| NEOPOST LEASING | PO BOX 45800, SAN FRANCISCO, CA 94145-0800 |
| NEOPOST LEASING | PO BOX 45822, SAN FRANCISCO, CA 94145-0822 |
| NEOPOST LEASING | 30955 HUNTWOOD AVENUE, HAYWARD, CA 94544 |
| NEREIM, VIVIAN | 4546 N LEAVITT, CHICAGO, IL 60625 |
| NERO, PAUL | 609 1/2 WASHINGTON RD, VENICE, CA 90292 |
| NESER, MICHELLE I | 2064 F CANBERRA CT, LANGLEY, VA 23665 |
| NESSEL, LEE | 1948 CRANE CREEK BLVD, MELBOURNE, FL 32940 |
| NESSET, JONATHAN JAY | 1509 W SUPERIOR, CHICAGO, IL 60622 |
| NESTANT, JEAN | 1712 SW 70TH WAY, N LAUDERDALE, FL 33068 |
| NESTARES, FEDERICO | 18 BROWN ST, BLOOMFIELD, CT 06002 |
| NET LINX PUBLISHING SOLUTIONS | 1428 E ELLSWORTH RD, ANN ARBOR, MI 48108 |
| NET LINX PUBLISHING SOLUTIONS | ATTN:   COLLEEN RICE,1300 NATIONAL DR, SACRAMENTO, CA 95834 |
| NET LINX PUBLISHING SOLUTIONS | MILES 33 INC,3900 LENNANE DR     STE 100, SACRAMENTO, CA 95834-2918 |
| NET-LINX PUBLISHING SOLUTIONS INC | 1428 E ELLSWORTH RD, ANN ARBOR, MI 48108 |
| NET-LINX PUBLISHING SOLUTIONS INC | 1300 NATIONAL DR, SACRAMENTO, CA 95834 |
| NETBURN, DEBORAH | 1445 ALLESANDRO ST, LOS ANGELES, CA 90026 |
| NETO, REGIANE | 6909 ALOMA AVE NO.20,STE 2208, WINTER PARK, FL 32792 |
| NETRATINGS INC | LOCK BOX NO.24150,24150 NETWORK PLACE, CHICAGO, IL 60673 |
| NETRATINGS INC | 890 HILLVIEW COURT SUITE NO.300, MILPITAS, CA 95035 |
| NETRATINGS INC | PO BOX 361658, MILPITAS, CA 95036 |
| NETREFA, JOANNE L | 305 BRIDGEWATER LANE, BLOOMINGDALE, IL 60108 |
| NETVERSANT SOLUTIONS - CHESAPEAKE | PO BOX 33176, NEWARK, NJ 07188-0176 |
| NETVERSANT SOLUTIONS - CHESAPEAKE | PO BOX 823207, PHILADELPHIA, PA 19182 |
| NETVERSANT SOLUTIONS - CHESAPEAKE | 900 N LEHIGH ST, BALTIMORE, MD 21205 |
| NETVERSANT SOLUTIONS - CHESAPEAKE | P O BOX 62033, BALTIMORE, MD 21264 |
| NETVIBES INC | 840 BATTERY ST, SAN FRANCISCO, CA 94111 |
| NETWORK 36 HOLDINGS LLC | 200 N HUNTINGTON DR NO.139, ALHAMBRA, CA 91803 |
| NETWORK AFFILIATES INC | 940 WADSWORTH BLVD, LAKEWOOD, CO 80215 |
| NETWORK CABLING SYSTEMS | 4308 WALNUT AVE, LYNWOOD, CA 90262 |
| NETWORK COMMUNICATIONS INC | PO BOX 402168, ATLANTA, GA 30384-2168 |
| NETWORK ENGINES INC | 25 DAN RD, CANTON, MA 02021 |
| NETWORK INDIANA | 40 MONUMENT CIRCLE  SUITE 400, INDIANAPOLIS, IN 46204 |
| NETWORK NEWS LONG ISLAND INC | 59 FOX BLVD, MASSAPEQUA, NY 11758 |
| NETWORK ONE | 21111 ERWIN STREET, WOODLAND HILLS, CA 91367 |
| NETWORK PRESSROOM CLEANERS | 420 RED BOUY COVE, PRINCETON, TX 75407 |
| NETWORK PRESSROOM CLEANERS | 3330 FOWLER ST, LOS ANGELES, CA 90063 |

| Claim Name | Address Information |
|---|---|
| NETWORK PRESSROOM CLEANERS | 9826 GLENOAKS BL, SUN VALLEY, CA 91352 |
| NETWORK PRESSROOM CLEANERS | 23711 FALCON CREST PL, VALENCIA, CA 91354 |
| NETWORK PRESSROOM CLEANERS CORP | 633 N ORANGE AVE, ORLANDO, FL 32801 |
| NETWORK PRESSROOM CLEANERS CORP | 420 RED BUOY COVE, PRINCETON, TX 75407 |
| NETWORK RESOURCES | 12401 EQUINE LANE, WELLINGTON, FL 33414 |
| NETWORK RESOURCES | 15030 VENTURA BLVD,STE 600, SHERMAN OAKS, CA 91403 |
| NETWORK TELEPHONE SERVICES | 21135 ERWIN ST, WOODLAND HILLS, CA 91367 |
| NETWORKING MAGAZINE | PO BOX 906, REMSENBURG, NY 11960-0906 |
| NEUBER, LAUREL A | 6765 SW 179TH AVE, ALOHA, OR 97007 |
| NEUMAN, LEONARD | 906 OLIVE ST  SUITE 1006, ST LOUIS, MO 63101 |
| NEUMANN HOMES INC | 779 ROOSEVELT RD,BLDG 6      STE 206, GLEN ELLYN, IL 60137 |
| NEUTRA, MAX | 6332 FULTON AVE      NO.110, VAN NUYS, CA 91401 |
| NEVEN, NATHAN | 2420 PROSPECT AVENUE, MONTROSE, CA 91020 |
| NEVERLAND DISTRIBUTIONS INC | 34 ROCKLEDGE DR, SHIRLEY, NY 11967 |
| NEW AVENUE MARKETING LLC | 8581 SANTA MONICA BLVD      NO.407, WEST HOLLYWOOD, CA 90069 |
| NEW BERN SUN JOURNAL | 1300 GUM BRANCH RD, JACKSONVILLE, NC 28540 |
| NEW BERN SUN JOURNAL | PO BOX 1149, NEW BERN, NC 28563 |
| NEW BRITAIN CITIGO LLC | 383 NEW BRITAIN AVE, PLAINVILLE, CT 06062-2015 |
| NEW CAR DEALERS ASSOCIATION | OF SAN DIEGO COUNTY,10065 MESA RIDGE COURT, SAN DIEGO, CA 92121-2916 |
| NEW CAR TEST DRIVE INC | PO BOX 60349, LOS ANGELES, CA 90060-0349 |
| NEW CAR TEST DRIVE INC | 909 N SEPULVEDA BLVD 10TH FL, EL SEGUNDO, CA 90245 |
| NEW CAR TEST DRIVE INC | 3210 S DEARBORN ST, SEATTLE, WA 98144 |
| NEW CENTURY PRODUCTIONS | C/O WFMZ-TV,300 EAST ROCK RD, ALLENTOWN, PA 18103 |
| NEW COFFEE IN TOWN | 1755 N ALEXANDRIA, HOLLYWOOD, CA 90027 |
| NEW CONVENANT HOUSE OF HOSPITALITY | 90 FAIRFIELD AVE, STAMFORD, CT 06902 |
| NEW DAY MARKETING | 923 OLIVE STREET, SANTA BARBARA, CA 93101 |
| NEW ENGLAND APPLIANCE INC | 364 ALBANY TPKE, PO BOX 224, CANTON, CT 06019 |
| NEW ENGLAND ASSOCIATED PRESS NEWS | EXECUTIVES ASSOCIATION,184 HIGH STREET, BOSTON, MA 02110 |
| NEW ENGLAND ASSOCIATION OF CIRCULATION E | 6 BIRCHWOOD DR, EAST HAMPTON, MA 01027 |
| NEW ENGLAND ASSOCIATION OF CIRCULATION E | C/O DENNIS SKOGLUND,22 POMEROY MEADOW RD      UNIT 6, SOUTHAMPTON, MA 01073 |
| NEW ENGLAND ASSOCIATION OF CIRCULATION E | 4 TROTTING ROAD, CHELMSFORD, MA 01824 |
| NEW ENGLAND ASSOCIATION OF CIRCULATION E | ATTN BILL HOAR,4 TROTTING RD, CHELMSFORD, MA 01824 |
| NEW ENGLAND ASSOCIATION OF CIRCULATION E | STEVE MILONE  % EAGLE TRIBUNE PUBLISHING,CO.; 100 TURNPIKE ST, NORTH ANDOVER, MA 01845 |
| NEW ENGLAND ASSOCIATION OF CIRCULATION E | 111 MAPLEWOOD AVE - KEVIN PARKER,C/O PORTSMOUTH HERALD, PORTSMOUTH, NH 03801 |
| NEW ENGLAND BELTING COMPANY | 27 MILL ST, BERLIN, CT 06037 |
| NEW ENGLAND CABLE & TELECOMMUNICATIONS | TEN FORBES RD      STE 440W, BRAINTREE, MA 02184 |
| NEW ENGLAND COMMUNICATIONS CORP | 1275  A1 CROWELL AVE, ROCKY HILL, CT 06511 |
| NEW ENGLAND FINANCIAL / METLIFE | PO BOX 37652, PHILADELPHIA, PA 19101-7652 |
| NEW ENGLAND FINANCIAL / METLIFE | PO BOX 8500-8580, PHILADELPHIA, PA 19178-8580 |
| NEW ENGLAND FINANCIAL / METLIFE | 700 QUAKER LANE, WARWICK, RI 02886 |
| NEW ENGLAND FINANCIAL / METLIFE | ATN BONNIE STRIEF,CO METLIFE PDSC,PO BOX 2016, AURORA, IL 60507 |
| NEW ENGLAND FINISHES INC | 31 WEST MIDDLE TURNPIKE, MANCHESTER, CT 06040 |
| NEW ENGLAND MECHANICAL SERVICE | PO BOX 31711, HARTFORD, CT 06150-1711 |
| NEW ENGLAND NEWSPAPER | ADVERTISING EXECUTIVES,PO BOX 1367, GREENFIELD, MA 01302 |

| Claim Name | Address Information |
|---|---|
| NEW ENGLAND NEWSPAPER | 70 WASHINGTON STREET STE 214, SALEM, MA 01970 |
| NEW ENGLAND NEWSPAPER | PO BOX 414782, BOSTON, MA 02241-4782 |
| NEW ENGLAND NEWSPAPER | ATTN: KATHY NEEDHAM,23 EXCHANGE ST, PAWTUCKET, RI 02862 |
| NEW ENGLAND NEWSPAPER | ADVERTISING EXECUTIVES ASSOC,THE RUTLAND HERALD,PO BOX 668  27 WALES ST, RUTLAND, VT 05702-0668 |
| NEW ENGLAND NEWSPAPER ASSOCIATION (NENA) | 70 WASHINGTON ST, SALEM, MA 01970 |
| NEW ENGLAND NEWSPAPER ASSOCIATION (NENA) | 70 WASHINGTON STREET,SUITE 214, SALEM, MA 01970 |
| NEW ENGLAND NEWSPAPER ASSOCIATION (NENA) | NACON,70 WASHINGTON ST,#214, SALEM, MA 01970 |
| NEW ENGLAND OVERHEAD DOOR SERVICE | 304 MAIN AVE,SUITE 164, NORWALK, CT 06851 |
| NEW ENGLAND OVERHEAD DOOR SERVICE | 304 MAIN AVE PMB 164, NORWALK, CT 06851 |
| NEW HAVEN REGISTER | 40 SARGENT DR,NEWPAPERS IN EDUCATION, NEW HAVEN, CT 06511 |
| NEW HAVEN REGISTER | 40 SARGENT DRIVE, NEW HAVEN, CT 06511 |
| NEW HAVEN REGISTER | PO BOX 8626, NEW HAVEN, CT 06531 |
| NEW HAVEN REGISTER | PO BOX 8715, NEW HAVEN, CT 06531-0715 |
| NEW HAVEN REGISTER | PO BOX 9702, NEW HAVEN, CT 06536-0901 |
| NEW HERMES INC | 2443 PARK CENTRAL BLVD, DECATUR, GA 30035 |
| NEW HERMES INC | DRAWER NUMBER GA00086,PO BOX 530103, ATLANTA, GA 30353-0103 |
| NEW HERMES INC | P O BOX 740092, ATLANTA, GA 30374-0092 |
| NEW HERMES INC | PO BOX 934020, ATLANTA, GA 31193-4020 |
| NEW KENT FIRE DEPARTMENT | PO BOX 272, BARHAMSVILLE, VA 23011 |
| NEW KENT FIRE DEPARTMENT | C/O STEPHANIE HENRY,1528 GLENSIDE DRIVE, RICHMOND, VA 23226 |
| NEW LINE CINEMA | PO BOX 27376, NEW YORK, NY 07188-7376 |
| NEW LINE CINEMA | 888 SEVENTH AVENUE, NEW YORK, NY 10106 |
| NEW LINE CINEMA | 888 SEVENTH AVENUE,ATTN  SHIVAN SECHARAN, NEW YORK, NY 10106 |
| NEW LINE CINEMA | ATTN MICHAEL DONOHUE,888 SEVENTH AVENUE, NEW YORK, NY 10106 |
| NEW LINE TELEVISION | 156 W. 56TH ST,SUITE 1401, NEW YORK, NY 10019 |
| NEW LINE TELEVISION | 888 SEVENTH AVENUE,20TH FLOOR, NEW YORK, NY 10106 |
| NEW LINE TELEVISION | 116 NORTH ROBERTSON BLVD., LOS ANGELES, CA 90048 |
| NEW LINE TELEVISION | 825 AN VICENTE BLVD., LOS ANGELES, CA 90048 |
| NEW NEWSEASONS | 1263 S CEDAR CREST BLVD, ALLENTOWN, PA 18103 |
| NEW OFFICE TEMPS INC | ONE EAST WACKER DRIVE,STE 2400, CHICAGO, IL 60601 |
| NEW PENN MOTOR EXPRESS INC | 625 S FIFTH AVENUE,PO BOX 630, LEBANON, PA 17042-0630 |
| NEW PIG CORPORATION | ATTN  ORDER DESK,1 PORK AVENUE, TIPTON, PA 16684 |
| NEW PIG CORPORATION | ONE PORK AVENUE, TIPTON, PA 16684-0304 |
| NEW PIG CORPORATION | PIG PLACE,ONE PORK AVENUE, TIPTON, PA 16684-0304 |
| NEW PRESS | 38 GREENE ST, NEW YORK, NY 10013 |
| NEW STAR LIMOUSINE INC | 148 SOBRO AVE, VALLEY STREAM, NY 11580 |
| NEW VISIONS SYNDICATIONS | P.O. BOX 599, ASPEN, CO 81612 |
| NEW VISIONS SYNDICATIONS | 9911 WEST PICO BLVD,SUITE 980, LOS ANGELES, CA 90035 |
| NEW VISIONS SYNDICATIONS | 1011 BRIOSO DRIVE,SUITE 101, COSTA MESA, CA 92627 |
| NEW WORLD ENTERTAINMENT | 3340 OCEAN PARK BLVD., SANTA MONICA, CA 90405 |
| NEW YORK ASSOCIATION OF BLACK JOURNALIST | C/O GREAT PITCH MEDIA,311 WEST 34TH ST    12TH FLR, NEW YORK, NY 10001 |
| NEW YORK ASSOCIATION OF BLACK JOURNALIST | C/O NOELLE ELAINE MEDIA INC,118  E 28TH ST    STE 207, NEW YORK, NY 10016 |
| NEW YORK ASSOCIATION OF BLACK JOURNALIST | PO BOX 2446,ROCKFELLER CENTER, NEW YORK, NY 10185 |

| Claim Name | Address Information |
| --- | --- |
| NEW YORK ASSOCIATION OF BLACK JOURNALIST | MAILBOXES OF PARK SLOPE,328 FLATBUSH AV,PO BOX 107, BROOKLYN, NY 11238 |
| NEW YORK BLOOD PRESSURE | 111 WEST 57TH STREET,STE 420, NEW YORK, NY 10019 |
| NEW YORK BLOOD PRESSURE | 310 EAST 67TH ST, NEW YORK, NY 10021 |
| NEW YORK BLOOD PRESSURE | NYBC DEVELOPMENT DEPT,PO BOX 9674, UNIONDALE, NY 11553-9814 |
| NEW YORK BLOOD PRESSURE | 1200 PROSPECT AVE, WESTBURY, NY 11590 |
| NEW YORK BLOOD PRESSURE | 1355 PITTSFORD MENDON RD,PO BOX 471, MENDON, NY 14506 |
| NEW YORK DESIGN STUDIO | 553 CENTRAL AVE, CEDARHURST, NY 11516 |
| NEW YORK FILM CRITICS CIRCLE | C/O MARSHALL FINE,2 MANCUSO DR, OSSINING, NY 10562 |
| NEW YORK FLOORING CONSORTIUM | 130 W 42ND ST          STE 611, NEW YORK, NY 10036 |
| NEW YORK FOOTBALL GIANTS INC | GIANTS STADIUM, EAST RUTHERFORD, NJ 07073 |
| NEW YORK FOOTBALL GIANTS INC | PO BOX 10733, NEWARK, NJ 07193 |
| NEW YORK HELMSLEY HOTEL | 212 EAST 42ND STREET, NEW YORK, NY 10017 |
| NEW YORK INTERCONNECT LLC | PO BOX 19252, NEWARK, NJ 07195 |
| NEW YORK INTERCONNECT LLC | 111 SETWART AVE, BETHPAGE, NY 11714 |
| NEW YORK JETS FOOTBALL CLUB | 1000 FULTON AVENUE, HEMPSTEAD, NY 11550 |
| NEW YORK MAGAZINE | 75 VARICK STREET, NEW YORK, NY 10013 |
| NEW YORK MAGAZINE | 444 MADISON AV, NEW YORK, NY 10022 |
| NEW YORK MAGAZINE | ATTN  SARAH JEWLER,444 MADISON AVENUE, NEW YORK, NY 10022 |
| NEW YORK MAGAZINE | PO BOX 420213, PALM COAST, FL 32142-0213 |
| NEW YORK METS | 123-01 ROOSEVELT AVE,SHEA STADIUM, FLUSHING, NY 11368 |
| NEW YORK MOVES LLC | 4097 LEXINGTON AVE, NEW YORK, NY 10163 |
| NEW YORK NEWSPAPER PUBLISHERS ASSOC INC | 291 HUDSON AV        STE A, ALBANY, NY 12210 |
| NEW YORK POST | 18 W 18TH ST    5TH FLR, NEW YORK, NY 10011 |
| NEW YORK POST | 1211 AVENUE OF THE AMERICAS, NEW YORK, NY 10036 |
| NEW YORK POST | 1211 AVENUE OF THE AMERICAS 15TH FLR,ATTN: DONOVAN GORDON, NEW YORK, NY 10036-8790 |
| NEW YORK POST | PO BOX 7247-6529, PHILADELPHIA, PA 19170 |
| NEW YORK POST | PO BOX 7247 7702, PHILADELPHIA, PA 19170-7702 |
| NEW YORK POST | PO 371-461, PITTSBURG, PA 15250 |
| NEW YORK POWER AUTHORITY | ATTN: CONTROLLER,(SENT VIA ACH TO CHASE MANHATTAN),BOX 5253 GPO, NEW YORK, NY 10087-5253 |
| NEW YORK POWER AUTHORITY | LOCK BOX PROCESSING-7TH FL EAST,4 CHASE METROTECH CENTER,LOCK BOX-5253, BROOKLYN, NY 11245 |
| NEW YORK POWER AUTHORITY | PO BOX 2245, SYRACUSE, NY 13220-2245 |
| NEW YORK PRESS CLUB | 330 W 42ND STREET, NEW YORK, NY 10036 |
| NEW YORK PRESS CLUB | 361 W 46TH ST, NEW YORK, NY 10036-3805 |
| NEW YORK PRESS CLUB | 1636 THIRD AVE  BOX 188, NEW YORK, NY 10128 |
| NEW YORK REVIEW OF BOOKS | 435 HUDSON STREET  3RD FLOOR, NEW YORK, NY 10014 |
| NEW YORK STATE BROADCASTERS ASS | 1805 WESTERN AVENUE, ALBANY, NY 12203 |
| NEW YORK STATE TRAVEL AND VACATION ASSOC | PO BOX 285, AKRON, NY 14001 |
| NEW YORK STATE TRAVEL AND VACATION ASSOC | PO BOX 285, ALBANY, NY 14001 |
| NEW YORK STOCK EXCHANGE INC | GRAND CENTRAL STATION,PO BOX 4695, NEW YORK, NY 10163 |
| NEW YORK STOCK EXCHANGE INC | GRAND CENTRAL STATION,P.O. BOX 4530, NEW YORK, NY 10163 |
| NEW YORK STOCK EXCHANGE INC | BOX 1006,PO BOX 8500, PHILADELPHIA, PA 19178 |
| NEW YORK STOCK EXCHANGE INC | NYSE MARKET INC - BOX NO.4006,PO BOX 8500, PHILADELPHIA, PA 19178-4006 |
| NEW YORK TIMES | PO BOX 19498, NEWARK, NJ 07195-0001 |
| NEW YORK TIMES | PO BOX 19278, NEWARK, NJ 07195-0278 |

| Claim Name | Address Information |
|---|---|
| NEW YORK TIMES | 229 WEST 43RD ST, NEW YORK, NY 10036 |
| NEW YORK TIMES | 122 EAST 42ND ST,14TH FLOOR, NEW YORK, NY 10168-1401 |
| NEW YORK TIMES | 47 25 34TH ST, LONG ISLAND CITY, NY 11103 |
| NEW YORK TIMES | CS BOX 9506, UNIONDALE, NY 11555-9506 |
| NEW YORK TIMES | 3000 HEMPSTEAD TURNPIKE NO.400, LEVITOWN, NY 11756 |
| NEW YORK TIMES | PO BOX 15647, WORCESTER, MA 01615-0647 |
| NEW YORK TIMES | W4825,PO BOX 7777, PHILADELPHIA, PA 19175 |
| NEW YORK TIMES | PO BOX 4039, WOBURN, MA 01888-4039 |
| NEW YORK TIMES | GEORGIA SMITH VP/ FEDERATION SERVICES,NEWSPAPER ASSOC OF AMERICA,4401 WILSON BLVD SUITE 900, ARLINGTON, VA 22203 |
| NEW YORK TIMES | PO BOX 371456, PITTSBURGH, PA 15250-7456 |
| NEW YORK TIMES | 21707 HAWTHORNE BLVD, TORRANCE, CA 90503 |
| NEW YORK TIMES SYNDICATION | SALES CORPORATION,PO BOX 19278, NEWARK, NJ 07195-0278 |
| NEW YORK TIMES SYNDICATION | SYNDICATION SALES CORPORATION,PO BOX 19278, NEWARK, NJ 07195-0278 |
| NEW YORK TIMES SYNDICATION | PERMISSIONS,PO BOX 19342, NEWARK, NJ 07195-0342 |
| NEW YORK TIMES SYNDICATION | 609 GREENWICH STREET 6TH FLOOR, NEW YORK, NY 10014 |
| NEW YORK TIMES SYNDICATION | 229 W 43RD ST 9TH FL, NEW YORK, NY 10036 |
| NEW YORK TIMES SYNDICATION | SALES CORPORATION,PO BOX 5263 CHURCH ST STATION, NEW YORK, NY 10249 |
| NEW YORK TIMES SYNDICATION | PERMISSIONS,CS BOX 9506,SALES COMPANY INC, UNIONDALE, NY 11555-9506 |
| NEW YORK YANKEES | YANKEE STADIUM TICKET OFFICE,P O BOX 26490, NEW YORK, NY 10087-6490 |
| NEW YORK YANKEES | 800 RUPPER PLACE, BRONX, NY 10451 |
| NEW YORK YANKEES | YANKEE STADIUM,TICKET MANAGER, BRONX, NY 10451 |
| NEW, KATHY | 2211 OLD BRICK FARM RD, PROVIDENCE FORGE, VA 23140 |
| NEWARK INONE | 67 WALNUT AVENUE, CLARK, NJ 07066 |
| NEWARK INONE | 75 ORVILLE DR, BOHEMIA, NY 11716 |
| NEWARK INONE | 1503 N CEDAR CREST BLVD, ALLENTOWN, PA 18104 |
| NEWARK INONE | ATTN:JENNIFER,1080 WOODCOCK ROAD, ORLANDO, FL 32803 |
| NEWARK INONE | PO BOX 94151, PALATINE, IL 60091-4151 |
| NEWARK INONE | P O BOX 94151, PALATINE, IL 60094-4151 |
| NEWARK INONE | PO BOX 94152, PALATINE, IL 60094-4152 |
| NEWARK INONE | 1919 S. HIGHLAND AVE,AMIE,SUITE A320  FAX 630-424-8048, LOMBARD, IL 60148 |
| NEWARK INONE | 4801 NORTH RAVENSWOOD AVE, CHICAGO, IL 60640 |
| NEWARK INONE | PO BOX 70582, CHICAGO, IL 60673 |
| NEWARK INONE | 12631 EAST IMPERIAL HIGHWAY, SANTA FE SPRINGS, CA 90670 |
| NEWBY, SAMANTHA | 1060 W ADDISON, CHICAGO, IL 60613 |
| NEWBY, SAMANTHA | 2122 N KENMORE   NO.1F, CHICAGO, IL 60614 |
| NEWBY, WILL | 6271 EDWARDS CIRCLE, SMITHFIELD, VA 23430 |
| NEWELL, DOUGLAS | 1836 WIND WILLOW RD,200, ORLANDO, FL 32809 |
| NEWGEN, HEATHER | 350 S FULLER AVE  NO.1C, LOS ANGELES, CA 90036 |
| NEWHARD, CHERYL | 1240 WASHINGTON ST     APT 1, WHITEHALL, PA 18052 |
| NEWHARD, RICHARD A | 1240 WASHINGTON ST        APT 1, WHITEHALL, PA 18052 |
| NEWHAVEN DISTRIBUTION SERVICES | 999 EAST 149TH STREET, BRONX, NY 10455 |
| NEWKIRK, MEGAN K | PO BOX 551, BRISTOL, CT 06098-0551 |
| NEWKIRK, MEGAN K | PO BOX 551, WINSTED, CT 06098-0551 |
| NEWLON, DAVID L | 7256 WOODMONT AVE., TAMARAC, FL 33321 |
| NEWMAN, BRIDGET | 3772 NW 107TH TERRACE, SUNRISE, FL 33351 |
| NEWMAN, JACQUELINE M | 23 TRENT LANE, SMITHTOWN, NY 11787 |
| NEWMAN, MARIO | 6824 SIENNA CLUB DR, LAUDERHILL, FL 33319 |
| NEWMAN, MARLENE | 19867 DINNER KEY DR, BOCA RATON, FL 33498 |

| Claim Name | Address Information |
|---|---|
| NEWMAN, MELINDA | 1019 1/2 S ORANGE GROVE AVENUE NO.206, LOS ANGELES, CA 90019 |
| NEWMAN, MONIQUE | 601 SW 2ND AVE AP  NO.4, BOCA RATON, FL 33432 |
| NEWMAN, PATRICIA M | 4248 CLOVER KNOLL CT, CARMICHAEL, CA 95608-6734 |
| NEWMAN, STANLEY | 19867 DINNER KEY DR, BOCA RATON, FL 33498 |
| NEWMARK ADVERTISING | NEWMARK COMMUNICATIONS,15821 VENTURA BLVD SUITE 570, ENCINO, CA 91436 |
| NEWPAGE CORPORATION | 23504 NETWORK PLACE, CHICAGO, IL 60673-0001 |
| NEWPAGE CORPORATION | 2386 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693-0023 |
| NEWPORT NEWS WATERWORKS | 700 TOWN CENTER DR.,  ACCOUNT NO. 200000085363  NEWPORT NEWS, VA 23606 |
| NEWS AND OBSERVER | ATTN  WENDY HAKEM,PO BOX191, RALEIGH, NC 27601 |
| NEWS BUSTERS | 2633 NE 30TH STREET, FT LAUDERDALE, FL 33306 |
| NEWS DEPOT INC | 1608 AVALON CT,ACCT  3371, ST CHARLES, IL 60174 |
| NEWS DEPOT INC | 1608 AVALON CT, ST CHARLES, IL 60174 |
| NEWS GAZETTE | GROUP INC,THE NEWS GAZETTE,PO BOX 677, CHAMPAIGN, IL 61820 |
| NEWS GAZETTE | PO BOX 677,PROFESSIONAL IMPRESSIONS MEDIA, CHAMPAIGN, IL 61820 |
| NEWS HERALD | 7085 MENTOR AVE, WILLOUGHBY, OH 44094 |
| NEWS HERALD | PO BOX 1940, PANAMA CITY, FL 32402 |
| NEWS HUNTERS LLC | 103-10 QUEENS BLVD, FOREST HILLS, NY 11375 |
| NEWS MARKETING | 9351 KEILMAN ST, SAINT JOHN, IN 46373 |
| NEWS MARKETING ENTERPRISES INC. | 11 GRANT, IRVINE, CA 92620 |
| NEWS MEDIA DISTRIBUTION INC | 10806 PASO ROBLES AVE, GRANADA HILLS, CA 91344 |
| NEWS NET | 1184 SPEERS RD, OAKVILLE, ON L6L 2X4 CA |
| NEWS ONE NEWSPAPER DISTRIBUTION SERVICE | PO BOX 2026, WASHINGTON, DC 20013 |
| NEWS ONE NEWSPAPER DISTRIBUTION SERVICE | 7833 WALKER DRIVE  SUITE 550, GREENBELT, MD 20770 |
| NEWS SOURCE NY INC | 45-10 VERNON BLVD, LONG ISLAND CITY, NY 11101-5203 |
| NEWS TRAVEL NETWORK | 747 FRONT STREET, SAN FRANCISCO, CA 94111 |
| NEWS WORLD USA CORP | 8010 HAMPTON BLVD STE 503, NORTH LAUDERDALE, FL 33068 |
| NEWS-TOPIC | PO  BOX 1110,123 PENNTON AVENUE  NW,ATTN TERRY EDWARDS, LENOIR, NC 28645 |
| NEWS-TOPIC | PO BOX 1110 123 PENNTON AV NW, LENOIR, NC 28645 |
| NEWSART.COM | PO BOX 623, NARBERTH, PA 19072 |
| NEWSBAG INC | 9131 LINCOLN AVE, BROOKFIELD, IL 60513 |
| NEWSBAG INC | PO BOX 195, BROOKFIELD, IL 60513 |
| NEWSBANK MEDIA SERVICES INC | 397 MAIN ST,PO BOX 1130, CHESTER, VT 05143 |
| NEWSBANK MEDIA SERVICES INC | 397 MAIN STREET,PO BOX 1130, CHESTER, VT 05143 |
| NEWSDAY INC | PO BOX 9575, UNIONDALE, NY 11555-9575 |
| NEWSDAY INC | 235 PINELAWN RD,ATTN  LILLIAN QUINN, MELVILLE, NY 11747 |
| NEWSDAY INC | ATTN MIRA LOWE/ASSOC EDITOR,RECRUITMENT NEWSDAY,235 PINELAWN RD, MELVILLE, NY 11747 |
| NEWSDAY INC | ATTN:  ROBERT ROSENTHAL,235 PINELAWN RD, MELVILLE, NY 11747 |
| NEWSDAY INC | ATTN: BARBARA MARLIN  PART 2,235 PINE LAWN ROAD, MELVILLE, NY 11747 |
| NEWSDAY INC | ATTN: MARY SCARDAPANE,235 PINELAWN RD, MELVILLE, NY 11747 |
| NEWSDAY INC | ATTN: MR. ROBERT KEANE,ASSISTANT MGR EDITOR,235 PINELAWN ROAD, MELVILLE, NY 11747 |
| NEWSDAY INC | ATTN: PHIL RAMACCA,235 PINELAWN RD,FLEET BANK PAYROLL FUNDING, MELVILLE, NY 11747 |
| NEWSDAY INC | ATTN: ROBIN DAVIS,NEWSDAY ACCTG DEPT,235 PINELAWN ROAD, MELVILLE, NY 11747 |
| NEWSDAY INC | ATTN: SUE SULLIVOR,EDITORIAL ADMINISTRATION X77908,235 PINELAWN ROAD, MELVILLE, NY 11747 |
| NEWSDAY INC | ATTN: SUSAN SULLIVAN,235 PINELAWN ROAD, MELVILLE, NY 11747 |
| NEWSDAY INC | MAIL SUBSCRIPTION DEPARTMENT,235 PINELAWN ROAD, MELVILLE, NY 11747 |
| NEWSDAY INC | NEWSDAY LIBRARY,ATTN: MARY SKINNER-DIRECTOR,235 PINELAWN RD., MELVILLE, NY |

| Claim Name | Address Information |
|---|---|
| NEWSDAY INC | 11747 |
| NEWSDAY INC | PETTY CASH FUND/ CASHIERS,235 PINELAWN RD, MELVILLE, NY 11747 |
| NEWSDAY INC | 235 PINELAWN ROAD,ATTN WALTER MIDDLEBROOK, MELVILLE, NY 11747-4250 |
| NEWSDAY INC | ATTN: CINDI WARSAW, LIZ SMITH-ACCOUNT,235 PINELAWN ROAD, MELVILLE, NY 11747-4250 |
| NEWSDAY INC | PO BOX 80000 DEPT 004, HARTFORD, CT 06180-0004 |
| NEWSDAY INC | PO BOX 3002, BOSTON, MA 02241-3002 |
| NEWSENGIN INC | 219 FORREST AVE, NARBERTH, PA 19072 |
| NEWSENGIN INC | 15560 GOLDEN RIDGE COURT, CHESTERFIELD, MO 63017 |
| NEWSMINDED INC | PO BOX 78801, CORONA, CA 92877 |
| NEWSOK COM LLC | PO BOX 25125, OKLAHOMA CITY, OK 73125 |
| NEWSPAPER IN EDUCATION INSTITUTE | 7009 VARNUM ST, LANDOVER HILLS, MD 20784 |
| NEWSPAPER MARKETING GROUP | (MICHAEL STEPHENSON),1580 SAWGRASS PARKWAY, SUNRISE, FL 33323 |
| NEWSPAPER MARKETING INC | 1422 TOWNLINE RD, NESCONSET, NY 11767 |
| NEWSPAPER PROMOTIONS INC | 5340 W LAWRENCE AVE, CHICAGO, IL 60630 |
| NEWSPAPER PURCHASING MANAGEMENT | ASSOCIATION INC,PO BOX 1328 (8 W KING ST),C/O RORY MACKISON, LANCASTER, PA 17603 |
| NEWSPAPER PURCHASING MANAGEMENT | ASSOCIATION INC,PO BOX 1328 C/O ROY MACKISON,LANCASTER NEWSPAPER INC, LANCASTER, PA 17608-1328 |
| NEWSPAPER PURCHASING MANAGEMENT | C/O RORY MACKISON,LANCASTER NEWSPAPER INC,P O BOX 1328, LANCASTER, PA 17608-1328 |
| NEWSPAPER PURCHASING MANAGEMENT | C/O PAT LETT, EW SCRIPPS,PO BOX 5380, CINCINNATI, OH 45201 |
| NEWSPAPER PURCHASING MANAGEMENT | MANAGEMENT ASSOCIATION INC,EW SCRIPPS PO BOX 5380,C/O PAT LETT, CINCINNATI, OH 45201 |
| NEWSPAPER PURCHASING MANAGEMENT | ATTN WADE WALKER TREASURER,THE BIRMINGHAM NEWS,2200 4TH AVENUE N, BIRMINGHAM, AL 35203 |
| NEWSPAPER PURCHASING MANAGEMENT | C/O SANDRA ZACHARY,KNOXVILLE NEWS SENTINEL,PO BOX 59038, KNOXVILLE, KY 59038 |
| NEWSPAPER PURCHASING MANAGEMENT | C/O GINGER YOUNG,DENVER NEWSPAPER AGENCY,PO BOX 13109, DENVER, CO 80201 |
| NEWSPAPER PURCHASING MANAGEMENT | PO BOX 13109, DENVER, CO 80201 |
| NEWSPAPER PURCHASING MANAGEMENT | C/O MOYA VALDEZ,SAN FRANCISCO CHRONICLE,PO BOX 7228, SAN FRANCISCO, CA 94120-7228 |
| NEWSPAPER SALES ASSOCIATES | P.O. BOX 485, GOODLETTSVILLE, TN 37070 |
| NEWSPAPER SALES ASSOCIATES LLC | PO BOX 485, GOODLETTSVILLE, TN 37070 |
| NEWSPAPER SUBSCRIPTION SERVICES | 189 CLOVERLY RD    STE 201, GROSSE POINTE, MI 48236 |
| NEWSPAPER SUBSCRIPTION SERVICES | 212 WEST WASHINGTON,STE 1706, CHICAGO, IL 60606 |
| NEWSPAPER SUBSCRIPTION SERVICES | 2450 LOUISIANA SUITE 400-602, HOUSTON, TX 77006 |
| NEWSPAPER SUBSCRIPTION SERVICES LP | 2450 LOUISIANA, STE 400-602, HOUSTON, TX 77006 |
| NEWSPAPER TARGET MARKETING COALITION (NT | 1101 17TH STREET NW    STE 602, WASHINGTON, DC 20036 |
| NEWSPAPER TARGET MARKETING COALITION (NT | ATTN JANE COMFORT,THE POST AND COURIER,134 COLUMBUS STREET, CHARLESTON, SC 29403 |
| NEWSPAPER TARGET MARKETING COALITION (NT | C/O THE SAN DIEGO UNION TRIBUNE O,350 CAMINO DE LA REINA, SAN DIEGO, CA 92108 |
| NEWSROOM SOLUTIONS LLC | P O BOX 78617, CHARLOTTE, NC 28271-7037 |
| NEWSTAND,GATEWAY | 45 W NORTHWEST HWY, ARLINGTON HEIGHTS, IL 60004 |
| NEWSWEB RADIO COMPANY | 6012 S PULASKI RD, CHICAGO, IL 60629 |
| NEWSWOMENS CLUB OF NEW YORK INC | 15 GRAMERCY PARK SOUTH, NEW YORK, NY 10003 |
| NEWTON RUSSELL, SCARLETT | 3225 W WASHINGTON ST, ALLENTOWN, PA 18104 |
| NEWTON, BRANDON | 2531 NW 56TH AVE APT 104., LAUDERHILL, FL 33313 |
| NEWTON, MICHAEL | 118 S 4TH ST, LEHIGHTON, PA 18235 |
| NEWTON, RODNEY L | 609 NW 1ST STREET, BOYNTON BEACH, FL 33435 |

| Claim Name | Address Information |
|------------|---------------------|
| NEWVISION COMMUNICATIONS INC | 4610 HAMILTON BOULEVARD, ALLENTOWN, PA 18103 |
| NEWVISION COMMUNICATIONS INC | 5100 TILGHMAN ST NO.10, ALLENTOWN, PA 18104 |
| NEXOAR GROUP CORP | 9701 WESTVIEW DR  APT NO.1411, CORAL SPRINGS, FL 33076 |
| NEXT COURIER | PO BOX 549,68 C KINGSPRING ROAD, WINDSOR LOCKS, CT 06096 |
| NEXT DAY STAFFING, INC | 1937 FLEET STREET, BALTIMORE, MD 21231 |
| NEXT DAY STAFFING, INC | PO BOX 38748, BALTIMORE, MD 21231 |
| NEXT DAY STAFFING, INC | 5024 CAMPBELL BLVD STE 0, WHITE MARSH, MD 21236 |
| NEXTEL COMMUNICATIONS | 525 BROAD HOLLOW RD,XXXXXXXXXXXXXXXXXX,USE VENDOR 34940, MELVILLE, NY 11747 |
| NEXTEL COMMUNICATIONS | 100 CORPORATE PLACE,XXXXXXXXXXXXXXXXXX,USE VENDDOR 34940, ROCKY HILL, CT 06067 |
| NEXTEL COMMUNICATIONS | THREE GREENWOOD SQUARE,3329 STREET RD, BENSALEM, PA 19020 |
| NEXTEL COMMUNICATIONS | PO BOX 820832, PHILADELPHIA, PA 19182-0832 |
| NEXTEL COMMUNICATIONS | PO BOX 820906, PHILADELPHIA, PA 19182-0906 |
| NEXTEL COMMUNICATIONS | P O BOX 821001, PHILADELPHIA, PA 19182-1001 |
| NEXTEL COMMUNICATIONS | P O BOX 641954, PITTSBURGH, PA 15264-1954 |
| NEXTEL COMMUNICATIONS | PO BOX 4181, CAROL STREAM, IL 60197-4181 |
| NEXTEL COMMUNICATIONS | PO BOX 4181,XXXXXXXXXXXXXXXXXXX,USE VENDOR 34940, CAROL STREAM, IL 60197-4181 |
| NEXTEL COMMUNICATIONS | 75 REMITTANCE DR      STE 93117, CHICAGO, IL 60675-3117 |
| NEXTEL COMMUNICATIONS | 75 REMITTANCE DR,XXXXXXXXXXXXXXXXXXX,USE VENDOR 34940, CHICAGO, IL 60675-3117 |
| NEXTEL COMMUNICATIONS | PO BOX 17990, DENVER, CO 80217-0990 |
| NEXTEL COMMUNICATIONS | PO BOX 17990,XXXXXXXXXXXXXXXXXXX,USE VENDOR 34940, DENVER, CO 80217-0990 |
| NEXTEL COMMUNICATIONS | P.O. BOX 7418,XXXXXXXXXXXXXXXXX,XXX USE VENDOR 51416 XXXXXX, PASADENA, CA 91109-7418 |
| NEXTMEDIA OUTDOOR, INC | SDS 12-2072,PO BOX 86, MINNEAPOLIS, MN 55486-2072 |
| NEXTSTEP MARKETING INT INC | 8597 BONITA ISLE DR, LAKE WORTH, FL 33467 |
| NEXVU TECHNOLOGIES | 50 E COMMERCE DRIVE,SUITE A, SCHAUMBURG, IL 60173 |
| NEY, CLARK E | 210 BELRAY DR, NEWPORT NEWS, VA 23601 |
| NEZIPHORT, MARCUS | 3063 ANGLER DR, DELRAY BEACH, FL 33445 |
| NEZNAYKO JR, ROGER | 3 LAUREL RIDGE RD, TOLLAND, CT 06084-3722 |
| NFL ENTERPRISES LLC | 280 PARK AVENUE, NEW YORK, NY 10017 |
| NGATI, MARY | PO BOX 9482, RIVIERA BEACH, FL 33419 |
| NGUGI, MUKOMA WA | 2865 EAST DERBYSHIRE, CLEVELAND HTS, OH 44118 |
| NHK ENTERPRISES AMERICA INC | 437 5TH AVE 6TH FL, NEW YORK, NY 10016 |
| NIBERT, RODNEY | 3001 BAYLAKE RD, ORLANDO, FL 32808 |
| NICHOLAS, BUCK | 944 BELFORD CT, ALLENTOWN, PA 18103 |
| NICHOLS SALES, INC. | 14140 LIVE OAK AVE.,SUITE A, BALDWIN PARK, CA 91706 |
| NICHOLS, DAVID | 3504 QUAIL HOLLOW DR, WINFIELD, KS 67156 |
| NICHOLS, DAVID C | 775 N HOOVER, LOS ANGELES, CA 90029 |
| NICHOLS, DAVID S | 1721 WEIDNER CT, QUAKERTOWN, PA 18951 |
| NICHOLS, LARA | 4 SOUTH DOWN DR, BRISTOL, CT 06010-6472 |
| NICHOLS, MELANIE L | 1813 S PALM AVE, ALHAMBRA, CA 91803 |
| NICHOLS, RICHARD G. | 64 FAWN DR, PLAINVILLE, CT 06062 |
| NICHOLS, RICHARD G. | 64 FAWN DR.,*WHOLE DONUT, PLAINVILLE, CT 06062-1446 |
| NICHOLS, RUSSELL | 2350 AMERICAN RIVER DR      NO.310, SACRAMENTO, CA 95025 |
| NICHOLS, TASHAWN | 222 LENOX RD  APT 5A, BROOKLYN, NY 11226 |
| NICHOLSON JR, MARK A | 1901 HANSON ROAD, EDGEWOOD, MD 21040 |
| NICHOLSON, AMY E | 554 1/2 N HARVARD, LOS ANGELES, CA 90004 |
| NICHOLSON, BETH A | 2 28TH ST APT 11H, NEWPORT NEWS, VA 23607 |
| NICHOLSON, JOHN | 654 EAST 400 NORTH  APT NO.1, LOGAN, UT 84321 |

| Claim Name | Address Information |
|---|---|
| NICHOLSON, JOY | PO BOX 825, CHIMAYO, NM 87522 |
| NICKERSON, WILLIAM DEAN | 8115 WHITNEY DR, RIVERSIDE, CA 92509 |
| NICKERSON,RONALD E | 1637 SHOSHONE DRIVE, BISHOP, CA 93514 |
| NICKEY PETROLEUM CO | 1335 SANTIAGO P.O. BOX 388, SANTA ANA, CA 92702 |
| NICKEY PETROLEUM CO | P O BOX 669, ATWOOD, CA 92811 |
| NICKY, DANIEL JOHN | 1507 W BIRCHWOOD AVE NO.3B, CHICAGO, IL 60626 |
| NICLES, JEAN | 824 NE 16TH PL, FT. LAUDERDALE, FL 33305 |
| NICOLAS, GALINE | 2510 DORSON WAY, DELRAY BEACH, FL 33445 |
| NICOLAS, RAYNOLD | 831 NE 207 LANE NO.104, MIAMI, FL 33179 |
| NICOR GAS | PO BOX 190, AURORA, IL 60507-0190 |
| NICOR GAS | PO BOX 310, AURORA, IL 60507-0310 |
| NICOR GAS | PO BOX 310,NORTHERN ILLINOIS GAS, AURORA, IL 60507-0310 |
| NICOR GAS | BILL PAYMENT CENTER,P.O. BOX 0632, AURORA, IL 60507-0632 |
| NICOR GAS | BILL PAYMENT CENTER,PO BOX 1630, AURORA, IL 60507-1630 |
| NICOR GAS | P.O. BOX 2020,  ACCOUNT NO. 27659700002  AURORA, IL 60507-2020 |
| NICOR GAS | P.O. BOX 2020,  ACCOUNT NO. 29452310005  AURORA, IL 60507-2020 |
| NICOR GAS | P.O. BOX 2020,  ACCOUNT NO. 19452310006  AURORA, IL 60507-2020 |
| NICOR GAS | P.O. BOX 2020,  ACCOUNT NO. 30608910003  AURORA, IL 60507-2020 |
| NICOR GAS | P.O. BOX 2020,  ACCOUNT NO. 37514400003  AURORA, IL 60507-2020 |
| NICOR GAS | P.O. BOX 2020,  ACCOUNT NO. 41687120000  AURORA, IL 60507-2020 |
| NICOR GAS | P.O. BOX 2020,  ACCOUNT NO. 4534790008   AURORA, IL 60507-2020 |
| NICOR GAS | P.O. BOX 2020,  ACCOUNT NO. 45595020004  AURORA, IL 60507-2020 |
| NICOR GAS | P.O. BOX 2020,  ACCOUNT NO. 50125400007  AURORA, IL 60507-2020 |
| NICOR GAS | P.O. BOX 2020,  ACCOUNT NO. 52577910004  AURORA, IL 60507-2020 |
| NICOR GAS | P.O. BOX 2020,  ACCOUNT NO. 60402288165  AURORA, IL 60507-2020 |
| NICOR GAS | P.O. BOX 2020,  ACCOUNT NO. 60916910007  AURORA, IL 60507-2020 |
| NICOR GAS | P.O. BOX 2020,  ACCOUNT NO. 62292020005  AURORA, IL 60507-2020 |
| NICOR GAS | P.O. BOX 2020,  ACCOUNT NO. 62603410002  AURORA, IL 60507-2020 |
| NICOR GAS | P.O. BOX 2020,  ACCOUNT NO. 67018310002  AURORA, IL 60507-2020 |
| NICOR GAS | P.O. BOX 2020,  ACCOUNT NO. 68045299937  AURORA, IL 60507-2020 |
| NICOR GAS | P.O. BOX 2020,  ACCOUNT NO. 71600467386  AURORA, IL 60507-2020 |
| NICOR GAS | P.O. BOX 2020,  ACCOUNT NO. 71692410005  AURORA, IL 60507-2020 |
| NICOR GAS | P.O. BOX 2020,  ACCOUNT NO. 72539810001  AURORA, IL 60507-2020 |
| NICOR GAS | P.O. BOX 2020,  ACCOUNT NO. 72931410004  AURORA, IL 60507-2020 |
| NICOR GAS | P.O. BOX 2020,  ACCOUNT NO. 82072400003  AURORA, IL 60507-2020 |
| NICOR GAS | P.O. BOX 2020,  ACCOUNT NO. 92072400002  AURORA, IL 60507-2020 |
| NICOR GAS | P.O. BOX 2020,  ACCOUNT NO. 85025400004  AURORA, IL 60507-2020 |
| NICOR GAS | P.O. BOX 2020,  ACCOUNT NO. 95487900003  AURORA, IL 60507-2020 |
| NICOR GAS | P.O. BOX 2020,  ACCOUNT NO. 87045500003  AURORA, IL 60507-2020 |
| NICOR GAS | P.O. BOX 2020,  ACCOUNT NO. 85747810001  AURORA, IL 60507-2020 |
| NICOR GAS | P.O. BOX 2020,  ACCOUNT NO. 91631220000  AURORA, IL 60507-2020 |
| NICOR GAS | P.O. BOX 2020,  ACCOUNT NO. 95838287993  AURORA, IL 60507-2020 |
| NICOR GAS | P.O. BOX 2020,  ACCOUNT NO. 30041154474  AURORA, IL 60507-2020 |
| NICOR GAS | P.O. BOX 2020,  ACCOUNT NO. 93610773744  AURORA, IL 60507-2020 |
| NICOR GAS | P.O. BOX 2020,  ACCOUNT NO. 57080010002  AURORA, IL 60507-2020 |
| NICOR GAS | P.O. BOX 2020,  ACCOUNT NO. 61801993272  AURORA, IL 60507-2020 |
| NICOR GAS | P.O. BOX 2020,  ACCOUNT NO. 98449900004  AURORA, IL 60507-2020 |
| NICOR GAS | P.O. BOX 2020,  ACCOUNT NO. 98873766939  AURORA, IL 60507-2020 |
| NICOR GAS | P.O. BOX 2020,  ACCOUNT NO. 02444410001  AURORA, IL 60507-2020 |

| Claim Name | Address Information |
|---|---|
| NICOR GAS | P.O. BOX 2020,    ACCOUNT NO. 06126800009   AURORA, IL 60507-2020 |
| NICOR GAS | P.O. BOX 2020,    ACCOUNT NO. 06186910003   AURORA, IL 60507-2020 |
| NICOR GAS | P.O. BOX 2020,    ACCOUNT NO. 12082119772   AURORA, IL 60507-2020 |
| NICOR GAS | P.O. BOX 2020,    ACCOUNT NO. 13187020006   AURORA, IL 60507-2020 |
| NICOR GAS | P.O. BOX 2020,    ACCOUNT NO. 19723410007   AURORA, IL 60507-2020 |
| NICOR GAS | P.O. BOX 2020,    ACCOUNT NO. 21523410005   AURORA, IL 60507-2020 |
| NICOR GAS | P.O. BOX 2020,    ACCOUNT NO. 23784334783   AURORA, IL 60507-2020 |
| NICOR GAS | P.O. BOX 2020,    ACCOUNT NO. 24332400001   AURORA, IL 60507-2020 |
| NICOR GAS | P.O. BOX 2020,    ACCOUNT NO. 51-22-05-1000-5  AURORA, IL 60507-2020 |
| NICOR GAS | P.O. BOX 2020,    ACCOUNT NO. 84-00-63-1000-1  AURORA, IL 60507-2020 |
| NICOR GAS | P.O. BOX 2020,    ACCOUNT NO. 434320200006  AURORA, IL 60507-2020 |
| NICOR GAS | P.O. BOX 2020,    ACCOUNT NO. 65667259256  AURORA, IL 60507-2020 |
| NICOR GAS | P.O. BOX 416,   ACCOUNT NO. 44234400008  AURORA, IL 60568-0001 |
| NICOR GAS | P.O. BOX 416,   ACCOUNT NO. 53023888919  AURORA, IL 60568-0001 |
| NICOR GAS | PO BOX 416,NORTHERN ILLINOIS GAS, AURORA, IL 60568-0001 |
| NICOR GAS | PO BOX 416, AURORA, IL 60568-0001 |
| NICOR GAS | P.O. BOX 416,   ACCOUNT NO. 95487900003  AURORA, IL 60568-0001 |
| NIDA, CHRISTOPHER | 8933-103 LANGWOOD DR, RALEIGH, NC 27613 |
| NIELSEN AUTOMOTIVE SERVICES INC | 5730 VALERIAN BLVD, ORLANDO, FL 32819 |
| NIELSEN BUSINESS MEDIA INC | 770 BROADWAY, NEW YORK, NY 10003 |
| NIELSEN BUSINESS MEDIA INC | EDITOR & PUBLISHER,PO BOX 7247-7194, PHILADELPHIA, PA 19170-7194 |
| NIELSEN BUSINESS MEDIA INC | PO BOX 7247-8020, PHILADELPHIA, PA 19170-8020 |
| NIELSEN BUSINESS MEDIA INC | PO BOX 7247-8042, PHILADELPHIA, PA 19170-8042 |
| NIELSEN BUSINESS MEDIA INC | PO BOX 88907, CHICAGO, IL 60695-1907 |
| NIELSEN BUSINESS MEDIA INC | PO BOX 88915, CHICAGO, IL 60695-1915 |
| NIELSEN BUSINESS MEDIA INC | SHO WEST,PO BOX 88945,550 W VAN BUREN    14TH FLR, CHICAGO, IL 60695-1945 |
| NIELSEN BUSINESS MEDIA INC | 5055 WILSHIRE BLVD 6TH FLR,ATTN  PETER GONZAGA, LOS ANGELES, CA 90036 |
| NIELSEN BUSINESS MEDIA INC | PO BOX 16567, NORTH HOLLYWOOD, CA 91615 |
| NIELSEN EDI | 6255 SUNSET BLVD 19TH FL, LOS ANGELES, CA 90028-7403 |
| NIELSEN EDI | PO BOX 601101, LOS ANGELES, CA 90060-1101 |
| NIELSEN MEDIA RESEARCH INC | 770 BROADWAY, NEW YORK, NY 10003 |
| NIELSEN MEDIA RESEARCH INC | 299 PARK AVE, NEW YORK, NY 10171 |
| NIELSEN MEDIA RESEARCH INC | PO BOX 532453, ATLANTA, GA 30353-2453 |
| NIELSEN MEDIA RESEARCH INC | PO BOX 71564, CHICAGO, IL 60694-1564 |
| NIELSEN MEDIA RESEARCH INC | PO BOX 88961, CHICAGO, IL 60695-8961 |
| NIELSEN, FRANK | 22455 PACIFIC COAST HWY,NO.19, MALIBU, CA 90265 |
| NIEMANN, JUDY M | 2341 PIERWOOD DR, ST LOUIS, MO 63129 |
| NIEMI, MICHELE | 34 GURWEN DR, SMITHFIELD, VA 23430 |
| NIEMI, WAYNE | 11255 CAMARILLO ST  NO.106, TOLUCA LAKE, CA 91602 |
| NIENDORF, KEVIN | 2069 LAURITSON LANE, MANTECA, CA 95336 |
| NIESE,WILLIAM | 6061 LAKE VISTA DR, BONSALL, CA 92003 |
| NIESET, LANE | 11501 SW 2ND ST, PLANTATION, FL 33325 |
| NIESING, ROBERT | C/O R J NEWS,1455 WILLOW DR, PORT WASHINGTON, WI 53074 |
| NIETO DEL RIO, LILIANA | ROQUE SAENZ PENA 917   3RD FLR, BUENOS AIRES,  1035 ARGENTINA |
| NIETO DEL RIO, LILIANA | 16000 SUNSET BLVD   NO.104, PACIFIC PALISADES, CA 90292 |
| NIETO, DIANA M | 4141 NW 90TH AVE APT 101, CORAL SPRINGS, FL 33065 |
| NIEVES, ANGEL L | 11230 ROUSE RUN CIRCLE,SUITE 2005, ORLANDO, FL 32817 |
| NIEVES, ANIBAL | 1155 PENNSYLVANIA AVE    APT 19D, BROOKLYN, NY 11239 |
| NIEVES, MARITZA | 11230 ROUSE RUN CIRCLE,SUITE 2005, ORLANDO, FL 32817 |

| Claim Name | Address Information |
|---|---|
| NIEVES, RAYMOND | 2260 WASHINGTON AVE      NO.2D, BRONX, NY 10457 |
| NIGEL BARKER LLC | 410 W 14TH ST, NEW YORK, NY 10014 |
| NIGEL COX INC | 214 SULLIVAN ST 3A, NEW YORK, NY 10012 |
| NIGHTMARE INC | 3727 W MAGNOLIA BL  NO.792, BURBANK, CA 91505 |
| NIKOLETOS, KIRIAKOS | 5405 OVERLOOK CIRCLE, WHITE MARSH, MD 21162 |
| NIKOLETOS, KIRIAKOS | PO BOX 25602, BALTIMORE, MD 21224 |
| NIKOLSKIY, ANDREY | BOLSHOY PREDTECHENSKIY 23 49, MOSCOW,   RUSSIAN FEDERATION |
| NIKON INC | GENERAL POST OFFICE,PO BOX 26931, NEW YORK, NY 10087-6931 |
| NIKON INC | P O BOX 4383,CHURCH STREET STATION, NEW YORK, NY 10261-4383 |
| NIKON INC | PO BOX 4803,CHURCH ST STATION, NEW YORK, NY 10261-4803 |
| NIKON INC | 1300 WALT WHITMAN ROAD, MELVILLE, NY 11747 |
| NIKON INC | 19601 HAMILTON AVENUE, TORRANCE, CA 90502 |
| NILES NORTH HS | 9800 LAWLER AVE, SKOKIE, IL 60077 |
| NILSEN, KIRSTEN SCHNEIDER | 113 S PROSPECT AVE, CATONSVILLE, MD 21228 |
| NIMURA, JANICE | 666 GREENWICH ST,NO.821, NEW YORK, NY 10014 |
| NIMURA, JANICE | 515 E 89TH ST  NO.2B, NEW YORK, NY 10128-7848 |
| NIPSCO | P.O. BOX 13007,   ACCOUNT NO. 2646210004  MERRILLVILLE, IN 46411-3007 |
| NIPSCO | P.O. BOX 13007,   ACCOUNT NO. 2985460067  MERRILLVILLE, IN 46411-3007 |
| NIPSCO | P.O. BOX 13007,   ACCOUNT NO. 5800710027  MERRILLVILLE, IN 46411-3007 |
| NIPSCO | P.O. BOX 13007,   ACCOUNT NO. 8117460007  MERRILLVILLE, IN 46411-3007 |
| NIPSCO | P.O. BOX 13007,   ACCOUNT NO. 3482300077  MERRILLVILLE, IN 46411-3007 |
| NIPSCO | P.O. BOX 13007,   ACCOUNT NO. 4007460059  MERRILLVILLE, IN 46411-3007 |
| NIPSCO | P.O. BOX 13007,   ACCOUNT NO. 6177460030  MERRILLVILLE, IN 46411-3007 |
| NIPSCO | P.O. BOX 13007,   ACCOUNT NO. 9131010011  MERRILLVILLE, IN 46411-3007 |
| NIPSCO | P.O. BOX 13007,   ACCOUNT NO. 4647460098  MERRILLVILLE, IN 46411-3007 |
| NISHIDA SERVICES INC | PO BOX 318, FISHERS, IN 46038 |
| NISHIDA SERVICES INC | 9800 WESTPOINT AVE,SUITE 220, INDIANAPOLIS, IN 46256 |
| NISS, NICOLE | 12075 NW 78TH PL, PARKLAND, FL 33076 |
| NISSMAN, CARA | 2530 MYRICA RD, WEST PALM BEACH, FL 33406-5129 |
| NIX, HENRY | 1600 SKIFFES CREEK CIRCLE, WILLIAMSBURG, VA 23185 |
| NIXON JR, EUGENE | 3611 COPLEY RD, BALTIMORE, MD 21215 |
| NIXON, ADAM CHRISTOPHER | 595 THORNHILL DR  APT 303, CAROL STREAM, IL 60188 |
| NIZEN, DONALD A | 4201 N OCEAN BLVD C 1506, BOCA RATON, FL 33431 |
| NJ TRANSIT | P.O BOX 1549, NEWARK, NJ 07101-1549 |
| NJ TRANSIT | PO BOX 35451, NEWARK, NJ 07193-5451 |
| NKRUMAH, KOFI | 8640 S CORAL CIR, N LAUDERDALE, FL 33068 |
| NMHG FINANCIAL SERVICES INC | PO BOX 1923R, DANBURY, CT 06810 |
| NMHG FINANCIAL SERVICES INC | PO BOX 642385, PITTSBURGH, PA 15264-2385 |
| NMHG FINANCIAL SERVICES INC | PO BOX 643749, PITTSBURGH, PA 15264-3749 |
| NMHG FINANCIAL SERVICES INC | P O BOX 747016, PITTSBURGH, PA 15274-7016 |
| NMHG FINANCIAL SERVICES INC | 1010 THOMAS EDISON BLVD  SW, CEDAR RAPIDS, IA 52404 |
| NMM ENTERPRISES INC | 2844 STRAND CIR     STE 2208, OVIDEO, FL 32765 |
| NMM ENTERPRISES INC | 2844 STRAND CIR     STE 2208, OVIEDO, FL 32765 |
| NNA INC | ATTN: JOSEPH NEUOF,PO BOX 2026, WASHINGTON, DC 20013 |
| NNA INC | 4331 BLADENSBURG ROAD, COLMAR MANOR, MD 20722 |
| NNN VF 901 CIVIC LLC | C/O LASALLE BANK,4916 PAYSPHERE CIRC, CHICAGO, IL 60674 |
| NO FEEDBACK PRODUCTIONS | 11321 MASSACHUSETTS AVENUE APT NO.2, LOS ANGELES, CA 90025 |
| NO MORE RED INC | 12071 LAUREL TERR, STUDIO CITY, CA 91604 |
| NO MORE RED INC | 3940 LAUREL CANYON BLVD NO.238, STUDIO CITY, CA 91604 |

| Claim Name | Address Information |
|---|---|
| NO, IN HA | 1516 MAGNOLIA RD, APOPKA, FL 32703 |
| NOA CONSTRUCTION GROUP LLC | 8005 103 MANDAN ROAD, GREENBELT, MD 20770 |
| NOAH, TIMOTHY R | 6805 6TH STREET NW, WASHINGTON, DC 20012 |
| NOBEL, RACHEL | 109-10 QUEESN BLVD  APT 8A, FOREST HILLS, NY 11375 |
| NOBLE SYSTEMS | 4151 ASHFORD DUNWOODY RD STE 550, ATLANTA, GA 30319 |
| NOBLE, ANEISHA K | 50 NAHUM DR, HARTFORD, CT 06112 |
| NOBLE,TODD | 64 AEGINA CT, TINLEY PARK, IL 60477 |
| NODING, JODI | 1781 STRATFORD ST, SYLVAN LAKE, MI 48320 |
| NOE, JEFFREY | 1620 PRIMORE LN, BETHLEHEM, PA 18018 |
| NOEL, JEAN CLAUDE | 1677 NE 170TH STREET, N.MIAMI, FL 33162 |
| NOEL, KENRICK | 4200 NW 3RD CT. # 305, PLANTATION, FL 33317 |
| NOETHENS, DENNIS | 1096 POPLAR CT, SIMI VALLEY, CA 93065 |
| NOHEIMER, JENNIFER | 17 UPSON ST   NO.2, BRISTOL, CT 06010 |
| NOLIN, MARGARET | 2777 SW ARCHER RD APT 325, GAINESVILLE, FL 32608 |
| NOLIN, ROGER L | 113 N. 32ND AVENUE, HOLLYWOOD, FL 33021 |
| NOLL & ASSOCIATES | 20 SUNNYSIDE AVE     STE I, MILL VALLEY, CA 94941 |
| NOLL & ASSOCIATES | 475 GATE FIVE RD NO. 211, SAUSILITO, CA 94965 |
| NOLL INC | 12905 W DODGE RD, OMAHA, NE 68154 |
| NOMANI, ASRA | 1351 MONTAGUE STREET NW, WASHINGTON, DC 20011 |
| NOMANI, ASRA | 793 COTTONWOOD STREET, MORGANTOWN, WV 26505 |
| NONCENT, JEAN IVES | 3101 NW 47TH TERRACE    NO.124, LAUDERDALE LAKES, FL 33319 |
| NOONAN PHOTOGRAPHY INC | 101 N MAIN ST, SHREWSBURY, PA 17361 |
| NOONAN, JEROME E | 116 BENEDICT TERR, LONGMEADOW, MA 01106 |
| NOONE JR, CARL F | 118 N 8TH ST 1ST FL REAR, EASTON, PA 18042 |
| NORCOM | 16869 SW 65TH AVE,NO.305, LAKE OSWEGO, OR 97035 |
| NORCOM | 2315 PACIFIC AVE, FOREST GROVE, OR 97116 |
| NORDELUS, CHOULMY | 8210 NW 44TH CT, LAUDERHILL, FL 33351 |
| NORDIN, ADAM MATTHEW | 445 SHERMAN AVE  APT 501, EVANSTON, IL 60202 |
| NORDQUIST, KEVIN | 108 EASTERN AVENUE, CLAREDON HILLS, IL 60514 |
| NORDQUIST, KEVIN | 108 EASTERN AVENUE, CLARENDON HILLS, IL 60514 |
| NORGAISSE, JACOB | 4200 INVERRARY BLVD  APT NO.3417, LAUDERHILL, FL 33319 |
| NORIEGA, MARIA S | 616 NW 13 ST APT 16, BOCA RATON, FL 33486 |
| NORMAN EQUIPMENT COMPANY INC | PO BOX 1349,9850 INDUSTRIAL DRIVE,ACCT 30180 LISA, BRIDGEVIEW, IL 60454 |
| NORMAN EQUIPMENT COMPANY INC | 3209 PAYSPHERE CIRC, CHICAGO, IL 60674 |
| NORMAN EQUIPMENT COMPANY INC | 135 S LASALLE DEPT 3209, CHICAGO, IL 60674-3209 |
| NORMAN HECHT RESEARCH INC | PO BOX 698 33 QUEENS ST, SYOSSET, NY 11791 |
| NORMAN, KANDRA | 42 SIOUX LANE, LANTANA, FL 33462 |
| NORMAN, THOMAS | 3 DRUMMER TRAIL, BLOOMFIELD, CT 06002 |
| NORMANDIN, PERLE | 15 STRAWBERRY HILL RD, BRISTOL, CT 06010-2514 |
| NORMIL, JUDITHE | 585 DOLPHIN DRIVE, DELRAY BEACH, FL 33445 |
| NORMIL, SHEANA | 5770 NW 60 AVE #E-205, TAMARAC, FL 33319 |
| NORPAK CORPORATION | 10 HEARST WAY, KANATA, ON K2L 2P4 CA |
| NORRIS, CAROL LEE | 225 N. 62ND AVE, HOLLYWOOD, FL 33024 |
| NORRIS, JANET H | 101 SHORE DR, RIVIERA BEACH, FL 33404 |
| NORRIS, RAY | 1422 W 37TH ST, DAVENPORT, IA 52806 |
| NORRIS, TIMOTHY | 1621 S GRAND AVE  NO.306, LOS ANGELES, CA 90015 |
| NORSKE SKOG USA INC | 2507 POST RD, SOUTHPORT, CT 06890 |
| NORSKE SKOG USA INC | PO BOX 8500-52978, PHILADELPHIA, PA 19178-2978 |
| NORSKE SKOG USA INC | 5878 COLLECTION CENTER DR, CHICAGO, IL 60693 |

| Claim Name | Address Information |
|---|---|
| NORTEL NETWORKS | 4000 VETERANS MEMORIAL HIGHWAY, BOHEMIA, NY 11716 |
| NORTEL NETWORKS | 1000 TECHNOLOGY PARK DR, BILLERICA, MA 01821 |
| NORTEL NETWORKS | ENTERPRISE SUPPORT SERVICES,DEPT CH 10937, PALATINE, IL 60055-0937 |
| NORTEL NETWORKS | 3985 COLLECTION CENTER DR, CHICAGO, IL 60693 |
| NORTEL NETWORKS | P O BOX 503323, ST LOUIS, MO 63150-3323 |
| NORTEL NETWORKS | ATTN:  ANDREA JOHNSON,1057 SOUTH SHERMAN STREET, RICHARDSON, TX 75081 |
| NORTEL NETWORKS | PO BOX 22070, OAKLAND, CA 94623 |
| NORTEL NETWORKS | ATTN ACCOUNTS PAYABLE,1800 GREEN HILLS ROAD, SCOTTS VALLEY, CA 95066 |
| NORTH AMERICAN CREDIT CONSULTANTS INC | 701 EAST GUDE DRIVE, ROCKVILLE, MD 20850 |
| NORTH AMERICAN PAPER CO | 2101 CLAIRE COURT,ACCT 03053703 FC,YOLANDAX4284, GLENVIEW, IL 60025 |
| NORTH AMERICAN PAPER CO | ILLINOIS,2101 CLAIRE COURT, GLENVIEW, IL 60025 |
| NORTH AMERICAN PAPER CO | 5240 ST. CHARLES RD, BERKELEY, IL 60163 |
| NORTH ATLANTIC COMMUNICATIONS SYSTEMS | CONSTRUCTION CORP,1951 OCEAN AVE UNIT 4, RONKONKOMA, NY 11779 |
| NORTH BAY TV NEWS | 459 FULTON STREET NO.201, SAN FRANCISCO, CA 94102 |
| NORTH CENTRAL CT CHAMBER OF COMMERCE | PO BOX 294, ENFIELD, CT 06083-0294 |
| NORTH COUNTY TIMES | PO BOX 54358, LOS ANGELES, CA 90054-0358 |
| NORTH COUNTY TIMES | 207 EAST PENNSYLVANIA, ESCONDIDO, CA 92025 |
| NORTH COUNTY TIMES | PO BOX 2119, PORTLAND, OR 97208-2119 |
| NORTH DAKOTA TELEVISION ASSOCIATION | PO BOX 310, DEVISL LAKE, ND 58301 |
| NORTH DALLAS BANK TOWER | 12900 PRESTON ROAD AT LBJ-101, DALLAS, TX 75230 |
| NORTH DALLAS BANK TOWER | 12900 PRESTON ROAD SUITE 125, DALLAS, TX 75230 |
| NORTH DUPAGE NEWS SERVICE | 27 W 405 HIGHLAKE RD, WINFIELD, IL 60190 |
| NORTH DUPAGE NEWS SERVICE | 27W405 HIGHLAKE RD,13661,NORTH DUPAGE NEWS SERVICE INC, WINFIELD, IL 60190 |
| NORTH JERSEY MEDIA GROUP INC | 150 RIVER ST, HACKENSACK, NJ 07601 |
| NORTH JERSEY MEDIA GROUP INC | PO BOX 18862, NEWARK, NJ 71918 |
| NORTH LEVITTOWN LANES INC | 25 N VILLAGE GREEN, LEVITTOWN, NY 11756 |
| NORTH PARK UNIVERSITY | 3225 W FOSTER AVENUE, CHICAGO, IL 60625 |
| NORTH PLAINS SYSTEMS | 510 FRONT STREET WEST-4TH FLOOR, TORONTO, ON M5V 3H3 CA |
| NORTH POINT BUILDERS INC | 4210 N POINT BLVD, BALTIMORE, MD 21222 |
| NORTH SHORE AGENCY INC | PO BOX 486, WESTBURY, NY 11590 |
| NORTH SHORE AGENCY INC | PO BOX 8901, WESTBURY, NY 11590-8901 |
| NORTH SHORE AGENCY INC | 751 SUMMA AVE, WESTBURY, NY 11590-8920 |
| NORTH SHORE AGENCY INC | PO BOX 8920, WESTBURY, NY 11590-8920 |
| NORTH SHORE DELIVERY INC | 194 CRYSTAL BROOK HOLLOW RD, PORT JEFFERSON STATION, NY 11776 |
| NORTH SHORE GAS | P.O. BOX A3991,  ACCOUNT NO. 2500013987891  CHICAGO, IL 60690-3991 |
| NORTH SHORE GAS | P.O. BOX A3991,  ACCOUNT NO. 2500026888969  CHICAGO, IL 60690-3991 |
| NORTH SHORE GAS | P.O. BOX A3991,  ACCOUNT NO. 6500016941460  CHICAGO, IL 60690-3991 |
| NORTH SHORE NEWS, INC | 8 PARKWAY DR, SYOSSET, NY 11791 |
| NORTH SOUTH PROMOTIONS | 1516 N DIXIE HIGHWAY, HOLLYWOOD, FL 33020-3051 |
| NORTH STAR SATELLITE COMMUNICATIONS INC | 2547 YELLOW SPRINGS RD, MALVERN, PA 19355 |
| NORTH UNIVERSITY PARK | ATTN LILIAN ISAMAAN,3225 W FOSTER, CHICAGO, IL 60625 |
| NORTHAMPTON COUNTY HISTORICAL | 101 107 S FOURTH ST, EASTON, PA 18042 |
| NORTHAMPTON COUNTY HISTORICAL | GENEALOGICAL SOCIETY,101 107 S FOURTH ST, EASTON, PA 18042 |
| NORTHEAST INDUSTRIAL SERVICES | P.O. BOX 485, WINDSOR, CT 06095 |
| NORTHEAST INDUSTRIES INC | PO BOX 1884, CAMP VERDE, AZ 86322 |
| NORTHEAST INDUSTRIES INC | 121 NORTH AVE 60, LOS ANGELES, CA 90042 |
| NORTHEAST MISSISSIPPI DAILY JOURNAL | PO BOX 909, TUPELO, MS 38802-0909 |
| NORTHEAST TOWERS INC | 199 BRICKYARD RD, FARMINGTON, CT 06032 |
| NORTHEAST TOWERS INC | 170 RIVER RD, UNIONVILLE, CT 06085 |

| Claim Name | Address Information |
| --- | --- |
| NORTHEAST VALLEY INDUSTRIAL PARKS LLC | 16027 VENTURA BLVD,SUITE NO.550, ENCINO, CA 91436 |
| NORTHEAST VALLEY INDUSTRIAL PARKS LLC | 16027 VENTURA BLVD, ENCINO, CA 91436 |
| NORTHERN ILLINOIS UNIVERSITY | FOUNDERS MEMORIAL LIBRARY, DEKALB, IL 60115 |
| NORTHERN ILLINOIS UNIVERSITY | HOLMES STUDENT CENTER,ATTENTION  CINDY WALLIN, DEKALB, IL 60115 |
| NORTHERN ILLINOIS UNIVERSITY | RESIDENTIAL DINING,NEPTUNE CENTRAL    RM 232,SUITE 101, DEKALB, IL 60115 |
| NORTHERN ILLINOIS UNIVERSITY | PRESS,310 FIFTH STREET, DEKALB, IL 60115-2854 |
| NORTHERN ILLINOIS UNIVERSITY | OFFICE OF ACCOUNTS RECEIVABLE,SWEN PARSON 210, DEKALB, IL 60115-2856 |
| NORTHERN ILLINOIS UNIVERSITY | REGISTRATION OFFICE,DIV OF CONTINUING EDUCATION, DEKALB, IL 60115-7922 |
| NORTHERN ILLINOIS UNIVERSITY | ASSOCIATION INC,29W140 BUTTERFIELD ROAD,SUITE 101, WARRENVILLE, IL 60555 |
| NORTHERN ILLINOIS UNIVERSITY | BUILDERS ASSOCIATION INC,29W140 BUTTERFIELD RD,STE 101, WARRENVILLE, IL 60555 |
| NORTHERN LEAGUE INC | ONE MAYOR ART SCHULTZ DR, JOLIET, IL 60432 |
| NORTHERN LEAGUE INC | C/O HARRY STAVRENOS,PO BOX 1588, SOQUEL, CA 95073 |
| NORTHERN MUSICAST INC | P O BOX 1882, APPLETON, WI 54913 |
| NORTHERN MUSICAST INC | 2911 W SPENCER ST, APPLETON, WI 54914-4312 |
| NORTHERN PRINTING | ATTN  ACCOUNTS RECEIVALBE,9710 CAPITOL DR, WHEELING, IL 60090 |
| NORTHERN TRUST COMPANY | 50 SOUTH LASALLE STREET, CHICAGO, IL 60675 |
| NORTHERN TRUST COMPANY | PO BOX 92989,ATTN:  FEE PROCESSING L-6, CHICAGO, IL 60675 |
| NORTHERN TRUST COMPANY | PO BOX 92593, CHICAGO, IL 60675-2593 |
| NORTHERN TRUST COMPANY | PO BOX 75599,ACCOUNTS RECEIVABLE, CHICAGO, IL 60675-5599 |
| NORTHERN TRUST COMPANY | PO BOX 75965, CHICAGO, IL 60675-5965 |
| NORTHERN TRUST COMPANY | PO BOX 92993,LOAN SERVICES L-6, CHICAGO, IL 60675-5965 |
| NORTHERN TRUST COMPANY | 1414 4TH AV, SEATTLE, WA 98101 |
| NORTHFIELD SQUARE MALL | 1600 N STATE RT 50    RM 590, BOURBONNAIS, IL 60914 |
| NORTHLAND TOWER BLOCK LLC | 221 TRUMBULL STREET, HARTFORD, CT 06103 |
| NORTHLIGHT THEATRE INC. | 9501 N SKOKIE BLVD, SKOKIE, IL 60076 |
| NORTHRUP, GARY R | SPRUCE WOODWORKING,51 DEAN RD, HUDSON FALLS, NY 12839 |
| NORTHSHORE NEWS | PO BOX 496,  ACCOUNT NO. 701  WINNETKA, IL 60093 |
| NORTHSTAR SECURITY SYSTEMS | 2126 N EASTERN AVE, LOS ANGELES, CA 90032-3816 |
| NORTHUP, THOMAS | 3782 SOUTH COUNTY TRAIL, WEST KINGSTON, RI 02892-1800 |
| NORTHWEST ELECTRIC MOTOR CO | 3917 N 25TH AVENUE, SCHILLER PARK, IL 60176 |
| NORTHWEST FLORIDA DAILY NEWS | PO BOX 32549, FT WALTON BEACH, FL 32549 |
| NORTHWEST HARVEST | PO BOX 12272, SEATTLE, WA 98102 |
| NORTHWEST MONITORING SERVICE | PO BOX 70144, EUGENE, OR 97401 |
| NORTHWEST NATURAL | PO BOX 6017, PORTLAND, OR 97228-6017 |
| NORTHWEST NEWS SERVICE INC | 310 ANITA ST,ACCT 1095, DES PLAINES, IL 60016 |
| NORTHWEST NEWS SERVICE INC | NORTHWEST NEWS SERVICE INC,ID NO. 201886653,8125- 35 RIVER DRIVE, MORTON GROVE, IL 60053 |
| NORTHWEST PACKAGE DELIVERY | 7417 ROOSEVELT RD, FOREST PARK, IL 60130 |
| NORTHWEST PACKAGE DELIVERY | 4109 GEORGE ST, SCHILLER PARK, IL 60176 |
| NORTHWEST SECURITY SERVCES INC | 14824 WESTMINSTER WAY N, SEATTLE, WA 98133-6437 |
| NORTHWESTERN MEDICAL FACULTY FOUNDATION | 676 N ST CLAIR ST NO. 1400, CHICAGO, IL 60611 |
| NORTHWESTERN MEDICAL FACULTY FOUNDATION | C/O STEPHEN ADAMS MD,576 N ST CLAIR ST NO.266, CHICAGO, IL 60611 |
| NORTHWESTERN MEDICAL FACULTY FOUNDATION | PO BOX 73690, CHICAGO, IL 60673-7690 |
| NORTHWESTERN MEDICAL FACULTY FOUNDATION | FACULTY FOUNDATION INC,PO BOX 75494, CHICAGO, IL 60675-5494 |
| NORTHWESTERN MEDICAL FACULTY FOUNDATION | PO BOX 75697, CHICAGO, IL 60675-5697 |
| NORTHWESTERN UNIVERSITY | PO BOX 94020, PALATINE, IL 60094-4020 |
| NORTHWESTERN UNIVERSITY | ALPHA PHI ALPHA FATERNITY INC,PO BOX 5684, EVANSTON, IL 60201 |
| NORTHWESTERN UNIVERSITY | 1007 CHURCH STREET,SUITE 312, EVANSTON, IL 60201-5912 |
| NORTHWESTERN UNIVERSITY | 1007 CHURCH STREET,SUITE 500,KELLOGG GRADUATE SCHOOL OF MGMT, EVANSTON, IL |

| Claim Name | Address Information |
|---|---|
| NORTHWESTERN UNIVERSITY | 60201-5981 |
| NORTHWESTERN UNIVERSITY | MEDIA MANAGEMENT CENTER,1007 CHURCH STREET,SUITE 500, EVANSTON, IL 60201-5981 |
| NORTHWESTERN UNIVERSITY | 301 FISK HALL,1845 SHERIDAN ROAD, EVANSTON, IL 60208 |
| NORTHWESTERN UNIVERSITY | 633 CLARK ST, EVANSTON, IL 60208 |
| NORTHWESTERN UNIVERSITY | DANCE MARATHON,1999 CAMPUS DRIVE  BOX 50, EVANTON, IL 60208 |
| NORTHWESTERN UNIVERSITY | MEDILL SCHOOL OF JOURNALISM,FISK HALL 107,1845 SHERIDAN ROAD, EVANSTON, IL 60208 |
| NORTHWESTERN UNIVERSITY | MEDILL SCHOOL OF JOURNALISM,CAREER SERVICES, FISH HALL 106,1845 SHERIDAN RD, EVANSTON, IL 60208 |
| NORTHWESTERN UNIVERSITY | NORRIS CENTER - DORNETTE ASHLEY,1999 CAMPUS DRIVE, EVANSTON, IL 60208 |
| NORTHWESTERN UNIVERSITY | PICK STAIGER CONCERT HALL,50 ARTS CIRCLE DR, EVANSTON, IL 60208 |
| NORTHWESTERN UNIVERSITY | MEDILL SCHOOL OF JOURNALISM,1908 SHERIDAN ROAD,ATTENTION  SANDY ANDERSON, EVANSTON, IL 60208-1290 |
| NORTHWESTERN UNIVERSITY | KELLOGG SCHOOL OF MGMT,C/O MELINDA WORMAN DEVELOPMENT OFFICE,2001 N SHERIDAN RD, EVANSTON, IL 60208-2001 |
| NORTHWESTERN UNIVERSITY | 1935 SHERIDAN ROAD,INTERLIBRARY LOAN, EVANSTON, IL 60208-2300 |
| NORTHWESTERN UNIVERSITY | 1977 S CAMPUS DR, EVANSTON, IL 60208-2420 |
| NORTHWESTERN UNIVERSITY | 2169 SHERIDAN RD,EXECUTIVE MASTERS PROGRAM,JAMES L ALLEN CENTER, EVANSTON, IL 60208-2800 |
| NORTHWESTERN UNIVERSITY | 2169 SHERIDAN ROAD,JAMES ALLEN CENTER, EVANSTON, IL 60208-2800 |
| NORTHWESTERN UNIVERSITY | EXECUTIVE MASTER'S PROGRAM,JAMES L ALLEN CENTER,2169 SHERIDAN ROAD, EVANSTON, IL 60208-2800 |
| NORTHWESTERN UNIVERSITY | 1501 CENTRAL STREET,DEPARTMENT OF ATLETICS AND,RECREATION, EVANSTON, IL 60208-3630 |
| NORTHWESTERN UNIVERSITY | ATHLETIC TICKET OFFICE,1501 CENTRAL STREET, EVANSTON, IL 60208-3630 |
| NORTHWESTERN UNIVERSITY | 617 NOYLES ST,JOURNALISM DIVISION, EVANSTON, IL 60208-4165 |
| NORTHWESTERN UNIVERSITY | 2020 RIDGE AVE         STE 230, EVANSTON, IL 60208-4305 |
| NORTHWESTERN UNIVERSITY | 850 N LAKE SHORE DRIVE, CHICAGO, IL 60611 |
| NORTHWESTERN UNIVERSITY | CENTER ON WRONGFUL CONVICTIONS,357 E CHICAGO AVE, CHICAGO, IL 60611 |
| NORTHWESTERN UNIVERSITY | GALTER HEALTH SCIENCES LIBRARY,303 E CHICAGO AVE          WARD 214, CHICAGO, IL 60611 |
| NORTHWESTERN UNIVERSITY | OFFICE OF CONTINUING LEGAL,EDUCATION,357 EAST CHICAGO AVENUE, CHICAGO, IL 60611-3069 |
| NORTHWESTERN UNIVERSITY | OFFICE OF STUDENT ACCOUNTS,PO BOX 70385, EVANSTON, IL 60673-0385 |
| NORTON PRODUCTIONS | 2729 ELLISON DR, BEVERLY HILLS, CA 90210 |
| NORTON, PAULA | 86 BROOKSIDE ROAD, NEW BRITAIN, CT 06052 |
| NORTON, PHILLIP | 750 COUNTY RD 3772, QUEEN CITY, TX 75572 |
| NORTON, TYSON MICHEAL | 6714 LOWER MACUNGIE RD     APT F12, TREXLERTOWN, PA 18087 |
| NOSWORTHY, SANDY O | 9451 NW 24TH ST, SUNRISE, FL 33322 |
| NOTAR, BETH ELLEN | 890-8 KASAHATA-SHI, KAWAGOE-SHI,  350-1175 JAPAN |
| NOTAR, BETH ELLEN | 7 WILLIAMS ST, HOLYOKE, MA 01040 |
| NOTARI ASSOCIATES, PA | 175 W OSTEND STREET NO.110, BALTIMORE, MD 21230 |
| NOTARY PUBLIC ASSOCIATION OF ILLINOIS | PO BOX 1101, CRYSTAL LAKE, IL 60039-1101 |
| NOTBOHM, ELLEN | 10332 SW 14 DR, PORTLAND, OR 97219 |
| NOVAK, JAMIE L | 5532 FAIRGRANGE DRIVE, AGOURA HILLS, CA 91301 |
| NOVAK, MICHELLE | 2885 SAWMILL RD, WANTAGH, NY 11793 |
| NOVAK, VINCENT ANTHONY | 227 17TH ST, HUNTINGTON BEACH, CA 92646 |
| NOVATECH PACKAGING SYSTEMS INC. | 19665 DECARTES, FOOTHILL RANCH, CA 92610 |
| NOVELLA, ROLANDO M | 10031 WINDER TRAIL, ORLANDO, FL 32817 |
| NOVELLI, RAUL | 86 MYRTLE AVE, STAMFORD, CT 06902 |
| NOVIAN AND NOVIAN LLP | 1801 CENTURY PARK EAST,SUITE 1201, LOS ANGELES, CA 90067 |

| Claim Name | Address Information |
|---|---|
| NOVO MACDONALD, VIVIAN | 266 GRANDVIEW TERR, HARTFORD, CT 06114 |
| NOVOA, ROBERTO | MANZANA 39-D NO 4-A, LOS CABOS, SANTO DOMINGO,    DOMINICAN REPUBLIC |
| NOW FURNISHINGS | 41 GLENDALE RD, SOUTH WINDSOR, CT 06074 |
| NOW MESSENGER SERVICE | 2906 W MAGNOLIA BLVD, BURBANK, CA 91505 |
| NOWAK, BARBARA J | 147 LEXINGTON ST, BRISTOL, CT 06010-3649 |
| NOWAK, THOMAS J | 1012 OLD COLONY RD    NO.53, MERIDEN, CT 06451 |
| NOZIUS, JOSEPH | 3080 CONGRESS PARK DR    APT 837, LAKE WORTH, FL 33461 |
| NPC PRINTING COMPANY | 5210 S LOIS AVE., TAMPA, FL 33611 |
| NPG NEWSPAPER INC | ST JOSEPHS NEWS PRESS, 825 EDMOND ST, SAINT JOSEPH, MO 64502 |
| NS PRECISION LATHE INC | 519 LAKE ST, MAYWOOD, IL 60153 |
| NTUNDUMULA, ROSA | 23-A2 BELL CT, EAST HARTFORD, CT 06108 |
| NUCOMM INC | 101 BILBY ROAD, HACKETTSTOWN, NJ 07840 |
| NUNES, ELIZETH | 501 SE 8TH STREET #204, DEERFIELD BEACH, FL 33441 |
| NUNEZ, DIONIS | C/DUARTE NO.40 BARRIO LAS JAGUA, LAS TERRENAS SAMANA DR,    DOMINICAN REPUBLIC |
| NUNEZ, JOSE | 56 NEWTON ST, HARTFORD, CT 06106 |
| NUNEZ, ROBERT B | 2726 E MAUREEN ST, WEST COVINA, CA 91792 |
| NUNEZ, MARIANA | 3140 NW 63 ST, FT LAUDERDALE, FL 33309 |
| NUNEZ, MARIANA | 3160 NW 68 ST, FT LAUDERDALE, FL 33309 |
| NURSE & PENNA ASSOCIATES INC | 25 CHILTON ST   STE 3, CAMBRIDGE, MA 02138 |
| NURSE, DONALD | 24 TRIPLE CROWN CT   APT 203, HAMPTON, VA 23666 |
| NUSSBAUM, MARK | 38 AVON ST   2ND FLOOR, NEW HAVEN, CT 06511 |
| NUZZO, REGINA | 4809 BRADELY BLVD, CHEVY CHASE, MD 20815 |
| NVISION INC | PO BOX 1658, NEVADA CITY, CA 95959 |
| NW COMMUNICATIONS OF TEXAS | DBA  KDFW FOX 4   KDFI, 400 N GRIFFIN ST, DALLAS, TX 75202 |
| NW NATURAL | P.O. BOX 6017,   ACCOUNT NO. 1457083-2  PORTLAND, OR 97228-6017 |
| NWA PHOTOGRAPHY | PO BOX 2244, BENTONVILLE, AR 72712 |
| NYACK, LENOX G | 1756 IBIS LANE, WESTON, FL 33327 |
| NYBERG FLETCHER & WHITE | 801 CROMWELL PARK DR     STE 100, GLEN BURNIE, MD 21061 |
| NYSE MARKET INC | 11 WALL STREET, NEW YORK, NY 10005 |
| NYSE MARKET INC | BOX NO.4006 PO BOX 8500, PHILADELPHIA, PA 19178 |
| O DONNELL, MOLLY | 3309 GUILFORD AVE, BALTIMORE, MD 21218 |
| O'BRIEN, GUY | 133-12 VAN WYCK EXPRESSWAY, QUEENS, NY 11420 |
| O'BRIEN, GUY | 133-12 VAN WYCK EXPRESSWAY, SOUTH OZONE PARK, NY 11420 |
| O'BRIEN, ROURKE | NEW AMERICA FOUNDATION, 1630 CONNECTICUT AVE  NW 7TH FLR, WASHINGTON, DC 20009 |
| O'BRIEN, ROURKE | 1021 ARLINGTON BLVD     APT E517, ARLINGTON, VA 22209 |
| O'DONNELL WICKLUND PIGOZZI | AND PETERSON INC, 111 W WASHINGTON ST     STE 2100, CHICAGO, IL 60602 |
| O'DONNELL, KEVIN | 680 MANHATTAN AVE     APT NO.4, BROOKLYN, NY 11222 |
| O'DONNELL, PATRICIA | 6026 N KILBOURN, CHICAGO, IL 60646 |
| O'GORMAN, ROCHELLE M | TOPHILL FARM, 555 DEVON RD, LEE, MA 01238 |
| O'HAGAN, ANDREW | 3 ALLINGTON CT, HAVERSTOCK HILL, ENGLAND NW3 2AM,    UNITED KINGDOM |
| O'HAIR, CHARLES | 1090 DRUID DR, MAITLAND, FL 32751 |
| O'NEAL, JESSICA | 2829 SW 4TH PL., FT LAUDERDALE, FL 33312 |
| O'NEIL, MICHAEL | 1968 MILAN AVENUE, SOUTH PASADENA, CA 91030 |
| O'NEILL, HEATHER | 435 HAYES STREET APT 36, SAN FRANCISCO, CA 94102 |
| O'NEILL, VIRGINIA A | 837 LYTLE ST, WEST PALM BEACH, FL 33405 |
| O'ROURKE, MEGHAN | 89 FIRST PLACE     APT 4, BROOKLYN, NY 11231 |
| O'SHEA, JAMES HAYDN | 1 MILBANK AVE, BLDG NO.2, GREENWICH, CT 06830 |
| O'TOOLE, PATRICK J | 125 E MAIN ST, WAYNESBORO, PA 17268 |
| O'TOOLE, RANDAL | 26344 SW METOLIUS MEADOWS DRIVE, CAMP SHERMAN, OR 97730 |

| Claim Name | Address Information |
|---|---|
| OAK MOTORS | PO BOX 1236, ANDERSON, IN 46015 |
| OAKDALE PRINTING COMPANY INC | 1900 BANNARD ST,PO BOX 2302, CINNAMINSON, NJ 08077 |
| OAKES, CHRISTOPHER | 396 HARTFORD ROD       APT B, MANCHESTER, CT 06040 |
| OAKLAND ATHLETICS | 7000 COLISEUM WAY, OAKLAND, CA 94621 |
| OAKLAND CENTER ASSOCIATION | 580 VILLAGE BLVD NO. 300, WEST PALM BEACH, FL 33409 |
| OAKLAND CENTER ASSOCIATION | C/O DENHOLTZ ASSOC,BRANDYWINE CENTER I,580 VILLAGE BLVD   STE 300, W PALM BEACH, FL 33409 |
| OAKLAND RAIDERS | 1220 HARBOR BAY PKWY, ALAMEDA, CA 94502 |
| OAKLAND RAIDERS | FINANCE DEPARTMENT,1220 HARBOR BAY PARKWAY, ALAMEDA, CA 94502 |
| OAKLEY, BARBARA | 216 BIRCH HILL DR, ROCHESTER, MI 48306 |
| OAKLEY, SARAH | 3742 GROVELAND, WYOMING, MI 49519 |
| OAKTON COMMUNITY COLLEGE | 1600 E GOLF RD, DES PLAINES, IL 60016-1268 |
| OAKWOOD CORPORATE HOUSING | 8053E BARKWOOD COURT, LINTHICUM, MD 21090 |
| OAKWOOD CORPORATE HOUSING | OAKWOOD WORLDWIDE,218 N CHARLES ST,#2401, BALTIMORE, MD 21201 |
| OAKWOOD CORPORATE HOUSING | 77 W HURON, CHICAGO, IL 60610 |
| OAKWOOD CORPORATE HOUSING | 4217 COLLECTIONS CENTER DR, CHICAGO, IL 60693 |
| OAKWOOD CORPORATE HOUSING | ATTN MICHELLE JACOBSON,5371 NW 33 AVENUE,SUITE 207, FT LAUDERDALE, FL 33309 |
| OAKWOOD CORPORATE HOUSING | 8804 N 23RD AVENUE,SUITE A-1, PHOENIX, AZ 85021 |
| OAKWOOD CORPORATE HOUSING | C/O DENNIS MCDONALD,2222 CORINTH AVENUE, LOS ANGELES, CA 90064 |
| OATES, SEAN | 357 W PLEASANTVIEW AVE  APT 214, HACKENSACK, NJ 07601 |
| OBLESCHUK, ALEXANDER | 3102 CAPITAL ST, ALLENTOWN, PA 18103 |
| OBOIKOWITCH, JOHN | 244 S DYMOND RD, LIBERTYVILLE, IL 60048 |
| OBRYAN CIVIL CONSULTING | 417 W FOOTHILL BLVD  STE B210, GLENDORA, CA 91741 |
| OBTIVA CORPORATION | 566 W ADAMS STE 400, CHICAGO, IL 60661 |
| OBUCHOWSKI, CHARLES P | 11 LAKEWOOD CIR S, MANCHESTER, CT 06040 |
| OCALA STAR BANNER | PO BOX 490, OCALA, FL 34478 |
| OCASIO, MERCEDES | 42 ARNOLD WAY APT B1, WEST HARTFORD, CT 06119 |
| OCCEUS, JACQUES E | 11211 S MILITARY TRAIL, BOYNTON BEACH, FL 33436 |
| OCE FINANCIAL SERVICES INC | 13824 COLLECTIONS CENTER DR, CHICAGO, IL 60693 |
| OCE FINANCIAL SERVICES INC | 5600 BROKEN SOUND BLVD, BOCA RATON, FL 33487-3599 |
| OCE USA INC | OFSI,DEPT 40302, ATLANTA, GA 31192 |
| OCE USA INC | DEPT 1570,135 S LASALLE ST, CHICAGO, IL 60674 |
| OCE USA INC | PO BOX 92601, CHICAGO, IL 60675-2601 |
| OCE USA INC | 12379 COLLECTIONS CENTER DR, CHICAGO, IL 60693 |
| OCE USA INC | 13824 COLLECTIONS CENTER DR, CHICAGO, IL 60693 |
| OCE USA INC | P O BOX 96495, CHICAGO, IL 60693 |
| OCEAN NEWS DISTRIBUTION INC | 71 NOTTINGHAM LANE, BERLIN, MD 21811 |
| OCEAN NEWS DISTRIBUTION INC | DBA OCEAN NEWS DISTRIBUTION INC,71 NOTTINGHAM LANE, BERLIN, MD 21811 |
| OCEAN NEWS DISTRIBUTION INC | PO BOX 11488, BERLIN, MD 21811 |
| OCEGUEDA, TOM | 6132 JADEITE AVE, ALTA LOMA, CA 91737 |
| OCHARLEYS INC | ATTN STACEY,PO BOX 291809, NASHVILLE, TN 37229-1804 |
| OCHOA, REINA I | 920 NE 83RD TERRACE, MIAMI, FL 33150 |
| OCHOA, SABRINA | 1541 BRICKELL AVE    APT 1905, MIAMI, FL 33129 |
| OCHSNER, SHAUN | 1359 TOLEDO WAY, UPLAND, CA 91786 |
| OCHSNER, SHAUN | 305 N SECOND AV NO.136, UPLAND, CA 91786 |
| OCONNELL, BARTLEY S | 2475 RACKLEY ROAD, BROOKSVILLE, FL 34604 |
| OCONNOR, JAYMAR A | 3 BRACK FARM RD, EAST HAMPTON, CT 06424 |
| OCONNOR, LISA A | 4 PALM DRIVE, WINDSOR LOCKS, CT 06096 |
| OCONNOR, MAUREEN | 91 S 3RD STREET  NO.4C, BROOKLYN, NY 11211 |

| Claim Name | Address Information |
|---|---|
| OCONNOR, SHANE PATRICK | 4 PALM DRIVE, WINDSOR LOCKS, CT 06096 |
| OCONNOR, DONALD | 60-20 68TH AVE APT 1L, RIDGEWOOD, NY 11385 |
| OCORO, MIREYA | 453 SUMMIT ST, HARTFORD, CT 06106 |
| OCTAVIANO, JULIO CESAR | 700 LOCK RD NO.65, DEERFIELD BEACH, FL 33442 |
| OCTOBER GROUP | 333 CENTRAL PARK WEST    NO.32, NEW YORK, NY 10025 |
| OCTOBER GROUP | C/O JIM WATKINS,333 CENTRAL PARK WEST    NO.32, NEW YORK, NY 10025 |
| OCTOBER MOON | 1171 TELLEM DRIVE, PACIFIC PALISADES, CA 90272 |
| OCTOGEN PHARMACAL CO INC | 2750 CAMBRIDGE HILLS RD, CUMMING, GA 30041-8274 |
| ODAAT GRAPHICS INC | 21100 S DEER CREEK LN, COLTON, OR 97017 |
| ODESS, BRUCE | 695 TALCOTTVILLE RD    APT 18A, VERNON, CT 06066 |
| ODESSA AMERICAN | PO BOX 2592, ODESSA, TX 79760 |
| ODESTIN, KETURA | 2041 W ATLANTIC BLVD    APT 304, POMPANO BEACH, FL 33069 |
| ODLE, BRITTANY | 11587 NW 43RD CT, CORAL SPRINGS, FL 33065 |
| ODOM TRUCKING INC | 201 HODGSON, LA FAYETTE, IL 61449 |
| ODOM TRUCKING INC | PO BOX 83, LAFAYETTE, IL 61449 |
| ODOM, CATHERINE A | 114 OVERLOOK COVE, NEWPORT NEWS, VA 23602 |
| ODOM, INDRA T | 3389 BLUE RUNNER LANE, MARGATE, FL 33063 |
| ODOM, NICOLE | PO BOX 851, YORKTOWN, VA 23692 |
| ODOM, NICOLE | 8914 OLD MIDDLESEX ROAD, BAILEY, NC 27807 |
| ODONNELL, EUGENE | 217 78TH ST, BROOKLYN, NY 11209 |
| ODONNELL, THOMAS | 1 LINCOLN PLACE  APT 2C, BROOKLYN, NY 11217 |
| ODUSOLA, ABIMBOLU A | 20 JORDAN DR  APT 7, WHITEHALL, PA 18052 |
| OEC BUSINESS INTERIORS INC | 900 NORTH CHURCH ROAD, ELMHURST, IL 60126 |
| OEHLER, PATRICK | 4 HILLSDALE LA, CORAM, NY 11727 |
| OFF DUTY SERVICES INC | PO BOX 704, FULSHEAR, TX 77441 |
| OFF DUTY SERVICES INC | 6701 HWY 90 BLVD  NO.107, KATY, TX 77494 |
| OFFENBACH, RUSS | 3402 W CARRINGTON STREET, TAMPA, FL 33611 |
| OFFICE CONCEPTS INC | 965 W CHICAGO AVE, CHICAGO, IL 60622 |
| OFFICE CONCEPTS INC | 135 S LASALLE ST DEPT 5682, CHICAGO, IL 60674 |
| OFFICE CONCEPTS INC | 5682 PAYSPHERE CIRCLE, CHICAGO, IL 60674 |
| OFFICE CONCEPTS INC | 39668 TREASURY CENTER, CHICAGO, IL 60694-9600 |
| OFFICE DEPOT | PO BOX 1067,FILE 91587, CHARLOTTE, NC 28201-1067 |
| OFFICE DEPOT | PO BOX 633211, CINCINNATE, OH 45263-3211 |
| OFFICE DEPOT | PO BOX 77000,DEPT 77877, DETROIT, MI 48277-0877 |
| OFFICE DEPOT | PO BOX 198030, ATLANTA, GA 30384-8030 |
| OFFICE DEPOT | PO BOX 620000, ORLANDO, FL 32891-8263 |
| OFFICE DEPOT | CREDIT PLAN    DEPT 56-4202334982,PO BOX 9020, DES MOINES, IA 50368-9020 |
| OFFICE DEPOT | DEPT 56-410170242,PO BOX 9020, DES MOINES, IA 50368-9020 |
| OFFICE DEPOT | DEPT 56-4203150593,PO BOX 9020, DES MOINES, IA 50368-9020 |
| OFFICE DEPOT | DEPT 56-4610170242,PO BOX 9020, DES MOINES, IA 50368-9020 |
| OFFICE DEPOT | DEPT 56-4610170242,PO BOX 689020,OFFICE DEPOT CREDIT PLAN, DES MOINES, IA 50368-9020 |
| OFFICE DEPOT | DEPT 56-6183788490,PO BOX 9020, DES MOINES, IA 50368-9020 |
| OFFICE DEPOT | DEPT 56-6186480418,PO BOX 9020, DES MOINES, IA 50368-9020 |
| OFFICE DEPOT | PO BOX 9020,DEPT 56-4200538618, DES MOINES, IA 50368-9020 |
| OFFICE DEPOT | PO BOX 91587, CHICAGO, IL 60693-7587 |
| OFFICE DEPOT | PO BOX 5009, BOCA RATON, FL 33431-0809 |
| OFFICE DEPOT | ATTN: TELEMARKETING/SHARLENE,2200 OLD GERMANTOWN ROAD, DELRAY BEACH, FL 33445 |
| OFFICE DEPOT | DEPT 56-4100634855,PO BOX 30292, SALT LAKE CITY, UT 84130-0292 |

| Claim Name | Address Information |
|---|---|
| OFFICE DEPOT | PO BOX 30292,DEPT 56-6600027720, SALT LAKE CITY, UT 84130-0292 |
| OFFICE DEPOT | PO BOX 6716, THE LAKES, NV 88901-6716 |
| OFFICE DEPOT | PO BOX 70025, LOS ANGELES, CA 90074-0025 |
| OFFICE DEPOT | BUSINESS OFFICE DIVISION,FILE NO 81901, LOS ANGELES, CA 90074-1901 |
| OFFICE DEPOT | BUSINESS SERVICES DIVISION,3366 E WILLOW ST, SIGNAL HILL, CA 90806 |
| OFFICE DEPOT | PO BOX 70025, SANTA ANA, CA 92725-0025 |
| OFFICE OF THE COMMISSIONER OF BASEBALL | ASSOCIATION MAJOR LEAGUE BASEBALL,245 PARK AVE, NEW YORK, NY 10167 |
| OFFICE OF THE COMMISSIONER OF BASEBALL | SCHOLARSHIP,245 PARK AVENUE, NEW YORK, NY 10167 |
| OFFICE SOLUTIONS INC | 8338 RAPTOR TRAIL, LAKEWOOD, IL 60014 |
| OFFICE SOLUTIONS INC | 2449 STONEGATE RD, ALGONQUIN, IL 60102 |
| OFFICE TEAM | D-3759, BOSTON, MA 02241-3759 |
| OFFICE TEAM | P O BOX 6248, CAROL STREAM, IL 60197-6248 |
| OFFICE TEAM | 12400 COLLECTIONS CENTER DR, CHICAGO, IL 60693 |
| OFFICE TEAM | 300 SE 2ND ST,STE 600, FT LAUDERDALE, FL 33301 |
| OFFICE TEAM | 515 SO FIGUEROA,SUITE 650, LOS ANGELES, CA 90071 |
| OFFICE TEAM | FILES 73484,PO BOX 6000, SAN FRANCISCO, CA 94160-3484 |
| OFFICE TEAM | PO BOX 60000,FILE 73484, SAN FRANCISCO, CA 94160-3484 |
| OFFICEMAX | 1590 1ST AVENUE, OTTAWA, IL 61350 |
| OFFICES LIMITED INC | 76 NINTH AVENUE      STE 313, NEW YORK, NY 10011 |
| OFFIT KURMAN & ALMS PA | 8 PARK CENTER COURT, SUITE 200, OWINGS MILLS, MD 21117 |
| OFFIT KURMAN & ALMS PA | 8171 MAPLE LAWN BLVD SUITE 200, MAPLE LAWN, MD 20759 |
| OFFIT, LINDA | 25 DIAMOND CREST CT, BALTIMORE, MD 21209 |
| OFFNER, JAMES F | 1824 ASHLAND, ST JOSEPH, MO 64506 |
| OFORI-ATTA, RANDHI | 6178 EDSALL ROAD  APT 91, ALEXANDRIA, VA 22304 |
| OGARA, ANDREW J | 735 MEMORIAL DR     NO.41, CHICOPEE, MA 01020 |
| OGDEN, JOHN D | 6658 BETHESDA PT  NO.D, COLORADO SPRINGS, CO 80918 |
| OGE JEAN | 3063 ANGLER DRIVE, DELRAY BEACH, FL 33445 |
| OGENIO, MAX | 650 AUBURN CIR WEST APT NO. H, DELRAY BEACH, FL 33444 |
| OGINTZ, EILEEN | 5 VIKING GREEN, WESTPORT, CT 06880 |
| OGRADY, DESMOND | VIA BATOLOMEO GOSIO 77,100 191, ROME,    ITALY |
| OGUINN, HELEN W | 4525 N MERIDIAN ST, INDIANAPOLIS, IN 46208 |
| OGUNDEYI, ADEKUNLE | 13410 PORT SAID ROAD, OPA LOCKA, FL 33054 |
| OH, SUSAN | 1632 S INDIANA AVE     UNIT 404, CHICAGO, IL 60616 |
| OHALLORAN, LAUREN | 1410 ROSEDALE LN, HOFFMAN ESTATES, IL 60195 |
| OHARE ENGINEERING | 55 MESSNER DRIVE, WHEELING, IL 60090 |
| OHARE PRODUCTIONS INC | 250 EDGEWATER DR, NEEDHAM, MA 02492 |
| OHARE, HELEN | 1069 SPRUCE ROAD,APT 2B, WESCOSVILLE, PA 18106 |
| OHIO ADRESSING MACHINE CO | 3040 PROSPECT AVE, CLEVELAND, OH 44115-2684 |
| OHIO CABLE TELECOMMUNICATIONS ASSOC | 50 W BROAD ST    STE 1118, COLUMBUS, OH 43215 |
| OHLHEISER, ABIGAIL | 110 SPRING LANE, WEST HARTFORD, CT 06107 |
| OHRT, BETTY J | 1712 DIXIE HWY TRLR 127, CRETE, IL 60417 |
| OHRT, BETTY J | DBA B E S T NEWS,1712 DIXIE HWY TRLR 127, CRETE, IL 60417 |
| OIL PURIFICATION SPECIALISTS INC | PO BOX 8513, THE WOODLANDS, TX 77387 |
| OJI PAPER CANADA LTD | GINZA 4-7-5,CHUO-KU, TOKYO 104-0061,    JAPAN |
| OJIKUTU, BAYO | 6238 S ELLIS AVE  NO.3, CHICAGO, IL 60637 |
| OJOMO, JOAN | 104 EDMOND ROAD, HOLLYWOOD, FL 33023 |
| OKAYPLAYER.COM | 417 N 8TH STREET  SUITE 503, PHILADELPHIA, PA 19123 |
| OKEEFE, WILLIAM J | 633 S PLYMOUTH COURT  NO.306, CHICAGO, IL 60605 |
| OKEY, WENDY | 23405 94TH AVE. N., PORT BYRON, IL 61275 |

| Claim Name | Address Information |
|---|---|
| OKLAHOMA CABLE & TELECOMMUNICATIONS ASSO | 301 NW 63RD  SUITE 400, OKLAHOMA CITY, OK 73116 |
| OKO ENGINEERING INC | 23671 BIRTCHER DR, LAKE FOREST, CA 92630 |
| OKOLUE, CHERILYN | 3512 10TH STREET NW, WASHINGTON, DC 20010 |
| OLANO, JOEL | 411 NE 58 COURT, OAKLAND PARK, FL 33334 |
| OLANO, RENE | 460 NE 45TH STREET, OAKLAND PARK, FL 33334 |
| OLD SCHOOL SQUARE | 51 NORTH SWINTON AVE, DELRAY BEACH, FL 33444 |
| OLD SCHOOL SUB SHOP & GROCER | 366 FARMINGTON AVE, NEW BRITAIN, CT 06053-2357 |
| OLD WESTBURY COLLEGE FOUNDATION INC | 223 STOREHILL RD,PO BOX 210, OLD WESTBURY, NY 11568 |
| OLDE CITY TAXI COACH ASSOCIATIO | PO BOX 6281, PHILADELPHIA, PA 19136 |
| OLDHAM, JAMES | 600 NEW JERSEY AVE   NW, WASHINGTON, DC 20001 |
| OLDS, BRUCE D | 333 N CANAL ST     NO.3204, CHICAGO, IL 60606 |
| OLEN, CHRISTINE B | 422 FARMINGTON AVE  APT 102, HARTFORD, CT 06103 |
| OLEN, HELAINE | 39 FRASER PL, HASTINGS HARBOR, NY 10706 |
| OLEWINSKI, ROBERT | 3855 ARDEN AVE, BROOKFIELD, IL 60513 |
| OLGA MORGAN | 8 CINDY LANE, BLOOMFIELD, CT 06002 |
| OLGA MORGAN | 8 CINDY LN,*BLOOMFIELD BRANCH, BLOOMFIELD, CT 06002-3305 |
| OLIGNY, JOHN C | 236 N LOUISE ST NO.107, GLENDALE, CA 91206 |
| OLINGER GROUP | 601 POYDRAS ST          STE 1875, NEW ORLEANS, LA 70130 |
| OLIVAR, MARIANO N | 314 NW 69TH TER, MARGATE, FL 33063 |
| OLIVAR, NATHACHA | 443 LOCK RD  APT 54, DEERFIELD BEACH, FL 33442 |
| OLIVARES, DOUGLAS F | 1840 DEWEY ST NO. 307, HOLLYWOOD, FL 33020 |
| OLIVE CREATIVE LLC | 930 KESWICK BLVD, LOUISVILLE, KY 40217 |
| OLIVE SOFTWARE INC | 13900 EAST HARVARD AVENUE STE 115, AURORA, CO 80014 |
| OLIVEIRA, GERSIO M | 9599 PARK ROW, BOCA RATON, FL 33428 |
| OLIVEIRA, HENRY B | 9599 PARK ROW, BOCA RATON, FL 33428 |
| OLIVEIRA, JOSE E | 80 SW 32 AVE, DEERFIELD BEACH, FL 33442 |
| OLIVEIRA, LUIS AUGUSTO | 411 EXECUTIVE CTR DR  APT 106, WEST PALM BEACH, FL 33401 |
| OLIVEIRA, OTON | 3407 SHOMA DR, WELLINGTON, FL 33414 |
| OLIVEIRA, RONALDO DE | 2530 SW 15TH STREET, DEERFIELD BEACH, FL 33442 |
| OLIVER, CELESTINE | 2945 MARSH HAWK DR, WALDORF, MD 20603 |
| OLIVER, CELESTINE | 2945 MARSH HAWK DR, WOLDORF, MD 20603 |
| OLIVER, JOSEPH | 1720 W CHASE, CHICAGO, IL 60626 |
| OLIVER, KORRETWAUN | 2643 NW 6TH CT, POMPANO BEACH, FL 33069 |
| OLIVER, ORENN | 78 CLEARSFIELD RD, WETHERSFIELD, CT 06109 |
| OLIVERAS, MAYRA | 1090 PATRICIA DR, ALLENTOWN, PA 18103 |
| OLIVERES & VALLEJO PUBLICATIONS INC | 2600 NE 135 ST   STE 2I, MIAMI, FL 33181 |
| OLIVIERA, NILO R | 9674 SW 1ST PL, BOCA RATON, FL 33428 |
| OLLAND, EDWARDO | 6731 NW 62 ST., TAMARAC, FL 33321 |
| OLMEDA, PEDRO | 815 RAVENS CIRCLE APT NO.204,SUITE 2005, ALTAMONTE SPRINGS, FL 32714 |
| OLMSTEAD, JULIA | 945 OHLONE AVENUE  APT 962, ALBANY, CA 94706 |
| OLOWONIYI, JONES O | 2461 SW 85 AVE, MIRAMAR, FL 33023 |
| OLSBERG, ROBERT NICHOLAS | PO BOX 493, PATAGONIA, AZ 85624 |
| OLSCHWANG, ALAN | 4151 SHOREBREAK DRIVE, HUNTINGTON BEACH, CA 92649 |
| OLSEN, KELLY | PO BOX 486, CENTEREACH, NY 11720 |
| OLSHAN, JOSEPH | PO BOX 156, SOUTH POMFRET, VT 05067 |
| OLSON, EMILY | 506 LAKKE BLVD S, BUFFALO, MN 55313 |
| OLSON, KAREN T | 815 TENULTA COURT, OLYMPIA FIELDS, IL 60461 |
| OLSON, SARA ASHLEY | 11617 QUARTERFIELD DRIVE, ELLICOTT CITY, MD 21042 |

| Claim Name | Address Information |
|---|---|
| OLSON, THOMAS E | 8 E CRESTWOOD DRIVE, DANVILLE, PA 17821 |
| OLSON, WALTER K | 875 KING ST, CHAPPAQUA, NY 10514 |
| OLSONS ROOTER SERVICE | 10952 MOORPARK STREET, NORTH HOLLYWOOD, CA 91602 |
| OMAHA WORLD HERALD COMPANY | WORLD HERALD SQUARE,1334 DODGE STREET, OMAHA, NE 68102 |
| OMALLEY, RYAN | 2148 BRENTWOOD, SPRINGFIELD, IL 62704 |
| OMALLEY,JOHN | 613 MT VERNON AVE, HADDONFIELD, NJ 08033 |
| OMBATI, DAVID | 9610 NO.1 SOUTHALL RD, RANDALLSTOWN, MD 21133 |
| OMD | ATTN  TIFFANY MITSUI,11 MADISON AVENUE     12TH FLR, NEW YORK, NY 10010 |
| OMD USA | 11 MADISON AVE     12TH FLR, NEW YORK, NY 10010 |
| OMD USA | GPO PO BOX 26488, NEW YORK, NY 10087-6488 |
| OMD USA | PO BOX 533202, ATLANTA, GA 30310-3202 |
| OMEGA CINEMA PROPS INC | 5857 SANTA MONICA BOULEVARD, LOS ANGELES, CA 90038 |
| OMEGA DIVING ACADEMY | PO BOX 451921, KISSIMMEE, FL 34745-1921 |
| OMEGA RESEARCH CONSULTANTS | PO BOX 11219, CHICAGO, IL 60611-0219 |
| OMEGA RESEARCH CONSULTANTS | 1608 W BELMONT AVE NO.204, CHICAGO, IL 60657 |
| OMEX OF SOUTH FLORIDA | 1599 SW 30TH AVE         STE 7, BOYNTON BEACH, FL 33426 |
| OMG DIRECT | 16211  N SCOTTSDALE RD  NO.411, SCOTTSDALE, AZ 85254 |
| OMG DIRECT | 16211 N SCOTTSDALE RD NO.484, SCOTTSDALE, AZ 85254 |
| OMILIAN, SUSAN M | 49 LANCASTER ROAD, WEST HARTFORD, CT 06119 |
| OMNI AUTOMOTIVE SOUTH INC | 980 N FEDERAL HWY  NO.208, BOCA RATON, FL 33432 |
| OMNI BUILDING SERVICE INC | 137 W POMONA AVE         UNIT D, MONROVIA, CA 91016 |
| OMNICOPY | 10491 72ND STREET NORTH, LARGO, FL 33777 |
| OMNITI COMPUTER CONSULTING INC | 7070 SAMUEL MORSE DRIVE  SUITE 150, COLUMBIA, MD 21046 |
| OMNITURE INC | 550 EAST TIMPANOGOS CIRCLE, OREM, UT 84097 |
| ON AIR PRODUCTIONS | 740 N RUSH ST, CHICAGO, IL 60611 |
| ON SCENE VIDEO PRODUCTIONS | 261 PROSPECT AVENUE, LONG BEACH, CA 90803 |
| ON SCENE VIDEO PRODUCTIONS | PO BOX 17836, LONG BEACH, CA 90807-7836 |
| ON SCENE VIDEO PRODUCTIONS INC | PO BOX 17836, LONG BEACH, CA 90807-7836 |
| ON SITE SOURCING INC | 2011 CRYSTAL DR         STE 200, ARLINGTON, VA 22202 |
| ON SITE SOURCING INC | 2016 PAYSPHERE CIRCLE, CHICAGO, IL 60674 |
| ON TARGET MEDIA | 4880 SAN JUAN AV NO.267, FAIR OAKS, CA 95628 |
| ON TARGET MEDIA | PO BOX 956, FAIR OAKS, CA 95628 |
| ON THE MARK IRRIGATION | 5495 E APPLE AVE  PMB NO.8, MUSKEGON, MI 49442 |
| ON THE MARK IRRIGATION | 4141 STRAND RD, MUSKEGON, MI 49445 |
| ON THE ROCKS MODELS LLC | 93 DANA ST, PROVIDENCE, RI 02906 |
| ON THE ROCKS MODELS LLC | PO BOX 805988, CHICAGO, IL 60680 |
| ON THE SCENE CO CHICAGO UNLIMITED COMPAN | 500 N DEARBORN ST         STE 550, CHICAGO, IL 60610 |
| ON THE SCENE CO CHICAGO UNLIMITED COMPAN | PO BOX 17836, LONG BEACH, CA 90807-7836 |
| ON TIME MESSENGER SERVICE INC | PO BOX 871, ELK GROVE, IL 60007 |
| ON TIME SOLUTIONS INC | 40 HASTINGS LANE, BOYNTON BEACH, FL 33462 |
| ON TRAC PROMOTIONS | 4711 GOLF ROAD,SUITE 900, SKOKIE, IL 60076 |
| ON-AIR VO AND MUSIC | 9346 FISHERS HILL DR, SAN ANTONIO, TX 78240 |
| ONATE, MAYRA | 1007 SAL ST, OCOEE, FL 34761 |
| ONCE UPON A TIME INC | 818 PINTO LN         STE 1A,ATTN  MARK SCHIMMEL, NORTHBROOK, IL 60062 |
| ONE CANAL PLACE LLC | 365 CANAL ST STE 1100, NEW ORLEANS, LA 70130 |
| ONE CANAL PLACE LLC | PO BOX 54889,  ACCOUNT NO. 2080095077  NEW ORLEANS, LA 70154 |
| ONE COMMUNICATIONS | DEPARTMENT 284,PO BOX 80000, HARTFORD, CT 06180 |

| Claim Name | Address Information |
| --- | --- |
| ONE COMMUNICATIONS | 360 2ND AVE, WALTHAM, MA 02154 |
| ONE COMMUNICATIONS | 220 BEAR HILL ROAD, WALTHAM, MA 02451 |
| ONE DOMAIN INC | 2820 COLUMBIANA RD, SUITE 210, BIRMINGHAM, AL 35216 |
| ONE DOMAIN INC | 2820 COLUMBIANA RD, BIRMINGHAM, AL 35216 |
| ONE LOVE-ONE COMMUNITY FOUNDATION INC | 3969 OCALA RD, LANTANA, FL 33467 |
| ONE PRICE CLEANERS | 4379 W SUNRISE BLVD, PLANTATION, FL 33313 |
| ONE SOURCE INFORMATION INC | PO BOX 371112, PITTSBURGH, PA 15251-7112 |
| ONE SOURCE INFORMATION INC | PO BOX 2559, OMAHA, NE 68103-2559 |
| ONE VISION INC | 15 EXCHANGE PL, SUITE 700, JERSEY CITY, NJ 07302 |
| ONE VISION INC | 15 EXCHANGE PL, NO. 700, JERSEY CITY, NJ 07302 |
| ONE VISION INC | ATTN ACCOUNTS PAYABLE, 15 EXCHANGE PL SUITE 700, JERSEY CITY, NJ 07302 |
| ONE VISION INC | 190 MIDDLESEX TPK, METRO STAR PLAZA SUITE 403, ISELIN, NJ 08830 |
| ONE VISION INC | 483 DIVISION STREET, SEWICKLEY, PA 15143 |
| ONEAL, ROBERT | 561 AVENUE C, KEY WEST, FL 33040 |
| ONEAL, ROBERT | 808 SIMONTON ST NO.1, KEY WEST, FL 33040 |
| ONEIL, DEVON | PO BOX 1357, BRECKENRIDGE, CO 80424 |
| ONEIL, JULIE K | 111 EAST 36TH ST  APT 4B, NEW YORK, NY 10016 |
| ONEIL, JULIE K | 111 EAST 36TH ST  APT 4B, NEW YORK, NY 10017 |
| ONEPATH NETWORKS INC | 136 MAIN ST, PRINCETON, NJ 08540 |
| ONG, BERNARD | 2020 ST REGIS DR        APT 209, LOMBARD, IL 60148 |
| ONLEY, LESLIE | 630 SW 6 AVE, DELRAY BEACH, FL 33444 |
| ONLINE NEWS ASSOC. | 2 RECTOR STREET, ATTN  JAMIE HELLER  14TH FLOOR, NEW YORK, NY 10011 |
| ONLINE NEWS ASSOC. | PO BOX 2022 RADIO STATION CITY, NEW YORK, NY 10101-2022 |
| ONLINE PUBLICATIONS   INC | 1123 E LONG LAKE RD  NO.11, TROY, MI 48085 |
| ONLINE PUBLICATIONS   INC | 55 E LONG LAKE RD    NO.416, TROY, MI 48085-4738 |
| ONLINE RESOURCES CORPORATION | PO BOX 630139, BALTIMORE, MD 21263-0139 |
| ONLINE RESOURCES CORPORATION | 4795 MEADOW WOOD LN, CHANTILLY, VA 20151 |
| ONSET INC | 29 SILKEY RD, N GRANBY, CT 06060 |
| ONTARIO MILLS LP | PO BOX 198844, ATLANTA, GA 30384-8844 |
| ONTARIO MILLS LP | ONE MILLS CIRCLE, ONTARIO, CA 91764 |
| ONTARIO MILLS LP | ONE MILLS CIRCLE SUITE ONE, ONTARIO, CA 91764 |
| ONTIVEROS, CHELO | 6831 171ST STREET, TINLEY PARK, IL 60477 |
| ONTIVEROS, CHELO | 6831 71ST STREET, TINLEY PARK, IL 60477 |
| ONTRA PRESENTATIONS INC | 255 W 35TH ST            NO.1006, NEW YORK, NY 10018 |
| ONUFER, GARY J | 835 SIXTH STREET, WHITEHALL, PA 18052 |
| ONYSKIW JR, LAWRENCE | 4489 WINDING RD, NEW TRIPOLI, PA 18066 |
| OPERATIVE MEDIA INC | 40 WEST 25TH ST     10TH FLR, NEW YORK, NY 10010 |
| OPEX CORPORATION | 305 COMMERCE DR, MOORESTOWN, NJ 08057-4234 |
| OPINION RESEARCH CORP | PO BOX 510542, PHILADELPHIA, PA 19175 |
| OPINION RESEARCH CORP | PO BOX 7777, PHILADELPHIA, PA 19175-0542 |
| OPINION RESEARCH CORP | PO BOX 13700 1182, PHILADELPHIA, PA 19191-1182 |
| OPKNOCKERS LLC | 49 JANE RD, HAUPPAUGE, NY 11788 |
| OPOKU, MICHAEL | 24 AMY DRIVE, EAST HARTFORD, CT 06108 |
| OPORTA, MARLON Y | 3720 SW 59TH AVE, DAVIE, FL 33314 |
| OPPENHEIM, DANA | 206 S ARRAWANA AVE  UNIT 1, TAMPA, FL 33609 |
| OPPENHEIMER, DANIEL J | 3109 E 14TH ST, AUSTIN, TX 78702 |
| OPPENHEIMER, REBECCA | 1 HIGH GREEN LANE, STEVENSON, MD 21153 |
| OPPOLD, MICHAEL P | 12605 W 130 ST, OVERLAND PARK, KS 66213 |
| OPPORTUNITY HOUSE INC | 320 OLD HILL ROAD, HAMDEN, CT 06514 |

| Claim Name | Address Information |
|---|---|
| OPSATNICK, THOMAS T | 838 JUNIPER RD, HELLERTOWN, PA 18055 |
| OPTEC DISPLAY INC | 530 S 6TH AVE, CITY OF INDUSTRY, CA 91746 |
| OPTICOMM CORP. | 6827 NANCY RIDGE DRIVE, SAN DIEGO, CA 92121-2233 |
| OPTIMEDIA INTERNATIONAL US INC | 375 HUDSON ST, NEW YORK, NY 10014 |
| OPTIMUS | 161 EAST GRAND AVENUE, CHICAGO, IL 60611 |
| ORACLE CORPORATION | PO BOX 71028, CHICAGO, IL 60694-1028 |
| ORACLE CORPORATION | 500 ORACLE PRKWY, REDWOOD SHORES, CA 94065 |
| ORACLE CORPORATION | PO BOX 44471, SAN FRANCISCO, CA 94144-4471 |
| ORANGE COUNTY BAR ASSOCIATION | 880 N ORANGE AVE, ORLANDO, FL 32801 |
| ORANGE COUNTY BAR ASSOCIATION | PO BOX 530085, ORLANDO, FL 32853 |
| ORANGE COUNTY BUSINESS JOURNAL | PO BOX 469021, ESCONDIDO, CA 92046-9947 |
| ORANGE COUNTY BUSINESS JOURNAL | 2600 MICHELSON DRIVE,SUITE 170, IRVINE, CA 92612 |
| ORANGE COUNTY COMMUNITY FOUNDATION | 30 CORPORATE PARK STE 410, IRVINE, CA 92606 |
| ORANGE COUNTY REGISTER | P O BOX 30217, LOS ANGELES, CA 90030-0217 |
| ORANGE COUNTY REGISTER | P O BOX 51384, LOS ANGELES, CA 90051-5684 |
| ORANGE COUNTY REGISTER | 625 N GRAND AV,INFO STORE EXCURSIONS, SANTA ANA, CA 92701 |
| ORANGE COUNTY REGISTER | C/O FREEDOM METRO,625 N GRAND AVE, SANTA ANA, CA 92704 |
| ORANGE COUNTY REGISTER | P O BOX 11867, SANTA ANA, CA 92711 |
| ORANGE COUNTY REGISTER | PO BOX 11626, SANTA ANA, CA 92711 |
| ORANGE COUNTY REGISTER | 1701 S LEWIS ST, ANAHEIM, CA 92805 |
| ORANGE LINE INC | C/O SOREN BAKER,1125 E BROADWAY   NO.276, GLENDALE, CA 91205-1315 |
| ORANGE NEWSPAPER DELIVERY SERVICE | PO BOX 1087, ORANGE, CT 06477 |
| ORANGE SODA INC | 732 E UTAH VALLEY DR, AMERICAN FORD, UT 84003 |
| ORAWIEC, ROBERT | ACCT  NO.1570,2 FALKIRK RD, HAWTHORN WOODS, IL 60047 |
| ORBIS CORPORATION | 1055 CORPORATE CENTER DR, OCONOMOWOC, WI 53066 |
| ORDAKOWSKI, CONRAD F | 219 RIDGEWAY RD, BALTIMORE, MD 21228 |
| ORDER PRODUCTIONS | 441 E BELVEDERE AVE, BALTIMORE, MD 21212 |
| ORDONA, MICHAEL | 18435 KESWICK ST       UNIT 24, RESEDA, CA 91335 |
| ORDONEZ, BERNARDO | 5577 NW 194 CIRCLE TERRACE, MIAMI, FL 33055 |
| ORDONEZ, PABLO LUIS | 21392 TOWN LAKE DR  APT 1011, BOCA RATON, FL 33486 |
| OREGON CABLE TELECOMMUNICATIONS ASSN | 1249 COMMERCIAL ST SE, SALEM, OR 97302 |
| OREGON NYA | 127 PIERCE STREET,C/O VINCE PALEY, PHILADELPHIA, PA 19148 |
| OREGON PUBLIC BROADCASTING | 7140 SW MACADAM AVE, PORTLAND, OR 97219 |
| OREGON SPORTS AUTHORITY | 1888 SW MADISON, PORTLAND, OR 97205 |
| OREGON SPORTS NETWORK | 2727 LEO HARRIS PKWY, EUGENE, OR 97401 |
| OREGONIAN PUBLISHING COMPANY | 1320 SW BROADWAY, PORTLAND, OR 97201-3499 |
| OREGONIAN PUBLISHING COMPANY | PO BOX 5299, PORTLAND, OR 97208-5299 |
| OREJUELA, MARIA BEATRIZ | 114 SPRUCE ST, BOYNTON BEACH, FL 33426 |
| OREJUELA, ROBINZON | 639 CARRINGTON DR, WESTON, FL 33326 |
| ORELLANA, JUAN | 363 BUNNELL ST, BRIDGEPORT, CT 06607 |
| ORELLANA, WILSON | 252 RUTLAND RD    1ST FLR, FREEPORT, NY 11520 |
| ORELLANO, LEONARDO | 1181 MADISON CHASE APT.#2, WEST PALM BEACH, FL 33411 |
| ORELUS, ERNST | 588 NW 46TH AVE., DELRAY BEACH, FL 33445 |
| OREM, THOMAS | 902 S 12TH ST, ALLENTOWN, PA 18103 |
| OREM, THOMAS | 902 S 12TH ST APT E2, ALLENTOWN, PA 18103 |
| OREN, BRUCE C | 92 ANITA ST, NEW HAVEN, CT 06511 |
| ORENGO, ALEJANDRO | 4140 HUNTERS HILL CIR, RANDALLSTOWN, MD 21133 |
| ORENSTEIN, BETH W | 104 CANDLEWYCKE LANE, NORTHAMPTON, PA 18067 |
| ORENSTEIN, MAX | 101 STUNTON ST  APT 12, NEW YORK, NY 10002 |

| Claim Name | Address Information |
|---|---|
| ORENSTEIN, MAX | 101 CANDLEWYCKE LN, NORTHAMPTON, PA 18067 |
| ORENT GOODMAN, WENDY | 4562 CLUB CIR, ATLANTA, GA 30319 |
| ORILAS, ACELORME | 2083 LINTON BLVD NO. 3, DELRAY BEACH, FL 33445 |
| ORKIN PEST CONTROL | UNIT H,35 INDUSTRIAL PARKWAY, WOBURN, MA 01801 |
| ORKIN PEST CONTROL | 2428 ALMEDA AVENUE,STE 146, NORFOLK, VA 23513 |
| ORKIN PEST CONTROL | 715 BLUE CRAB RD, NEWPORT NEWS, VA 23606 |
| ORKIN PEST CONTROL | 1400 MARIETTA BLVD  NW   STE B, ATLANTA, GA 30318 |
| ORKIN PEST CONTROL | PO BOX 740036, ATLANTA, GA 30374-0036 |
| ORKIN PEST CONTROL | 611 BEVILLE ROAD, SOUTH DAYTONA, FL 32119-1935 |
| ORKIN PEST CONTROL | 704 W STATE ROAD 436,SUITE 104, ALTAMONTE SPRINGS, FL 32714 |
| ORKIN PEST CONTROL | 3006 US 1 SOUTH, ROCKLEDGE, FL 32955 |
| ORKIN PEST CONTROL | 1323 SHELFER STREET, LEESBURG, FL 34748-3928 |
| ORKIN PEST CONTROL | LICENSE F18055 20300,PO BOX 681038, INDIANAPOLIS, IN 46268-7038 |
| ORKIN PEST CONTROL | 367 W REMINGTON BLVD, BOLINGBROOK, IL 60440-4922 |
| ORKIN PEST CONTROL | 940 S FRONTAGE ROAD,SUITE 1200, WOODRIDGE, IL 60517 |
| ORKIN PEST CONTROL | 3375 SW 3 AVENUE, FT LAUDERDALE, FL 33315 |
| ORKIN PEST CONTROL | PO BOX 22780, FT LAUDERDALE, FL 33335-2780 |
| ORKIN PEST CONTROL | PO BOX 631207, HOUSTON, TX 77263-1207 |
| ORKIN PEST CONTROL | PO BOX 911520, COMMERCE, CA 90091 |
| ORKIN PEST CONTROL | 9925 PAINTER AV NO.0, WHITTIER, CA 90605 |
| ORKIN PEST CONTROL | 600 SAN FERNANDO RD, SAN FERNANDO, CA 91340 |
| ORKIN PEST CONTROL | 12710 MAGNILLA AVE, RIVERSIDE, CA 92503-4620 |
| ORKIN PEST CONTROL | 1151 N KNOLLWOOD CIRCLE, ANAHEIM, CA 92801 |
| ORKIN PEST CONTROL | 903 INDUSTRY DRIVE,STE 27G, TUKWILA, WA 98188 |
| ORLAND SQUARE MALL LP | 288 ORLAND SQ, ORLAND PARK, IL 60462 |
| ORLANDINO, LUCIA MAURO | 435 W DIVERSEY PKWY, CHICAGO, IL 60614 |
| ORLANDO DODGE CHRYSLER JEEP | ATTN  SANDRA ADKINSON,4101 W COLONIAL DR, ORLANDO, FL 32808-8122 |
| ORLANDO MAGIC LTD | YOUTH FOUNDATION,8701 MAITLAND SUMMIT BLVD, ORLANDO, FL 32801 |
| ORLANDO MAGIC LTD | ATTN: ORDER PROCESSING,P O BOX 76, ORLANDO, FL 32802 |
| ORLANDO MAGIC LTD | 8701 MAITLAND SUMMIT BLVD, ORLANDO, FL 32810 |
| ORLANDO ORANGE COUNTY CONVENTIO | & VISTORS BUREAU INC,6700 FORUM DRIVE STE 100, ORLANDO, FL 32821-8017 |
| ORLANDO PHILHARMONIC | 812 E ROLLINS ST  STE 300, ORLANDO, FL 32803 |
| ORLANDO PHILHARMONIC | PO BOX 540203, ORLANDO, FL 32854-0203 |
| ORLANDO REGIONAL HEALTHCARE | 1405 S ORANGE AVE, ORLANDO, FL 32806 |
| ORLANDO REGIONAL HEALTHCARE | 1414 KUHL AVE, ORLANDO, FL 32806 |
| ORLANDO REGIONAL HEALTHCARE | ARNOLD PALMER HOSPITAL FOUNDATION,1405 S ORANGE AVE SUITE 300, ORLANDO, FL 32806 |
| ORLANDO REGIONAL HEALTHCARE | PO BOX 620000 STOP 9936, ORLANDO, FL 32891-9936 |
| ORLANDO REGIONAL REALTOR ASSOCIATION INC | 621 E CENTRAL BLVD, ORLANDO, FL 32802-0587 |
| ORLANDO REGIONAL REALTOR ASSOCIATION INC | 1330 W LEE RD, ORLANDO, FL 32810 |
| ORLANDO REGIONAL REALTOR ASSOCIATION INC | PO BOX 609400, ORLANDO, FL 32860-9400 |
| ORLANDO REGIONAL REALTOR ASSOCIATION INC | LOCKBOX 91-7356, ORLANDO, FL 32891-7356 |
| ORLANDO SENTINEL COMMUNICATIONS | 633 N ORANGE AVENUE,OMP 68, ORLANDO, FL 32801 |
| ORLANDO SENTINEL COMMUNICATIONS | 633 NORTH ORANGE AVENUE,PO BOX 2833, ORLANDO, FL 32801 |
| ORLANDO SENTINEL COMMUNICATIONS | 633 NORTH ORANGE AVENUE,ATTN:  REX GRICE, MP17, ORLANDO, FL 32801 |
| ORLANDO SENTINEL COMMUNICATIONS | ATTN  LOU STANCAMPIANO, VP ADVERTISING,633 N ORANGE AVE, ORLANDO, FL 32801 |

| Claim Name | Address Information |
|---|---|
| ORLANDO SENTINEL COMMUNICATIONS | ATTN DEBBIE PICKLES MP 232,633 NORTH ORANGE AVE, ORLANDO, FL 32801 |
| ORLANDO SENTINEL COMMUNICATIONS | ATTN LEE HUBER,633 N ORANGE AVE, ORLANDO, FL 32801 |
| ORLANDO SENTINEL COMMUNICATIONS | ATTN MICHAEL SHASON MP19,633 N ORANGE AVE, ORLANDO, FL 32801 |
| ORLANDO SENTINEL COMMUNICATIONS | C/O ACCOUNTS PAYABLE,633 N ORANGE AVE, ORLANDO, FL 32801 |
| ORLANDO SENTINEL COMMUNICATIONS | SENTINEL DIRECT,633 N ORANGE AVE, ORLANDO, FL 32801 |
| ORLANDO SENTINEL COMMUNICATIONS | C/O FINANCE DEPT,633 N ORANGE AV,PO BOX 2833, ORLANDO, FL 32802-2833 |
| ORLANDO SENTINEL COMMUNICATIONS | PO BOX 2833,ATTN:  CAM TRINH MP 17, ORLANDO, FL 32802-2833 |
| ORLANDO SENTINEL COMMUNICATIONS | PO BOX 911017,633 N ORANGE AVENUE, ORLANDO, FL 32891-1017 |
| ORLANDO UTILTIES COMMISSION | P.O. BOX 4901,  ACCOUNT NO. 6216120001  ORLANDO, FL 32802-4901 |
| ORLIN, ROBERT | 1109 MARYLAND AVE, ST CLOUD, FL 34769 |
| ORMENO, DIEGO | 5437 NW 37TH TERRACE, FORT LAUDERDALE, FL 33309 |
| ORNSTEIN, NORMAN | 1150 17TH ST NW 10TH FL, WASHINGTON, DC 20036 |
| ORONOZ, JOSE | 3003 AZARIA AVE, HACIENDA HEIGHTS, CA 91745 |
| OROURKE, DORIS | 5214 W RUNNING BROOK RD, COLUMBIA, MD 21044 |
| OROZCO, AMY | 4806 SAWYER AVE, CARPINTERIA, CA 93013-1948 |
| OROZCO, FELIPE | 5630 W 64TH PL, CHICAGO, IL 60638 |
| OROZCO, GLORIA | 17210 SW 121 AV, MIAMI, FL 33177 |
| OROZCO, LUIS | 80 MAHER RD, STAMFORD, CT 06902 |
| ORPHEE,WIDNER | 2128 SW 14 ST, DELRAY BEACH, FL 33445 |
| ORRICK HERRINGTON AND SUTCLIFFE | 666 FIFTH AV, NEW YORK, NY 10103-0001 |
| ORRICK HERRINGTON AND SUTCLIFFE | 3050 K STREET NW, WASHINGTON, DC 20007 |
| ORRICK HERRINGTON AND SUTCLIFFE | 4253 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 |
| ORRICK HERRINGTON AND SUTCLIFFE | FILE 72887,PO BOX 61000, SAN FRANCISCO, CA 94161-2887 |
| ORTAS, MIGUEL | 448 PULASKI ST      APT NO.2, BROOKLYN, NY 11221 |
| ORTEGA, ANYELU ESDUARDO | 337 GLENBROOK RD, STAMFORD, CT 06904 |
| ORTEGA, JOSE | 95-23 110TH ST, SOUTH RICHMOND HILL, NY 11419 |
| ORTEGA, JOSE DIDIERS | 1103 STEFKO BLVD, BETHLEHEM, PA 18017 |
| ORTEGA, LUIS | 18 PARK RD APT 1, WEST HARTFORD, CT 06119-1819 |
| ORTEGA, ROBERTO | 955 NW 197TH TERR, PEMBROKE PINES, FL 33029 |
| ORTIZ MONROY, AMBER | 7565 BLUE MIST CT, FONTANA, CA 92336 |
| ORTIZ PERDOMO, ESPERANZA CORREALES | 1921 LYONS RD  APT 207, COCONUT CREEK, FL 33063-9293 |
| ORTIZ, ARLED | 13814 TIMBERBROOK DR     APT 203, ORLANDO, FL 32824 |
| ORTIZ, ARLENE | 1132 CASTLE WOOD TERR    NO.300, CASSELBERRY, FL 32707 |
| ORTIZ, CARLOS GONZALEX | 11205 W ATLANTIC BLVD     APT 201, CORAL SPRINGS, FL 33071 |
| ORTIZ, DIANE | 14 MOUNTFORD ST  NO.2, HARTFORD, CT 06114 |
| ORTIZ, DIANE P | PO BOX 657, COPIAGUE, NY 11726 |
| ORTIZ, DUMAS | 900 N 69TH WAY, HOLLYWOOD, FL 33024 |
| ORTIZ, EDGARDO | 2179 WIND CREST LAKE CIRCLE, ORLANDO, FL 32824 |
| ORTIZ, ERIC | 112 LEDGER ST, HARTFORD, CT 06106 |
| ORTIZ, HECTOR | 160 WEST WASHINGTON ST APT K1, BRISTOL, CT 06010 |
| ORTIZ, IVETTE | 146 BISSELL ST, MANCHESTER, CT 06040-5350 |
| ORTIZ, JACQUELINE | 718 S WOODLAND ST, ALLENTOWN, PA 18103 |
| ORTIZ, JESENIA | 103 E MAGNOLIA ST,STE 2314, KISSIMMEE, FL 34741 |
| ORTIZ, JESSICA | 4755 ROUTE 309, SCHNECKSVILLE, PA 18078 |
| ORTIZ, LILLIAN | 403 HIGH STREET, NEW BRITAIN, CT 06051-1026 |
| ORTIZ, MADELINE | 66 GOSHEN ST, HARTFORD, CT 06106 |
| ORTIZ-SANTIAGO, MIGUEL | 66 GOSHEN ST, HARTFORD, CT 06106 |
| ORTWEIN, DONNA M | 424 HARRISON ST, ALLENTOWN, PA 18103 |
| ORVIDAS, KEN | 16724 NE 138TH CT, WOODINVILLE, WA 98072 |

| Claim Name | Address Information |
|---|---|
| ORZECH, LOUIS | 609 PARK SHORE DR   786, SHOREWOOD, IL 60431 |
| OS ENGINEERING CO | 2060-D E AVENIDA DE LOS ARBOLES  NO.324, THOUSAND OAKS, CA 91362 |
| OSBORN ENGINEERING CO | 1300 E NINTH ST,STE 1500, CLEVELAND, OH 44114-1573 |
| OSBORN ENGINEERING CO | PO BOX 71274, CLEVELAND, OH 44191 |
| OSBORN ENGINEERING CO | PO BOX 44047, DETROIT, MI 48244-0047 |
| OSBORN, JAMES | 1150 PADDOCK PLACE  NO.204, ANN ARBOR, MI 48108 |
| OSBORN, JIM | 44 BUSTETTER DRIVE, FLORENCE, KY 41042 |
| OSBORN, WILLIAM A | 50 S LASALLE ST, CHICAGO, IL 60675 |
| OSBORN, WILLIAM A | NORTHERN TRUST CORPORATION,50 SOUTH LASALLE ST, CHICAGO, IL 60675 |
| OSBORNE, BRETT | 6244 NW 47TH CT, CORAL SPRINGS, FL 33067 |
| OSBORNE, CHERYL A | 16508 CANNON MILLS ROAD, EAST LIVERPOOL, OH 43920 |
| OSBORNE, JAMES | 2025 N 23RD AVE, HOLLYWOOD, FL 33020 |
| OSBORNE, MELODY | 105 BRYOR RD, GRAFTON, VA 23692 |
| OSBOURNE, TAMIEKA | 2261 S. SHERMAN CIRCLE #309, MIRAMAR, FL 33025 |
| OSBUN, MICHAEL | 15840 HIDDEN LAKE CIRCLE, CLERMONT, FL 34711 |
| OSBURN, JENNIFER | 400 MORNING BLOSSOM LANE, OVIEDO, FL 32765 |
| OSCAR OROZCO | 17210 SW 121 AVE, MIAMI, FL 33177 |
| OSCAR, SAMUEL A | 5296 NW 1 AV., FORT LAUDERDALE, FL 33309 |
| OSCO INCORPORATED | PO BOX 70, LEMONT, IL 60439-0070 |
| OSGOOD, CHARLES | 823 15TH ST, WILMETTE, IL 60091 |
| OSGOOD, VIA | 1063 S CITRUS AVE, LOS ANGELES, CA 90019 |
| OSHEA, STEPHEN | 160 POWER ST, PROVIDENCE, RI 02906 |
| OSI FURNITURE LLC | 555 SANTA ROSA DR, DES PLAINES, IL 60018 |
| OSIAS, MAGUY | 13600 NE 13 AVE APTNO. 2, NORTH MIAMI, FL 33161 |
| OSMON, ERIN | 903 N CAMPBELL AVE   NO.2, CHICAGO, IL 60622 |
| OSMUNDSON, GLENN R | 12 WOODCREST DR, CUMBERLAND, RI 02864 |
| OSORIO, CRISTINA | 16033 EMERALD COVE RD, WESTON, FL 33331 |
| OSORIO, PATRICIO | 5780 S 38TH STREET, GREENACRES, FL 33463 |
| OSPINA PADRON, EDGAR | 1855 W 62 STREET, HIALEAH, FL 33012 |
| OSPINA, CARMEN | 32-50 86ST, EAST ELMHURST, NY 11369 |
| OSPINA, LUIS | 12560   SW 5TH STREET, FORT LAUDERDALE, FL 33325 |
| OSSA, JUAN C | 301 NW 109TH AVENUE, PEMBROKE PINES, FL 33026 |
| OSTAGNE, JEAN C | 2115 LINTON BLVD  APT 4, DELRAY BEACH, FL 33445 |
| OSTER, DOUG | 3068 EVERGREEN RD, PITTSBURGH, PA 15237 |
| OSTERVAL, WILNIQUE | 416 MINNESOTA STREET, LANTANA, FL 33462 |
| OSTROWSKI, HENRY M | 64 PEARL ST, MIDDLETOWN, CT 06457 |
| OSTROWSKI, JACQUELINE M | 2057 W NORTH AVE  NO.3, CHICAGO, IL 60647 |
| OSULLIVAN, SHEILA P | 6494 N NEWARK, CHICAGO, IL 60631 |
| OSUMAH, ABUBAKAR S | 141 HEMLOCK ST, W HAVEN, CT 06516 |
| OSWALD PLUMBING & HEATING | 249 S 4TH ST, LEHIGHTON, PA 18235-2134 |
| OSWALD, DALE | 2654 COMMUNITY DR, BATH, PA 18014 |
| OSWALD, LATRISHA | 8382 SCENIC VIEW DR, BREINIGSVILLE, PA 18031 |
| OSWALD, NEIL | 2871 TU PEEK AVE, DANIELSVILLE, PA 18038 |
| OSWALD, RAYMOND J | 319 JOSEPHINE ROAD, JOSEPHINE, PA 15750 |
| OTHER ROOM | 820 N RIVER STREET NO. 104, PORTLAND, OR 97217 |
| OTL | 3555 ISABELLE LOCAL 108, BROSSARD, QC J4Y 2R2 CA |
| OTMFC INC | 6006 METROPOLITAN PLAZA, LOS ANGELES, CA 90036 |
| OTOLABS LLC | 529 MAIN ST         STE 209, CHARLESTOWN, MA 02129 |
| OTOLABS LLC | PO BOX 845986, BOSTON, MA 02284-5986 |

| Claim Name | Address Information |
|---|---|
| OTOLABS LLC | PO BOX 846110, BOSTON, MA 02284-6110 |
| OTT, JENNIFER | 2431 SYACAMORE ST, EASTON, PA 18042 |
| OTTO, KAREN R | 640 CYPRESS STREET, LEHIGHTON, PA 18235 |
| OUELLETTE, RODNEY | 8 ALAN DR, SIMSBURY, CT 06089 |
| OUELLETTE, VERONICA | 28 AVERY ST, STAMFORD, CT 06902 |
| OUIMETTE, PHILIP | 109 RIVER RD, UNIONVILLE, CT 06085 |
| OUR LADY OF GOOD COUNSEL | 17301 OLD VIC BLVD, OLNEY, MD 20832 |
| OURS, DOROTHY | 70 DUNKARD CHURCH RD, STOCKTON, NJ 08559 |
| OUT OF HOME AMERICA INC | 330 ROBERTS ST, EAST HARTFORD, CT 06108 |
| OUTDOOR MEDIA GROUP LLC | 11 MADISON AVE   12TH FLOOR, NEW YORK, NY 10010 |
| OUTDOOR SOLUTIONS GROUP | 305 MADISON AVE   STE 1416, NEW YORK, NY 10165 |
| OUTSIDER INC | 230 E OHIO ST      7TH FLR,ATTN  ACCOUNTING, CHICAGO, IL 60611 |
| OUTTERBRIDGE, DAN | 135 S 14TH ST  APT A, QUAKERTOWN, PA 18951 |
| OUTWATER, MYRA Y. | 5142 VERA CRUZ, CENTER VALLEY, PA 18034 |
| OVATION PRINT MANAGEMENT | PO BOX 549, SOUTH PASADENA, CA 90801 |
| OVATION PRINT MANAGEMENT | 204 S MARGUERITA AVE, ALHAMBRA, CA 91801 |
| OVERBY BOSTIC, BEVERLY D | 724 29TH ST, NEWPORT NEWS, VA 23607 |
| OVERBY, WILLIAM | 2947 S RIMPAU BLVD, LOS ANGELES, CA 90016 |
| OVERMYER, JOHN | 1012 S 47TH ST, PHILADELPHIA, PA 19143 |
| OVERMYER, JOHN | 1012 SOUTH 47TH STREET, PHILADELPHIA, PA 19143 |
| OVERSEAS PRESS CLUB OF AMERICA | 40 WEST 45TH STREET, NEW YORK, NY 10036 |
| OVIL, PIERRENEL | 326 S. W. 4TH AVE, BOYNTON BEACH, FL 33435 |
| OWEN FORBES | 8280 NW 40 ST, CORAL SPRINGS, FL 33065 |
| OWEN SMITH | 1608 FERNSIDE BLVD, ALAMEDA, CA 94501 |
| OWEN, DEAN | 4220 SW 314TH PL, FEDERAL WAY, WA 98023 |
| OWEN, NATHAN | 49 HOPYARD RD, STAFFORD SPRINGS, CT 06076 |
| OWEN, TATIANA G | 1098 N MENTOR AVE, PASADENA, CA 91104 |
| OWENS, BRANDON | 3844 DALE RD,APT C, PALM SPRINGS, FL 33406 |
| OWENS, DONNA M | 1101 W LANVALE ST,APT 9, BALTIMORE, MD 21217 |
| OWENS, JAMES C | 21247 ORBIT ROAD, WINDSOR, VA 23487 |
| OWENS, SHERRI | 543 LANCER OAK DR, APOPKA, FL 32712 |
| OWENS, SUSAN | 22 RUE DU PETIT MUSC, PARIS,  75004 FRANCE |
| OWENS, SUSAN | 22 RUE PETIT MUSC, PARIS,  75004 FRANCE |
| OWENS, TERRI D | 2651 MAITLAND CROSSING WAY  NO.6202, ORLANDO, FL 32810 |
| OWENS, TYLER C | 8171 SW 29 CT, DAVIE, FL 33328 |
| OWENSBORO MESSENGER INQUIRER | 1401 FREDERICA ST PO BOX 1480, OWENSBORO, KY 42302 |
| OWENSBORO MESSENGER INQUIRER | PO BOX 1480, OWENSBORO, KY 42302 |
| OWL CORPORATION | 1900 GRAVES COURT, BALTIMORE, MD 21222 |
| OZ,LLC | 34 LOVETON CIRCLE   STE 100, SPARKS, MD 21152 |
| OZENGHAR, JOANN | 3029 HENRIETTA AVE, LA CRESCENTA, CA 91214 |
| OZTURK, ALI | 538 NW 48 AVE, DELRAY BEACH, FL 33445 |
| P AND J DELIVERY INC | 3535 SW 59 TERRACE, FORT LAUDERDALE, FL 33314 |
| P J DEVERNA INC | 152 DIVISION AVENUE, WEST SAYVILLE, NY 11796 |
| P&M NATIONAL SALES | 708 COUNTY LINE RD, BENSENVILLE, IL 60106 |
| P3 IMAGING INC | PO BOX 27, LUTHERVILLE, MD 21094 |
| PA NEWSPAPER ASSOCIATION FOUNDATION | 3899 N FRONT ST, HARRISBURG, PA 17110 |
| PA SOCIETY OF NEWSPAPER EDITORS | 3899 N FRONT ST, HARRISBURG, PA 17110 |
| PA SPORTSTICKER INC | ESPN PLAZA, BRISTOL, CT 06010 |
| PA SPORTSTICKER INC | 55 REALTY DR, CHESHIRE, CT 06410 |

| Claim Name | Address Information |
|---|---|
| PA SPORTSTICKER INC | PO BOX 845388, BOSTON, MA 02284 |
| PA SPORTSTICKER INC | PO BOX 845388, BOSTON, MA 02284-5388 |
| PABLO CORRADI INC | 85 SUMMIT ST, OYSTER BAY, NY 11771 |
| PABON, ERIC S | 9881 NOB HILL LN, SUNRISE, FL 33351 |
| PABST, MICHELLE E | 8988 KODLAK WAY, ROSEVILLE, CA 95747 |
| PABST, PAUL | 311 JENNINGS ROAD, FAIRFIELD, CT 06825 |
| PAC VAN INC | 2995 S HARDING ST, INDIANAPOLIS, IN 46225 |
| PAC VAN INC | 2693 PAYSPHERE CIRCLE, CHICAGO, IL 60674 |
| PAC WEST SCALE | 21326 E ARROW HWY, COVINA, CA 91724 |
| PACCHIOLI, ROBERT J | 241 E UNION BLVD, BETHLEHEM, PA 18018 |
| PACE ELECTRIC | P.O. BOX 1349, EASLEY, SC 29641 |
| PACE ELECTRIC INC | PO BOX 160396, ALTAMONTE SPRINGS, FL 32716 |
| PACE ELECTRIC INC | 402 BIF COURT, ORLANDO, FL 32809 |
| PACE ELECTRIC INC | PO BOX 568905, ORLANDO, FL 32856 |
| PACE ELECTRIC INC | ATTN:  MIKE STULL,P. O. BOX 568905, ORLANDO, FL 32856-8905 |
| PACE ELECTRIC INC | PO BOX 593685, ORLANDO, FL 32859-3685 |
| PACE PROMOTIONS | 1435 BANKS ROAD, MARGATE, FL 33063 |
| PACE, JEROME | 771 SW 148TH AVE  NO. 1307, DAVIE, FL 33325 |
| PACELLE, WAYNE | 1444 CHURCH ST NW  NO.504, WASHINGTON, DC 20005 |
| PACEMAKER PRESS INC | 6797 BOWMAN'S CROSSING, FREDERICK, MD 21703 |
| PACENSA, IRENE | 79 FOUR BRIDGES RD, SOMERS, CT 06071 |
| PACHECO, ANNA | 111 PINE ST, BROOKLYN, NY 11208 |
| PACHECO, CARMEN C | 3116 QUENTIN ROAD, BROOKLYN, NY 11234 |
| PACICS, SAMANTHA | 1457 W 72ND ST, CHICAGO, IL 60636 |
| PACIFIC BUILDING CARE | PO BOX 80199, CITY OF INDUSTRY, CA 91716-8199 |
| PACIFIC BUILDING CARE | 17935 SKY PARK CIRCLE,SUITE A, IRVINE, CA 92614 |
| PACIFIC BUILDING CARE | 3080 B AIRWAY AVE, COSTA MESA, CA 92626 |
| PACIFIC BUILDING CARE | PO BOX 5105, COSTA MESA, CA 92628 |
| PACIFIC CONNECTION | 3839 E COLORADO BLVD, PASADENA, CA 91107 |
| PACIFIC CONNECTION | 1136 VIA VERDE SUITE 402, SAN DIMAS, CA 91773 |
| PACIFIC CUSTOM CONSTRUCTION INC | 3511 31ST AVE W, SEATTLE, WA 98199 |
| PACIFIC GAS AND ELECTRIC COMPANY | BOX 997300,  ACCOUNT NO. 71634921523  SACRAMENTO, CA 95899-7300 |
| PACIFIC INSTITUTE | 654 13TH ST, OAKLAND, CA 94612 |
| PACIFIC MARKETING INC | PO BOX 4114, CLIFTON, NJ 07012 |
| PACIFIC MARKETING INC | 322 ROUTE 46W,SUITE 120, PARSIPPANY, NJ 07054 |
| PACIFIC POWER PRODUCTS | 5061 N LAGOON AV, PORTLAND, OR 97217 |
| PACIFIC POWER PRODUCTS | 600 S 56TH PLACE, RIDGEFIELD, WA 98642 |
| PACIFIC POWER PRODUCTS | ATTN ACCOUNTS RECEIVABLE,PO BOX 640, RIDGEFIELD, WA 98642-0640 |
| PACIFIC RADIO ELECTRONICS | 969 N LA BREA AVENUE, LOS ANGELES, CA 90038 |
| PACIFIC RADIO ELECTRONICS | 2243 HOLLYWOOD WAY, BURBANK, CA 91505 |
| PACIFIC TELEVISION CENTER INC | 3440 MOTOR AVENUE, LOS ANGELES, CA 90034-4017 |
| PACIFIC TITLE ARCHIVES | 561 MATEO ST, LOS ANGELES, CA 90013 |
| PACIFIC TITLE ARCHIVES | 10717 VANOWEN ST, NO. HOLLYWOOD, CA 91605 |
| PACIFICCOM CORP | 1136 VIA VERDE #402, SAN DIMAS, CA 91773 |
| PACK N GO MOVING SERVICES LLC | 2200 CENTER RD, NOVATO, CA 94947 |
| PACK, CINDY | 4509 OAK RIDGE DR., STREET, MD 21154 |
| PACK, GREGORY ALAN | 140 AUTUMN CT, HUNTINGTON, MD 20639 |
| PACKAGING PRINTING SPECIALISTS | 3915 STERN AVE, ST CHARLES, IL 60174 |
| PACKAGING SOLUTIONS INC | 1380 BRUMMEL ST, ELK GROVE VILLAGE, IL 60007 |

| Claim Name | Address Information |
| --- | --- |
| PACKER ENGINEERING INC | PO BOX 353, NAPERVILLE, IL 60566-0353 |
| PACLEB, RACHELLE L | 317 WEST CLOUDY ST, KENT, WA 98032 |
| PACSAT | 1121 L STREET,SUITE 109, SACRAMENTO, CA 95814 |
| PACSAT | 1629 S STREET, SACRAMENTO, CA 95814 |
| PADDYFOTE, CHANNEN | 112 ST AUGUSTINE ST, WEST HARTFORD, CT 06110 |
| PADGETT, RICHARD S | 3704 THORNWOOD PLACE, TAMPA, FL 33618 |
| PADILLA, CARMEN | 360 OAKLAND ST APT 6-D, MANCHESTER, CT 06040-2108 |
| PADILLA, CHRISTOPHER | 63 MAYNARD STREET  APT 4, MAYNARD, CT 06457 |
| PADILLA, CHRISTOPHER | 63 MAYNARD STREET  APT 4, MIDDLETOWN, CT 06457 |
| PADILLA, DARCY | 2028 BRODERICK ST APT A, SAN FRANCISCO, CA 94115 |
| PADILLA, JOEL | 90 SEYMOUR AVE, WEST HARTFORD, CT 06119-2331 |
| PADILLA, MAX | PO BOX 291375, LOS ANGELES, CA 90029 |
| PADILLA, MERCEDES | 98 CHAMBERS STREET, MANCHESTER, CT 06042 |
| PADOVANI COMMUNICATIONS INC | PADOVANI COMMUNICATIONS INC,3939 GLENDENNING ROAD, DOWNERS GROVE, IL 60515 |
| PADRON, ANDREW | 105 E VERMONT ST, VILLA PARK, IL 60181 |
| PADRON, FLORA L | 1481 SW 28TH TERRACE, FORT LAUDERDALE, FL 33312 |
| PADRON,CLARIZA | 238 SW 10TH AVENUE, BOYNTON BEACH, FL 33435 |
| PADUCAH SUN | PO BOX 2300, PADUCAH, KY 42002-2300 |
| PADUCAH SUN | PO BOX 2300, PADUCAH, NY 42002-2300 |
| PAESCH, RONALD | PO BOX 730,144 W MAIN STREET, WAYNESBORO, PA 17268 |
| PAETEC | 6167 BRISTOL PARKWAY,SUITE 1000, CULVER CITY, CA 90230 |
| PAFF, JESSICA | 18245 103 TRAIL S, BOCA RATON, FL 33498 |
| PAGAN, ANGEL A | 2428 MARZEL AVE, ORLANDO, FL 32806 |
| PAGAN, JOSSETTE | 66 LEWISTON AVE, WILLIMANTIC, CT 06226 |
| PAGAN, MELVIN | 129 THORNILEY ST, NEW BRITAIN, CT 06051 |
| PAGAN, MOISES | 111 W GROSSENBACHER DR, APOPKA, FL 32712 |
| PAGAN, ROSA | 715 HERTZOG ST, BETHLEHEM, PA 18015 |
| PAGE PRINTING SERVICES | 21541 NORDOFF ST, CHATSWORTH, CA 91311 |
| PAGE, EMILIA JARRETT | 5419 ALFONSO DR, AGOURA HILLS, CA 91301 |
| PAGE, GORDON | 11025 MCLAUGHLIN, MOORESVILLE, IN 46158 |
| PAGE, JIM | 444 E 82ND ST, NEW YORK, NY 10028 |
| PAGE, SHELIA | 821 NORTHERN PARKWAY, UNIONDALE, NY 11553-3536 |
| PAGEANTRY PRODUCTIONS | 11904 LONG BEACH BLVD, LYNWOOD, CA 90262 |
| PAGLIARO, LAURA | 16322 SW 48 STREET, MIRAMAR, FL 33027 |
| PAGUAY, WILSON | 585 WOODWARD AVE   2ND FLR, RIDGEWOOD, NY 11385 |
| PAIGE, RAY | PO BOX 568, NEW HAVEN, CT 06503 |
| PAINE, LEE | 63 FLORENCE RD, RIVERSIDE, CT 06878 |
| PAINTER JR, BORDEN W | 110 LEDGEWOOD ROAD, WEST HARTFORD, CT 06107 |
| PAINTING ALL AMERICA CORP | 3985 CORAL TREE CIRCLE, COCONUT CREEK, FL 33073 |
| PAKLOS, STEPHEN | 37 FOX HILL LANE, ENFIELD, CT 06082 |
| PAL'S PETTA PRINTING | 9922 COMMERCE AVE, TUJUNGA, CA 91402 |
| PALADIN GROUP INC | 1001 N POINSETTA PL, HOLLYWOOD, CA 90046 |
| PALADIN GROUP INC | 7356 SANTA MONICA BLVD, HOLLYWOOD, CA 90046 |
| PALAGUACHI, LUIS | 87-67 129 ST  1ST FL, RICHMOND HILL, NY 11418 |
| PALAGUACHI, LUIS | 87-67 129 ST  1ST FL, SOUTH RICHMOND HILL, NY 11418 |
| PALAST, GREGORY | 64 SECOND AVE, NEW YORK, NY 10003 |
| PALENO, JOHN | 5690 PACIFIC BLVD      APT 1304, BOCA RATON, FL 33433 |
| PALEVODA, BRANDON | 4025 NW 62ND DRIVE, COCONUT CREEK, FL 33073 |
| PALEVODA, JEFFREY | 4025 N.W. 62ND DRIVE, COCONUT CREEK, FL 33073 |

| Claim Name | Address Information |
| --- | --- |
| PALISADES MEDIA GROUP | 1620 26TH STREET,NO.2050 N, SANTA MONICA, CA 90404 |
| PALLET FACTORY | PO BOX 4283, SANTA FE SPRINGS, CA 90670 |
| PALLET FACTORY | PO BOX 863, ANDERSON, CA 96007 |
| PALM BEACH NEWSPAPERS INC | 2751 S DIXIE HIGHWAY,PO BOX 24694, WEST PALM BEACH, FL 33416-4694 |
| PALM BEACH NEWSPAPERS INC | PO BOX 24698, W PALM BEACH, FL 33416-4698 |
| PALM BEACH NEWSPAPERS INC | ACCOUNTS RECEIVABLE,P O BOX 24700, WEST PALM BEACH, FL 33416-4700 |
| PALM BEACH TAX COLLECTION | PO BOX 3353, WEST PALM BEACH, FL 33402-3353 |
| PALM, BRIAN | 7 WHITWORTH AVE, DUBLIN 3,   IRELAND |
| PALMA SORRENTO-ELLIS RING FA | 400 CORPORATE POINTE  SUITE 400, CULVER CITY, CA 90230-7619 |
| PALMA, GLADYS | PO BOX  112933, STAMFORD, CT 06911 |
| PALMER PACKAGING | P.O. BOX 335, ADDISON, IL 60101 |
| PALMER PACKAGING | 33297 TREASURY CENTER, CHICAGO, IL 60694-3200 |
| PALMER, ANTHONY T | 303 SW 2ND AVENUE, DELRAY BEACH, FL 33444 |
| PALMER, BREANNE | 9163 NW 20TH MANOR, CORAL SPRINGS, FL 33071 |
| PALMER, ERROL C | 1580 NW 128TH DR. APT. 212, SUNRISE, FL 33323 |
| PALMER, GARY | 8700 NW 18TH ST, PEMBROKE PINES, FL 33024 |
| PALMER, MICHAEL E | PO BOX 860609, TUSCALOOSA, AL 35486 |
| PALMER, SEAN | 4289 REFLECTION SOUTH  APT 207, SUNRISE, FL 33351 |
| PALMER, SHAWN PAUL | 2013 QUAKS HOLLOW, STREAMWOOD, IL 60107 |
| PALMER, SYLVIA | 292B GREEN RD, MANCHESTER, CT 06040 |
| PALMERI, THERESA | 1866 APPLEGATE ST, INDIANAPOLIS, IN 46203 |
| PALMERIN, RUBEN | 4340 CASTLE ROCK CIR, AURORA, IL 60504 |
| PALMIERI, JOHN | 2615 MOUNTAIN LN, ALLENTOWN, PA 18102 |
| PALOWITCH, PEGGY | 5406 SPAATZ AVE, ORLANDO, FL 32839 |
| PAM, CAROLINE C | 88 RUSSELL ST, HADLEY, MA 01035 |
| PAMEIJER, FRITJOF X | 283 OXFORD ST, HARTFORD, CT 06105 |
| PAMMER,ELIZABETH | 1125 CHESTNUT ST, COPLAY, PA 18037 |
| PAN AMERICAN COPYING SUPPLIES | PO BOX 667546, POMPANO BEACH, FL 33066 |
| PAN AMERICAN COPYING SUPPLIES | PO BOX 5151, FT LAUDERDALE, FL 33310 |
| PAN OPTICON FILMS INC | 7521 LOLINA LANE, LOS ANGELES, CA 90046 |
| PANAGIOTIS FAIDON MARTAKIS | 3, K. SHINA STR. ALEXANDRAS AV, ATHENS,  11473 GREECE |
| PANAGIOTIS FAIDON MARTAKIS | MTC GROUP,3 K SCHINA STR, ATHENS,  11473 GREECE |
| PANASONIC CORPORATE | 1 PANASONIC WAY 2E 9, SECAUCUS, NJ 07094 |
| PANASONIC CORPORATE | TELEVISION SYSTEMS COMPANY,PO BOX 13443, NEWARK, NJ 07118 |
| PANASONIC CORPORATE | PO BOX 13441, NEWARK, NJ 07188 |
| PANASONIC CORPORATE | PO BOX 905396, CHARLOTTE, NC 28290-5396 |
| PANASONIC CORPORATE | SYSTEMS COMPANY,ATTN:  CARTER HOSKINS, SU 1-160,1225 NORTHBROOK PARK, SUWANEE, GA 30174 |
| PANASONIC CORPORATE | SYSTEMS COMPANY,ATTN:  KEVIN GOETZ,1225 NORTHBROOK PARK, SUWANEE, GA 30174 |
| PANASONIC CORPORATE | 8655 ROSWELL RD,SUITE 100,ATTN: CHARLES JOINES, ATLANTA, GA 30350 |
| PANASONIC CORPORATE | 8655 ROSWELL ROAD,SUITE 100, ATLANTA, GA 30350 |
| PANASONIC CORPORATE | 21739 NETWORK PLACE, CHICAGO, IL 60673 |
| PANASONIC CORPORATE | TELEVISION SYSTEMS COMPANY,PO BOX 70285, CHICAGO, IL 60673-0285 |
| PANASONIC CORPORATE | 3330 CAHUENGA BLVD WFST STE 505, LOS ANGELES, CA 90068 |
| PANASONIC CORPORATE | PO BOX 100149, PASADENA, CA 91189-0149 |
| PANASONIC CORPORATE | PO BOX 100420, PASADENA, CA 91189-0420 |
| PANASONIC CORPORATE | 20421 84TH AVENUE SOUTH, KENT, WA 98032 |
| PANDOLFI LANDSCAPING | 232 SHUNPIKE RD, CROMWELL, CT 06416-1128 |
| PANERA BREAD | 3900 E MARKET ST, WARREN, OH 44484 |

| Claim Name | Address Information |
|---|---|
| PANERA BREAD | 696 E ALTAMONTE DR, ALTAMONTE SPRINGS, FL 32701 |
| PANERA BREAD | 3462 E COLONIAL DR, ORLANDO, FL 32803 |
| PANETTA, JOSEPH | 301 MAIN ST, SLATINGTON, PA 18080 |
| PANGANIBAN, RAMON | 405 WARREN RD     6232, GLENVIEW, IL 60025 |
| PANGANIBAN, RAMON | 405 WARREN RD  26232, GLENVIEW, IL 60025 |
| PANGEA NETWORKS INC | 2201 6TH AVE      STE 1332, SEATTLE, WA 98121 |
| PANGEA NETWORKS INC | 6520 WHITEMAN ST   NE, TACOMA, WA 98422 |
| PANICH, PAULA MARIE | 5914 WHITWORTH DR, LOS ANGELES, CA 90019 |
| PANIK, JACOB | 740 MOHAWK ST, ALLENTOWN, PA 18103 |
| PANNIER, CHRISTOPHER PAUL | 1497 SW 158 AVE, PEMBROKE PINES, FL 33027 |
| PANOS,LOU | 1914 LYDEN RD, TIMONIUM, MD 21093 |
| PANOWICZ, MICHAEL BERNARD | 429 AUTUMN HARVEST CT, ABINGDON, MD 21009 |
| PANSINO, ANNA M | 910 BOLENDER DR, DELRAY BEACH, FL 33483 |
| PANTAGRAPH PUBLISHING CO | PO BOX 2907, BLOOMINGTON, IL 61702-2907 |
| PANTROPIC POWER PRODUCTS INC | PO BOX 863542, MIAMI, FL 32886-3542 |
| PANTROPIC POWER PRODUCTS INC | PO BOX 863542, ORLANDO, FL 32886-3542 |
| PANYANOUVONG, PHAYTHOUNE | 47 COOLIDGE ST, WINDSOR, CT 06096 |
| PAPADAKIS, LILA | 934 N STRICKER ST, BALTIMORE, MD 21217 |
| PAPAY, ANTHONY | 660 FRANKLIN AVE, PALMERTON, PA 18071 |
| PAPE, ROBERT | 146 N LOMBARD AVE, OAK PARK, IL 60302 |
| PAPER CHASE DISTRIBUTION INC | 2102 GRAVE MILL CT, MCHENRY, IL 60050 |
| PAPER CHASE DISTRIBUTION INC | ACCT 735,2102 GRAVE MILL COURT, MCHENRY, IL 60050 |
| PAPER PUSHERS INC | 331 SAUNDERS ROAD SOUTHEAST, PALM BAY, FL 32909 |
| PAPERBOY LLC | 10855 DOVER ST   NO.400, WESTMINSTER, CO 80021 |
| PAPERBOY LLC | 3705 KIPLING ST  NO.105, WHEAT RIDGE, CO 80033 |
| PAPERBOY LLC | 4855 W 142ND ST, HAWTHORNE, CA 90250 |
| PAPEX INC | 1100 CENTRAL PARKWAY W,SUITE 29 SECOND FL, MISSISSAUGA, ON L5C 4E5 CA |
| PAPME | ASSOCD PRESS PA BUREAU,ONE FRANKLIN PLZ NO. 250, PHILADELPHIA, PA 19102 |
| PAPME | ASSOCIATED PRESS PA BUREAU,ONE FRANKLIN PLAZA SUITE 250, PHILADELPHIA, PA 19102 |
| PAPME | C/O THE ASSOCIATED PRESS,1835 MARKET ST    STE 1700, PHILADELPHIA, PA 19103 |
| PAPOULIS, IRENE | 69 GRENNAN RD, WEST HARTFORD, CT 06107 |
| PAPPALARDO, CARMELO | 14400 PINES BLVD, PEMBROKE PINES, FL 33026 |
| PAPPAS, LAURA | 420 S 6TH ST      APT BL, GRAND FORKS, ND 58203 |
| PAPUCHIS, MATTHEW | 9301 IRON HORSE LANE, GAITHERSBURG, MD 20886 |
| PAQUETTE, HEIDI | 230 MAIN ST      LOT NO.72, YALESVILLE, CT 06492 |
| PAQUETTE, JOSEPH | 230 MAIN ST      LOT NO.72, YALESVILLE, CT 06492 |
| PAR PLUMBING CO INC | 60 N PROSPECT AVE, LYNBROOK, NY 11563-1395 |
| PARADA, ADRIANA IVETTE | 4991 PALMBROOKE CIRC, WEST PALM BEACH, FL 33417 |
| PARADA, JONNATTAN | 5993 NW 57 CT APT A-109, TAMARAC, FL 33319 |
| PARADA, KELIA | 6012 BENT PINE DR     NO.2530, ORLANDO, FL 32822 |
| PARADA, MARTHA I | 4334 WINDERLAKES DR, ORLANDO, FL 32835 |
| PARADE PUBLICATIONS | ATTN JERRY CAMPBELL,711 THIRD AV, NEW YORK, NY 10017 |
| PARADE PUBLICATIONS | PO BOX 910682,FILE NO.5459, DALLAS, TX 75391-0682 |
| PARADIGM TAX GROUP INC | 3030 N CENTRAL       STE 1001, PHOENIX, AZ 85012 |
| PARADIGM TAX GROUP INC | PO BOX 36976, PHOENIX, AZ 85067 |
| PARADO,JOAQUIN | 35 BLISS ST APT 2, HARTFORD, CT 06114-2602 |
| PARADOX FILMS INC | 2219 FREEDOM DRIVE, CHARLOTTE, NC 28208 |
| PARADY, JOHN | 2756 NE 16TH ST, FT LAUDERDALE, FL 33304 |

| Claim Name | Address Information |
| --- | --- |
| PARADY, JOHN | 2756 NE 16TH ST, FT LAUDERDALE, FL 33308 |
| PARADYM PROMOTIONS GROUP INC | 2608 COVENTRY LANE, OCOEE, FL 34761 |
| PARAGON MEDIA STRATEGIES LLC | 12345 W ALAMEDA PKWY   STE 325, LAKEWOOD, CO 80228 |
| PARAGON PRINTING INC | UNITED CAPITAL FUNDING CORP,PO BOX 31246, TAMPA, FL 33631 |
| PARALLAX FINANCIAL GROUP LTD | 10417 MOORPARK ST, TOLUCA LAKE, CA 91602 |
| PARAMOUNT | C/O VIACOM,1515 BROADWAY, NEW YORK, NY 10036 |
| PARAMOUNT | 5555 MELROSE AVENUE,FILM VAULT,3RD FLOOR, LOS ANGELES, CA 90038 |
| PARAMOUNT DOMESTIC TELEVISION | PO BOX 70642, CHICAGO, IL 60673-0642 |
| PARAMOUNT DOMESTIC TV | 525 MONROE 7TH FL MAILROOM,BANKONE, CHICAGO, IL 60661 |
| PARAMOUNT DOMESTIC TV | ONE BANK PLZ ONE BANK PLZ, CHICAGO, IL 60670 |
| PARAMOUNT DOMESTIC TV | PO BOX 70642, CHICAGO, IL 60673-0642 |
| PARAMOUNT DOMESTIC TV | PO BOX 21513,NETWORK PLACE, CHICAGO, IL 60673-1215 |
| PARAMOUNT DOMESTIC TV | BANK ONE NA, PROCESSING CENTER,1111 ARROYO PARKWAY PLZA, STE 150,RECEIPTS AND LOCK BOX #100386, PASADENA, CA 91105 |
| PARAMOUNT DOMESTIC TV | BANK ONE NA PROCESSING CTR,LOCKBOX 100386,PO BOX 100386, PASADENA, CA 91189 |
| PARAMOUNT DOMESTIC TV | PO BOX 100585, PASADENA, CA 91189-0585 |
| PARAMOUNT MEDIA ADVISORS INC | 500 N MICHIGAN      STE 300, CHICAGO, IL 60611-3775 |
| PARAMOUNT PICTURES CORPORATION | 5555 MELROSE AVE, LOS ANGELES, CA 90038-3197 |
| PARAMOUNT PICTURES CORPORATION | PO BOX 100585, PASADENA, CA 91189-0585 |
| PARCHMENT, BRANDON | 2241 JACKSON STREET, HOLLYWOOD, FL 33020 |
| PARDEEP INC | 1165 WEILAND, BUFFALO GROVE, IL 60089 |
| PARDILLA, CAROLINE | 1835 CAMDEN AVE    NO.102, LOS ANGELES, CA 90025 |
| PARDO, DAVID | 258 CARBONIA AVE, WALNUT, CA 91789 |
| PARDUE FALLMAN, RITA | 10455 NEWHOME AVE,UNIT 4, SUNLAND, CA 91040 |
| PARDUE, LAURA ELIZABETH | 1803 19TH ST NW    NO.4, WASHINGTON, DC 20009 |
| PARETSKY, SARA N | 5831 S BLACKSTONE AVE, CHICAGO, IL 60632 |
| PARIKH, RAHUL | 509 MATISSE CT, WALNUT CREEK, CA 94597 |
| PARINI, JAY | 1641 HORSE FARM RD, WEYBRIDGE, VT 05753 |
| PARISI TOWER REBUILD INC | 6123 LORELEI, LAKEWOOD, CA 90712 |
| PARK CITIES FORD LINCOLN MERCURY | 3333 INWOOD RD, DALLAS, TX 75235 |
| PARK ONE INC | 65 E HARRISON ST    STE 217, CHICAGO, IL 60605 |
| PARK VISTA COMMUNITY HIGH SCHOOL | 7900 JOG RD, LAKE WORTH, FL 33467 |
| PARK WATER COMPANY | 9750 WASHBURN RD, DOWNEY, CA 90241 |
| PARK WATER COMPANY | PO BOX 7002, DOWNEY, CA 90241-7002 |
| PARK WATER COMPANY | P.O. BOX 7002, 9750 WASHBURN RD.,   ACCOUNT NO. 43375   DOWNEY, CA 90241-7002 |
| PARK WATER COMPANY | P.O. BOX 7002, 9750 WASHBURN RD.,   ACCOUNT NO. 46376   DOWNEY, CA 90241-7002 |
| PARK, BRYAN | 2938 CEMETERY ST, SLATINGTON, PA 18080 |
| PARK, EDWARD J | 160 W 95TH ST      3B, NEW YORK, NY 10025 |
| PARK, JINNA | 301 454-1 BULGWANG DONG,EUNPYEONG GU, SEOUL,  122041 KOREA, REPUBLIC OF |
| PARK, JUDY | 10101 DE SOTO AVE NO 2, CHATSWORTH, CA 91311 |
| PARK, TAE | 2501 S MORAY AVE, SAN PEDRO, CA 90732 |
| PARKER MARTINEZ, MICHELLE D | 10 LORING ST     1ST FLR, SPRINGFIELD, MA 01105 |
| PARKER OUTDOOR INC | 18392 REDMOND WAY, REDMOND, WA 98052 |
| PARKER OUTDOOR INC | PO BOX 22, ORONDO, WA 98843 |
| PARKER, AMY ELIZABETH | 103 MASSIE LANE, YORKTOWN, VA 23693 |
| PARKER, AUGUST | 601 MCDONALD ST  APT 206, MOUNT DORA, FL 32757 |
| PARKER, BOBBY | 608 SWAN CT, HAVRE DE GRACE, MD 21078 |
| PARKER, CHRIS | 561 EDINBOROUGH DRIVE, BAY VILLAGE, OH 44140 |
| PARKER, CHRISTOPHER KYONES-MACK | 143 S DOGWOOD CT, NEWPORT NEWS, VA 23608 |

| Claim Name | Address Information |
| --- | --- |
| PARKER, DEBORAH | 902 PAMELA ST, WILDWOOD, FL 34785 |
| PARKER, JASON E | 2315 NW 72 AVE., SUNRISE, FL 33313 |
| PARKER, JEFFERSON T | 2732 LOS ALISAS NORTH LN, FALLBROOK, CA 92028 |
| PARKER, MICHAEL | 5118 GWYNN OAK AVENUE, BALTIMORE, MD 21207 |
| PARKER, MICHAEL | 5178 ELESE ST, ORLANDO, FL 32811 |
| PARKER, PATRICIA | 540 VALENCIA ST, SANFORD, FL 32771 |
| PARKER, ROBERT NASH | 207 ROBIN WAY, MENLO PARK, CA 94025 |
| PARKER, RYAN | PO BOX 111291, MEMPHIS, TN 38111 |
| PARKER, SARA | 5316 NE 6TH AVENUE NO. 21 A, OAKLAND PARK, FL 33334 |
| PARKER, SCOTT | 2622 E 83RD ST    NO.1F, CHICAGO, IL 60617-2001 |
| PARKER, TEISHA | 140 LONGFELLOW DRIVE, LONGMEADOW, MA 01106 |
| PARKER, THOMAS | 3831 NW 67TH ST, COCONUT CREEK, FL 33073-3289 |
| PARKER, THOMAS | 3831 NW 67TH ST, COCONUT CREEK, FL 33342 |
| PARKES DISTRIBUTION ENTERPRISES INC | 16473 92ND LN N, LOXAHATCHEE, FL 33470-2729 |
| PARKES DISTRIBUTION SERVICES LLC | 16473 92ND LN N, LOXAHATCHEE, FL 33470 |
| PARKES, SANDRA | 7726 SW 10TH CT, N LAUDERDALE, FL 33068 |
| PARKING CONCEPTS INC | 14110 PALAWAN WAY, MARINA DEL REY, CA 90292 |
| PARKING CONCEPTS INC | 120 S MARYLAND AVE, GLENDALE, CA 91205 |
| PARKINSON TYPE DESIGN | 6170 BROADWAY TERRACE, OAKLAND, CA 94618 |
| PARKS, DANIEL J | 1756 SEATON ST  NW, WASHINGTON, DC 20009 |
| PARMER, JANET | 217 FAIR AVENUE, PETALUMA, CA 92952 |
| PARONTO, ERIC | 176 LAKESIDE CIRC, SANFORD, FL 32773 |
| PARRA, JULIO | 2625 SW 188TH TERR, MIRAMAR, FL 33029 |
| PARRA, MIGUEL ANGEL | 2624 EXUMA WAY, WINTER PARK, FL 32792 |
| PARRA, SALOMON | 2191 W OAK RIDGE RD    APT 613A, ORLANDO, FL 32809 |
| PARRAMORE, HELEN MARTIN | 7550 SUNSHINE SKYWAY LN    T-47, ST PETERSBURG, FL 33711 |
| PARRISH, AKAYSHA | 4150 NW 34TH ST APT 212, FORT LAUDERDALE, FL 33319 |
| PARRISH, ALLAN E | 6370 CAROLYN DRIVE, MENTOR, OH 44060 |
| PARRON HALL OFFICE INTERIORS | 7700 RONSON RD    STE 100, SAN DIEGO, CA 92111 |
| PARROTT, AMANDA GRACE | 1424 FLYCATCHER LN, COLORADO SPRINGS, CO 80916 |
| PARROTT, CHEYENNE AUTUMN | 2629 S 11TH AVE, BROADVIEW, IL 60155 |
| PARROTT, JOHANNA | 362 RIVERTON RD, RIVERTON, CT 06065 |
| PARSELL, STEVEN T | 57 CHURCH ST, COLLINSVILLE, CT 06022 |
| PARSKEY CONSULTING | 908 S BURNSIDE AVE, LOS ANGELES, CA 90036 |
| PARSONS, CATHERINE | 179 RAINBOW RD, WINDSOR, CT 06095 |
| PARSONS, JACQUELYN | 2169 SE 46TH WAY, TRENTON, FL 32693 |
| PARSONS, JOSEPH | 165 W MOSER AV, COALDALE, PA 18218 |
| PARSONS, LEIF | 634 MANHATTAN AVE  FL3, BROOKLYN, NY 11222 |
| PARTOVI, SUSAN | 2913 3RD STREET    NO.202, SANTA MONICA, CA 90405 |
| PARTS MODELS LLC | 7529 FDR STATION, NEW YORK, NY 10150 |
| PARTS NOW INC | PO BOX 88632, MILWAUKEE, WI 53288-0632 |
| PARTS NOW INC | 3517 W BELTLINE HWY, MADISON, WI 53713 |
| PARTY ANIMAL PRODUCTIONS | 2466 FILLMORE ST, HOLLYWOOD, FL 33020 |
| PARTY GIRLS | 523 S GREENWOOD AVE, EASTON, PA 18045 |
| PASADENA BUSINESS ASSOC | PO BOX 861, PASADENA, MD 21123-0861 |
| PASADENA LODGE NO 672 | 400 WEST COLORODO BLVD, PASADENA, CA 91105-1895 |
| PASADENA TOURNAMENT OF ROSES | C/O DAVID JOHNSON,JUDSON STUDIOS,200 S AVENUE 66, LOS ANGELES, CA 90042 |
| PASADENA TOURNAMENT OF ROSES | 391 SOUTH ORANGE GROVE BLVD, PASADENA, CA 91184 |
| PASCARELLI, TIM | 125 SAM GREEN RD, COVENTRY, CT 06238 |

| Claim Name | Address Information |
|---|---|
| PASCHAL, TAMMIE | 939 CAVESSON TERRACE, LAWRENCEVILLE, GA 30045 |
| PASCUAL, FRANKLIN | 55 GIVENS AVE, STAMFORD, CT 06902 |
| PASCUCCI, ANTHONY B | 2514 PARK TERR, HOLIDAY HILLS, IL 60051 |
| PASKAL, LAUREN | 1228 PECK DRIVE, LOS ANGELES, CA 90035 |
| PASKOVA, YANA J | 687 BRYAN ST, ELMHURST, IL 60126 |
| PASO INDUSTRIES | 2634 RHODES AVENUE, RIVER GROVE, IL 60171 |
| PASSLER, MARK A | 8600 TEEBERRY LANE, BOCA RATON, FL 33433 |
| PASSPORT ADVENTURE, INC. | WPIX,220 EAST 42ND ST,2ND FLOOR, NEW YORK, NY 10017 |
| PASSPORT ENTERTAINMENT | 1201 PENNSYLVANIA AVE NW,SUITE 300, WASHINGTON, DC 20004 |
| PASSPORT INTERNATIONAL | 10520 MAGNOLIA BOULEVARD, NORTH HOLLYWOOD, CA 91601 |
| PASTOR, ROBERT A | 4667 KENMORE DRIVE, WASHINGTON, DC 20007 |
| PASTUIZACA, SEGUNDO | 375 N 13TH, NEWARK, NJ 07107 |
| PASTUIZACA, SEGUNDO | 40-68 98TH ST APT 2R, CORONA, NY 11368 |
| PASTUIZACA, SILVIA | 43-18 58 ST    APT 2R, WOODISDE, NY 11377 |
| PATA, PETER J | 2653 OLD BETHLEHEM PIKE, QUAKERTOWN, PA 18951 |
| PATCHETT KAUFMAN ENTERTAINMENT | 3815 HUGHES AVE, CULVER CITY, CA 90232 |
| PATE COMBS, PAULETTE M | 11040 NW 54TH COURT, CORAL SPRINGS, FL 33079 |
| PATE, SAFIYA | 9672 ROYAL PALM BLVD, CORAL SPRINGS, FL 33065 |
| PATE, WILLIAM | 2 N RIVERSIDE PLAZA STE 600, CHICAGO, IL 60606 |
| PATE-COMBS, ERICKA M | 11040 NW 54TH CT, CORAL SPRINGS, FL 33079 |
| PATE-DEARING, DIAUSHA J | 3941 NW 108 DR, CORAL SPRINGS, FL 33065 |
| PATEL, BANKIMCHANDRA | 1636 CITATION DRIVE, WEST PALM BEACH, FL 33417 |
| PATEL, JULIE | 340 MARMONA DR, MENLO PARK, CA 94025 |
| PATHFIRE | PO BOX 934632, ATLANTA, GA 31193-4632 |
| PATHWAYS REAL ESTATE | 6640 LYNDALE AVE S NO.110-274, RICHFIELD, MN 55423 |
| PATIN, JANE THERESE | PO BOX 357, REVERE, PA 18953 |
| PATINGO,JOSE | 6851 SW18 STREET, POMPANO BEACH, FL 33068 |
| PATINO, AURELIO | 1339 HEATHER LAKE DR,SUITE 2005, ORLANDO, FL 32824 |
| PATINO,LUZ,E | 10323 NW 36 ST, CORAL SPRINGS, FL 33065 |
| PATIRE, RICK | PO BOX 1966, ALBRIGHTSVILLE, PA 18210 |
| PATNER, ANDREW | 2175 W LELAND AVE, CHICAGO, IL 60625-1527 |
| PATRICK COLLARD STUDIOS | PO BOX 4131, GREENVILLE, SC 29608 |
| PATRICK COLLARD STUDIOS | 156 KINGSLAND WAY, PIEDMONT, SC 29673 |
| PATRICK ENGINEERING INC | 1741 MOMENTUM PLACE, CHICAGO, IL 60689-5311 |
| PATRICK FINEGAN DBA DRAIN-EZZ PLUMBING | 3025 GEORGE ST, FRANKLIN PARK, IL 60131 |
| PATRICK SHIPLETT INC | 625 CLINTON PLACE, EVANSTON, IL 60201 |
| PATRICK W GAVIN INC | 4029 BENTON ST  NW  NO.104, WASHINGTON, DC 20007 |
| PATRICK, MICHAEL | 1401 CONSTANTINE ST  2104, ORLANDO, FL 32825 |
| PATRICK,WRINN | 147 CHRISTY LANE, COLCHESTER, CT 06415 |
| PATRIDGE COMMUNICATION SERVICES | 516 JEFF GRIMES BLVD, DESOTO, TX 75115 |
| PATRIE, DANA | 17 SOUTHWOOD RD, ENFIELD, CT 06082 |
| PATRIOT COURIER SERVICE INC | 1165 MONTAUK HWY P O BOX 1265, EAST PATCHOGUE, NY 11772 |
| PATRIOT MARKETING GROUP LLC | PO BOX 92899, LOS ANGELES, CA 90009 |
| PATRIOT MARKETING GROUP LLC | 1201 ALTA LOMA RD, LOS ANGELES, CA 90069 |
| PATRIOT MARKETING GROUP LLC | 10441 W JEFFERSON BLVD    STE 100, CULVER CITY, CA 90232 |
| PATRON, RACHEL | 20110 BOCA WEST DR, BOCA RATON, FL 33434 |
| PATRON, SUSAN | 2004 VINE ST, LOS ANGELES, CA 90068 |
| PATS TOWER SERVICE | 13822 FLORIDA BLVD    NO.5, BATON ROUGE, LA 70819 |
| PATTAVINA, DANIELLE M | 129 SHEEPSKIN HOLLOW RD, EAST HAMDEN, CT 06423 |

| Claim Name | Address Information |
| --- | --- |
| PATTERSON, CAROLYN | 3009 FAIRVIEW ST, BETHLEHEM, PA 18020 |
| PATTERSON, DARLENE | 1189 WEST 34TH STREET, RIVIERA BEACH, FL 33404 |
| PATTERSON, DAVID | 3849 BRUNSWICK AVE, LOS ANGELES, CA 90039 |
| PATTERSON, ERIC | 1558 HALLSPORT LAKE DR, KENNESAW, GA 30152 |
| PATTERSON, FALLAN | 412 N 57 AVE, HOLLYWOOD, FL 33021 |
| PATTERSON, FRANKLIN O | PO BOX 80292, BROOKLYN, NY 11208 |
| PATTERSON, JOE E | 3009 FAIRVIEW ST, BETHLEHEM, PA 18020 |
| PATTERSON, OLIVER | 1620 NW 46 AVE APT 50, LAUDERHILL, FL 33313 |
| PATTERSON, SHEILA | 1749 NW 56TH AVE, LAUDERHILL, FL 33313 |
| PATTILLO, MARY E | 1036 E 47TH ST      APT 3E, CHICAGO, IL 60653 |
| PATTIS, NORMAN A | 36 CARRINGTON ROAD, BETHANY, CT 06524 |
| PATTISHALL MCAULIFFE NEWBERRY HILLIARD | AND GERALDSON, 311 S WACKER DRIVE, CHICAGO, IL 60606 |
| PATTON, DAN | 39600 BLOOMFIELD RD, PO BOX 3                00739, NORTHWEST NEWS, POWERS LAKE, WI 53159 |
| PATTON, DAN | 39600 BLOOMFIELD RD, POWERS LAKE, WI 53159 |
| PATTON, DAVID | 42 JASMINE RD, LEVITTOWN, PA 19056 |
| PATTON, ERIK | 8642 SW 14TH STREET, PEMBROKE PINES, FL 33025 |
| PATTON, ROBERT | 28821 GARNET HILL CT, AGOURA HILLS, CA 91301 |
| PATUREL, AMY | 1019 OCEAN AVE      STE B, SEAL BEACH, CA 90740 |
| PATUXENT PUBLISHING CORPORATION | 10750 LITTLE PATUXENT PKWY, COLUMBIA, MD 21044 |
| PATUZO, HIMERO P | 10236 BOCA ENTRADA BLVD APT 122, BOCA RATON, FL 33428 |
| PAUKOVITS, JEROME | 1107 N 19TH ST, ALLENTOWN, PA 18104 |
| PAUL HASIUK | 1 WILSON COURT, ENFI, CT 06115 |
| PAUL HASTINGS JANOFSKY & WALKER | 191 N WACKER DRIVE  30TH FLOOR, CHICAGO, IL 60606 |
| PAUL HASTINGS JANOFSKY & WALKER | 515 S FLOWER ST    25TH FLR, LOS ANGELES, CA 90071 |
| PAUL J HAMMEL & ASSOC INC | 992 S KIRBY RD, BLOOMINGTON, IN 47403 |
| PAUL J HAMMEL & ASSOC INC | DBA TOWER SVC & MFG. CO., PO BOX NO.9, UNIONVILLE, IN 47468-0009 |
| PAUL J HAMMEL & ASSOC INC | PO BOX 103, UNIONVILLE, IN 47468-0103 |
| PAUL KISTRUP GENERAL CONTRACTOR | 13736 PROCTOR VALLEY ROAD, JAMUL, CA 91935 |
| PAUL LERNER | 7182 TREVISO LANE, BOYNTON BEACH, FL 33472 |
| PAUL M LISNEK INC | 623 W BRIAR PLACE, CHICAGO, IL 60657 |
| PAUL NOEL | 127 SATARI DRIVE, COVENTRY, CT 06238-1033 |
| PAUL PRIBBLE PRODUCTIONS | 653 POMFRET RD, PO BOX 5, HAMPTON, CT 06247 |
| PAUL T. ENNIS VIDEO NEWS | 8232 SEENO AVENUE, GRANITE BAY, CA 95746 |
| PAUL THE GREEKS LIMOSINE | 700 FRONT SUITE 1806, SAN DIEGO, CA 92101 |
| PAUL WARCHOL PHOTOGRAPHY INC | 224 CENTRE ST      5TH FLR, NEW YORK, NY 10013 |
| PAUL WEYLAND TRAINING SEMINARS INC | 101 W 6TH ST, AUSTIN, TX 78701 |
| PAUL WEYLAND TRAINING SEMINARS INC | 101 W 6TH ST NO. 505, AUSTIN, TX 78701 |
| PAUL, CHRISLER | 2900 NW 56TH AVE  APT D209, LAUDERHILL, FL 33309 |
| PAUL, ERNST | 10570 ROYAL PALM BLVD, APT 70, CORAL SPRINGS, FL 33065 |
| PAUL, JEAN | 2140 N. SHERMAN CIRCLE #108, MIRAMAR, FL 33025 |
| PAUL, LORVIE | 10955 SW 15TH STREET, PEMBROKE PINES, FL 33027 |
| PAUL, MARK | 4805 HILLSBORO LN, SACRAMENTO, CA 95822-1611 |
| PAUL, PAULEMA | 4373 NW 38 AV, LAUDERDALE LAKES, FL 33309 |
| PAUL, LISA | 40 BRADLEY PLACE, STAMFORD, CT 06905 |
| PAULIFORNIA & CO | 225 W 3RD ST  NO.117, LONG BEACH, CA 90802 |
| PAULINO NUNEZ, TAUNY | 62 CLINTON ST  APT 2, NEW BRITAIN, CT 06053 |
| PAULK, KEITH D | 7222 SIENNA RIDGE LN., LAUDERHILL, FL 33319 |
| PAULLING, DANIEL | 1000 HOLT AVE        BOX 2056, WINTER PARK, FL 32789 |

| Claim Name | Address Information |
| --- | --- |
| PAULOS, JOHN | 644 PINE STREET, PHILADELPHIA, PA 19106 |
| PAULOT, JOEL | 7335 WILLOW SPRINGS CIR   S, BOYNTON BEACH, FL 33426 |
| PAULS PROFESSIONAL WINDOW WASHING | PO BOX 284, MONTROSE, CA 91021-0284 |
| PAULSEN, REBECCA | 1612 PRINDLE DR, BEL AIR, MD 21015 |
| PAULSEN, REBECCA | 1607 ABERDEEN RD, TOWSON, MD 21286 |
| PAULY, GINETTE | 1804 SW 97TH TERRACE, MIRAMAR, FL 33025 |
| PAUYAC, VICTOR | 59-19 XENNA ST     1ST FLR, CORONA, NY 11368 |
| PAUYAC, VICTOR | 59-19 XENNA ST     1ST FLR, ELMHURST, NY 11373 |
| PAVCO INC | 3671 IVYDALE CT, PASADENA, CA 91107 |
| PAVELL, CHERYL | 3008 MAPLE AVENUE, READING, PA 19605 |
| PAVEY, MATTHEW | 256 FORD AVE, POMONA, CA 91768 |
| PAVON, JOSE | 6017 N WILLARD AVE, SAN GABRIEL, CA 91775 |
| PAVON, MARCOS A | 17525 CENTRAL ROAD, APPLE VALLEY, CA 92307 |
| PAVON, MICHAEL A | 2091 GOLDEN HILLS, LA VERNE, CA 91750 |
| PAYEN, MARC | 2851 SW 176TH TERR, MIRAMAR, FL 33029 |
| PAYEN, VERONICA | 177 CHICAGO WOODS CIRCLE,STE 2314, ORLANDO, FL 32804 |
| PAYETTE, HARLEY | 103 SITGREAVES ST, PHILLIPSBURG, NJ 08865 |
| PAYMENTECH LLP | 4 NORTHEASTERN BLVD, SALEM, NH 03079 |
| PAYMENTECH LLP | 4 NORTHEASTERN BLVD, DALLAS, TX 75201 |
| PAYNE & FEARS, LLP | 4 PARK PLAZA,STE 1100, IRVINE, CA 92614 |
| PAYNE PRODUCTIONS LTD | C/O HOWARD KAUFMAN,355 WEST DUNDEE ROAD SUITE 100, BUFFALO GROVE, IL 60089 |
| PAYNE, BRENT D | 400 E SOUTH WATER ST   UNIT 2106, CHICAGO, IL 60610 |
| PAYNE, CANDICE | 8236 S JUSTICE, CHICAGO, IL 60620 |
| PAYNE, CATHERINE | 10497 CLOVERDALE AVE, FERNDALE, MI 48220 |
| PAYNE, HENRY | 4954 WHISPERING PINE LANE, BLOOMFIELD HILLS, MI 48302 |
| PAYNE, REGINUS A | 1371 NW 175TH STREET, MIAMI, FL 33169 |
| PAYNE, ROBERT J | 31 LYNCH RD B3, CHAPLIN, CT 06235 |
| PAYNE, RODERICK | 815 NE 173RD TERRACE, NORTH MIAMI, FL 33162 |
| PAZ, MARIA FATIMA | 785 TIVOLI CIRCLE NO.203, DEERFIELD BEACH, FL 33441 |
| PAZ-POMA, CARLOS A | 805 MAPLE AVE, HARTFORD, CT 06114 |
| PBCC | 27 WATERVIEW DRIVE, SHELTON, CT 06484 |
| PBCC | PO BOX 856460, LOUISVILLE, KY 40285-5460 |
| PBCC | PO BOX 866390, LOUISVILLE, KY 40285-6390 |
| PBCC | PITNEY BOWES GLOBAL FINANCIAL SERVICES,PO BOX 856460, LOUISVILLE, KY 40285-6460 |
| PBCC | ATTN:  RENEE QUINN,2225 AMERICAN DR, NEENAH, WI 54956-1005 |
| PBI MEDIA LLC | 4 CHOKE CHERRY ROAD  2ND FLOOR, ROCKVILLE, MD 20850 |
| PBI MEDIA LLC | 1201 SEVEN LOCKS RD, POTOMAC, MD 20854 |
| PBI MEDIA LLC | P O BOX 61110, POTOMAC, MD 20859 |
| PBI MEDIA LLC | PO BOX 60055, POTOMAC, MD 20859-0055 |
| PBI MEDIA LLC | PO BOX 9187, GAITHERSBURG, MD 20898-9187 |
| PBX CENTRAL CORP | PO BOX 342317, AUSTIN, TX 78734 |
| PC CONNECTION SALES CORPORATION | PO BOX 4520, WOBURN, MA 01888-4520 |
| PC CONNECTION SALES CORPORATION | PO BOX 8983, BOSTON, MA 02266-8983 |
| PC CONNECTION SALES CORPORATION | ATTN   ROLAND SYLVESTRE,730 MILFORD ROAD, MILFORD, NH 03054 |
| PC CONNECTION SALES CORPORATION | 730 MILFORD ROAD,ROUTE 101,ATTN: PETE KELLEY, MERRIMACK, NH 03054-4831 |
| PC CONNECTION SALES CORPORATION | ATTN:  ROLAND SYLVESTRE,P. O. BOX 100, MILFORD, NH 03055 |
| PCN SOLUTIONS | 8045 NW 68TH ST, MIAMI, FL 33166 |
| PDI PLASTICS & SANECK INTERNATIONAL | (PRO DISTRIBUTING INC),ATTN:  JIM KIERNAN,5037 PINE CREEK DRIVE, WESTERVILLE, |

| Claim Name | Address Information |
|---|---|
| PDI PLASTICS & SANECK INTERNATIONAL | OH 43081 |
| PDI PLASTICS & SANECK INTERNATIONAL | ATTN: ORDER DESK,5037 PINE CREEK DRIVE, WESTERVILLE, OH 43081 |
| PDI PLASTICS & SANECK INTERNATIONAL | 5037 PINE CREEK DR, WESTERVILLE, OH 43081-4849 |
| PDI PLASTICS & SANECK INTERNATIONAL | A DIVISION OF THE CANNON GROUP INC,BLENDONVIEW OFFICE PARK,5037 PINE CREEK DRIVE, WESTERVILLE, OH 43081-4849 |
| PDI PLASTICS & SANECK INTERNATIONAL | ATT: JIM KIERNAN,5037 PINE CREEK DRIVE, WESTERVILLE, OH 43081-4849 |
| PDI PLASTICS & SANECK INTERNATIONAL | CS & SANECK INTERNATIONAL,THE CANNON GROUP,PO BOX 951383, CLEVELAND, OH 44193 |
| PDI PLASTICS & SANECK INTERNATIONAL | PO BOX 635994, CINCINNATI, OH 45263-5994 |
| PEACE RECORD CORPORATION | 10736 S SANGAMON ST, CHICAGO, IL 60643 |
| PEAK PERFORMANCE LLC | ATTN  SHAWN SHERMAN,26 SOUTH LAGRANGE RD  NO.103, LA GRANGE, IL 60525 |
| PEAK SYSTEMS | 1600 7TH AVE  ROOM 3B13, SEATTLE, WA 98191 |
| PEAK, SHAWANNA | 220 E MARTIN LUTHER KING BLVD NO.3, BOYNTON BEACH, FL 33435 |
| PEAKS, RALPH | 109 REDMEAD LN, RICHMOND, VA 23236 |
| PEARCE, TREMAYNE L | 31 SAINT JOHNS DR, HAMPTON, VA 23666 |
| PEARLSTEIN, ARNOLD | 1910 MIAMI ROAD APT 3, FORT LAUDERDALE, FL 33316 |
| PEARSON EDUCATION | PO BOX 409479, ATLANTA, GA 30384-9479 |
| PEARSON EDUCATION | COPYRIGHTS AND PERMISSIONS,1900 EAST LAKE AVENUE, GLENVIEW, IL 60025 |
| PEARSON FORD | 4300 EL CALJON BLVD, SAN DIEGO, CA 92105 |
| PEARSON MCMAHON FLETCHER ENGLAND | 3755 E 82ND ST    STE 350, INDIANAPOLIS, IN 46240 |
| PEARSON TELEVISION | 304 EAST 45TH STREET, NEW YORK, NY 10017 |
| PEARSON TELEVISION | 1325 AVENUE OF THE AMERICAS, NEW YORK, NY 10019 |
| PEARSON TELEVISION | 1330 AVENUE OF AMERICAS, NEW YORK, NY 10019 |
| PEARSON, DANIELLE | 1801 NW 36TH AVE, LAUDERHILL, FL 33311 |
| PEARSON, DANIELLE MARIE | 1801 NW 36TH AVENUE, LAUDERHILL, FL 33311 |
| PEARSON, ELIZABETH | 1748 TIMBERWOOD DRIVE, AUSTIN, TX 78741 |
| PEARSON, GREGORY | 410 MERRICK ST, SHREVEPORT, LA 71104 |
| PEARSON, LEONARD | 307 STERLING ST    NO.D10, BROOKLYN, NY 11225 |
| PEARTREE, LOUISA A | 500 WINGATE RD, BALTIMORE, MD 21209 |
| PEAVY, WILLIAM | 14001 S TORRENCE  NO.1B, BURNHAM, IL 60633 |
| PECCI, ROSANNA | 17940 SW 11TH COURT, PEMBROKE PINES, FL 33029 |
| PECK II, ALLAN M | C/O KIM DAWSON AGENCY,1645 STEMMONS FREEWAY  SUITE 8, DALLAS, TX 75207 |
| PECK, ABRAHAM | 714 CENTRAL ST, EVANSTON, IL 60201 |
| PECKHAM, ERIC | PO BOX 1604, CHICAGO, IL 60690 |
| PECO | 2301 MARKET ST.,  ACCOUNT NO. 1634600606  PHILADELPHIA, PA 19101 |
| PECO | P.O. BOX 37632,  ACCOUNT NO. 3205500409  PHILADELPHIA, PA 19101 |
| PECO ENERGY COMPANY | PO BOX 37629, PHILADELPHIA, PA 19101 |
| PECO ENERGY COMPANY | PO BOX 37632, PHILADELPHIA, PA 19101 |
| PECO ENERGY COMPANY | PO BOX 13437, PHILADELPHIA, PA 19162 |
| PECORARO, MATTHEW | 119 HUBINGER ST, NEW HAVEN, CT 06511 |
| PEDDLERS SON PRODUCE | 214 SO 14TH STREET, PHOENIX, AZ 85034 |
| PEDEMONTE, GERARDO | 2262 SW 18TH ST, MIAMI, FL 33146 |
| PEDEMONTE, GERARDO | 220 ALURE WAY APT 3, MIAMI SPRINGS, FL 33166 |
| PEDEN, SEAN | PO BOX 781145, ORLANDO, FL 32878 |
| PEDERSEN, LOUISE | 501 RIVERSIDE AVE, TORRINGTON, CT 06790 |
| PEDERSEN, RYAN | 1224 W EDDY  APT 1, CHICAGO, IL 60657 |
| PEDRAZA, PATRICIA | 13237 HEATHER MOSS DR    APT 1001, ORLANDO, FL 32837 |
| PEDRO,MOLINA XAVIER | PO BOX 623,C/O MAGUIRE, NARBETH, PA 19072-0623 |
| PEEPLES, MERCEDES | 1490 AVON LANE, NORTH LAUDERDALE, FL 33068 |
| PEEPSHOW ILLUSTRATION COLLECTIVE LTD | UNIT 31 CREMER CENTRE,37 CREMER STREET, LONDON E2 8HD,   UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| PEIFFER, NATHAN | 302 W SUNSET RD, LEHIGHTON, PA 18235 |
| PEIGE, JOHN | 701 LUTHARDT RD, BALTIMORE, MD 21220 |
| PEKKANEN, SARAH | 3418 BRADLEY LANE, CHEVY CHASE, MD 20515 |
| PEKKANEN, SARAH | 3418 BRADLEY LANE, CHEVY CHASE, MD 20815-3262 |
| PEKLO, LISA | 3326 ROSEMARY LANE, WEST FRIENDSHIP, MD 21794 |
| PELEG, ILAN | 1350 STATTEN AVE, BETHLEHEM, PA 18017 |
| PELISSIER, ROBERT | 8105 SOUTHGATE BLVD, N LAUDERDALE, FL 33068 |
| PELL, CLIFFORD | 21 LONG DR, NORTH WINDHAM, CT 06256-1353 |
| PELLECHIA, JAMES | 1857 TACOMA ST, ALLENTOWN, PA 18109 |
| PELLETIER, DARIN JOSEPH | 506 KING ST  APT 10, BRISTOL, CT 06010 |
| PELLETIER, JACLYN C | 945 E MONTGOMERY ST, ALLENTOWN, PA 18103 |
| PELLS, RICHARD H | 1100 CLAIRE AVE, AUSTIN, TX 78703 |
| PELLY, JENNIFER | 120 HARBOR LN, MASSAPEQUA PARK, NY 11762 |
| PELSON,ROSE | 363 FRANKLIN AVE, HARTFORD, CT 06114 |
| PELTIER, LAUREL ANDREA | 4 BELLEMORE RD, BALTIMORE, MD 21210 |
| PELTO, JONATHAN | 35 HUNTERS RUN, STORRS, CT 06268 |
| PELZ,EVAN | 2348 NW 31ST STREET, BOCA RATON, FL 33431 |
| PEMSTEIN, CAMERON | 2516 VISTA BAYA, NEWPORT BEACH, CA 92660 |
| PENA, ANGEL A | 503 WOODGATE CIRCLE, WESTON, FL 33326 |
| PENA, ENYELBERTH | URB LOS HERMANOS EDIF D APTO 1-4, SAN FELIPE,    VENEZUELA |
| PENA, GUILLERMO A | 100 LINCOLN RD  NO.529, MIAMI BEACH, FL 33139 |
| PENA, IRVING | 3412 FOXCROFT RD NO.104, MIRAMAR, FL 33023 |
| PENA, JOANNA | 3421 BELLEVUE AVE, LOS ANGELES, CA 90026 |
| PENADO, GLORIA | 40-50 DENMAN ST    APT 670, ELMHURST, NY 11373 |
| PENAFIEL, MARTHA | 49 WARDWELL STREET, STAMFORD, CT 06902 |
| PENALOZA, MANUEL | 33-13 96TH ST    1ST FLR, CORONA, NY 11368 |
| PENALOZA, MARIA,LILIANA | 4691 LUCERNE LAKES BLVD APT 105, LAKE WORTH, FL 33467 |
| PENBERG, LINDA | PO BOX 5, BOWMANSTOWN, PA 18030 |
| PENCE, GREGORY | 4150 RIVERVIEW COVE, BIRMINGHAM, AL 35243 |
| PENEL, PATRICK | 12340 SAND WEDGE DR, BOYNTON BEACH, FL 33437 |
| PENGUIN MAINTENANCE AND SERVICE | 26 WEST ST, BROOKLYN, NY 11222 |
| PENINSULA DATA SERVICE CENTER | 700 THIMBLE SHOALS BLVD    STE 110, NEWPORT NEWS, VA 23606 |
| PENINSULA DATA SERVICE CENTER | 700 THIMBLE SHOALS BLVD NO. 109, NEWPORT NEWS, VA 23606 |
| PENINSULA EMERGENCY PHYSICIANS INC | HAMPTON GENERAL DISTRICT COURT,236 N KING ST    RM A, HAMPTON, VA 23669 |
| PENINSULA ROTARY CLUB OF HAMPTON | NEWPORT NEWS,73 J CLYDE MORRIS BLVD, NEWPORT NEWS, VA 23601 |
| PENINSULA ROTARY CLUB OF HAMPTON | PO BOX 1772, NEWPORT NEWS, VA 23607 |
| PENN CAMERA | PO BOX 758828, BALTMORE, MD 21275-8828 |
| PENN CAMERA | 11716 BALTIMORE AVENUE, BELTSVILLE, MD 20705 |
| PENN CAMERA | 11717 BALTIMORE AVENUE, BELTSVILLE, MD 20705 |
| PENN CAMERA | ATTN:  JEFF SNYDER,11716 BALTIMORE AVE, BELTSVILLE, MD 20705 |
| PENN CAMERA | P.O. BOX 85080-4265, RICHMOND, VA 23285-4265 |
| PENN LITHOGRAPHICS INC | 16221 ARTHUR STREET, CERRITOS, CA 90703-2172 |
| PENNANT, CAMESHA | 526 GREENBRIAR BLVD, ALTAMONTE SPRINGS, FL 32714 |
| PENNANT, JAMILLAH | 526 GREENBRIAR BLVD, ALTAMONTE SPRINGS, FL 32714 |
| PENNINGTON, CAROLINE | 849 MICHIGAN AVE NO.3, MIAMI BEACH, FL 33139 |
| PENNINGTON, PATRICIA A | 19152 DUNCAN COURT, DADE CITY, FL 33523 |
| PENNSYLVANIA HAZARDOUS MATERIAL RESPONSE | COMMONWEALTH OF PA,PENNSAFE,P O BOX 68571, HARRISBURG, PA 17106-8571 |
| PENNSYLVANIA HAZARDOUS MATERIAL | P O BOX 69112, HARRISBURG, PA 17106-9112 |

| Claim Name | Address Information |
|---|---|
| RESPONSE | P O BOX 69112, HARRISBURG, PA 17106-9112 |
| PENNSYLVANIA WOMENS PRESS ASSOCIATION | ATTN:  ELSA KERSCHNER,50 STIRRUP LN, KUNKLETOWN, PA 18058 |
| PENNSYLVANIA WOMENS PRESS ASSOCIATION | ATTN  TREASURER,PO BOX 171, HARLEIGH, PA 18225-0171 |
| PENNSYLVANIA WOMENS PRESS ASSOCIATION | 2100 ARCH ST 4TH FLR, PHILADELPHIA, PA 19103 |
| PENNSYLVANIA WOMENS PRESS ASSOCIATION | C/O CARIN SMILK, PWPA TREASURER,THE JEWISH EXPONENT-2100 ARCH ST 4TH FLR, PHILADELPHIA, PA 19103 |
| PENNSYLVANIA WOMENS PRESS ASSOCIATION | C/O KAY STEPHENS CONTEST DIRC,PO BOX 2008, ALTOONA, PA 16603 |
| PENNYFEATHER, JUDY | 2823 N COURSE DR,APT NO.G206, POMPANO BEACH, FL 33069 |
| PENSKE LOGISTICS | 163-01 ROCKAWAY BLVD, JAMAICA, NY 11434 |
| PENSKE LOGISTICS | PO BOX 7780-5070, PHILADELPHIA, PA 19182-5070 |
| PENSKE TRUCK LEASING CO LP | 163-01 ROCKAWAY BLVD, JAMAICA, NY 11434 |
| PENSKE TRUCK LEASING CO LP | PO BOX 827380, PHILADELPHIA, PA 19182 |
| PENSKE TRUCK LEASING CO LP | P O BOX 301, READING, PA 19603-0301 |
| PENSKE TRUCK LEASING CO LP | RT 10 GREEN HILLS,PO BOX 1321, READING, PA 19603-1321 |
| PENSKE TRUCK LEASING CO LP | PO BOX 563,ROUTE 10, GREEN HILLS, READING, PA 19607 |
| PENSKE TRUCK LEASING CO LP | PO BOX 532658, ATLANTA, GA 30353-2658 |
| PENSKE TRUCK LEASING CO LP | 1000 S. ROSELLE RD, SCHAUMBURG, IL 60193 |
| PENSKE TRUCK LEASING CO LP | PO BOX 7429, PASADENA, CA 91110 |
| PENSKE TRUCK LEASING CO LP | PO BOX 1297, BREA, CA 92822-2310 |
| PENTALIFT EQUIPMENT CORPORATION | 403 MAIN ST    STE 430, BUFFALO, NY 14203 |
| PEOPLE 2.0 GLOBAL INC | PO BOX 536853, ATLANTA, GA 30353 |
| PEOPLE WILL DANCE INC | 16030 VENTURA BLVD  NO.380, ENCINO, CA 91436 |
| PEOPLES GAS | AND LIGHT COMPANY,130 E RANDOLPH DR, CHICAGO, IL 60601 |
| PEOPLES GAS | BILL PROCESSING CENTER,130 E RANDOLPH DR, CHICAGO, IL 60601 |
| PEOPLES GAS LIGHT AND COKE COMPANY | CUSTOMER SERVICE, 130 E. RANDOLPH DR.,  ACCOUNT NO. 5500011264384  CHICAGO, IL 60601 |
| PEOPLES GAS LIGHT AND COKE COMPANY | CUSTOMER SERVICE, 130 E. RANDOLPH DR.,  ACCOUNT NO. 6500008702916  CHICAGO, IL 60601 |
| PEOPLES GAS LIGHT AND COKE COMPANY | CUSTOMER SERVICE, 130 E. RANDOLPH DR.,  ACCOUNT NO. 0500017416968  CHICAGO, IL 60601 |
| PEOPLES GAS LIGHT AND COKE COMPANY | CUSTOMER SERVICE, 130 E. RANDOLPH DR.,  ACCOUNT NO. 6500035860482  CHICAGO, IL 60601 |
| PEOPLES GAS LIGHT AND COKE COMPANY | CUSTOMER SERVICE, 130 E. RANDOLPH DR.,  ACCOUNT NO. 5500020453946  CHICAGO, IL 60601 |
| PEOPLES GAS LIGHT AND COKE COMPANY | CUSTOMER SERVICE, 130 E. RANDOLPH DR.,  ACCOUNT NO. 0500045184077  CHICAGO, IL 60601 |
| PEOPLES GAS LIGHT AND COKE COMPANY | CUSTOMER SERVICE, 130 E. RANDOLPH DR.,  ACCOUNT NO. 2500025978083  CHICAGO, IL 60601 |
| PEORIA CHIEFS | 730 SW JEFFERSON, PEORIA, IL 61605 |
| PEORIA JOURNAL STAR INC | 1 NEWS PLAZA, PEORIA, IL 61643 |
| PEOSKI, MARK A | 605 DEARBORN AVE, ALTAMONTE SPRINGS, FL 32701 |
| PEPA, PETRIT | 61-42 PALMETTO STREET, RIDGEWOOD, NY 11385 |
| PEPCO | P.O. BOX 4863,  ACCOUNT NO. 0115-5533-15  TRENTON, NJ 08650-4863 |
| PEPCO | PO BOX 4863, TRENTON, NJ 08650-4863 |
| PEPCO | PO BOX 17143, BALTIMORE, MD 21297-1143 |
| PEPCO | 701 NINTH STREET NW,  ACCOUNT NO. 0100703917  WASHINGTON, DC 20068-0001 |
| PEPCO | 701 NINTH STREET NW,  ACCOUNT NO. 100703917  WASHINGTON, DC 20068-0001 |
| PEPCO | PO BOX 97274, WASHINGTON, DC 20090-7274 |
| PEPCO | PO BOX 97275, WASHINGTON, DC 20090-7275 |
| PEPCO | PO BOX 659408, SAN ANTONIO, TX 78265 |

| Claim Name | Address Information |
|---|---|
| PEPCO ENERGY SERVICES | 1300 N. 17TH ST. SUITE 1600,  ACCOUNT NO. 1035925521  ARLINGTON, VA 22209-3801 |
| PEPCO ENERGY SERVICES | 1300 N. 17TH ST. SUITE 1600,  ACCOUNT NO. 1035925713  ARLINGTON, VA 22209-3801 |
| PEPE, RALPH | 6601 CHERRY GROVE CIRCLE, ORLANDO, FL 32809 |
| PEPITONE, SARA | 81 WASHINGTON ST  NO.5B, BROOKLYN, NY 11201 |
| PEPPER, RACHEL | 59 PARAMOUNT AVE, HAMDEN, CT 06517 |
| PEPPERS JAMAICAN BAKERY | 603 BURNSIDE AVE,ATTN SCOTT, GEORGE, EAST HARTFORD, CT 06108 |
| PEPSI-COLA GENERAL BOTTLERS INC | 3075 TOLLVIEW DR, ROLLING MEADOWS, IL 60008 |
| PEPSI-COLA GENERAL BOTTLERS INC | 1400 W 35TH ST, CHICAGO, IL 60609 |
| PEPSI-COLA GENERAL BOTTLERS INC | 75 REMITTANCE DR, CHICAGO, IL 60675-1884 |
| PERALTA, MARLENE | 585 PARK AVE  APT 2A, BROOKLYN, NY 11206 |
| PERANTONI,DONALD | 1703 CANDLEBERRY CT, CROFTON, MD 21114 |
| PERAY, STEPHANE | 245/1 SOI SATUPREDIT 15,YANNAWA, BANGKOK,  10120 THAILAND |
| PERDIGON, LIBARDO | 17939 NW 74TH PATH, MIAMI, FL 33015 |
| PERDOMO, EDGAR VICTORIO | 1921 LYONS RD   NO.207, COCONUT CREEK, FL 33063 |
| PERDOMO, ROSA M | 22088 PALMS WAY  APT 105, BOCA RATON, FL 33433 |
| PERDUE, ARTHUR | 63 GRANDE AVE, WINDSOR, CT 06095-3958 |
| PEREA, HAROLD | 2100 NW 111 AV, SUNRISE, FL 33322 |
| PEREIRA, ALENILSON | 108 OAKWOOD AVE     APT  T1, WEST HARTFORD, CT 06119 |
| PEREIRA, CLAUDIA | 810 NE 51 COURT, DEERFIELD BEACH, FL 33064 |
| PEREIRA, DALVA | 641 CYPRESS LAKE BLVD. NO.A, POMPANO BEACH, FL 33064 |
| PEREIRA, JOSE | 328 SOUTH 28TH AVENUE, HOLLYWOOD, FL 33020 |
| PERELMAN PIONEER & COMPANY INC | PO BOX 67548, LOS ANGELES, CA 90067 |
| PEREMARTT, THIERRY | 289 S BARRINGTON AVE   NO.201, LOS ANGELES, CA 90049 |
| PERENNIAL RESOURCES LLC | 420 MADISON AVE, NEW YORK, NY 10017 |
| PERENNIAL RESOURCES LLC | PO BOX 7247-8341, PHILADELPHIA, PA 19170-8341 |
| PEREZ DUTHIE, JUAN CARLOS | 900 MERIDAN AVE   NO.108, MIAMI BEACH, FL 33139 |
| PEREZ PENA, HERLYS | 213 STONEY CREST DR, MIDDLETOWN, CT 06457 |
| PEREZ, ANDRES | 3080 CONGRESS PARK DR APT 812, LAKE WORTH, FL 33461 |
| PEREZ, ARGELIDES | 18 ANGELES ROAD, DEBARY, FL 32713 |
| PEREZ, CARLOS | 88 DIAZ ST  APT B, STAMFORD, CT 06902 |
| PEREZ, CARLOS | 329 SOUTH MAIN ST 3RD FLR, NEW BRITAIN, CT 06051 |
| PEREZ, CARLOS | 402 AVONDALE DR. NO.204, POMPANO BEACH, FL 33060 |
| PEREZ, CARLOS ALBERTO | 11 AVON LN, STAMFORD, CT 06907 |
| PEREZ, CLAIRE | 517 29TH ST, WEST PALM BEACH, FL 33407 |
| PEREZ, CLAUDIA G | 3701 NW 62ND AVE, VIRGINIA GARDEN, FL 33166 |
| PEREZ, CLAUDIA G | 3701 NW 62ND AVE, VIRGINIA GARDENS, FL 33166 |
| PEREZ, DENNIS | 1113 PERPIGNAN CT, 2314, KISSIMMEE, FL 34759 |
| PEREZ, DIANA | 3810 W 68TH PL, CHICAGO, IL 60629 |
| PEREZ, EFRAIN H | 5013 COBALT CT., GREENACRES, FL 33463 |
| PEREZ, ERNESTO | 426 W TURNER ST  APT 2, ALLENTOWN, PA 18102 |
| PEREZ, EVANGELINA | 2035 SW 15 STREET  APT. 184, DEERFIELD BEACH, FL 33442 |
| PEREZ, HEIDI L | 870 NW 99TH AVE, PLANTATION, FL 33324 |
| PEREZ, JORGE | PO BOX 8071, STAMFORD, CT 06905 |
| PEREZ, LUIS | 3015 W SAN CARLOS ST, TAMPA, FL 33629 |
| PEREZ, MARIELA | 2737 SW 24 ST, MIAMI, FL 33145 |
| PEREZ, MARTIN | 6055 MADRID CT, LOS ANGELES, CA 93552 |
| PEREZ, MARTIN | 6055 MADRID CT, PALMDALE, CA 93552-4014 |
| PEREZ, MATEO | 15 VICTORY ST APT 7, STAMFORD, CT 06902 |
| PEREZ, MELIDO | C SAN VICENTE DE PAUL NO.32,GUAYACANAL, AZUA,   DOMINICAN REPUBLIC |

| Claim Name | Address Information |
|---|---|
| PEREZ, MERCEDES | 5301 W SUNRISE BLVD, FORT LAUDERDALE, FL 33313 |
| PEREZ, MIGUEL | 1335 MAIN STREET, HARTFORD, CT 06103 |
| PEREZ, PASTOR | 183 SW 77TH AVE, MIAMI, FL 33144 |
| PEREZ, RADMIR | PO BOX 1788, ALLENTOWN, PA 18105 |
| PEREZ-PEREZ, ALBERTO | 3100 NW 92ND ST, MIAMI, FL 33147 |
| PEREZ-RUANO, RANDY A | 1221 SW 122ND AVE    NO. 101, MIAMI, FL 33184 |
| PEREZ-RUIZ, MEYSI | 87-14 86 ST, WOODHAVEN, NY 11421 |
| PERFECTION SERVO HYDRAULICS | 1010 REPUBLIC DR, ADDISON, IL 60101 |
| PERFECTION SERVO HYDRAULICS | 1010 REPUBLIC DRIVE,WILL PICK PACKAGES, ADDISON, IL 60101 |
| PERFECTION SERVO HYDRAULICS | 1290 LYON RD, BATAVIA, IL 60510 |
| PERFEXON LANDSCAPING | 9815 SW WALNUT PL    APT 67, TIGARD, OR 97223 |
| PERFORMANCE BINDERY INC | 1120 N. FRANKLINTOWN RD., BALTIMORE, MD 21216 |
| PERFORMANCE PERSONNEL | BOX W510046,PO BOX 7777, PHILADELPHIA, PA 19175-0046 |
| PERFORMANCE RESEARCH & DESIGN | 743 RT 312, BREWSTER, NY 10509 |
| PERFORMANCE RESOURCES INC | 117 W LAKE ST NO. 20, LIBERTYVILLE, IL 60048 |
| PERFORMANCE RESOURCES INC | 951 WILSHIRE DRIVE, LIBERTYVILLE, IL 60048 |
| PERFORMING ARTS CENTER | 135 NORTH GRAND AVE, LOS ANGELES, CA 90012 |
| PERFORMING ARTS CENTER | OF LOS ANGELES COUNTY,717 W TEMPLE ST,SUITE 300, LOS ANGELES, CA 90012 |
| PERGAMENT, RUSSELL | 37 HOLLY ROAD, NEWTON, MA 02468 |
| PERILLO, MICHAEL A | 8124 W 83RD ST, JUSTICE, IL 60458 |
| PERKINS & COMPANY | 602 HATLER CT, LOUISVILLE, KY 40223 |
| PERKINS & COMPANY | 11168 WESTMINISTER WAY, CARMEL, IN 46033 |
| PERKINS, BENJAMIN | 628 1/2 W SURF ST    NO.3A, CHICAGO, IL 60657 |
| PERKINS, DOUGLAS W | 719 ST MICHAELS DR, MITCHELLVILLE, MD 20721-1957 |
| PERKINS, ED | BOX 8, ASHLAND, OR 97520 |
| PERKINS, OWEN | 2171 S FRANKLIN ST, DENVER, CO 80210 |
| PERKINS, SEAN W | 837 SW 56TH STREET, MARGATE, FL 33068 |
| PERKINS, STANLEY D | 103 W EASTON ST    NO.A-2, HAMDEN, CT 06514 |
| PERKINS, TAMI | 539 S PARISH PLACE, BURBANK, CA 91506 |
| PERLA, ADOLFO ALFREDO | 1206 S FEDERAL HWY APT 80, DELRAY BEACH, FL 33483 |
| PERLAZA, DANNY | 2613 91ST ST, EAST ELMHURST, NY 11369 |
| PERLMAN, BRANDON | 27 E 13TH ST    NO.5A, NEW YORK CITY, NY 10003 |
| PERLMUTTER, MARK JOSEPH | C/O PERLMUTTER PURCHASING POWER,11434 CAMINITO GARCIA, SAN DIEGO, CA 92131 |
| PERLONGO, PETER | 3864 N MILWAUKEE CT, CHICAGO, IL 60641 |
| PERLOW, ELI | 6519 GLENWICK COURT, BALTIMORE, MD 21209 |
| PERLSTEIN, ERIC S | 1312 E HYDE PARK BLVD, CHICAGO, IL 60615 |
| PERM A CARE | PO BOX 8101, DELRAY BEACH, FL 33482 |
| PERMA STRIPE OF FLORIDA INC | 2816 CROTEN RD, APOPKA, FL 32703 |
| PERMISSIONS GROUP INC | 1247 MILWAUKEE AVE    STE 303, GLENVIEW, IL 60025 |
| PERNA DESIGN INC | 1620 NE 17TH AVENUE, FT LAUDERDALE, FL 33305 |
| PERNA DESIGN INC | ATT: KEN PERNA,1620 NE 17 AVENUE, FT LAUD, FL 33305 |
| PERNA, DANA PAUL | 4 SEARINGTON DRIVE, SYOSSET, NY 11791 |
| PERNA, DANA PAUL | PO BOX 931, SYOSSET, NY 11791-0931 |
| PERPIGNAN, ARNOUX | 2230 SW 68TH TERRACE, MIRAMAR, FL 33023 |
| PERRETT, ROBERT | 21237 SOUTH MONETA AVENUE, CARSON, CA 90745 |
| PERRI, JANINE | 255 FAIRFIELD DRIVE EAST, HOLBROOK, NY 11741 |
| PERRIN, PATRICK | 415 N HALL ST, ALLENTOWN, PA 18102 |
| PERRIN, PEKINS | 3185 LAUREL RIDGE CIRCLE, RIVIERA BEACH, FL 33404 |
| PERROTTI, DAVID | 39 WESTPOINT TERRACE, WEST HARTFORD, CT 06107 |

| Claim Name | Address Information |
|---|---|
| PERRY HALL WHITE MARSH BUSINESS ASSOC | PO BOX 301, PERRY HALL, MD 21128 |
| PERRY, ANGELA KELLEM | 1348 SW 75TH AVE, NORTH LAUDERDALE, FL 33068 |
| PERRY, COURTNEY | 6107 VICTOR, DALLAS, TX 75214 |
| PERRY, CYNTHIA | 2234 N BERENDO ST, LOS ANGELES, CA 90027 |
| PERRY, FRANCES | 4421 NW 41 TERRACE, LAUDERDALE LAKES, FL 33319 |
| PERRY, JESSICA C | 17 ELM ST, MIDDLETOWN, CT 06457 |
| PERRY, JUSTIN | 18 CLYDES LANE, WINDSOR, VA 23487 |
| PERRY, RAYMOND | 204 GILBERT AVE, WINSTED, CT 06098 |
| PERRY, ROBERT | 1744 LAUDERDALE MANOR, FT LAUDERDALE, FL 33311 |
| PERRY, ROBERT DANIEL | 3604 MALDEN AVE, BALTIMORE, MD 21211 |
| PERRY, ROBERT DANIEL | 3604 MALDEN AVE, BALTIMORE, MD 21236 |
| PERRY, SHARRAY | 64 REGENT ST, MANCHESTER, CT 06042 |
| PERRY, SHELLEY | 13458 MELISSA DRIVE, SMITHFIELD, VA 23430 |
| PERSAD, VASHTIE | 921 S. E. 2ND AVENUE, DELRAY BEACH, FL 33483 |
| PERSAUD, PRABHAT | 105 SLADE DR, LONGWOOD, FL 32750 |
| PERSELIS, GEORGE | 609 S LEHIGH STREET, BALTIMORE, MD 21224 |
| PERSICHINA, MICHAEL | 47 DAPPLEGRAY LN, ROLLING HILLS ESTATES, CA 90274 |
| PERSONNEL ONE | PO BOX 406537, ATLANTA, GA 30384-6537 |
| PERSONNEL ONE | PO BOX 930733,BY PERSONNEL ONE, ATLANTA, GA 31193-0733 |
| PERSONNEL ONE | PO BOX 934367, ATLANTA, GA 31193-4367 |
| PERSONNEL ONE | 3475 SHERIDAN ST  STE 103, HOLLYWOOD, FL 33021 |
| PERSONNEL ONE | 1133 SOUTH MILITARY TRAIL, DEERFIELD BEACH, FL 33441-5751 |
| PERSONNEL PLUS INC | 12052 E IMPERIAL HWY STE 200, NORWALK, CA 90650 |
| PES PRACTICAL ENERGY SOLUTIONS | 900 NORTHROP ROAD SUITE G, WALLINGFORD, CT 06492 |
| PESA SWITCHING SYSTEMS INC | 330-A WYNN DR, HUNTSVILLE, AL 35805 |
| PESANTES, MONICA | 89 BERGEN ST          NO 4, BROOKLYN, NY 11201 |
| PESAVENTO, ROBERT | 925 LINCOLN ST  7F, DENVER, CO 80203 |
| PESCE, ELIZABETH | PO BOX 285, GREENLAWN, NY 11740 |
| PESEK, GEORGIANA | 482 EAGLE CIRCLE, ORLANDO, FL 32707 |
| PESEK, GEORGIANA | 482 EAGLE CIRCLE, ORLANDO, FL 32826 |
| PESKIN, RACHEL L | 1490 NW 112TH WAY, PEMBROKE PINES, FL 33026 |
| PESSIN, ANDREW | 9 AZALEA WAY, COVENTRY, RI 02816 |
| PESTANA, CARLOS U | 3790 MAX PLACE        NO.203, BOYNTON BEACH, FL 33436 |
| PESTANA, JOSEANE | 3790 MAX PLACE APT. 203, BOYNTON BEACH, FL 33436 |
| PESTROCK, STEPHEN | 1408 EDGEVIEW ST, E GREENVILLE, PA 18041 |
| PETER DASILVA PHOTOGRAPHY | PO BOX 8751, EMERYVILLE, CA 94662 |
| PETER ECKMANN BROADCAST CONSULTANTS, INC | 14800 BROWN BLUFF CIRCLE, LEANDER, TX 78641 |
| PETER GUTTMAN | 214 RIVERSIDE DRIVE  APT 305, NEW YORK, NY 10025 |
| PETER LINDSAY SCHAUDT LANDSCAPE | ARCHITECTURE INC,410 S MICHIGAN AVE NO.612, CHICAGO, IL 60605 |
| PETER RODGERS ORGANIZATION | 1800 N. HIGHLAND AVENUE,SUITE 412, HOLLYWOOD, CA 90028 |
| PETER RODGERS ORGANIZATION  LTD | PO BOX 2110, HOLLYWOOD, CA 90076 |
| PETER, SHEILA S | 115 CASTLEWOOD ROAD, BALTIMORE, MD 21210 |
| PETERLIN, LANCE  H | 2104 MEMORIAL DR NO.204, GREEN BAY, WI 54303 |
| PETERS WRITING SERVICES INC | 12707 S HALLET ST        STE 2625, OLATHE, KS 66062 |
| PETERS, GILBERT M | 5802 CAROL AVE, MORTON GROVE, IL 60053 |
| PETERS, JOHN | 4161 SCHEIDYS RD, WHITEHALL, PA 18052 |
| PETERS, JOSHUA H | 812 KIRKWOOD DR, WEST JEFFERSON, OH 43162 |
| PETERS, LAURA | 713 SHADWELL CT  APT 13G, NEWPORT NEWS, VA 23601 |

| Claim Name | Address Information |
| --- | --- |
| PETERS, LISA | 2218 SEIPSTOWN RD, FOGELVILLE, PA 18042 |
| PETERS, ROBERT | 1330 FAIRVIEW RD, ALLENTOWN, PA 18103 |
| PETERS, ROBERT M | 2004 N 20TH AVE, HOLLYWOOD, FL 33020 |
| PETERSEN LUND PAINT CO INC | 4020 WEST IRVING PARK ROAD, CHICAGO, IL 60641 |
| PETERSEN, JAMES R | 2437 MARCY AVE, EVANSTON, IL 60201 |
| PETERSEN, MELODY | 2038 STANLEY HILLS DRIVE, LOS ANGELES, CA 90046 |
| PETERSEN,PETER H | 57 ROLLING STREET, LYNBROOK, NY 11563 |
| PETERSILIA, JOAN | 1346 ESTRELLA DR, SANTA BARBARA, CA 93110 |
| PETERSON & COLANTONI LLP | TIM PETERSON,999 CORPORATE DRIVE,SUITE 180, LADERA RANCH, CA 92694 |
| PETERSON II, CARLTON | 10498 NW 3RD ST, PLANTATION, FL 33324 |
| PETERSON, DANIEL | 1103 CHURCH AVE, BROOKLYN, NY 11218 |
| PETERSON, DOUGLAS | 3928 MOHAWK ST, PASADENA, CA 91107-3909 |
| PETERSON, JACQUELINE L | 10498 NW 3RD STREET, PLANTATION, FL 33324 |
| PETERSON, JERELL | 8000 S LANGLEY, CHICAGO, IL 60628 |
| PETERSON, JESS | 27 VAN DAM ST, BROOKLYN, NY 11222 |
| PETERSON, MARJORIE W | 1000 CAROLINE ST, WINCHESTER, VA 22601 |
| PETERSON, PETER H | 3522 KIMBERLY CT, WENATCHEE, WA 98801 |
| PETERSON, ROBERT | 8 MAPLE AVE, OLD SAYBROOK, CT 06475 |
| PETION, GERLINE | 1516 NE 1ST STREET, BOYNTON BEACH, FL 33435 |
| PETIT FRERE, CLAIREUS | 5953 NW 19 COURT, LAUDERHILL, FL 33313 |
| PETIT, CATHERINE | 8897 FONTAINBLEU BLVD   NO.408, MIAMI, FL 33172 |
| PETIT, DUANE | 4 STREMLAU AVE, PLAINVILLE, CT 06062-3146 |
| PETIT, MICHELINE G | 6335 PINESTEAD DR APT 916, LAKE WORTH, FL 33463 |
| PETIT, PATRICK | 6335 PINESTEAD DRIVE, LAKE WORTH, FL 33463 |
| PETIT-FRERE, GELEME | 207 SW 3RD COURT, BOYNTON BEACH, FL 33435 |
| PETIT-FRERE, IVINXE | BUILDING NO.379 NE 191 ST NO.113, MIAMI, FL 33179 |
| PETIT-FRERE, IVINXE | 1675 NE 150 ST,APT 1, N MIAMI, FL 33181 |
| PETIT-FRERE, JOHNNY | 6820 SW 8TH COURT, NORTH LAUDERDALE, FL 33068 |
| PETRAKOVICH, DOUGLAS | 1147 BROADWAY      APT E, BETHLEHEM, PA 18015 |
| PETRAKOVICH, DOUGLAS | 1147 BROADWAY      APT E, BETHLEHEM, PA 18105 |
| PETRICIG, MICHAEL | 3923 ELM AVE, BROOKFIELD, IL 60513 |
| PETRICK DESIGN | 3701 N RAVENSWOOD AVE  STE 248, CHICAGO, IL 60613 |
| PETRO TV LLC | 629 SOUTH CLAIBORNE AVE, NEW ORLEANS, LA 70113 |
| PETRO, MARCELLO G | 4118 PINE ISLAND RD NO.129, SUNRISE, FL 33351 |
| PETROLEUM EQUIPMENT CONSTRUCTION INC | PO BOX 910, APOPKA, FL 32704 |
| PETRONE, MARCELO | 2500 N FEDERAL HWY APT 207, BOCA RATON, FL 33431 |
| PETROSKI, HENRY | 3910 PLYMOUTH ROAD, DURHAM, NC 27707 |
| PETRUCCI, DONNA | 22 WAKELEE AVE, SHELTON, CT 06484 |
| PETRUSKA, WALTER | 2207 STAR LANE, ALBANY, GA 31707 |
| PETRUZZI DETECTIVE AGENCY | 1800 JACKSON STREET,2ND FLOOR, PHILADELPHIA, PA 19145 |
| PETTAWAY, ROBERT | 1990 AQUARIUS COURT, OVIEDO, FL 32766 |
| PETTIGREW CREWING | 30899 BUNKER DRIVE, TEMECULA, CA 92591 |
| PETTIS,LUCIE MENASSA | 3450 SHARP ROAD, GLENWOOD, MD 21738 |
| PETTY, JOSHUA A | 1850 ROBINSON MILL RD, DARLINGTON, MD 21034 |
| PETUSEVSKY, STEVEN | 9637 N SPRINGS WAY, CORAL SPRINGS, FL 33076 |
| PETZOLDT, FRIEDA G | 2501 NE 2ND STREET, POMPANO BEACH, FL 33062 |
| PEURA, MICHAEL | 8 FOX GLEN COURT, YORKVILLE, IL 60560 |
| PEURA, MICHAEL | ACCT 724,8 FOX GLEN COURT, YORKVILLE, IL 60560 |
| PEVEHOUSE, JON | 1130 PAULINA ST, OAK PARK, IL 60302 |

| Claim Name | Address Information |
|---|---|
| PEYTON, DAVID | 3556 MT UNION ROAD, HUNTINGTON, WV 25701 |
| PFAFF, WILLIAM | 23/25 RUE DE LISBORNE, PARIS, FRANCE,  75008 FRANCE |
| PFAHLER, LAUREL | 1362 SEAHOUSE STREET, SEBASTIAN, FL 32958 |
| PFEIFF, MARGO | 379 CLAREMONT AVE, MONTREAL, QC H3Z 2P6 CA |
| PFISTER, KATIE | 11500 NW 19 CT, PEMBROKE PINES, FL 33026 |
| PFR ENVIRONMENTAL SERVICES INC | 14266 DALEWOOD ST, BALDWIN PARK, CA 91706 |
| PG&E | PO BOX 997300, SACRAMENTO, CA 95899-7300 |
| PGE - PORTLAND GENERAL ELECTRIC | P.O. BOX 4483,   ACCOUNT NO. 0010-09376-727919-4  PORTLAND, OR 97208-4438 |
| PGE - PORTLAND GENERAL ELECTRIC | P.O. BOX 4483,   ACCOUNT NO. 0012-39149-433426 3  PORTLAND, OR 97208-4438 |
| PGE - PORTLAND GENERAL ELECTRIC | P.O. BOX 4483,   ACCOUNT NO. 0012-39149-9581-0  PORTLAND, OR 97208-4438 |
| PGX INC | 11627 W 117TH AVE, CEDAR LAKE, IN 46303 |
| PHALANTE, ROOSEVELT P | 1010 DOTTEREL APT  NO.312, DELRAY BEACH, FL 33444 |
| PHALANTE,GARRY | 1010 DOTTEREL ROAD NO.312, DELRAY BEACH, FL 33444 |
| PHAM, DUY | 7424 BEAR CLAW RUN, ORLANDO, FL 32825 |
| PHANOR, JEAN RAMCES | 5601 SW 11TH STREET   APT.NO. D, MARGATE, FL 33068 |
| PHANPHIL, LESLY | 2131 DEWEY ST, HOLLYWOOD, FL 33020 |
| PHD USA | 840 W LONG RD,ATTN  DEBBIE VANMAELE, TROY, MI 48098 |
| PHELPS DUNBAR LLP | 365 CANAL STREET  STE 2000, NEW ORLEANS, LA 70130-6534 |
| PHELPS DUNBAR LLP | COUNSELLORS AT LAW,PO BOX 54631, NEW ORLEANS, LA 70154-4631 |
| PHELPS DUNBAR LLP | PO BOX 974798, DALLAS, TX 75397 |
| PHELPS, JAMES A | 9695 BOCA GARDENS PARKWAY UNIT C, BOCA RATON, FL 33496 |
| PHENT ENTERTAINMENT AND AUDIOVISUAL INC | 13791 SW 31ST STREET, MIRAMAR, FL 33027 |
| PHETSOMPHOU, MORENA | 1580 LEOTI DR, COLORADO SPRINGS, CO 80915 |
| PHETZER, ALFRED | 7476 THATCHER AVE, LANTANA, FL 33462 |
| PHIL FOSTER ILLUSTRATION | PO BOX 1314, MURFREESBORO, TN 37133 |
| PHILADELPHIA ADVERTISING GOLF ASSOC | 54 SCHOOLHOUSE RD, CHURCHVILLE, PA 18966 |
| PHILADELPHIA ADVERTISING GOLF ASSOC | 485 DEVAN PARK DR NO. 107 C/O PENTON, PHILADELPHIA, PA 19087 |
| PHILADELPHIA EAGLES | PO BOX 6022, SOUTHEASTERN, PA 19398-6022 |
| PHILADELPHIA EAGLES | NOVA CARE COMPLEX,ONE NOVACARE WAY, PHILADELPHIA, PA 19145 |
| PHILADELPHIA EAGLES | 3501 S BRD ST VETERANS STADIUM, PHILADELPHIA, PA 19148-5298 |
| PHILADELPHIA GAS WORKS | PO BOX 11700, NEWARK, NJ 07101-4700 |
| PHILADELPHIA GAS WORKS | P.O. BOX 3500,   ACCOUNT NO. 8114523429  PHILADELPHIA, PA 19122-0050 |
| PHILADELPHIA MUMMERS BRIDGADE ASSOC | 117 MIFFLIN STREET,C/O TOM CLONEY, PHILADELPHIA, PA 19148 |
| PHILADELPHIA MUMMERS BRIDGADE ASSOC | PO BOX 37541, PHILADELPHIA, PA 19148 |
| PHILADELPHIA NEWSPAPERS LLC | PHILADELPHIA DAILY NEWS,PO BOX 7788, PHILADELPHIA, PA 19101 |
| PHILADELPHIA NEWSPAPERS LLC | PO BOX 8263, PHILADELPHIA, PA 19101 |
| PHILADELPHIA NEWSPAPERS LLC | PO BOX 8799, PHILADELPHIA, PA 19101 |
| PHILADELPHIA NEWSPAPERS LLC | PO BOX 13158, PHILADELPHIA, PA 19101-3158 |
| PHILADELPHIA NEWSPAPERS LLC | 400 N BROAD ST, PHILADELPHIA, PA 19130 |
| PHILADELPHIA NEWSPAPERS LLC | PO BOX 822075, PHILADELPHIA, PA 19182 |
| PHILADELPHIA NEWSPAPERS LLC | PO BOX 822063, PHILADELPHIA, PA 19182-2063 |
| PHILADELPHIA NEWSPAPERS LLC | PO BOX 828357, PHILADELPHIA, PA 19182-8357 |
| PHILADELPHIA NEWSPAPERS LLC | PO BOX 404167, ATLANTA, GA 30384-4167 |
| PHILADELPHIA STRING BAND ASSOC | PO BOX 40311, PHILADELPHIA, PA 19106 |
| PHILADELPHIA STRING BAND ASSOC | 1934 S GALLOWAY STREET, PHILADELPHIA, PA 19148 |
| PHILADELPHIA STRING BAND ASSOC | 933 DALEY ST,ATTN JOHN PIGNOTTI JR, PHILADELPHIA, PA 19148 |
| PHILEMON, SMITH | 1610 N.W. 1ST  COURT, BOYNTON BEACH, FL 33435 |
| PHILIPPE, KESNEL | 306 SW 4TH AVENUE, BOYNTON BEACH, FL 33435 |
| PHILISTIN, APHAEL | 585 NW 46 AVE, DELRAY BEACH, FL 33445 |

| Claim Name | Address Information |
| --- | --- |
| PHILLIES | P O BOX 7575, PHILADELPHIA, PA 19101 |
| PHILLIES | ACCOUNTING DEPT,CITIZENS BANK PARK,1 CITIZENS BANK WAY, PHILADELPHIA, PA 19148 |
| PHILLIES | P O BOX 7777, PHILADELPHIA, PA 19175-1980 |
| PHILLIPS 66 CONOCO 66 COMPANY | PO BOX 9059, DES MOINES, IA 50368 |
| PHILLIPS 66 CONOCO 66 COMPANY | PO BOX 689059, DES MOINES, IA 50368-9059 |
| PHILLIPS, BETTY SUE | 337 PINE ST, WEST PALM BEACH, FL 33407 |
| PHILLIPS, LORENZO | 217 N HALL ST, ALLENTOWN, PA 18102 |
| PHILLIPS, MARIONETTE T | 187 SHILOH CT, WHITEHALL, PA 18052 |
| PHILLIPS, MOSES B | 228 N 5TH ST, ALLENTOWN, PA 18102 |
| PHILLIPS, RAYMOND LESTER | 7318 W 57 ST, SUMMIT, IL 60501 |
| PHILLIPS, TINA | 746 CHESTNUT AVE,STE 1029, DELTONA, FL 32763 |
| PHILLIPS, TINA | 746 CHESTNUT AVE, ORANGE CITY, FL 32763 |
| PHILLY TEMPS | 1518 WALNUT ST   STE 208, PHILADELPHIA, PA 19102 |
| PHILS IRRIGATION INC | 757 FOURTH AVE, AURORA, IL 60505 |
| PHIMISTER, KAREN JONES | 507 RIVER ESTATES PLACE, MATHEWS, VA 23109 |
| PHOENIX BAT COMPANY | 7801 CORPORATE BLVD, PLAIN CITY, OH 43064 |
| PHOENIX COMMUNICATIONS | 3 EMPIRE BLVD., SOUTH HACKENSACK, NJ 07606 |
| PHOENIX CONSTRUCTION AND MANAGEMENT INC | 125 EUCALYPTUS DR, EL SEGUNDO, CA 90245 |
| PHOENIX E N G INC | 6832 FOX HILL LANE, CINCINNATI, OH 45236 |
| PHOENIX NEWS DELIVERY INC | 5318 E WONDER LAKE RD, WONDER LAKE, IL 60097 |
| PHOENIX PRINT SERVICES | 1730 FENPARK DR, FENTON, MO 63026 |
| PHOTO DIMENSION INC | 1112 JEFFERSON ST, HOLLYWOOD, FL 33019 |
| PHOTOFEST | 22 W 23RD ST, NEW YORK, NY 10010 |
| PHOTOFEST | 32 EAST 31ST STREET,5TH FLOOR, NEW YORK, NY 10016 |
| PHOTOGRAPHIC SOLUTIONS LLC | 250 WESTPORT AVE, NORWALK, CT 06851 |
| PHOTOGRAPHY BY BARRY E LEVINE INC | 8838 DAVID AVENUE, LOS ANGELES, CA 90034 |
| PHOTOGRAPHY BY GIBSON | 1411 BRETT PL  NO.103, SAN PEDRO, CA 90732 |
| PHOTOSCAPES | 1319 CRAIN STREET, EVANSTON, IL 60202 |
| PHYLLIS PISCOPO INC | 51 BONNIE LANE, STONY BROOK, NY 11790 |
| PI MIDWEST | PO BOX 45158, OMAHA, NE 68145 |
| PIACENTE, FRANK | 2 WINDSOR OVAL, OLD SAYBROOK, CT 06475 |
| PIANKA, BRANDI LYNN | 29455 FARLOW ROAD, NEW CHURCH, VA 23415 |
| PIASECKI, ADAM | 68 ROBERTSON ST, BRISTOL, CT 06010 |
| PICA9.COM | 518 BROADWAY  3RD FLOOR, NEW YORK, NY 10012 |
| PICA9.COM | 1325 FRANKLIN AVE NO.255, GARDEN CITY, NY 11530 |
| PICASSO PROMOTION SYSTEM INC | 2704 OAKBROOK DR, WESTON, FL 33332 |
| PICCHIERRI, BRANDON MICHAEL | 145 S LINWOOD AVE, BALTIMORE, MD 21224 |
| PICCININNI, ANN G | 67 N. BUESCHING ROAD  APT 526, LAKE ZURICH, IL 60047 |
| PICHARDO, FAUSTO | 1878 CAMPBELL ST, BETHLEHEM, PA 18017 |
| PICIW, BROOKE K | 1842 NE 49TH CT., POMPANO BEACH, FL 33064 |
| PICKENS KANE MOVING & STORAGE | 410 N MILWAUKEE AVENUE, CHICAGO, IL 60610 |
| PICKENS KANE MOVING & STORAGE | 3165 EAGLE WAY, CHICAGO, IL 60678-1031 |
| PICKER VANKIN, DEBORAH | 1525 GRIFFITH PARK BLVD NO. 404, LOS ANGELES, CA 90026 |
| PICKERING, AIDAN | 3121 S BARRINGTON AVE  NO.18, LOS ANGELES, CA 90066 |
| PICKETT, HOLLY MARIE | 3630 COLUMBUS, BUTTE, MT 59701 |
| PICKETT, JESSIE | 78 TERRACE AVE, EAST HARTFORD, CT 06108-1876 |
| PICKRELL, EMILY | 112 N 8TH ST  NO.4F, BROOKLYN, NY 11211 |
| PICKUS, ABIGAIL | 1200 W MONROE ST  APT 802, CHICAGO, IL 60607 |
| PICNICS BY GERARD | 600 JONES ROAD, SEVERN, MD 21144 |

| Claim Name | Address Information |
| --- | --- |
| PICO RIVERA PLATING INC | 9307 BERMUNDEZ ST, PICO RIVERA, CA 90660 |
| PICO, DONALD | 10222 HALAWA DR, HUNTINGTON BEACH, CA 92646 |
| PICOT, JAMIE | 8744 SMITHFIELD BLVD  APT LN, SMITHFIELD, VA 23430 |
| PICTURE PROS LLC | 14 W GREENFIELD AVENUE, LOMBARD, IL 60148-1602 |
| PICTURETOWN INC | 680 FT WASHINGTON AVE,APT 6G, NEW YORK, NY 10040 |
| PICTURETOWN INC | 680 FT WASHINGTON AVE NO. 6G, NEW YORK, NY 10040 |
| PIE, FELIX | CONSTRUCCION 16 AVENIDA MELIA, GUATMATE,    DOMINICAN REPUBLIC |
| PIEPENBRING, DANIEL | 2124 CARROLL MILL RD, PHOENIX, MD 21131 |
| PIEPER, CARL | 107 SOUTH ROAD, ENFIELD, CT 06092-4424 |
| PIERCE COUNTY COURT CLERK | 930 TACOMA AVE S  ROOM 110, TACOMA, WA 98402-2177 |
| PIERCE COUNTY COURT CLERK | PO BOX 11621, TACOMA, WA 98411-6621 |
| PIERCE JR, GERALD | 1214 NW 24TH TER, FT. LAUDERDALE, FL 33311 |
| PIERCE, BRIAN | 44 MACARA ST, TERRYVILLE, CT 06786 |
| PIERCE, DOROTHY ANNE | PO BOX 64, DISPUTANTA, VA 23842 |
| PIERCE, GERALD | 880 NW 16TH TERRACE, FT. LAUDERDALE, FL 33311 |
| PIERCE, LISA | 35 ARDSLEY RD, STAMFORD, CT 06906 |
| PIERCE, VICTORIA GRACE | 8028 W 27TH ST, NORTH RIVERSIDE, IL 60546 |
| PIERCE, WENDY | 933 E GORDON ST, ALLENTOWN, PA 18109 |
| PIERRE LOUIS, FRANTZ | 396 NW 135TH AVE, FORT LAUDERDALE, FL 33325 |
| PIERRE LOUIS, JEAN RENEL | 1320 TRADEWINDS WAY, LANTANA, FL 33462 |
| PIERRE LOUIS,JONES | 401 SW 9TH COURT, DELRAY BEACH, FL 33444 |
| PIERRE ROBINSON, JEAN | 5557 BISCAYNE DRIVE, GREENACRES, FL 33463 |
| PIERRE, ALFRED JEAN | 4150 NW 66 AVE, CORAL SPRINGS, FL 33067 |
| PIERRE, ARYELLE | 1447 NW 154TH LN, PEMBROKE PINES, FL 33028 |
| PIERRE, BINNATO | 5683 LINCOLN CIRCLE EAST, LAKE WORTH, FL 33463 |
| PIERRE, CARINE | 1041 SEABROOK AVENUE, DAVIE, FL 33325 |
| PIERRE, CLIFTON | 8947 146 ST, JAMAICA, NY 11435 |
| PIERRE, DEBORAH | 4241 W MCNAB RD  NO.10, POMPANO BEACH, FL 33069 |
| PIERRE, DONALD | 729 SE LANSDOWNE AVE, PORT ST LUCIE, FL 34983 |
| PIERRE, ELIATUS M | 4651 NW 10TH COURT NO. E103, PLANTATION, FL 33313 |
| PIERRE, FRANCISQUE M | 21913 LAKEFOREST CIRCLE NO.104, BOCA RATON, FL 33433 |
| PIERRE, FRANDIEU VICTOR | 5815 AUTUMN RIDGE RD, LAKE WORTH, FL 33463 |
| PIERRE, FRID | 2379 ZEDAR AVE, DELRAY BEACH, FL 33444 |
| PIERRE, FRITZ G | 1065 S FLAGLER AVE APT 704, POMPANO BEACH, FL 33060 |
| PIERRE, HARLY | 112 CENTRAL AVE, DELRAY BEACH, FL 33483 |
| PIERRE, HERODE | 1221 NW 3RD AVE. NO. 326, POMPANO BEACH, FL 33060 |
| PIERRE, JAMESCHESTER S | 3480 NW 29 STREET, LAUDERDALE LAKES, FL 33311 |
| PIERRE, MARIE Y | 1790 SW 85TH AVENUE, MIRAMAR, FL 33025 |
| PIERRE, NIXON | 610 NW 13TH ST, BOCA RATON, FL 33486 |
| PIERRE, PATRICK | 8983 SW 9TH ST, BOCA RATON, FL 33433 |
| PIERRE, ROBERTO | 6757 SIENNA CLUB DR, LAUDERHILL, FL 33319 |
| PIERRE, VILLIENES | 2010 NE 1ST AVE, POMPANO BEACH, FL 33060 |
| PIERRE, YVEKA | 2931 SW 11TH CT, FT LAUDERDALE, FL 33312 |
| PIERRE,DENIUS JEAN | 391 HIBISCUS TREE DR, LANTANA, FL 33462 |
| PIERRE-CHARLES JR, ULRICK | 2346 SCOTT STREET NO.B, HOLLYWOOD, FL 33020 |
| PIERRE-LOUIS, YOUSELIE | 550 NE 44TH ST., POMPANO BEACH, FL 33064 |
| PIERRILUS, CARDONEL | 175 SE 30TH AVE, BOYNTON BEACH, FL 33435 |
| PIERRILUS,JORES | 3060 CONGRESS PARK RD   APT 621, LAKE WORTH, FL 33461 |
| PIERROT,LOUIS | 3340 NE 14TH TERRACE, POMPANO BEACH, FL 33064 |

| Claim Name | Address Information |
|---|---|
| PIERSON III, PAUL | 3700 FAIRVIEW CIRCLE    NO.1723, WINTER PARK, FL 32792 |
| PIERSON, LESTER | 956 W CENTER STREET E, SOUTHINGTON, CT 06489 |
| PIGGOTT, RICARDO | 2 MACON STREET  APT 2B, BROOKLYN, NY 11216 |
| PIGNATARO, MICHAEL | 184 PARK ST        APT B, NEW CANAAN, CT 06840 |
| PIGNATIELLO, CARMEN | 4087 MILFORD LANE, AURORA, IL 60504 |
| PIK N GO FOOD STORE INC | 1060 FLAMINGO DR, ROSELLE, IL 60172 |
| PIKE, STEVEN | 424 CENTRAL AVE, DEER PARK, NY 11729 |
| PIKE, STEVEN | 10655 OAK BEND WAY, WELLINGTON, FL 33414 |
| PIKUL, MARIE | 1816 S 59TH AVENUE, CICERO, IL 60804 |
| PILLA, MARK | 13047 82ND ST. N, WEST PALM BEACH, FL 33412 |
| PILLOT, KARLEE | 152 OAKLAWN RIDGE LN, ST ROSE, LA 70087 |
| PILLSBURY MARKETING | 10411 CLAYTON RD, ST LOUIS, MO 63131 |
| PILSEN NEIGHBORS COMM COUNCIL | 2026 S BLUE ISLAND AVE, CHICAGO, IL 60608 |
| PIMENTEL, LISSETH | 5620 NE 18TH AVE NO.4, FORT LAUDERDALE, FL 33334 |
| PIMENTEL, NIRSON | 41 NILES ST        APT NO.5-2A, HARTFORD, CT 06114 |
| PIMLICO RACE COURSE | ATTN: GLORIA M CINQUERANI,DIRECTOR SPECIAL EVENTS,HAYWARD & WINNER AVES, BALTIMORE, MD 21215 |
| PIMLICO RACE COURSE | HAYWARD & WINNERS AVES, BALTIMORE, MD 21215 |
| PIN POINT MARKETING GROUP | 280 PARADISE ROAD, ABERDEEN, MD 21001 |
| PIN POINT MARKETING GROUP | 2253 PRINCE OF WALES CT, BOWIE, MD 20716 |
| PINA, PATRICIA | 15734 SW 40TH ST, MIRAMAR, FL 33027 |
| PINATA GRAPHICS INC | 3604 S IRON, CHICAGO, IL 60609 |
| PINATA GRAPHICS INC | 1719 S CLINTON, CHICAGO, IL 60616 |
| PINCIN, CHRISTOPHER | 3211 S 5TH AVE, WHITEHALL, PA 18052 |
| PINCKNEY, JERMAINE | 33 WINDERMERE AVE  UNIT 16, VERNON, CT 06066 |
| PINCKNEY, SANDRA | 1170 HAMMOND ROAD, SUMMERTON, SC 29148 |
| PINCUS, BARRY L | 202 W GLENCOVE AVE, NORTHFIELD, NJ 08225 |
| PINEDA, CARLOS | 5747 CROWNTREE LN    APT 102  BLDG 8, ORLANDO, FL 32829 |
| PINEDA, GORGE LUIS | C/PRINCIPAL  NO.65,INGENIO CAEL, YAGUATE, SAN CRISTOBAL,    DOMINICAN REPUBLIC |
| PINEDA, HECTOR CHAVERRA | 79 COVE RD, STAMFORD, CT 06902 |
| PINERIDGE FILM AND TELEVISION CO INC | 11265 ALUMNI WAY, JACKSONVILLE, FL 32246 |
| PINEROS, FABIAN | 80 COLBY DR, EAST HARTFORD, CT 06108 |
| PINGREE, MIKE | 33 STERLING ST, FORT WORTH, TX 76114 |
| PINHO, KARLA | 74 HIGHLAND AVE, NAVGATUCK, CT 06770 |
| PINKER, STEVEN | 107 SOUTH ST NO.6D, BOSTON, MA 02111 |
| PINKERTON, JONATHAN | 201 HOLLOW LN, NORTHAMPTON, PA 18067 |
| PINKERTON, MELISSA | 201 HOLLOW LN, NORTHAMPTON, PA 18067 |
| PINNACLE ENTERTAINMENT, LTD | 15821 VENTURA BLVD.,SUITE 320, ENCINO, CA 91436 |
| PINNACLE MEDIA GROUP | 264 S LA CIENEGA BLVD  SUITE 1414, BEVERLY HILLS, CA 90211-3302 |
| PINNACLE PROPERTIES | 7122 HIGHWAY 300, LITTLE ROCK, AR 72223 |
| PINNACLE SYSTEMS INC | 280 N BERNARDO, MOUNTAIN VIEW, CA 94043 |
| PINNOCK, CHRISTINA L | 10056 NW 18 ST, PEMBROKE PINES, FL 33024 |
| PINNOCK-SCOTT, CLAUDIA | 4121 SW 33RD DRIVE, HOLLYWOOD, FL 33023 |
| PINO, EDWARD | 4173 SW 48TH CT, FT LAUDERDALE, FL 33314 |
| PINSKY, ROBERT | 8 MAPLE AVENUE, CAMBRIDGE, MA 02139 |
| PINTADO, WILLIAM | PO BOX 536, WILDWOOD, FL 34785 |
| PINTO, CATHERINE M | 1797 CHESTER RD  APT 1, BETHLEHEM, PA 18018 |
| PINTO, MICHELLE | 57-37 228TH ST, BAYSIDE, NY 11364 |
| PIOCON TECHNOLOGIES INC | 11 SHERWOOD CT, MUNDELEIN, IL 60060 |

| Claim Name | Address Information |
| --- | --- |
| PIOCON TECHNOLOGIES INC | 1420 KENSINGTON ROAD  SUITE 106, OAK BROOK, IL 60523 |
| PIOMBINO, VINCENT | 214 KELLOM ST, WEST BABYLON, NY 11704 |
| PIONEER COACH LINES | 8501 W HIGGINS RD  STE 601, CHICAGO, IL 60631 |
| PIONEER MAGNETICS | 1745 BERKELEY ST, SANTA MONICA, CA 90404 |
| PIONEER PRESS | 345 CEDAR ST, ST PAUL, MN 55101 |
| PIONEER PRESS | PO BOX 64890, ST PAUL, MN 55164-0890 |
| PIONG, CHEE | 108 GARDENS DR. NO. 203, POMPANO BEACH, FL 33069 |
| PIPER PLASTICS INC | 1840 ENTERPRISE COURT, LIBERTYVILLE, IL 60048 |
| PIPER PLASTICS INC | PO BOX 536, MUNDELEIN, IL 60060-0536 |
| PIPPIN PROPERTIES INC | 155 E 38TH ST  STE 2H, NEW YORK, NY 10016 |
| PIPPIN, DAN | 48 SCHOFIELD RD, WILLINGTON, CT 06279 |
| PIQUION, JASON R | 19423 NW 28TH CT, MIAMI GARDENS, FL 33056 |
| PIRAMIDE, NESTOR B | 2909 E VAN BUREN ST, CARSON, CA 90810 |
| PIRANI, RAHIL | 630 SEDGE MEADOW AVE, ROMEOVILLE, IL 60446 |
| PIRNIA, GARIN | 1434 W CORTEZ ST    NO.1, CHICAGO, IL 60622 |
| PIRONE, DANIELLE | 1037 N 21ST ST, ALLENTOWN, PA 18104 |
| PIROZZI HILLMAN INC | 274 MADISON AVE, NEW YORK, NY 10016 |
| PIROZZI HILLMAN INC | 274 MADISON AVE  SUITE 605, NEW YORK, NY 10016 |
| PISKEL, MARLA | 3155 LUCAS DR, BETHLEHEM, PA 18017 |
| PISKURA, DAVID A | 15 COZLY RD, TOLLAND, CT 06084 |
| PITALLANO, ZUE | 20114 E VEJAR ROAD, WALNUT, CA 91789 |
| PITMAN COMPANY | 721 UNION BLVD, TOTOWA, NJ 07512 |
| PITMAN COMPANY | ATTN: MICKEY JACOBS,45 GILBERT STREET, EXT, MONROE, NY 10950 |
| PITMAN COMPANY | 753 SPRINGDALE DRIVE, EXTON, PA 19341 |
| PITMAN COMPANY | 175 JOHN QUINCY ADAMS RD, TAUTON, MA 02780 |
| PITMAN COMPANY | PO BOX 402779, ATLANTA, GA 30384-2779 |
| PITMAN COMPANY | ATTN: JIM GARVIN,5902 JOHNS RD, TAMPA, FL 33634 |
| PITMAN COMPANY | 225 SPRINGLAKE DR,ATTN BRENT PERRAULT, ITASCA, IL 60143 |
| PITMAN COMPANY | 98522 COLLECTION CENTER DR, CHICAGO, IL 60693 |
| PITMAN COMPANY | P.O. BOX 98522, CHICAGO, IL 60693 |
| PITMAN COMPANY | 16644 JOHNSON DRIVE, CITY OF INDUSTRY, CA 91745 |
| PITNEY BOWES | PO BOX 856390, LOUISVILLE, KY 40285-6390 |
| PITNEY BOWES | PO BOX 856460, LOUISVILLE, KY 40285-6460 |
| PITNEY BOWES | 6300 WILSHIRE BLVD., 8TH FLOOR, LOS ANGELES, CA 90048 |
| PITNEY BOWES | ATTN: CAROLE FLOERSCH,20920 SOUTH CHICO ST, CARSON, CA 90746 |
| PITNEY BOWES CREDIT CORPORATION | 37 EXECUTIVE DRIVE, DANBURY, CT 06810-4182 |
| PITNEY BOWES CREDIT CORPORATION | 27 WATERVIEW DR, SHELTON, CT 06484-4361 |
| PITNEY BOWES CREDIT CORPORATION | PO BOX 5151,ATTN ASSET RECOVERY, SHELTON, CT 06484-7151 |
| PITNEY BOWES CREDIT CORPORATION | 1305 EXECUTIVE BLVD   STE 200, CHESAPEAKE, VA 23320 |
| PITNEY BOWES CREDIT CORPORATION | PO BOX 856056, LOUISVILLE, KY 40285 |
| PITNEY BOWES CREDIT CORPORATION | PO BOX 85042, LOUISVILLE, KY 40285-5042 |
| PITNEY BOWES CREDIT CORPORATION | PO BOX 85460, LOUISVILLE, KY 40285-5460 |
| PITNEY BOWES CREDIT CORPORATION | PO BOX 856460, LOUISVILLE, KY 40285-5460 |
| PITNEY BOWES CREDIT CORPORATION | PO BOX 856042, LOUISVILLE, KY 40285-6042 |
| PITNEY BOWES CREDIT CORPORATION | PO BOX 856390, LOUISVILLE, KY 40285-6390 |
| PITNEY BOWES CREDIT CORPORATION | ATTN RENEE QUINN,2225 AMERICAN DR, NEENAH, WI 54956-1005 |
| PITNEY BOWES CREDIT CORPORATION | 1245 E BRICKYARD RD STE 250, SALT  LAKE CITY, UT 84106-4278 |
| PITNEY BOWES CREDIT CORPORATION | 6300 WILSHIRE BLVD, 8TH FLOOR, LOS ANGELES, CA 90048 |
| PITNEY BOWES CREDIT CORPORATION | ATTN: CAROLE FLOERSCH,20920 SOUTH CHICO ST, CARSON, CA 90746 |

| Claim Name | Address Information |
|---|---|
| PITNEY BOWES CREDIT CORPORATION | 1313 N ATLANTIC,CUSTOMER SERV DEPT,3RD FL, SPOKANE, WA 99201-2303 |
| PITNEY BOWES GLOBAL FINANCIAL SRVCS LLC | 27 WATERVIEW DR, SHELTON, CT 06484 |
| PITNEY BOWES GLOBAL FINANCIAL SRVCS LLC | ATTN ASSET RECOVERY,PO BOX 5151, SHELTON, CT 06484-7151 |
| PITNEY BOWES GLOBAL FINANCIAL SRVCS LLC | PO BOX 856460, LOUISVILLE, KY 40285-6460 |
| PITNEY BOWES GLOBAL FINANCIAL SRVCS LLC | 2225 AMERICAN DRIVE, NEENAH, WI 54956-1005 |
| PITNEY BOWES INC | PO BOX 856390, LOUISVILLE, KY 40285-6390 |
| PITNEY BOWES INC | PO BOX 855460, LOUISVILLE, KY 40285-6460 |
| PITT, RAY | 17211 E JEFFERSON PL, AURORA, CO 80013 |
| PITTARAS, ANGELINE | 4929 VISION AVE, HOLIDAY, FL 34690 |
| PITTENDREIGH, LUKE | 1450 SW 130TH  AVE, DAVIE, FL 33325 |
| PITTER, JADE | 4005 N UNIVERSITY DR  D-107, SUNRISE, FL 33351 |
| PITTMAN, MICHAEL R | 175 SMITH DRIVE, EAST HARTFORD, CT 06118 |
| PITTS JR, LEONARD G | 15016 NEBRASKA LN, BOWIE, MD 20716-1058 |
| PITTS, JAMES | PO BOX 1703, CHICAGO, IL 60690 |
| PITTS, KEVIN T | 4503 BRITTANY TRAIL DR, CHAMPAIGN, IL 61822 |
| PITTSBURGH PIRATES | 600 STADIUM CIRCLE, PITTSBURGH, PA 15212 |
| PITTSBURGH PIRATES | PNC PARK @ NORTH SHORE,115 FEDERAL ST, PITTSBURGH, PA 15212 |
| PITTSBURGH POST GAZETTE | 34 BLVD OF THE ALLIES, PITTSBURGH, PA 15222 |
| PITTSBURGH POST GAZETTE | POST-GAZETTE 34 BLVD OF ALLIES, PITTSBURGH, PA 15222 |
| PITTSBURGH POST GAZETTE | PO BOX 566, PITTSBURGH, PA 15230 |
| PITTSENBARGER, DENNIS R | TWO LANE BLACK TOP MEDIA,9125 SE TAYLOR ST, PORTLAND, OR 97216 |
| PIVAWER, TANIA | 51-10 VERNON BLVD APT 2A, LONG ISLAND CITY, NY 11101 |
| PIVEC ADVERTISING LTD | 2219 YORK RD,STE 201, TIMONIUM, MD 21093 |
| PIVEN, MORGAN | 12179 SUNSET POINT CIRCLE, WELLINGTON, FL 33414 |
| PIVONEY INC | 960 CADWELL AVE, ELMHURST, IL 60126 |
| PIXEL BROTHERS INC | 1812 W HUBBARD ST, CHICAGO, IL 60622 |
| PIXEL BROTHERS INC | 400 N WOLCOTT AVE, CHICAGO, IL 60622 |
| PIXEL SOUP INC | 61 N LINCOLN RD, SHARON, MA 02067 |
| PIXEL SOUP INC | 83 NEWBURY ST, BOSTON, MA 02116 |
| PIXEL SOUP INC | 580 HARRISON AVE,4TH FLR, BOSTON, MA 02118 |
| PIXEL SOUP INC | 55 CHESTNUT ST, SHARON, MS 2067 |
| PIXELRIA INC | 16053 ARBOR DR, PLAINFIELD, IL 60544 |
| PIZZOFERRATO, LAUREN | 22 PARTRIDGE DRIVE, NEWINGTON, CT 06111 |
| PIZZOLA, THOMAS | 45D CARILLON DR, ROCKY HILL, CT 06067 |
| PJ GREEN INC | PO BOX 4026, UTICA, NY 13502 |
| PJ GREEN INC | 100 WHITESBORO ST, UTICA, NY 13504-4026 |
| PJ MECHANICAL SERVICE & MAINTENANCE CORP | 135 W 18TH ST, NEW YORK, NY 10011 |
| PKK PRODUCTIONS | 117 WHITTLE AVE, BLOOMFIELD, NJ 07003 |
| PKY FUND ATLANTA II LLC | PO BOX 536996, ATLANTA, GA 30353-6966 |
| PLACENCIA, LAURA | 4557 ZANE ST, LOS ANGELES, CA 90032 |
| PLAN 17/B CORP | C/O LON ROSEN,150 EL CAMINO DR, BEVERLY HILLS, CA 90212 |
| PLANADEBALL, ANTHONY | 101-22132 ST RICHMOND, HILL QNZ, NY 11419 |
| PLANADEBALL, ANTHONY | 101-22132 ST RICHMOND, SOUTH RICHMOND HILL, NY 11419 |
| PLANET CHARLEY PRODUCTIONS LLC | 212 RED BIRD AVE, WISCONSIN DELLS, WI 53965 |
| PLANET DISCOVER LLC | 2171 CHAMBER CENTER DR, FT MITCHELL, KY 41017-1664 |
| PLANET EARTH AGENCY LLC | 4159 N BELL NO.2, CHICAGO, IL 60618 |
| PLANKTON ART CO | 508 EMMA ST, MOUNT HOLLY, NJ 08060 |
| PLANLOGIC DESIGN CO | 523 E GITTINGS ST, BALTIMORE, MD 21230 |

| Claim Name | Address Information |
|---|---|
| PLANT LADY | 203 MISTLETOE DR, NEWPORT NEWS, VA 23606 |
| PLANT SOUP INC | 205 COLE RANCH RD, ENCINITAS, CA 92024 |
| PLANTE, BRUCE E | 613 W 39TH ST, SAND SPRINGS, OK 74063 |
| PLANTE, BRUCE E | C/O TULSA WORLD, 315 S BOULDER AVE, TULSA, OK 74102 |
| PLANTS ALIVE | 31 E CENTRE ST, P O BOX 240, MAHANOY CITY, PA 17948 |
| PLASTIK, DAVID | 5455 S FORT APACHE RD    NO.108-93, LAS VEGAS, NV 89148 |
| PLATFORMIC INC | 3232 GOLDFINCH STREET, SAN DIEGO, CA 92103 |
| PLATINUM STREET FESTIVALS | 300 E OAKLAND PARK BLVD    NO.392, WILTON MANORS, FL 33334 |
| PLATT II, GEORGE W | 32 GARDEN ST, MANCHESTER, CT 06040 |
| PLAYHOUSE ON THE GREEN | 177 STATE STREET, BRIDGEPORT, CT 06604 |
| PLCS CORPORATION | JAMES SCHAEFFER & SCHIMMING INC, PO BOX 92170, ELK GROVE, IL 60007 |
| PLCS CORPORATION | JAMES SCHAEFFER & SCHIMMING INC, 2300 N BARRINGTON RD    STE 140, HOFFMAN ESTATES, IL 60169 |
| PLCS CORPORATION | GREMLEY & BIEDERMANN INC, 4505 N ELSTON, CHICAGO, IL 60630 |
| PLECKI, MARTIN J | 19621 S 116TH AVE, MOKENA, IL 60448 |
| PLEIS, SCOTT | 18173 HERON WALK DR, TAMPA, FL 33647 |
| PLESAC, DAN | 12935 IOWA ST, CROWN POINT, IN 46307 |
| PLISKA, JULIE ANN | 1303 S CLOVERDALE AVE NO.5, LOS ANGELES, CA 90019 |
| PLOOF, MARK | 566 LOGAN PL    NO.2, NEWPORT NEWS, VA 23601 |
| PLOURDE, DANIEL | P.O BOX 168, MIDDLEFIELD, CT 06455 |
| PLOURDE, DANIEL | 15 GRIFFIN PLACE, MIDDLETOWN, CT 06457-2218 |
| PLOURDE, PATRICK | 15 JERRY ROAD, EAST HARTFORD, CT 06118 |
| PLOURDE, PATRICK | 20 ARAWAK DRIVE, EAST HARTFORD, CT 06118-2505 |
| PLOWMAN, DENISE MICHELLE | 12656 NETTLES DR    APT H, NEWPORT NEWS, VA 23606 |
| PLT LANDSCAPE CONTRACTORS INC | 334 SOUNDVIEW AVE, STAMFORD, CT 06902 |
| PLUCKNETT, RYAN J | 8664 PRINCETON ST, WESTMINSTER, CO 80031 |
| PLUCKNETT, RYAN J | DBA SETS BY USS, 8664 PRINCETON ST, WESTMINSTER, CO 80031 |
| PLUG CARTEL COMPANY | C/O TALENT CLEARING HOUSE INC, 612 NORTHAMPTON ST    NO.232, EDWARDSVILLE, PA 18704 |
| PLUMMER, LINDA | 5927 QUEEN ANNE STREET, BALTIMORE, MD 21207 |
| PLUMMER, PATRICK J | 1412 NW 58TH AVENUE, MARGATE, FL 33063 |
| PLYS, CATHRYN | 5400 S EAST VIEW PARK, CHICAGO, IL 60615 |
| PM ENTERTAINMENT | 9545 WENTWORTH STREET, SUNLAND, CA 91040 |
| PMNI LLC | 99 GARDEN PRKWAY, CARLISLE, PA 17013 |
| POCAMUCHA, OTILIA | 10730 NW 7TH ST NO.8, MIAMI, FL 33172 |
| POCONO MOUNTAIN VACATION BUREAU INC | 1004 MAIN ST, STROUDSBURG, PA 18360 |
| PODLASKI, ANTHONY L | 12 DEBBIE MARIE CT, NISKAYUNA, NY 12309-1947 |
| POE, ANDREA | 523 GOLDSBOROUGH ST, EASTON, MD 21601 |
| POE, JANITA | 1006 GREENWOOD AVENUE  SUITE 4, ATLANTA, GA 30306 |
| POELLNITZ, TIMOTHY | 1809 KINGSLAND AVE, ORLANDO, FL 32808 |
| POGUE, DONALD A | 554 DICKINSON ST, SPRINGFIELD, MA 01108 |
| POHL, LAURA ELIZABETH | 901 BELVOIR CIRCLE, NEWPORT NEWS, VA 23608 |
| POHLMAN, PAUL N | 801 THIRD STREET  SOUTH, ST PETERSBURG, FL 33701 |
| POINT DU JOUR, JEAN | 1625 NW 130TH ST, MIAMI, FL 33167 |
| POINT ROLL | PO BOX 822282, PHILADELPHIA, PA 19182-2282 |
| POINTE ORLANDO | 9101 INTERNATIONAL DRIVE  SUITE 1040, ORLANDO, FL 32819 |
| POL-SERVICE INC | 18270 W OLD PINE CT, 1693, GURNEE, IL 60031 |
| POL-SERVICE INC | 1100 REMINGTON RD, SCHAUMBURG, IL 60173 |
| POLANCO, ANGEL MANUEL | 8500 OLD COUNTRY MNR, DAVIE, FL 33328 |

| Claim Name | Address Information |
|---|---|
| POLANCO, RAFAEL | 22 SHERBROOKE AVE, HARTFORD, CT 06106 |
| POLANCO, RICHARD | 98-15 HORACE HARDING EXPW APT 25, CORONA, NY 11368 |
| POLANCO, SHORANLLY | 19255 NE 10TH AVENUE #502, MIAMI, FL 33179 |
| POLANCO, YAHIRA YAMILE | 1335 NW 182ND STREET, MIAMI, FL 33169 |
| POLAND, GEORGE | 135 SMITH RD, EAST HADDAM, CT 06423-1251 |
| POLARIS IMAGES | 259 W 30TH ST    13TH FLR, NEW YORK, NY 10001 |
| POLARZONE NW LLC | PO BOX 6473, BELLEVUE, WA 98008 |
| POLIAK, SHIRA | 5230 N 37ST, HOLLYWOOD, FL 33021 |
| POLICE, LUCKNER | 1714 C FOREST LAKES CIRCLE, WEST PALM BEACH, FL 33406 |
| POLIKOFF, NANCY | 2904 GARFIELD TERR NW, WASHINGTON, DC 20008 |
| POLIKOFF, NANCY | AMERICAN UNIVERSITY WASHINGTON,COLLEGE OF LAW, WASHINGTON, DC 20016 |
| POLIKOFF, RICHARD | 4075 CADILLAC DR    APT 8, FAYETTEVILLE, AR 72703 |
| POLISKY, JAMES | 12 HOWARD AVE, NEW HAVEN, CT 06519 |
| POLITE IN PUBLIC | 1941 CYRIL AVE, LOS ANGELES, CA 90032 |
| POLITIS, EVANGELINE M | 106 WESTMORELAND DR, WILMETTE, IL 60091 |
| POLITT, KATHA | 175 RIVERSIDE DRIVE  APT 13G, NEW YORK, NY 10024 |
| POLITT, KATHA | 175 RIVERSIDE DRIVE  APT 13G, NEW YORK, NY 10026 |
| POLIZZI, LOUIS | 208 MAIN ST, AUBURNDALE, FL 33823 |
| POLK, JAMECA L | 487 NELSON DR NO.5, NEWPORT NEWS, VA 23601 |
| POLLACK, HAROLD | 3043 KATHLEEN LANE, FLOSSMOOR, IL 60422 |
| POLLACK, LAUREN | 8207 WATERFORD AVE, TAMARAC, FL 33321 |
| POLLACK, NEAL | 2526 LYRIC AVENUE, LOS ANGELES, CA 90027 |
| POLLACK, TRACY | 8207 WATERFORD AVE, TAMARAC, FL 33321 |
| POLLAK, LISA K | 1847 W EDDY ST, CHICAGO, IL 60657 |
| POLLARD, CHRISTIAN | 54 WEST 39TH ST    15TH FLR, NEW YORK, NY 10018 |
| POLLARD, CHRISTIAN | 640 WEST 170 ST    APT 5G, NEW YORK, NY 10032 |
| POLLARD, GENETTA | 608 CLANCIE RD, SHACKLEFORDS, VA 23156 |
| POLLARD, GENETTA | 6080 CLANCIE RD, SHACKLEFORDS, VA 23156 |
| POLLARD, JOANNE R | 97 BENTON LANE, GLASTONBURY, CT 06033 |
| POLLEY, LYNNE | 2420 READING DRIVE, ORLANDO, FL 32804 |
| POLLMAN, VANISE | 5741 ATLANTA STREET, HOLLYWOOD, FL 33021 |
| POLLOCK, SHERRI | 8730 SW 56TH STREET, COOPER CITY, FL 33328 |
| POLMATIER, ROBERT | 72 LAKE RD, ENFIELD, CT 06082 |
| POLO CLUB RALPH ARENA | 678 MAPLE AVE, HARTFORD, CT 06114 |
| POLO, ARMANDO CARREON | 72 ADMIRAL BLVD, DUNDALK, MD 21222 |
| POLO, MARLON | 7371 SANTA MONICA DR, MARGATE, FL 33063 |
| POLOCHANIN, DAVE | 166 WEST ROAD, MARLBOROUGH, CT 06447 |
| POLY PRO | 2003 MACY DR,ATTN: ESTELLE, JIM ASHTON, ROSWELL, GA 30076 |
| POLY PRO | PO BOX 1942, ROSWELL, GA 30077 |
| POLY PRO | PO BOX 1942,ATTN: ESTELLE, JIM ASHTON, ROSWELL, GA 30077 |
| POMA AUTOMATED FUELING INC | PO BOX 479, BLOOMINGTON, CA 92316 |
| POMES, ANTHONY | 3 BLYTHE PL, E NORTHPORT, NY 11731 |
| POMETTI, ANDREW | 873 WEST BLVD    APT 501, HARTFORD, CT 06105 |
| POMPER SHEET METAL INC. | 4444 NE 11 AVENUE, OAKLAND PARK, FL 33334 |
| PONCIANO, FELICIA | 875 ADLER DR,STE 1029, DELTONA, FL 32738 |
| PONDER, LORENE | 1700 NW 10TH AVE., FT. LAUDERDALE, FL 33311 |
| PONTICIAN, GARY | 760 2ND ST, CATASAUQUA, PA 18032 |
| POOLE & SHAFFERY LLP | 25350 MAGIC MOUNTAIN PRKWAY  NO.250, VALENCIA, CA 91355 |
| POOLE JR, ROBERT | 140 W TROPICAL WAY, PLANTATION, FL 33317 |

| Claim Name | Address Information |
|---|---|
| POOLE, CONCHITA | PO BOX 1367, KREBS, OK 74554 |
| POOLE, SANDY | 42 GREAT MEADOW LN,*STOP & SHOP/UNIONVILLE, UNIONVILLE, CT 06001 |
| POOLE, SANDY | 19 MOHAWK DR, UNIONVILLE, CT 06085 |
| POOLOS, E ALEXANDRA | 862 UNION ST    NO.6J, BROOKLYN, NY 11215 |
| POPE RESOURCES | DEPT 429,PO BOX 34935, SEATTLE, WA 98124-1935 |
| POPE RESOURCES | PO BOX 3528, SEATTLE, WA 98124-3528 |
| POPE RESOURCES | PO BOX 3794, POULSBO, WA 98370-0239 |
| POPE RESOURCES | 19245 10TH AVE NE, POULSBO, WA 98370-7456 |
| POPE, DANIEL C | 35 AVONDALE RD, WEST HARTFORD, CT 06117 |
| POPE, ELLA | 101 WATTS PLACE, W ISLIP, NY 11795 |
| POPE, KRISTIAN | 1407 VARSITY LN, BEAR, DE 19701 |
| POPE, MARTHA P | 173 DORCHESTER RD, SCARSDALE, NY 10583 |
| POPPER, NATHANIEL | 485 3RD STREET   NO.3, BROOKLYN, NY 11215 |
| POPS PANTRY INC | 1195 N MCLEAN BLVD, ELGIN, IL 60123 |
| PORAMBO, STANLEY | 230 W ABBOTT ST, LANSFORD, PA 18232 |
| PORCARO, JAMES | 826 ALAN DR, WANTAGH, NY 11793 |
| PORCARO, MARK | 60 SEYMOUR AVE, WEST HARTFORD, CT 06119-2328 |
| PORRAS, LUIS R | 173 ELDRIDGE STREET, MANCHESTER, CT 06040 |
| PORT JEFFERSON CHAMBER OF COMMERCE | PO BOX 600, PORT JEFF STATION, NY 11776 |
| PORT JEFFERSON CHAMBER OF COMMERCE | 118 WEST BROADWAY, PORT JEFFERSON, NY 11777 |
| PORTADA | 315 FIFTH AVE SUITE 702, NEW YORK, NY 10016 |
| PORTAL RIDGE OWNERS INC | 101 TRESSER BLVD, STAMFORD, CT 06901 |
| PORTALES NEWS TRIBUNE | 101 E FIRST ST, PORTALES, NM 88130 |
| PORTALUPPI, TINA | 689 GRISWOLD STREET, GLASTONBURY, CT 06033-1228 |
| PORTANOVA,AMALIA A | 9818 NW 65TH PL    APT 18A, TAMARAC, FL 33321 |
| PORTEE-MANNINGS, PORTIA T | 7090 SW 27TH ST, MIRAMAR, FL 33023 |
| PORTER, ANDREW LEIGHTON | 5 WARNER PT, NEW MILFORD, CT 06776 |
| PORTER, CHRISTOPHER | 3610 NW 21ST STREET NO. 105, LAUDERDALE LAKES, FL 33311 |
| PORTER, DAMION | 9591 W ELM LN, MIRAMAR, FL 33025 |
| PORTER, EVAN | 19 E CHESAPEAKE AVE, TOWSON, MD 21286 |
| PORTER, KERRON | 5945 DELARGO CIRCLE APT 203, SUNRISE, FL 33313 |
| PORTER, MAJORIE A | 200 CIDER MILL RD, TOLLAND, CT 06084 |
| PORTER, SHACAROL | 2234 FORREST ST NO 4, HOLLYWOOD, FL 33020 |
| PORTER, SHALITA L | 2880 SW 1ST ST, APT 1, FT LAUDERDALE, FL 33312 |
| PORTERS CAB COMPANY | 6105 W SHALLOW FORD CT, SUFFOLK, VA 23435 |
| PORTERVILLE RECORDER | PO BOX 151, PORTERVILLE, CA 93258 |
| PORTLAND GENERAL ELECTRIC CO | 121 SW SALMON STREET, PORTLAND, OR 97208-4438 |
| PORTLAND GENERAL ELECTRIC CO | PO BOX 4438, PORTLAND, OR 97208-4438 |
| PORTLAND PRESS HERALD | 390 CONGRESS ST, PORTLAND, ME 04101 |
| PORTLAND PRESS HERALD | PO BOX 1460, PORTLAND, ME 04104 |
| PORTLAND ROSE FESTIVAL ASSOC. | 5603 S.W. HOOD AVENUE, PORTLAND, OR 97239 |
| PORTLOCK, SARAH | 365 BRIDGE ST    APT 9J, BROOKLYN, NY 11201 |
| PORTNER, JESSICA | 3951 KEESHEN DRIVE, LOS ANGELES, CA 90066 |
| PORTRAIT BY DESDUNES | 6900 NW 45 CT, LAUDERHILL, FL 33319 |
| PORTUGUEZ, ENID | 10538 HAVERLY ST, EL MONTE, CA 91731 |
| POSAMENTIER, ALFRED S | 634 CARUSO LANE, RIVER VALE, NJ 07675 |
| POSAS, RINA C | 42 SE 3RD PL, DANIA, FL 33004 |
| POSITANO COAST BY ALDO LAMBERTI | LAMBERTS OF PHILADELPHIA,212 WALNUT STREET   2ND FLOOR, PHILADELPHIA, PA 19106 |
| POSITIVE BROADCAST SUPPORT INC | 68 OAKDALE RD, CENTERPORT, NY 11721 |

| Claim Name | Address Information |
|---|---|
| POSITIVE ENERGY INC | PO BOX 720371, ATLANTA, GA 30358 |
| POSSIBLE NOW | 1000 PEACHTREE IND'L BLVD STE 6-325, SUWANEE, GA 30024 |
| POSSIBLE NOW | 4375 RIVER GREEN PKWY STE 200, DULUTH, GA 30096 |
| POSSLEY, DANIEL ROBERT | 2165 N BELL AVE  APT 4, CHICAGO, IL 60647 |
| POSSO NAVAS, ALBERTO R | 11897 SW 16TH ST, PEMBROKE PINES, FL 33025 |
| POST & SCHELL | JON MEYERS,1245 S. CEDARCREST BLVD.,SUITE 300, ALLENTOWN, PA 18103 |
| POST AND COURIER | 134 COLUMBUS ST, CHARLESTON, SC 29403 |
| POST BULLENTIN | PO BOX 6118, ROCHESTER, MN 55903-6118 |
| POST GROUP | 6335 HOMEWOOD AVE, LOS ANGELES, CA 90028-8198 |
| POST STAR | PO BOX 2157, GLEN FALLS, NY 12801 |
| POST STAR | P O BOX 595, GLENS FALLS, NY 12801-0595 |
| POST, DEBORAH | 6417 LAWNTON AVE, PHILADELPHIA, PA 19126 |
| POST, MICHAEL H | 3243 SW 1 STREET, DEERFIELD, FL 33442 |
| POST, ROBERT | 110 SUNSET RD, NEWINGTON, CT 06111 |
| POSTAL EXPRESS & FULFILLMENT CENTER | 3539 HAMPTON RD, OCEANSIDE, NY 11572 |
| POSTELL, NICHOLE L | 3258 FERNDELL DRIVE, WINTER PARK, FL 32792 |
| POSTEMUS, JIBOSSE | 1100 SW 4TH AVE  APT. NO.16A, DELRAY BEACH, FL 33444 |
| POSTMASTER DEERFIELD | ATTN  TEAM ONE TMS,CITIBANK LOCKBOX NO.0217,1615 BRETT RD, NEW CASTLE, DE 19720 |
| POSTMASTER DEERFIELD | 212 EAST HILLSBORO BLVD., DEERFIELD, FL 33441 |
| POSTMASTER HARTFORD | BAY STATION,2628 E 18TH ST, BROOKLYN, NY 11235-9997 |
| POSTMASTER HARTFORD | ROSLYN POST OFFICE,1391 OLD NORTHERN BLVD, ROSLYN, NY 11576-9998 |
| POSTMASTER HARTFORD | LUCILLE SACCHIERI,YANKEE TRADER,4747 NESCONSET HWY, PORT JEFFERSON, NY 11776 |
| POSTMASTER HARTFORD | PERMIT NBR 3478,ACH VIA FLEET BANK,GIVE TO ALEXIS PETERS, HARTFORD, CT 06115 |
| POSTMASTER HARTFORD | PERMIT NBR 3478, HARTFORD, CT 06115 |
| POSTMASTER HARTFORD | BUSINESS CENTER ACCTNO. 901-203,7001 SOUTH CENTRAL AVENUE,ROOM 264, LOS ANGELES, CA 90052 |
| POSTMASTER HARTFORD | BUSINESS MAIL ENTRY,ATTN: BUSINESS REPLY RM 210,7001 S CENTRAL AVE, LOS ANGELES, CA 90052 |
| POSTMASTER HARTFORD | 2ND CLASS MAIL ROOM NO.210,7001 SOUTH CENTRAL AVENUE, LOS ANGELES, CA 90052-9614 |
| POSTMASTER HARTFORD | ATTN: GARY WILKENS,3101 SUNFLOWER, SANTA ANA, CA 92704 |
| POTEREK, KEVIN CHARLES | 1309 WOODLAWN RD, LEE, IL 60530 |
| POTEREK, WILLIAM L | 3498 WILLOW CREEK RD, LEE, IL 60530 |
| POTOCKO, MICHELLE | 5848 WILD ORANGE GATE, CLARKSVILLE, MD 21029 |
| POTOMAC MOTION LLC | 17017 HILLARD STREET, POOLESVILLE, MD 20837 |
| POTTENGER, DWIGHT | 1632 WELLESLEY CT     N05, INDIANAPOLIS, IN 46219 |
| POTTER, COURTNEY | 10445-2 LARWIN AVE, CHATSWORTH, CA 91311 |
| POTTER, DAVID | 2377 TIMBERCREST CT, ANN ARBOR, MI 48105 |
| POTTERTON, RANDALL | 74 BAILEY RD, ANDOVER, CT 06232 |
| POTTINGER, DIANE | 50 EAST 21ST ST      APT 2D, BROOKLYN, NY 11226 |
| POTTS, SARAH | 5817 N KENANSVILLE RD, SAINT CLOUD, FL 34773 |
| POTWORA, ROBIN M | 252 WINDTREE ST, TORRINGTON, CT 06790 |
| POUGH JR, HENRY LEE | 225 NW 8TH AVE, DANIA BEACH, FL 33004 |
| POULIN, CHELSEA | 1160 SW 3RD TERRACE, POMPANO BEACH, FL 33060 |
| POULIOT, DOROTHY | 89 HAWTHORNE STREET, MANCHESTER, CT 06040-3022 |
| POULOPOULOS & ASSOCIATES INC | 2140 WHITE OAK CIRCLE, NORTHBROOK, IL 60062 |
| POULOPOULOS & ASSOCIATES INC | DBA TASTE OF GREECE / 2007,2140 WHITE OAK CIRCLE, NORTHBROOK, IL 60062 |
| POVEDA, JAIRO T | 8435 SUNRISE BLVD NO. 303, SUNRISE, FL 33322 |
| POVICH, ELAINE | 8213 MOSSY STONE COURT, LAUREL, MD 20723 |

| Claim Name | Address Information |
|---|---|
| POW WOW PROMOTIONS LTD | 7840 N LINCOLN AVE        STE 101, SKOKIE, IL 60077 |
| POWELL, BRENDA L | 30234 UNITY RD, SEDLEY, VA 23878 |
| POWELL, ELEANOR | 180 TIMBER DR, BERKELEY HEIGHTS, NJ 07922 |
| POWELL, GLENROY | 2041 QUAIL ROOST, WESTON, FL 33327 |
| POWELL, JONATHAN | FUN PIC'S PHOTOGRAPHY,3071 NW 187TH STREET, MIAMI, FL 33056 |
| POWELL, MARGIE | 200 LAKE ST, EVANSTON, IL 60201 |
| POWELL, MARGIE | 2000 LAKE ST, EVANSTON, IL 60201 |
| POWELL, QUEEN E | PO BOX 1324, FRANKLIN, VA 23851 |
| POWELL, RACHEAL | 606 49TH STREET, WEST PALM BEACH, FL 33407 |
| POWELL, TERRY A | 7629 NW 42 PL NO. G 231, SUNRISE, FL 33351 |
| POWER CONVERSION SALES CO | 21532 SURVEYOR CIRCLE, HUNTINGTON BEACH, CA 92646 |
| POWER DIRECT | 4805 PEARL ROAD, CLEVELAND, OH 44109 |
| POWER DYNAMICS | 117 S WHEELING ROAD, WHEELING, IL 60090 |
| POWER MANAGEMENT | 115 N OCEAN WAVE, LONG BEACH, MS 39560 |
| POWER ONE INC | PO BOX 514847, LOS ANGELES, CA 90051-4847 |
| POWER ONE INC | 740 CALLE PLANE, CAMARILLO, CA 93012 |
| POWER PLUS BATTERY CORP | 2456 W IRVING PARK ROAD, CHICAGO, IL 60618 |
| POWER POINTS INC | 6655 SO PINEY CREEK CIRCLE, CENTENNIAL, CO 80016 |
| POWER POSSE PRODUCTIONS LLC | 21 AVERY ST, MYSTIC, CT 06355 |
| POWERMATION DIVISION | NW-8330,P.O. BOX 1450, MINNEAPOLIS, MN 55485 |
| POWERMATION DIVISION | 945 N EDGEWOOD, WOOD DALE, IL 60191 |
| POWERS, REGINA | 16732 MAIN ST, ORANGE, CA 92865 |
| POWERS, WILLIAM | 220 TONSET RD, ORLEANS, MA 02653 |
| POWERSECURE INC | PO BOX 17127, DENVER, CO 80217 |
| POYNOR, MALLORY | 216 E 2ND ST, EAST DUNDEE, IL 60118 |
| POZNANSKY, RON | 5444 FOREST COVE LN, AGOURA HILLS, CA 91301 |
| PPL ELECTRIC | PO BOX 25222, LEHIGH VALLEY, PA 18002-5222 |
| PPL ELECTRIC | 2 NORTH 9TH STREET RPC-GENN1, ALLENTOWN, PA 18101-1175 |
| PPL ELECTRIC | 2 N 9TH ST, ALLENTOWN, PA 18101-1179 |
| PPL ELECTRIC UTILITIES | INDUSTRIAL/COMMERCIAL SERVICES,827 HAUSMAN ROAD,  ACCOUNT NO. 13800-87008 ALLENTOWN, PA 18104-9392 |
| PPL ELECTRIC UTILITIES | INDUSTRIAL/COMMERCIAL SERVICES,827 HAUSMAN ROAD,  ACCOUNT NO. 1400-87006 ALLENTOWN, PA 18104-9392 |
| PPL ELECTRIC UTILITIES | INDUSTRIAL/COMMERCIAL SERVICES,827 HAUSMAN ROAD,  ACCOUNT NO. 66560-40001 ALLENTOWN, PA 18104-9392 |
| PPL ELECTRIC UTILITIES | INDUSTRIAL/COMMERCIAL SERVICES,827 HAUSMAN ROAD,  ACCOUNT NO. 66760-40007 ALLENTOWN, PA 18104-9392 |
| PPL ELECTRIC UTILITIES | INDUSTRIAL/COMMERCIAL SERVICES,827 HAUSMAN ROAD,  ACCOUNT NO. 66960-40003 ALLENTOWN, PA 18104-9392 |
| PPL ELECTRIC UTILITIES | INDUSTRIAL/COMMERCIAL SERVICES,827 HAUSMAN ROAD,  ACCOUNT NO. 0091665039 ALLENTOWN, PA 18104-9392 |
| PPL ELECTRIC UTILITIES | INDUSTRIAL/COMMERCIAL SERVICES,827 HAUSMAN ROAD,  ACCOUNT NO. 0152724037 ALLENTOWN, PA 18104-9392 |
| PPL ELECTRIC UTILITIES | INDUSTRIAL/COMMERCIAL SERVICES,827 HAUSMAN ROAD,  ACCOUNT NO. 3227015002 ALLENTOWN, PA 18104-9392 |
| PPL ELECTRIC UTILITIES | INDUSTRIAL/COMMERCIAL SERVICES,827 HAUSMAN ROAD,  ACCOUNT NO. 4169000000 ALLENTOWN, PA 18104-9392 |
| PPL ELECTRIC UTILITIES | INDUSTRIAL/COMMERCIAL SERVICES,827 HAUSMAN ROAD,  ACCOUNT NO. 2289010002 ALLENTOWN, PA 18104-9392 |
| PPL ELECTRIC UTILITIES | INDUSTRIAL/COMMERCIAL SERVICES,827 HAUSMAN ROAD,  ACCOUNT NO. 5811878015 ALLENTOWN, PA 18104-9392 |

| Claim Name | Address Information |
|---|---|
| PPL ELECTRIC UTILITIES | INDUSTRIAL/COMMERCIAL SERVICES,827 HAUSMAN ROAD,  ACCOUNT NO. 8917209019 ALLENTOWN, PA 18104-9392 |
| PPL ELECTRIC UTILITIES | INDUSTRIAL/COMMERCIAL SERVICES,827 HAUSMAN ROAD,  ACCOUNT NO. 9588988004 ALLENTOWN, PA 18104-9392 |
| PPL ELECTRIC UTILITIES | 827 HAUSMAN ROAD,  ACCOUNT NO. 1380087008  ALLENTOWN, PA 18104-9392 |
| PPL ELECTRIC UTILITIES | 827 HAUSMAN ROAD,  ACCOUNT NO. 140087006  ALLENTOWN, PA 18104-9392 |
| PPL ELECTRIC UTILITIES | 827 HAUSMAN ROAD,  ACCOUNT NO. 6676040007  ALLENTOWN, PA 18104-9392 |
| PPL ELECTRIC UTILITIES | 827 HAUSMAN ROAD,  ACCOUNT NO. 6696040003  ALLENTOWN, PA 18104-9392 |
| PPL ELECTRIC UTILITIES | 827 HAUSMAN ROAD,  ACCOUNT NO. 6656040001  ALLENTOWN, PA 18104-9392 |
| PPQUE & ASSOCIATES | 6124 CHENNAULT BCH DR, MUKILTEO, WA 98275 |
| PPQUE & ASSOCIATES | PO BOX 1415, MUKILTEO, WA 98275 |
| PR NEWSWIRE INC | PR NEWSWIRE ASSOCIATION,GPO BOX 5897, NEW YORK, NY 10087-5897 |
| PR NEWSWIRE INC | CHURCH STREET STATION,PO BOX 6338, NEW YORK, NY 10249 |
| PRACTICAL SYSTEM SOLUTIONS INC | PO BOX 741, WARRENVILLE, IL 60555 |
| PRADCO | 2285 E ENTERPRISE PKWY, TWINSBURG, OH 44087 |
| PRADO, AMPARO | 22-23 121ST ST, COLLEGE POINT, NY 11356 |
| PRANGLEY, LAURA | 32-63 43RD STREET    APT 3R, ASTORIA, NY 11103 |
| PRASAD, RAJENDRA | 3145 HELMS AVE, LOS ANGELES, CA 90034 |
| PRATHER, JEFF | 8795 COCO PLUM PL, ORLANDO, FL 32827 |
| PRATO, RODICA | STUDIO ONE TWO THREE,154 WEST 57TH STREET, NEW YORK, NY 10019 |
| PRATT, ANDREW A | 495 NW 3RD TERRACE, DEERFIELD BEACH, FL 33441 |
| PRATT, MARY A | 1530 SW 20 STREET, NO.1, FORT LAUDERDALE, FL 33315 |
| PRATT, ROCKY | 13495 AVON ALLEN RD, MT VERNON, WA 98273 |
| PRATT, TIMOTHY | 3107 LA ENTRADA STREET, HENDERSON, NV 89014 |
| PRAXAIR DISTRIBUTION INC | 856-PRAXAIR DISTRIBUTION INC,DEPT AT40174, ATLANTA, GA 31192-0174 |
| PRAXAIR DISTRIBUTION INC | 2301 SE CREEKVIEW DR, ANKENY, IA 50021 |
| PRAXAIR DISTRIBUTION INC | PO BOX 14495, DES MOINES, IA 50306-3495 |
| PRAXAIR DISTRIBUTION INC | PO BOX 9213, DES MOINES, IA 50306-9213 |
| PRAXAIR DISTRIBUTION INC | PO BOX 120812    DEPT 0812, DALLAS, TX 75312-0812 |
| PRAXAIR DISTRIBUTION INC | 4000 EXECUTIVE PARKWAY SUITE 520,CALLER SERVICE 5161, SAN RAMON, CA 94583-5161 |
| PRAXAIR GAS TECH | PO BOX 6003, HILLSIDE, IL 60162 |
| PRECISE MEDIA | 5885 CUMMING HIGHWAY, SUGAR HILL, GA 30518 |
| PRECISION OFFSET PRINTING INC | 855 RAINTREE DRIVE, NAPERVILLE, IL 60540 |
| PRECISION PLASTICS | 998 N TEMPERANCE AVE, CLOVIS, CA 93611 |
| PRECISION PLASTICS | 827 JEFFERSON AVE, CLOVIS, CA 93612 |
| PRECISION WORKS | 4856 W DIVERSEY AVE, CHICAGO, IL 60639 |
| PRECO INC | 7500 E MCDONALD DR,STE 200A, SCOTTSDALE, AZ 85250 |
| PRECO INC | 1505 N HAYDEN RD NO. J-4, SCOTTSDALE, AZ 85257-3770 |
| PREFERRED EAP | ATTN:  CAROL YOUNG,1728 JONATHAN ST, ALLENTOWN, PA 18104 |
| PREFERRED MARKETING SOLUTIONS INC | PO BOX 99900, LOUISVILLE, KY 40269 |
| PREFERRED MEDIA INC | 7933 AJAY DRIVE, SUN VALLEY, CA 91352 |
| PREFERRED MEDIA INC | 2929 FLOYD STREET, BURBANK, CA 91504 |
| PREFERRED PAINTING & WALLCOVERING SVCS I | P O BOX 596, FALLSTON, MD 21047 |
| PREFERRED STOCK INC | 6029-31 N NINA AVE, CHICAGO, IL 60631 |
| PREISING, CARLOS RICARDO | 35 DORA STREET, STAMFORD, CT 06902 |
| PREISSER, MEENAKSHI BHANDARI | 9132 BAYWARD COURT, ORLANDO, FL 32819 |
| PREISSER, THOMAS E | 9132 BAYWARD CT, ORLANDO, FL 32819 |
| PREMIER BLANKET SERVICE | 2616 CLEARBROOK DR, ARLINGTON HEIGHTS, IL 60005 |
| PREMIER BLANKET SERVICE | PO BOX 95109, PALATINE, IL 60095-0109 |

| Claim Name | Address Information |
|---|---|
| PREMIER MACHINERY INC | 990 SUNSHINE LANE, ALTAMONTE SPRINGS, FL 32714 |
| PREMIER MANAGEMENT & CONSULTING INC | 9715 W BROWARD BLVD    NO.316, PLANTATION, FL 33324 |
| PREMIER MARKETING | 650 N. ROSE DR #138, PLACENTIA, CA 92870 |
| PREMIER TELECOM SYSTEMS LLC | 1701 JUSTIN RD, METAIRIE, LA 70001 |
| PREMIER TELECOM SYSTEMS LLC | 1704 JUSTIN RD, METAIRIE, LA 70001 |
| PREMIER TELECOM SYSTEMS LLC | 102 HEATHERSTONE LN, COVINGTON, LA 70433 |
| PREMIER TRANSPORT SYSTEMS | 10866 WASHINGTON BLVD  NO.406, CULVER CITY, CA 90232 |
| PREMIER TRANSPORTATION INC | 2725 STATE HWY 24 PO BOX 68, FORT ATKINSON, IA 52144-0068 |
| PREMIERE GLOBAL SERVICES | 100 TORMEE DR, TINTON FALLS, NJ 07712 |
| PREMIERE GLOBAL SERVICES | 1268 PAYSPHERE CIRC, CHICAGO, IL 60674 |
| PREMIERE GLOBAL SERVICES | ATTN  ACCTS RECEIVABLE,135 S LASALLE DEPT 1268, CHICAGO, IL 60674-1268 |
| PREMIERE RADIO NETWORKS INC | 15260 VENTURA BLVD, SHERMAN OAKS, CA 91403 |
| PREMIERE RADIO NETWORKS INC | AIR WATCH AMERICA,3400 W OLIVE AVE        STE 550, BURBANK, CA 91505 |
| PREMIUMS PROMOTIONS & IMPORTS INC | 952 BIG TREE RD  SUITE 1, SOUTH DAYTONA, FL 32119 |
| PRENDERGAST, ROBERT JOSEPH | 3041 NW 185TH TER, MIAMI GARDENS, FL 33056 |
| PRENTIS, MARTINE M | 101 BUSHNELL ST  APT NO.2, HARTFORD, CT 06114 |
| PRESCIENT APPLIED INTELLIGENCE | 1247 WARD AVE. SUITE 200, WESTCHESTER, PA 19380 |
| PRESCIENT APPLIED INTELLIGENCE | PRESCIENT APPLIED INTELLIGENCE,DEPT CH 19003, PALATINE, IL 60055-9003 |
| PRESCIENT APPLIED INTELLIGENCE | PO BOX 953371, ST LOUIS, MO 63195 |
| PRESCIENT APPLIED INTELLIGENCE | PO BOX 200457, HOUSTON, TX 77216-0457 |
| PRESCOTT, SIERRA | 919 CORAL WAY, LA CANADA, CA 91011 |
| PRESCOTT, SIMONA | 32  CHARLES DR, MANCHESTER, CT 06040 |
| PRESCOTT, SIMONA | 32F CHARLES DR, MANCHESTER, CT 06040 |
| PRESENDIEU, WESNER | 577 EAST RIDGE CIR. N., BOYNTON BEACH, FL 33435 |
| PRESENTING YOU | 4450 EL CENTRO RD   NO.537, SACRAMENTO, CA 95834 |
| PRESMY, ANDREA | 7920 NW 50TH ST  #307, LAUDERHILL, FL 33351 |
| PRESORT SOLUTIONS | 5305 PAYSPHERE CIRC, CHICAGO, IL 60674 |
| PRESORT SOLUTIONS | 135 S LASALLE DEPT 5305, CHICAGO, IL 60674-5305 |
| PRESORT SOLUTIONS | 35196 EAGLE WAY, CHICAGO, IL 60678-1361 |
| PRESORT.COM | PO BOX 35641, TULSA, OK 74153-0641 |
| PRESS CLUB OF LONG ISLAND CHPTR | 175 MAPLE AVE      3A, WESTBURY, CT 11590 |
| PRESS CLUB OF LONG ISLAND CHPTR | ATTN: FLO FEDERMAN,C/O HRR,125 BAYLIS RD, MELVILLE, NY 11747 |
| PRESS CLUB OF LONG ISLAND CHPTR | PO BOX 975, MELVILLE, NY 11747 |
| PRESS CLUB OF LONG ISLAND CHPTR | 125 WEST BROADWAY STE A, PORT JEFFERSON, NY 11777 |
| PRESS CLUB OF LONG ISLAND CHPTR | 407 E MAIN ST STE 7, PORT JEFFERSON, NY 11777 |
| PRESS CLUB OF LONG ISLAND CHPTR | PO BOX 103, SMITHTOWN, NY 11787 |
| PRESS CLUB OF LONG ISLAND CHPTR | C/O PROF NORMAN PRUSSLIN,DEPT OF THEATER ARTS STALLER,3046 STONYBROON UNIV, STONYBROOK, NY 11794-5450 |
| PRESS CLUB OF LONG ISLAND CHPTR | PO BOX 3020,% ELIZABETH BONORA, SHELTER HEIGHTS, NY 11965 |
| PRESS ENTERPRISE CO | 3450 24TH ST, RIVERSIDE, CA 92501-3878 |
| PRESS ENTERPRISE CO | PO BOX 12009, RIVERSIDE, CA 92502 |
| PRESS ENTERPRISE CO | PO BOX 792, RIVERSIDE, CA 92502-0792 |
| PRESS ENTERPRISE CO | POST OFFICE BOX 12006, RIVERSIDE, CA 92502-2209 |
| PRESS MASTERS OF ANAHEIM | 1187 NORTH TUSTIN AVENUE, ANAHEIM, CA 92807 |
| PRESS MASTERS OF ANAHEIM | PO BOX 8118, ANAHEIM, CA 92812 |
| PRESS RUBBER COMPANY INC | 10925 STEPHEN COURT, MOKENA, IL 60448 |
| PRESS RUBBER COMPANY INC | 10925 STEPHEN COURT,ATTN: ORDER, MOKENA, IL 60448 |
| PRESS SHOP ENGINEERING INC | 15998 MAPLE RD, ARGOS, IN 46501-9524 |
| PRESS SUPPORT UNLIMITED | 40 ALBION RD, LINCOLN, RI 02865 |

| Claim Name | Address Information |
|---|---|
| PRESS SUPPORT UNLIMITED | 4600 ARROWHEAD DR, ANN ARBOR, MI 48105 |
| PRESS SUPPORT UNLIMITED | 1455 PAYSPHERE CIRCLE, CHICAGO, IL 60674 |
| PRESS SUPPORT UNLIMITED | P O BOX 92300, CHICAGO, IL 60675-2300 |
| PRESS, BILL | 217 8TH ST SE, WASHINGTON, DC 20003 |
| PRESSLEY, DANIEL NELSON | 9408 SEMINOLE ST, SILVER SPRINGS, MD 20901 |
| PRESSLINE SERVICES INC | P.O. BOX 15196, ST. LOUIS, MO 63110 |
| PRESSLINE SERVICES INC | PO BOX 952674, ST LOUIS, MO 63195-2674 |
| PRESSMART MEDIA LIMITED | 1 8 617 /2  PRAKASH NAGAR,BEGUMPET, HYDERABAD 16AP,   INDIA |
| PRESSROOM CLEANERS INCORPORATED | 5709 S 60TH STREET, OMAHA, NE 68117 |
| PRESSROOM CLEANERS INCORPORATED | ATTN:  RANDY BOJANSKI,5709 SOUTH 60TH STREET, OMAHA, NE 68117 |
| PRESSROOM CLEANERS INCORPORATED | DIV OF NATIONAL AER-VENT SERVICE,5709 SOUTH 60TH STREET,SUITE #100B, OMAHA, NE 68117 |
| PRESSROOM PRODUCTS INC | 3835 INDUSTRIAL AVENUE, ROLLING MEADOWS, IL 60008 |
| PRESSROOM PRODUCTS INC | 3835 INDUSTRIAL AVENUE,ATTN ROSS HART, ROLLING MEADOWS, IL 60008 |
| PRESSROOM PRODUCTS INC | 3835 INDUSTRIAL AVENUE,BOB, ROLLING MEADOWS, IL 60008 |
| PRESSURE WASHING SYSTEMS | 1615 S 55TH AVE, CICERO, IL 60804 |
| PRESTA, JOHN | 1708 W 101ST PLACE, CHICAGO, IL 60643 |
| PRESTA, LOUIS | 5200 W 133TH ST, CRESTWOOD, IL 60445 |
| PRESTELIGENCE LTD | PO BOX 76060, CLEVELAND, OH 44101-4755 |
| PRESTELIGENCE LTD | 8328 CLEVELAND AVE NW, NORTH CANTON, OH 44720 |
| PRESTIGE AUTO WASH & AUTOMOTIVE | 7860 OTHELLO AVE, SAN DIEGO, CA 92111 |
| PRESTON, BRUCE | 52 PAWTUCKET BLVD  NO.28, TYNGSBORO, MA 01879 |
| PRESTON, EBONI | 1131 WESTERN CHAPEL RD, NEW WINDSOR, CT 21776 |
| PRESTON, EBONI | 1131 WESTERN CHAPEL RD, NEW WINDSOR, MD 21776 |
| PRESTON, NEAL | 341 LEITCH AVENUE, LA GRANGE, IL 60525 |
| PRETLOW, JAMES | 327 MERRIMAC TRAIL APT 25E, WILLIAMSBURG, VA 23185 |
| PRETSCH, CANDICE | 155 SOUTH COURT AVE, ORLANDO, FL 32801 |
| PRETTYMAN, GEORGE | 5330 DORSEY HALL DR.,APT. 327, ELLICOTT CITY, MD 21042 |
| PREZANT, JOSHUA | 18601 NE 14TH AVE   NO.204, N MIAMI BEACH, FL 33179 |
| PRIBRAM, JAMES | 1278 GLENNEYRE ST   NO.298, LAGUNA BEACH, CA 92651 |
| PRICE III, GEORGE J | 4330 BUTLER RD, GLYNDON, MD 21071-0182 |
| PRICE WATERHOUSE COOPERS LLP | PO BOX 7247 7206, PHILADELPHIA, PA 19170-7206 |
| PRICE WATERHOUSE COOPERS LLP | PO BOX 7247-8001, PHILADELPHIA, PA 19170-8001 |
| PRICE WATERHOUSE COOPERS LLP | PO BOX 65640, CHARLOTTE, NC 28265-0397 |
| PRICE WATERHOUSE COOPERS LLP | PO BOX 905615, CHARLOTTE, NC 28290-5615 |
| PRICE WATERHOUSE COOPERS LLP | 1 N WACKER DR, CHICAGO, IL 60606 |
| PRICE WATERHOUSE COOPERS LLP | PO BOX 73085, CHICAGO, IL 60673-7085 |
| PRICE WATERHOUSE COOPERS LLP | PO BOX 75647, CHICAGO, IL 60675-5647 |
| PRICE WATERHOUSE COOPERS LLP | PO BOX 31001-0068, PASADENA, CA 91110-0068 |
| PRICE WATERHOUSE COOPERS LLP | 333 MARKET ST, SAN FRANCISCO, CA 94105 |
| PRICE, ARETHA FOUCH | 2941 S MICHIGAN AVE     UNIT 403, CHICAGO, IL 60616 |
| PRICE, GERARD | 832 W JUNIATA ST, ALLENTOWN, PA 18103 |
| PRICE, IRIAN G | 2020 TIFFANY TERRACE, FOREST HILL, MD 21050 |
| PRICE, LATANYA | 8 SUNBRIAR WAY, HAMPTON, VA 23666 |
| PRICE, LISA | 96 BERNHARD RD, BARNESVILLE, PA 18214 |
| PRICE, NATHANIAL H | 880 NE 49 STREET, POMPANO BEACH, FL 33064 |
| PRICE, WAYNE | 26 NORMAN DR, BLOOMFIELD, CT 06002 |
| PRIDDIE, ELTON H | 2900 MAGNOLIA AVENUE, LONG BEACH, CA 90806 |
| PRIDE, FELICIA | 3929 SYBIL ROAD, RANDALLSTOWN, MD 21133 |

| Claim Name | Address Information |
|------------|---------------------|
| PRIDMORE, JOSEPH | 609 BEVERLY PLACE, LAKE FOREST, IL 60045 |
| PRIDMORE, JOSEPH | 1506 WEST ERIE STREET, CHICAGO, IL 60622 |
| PRIESTER, BOBBIE D | 1051 NW 23 AVENUE, FT LAUDERDALE, FL 33311 |
| PRIESTER, JAMES L | 19 KIBBE ST, HARTFORD, CT 06106 |
| PRIETO, DAGNEY | 492 HENRY ST  APT 2I, BROOKLYN, NY 11231 |
| PRIETO, DAGNEY | 492 HENRY ST  APT I, BROOKLYN, NY 11231 |
| PRIETO, GERARDO | 3150 NW 42ND AVE, APTNO. E-102, COCONUT CREEK, FL 33066 |
| PRIM HALL ENTERPRISES INC | 11 SPELLMAN RD, PLATTSBURGH, NY 12901 |
| PRIME STAFFING INC | 3806 N CICERO AVE, CHICAGO, IL 60641 |
| PRIME TIME ENTERTAINMENT | 444 MADISON AVE, NEW YORK, NY 10022 |
| PRIME TIME MEDIA | 8089 S. LINCOLN STREET, SUITE 203, LITTLETON, CO 80122 |
| PRIME TIME PROMOTIONS INC | PO BOX 1711, BROOKLINE, MA 02146-0014 |
| PRIME WATERPROOFING INC | 187 W ORANGETHORPE AVE   NO.A, PLACENTIA, CA 92870 |
| PRIMUS TELECOMMUNICATIONS INC | 1700 OLD MEADOW RD 3RD FL, MCLEAN, VA 22102-4302 |
| PRIMUS TELECOMMUNICATIONS INC | PO BOX 3246, MILWAUKEE, WI 53201-3246 |
| PRIN, MARLON | 153 NW 43 PLACE, MIAMI, FL 33126 |
| PRINCE GEORGES POST | 15207 MARLBORO PIKE, UPPER MARLBORO, MD 20772 |
| PRINCE, CURTIS L | 20067 LAKEWOOD, LYNWOOD, IL 60411 |
| PRINCE, CURTIS L | DBA PRINCE ENTERTAINMENT ENTERPRIZE, 20067 LAKEWOOD AVE, LYNWOOD, IL 60466 |
| PRINCE, GLAISTER | 7839 ST GILES PLACE, ORLANDO, FL 32835 |
| PRINCE, JEAN E | 1621 STONEHAVEN DR, BOYNTON BEACH, FL 33426 |
| PRINCE, JEAN E | 2988 LAKE IDA ROAD, DELRAY BEACH, FL 33445 |
| PRINCE, SCHAKIRA | 5400 SW 12 ST  APT D212, NORTH LAUDERDALE, FL 33068 |
| PRINCE, SCHAKIRA | 5400 SW 12 ST  APT D212, TAMARAC, FL 33068 |
| PRINCE, WARREN L | 3702 TERRAPIN LN APT NO. 1704, CORAL SPRINGS, FL 33067 |
| PRINCETON ECOM CORPORATION | PO BOX 48128, NEWARK, NJ 07101-4828 |
| PRINCETON ECOM CORPORATION | 650 COLLEGE RD EAST  2ND FLOOR, PRINCETON, NJ 08540 |
| PRINGLE, ANGELA J | 1547 JOHNSON DR, VENTURA, CA 93003 |
| PRINGLE, ROBERT A | 155 W TELEGRAPH RD NO. 9, SANTA PAULA, CA 93060 |
| PRINS, NOMI | 24 EAST 20TH STREET, 4TH FLOOR, NEW YORK, NY 10003 |
| PRINT 2 WEB, LLC | 2600 DR MARTIN LUTHER KING JR ST, SUITE 500, ST PETERSBURG, FL 33704 |
| PRINT CARTRIDGE TECHNOLOGIES INC | 24 S SEASONS DRIVE, DILLSBURG, PA 17019-9552 |
| PRINT CARTRIDGE TECHNOLOGIES INC | TECHNOLOGIES, INC., 24 S SEASONS DR, DILLSBURG, PA 17019-9552 |
| PRINT CARTRIDGE TECHNOLOGIES INC | PO BOX 326, MECHANICSBURG, PA 17055 |
| PRINT LAB INC | 1240 N HOMAN AVE, CHICAGO, IL 60651 |
| PRINT MEDIA PROMOTERS INC | 288 CLEARLAKE DR W, NASHVILLE, TN 37217 |
| PRINT RESOURCE GROUP | 16151 CAIRNWAY, SUITE 201, HOUSTON, TX 77084 |
| PRINTER SOURCE INC | 5 EASTERN STEEL ROAD, MILFORD, CT 06460 |
| PRINTER SOURCE INC | 365 BENTON ST, STRATFORD, CT 06497 |
| PRINTERS SERVICE | 26 BLANCHARD ST, NEWARK, NJ 07105 |
| PRINTERS SERVICE | PO BOX 5090, IRONBOUND STATION, NEWARK, NJ 07105-5090 |
| PRINTERS SERVICE | 1625 BOULEVARD AVE, PENNSAUKEN, NJ 08110 |
| PRINTERS SERVICE | 6545 NW 84TH AVENUE, ATTN: LIZ, MIAMI, FL 33160 |
| PRINTERS SERVICE | ATTN: KENNETH CESARIO, 15851 SW 41ST ST, SU 600, DAVIE, FL 33331 |
| PRINTING DEVELOPMENTS INC | PO BOX 360363M, PITTSBURGH, PA 15251 |
| PRINTING DEVELOPMENTS INC | 2010 INDIANA STREET, NANCY/HEIDI, RACINE, WI 53405 |
| PRINTSTREAM USERS GROUP | 485 EAST HALF DAY RD, BUFFALO GROVE, IL 60089 |
| PRINTSTREAM USERS GROUP | C/O LYNN MARKETING GROUP INC, 757 N LARCH AVENUE, ATTN  RALPH EVERT, ELMHURST, IL 60126-1513 |

| Claim Name | Address Information |
|---|---|
| PRINTSTREAM USERS GROUP | 4901 N BEACH STREET, FORT WORTH, TX 76137 |
| PRINTSTREAM USERS GROUP | GLOBAL GROUP INC,ATTN  TAMMY SORIA,4901 N BEACH ST, FT WORTH, TX 76137 |
| PRINZING, DEBRA | 3940 VIA VERDE, THOUSAND OAKS, CA 91360 |
| PRIORITY PAK IT | 5435 1/2 SAN FERNANDO RD WEST, LOS ANGELES, CA 90039 |
| PRIOVOLOS, ERNEST | 1129 SCHOOLHOUSE LN, QUAKERTOWN, PA 18951 |
| PRISCO, ANTONIO | 228 BURNSIDE AVE     1ST FLR, EAST HARTFORD, CT 06108 |
| PRISM RETAIL SERVICES | 248 SPRING LAKE ROAD, ITASCA, IL 60143 |
| PRISM RETAIL SERVICES | DEPT 20-3052,PO BOX 5977, CAROL STREAM, IL 60197-5977 |
| PRISM RETAIL SERVICES | 1393 PAYSPHERE CIRCLE, CHICAGO, IL 60674 |
| PRITSKER, ELLEN | 800 ELGIN ROAD NO.1613, EVANSTON, IL 60201 |
| PRITT, JOHN | 5066 BUCKLY HALL RD, COBBS CREEK, VA 23076 |
| PRITTS, DONNA J | 7 SEASONS CT, WILLIAMSBURG, VA 23188 |
| PRIVE VEGAS LLC | 4067 DEAN MARTIN DRIVE, LAS VEGAS, NV 89103 |
| PRIVETTE, I CAROLYN | 2860 SW 13 ST, FORT LAUDERDALE, FL 33312 |
| PRIVOT, WANDA J | 4461 WESTOVER PL, WASHINGTON, DC 20016 |
| PRO CONSUL INC | 1945 PALO VERDE AVE  STE 200, LONG BEACH, CA 90815 |
| PRO DRY CARPET CLEANING | 1430 W STATE ST, BELDING, MI 48809 |
| PRO DRY CARPET CLEANING | 2956 HALL ST, ORLEANS, MI 48865 |
| PRO MARKETING NORTHWEST | 8712 195TH ST CT EAST, SPANAWAY, WA 98387 |
| PRO QUIP INCORPORATED | 418 SHAWMUT AVENUE, LA GRANGE, IL 60525-2085 |
| PRO SPORT IMAGE CORP | 1851 CHAPMAN ST, PITTSBURGH, PA 15215 |
| PROBASCO, MAT | 152 6TH AVE, BROOKLYN, NY 11217 |
| PROBST, ALEXANDER | 4128 EAST COOLBROOK AVE, PHOENIX, AZ 85032 |
| PROCOURIER | 25 HURLBUT ST, WEST HARTFORD, CT 06110 |
| PROCTOR, MINNA | 124 FIRST PL, BROOKLYN, NY 11231 |
| PROCTOR, STEPHEN | 680 MISSION STREET APT 31P, BEL AIR, MD 21014 |
| PROCTOR, STEPHEN | 680 MISSION STREET APT 31P, SAN FRANCISCO, CA 94105 |
| PRODEC FINISHES INC | 15 W AYLESBURY RD STE 801, TIMONIUM, MD 21093 |
| PRODIGY MAILING SERVICES | 389 EAST SOUTH FRONTAGE RD, BOILINGBROOK, IL 60440 |
| PRODUCERS PLUS | 1605 EAST MILLS AVENUE, INDIANAPOLIS, IN 46227 |
| PRODUCTION GROUP | 1330 N VINE ST, LOS ANGELES, CA 90028 |
| PRODUCTION INSTALLATION SERVICES INC | 2135 5TH AVE S, ST PETERSBURG, FL 33712-1327 |
| PRODUCTION PLUS TECHNOLOGIES INC | 124 TOWER DR, BURR RIDGE, IL 60527 |
| PRODUCTION PROCESSING INC | 500 S SEPULVEDA BLVD,4TH FLOOR, LOS ANGELES, CA 90049 |
| PRODUCTION WIRELESS SERVICES | 1821 W VERDUGO AVE, BURBANK, CA 91506 |
| PRODUCTION WIRELESS SERVICES | 200 N ORCHARD DR, BURBANK, CA 91506 |
| PROFESSIONAL ADVERTISING ASSOCIATES | 2704 FM 2490, CLIFTON, TX 76634 |
| PROFESSIONAL BASEBALL ATHLETIC TRAINERS | SOCIETY,PO BOX 4064, ATLANTA, GA 30302 |
| PROFESSIONAL BASEBALL ATHLETIC TRAINERS | 400 COLONY SQ,STE 1750, ATLANTA, GA 30361 |
| PROFESSIONAL BASEBALL SCOUTS FOUNDATION | C/O TAVLOV ASSOCIATES INC,1950 SAWTELLE BLVD  STE 288, LOS ANGELES, CA 90025 |
| PROFESSIONAL BASEBALL SCOUTS FOUNDATION | 9665 WILSHIRE BLVD   NO.801, BEVERLY HILLS, CA 90212 |
| PROFESSIONAL COURIER | 3460 S CEDAR, FRESNO, CA 93725 |
| PROFESSIONAL COURIER | INC,P. O. BOX 5676, FRESNO, CA 93755-5676 |
| PROFESSIONAL EDUCATION PUBLISHERS | INTERNATIONAL (AFRICA) PTY LTD.,435 N MICHIGAN AVENUE, CHICAGO, IL 60611 |
| PROFESSIONAL FIREFIGHTERS | OF TAVARES,424 EAST ALFRED STREET, TAVARES, FL 32778 |
| PROFESSIONAL MECHANCIAL CONTRACTORS INC | 9074 DE GARMO AVE, SUN VALLEY, CA 91352 |
| PROFESSIONAL PROMOTIONS | PO BOX 526,536 E POPLAR, PIGGOTT, AR 72454 |
| PROFESSIONAL PROMOTIONS INC | 6019 FINCHAM DR, ROCKFORD, IL 61108 |
| PROFESSIONAL SPORTS SERVICES INC | 4340 E INDIAN SCHOOL RD,STE 21482, PHOENIX, AZ 21482 |

| Claim Name | Address Information |
|---|---|
| PROFESSIONAL VIDEO REPAIR | 1771 BLOUNT ROAD SUITE 206, POMPANO BEACH, FL 33069 |
| PROFESSIONAL VIDEO TAPE INC | 10340 SW NIMBUS AVE  STE A, TIGARD, OR 97223 |
| PROFESSIONAL VIDEO TAPE INC | PO BOX 23967, TIGARD, OR 97281 |
| PROFFITT, JESSICA DAWN | 507 LESTER RD, NEWPORT NEWS, VA 23601 |
| PROFILES ENCOURAGE INC | 1104 BAYSHORE BLVD SOUTH, SAFETY HARBOR, FL 34695 |
| PROFINANCIAL SERVICES INC | 1450 AMERICAN LN   NO.1650, SCHAUMBURG, IL 60173 |
| PROFINDERS INC | PO BOX 124, ORLANDO, FL 32802 |
| PROFORMA TARGET PROMOTIONS | 706 HERITAGE CT, NEPTUNE, NJ 07753 |
| PROFORMA TARGET PROMOTIONS | PO BOX 640814, CINCINNATI, OH 7753 |
| PROGRAM EXCHANGE, THE | SAATCHI & SAATCHI,375 HUDSON STREET, NEW YORK, NY 10014 |
| PROGRAM PARTNERS | 818 HAMPTON DRIVE,SUITE 1, VENICE, CA 90291 |
| PROGRAM PARTNERS INC | 818 HAMPTON DR, VENICE, CA 90291 |
| PROGRESS ENERGY | 2600 LAKE LUCIEN DRIVE STE 400,ATTN RENE BURTON MT4A, MAITLAND, FL 32751-7234 |
| PROGRESS ENERGY | P O BOX 33101,.,ST PETERSBURG, ST PETERSBURG, FL 33733-8101 |
| PROGRESS ENERGY | P O BOX 33199, ST PETERSBURG, FL 33733-8199 |
| PROGRESS ENERGY | P.O. BOX 33199,  ACCOUNT NO. 20385-85485  ST. PETERSBURG, FL 33733-8199 |
| PROGRESS ENERGY | P.O. BOX 33199,  ACCOUNT NO. 26159-03889  ST. PETERSBURG, FL 33733-8199 |
| PROGRESS ENERGY | P.O. BOX 33199,  ACCOUNT NO. 26160-47899  ST. PETERSBURG, FL 33733-8199 |
| PROGRESS ENERGY | P.O. BOX 33199,  ACCOUNT NO. 26161-91909  ST. PETERSBURG, FL 33733-8199 |
| PROGRESS ENERGY | P.O. BOX 33199,  ACCOUNT NO. 32091-18064  ST. PETERSBURG, FL 33733-8199 |
| PROGRESS ENERGY | P.O. BOX 33199,  ACCOUNT NO. 47408-55014  ST. PETERSBURG, FL 33733-8199 |
| PROGRESS ENERGY | P.O. BOX 33199,  ACCOUNT NO. 58722-05238  ST. PETERSBURG, FL 33733-8199 |
| PROGRESS ENERGY | P.O. BOX 33199,  ACCOUNT NO. 66150-82576  ST. PETERSBURG, FL 33733-8199 |
| PROGRESS ENERGY | P.O. BOX 33199,  ACCOUNT NO. 70384-13498  ST. PETERSBURG, FL 33733-8199 |
| PROGRESS ENERGY | P.O. BOX 33199,  ACCOUNT NO. 71212-54490  ST. PETERSBURG, FL 33733-8199 |
| PROGRESS ENERGY | P.O. BOX 33199,  ACCOUNT NO. 82905-34519  ST. PETERSBURG, FL 33733-8199 |
| PROGRESS ENERGY | P.O. BOX 33199,  ACCOUNT NO. 85332-89313  ST. PETERSBURG, FL 33733-8199 |
| PROGRESS ENERGY | P.O. BOX 33199,  ACCOUNT NO. 94351-98047  ST. PETERSBURG, FL 33733-8199 |
| PROGRESS ENERGY | P.O. BOX 33199,  ACCOUNT NO. 98029-22344  ST. PETERSBURG, FL 33733-8199 |
| PROGRESS ENERGY | P.O. BOX 33199,  ACCOUNT NO. 39776-32379  ST. PETERSBURG, FL 33733-8199 |
| PROHASKA, CHRIS | 10317 S MASON, OAK LAWN, IL 60453 |
| PROIETTO PAINTING INC | 4800 NE 10TH AVE, FT LAUDERDALE, FL 33334-3906 |
| PROKOSCH, JAMES W | 797 RICH DRIVE, OVIEDO, FL 32765 |
| PROL JR, RAYMOND | 4630 S KIRKMAN RD   NO.189, ORLANDO, FL 32811 |
| PROL, RAYMOND | 4630 S KIRKMAN RD NO.189, ORLANDO, FL 32811 |
| PROLARMCO INC | P O BOX 117, GREENVALE, NY 11548 |
| PROLOGIC REDEMPTION SERVICES | 1600 W BLOOMFIELD RD, BLOOMINGTON, IN 47403 |
| PROMARK | 777 PALM CANYON DRIVE,SUITE 102, PALM SPRINGS, CA 92262 |
| PROMAX TRAINING AND CONSULTING | 19136 HARRISON ST, OMAHA, NE 68136 |
| PROMAX TRAINING AND CONSULTING | 11516 NICHOLAS ST NO.206, OMAHA, NE 68154 |
| PROMENADE PROMOTIONS | 1646 FALLING STAR LN, CHINO HILLS, CA 91709 |
| PROMO FLYER INC | 2210 NW MIAMI CT, MIAMI, FL 33127 |
| PROMOCENTRIC INC | 102 TIDE MILL RD   UNIT 1, HAMPTON, NH 03842 |
| PROMOLOGIC LLC | 116 LORETTA WAY, FOREST HILL, MD 21050 |
| PROMOTIONS BY DESIGN LLC | 47 CHELTENHAM WAY, AVON, CT 06001 |
| PROMPT GRAPHICS CO | 218 N JEFFERSON  LL NO.2, CHICAGO, IL 60661-1121 |
| PRONIN, KATERINA | 286 BARROW ST, JERSEY CITY, NJ 03302 |
| PRONTO CONNECTIONS | 820 NORTH ORLEANS ST, SUITE 300, CHICAGO, IL 60601 |
| PRONTO CONNECTIONS INC | 820 N ORLEANS      STE 300, CHICAGO, IL 60610 |

| Claim Name | Address Information |
|---|---|
| PROPAC EQUIPMENT SYSTEMS | PO BOX 1930, VENTURA, CA 93002 |
| PROPERTY PREP INC | 15631 CONDON AVE, LAWNDALE, CA 90260 |
| PROPERTY TAX SOLUTIONS INC | 4607 LAKEVIEW CANYON RD  NO.502, WESTLAKE VILLAGE, CA 91361 |
| PROPHET108 DESIGNS | 17627 LEMAY ST, VAN NUYS, CA 91406 |
| PROPHETE, PHARA | 5950 NW 25TH ST., SUNRISE, FL 33313 |
| PROPSON, LINDA | 6150 GINTER CT, SLATINGTON, PA 18080 |
| PROQUEST-CSA LLC | PO BOX 60730,ATT: ANA GUSEK, CHARLOTTE, NC 28260 |
| PROQUEST-CSA LLC | P O BOX 60731, CHARLOTTE, NC 28260-0731 |
| PROQUEST-CSA LLC | 1101 N. LAKE DESTINY ROAD,SUITE 115,., MAITLAND, FL 32714 |
| PROQUEST-CSA LLC | 1111 E. TOUHY, DES PLAINES, IL 60018 |
| PROQUEST-CSA LLC | 6216 PAYSPHERE CIRC, CHICAGO, IL 60674 |
| PROQUEST-CSA LLC | 135 S LASALLE DEPT 6216, CHICAGO, IL 60674-6216 |
| PROQUEST-CSA LLC | DOCUMENT MANAGEMENT PRODUCTS CO,PO BOX 7086, CHICAGO, IL 60680 |
| PROQUEST-CSA LLC | P O BOX 91651, CHICAGO, IL 60693-1651 |
| PROQUEST-CSA LLC | PO BOX 7086, CHICAGO, IL 60694-7086 |
| PROSOFT CYBERWORLD GROUP INC | 1795 MOMENTUM PL, CHICAGO, IL 60659-5317 |
| PROSOURCE | 1515 BLACK ROCK TURNPIKE, FAIRFEILD, CT 06825 |
| PROSPECT MEDIA INC | 26 SOHO STREET,SUITE 200, TORONTO, ON M5T 1Z7 CA |
| PROSPECT MEDIA INC | SUITE 400, 119 SPADINA,CANADA, TORONTO, ON M5V 2L1 CA |
| PROSPER, DELVA | 417 NE 17TH AVE APT 203, BOYNTON BEACH, FL 33435 |
| PROSPER, GEORGES | 3266 NW 88TH AVE        APT NO.402, SUNRISE, FL 33351 |
| PROSPER, KATIANA MARIE | 6668 RACQUET CLUB DR, LAUDERHILL, FL 33319 |
| PROSPERI,CHRISTOPHER | PO BOX 1152, SIMSBURY, CT 06070 |
| PROSPERO TECHNOLOGIES CORPORATION | MZINGA INC,154 MIDDLESEX TURNPIKE, BURLINGTON, MA 01803 |
| PROSPERO TECHNOLOGIES CORPORATION | 141 PORTLAND  ST, CAMBRIDGE, MA 02139 |
| PROSPERO TECHNOLOGIES CORPORATION | PO BOX 845207, BOSTON, MA 02284-5207 |
| PROTASS, HARLAN | 321 WEST 90TH ST  APT 6E, NEW YORK, NY 10024 |
| PROTECTION PLUS SYSTEM | PO BOX 6207, NEWPORT NEWS, VA 23606 |
| PROTECTIVE SPORTS CONCEPTS LLC | 1100 WEST MONROE ST, CHICAGO, IL 60607 |
| PROUTY, CINDY | 15 DEERMEADOW RD, WOODSTOCK, CT 06281-1537 |
| PROVENZANO, CHRISTOPHER | 1520 SILVER LAKE RD, LOS ANGELES, CA 90026 |
| PROVIDENCE JOURNAL COMPANY | 75 FOUNTAIN STREET, PROVIDENCE, RI 02902 |
| PROVUS, CORY | 33 W ONTARIO  APT 37G, CHICAGO, IL 60610 |
| PRUDENTIAL CONNECTICUT REALTY | 520 CROMWELL AVENUE, ROCKY HILL, CT 06067 |
| PRUNETTI, MICHELLE | 14 KILMER DR, EWING, NJ 08638 |
| PRUSAN, ERIC | 200 OLD COUNTRY RD  STE 680, MINEOLA, NY 11501 |
| PRUSINSKI UNGER, SHARON | 1509 CATASAUQUA RD, BETHLEHEM, PA 18018 |
| PRUTZMAN, KAREN | 479 FRANKLIN AVE, PALMERTON, PA 18071 |
| PS LOCKSHOP | 11 BROWN ST, EAST HARTFORD, CT 06118 |
| PS LOCKSHOP | 176 SANER RD, MARLBOROUGH, CT 06447 |
| PS MACHINED PRODUCTS | 10253 FRANKLIN, FRANKLIN PARK, IL 60131 |
| PSI DATA SYSTEMS LTD | 1950 SPECTRUM CIRC      STE 400, MARIETTA, GA 30067 |
| PSOMAS | PO BOX 51463, LOS ANGELES, CA 90051-5763 |
| PSOMAS | 555 SOUTH FLOWER STREET  SUITE 4400, LOS ANGELES, CA 90071 |
| PSSI GLOBAL SERVICES LLC | 4415 WAGON TRAIL AVE, LAS VEGAS, NV 89103 |
| PSSI GLOBAL SERVICES LLC | 4415 WAGON TRAIL AVE, LAS VEGAS, NV 89118 |
| PSYCHOTHERAPY AND CONSULTING INC | TWO STAMFORD LANDING      STE 160, STAMFORD, CT 06902 |
| PUBLIC DATA CORP | 38 E 29TH ST 8TH FL, NEW YORK, NY 10016 |
| PUBLIC DATA CORP | 519 8TH AVE STE 811, NEW YORK, NY 10018 |

| Claim Name | Address Information |
|---|---|
| PUBLIC PLACE MARKETING INC | 133 SOUTH REGENT ST, PORT CHESTER, NY 10573 |
| PUBLIC RELATIONS PROFESSIONALS | C/O JEFF MOROSOFF    NYIT,NORTHERN BLVD, OLD WESTBURY, NY 11568 |
| PUBLIC RELATIONS PROFESSIONALS | OF LI,C/O FLO FEDERMAN,125 BAYLISS RD, MELVILLE, NY 11747 |
| PUBLIC RELATIONS PROFESSIONALS | C/O HEATHER BOUDREAU,51 MILLER PL, LEVITTOWN, NY 11756 |
| PUBLIC RELATIONS PROFESSIONALS | OF LONG ISLAND INC,PO BOX 158, HICKSVILLE, NY 11802 |
| PUBLICATION SERVICES OF AMERICA, INC | 16 S 16TH STREET,SUITE B, FARGO, ND 58103 |
| PUBLICATION SERVICES OF AMERICA, INC | 10130 N LAKE BLVD STE 214 PMB 123, WEST PALM BEACH, FL 33412 |
| PUBLICATION SERVICES OF AMERICA, INC | 16 S 16TH STREET,SUITE B, FARGO, ND 58103-1518 |
| PUBLICATION SERVICES OF AMERICA, INC | 3240 15TH ST. S, FARGO, ND 58104 |
| PUBLICITAS | C/O BRENDA FINN,468 QUEEN ST EAST        STE 300, TORONTO, ON M5A 1T7 CA |
| PUBLICITAS | 26 AVENUE VICTOR HUGO, PARIS,  75116 FRANCE |
| PUBLICITAS INTERNACIONAL SA | C/GOYA 21 1 DCHA, MADRID,  28001 SPAIN |
| PUBLICITAS NORTH AMERICA INC | 330 SEVENTH AVE        5TH FLR, NEW YORK, NY 10001 |
| PUBLISHERS CIRCULATION FULFILLMENT INC | 22 W PENNSYLVANIA AVE  STE 505, TOWSON, MD 21204 |
| PUBLISHERS CIRCULATION FULFILLMENT INC | ACCT  0390,22 W PENNSYLVANIA AVE  STE 505, TOWSON, MD 21204 |
| PUBLISHERS DISTRIBUTION LLC | PO BOX 3169, RUNNING SPRINGS, CA 92382 |
| PUBLISHING BUSINESS SYSTEMS INC | 2611 HAMLINE AVE NORTH, ST PAUL, MN 55113 |
| PUBLISHING BUSINESS SYSTEMS INC | 122 EAST MAIN ST, BARRINGTON, IL 60010 |
| PUBLISHING BUSINESS SYSTEMS INC | P O BOX 6197, CHICAGO, IL 60680-6197 |
| PUBLISHING DYNAMICS | DBA EMERGE DIGITAL,710 E OGDEN AVE  NO.500, NAPERVILLE, IL 60563 |
| PUCCIO, ELEONORA | 340 FRANKLIN AVE, HARTFORD, CT 06114 |
| PUCHITOS INC | 19145 SW 25 CT, MIRAMAR, FL 33029 |
| PUDLINER, JASON | 605 MONROE ST, BETHLEHEM, PA 18017 |
| PUDLINER, LEE | 282 E MAPLE STREET, ALLENTOWN, PA 18109 |
| PUGET SOUND DISPATCH | 74 S HUDSON ST, SEATTLE, WA 98134 |
| PUGET SOUND ENERGY | PO BOX 90868, BELLEVUE, WA 98009-0868 |
| PUGET SOUND ENERGY | PO BOX 91269, BELLEVUE, WA 98009-9269 |
| PUGET SOUND ENERGY | BOT-01H, PO BOX 91269,  ACCOUNT NO. 783-092-000-0  BELLEVUE, WA 98009-9269 |
| PUGH, RAYMOND | 889 NW 214TH ST        NO.105, MIAMI, FL 33169 |
| PUGH, RONNIE A | 2904 VICTORIA BLVD, HAMPTON, VA 23661 |
| PUI JING LEON, PEARL | 1515 NE 38TH ST, OAKLAND PARK, FL 33334 |
| PUIG, MARIA D | 7050 RALEIGH ST, HOLLYWOOD, FL 33024 |
| PULIDA, JANETH | 12870 VISTA ISLES DR  NO.521, FORT LAUDERDALE, FL 33335 |
| PULIDO, ALONSO | 12870 VISTA ISLES DR  NO.521, FORT LAUDERDALE, FL 33335 |
| PULIDO, GABRIEL | PO BOX 639, LOXAHATCHEE, FL 33470 |
| PULLES, WARREN RAY | 701 NE 1ST COURT NO.208, HALLANDALE, FL 33009 |
| PULMAN CAPPUCCIO PULLEN & BENSON LLP | 2161 NW MILITARY HWY    STE 400, SAN ANTONIO, TX 78213 |
| PULONE, JOSEPH L | 809 CHARLES JAMES CIRCLE, ELLICOTT CITY, MD 21043 |
| PUPEK, PATRICIA LEE | 1410 LAKE VISTA DRIVE, JOPPA, MD 21085 |
| PURCHASE POWER | FIRST EXPRESS REMITTANCE PROCESSING,5101 INTERCHANGE WAY, LOUISVILLE, KY 40229 |
| PURCHASE POWER | P.O. BOX 856042, LOUISVILLE, KY 40285 |
| PURCHASE POWER | PO BOX 85042, LOUISVILLE, KY 40285-5042 |
| PURCHASE POWER | 1245 EAST BRICKYARD RD SUITE 250, SALT LAKE CITY, UT 84106-4278 |
| PURCO INC | 1110 NEWBERRY AVENUE, LAGRANGE PARK, IL 60526-1249 |
| PURDY, DAVID K | 2926 34TH STREET, DES MOINES, IA 50310 |
| PURSLEY, MICHAEL LEE | 7712 QUEEN ANNE DRIVE, BALTIMORE, MD 21234 |
| PUSHKAR, ROMAN | 65 CYPRESS RD, NEWINGTON, CT 06111-4208 |
| PUSKARZ, CHARLES | 125 HAVILAND ST, BRISTOL, CT 06010 |
| PUTERBAUGH, PARKE | 215 MISTLETOE DRIVE, GREENSBORO, NC 27403 |

| Claim Name | Address Information |
|------------|---------------------|
| PUTNAM, CHRISTINE L | 1834 N MAPLE ST, BURBANK, CA 91505 |
| PUTNAM, HAYWARD L | 4250 FEDERAL HILL RD., STREET, MD 21154 |
| PUTT, CHRISTOPHER S | PO BOX 91, HUDGINS, VA 23076 |
| PUTZ, ALFRED E | 3650 NO.7 NORTHGATE DRIVE, KISSIMMEE, FL 34746 |
| PUYEAR, DON | 10563 FOLSOM DR, INDIANAPOLIS, IN 46235 |
| PUZZLE FEATURES SYNDICATE | 1839 SEVEN HILLS DRIVE, HEMET, CA 92545 |
| PV PLANNING & BUYING | DBA SOUL SUPPORT,PO BOX 2450, VAIL, CO 81658 |
| PYE, WADE | 2455 SCAUP PL,STE 2530, DELON SPRINGS, FL 32130 |
| PYLE, STEVEN | 347 GREENWICH AVE, GREENWICH, CT 06830-6505 |
| PYLE,ROBERT | 2305 S. 2ND STREET, ALLENTOWN, PA 18103 |
| PYTLIK, TERESA | 103 WESTWOOD DR, NEW BRITAIN, CT 06052 |
| Q 5 INC | 2044 JANET CIRCLE, OCEANSIDE, CA 92054 |
| Q 5 INC | PO BOX 26361, SANTA ANA, CA 92799-6361 |
| Q INTERACTIVE INC | PO BOX 101452, ATLANTA, GA 30392-1452 |
| Q INTERACTIVE INC | ONE NORTH DEARBORN ST  12TH FL, CHICAGO, IL 60602 |
| Q PRESS | 2124 ROSE VILLA ST, PASADENA, CA 91107 |
| Q SYSTEMS INC | 507 WM FLOYD PKWY, SHIRLEY, NY 11967 |
| Q1 LITHO | 1426 N LAUREL AVE NO.102, WEST HOLLYWOOD, CA 90046 |
| QBITRON INC | ROOM 301-3/F TUNG WAH MANSION,199-203 HENNESSY RD, WAN CHAI HK,    HONG KONG |
| QBITRON INC | 88 CORPORATE CENTER U,1905 SEDENO ST     SALCEDO VILLAGE, MAKATI CITY, PHILIPPINES |
| QCERA INC | 1525 S SEPULVEDA BLVD  STE E, LOS ANGELES, CA 90025 |
| QLC INC | PO BOX 116,537 PROGRESS DR, HARTLAND, WI 53029-0116 |
| QOS COMMUNICATIONS | 310 SOUTH 16TH STREET, SAN JOSE, CA 95112 |
| QUACKENBUSH COMPANY | 6711 SANDS RD, CRYSTAL LAKE, IL 60014 |
| QUACKENBUSH COMPANY | 6711 SANDS ROAD,NOEL/TOM, PAGER 847-992-3655, CRYSTAL LAKE, IL 60014 |
| QUAD GRAPHICS INC | 56 DUPLAINVILLE RD, SARATOGA SPRINGS, NY 12866 |
| QUAD GRAPHICS INC | 100 DUPLAINVILLE ROAD, THE ROCK, GA 30285 |
| QUAD GRAPHICS INC | PO BOX 930505, ATLANTA, GA 31193 |
| QUAD GRAPHICS INC | 75 REMITTANCE DR  STE 6400, CHICAGO, IL 60675-6400 |
| QUAD GRAPHICS INC | 4640 ADMIRALTY WAY,SUITE NO.214, MARINA DEL REY, CA 90292-6615 |
| QUAD TECH | BIN NO. 309,N64 W23110 MAIN STREET,SUSSEX WI  53089, SUSSEX, WI 53089 |
| QUAD TECH | NORTH 64TH W. 23110,ATTN: GREG KALLMAN, SUSSEZ, WI 53089-5301 |
| QUAD TECH | BIN NO. 309, MILWAUKEE, WI 53288 |
| QUAD TECH | BOX 88704, MILWAUKEE, WI 53288-0704 |
| QUADRANTONE LLC | 435 N MICHIGAN AVENUE  SUITE LL1, CHICAGO, IL 60611 |
| QUALIFIED CREATIVES | CAPITAL TEMPFUNDS % QUALIFIED CREATIVES,PO BOX 60839, CHARLOTTE, NC 28260-0839 |
| QUALIFIED CREATIVES | 5722 S FLAMINGO RD  SUITE 285, COOPER CITY, FL 33026 |
| QUALIFIED CREATIVES | 5722 S FLAMINGO RD  SUITE 285, HOLLYWOOD, FL 33026 |
| QUALITY CIRCULATION | 2128 HITCHING POST LN, SCHAUMBURG, IL 60194 |
| QUALITY COLLECTION SERVICES | 1320 NORTH SEMORAN BLVD,STE 105, ORLANDO, FL 32807-3537 |
| QUALITY COLLECTION SERVICES | PO BOX 149281, ORLANDO, FL 32814 |
| QUALITY FORMS AND LABELS | 401 BEAUMONT RD, YORK, PA 17403 |
| QUALITY GROUP INC | 1100 POYDRAS ST        STE 2900, NEW ORLEANS, LA 70163 |
| QUALITY OFFICE SOLUTIONS LLC | 4501 CURTIS AVE, BALTIMORE, MD 21226 |
| QUALITY PARTS  SERVICE INC | 337 RIVER ST, LEMONT, IL 60439 |
| QUALITY PARTS  SERVICE INC | 19635 S 97TH AVE, MOKENA, IL 60448 |
| QUALITY PARTS  SERVICE INC | 9824 INDUSTRIAL DRIVE UNIT D, BRIDGEVIEW, IL 60455 |
| QUALITY PICTURE FRAMING CO INC | 29 WERMAN CT, PLAINVIEW, NY 11803 |

| Claim Name | Address Information |
| --- | --- |
| QUALITY QUARTERS INC | 2824 DUBLIN RD, STREET, MD 21154 |
| QUARANTA, JAMES | RR6 BOX 6506A, SAYLORSBURG, PA 18353 |
| QUARANTO, ANASTASIA | 449 ALAMANDA DR, HALLANDALE BEACH, FL 33009 |
| QUARK DISTRIBUTION INC | 1800 GRANT ST, DENVER, CO 80203 |
| QUARK DISTRIBUTION INC | PO BOX 480125, DENVER, CO 80248-0125 |
| QUARK DISTRIBUTION INC | P O BOX 480790, DENVER, CO 80248-0790 |
| QUARK DISTRIBUTION INC | PO BOX 12027, CHEYENNE, WY 82003 |
| QUARK DISTRIBUTION INC | 5801 CAMPSTOOL ROAD, CHEYENNE, WY 82007 |
| QUARLES & BRADY LLC | CITICORP CENTER,SUITE 3700,500 WEST MADISON STREET, CHICAGO, IL 60661-2511 |
| QUAST & ASSOCIATES | 445 W ERIE STREET,SUITE 104, CHICAGO, IL 60610 |
| QUAY COUNTY SUN | 902 S FIRST ST, TUCUMCARI, NM 88401 |
| QUAY COUNTY SUN | PO BOX 1408, TUCUMCARI, NM 88401 |
| QUEALY, KEVIN | 1133 ASHLAND RD, COLUMBIA, MO 65201-8513 |
| QUEBECOR WORLD INC | ATTN: NEIL RUSH,CREDIT DEPT 3RD FLOOR,340 PEMBERWICK RD, GREENWICH, CT 06831 |
| QUEBECOR WORLD INC | 291 STATE STREET, NORTH HAVEN, CT 06473 |
| QUEBECOR WORLD INC | 160 CENTURY LN, WINCHESTER, VA 22603 |
| QUEBECOR WORLD INC | WACHOVIA BANK,LOCKBOX NO.751429, CHARLOTTE, NC 28275 |
| QUEBECOR WORLD INC | 2470 KERPER BLVD, DUBUQUE, IA 52001 |
| QUEBECOR WORLD INC | PO BOX 98668, CHICAGO, IL 60693 |
| QUEBECOR WORLD MONTREAL | PO BOX 6233 STATION A, MONTREAL, QC H3C 4E9 CA |
| QUEBECOR WORLD MONTREAL | INTRIA ITEMS INC,155 BRITANNIA RD EAST  MARSHALLING AVEA,ATTN  WHOLESALE LOCKBOX 3816 QUEBECOR, MISSISSAUGA, ON L4Z 4B7 CA |
| QUEBECOR WORLD MONTREAL | PO BOX 98668, CHICAGO, IL 60693-8668 |
| QUEEN, KAREN HAYWOOD | 105 TRAILS END DR, WILLIAMSBURG, VA 23188 |
| QUEENAN, JOSEPH M | 206 WILSON PARK DR, TARRYTOWN, NY 10591 |
| QUEENS BALLPARK COMPANY LLC | 123-01 ROOSEVELT AVE, FLUSHING, NY 11368 |
| QUEST | PO BOX 531125, ORLANDO, FL 32853 |
| QUEST DIAGNOSTICS CLINICAL LABORATORIES | MAIL CODE RN0152 CORP BILLING,3500 HORIZON DR., KING OF PRUSSIA, PA 19406 |
| QUEST DIAGNOSTICS CLINICAL LABORATORIES | PO BOX 41652, PHILADEPLHIA, PA 19101-1652 |
| QUEST DIAGNOSTICS CLINICAL LABORATORIES | PO BOX 740709, ATLANTA, GA 30374-0709 |
| QUEST RESEARCH & DEVELOPMENT CORP | 1042 NORTH WACO, WICHITA, KS 67203 |
| QUEST SOFTWARE | PO BOX 51739, LOS ANGELES, CA 90051-6039 |
| QUEST SOFTWARE | 8001 IRVINE CENTER DR, IRVINE, CA 92618 |
| QUESTED, BEVERLY EILEEN | 8548 LAKE VISTA COURT  APT 7203, ORLANDO, FL 32821 |
| QUEZADA, JADIN | 80 MAHER RD, STAMFORD, CT 06902 |
| QUICK SALES ASSOCIATES INC | 4035 CRESSON STREET, PHILADELPHIA, PA 19127 |
| QUICK SALES ASSOCIATES INC | 4521 RITCHIE ST, PHILADELPHIA, PA 19127 |
| QUICK, NICK | 1251 N PARK RD, HOLLYWOOD, FL 33021 |
| QUICKSORT LA INC | 6800 S AVALON BLVD, LOS ANGELES, CA 90003 |
| QUICKSORT LA INC | 3656 NOAKES ST, LOS ANGELES, CA 90023-3222 |
| QUIGLEY MINTON, JENNY | 70 MOHAWK DR, W HARTFORD, CT 06117 |
| QUIGLEY SIMPSON AND HEPPELWHITE INC | 11601 WILSHIRE BLVD  NO.210, LOS ANGELES, CA 90025 |
| QUIGLEY, MARY W | 67 ARGYLE PL, ROCKVILLE CENTER, NY 11570 |
| QUIGLEY, MARY W | 67 ARGYLE PL, ROCKVILLE CENTRE, NY 11570-2841 |
| QUIGO TECHNOLOGIES INC | 90 PARK AVE    10 FLOOR, NEW YORK, NY 10016 |
| QUIGO TECHNOLOGIES INC | 11 W 42ND ST 12TH FL, NEW YORK, NY 10036 |
| QUIJADA, EDINSON E | 5981 AZALEA CIR, WEST PALM BEACH, FL 33415 |
| QUILICI, JENNIFER JEAN | 4667 NARRAGANSETT AVE, SAN DIEGO, CA 92107 |
| QUINN EMANUEL URQUHART OLIVER & HEDGES | 865 S FIGUEROA ST,10TH FLR, LOS ANGELES, CA 90017 |

| Claim Name | Address Information |
|---|---|
| QUINN EMANUEL URQUHART OLIVER & HEDGES | LLP,865 S FIGUEROA ST 10TH FL, LOS ANGELES, CA 90017 |
| QUINN GILLESPIE & ASSOCIATES LLC | 1133 CONNECTICUT AVE NW  5TH FLR, WASHINGTON, DC 20036 |
| QUINN GILLESPIE & ASSOCIATES LLC | PO BOX 933170, ATLANTA, GA 31193-3170 |
| QUINN, MARIA | 1601 WEST SCHOOL ST  APT 710, CHICAGO, IL 60657 |
| QUINN, SARA | 729 6TH ST N, ST PETERSBURG, FL 33701 |
| QUINONES, BEVERLY M | 311 NORTHWAY, BALTIMORE, MD 21218 |
| QUINONES, RUBEN | 1720 CLEVELAND STREET #101W, HOLLYWOOD, FL 33020 |
| QUINONES-ARROYO, MIGUEL | 5963 LEE VISTA BLVD NO.306, ORLANDO, FL 32822 |
| QUINTANA, CATALINA | 5134 NW 58TH TERRACE, CORAL SPRINGS, FL 33067 |
| QUINTANILLA, ALONSO | 44 GRAFTON ST      APT B-8, HARTFORD, CT 06106 |
| QUINTANILLA, JOSE M | 418 N BREED ST, LOS ANGELES, CA 90033 |
| QUINTERO, RODOLFO | 8311 NW 25TH ST, SUNRISE, FL 33322 |
| QUIPP SYSTEMS LLC | PO BOX 536839, ATLANTA, GA 30353 |
| QUIPP SYSTEMS LLC | PO BOX 403215, ATLANTA, GA 30384-3215 |
| QUIPP SYSTEMS LLC | 39675 TREASURY CENTER, CHICAGO, IL 60694-9600 |
| QUIPP SYSTEMS LLC | 4800 N.W. 157TH ST.,ACCT NUMBER 1082500,FAX # 305-623-0980, MIAMI, FL 33014 |
| QUIPP SYSTEMS LLC | 4800 NORTHWEST 157TH STREET, MIAMI, FL 33014-6434 |
| QUIRE, CLAIRE | 145 SOUTH 9TH STREET, COOPERSBURG, PA 18036 |
| QUIROZ, KLEBER | 132 SPRINGDALE CIR, PALM SPRINGS, FL 33461 |
| QUISPE, JOHN TUIRO | 11 COVE VIEW DR, STAMFORD, CT 06902 |
| QUISPE, MAXIMILIANA VERONICA | 10374 BOCA ENTRADA BLVD  APT 112, BOCA RATON, FL 33428 |
| QUITUIZACA BURHAN, MANUEL MOISES | 38 WEST AVE, NORWALK, CT 06854 |
| QUORUM ENTERPRISES | 17372 EASTMAN ST, IRVINE, CA 92614 |
| QURESHI, LORETTA D | PETTY CASH CUSTODIAN,ONE GALLERIA BLVD      STE 850, METAIRIE, LA 70001 |
| QVIDIUM TECHNOLOGIES INC | 12989 CHAPARRAL RIDGE ROAD, SAN DIEGO, CA 92130-2454 |
| QWEST | PO BOX 1301, MINNEAPOLIS, MN 55483-0001 |
| QWEST | C/O SPM,3025 HIGHLAND PRKWY  STE 600, DOWNERS GROVE, IL 60515 |
| QWEST | PO BOX 3400, OMAHA, NE 68103 |
| QWEST | PO BOX 6515, ENGLEWOOD, CO 80155-6515 |
| QWEST | PO BOX 173821, DENVER, CO 80217 |
| QWEST | PO BOX 173638, DENVER, CO 80217-3638 |
| QWEST | PO BOX 1976, DENVER, CO 80244-0001 |
| QWEST | PO BOX 29039, PHOENIX, AZ 85038-9039 |
| QWEST | PO BOX 29060, PHOENIX, AZ 85038-9060 |
| QWEST | PO BOX 29080, PHOENIX, AZ 85038-9080 |
| QWEST | P.O. BOX 29080,  ACCOUNT NO. 503-811-6888-888  PHOENIX, AZ 85038-9080 |
| QWEST | PO BOX 11035, SEATTLE, WA 98111-1135 |
| QWEST | PO BOX 12480, SEATTLE, WA 98111-4480 |
| QWEST | P.O. BOX 91155,  ACCOUNT NO. 206-634-2456-609R  SEATTLE, WA 98111-9255 |
| QWEST | P.O. BOX 91155,  ACCOUNT NO. 206-T31-3616-711B  SEATTLE, WA 98111-9255 |
| QWEST | P.O. BOX 91155,  ACCOUNT NO. 206-T31-4932-830B  SEATTLE, WA 98111-9255 |
| QWEST | P.O. BOX 91155,  ACCOUNT NO. 503-585-3232-142B  SEATTLE, WA 98111-9255 |
| QWEST | P.O. BOX 91155,  ACCOUNT NO. 206-Z02-0215-718B  SEATTLE, WA 98111-9255 |
| R & G MORNINGS | 61 FOX GAP AVE, BANGOR, PA 18013 |
| R & L PRINTING INC | 6260 FRANKFORD AVE, BALTIMORE, MD 21206 |
| R & R INFLATABLES INC | 689 NE 42 STREET, FORT LAUDERDALE, FL 33334 |
| R A PETERSON COMPANY INC | 270 OLD HIGGINS RD, DES PLAINES, IL 60018 |
| R A PETERSON COMPANY INC | 1951 ROSE ST 25TH AVE, FRANKLIN PARK, IL 60131-3507 |
| R H EXPRESS MESSENGER INC | 434 COTTONWOOD DR SUITE 2709, ALTAMONTE SPRINGS, FL 32714 |

| Claim Name | Address Information |
| --- | --- |
| R H MILLER PEST SERVICES INC | 608 BEVERLY AVE, ALTAMONTE SPRINGS, FL 32701 |
| R J CORMAN RR CO-ALLENTOWN LINES | P O BOX 788, NICHOLASVILLE, KY 40340 |
| R J CORMAN RR CO-ALLENTOWN LINES | 101 FJ CORMAN DR, NICHOLASVILLE, KY 40356 |
| R J O'BRIEN & ASSOCIATES | 222 S RIVERSIDE PLAZA    STE 900, CHICAGO, IL 60606 |
| R J ROM & ASSOCIATES | 6000 IVYDENE TERRACE  SUITE D2, BALTIMORE, MD 21209 |
| R M H CONTROLS | 6N446 BRIERWOOD DRIVE, ST. CHARLES, IL 60175 |
| R M H CONTROLS | P. O. BOX 96, WASCO, IL 60183 |
| R R DONNELLEY & SONS CO | P O BOX 13654, NEWARK, NJ 07188 |
| R R DONNELLEY & SONS CO | PO BOX 905151, NEWARK, NJ 07188 |
| R R DONNELLEY & SONS CO | P O BOX 905151, CHARLOTTE, NC 28290-5151 |
| R R DONNELLEY & SONS CO | PO BOX 730216, DALLAS, TX 75373-0216 |
| R R DONNELLEY & SONS CO | P O BOX 100112, PASADENA, CA 91189-0001 |
| R R DONNELLEY & SONS CO | 15260 VENTURA BLVD  STE NO.1510, SHERMAN OAKS, CA 91403-5307 |
| R S PEARSON CO | 1701 EAST AVE, KATY, TX 77493 |
| R&L DIRECT LLC | 1560 CATON CENTER DR, BALTIMORE, MD 21227 |
| R.A. BURKE DISTRIBUTORS | 225 MAPLE WREATH COURT, ABINGDON, MD 21009 |
| R.W.C. MARKETING | 40 THAYER ST SUITE A9, NY, NY 10040 |
| RAAB, CAROL | 33 ROSE LN, MT SINAI, NY 11766 |
| RABB AND HOWE CABINET TOP COMPANY | 2571 WINTHROP AVE, INDIANAPOLIS, IN 46205 |
| RABIN, JEFFREY L | 4421 EAST 5TH ST    UNIT C, LONG BEACH, CA 90814 |
| RABIN, JULES W | 9 DAMSON LN, VALLEY STREAM, NY 11581 |
| RABIN, RONI | 68-08 DARTMOUTH STREET, FOREST HILLS, NY 11375 |
| RABINOWITZ, ABIGAIL | 231 CLINTON ST    APT 4, BROOKLYN, NY 11201 |
| RABINOWITZ, ANDY | 5219 NORTH CHRISTIANA AVENUE, CHICAGO, IL 60625 |
| RABINOWITZ, ANDY | 6511 N RICHMOND STREET, CHICAGO, IL 60645 |
| RABINOWITZ, JILL | 2660 SW 22ND AVE, DELRAY BEACH, FL 33445 |
| RACHELS, TERRASHA | 4141 NW 26TH ST  NO.221, LAUDERHILL, FL 33313 |
| RACINE, JEAN LYONEL | 3620 SE 2ND COURT, BOYNTON BEACH, FL 33435 |
| RAD COMMUNICATIONS INC | PO BOX 976, WESTBURY, NY 11590 |
| RADDISON | ATTN  BECKY LAVENE,14185 DALLAS PARKWAY    STE 1150, DALLAS, TX 75254 |
| RADIAN COMMUNICATION SRVCS | 461 CORNWALL RD,PO BOX 880    OAKVILLE, ONTARIO, ON L6J 5C5 CA |
| RADIAN COMMUNICATION SRVCS | PO BOX 17322, DENVER, CO 80217-0322 |
| RADIO & TELEVISION NEWS ASSOC | 6216 EAST PACIFIC COAST HWY   NO.281, LONG BEACH, CA 90803 |
| RADIO & TELEVISION NEWS ASSOC | OF SOUTHERN CALIFORNIA,646 QUINCY AVE, LONG BEACH, CA 90814 |
| RADIO & TELEVISION NEWS ASSOC | OF SOUTHERN CALIFORNIA INC,15030 VENTURA BLVD,SUITE 742, SHERMAN OAKS, CA 91403 |
| RADIO AIDS INC | 313 KINTZELE ROAD, MICHIGAN CITY, IN 46360-7324 |
| RADIO FREQUENCY SYSTEMS INC | 200 PONDVIEW DR, MERIDEN, CT 06450 |
| RADIO FREQUENCY SYSTEMS INC | 59 DODGE AVE, N HAVEN, CT 06473 |
| RADIO FREQUENCY SYSTEMS INC | P O BOX 601000, CHARLOTTE, NC 28260-1000 |
| RADIO MUSIC LICENSING COMMITTEE | PO BOX 34655, NEWARK, NJ 07189 |
| RADIO MUSIC LICENSING COMMITTEE | 444 MADISON AVE, NEW YORK, NY 10022 |
| RADIO MUSIC LICENSING COMMITTEE | 9 E 53RD ST, NEW YORK, NY 10022 |
| RADIO ONE INC | WERQ FM 92Q,100 ST PAUL STREET, BALTIMORE, MD 21202 |
| RADIO ONE INC | WERQ FM WOLB AM WWIN AM WWIN FM,1705 WHITEHEAD ROAD, GWYNN OAK, MD 21207-4004 |
| RADIO ONE INC | BANK OF AMERICA,P O BOX 402030, ATLANTA, GA 30384-2030 |
| RADIO VISION LP | 531 W MAIN ST, DENISON, TX 75020 |
| RADIOSHACK | PO BOX 777-W9570,ACCOUNTS RECEIVABLE, PHILADELPHIA, PA 19175 |
| RADIOSHACK | PO BOX 281395, ATLANTA, GA 30384-1395 |

| Claim Name | Address Information |
|---|---|
| RADIOSHACK | ATTN: ORDER PROCESSING,2979 E. COLONIAL DRIVE, ORLANDO, FL 32803 |
| RADIOSHACK | ATTN: ED SMITH,112 PFAFF DRIVE, FRANKFORT, IL 60423 |
| RADIOSHACK | 310 N MICHIGAN AVE, CHICAGO, IL 60611 |
| RADIOSHACK | 21629 NETWORK PLACE, CHICAGO, IL 60673-1216 |
| RADIOSHACK | PO BOX 96062, CHICAGO, IL 60693-6062 |
| RADIOSHACK | 717 CANAL STREET, NEW ORLEANS, LA 70130 |
| RADIOSHACK | PO BOX 848549, DALLAS, TX 75284-8549 |
| RADIOSHACK | PO BOX 910685,ACCOUNTS RECEIVABLE, DALLAS, TX 75391-0685 |
| RADIOSHACK | PO BOX 1052,CREDIT DEPT, FORT WORTH, TX 76101 |
| RADIOSHACK | TSP: CONTRACT DEPARTMENT,P O BOX 17520, FORT WORTH, TX 76102 |
| RADIOSHACK | 1550 S COLORADO BLVD NO.100, DENVER, CO 80222 |
| RADIOSHACK | 750 S SEVENTH ST, LOS ANGELES, CA 90017 |
| RADIOSHACK | 505 S FLOWER, LOS ANGELES, CA 90071 |
| RADIOSHACK | ACCOUNTS RECEIVABLE,FILE NO 96062,P O BOX 7058, SAN FRANCISCO, CA 94120-7058 |
| RADIOSHACK | FILE NUMBER 96062,PO BOX 7058,ATTN:  ACCTS RECEIVABLE, SAN FRANCISCO, CA 94120-7058 |
| RADIOSHACK | PO BOX 7058,FILE 96062, SAN FRANCISCO, CA 94120-7058 |
| RADMAN, MINA | 4722 NW 119 AVE, CORAL SPRINGS, FL 33076 |
| RADOMSKI, JOHN | 4230 DARLEIGH ROAD, BALTIMORE, MD 21236 |
| RADOSH, RONALD | 51 CASTLEROCK LANE, MARTINSBURG, WV 25405 |
| RADOVSKY, VICKI | 8001 ROTHDELL TRAIL, LOS ANGELES, CA 90046 |
| RADUNSKY, RITA | 1720 MAPLE AVE        NO.930, EVANSTON, IL 60201 |
| RADWARE INC | PO BOX 34805, NEWARK, NJ 07189-4805 |
| RADWARE INC | 575 CORPORATE DRIVE LOBBY 2, MAHWAH, NJ 07430 |
| RADWARE INC | 3505 CADILLAC AVE,STE G5, COSTA MESA, CA 92626 |
| RADZAVIC, JAY | 310 GRANT AVE       APT C-06, CAPE CANAVERAL, FL 32920 |
| RAE, CHERYL | 21 A DENLAR DR, CHESTER, CT 06412 |
| RAFAEL, GAUDENCIA | 90 SEYMOUR AVE, WEST HARTFORD, CT 06119 |
| RAFALA, PETER | THE HARTFORD COURANT,121 WAWARME AVE, HARTFORD, CT 06114 |
| RAFALA, PETER | 81 HEATHERWOOD DR, COLCHESTER, CT 06415 |
| RAFFERTY,MICHELLE | 10885 JENNIFER LN, BOCA RATON, FL 33428 |
| RAGGIO, CARL | 3216 BEAUDRY TERR, GLENDALE, CA 91208 |
| RAGLAND, DIANA | 1112 MONTANA AVE      NO.235, SANTA MONICA, CA 90403 |
| RAGLAND, JAMIL | 73 MANSFIELD ST        APT 4, HARTFORD, CT 06112 |
| RAGOZZINO, MICHAEL MATTHEW | 92 OLD COLONY RD, MONROE, CT 06468 |
| RAHAB, KATRINA | 823 CEDAR HILL DR, ALLENTOWN, PA 18109 |
| RAHMING, JASMINE | 2823 PLUNKETT ST, HOLLYWOOD, FL 33020 |
| RAIDLINE, JACK | 1137 N NEW ST, BETHLEHEM, PA 18018 |
| RAIL TRAIL REALTY | 42 RUSSELL PL, ARLINGTON, MA 02474 |
| RAILEY, KIMBERLY G | 3093 LAKEWOOD CIRCLE, WESTON, FL 33332 |
| RAINBOW DISPOSAL INC | PO BOX 1026, HUNTINGTON BEACH, CA 92647-1026 |
| RAINBOW DISPOSAL INC. | ACCT. NO. CM001942,PO BOX 1026, HUNTINGTON BEACH, CA 92647 |
| RAINBOW DISPOSAL INC. | ACCT. NO. CM042130,PO BOX 1026, HUNTINGTON BEACH, CA 92647 |
| RAINER, MARTA | 454 45TH ST, BROOKLYN, NY 11220 |
| RAINER, PETER | 1037 18TH ST  NO.3, SANTA MONICA, CA 90403 |
| RAINES, SELENA | 3180 SKY ST, DELTONA, FL 32738 |
| RAINFORD, MARCIA | 2787 10TH AVENUE NORTH, PALM SPRINGS, FL 33461 |
| RAISH, JASON | 522 W 136TH ST          APT NO.6A, NEW YORK, NY 10031 |
| RAISHBROOK MEDIA GROUP LLC | 578 WASHINGTON BLVD    STE 863, MARINA DEL REY, CA 90292 |

| Claim Name | Address Information |
| --- | --- |
| RAKER, KYLE R | 20 W LUCERNE  APT 607, ORLANDO, FL 32801 |
| RAKES, JEREMY ALAN | 10910 SAGECREST LN, HOUSTON, TX 77089-3902 |
| RAKESTRAW, GREG | 5759 BROADWAY TERRACE, INDIANAPOLIS, IN 46220 |
| RAKOFF, JOANNA SMITH | 530 F GRAND ST 4F, NEW YORK, NY 10002 |
| RALPH, AMBER | 12 S FLAG COURT, KISSIMMEE, FL 34759 |
| RALSTON, ROBERT | 1343 RIVERDALE ST    APT 65, WEST SPRINGFIELD, MA 01089 |
| RAM CONSTRUCTION  AND DEVELOPMENT | HOLDING INC,420 LEXINGTON AVE, NEW YORK, NY 10170 |
| RAM LLC | 3450 PARK CENTRAL BLVD NORTH, POMPANO BEACH, FL 33064 |
| RAMANI, SOUNDARAM A | 295 PARK AVENUE SOUTH  NO.7Q, NEW YORK, NY 10010 |
| RAMASESHAN, LAKSHMI | 14009 WILD MAJESTIC ST, ORLANDO, FL 32828 |
| RAMDEEN, RABINDRANATH | 7892 MANOR FOREST LANE, BOYNTON BEACH, FL 33436 |
| RAMESH, RAMYA | 11808 WESTVIEW PARKWAY NO.154, SAN DIEGO, CA 92126 |
| RAMGRAPH INTERNATIONAL S L | CALLE ROMASIN,28813 TORRES DE LA ALAMEDA, MADRID,    SPAIN |
| RAMIC, AMEL | 4905 N SPRINGFIELD, CHICAGO, IL 60625 |
| RAMIERZ, SANDRA | 5298 COMMANDER DR    APT 302, ORLANDO, FL 32822 |
| RAMILO, OLMEDO A | 3100 S DIXIE HWY  APT NO. G84, BOCA RATON, FL 33432 |
| RAMILUS, WISNIQUE | 6180 NW 7TH STREET, MARGATE, FL 33063 |
| RAMIREZ, ANNA CECILIA | 85 STILLWATER ST NO.1L, STAMFORD, CT 06902 |
| RAMIREZ, CLARIBEL | 4993 HEARTLAND STREET, ORLANDO, FL 32829 |
| RAMIREZ, ERNESTO F | 8801 NW 38TH DR NO. 204B, CORAL SPRINGS, FL 33065 |
| RAMIREZ, IGNACIO G | PO BOX 1876, GLENDORA, CA 91740 |
| RAMIREZ, ISABEL | 2993 NW 103 LANE, CORAL SPRINGS, FL 33065 |
| RAMIREZ, JEAN C | 8323 ROYAL PALM BLVD., CORAL SPRINGS, FL 33065 |
| RAMIREZ, JESSICA | 276 TALLWOOD DRIVE, VERNON, CT 06066 |
| RAMIREZ, JOHN | 8840 FT JEFFERSON, ORLANDO, FL 32822 |
| RAMIREZ, JULIO | 60 WARD PL      APT 3, HARTFORD, CT 06106 |
| RAMIREZ, LELIS | 4632 SW 32ND DRIVE, HOLLYWOOD, FL 33023 |
| RAMIREZ, LEONCIO | 932 HIGH PATH ROAD, WINDSOR, CT 06095 |
| RAMIREZ, LUZ H | 4616 SANDBURST STREET, KISSIMMEE, FL 34758 |
| RAMIREZ, LYDIA | 30 GARDEN ST, MERIDEN, CT 06451-3001 |
| RAMIREZ, RENE | 7842 CATALINA CIR, TAMARAC, FL 33321 |
| RAMIREZ, SANTOS | 22 JEFFERSON ST, NEW BRITAIN, CT 06051 |
| RAMIREZ, SANTOS | 27 LOGAN ST, NEW BRITAIN, CT 06051-3433 |
| RAMIREZ, VALENTIN | 1326 3RD ST, CATASEQUA, PA 18032 |
| RAMKISSOON, ROLAND | 6111 BOLLING DRIVE, ORLANDO, FL 32808 |
| RAMLOGAN, ALLAN | 9926 NW 65 CT, TAMARAC, FL 33321 |
| RAMON, NELSON F | 283 AUDUBON AVE      NO.19, NEW YORK, NY 10033-4223 |
| RAMOS NUNEZ, NICANOR EULOGIO | 50 HILLSIDE ST  APT A16,*983 NEW BRITAIN AVE/AMES PLZ, EAST HARTFORD, CT 06105-3657 |
| RAMOS NUNEZ, NICANOR EULOGIO | 142 FRANCIS STREET 3RD FLOOR, HARTFORD, CT 06106 |
| RAMOS NUNEZ, NICANOR EULOGIO | 50 HILLSIDE ST  APT A16,*983 NEW BRITAIN AVE/AMES PLZ, EAST HARTFORD, CT 06108-3657 |
| RAMOS, DIANNE M | 80 SIMMONS RD  APT A1, EAST HARTFORD, CT 06118 |
| RAMOS, ISABEL | 1074 CAPITOL AVE  APT NO.1, HARTFORD, CT 06106-1014 |
| RAMOS, JEANETTE | 1563 N KING ST NO.110, HAMPTON, VA 23669 |
| RAMOS, JESUS J | 512 BROAD ST  NO.3, HARTFORD, CT 06106 |
| RAMOS, LOUIS | 5741 HOOD STREET, HOLLYWOOD, FL 33021 |
| RAMOS, LUZ E | 503 ELM ST, STAMFORD, CT 06902 |
| RAMOS, MANUEL | 3000 N PALM AIRE DR      APT 601, POMPANO BEACH, FL 33069 |

| Claim Name | Address Information |
|---|---|
| RAMOS, MARCELA | 4948 NW 55TH ST, TAMARAC, FL 33319 |
| RAMOS, MARYCELIS | PO BOX 621392, ORLANDO, FL 32862 |
| RAMOS, PEDRO | 1072 CAPITOL AVE NO.1, HARTFORD, CT 06106-1014 |
| RAMOS, PEDRO A | 1074 CAPITAL AVE  3RD, HARTFORD, CT 06106-3007 |
| RAMOS, SONJA | 44 FOREST STREET, EAST HARTFORD, CT 06118-2310 |
| RAMOS, SYLVIA | 7216 JUDD WAY       STE 2104, ORLANDO, FL 32822 |
| RAMOS, VICTOR | 6940 SW 27TH STREET, MIRAMAR, FL 33023 |
| RAMSAUR, ROBERT ROGER | 9303 STAMPS AVE, DOWNEY, CA 90240 |
| RAMSAY, MONIFA T | 2740 NW 47TH LN, LAUDERDALE LAKES, FL 33313 |
| RANART MARCIA | 3256 CARAMBOLA CIRCLE S, COCONUT CREEK, FL 33066 |
| RANDALL MCANANY CO | 4935 MCCONNELL AVENUE  SUITE 20, LOS ANGELES, CA 90066 |
| RANDALL S CORPORATION | 1852 1ST ST, KIRKLAND, WA 98033 |
| RANDALL, AMANDA ASHLEY | 1411 E WASHINGTON ST, ORLANDO, FL 32801 |
| RANDALL, GARY | 1210 SE 5TH ST, DEERFIELD BEACH, FL 33441 |
| RANDALL, MACLAREN | 25 TUDOR CITY PLACE NO.1312, NEW YORK, NY 10017 |
| RANDALL, NATASHA | 133 HAMMERSMITH GROVE  NO.3, LONDON W6 0NJ,   UNITED KINGDOM |
| RANDALL, NATASHA | 295 CUMBERLAND ST, BROOKLYN, NY 11238 |
| RANDALL, SEAN F | 72 MAIN ST, IVORYTON, CT 06442 |
| RANDALLSTOWN PRINTING | 9958 LIBERTY RD, RANDALLSTOWN, MD 21133 |
| RANDAZZO, WAYNE | 8025 EDGEWATER ROAD  APT 2, NORTH RIVERSIDE, IL 60546 |
| RANDELL, LANITA | 241 VIA SERENA, RANCHO SANTA MARGARITA, CA 92688 |
| RANDI PRAGER INTERIORS | 12105 TULLAMORE CT    UNIT 302, LUTHERVILLE, MD 21093 |
| RANDOLPH, DESMOND | 19401 NW 18TH AVENUE, MIAMI, FL 33056 |
| RANDOM HOUSE INC | ATTN SUBRIGHTS ACCOUNTING,1745 BROADWAY, NEW YORK, NY 10019 |
| RANDOM HOUSE INC | 201 E 50TH STREET,ATTN  MIMI LOTTES, NEW YORK, NY 10022 |
| RANDOM HOUSE INC | C/O JEREMY WRUBEL,ATTN: ROYALTY DEPT 10TH FLOOR,1540 BROADWAY, NEW YORK, NY 10036 |
| RANDOM HOUSE INC | ATTN ANGELA ALESCI,299 PARK AVE,9TH FLOOR, NEW YORK, NY 10171 |
| RANDOM HOUSE INC | ATTN MARSHA SAMUEL,299 PARK AVE, NEW YORK, NY 10171 |
| RANDOM HOUSE INC | 400 HAHN ROAD, WESTMINSTER, MD 21157 |
| RANDOM HOUSE INC | C/O VICTORIA GERKEN,1112 MARION ST, DENVER, CO 80218 |
| RANDY HUNDLEYS BASEBALL CAMP | 1935 S PLUM GROVE RD NO.285, PALATINE, IL 60067 |
| RANDY'S ELECTRICAL SERVICE, INC. | 6370 BALTIMORE PIKE, LITTLESTOWN, PA 17340 |
| RANFONE, GERALDINE | 4 ABBOTTS LANE, BRANFORD, CT 06405 |
| RANGEL, JUAN | 954 W WASHINGTON       3RD FLR, CHICAGO, IL 60607 |
| RANGEL, JUAN | C/O UNO,954 W WASHINGTON       3RD FLR, CHICAGO, IL 60607 |
| RANGER DATA TECHNOLOGIES INC | 210 E THIRD ST, ROYAL OAK, IL 48067 |
| RANGER DATA TECHNOLOGIES INC | 210 E THIRD ST SUITE 208, ROYAL OAK, MI 48067 |
| RANILLA, NILTON | 262 SARGENT ST  NO.2E, HARTFORD, CT 06105 |
| RANK, ROBERT | 1966 S IDAHO ST, ALLENTOWN, PA 18103 |
| RANKINE, MARSHA - GAY | 2035 NW 191ST STREET, CAROL CITY, FL 33056 |
| RANSDELL, REGINALD | 64 S OXFORD ST NO.1A, BROOKLYN, NY 11217 |
| RAPHAEL, EDWINA | 190 NW 18TH ST, POMPANO BEACH, FL 33060 |
| RAPHAEL, KERRY | 1680 NW 2ND TER., POMPANO BEACH, FL 33060 |
| RAPHAEL, RONISE LOUIS GENE | 5913 PAPAYA RD, WEST PALM BEACH, FL 33413 |
| RAPID ACCESS COMMUNICATION ENTERPRISE | AKA RACE INC,17 BARSTOW ROAD  SUITE 401, GREAT NECK, NY 11021 |
| RAPID ARMORED CORP | 254 SCHOLES ST, BROOKLYN, NY 11206-2204 |
| RAPID MAIL COMPUTER SERVICE INC | 830 WEST 19TH STREET, HIALEAH, FL 33010 |
| RAPID MAIL COMPUTER SERVICE INC | 7571 NW 78 STREET, MEDLEY, FL 33166-7530 |

| Claim Name | Address Information |
| --- | --- |
| RAPOPORT, RONALD | 5744 BUFFALO AVE, VAN NUYS, CA 91401 |
| RAPORE, MATTHEW | 452 21ST ST, SANTA MONICA, CA 90402 |
| RAPPING, ANACLETO M | 832 MASTERSON DRIVE, THOUSAND OAKS, CA 91360 |
| RAPPOPORT, ANN | 114 E WAVERLY ROAD, WYNCOTE, PA 19095 |
| RAPSESSIONS INC | 1558 COUNTRY LANE, DEERFIELD, IL 60015 |
| RASCHE, ERIN | 2049 KINGSWOOD AVE, DELTONA, FL 32725 |
| RASMUSSEN, ANNA ELISE | 1902 W NORTH AVE    APT 2, CHICAGO, IL 60622 |
| RASUSSEN, MARY | 3904 CONSTITUTION AVE APT C, APG, MD 21005 |
| RATCLIFFE, GLENN E | 524 MICHIGAN   NO.902, HAMMOND, IN 64320 |
| RATCLIFFE, THOMAS | 1410 NETTIE ST NO.8, BELVIDERE, IL 61008 |
| RATCLIFFE, THOMAS | 1410 NETTIE ST NO.8,   ACCOUNT NO. 1035  BELVIDERE, IL 61008 |
| RATH, ARTHUR L | 2266 NW 39TH AVE, COCONUT CREEK, FL 33066 |
| RATLIFF,WILLIAM OWEN | 313 ELGIN AVE NO.103, FOREST PARK, IL 60130 |
| RATNALA INC | 12345 LAMPLIGHT VILLAGE AVE    NO.1234, AUSTIN, TX 78758 |
| RATNER, AUSTIN | 210 HAYNES COURT, ABINGDON, MD 21009 |
| RATNER, FRANCESCA | 989 BROMLEY PL, NORTHBROOK, IL 60062 |
| RATTO, MARK | 1821 SPEYER LN UNIT B, REDONDO BEACH, CA 90278 |
| RAU, MICHAEL | 220 E CHURCH ST, SLATINGTON, PA 18080 |
| RAUB, LAMONT | 946 EDGEMONT AVE, PALMERTON, PA 18071 |
| RAUCH, JONATHAN | 3385 ARDLEY COURT, FALLS CHURCH, VA 22041 |
| RAUCH, SHELLEY | 613 BRANDYWINE DR, NEWPORT NEWS, VA 23602-7004 |
| RAUH, AMANDA | 136 DEHAVEN CT   APT J, WILLIAMSBURG, VA 23188 |
| RAUNER, NICOLE TUREL | 2223 W MCCLEAN, CHICAGO, IL 60614 |
| RAUNER, NICOLE TUREL | 2223 W MCCLEAN, CHICAGO, IL 60647 |
| RAVEN MARKETING INC | 1561 SW MARKET ST, PORTLAND, OR 97201 |
| RAVENELLA, SHARON C | 818 S GLENWOOD ST, ALLENTOWN, PA 18103 |
| RAVENELLE, DANIEL J | 818 S GLENWOOD ST, ALLENTOWN, PA 18103 |
| RAVENSWOOD INDUSTRIAL COUNCIL | 4114 N RAVENSWOOD AVE, CHICAGO, IL 60613 |
| RAVENWOOD PRESS INC | PO BOX 496, FALLSTON, MD 21047 |
| RAVN, KAREN | 207 10TH ST, PACIFIC GROVE, CA 93950 |
| RAWLINGS, MATTHEW R | 18252 KINDER OAK DRIVE, NOBLESVILLE, IN 46062 |
| RAY PICARD | 137 MARSHALL ST, WINSTED, CT 06098-7012 |
| RAY PRESS CORPORATION | 380 RIVERCHASE PARKWAY EAST, BIRMINGHAM, AL 35244 |
| RAY, GRAHAM | 8310 SHADOW WOOD BLVD, CORAL SPRINGS, FL 33071 |
| RAY, JAMES | 4116 FREMONT AVE   NO.2, SEATTLE, WA 98103 |
| RAY, RICHARD B | 237 WADE ST, LULING, LA 70070 |
| RAYBUCK, LOIS | 3101 NE 10TH TER, POMPANO BEACH, FL 33064 |
| RAYCOM | 412 EAST BOULEVARD,P.O. BOX 33367, CHARLOTTE, NC 28203 |
| RAYCOM | ONE JULIAN PRICE PLACE, CHARLOTTE, NC 28208 |
| RAYE, KIM | 7526 N OKETO, CHICAGO, IL 60631 |
| RAYFORD, CLEVELAND JR | 15 EVANS ST, HAMPTON, VA 23669 |
| RAYMO, CHET | 149 MAIN ST, N EASTON, MA 02356 |
| RAYMOND STERN JR | 5934 TALBOTT ST, BALTIMORE, MD 21207 |
| RAYMOND, GREGORY J | 73 WEST HILL CIRCLE, STAMFORD, CT 06902 |
| RAYMOND, MICHEL | 2900 NW 56TH AVE   NO.208, LAUDERHILL, FL 33313 |
| RAYNER, MARY ANN | 2830 LINDEN ST.   THE COURT 2-F, BETHLEHEM, PA 18017 |
| RAYS MINI VIDEO | 19 CONTI PARKWAY, ELMWOOD PARK, IL 60707 |
| RAZOR AND TIE LLC | 214 SULLIVAN ST         STE 4A, NEW YORK, NY 10012 |
| RBC MINISTRIES | C/O HELEN FREESE,3000 KRAFT AVE SE, GRAND RAPIDS, MI 49512 |

| Claim Name | Address Information |
|---|---|
| RBG BUSH PLANES LLC | 3301 C STREET  STE 500, ANCHORAGE, AK 99503 |
| RBS CARPENTRY OF COLORADO CO | 12565 N TENDERFOOT TRAIL, PARKER, CO 80138 |
| RCNA NEWS LLC | 1115 CAMELOT MANOR, PORTAGE, IN 46368 |
| RD PRINTING LLC | 138 LONG HILL RD, WINDSOR, CT 06095 |
| RDFS INC | 1363 CUMBERLAND CIRCLE WEST, ELK GROVE VILLAGE, IL 60007 |
| RDH SERVICES LLC | 803 N EAST END, STRAWBERRY PLAINS, TN 37871 |
| RDR GROUP INC | 5250 GRAND AVENUE  STE 14  NO.206, GURNEE, IL 60031-1877 |
| REA JR, THOMAS W | 19 HIGH ST APT 2, WINSTED, CT 06098-1518 |
| REACT TECHNICAL INC | 34-02 REVIEW AVE, LONG ISLAND CITY, NY 11101 |
| REACTOR ART & DESIGN LTD | 51 CAMDEN ST, TORONTO, ON M5V 1V2 CA |
| READEX | 2251 TOWER DRIVE, STILLWATER, MN 55082 |
| READING EAGLE COMPANY | ATTN: AL NERINO, EDITOR,345 PENN ST, READING, PA 19601 |
| READING EAGLE COMPANY | P O BOX 582, READING, PA 19603 |
| READING, CATHERINE | 10929 BEECHWOOD DR, INDIANAPOLIS, IN 46280 |
| READING, WILLIAM | 215 LINTON ST, TORRINGTON, CT 06790 |
| REAGLE, MERL HARRY | 1003 SYLVIA LANE, TAMPA, FL 33613-2004 |
| REAL ESTATE RESEARCH COUNCIL OF | SOUTHERN CALLIFORNIA,CALIF STATE POLYTECHNIC UNIVERSITY,3801 WEST TEMPLE AVENUE, POMONA, CA 91768 |
| REAL ESTATES ADVOCATES | 1818 BULL ST, COLUMBIA, SC 29201 |
| REAL ESTATES ADVOCATES | 137 SHADOWPINE RD, COLUMBIA, SC 29212 |
| REAL TALENT INC | 1759 N HUMBOLDT BLVD, CHICAGO, IL 60647 |
| REAL, MELISSA | 65 SILVER FALLS CIRCLE, KISSIMMEE, FL 34743 |
| REALITY 2 LLC | 11661 SAN VICENTE BLVD     NO.900, LOS ANGELES, CA 90049 |
| REALTY MATRIX LLC | 6721 HWY 17N, RHINELANDER, WI 54501 |
| REALTY THRIFT LLC | 7113 THREE CHOPT RD     STE 209, RICHMOND, VA 23226 |
| REBACKOFF, ZACH | 2168 WINGATE BEND, WELLINGTON, FL 33414 |
| REBCO PRINTING INC | 3035 LEHIGH ST, ALLENTOWN, PA 18103 |
| REBLEDO, JUAN NEGRON | 3057 CORAL SPRINGS DR   NO.206, CORAL SPRINGS, FL 33065 |
| RECALL TOTAL INFORMATION | ATTN:  COLLECTIONS,PO BOX 101057, ATLANTA, GA 30392 |
| RECALL TOTAL INFORMATION | P.O. BOX 101370, ATLANTA, GA 30392 |
| RECALL TOTAL INFORMATION | MANAGEMENT,PO BOX 101057, ATLANTA, GA 30392-1057 |
| RECALL TOTAL INFORMATION | PO BOX 101057, ATLANTA, GA 30392-1057 |
| RECALL TOTAL INFORMATION | PO BOX 101184, ATLANTA, GA 30392-1184 |
| RECALL TOTAL INFORMATION | P O BOX 101239, ATLANTA, GA 30392-1239 |
| RECALL TOTAL INFORMATION | MANAGEMENT,PO BOX 101370, ATLANTA, GA 30392-1370 |
| RECALL TOTAL INFORMATION | PO BOX 101370, ATLANTA, GA 30392-1370 |
| RECALL TOTAL INFORMATION | 880 EAST STATE PARKWAY, SCHAUMBURG, IL 60173 |
| RECALL TOTAL INFORMATION | 9401 CHIVERS AV, SUN VALLEY, CA 91352 |
| RECANATI, TAL | 555 W MADISON  NO.3303, CHICAGO, IL 60661 |
| RECATO, ANTHONY L | 60 ELY CIR, WINDSOR, CT 06095 |
| RECCORD, EVER | 2104 S CENTRAL PARK, CHICAGO, IL 60623 |
| RECEIVABLE MANAGEMENT SERVICES CORP | ONE EXCHANGE PLAZA,55 BROADWAY  SUITE 201, NEW YORK, NY 10006 |
| RECEIVABLE MANAGEMENT SERVICES CORP | 240 EMERY STREET, BETHLEHEM, PA 18015 |
| RECIO, ISABELLA | 6510 1/2 N GLENWOOD    APT 3, CHICAGO, IL 60626 |
| RECORD INFORMATION SERVICES | PO BOX 894, ELBURN, IL 60119 |
| RECOVERIES LIMITED | 3113  CORAL RIDGE  DR, CORAL SPRINGS, FL 33065 |
| RECTOR, JAMIE | 250 LINDEN AVE STE 208, LONG BEACH, CA 90802 |
| RECTOR, KEVIN MCKEOWN | 7787 ROCKBURN DR, ELLICOTT CITY, MD 21043 |
| RECULE, GASPARD | 3698 E SANDPIPER COVE     APT 3, BOYNTON BEACH, FL 33436 |

| Claim Name | Address Information |
| --- | --- |
| RECYCLED PALLETS INC | 8029 INDUSTRIAL PARK RD, MECHANICSVILLE, VA 23111 |
| RECYCLED PALLETS INC | 8029-A INDUSTRIAL PARK RD, MECHANICSVILLE, VA 23111 |
| RECYCLED PALLETS INC | 8029 INDUSTRIAL PARK ROAD, MECHANICSVILLE, VA 23116 |
| RECYCLED PALLETS INC | P O BOX 9042, RICHMOND, VA 23225 |
| RECZYNSKI, NICHOLAS | 721 W COSSITT AVE, LAGRANGE, IL 60525 |
| RED BRICKS MEDIA LLC | 1062 FOLSOM ST    STE 300, SAN FRANCISCO, CA 94103 |
| RED MONKEY INC | BOX 36035, LOS ANGELES, CA 90036 |
| REDA, SHERI | 2159 W WINDSOR, CHICAGO, IL 60625 |
| REDBLOK CREATIVE SERVICES LLC | 810 WESTMOUNT AVENUE, DALLAS, TX 75211 |
| REDDICK, FLOYD D | 460 SW 38TH TERRACE, FT. LAUDERDALE, FL 33312 |
| REDFIELD,RALPH | 0 N 613 ALTA 23654, WINFIELD, IL 60190 |
| REDICT, DEIRDRE | 3520 W CARROLL    NO.205, CHICAGO, IL 60624 |
| REDIKER, MARCUS | 5436 BARTLETT STREET, PITTSBURGH, PA 15217 |
| REDLINE ASSOCIATES INC | ATTN STEVE ROPKA,22 N MORGAN ST  SUITE 111, CHICAGO, IL 60607 |
| REDLINE EVENT SERVICES INC | 4932 W CULLOM, CHICAGO, IL 60641 |
| REDMAN, CHARLEE | 8930 79 AVE, EDMONTON, AB T6C 0R8 CA |
| REDMAN, RUSSELL | 70 LATERN RD, HICKSVILLE, NY 11801 |
| REDMOND, LORRAINE | 5621 S ELIZABETH, CHICAGO, IL 60636 |
| REDMOND, PAUL | 1839 BLAKE AVE #6, LOS ANGELES, CA 90039 |
| REDMOND,CENORA | 4236 S MICHIGAN APT 2E, CHICAGO, IL 60653 |
| REDUX PICTURES | 116 EAST 16TH STREET 12TH FL, NEW YORK, NY 10003 |
| REDWOOD SOFTWARE | 3000 AERIAL CENTER PARKWAY,SUITE 115, MORRISVILLE, NC 27560 |
| REDWOOD SOFTWARE | CHICAGO OHARE CITICORP PL CTR,8410 W BRYN MAWR,STE 115, CHICAGO, IL 60631 |
| REED BRENNAN MEDIA ASSOCIATES | 628 VIRGINIA DRIVE, ORLANDO, FL 32803 |
| REED SMITH LLP | 599 LEXINGTON AVE      28TH PL, NEW YORK, NY 10022 |
| REED SMITH LLP | PO BOX 10096, UNIONDALE, NY 11555-1009 |
| REED SMITH LLP | PO BOX 189, LAUREL, NY 11948 |
| REED SMITH LLP | P O BOX 7777-W4055, PHILADELPHIA, PA 19175-4055 |
| REED SMITH LLP | 435 SIXTH AVENUE, PITTSBURGH, PA 15219 |
| REED SMITH LLP | JOHN SHUGRUE,10 S. WACKER DRIVE,40TH FLOOR, CHICAGO, IL 60606-7507 |
| REED SMITH LLP | PAUL WALKER-BRIGHT,10 S. WACKER DRIVE,40TH FLOOR, CHICAGO, IL 60606-7507 |
| REED SMITH LLP | 2672 PAYSPHERE CIRCLE, CHICAGO, IL 60674 |
| REED, BENJAMIN | 1431 SE 40TH AVE, PORTLAND, OR 97214 |
| REED, BENJAMIN | PO BOX 40122, PORTLAND, OR 97240 |
| REED, DOUGLAS E | 1404 N 25TH ST, ALLENTOWN, PA 18104 |
| REED, JOHN P | 994 PLEASANT VALLEY ROAD, SOUTH WINDSOR, CT 06074 |
| REED, KIT | 45 LAWN AVE, MIDDLETOWN, CT 06457 |
| REED, LEON | 97 CAESAR DRIVE, BRISTOL, CT 06010 |
| REED, REGINA | 2400 NW 118 TERRACE, CORAL SPRINGS, FL 33065 |
| REED, ROBERT | 2448 N RIDGEWAY, EVANSTON, IL 60201 |
| REED, THOMAS | 710 S. 62ND AVENUE, HOLLYWOOD, FL 33023 |
| REEF INDUSTRIES INC | PO BOX 201752, HOUSTON, TX 77216-1752 |
| REEF INDUSTRIES INC | PO BOX 750250, HOUSTON, TX 77275-0250 |
| REELZ CHANNEL LLC | 3415 UNIVERSITY AVE  W, ST PAUL, MN 55114 |
| REES, DAVID | BOX 109, BEACON, NY 12508 |
| REESE, ERIC | 2222 HIALEAH AVE,STE 5623, LEESBURG, FL 34748 |
| REESE, JOEL | 4316 N ALBANY       NO.1, CHICAGO, IL 60618 |
| REESE, JOEL | 4316 N ALBANY       NO.1, CHICAGO, IL 60657 |
| REESE, KEVIN | 5002 TACKBROOKE DR, OLNEY, MD 20832 |

| Claim Name | Address Information |
|---|---|
| REEVE, MARK | PO BOX 1069, OCEAN VIEW, DE 19970 |
| REEVE, PHILIP | BONEHILL COTTAGE,WIDECOMB IN THE MOOR,NEWTON ABBOT, DEVON TQ13 7TD,    UNITED KINGDOM |
| REEVES, ERNEST | 29 GULL DRIVE, HAUPPAUGE, NY 11788 |
| REEVES, JESSE | PO BOX 220052, CHICAGO, IL 60622 |
| REEVES, KIMBERLY | 13492 RESEARCH BLVD    NO.120-181,NO.109-196, AUSTIN, TX 78750 |
| REEVES, KIMBERLY | 13492 RESEARCH BLVD    NO.120-181, AUSTIN, TX 78750 |
| REEVES, KIMBERLY | 9218 BALCONES CLUB    NO.412, AUSTIN, TX 78750 |
| REEVES, MELISSA A | 4335 N CAMPBELL AVE  NO.3, CHICAGO, IL 60618 |
| REEVES, RICHARD | 300 EAST 57TH ST, NEW YORK, NY 10022 |
| REEVES, RYAN J | 3306 NW 47TH AVE, COCONUT CREEK, FL 33063 |
| REFRIGERATION SERVICE CO | 91 S LIVELY BLVD, ELK GROVE VILLAGE, IL 60007 |
| REGAL CINEMEDIA | 9110 E NICHOLS AVE STE 200, CENTENNIAL, CO 80112 |
| REGAL CINEMEDIA | PO BOX 5325, DENVER, CO 80217-5325 |
| REGALADO,VICTOR A | 1127 SHOMA DR, ROYAL PALM BEACH, FL 33414 |
| REGALADO,VICTOR A | 1127 SHOMA DR, ROYAL PLM BEACH, FL 33414-4302 |
| REGAN JR, GERARD PATRICK | 751 NW 41 TERRACE, DEERFIELD  BEACH, FL 33442 |
| REGAN, DONNA L | 109 HILLCREST AVE, NEW BRITAIN, CT 06053 |
| REGAN, MICHAEL | 20 STILL LANE, WEST HARTFORD, CT 06117 |
| REGENCY EXPOSITION SERVICES | 9291 BRYN MAWR, ROSEMONT, IL 60018 |
| REGENCY TESTING INC | 6925 FARMDALE AVE, NORTH HOLLYWOOD, CA 91605 |
| REGENOLD, STEPHEN | 5401 WENTWORTH AVE, MINNEAPOLIS, MN 55419 |
| REGIONAL MARKETING ASSOCIATES INC | PO BOX 792, GOTHA, FL 34734 |
| REGISTER, JEFFREY F | 10 SOUTH ELM ST, WINDSOR, CT 06096 |
| REGISTER, JEFFREY F | 10 SOUTH ELM ST, WINDSOR LOCKS, CT 06096 |
| REGULUS GROUP LLC | 2 INTERNATIONAL PLAZA, PHILADELPHIA, PA 19113 |
| REGULUS GROUP LLC | ATTN   ACCOUNTS RECEIVABLE,831 LATOUR COURT    STE B, NAPA, CA 94558 |
| REH MARKETING CO INC | 150 P EXECUTIVE DR, EDGEWOOD, NY 11717 |
| REHAB, AHMED | 221 N OAK PARK AVE APT NO.2W, OAK PARK, IL 60302 |
| REHABILITATION OPPORTUNITIES INC | 5100 PHILADELPHIA WAY, LANHAM, MD 20706 |
| REHARD, ROBERT L | 6948 NW 6 CT, MARGATE, FL 33063 |
| REHCO LLC | 1300 W WASHINGTON BLVD, CHICAGO, IL 60607 |
| REHNERT, ROBERT | 274 INDIAN HILL RD, LEHIGHTON, PA 18235 |
| REHNERT, RODNEY | 281 S 9TH ST, LEHIGHTON, PA 18235 |
| REICH, KENNETH | 5522 NAGLE AVE, VAN NUYS, CA 91401 |
| REID, BARRY | 2138 FIESTA CT, ORLANDO, FL 32811 |
| REID, DARIAN DESHAVIOUS | 10280 JOYNERTOWN LN, WINDSOR, VA 23487 |
| REID, DARNELL | 1745 32ND ST SW, ALLENTOWN, PA 18103 |
| REID, DONNOLLEY | 22 FOREST LANE, BLOOMFIELD, CT 06002 |
| REID, ELIZABETH V | 39 HILLCREST AV, STAMFORD, CT 06902 |
| REID, JERROL | 7900 SW 3RD ST, N LAUDERDALE, FL 33068 |
| REID, JULIA | 448 N LAKE ST, LOS ANGELES, CA 90026 |
| REID, KEHMISHA | 8900 SW 142ND AVE    APT 318, MIAMI, FL 33186 |
| REID, KENISHA | 1460 AVON LN. # 916 PL, NORTH LAUDERDALE, FL 33068 |
| REID, KERRY | 7316 N HONORE  APT 305, CHICAGO, IL 60626 |
| REID, MILLICENT J | 85 LENOX ST, HARTFORD, CT 06112 |
| REID, STACEY | 103 GOLDEN GATE DR    APT 302, HAMPTON, VA 23663 |
| REID, SUE | 222 CHESDALE CT, WILLIAMSBURG, VA 23188 |
| REID, TANISHA V | 2021 NW 59TH TER., LAUDERHILL, FL 33313 |

| Claim Name | Address Information |
| --- | --- |
| REID, WHITELAW | 1272 CHATHAM RIDGE, CHARLOTTESVILLE, VA 22901 |
| REIFERSON, JEREMY N | 5021 ANTLER DR, EMMAUS, PA 18049 |
| REIFF, HENRY B | 80 WEST GREEN ST, WESTMINSTER, MD 21157 |
| REIGLE, SUSAN | 3237 WATER ST, WHITEHALL, PA 18052 |
| REIHER, ANDREA LEIGH | 33397 BEAVER VALLEY ST, NEW HARTFORD, IA 50660 |
| REILLY LEE, KATHLEEN | 25 TANGLEWOOD RD, CATONSVILLE, MD 21228 |
| REIMER, DEBORAH L | 12716 S ELIZABETH DR, PLAINFIELD, IL 60585 |
| REIN DISTRIBUTION INC | 54 EAST ARGYLE STREET, VALLEY STREAM, NY 11580 |
| REINA, PEDRO | 7131 SHERIDAN STREET, HOLLYWOOD, FL 33024 |
| REINDL PRINTING INC | 1300 JOHNSON STREET,PO BOX 317, MERRILL, WI 54402-0317 |
| REINHARD JR, PAUL | 2744 ROLLING GREEN PL, MACUNGIE, PA 18062 |
| REINHARD, LENNY | 24245 ROCKLAND ROAD, GOLDEN, CO 80401 |
| REINHART, JOSEPH PETER | 1208 OLD FARM ROAD, CHARLOTTE, NC 28226 |
| REINSCHMIDT JR, DONALD R | 4629 DYER ST, LA CRESCENTA, CA 91214 |
| REISBERG, ALIZA | 3925 W LOUISE, SKOKIE, IL 60016 |
| REISER, EMON | 1918 NW 104 AVE, CORAL SPRINGS, FL 33071 |
| REISS, ROBIN A | 109 ROCK RD, EASTON, PA 18042 |
| REISTERTOWN GLASS CO INC | 1718 BELMONT AVE        STE A, BALTIMORE, MD 21244 |
| REISWIG, JESSE | 357 W 39TH ST  APT 5, NEW YORK, NY 10018 |
| REITAN, KYLE | 21 SWEETGUM LANE, MILLER PLACE, NY 11764 |
| REITKOPF, ANDREW | 11175 NW 38TH PLACE, SUNRISE, FL 33351 |
| RELABO INC | 967 SUMNER AVE, WHITEHALL, PA 18052 |
| RELABO INC | T/A RELIABLE AUTO BODY WORKS,967 SUMNER AVE, WHITEHALL, PA 18052 |
| RELIABLE CARRIERS INC | 41555 KOPPERNICK RD, CANTON, MI 48187 |
| RELIABLE COMMERCIAL ROOFING SERVICES INC | 4560 W 34TH ST        STE H, HOUSTON, TX 77092 |
| RELIABLE FIRE EQUIPMENT | 12845 SOUTH CICERO, ALSIP, IL 60658 |
| RELIABLE FIRE EQUIPMENT | 12845 SOUTH CICERO, ALSIP, IL 60803-3083 |
| RELIABLE NEWS INC | T/A TENAKILL NEWS,PO BOX 100,BERGEN CNTY, PALISADE PARK, NJ 07650 |
| RELIABLE NEWS INC | T/A TENAKILL NEWS,PO BOX 344, MENDHAM, NJ 07945 |
| RELIABLE PACKING & SHIPPING | 12555 BISCAY BLVD  NO.813, N MIAMI, FL 33181-2597 |
| RELIABLE RUBBER INCORPORTE | 805 FORESTWOOD DRIVE, ROMEOVILLE, IL 60446 |
| RELIANT ENERGY SOLUTIONS | PO BOX 25231, LEHIGH VALLEY, PA 18002 |
| RELIASTAR LIFE INSURANCE COMPANY | 20 WASHINGTON AVENUE SOUTH, MINNEAPOLIS, MN 55441 |
| RELIFORD, WANDA | 4200 SE 142 LANE, SUMMERFIELD, FL 33441 |
| RELKIN, RACHEL | 6101 NW 60TH AVENUE, PARKLAND, FL 33067 |
| RELLOS CONSTRUCTION INC | 23705 CRENSHAW BLVD.,SUITE 201, TORRANCE, CA 90505-5236 |
| RELLOS CONSTRUCTION INC | P O BOX 1388, LOMITA, CA 91717-5388 |
| RELYEA, MICHELLE | 3333 N 4TH ST, WHITEHALL, PA 18052 |
| REM CONSULTING INC | 8301 BROADWAY ST        STE 219, SAN ANTONIO, TX 78209 |
| REMA DRI VAC CORP | PO BOX 86, NORWALK, CT 06852 |
| REMAX SAILS INC | 6321 GREENBELT RD, COLLEGE PARK, MD 20740 |
| REMBERT, LAKELLIA | 6138 SW 40TH COURT, MIRAMAR, FL 33023 |
| REMEDY | 500 W CYPRESS CREEK RD  STE 110, FT LAUDERDALE, FL 33309 |
| REMEDY | PO BOX 60515, LOS ANGELES, CA 90060 |
| REMEDY | 101 ENTERPRISE, ALISO VIEJO, CA 92656 |
| REMHILD, RONALD | 344 BIRCHWOOD ROAD, MEDFORD, NY 11763 |
| REMINGTON ASSOCIATES LTD | 1834 WALDEN OFFICE SQ  STE 150, SCHAUMBURG, IL 60173 |
| REMINGTON ASSOCIATES LTD | 75 REMITTANCE DR STE 1559, CHICAGO, IL 60675-1559 |

| Claim Name | Address Information |
| --- | --- |
| REMINGTON ASSOCIATES LTD | 6576 EAGLE WAY, CHICAGO, IL 60678-1065 |
| REMOTE BROADCASTS INC | 2635 S SANTE FE DR,UNIT 2A, DENVER, CO 80223 |
| RENAISSANCE DIGITAL | 57 ADAMS ST EAST, EAST ISLIP, NY 11730 |
| RENAISSANCE DIGITAL | 94 SUNNY RD, SAINT JAMES, NY 11780 |
| RENAISSANCE FINE ART GROUP INC | 2510 ROSEMARY COURT, ENCINITAS, CA 92024 |
| RENARD, NATHALIE | 1002 9TH ST    UNIT B, SANTA MONICA, CA 90403 |
| RENAULT, JEAN LUC | 1754 WINONA BLVD    APT NO.3, LOS ANGLES, CA 90027 |
| RENCHARD, RICHARD | 9065 CANDLEWOOD STREET, RANCHO CUCAMONGA, CA 91730 |
| RENCK, TROY E | 1360 TERRACE DR, LONGMONT, CO 80501 |
| RENDLER, NICOLE | 1501 MADISON DRIVE, BUFFALO GROVE, IL 60089 |
| RENDON,GLORIA | 1421 SORRENTO DR, WESTON, FL 33326 |
| RENE, RUDOLPH | 2291 LINTON RIDGE CIR  APT B7, DELRAY BEACH, FL 33444 |
| RENETTE, JEAN BAPTISTE | 539 NW 11TH AVE, BOYNTON BEACH, FL 33435 |
| RENKE, KAREN SUE | 10023 INDIAN RD, GLOUCESTER, VA 23061 |
| RENO, JAMISON DANIEL | 10488 OROZCO ROAD, SAN DIEGO, CA 92124 |
| RENTERIA, JUSTIN THOMAS | 22282 E BELLEWOOD PL, AURORA, CO 80015 |
| RENZ, MELISSA | 9123 S MAJOR, OAK LAWN, IL 60453 |
| RENZ, MELISSA | 9132 SO. MAJOR, OAKLAWN, IL 60453 |
| REP SARA FEIGENHOLTZ | 3213 NORTH WILTON  UNIT A, CHICAGO, IL 60613 |
| REPANSHEK, KURT J | PO BOX 4124, PARK CITY, UT 84060 |
| REPH JR, DAVID | 246 W PATTERSON ST, LANSFORD, PA 18232 |
| REPISO, MICHELLE | 226 E 13TH ST    NO.23, NEW YORK, NY 10003 |
| REPLICON | SUITE 800,910 7TH AVE  SW, CALGARY, AB T2P 3N8 CA |
| REPORTAGE INC | 1205 N ANDREWS AVE, FT LAUDERDALE, FL 33311 |
| REPPERT, VALERIE A | 222 E ELM ST, ALLENTOWN, PA 18103 |
| REPPERT, VALERIE A | 222 E ELM ST, ALLENTOWN, PA 18109 |
| REPRISE MEDIA INC | PO BOX 83178,135 SANTILLI HWY 026-0017, EVERETT, MA 02149 |
| REPRO GRAPHICS | 4066 PAYSPHERE CIRCLE, CHICAGO, IL 60674 |
| REPRO GRAPHICS | 135 S LASALLE ST SYUTE 4066, CHICAGO, IL 60674-4066 |
| REPRO GRAPHICS | 8054 SOLUTIONS CENTER, CHICAGO, IL 60677-8000 |
| REPSHER JR, ROBERT | 2918 FERNOR ST, ALLENTOWN, PA 18103 |
| RESCUE 1 INC | 7550 HINSON ST  SUITE 8C, ORLANDO, FL 32819 |
| RESEARCH ARTS INC | PO BOX 51630, PHOENIX, AZ 85076 |
| RESEARCH SERVICES LLC | RIVERDALE FARMS BLDG 1,124 SIMSBURY RD, AVON, CT 06001 |
| RESERVE ACCOUNT | CMRS - PBP,PO BOX 7247 - 0166, PHILADELPHIA, PA 19170-0166 |
| RESERVE ACCOUNT | 5101 INTERCHANGE WAY,  ACCOUNT NO. 10490605  LOUISVILLE, KY 40229 |
| RESERVE ACCOUNT | 5101 INTERCHANGE WAY, LOUISVILLE, KY 40229-2161 |
| RESERVE ACCOUNT | PO BOX 85042, LOUISVILLE, KY 40285-5042 |
| RESERVE ACCOUNT | PO BOX 856056, LOUISVILLE, KY 40285-6056 |
| RESERVE ACCOUNT | PO BOX 856056,ACCOUNT NO.44236131, LOUISVILLE, KY 40285-6056 |
| RESERVE ACCOUNT | 1005 CONVENTION PLAZA, ST LOUIS, MO 63101-1200 |
| RESERVE ACCOUNT | PO BOX 952856, ST LOUIS, MO 63195-2856 |
| RESOLUTION DIGITAL STUDIOS LLC | DEPT 20-5008,PO BOX 5988, CAROL STREAM, IL 60197-5988 |
| RESOLUTION MEDIA LLC | 314 W SUPERIOR 2ND FL, CHICAGO, IL 60610 |
| RESOURCE ELECTRONICS | 746 VERMONT AVENUE, PALATINE, IL 60067 |
| RESOURCE TECHNOLOGY ASSOCIATES LLC | 1111 E TOUHY AVE    STE 220, DES PLAINES, IL 60018 |
| RESOURCE XL | 4521 CAMPUS DR STE 142, IRVINE, CA 92612 |
| RESPONDEX MARKETING INC | 14286-19 BEACH BLVD  STE 221, JACKSONVILLE, FL 32250-1568 |
| RESPONSE ENVELOPE INC | 1340 SOUTH BAKER AVENUE, ONTARIO, CA 91761-7742 |

| Claim Name | Address Information |
|---|---|
| RESPONSE MEDIA | PO BOX 404614, ATLANTA, GA 30384-4614 |
| RESPONSE MEDIA | PO BOX 101456, ATLANTA, GA 30392 |
| RESTAURANT EQUIPMENT SERVICES INC | 3133 PENN DIXIE RD, NAZARETH, PA 18064 |
| RESTAURANT MANAGEMENT & CONSULTING | 617 S OLIVE ST    STE 911, LOS ANGELES, CA 90014 |
| RESTKO, ALLISON M | 14560 RIDGE AVE, ORLAND PARK, IL 60462 |
| RESTREPO, ASDRUBAL | 8951 SW 16 ST., BOCA RATON, FL 33433 |
| RETAIL FORWARD | 700 ACKERMAN RD NO.600, COLUMBUS, OH 43202 |
| RETAIL FORWARD | TWO EASTON OVAL  SUITE 500, COLUMBUS, OH 43219 |
| RETAIL MARKETING GROUP INC | 1875 LOCKEWAY DR    STE 706, ALPHARETTA, GA 30004 |
| RETER JR, STEVEN C | 12301 GREENSPRING AVE, OWINGS MILLS, MD 21117 |
| RETURN PATH INC | 304 PARK AVE SOUTH 7TH FL, NEW YORK, NY 10010 |
| REUS, ELISANGELA M | 31 AMITY STREET  APT 3 SOUTH, HARTFORD, CT 06106 |
| REUSCHEL, PAUL | 106 CIRCLE DR, AVON, IL 61415 |
| REUTERS AMERICA LLC | PO BOX 10410, NEWARK, NJ 07193-0410 |
| REUTERS AMERICA LLC | GPO BOX 10418, NEWARK, NJ 07193-0418 |
| REUTERS AMERICA LLC | 1700 BROADWAY 22ND FL,ATTN FAY STATSKY, NEW YORK, NY 10019 |
| REUTERS AMERICA LLC | 3 TIMES SQUARE 18TH FL,CHARMIAN GROVE, NEW YORK, NY 10036 |
| REUTERS AMERICA LLC | PO BOX 26803, NEW YORK, NY 10087-6803 |
| REUTERS AMERICA LLC | 1750 PRESIDENTS ST, RESTON, VA 22090 |
| REVEL PRODUCTIONS | C/O ANNIE REVEL,6161 EL CAJON BLVD STE B-415, SAN DIEGO, CA 92115 |
| REVENUE SCIENCE INC | 1110 112TH AVE NE    STE 300, BELLEVUE, WA 98004 |
| REVERE ELECTRIC | 2501 WEST WASHINGTON BLVD, CHICAGO, IL 60612 |
| REVERE ELECTRIC SUPPLY | 2501 W WASHINGTON,24 HOURSACCT2233503,FAX 847-350-0421, CHICAGO, IL 60612 |
| REVERE ELECTRIC SUPPLY | 3866 PAYSPHERE CIRCLE, CHICAGO, IL 60674 |
| REVERE ELECTRIC SUPPLY | DEPT 3866,135 S LASALLE ST, CHICAGO, IL 60674-3866 |
| REVIEW JOURNAL | 1111 W BONANZA RD, LAS VEGAS, NV 89106 |
| REVIEW JOURNAL | LAS VEGAS REVIEW-JOURNAL,P O BOX 70, LAS VEGAS, NV 89125 |
| REVIEW JOURNAL | LAS VEGAS REVIEW JOURNAL,PO BOX 920, LAS VEGAS, NV 89125-0920 |
| REVOLINSKI, KEVIN | 17 SHERMAN TERRACE APT 4, MADISON, WI 53704 |
| REVOLTA, YAMILA | 4200 SHERIDAN STREET NO.112, HOLLYWOOD, FL 33021 |
| REVOYR, NINA | 3776 BRILLANT DR, LOS ANGELES, CA 90065 |
| REVSINE, BARBARA | 1311 WILDWOOD LANE, NORTHBROOK, IL 60062 |
| REX, MATTHEW | 763 5TH ST, WHITEHALL, PA 18052 |
| REX, SCOTT | 2844 ENGLISH LN, WHITEHALL, PA 18052 |
| REXEL | 6606 LBJ FREEWAY  SUITE 200, DALLAS, TX 75240 |
| REXEL | PO BOX 200248,SUMMERS GROUP INC, DALLAS, TX 75320-0248 |
| REYBURN, ANGELIKA D | 3200 SHADOW PARK DRIVE, LAUREL, MD 20724 |
| REYES SEVILLA, RONALD | 25 SUR PLANTEL MOPT PARQUE DE LA PAZ,RESIDENCIAL MONET AZUL CASA 1P, SAN JOSE, COSTA RICA |
| REYES VILLAMIZAR, JULIAN | 4069 CARAMBOLA CIR. NORTH, COCONUT CREEK, FL 33066 |
| REYES, ALEXANDRA | 1812 GROVE ST  1R, RIDGEWOOD, NY 11385 |
| REYES, ARTEMIO | 4531 S FRANCISCO, CHICAGO, IL 60632 |
| REYES, DARIO | 3050 SUNRISE LAKES DR NO. 224, SUNRISE, FL 33322 |
| REYES, FIDEL | 505 BURNSIDE AVE  NO.A18, EAST HARTFORD, CT 06108 |
| REYES, GONZALO | 58 JUDSON AVE, EAST HARTFORD, CT 06118 |
| REYES, JORGE | 235 MAIN STREET  APT 3C2, EAST HARTFORD, CT 06118 |
| REYES, JOSE E | 875 E CENTER ST    NO.1, WALLINGFORD, CT 06492 |
| REYES, LILIANA | 84 BAINTON RD, WEST HARTFORD, CT 06117-2844 |
| REYES, LUISA V | 104-20 115TH ST APT 1A, SOUTH RICHMOND HILL, NY 11419 |

| Claim Name | Address Information |
|---|---|
| REYES, OSCAR | 4110 SW 55TH AVE, DAVIE, FL 33314 |
| REYES, OSCAR D | 4140 SW 66 AVE, DAVIE, FL 33314 |
| REYES, PATRICK B | 600 PINE HOLLOW RD    APT 4-7B, EAST NORWICH, NY 11732 |
| REYES, RICARDO | 131 FOX ST, BRIDGEPORT, CT 06605 |
| REYES, RICARDO | 8520 NW 25TH CT, SUNRISE, FL 33322 |
| REYES, SAL | 25415 HARDY PL, STEVENSON RANCH, CA 91381 |
| REYES, SERGIO | 84 BAINTON RD, WEST HARTFORD, CT 06117-2844 |
| REYES, STANLING | 461 NW 84TH TERRACE, MIAMI, FL 33150 |
| REYES, YANIRA | 2900 N 29TH AVENUE #3108, HOLLYWOOD, FL 33020 |
| REYNA, BESSY | 5 DEAN DRIVE, BOLTON, CT 06043-7217 |
| REYNA, CHRISTY | 240 NE 41ST ST, OAKLAND PARK, FL 33334 |
| REYNALDO JUAREZ | 1640 NW 8 TER, HOMESTEAD, FL 33030 |
| REYNALDO JUAREZ | 8565 SW 127 ST, MIAMI, FL 33156 |
| REYNER, SOLANGE | 11300 GRIFFING BLVD, MIAMI, FL 33161 |
| REYNOLDS OUTDOOR MEDIA INC | 3838 OAK LAWN AVE,STE 606, DALLAS, TX 75219 |
| REYNOLDS, GINA | 3545 W HIRSCH, CHICAGO, IL 60651 |
| REYNOLDS, JOSH | 15 MAGNUS AVE NO.3, SOMERVILLE, MA 02143 |
| REYNOLDS, MIKE | 305 E HARVARD AVENUE, FRESNO, CA 93704 |
| REYNOLDS, ROBIN | 5230 SW 21ST ST, WEST HOLLYWOOD, FL 33023 |
| REYNOLDS, WILLIE J | 5433 SW 22ND ST, WEST PARK, FL 33023 |
| REYNOSO, SARA | 10501 W BROWARD BLVD APT 101, PLANTATION, FL 33324 |
| REYSEN, NATHAN | 2226 N BOOTH ST, MILWAUKEE, WI 53212 |
| REZA, KIMBERLY ANN | PO BOX 1644, RUNNING SPRINGS, CA 92382 |
| REZABEK, GERALD E | 1780 LUCKY DEBONAIR CT, WHEATON, IL 60187 |
| REZAEI, MANS | JAF STATION,PO BOX 1098, NEW YORK, NY 10116 |
| RF SYSTEMS SERVICES | 21 SCARLET OAK DR, LAFAYETTE HILL, PA 19444 |
| RFC WIRE FORMS | 525 W BROOKS ST, ONTARIO, CA 91762 |
| RG CUSTOM SIGNS | 2024 W CHICAGO, CHICAGO, IL 60622 |
| RGIS INVENTORY SPECIALIST | PO BOX 77631, DETROIT, MI 48277 |
| RGIS INVENTORY SPECIALIST | 2000 E TAYLOR RD, AUBURN HILLS, MI 48326-1771 |
| RH DONNELLEY PUBLISHING AND ADVERTISING | 1001 WINSTEAD DR, CARY, NC 27513 |
| RH DONNELLEY PUBLISHING AND ADVERTISING | PO BOX 96028, CHARLOTTE, NC 28296-0028 |
| RH DONNELLEY PUBLISHING AND ADVERTISING | 8519 INNOVATION WAY, CHICAGO, IL 60682-0085 |
| RH DONNELLEY PUBLISHING AND ADVERTISING | PO BOX 807008, KANSAS CITY, MO 64180 |
| RHEN, ALAN | 9 PENNSYLVANIA AVENUE, SCHUYLKILL HAVEN, PA 17972 |
| RHENALS, LUIS M | 19254 CRYSTAL ST, WESTON, FL 33332 |
| RHINEHART, CHARLES | 2225 RALEIGH STREET, HOLLYWOOD, FL 33020 |
| RHINO GROUP | PO BOX 15774, RIO RANCHO, NM 87174 |
| RHODE ISLAND ECONOMIC DEVELOPMENT CORP | 1 W EXCHANGE ST, PROVIDENCE, RI 02903 |
| RHODE ISLAND ECONOMIC DEVELOPMENT CORP | RHODE ISLAND TOURISM,ATTN  JAYNE PANARELLO,315 IRON HORSE WAY    STE 101, PROVIDENCE, RI 02908 |
| RHODE ISLAND PRIME REALTY LLC | 679 WASHINGTON ST  SUITE NO.8 125, ATTLEBORO, MA 02703 |
| RHODES, ANGELA | 24 HARWODD AVE, HAMPTON, VA 23664 |
| RHODES, BRIDGET | EMPLOYEE PETTY CASH CUSTODIAN,2010 NW THORNCROFT DR   APT 1324, HILLSBORO, OR 97124 |
| RHODES, MARY | 4923 MEADOW LN, MACUNGIE, PA 18062 |
| RHODES, RAYMOND KEITH | 1800 S OCEAN BLVD  NO.804, POMPANO BEACH, FL 33062 |
| RHR INTERNATIONAL COMPANY | PO BOX 95122, CHICAGO, IL 60694-5122 |
| RHYTHM & SOUND INC | 1417 WILDWOOD DR, LOS ANGELES, CA 90041 |

| Claim Name | Address Information |
|---|---|
| RIBIERO, WALDIR | 1449 NE 53RD CT, POMPANO BEACH, FL 33064 |
| RICARD, GERMAIN JEAN | 3406 BOULVARD CHATELAINE, DELRAY BEACH, FL 33445 |
| RICARRDO, DOMINICK | 2940 OCEAN PKWY      APT 13C, BROOKLYN, NY 11235 |
| RICCIARDI, LAURA R | 32 JONES ST NO 2C, NEW YORK, NY 10014 |
| RICCIO,MARGARET L | 4608 PICOT ROAD, ALEXANDRIA, VA 22310 |
| RICE, JAMES | 581 DURHAM RD, DEERFIELD BEACH, FL 33342 |
| RICE, JAMES | 9721 LAWRENCE DR, CYPRESS, CA 90630 |
| RICE, LACI | 3113 LYNCH ROAD, BALTIMORE, MD 21219 |
| RICE, MAURICE | 653 N LOTUS AVENUE,186, CHICAGO, IL 60644 |
| RICE, WILLIAM A | 195 N HARBOR DR     NO.1004, CHICAGO, IL 60601 |
| RICH REID PHOTOGRAPHY | 350 MONTE VIA, OAK VIEW, CA 93022 |
| RICHARD CORMAN STUDIO | 385 WEST END AVENUE, NEW YORK CITY, NY 10024 |
| RICHARD DALEY STUDIO | JEFF SOBIECH,474 MCCLINTOCK ST, NEW BRITAIN, CT 06053-2019 |
| RICHARD DALEY STUDIO | 140 HUYSHOPE AVE    STUDIO 418, HARTFORD, CT 06106 |
| RICHARD KAMINS | 15 HEMLOCK PLACE, MIDDLETOWN, CT 06457 |
| RICHARD, DARREN | 17 MAPLE ST, VERNON, CT 06066 |
| RICHARDS, CAROL | 352 SCUDDER AVE, NORTHPORT, NY 11768 |
| RICHARDS, CORY | 3409 FESSENDEN ST NW, WASHINGTON, DC 20008 |
| RICHARDS, CORY | C/O GUTTMACHER INSTITUTE,1301 CONNECTICUT AVENUE NW  SUITE 700, WASHINGTON, DC 20036 |
| RICHARDS, DAVID A | 214 LAKE POINT DRIVE NO. 107, OAKLAND PARK, FL 33309 |
| RICHARDS, EDWARD F | 118 VILLA WAY, YORKTOWN, VA 23666 |
| RICHARDS, EDWARD F | 118 VILLA WAY, YORKTOWN, VA 23693 |
| RICHARDS, MICHAEL J | 3831 NW 67TH STREET, COCONUT CREEK, FL 33073 |
| RICHARDS, MONTORIA | 1333 NW 4TH AVE, FT LAUDERDALE, FL 33311 |
| RICHARDS, SARAH | 101 S WASHINGTON ST, BALTIMORE, MD 21231 |
| RICHARDS, SIMONE S | 4588 NW 58TH CT, TAMARAC, FL 33319 |
| RICHARDSON JR, CHRISTOPHER O'BRIEN | 180 C BURNSIDE AVE, E HARTFORD, CT 06108 |
| RICHARDSON JR, DAVID | 1832 CAMPBELL ST, BETHLEHEM, PA 18017 |
| RICHARDSON PROPERTIES | C/O KIMM  RICHARDSON,413 SOUTH GLASSELL ST, ORANGE, CA 92866 |
| RICHARDSON, CORDY A | 14260 SW 121ST PL NO.11, MIAMI, FL 33186 |
| RICHARDSON, DOUGLAS | 15607 MESSINA ISLES CT, DELRAY BEACH, FL 33446 |
| RICHARDSON, FLORITA | PO BOX 813, HAVRE DE GRACE, MD 21078 |
| RICHARDSON, FRANK D | 1703 LINDEN AVE, BALTIMORE, MD 21217 |
| RICHARDSON, JAMES L | MOUNTAIN NEWSNET INC,1600 GLENARM PL      STE 2802, DENVER, CO 80202 |
| RICHARDSON, JIMMIE | 6118 S KIMBARK, CHICAGO, IL 60637 |
| RICHARDSON, KENNETH F | 300 SHEOAH BLVD NO. 909, WINTER SPRINGS, FL 32708 |
| RICHARDSON, MICHELLE D | 2510 ALLENDALE ROAD, BALTIMORE, MD 21216 |
| RICHARDSON, SHIRELLE | 209 NW 5TH AVE. APT A, DANIA BEACH, FL 33004 |
| RICHARDSON, STEVE | 7121 TURQUOISE LANE, ORLANDO, FL 32807 |
| RICHARDSON, TERRELL ERVIN | 4211 SPRINGDALE AVE, BALTIMORE, MD 21207 |
| RICHARDSON, THERESA | 7121 TURQUOISE LANE, ORLANDO, FL 32807 |
| RICHARSON, PAULETTE D | 5993 NW 57 CT APT 212, TAMARAC, FL 33319 |
| RICHARSON, PAULETTE D | 5993 NW 57 CT APT A212, TAMARAC, FL 33319 |
| RICHELDERFER, ROBERT | 5129 CHURCH DR, COPLAY, PA 18037 |
| RICHESON, JAMES | 76 PRESFORD DR, SHIRLEY, NY 11967 |
| RICHEY, REBECCA | 2034 - C HAWK CT, LANGLEY AFB, VA 23665 |
| RICHMAN, JOSH | 8360 HOLLYWOOD BLVD, LOS ANGELES, CA 90069 |
| RICHMARC PRODUCTIONS INC | 3710 WASHINGTON BLVD, INDIANAPOLIS, IN 46205 |

| Claim Name | Address Information |
| --- | --- |
| RICHMOND TIMES DISPATCH | 300 E FRANKLIN ST, RICHMOND, VA 23219 |
| RICHMOND TIMES DISPATCH | PO BOX 27775, RICHMOND, VA 23261-7775 |
| RICHMOND TIMES DISPATCH | PO BOX 85333, RICHMOND, VA 23293-0001 |
| RICHMOND, THOMAS | 3636 BECONTREE PL, OVIEDO, FL 32765 |
| RICHMOND.COM | 1427 W MAIN ST, RICHMOND, VA 23220 |
| RICHS FOX WILLOW PINES NURSERY INC | 11618 MCCONNELL RD, WOODSTOCK, IL 60098 |
| RICHTER, ALYSSA | 2053 KENMORE AVE, BETHLEHEM, PA 18018-3245 |
| RICHTER, DIANE L | 3833 ESTATE DR, SCHNECKSVILLE, PA 18078 |
| RICHTER, DIANE L | PO BOX 375, SCHENCKSVILLE, PA 18078 |
| RICIGLIANO, MIKE | 3628 EASTWOOD DR, BALTIMORE, MD 21206 |
| RICK-OSSEN, ANTON | 79 OXFORD ST, HARTFORD, CT 06105 |
| RICKARD, TIM | 5205 FOXHALL COURT, GREENSBORO, NC 27410 |
| RICKERT ENGINEERING INC | 8813 WALTHAM WOODS RD NO. 301, BALTIMORE, MD 21234 |
| RICKERT, LORETTA M | 618 N LAW ST, ALLENTOWN, PA 18102 |
| RICKETTS, ANNETTE LEE | 160 YEARDLEY DR    NO.2, NEWPORT NEWS, VA 23601 |
| RICKETTS, KIRK | 6909 SIENNA CLUB PL, LAUDERDALE LAKES, FL 33319 |
| RICKETTS, OMAR A | 87 BEAMAN BROOK, BLOOMFIELD, CT 06002 |
| RICKLES, DONNA | 584 MYRTLE AVE    NO.2A, BROOKLYN, NY 11205 |
| RICKMON INC | 2350 MANNING AVE, LOS ANGELES, CA 90064 |
| RICO, JOHN | 6171 NW 173RD STREET NO.425, MIAMI, FL 33015 |
| RICOH CORPORATION | 5 DEDRICK PLACE, WEST CALDWELL, NJ 07006 |
| RICOH CORPORATION | 1111 OLD EAGLE SCHOOL RD, WAYNE, PA 19087 |
| RICOH CORPORATION | P O BOX 41601, PHILADELPHIA, PA 19101 |
| RICOH CORPORATION | PO BOX 41601,REF NO 90373, PHILADELPHIA, PA 19101-1601 |
| RICOH CORPORATION | P O BOX 905349, CHARLOTTE, NC 28290-5349 |
| RICOH CORPORATION | ATTN WRAY BODURTHA,3567 PARKWAY LANE,SUITE 150, NORCROSS, GA 30092 |
| RICOH CORPORATION | 100 W 22ND STE 150, LOMBARD, IL 60148 |
| RICOH CORPORATION | PO BOX 13750, NEWARK, NJ 60148 |
| RICOH CORPORATION | 4415 W. HARRISON, HILLSIDE, IL 60162 |
| RICOH CORPORATION | PO BOX 73189, CHICAGO, IL 60673-7189 |
| RICOH CORPORATION | PO BOX 73213, CHICAGO, IL 60673-7213 |
| RICOH CORPORATION | PO BOX 100189, PASADENA, CA 91189-0189 |
| RICOH CORPORATION | 3001 ORCHARD PARK WAY, SAN JOSE, CA 95134-2088 |
| RIDDICK, ANTONIO D | 13 GRIST MILL DR, HAMPTON, VA 23669 |
| RIDDLE, SHARON | 10159 GUILFORD RD, JESSUP, MD 20794 |
| RIDGEWAY, SHANNON | 3607 N ALBANY    UNIT 2N, CHICAGO, IL 60618 |
| RIDLEY DISTRIBUTION INC | 4336 GRACE AVE, BRONX, NY 10466 |
| RIED, DONALD | 927 HARETISON AVE, THE VILLAGES, FL 32162 |
| RIEDL, BRIAN | 6614 GREENLEIGH LN, ALEXANDRIA, VA 22315 |
| RIEGEL, DAVID W | 1457 ESSEX CT, BETHLEHEM, PA 18015 |
| RIEGLER, LORI | 73 SPRING STREET    NO 503, NEW YORK, NY 10012 |
| RIENDEAU, BERNIE | 349 ROCKY HILL AVE, NEW BRITAIN, CT 06051-3724 |
| RIENDEAU, BERNIE | 349 ROCKY HILL AVENUE,*FOODMART NEWINGTON, NEW BRITAIN, CT 06051-3724 |
| RIENDEAU, DIANE | 104 MONTAUK DR, VERNON, CT 06066 |
| RIENDEAU, KAREN | 349 ROCKYHILL AVE, NEW BRITAIN, CT 06051 |
| RIENECKER, KEVIN | 739 MILLIGAN LANE, WEST ISLIP, NY 11795 |
| RIFE, MARGARET | 2120 W WARNER    NO.1W, CHICAGO, IL 60618 |
| RIFKIN & FOX ISICOFF PA | 1110 BRICKELL AVE NO.210, MIAMI, FL 33131 |
| RIFKIND, DONNA | 5132 BABCOCK RD, VALLEY VILLAGE, CA 91607 |

| Claim Name | Address Information |
|---|---|
| RIGERT,DOLORES | 331 W. 5TH ST., DEER PARK, NY 11729 |
| RIGGLEMAN, RUBY | 117 SW 9 ST, DELRAY BEACH, FL 33444 |
| RIGGLEMAN, WILLIAM L | 221 NE 11TH STREET, DELRAY BEACH, FL 33444 |
| RIGGS, JONATHAN | 11438 KILLION ST  NO.5, NORTH HOLLYWOOD, CA 91601 |
| RIGHT MANAGEMENT | 2101 W COMMERCIAL BLVD SUITE 2000, FORT LAUDERDALE, FL 33309 |
| RIGHT MEDIA INC | PO BOX 34892, NEWARK, NJ 07189-4892 |
| RIGNEY, KRISTEN | 1311 S CONCORD RD, WEST CHESTER, PA 19382 |
| RIGUEROS, YENNY | 6857 NW 173 DR, MIAMI, FL 33015 |
| RIHA, FRANK | 11434 WEXFORD DR,  ACCOUNT NO. 1658  MOKENA, IL 60448-1467 |
| RIIS BORG CONSTRUCTION COMPANY | 1010 HOOKER ST,STE 200, CHICAGO, IL 60622 |
| RIIS BORG CONSTRUCTION COMPANY | 821 N LESSING ST, CHICAGO, IL 60622 |
| RIJOS, SOTERO | 210 GOODWIN STREET, EAST HARTFORD, CT 06108 |
| RIKER, CAROLYN | 628 S MAIN ST, BANGOR, PA 18013 |
| RILES, GERALD | 111 CHESTNUT LN, WHEELING, IL 60090 |
| RILEY, JOHN R | 118 CALABRIA AVE    APT 7, CORAL GABLES, FL 33134 |
| RILEY, MAURICE W | 3503 INVERRARY BLVD WEST, LAUDERHILL, FL 33319 |
| RILEY, NIKAYA | 8100 S MAY ST   ACCT 19, CHICAGO, IL 60620 |
| RILEY, NIKAYA | 8100 SOUTH MAY STREET, CHICAGO, IL 60620 |
| RILEY, PATRICIA | 1615 NW 21ST AVE, GAINESVILLE, FL 32605 |
| RILEY, SANDRA | 22036 LAKE SENECA RD, EUSTIS, FL 32736 |
| RILEY, SHANYEL | 5 ANDREW LANE, WINDSOR, CT 06095 |
| RIM, SUJEAN | 925 KING ST, CHAPPAQUA, NY 10514 |
| RIMA ENTERPRISES INC | 5340 ARGOSY AVENUE, HUNTINGTON BEACH, CA 92649 |
| RINK RIVERSIDE PRINTING INC | 814 S MAIN ST, SOUTH BEND, IN 46601 |
| RINK RIVERSIDE PRINTING INC | 209 E COLFAX, SOUTH BEND, IN 46617 |
| RIO HONDO COMMUNITY COLLEGE DISTRICT | STUDENT ACTIVITIES OFFICE,3600 WORKMAN MILL RD, WHITTIER, CA 90601-1699 |
| RIO STEEL & TOWER LTD | 645 EAST RENFRO STREET, BURLESON, TX 76028 |
| RIORDAN, JAMES R | 481 PLEASANT VALLEY RD, SOUTH WINDSOR, CT 06074 |
| RIORDAN, JAMES R | 581 PLEASANT VALLEY RD, SOUTH WINDSOR, CT 06074 |
| RIOS MONTANEZ, CARMEN D | 5227 N DIXIE HWY  APT B2, FORT LAUDERDALE, FL 33334 |
| RIOS, ALEXANDER | 2180 NORTH SEACREST BLVD, BOYNTON BEACH, FL 33435 |
| RIOS, ANITA | 2180 N. SEACREST BLVD, BOYNTON BEACH, FL 33435 |
| RIOS, ELIUD | 44-B CHANNING DR, MANCHESTER, CT 06040 |
| RIOS, ELIZABETH | 436 N HALL ST, ALLENTOWN, PA 18102 |
| RIOS, HERLEY | 45-05 DITMAS BLVD APT 2F, ASTORIA, NY 11105 |
| RIOS, JORGE | CASE NO. 345805817,PO BOX 145566, CINCINNATI, OH 45250 |
| RIOS, JORGE | 4336 WISCONSIN,DIST 0225, STICKNEY, IL 60402 |
| RIOS, JUDITH | 5993 NW 57 CT APT A-109, TAMARAC, FL 33319 |
| RIOS, MACLLERLY | 44 WILSON ST, HARTFORD, CT 06105 |
| RIOS, MARIA E | 27 CANTERBURY LANE, TAMARAC, FL 33319 |
| RIOS, MIGDALIA | 9513 OLD CYPRESS CT, ORLANDO, FL 32832 |
| RIOS, RICHARD | 9513 OLD CYPRESS CT, ORLANDO, FL 32832 |
| RIOUX, DENNIS | 180 BLAKESLEE ST, BRISTOL, CT 06010-8808 |
| RIPKEN PROFESSIONAL BASEBALL LLC | 10801 TONY DRIVE SUITE A, ABERDEEN, MD 21001 |
| RIPKEN PROFESSIONAL BASEBALL LLC | 873 LONG DRIVE, ABERDEEN, MD 21001 |
| RIPKEN PROFESSIONAL BASEBALL LLC | ABERDEEN IRONBIRDS,PO BOX 1183, ABERDEEN, MD 21001 |
| RIPLEY PHOTOGRAPHIC.COM | 26A RIPLEY AVE, TORONTO, ON M6S 3N9 CA |
| RIPLEY PHOTOGRAPHIC.COM | 2 EASSON AVE, TORONTO, ON M6S 3W5 CANADA |
| RIPPY, KYLE ANN | 544 ACR 3144, SHOW LOW, AZ 85901 |

| Claim Name | Address Information |
| --- | --- |
| RISE ABOVE ENTERPRISES INC | 3987 JASMINE LN, CORAL SPRINGS, IL 33065 |
| RISHOR, TAMERA | 40 HENRY ST, HAMPTON, VA 23669-4322 |
| RISING AUTO INC | 7836 MERIDAN ST, MIRAMAR, FL 33023 |
| RISK LABS | C/O CITIBANK,PO BOX 7247-7389,LOCKBOX 7389    ACCT 30427574, PHILADELPHIA, PA 19170-7389 |
| RISK LABS | 531 ROSELANE ST,STE 800, MARIETTA, GA 30060 |
| RISK LABS | 13154 COLLECTIONS CENTER DR, CHICAGO, IL 60693 |
| RISKO INC | 155 WEST 15TH ST       STE 4B, NEW YORK, NY 10011 |
| RISMAY, VALENTINO | 207 DUNCASTER ROAD, BLOOMFIELD, CT 06002-1140 |
| RISMILLER, CORRINIA | 218 S KEMP ST, LYON STATION, PA 19536 |
| RISMILLER, CORRINIA | 218 S KEMP ST, LYONS, PA 19536 |
| RISTOW, BRADLEY | 1010 HILLVIEW DRIVE, LEMONT, IL 60439 |
| RITCHIE, CAROLINA C | 1712 SW 12 CT, FT LAUDERDALE, FL 33312 |
| RITENOUR, WILLIAM | 93 JACOBS ST APT 3, BRISTOL, CT 06010 |
| RITLEY, JACOB | 35551 HOOD CANAL DR NE, HANSVILLE, WA 98340 |
| RITORZE, STEPHEN | 550 HATTAWAY DR UNIT 13, ALTAMONTE SPRINGS, FL 32701 |
| RITTENHOUSE BUSINESS SYSTEMS | 433 N 15TH ST, ALLENTOWN, PA 18102 |
| RITTER'S PRINTING | 1660 W MCNAB RD, FORT LAUDERDALE, FL 33309 |
| RITTER, DAVID | 27 BLUE MOUNTAIN VIEW, KUNKLETOWN, PA 18058 |
| RITTER, JOHN | 373 RED ARROW RD, LIGONIER, PA 15658 |
| RITTER, JOHN A | 555 NE 15TH ST      NO.100, MIAMI, FL 33132 |
| RITTER, MATTHEW D | 481 LONG POINT LN, TOPPING, VA 23169 |
| RITTER, RUTH | 114 MARIA DRIVE, WYOMING, PA 18644 |
| RITTER, WILLIAM | 1723 TARRYTOWN AVE, DELTONA, FL 32725 |
| RITTS, JEFFREY | 22 W VALLEY STREAM BLVDAPT 2, VALLEY STREAM, NY 11580 |
| RIVADENEIRA, LEE | 2416 S KEDVALE, CHICAGO, IL 60623 |
| RIVAL,KELLY | 42 MURRAY ST ST, EAST HARTFORD, CT 06108-1637 |
| RIVAS JR, BENJAMIN | 224 CREST AVE, BETHLEHEM, PA 18015 |
| RIVENBURG, ROY | 285 N GLASSELL ST, ORANGE, CA 92866 |
| RIVER EAST ART CENTER LLC | 435 E ILLINOIS ST       STE 565, CHICAGO, IL 60611 |
| RIVER NORTH SAME DAY SURGERY | 2893 EAGLE WAY, CHICAGO, IL 60678 |
| RIVER OAKS TIRE & AUTO | 3720 WESTHEIMER, HOUSTON, TX 77027 |
| RIVER ROAD FARMS INC | 3529 RIVER RD, DECATUR, TN 37322 |
| RIVERA, ANGELICA | 4411 SW 25TH ST, HOLLYWOOD, FL 33024 |
| RIVERA, ANGELICA | 2740 SW 83RD AVE, MIRAMAR, FL 33025 |
| RIVERA, ANNA | 6604 STILLWATER AVE, PORTAGE, IN 46368 |
| RIVERA, CARMEN ALICIA | 3029 DIKEWOOD COURT, WINTER PARK, FL 32792 |
| RIVERA, DENYZ | 62 WALNUT ST, IVORYTON, CT 06442 |
| RIVERA, EDGAR | 8023 NW 70 AVE., PARKLAND, FL 33067 |
| RIVERA, EDUARDO G | 738 W BRIAN PL  APT 410, CHICAGO, IL 60657 |
| RIVERA, ESTER | 730 BISTLINE AVE          STE 2104, LONGWOOD, FL 32750 |
| RIVERA, JOEL | 2024 CYPRESS BAY BLVD, KISSIMMEE, FL 34743 |
| RIVERA, JOHN MARR | 123 WEST AVE, WILLIMANTIC, CT 06226 |
| RIVERA, JONATHAN | 5151 RICHMOND AVE APT 288, HOUSTON, TX 77056 |
| RIVERA, KRYSTLE INEZ | 46 GRACE ST     APT C4, HARTFORD, CT 06106 |
| RIVERA, MARIA A | 2837 SW 16 TERRACE, MIAMI, FL 33145 |
| RIVERA, MARIEL | 7 ARMAND RD, BRISTOL, CT 06010-7302 |
| RIVERA, MARK | PO BOX 637, PLANTSVILLE, CT 06479 |
| RIVERA, MAURICIO | 2378 NW 36TH AVE, COCONUT CREEK, FL 33066 |

| Claim Name | Address Information |
|---|---|
| RIVERA, MAXIMO | 4362 EMPIRE WAY, GREENACRES, FL 33463 |
| RIVERA, RAFAEL | 119 LILLIAN RD, BRISTOL, CT 06010 |
| RIVERA, ROSEANNE | 36 PASCO ST, MERIDEN, CT 06451-2935 |
| RIVERA, SAMUEL | 130 NW 70TH STREET  NO.202, BOCA RATON, FL 33487 |
| RIVERA, TONY V | 23892 VIA LA CORUNA, MISSION VIEJO, CA 92691 |
| RIVERBEND | 1161 LOWER FALLS ROAD, KOHLER, WI 53044 |
| RIVERBEND | 119 HIGHLAND DRIVE, KOHLER, WI 53044 |
| RIVERHEAD CHAMBER OF COMMERCE | 542 E MAIN ST  SUITE 2, RIVERHEAD, NY 11901 |
| RIVERHEAD SANITATION & CARTING CORP | PO BOX 364, RIVERHEAD, NY 11901 |
| RIVERHEAD SANITATION CO INC | P O BOX 364, RIVERHEAD, NY 11901 |
| RIVERS, MATT | 4917 GRAND STRAND DR  NO.304, WILLIAMSBURG, VA 23188 |
| RIVERS, WILLIAM | 196 STAFFORD RD, MANSFIELD CENTER, CT 06250 |
| RIVERWEST LLC | 605 W AVENUE, NORWALK, CT 06850 |
| RIVERWEST LLC | C/O SELIGSON PROPERTIES,605 W AVENUE, NORWALK, CT 06850 |
| RIVIERA FINANCE | 22331 NETWORK PL, CHICAGO, IL 60673-1223 |
| RIVKEES, SCOTT | 425 DERBY AVE, ORANGE, CT 06477 |
| RIVKIN JR, DAVID | 100 TOLLGATE WAY, FALLS CHURCH, VA 22046 |
| RIZA FALK PHOTOGRAPHY | 1226 W WINNEMAC NO.3, CHICAGO, IL 60640 |
| RIZI CONSULTING GROUP INC | 2473 MOUTRAY LN, NORTH AURORA, IL 60542 |
| RIZI CONSULTING GROUP INC | 1534 N HUDSON,NO. 3N, CHICAGO, IL 60610 |
| RIZZO, ALYSSA | 325 WALNUT ST, CATASAQUA, PA 18032 |
| RIZZO, MELINDA | 2855 OLD BETHLEHEM PIKE, QUAKERTOWN, PA 18951 |
| RJ BENNETT REPRESENTS INC | 530 EAST 20TH ST APT 2B, NEW YORK, NY 10009 |
| RK MAINTENANCE INC | 17310 QUEEN ELIZABETH LN, TINLEY PARK, IL 60477 |
| RL POLK & COMPANY | 26955 NORTHWESTERN HWY, SOUTHFIELD, MI 48034 |
| RL POLK & COMPANY | PO BOX 77709, DETROIT, MI 48277-0709 |
| RL POLK & COMPANY | BOX 771265, DETROIT, MI 48277-1265 |
| RL POLK & COMPANY | PO BOX 77000,DEPT 771265, DETROIT, MI 48277-1265 |
| RL POLK & COMPANY | 5244 PAYSPHERE CIRCLE, CHICAGO, IL 60674 |
| RL POLK & COMPANY | 500 CARSON PLAZA DRIVE,SUITE 110, CARSON, CA 90746 |
| RM GRAPHICS EQUIPMENT INC | 3402 WOODS CREEK LN, ALGUNQUIN, IL 60102 |
| RM TOTAL BUSINESS CORP | 10526 NW 57 STREET, CORAL SPRINGS, FL 33076 |
| RMA MECHANICAL INC | 25083 W FOREST DRIVE, LAKE VILLA, IL 60046 |
| RMB DEVELOPMENT CONSULTANTS INC | 308 E MEADOW AVE, EAST MEADOW, NY 11554 |
| RMI DIRECT MARKETING INC | 42 OLD RIDGEBURY RD, DANBURY, CT 06810-5100 |
| RMS ENGINEERING | 355 NEW YORK AVE, HUNTINGTON, NY 11743 |
| RO ENTERPRISE | 2429 OLD ROBIN HOOD RD, HAVRE DE GRACE, MD 21078 |
| ROACH, HEATHER | 712 NE 2ND CT NO.1, HALLANDALE, FL 33009 |
| ROACH, MICHAEL P | 944 W GRACE ST NO.J201, CHICAGO, IL 60613 |
| ROACH, SHAMAR | 2730 TAYLOR ST NO.9, HOLLYWOOD, FL 33020 |
| ROADWAY EXPRESS | P O BOX 13573, NEWARK, NJ 07188-0573 |
| ROADWAY EXPRESS | PO BOX 905587, CHARLOTTE, NC 28290-5587 |
| ROADWAY EXPRESS | PO BOX 93151, CHICAGO, IL 60673-3151 |
| ROADWAY EXPRESS | PO BOX 730375, DALLAS, TX 75373-0375 |
| ROADY, VICKI | 42 MINTON DRIVE, NEWPORT NEWS, VA 23606 |
| ROAN, ANDREW P | 427 HILL ST, ELMHURST, IL 60126 |
| ROAN, DANIEL MATT | 1012 N HOYNE         APT 2, CHICAGO, IL 60622 |
| ROAN, EUGENAL TENSENO | 9471 WEST FERN LANE, MIRAMAR, FL 33025 |
| ROANE, KIT | 472 DEGRAW ST, BROOKLYN, NY 11217 |

| Claim Name | Address Information |
|---|---|
| ROANOKE TIMES | PO BOX 1951, ROANOKE, VA 24008-1951 |
| ROANOKE TIMES | PO BOX 2491, ROANOKE, VA 24010 |
| ROB MCPHEE DESIGN | 118 CRESTMONT DRIVE, OAKLAND, CA 94619 |
| ROBALINO, DANNY, I | 8400 LAGOS DEL CAMPO BLVD # 310, TAMARAC, FL 33321 |
| ROBASSON DELIVERY LLC | 33 FLORAL LANE, WESTBURY, NY 11590 |
| ROBB, BARBARA | 1228 N 19TH ST, ALLENTOWN, PA 18104 |
| ROBB, KATHERINE | 10011 NW 61 CT, PARKLAND, FL 33076 |
| ROBB, MATTHEW | 6432 SPRING FOREST RD, FREDERICK, MD 21701 |
| ROBBINS II, CLIFFORD F | 3846 MARK RIDGE RD, LA CRESCENTA, CA 91214 |
| ROBBINS, MARK | 3208 NW 89TH WAY, CORAL SPRINGS, FL 33065 |
| ROBERGEAU, GABRIELLE NOELL | 114-31 209TH ST, CAMBRIA HEIGHTS, NY 11411 |
| ROBERSON, VAUGHN | 255 S. BARFIELD HWY 1, PAHOKEE, FL 33476 |
| ROBERSON-STOJANOVA, ROBIN L. | 4292 DIAMOND DRIVE, WESTON, FL 33331 |
| ROBERT A PRINGLE INC | 1547 JOHNSON DR, VENTURA, CA 93003 |
| ROBERT A PRINGLE INC | 406 BRYANT CIRCLE    STE O, OJAI, CA 93023 |
| ROBERT BRAUN INC LANDS & IRRIGATION | PO BOX 24, HICKSVILLE, NY 11802 |
| ROBERT CALCANO | 274 CHAPMAN ST, NEW BRITAIN, CT 06051 |
| ROBERT F KENNEDY JOURNALISM AWARDS | 1367 CONNECTICUT AVE NW, SUITE 200, WASHINGTON, DC 20036 |
| ROBERT HALF INTERNATIONAL | 12400 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 |
| ROBERT HALF TECHNOLOGY | PO BOX 6248, CAROL STREAM, IL 60197-6248 |
| ROBERT HALF TECHNOLOGY | 12400 COLLECTIONS CENTER DR, CHICAGO, IL 60693 |
| ROBERT HALF TECHNOLOGY | FILE NO.73484, PO BOX 60000, SAN FRANCISCO, CA 94160-3484 |
| ROBERT JONES, STEVEN | 7150 HARLAN LN, SYKESVILLE, MD 21784 |
| ROBERT L BOLLING CO | 19801 ISTHMUS LANE, HUNTINGTON BEACH, CA 92646 |
| ROBERT L VOGELZANG MD | 1028 W MONTANTA, CHICAGO, IL 60614 |
| ROBERT LANGER CO INC | P O BOX 2075, PATCHOGUE, NY 11772 |
| ROBERT LEWIS ROSEN ASSOCIATED LTD | 7 WEST 51ST ST, NEW YORK, NY 10019 |
| ROBERT PEARSON | 998 HARTFORD RD, WATERFORD, CT 06385 |
| ROBERT STITES COMPANY, INC | 3552 HABERSHAM AT NORTHLAKE, TUCKER, GA 30084 |
| ROBERT VARGAS | 834 SUMMIT LAKE R, WEST PALM BEACH, FL 33406 |
| ROBERT ZALLWICK INC | 211 DEPOT RD, HUNTINGTON STATION, NY 11746 |
| ROBERT ZALLWICK INC | PO BOX 70, HUNTINGTON STATION, NY 11746-0062 |
| ROBERT, FRANCOIS | 309 PINEWOOD DR, MICHIANA SHORES, IN 46360 |
| ROBERT, PATRICIA | 2648 RIVERSIDE DR, CORAL SPRINGS, FL 33065 |
| ROBERTS, ALEXANDER H | 63 MILLER AVE, TARRYTOWN, NY 10591 |
| ROBERTS, ALFRED | 412 E CHESTNUT, SOUDERTON, PA 18964 |
| ROBERTS, BRADEN | 8220 NW 22ND ST, APTNO. D-309, NORTH LAUDERDALE, FL 33068 |
| ROBERTS, BRENDA | 3917 PRINCELY WAY, BALTIMORE, MD 21208 |
| ROBERTS, BRIAN | 52 MOORE AVE, EAST HARTFORD, CT 06108 |
| ROBERTS, CARLA | 5000 N SW 28 TERR, DANIA, FL 33312 |
| ROBERTS, CHARLENE DIANA | 6420 SW 21 STREET, MIRAMAR, FL 33023 |
| ROBERTS, CHARLES | 3585 NW 64TH ST, OAKLAND PARK, FL 33309 |
| ROBERTS, CLINTON G | 66 GOODWIN STREET, EAST HARTFORD, CT 06108 |
| ROBERTS, DALE S | 61 WINTHROP NEW RD, AURORA, IL 60506 |
| ROBERTS, ELIZABETH K | PO BOX 941066, MAITLAND, FL 32794-1066 |
| ROBERTS, JARROD | 212 HAMILTON AVE, BETHLEHEM, PA 18017 |
| ROBERTS, JOEL JOHN | 395 EAST 4TH STREET  NO.51, LONG BEACH, CA 90802 |
| ROBERTS, JOEL JOHN | 395 EAST 4TH STREET  NO.51, LONG BEACH, CA 90807 |
| ROBERTS, JOSHUA | 1217 F STREET NE, WASHINGTON, DC 20002 |

| Claim Name | Address Information |
|---|---|
| ROBERTS, LORI | 1205 NW 103RD LN   APT 115, MIAMI, FL 33147 |
| ROBERTS, MARKIZE | 5141 HOLLYWOOD BLVD    APT NO.202, HOLLYWOOD, FL 33021 |
| ROBERTS, MARTIN | 35 MAIN ST NO.F9, SOUTH WINDSOR, CT 06074 |
| ROBERTS, RYAN A | 6911 SW 19TH STREET #1, MIRAMAR, FL 33023 |
| ROBERTS, STEVE | PO BOX 3861, MANCHESTER, CT 06045 |
| ROBERTS, WILLIAM J | 7777 TUMBLEBROOK RD, COOPERSBURG, PA 18036 |
| ROBERTS,DARREN,R | 913 SW 101 WAY, PEMBROKE PINES, FL 33025 |
| ROBERTSON FREILICH BRUNO & COHEN LLC | COHEN LLC,ONE RIVERFRONT PLAZA 4TH FLOOR, NEWARK, NJ 07102 |
| ROBERTSON FREILICH BRUNO & COHEN LLC | ONE RIVERFRONT PLZA, NEWARK, NJ 07102 |
| ROBERTSON JR, JEFFREY J | 20 W UNION BLVD  APT 2, BETHLEHEM, PA 18018 |
| ROBERTSON, ANN | 16214 41ST NE, LAKE FOREST PARK, WA 98155 |
| ROBERTSON, CHRIS | 136 HEWITT ROAD, MYSTIC, CT 06355 |
| ROBERTSON, CHRIS | PO BOX 124, OLD MYSTIC, CT 06372 |
| ROBERTSON, CORY | 5152 N LEAVITT    NO.2, CHICAGO, IL 60625 |
| ROBERTSON, DENNIS W | 1704 DOCK LANDING RD, CHESAPEAKE, VA 23321-3204 |
| ROBERTSON, EVA MAE | 751 OLD OYSTER POINT RD, NEWPORT NEWS, VA 23602 |
| ROBERTSON, RANDALL C | 19 MUMMEST DRIVE, LITTLESTOWN, PA 17340 |
| ROBERTSON, TIMITHY | 19 HANCOCK RD, WILLINGTON, CT 06279 |
| ROBERTSON,BOYD | 29 FALLING STAR, IRVINE, CA 92614 |
| ROBERTSON,TINA | 19 HANCOCK RD, WILLINGTON, CT 06279-1305 |
| ROBINO, MARIA ROSE | 49 TIMBER LANE, NEWINGTON, CT 06111 |
| ROBINS, ARLENE | 295 WOODBURY RD, HUNTINGTON, NY 11743 |
| ROBINS,SHEILA | 835 NW 103 TER    APT 303, PEMBROKE PINES, FL 33026 |
| ROBINSON BROG LEINWAND | 1345 AVENUE OF THE AMERICAS,31ST FLOOR,ATTN:  RICHARD TICKTIN, NEW YORK, NY 10105 |
| ROBINSON TERMINAL WAREHOUSE CORPORATION | 2 DUKE ST, ALEXANDRIA, VA 22314 |
| ROBINSON, ANGELA | 85 WALNUT ST, EAST HARTFORD, CT 06108 |
| ROBINSON, ANTHONY | 6450 SHERMAN ST, HOLLYWOOD, FL 33024 |
| ROBINSON, CARL | 4260 NW 44 STREET, LAUDERDALE LAKES, FL 33319 |
| ROBINSON, CHARLOTTE | 5721 NW 72 AVE, TAMARAC, FL 33321 |
| ROBINSON, CHRISTIAN  C | 8240 SW 22 ST # E 301, NORTH LAUDERDALE, FL 33068 |
| ROBINSON, CIERRA | 5370 NW 88TH AVE APT A105, SUNRISE, FL 33351 |
| ROBINSON, DAVID | 870 LUCAS CREEK ROAD NO.50, NEWPORT NEWS, VA 23608-3467 |
| ROBINSON, DOROTHY | PO BOX 592128, ORLANDO, FL 32859 |
| ROBINSON, ELIZABETH T | 1534 HOFFNER AVE, ORLANDO, FL 32809 |
| ROBINSON, FARIN | 830 N E 50TH COURT, DEERFIELD BEACH, FL 33064 |
| ROBINSON, HOWARD | 4051 NW 30 TERRACE NO.1, LAUDERDALE LAKES, FL 33309 |
| ROBINSON, JANIS | 9865 BACONS LANE, GLOUCESTER, VA 23061 |
| ROBINSON, JASON | 8787 SOUTHSIDE BLVD  BLDG 2915, JACKSONVILLE, FL 32256 |
| ROBINSON, JOHN RAY | 227 N.E. 11 AVE, BOYNTON BEACH, FL 33435 |
| ROBINSON, KATHRYN | 4915 43RD AVE  S, SEATTLE, WA 98118 |
| ROBINSON, MARIA | 7755 ALTAVAN AVE,STE 2802, ORLANDO, FL 32822 |
| ROBINSON, MARIA | 7755 ALTAVAN AVE, ORLANDO, FL 32822 |
| ROBINSON, MARLON A | 7041 ENVIRON BLVD # 128, LAUDERHILL, FL 33319 |
| ROBINSON, MATTHEW | 2720 SE 59TH ST, OCALA, FL 34480 |
| ROBINSON, MICHAEL | 7041 ENVIRON BLVD  NO.128, LAUDERHILL, FL 33319 |
| ROBINSON, NANCY | 67 KIRK RD., PERRYVILLE, MD 21903 |
| ROBINSON, PAMELA S | 3 HEALY ST, HUNTINGTON, NY 11743 |
| ROBINSON, ROGERA | 1234 37 CT. WEST, RIVIERA BEACH, FL 33404 |

| Claim Name | Address Information |
|---|---|
| ROBINSON, ROXANA | 116 E 68TH ST, NEW YORK, NY 10021 |
| ROBINSON, SANDRA | 1407 N MASSASOIT  00297, CHICAGO, IL 60651 |
| ROBINSON, SARAH | 652 SHERWOOD CT, ALTAMONTE SPRINGS, FL 32701 |
| ROBINSON, SHANE | 59 MILL POND RD    NO.B32, BROAD BROOK, CT 06016 |
| ROBINSON, TANGELA | 8507 OLD COUNTRY RD    NO.315, DAVIE, FL 33328 |
| ROBINSON, TEONHKI | 1125 NW 10TH PL, FT LAUDERDALE, FL 33311 |
| ROBINSON, THOMAS J | 205 FLORENCE ST, CLARKS SUMMIT, PA 18411 |
| ROBINSON, VIRGINIA R | 106 SPENCER LANE,STE 5623, LADY LAKE, FL 32159 |
| ROBINSON, WILLIAM E | 572 SUMMERDALE AVE, GLEN ELLYN, IL 60137 |
| ROBINSON, WILLIAM E | 1903 S ALLPORT,FRONT BUILDING  FRONT APT, CHICAGO, IL 60608 |
| ROBLE, MICHELLE | 7244 WEST PALMA LANE,ACCT 763, MORTON GROVE, IL 60053 |
| ROBLEDO, LEONOR | 1501 NE 191ST ST    APT 405C, NORTH MIAMI BEACH, FL 33179 |
| ROBLES, ANGEL | 40-50 DERMAN ST    APT 668, ELMHURST, NY 11373 |
| ROBLES,BILL | 11376 OVADA PLACE, LOS ANGELES, CA 90049 |
| ROBO ROOTER INC | 1871 E 34TH ST, BROOKLYN, NY 11234 |
| ROBROSE DELIVERY INC | 42 VERMONT AVE, OCEANSIDE, NY 11572 |
| ROCA, CHRIS | 44 HOLIDAY WAY, STATEN ISLAND, NY 10314 |
| ROCA, MARIA | 6760 NW 26TH STREET, SUNRISE, FL 33313 |
| ROCCAPRIORE, JEANINE | 98 COLES RD, CROMWELL, CT 06416-1113 |
| ROCHA'S CLEANING SERVICES CORP | 4141 N.W. 22ND STREET, COCONUT CREEK, FL 33066 |
| ROCHA, RAY | 7095 N FRUIT  NO.102, FRESNO, CA 93711 |
| ROCHA, SANDRA | 6850 NW 43RD TERRACE, COCONUT CREEK, FL 33073 |
| ROCHABRUN, SIXTO ALBERTO | PO BOX 112073, STAMFORD, CT 06902 |
| ROCHESTER SOFTWARE ASSOC | 69 CASCADE DR, ROCHESTER, NY 14614 |
| ROCHESTER, MICHAEL ANTHONY | 4628 NW 58TH CT, TAMARAC, FL 33319 |
| ROCHKIND, DAVID | 26063 DUNDEE, HUNTINGTON WOODS, MI 48070 |
| ROCK FOR HUNGER | PO BOX 771321, ORLANDO, FL 32877 |
| ROCK, AMANDA | 56 GROVELAND PARK BLVD, SOUND BEACH, NY 11778 |
| ROCK, AMANDA | 56 GROVELAND PARK BLVD, SOUND BEACH, NY 11789 |
| ROCK, JOSEPH | 29 DUDLEY AVE, OLD SAYBROOK, CT 06475 |
| ROCKET MESSENGER SERVICE | 22024 LASSEN ST NO.114, CHATSWORTH, CA 91311 |
| ROCKET MESSENGER SERVICE | PO BOX 3506, CHATSWORTH, CA 91313 |
| ROCKVILLE CENTRE CHAMBER OF COMMERCE | PO BOX 226, ROCKVILLE CENTRE, NY 11571-0226 |
| ROCKWELL AUTOMATION INC | ALLEN-BRADLEY COMPANY,PO BOX 37112M, PITTSBURGH, PA 15251 |
| ROCKWELL AUTOMATION INC | PO BOX 371125M, PITTSBURGH, PA 15251 |
| ROCKWELL AUTOMATION INC | PO BOX 75736, CHARLOTTE, NC 28275 |
| ROCKWELL AUTOMATION INC | ATTN DON SCHROEDER,6400 W ENTERPRISE DR, MEQUON, WI 53092 |
| ROCKWELL AUTOMATION INC | PO BOX 351, MILWAUKEE, WI 53201 |
| ROCKWELL, ALLISON | 70 BEMIS ST, TERRYVILLE, CT 06786 |
| ROCKY MOUNTAIN DRUG TESTING LLC | 730 W HAMPDEN AVE  STE 200, ENGLEWOOD, CO 80110-2129 |
| RODEN, KEVIN | 4048 SMITHS LANDING CT, ABINGDON, MD 21009 |
| RODGERS, MARION | 3042 Q ST NW, WASHINGTON, DC 20007 |
| RODGERS, TIRZAH | 610 MOULTON AVE, LOS ANGELES, CA 90031 |
| RODIONOFF, VICTOR | 1408 SANCHEZ AVE, BURLINGAME, CA 94010 |
| RODISA INC | 8871 NW 10 ST, PEMBROKE PINES, FL 33024 |
| RODISA INC | 2993 NW 103 LN, CORAL SPRINGS, FL 33065 |
| RODNEY, HAYDEN | 7440 NW 15TH ST, PLANTATION, FL 33313 |
| RODNEZ, STEPHANIE | 5591 SW SECOND ST, PLANTATION, FL 33317 |
| RODRICK, JUDITH M | 8 HIGH WOOD ROAD, BLOOMFIELD, CT 06002 |

| Claim Name | Address Information |
|---|---|
| RODRIGUES, FADIA | 704 BABCOCK HILL RD, COVENTRY, CT 06238 |
| RODRIGUES, MICHAEL | 24 MILL ST, BROAD BROOK, CT 06016 |
| RODRIGUES, NELIO | 15 SKY VIEW DR, W HARTFORD, CT 06117-2642 |
| RODRIGUEZ JR, ANDRE | 9230 SEYMOUR AVE      UNIT 2E, SCHILLER PARK, IL 60176 |
| RODRIGUEZ, ADRIANNA C | 2933 SW 35TH PL, GAINESVILLE, FL 32608 |
| RODRIGUEZ, ADRIANNA C | 11893 ACORN DR, DAVIS, FL 33330 |
| RODRIGUEZ, ALMA | 292 SUYDAN ST      2R, BROOKLYN, NY 11237 |
| RODRIGUEZ, AMANDA | 2665 SW 183RD AVE, MIRAMAR, FL 33029 |
| RODRIGUEZ, ANA | 11830 SW 13TH ST, PEMBROKE PINES, FL 33025 |
| RODRIGUEZ, ANDRES | 2914 N NEVA, CHICAGO, IL 60634 |
| RODRIGUEZ, ANDRES | 139 SW 159 WAY, SUNRISE, FL 33326 |
| RODRIGUEZ, ANNABELL | 1640 SW 30TH AVE APT A, FT LAUDERDALE, FL 33312 |
| RODRIGUEZ, AZIEL | 241 S TRIPLET LAKE DR, CASSELBERRY, FL 32707 |
| RODRIGUEZ, BENJAMIN | 12958 SW 32ND STREET, MIRAMAR, FL 33027 |
| RODRIGUEZ, CARLOS | 30 MADISON DR, BRISTOL, CT 06010 |
| RODRIGUEZ, CARLOS ALBERTO | 8049 SW 17TH PL, DAVIE, FL 33324 |
| RODRIGUEZ, CARLOS N | 1266 PEREGRINE WAY, WESTON, FL 33327 |
| RODRIGUEZ, CARMEN | 41 HENRY ST  3RD FLOOR, HARTFORD, CT 06114 |
| RODRIGUEZ, CINDY | 700 W 180 ST  APT 61, NEW YORK, NY 10033 |
| RODRIGUEZ, CLAUDIA P | 139 SW 159 WAY, SUNRISE, FL 33326 |
| RODRIGUEZ, CORA | 319 NW 152 LANE, PEMBROKE PINES, FL 33028 |
| RODRIGUEZ, DAVID | 1470 NW 93RD TERRACE, CORAL SPRINGS, FL 33071 |
| RODRIGUEZ, DEBRA | 2914 N NEVA AVE, CHICAGO, IL 60634 |
| RODRIGUEZ, EDEL | 16 RIDGEWOOD PO BOX 102, MOUNT TABOR, NJ 07878-0102 |
| RODRIGUEZ, ELIZABETH | 331 CAMBRIDGE DR, WESTON, FL 33326 |
| RODRIGUEZ, ELIZABETH | 937 CAMELIA ROAD, WEST PALM BEACH, FL 33405 |
| RODRIGUEZ, ELMER P | 41 GILMAN ST, HARTFORD, CT 06114 |
| RODRIGUEZ, ERIK JORDAN | 22051 FLOWER DRIVE, BOCA RATON, FL 33428 |
| RODRIGUEZ, FERNANDA | 520 LOCK ROAD  APT 29, DEERFIELD BEACH, FL 33442 |
| RODRIGUEZ, GERARDO | 149 ADELAIDE ST      NO.B1, HARTFORD, CT 06114 |
| RODRIGUEZ, GILBERTO E | 13220 GALICIA ST          APT 105, ORLANDO, FL 32824 |
| RODRIGUEZ, HECTOR | 9017 CARMA DRIVE, BOYNTON BEACH, FL 33437 |
| RODRIGUEZ, HERACHIO | 963 HOLLY ST, INGLEWOOD, CA 90301 |
| RODRIGUEZ, IRIS | 105 NAOMI DR, EAST HARTFORD, CT 06118 |
| RODRIGUEZ, JANICE R | 30700 EUCALYPTUS RD, WINCHESTER, CA 92596 |
| RODRIGUEZ, JANICE R | 60700 EUCALYPTUS RD, WINCHESTER, CA 92596 |
| RODRIGUEZ, JASON | DBA J ROD PICTURES,PO BOX 1, ROCKFALL, CT 06481 |
| RODRIGUEZ, JOSE | 360 OAKLAND ST APT 6D, MANCHESTER, CT 06040 |
| RODRIGUEZ, JOSE I | 139 SW 159 WAY, SUNRISE, FL 33326 |
| RODRIGUEZ, JOSEPH | 2702 W FRANCIS PL, CHICAGO, IL 60640 |
| RODRIGUEZ, JUAN | 3103 NW 5TH TERR #3, POMPANO BEACH, FL 33064 |
| RODRIGUEZ, JUAN | 4364 NW 9 AVENUE #205, POMPANO BEACH, FL 33064 |
| RODRIGUEZ, KENDALL C | 51 69 47TH STREET, WOODSIDE, NY 11377 |
| RODRIGUEZ, LUDYN | 324 WASHINGTON ST  APT 2, NEW BRITAIN, CT 06051 |
| RODRIGUEZ, MARIA | 961 E. 10 PLACE, HIALEAH, FL 33010 |
| RODRIGUEZ, MARIA | 7541 ATLANTA ST, HOLLYWOOD, FL 33024 |
| RODRIGUEZ, MARIELA | 12401 W OKECHOBEE RD, HIALEAH, FL 33018 |
| RODRIGUEZ, MARILYN | 17 MARTIN ST APT D, HARTFORD, CT 06120-2027 |
| RODRIGUEZ, MARISOL | 126 N PINE AVE, CHICAGO, IL 60644 |

| Claim Name | Address Information |
|---|---|
| RODRIGUEZ, NATALIE | 100 MOHAWK ST  APT 118, COHOES, NY 12047 |
| RODRIGUEZ, NATHALIE | 8350 NW 193 LN, MIAMI, FL 33015 |
| RODRIGUEZ, ORLANDO | PO BOX 466, NEW BRITAIN, CT 06050 |
| RODRIGUEZ, ORLANDO | 2026 CORBIN AVE       A2, NEW BRITAIN, CT 06053 |
| RODRIGUEZ, RAYMOND | 15 ALTON ST, MANCHESTER, CT 06040 |
| RODRIGUEZ, REBECCA | 10380 MARINA WY, BOCA RATON, FL 33428 |
| RODRIGUEZ, REINALDO | 4820 NW 170TH ST, CAROL CITY, FL 33055 |
| RODRIGUEZ, ROBERT | 3920 OLD RICHWOOD LANE, KELLER, TX 76248 |
| RODRIGUEZ, ROSICELA | 108-51 53RD AVE      1ST FLR, CORONA, NY 11368 |
| RODRIGUEZ, VICTOR M | 11787 W ATLANTIC BLVD NO.321, CORAL SPRINGS, FL 33071 |
| RODRIGUEZ, VICTORIA | 11553 LOWER AZUSA   APT A, EL MONTE, CA 91782 |
| RODRIGUEZ, WILLIAM | 3 CARROLL ST, STAMFORD, CT 06907 |
| RODRIGUEZ, YESSENIA | 228 BURNSIDE AVE  1ST FL, EAST HARTFORD, CT 06108 |
| RODRIGUEZ,VALERY,A | PO BOX 960184, KENDALL, FL 33296 |
| RODRIIGUEZ, FRANCES | 1920 N. 62ND AVENUE, HOLLYWOOD, FL 33024 |
| RODRIQUEZ, DANIEL | 402 S 15TH ST  APT 903, ALLENTOWN, PA 18102 |
| RODRIQUEZ, IRIS D | 310 SPRUCE ST, MANCHESTER, CT 06040 |
| RODRIQUEZ, JUNELL | 5441 DORSET WAY, SACRAMENTO, CA 95822 |
| RODRIQUEZ, SANTA | PO BOX 90862, ALLENTOWN, PA 18109 |
| RODWELL, VEJAR D | 1752 RICHFIELD DR, SEVERN, MD 21144 |
| ROE FABRICATORS INC | 3304 W SECOND ST, CHESTER, PA 19013 |
| ROE, STEVEN | 4988 KINGS HWY, EMMAUS, PA 18049 |
| ROGAK, LISA | 10 ELM ST, LEBANON, NH 03766 |
| ROGAN, EMILY S | 152 NASSAU RD, HUNTINGTON, NY 11743 |
| ROGEN INTERNATIONAL | 8 WEST 38TH ST,12 TH FLOOR, NEW YORK, NY 10018 |
| ROGEN INTERNATIONAL | 9792 EDMONDS WAY NO.400, EDMONDS, WA 98020 |
| ROGER, RORY | 2851 SEQUOIA DR, MACUNGIE, PA 18062 |
| ROGERS, DONALD | 87 SCOTT SWAMP RD, FARMINGTON, CT 06032 |
| ROGERS, DONALD | 87 SCOTT SWAMP RD, FARMINGTON, CT 06032-2805 |
| ROGERS, GARY L | 4562 DURON PL SW, MABLETON, GA 30126 |
| ROGERS, JESSE | 1006 ANGLE AVE, NORTHBROOK, IL 60062 |
| ROGERS, JOEL A | 17191 YELLOW ROSE WAY, PARKER, CO 80131 |
| ROGERS, JOEL A | 17191 YELLOW ROSE WAY, PARKER, CO 80134 |
| ROGERS, JOHN | 2136 21ST ST, SANTA MONICA, CA 90405 |
| ROGERS, JORDAN | 11802 MEADOW BRANCH DR     UNIT 517, ORLANDO, FL 32825 |
| ROGERS, LAURIE | 339 MAIN ST, DEEP RIVER, CT 06417 |
| ROGERS, LUZETTA | 2748 NW 7TH STREET, FORT LAUDERDALE, FL 33311 |
| ROGERS, SARAH E | 1707 MUSCATINE AVENUE, IOWA CITY, IA 52240 |
| ROGERS, SYLVIA | 2312 CIDER MILL ROAD, BALTIMORE, MD 21234 |
| ROGERS, TODD STEVEN | 971 STATE ST, NEW HAVEN, CT 06511 |
| ROH'S EARLY BIRD INC | 3041 W MISSIONWOOD LANE, MIRAMAR, FL 33025 |
| ROHDE & SCHWARZ INC | 8661 A ROBERT FULTON DR, COLUMBIA, MD 21046-2265 |
| ROHDE & SCHWARZ INC | PO BOX 5120, CAROL STREAM, IL 60197-5120 |
| ROHDE, JILL | 2153 N MAGNOLIA AVE, CHICAGO, IL 60614 |
| ROHDENBURG, FRED | 2751 GLENNEDWIN CT, APOPKA, FL 32712 |
| ROHIT, PARIMAL | 8188 GAY ST, CYPRESS, CA 90630 |
| ROHIT, PARIMAL | PO BOX 4613, CERRITOS, CA 90703 |
| ROHRBACK, DAVID P | 1749 PEPPERMINT LANE, WESTMINSTER, MD 21157 |
| ROHRER, ALYCE | 3600 LANDFAIR RD, PASADENA, CA 91107 |

| Claim Name | Address Information |
|---|---|
| ROHRER, DEAN | 37 GREEN VALLEY RD, WALLINGFORD, PA 19086 |
| ROHRIG, DAVID P | 1496 NE 40TH CT, OAKLAND PARK, FL 33334 |
| ROJANO, MIGUEL ANGEL | 2353 S KEELER, CHICAGO, IL 60623 |
| ROJAS, CARLOS | ESPARTA CALLE SANTA ANA CASA NO.8,ISLA DE MARGARITA, ALTAGRACIA,    VENEZUELA |
| ROJAS, CARLOS | ESPERATA CALLE SANTA ANA CASA  NO.8,ISLA DE MARGARITA, ALTAGRACIA,    VENEZUELA |
| ROJAS, ESPERANZA | 19211 NW 50 AVE, MIAMI, FL 33055 |
| ROJAS, GABRIEL | 1414 UNION ST, ALLENTOWN, PA 18102 |
| ROJAS, GERARDO | 2329 COAWOOD CT      APT 101,STE 2208, MAITLAND, FL 32751 |
| ROJAS, GERARDO | 2329 COAWOOD CT      APT 101, MAITLAND, FL 32751 |
| ROJAS, JOSE | 11583 NW 43RD CT., CORAL SPRINGS, FL 33065 |
| ROJAS, MARIA | 4379 LAUREL PL, WESTON, FL 33332 |
| ROJAS, MARTHA L | 201 RACQUET CLUB RD    NO. N329, WESTON, FL 33326 |
| ROJAS, MICHAEL | 8458 RUTHERFORD, BURBANK, IL 60459 |
| ROJAS, SONIA B | 101 MAYFLOWER ST, WEST HARTFORD, CT 06110 |
| ROK NEWS SERVICES INC | 8541 S 84TH AVE, HICKORY HILLS, IL 60457 |
| ROK NEWS SERVICES INC | 8541 S 84TH AVE      NO.6000, HICKORY HILLS, IL 60457 |
| ROLDAN ILLUSTRATION INC | 55 MEADOW LANE    NO.2, PLEASANTVILLE, NY 10570 |
| ROLE ENTERTAINMENT, LLC | 333 SYLVAN AVENUE, ENGLEWOOD CLIFFS, NJ 07632 |
| ROLEI FINANCIAL SERVICES CORP | 737 N MICHIGAN AVE      STE 1300, CHICAGO, IL 60611 |
| ROLLE, HENISHKA | PO BOX 816202, HOLLYWOOD, FL 33081 |
| ROLLE, JERMAINE | 1364 AVON LANE APT 5 14, NORTH LAUDERDALE, FL 33068 |
| ROLLE, LAWRENCE | 271 NW 38TH ST, FT. LAUDERDALE, FL 33334 |
| ROLLE, SHANEKA | 2552 NW 52ND AVE, LAUDERHILL, FL 33313 |
| ROLLE, ZAKIA | 2127 MCKINLEY STREET, HOLLYWOOD, FL 33020 |
| ROLLER EXPRESS, INC | PO BOX 813, FOREST HILL, MD 21050 |
| ROLLER EXPRESS, INC | 130 INDUSTRY LN, FOREST HILL, MD 21050-1638 |
| ROLLERSON, VINCENT | 1174 SW 28TH AVE, BOYNTON BEACH, FL 33426 |
| ROLLERT, KATHLEEN | 338 WINDHAM CENTER RD, SOUTH WINDHAM, CT 06266 |
| ROLLIN, ANDREA | 6630 VILLA SONRISA DR NO.710, BOCA RATON, FL 33433 |
| ROLLINS, LAURA | 7310 HAYES STREET, HOLLYWOOD, FL 33024 |
| ROLLINS, ROBYN | 131-B MICHAEL RD, NEW LONDON, CT 06320 |
| ROLON, DEBORAH | 829 E WILDMERE AVE  NO.104, LONGWOOD, FL 32750 |
| ROLON, JAVIER | 402 FARMINGTON AVE, HARTFORD, CT 06105 |
| ROMAIN, REGINALD | 220 SE 3RD STREET, HALLANDALE, FL 33009 |
| ROMAIN, SAMUEL | 593 NW 47 RD, DELRAY BEACH, FL 33445 |
| ROMAN, CRYSTAL | 1186 EAGLE ST, ALLENTOWN, PA 18102 |
| ROMAN, CRYSTAL | 1186 EAGLE ST, ALLENTOWN, PA 18106 |
| ROMAN, KENNETH | 240 OLD MONSON RD, STAFFORD SPRINGS, CT 06076 |
| ROMAN, MARCOS A | 13910 SW 102 LANE, MIAMI, FL 33186 |
| ROMAN, NESTOR | 18371 PLUMBAGO CT, LEHIGH ACRES, FL 33972 |
| ROMAN, WILLIAM | 1021 W ALLEN, ALLENTOWN, PA 18102 |
| ROMANSKI-MONTY, EVELIN | 10328 BOCA ENTRADA BLVD #321, BOCA RATON, FL 33428 |
| ROME, DEANNA | 36904 SKYCREST BLVD, FRUITLAND PARK, FL 34731 |
| ROME, PAMELA J | 4730 BEN AVE  NO.24, VALLEY VILLAGE, CA 91607 |
| ROMEO, THOMAS L | 5406 POINT VILLA DR, LIGHTHOUSE POINT, FL 33064 |
| ROMERO RODRIGUEZ, SONIA | 36A SPRING HILL AVENUE, NORWALK, CT 06850 |
| ROMERO, CANDE | 2318  CRAVATH CT    NO.B, WEST COVINA, CA 91792 |
| ROMERO, FRANCISCO | 311 LINCOLN AVE, ELGIN, IL 60120 |
| ROMERO, GLORIA | 1081 MEADOW LAKE WAY   NO.112, WINTER SPRINGS, FL 32708 |

| Claim Name | Address Information |
| --- | --- |
| ROMERO, LILIANA | 6336 WESTCOTT COVE BLVD, ORLANDO, FL 32829 |
| ROMERO, SARAH | 1512 WILLSHIRE DR, COLORADO SPRINGS, CO 80906 |
| ROMERO, SERINA | 55 JORDAN DR       APT 18, WHITEHALL, PA 18052 |
| ROMEUS, LUXON | 220 SW 6TH STREET, BOYNTON BEACH, FL 33426 |
| ROMIG, DIANNE | 3990 STECASSO ST, WHITEHALL, PA 18052 |
| ROMO, RAFAEL | 655 W IRVING PARK RD   STE 1214, CHICAGO, IL 60613 |
| ROMPF, DAVID | 350 W 50TH STREET  APT 30-I, NEW YORK, NY 10019 |
| ROMULUS, WENDY S | 3000 CLAYTON ST, EASTON, PA 18045 |
| RON CALAMIA PHOTOGRAPHY INC | PO BOX 50040, NEW ORLEANS, LA 70150-0040 |
| RON HAZELTON PRODUCTION INC | C/O KLEESPIES & ASSOCIATES,123 N UNION  AVE      STE 304, CRANFORD, NJ 07016 |
| RON HAZELTON PRODUCTION INC | 1000 EL CAPITAN DR,ATN: SUSAN DRUMMOND, DANVILLE, CA 94526 |
| RON JOHNSON & SON | 102 GRAND CENTRAL LN, SCHAUMBURG, IL 60193 |
| RON SOLOMON PHOTOGRAPHY INC | 149 W MONTGOMERY ST, BALTIMORE, MD 21230 |
| RON ZISKIN PRODUCTIONS INC | 4428 ARCOLA AVENUE, TOLUCA LAKE, CA 91602 |
| RONALD A LEGGETT COLLECTOR OF | REVENUE,PO BOX 66877,COLLCTR OF REV CITY OF ST LOUIS, ST LOUIS, MO 63166-6877 |
| RONDA KAY EVENTS | 343 RED ROSE CIRCLE, ORLANDO, FL 32835 |
| RONDAN, MICHAEL | 101 ALDER LANE, SOUTHINGTON, CT 06489 |
| RONE, SHELDON JAMES | 1690 BEST PLACE, BETHLEHEM, PA 18017 |
| RONKEN INDUSTRIES INC | PO BOX 161, PRINCETON, IL 61356 |
| RONKEN INDUSTRIES INC | 9 WOLFER INDUSTRIAL PARK, SPRING VALLEY, IL 61362 |
| ROOF SERVICES | 48 W JEFRYN BLVD, DEER PARK, NY 11729 |
| ROOK, MICHAEL J | 22 PEBBLE BROOK DR, WINDSOR, CT 06095-1342 |
| ROOKS, CHRISTOPHER | 521 SIOUX ST, BETHLEHEM, PA 18015 |
| ROONEY, ELIZABETH | 1344 W HOOD AVE  3A, CHICAGO, IL 60660 |
| ROONEY, RICK | 123 BARNARD AVE, STATEN ISLAND, NY 10307 |
| ROOSE, JOHN A | 5374 HOLIDAY PLACE UNIT 101, MARGATE, FL 33063 |
| ROOSEVELT ROAD PRODUCTIONS INC | 2273 KERWOOD AVENUE, LOS ANGELES, CA 90064 |
| ROOSEVELT UNIVERSITY | 1400 N ROOSEVELT BLVD, SCHAUMBURG, IL 60173-4348 |
| ROOSEVELT UNIVERSITY | 430 S MICHIGAN AV ATN KATE LOEFFLER, CHICAGO, IL 60605 |
| ROOSEVELT UNIVERSITY | 430 SOUTH MICHIGAN AVENUE,ATTN ACTIVITIES DEPT (HCC105), CHICAGO, IL 60605 |
| ROOSEVELT UNIVERSITY | 430 SOUTH MICHIGAN AVENUE,NO.827, CHICAGO, IL 60605 |
| ROOSTER PRODUCTIONS | 4750 41ST STREET NW  NO.302, WASHINGTON, DC 20016 |
| ROOT, JAMES MATTHEW | 827 ELM ST  APT B1, NEW HAVEN, CT 06511 |
| ROPER LOCK BOX LLC | 7600 OLDE EIGHT RD, HUDSON, OH 44236 |
| ROPER, SABRINA | 1135 W DANIA BEACH BLVD      NO.A, DANIA, FL 33004 |
| ROS, PABLO | 306 HOWARD STREET, SOUTH BEND, IN 46617 |
| ROSA, CANDIDA | 780 MEADOWLARK COURT, LONGWOOD, FL 32750 |
| ROSA, JAVIER | 282 OAK ST  2ND FL, NEW BRITAIN, CT 06051 |
| ROSA, RICARDO S | 2810 W OAKLAND FOREST DR   NO.101, OAKLAND PARK, FL 33309 |
| ROSADO, ANA T | 1623 MONTEBURG DRIVE, ORLANDO, FL 32825 |
| ROSADO, CARMEN | 304 SANDPIPER CT, CASSELBERRY, FL 32707 |
| ROSADO, JOSLYN | 501 SW 62ND TERRACE, MARGATE, FL 33068 |
| ROSADO, MIGUEL A | 1226 E SUSQUEHANNA ST, ALLENTOWN, PA 18103 |
| ROSADO, ROBERT | 435 NOTRE DAME DR      STE  2603, ALTAMONTE SPRINGS, FL 32714 |
| ROSADO, ROXANNA | 1339 HEATHER LAKE DR  STE 2005, ORLANDO, FL 32824 |
| ROSALES, CYNTHIA R | 18112 YOSEMITE COURT, FOUNTAIN VALLEY, CA 92708 |
| ROSALES, MIRNA | 702 SAILFISH RD, WINTER SPRINGS, FL 32708 |
| ROSALVA, BERNAUD | 425 NW 2ND WAY, DEERFIELD BEACH, FL 33441 |
| ROSAMOND, MARTIN D | 16 CHAMPION PL, ALHAMBRA, CA 91801 |

| Claim Name | Address Information |
| --- | --- |
| ROSARIO JR, CARLOS A | 2328 S 4TH ST, ALLENTOWN, PA 18103 |
| ROSARIO, BETTY | 17606 SW 10TH ST, PEMBROKE PINES, FL 33029 |
| ROSARIO, DORIS | 7106 SAN SEBASTIAN CIRCLE, BOCA RATON, FL 33433 |
| ROSARIO, JIMMY | 3900 NW 76TH AVE NO.216, SUNRISE, FL 33351 |
| ROSARIO, RAMON | 1303 LA PAS DRIVE, KISSIMMEE, FL 34743 |
| ROSAS, LUZ | 1941 NE 2ND AVE, POMPANO BEACH, FL 33060 |
| ROSATI, PAUL | 12 GORDON AVE, ENFIELD, CT 06082 |
| ROSBOTTOM, BETTY G | 326 SHAYS ST, AMHERST, MA 01002 |
| ROSCH, BRUCIE M | 191 LAKE AVE, SARATOGA SPRINGS, NY 12866 |
| ROSCIOLI, KATHY | 281 UPPER SHAWNEE AVE, EASTON, PA 18040 |
| ROSCIOLI, MARK | 281 UPPER SHAWNEE AVE, EASTON, PA 18042 |
| ROSCIOLI, SOON | 314 BROOM ST APT 4, EMMAUS, PA 18049 |
| ROSCOR CORPORATION | 27280 HAGGERTY RD    STE C2, FARMINGTON HILLS, MI 48331 |
| ROSCOR CORPORATION | 1061 FEEHANVILLE DRIVE, MT PROSPECT, IL 60056 |
| ROSCOR CORPORATION | 135 SOUTH LASALLE,DEPT 2697, CHICAGO, IL 60674 |
| ROSE BOWL OPERATING COMPANY | 1001 ROSE BOWL DRIVE, PASADENA, CA 91103 |
| ROSE CITY RADIO CORP | 0234 W BANCROFT ST, PORTLAND, OR 97239 |
| ROSE GROUP INC | C/O GSO BUSINESS MANAGEMENT,15260 VENTURA BLVD    NO.2100, SHERMAN OAKS, CA 91403 |
| ROSE III, CHARLES L | 500 ACADEMY RD, CATONSVILLE, MD 21228 |
| ROSE PAVING COMPANY | 7300 W 700TH PL, BRIDGEVIEW, IL 60456 |
| ROSE, ADAM | PO BOX 60, REDONDO BEACH, CA 90277 |
| ROSE, BARBARA E | 1118 MILLER AVE, OAK PARK, IL 60302 |
| ROSE, GIDEON | 935 PRESIDENT ST, BROOKLYN, NY 11215 |
| ROSE, IAN | 16200 SW 49TH CT, MIRAMAR, FL 33027 |
| ROSE, JASON | 1275 SUSSEX DRIVE, NORTH LAUDERDALE, FL 33068 |
| ROSE, JOSEPH | 21 KANE RD, MANCHESTER, CT 06040 |
| ROSE, TIM N | 144 BOULDER CREST LN, VERNON, CT 06066 |
| ROSEBUD CAKES INC | 311 S ROBERTSON BLVD, BEVERLY HILLS, CA 90211 |
| ROSEBUD PUBLISHING INC | 640 E ROCKY POINT ROAD, CORDOVA, TN 38018 |
| ROSEMEY, DIDIER | 1668 NW 17 AVE. # 3, POMPANO BEACH, FL 33069 |
| ROSEN & BRICHTA ADVERTISING | 640 N LASALLE ST  NO.555, CHICAGO, IL 60610 |
| ROSEN, EMILY | 10960 BOCA WOODS LANE, BOCA RATON, FL 33428 |
| ROSEN, KELLI M | 39 CHESTERFIELD CT, MONKTON, MD 21111 |
| ROSEN, MARC | 241 WALNUT RD, GLEN COVE, NY 11542 |
| ROSENBAUM, LEE | 2 HORIZON RD, FORT LEE, NJ 07024 |
| ROSENBERG, ANITA | 1010 N SAN FERNANDO RD, LOS ANGELES, CA 90065 |
| ROSENBERG, MARTHA | 1820 ASBURY, EVANSTON, IL 60201 |
| ROSENBLATT, ARTHUR S | BOX 563,393 BECKLEY BOG RD, NORFOLK, CT 06058 |
| ROSENBLEETH, CHERYL A | 18918 CLOUD LAKE CIRCLE, BOCA RATON, FL 33496 |
| ROSENBLUM, JODI | 17607 NW 8TH ST, PEMBROKE PINES, FL 33029 |
| ROSENBURG, ERICA | 1 RICE CIRCLE, CAMBRIDGE, MA 02140 |
| ROSENFELD, RICHARD | 8411 ROANOKE DRIVE, ST LOUIS, MO 63121 |
| ROSENHAUSE, SHARON | 2100 S OCEAN LANE  UNIT 708, FT LAUDERDALE, FL 33316 |
| ROSENTHAL, FRANK | 1002 WOODSHIRE LN, STREET, MD 21154 |
| ROSEWOOD RESTAURANT | 9421 WEST HIGGINS ROAD, ROSEMONT, IL 60018 |
| ROSKO, JANE | 40 N 5TH ST, EMMAUS, PA 18049 |
| ROSKOWSKI, JUDY | 2312 BRIXHAM AVE, ORLANDO, FL 32828 |
| ROSMAN ADJUSTMENT CORP | PO BOX 1247, NORTHBROOK, IL 60065 |

| Claim Name | Address Information |
|---|---|
| ROSNER, LEAH | 784 COLUMBUS AVE  APT 12C, NEW YORK, NY 10025 |
| ROSS ENTERPRISES INC | 21 OTIS ST, W BABYLON, NY 11704 |
| ROSS VIDEO | 8 JOHN STREET, IROQUOIS, ON K0E 1K0 CA |
| ROSS, ALEXANDER M | 200 WEST 26TH STREET  NO.18B, NEW YORK, NY 10001 |
| ROSS, GERALDINE | 229 SYCAMORE AVE, NEWPORT NEWS, VA 23607 |
| ROSS, HANNAH | 2047 IVAR AVE  NO.2047, LOS ANGELES, CA 90068 |
| ROSS, MICHAEL | 8855 APPIAN WAY, LOS ANGELES, CA 90046 |
| ROSS, PETER | 195 CHRYSTICK NO.809E, NEW YORK, NY 10002 |
| ROSS, PETER | 195 CHRYSTIE  NO.809E, NEW YORK, NY 10002 |
| ROSS, RON | 3290 OCEAN HARBOR DR, OCEANSIDE, NY 11572 |
| ROSS, STEPHEN L | 172 FARMSTEAD LANE, GLASTONBURY, CT 06033 |
| ROSS-MILES, KARLA EVON | 870 LUCAS CREEK RD   NO.70, NEWPORT NEWS, VA 23608 |
| ROSSI, ANDY | 1210 N GARDNER STREET  NO.1210, WEST HOLLYWOOD, CA 90046 |
| ROSSI, HARRY | 725 S SEMINARY AVE, PARK RIDGE, IL 60068 |
| ROSSI, JOHN M | 2691 CARAMBOLA CIRCLE N, COCONUT CREEK, FL 33066 |
| ROSSING, MELISSA | 7 AMARYLLIS DR, WINDSOR, CT 06095 |
| ROSSING, RACHEL | 7 ARMARYLLIS DR, WINDSOR, CT 06095 |
| ROSTON, THOMAS | 135 EASTERN PRKWAY         NO.7F, BROOKLYN, NY 11238 |
| ROTARY CLUB OF WOODLAND HILLS | PO BOX 144, WOODLAND HILLS, CA 91365-0144 |
| ROTATION DYNAMICS CORP | 33 HAYES MEMORIAL DR, MARLBORO, MA 01752 |
| ROTATION DYNAMICS CORP | 2512 W 24TH ST, CHICAGO, IL 60608 |
| ROTATION DYNAMICS CORP | 135 S LASALLE ST DEPT 2251, CHICAGO, IL 60674-2251 |
| ROTATION DYNAMICS CORP | 5708 RELIABLE PARKWAY, CHICAGO, IL 60686-0057 |
| ROTATION DYNAMICS CORP | 36943 TREASURY CTR, CHICAGO, IL 60694 |
| ROTBERG, ROBERT | 14 BARBERRY ROAD, LEXINGTON, MA 02421 |
| ROTENIZER, JENNIFER | 2940 NORTHBRIDGE RD, WINSTON-SALEM, NC 27103 |
| ROTH, AARON | 110 BEACHVIEW AVE NO. 226, BRIDGEPORT, CT 06605 |
| ROTH, CHERI | 1957 LINDEN LN, WHITEHALL, PA 18052 |
| ROTH, MELISSA | 1002 N 15TH ST, ALLENTOWN, PA 18102 |
| ROTH, PAUL | 8635 GREAT COVE DR, ORLANDO, FL 32819-4134 |
| ROTH, ZACHARY PINCUS | 1050 12 STREET NO.5, SANTA MONICA, CA 90403 |
| ROTH,THOMAS | 3406 MUSSELMAN CT, WHITEHALL, PA 18052 |
| ROTHFIELD, ARIEL | 2529 EAGLE RUN CIRCLE, WESTON, FL 33327 |
| ROTHSTEIN, LANCE | 6611 LEESIDE ISLE, HUDSON, FL 34667 |
| ROTHSTEIN, RICHARD | P O BOX 301, SOUTH WELLFLEET, MA 02663 |
| ROTO ROOTER PLUMBING AND SERVICE CO | 9852 CRESCENT CTR DR NO. 802, RANCHO CUCAMONGA, CA 91730 |
| ROTO ROOTER PLUMBING AND SERVICE CO | 319 UNION AVE, POMONA, CA 91768 |
| ROTO ROOTER PLUMBING AND SERVICE CO | 23311 MADERO ST, MISSION VIEJO, CA 92691 |
| ROTO ROOTER PLUMBING AND SERVICE CO | 1183 N KRAEMER PLACE, ANAHEIM, CA 92806-1923 |
| ROTONICS MANUFACTURING INC | 17038 SOUTH FIGUEROA STREET, GARDENA, CA 90248 |
| ROTSKOFF, LORI E | 11 FERNWOOD RD, LARCHMONT, NY 10538 |
| ROTTMAN, SHERRY | 4961 NW 17TH ST, LAUDERHILL, FL 33313 |
| ROUCO, WERLIN R | 8801 SW 114TH TER, HIALEAH, FL 33018 |
| ROUGE ARTISTS | 2433 BOONE AVE, VENICE, CA 90291 |
| ROUND 2 COMMUNICATIONS | 10866 WILSHIRE BLVD      STE 900, LOS ANGELES, CA 90024 |
| ROUNDTREE-DENSON, SHIRTERIA | 1307 11TH STREET, WEST PALM BEACH, FL 33401 |
| ROUNDTREE-DENSON, SHIRTERIA | 1307 11TH STREET, WEST PALM BEACH, FL 33410 |
| ROUSE, DARRON | 944 E 72ND ST, CHICAGO, IL 60619 |
| ROUSUCK, JUDITH W | 1981 GREENBERRY RD, BALTIMORE, MD 21209 |

| Claim Name | Address Information |
| --- | --- |
| ROUTE 40 BUSINESS ASSOCIATION | PO BOX 54, JOPPA, MD 21085 |
| ROUTESMART TECHNOLOGIES INC | 235 E JERICHO TURNPIKE, MINEOLA, NY 11501 |
| ROUTH, DANIEL | 214 TAPPAN AVE, HAMPTON, VA 23664 |
| ROUTHENSTEIN, WENDY REICHEL | 96 BRAELOCH DRIVE, OCOEE, FL 34761 |
| ROVALINO, CARLOS | 14 VINCENT DR, SIMSBURY, CT 06070 |
| ROVELO, JORGE F | 3130 N LAKE SHORE DR      APT 200, CHICAGO, IL 60657 |
| ROW, STEPHEN E | 221 YORK ROAD, GREENVILLE, NC 27858 |
| ROWAN, GWENDOLYN DANIELLE | 804 GRIMES RD, HAMPTON, VA 23663 |
| ROWAN, MICHAEL | 1442 OCEAN AVE, BOHEMIA, NY 11716 |
| ROWE, ANDRE | 4741 NW 19 COURT, FT LAUDERDALE, FL 33313 |
| ROWE, ANDRE | 4741 NW 19CT, FT LAUDERDALE, FL 33313 |
| ROWE, PEGGY | 9500 H AMBERLEIGH LANE, PERRY HALL, MD 21128 |
| ROWE, SONYA | 2808 NW 7TH ST, FT LAUDERDALE, FL 33311 |
| ROWLAND, CHARLES D | 809 E. OLD PHILADELPHIA RD., ELKTON, MD 21921 |
| ROWLINGS, ANGELA | 10 ORCHARD ST      NO.2, BOSTON, MA 02130 |
| ROY STROM REFUSE REMOVAL | 1201 GREENWOOD AVENUE, MAYWOOD, IL 60153 |
| ROYAL CONNOISSEURS LLC | 813 NE 20 DRIVE, WILTON MANORS, FL 33305 |
| ROYAL LITHOGRAPHERS & ENVELOPE MFG | 4114 S PEORIA ST, CHICAGO, IL 60609-2521 |
| ROYAL PERFORMANCE GROUP | 2100 WESTERN CT      STE 80, LISLE, IL 60532 |
| ROYAL REFURBISHING | 19 PANNERS LANE, FREDERICKSBURG, VA 22406-4811 |
| ROYAL WASTE SERVICES INC | 187-40 HOLLIS AVE, HOLLIS, NY 11423 |
| ROYALTY JANITORIAL INC | PO BOX 270497, MILWAUKEE, WI 53227 |
| ROYALWOOD OFFICE PLAZA | 230 WEST 200 SOUTH SUITE 2115, SALT LAKE CITY, UT 84101-3414 |
| ROYCE MULTIMEDIA INC | 17500 RED HILL AVE      STE 160, IRVINE, CA 92614 |
| ROYCE TOWER SERVICE INC | PO BOX 883, PORT BOLIVAR, TX 77650 |
| ROYCE TOWER SERVICE INC | PO BOX E, PORT BOLIVAR, TX 77650 |
| ROYER, ANDREW W | 4392 LEVELSIDE AVE, LAKEWOOD, CA 90712 |
| ROYES, MARLON | 431 OCCONNELL DR, EAST HARTFORD, CT 06118 |
| ROYKO, M DAVID | 137 FAIRVIEW AVENUE, DEERFIELD, IL 60015 |
| ROYSE, DOUGLAS A | 9601 RIVERSIDE DR. UNIT A1, CORAL SPRINGS, FL 33071 |
| ROZKUSZKA, DANIEL E | 1413 S FAIRVIEW, PARK RIDGE, IL 60068 |
| ROZZO, MARK | 176 SEELY ST      NO.6D, BROOKLYN, NY 11218 |
| RPM AUTOMOTIVE | 5250 OTTO AVE, ROSEMONT, IL 60018 |
| RPM AUTOMOTIVE | 10112 PACIFIC AVENUE, FRANKLIN PARK, IL 60131 |
| RR CRANE INVESTMENTS INC | PO BOX 572620, TARZANA, CA 91357 |
| RS DISTRIBUTION GROUP | 1507 E 53RD ST      STE 405, CHICAGO, IL 60637 |
| RS DISTRIBUTION GROUP | 6340 S KENWOOD AVE      - 4N, CHICAGO, IL 60637 |
| RSC EQUIPMENT RENTAL | PO BOX 840514, DALLAS, TX 75284-0514 |
| RSC EQUIPMENT RENTAL | 6929 E GREENWAY PARKWAY, SUITE 200, SCOTTSDALE, AZ 85254 |
| RSUI CORPORATE OFFICE | 945 E PACES FERRY ROAD, SUITE 1800, ATLANTA, GA 30326 |
| RSUI GROUP INC | 945 EAST PACES FERRY ROAD, SUITE 1800, ATLANTA, GA 30326-1160 |
| RSUI INDEMNITY CORP | CORPORATE OFFICE, 945 E PACES FERRY ROAD, SUITE 1000, ATLANTA, GA 30325 |
| RSUI INDEMNITY CORP | CORPORATE OFFICE, 945 E PACES FERRY ROAD, SUITE 1800, ATLANTA, GA 30328 |
| RTL CORPORATION | PO BOX 277, NORCO, LA 70079 |
| RTM - REMOTE TRANSMISSION MANAGEMENT | 4203 WEST SHAW, FRESNO, CA 93722 |
| RUANO, EDWIN | 939 SIESTA KEY BLVD APT 616, DEERFIELD BEACH, FL 33441 |
| RUARK, STEVEN | 1784 WESTON AVENUE, BALTIMORE, MD 21234 |
| RUBEL, CHLOE | 124 EATONS NECK RD, NORTHPORT, NY 11768 |
| RUBELING-KAIN, NOAH | 421 WEST MAIN STREET, EMMITSBURG, MD 21727 |

| Claim Name | Address Information |
|---|---|
| RUBENS, MAITRE | 10236 BOCA ENTRADA BLVD APT 207, BOCA RATON, FL 33428 |
| RUBENSTEIN PUBLIC RELATIONS | 1345 AVENUE OF THE AMERICAS, NEW YORK, NY 10105 |
| RUBENSTEIN, ANTHONY | 1121 N SWEETZER AVENUE, LOS ANGELES, CA 90069-3000 |
| RUBER, KARL B | 47 HALE STREET EXT, VERNON, CT 06066 |
| RUBERT, DEBRA | 41 HOPKINS DR, NEWINGTON, CT 06111 |
| RUBIN & LEVIN | 500 MAROTT CENTER,342 MASSACHUSETTS AVE, INDIANAPOLIS, IN 46204 |
| RUBIN POSTAER AND ASSOCIATES | 2525 COLORADO AVE, SANTA MONICA, CA 90404 |
| RUBIN, DAVID | 51 ROBERTA AVE, FARMINGVILLE, NY 11738 |
| RUBIN, JOEL | 98 ARCADIA AVE, PLAINVILLE, CT 06062 |
| RUBIN, JOEL | 6334 SW 22ND CT, MIRAMAR, FL 33023 |
| RUBIN, MICHELLE | 98 ARCADIA AVE, PLAINVILLE, CT 06062 |
| RUCH, DANIEL | 1281 PENNSYLVANIA AVE    REAR, EMMAUS, PA 18049 |
| RUCKER, PASSIONE | 5604 NW 18TH ST, LAUDERHILL, FL 33313 |
| RUCKER,WILLIE,J | 1001 NW 18 COURT, FORT LAUDERDALE, FL 33311 |
| RUDER, TIM | 10860 GROVEHAMPTON COURT, RESTON, VA 20194 |
| RUDMAN, DAVID | 96 POPLAR ST, CHICOPEE, MA 01013 |
| RUDOLPH, MARK | 3819 COCOPLUM CIRCLE, COCONUT CREEK, FL 33063 |
| RUDY SMITH SERVICE INC | 425 NORTH CLAIRBORNE, NEW ORLEANS, LA 70005 |
| RUDZINSKI, SHARON | 38 W PITTSTON ST, ALLENTOWN, PA 18103 |
| RUEDA, ADRIANA | 219 FOXTAIL DR. APT NO. B, GREENACRES, FL 33415 |
| RUEGSEGGER, BOB | 6413 DREW DRIVE, VIRGINIA BEACH, VA 23464 |
| RUETHER, EVELENA D | 686 S ARROYO PKWY  NO.129, PASADENA, CA 91105 |
| RUFFASTO, CHRISTIAN | 101 MAYFLOWER ST, ELMWOOD, CT 06110 |
| RUFFIN, BRENDA | PO BOX 5032, WILLIAMSBURG, VA 23188 |
| RUFFIN, HAROLD | 401 SAVAGE DR  APT F, NEWPORT NEWS, VA 23602 |
| RUFFIN, MARK | 77-34 AUSTIN ST         NO.5M, FOREST HILLS, NY 11375 |
| RUFFING, JOHN | 2165 HERBERT DR, BETHLEHEM, PA 18018 |
| RUGEN, JIM | 166 ORCHID DR, MASTIC BEACH, NY 11951 |
| RUGGERO, EDWARD J | 205 MARTROY LANE, WALLINGFORD, PA 19086 |
| RUGGIERI, ALBERTO | VIA PRATELLA 14, ROMA,   124 ITALY |
| RUHL, SARAH | 511 E 20TH ST  APT ML, NEW YORK, NY 10010 |
| RUIZ, EDGAR | 612 BONITA RD, WINTER SPRINGS, FL 32708 |
| RUIZ, ENRIQUE | 114 WILCOX ST  NO.3, NEW BRITAIN, CT 06051 |
| RUIZ, JOSEPH | 1315 MERGANSER CT, UPPER MARLBORO, MD 20774 |
| RUIZ, MARIO | 20637 BERMUDA ST, CHATSWORTH, CA 91311 |
| RUIZ, MONICA | 6260 C DURHAM DRIVE, LAKE WORTH, FL 33467 |
| RUIZ, WHILMER E | 648 SIESTA KAY NO. 2711  TIVOLI PARK, DEERFIELD BEACH, FL 33441 |
| RUIZ, WHILMER E | 648 TIVOLI PARK #2711, DEERFIELD BEACH, FL 33441 |
| RULAND, JAMES T | 6625 STONEPINE LANE, SAN DIEGO, CA 92139 |
| RUMFIELD, CAROL | 940 PRATT ST, ALLENTOWN, PA 18102 |
| RUMORE PHOTOGRAPHY INC | 132 E 43RD ST      NO.430, NEW YORK, NY 10017 |
| RUN SPOT RUN MEDIA INC | 16004 SW TUALATIN SHERWOOD RD   NO.503, SHERWOOD, OR 97140 |
| RUNICE, JACQUELINE | 3111 LARKSPUR DRIVE, CRYSTAL LAKE, IL 60012 |
| RUNNING BROOKE DIST INC | 4511 SW 33 DR, HOLLYWOOD, FL 33023 |
| RUNZHEIMER INTERNATIONAL | RUNZHEIMER PARK, ROCHESTER, WI 53167 |
| RUOHONIENI, J MICHAEL | 2675 BLOSSOM TRAIL, BLACKSBURG, MD 24060 |
| RUOZZI, ALCIDES | 2267 BRIARWOOD DR, COPLAY, PA 18037 |
| RUPP, DOLORES | 6009 FALKIRK RD, BALTIMORE, MD 21239 |
| RUSE, CAROLINE E | 878 GUINEVERE WAY, LILBURN, GA 30047 |

| Claim Name | Address Information |
|---|---|
| RUSH JR, KENNETH | 8813 DONALDSON LOOP, FT MEADE, MD 20755 |
| RUSH, KALEB | 8813 DONALDSON LOOP, FT MEADE, MD 20755 |
| RUSH, KENSLEY | 8813 DONALDSON LOOP, FT MEADE, MD 20755 |
| RUSHMORE, JANE | 209 GREENE ST  NO.10, NEW HAVEN, CT 06511 |
| RUSIN, CAROLYN | 1043 E PALATINE RD, PALATINE, IL 60074 |
| RUSNAK, BENJAMIN | 7571 E SIERRA TER, BOCA RATON, FL 33433 |
| RUSNAK, JEFF | 5621 SW 8TH CT, PLANTATION, FL 33317 |
| RUSS AUGUST & KABAT | 12424 WILSHIRE BLVD,STE 1200, LOS ANGELES, CA 90025 |
| RUSS AUGUST & KABAT | 5959 TOPANGA CANYON BLVD,SUITE 130, LOS ANGELES, CA 91367 |
| RUSS REID COMPANY | 2 N. LAKE AVENUE,7TH FLOOR, PASADENA, CA 91101 |
| RUSS SEWER AND DRAINAGE INC | 4331 W NORWOOD, CHICAGO, IL 60646 |
| RUSSEL, PEGGY JEAN | 1548 NW 7TH TERRACE, POMPANO BEACH, FL 33060 |
| RUSSELL & DAWSON | 330 ROBERT ST, EAST HARTFORD, CT 06108 |
| RUSSELL DOWNER | 70 JERICHO RD, POMFRET CENTER, CT 06259 |
| RUSSELL, BOB | 5129 RONDEL PL, COLUMBIA, MD 21044 |
| RUSSELL, CRYSTAL MICHELIE | 8980 BRIARWOOD MEADOW LANE, BOYNTON BEACH, FL 33437 |
| RUSSELL, JANET | 1520 SCHENONE CT    NO.9, CONCORD, CA 94521 |
| RUSSELL, JODI - ANN | 5035 NW 42ND CT, LAUDERDALE LAKES, FL 33319 |
| RUSSELL, MARK | PO BOX 9904, WASHINGTON, DC 20016-8904 |
| RUSSELL, MARY HARRIS | 842 W CHALMERS PLACE, CHICAGO, IL 60614 |
| RUSSELL, MICHAEL E | 123 SE 84TH AVENUE, PORTLAND, OR 97216-1020 |
| RUSSELL, REDIA | 18021 NW 19TH AVENUE, MIAMI, FL 33056 |
| RUSSELL, STEPHEN | 2571 CHAPALA DR, KISSIMMEE, FL 34746 |
| RUSSELL,CHANTEL | 19 STANLEY ST, EAST HARTFORD, CT 06108 |
| RUSSO, ALFONSO | 109 COUNTRYSIDE DR, LONGWOOD, FL 32779 |
| RUSSO, ANTHONY | 221 W MAIN RD, LITTLE COMPTON, RI 02837 |
| RUSSO, CHRISTINA | 11609 NW 11TH STREET, PEMBROKE PINES, FL 33026 |
| RUSSO, EVA | 312 N 25TH STREET, RICHMOND, VA 23223 |
| RUSSO, JODI B | 928 NW 127 AVE, CORAL SPRINGS, FL 33071 |
| RUSSO, MICHAEL | 7901 NW 33RD STREET #10, DAVIE, FL 33024 |
| RUSSO, STEPHEN | 928 NW 127 AVE, CORAL SPRINGS, FL 33071 |
| RUSSOTTO,RAY | 2463 SW 12TH COURT, DEERFIELD BEACH, FL 33442 |
| RUTH BELL GRAHAM TRUST | C/O WACHOVIA BANK N.A.,THREE WACHOVIA CENTER, NC1159,401 S TYRON STREET, 2ND FLOOR, CHARLOTTE, NC 28288-1159 |
| RUTH BELL GRAHAM TRUST | C/O WACHOVIA BANK,401 S TYRON STREET, CHARLOTTE, NC 28288-1159 |
| RUTH M MILLER AGENCY | 1211 MAIN ST, NORTHAMPTON, PA 18067 |
| RUTH, BARBARA C | 2480 LISA LN, ALLENTOWN, PA 18104 |
| RUTH, HEATHER C | 947 WOOD ST, BETHLEHEM, PA 18017 |
| RUTH, JEREMY | 918 S POPLAR ST, ALLENTOWN, PA 18103 |
| RUTLEDGE, JIM | 731 LYONS ROAD  NO.16104, COCONUT CREEK, FL 33063 |
| RUTT, ELAINE | 646 WASHINGTON ST, WALNUTPORT, PA 18088 |
| RUTTERS FARM STORES | 2295 SUSQUEHANNA TRAIL    STE C, YORK, PA 17404 |
| RUVALCABA JR, ALEX | PO BOX 33696, LOS ANGELES, CA 90033 |
| RUVALCABA, CARLOS D | 1029 N AVENUE 50, LOS ANGELES, CA 90042 |
| RUVOLO, JOSEPH L | 42 TARIFF ST, ENFIELD, CT 06082 |
| RUXTON, STEVE | 1251 W FLETCHER  NO.F, CHICAGO, IL 60657 |
| RUZICH, JOSEPH | 1209 WILLIAMSPORT DR    NO.1, WESTMONT, IL 60559 |
| RV REPAIR ON | WHEELS.COM,376 RIVER ROAD, ANGLETON, TX 77515 |
| RV REPAIR ON WHEELS | 376 RIVER RD, ANGLETON, TX 77515 |

| Claim Name | Address Information |
|---|---|
| RWM ENTERPRISES INC | P.O. BOX 1073,2411, TAVARES, FL 32778 |
| RYALS, RICHARD | 11441 MICHAEL JOHN RD,STE 2432, HOWIE IN THE HILLS, FL 34737 |
| RYAN IVANAUSKAS, KATHLEEN | 9349 S HAMLIN AVE, EVERGREEN PARK, IL 60805 |
| RYAN ROBINSON PHOTOGRAPHY | 213 N MORGAN        STE 2E, CHICAGO, IL 60607 |
| RYAN, COLIN | 14014 NORTHWEST PASSAGE  APT 231, MARINA DEL REY, CA 90292 |
| RYAN, CYNTHIA | 1856 GLENDMERE DRIVE, BIRMINGHAM, AL 35216 |
| RYAN, DAN | 2723 N BROOKLINE AVE, NEW SMYRNA BEACH, FL 32168 |
| RYAN, EDWARD | 888 MAIN ST - APT 2F, TORRINGTON, CT 06790-3351 |
| RYAN, EDWARD | 888 MAIN ST APT 2F,*PIZZA HUT/5 S.MAIN ST-TORR, TORRINGTON, CT 06790-3351 |
| RYAN, EILEEN | 3401 GREENWAY  NO.101, BALTIMORE, MD 21218 |
| RYAN, JOHN | 1915 NEEDHAM RD, APOPKA, FL 32712 |
| RYAN, JOSEPH J | 208 N HICKORY ST, N MASSAPEQUA, NY 11758 |
| RYAN, PERRY | 10751 SW 14 COURT, DAVIE, FL 33324 |
| RYAN, SUSAN BETH | 10 STANLEY DRIVE  APT 5, CATONSVILLE, MD 21228 |
| RYAN, WILLIAM M | 112 BEECH MOUNTAIN RD, MANSFIELD CENTER, CT 06250 |
| RYANT ENTERPRISES CORPORATION | 45 WEST JEFRYN BOULEVARD  SUITE 105, DEER PARK, NY 11729 |
| RYBALTOWSKI, MATTHEW | 323 GROOMS RD, CLIFTON PARK, NY 12065 |
| RYBERG, ELLEN | 3251 SW 44TH ST APT 202, FT LAUDERDALE, FL 33312 |
| RYCOLINE PRODUCTS INC | 9 AUSTIN PLACE, CLIFTON, NJ 07104 |
| RYCOLINE PRODUCTS INC | 5330 SNAPFINGER WOODS DR,ATTN: ORDER DEPT.,DAVID BRADLEY, DECATUR, GA 30035 |
| RYCOLINE PRODUCTS INC | 5540 NORTHWEST HIGHWAY, CHICAGO, IL 60630 |
| RYCOLINE PRODUCTS INC | 2676 PAYSPHERE CIRCLE, CHICAGO, IL 60674 |
| RYCOLINE PRODUCTS INC | 135 SOUTH LASALLE,DEPT 2676, CHICAGO, IL 60674-2676 |
| RYDER INTERGRATED LOGISTICS INC | PO BOX 371264, PITTSBURGH, PA 15251 |
| RYDER INTERGRATED LOGISTICS INC | PO BOX 532499, ATLANTA, GA 30353-2499 |
| RYDER INTERGRATED LOGISTICS INC | 140 AVIATION BLVD,LOCKBOX NO.532499-1 FL, ATLANTA, GA 30354 |
| RYDER INTERGRATED LOGISTICS INC | FREIGHT MANAGEMENT GROUP,PO BOX 101044, ATLANTA, GA 30392-1044 |
| RYDER TRUCK RENTAL INC | 11 PICONE BLVD, FARMINGDALE, NY 11735 |
| RYDER TRUCK RENTAL INC | TRANSPORTATION SERVICES,117 CENTRAL AVE, FARMINGDALE, NY 11735 |
| RYDER TRUCK RENTAL INC | TRANSPORTATION SERVICES,99 MURPHY RD, HARTFORD, CT 06114 |
| RYDER TRUCK RENTAL INC | TRANSPORTATION SERVICES,P O BOX 17199, BALTIMORE, MD 21203 |
| RYDER TRUCK RENTAL INC | TRNASPORTATION SERVICES,3 RICON WAY, PROVIDENCE, RI 02909 |
| RYDER TRUCK RENTAL INC | 13299 BALTIMORE AVE, LAUREL, MD 20707 |
| RYDER TRUCK RENTAL INC | 6000 WINDWARD PARKWAY, ALPHARETTA, GA 30005 |
| RYDER TRUCK RENTAL INC | TRANSPORTATION SERVICES,200 SOUTH FRONTAGE ROAD ST 111, BURR RIDGE, IL 60521 |
| RYDER TRUCK RENTAL INC | PO BOX 96723, CHICAGO, IL 60693 |
| RYDER TRUCK RENTAL INC | TRANSPORTATION SERVICES,PO BOX 96723, CHICAGO, IL 60693 |
| RYDER TRUCK RENTAL INC | TRANSPORTATION SERVICES,LOCKBOX FILE 56347, LOS ANGELES, CA 90074-6347 |
| RYDER TRUCK RENTAL INC | TRUCK RENTAL,FILE 96723, LOS ANGELES, CA 90074-6723 |
| RYDER TRUCK RENTAL INC | 9366 SANTA ANITA AVE, RANCHO CUCAMONGA, CA 91730 |
| RYDER TRUCK RENTAL INC | EXCHANGE,9366 SANTA ANITA AVE, RANCHO CUCMONGA, CA 91730 |
| RYDER, CAROLINE | 1832 N BERENDO ST, LOS ANGELES, CA 90027 |
| RYERSON, PAUL | 9 LOUIS CIRC, WALLINGFORD, CT 06492 |
| RYLECO DISPLAY ASSOC | 39 PROGRESS ST, EDISON, NJ 08820 |
| RYSHER ENTERTAINMENT | 1 DAG HAMMERSKJOLD PLAZA,885 SECOND AVENUE, NEW YORK, NY 10017 |
| RYSHER ENTERTAINMENT | 5555 MELROSE AVENUE, LOS ANGELES, CA 90038 |
| RYSHER ENTERTAINMENT | 2401 COLORADO AVENUE,SUITE 200, SANTA MONICA, CA 90404 |
| RZECZYCKI, VICTOR | 2820 NW 51ST TER, MARGATE, FL 33063 |
| S & B PIAS LLC | 8101 NE PARKWAY DR, VANCOUVER, WA 98662 |

| Claim Name | Address Information |
| --- | --- |
| S & C ELECTRIC CO | 6601 N RIDGE BLVD, CHICAGO, IL 60626 |
| S & C ELECTRIC CO | PO BOX 71704, CHICAGO, IL 60694 |
| S & S NEWS AGENCY | 5749 S MOZART, CHICAGO, IL 60629 |
| S & S NEWS AGENCY | ACCT  NO.3120,5749 S MOZART, CHICAGO, IL 60629 |
| S & S NEWS INC | 520 N INDIANA ST,ACCT    1585, ELMHURST, IL 60126 |
| S & S NEWS INC | 520 N INDIANA ST, ELMHURST, IL 60126 |
| S HECHT | 5717 RANCHITO AVENUE, VAN NUYS, CA 91401 |
| S P NEWSPAPER GROUP INC | 120 LAKE AVE SOUTH    STE 22, MESCONSET, NY 11767 |
| S W KEASEY DISTRIBUTERS INC | 11305 EASTWOOD DR, HAGERSTOWN, MD 21742 |
| S W KEASEY DISTRIBUTERS INC | 11305 EWOOD DR, HAGERSTOWN, MD 21742 |
| S2ONE INC | 1521 N ARGONNE RD    STE 414, SPOKANE, WA 99212 |
| SAADAH, MARJORIE | 1637 RAYMOND HILL  RD    NO.4, S PASADENA, CA 91030 |
| SAARBACH, MARY LEE | 26 SOMERS COURT, COCKEYSVILLE, MD 21030 |
| SAARISTO, THOMAS W | 728 W JACKSON BLVD  APT 1203, CHICAGO, IL 60661 |
| SAATCHI & SAATCHI | THE PROGRAM EXCHANGE,375 HUDSON STREET, NEW YORK, NY 10014 |
| SAAVEDRA, EMILIANO | 99 CHANEY DR, CASSELBERRY, FL 32707 |
| SAAVEDRA, SANTOS | 5815 N. FARRAGUT DRIVE, HOLLYWOOD, FL 33021 |
| SAAVEDRA, YOLANDA | 99 CHANEY DR STE 2104, CASSELBERRY, FL 32707 |
| SABAN | 10960 WILSHIRE BLVD., LOS ANGELES, CA 90025 |
| SABASTRO, JOSE L | 2986 SEISHOLTZVILLE RD, MACUNGIE, PA 18062 |
| SABATINI, CHRISTOPHER | 200 CHAMBERS ST APT 7G, NEW YORK, NY 10007 |
| SABATO, LARRY | PAVILION IV - EAST LAWN,UNIVERSITY OF VIRGINIA, CHARLOTTESVILLE, VA 22903 |
| SABATO, LARRY | UNIVERSITY OF VIRGINIA,CTR FOR POLITICS PAVILION IV EAST LAWN, CHARLOTTSVILLE, VA 22903 |
| SABAU, JAMIE D | 7799 OAKLAND HILLS CT, PICKERINGTON, OH 43147 |
| SABIN ORR PHOTOGRAPHY INC | 830 CARNEGIE ST  UNIT NO.1821, HENDERSON, NV 89052 |
| SABIN, DAVID | 3264 NW 84 AVE # 611, SUNRISE, FL 33351 |
| SABIN, JOSEPH | 45 HAMLIN ST  NO.2, MANCHESTER, CT 06040 |
| SABIR, HASSAN | 8 LANGWORTH AVE, MIDDLETOWN, CT 06457 |
| SABIR, HASSAN | PO BOX 2204, MIDDLETOWN, CT 06457 |
| SABIR, SHARON | 173-57 103RD, JAMAICA, NY 11433 |
| SABOGAL, ALBERTO | 3553 WILES ROAD    APT 207, COCONUT CREEK, FL 33073 |
| SABONGE, ALEX | 13362 SW 42ND ST, MIRAMAR, FL 33027 |
| SACASA, AUDREY | 2881 SW 13TH CT, FT. LAUDERDALE, FL 33312 |
| SACCHIERI,LUCILLE | PETTY CASH,DISTRIBUTION SYSTEMS OF AMERICA,250 MILLER PL, HICKSVILLE, NY 11801 |
| SACCHIERI,LUCILLE | 313 PRAIRIE COURT, MANORVILLE, NY 11947 |
| SACCHIERI,LUCILLE | 313 PRAIRIE COURT, MANORVILLE, NY 11949 |
| SACCONE, MICHAEL | 591 GRAND VALLEY DR, GRAND JUNCTION, CO 81504 |
| SACHS ENTERTAINMENT GROUP | 483 MOUTAINVIEW AVE., ORANGE, NJ 07050 |
| SACHS ENTERTAINMENT GROUP | 12301 WILSHIRE BLVD.,SUITE 611, LOS ANGELES, CA 90025 |
| SACHS ENTERTAINMENT GROUP | 500 SOUTH GRAND AVE.,23RD FLOOR, LOS ANGELES, CA 90071 |
| SACK, STEVE | 8508 IRWIN ROAD SOUTH, BLOOMINGTON, MN 55437 |
| SACKETT, DEIRDRE | 7231 PANACHE WAY, BOCA RATON, FL 33433 |
| SACKIN, ERICA | C/O FENTON COMMUNICATIONS,260 5TH AVE    9TH FLR, NEW YORK, NY 10001 |
| SACKIN, ERICA | 385 7TH AVE    APT NO.2, BROOKLYN, NY 11215 |
| SACRAMENTO AD CLUB | PO BOX 1947, SUTTER CREEK, CA 95685 |
| SACRAMENTO BEE | PO BOX 11967, FRESNO, CA 93776-1967 |
| SACRAMENTO BEE | C/O THE FRESNO BEE,1626 E STREET, FRESNO, CA 93786-0001 |
| SACRAMENTO BEE | 2100 Q STREET,ATTN  MARK MORRIS, SACRAMENTO, CA 95816 |

| Claim Name | Address Information |
|---|---|
| SACRAMENTO BEE | PO BOX 15110, SACRAMENTO, CA 95851-1110 |
| SACRAMENTO BEE | EDUCATIONAL SERVICES,PO BOX 15779,ATTN DEBRA PAULAR ABAN, SACRAMENTO, CA 95852 |
| SACRAMENTO BEE | PO BOX 15779, SACRAMENTO, CA 95852 |
| SACRAMENTO COUNTY UTILITIES | P.O. BOX 1804,  ACCOUNT NO. 50000267269  SACRAMENTO, CA 95812 |
| SACRAMENTO FIRE EXTINGUISHER | PO BOX 188709, SACRAMENTO, CA 95818-8709 |
| SACRAMENTO LOCAL CONSERVATION CORP | 8460 BELVEDERE AVENUE NO.7, SACRAMENTO, CA 95826 |
| SACRAMENTO MAGAZINE CORP | SUBSCRIPTION DATA CENTER,PO BOX 2060, MARION, OH 43306-4106 |
| SACRAMENTO MAGAZINE CORP | 706 56TH STREET  STE 210, SACRAMENTO, CA 95819 |
| SACRAMENTO MEDIA LEAGUE | BARRY PITLUK - KVIE-TV,2595 CAPITOL OAKS DR, SACRAMENTO, CA 95833 |
| SACRAMENTO MUNICIPAL UTILITY DISTRICT | PO BOX 15830, SACRAMENTO, CA 95852 |
| SACRAMENTO MUNICIPAL UTILITY DISTRICT | PO BOX 15555, SACRAMENTO, CA 95852-1555 |
| SACRAMENTO VALLEY BOARD OF | TRADE,700 LEISURE LN,PO DRAWER D, SACRAMENTO, CA 95851 |
| SACRAMENTO VALLEY BOARD OF | TRADE PO DRAWER D, SACRAMENTO, CA 95851 |
| SACRAMENTO VALLEY BROADCASTERS | PO BOX 68, SACRAMENTO, CA 95812-0068 |
| SACRED HEARTS TOURING INC | C/O GELFAND RENNERT & FELDMAN LLP,360 HAMILTON AVE  NO.100, WHITE PLAINS, NY 10601 |
| SADDLER, ULA | 367 HICKORY POINT BLVD    NO.F, NEWPORT NEWS, VA 23608 |
| SADODDIN, HOSSEIN | 2935 SW 22ND AVENO.207, DELRAY BEACH, FL 33445 |
| SAENZ, ROBERT | 35 AHERN DR, SOUTH WINDSOR, CT 06074 |
| SAF T GARD INTERNATIONAL INC | 205 HUEHL RD,ELIZABETH X284, NORTHBROOK, IL 60062 |
| SAF T GARD INTERNATIONAL INC | 205 HUEHL ROAD,ATTN: CONNIE, NORTHBROOK, IL 60062 |
| SAF T GARD INTERNATIONAL INC | 1545 PAYSPHERE CIRCLE, CHICAGO, IL 60674 |
| SAF T GARD INTERNATIONAL INC | 4436 PAYSHERE CIRC, CHICAGO, IL 60674 |
| SAF T GARD INTERNATIONAL INC | 135 S LASALLE STREET,DEPT 1545, CHICAGO, IL 60674-1545 |
| SAF-GARD SAFETY SHOE COMPANY INC | P O BOX 10379, GREENSBORO, NC 27404-0379 |
| SAF-GARD SAFETY SHOE COMPANY INC | 2701 PATTERSON ST, GREENSBORO, NC 27407 |
| SAFARI CAR WASH | 2200 VETERANS BLVD, METAIRIE, LA 70002 |
| SAFARI CAR WASH | 3519 WILLIAMS BLVD, KENNER, LA 70065 |
| SAFARI CAR WASH | 913 S CLEARVIEW PKWY, JEFFERSON, LA 70121 |
| SAFARI STAFFING LLC | 900 N STUART ST    UNIT 615, ARLINGTON, VA 22203 |
| SAFESITE INC | 9505 JOHNNY MORRIS, AUSTIN, TX 78724 |
| SAFETY AND HEALTH LEARNING | CENTER OF SOUTH FLORIDA,1345 FAU RESEARCH PARK BLVD, DEERFIELD BEACH, FL 33441 |
| SAFETY KLEEN CORPORATION | PO BOX 382066, PITTSBURGH, PA 15250-8066 |
| SAFETY KLEEN CORPORATION | P O BOX 11393, COLUMBIA, SC 29211-1393 |
| SAFETY KLEEN CORPORATION | PO BOX 12349, COLUMBIA, SC 29211-2349 |
| SAFETY KLEEN CORPORATION | PO BOX 1800, ELGIN, IL 60121 |
| SAFETY KLEEN CORPORATION | ONE BRINCKMAN WAY, ELGIN, IL 60123-7857 |
| SAFETY KLEEN CORPORATION | 5400 LEGACY DRIVE,CLUSTER 11 BUILDING 3, PLANO, TX 75024 |
| SAFETY KLEEN CORPORATION | PO BOX 650509, DALLAS, TX 75265-0509 |
| SAFETY KLEEN CORPORATION | PO BOX 7170, PASADENA, CA 91109-7170 |
| SAFETY SERVICE SYSTEMS INC | 4036 N NASHVILLE AVE, CHICAGO, IL 60634 |
| SAFETY SUPPLY ILLINOIS | 1040 KINGSLAND DRIVE, BATAVIA, IL 60510 |
| SAFFER, JEREMY | 1875 NORTHAMPTON ST, HOLYOKE, MA 01040-3411 |
| SAFIR ROSETTI LLC | 437 MADISON AVE    20TH FLR, NEW YORK, NY 10022 |
| SAFIR ROSETTI LLC | PO BOX 7247-6876, PHILADELPHIA, PA 19170-6876 |
| SAFLICKI, PATRICIA | 54 GOSPEL LN, PORTLAND, CT 06480 |
| SAFLICKI, PATRICIA | 224 MAIN ST, PORTLAND, CT 06480-1861 |
| SAGA EXPRESS | 1024 NW 98 TERRACE, PEMBROKE PINES, FL 33024 |
| SAGAL, PETER D | 642 FAIR OAK AVE, OAK PARK, IL 60302 |

| Claim Name | Address Information |
|---|---|
| SAGARIN, ELIZABETH | 388 CLUBHOUSE CT, CORAM, NY 11727 |
| SAGET, NICOLE GERMAIN | 3113 ALBATROSS ROAD, DELRAY BEACH, FL 33444 |
| SAGL,IRENE | 2115 BAKER DRIVE, ALLENTOWN, PA 18103 |
| SAHAD, REEM | 3505 MILLET STREET, WOODBRIDGE, VA 22192 |
| SAHIB STAFFING INC | 148 SOBOR AVE, VALLEY STREAM, NY 11580 |
| SAIA MOTOR FREIGHT LINE INC | PO BOX A STATION 1, HOUMA, LA 70363 |
| SAIA MOTOR FREIGHT LINE INC | PO BOX 730532, DALLAS, TX 75373 |
| SAIA MOTOR FREIGHT LINE INC | PO BOX 100816, PASADENA, CA 91189-0816 |
| SAID DOUBAN, MANAL | 622 ABBE CT, BETHLEHEM, PA 18017 |
| SAILE, THOMAS | 5422 ALBERT DR 2603, WINTER PARK, FL 32792 |
| SAILE, TINA | 5422 ALBERT DRIVE, WINTER PARK, FL 32792 |
| SAILOR, TODD A | 105 SHERBROOK AVE  APT 33, HARTFORD, CT 06106 |
| SAINT FLEUR, FAUBERT A | 1621 NW 2ND AVE, FORT LAUDERDALE, FL 33311 |
| SAINT HILAIRE, ERIC | 309 NW 17TH TERRACE, POMPANO BEACH, FL 33069 |
| SAINT HILAIRE,GENESE | 1435 N.W. 4TH STREET, BOYNTON BEACH, FL 33435 |
| SAINT JUSTE, EDLINE | 1684 NW 17TH AVE  APT NO.6, POMPANO BEACH, FL 33069 |
| SAINT JUSTE, JEAN RAYNALO | 5133 CONKLIN DRIVE, DELRAY BEACH, FL 33444 |
| SAINT JUSTE, KENDRA | 720 NE 44TH STREET, POMPANO BEACH, FL 33064 |
| SAINT-AIME, EDDY | 601 NE 3RD AVENUE, DELRAY BEACH, FL 33444 |
| SAINT-AIME, MARIE ANDRE | 601 NE 3RD AVENUE, DELRAY BEACH, FL 33444 |
| SAINT-AUDE, ERIC | 24 SW 10TH AVE, DELRAY BEACH, FL 33444 |
| SAINT-HILAIRE,SMITH | 4191 NW 26 ST APT 171, LAUDERHILL, FL 33313 |
| SAINT-LOUIS, PHANIE | 610 NW 7TH AVE #51, POMPANO BEACH, FL 33060 |
| SAINT-PHARD, MYSTRAL | 615 AUBURN CIRCLE EAST APT H, DELRAY BEACH, FL 33444 |
| SAINTERIS, JEAN R | 500 N CONGRESS AVE   B101, DELRAY BEACH, FL 33445 |
| SAINTIL, ALMAIDE | 2750 SOMERSET DR    APTNO. T316, LAUDERDALE LAKES, FL 33311 |
| SAINTILUS, GENALD | 2611 NW 56TH AVENUE APT 329 A, LAUDERHILL, FL 33313 |
| SAITO, STEPHEN | 733 N KENWOOD ST, BURBANK, CA 91505 |
| SALA,DON | 619 INDIANA AVENUE,PO BOX 895, BEECHER, IL 60401 |
| SALAS, CARLOS A | 609 N.E. 14TH AVE AP 506, FORT LAUDERDALE, FL 33009 |
| SALAS, CARLOS A | 609 N.E. 14TH AVE AP 506, HALLANDALE, FL 33009 |
| SALAS, MIGUEL A | 41 QUINTRAD TERRACE, STAMFORD, CT 06902 |
| SALAS,MANUEL | 841 WETHERSFIELD AVE, HARTFORD, CT 06114-3121 |
| SALAVA-HAGNER, MELODIE A | 34 NORTH PROSPECT AVE, CATONSVILLE, MD 21228 |
| SALAZAR, ALEJANDRO | 3229 ARTHUR STREET, HOLLYWOOD, FL 33021 |
| SALAZAR, CAROLINA | 3221 PINE OAK TRAIL, SANFORD, FL 32773 |
| SALAZAR, CATALINA | 8939 GALLATIN ROAD  NO.65, PICO RIVERA, CA 90660 |
| SALAZAR, CESAR | 31-07 95TH ST, EAST ELMHURST, NY 11369 |
| SALAZAR, JOHANNA | 2291 LINTON RIDGE CIR    APT B3, DELRAY BEACH, FL 33444 |
| SALAZAR, JUAN G | 32-12 102ND ST, EAST ELMHURST, NY 11369 |
| SALAZAR, LUIS | 232 SW 24TH RD, MIAMI, FL 33129 |
| SALCEDO, HUGO | 206 WOODLAWN CIRCLE, EAST HARTFORD, CT 06108 |
| SALCEDO, HUGO | 61 RIDGEFIELD DR,*MIDDLETOWN DEPOT, MIDDLETOWN, CT 06457-6536 |
| SALCEDO,RUBEN | 34 LANCASTER ROAD,*41 SEQUIN DR/GLAST, GLASTONBURY, CT 06033-1121 |
| SALCEDO,RUBEN | 334 ROBBINS AVENUE, NEWINGTON, CT 06111 |
| SALCINES, MARILEYDIS BORREGO | 506 DORADO AVENUE, ORLANDO, FL 32807 |
| SALDANA, MARCO | 2107 VIOLA WAY, OXNARD, CA 93030 |
| SALDANA, MARRITSA | 308 N ROOT ST, AURORA, IL 60505 |
| SALDSMAN, CARLI | 10018 LEXINGTON ESTATES BLVD, BOCA RATON, FL 33428 |

| Claim Name | Address Information |
|---|---|
| SALE, KIRKPATRICK | 127 EAST MOUNTAIN ROAD, COLD SPRING, NY 10516 |
| SALEM MEDIA GROUP LLC | 25 NORTHWEST POINT    STE 400, ELK GROVE VILLAGE, IL 60007 |
| SALEM, LEE | 3909 W 150TH ST, LEAWOOD, KS 66224 |
| SALES STRATEGIES INC | 6 BRIDGE ST, METUCHEN, NJ 08840 |
| SALES TRAINING PLUS | 904 S ST NO. 2, LAFAYETTE, IN 47901 |
| SALES TRAINING PLUS | 1396 EAST 25TH STREET, TULSA, OK 74114 |
| SALESFORCE COM INC | PO BOX 842569, BOSTON, MA 02284-2569 |
| SALESFORCE COM INC | PO BOX 5126, CAROL STREAM, IL 60197-5126 |
| SALESFORCE COM INC | PO BOX 200302, DALLAS, TX 75320-0302 |
| SALESFORCE COM INC | THE LANDMARK @ONE MARKET STE 300, SAN FRANCISCO, CA 94105 |
| SALGADO, BRIAN | 5907 W BARRY AVE    NO.3E, CHICAGO, IL 60634 |
| SALGADO, JASMINE | 2615 MOUNTAIN LN, ALLENTOWN, PA 18103 |
| SALGADO, MARK | 211 N 72ND TERRACE, HOLLYWOOD, FL 33024 |
| SALICRUP, JUAN R | 2 WATERMILL PLACE, PALM COAST, FL 32164 |
| SALIM, AMY B | 49 EAST VIEW ST, WINDSOR, CT 06095 |
| SALINA JOURNAL | PO BOX 740, SALINA, KS 67401 |
| SALINAS, JUAN MANUEL NAVARRO | 1121 N OLIVE DR    APT 204, WEST HOLLYWOOD, CA 90069 |
| SALINAS, WALTER MERCADO | 352 AVE SAN CLAUDIO  STE 215, SAN JUAN,  926 PUERTO RICO |
| SALISBURY, JACK | 1622 S 10TH AVE, ARCADIA, CA 91006 |
| SALISBURY, MARK | 8 WOODSIDE    FORTIS GREEN, ENGLAND N10 3NY,    UNITED KINGDOM |
| SALK, MICHAEL | 91 WEBSTER ST    NO.2, EAST BOSTON, MA 02128 |
| SALLEE, MICHAEL | 712 SW 81ST AVE    NO.7 B, NORTH LAUDERDALE, FL 33068 |
| SALLEMI, ALYSSA-MARIE T | 5620 W ATLANTIC AVE APT 308, DELRAY BEACH, FL 33484 |
| SALLIS, JAMES | 1534 E EARLL DR, PHOENIX, AZ 85014-5639 |
| SALLY DENEEN | 720 N 42ND STREET, SEATTLE, WA 98103 |
| SALMON, GARY | 7415 TAM OSHANTER BLVD, NORTH LAUDERDALE, FL 33068 |
| SALOMON, GLADSON | 615 NE 3RD AVE, DELRAY BEACH, FL 33444 |
| SALOMON, LATONYA | 1431 NW 47TH AVE., COCONUT CREEK, FL 33063 |
| SALON BLUE INC | 190 EAST JERICHO TPKE, MINEOLA, NY 11501 |
| SALT LAKE TRIBUNE | 90 S 400 WEST  STE 700, SALT LAKE CITY, UT 84101 |
| SALT SERVICES INC | PO BOX 78605, INDIANAPOLIS, IN 46278 |
| SALTER, LAURA | 5826 DELTA STREET, ORLANDO, FL 32807 |
| SALTER, LAURA | 3322 S SEMORAN BLVD    NO.7,STE 2104, ORLANDO, FL 32822 |
| SALVANELLI, ALBERT R | 3620 SW 47TH AVE, HOLLYWOOD, FL 33023 |
| SALVANELLI, ALBERT R | 3620 SW 47TH AVE, WEST PARK, FL 33023 |
| SALVATORE, BARBARA | 214 AURORA ST, PHILLIPSBURG, NJ 08865 |
| SALVO, LUIS E | 113 SE 5TH ST NO. B, HALLANDALE, FL 33009 |
| SALZMAN INTERNATIONAL | 1751 CHARLES AVE, ARCATA, CA 95521 |
| SAM 24 HOUR TOWING SERVICE | 9500 FRANKLIN AVE, FRANKLIN PARK, IL 60131 |
| SAM ASHLEY STUDIO INC | 2027 W 11970 SOUTH, RIVERTON, UT 84065 |
| SAM COLLINS DAY COMMITTEE | PO BOX 704, CANTON, CT 06019 |
| SAM COLLINS DAY COMMITTEE | PO BOX 275, CANTON, CT 06019-0275 |
| SAM GLICK COMPANY LLC | 4370 TULUNGA AVENUE  SUITE RADD-330, STUIDO CITY, CA 91604 |
| SAM'S CLEANING SERVICE | 124 N WHITE PINE TRAIL, DELTA, PA 17314 |
| SAMANTHA, MOSKOWITZ | 9207 BEECH HILL DRIVE, BETHESDA, MD 20817 |
| SAMARITAN'S PURSE | PO BOX 3000, BOONE, NC 28607 |
| SAMAYOA, CARLOS | 8814 W FLAGER ST APT NO.208, MIAMI, FL 33174 |
| SAMBURG, MARK | 9 CROSSTREES HILL RD, ESSEX, CT 06426 |
| SAMMIES | 799 BELVIDERE RD, GRAYSLAKE, IL 60030-2466 |

| Claim Name | Address Information |
|---|---|
| SAMMIES | 216 N MILWAUKEE, LAKE VILLA, IL 60046 |
| SAMMIS, GRAIG | 20 VINEYARD RD, HUNTINGTON, NY 11743 |
| SAMOTIN, JENNA | 40 HARRISON ST   NO.4L, NEW YORK, NY 10013 |
| SAMPEY, SEAN | 2S706 DEVONSHIRE LN, GLEN ELLYN, IL 60137 |
| SAMS CLUB | PO BOX 105983,DEPT 49, ATLANTA, GA 30348-5983 |
| SAMS CLUB | PO BOX 530930, ATLANTA, GA 30353-0930 |
| SAMS CLUB | PO BOX 630930, ATLANTA, GA 30353-0930 |
| SAMS CLUB | PO BOX 530970, ATLANTA, GA 30353-0970 |
| SAMS CLUB | PO BOX 530981, ATLANTA, GA 30353-0981 |
| SAMS CLUB | PO BOX 9904, MACON, GA 31297-9904 |
| SAMS CLUB | PO BOX 9918,DEPT 49, MACON, GA 31297-9918 |
| SAMS CLUB | PO BOX 4537, CAROL STREAM, IL 60197-4537 |
| SAMS CLUB | PO BOX 4558,DEPT 49, CAROL STREAM, IL 60197-4558 |
| SAMS CLUB | PO BOX 4596, CAROL STREAM, IL 60197-4596 |
| SAMS CLUB | 2450 MAIN STREET, EVANSTON, IL 60202 |
| SAMS CLUB | 7817 PARK MEADOWS DRIVE, LONE TREE, CO 80124 |
| SAMS CLUB | 505 S BROADWAY, DENVER, CO 80209 |
| SAMSON SUPRINA | 5241 GARDEN HILLS CIRCLE, WEST PALM BCH, FL 33415 |
| SAMSON, DEBORAH | 604 STONE RD, WINDSOR, CT 06095 |
| SAMUEL GOLDWYN COMPANY | P.O. BOX 5018, LAKE FOREST, IL 60045 |
| SAMUEL GOLDWYN COMPANY | 10203 SANTA MONICA BLVD.,SUITE 500, LOS ANGELES, CA 90067 |
| SAMUEL STRAPPING SYSTEMS | PO BOX 710216, CINNCINATTI, OH 45271 |
| SAMUEL STRAPPING SYSTEMS | PO BOX 710216, CINCINNATI, OH 45271 |
| SAMUEL STRAPPING SYSTEMS | PO BOX 673042, DETROIT, MI 48267-3042 |
| SAMUEL STRAPPING SYSTEMS | 1401 DAVEY ROAD,SUITE 300,ATTN: ORDER DEPT, WOODRDGE, IL 60517 |
| SAMUEL STRAPPING SYSTEMS | A DIVISION OF GERRARD CO,6843 SANTA FE DRIVE,HODGKINS, ILLINOIS, ATTN: ORDER DEPT., IL 60525 |
| SAMUEL STRAPPING SYSTEMS | DIV. OF SAMUEL STRAPPING,X8209MARLENEX8204 LORELHAN,6843 SANTE FE DRIVE, HODGKINS, IL 60525 |
| SAMUEL STRAPPING SYSTEMS | 1401 DALEY ROAD SUITE 300, CHICAGO, IL 60673-7443 |
| SAMUEL, GLENN | 34 ADAMS ST, HARTFORD, CT 06112 |
| SAMUEL, MAROMY | 1730 SW 86TH TERRACE, MIRAMAR, FL 33025 |
| SAMUELS, ANNEMARIE | 9591 W. ELM LANE, MIRAMAR, FL 33025 |
| SAMUELS, CLAUDINE | 7341 N.W. 35TH STREET, LAUDERHILL, FL 33319 |
| SAMUELS, HOWARD | 1881 NW 42ND TER  APT F307, FT LAUDERHILL, FL 33313 |
| SAMUELSON, PAUL A | 50 MEMORIAL DR,DEPT OF ECONOMICS, CAMBRIDGE, MA 02142 |
| SAMUELSON, PAUL A | 94 SOMERSET ST, BELMONT, MA 02478 |
| SAMYS CAMERA INC | 200 S LA BREA AVENUE, LOS ANGELES, CA 90036 |
| SAMYS CAMERA INC | 431 SOUTH FAIRFAX, LOS ANGELES, CA 90036 |
| SAMYS CAMERA INC | PO BOX 48126, LOS ANGELES, CA 90036 |
| SAN DIEGO ADVERTISING FUND | FOR EMERGENCIES,3760 CONVOY ST      NO.219, SAN DIEGO, CA 92111 |
| SAN DIEGO BOTANICALS | PO BOX 21216, EL CAJON, CA 92021 |
| SAN DIEGO GAS & ELECTRIC CO | PO BOX 25111, SANTA ANA, CA 92799-5111 |
| SAN DIEGO METROPOLITAN TRANSIT SYSTEM | DEVELOPMENT BOARD      C/O MTS,1255 IMPERIAL AVE, SAN DIEGO, CA 92101 |
| SAN DIEGO OFFICE INTERIORS | 3706 RUFFIN RD, SAN DIEGO, CA 92123 |
| SAN DIEGO OFFICE INTERIORS | 9466 CHESAPEAKE DR, SAN DIEGO, CA 92123 |
| SAN DIEGO PADRES | PETCO PARK,100 PARK BLVD, SAN DIEGO, CA 92101 |
| SAN DIEGO PADRES | PO BOX 122000, SAN DIEGO, CA 92112-2000 |
| SAN DIEGO SPORTS COMMUNICATIONS | 9449 FRIARS ROAD, SAN DIEGO, CA 92108 |

| Claim Name | Address Information |
| --- | --- |
| SAN DIEGO STAGE & LIGHTING SUPPLY INC | 2030 EL CAJON BLVD, SAN DIEGO, CA 92104-1093 |
| SAN DIEGO STAGE & LIGHTING SUPPLY INC | 2203 VERUS ST, SAN DIEGO, CA 92154 |
| SAN DIEGO TRANSIT | SDTC ACCOUNTING DEPT,1255 IMPERIAL AVE  STE 1000, SAN DIEGO, CA 92101 |
| SAN DIEGO TRANSIT | SDTC ACCOUNTING DEPT,PO BOX 122511, SAN DIEGO, CA 92112 |
| SAN DIEGO UNION TRIBUNE | 350 CAMINO DE LA REINA, SAN DIEGO, CA 92108 |
| SAN DIEGO UNION TRIBUNE | PO BOX 120191, SAN DIEGO, CA 92112-0191 |
| SAN DIEGO UNION TRIBUNE | PO BOX 191, SAN DIEGO, CA 92112-4106 |
| SAN DIEGO UNION TRIBUNE | PO BOX 121546, SAN DIEGO, CA 92112-5546 |
| SAN DIEGO WHOLESALE | NACM COLORADO,789 SHERMAN ST,#380, DENVER, CO 80203 |
| SAN DIEGO WHOLESALE | CREDIT ASSOCIATION,2044 FIRST AVENUE, STE 300, SAN DIEGO, CA 92101-2079 |
| SAN FRANCISCO CHRONICLE | NEWSPAPER IN EDUCATION,901 MISSION STREET, SAN FRANCISCO, CA 94103 |
| SAN FRANCISCO CHRONICLE | EXAMINER,PO BOX 7260, SAN FRANCISCO, CA 94120 |
| SAN FRANCISCO CHRONICLE | PO BOX 7260, SAN FRANCISCO, CA 94120 |
| SAN FRANCISCO CHRONICLE | PO BOX 7268, SAN FRANCISCO, CA 94120-7268 |
| SAN FRANCISCO CHRONICLE | CHRONICLE,PO BOX 7747, SAN FRANCISCO, CA 94120-7747 |
| SAN FRANCISCO CHRONICLE | EXAMINER,ATTN:JAMES YOUNG,322 FILBERT STREET, OAKLAND, CA 94607 |
| SAN JOSE MERCURY NEWS | 750 RIDDER PARK DR, SAN JOSE, CA 95190 |
| SAN JUAN CAPISTRANO FIESTA ASSOCIATION | 26301 VIA CORRIZO, SAN JUAN CAPISTRANO, CA 92675 |
| SAN JUAN CAPISTRANO FIESTA ASSOCIATION | 33741 VIA DE AGUA, SAN JUAN CAPISTRANO, CA 92675 |
| SAN MIGUEL, GUY | 3038 SW 138TH AVE, MIRAMAR, FL 33027 |
| SANABRIA, MYRNA | 313 SPRUCE STREET, MANCHESTER, CT 06040-6205 |
| SANABRIA, MYRNA | 111 COLUMBIA ST, NEW BRITAIN, CT 06052 |
| SANCHEZ ARANGO CONSTRUCTION | PO BOX 669130, MIAMI, FL 33166 |
| SANCHEZ, ABEL | 4814 W HUTCHINSON ST, CHICAGO, IL 60641 |
| SANCHEZ, ALEXIS R | 2160 NE 42ND CT  APT 7, LIGHT HOUSE POINT, FL 33064 |
| SANCHEZ, AMY | 9070 SOUTHERN ORCHARD RD S, DAVIE, FL 33328 |
| SANCHEZ, CARMEN | 65 MADISON ST   1ST FLR, HARTFORD, CT 06106 |
| SANCHEZ, CECILIA | 62 CLINTON ST      APT NO.2, NEW BRITAIN, CT 06053 |
| SANCHEZ, ESTER B | 28 LILLIAN STREET, STAMFORD, CT 06902 |
| SANCHEZ, GERMAN | 9381 NW 55 ST, SUNRISE, FL 33351 |
| SANCHEZ, GLADYS VERONICA | 10 MIDDLEBURY ST, STAMFORD, CT 06902 |
| SANCHEZ, JAIME RICKY | 1014 S INGLEWOOD AVE, INGLEWOOD, CA 90301 |
| SANCHEZ, JENITZA | 81 BUSHNELL ST, HARTFORD, CT 06114 |
| SANCHEZ, JOSE A | 450 W. CAMINO REAL APT NO.106, BOCA RATON, FL 33432 |
| SANCHEZ, JUAN | 29 DOUGLAS ST NO. 1, HARTFORD, CT 06114 |
| SANCHEZ, JUAN | 110 STANDISH ST 2ND FLOOR,*PELTONS, HARTFORD, CT 06114-2936 |
| SANCHEZ, JUAN | 3436 FOXCROFT RD NO.201, MIRAMAR, FL 33025 |
| SANCHEZ, JULLIAN | 2124 12TH ST NW, WASHINGTON, DC 20009 |
| SANCHEZ, LUIS M | 15 FAIRVIEW ST, WEST HARTFORD, CT 06119 |
| SANCHEZ, LUIS REYNALDO | 20868 NW 1ST ST, PEMBROKE PINES, FL 33029 |
| SANCHEZ, MARGAUX W | 414 20TH STREET  APT D, HUNTINGTON BEACH, CA 92648 |
| SANCHEZ, MARIO A | 1424 W BANYON ST, RIALTO, CA 92377 |
| SANCHEZ, MARY E | 1729 GRAND BLVD, KANSAS CITY, MO 64108 |
| SANCHEZ, MARY E | EDITORIAL COLUMNIST,C/O KANSAS CITY STAR,1729 GRAND BLVD, KANSAS CITY, MO 64108 |
| SANCHEZ, MAYRA | 36 MAPLEWOOD TERRACE, MIDDLETOWN, CT 06457 |
| SANCHEZ, MERCEDES | 10 STANTON STREET  NO.6E, NEW YORK, NY 10002 |
| SANCHEZ, MIGUEL | 3460 FOXCROFT ROAD NO.101, MIRAMAR, FL 33025 |
| SANCHEZ, NATALIA M | 3970 OAKS CLUBHOUSE DR, POMPANO BEACH, FL 33069 |

| Claim Name | Address Information |
|---|---|
| SANCHEZ, RAMON | 11 PEVERIL RD   NO.3, STAMFORD, CT 06902 |
| SANCHEZ, ROBIN J | 407 RANDON TER, LAKE MARY, FL 32746 |
| SANCHEZ, SOLOMON | 16720 HARBOR CT, WESTON, FL 33326 |
| SANCHEZ, TOMAS ALBERTO | C/O RESTAURACION NO.83,ANTIGUA C/3RA BO PUEBLO NUEVO, SAN CRISTOBAL, DOMINICAN REPUBLIC |
| SANCHEZ, YANETH | 1181 MADISON CHASE APT.#2, WEST PALM BEACH, FL 33411 |
| SANCHEZ-GITTENS, DEBORAH | 978 WILLOWBROOK RD, NEWPORT NEWS, VA 23602 |
| SAND, LAWRENCE | 234 MORENO DRIVE, BEVERLY HILLS, CA 90212 |
| SANDBOX CONSULTING LLC | 205 GULL STREET, MANHATTAN BEACH, CA 90266 |
| SANDERS LOCK & KEY INC | 344 W ARROW HIGHWAY, SAN DIMAS, CA 91773 |
| SANDERS, CATHERINE | 324 E WALL ST, BETHLEHEM, PA 18018 |
| SANDERS, DAVE | 465 11TH ST, BROOKLYN, NY 11215 |
| SANDERS, EDNA P | 12151 S EMERALD, CHICAGO, IL 60628 |
| SANDERS, EUGENE | 3144 CLARIDGE DRIVE, CONYERS, GA 30094 |
| SANDERS, JACQUELINE | 3402 173RD ST, LANSING, IL 60438 |
| SANDERS, JOHN T | PO BOX 92, FRIEDENSBURG, PA 17933 |
| SANDERS, LINDA DIANNE | 511 SHIPPAN AVE   APT 3L, STAMFORD, CT 06902 |
| SANDERS, MICHAEL | 7907 WALNUT AVE, HAMMOND, IN 46324 |
| SANDERS, SCOTT | 436 MIDDLE TURNPIKE WEST  UNIT 9, MANCHESTER, CT 06040 |
| SANDLAND, JUDITH R | 612 BONITA RD, WINTER SPRINGS, FL 32708 |
| SANDOVAL, CEREESCIA | 2157 W DIVISION ST      NO.402, CHICAGO, IL 60622 |
| SANDOVAL, JUAN | 4733 OLANDA ST, LYNWOOD, CA 90262 |
| SANDOVAL, MARLON | 81 HORTON ST, STAMFORD, CT 06902 |
| SANDOVAL, ROBERT | 805 MAPLE AVE, HARTFORD, CT 06114 |
| SANDOVAL,ORLANDOM | 1001 N 71ST AVENUE, HOLLYWOOD, FL 33024 |
| SANDRA DIONISI INC | 91 BEACONSFIELD AVE, TORONTO, ON M6J 3J3 CA |
| SANDS, JENNIFER | 28046 N DAYDREAM WAY, VALENCIA, CA 91354 |
| SANDYS COMMUNICATIONS | P O BOX 950489, MISSION HILLS, CA 91395 |
| SANFORD, BRUCE W | 1050 CONNECTICUT AVE  NW  SUITE 1100, WASHINGTON, DC 20016 |
| SANGRE DE CRISTO COMMUNICATIONS INC | KOAA -TV,2200 SEVENTH AVE, PUEBLO, CO 81003 |
| SANITARY DISTRICT NO 6 | 80 CHERRY VALLEY AVE, WEST HAMPSTEAD, NY 11552 |
| SANKO, D A | 102 ROOD AVENUE, WINDSOR, CT 06095 |
| SANN, HOWARD V | 140 WOODLAND AVE  SUITE 2, BRIDGEPORT, CT 06605-3346 |
| SANNI, ANDREW A | 9 SUMMER ST, NORTHAMPTON, MA 01060 |
| SANON, CARILIO A | 1924 BYRON AVE, ELMONT, NY 11003 |
| SANSONE, DOMINICO | 8990 W 175TH ST, TINLEY PARK, IL 60487 |
| SANSOUSSI, JEFFREY | 542 SILVER COURSE COURT, OCALA, FL 34472 |
| SANSOVICH, JOSEPH C | 109 ASH ST  NO.7, METAIRIE, LA 70005 |
| SANTA BARBARA FRENCH FESTIVAL | PO BOX 1152, SANTA BARBARA, CA 93102 |
| SANTA BARBARA NEWS-PRESS | PO BOX 1359, SANTA BARBARA, CA 93102 |
| SANTA BARBARA NEWS-PRESS | P O BOX 1924, SANTA BARBARA, CA 93102-1924 |
| SANTA CRUZ INDUSTRIES | PO BOX 37, SANTA CRUZ, CA 95063-0037 |
| SANTA FE NEW MEXICAN | PO BOX 2048, SANTA FE, NM 87504 |
| SANTA MARGARITA WATER DISTRICT | PO BOX 3549, MISSION VIEJO, CA 92690-1549 |
| SANTA MARGARITA WATER DISTRICT | PO BOX 7005, MISSION VIEJO, CA 92690-7005 |
| SANTA MARGARITA WATER DISTRICT | PO BOX 7005,  ACCOUNT NO. 501460-302385  MISSION VIEJO, CA 92690-7005 |
| SANTA MONICA 23 PRODUCTIONS INC | 5800 SUNSET BLVD,BLDG 11     STE 202A, HOLLYWOOD, CA 90028 |
| SANTA MONICA FORD | 1230 SANTA MONICA BLVD, SANTA MONICA, CA 90404 |
| SANTAMARIO, DEIFAN | 4713 W BERTEAU, CHICAGO, IL 60641 |

| Claim Name | Address Information |
|---|---|
| SANTANA JR, ELIEZER | 1749 SUNSET VIEW CIRCLE, APOPKA, FL 32703 |
| SANTANA, EDDIE | 91 WILCOX ST, NEW BRITAIN, CT 06051 |
| SANTANIELLO, NEIL | 2905 N CLEARBROOK CT, DELRAY BEACH, FL 33445-4578 |
| SANTASIERE, RICHARD W | 28 BARNDOOR MILLS RD, GRANBY, CT 06035 |
| SANTIAGO BALAGUERA | 5907 MANCHESTER WAY, TAMARAC, FL 33321 |
| SANTIAGO DELIVERY INC | 4024 NW 62ND DR, COCONUT CREEK, FL 33073 |
| SANTIAGO RIVERA, KYZIA | 621 TURNER ST    APT 1, ALLENTOWN, PA 18102 |
| SANTIAGO RODRIGUEZ, RAQUEL | 2529 CAPER LANE  NO.201, MAITLAND, FL 32751 |
| SANTIAGO, ALBERTO ROBERT | 2155 SHAWNEE CT, COLORADO SPRINGS, CO 80915 |
| SANTIAGO, ANGEL | 119 LILIAN RD, BRISTOL, CT 06010 |
| SANTIAGO, IVELISSE | 5110 W DRUMMOND, CHICAGO, IL 60639 |
| SANTIAGO, JANNETTE | 119 LILLIAN RD, BRISTOL, CT 06010 |
| SANTIAGO, JEANETTE | 94 MILFORD RD, MANCHESTER, CT 06042 |
| SANTIAGO, JOAQUIN | 152 OTIS ST, HARTFORD, CT 06114 |
| SANTIAGO, LIZETTE | 1539 W JONATHAN, ALLENTOWN, PA 18102 |
| SANTIAGO, NESTALY | 200 BLAKESLEE ST  NO.167, BRISTOL, CT 06010 |
| SANTIAGO, NICOLE MARIE | 6 FRANKLIN ST, ENFIELD, CT 06082 |
| SANTIAGO, SOLEDAD | 2219 FLORIDA BLVD, DELRAY BEACH, FL 33843 |
| SANTIAGO, STEVEN | 2369 SW ESTELLA TERRACE, PALM CITY, FL 34990 |
| SANTIAGO,ORLANDO | 8 MAIN ST, HOLLYWOOD, FL 33023 |
| SANTISI, DONNA | 806 S COCHRAN AVE, LOS ANGELES, CA 90036 |
| SANTORO, KATHERINE D | 4618 MARYANN LN, BETHLEHEM, PA 18017 |
| SANTORO, LARA | PO BOX 654, RANCHOS DE TAOS, NM 87557 |
| SANTORO, LARA | PO BOX 654, RANCHOS DE TAOS, NM 97557 |
| SANTORO, PETER | 901 NE 39TH ST NO. A, OAKLAND PARK, FL 33334 |
| SANTOS CALAZANS, DELMAIR P | 800 NE 51ST CT, POMPANO BEACH, FL 33064 |
| SANTOS FELICIANO, ADALFREDO | 704 MADERIA COURT, KISSIMMEE, FL 34758 |
| SANTOS VIANA, AMELIA LUCIANA | 19424 HAMPTON DR, BOCA RATON, FL 33433 |
| SANTOS, BRENDA | 6500 EATON ST, HOLLYWOOD, FL 33024 |
| SANTOS, CHRISTIAN | 810 NE 51ST CT, DEERFIELD BEACH, FL 33064 |
| SANTOS, DIONIZIA | 100 KANE ST     APT C-1, W HARTFORD, CT 06119-2112 |
| SANTOS, DOMINIC | 285 CEDARSWAMP RD, COVENTRY, CT 06238 |
| SANTOS, ELISANGELA | 21943 REMSEN TERRACE APT C201, BOCA RATON, FL 33433 |
| SANTOS, GUILLERMO | 126 BRUSCHREEK DR,STE 2603, SANFORD, FL 32771 |
| SANTOS, GUILLERMO | 126 BRUSHCREEK DR, SANFORD, FL 32771 |
| SANTOS, HENRY | 105 S HART BLVD 2709, ORLANDO, FL 32835 |
| SANTOS, JULIO C | 800 NE 51ST CT, DEERFIELD BEACH, FL 33064 |
| SANTOS, MYRIAM | 1610 W 7TH ST  NO.313, LOS ANGELES, CA 90017 |
| SANTOS, OMAR | 108-30 35TH AVE, CORONA, NY 11368 |
| SANTOS, PAULA | 1255 EAST MAIN STREET, WATERBURY, CT 06705 |
| SANTOS, TREVOR | 1616 BELMONT PL, METAIRIE, LA 70001 |
| SANTOW, DAN | 3534 N LAKE SHORE DR, CHICAGO, IL 60657 |
| SAPA | PO BOX 456, COLUMBIA, IN 38402 |
| SAPP, STACY C | 1828 W WASHINGTON ST, ALLENTOWN, PA 18104 |
| SARA DAVIDSON PRODUCTIONS LLC | 2135 KNOLLWOOD DRIVE, BOULDER, CO 80302 |
| SARA LEE | 3470 RIDER TRAIL SOUTH, EARTH CITY, MO 63045 |
| SARACINO, ROWENA | 2411 N. 61 AVENUE, HOLLYWOOD, FL 33024 |
| SARAGA, JASON BRANDON | 12351 S BRIGHTON LN, PLAINFIELD, IL 60585 |
| SARAH RUSSELL | 145 DRIGGS AVE, BROOKLYN, NY 11222 |

| Claim Name | Address Information |
|---|---|
| SARAVIA, CARLOS | 138 CHAPMAN ST    2ND FLR, NEW BRITAIN, CT 06051 |
| SARAVIA, CRISTHIAN | 136 CHAPMAN ST    NO.1, NEW BRITAIN, CT 06051 |
| SARAVIA, ELBA | 138 CHAPMAN ST FL 2, NEW BRITAIN, CT 06051 |
| SARAVIA, ELISEO | 13744 SW 180 TERRRACE, MIAMI, FL 33177 |
| SARCIA JR, MICHAEL A | 72 DENISON RD, MIDDLETOWN, CT 06457 |
| SARD VERBINNEN AND CO LLC | 630 THIRD AVE, NEW YORK, NY 10017 |
| SARD VERBINNEN AND CO LLC | 630 THIRD AVENUE 9TH FLOOR, NEW YORK, NY 10017 |
| SARD VERBINNEN AND CO LLC | PO BOX 26781, NEW YORK, NY 10087-6781 |
| SARDUY, IDALBERTO | 1220 NW 76TH TERRACE, PEMBROKE PINES, FL 33024 |
| SARDUY, ISABEL C | 7300 CLEVELAND ST, HOLLYWOOD, FL 33024 |
| SARES REGIS GROUP | 18802 BARDEN AVE, IRVINE, CA 92612 |
| SARGENT ARCHITECTURAL PHOTOGRAPHY INC | 7675 STEEPLECHASE DRIVE, PALM BEACH GARDENS, FL 33418 |
| SARGENT, TIFFANY | 204 ROANE DR, HAMPTON, VA 23669 |
| SARINO, SHANNON BAYLIS | 13401 GRENOBLE DR, ROCKVILLE, MD 20853 |
| SARMIENTO, ALCIRA | 196 HALE AVE    APT LL, BROOKLYN, NY 11208 |
| SARNO, MARK P.  LTD | 2057 WEBSTER LN, DES PLAINES, IL 60018 |
| SARPONG-MANU, BILLY | 4801 NW 34TH ST  6-603, LAUDERDALE LAKES, FL 33319 |
| SARTWELL, CRISPIN | RD4,BOX 4450, GLEN ROCK, PA 17327 |
| SARTWELL, CRISPIN | 1784 SPRUCE ROAD, NEW FREEDOM, PA 17349 |
| SAS INSTITUTE INCORPORATION | SAS CAMPUS DRIVE, CARY, NC 27513 |
| SAS INSTITUTE INCORPORATION | PO BOX 65505, CHARLOTTE, NC 28265-0505 |
| SAS INSTITUTE INCORPORATION | PO BOX 406922, ATLANTA, GA 30384-6922 |
| SAS RETAIL MERCHANDISING | 1575 N MAIN ST, ORANGE, CA 92867 |
| SASS, ROBERT P | 7645 CARSWOLD DR, ST LOUIS, MO 63105 |
| SASSAMAN, RICHARD S | 194 MAPLE CT, ALBURTIS, PA 18011 |
| SASSER, MICHAEL (A) | 1881 E 79TH ST CAUSEWAY NO.507, NORTH BAY VILLAGE, FL 33141 |
| SASSOLINO, CARL | 5031 N NORDICA, CHICAGO, IL 60656 |
| SATALINO, RICHARD | 162 CARR AVE, NEWINGTON, CT 06111 |
| SATELLITE BROADCASTING INC | 1475 ENGELMAN ROAD, WESTCLIFFE, CO 81252 |
| SATELLITE CENTER INC | 2535 WILLIAMS BLVD, KENNER, LA 70062 |
| SATHER, DONITA | 4444 JACQUELINE DR, METAIRIE, LA 70001 |
| SATIJA, NEENA | YALE UNIVERSITY,PO BOX 200833, NEW HAVEN, CT 06520 |
| SATRIA, INDRA | 4584 MIDDLEBROOK ROAD  APT B, ORLANDO, FL 32811 |
| SATTERFIELD, LEMUEL | 12247 BAREBUSH PATH, COLUMBIA, MD 21044 |
| SATTERLEY, JULIE B | 1344 NE 16TH AVE, FT LAUDERDALE, FL 33304 |
| SATURATION MAILERS COALITION | 33 SO 6TH STREET SUITE 4040, MINNEAPOLIS, MN 55402 |
| SATURATION MAILERS COALITION | 3725 MULTIFOODS TOWER, MINNEAPOLIS, MN 55402 |
| SATURN LOUNGE PHOTOGRAPHY INC | 16622 ROGERS DRIVE, NEW BERLIN, WI 53151 |
| SATW FOUNDATION | 2390 NW 18TH PL,C/O DIANA TONNESSEN, GAINESVILLE, FL 32605 |
| SATW FOUNDATION | ATTN  TED SPIKER COORDINATOR,UNIV OF FLORIDA JOURNALISM DEPT, GAINESVILLE, FL 32611 |
| SATW FOUNDATION | C/O BILL HIBBARD,3333 N SHEPARD AVE, MILWAUKEE, WI 53211 |
| SATW FOUNDATION | NINTH AND ELM ST,203 NEFF HALL,MISSOURI SCHOOL OF JOURNALISM, COLUMBIA, MO 65211 |
| SATW FOUNDATION | MISSOURI SCHOOL  OF JOURNALISM,312 LEE HILLS HALL, COLUMBIA, MO 65211-0001 |
| SAUCON VALLEY COUNTRY CLUB | 2050 SAUCON VALLEY RD, BETHLEHEM, PA 18015-9000 |
| SAUER AMERICA CORP | 601 ACORN ST, DEER PARK, NY 11729 |
| SAUL EWING LLP | 3800 CENTRE SQUARE WEST,1500 MARKET ST    38TH FLR, PHILADELPHIA, PA 19102 |
| SAUL EWING LLP | ATTN LINDA M GONCZY,CENTER SQUARE WEST,1500 MARKET ST  38TH FLOOR, PHILADELPHIA, PA 19102-2186 |

| Claim Name | Address Information |
|---|---|
| SAUL EWING LLP | MAW ESCROW ACCT @ COMMERCE BANK DE,101 W 9TH ST, WILMINGTON, DE 19801 |
| SAUL EWING LLP | 100 S CHARLES ST, BALTIMORE, MD 21201 |
| SAUL EWING LLP | 500 EAST PRATT ST, BALTIMORE, MD 21202 |
| SAUL EWING, LLP | EDWARD BAINES (TED),LOCKWOOD PLACE,500 E. PRATT ST.; SUITE 900, BALTIMORE, MD 21202-3171 |
| SAUL EWING, LLP | BARRY LEVIN,LOCKWOOD PLACE,500 E. PRATT ST., SUITE 900, BALTIMORE, MD 21202-3171 |
| SAUL, ANCY | 316 SE 1ST AVENUE, DELRAY BEACH, FL 33444 |
| SAUL, LYNDSEY | 62828 DUME DR, MALIBU, CA 90265 |
| SAUL, LYNDSEY | 6828 DUME DR, MALIBU, CA 90265 |
| SAULK VALLEY NEWSPAPERS | PO BOX 498,3200 E LINCOLNWAY,ATTN JOANNE MILLS, STERLING, IL 61081 |
| SAULK VALLEY NEWSPAPERS | 316 S MAIN ST, PRINCETON, IL 61356 |
| SAUNDERS, ADRIENNE | 135 MAGRUDER AVE, WILLIAMSBURG, VA 23185 |
| SAUNDERS, ANTHONY E | 10018 BOYNTON PLACE CIRCLE    APT 311, BOYNTON BEACH, FL 33437 |
| SAUNDERS, CHARLES | 520 NW 43RD AVE, PLANTATION, FL 33317 |
| SAUNDERS, DAVID A | 3424 INDIAN PATH, WILLIAMSBURG, VA 23188 |
| SAUNDERS, JERALDINE | JERALDINE SAUNDERS PRODUCTIONS,1049 ALCALDE DR, GLENDALE, CA 91207 |
| SAUNDERS, SHERI | 2460 TAGALAK DR, ANCHORAGE, AK 99504 |
| SAUNDERS, WILLIAM C | 10 SINCLAIR ROAD, HAMPTON, VA 23669 |
| SAUTTER COMMUNICATIONS INC | 3623 EVERETT ST NW, WASHINGTON, DC 20008 |
| SAUVEUR, JACQUES | 1435 NW 4TH ST, BOYNTON BEACH, FL 33435 |
| SAVAGE ELECTRIC CO LLC | 7757 WOODBINE RD, WOODBINE, MD 21797 |
| SAVAGE, STEPHEN | 93 THIRD PLACE NO.3, BROOKLYN, NY 11231 |
| SAVAGE, WENDY M | 2973 CENTER RD, NORTHAMPTON, PA 18067 |
| SAVANNAH MORNING NEWS | PO BOX 1088, SAVANNAH, GA 31402 |
| SAVARD, DENIS | 8307 REGENCY COURT, WILLOW SPRINGS, IL 60480 |
| SAVIO, ROBERT | 6 SHADY OAK DR, ENFIELD, CT 06082 |
| SAVO GROUP LTD | 525 W VAN BUREN  SUITE 1100, CHICAGO, IL 60607 |
| SAVONEN, TARJA ULSA | 739 ROLAND AVENUE, BEL AIR, MD 21014 |
| SAVOY, GREG | 4229 ROKEBY RD, BALTIMORE, MD 21229 |
| SAVOY, STEFFANI | 3888 FAIRFAX SQUARE, FAIRFAX, VA 22031 |
| SAVVA REALTY | 6 POMPTON AVE, CEDAR GROVE, NJ 07009 |
| SAVVIS | ACCT. NO. 221202,13322 COLLECTIONS CENTER DR., CHICAGO, IL 60693 |
| SAVVIS | ACCT. NO. 242268,13339 COLLECTIONS CENTER DR., CHICAGO, IL 60693-0133 |
| SAVVIS COMMUNICATION CORP | WAMNET:  A DIVISION OF SAVVIS,10900 HAMPSHIRE AVE SOUTH  STE 150, BLOOMINGTON, MN 55438 |
| SAVVIS COMMUNICATION CORP | 13339 COLLECTIONS CENTER DRIVE,PORTAL RECEIVABLES, CHICAGO, IL 60693-0133 |
| SAVVIS COMMUNICATION CORP | SAVVIS RECEIVABLES,13322 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693-0133 |
| SAVVIS COMMUNICATION CORP | PO BOX 502880, ST LOUIS, MO 63150-2880 |
| SAVVY SENIOR | PO BOX 5443, NORMAN, OK 73071 |
| SAWERES, ANTHONY MOSES | 27444 CAMDEN    NO.6M, MISSION VIEJO, CA 92692 |
| SAWGRASS MILLS MALL | 12801 W SUNRISE BLVD, SUNRISE, FL 33323 |
| SAWYER, KENNETH | 250 POCAHANTAS DR, NEWPORT NEWS, VA 23608 |
| SAWYER, LENORA L | 51 WASHINGTON ST, TOPTON, PA 19562 |
| SAWYER, LOREN | 1014 NINTH ST,PO BOX 208, ONAWA, IA 51040 |
| SAWYERS, JUNE | 1307 S WABASH,UNIT 501, CHICAGO, IL 60605 |
| SAXEL PRODUCTIONS | 6404 WILSHIRE BLVD STE 1020, LOS ANGELES, CA 90010 |
| SAXON HOLT PHOTOGRAPHY | PO BOX 1826, NOVATO, CA 94948 |
| SAYERS COMPUTER SOURCE | 135 S LASALLE,DEPT 4867, CHICAGO, IL 60674-4867 |
| SAYERS COMPUTER SOURCE | 7424 COLLECTION CTR DR, CHICAGO, IL 60693 |

| Claim Name | Address Information |
|---|---|
| SAYERS, ROBIN | 319 LAFAYETTE ST, NEW YORK, NY 10012 |
| SAYLES, WILLIAM | 1023 TURKEY HOLLOW CIR, WINTER SPRINGS, FL 32708 |
| SAYLOR, BRIAN | 2 EISENHOWER CIR, WHITEHALL, PA 18052 |
| SAYRE III, OLIVER | 1053 6TH ST, CATASAUQUA, PA 18032 |
| SBA STRUCTURES INC | PO BOX 952448, ST LOUIS, MO 63195-2448 |
| SBA STRUCTURES INC | 5900 BROKEN SOUND PARKWAY  NW, BOCA RATON, FL 33487-2797 |
| SBARRA, DOLORES | 633 CAMELOT DR, BEL AIR, MD 21014 |
| SBC | PO BOX 1861, NEW HAVEN, CT 06508 |
| SBC | BILL PAYMENT CENTER, SAGINAW, MI 48663-0003 |
| SBC | 225 WEST RANDOLPH, CHICAGO, IL 60606 |
| SBC | BILL PAYMENT CENTER,225 WEST RANDOLPH STREET, CHICAGO, IL 60606 |
| SBC | 60663 SBC DR, CHICAGO, IL 60663-0001 |
| SBC | PO BOX 630047, DALLAS, TX 75263-0047 |
| SBC | PO BOX 630059, DALLAS, TX 75263-0059 |
| SBC | PO BOX 930170, DALLAS, TX 75393-0170 |
| SBC | PO BOX 1550, HOUSTON, TX 77097-0047 |
| SBC | PO BOX 4699, HOUSTON, TX 77097-0075 |
| SBC | PO BOX 4844, HOUSTON, TX 77097-0079 |
| SBC | PO BOX 4845, HOUSTON, TX 77097-0080 |
| SBC | BILL PAYMENT CENTER, VAN NUYS, CA 91388-0001 |
| SBC | SPECIAL EVENTS CONVENTIONS,370 3RD ST ROOM 707, SAN FRANCISCO, CA 94107 |
| SBC | ATTN  WUNMI MOHAMMED,6602 OWENS DR NO.300, PLEASANTON, CA 94588 |
| SBC | PAYMENT CENTER, SACRAMENTO, CA 95887-0001 |
| SBC DATACOMM | PO BOX 905324, CHARLOTTE, NC 28290-5324 |
| SBC DATACOMM | PO BOX 5069, SAGINAW, MI 48605-5069 |
| SBC DATACOMM | BILL PAYMENT CENTER, SAGINAW, MI 48663-0003 |
| SBC DATACOMM | 852 FEEHANVILLE DR, MOUNT PROSPECT, IL 60056 |
| SBC DATACOMM | PO BOX 4520, CAROL STREAM, IL 60197-4520 |
| SBC DATACOMM | BILL PAYMENT CENTER, CHICAGO, IL 60663 |
| SBC DATACOMM | 21454 NETWORK PL, CHICAGO, IL 60673-1214 |
| SBC DATACOMM | PO BOX 650694, DALLAS, TX 75265 |
| SBC DATACOMM | PO BOX 100757, PASADENA, CA 91189-0757 |
| SBC DATACOMM | 2401 E KATELLA  STE 440, ANAHEIM, CA 92806 |
| SBC DATACOMM | ATTN: WUNMI MOHAMMED,6602 OWENS DR, PLESANTON, CA 94588 |
| SBC GLOBAL NETWORK | PO BOX 1566, SAGINAW, MI 48605-1566 |
| SBC GLOBAL NETWORK | PO BOX 1838, SAGINAW, MI 48605-1838 |
| SBC GLOBAL NETWORK | PO BOX 5076, SAGINAW, MI 48605-5076 |
| SBC GLOBAL NETWORK | 6602 OWENS DRIVE STE 300, PLEASANTON, CA 94588 |
| SBI MEDIA | 8727 COMMERCE PARK PL    STE K, INDIANAPOLIS, IN 46268 |
| SCAHILL, JEREMY | 674A 6TH AVENUE    NO 2, BROOKLYN, NY 11215 |
| SCALA, RALPH | 5 LOST BROOK LANE, WALLINGFORD, CT 06492 |
| SCALA, RALPH | 5 LOST BROOK LN,*SHOP RITE, WALLINGFORD, CT 06492-5706 |
| SCALES INDUSTRIAL TECHNOLOGIES INC | 110 VOICE RD, CARLE PLACE, NY 11514 |
| SCALES INDUSTRIAL TECHNOLOGIES INC | 290 PRATT ST, MERIDEN, CT 06450 |
| SCALONE, MICHAEL | 6 BRUNSWICK DRIVE, EAST NORTHPORT, NY 11731 |
| SCALONE, SUSAN A | 1967 LOUIS KOSSUTH AVE, RONKONKOMA, NY 11779-6422 |
| SCANDURA, MICHAEL J | 40 CIRCLE DR, RIVERSIDE, RI 02915 |
| SCANLAN, CHRISTOPHER A | 801 THIRD ST S, ST PETERSBURG, FL 33701 |
| SCANTLING, SANDRA R | 3 LOWELL, FARMINGTON, CT 06032 |

| Claim Name | Address Information |
| --- | --- |
| SCARANGELLA, SEAN ERIC | 600 W COLONIAL DR, ORLANDO, FL 32804 |
| SCARBOROUGH RESEARCH CORP | 770 BROADWAY      13TH FLR, NEW YORK, NY 10003 |
| SCARBOROUGH RESEARCH CORP | PO BOX 7247-7413, PHILADELPHIA, PA 19170-7413 |
| SCARBOROUGH RESEARCH CORP | 205 WEST WACKER DRIVE,SUITE 1822, CHICAGO, IL 60606 |
| SCARBOROUGH RESEARCH CORP | PO BOX 88990, CHICAGO, IL 60695-1997 |
| SCARBOROUGH RESEARCH CORP | 10741 SAPPHIRE VISTA AVENUE, LAS VEGAS, NV 89144 |
| SCARBROUGH, THERESA | 1718 KNOLL AVE, MCHENRY, IL 60050 |
| SCARIA, KURICHITHANAM | PO BOX 737, WEST HARTFORD, CT 06127 |
| SCAVELLA, TONYA | 4576 EMERALD VISIA K1012, LAKE WORTH, FL 33461 |
| SCAVETTA, DAN | 205 BEECHWOOD RD, W HARTFORD, CT 06107-3658 |
| SCEC | MONTROSE ENVIRONMENTAL CORP,1582-1 NORTH BATAVIA, ORANGE, CA 92667 |
| SCENIC EXPRESSIONS | 4000 CHEVY CHASE DR, LOS ANGELES, CA 90039 |
| SCENIC GRAPHICS | 13126 HARTSOOK STREET, SHERMAN OAKS, CA 91423 |
| SCHAADT, JOANNE | 650 W WASHINGTON ST, SLATINGTON, PA 18080 |
| SCHAAFSMA'S SOD FARM INC | 9444 A E 4500 S RD, ST ANNE, IL 60964 |
| SCHAEFER CONSTRUCTION CO INC | 343 N CHARLES ST, BALTIMORE, MD 21201 |
| SCHAEFER WIRTH & WIRTH | 650 MAIN ST, SAFETY HARBOR, FL 34695 |
| SCHAEFFER, DRAKE | 233 COAL ST, LEHIGHTON, PA 18235 |
| SCHAEFFER, SANDRA M | 6710 GLEN RD, COOPERSBURG, PA 18036 |
| SCHAEFFER, THOMAS | 233 COAL ST, LEHIGHTON, PA 18235 |
| SCHAFER CONDON CARTER INC | 168 N CLINTON AVE      6TH FLR, CHICAGO, IL 60661 |
| SCHAFER, MICHAEL | 3701 SW 43RD AVE, HOLLYWOOD, FL 33023 |
| SCHAFER, WOLF | 3 DRUID HILL RD, BELLE TERRE, NY 11777 |
| SCHAFF INTERNATIONAL LTD | 451 OAKWOOD ROAD, LAKE ZURICH, IL 60047 |
| SCHAFF PIANO SUPPLY COMPANY | 451 OAKWOOD RD, LAKE ZUIRCH, IL 60047 |
| SCHAFFER, ALICE | 240 SOUTH 16TH ST, EMMAUS, PA 18049 |
| SCHAFFER, GREG | 7103 OLD ORCHARD CT, NEW TRIPOLI, PA 18066 |
| SCHAFFER, JANICE LEE | 7100 BALTIMORE AVE  STE 101, COLLEGE PARK, MD 20740 |
| SCHAFFER, JIM | 1031 RANDOLPH DR, YARDLEY, PA 19067 |
| SCHAFFER, JOHN | 803 W EMMAUS ST, ALLENTOWN, PA 18103 |
| SCHAFFER, KIMBERLY | 803 W EMMAUS AVE, ALLENTOWN, PA 18103 |
| SCHAFFER, MICHELE | 1700 CONNOR PLACE, FOREST HILL, MD 21050 |
| SCHAFFER,TERESA | 8767 NW 39 ST, SUNRISE, FL 33311 |
| SCHAFFER,TERESA | 8767 NW 39 ST, SUNRISE, FL 33351 |
| SCHALLER, RICHARD | 63 W ETTWEIN ST, BETHLEHEM, PA 18018 |
| SCHANE, JASON B | 3106-11 BLACK PARTRIDGE LN, VALPARAISO, IN 46383 |
| SCHANINGER, SUSAN | 46 SOUTH CHURCH STREET, MACUNGIE, PA 18062 |
| SCHANTZ, BRIAN | 1580 IRENE ST, BETHLEHEM, PA 18017 |
| SCHANTZ, CYNTHIA | 139 MAIN ST           APT 3, SLATINGTON, PA 18080 |
| SCHANZ, ERIC | 666 NORTH ST, EMMAUS, PA 18049 |
| SCHAPER, DONNA | 235 E 18TH ST, NEW YORK, NY 10003 |
| SCHAPER, DONNA | 701 MONORCA AVE, CORAL GABLES, FL 33134-3758 |
| SCHARF, CASEY | 5349 LEITNER DR      EAST, CORAL SPRINGS, FL 33067 |
| SCHARF, JANE M | 7036 POTTERS LN, GLOUCESTER, VA 23061 |
| SCHARFF, ANDREW | 5 MARKET DRIVE, SYOSSET, NY 11791 |
| SCHARPER, DIANE | 1420 FRANCKE AVE, LUTHERVILLE, MD 21093 |
| SCHASSLER, KATHLEEN | 24 VERNONDALE CT, SOUTHINGTON, CT 06489 |
| SCHATT, STEVE | 287 POND VIEW LANE, SMITHTOWN, NY 11787 |
| SCHATZ, ADAM | 732 DEAN ST, BROOKLYN, NY 11238 |

| Claim Name | Address Information |
|---|---|
| SCHAUER, VAN A | 1125 N NEW HAMPSHIRENO. 3, LOS ANGELES, CA 90029 |
| SCHECKCOR LLC | 4201 S DECATUR    NO.2179, LAS VEGAS, NV 89103 |
| SCHECKCOR LLC | 1225 TRIUMPH COURT, LAS VEGAS, NV 89177 |
| SCHEELER, MARY K | 714 E SEMINARY AVE, BALTIMORE, MD 21204 |
| SCHEFF, JONATHAN | 22 VALLEY ROAD, CHESTNUT HILL, MA 02467 |
| SCHEFF, LYNN | 41 HILLSIDE AVE, HUNTINGTON, NY 11743 |
| SCHEFFER, DAVID J | 82 LAWTON RD, RIVERSIDE, IL 60546 |
| SCHEIBE, JOHN PHILIP | 5057 GAYNOR AVE, ENCINO, CA 91436 |
| SCHEIDLER,RICHARD | 1514 CATALINA AVE, ALLENTOWN, PA 18103 |
| SCHEIDLER-EFFRON, CAROLE | 32 TERRACE CT, CARMEL, IN 46032 |
| SCHEIPS, DEREK | 1380 RIVERSIDE DRIVE  APT 17B, NEW YORK, NY 10033 |
| SCHELL, DEBORAH | 301 WHITE BIRCH LN, BLANDON, PA 19510 |
| SCHELLHARDT, JASON | 24014 BURNT HILL RD, CLARKSBURG, MD 20871 |
| SCHEMKE, JENNIFER | 924 N HAYWORTH AVE    NO.9, WEST HOLLYWOOD, CA 90046 |
| SCHENKER, DAVID | 2616 GARFIELD ST,APT NO.3, WASHINGTON, DC 20008 |
| SCHENKER, DAVID | 6909 WINTERBERRY LANE, BETHESDA, MD 20817 |
| SCHERER SCHNEIDER PAULICK LLC | ONE NORTH FRANKLIN STREET STE 1100, CHICAGO, IL 60606 |
| SCHERMERHORN, DEREK | 3161 VIEWCREST AVENUE, HENDERSON, NV 89014 |
| SCHERR, RICHARD | 37 BANK SPRING CT, OWINGS MILLS, MD 21117 |
| SCHEUER, MICHAEL F | 2002 CHERRI DRIVE, FALLS CHURCH, VA 22043 |
| SCHEUERMANN EXCAVATING | 5285 WEST COPLAY RD, WHITEHALL, PA 18052 |
| SCHEURER, WALDEMAR P | 5767 WHITE AVE, BALTIMORE, MD 21206 |
| SCHICK, KENNETH R | 294 SOUTH MAIN STREET, EAST WINDSOR, CT 06088 |
| SCHIELEIN, JAMES D | 1381 DUTCH ROAD, DIXON, IL 61021 |
| SCHIFF, SHARON | 107 ROTHBURY DR, WILLIAMSBURG, VA 23185 |
| SCHIFFMAN, LISA | 49 CAPRI DRIVE, ROSLYN, NY 11576 |
| SCHILDBACH, STEPHEN | 9305 48TH AVE S, SEATTLE, WA 98118 |
| SCHILKEN JR, CHARLES JOSEPH | 1523 CORINTH AVE  NO.9, LOS ANGELES, CA 90025 |
| SCHILLACI, CHARLES P | 18137 WILLOW LN 00161, LANSING, IL 60438 |
| SCHILLER, JAKOB | 2644 B SHARON AVE, REDDING, CA 96001 |
| SCHIMENECK, ROBERT | 817 ATLAS RD, NORTHAMPTON, PA 18067 |
| SCHIRALDO, MICHELLE | 491 SE 15TH AVE, POMPANO BEACH, FL 33060 |
| SCHIRMER ENGINEERING CORP | 707 LAKE COOK ROAD,SUITE 200, DEERFIELD, IL 60015-4997 |
| SCHIRMER ENGINEERING CORP | 1000 MILWAUKEE AVE    5TH FLR, GLENVIEW, IL 60025 |
| SCHIRMER ENGINEERING CORP | 22995 NETWORK PL, CHICAGO, IL 60673-1229 |
| SCHLEGEL, JANE A | HIGHLAND ESTATES,15 DANIEL ROAD W, KUTZTOWN, PA 19530 |
| SCHLEICHER, BRAD | 463 DOMINIQUE CT, SYKESVILLE, MD 21784 |
| SCHLEIN, SARAH | 839 FOREST GLEN LANE, WELLINGTON, FL 33414 |
| SCHLESINGER, STEPHEN | 500 W 111ST ST  NO.4A, NEW YORK, NY 10025 |
| SCHLIER, RANDY | 109 N BEST AVE, WALNUTPORT, PA 18088 |
| SCHMADEKE, STEVE | 1129 UNDERWOOD TERR, WHEATON, IL 60187 |
| SCHMALING, GLORIA E | 3 BOXWOOD POINT RD, HAMPTON, VA 23669 |
| SCHMELTZLE, TREVOR | 545 LIBERTY ST, EMMAUS, PA 18049 |
| SCHMIDT PRINTING INC. | SDS 12-0832,P.O. BOX 86, MINNEAPOLIS, MN 55486-0832 |
| SCHMIDT, KATHRYN | 1008 DEXTER STREET, LOS ANGELES, CA 90042 |
| SCHMIDT, RICHARD | 1350 VALLEY RD, NORTHAMPTON, PA 18067 |
| SCHMIDT, SCOTT | 8221 DE LONGPRE AVENUE    NO 9, WEST HOLLYWOOD, CA 90046 |
| SCHMITT, MICHAEL | 4920 WASHINGTON ST, DOWNERS GROVE, IL 60515 |
| SCHMITTINGER, DIANE | 1701 LYNX CT, BEL AIR, MD 21014 |

| Claim Name | Address Information |
|---|---|
| SCHMITTS PONY RANCH | 5240 WIGGINS RD, LAKE WORTH, FL 33463 |
| SCHMITZ, PATRICK | 46 NEDWIED RD, TOLLAND, CT 06084 |
| SCHNAARS, CHRISTOPHER | 185 RUSSELL CT, EFFORT, PA 18330 |
| SCHNAEDTER, CINDY | 111 INDIAN SUMMER LANE, WILLIAMSBURG, VA 23188 |
| SCHNEIDER ELECTRIC | 6675 REXWOOD RD, MISSISSAUGA, ON L4V 1V1 CA |
| SCHNEIDER ELECTRIC | PO BOX 3475,COMMERCE COURT POSTAL STATION, TORONTO, ON M5L 1K1 CA |
| SCHNEIDER, HAROLD | 5455 CARDINAL RIDGE CT  NO.104, LAS VEGAS, NV 89145 |
| SCHNEIDER, JASON | 175 O'CONNOR DRIVE, TORONTO, ON M4J 2S9 CA |
| SCHNEIDER, MODESTA M | 570 MENTONE RD, LANTANA, FL 33462 |
| SCHNEIDER, TROY | 52 SHELIA CT        NO.336, BRISTOL, CT 06010 |
| SCHNEIER, BRUCE | 101 E MINNEHAHA PARKWAY, MINNEAPOLIS, MN 55419 |
| SCHNITZER, GARRY | 370 WESTCHESTER AVE        APT 6B, PORT CHESTER, NY 10573 |
| SCHNUCKS SUPERMARKET  #721 | ATTN  LAURA GATE  - AP,1001 COURT ST, PEKIN, IL 61554 |
| SCHNUCKS SUPERMARKET  #721 | ATTN  LAURA GATES - AP,4800 N UNIVERSITY, PEORIA, IL 61614 |
| SCHOCK, ROBERT | PO BOX 691180, WEST HOLLYWOOD, CA 90069 |
| SCHOELLKOPF, JAKE | 1401 ALISO DR NE, ALBUQUERQUE, NM 87110 |
| SCHOEN, DOUGLAS | 1111 PARK AVE, NEW YORK, NY 10128 |
| SCHOEN, DOUGLAS | 1111 PARK AVE  APT 6A, NEW YORK, NY 10128 |
| SCHOENFELD, GABRIEL | 165 E 56TH ST, NEW YORK, NY 10022 |
| SCHOFER, JOSEPH L | 325 SHERIDAN RD, WILMETTE, IL 60091 |
| SCHOLLMEYER, JOSHUA J | 1855 W BERENICE AVENUE  APT 2, CHICAGO, IL 60613 |
| SCHOO, DEIDRE | 1087 FLUSHING AVE        NO.404, BROOKLYN, NY 11237 |
| SCHOOL DISTRICT OF PALM BEACH COUNTY | 3300 FOREST HILL BLVD    STE B102, W PALM BEACH, FL 33406 |
| SCHOOL DISTRICT OF PALM BEACH COUNTY | GOLD COAST SCHOOL OF CHOICE,3360 FOREST HILL        STE A323, W PALM BEACH, FL 33406-5870 |
| SCHOOL DISTRICT OF PALM BEACH COUNTY | 1001 SW AVENUE M, BELLE GLADE, FL 33430 |
| SCHOOL DISTRICT OF PALM BEACH COUNTY | 4701-10TH AVE N, GREENACRES, FL 33463 |
| SCHOOL DISTRICT OF PALM BEACH COUNTY | 4601 SEMINOLE PRATT WHITNEY RD, LOXAHATCHEE, FL 33470 |
| SCHOOLS, ANGELA E | 245 ALTAMONT AVE, BALTIMORE, MD 21228 |
| SCHOOLS, BRYNN ELIZABETH | 245 ALTAMONT AVE, CATONSVILLE, MD 21228 |
| SCHOPF & WEISS LLP | ONE SOUTH WACKER DRIVE 28TH FLOOR, CHICAGO, IL 60606 |
| SCHOPPERT, ROBERT | 262 GOLF DRIVE, ABERDEEN, MD 21001 |
| SCHORR, MARGARET G | 10 WYNDCREST AVENUE, BALTIMORE, MD 21228-4954 |
| SCHOTT II, KENNETH RONALD | 4129 WHITE HAVEN DRIVE, MURFREESBORO, TN 37129 |
| SCHOTT, MARY LOUISE | 8834 VICTORY AVENUE, BALTIMORE, MD 12134-4212 |
| SCHOTT, MARY LOUISE | 8834 VICTORY AVENUE, BALTIMORE, MD 21234-4212 |
| SCHRADER, EDWARD | 1511 GUILFORD AVE        APT B202, BALTIMORE, MD 21202 |
| SCHRADER, MICHAEL G | 3874 FAIRFAX RD, BETHLEHEM, PA 18020 |
| SCHRAFEL, DANIEL | 249 HEMPSTEAD GARDENS DR, WEST HEMPSTEAD, NY 11552 |
| SCHRAGER, TONY | 9472 EAST HIDDEN SPUR TRAIL, SCOTTSDALE, AZ 85255 |
| SCHRAM, DUSTIN | 3300 N LAKE SHORE DRIVE NO.16C, CHICAGO, IL 60657 |
| SCHRANTZ, TROY | 1139 W TURNER ST    APT 1, ALLENTOWN, PA 18102 |
| SCHREIBER, KARL | 22307 THOUSAND PINES LN, BOCA RATON, FL 33428 |
| SCHREIBER, MAX E | 22307 THOUSAND PINES LN, BOCA RATON, FL 33428 |
| SCHREIBER, PAUL | 95 WARNER RD, HUNTINGTON, NY 11743 |
| SCHREIBER, PAUL | 8 DARNLEY PL, HUNTINGTON STATION, NY 11746 |
| SCHREIER, FRANK | 36 COE AVE. APT B, PORTLAND, CT 06480 |
| SCHREPF, ROBERT K | 134 LOOMIS ST, NORTH GRANBY, CT 06060 |
| SCHROEDER, AMY | 5743 N RICHMOND ST APT 1, CHICAGO, IL 60659 |

| Claim Name | Address Information |
|---|---|
| SCHROEDER, THOMAS | 1369 BARRY DR, BETHLEHEM, PA 18017 |
| SCHROETTNER, MICHAEL | 2116 SCHROETTNER CIR, NAZARETH, PA 18064 |
| SCHROTH, DENNIS | PO BOX 349, ENFIELD, CT 06082 |
| SCHRUERS, FRED | 812 ANGELUS PL, VENICE, CA 90291 |
| SCHUDLICH, STEPHEN | 6533 EAST JEFFERSON 225T, DETROIT, MI 48207 |
| SCHUDLICH, STEPHEN | 403 NOTRE DAME, GROSSE POINT, MI 48230 |
| SCHUDLICH, STEPHEN | 930 ACOMA,NO.318, DENVER, CO 80204 |
| SCHULER, ABIGAIL | 1716 SHERWOOD CT   APT K, ALLENTOWN, PA 18109 |
| SCHULLER, SANDRA | 1040 SARATOGA RD, NAPERVILLE, IL 60564 |
| SCHULLER, VIRGINIA | 1750 WHITTIER NO.39, COSTA MESA, CA 92627 |
| SCHULTE, ERICA MARIE | 3802 N 12TH STREET, QUINCY, IL 62305 |
| SCHULTE, FREDERICK | 601 WOODSIDE PARKWAY, SILVER SPRING, MD 20910 |
| SCHULTZ, DENNIS | 197 CARLTON TERRACE, STEWART MANOR, NY 11530 |
| SCHULTZ, GARY | 258 LEWFIELD CIR,STE 2208, WINTER PARK, FL 32792 |
| SCHULTZ, JOHN L | 432 SELBORNE ROAD, RIVERSIDE, IL 60546 |
| SCHULTZ, JORDAN | 53 N EL MOLINO AVE     NO.154, PASADENA, CA 91101 |
| SCHULTZ, RICHARD J | 1146 MONROE DR, STEWARTSVILLE, NJ 08886 |
| SCHULTZ, RICKY D | 1322 HOLMIBY AVE, LOS ANGELES, CA 90024 |
| SCHULTZ, TODD | 104 NE 9TH AVENUE, DEERFIELD BEACH, FL 33441 |
| SCHULZ, DAVID F | 3640 CREEKSIDE COURT, WINTHROP HARBOR, IL 60096 |
| SCHUMAKER, EDWARD | 601 COLUMBUS PARKWAY, HOLLYWOOD, FL 33021 |
| SCHUMAKER, WARD | 630 PENNSYLVANIA AVE, SAN FRANCISCO, CA 94107 |
| SCHUMAN, ELIZABETH A. | 12421 PRESERVE WAY, REISTERSTOWN, MD 21136 |
| SCHUMAN, MICHAEL | 33 SHADOW LANE, KEENE, NH 03431 |
| SCHUR PACKAGING SYSTEMS | FUGLEVANGSVEJ 41,DK-8700 HORSENS,NORTH AMERICAN SALES, HORSENS, DENMARK, DENMARK |
| SCHUR PACKAGING SYSTEMS | 10 NORTH MARTINGALE RD STE 4111, SCHAUMBURG, IL 60173 |
| SCHUR PACKAGING SYSTEMS | 165 E COMMERCE DR STE 105, SCHAUMBURG, IL 60173 |
| SCHUR PACKAGING SYSTEMS INC | 10 N MARTINGALE RD, SCHAUMBURG, IL 60173 |
| SCHUR PACKAGING SYSTEMS INC | 165 E COMMERCE DR STE 105, SCHAUMBURG, IL 60173 |
| SCHUSTER, EDWARD | 574 HERITAGE RD        STE 200, SOUTHBURY, CT 06488 |
| SCHUYLKILL NEWS SERVICE | 1801 W MARKET ST, POTTSVILLE, PA 17901 |
| SCHUYLKILL NEWS SERVICE | 22 EAST MAIN STREET, SCHUYLKILL HAVEN, PA 17972 |
| SCHWADRON, HARLEY | PO BOX 1347, ANN ARBOR, MI 48106 |
| SCHWAN ELECTRIC INC | 5292 N NW HIGHWAY, CHICAGO, IL 60630 |
| SCHWARTZ CONSULTING PARTNERS INC | 5027 W. LAUREL ST, TAMPA, FL 33607 |
| SCHWARTZ, ADI | 11805 SW 16 ST, PEMBROKE PINES, FL 33025 |
| SCHWARTZ, ALEX | 245 W 107TH ST  NO.2C, NEW YORK, NY 10025 |
| SCHWARTZ, ALISON | 19 COLERIDGE ROAD, HOLBROOK, NY 11741 |
| SCHWARTZ, CHRISTOPHER M | 1970 CHAMBERY CT, WHEELING, IL 60090 |
| SCHWARTZ, DAVID | 539 N TAYLOR AVE, OAK PARK, IL 60302 |
| SCHWARTZ, ELI | 621 TAYLOR ST,LEHIGH UNIVERSITY, BETHLEHEM, PA 18015 |
| SCHWARTZ, ELI | 3185 W CEDAR ST, ALLENTOWN, PA 18104 |
| SCHWARTZ, ELI | 9262 VISTA DEL LARGO  NO.23-C, BOCA RATON, FL 33428 |
| SCHWARTZ, IRENE | 4515 12TH AVE, BROOKLYN, NY 11219 |
| SCHWARTZ, MICHAEL | 1305 S MICHIGAN AVE NO 1308, CHICAGO, IL 60605 |
| SCHWARTZ, PETER | 37 POPLAR ST, BERKELEY, CA 94708 |
| SCHWARTZ, TEVI | 3864 GIRARD AVENUE, CULVER CITY, CA 90232 |
| SCHWARTZ, THOMAS | 3614 POTOSI AVENUE, STUDIO CITY, CA 91604 |

| Claim Name | Address Information |
|---|---|
| SCHWARZ, DIANE | 18312 CEDARHURST RD, ORLANDO, FL 32820 |
| SCHWARZ, RICHARD G | 18312 CEDARHURST ROAD, ORLANDO, FL 32820 |
| SCHWARZENBACH, ANGELLA | 809 BROOKDALE, ST LOUIS, MO 63119 |
| SCHWARZENBACH, DANIEL | 200 BLAKESLEE ST NO.233, BRISTOL, CT 06010 |
| SCHWEITZER, STEPHEN | 5213 MAIN ST, WHITEHALL, PA 18052 |
| SCHWENK, BERTHA | 2170 JOHNSON AVE, BETHLEHEM, PA 18015 |
| SCHWINCK, MICHAEL | PO BOX 1154, MIRA LOMA, CA 91752 |
| SCHWINDENHAMMER,JACQUELINE | 1524 LEHIGH PARKWAY, ALLENTOWN, PA 18103 |
| SCHWUB, MARK | 915 E GORDON ST, ALLENTOWN, PA 18109 |
| SCIENTIFIC ATLANTA INC | 5030 SUGARLOAF PRKWY, LAWRENCEVILLE, GA 30044 |
| SCILABRO, ELIZABETH | 112 DUFF DR, YORKTOWN, VA 23692 |
| SCIORTINO, DINA | 1 BEECH PLACE, VALHALLA, NY 10595 |
| SCIOTTO,ANTHONY | 96 HILLTOP DRIVE, SMITHTOWN, NY 11787 |
| SCITEX DIGITAL PRINTING INC | EIGHT OAK PARK DRIVE,JOE PAROLISI, BEDFORDA, MA 01730 |
| SCITEX DIGITAL PRINTING INC | PO BOX 5 0615, WOBURN, MA 01815 |
| SCITEX DIGITAL PRINTING INC | PO BOX 63 3069, CINCINNATI, OH 45263-3069 |
| SCITEX DIGITAL PRINTING INC | PO BOX 710816, CINCINNATI, OH 45271-0816 |
| SCITEX DIGITAL PRINTING INC | 3000 RESEARCH BLVD, DAYTON, OH 45420 |
| SCITEX DIGITAL PRINTING INC | PO BOX 3100,ATTN: ORDER, DAYTON, OH 45420 |
| SCIUTTO, JAMES E | C/O ABC NEWS,3 QUEEN CAROLINE STREET, LONDON W6 9PE,   UNITED KINGDOM |
| SCOLLON PRODUCTIONS INC | 1-26 & SC 234,PO BOX 343, WHITE ROCK, SC 29177 |
| SCOLLON PRODUCTIONS INC | PO BOX 486,1016 WHITE ROCK ROAD, WHITE ROCK, SC 29177 |
| SCORE MEDIA | 10 E 40TH ST 33RD FLOOR, NEW YORK, NY 10016 |
| SCORE MEDIA | 735 PRIMERA BLVD  SUITE 155, LAKE MARY, FL 32746 |
| SCOTT HULL ASSOCIATES INC | 4 W FRANKLIN ST  SUITE 200, DAYTON, OH 45459 |
| SCOTT HULL ASSOCIATES INC | 68 EAST FRANKLIN STREET, DAYTON, OH 45459 |
| SCOTT JR, DENNIS E | 785 SUDBURY RD, ATLANTA, GA 30328 |
| SCOTT JR, RUSSELL H | 222 WEST HAINES ST, PHILADELPHIA, PA 19144 |
| SCOTT PARKER | 2622 E. 83RD STREET, CHICAGO, IL 60617 |
| SCOTT ST JOHN PRODUCTIONS | 333 E 95TH ST, NEW YORK, NY 10128 |
| SCOTT ST JOHN PRODUCTIONS | 2615 NE 15TH ST, FT LAUDERDALE, FL 33304 |
| SCOTT, ANGELA | 626 PARK ST, ALLENTOWN, PA 18102 |
| SCOTT, ARMAN E | 244 PEMBROKE ST, HARTFORD, CT 06112 |
| SCOTT, BART E | 1 WINNING CIRCLE DR, OWINGS MILLS, MD 21117 |
| SCOTT, CHRIS | 245 CANDLELIGHT LANE, GLEN BURNIE, MD 21061 |
| SCOTT, DAVID | 2535 NAVARRA DR     NO.A6, CARLSBAD, CA 92009 |
| SCOTT, DWAYNE | 3708 SW 52ND AVE NO. 104, HOLLYWOOD, FL 33023 |
| SCOTT, FRANK J | 3346 NW 22ND STREET, LAUDERDALE LAKES, FL 33311 |
| SCOTT, JULIE R | 9909 N SR 67-28, ALBANY, IN 47320 |
| SCOTT, KHARI | 751 LYONS RD   NO.18-108, MARGATE, FL 33063 |
| SCOTT, LASSEN A | 4481 NW 8TH ST, COCONUT CREEK, FL 33066 |
| SCOTT, MARGARET | 2829 CONNECTICUT AVENUE  NO.207, WASHINGTON, DC 20008 |
| SCOTT, ORAL L | 115 NUTMEG LANE  APT NO.326, EAST HARTFORD, CT 06118 |
| SCOTT, REMINGTON | 5847 WOODLANDS BLVD, TAMARAC, FL 33319 |
| SCOTT, ULEM | 751 LYONS ROAD # 18-108, COCONUT CREEK, FL 33063 |
| SCOTT,CHERYL | 5 GREENWAY DR, CROMWELL, CT 06416 |
| SCOTTSDALE INSURANCE AGENCY | ONE NATIONWIDE PLAZA O, COLUMBUS, OH 43215 |
| SCOTTSDALE INSURANCE AGENCY | 8877 NORTH  GAINEY CENTER DRIVE, SCOTTSDALE, AZ 85258 |
| SCOUT ADVISOR CORPORATION | 4 AMBER ROAD, WESTMINSTER, MA 01473 |

| Claim Name | Address Information |
|---|---|
| SCOUT ADVISOR CORPORATION | 1085 SHIPWATCH CIRCLE, TAMPA, FL 33602 |
| SCR ELECTRIC INC | PO BOX 1104, NAUGATUCK, CT 06770 |
| SCRANTON LABEL INC | 1949 NEWTON RANSOM BLVD, CLARKS SUMMIT, PA 18411 |
| SCRANTON TIMES | 149 PENN AVENUE, SCRANTON, PA 18503 |
| SCRATCHOFF SYSTEMS INC | 5405 VALLEY BELT RD, INDEPENDENCE, OH 44131 |
| SCREEN MEDIA VENTURES | 757 THIRD AVENUE, 2ND FLOOR, NEW YORK, NY 10017 |
| SCREEN PRINT PLUS INC | 8815 RAMM DR, NAPERVILLE, IL 60564 |
| SCREENING FOR PROFIT, INC | CATCHSCAM NETWORK, 5731 KINLOCK PL, FT WAYNE, IN 46835 |
| SCREENVISION | 1411 BROADWAY 33RD FLOOR, NEW YORK, NY 10018 |
| SCREENVISION | PO BOX 22905, ROCHESTER, NY 14692 |
| SCRIBES INC | 45 WEST 83RD STREET, BURR RIDGE, IL 60521 |
| SCRIPPS HOWARD BROADCASTING CO | 3001 EUCLID AVE, CLEVELAND, OH 44115 |
| SCRIPPS HOWARD BROADCASTING CO | WEWS NEWS CHANNEL 5, 3001 EUCLID AVENUE, CLEVELAND, OH 44115 |
| SCRIPPS HOWARD BROADCASTING CO | WPTV, 1100 BANYAN BLVD, W PALM BEACH, FL 33401 |
| SCRIPPS NETWORKS | 2901 CLINT MOORE RD, SUITE 191, BOCA RATON, FL 33496 |
| SCROLLMOTION LLC | 11 PARK PLACE  STE 310, NEW YORK, NY 10007 |
| SCULLY DISTRIBUTION SERVICES INC | PO BOX 51858, LOS ANGELES, CA 90051-6158 |
| SCULLY DISTRIBUTION SERVICES INC | 10641 ALMOND AVE, FONTANA, CA 92337 |
| SCULLY TRANSPORTATION SERVICES, INC | PO BOX 51858, LOS ANGELES, CA 90051-6158 |
| SD MEDIA | 2001 WILSHIRE BLVD., NO.200, SANTA MONICA, CA 90403 |
| SDGE - SAN DIEGO GAS & ELECTRIC | P.O. BOX 25111,  ACCOUNT NO. 8995-018-158-5  SANTA ANA, CA 92799-5111 |
| SDX REALTY AND MORTGAGE | ATTN ART SANTELICES, PO BOX 12746, SAN DIEGO, CA 92112 |
| SEA CHANGE GROUP INC | 68 KENNETH RD, MARBLEHEAD, MA 01945 |
| SEA CHANGE GROUP INC | PO BOX 740, MARBLEHEAD, MA 01945 |
| SEACOMM ERECTORS INC | PO BOX 1740, SULTAN, WA 98294-1740 |
| SEAL, KATHY | 2431 32ND ST, SANTA MONICA, CA 90405 |
| SEALIA, WILLIAM | 352 NORTH AVENUE  57, LOS ANGELES, CA 90042 |
| SEAM STUDIO | 4429 N WHIPPLE STREET  1A, CHICAGO, IL 60625 |
| SEAMAN, DONNA | 4159 N LAWNDALE AVE, CHICAGO, IL 60618 |
| SEAMAN, JORDAN | 300 EAST 40TH ST      STE 6G, NEW YORK, NY 10016 |
| SEAMAN, NATALIE | 9630 BOULDER STREET, MIRAMAR, FL 33025 |
| SEAMARK VENTURES LLC | PO BOX 57, UNIONVILLE, CT 06085 |
| SEAMON, WILLIAM G | 43 SHADY NOOK AVE, CATONSVILLE, MD 21228 |
| SEAMORE, CHANTEL RENEE | 291 SW 1ST TER, DEERFIELD BEACH, FL 33441 |
| SEAN FISHER | 1925 BRECKINRIDGE CT, WHITEHALL, PA 18052 |
| SEARCEY, DIONNE | 260 ST MARKS AVE      NO.2, BROOKLYN, NY 11238 |
| SEARCY, BRYAN | 1780 BROOKDALE RD, NAPERVILLE, IL 60563 |
| SEARCY, LACY D | 230 NEPTUNE EAST, DEKALB, IL 60115 |
| SEARCY, YAN | 6320 S DREXEL, CHICAGO, IL 60637 |
| SEARFOSS, MICHAEL | P O BOX 586, GILBERT, PA 18331 |
| SEARS ROEBUCK CO | 300 E KEMPER RD, CINCINNATI, OH 45246 |
| SEARS ROEBUCK CO | COMMERCIAL CREDIT CENTRAL, PO BOX 740020, ATLANTA, GA 30374 |
| SEARS ROEBUCK CO | PO BOX 450627, ATLANTA, GA 31145 |
| SEARS ROEBUCK CO | ATTN:  ORDER PROCESSING, FASHION SQUARE MALL, 3111 E. COLONIAL DRIVE, ORLANDO, FL 32803 |
| SEARS ROEBUCK CO | PO BOX 689131, DES MOINES, IA 50368-9131 |
| SEARS ROEBUCK CO | INCENTIVE SALES, 188 INDUSTRIAL DRIVE, SUITE 2215, ELMHURST, IL 60126 |
| SEARS ROEBUCK CO | 5 WOODFIELD SHOPPING CENTER, SCHAUMBURG, IL 60173-5097 |
| SEARS ROEBUCK CO | 75 REMITTANCE DRIVE, SUITE 1674, CHICAGO, IL 60675-1674 |

| Claim Name | Address Information |
|---|---|
| SEARS ROEBUCK CO | SEARS TIRE GROUP,PO BOX 419327, KANSAS CITY, MO 64141 |
| SEARS ROEBUCK CO | 5601 SANTA MONICA BLVD, HOLLYWOOD, CA 90038 |
| SEARS ROEBUCK CO | 3801 E FOOTHILL BLVD, PASADENA, CA 91107 |
| SEARS, PHIL | 2001  OLD ST AUGUSTINE RD  NO.G303, TALLAHASEE, FL 32301 |
| SEARS, PHIL | 2001 OLD ST AUGUSTINE RD NO.G303, ST AUGUSTINE, FL 32301 |
| SEASE, JASON | 9407 HIGH CLIFFE STREET, HIGHLANDS RANCH, CO 80129 |
| SEATTLE ADVERTISING INDUSTRY | EMERGENCY FUND,PO BOX 61280, SEATTLE, WA 98121 |
| SEATTLE MARINERS | PO BOX 4100, SEATTLE, WA 98104 |
| SEATTLE MARINERS | PO BOX 84785, SEATTLE, WA 98124-6085 |
| SEATTLE MARINERS | PO BOX 94256, SEATTLE, WA 98124-6556 |
| SEATTLE MARINERS | DEPART 1196,PO BOX 34936, SEATTLE, WA 98124-9983 |
| SEATTLE POST INTELLIGENCER | ATTN:  JANET GRIMLEY,101 ELLIOTT AVE WEST, SEATTLE, WA 98119 |
| SEATTLE SEAHAWKS | 11220 NE 53RD STREET, KIRKLAND, WA 98033 |
| SEATTLE TIMES | ATTN  PAT FOOTE,PO BOX 70, SEATTLE, WA 98111 |
| SEATTLE TIMES | PO BOX C 34800, SEATTLE, WA 98124-1800 |
| SEATTLE TIMES | PO BOX C34805, SEATTLE, WA 98124-1805 |
| SEATTLE TIMES | PO BOX 84647, SEATTLE, WA 98124-5947 |
| SEATTLE TIMES | PO BOX 84688, SEATTLE, WA 98124-5988 |
| SEAWAY SUPPLY COMPANY | 123 N 10TH AVE, MELROSE PARK, IL 60160 |
| SEAWAY SUPPLY COMPANY | 7045 W N AVE, OAK PARK, IL 60302 |
| SEAWAY SUPPLY COMPANY | 7045 WEST NORTH AVE, OAK PARK, IL 60302 |
| SEAWAY SUPPLY COMPANY | 7045 WEST NORTH AVE,KELLY/TOM/TANYA, OAK PARK, IL 60302 |
| SEAY, GREGORY H | 48 OAK RIDGE LN, WEST HARTFORD, CT 06107 |
| SEBASTIAN, ROBERT | 1910 N 73RD CT, ELMWOOD PARK, IL 60707 |
| SECHI, NINO | 17 MELROSE AVE, GREENWICH, CT 06830 |
| SECRETONIX LDA | TV ARROCHELA 13, LISBOA,  120-0031 PORTUGAL |
| SECURE DOCUMENT DISPOSAL | 729 WEST 220 NORTH, WEST BOUNTIFUL, UT 84087 |
| SECURITAS SECURITY SERVICES USA INC | 2 CAMPUS DR, PARISIPPANY, NJ 07054-0330 |
| SECURITAS SECURITY SERVICES USA INC | 500 BI-COUNTY BLVD,SUITE 110, FARMINGDALE, NY 11735 |
| SECURITAS SECURITY SERVICES USA INC | 7004 SECURITY BLVD,SUITE 200, BALTIMORE, MD 21244 |
| SECURITAS SECURITY SERVICES USA INC | PO BOX 403412, ATLANTA, GA 30384-3412 |
| SECURITAS SECURITY SERVICES USA INC | 5802 HOFFNER,SUITE 704, ORLANDO, FL 32822 |
| SECURITAS SECURITY SERVICES USA INC | 12672 COLLECTIONS CENTER DR, CHICAGO, IL 60693 |
| SECURITAS SECURITY SERVICES USA INC | P O BOX 99477, CHICAGO, IL 60693 |
| SECURITAS SECURITY SYSTEMS USA, INC | PO BOX 905539, CHARLOTTE, NC 28290-5539 |
| SECURITAS SECURITY SYSTEMS USA, INC | 4995 AVALON RIDGE PARKWAY SUITE 100, NORCROSS, GA 30071 |
| SECURITY FORCES INC | PO BOX 402836, ATLANTA, GA 30384-2836 |
| SECURITY PUBLIC STORAGE | 3901 FRUITRIDGE ROAD, SACRAMENTO, CA 95820 |
| SECURITY SERVICES AND TECHNOLOGIES | 2450 BOULEVARD OF THE GENERALS, NORRISTOWN, PA 19403 |
| SECURITY SERVICES AND TECHNOLOGIES | P O BOX 8500-1635, PHILADELPHIA, PA 19178-1635 |
| SEDAKA, MARC | 14268 GREENLEAF ST, SHERMAN OAKS, CA 91423 |
| SEDALIA DEMOCRAT | 700 S MASSACHUSETTS AVE, SEDALIA, MO 65302 |
| SEDALIA DEMOCRAT | PO BOX 848, SEDALIA, MO 65302 |
| SEDAM, STEPHEN | 2609 GREENMONT DR, FORT COLLINS, CO 90524-1942 |
| SEDGWICK, JASMINE | 2131 CUNNINGHAM DR    APT 101, HAMPTON, VA 23666 |
| SEE ME FIRST INC | 1943 WELLINGTON PL,DAVID M KOEHNEKE, DOWNERS GROVE, IL 60516 |
| SEE ME FIRST INC | 2537 W BELDEN AV NO.1R, CHICAGO, IL 60647 |
| SEE, SCOTT | 900 W FULLERTON AVE  NO.3C, CHICAGO, IL 60614 |
| SEEK COM LLC | 1239 YALE AVE, WALLINGFORD, CT 06492 |

| Claim Name | Address Information |
|------------|---------------------|
| SEEK, ROBERT | PO BOX 895103,STE 2432, LEESBURG, FL 34789 |
| SEEK, ROBERT FLOYD | PO BOX 1446,STE 2432, UMATILLA, FL 32784 |
| SEELIE, TOD | 238 BOERUM ST  NO.3, BROOKLYN, NY 11206 |
| SEELOS & SONS INC | PO BOX 1535, DES PLAINES, IL 60017 |
| SEELOS & SONS INC | 9375 FRANKLIN AVE, FRANKLIN PARK, IL 60131 |
| SEESE, PAUL | 821 N 20TH AVENUE NO.7, HOLLYWOOD, FL 33020 |
| SEFFEL, JOSH NATHAN | 720 N GENESEE AVE, LOS ANGELES, CA 90046 |
| SEGAL, DANIEL CPA | 7 BEACON LANE, EAST NORTHPORT, NY 11731 |
| SEGAN, FRANCINE | 1192 PARK AVE, NEW YORK, NY 10128 |
| SEGERDAHL CORPORATION | 1351 SOUTH WHEELING ROAD, WHEELING, IL 60090 |
| SEGERDAHL CORPORATION | 5516 PAYSPHERE CIRC, CHICAGO, IL 60674 |
| SEGURA, OSCAR O | 5220 KING FISH AVE, ORLANDO, FL 32812 |
| SEHULSTER, JEROME | 76 WOODBROOK DR, STAMFORD, CT 06907-1033 |
| SEIBERT, ALAN VINCENT | 2622 NW 33RD ST,APT 2008, FT LAUDERDALE, FL 33309 |
| SEIBERT, BRIAN | 171 PARK PLACE NO.2, BROOKLYN, NY 11238 |
| SEID,MARVIN | 290 CANYON WAY, ARROYO GRANDE, CA 93420 |
| SEIDEN, JILL | NATIONAL ARTS CLUB,150 GRAMACY PARK SOUTH, NEW YORK, NY 10003 |
| SEIDMAN, JOSHUA | 2761 BEATRICE LANE, N BELLMORE, NY 11710 |
| SEIDMAN, SCOTT | 2600 ARON DRIVE SOUTH, SEAFORD, NY 11783 |
| SEIGNON, FARRAH RUTH | 6055 SW 19TH PLACE, NORTH LAUDERDALE, FL 33068 |
| SEILER, PAUL R | 518 JEROME AVE, BRISTOL, CT 06010 |
| SEIMER, TODD | 4218 NEW HEAVEN CT, PORT ORANGE, FL 32127-9266 |
| SEJOUR, MARGUERITE | 5760 NW 60 AVE #B109, TAMARAC, FL 33319 |
| SEKLEMIAN NEWELL INC | 1000 WEST AVENUE      STE 1626, MIAMI BEACH, FL 33139 |
| SEKUNNA, FLORENCE | PO BOX 232, CASSADAGA, FL 32706 |
| SEKUNNA, FLORENCE | 151 CASSADAGA RD, DELAND, FL 32724 |
| SELBY, HOLLY | 400 EDGEVALE RD, BALTIMORE, MD 21210 |
| SELDIN, MARC | 6821 COOL POND ROAD, RALEIGH, NC 27613 |
| SELECT MARKETING GROUP LLC | 38220 WARREN AVE, WARRENVILLE, IL 60555 |
| SELECT MARKETING GROUP LLC | 3S220 WARREN AVE, WARRENVILLE, IL 60555 |
| SELECT PERSONNEL SERVICES | PO BOX 60607, LOS ANGELES, CA 90060 |
| SELECT PERSONNEL SERVICES | P O BOX 60515, LOS ANGELES, CA 90060-0607 |
| SELENIUS, MARTII | 2845 HELM COURT  NO.103, LANTANA, FL 33462 |
| SELF, SANDY | 6311 N BOND AVE, FRESNO, CA 93710 |
| SELF, WILLIAM WOOGARY | 6 GUILDFORD RD, LONDON SW8 2BX,   UNITED KINGDOM |
| SELFWORX | ATTN CHUCK PACKEVICZ,51 NONESUCH RIVER PLAZA, SCARBOROUGH, ME 04074 |
| SELIG, MARY A | 1214 VALLEY RD, MERTZTOWN, PA 19539 |
| SELINE, REX A | 3710 WINSLOW DR, FT WORTH, TX 76109 |
| SELINKER, MICHAEL | PO BOX 58519, RENTON, WA 98058 |
| SELL YOUR OWN HOME INC | 6825 FLAG CTR DR, COLUMBUS, OH 43229 |
| SELLERS, PAUL | LIGHTHOUSE COMMUNITY BANK,2 GREENWOOD DR,PO BOX 7107, HILTON HEAD ISLAND, SC 29938 |
| SELLING 4 SUCCESS | 5703 RED BUG LAKE RD  NO.321, WINTER SPRINGS, FL 32708 |
| SELLS PRINTING COMPANY LLC | 16000 W ROGERS DR, NEW BERLIN, WI 53151 |
| SELLS PRINTING COMPANY LLC | PO BOX 1170, MILWAUKEE, WI 53201 |
| SELLS, LUKE M | 8432 SVL BOX, VICTORVILLE, CA 92395 |
| SELNICK, DANIEL | 7121 DEVONSHIRE ROAD, ALEXANDRIA, VA 22307 |
| SELVIN, MOLLY | 3272 PURDUE AVE, LOS ANGELES, CA 90066 |
| SELZ, GABRIELLE | PO BOX 931, SOUTHAMPTON, NY 11969 |

| Claim Name | Address Information |
|---|---|
| SEMAITRE, JEAN | 6528 HARBOUR RD, NORTH LAUDERDALE, FL 33068 |
| SEMAITRE, JEAN | 2750 NE 56TH AVE APT 509, LAUDERHILL, FL 33313 |
| SEME, FRANTZ | 4611 S CONGRESS AVE NO. 305, LAKE WORTH, FL 33461 |
| SEMEL, PAUL | 430 S CLOVERDALE AVE       NO.6, LOS ANGELES, CA 90036 |
| SEMELROTH, ERIC | 722 TULLAMORE CT  NO.2C, SCHAUMBURG, IL 60193 |
| SEMELSBERGER, KATHRYN NICOLE | 213 TROON CIRCLE, MT AIRY, MD 21771 |
| SEMIDEY, RAMON | 296 HIGH ST       APT 1 SOUTH, NEW BRITAIN, CT 06051 |
| SEMINOLE GLASS & MIRROR COMPANY INC | 2150 N ANDREWS AVE EXT, POMPANO BEACH, FL 33069 |
| SEMINOLE PRECAST MANUFACTURING INC | PO BOX 531059,331 BENSON JUNE RD, DE BARY, FL 32753-1059 |
| SEMINOLE TOWN CENTER | 200 TOWN CENTER CIRCLE, SANFORD, FL 32771 |
| SEMMES, BOWEN & SEMMES | PHIL LEVIN,250 W. PRATT ST.,15TH FLOOR, BALTIMORE, MD 21201 |
| SEN, INDRANI | 180 SOUTH 4TH STREET       NO.2N, BROOKLYN, NY 11211 |
| SENAT, PIERRE MARC | 1216 SOUTH 14TH STREET, LANTANA, FL 33462 |
| SENATORE, ANTHONY | 15 WHITNEY CT, PLYMOUTH, CT 06782 |
| SENCIO, IAN WILLIAM | 375 FARMINGTON AVE  3R, NEW BRITAIN, CT 06053 |
| SENCORE INC | 3200 SENCORE DRIVE, SIOUX FALLS, SD 57107 |
| SEND WORD NOW | 224 WEST 30TH STREET  SUITE 500, NEW YORK, NY 10001 |
| SENDER LLC | 1932 SOUTH HALSTED STE 406, CHICAGO, IL 60608 |
| SENFT LAW FIRM LLC | 105 LEADER HEIGHTS RD  STE 2, YORK, PA 17403 |
| SENFT, CRYSTAL J | 230 HERBERT AVE, HAMPTON, VA 23669 |
| SENG, PETER | 2003 BAKER ST, ALLENTOWN, PA 18103 |
| SENIOR, MARIE M | 10330 NW 8TH ST       NO.104, PEMBROKE PINES, FL 33026 |
| SENIUK, LASHA | 214 2450 CORNWALL AVE, VANCOUVER, BC V6K 1B8 CA |
| SENNETT, HEATHER | 2249 W IRVING PARK ROAD  NO.2, CHICAGO, IL 60618 |
| SENS, JOSHUA | 414 43RD ST, OAKLAND, CA 94609 |
| SENSACION MARKETING CREATIVES | 20 JOHN STREET,FOURTH FLOOR, NEW YORK, NY 10038 |
| SENTIES, CHARLES | 2910 W BERWYN AVE       UNIT NO.3, CHICAGO, IL 60625 |
| SENTINEL TECHNOLOGIES | 2550 WARRENVILLE RD, DOWNERS GROVE, IL 60515 |
| SENTINEL TECHNOLOGIES | 6092 PAYSHERE CIRCLE, CHICAGO, IL 60674 |
| SENTINEL TECHNOLOGIES | PO BOX 71419, CHICAGO, IL 60694 |
| SEPARATION EQUIPMENT SALESINC | PO BOX 297, ALBERTSON, NY 11507 |
| SEPARATION EQUIPMENT SALESINC | PO BOX 297,ATTN: YOGI, ALBETSON, NY 11507 |
| SEPOLVEDA, GLADYS | 7311 SW 82 ST APT 4, MIAMI, FL 33143 |
| SEPPY, MICHAEL | 1333 SW 13 PL, BOCA RATON, FL 33486 |
| SERBAN, MILICA | 199 STANDISH STREET, HARTFORD, CT 06114 |
| SEREMEK, KATHERINE | 1142 W GRAND AVE NO.4F, CHICAGO, IL 60622 |
| SERFASS, GEORGE A | 4 WOODLANE LN, MERTZTOWN, PA 19539 |
| SERHAL, ALLISON | 4830 W 600 NORTH, SHARPSVILLE, IN 46068 |
| SERIGNESE, KATIE | 11 HILLDALE AVE, MILLER PLACE, NY 11764 |
| SERINGHAUS, MICHAEL | 215 UNION BLVD, KITCHENER, ON N2M 2S7 CA |
| SERINGHAUS, MICHAEL | 835 MIX AVE  NO.514, HAMDEN, CT 06514 |
| SERINUS, JASON S | P O BOX 3073, OAKLAND, CA 94609-0073 |
| SERIOUSLY SIMPLE ENTERPRISES INC | 15760 VENTURA BLVD       STE 700, ENCINO, CA 91436 |
| SERMACISIAN, DANIEL | 5840 RED BUG LAKE RD       NO.20, WINTER SPRINGS, FL 32708 |
| SERNA, TED | 4636 E 52ND PL, MAYWOOD, CA 90270 |
| SEROWIK, ANTHONY | 4027 BOUNCE DRIVE, ORLANDO, FL 32812 |
| SERRA, CHRISTOPHER | 20 CEMETARY HILL RD, CONWAY, MA 01341 |
| SERRA, JOSE | EDIFICIO LAS 3-JCALLE MARIA,TRINIDAD SANCHEZ NO.15,VILLA VELASQUEZ # 1-A SAN, PEDRO DE MACORIS,D R,    DOMINICAN REPUBLIC |

| Claim Name | Address Information |
|---|---|
| SERRA, JOSE | SIMON BOLIAR NO.23 VILLA PROVIDENCIA, SAN PEDRO DE MACORIS,    DOMINICAN REPUBLIC |
| SERRA, JUAN C | 6209 NW 71TERR, PARKLAND, FL 33067 |
| SERRANO, ANGEL L | 1072 CAPITOL AVE, HARTFORD, CT 06106 |
| SERRANO, EDGARDO | 6500 EATON ST, HOLLYWOOD, FL 33024 |
| SERRANO, JOSE | 2234 N MAPLEWOOD NO.1, CHICAGO, IL 60647 |
| SERRANO, LUZ | 1072 CAPITOL AVE, HARTFORD, CT 06106 |
| SERTIFI INC | 325 W HURON ST       STE 417,ATN    ACCT RECEIVABLE, CHICAGO, IL 60610 |
| SERVAIS, MARK | 3715 S 28TH, LACROSSE, WI 54601 |
| SERVICE COMMUNICATIONS & SOLUTIONS LLC | DBA SERVICE WEB OFFSET CORPORATION,2500 SOUTH DEARBORN, CHICAGO, IL 60616 |
| SERVICE COMMUNICATIONS & SOLUTIONS LLC | 2203 MOMENTUM PLACE, CHICAGO, IL 60689 |
| SERVICE COMMUNICATIONS & SOLUTIONS LLC | 33613 TREASURY CENTER, CHICAGO, IL 60694-3600 |
| SERVICE ELECTRIC TELEPHONE CO | 4242 MAUCH CHUNK RD, COPLAY, PA 18037-2198 |
| SERVICE ENVELOPE CORPORATION | 1925 HOLSTE, NORTHBROOK, IL 60062 |
| SERVICE EXPRESS INC | 4845 CORPORATE EXCHANGE, GRAND RAPIDS, MI 49512 |
| SERVICE GRAPHICS | 17W045 HODGES ROAD, OAKBROOK TERRACE, IL 60181-4505 |
| SERVICE MECHANICAL INDUSTRIES | 3060 N KENNICOTT AVE, ARLINGTON HEIGHTS, IL 60004 |
| SERVICE PHOTO SUPPLY INC | 3838 FALLS RD, BALTIMORE, MD 21211 |
| SERVICE PHOTO SUPPLY INC | 2225 N CHARLES STREET, BALTIMORE, MD 21218 |
| SERVICE PRINTER INC | 28574 PHILLIPS STREET, ELKHART, IN 45514 |
| SERVICE, LEROY | 37 ARLENE AVENUE, HALLANDALE, FL 33009 |
| SERVICEMASTER | 535 OLD WESTMINSTER PIKE  STE 101, WESTMINSTER, MD 21157 |
| SERVICEMASTER | 1301 AVONDALE RD STE H, NEW WINDSOR, MD 21776 |
| SERVICEMASTER COMMERCIAL CLEANING INC | PO BOX 871, WARRENVILLE, IL 60555 |
| SERVICEMASTER COMMERCIAL CO INC | 6423 RIGSBY RD, RICHMOND, VA 23226 |
| SERVICEMASTER JANITORIAL PROFESSIONALS | 2848 BYNUM OVERLOOK DRIVE, ABINGDON, MD 21009 |
| SERVICESOURCE INTERNATIONAL LLC | 735 BATTERY ST     2ND FLR, SAN FRANCISCO, CA 94111 |
| SERVICESOURCE INTERNATIONAL LLC | DEPT 33847,PO BOX 39000, SAN FRANCISCO, CA 94139 |
| SERVICIO UNIVERSAL | SA DE CV,PO BOX 227, WASHINGTON, NY 10992 |
| SERVISS, KRYSTIE-ANN | 60 MAHOGANY RD, ROCKY POINT, NY 11778 |
| SERVPRO OF GARDEN CITY/HAMPSTEAD | 734 FRANKLIN AVENUE  NO.275, GARDEN CITY, NY 11530 |
| SET ENVIRONMENTAL INC | 450 SUMAC RD, WHEELING, IL 60090 |
| SETCO SCENIC SERVICES LLC | 329 SOUTH KRESSON STREET, BALTIMORE, MD 21224 |
| SETTLE, DAVID MICHAEL | 984 HUGO CIRC, DELTONA, FL 32738 |
| SEVEN FIFTY FIVE LLC | 25379 WAYNE MILLS RD  NO.106, VALENCIA, CA 91355 |
| SEVERICHE, ISRAEL | 3810 SW 60 AVE  NO. 105, DAVIE, FL 33314 |
| SEVERINO, JOSE MANUEL | CALLE 2 NO.12 PLATANAR, SANTIAGO,    DOMINICAN REPUBLIC |
| SEVILLA, GABRIEL | 1707 WHITE HALL DRIVE NO.102, DAVIE, FL 33024 |
| SEVILLANO-TORRES, GABRIEL | 64 SELDEN HILL DR, WEST HARTFORD, CT 06107 |
| SEWARD &  KISSEL LLP | 1 BATTERY PARK PLAZA, NEW YORK, NY 10004 |
| SEWARD, THOMAS L | 213 ARCHERS MEAD, WILLIAMSBURG, VA 23185 |
| SEWARD, VERNON | 844 LAURELCREST DR, ORLANDO, FL 32828 |
| SEWEL, SHANETHA | 1524 NW 15TH PL, FORT LAUDERDALE, FL 33311 |
| SEWELL, KATHLEEN | PO BOX 880252, BOCA RATON, FL 33488 |
| SEWELL, KERRY ANN | 17 CANNON RD, EAST HARTFORD, CT 06108 |
| SEYFARTH SHAW | LARRY POSTOL,975 F STREET NW, WASHINGTON, DC 20004-1454 |
| SEYFARTH SHAW FAIRWEATHER & GERALDSON | 1270 AVE OF THE AMERICAS,STE 2500, NEW YORK, NY 10020 |
| SEYFARTH SHAW FAIRWEATHER & GERALDSON | 131 SOUTH DEARBORN ST, SUITE 2400, CHICAGO, IL 60603-5577 |
| SEYFARTH SHAW FAIRWEATHER & GERALDSON | 55 EAST MONROE ST,SUITE 4200, CHICAGO, IL 60603-5803 |

| Claim Name | Address Information |
|------------|---------------------|
| SEYFARTH SHAW FAIRWEATHER & GERALDSON | ONE CENTURY PLAZA    STE 3300,2029 CENTURY PARK EAST, LOS ANGELES, CA 90067 |
| SEYFARTH SHAW FAIRWEATHER & GERALDSON | 2029 CENTURY PARK EAST STE 3300, LOS ANGELES, CA 90067-3063 |
| SEYFRIED, LAMONT | 753 2ND ST, CATASAUQUA, PA 18032 |
| SEYLER, BRENTON | 1127 N MARSHALL ST, ALLENTOWN, PA 18104 |
| SEYMOUR LODGING CORP | 3075 E EXPOSITION AVE, DENVER, CO 80209 |
| SEYMOUR TRIBUNE COMPANY | 100 ST LOUIS AVE, SEYMOUR, IN 47274 |
| SEYMOUR, BARBARA | 36 ARNOTT ROAD, MANCHESTER, CT 06040-4529 |
| SEYMOUR, COREY | 532 9TH ST  NO.1, BROOKLYN, NY 11215 |
| SEYMOUR, DONALD | 36 ARNOTT ROAD, MANCHESTER, CT 06040 |
| SFI WHELAN | 1090 VERMONT AVE NW   STE 800, WASHINGTON, DC 20005 |
| SFI WHELAN | PO BOX 36607, CHARLOTTE, NC 28236 |
| SFM ENTERTAINMENT | TELEWIDE SYSTEMS INC,118 E. 65TH STREET, NEW YORK, NY 10065 |
| SGW TELEPROMPTER SOLUTIONS INC | 844 SOUTH 8TH AVE, LAGRANGE, IL 60525-2949 |
| SHACKLEFORD, DARRYL | 2074 TAYLORSVILLE RD, SHACKLEFORDS, VA 23156 |
| SHADOW CULTURE LLC | PO BOX 31704, SEATTLE, WA 98103 |
| SHADOW GRAHICS II INC | 9715 W BROWARD BLVD  PMB NO.264, PLANTATION, FL 33324 |
| SHAFER, STEVEN L | PO BOX 446, RIVERSIDE, CA 92502-0446 |
| SHAFFER, ADAM | 2935 APALOOSA TRAIL, DELTONA, FL 32738 |
| SHAFFER, DEBORAH | 11403 NW 35 ST, CORAL SPRINGS, FL 33065 |
| SHAFFER, RALPH E | 21040 MESARICA RD, COVINA, CA 91724 |
| SHAFI, EVA | 1818 ARNOLDSTOWN RD, JEFFERSON, MD 21755 |
| SHAFRANEK, BROOKE | 41 STRATFORD GREEN, FARMINGDALE, NY 11735 |
| SHAH, AMJAD R | 134-38 MAPLE AVE       APT 1G, FLUSHING, NY 11355 |
| SHAH, JASMIN M | 2334 W AUGUSTA BLVD     NO.1F, CHICAGO, IL 60622 |
| SHAH, NEIL | 48 STRONG PL    NO.2, BROOKLYN, NY 11231 |
| SHAKER RECRUITMENT ADVERTISING & COMMUNI | 190 STATE HIGHWAY 18, EAST BRUNSWICK, NJ 08816 |
| SHAKER RECRUITMENT ADVERTISING & COMMUNI | 1100 LAKE ST, OAK PARK, IL 60301 |
| SHAKER RECRUITMENT ADVERTISING & COMMUNI | ATN ACCOUNTS RECEIVABLE DEPT,SHAKER BUILDING,1100 LAKE ST, OAK PARK, IL 60301-1060 |
| SHAKER RECRUITMENT ADVERTISING & COMMUNI | PO BOX 3309, OAK PARK, IL 60303 |
| SHAKER RECRUITMENT ADVERTISING & COMMUNI | C/O LASALLE BANK,135 S LASALLE DEPT 3981, CHICAGO, IL 60674-3981 |
| SHALVOY, DONNA | 404 6TH ST, MANHATTAN BEACH, CA 90266 |
| SHANAHAN, CHRISTINA L | 55 CEDAR STREET, HICKSVILLE, NY 11801 |
| SHANAHAN, VIRGINIA H | 505 FORT STODDARD PLACE, DAUPHIN ISLAND, AL 36528 |
| SHANI VANLEUVAN | 14 ROCKLAND ST, WETHERSFIELD, CT 06109-1235 |
| SHANK, GLENN A | 3728 KAUFFMAN COURT, WHITEHALL, PA 18052 |
| SHANKAR, RAVI | 1601 N SEPULVEDA BLVD  NO.534, MANHATTAN BEACH, CA 90266 |
| SHANNON ASSOCIATES LLC | 630 9TH AVE  NO.707, NEW YORK, NY 10019 |
| SHANNON ASSOCIATES LLC | 630 9TH AVE  NO.707, NEW YORK, NY 10036 |
| SHANNON PROMPTING SERVICE LLC | 3306 CHEVERLY AVE, HYATTSVILLE, MD 20785 |
| SHANNON, AMY | 3022 ALCAZAR PL     NO.304, PALM BEACH GARDENS, FL 33410 |
| SHANSHIA TOURING INC | 15 REMSEN AVENUE, ROSLYN, NY 11576 |
| SHAPIN, ALICE | 7011 OLD GATE ROAD, ROCKVILLE, MD 20852 |
| SHAPIRO, DONNA BETH JOY | 1707 PARK AVENUE, BALTIMORE, MD 21217 |
| SHAPIRO, IRA B | PO BOX 155, LITCHFIELD, CT 06759 |
| SHAPIRO, JENNIFER | 9414 VERCELLI ST, LAKE WORTH, FL 33467 |

| Claim Name | Address Information |
|---|---|
| SHAPIRO, MARK | 12 SANDHOPPER TRAIL, WESTPORT, CT 06880 |
| SHAPIRO, MARK | EQUITY GROUP INVESTMENT LLC,2 NORTH RIVERSIDE PLAZA, CHICAGO, IL 60606 |
| SHAPIRO, STEPHANIE | 604 GLADSTONE AV, BALTIMORE, MD 21210 |
| SHAPIRO, TAYLOR | 1006 B S MAIN ST, BLACKSBURG, VA 24060 |
| SHARK FIRE PROTECTION INC | 233 N MACLAY AVE     NO.406, SAN FERNANDO, CA 91340 |
| SHARKO, JOSHUA | 894 KIRK, ELMHURST, IL 60126 |
| SHARLOW, DAMOND | 607 HAMPTON DR, ATLANTA, GA 30350 |
| SHARMAN, GEORGETTE K | 409 WEST 18TH ST, SANFORD, FL 32771 |
| SHARON CASO | 2031 NE 59TH COURT, FT LAUDERDALE, FL 33308 |
| SHAROS, DAVID W | 1106 SANDHURST LN, CAROL STREAM, IL 60188 |
| SHARP COMMUNICATIONS SERVICES INC | 9515 GERWIG LANE  SUITE 108, COLUMBIA, MD 21046 |
| SHARP SEATING COMPANY | 709 EAST COLORADO BLVD  SUITE 140, PASADENA, CA 91101 |
| SHARPE, ADRIAN | 3434 PERCHING RD, ST CLOUD, FL 34772 |
| SHARPE, ADRIAN | 3434 PERCHING RD, ST CLOUD, FL 33313 |
| SHARPE, BYRON | 3104 PEACOCK DR, BETHLEHEM, PA 18020 |
| SHARPE, MATTHEW | 237 W 10TH ST  NO.16, NEW YORK, NY 10014 |
| SHARPMLS.COM | 1022 SAINT PETER ST    NO.204, NEW ORLEANS, LA 70116 |
| SHATZ,FRANK | P.O. BOX 845, LAKE PLACID, NY 12946 |
| SHATZ,FRANK | PO BOX 1006, WILLIAMSBURG, VA 23185 |
| SHATZMAN, MARCI | 22940 IRONWEDGE DR, BOCA RATON, FL 33433 |
| SHAUGHNESS & AHERN CO | 346 D ST, SOUTH BOSTON, MA 02127 |
| SHAUGHNESS & AHERN CO | 346 D STREET, SOUTH BOSTON, MA 02127 |
| SHAUGHNESS & AHERN CO | PO BOX 357, SOUTH BOSTON, MA 02127 |
| SHAVELL, SAMANTHA | 3131 ST ANNES PL, BOCA RATON, FL 33496 |
| SHAW INDUSTRIES INC | P O BOX 100219, ATLANTA, GA 30384-0219 |
| SHAW INDUSTRIES INC | PO BOX 100232, ATLANTA, GA 30384-0232 |
| SHAW INDUSTRIES INC | PO DRAWER 2128, DALTON, GA 30722-2128 |
| SHAW, CLIVE | 3250 NW 85TH AVE        APT NO.25, CORAL SPRINGS, FL 33065 |
| SHAW, DAVID | 8537 LONG ACRE DR, MIRAMAR, FL 33025 |
| SHAW, DAVID AUSTIN | 47 DECATUR ST  APT NO.1, BROOKLYN, NY 11216 |
| SHAW, DWAYNE K | 1365 SUSSEX DR, N. LAUDERDALE, FL 33068 |
| SHAW, ETHEL | 5511 SALISBURY RD, WAVERLY, VA 23890 |
| SHAW, JACK | PO BOX 432, WILSON, WY 83014 |
| SHAW, JAMES CHANNING | 88A CRESCENT RD, TORONTO, ON M4W 1T5 CA |
| SHAW, JULIETTE CARROLL | 13220 NW 11TH DR, SUNRISE, FL 33323 |
| SHAW, LAVERN | 1535 NW 80 AVENUE NO.22H, MARGATE, FL 33063 |
| SHAW, LUCAS | 1751 SILVERWOOD TERRACE, LOS ANGELES, CA 90026 |
| SHAW, MICHAEL V | 113 ROBERT DR, ALLENTOWN, PA 18104 |
| SHAW, NATORY | 4388 SW 130TH AVE, MIRAMAR, FL 33027 |
| SHAW, TRACI | 113 ROBERT DR, ALLENTOWN, PA 18104 |
| SHAY, MARGARET M | 3814 HIGHPOINT DRIVE, ALLENTOWN, PA 18103 |
| SHAY, STEVE | 7552 DIBBLE AVE NW, SEATTLE, WA 98117 |
| SHAYNE,RUTH | 153 S. LAUREL AVE., LOS ANGELES, CA 90048 |
| SHEA JR, JAMES T | 1941 NOTTINGHAM RD, ALLENTOWN, PA 18103 |
| SHEA, MICHAEL | 268 SCOVILLE HILL RD, HARWINTON, CT 06791-1014 |
| SHEAH RARBACK | 2474 SWANSON AVE, MIAMI, FL 33133 |
| SHEAR SYSTEMS LLC | 4808 PAGE DRIVE, METAIRE, LA 70003 |
| SHEBAN, SHEBAN | 9209 S THOMAS AVE, BRIDGEVIEW, IL 60455 |
| SHEET METAL EXPERTS INC | 8986 NW 105 WAY, MEDLEY, FL 33178 |

| Claim Name | Address Information |
|---|---|
| SHEID, ERICA WALLACH | 2350 CAMP AVE, MERRICK, NY 11566 |
| SHEIKH, MOHAMMAD | 7850 NW 19TH COURT, PEMBROKE PINES, FL 33024 |
| SHEIRER, WILLIAM | 1031 W TURNER ST, ALLENTOWN, PA 18102 |
| SHEKANE, RAYMOND | 11710 ISLAND LAKES LANE, BOCA RATON, FL 33498 |
| SHEKHAR, CHANDRA | 12 SERGEANT ST, PRINCETON, NJ 08540 |
| SHELBY STAR | 315 GRAHAM ST, SHELBY, NC 28151 |
| SHELBY STAR | PO BOX 48, SHELBY, NC 28151 |
| SHELDON FOGELMAN AGENCY INC | 10 E 40TH ST, NEW YORK, NY 10016 |
| SHELL OIL COMPANY | PO BOX 183019, COLUMBUS, OH 43218-3019 |
| SHELL OIL COMPANY | PO BOX 98470, LOUISVILLE, KY 40298-8470 |
| SHELL OIL COMPANY | PO BOX 689010, DES MOINES, IA 50368-9010 |
| SHELL OIL COMPANY | PO BOX 9010, DES MOINES, IA 50368-9010 |
| SHELL OIL COMPANY | 330 BARKER CYPRESS RD, HOUSTON, TX 77094 |
| SHELLENBERGER, MICHAEL D | 617 RICHMOND STREET, EL CERRITO, CA 94530 |
| SHELLENBERGER, MICHAEL D | 813 EVERETT STREET, EL CERRITO, CA 94530 |
| SHELLEY, WILLIS | 207 PIKE RD, PASADENA, MD 21122 |
| SHELLOCK, SCOTT | 113 JOSEPH RD, NORTHAMPTON, PA 18067 |
| SHELLY, DEBRA | 141 STONEGATE VLG, QUAKERTOWN, PA 18951 |
| SHELLY, JULIE | 3444 WOLF PACK DR, OREFIELD, PA 18069 |
| SHELTAMS | PO BOX 480452, LOS ANGELES, CA 90048 |
| SHELTON, RAHKAL | 9204 S PENNY, CHICAGO, IL 60620 |
| SHELTON, SUZANNE M | 3660 FOUNTAIN VIEW DR, GREENWOOD, IN 46143 |
| SHEMATEK, LYNN H | 102 OAK POINT DR, YORKTOWN, PA 23692 |
| SHENFELD, HILARY | 1297 LAGUNA CT, PALATINE, IL 60067 |
| SHENKMAN, RICHARD | 2120 8TH AVE NORTH,APT 103, SEATTLE, WA 98109 |
| SHENOY, RUPA | 7744 N EASTLAKE TERRACE  NO.2N, CHICAGO, IL 60626 |
| SHEPARD ENTERPRISE INC | 243 TABBS LN, NEWPORT NEWS, VA 23602 |
| SHEPARD ENTERPRISE INC | 775 INDUSTRIAL PARK DR, NEWPORT NEWS, VA 23608 |
| SHEPARD, MARK | 843 EDGEWOOD RD, BERLIN, CT 06037-3808 |
| SHEPPARD MULLIN RICHTER & HAMPTON LLP | 333 SOUTH HOPE ST,48TH FLOOR, LOS ANGELES, CA 90071-1448 |
| SHEPPARD, JAMES | 10427 NW 28TH AVE, MIAMI, FL 33147 |
| SHERCK, KERRY | PO BOX 94, ADAMANT, VT 05640 |
| SHERER, ERIK ALLEN | 5800 WILSON STREET, HOLLYWOOD, FL 33021 |
| SHERFFIUS, STEPHANIE | 317 ROSE FINCH CIR, HIGHLANDS RANCH, CO 80129 |
| SHERI NORTHGRAVES | 59 BRIDGE STREET, DEEP RIVER, CT 06417-1741 |
| SHERIFF, DAVID | 1453 MAIN STREET, BETHLEHEM, PA 18018 |
| SHERMAN, BRADLEY SCOTT | 605 GLEN ELLYN PL, GLEN ELLYN, IL 60137 |
| SHERMAN, DYLAN TECUMSEH | 605 GLEN ELLYN PLACE, GLEN ELLYN, IL 60137 |
| SHERMAN, JACK | 24 FRANSAL CT, NORTHPORT, NY 11768 |
| SHERMAN, JAMES WILLIAM | 210 POINTER CIR  APT NO.1, NEWPORT NEWS, VA 23602 |
| SHERMAN, LAURA BURDICK | 1640 JEFFERSON ST, HOLLYWOOD, FL 33020 |
| SHERMAN, ROBERT | 5 TAVANO RD, OSSINING, NY 10562 |
| SHERMAN, SCOTT | 130 8TH AVE   NO.3G, BROOKLYN, NY 11215 |
| SHERRER, THERESA M. | 832 N PENN ST, ALLENTOWN, PA 18102 |
| SHERRIFF, WENDY J | 350 KATHY LANE, MARGATE, FL 33068 |
| SHERROD, ARISTEAD | 10042 SOUTH UNION, CHICAGO, IL 60628 |
| SHERROD, JOHN L | 808 45TH STREET, WEST PALM BEACH, FL 33407 |
| SHERWOOD HIGH SCHOOL | 300 OLNEY SANDY SPRING ROAD, SANDY SPRING, MD 20860 |
| SHERWOOD, HORTENSE | 7933 SHALIMAR ST, MIRAMAR, FL 33023 |

| Claim Name | Address Information |
| --- | --- |
| SHETTLESWORTH, COURTNEY | 8281 BERMUDA SOUND WAY, BOYNTON BEACH, FL 33436 |
| SHI, REBECCA Y | 5218 S KIMBARK AVE  APT 1, CHICAGO, IL 60637 |
| SHIEKMAN, MICHAEL | 960 SW 93RD AVE, PLANTATION, FL 33324 |
| SHIELD SECURITY, INC. | 200 NORTH WESTMORLAND AVE, LOS ANGELES, CA 90004 |
| SHIELD SECURITY, INC. | 1063 N GLASSELL, ORANGE, CA 92867 |
| SHIELDS, DAVID E | 1056 VICTORIA DR, FOX RIVER GROVE, IL 60021 |
| SHIELDS, TAWANAIFA M | 99 WESTBOURNE PKWY, HARTFORD, CT 06112 |
| SHIELS, MICHAEL PATRICK | 2551 BRUIN, EAST LANSING, MI 48823 |
| SHIELS, MICHAEL PATRICK | 3420 PINE TREE RD, LANSING, MI 48911 |
| SHIFFER, SHERYL | 2141 SEIPSTOWN ROAD, FOGELSVILLE, PA 18051 |
| SHIH, KAREN | 612 COBBLESTONE COURT, SILVER SPRING, MD 20905 |
| SHIM, CATHERINE | 7800 NW 74TH TERRACE, TAMARAC, FL 33321 |
| SHIM, ROBERT | 7800 NW 74 TERR, TAMARAC, FL 33321 |
| SHIMABUKURO PEREZ, BETTY | 92-6040 ILIOHE ST, KAPOLEI, HI 96707 |
| SHIPLER, DAVID | 4005 THORNAPPLE ST, CHEVY CHASE, MD 20815 |
| SHIREY, CYNTHIA D | 140 PARMA CT, NEWPORT NEWS, VA 23608 |
| SHIRK, ERIC | 327 W LINCOLN ST, EASTON, PA 18042 |
| SHIRLEY HAMILTON INC | 333 E ONTARIO, CHICAGO, IL 60611 |
| SHIRLEY M MATILLA  - TRUSTEE | THE MATILLA FAMILY SURVIVORS TRUST,PO BOX 784, SANTA MONICA, CA 90406 |
| SHISHANI, NOUH K | 10107 N. NOB HILL CIRCLE, TAMARAC, FL 33321 |
| SHIVE, SHEENA | 1011 E TERRACE ST APT 517, SEATTLE, WA 98122 |
| SHIVER, JOSEPH | 792 ORIENTA AVE APT H, ALTAMONTE SPRINGS, FL 32701 |
| SHIVERS, LESLIE R | 5433 OXFORD CT, SMITHFIELD, VA 23430 |
| SHIVERS, WILBERT | 11248 BLAIRS CREEK DR, SMITHFIELD, VA 23430 |
| SHIVNAN, SALLY A | 1298 SWAN DRIVE, ANNAPOLIS, MD 21409 |
| SHLAES, AMITY | 15 WILLOW PL, BROOKLYN, NY 11201 |
| SHLEMMER & ALGAZE & ASSOCIATES INTERIORS | & ARCHITECTURE INC,6083 BRISTOL PARKWAY, CULVER CITY, CA 90230 |
| SHLEMMER & ALGAZE & ASSOCIATES INTERIORS | 3300 IRVINE AVE   STE 130, NEWPORT BEACH, CA 92660 |
| SHLENSKY, ANDREW | 5658 CHERRYLEAF LANE, ROCKFORD, IL 61108 |
| SHOCK PRODUCTIONS | 811 N HUMPHREY AVE, OAK PARK, IL 60302 |
| SHOEMAKER, RICHARD | 7917 PA RT 873, SLATINGTON, PA 18080 |
| SHOFFNER, HARRY | 4717 MERIVALE RD, CHEVY CHASE, MD 20815 |
| SHOP LOCAL LLC | SHOPLOCAL,225 N MICHIGAN AVE SUITE 1600, CHICAGO, IL 60601 |
| SHOP LOCAL LLC | 225 NORTH MICHIGAN AVE STE 1500, CHICAGO, IL 60611 |
| SHOP LOCAL LLC | 3512 PAYSPHERE CIRCLE, CHICAGO, IL 60674 |
| SHOPLOCAL | 225 N MICHIGAN AVE,SUITE 1600, CHICAGO, IL 60601 |
| SHOPPERS CHARITABLE FOUNDATION | SHOPPERS FOOD WAREHOUSE,4600 FORBES BLVD, LANHAM, MD 20706 |
| SHOPS AT SUNSET PLACE | 5701 SUNSET DRIVE      STE 100, SOUTH MIAMI, FL 33143 |
| SHORE COMMUNICATIONS | 8 BANKS RD, WEST SIMSBURY, CT 06092 |
| SHORE COMMUNICATIONS | PO BOX 302, WEST SIMSBURY, CT 06092 |
| SHORE, MARCI L | 60 CANNER ST, NEW HAVEN, CT 06511 |
| SHORETECH CONSULTING INC | 8425 W STONY LAKE ROAD, NEW ERA, MI 49446 |
| SHORT, AUSTIN | 4533 BUTLER ST, FORT MEADE, MD 20755 |
| SHORT, MADISON | 4533 BUTLER ST, FT MEADE, MD 20755 |
| SHORTALL, ALAN | 2650 W BELDEN NO 212, CHICAGO, IL 60647 |
| SHORTALL, ALAN | 2650 WEST BELDEN NO.2, CHICAGO, IL 60647 |
| SHORTT, OVAN | 5406 TAUSSIG RD, BLADENSBURG, MD 20710 |

| Claim Name | Address Information |
|---|---|
| SHOSTAK, KARLA | 6511 NOVA DR NO.263, DAVIE, FL 33317 |
| SHOTGUN MARY | 170 N ALEXANDRIA ST, LOS ANGELES, CA 90004 |
| SHOTWELL, MICHELLE A | 35 TANTALLON DR, WILLIAMSBURG, VA 23185 |
| SHOUDT, ROBERT W | 250 ANN ST, EASTON, PA 18042 |
| SHOUDT, ROBERT W | 250 ANN ST, EASTON, PA 18046 |
| SHOW BUSINESS INC | 4205 K STUART ANDREW AVE, CHARLOTTE, NC 28217 |
| SHOWCASE PRODUCTIONS | 10660 LOS ALAMITOS BLVD, LOS ALAMITOS, CA 90720 |
| SHOWCASE PUBLICATIONS INC | 810 HOOPER AVE, TOMS RIVER, NJ 08753 |
| SHOWCASE PUBLICATIONS INC | P O BOX 491, TOMS RIVER, NJ 08754 |
| SHOWMAN FABRICATORS INC | 47-22 PEARSON PL, LONG ISLAND CITY, NY 11101 |
| SHOWMAN FABRICATORS INC | 47-22 PEARSON PLACE, LONG ISLAND CITY, NY 11101 |
| SHOWMAN FABRICATORS INC | PO BOX 310796, BROOKLYN, NY 11231 |
| SHOWMAX PRODUCTION INC | 7816 SW 7 COURT, NORTH LAUDERDALE, FL 33068 |
| SHPAK, CAROL JO | 246 GARDNER AVE., NEW LONDON, CT 06320-3018 |
| SHRED SAN DIEGO LLC | PO BOX 84566, SAN DIEGO, CA 92138 |
| SHRIBMAN, DAVID M | 1176 MURRAY HILL AVENUE, PITTSBURGH, PA 15217 |
| SHRINK TECH SYSTEMS LLC | 1226 AMBASSADOR BLVD, SAINT LOUIS, MO 63132 |
| SHRIVER, LIONEL | 67-A TRINTY CHURCH SQUARE, ENGLAND SE1 4HT,   UNITED KINGDOM |
| SHS STAFFING SOLUTIONS | 4 LEMOYNE DRIVE SUITE 100, LEMOYNE, PA 17011 |
| SHTEIR, SETH DANIEL | 14355 HUSTON ST    NO.225, SHERMAN OAKS, CA 91423 |
| SHUBIN, NEIL | 5811 S DORCHESTER AVE    NO.TOP-G, CHICAGO, IL 60637 |
| SHULMAN, GAVIN | 315 SEIGEL ST, BROOKLYN, NY 11206 |
| SHULTZ, JEREMY | 1606 BRIARFIELD RD, HAMPTON, VA 23661 |
| SHUMAN, MARK N | 1280 LAKE AV, CRYSTAL LAKE, IL 60014 |
| SHURE, RICHARD W  ARCHITECT | 285 MIDDLE COUNTRY ROAD, MIDDLE ISLAND, NY 11953 |
| SHUTTLE PRINTING INC | 57-11 49TH PL, MASPETH, NY 11378 |
| SHUTTLE PRINTING INC | ATN: ACCOUNTING,48-23 55TH AVE, MASPETH, NY 11378 |
| SHYNE, PATTI | PO BOX 6156, DENVER, CO 80206 |
| SIBELLI, RICK | 4605 BURTON ST, ALBUQUERQUE, NM 87108 |
| SICHA,CHOIRE | 92 ST MARK'S PLACE NO.4,4TH FLOOR, NEW YORK, NY 10009 |
| SICHELMAN, LEW | 12808 SUTTERS LN, BOWIE, MD 20720 |
| SICHELMAN, LEW | 3330 BLUE HERON DRIVE NORTH, CHESAPEAKE BEACH, MD 20732 |
| SICKAL, ALMA | 101 LANGFORD LN, WATERVIEW, VA 23180 |
| SID Z CREATIONS | 13547 VENTURA BLVD, VAN NUYS, CA 91405 |
| SID Z CREATIONS | 15132 COVELLO ST, VAN NUYS, CA 91405 |
| SIDE EFFECTS | 259 INDUSTRIAL DR, FRANKLIN, OH 45005 |
| SIDECAR CREATIVE | 323 INVERNESS DR, TROPHY CLUB, TX 76262 |
| SIDES, JOHN | 4923 SEDGWICK ST NW, WASHINGTON, DC 20016 |
| SIDESTEP PRODUCTIONS INC | PO BOX 18421, TAMPA, FL 33679-8421 |
| SIDLEY AUSTIN LLP | 787 SEVENTH AVE, NEW YORK, NY 10019 |
| SIDLEY AUSTIN LLP | 875 THIRD AVE, NEW YORK, NY 10022 |
| SIDLEY AUSTIN LLP | 875 THIRD AVENUE,ATTN: AUDREY BARON, NEW YORK, NY 10022 |
| SIDLEY AUSTIN LLP | 1501 K STREET NW  NO.LL, WASHINGTON, DC 20005-1401 |
| SIDLEY AUSTIN LLP | 1722 EYE STREET NORTHWEST,ATTN: AUDREY BARON, WASHINGTON, DC 20006 |
| SIDLEY AUSTIN LLP | 1722 EYE STREET, NW, WASHINGTON, DC 20006 |
| SIDLEY AUSTIN LLP | BANK ONE PLAZA,10 SOUTH DEARBORN STREET, CHICAGO, IL 60603 |
| SIDLEY AUSTIN LLP | ONE FIRST NATIONAL PLAZA, CHICAGO, IL 60603 |
| SIDLEY AUSTIN LLP | PO BOX 0642, CHICAGO, IL 60690 |
| SIDNEY B BOWNE & SON LLP | 235 E JERICHO TURNPIKE, MINEOLA, NY 11501 |

| Claim Name | Address Information |
|---|---|
| SIDNEY B BOWNE & SON LLP | PO BOX 109, MINEOLA, NY 11501 |
| SIDTHIDTHAM, AMANDA NOEL | 8151 CANBY AVE  NO.1, RESEDA, CA 91335 |
| SIEBERT CONSTRUCTION & MILLWORK INC | 1440 HUNTINGTON DRIVE, CALUMET CITY, IL 60409 |
| SIEBMAN REYNOLDS BURG PHILLIPS | 713 SOUTH WASHINGTON AVE, MARSHALL, TX 75670 |
| SIEBMAN REYNOLDS BURG PHILLIPS | & SMITH LL,PO BOX 1556, MARSHALL, TX 75671-1556 |
| SIEBMAN REYNOLDS BURG PHILLIPS | PO BOX 1556, MARSHALL, TX 75671-1556 |
| SIEG, BRADLEY H | 418 BRISTOL DR, CAROL STREAM, IL 60188 |
| SIEGEL, ERIC | 16053 NW 24TH ST, PEMBROKE PINES, FL 33028 |
| SIEGEL, JEFFERSON | 60 GRAMERC PARK   APT 10H, NEW YORK, NY 10010-5433 |
| SIEGEL, LEE | 144 ST JOHN'S PLACE, BROOKLYN, NY 11217 |
| SIEGEL, MARC | 650 1ST AVE, NEW YORK, NY 10016 |
| SIEGEL, MIRANDA | 204 HUNTINGTON ST  APT PH5, BROOKLYN, NY 11231 |
| SIEGER, MARGARETE GRETL | 1500 GROVE TERRACE, WINTER PARK, FL 32789 |
| SIEGERT, ALICE | SHARNHORSTSTR  7,D53175 BONN, GERMANY, BE,   53175 GERMANY |
| SIEGFRIED, THOMAS W | 8488 MAGIC TREE COURT, SPRINGFIELD, VA 22153 |
| SIEKIERSKI, THERESA ANN | 222 MAIN STREET  STE 203, FARMINGTON, CT 06032 |
| SIEKIERSKI, THERESA ANN | 12 COPPERMINE RD,*FARMINGTON LIBRARY, FARMINGTON, CT 06032-2102 |
| SIEKIERSKI, THERESA ANN | 12 COPPERMINE ROAD,*WHOLE DONUT, FARMINGTON, CT 06032-2102 |
| SIEMENS BUILDING TECHNOLOGIES | 8 FERNWOOD ROAD, FLORHAM PARK, NJ 07932 |
| SIEMENS BUILDING TECHNOLOGIES | 104 SEBETHE DR, CROMWELL, CT 06416 |
| SIEMENS BUILDING TECHNOLOGIES | 2620 LORD BALTIMORE DRIVE, BALTIMORE, MD 21244 |
| SIEMENS BUILDING TECHNOLOGIES | 7249 AMBASSADOR RD, BALTIMORE, MD 21244 |
| SIEMENS BUILDING TECHNOLOGIES | PO BOX 691753, CINCINNATI, OH 45269-1753 |
| SIEMENS BUILDING TECHNOLOGIES | CERBERUS DIVISION,PO BOX 945658, ATLANTA, GA 30394-5658 |
| SIEMENS BUILDING TECHNOLOGIES | PO BOX 945658, ATLANTA, GA 30394-5658 |
| SIEMENS BUILDING TECHNOLOGIES | 580 SLAWIN COURT, MOUNT PROSPECT, IL 60056 |
| SIEMENS BUILDING TECHNOLOGIES | (SENT VIA ACH),ATTN: CASH APPLICATIONS,1000 DEERFIELD PARKWAY, BUFFALO GROVE, IL 60089 |
| SIEMENS BUILDING TECHNOLOGIES | 7850 COLLECTIONS CENTER DRIVE,LANDIS DIVISION, CHICAGO, IL 60693 |
| SIEMENS BUILDING TECHNOLOGIES | SECURITY SYSTEMS DIVISION,7850 COLLECTIONS CENTER DR, CHICAGO, IL 60693 |
| SIEMENS BUILDING TECHNOLOGIES | 3371 EXECUTIVE WAY, MIRAMAR, FL 33025 |
| SIEMENS BUILDING TECHNOLOGIES | 10775 BUSINESS CENTER DR, CYPRESS, CA 90630 |
| SIEMENS COMMUNICATION INC | PO BOX 99076, CHICAGO, IL 60693-9076 |
| SIEMENS COMMUNICATION INC | SIEMENS ENTERPRISE NETWORKS,PO BOX 99076, CHICAGO, IL 60693-9076 |
| SIEMENS COMMUNICATION INC | SIEMENS ENTERPRISE NETWORKS,900 BROKEN SOUND PARKWAY, BOCA RATON, FL 33487 |
| SIEMENS COMMUNICATION INC | ATTN:  GUS DOMINGUEZ,4900-T OLD IRONSIDES DRIVE,P. O. BOX 58075, SANTA CLARA, CA 95052 |
| SIEMENS ENTERPRISE NETWORKS LLC | PO BOX 99076, CHICAGO, IL 60693-9076 |
| SIERRA CLUB | 85 2ND STREET, SAN FRANCISCO, CA 94105 |
| SIERRA GARCIA, WILLIAM | 555 FLEMMING WAY, MAITLAND, FL 32751 |
| SIERRA GROUP | 560 RIVERDALE DRIVE, GLENDALE, CA 91204 |
| SIERRA INC | 275 ST HELENA AVE, BALTIMORE, MD 21222 |
| SIERRA, HENRY | 1628 COLESBURG PL, JESSUP, MD 20794 |
| SIERRA, KAREN | 418 SUNDOWN TRAIL, CASSELBERRY, FL 32707 |
| SIERRA, MIGUEL FELIPE | C/TERCERA,NO.3 URB DON JUAN, LA ROMANA,   DOMINICAN REPUBLIC |
| SIFORT, SUZETTE | 5205 N DIXIE HWY   UNIT B2, OAKLAND PARK, FL 33334 |
| SIFUENTES, JOHN | 87 RUBY RD   NO.25, WILLINGTON, CT 06279 |
| SIFUENTES, ROSEMARY | 34 GERTHMERE DR, WEST HARTFORD, CT 06110 |
| SIGN DESIGN ASSOCIATES INC | 510 S FAWN ST, ALLENTOWN, PA 18103 |

| Claim Name | Address Information |
|---|---|
| SIGN IDENTITY INC | 363 ROOSEVELT RD, GLEN ELLYN, IL 60137 |
| SIGN USA INC | 901 S MILITARY TR    NO.A-5, WEST PALM BEACH, FL 33415 |
| SIGNAL MECHANICAL | 2901 GARDENA AVE, SIGNAL HILL, CA 90755 |
| SIGNODE | 3650 W LAKE ST, GLENVIEW, IL 60025 |
| SIGNODE | P O BOX 95313, CHICAGO, IL 60694 |
| SIGNODE | SERVICE BUSINESS,PO BOX 71057, CHICAGO, IL 60694 |
| SIGNODE | SIGNODE GRAPHIC ARTS INDUSTRY,PO BOX 95440, CHICAGO, IL 60694 |
| SIGNODE | PACKAGING SYSTEM,PO BOX 71729, CHICAGO, IL 60694-1729 |
| SIGNODE | CONSUMABLES,1 LESLIE DRIVE, PITTSBURG, CA 94565 |
| SIGNS & THINGS | 55A CENTRAL AVE, FARMINGDALE, NY 11735 |
| SIGNS & THINGS | 597 CENTRAL AVE, FARMINGDALE, NY 11735 |
| SIGNS BY TOMORROW | 1791 TRIBUTE ROAD    STE E, SACRAMENTO, CA 95815 |
| SIGNSXLESS | 810 VERONICA CIRCLE, OCOEE, FL 34761 |
| SIGUENAS, CARLOS | 15 ROOSEVELT ST APT NO.2, HARTFORD, CT 06114 |
| SIKE INC | C/O BORNSTEIN,6 AHEM WAY, W ORANGE, NJ 07052 |
| SIKES, ALISON | 130 NE OLIVE WAY, BOCA RATON, FL 33432 |
| SIKES, ALISON | 501 NW 53RD ST, BOCA RATON, FL 33487 |
| SIKES, MARY MONTAGUE | P O BOX 182, WEST POINT, VA 23181 |
| SIKES, THOMAS | 2408 HASSONITE ST, KISSIMMEE, FL 34744 |
| SILBER, LAURA | OSI 400 W 59TH ST, NEW YORK, NY 10019 |
| SILBERBERG, TAMMY S | 3919 CRYSTAL LAKE DR, POMPANO BEACH, FL 33064 |
| SILBERSCHATZ, ABRAHAM | 227 CHURCH ST, NEW HAVEN, CT 06510 |
| SILENCIEUX, ALS | 307 STERLING AVE, DELRAY BEACH, FL 33444 |
| SILENT H PRODUCTIONS INC | 21700 OXNARD ST    NO.2050, WOODLAND HILLS, CA 91367 |
| SILFIES JR, DAVID | 141 S NEW ST  APT B, NAZARETH, PA 18064 |
| SILIEN, SAMUEL | 10670 EMBER STREET, BOCA RATON, FL 33428 |
| SILK, BARRY C | 1410 PATHFINDER LN, MCLEAN, VA 22101 |
| SILLS, JANICE | 138 N OLIVE STREET    APT E, ORANGE, CA 92866 |
| SILVA JR, JOSEPH RAMOS | 3930 CRYSTAL LAKE DR  NO.115, POMPANO BEACH, FL 33064 |
| SILVA JR, JOSEPH RAMOS | 3930 CRYSTAL LAKE DR  NO.115, FT LAUDERDALE, FL 33309 |
| SILVA JR, LEONARDO | 1501 NW 13 ST    APT 12, BOCA RATON, FL 33486 |
| SILVA, ANA M | 10190 BOCA ENTRADA BLVD  APT 126, BOCA RATON, FL 33428 |
| SILVA, AUGUSTO CESAR | 10190 BOCA ENTRADA BLVD  APT 126, BOCA RATON, FL 33428 |
| SILVA, EDMILSON | 22336 PALOMITA DRIVE, BOCA RATON, FL 33428 |
| SILVA, ELIAS S | 3661 CARAMBOLA CIR N, COCONUT CREEK, FL 33066 |
| SILVA, GILBERTO J | 10345 BOCA SPRINGS DR, BOCA RATON, FL 33428 |
| SILVA, MANOEL | 4365 SW 10TH PLACE APT 102, DEERFIELD BEACH, FL 33442 |
| SILVA, MIGUEL | 1000 SW 76TH AVE  APT 3, NORTH LAUDERDALE, FL 33068 |
| SILVA, NEIVA C | 3770 NE 15TH TERR, POMPANO BEACH, FL 33064 |
| SILVA, OSVALDO | 3450 W HILLSBORO BLVD NO. 206, COCONUT CREEK, FL 33073 |
| SILVA, REBECCA | 1201 NW 14TH ST, BOCA RATON, FL 33486 |
| SILVA, ROGERIO L | 9151 LIME BAY BLVD    APT 312, TAMARAC, FL 33321 |
| SILVA, STEPHEN | 708 5TH AVE N, MT VERNON, IA 52314 |
| SILVER LAKES COMMUNITY ASSOC INC | 17901 NW 5TH ST ATN: CTENAY DIXON, PEMBROKE PINES, FL 33029 |
| SILVER LAKES COMMUNITY ASSOC INC | 19620 PINES BLVD    STE 205, PEMBROKE PINES, FL 33029 |
| SILVER LAKES COMMUNITY ASSOC INC | PO BOX 820100, PEMBROKE PINES, FL 33029-0100 |
| SILVER STAR EXPOSITIONS | PO BOX 535, LOMBARD, IL 60148 |
| SILVER, LAURA | 670 PRESIDENT ST    NO.5D, BROOKLYN, NY 11215 |
| SILVER, LYLE R | 3205 SW 110TH ST, SEATTLE, WA 98146 |

| Claim Name | Address Information |
|---|---|
| SILVER, MARISA | 3444 WONDERVIEW DR, LOS ANGELES, CA 90068 |
| SILVER, MICHAEL A | 210 W SCOTT ST  NO.E, CHICAGO, IL 60610 |
| SILVERADO ENGINEERING | 3300 N STATE RD 7 UNIT G 590, HOLLYWOOD, FL 33021 |
| SILVERGATE, HARVEY A | 607 FRANKLIN STREET, CAMBRIDGE, MA 02139 |
| SILVERMAN, GILLIAN D | 3395 WEST 31ST AVE, DENVER, CO 80211 |
| SILVERMAN, STEVE | P O BOX 91, HUNTINGTON STATION, NY 11746 |
| SILVERSTAR | 5979 CALVERT WAY, ELDERSBURG, MD 21784 |
| SILVERSTEIN, KENNETH MARK | 3116 18TH ST     NW, WASHINGTON, DC 20010 |
| SILVERSTEIN, RYAN | 921 SW 74TH TERRACE, PLANTATION, FL 33314 |
| SILVERSTEIN, RYAN | 921 SW 74TH TERRACE, PLANTATION, FL 33317 |
| SILVEST, MICHAEL | 1845 WATKINS ST   APT E4, BETHLEHEM, PA 18017 |
| SILVESTRY, LENALEE | 227 PETUNIA TERRACE   NO.213,STE 2208, SANFORD, FL 32771 |
| SILVIO CUADRA | 2820 NW 17 ST, MIAMI, FL 33125 |
| SILWICK, MICHELE M | 3923 LINK AVENUE, BALTIMORE, MD 21236 |
| SIMANDL, ADRIANA | 4750 S PULASKI, CHICAGO, IL 60632 |
| SIMAO, ROGER | 43 NORTH MAIN ST, WINDSOR LOCKS, CT 06096 |
| SIMCOX, ZACKERY SCOTT | 1219 S BEACH ST    NO.1037, DAYTONA BEACH, FL 32114 |
| SIME, MARGUERITE | 511 BANK RD APT NO.1, MARGATE, FL 33063 |
| SIMENAUER, LAUREN | 10204 BERKSHIRE LN, ELLICOTT CITY, MD 21042 |
| SIMEON, ENEL | 1589 NE 3RD AVE, DELRAY BEACH, FL 33444 |
| SIMEONE, MICHAEL S | 1 BARGATE RD, CLINTON, CT 06413 |
| SIMEONE, RICHARD | 6812 VIA REGINA, BOCA RATON, FL 33433 |
| SIMEONE,VINCENT | 90 PECKHAM AV, ISLIP, NY 11751 |
| SIMI VALLEY DAYS ORGANIZATION | P O BOX 164, SIMI VALLEY, CA 93062 |
| SIMILIEN, JEAN-MARQUIS | 170 NE 27TH CT, BOYNTON BEACH, FL 33435 |
| SIMMONDS, CHRISTOPHER V | 999 S CLUBHOUSE RD, VIRGINIA BEACH, VA 23452 |
| SIMMONS TRAPP, JULIE | 1709 SHAGBARK CT, NAPERVILLE, IL 60565 |
| SIMMONS, AMANDA | 12111 BLUE WING DR, CARROLLTON, VA 23314 |
| SIMMONS, JARVIS | 7360 STIRLING RD   NO.202, DAVIE, FL 33024 |
| SIMMONS, KRISTA | 3707 SAPPHIRE DR, ENCINO, CA 91436 |
| SIMMONS, LA MICHAEL A | 800 32 ST, WEST PALM BEACH, FL 33406 |
| SIMMONS, RICO | 3401 TOWNSEND BLVD     APT 1210, JACKSONVILLE, FL 32277 |
| SIMMONS, SAM | 62 SKINNER RD, KENSINGTON, CT 06037 |
| SIMMONS, SAM | 265 PIEREMOUNT AVE,*BLD DROP SITE, NEW BRITAIN, CT 06053-2344 |
| SIMMS, BRANDY L | 9744 DUFFER WAY, GAITHERSBURG, MD 20886 |
| SIMMS, ERIC | 110 JOHN STREET, EAST HAVEN, CT 06513 |
| SIMMS, GERARD | 15722 NW 37THPLACE, OPA LOCKA, FL 33054 |
| SIMMS,MAYRA,LUZ | 413 SUNSHINE DRIVE, COCONUT CREEK, FL 33066 |
| SIMMS,ROWAN | 3 SUNSET LN, BLOOMFIELD, CT 06002 |
| SIMON & SCHUSTER | 5 CENTURY DRIVE, PARSIPPANY, NJ 07054 |
| SIMON & SCHUSTER | C/O CAROL ROEDER, VP,SUBRIGHTS & INTERNATIONAL MARKETS,1230 AVENUE OF THE AMERICAS, NEW YORK, NY 10020 |
| SIMON & SCHUSTER | C/O MICHELLE GRECO,CHILDRENS PUBLISHING DIVISION,1230 AVENUE OF THE AMERICAS, NEW YORK, NY 10020 |
| SIMON & SCHUSTER | REMITTANCE PROCESSING CENTER,PO BOX 11022, DES MOINES, IA 50336-1022 |
| SIMON & SCHUSTER | SUBSIDIARY RIGHTS,PO BOX 70598, CHICAGO, IL 60673-0598 |
| SIMON & SCHUSTER | PO BOX 70660, CHICAGO, IL 60673-0660 |
| SIMON GLENN MICHAEL INC | 64 GREAT OAKS RD, EAST HILLS, NY 11577 |
| SIMON PROPERTY GROUP LP | ATTN CHUCK FUGGER,747 THIRD AVE  21ST FL, NEW YORK, NY 10017 |

| Claim Name | Address Information |
|---|---|
| SIMON PROPERTY GROUP LP | ROOSEVELT FIELD REGIONAL MARKETING OFC,630 OLD COUNTRY RD, GARDEN CITY, NY 11530 |
| SIMON PROPERTY GROUP LP | C/O THE RETAIL PROPERTY TRUST,160 WALT WHITMAN RD    STE 1101, HUNTINGTON STATION, NY 11746 |
| SIMON PROPERTY GROUP LP | 301 SOUTH HILLS VILLAGE  SUITE 206, PITTSBURGH, PA 15241 |
| SIMON PROPERTY GROUP LP | 115 WEST WASHINGTON ST, INDIANAPOLIS, IN 46204 |
| SIMON PROPERTY GROUP LP | 6020 E 82ND ST, INDIANAPOLIS, IN 46250 |
| SIMON PROPERTY GROUP LP | BOYNTON BEACH MALL,801 NORTH CONGRESS AVE SUITE 295, BOYNTON BEACH, FL 33426 |
| SIMON PROPERTY GROUP LP | 2350 W AIRPORT FWY  SUITE 310, BEDFORD, TX 76022 |
| SIMON, JONATHAN | 1825 SAN LORENZO AVENUE, BERKELEY, CA 94707 |
| SIMON, MARIO | 310 SE 8TH STREET, DELRAY BEACH, FL 33483 |
| SIMON, MATTHEW | 9010 TOWN AND COUNTRY BLVD  APT E, ELLICOTT CITY, MD 21043 |
| SIMON, RUDY | 957 ERIE ST, ALLENTOWN, PA 18103 |
| SIMON, SCOTT | 800 25TH STREET NW  SUITE 902, WASHINGTON, DC 20037 |
| SIMON, SHEILA | 404 N SPRINGER ST, CARBONDALE, IL 62901 |
| SIMONCELLI, JOY | 1833 TORRINGFORD WEST ST, TORRINGTON, CT 06790 |
| SIMONEAU, EILEEN MARIE | 565 S PINE MEADOW DR, DEBARY, FL 32713 |
| SIMONEAU, STEVE | 565 S PINE MEADOW DR, DEBARY, FL 32713 |
| SIMONEAU, STEVE | 2560 ENTERPRISE RD, ORANGE CITY, FL 32763 |
| SIMONS, BRANDI | 10008 E 101ST ST N, OWASSO, OK 74055 |
| SIMONS, JAMIE | 413 S BEACHWOOD DRIVE, BURBANK, CA 91506 |
| SIMONS, MARIE | 2723 LITTLE CREEK DAM RD, TOANO, VA 23168 |
| SIMOS, PETER | 285 S HOOP POLE RD, GUILFORD, CT 06437-1237 |
| SIMPKINS, CLAYONA | 1816 NW 71 ST, MIAMI, FL 33147 |
| SIMPLE GLAM GIRLS | 10747 CAMINITO CASCARA, SAN DIEGO, CA 92108 |
| SIMPLE STUDIO | 213 N MORGAN ST      STE 2B, CHICAGO, IL 60607 |
| SIMPLEX GRINNELL | ATTN:  RICHARD DUMBACH,6520 STONEGATE DR,STE 100, ALLENTOWN, PA 18106-9268 |
| SIMPLEX GRINNELL | ATTN  TODD MILLS,801-G SOUTH ORLANDO AVENUE, WINTER PARK, FL 32789 |
| SIMPLEX GRINNELL | 3701 N JOHN YOUNG PKWY STE 110, ORLANDO, FL 32804 |
| SIMPLEX GRINNELL | PO BOX 88420, CHICAGO, IL 60680-1420 |
| SIMPLEX GRINNELL | 4409 UTICA, METAIRIE, LA 70006 |
| SIMPLEX GRINNELL | 116 FLORIDA ST, RIVER RIDGE, LA 70123 |
| SIMPLEX GRINNELL | DEPT 0856,PO BOX 120001, DALLAS, TX 75312-0856 |
| SIMPLEX GRINNELL | 1325 GRAND CENTRAL AVE, GLENDALE, CA 91201 |
| SIMPSON, DICK | 2218 W LELAND, CHICAGO, IL 60625 |
| SIMPSON, JAMES | 140 RIVERSIDE DR, NEW YORK, NY 10024 |
| SIMPSON, JAMES | 5 CRESTWOOD, NEWPORT BEACH, CA 92660 |
| SIMPSON, JAMESON | 13891 PATTERSON VALLEY RD, GRASS VALLEY, CA 95949 |
| SIMPSON, JOHN MIDDLETON | 7 RUSTIC LANE SW, LAKEWOOD, WA 98498 |
| SIMPSON, LISA | 1625 NW 13TH ST, FT LAUDERDALE, FL 33311 |
| SIMPSON, RICHARD | 80 POND RD, WINDSOR, CT 06095 |
| SIMPSON, WANDA | 1129 NW 3RD CT. BLDG 60 NO. 3, FT. LAUDERDALE, FL 33311 |
| SIMPSON,MILDRED | 3122 BUTLER AVE, LOS ANGELES, CA 90066 |
| SIMPSONO, QUIGLEY | 11601 WILSHIRE BLVD  NO.210, LOS ANGELES, CA 90025 |
| SIMS, MICHAEL A | 528 FULTON ST, GREENSBURG, PA 15601 |
| SIMS, STACY ANN | 158 CONVERSE AVE, MERIDEN, CT 06450 |
| SIMZ PRODUCTIONS INC | 918 12TH STREET, SACRAMENTO, CA 95814 |
| SIN FRONTERAS MARKETING | 5205 W 25TH ST, CICERO, IL 60804 |
| SINCAVAGE, TAMMY | 5280 SW 90TH WAY NO. 5, COPPER CITY, FL 33326 |

| Claim Name | Address Information |
|---|---|
| SINCAVAGE, TAMMY | 5280 SW 90TH WAY NO. 5, COPPER CITY, FL 33328-5052 |
| SINCHE, LUIS | 79 LAIRD ST, BRISTOL, CT 06010 |
| SINCHE, LUIS | 79 LAIRD ST, BRISTOL, CT 06011 |
| SINCLAIR MEDIA III, INC | DBA WCHS - TV 8,301 PIEDMONT ROAD, CHARLESTON, WV 25301 |
| SINCLAIR, GLORIA | 4030 NW 30 TER  NO.2, LAUDERDALE LAKES, FL 33309 |
| SINGER, LILLIAN ZOE | 13925 GILMORE ST, VAN NUYS, CA 91401 |
| SINGER, PHYLLIS | 29 COOPER AVE, AMITYVILLE, NY 11701 |
| SINGER, PHYLLIS | EDITORIAL 0205,235 PINELAWN RD, MELVILLE, NY 11747 |
| SINGH, RAVINDRANATH | 766 KEENELAND PIKE, LAKE MARY, FL 32746 |
| SINGH, SHARDA | 4818 BRIGHRMOUR CIR, ORLANDO, FL 32837 |
| SINGH, WINSTON | 2809 WALDENS POND CV, LONGWOOD, FL 32779 |
| SINGLA, VINITA | 400 E 20TH ST NO. 5D, NEW YORK, NY 10009 |
| SINGLETON, ROBERT D | 11961 CADDO CREEK DRIVE, LAVON, TX 75166 |
| SINKINE, NIKOLAI | 28 KINCAID LN, HAMPTON, VA 23666 |
| SINORDO, ANTIOLA | 3518 NW 32 ST., LAUDERDALE LAKES, FL 33309 |
| SINOVIC, DIANNA P | 93 MUNICPAL RD, PIPERSVILLE, PA 18947 |
| SIQUIS | ATTN DEBBIE SPEAR,1340 SMITH AVE  SUITE 300, BALTIMORE, MD 21209 |
| SIRAVO, STEPHEN M | 4261 NW 117TH AVE, SUNRISE, FL 33323 |
| SIRIAC, VLADIMIR | 8961 NW 21 CT, PEMBROKE PINES, FL 33024 |
| SIRINA FIRE PROTECTION CORP | C/O A/P,118 W 27TH ST        3RD FLR, NEW YORK, NY 10001 |
| SIRINA FIRE PROTECTION CORP | 151 HERRICKS RD, GARDEN CITY PARK, NY 11040 |
| SIRIUS COMPUTER SOLUTIONS INC | PO BOX 224968, DALLAS, TX 75222 |
| SIRKO, DAWN | 342 BURLINGTON AVE, BRISTOL, CT 06010 |
| SIRMAN, DAVID E | 3039 LILLIAN RD, WEST PALM BEACH, FL 33406 |
| SIRVA RELOCATION | PO BOX 10247, UNIONDALE, NY 11555 |
| SIRVA RELOCATION | 6200 OAKTREE BLVD  SUITE 300, INDEPENDENCE, OH 44131 |
| SIRVA RELOCATION | ATTN: LOCKBOX NO.1600,5635 S ARCHER AVE, CHICAGO, IL 60638 |
| SIRVA RELOCATION | LASALLE BANK,5017 PAYSPHERE CIRCLE, CHICAGO, IL 60674 |
| SIRVA RELOCATION | WELLS FARGO BUS CREDIT,4370 SOLUTIONS CENTER,LOCK BOX 774370, CHICAGO, IL 60677-4003 |
| SIRVA RELOCATION | 1600 RELIABLE PRKWAY, CHICAGO, IL 60686-0016 |
| SIRVA RELOCATION | 2635 RELIABLE PARKWAY, CHICAGO, IL 60686-0016 |
| SISSON JR,WAYNE C | 3523 ADVOCATE HILL DRIVE, JARRETTSVILLE, MD 21084 |
| SISU INC | 10950 WASHINGTON BLVD   STE 220, CULVER CITY, CA 90232 |
| SITEL OPERATING CORP | 3102 W END AVE STE 1000, NASHVILLE, TN 37203 |
| SITES, KEVIN | 11645 MONTANA AVE  NO.204, LOS ANGELES, CA 90049 |
| SITMA USA INC | 45 EMPIRE DR, ST PAUL, MN 55103-1856 |
| SITOU, MALICK | 26 NEW STREET, WEST HAVEN, CT 06516 |
| SIWEK, GAIL ANNE | 10912 S CENTRAL AVE        NO.203, CHICAGO RIDGE, IL 60415 |
| SIX APART LTD | 548 4TH ST, SAN FRANCISCO, CA 94107 |
| SIX FLAGS GREAT AMERICA | PO BOX 120,RTE 537, JACKSON, NJ 08527 |
| SIX FLAGS GREAT AMERICA | PO BOX 1776,TICKET DEPARTMENT, GURNEE, IL 60031 |
| SIX FLAGS GREAT AMERICA | PO BOX 1776,ATTN  ACCTS RECEIVABLE, GURNEE, IL 60031 |
| SIX FLAGS GREAT AMERICA | 26101 MAGIC MOUNTAIN PRKWAY, VALENCIA, CA 91355 |
| SIX FLAGS GREAT AMERICA | PO BOX 5500,ATTN  FINANCE, VALENCIA, CA 91385 |
| SIX FLAGS GREAT ESCAPE LODGE | 89 SIX FLAGS DR, QUEENSBURY, NY 12804 |
| SJ CARRERA INC | 2744 N NORDICA AVE, CHICAGO, IL 60707 |
| SJ GRAPHICS | 1324 ELMHURST, SCHAUMBURG, IL 60194 |
| SJC VIDEO CORPORATION | 28625 BRAXTON AVE, VALENCIA, CA 91355-4112 |

| Claim Name | Address Information |
|---|---|
| SJCT LLC | 9825 INDIANAPOLIS BLVD, HIGHLAND, IN 46322-2622 |
| SJOSTROM, JOSEPH W | 238 S SCOVILLE AVE, OAK PARK, IL 60302 |
| SJS CONSTRUCTION CO INC | 430 FALMOUTH RD, W BABYLON, NY 11704 |
| SKAFLEN, KARI | 2036 W NORTH AVE, CHICAGO, IL 60642 |
| SKAL INTERNATIONAL | 506 CHAPEL RD, S WINDSOR, CT 06074 |
| SKAPLEY, BASILISA | 50 LORRAINE ST, BRIDGEPORT, CT 06604 |
| SKAVINSKY, MICHELLE L | 19068 WHITE OAK DR, SMITHFIELD, VA 23430 |
| SKC COMMUNICATIONS PRODUCTS INC | PO BOX 14156, LENEXA, KS 66285-4156 |
| SKEHAN, DOUG | 120 WESTERLY STREET, MANCHESTER, CT 06040 |
| SKENAZY, PAUL | 440 ESCALONA DRIVE, SANTA CRUZ, CA 95060 |
| SKIDGEL, MARYANNE | 24 HEIDI DR, VERNON, CT 06066 |
| SKIDMORE, TRISHA | 2302 W NORTH AVE    NO.2W, CHICAGO, IL 60647 |
| SKILLS USA-VICA COUNCIL | 1601 UNION BLVD, ALLENTOWN, PA 18109 |
| SKINNER BOX PRODUCTIONS LLC | 12602 CASEY ROAD, TAMPA, FL 33618 |
| SKINNER JR, STERLING W | 98 ODD RD, POQUOSON, VA 23662 |
| SKINNER, ERIC BENJAMIN | 310 ATLANTIC AVE    NO.3, BROOKLYN, NY 11201 |
| SKIP DIGITAL INC | 9 OAK MOUNTAIN FARM RD, BOICEVILLE, NY 12412 |
| SKIP ROWLAND PHOTOGRAPHY INC | 9156 TAZEWELL GREEN DR, MECHANICSVILLE, VA 23116 |
| SKLAR, ANNA | 848 9TH STREET  UNIT 8, SANTA MONICA, CA 90403 |
| SKLAR, EMILY | 74 EAST 7TH ST APT 4D, NEW YORK, NY 10003 |
| SKLOOT, FLOYD | 3035 SW VESTA ST, PORTLAND, OR 97219 |
| SKOKIE NEWSPAPER DELIVERY SERVICES INC | PO BOX 271, SKOKIE, IL 60076 |
| SKOLNIK, LISA Z | 830 WEST BUENA AVENUE, CHICAGO, IL 60613 |
| SKOLNIK, ROBERT | 601 LAKE HINSDALE DRIVE NO.306, WILLOWBROOK, IL 60527 |
| SKOP, CINDY | 806 SE 10TH ST, OCALA, FL 34471 |
| SKUBE, DANEEN | 1420 NW GILMAN BLVD NO.2845, ISSAQUAH, WA 98027 |
| SKUBE, MICHAEL R | 4139 STONECREST      APT 202, DURHAM, NC 27215 |
| SKUBISZ, JOE | REGIONAL MANAGER - ACCOUNT MGMT,BROADSPIRE SERVICES, INC. (KEMPER),40 SCHUMAN BLVD, SUITE 340, NAPERVILLE, IL 60563 |
| SKURKA, KIRSTIN | 1018 S BUTTERNUT CIRCLE, FRANKFORT, IL 60423 |
| SKURNICK, ELIZABETH | 253 8TH ST  APT 9, JERSEY CITY, NJ 07302 |
| SKYCRAFT ROOFING INC | 7242 WALNUT AVE, BUENA PARK, CA 90620 |
| SKYLARK FILMS | 1123 PACIFIC STREET,SUITE G, SANTA MONICA, CA 90405 |
| SKYLINE LANDSCAPE INC | 28361 DIEHL RD APT B314, WARRENVILLE, IL 60555 |
| SKYLINE LANDSCAPE INC | 9 S 330 SKYLANE DRIVE, NAPERVILLE, IL 60564 |
| SKYLINE MEDIA INC | 33 N MAIN ST        STE 3E, LOMBARD, IL 60148 |
| SKYLIST INC | 701 BRAZOS STREET  SUITE 800, AUSTIN, TX 78701 |
| SKYTEC INC | 2 HAINES TER, MERRIMACK, NH 03054 |
| SKYTEC INC | 23 INLAND FARM RD, WINDHAM, ME 04062 |
| SKYTEL | PLATINUM FUNDING SERVICES LLC,PO BOX 70849, CHARLOTTE, NC 28272-0849 |
| SKYTEL | PO BOX 740577, ATLANTA, GA 30374-0577 |
| SKYTEL | PO BOX 931583, ATLANTA, GA 31193-1683 |
| SKYTEL | PROCESSING CENTER,PO BOX 3887, JACKSON, MS 39207-3887 |
| SKYTEL | PO BOX 2469, JACKSON, MS 39225-2469 |
| SLACK, GORDY | 405 14TH ST        STE 1207, OAKLAND, CA 94612 |
| SLACK, GORDY | 430 AVON ST, OAKLAND, CA 94612 |
| SLACK, JESSICA | 768 FORGEDALE RD, BARTO, PA 19504 |
| SLACKERS INC | 300 JUNCTION  SUITE 222, GLEN CARBON, IL 62034 |
| SLADE, MONEEK | 9202 FAIRWAY CT, RIVERDALE, GA 30274 |

| Claim Name | Address Information |
|---|---|
| SLAFF, ROBERT P | 1733 VINEYARD TRL, ANNAPOLIS, MD 21401 |
| SLAJDA, RACHAEL | 10 NORTH CIRCLE, BEACON FALLS, CT 06403 |
| SLATTERY, BRIAN | 27 BEVERLY RD, HAMDEN, CT 06517 |
| SLATTERY, RICHARD | 1521 W UNION ST,APT 403, ALLENTOWN, PA 18102 |
| SLATTERY, RICHARD | 1521 W UNION ST NO. 403, ALLENTOWN, PA 18102 |
| SLAUGHTER, MIKE | 15932 EASTWIND CIRCLE, SUNRISE, FL 33326 |
| SLAVIN, BARBARA | 2929 28TH ST NW, WASHINGTON, DC 20008 |
| SLAVIN, DAVID | 140 RIVERSIDE DR    NO.1-K, NEW YORK, NY 10024 |
| SLAVO IV, JAMES | 245 HENRY STREET, DYER, IN 46311 |
| SLAZAR CONSTRUCTION INC | 10381 SW 138TH CT, MIAMI, FL 33186 |
| SLEBODA, CHRIS | 3331 TOWN WALK, HAMDEN, CT 06518 |
| SLEDGE, LEONARD L | 6 CURE CIR, HAMPTON, VA 23666 |
| SLEEPER, JAMES A | 24 HIGHLAND ST, NEW HAVEN, CT 06511 |
| SLEEPER, VIKTORIA | 735 NORTH ST, NORFOLK, CT 06058 |
| SLESINGER, DAVID | 5268 G NICHOLSON LN    APT 123, KENSINGTON, MD 20895 |
| SLIVINSKI, DAVE | DBA DAVE SLIVINSKI PHOTOGRAPHY,219 N JUSTINE, CHICAGO, IL 60607 |
| SLIVKA,FRANK | 3313 W EMMAUS AVE, EMMAUS, PA 18049 |
| SLOAN & ASSOCIATES MAGAZINE CONSULTANTS | 2380 BRUNNER RD, EMMAUS, PA 18049 |
| SLOAN & ASSOCIATES MAGAZINE CONSULTANTS | 2380 BRUNNER RD, EMMAUS, PA 18094 |
| SLOAN, RICHARD P | 530 CANAL ST    4W, NEW YORK, NY 10013 |
| SLOANE COMMUNICATIONS INC | 6630 N NEWGARD    NO.3, CHICAGO, IL 60626 |
| SLOCKI, RYAN A | 1434 BUTZ RD  APT 2, BREINIGSVILLE, PA 18031 |
| SLONAKER, CANDIE | 433 N HOWARD ST, ALLENTOWN, PA 18102 |
| SLONIM, JEFF | 147 E 81 NO.1W, NEW YORK, NY 10028 |
| SLS LEARNING SOLUTIONS LLC | PO BOX 69, CLARENDON HILLS, IL 60514 |
| SLUSSER, RICHARD | 1230 23RD ST NW    NO.916, WASHINGTON, DC 20037 |
| SMALE, TODD M | 1152 8TH ST, CATASAUQUA, PA 18032 |
| SMALL, AMY | 211 ALDRIDGE PL, SMYRNA, GA 30082 |
| SMALL, CAMERON | 7757 DILIDO BLVD, MIRAMAR, FL 33023 |
| SMALLZ & RASKIND | 5225 WILSHIRE BLVD NO.718, LOS ANGELES, CA 90036 |
| SMART CONCEPTS, INC. | 1204 S. PEORIA, TULSA, OK 74120 |
| SMART ROUTE SYSTEMS | BANK OF AMERICA SERVICES,4120 COLLECTIONS CENTER DR, CHICAGO, IL 60693 |
| SMART TRAVEL PRESS | 5600 SW DOGWOOD LANE, PORTLAND, OR 97225 |
| SMART WIRES | 1204 ALTA PASEO, BURBANK, CA 91501 |
| SMART, NICOLE | 707 NE 14TH ST   NO.22, FT LAUDERDALE, FL 33304 |
| SMART, THOMAS S | 2534 E MURRAY HOLLADAY RD, SALT LAKE CITY, UT 84117 |
| SMARTDEPT INC | 309 WEST WASHINGTON    STE 430, CHICAGO, IL 60606 |
| SMARTSCAN INC | 32841 W EIGHT MILE, LIVONIA, MI 48152 |
| SMASHBOX STUDIOS LLC | 1011 N FULLER AVENUE, WEST HOLLYWOOD, CA 90046 |
| SMASHBOX STUDIOS LLC | 7336 SANTA MONICA BLVD  NO.20, WEST HOLLYWOOD, CA 90046 |
| SMAUS, ROBERT | 11630 NE JEFFERSON POINT RD, KINGSTON, WA 98346-9219 |
| SMG | TEMPLE UNIVERSITY  DEPT OF ECONOMICS,RITTER ANNEX 8TH FLR,1301 CECIL B MOORE AVE, PHILADELPHIA, PA 19122 |
| SMG | HAMTON ROADS CONVENTION CENTER,1610 COLISEUM DR, HAMPTON, VA 23666 |
| SMG | 245 MONROE AVENUE NORTHWEST,GRAND CENTER OPENING ACCOUNT, GRAND RAPIDS, MI 49503 |
| SMG | VAN ANDEL ARENA,130 W FULTON, GRAND RAPIDS, MI 49503 |
| SMG | 1000 WATER STREET,ATTN ACCOUNTING DEPT, JACKSONVILLE, FL 32204 |
| SMG | 1000 WATER STREET,SPORTS COMPLEX & ENTERTAINMENT,FACILITIES, JACKSONVILLE, FL 32204 |

| Claim Name | Address Information |
|---|---|
| SMG | AT SOLDIER FIELD,1410 S MUSEUM CAMPUS DR, CHICAGO, IL 60605 |
| SMG | BROWARD COUNTY CONVENTION CT,1950 EISENHOWER BLVD, FT LAUDERDALE, FL 33316 |
| SMG | NEW ORLEANS ARENA,1500 POYDRAS STREET, NEW ORLEANS, LA 70152 |
| SMG | 700 14TH ST, DENVER, CO 80202 |
| SMG | DENVER CONVENTION COMPLEX,ATTN ACCOUNTING DEPT,700 14TH ST, DENVER, CO 80202 |
| SMG | 2755 W 17TH AVENUE,MILE HIGH STADIUM, DENVER, CO 80204 |
| SMG | L B CONVENTION & ENTERTAINMENT CTR,300 E OCEAN BLVD, LONG BEACH, CA 90802 |
| SMIGIELSKI, SUSAN | 134 PARKER AVE, NEWPORT NEWS, VA 23606 |
| SMITER, DONALD | CASE NO.1989D0069434,PO BOX 5400, CAROL STREAM, IL 60197-5400 |
| SMITER, DONALD | 1409 W 110TH ST, CHICAGO, IL 60643 |
| SMITH AND FISHER PARTNERSHIP | 2237 TACKETTS MILL DR    STE A, LAKE RIDGE, VA 22192 |
| SMITH EPOXY SYSTEMS INC | 3511 SYLVAN LN, ELLICOTT CITY, MD 21043 |
| SMITH GEIGER LLC | 31365 OAK CREST DR   STE 150, WESTLAKE VILLAGE, CA 91361 |
| SMITH HANLEY ASSOCIATES LLC | PO BOX 31597, HARTFORD, CT 06151-1587 |
| SMITH HANLEY ASSOCIATES LLC | 8519 INNOVATION WAY, CHICAGO, IL 60682-0085 |
| SMITH HANLEY ASSOCIATES LLC | 15915 KATY FREEWAY    STE 219, HOUSTON, TX 77094 |
| SMITH JR, HENRY | 1575 BOSTON POST RD   NO.101, OLD SAYBROOK, CT 06475-1612 |
| SMITH POINT DISTRIBUTION SERVICES LTD | 12 OVERLOOK DRIVE,P O BOX 342, MASTIC, NY 11950 |
| SMITH RANGEL, REBECCA D | 20 EMBERS LN, WILLIAMSBURG, VA 23185 |
| SMITH SR, RICHARD L. | 3420 CENTER ST, WHITEHALL, PA 18052 |
| SMITH SR, RICHARD L. | 3420 CTR ST, WHITEHALL, PA 18052 |
| SMITH, AKEMI O | 311 TEAKWOOD AVE, LA HABRA, CA 90631 |
| SMITH, ALANNAH | 318 VIRGINIA AVE, TAYLORVILLE, IL 62568 |
| SMITH, ALLEGRA | 11803 WAYLAND ST, OAKTON, VA 22124 |
| SMITH, ANGELA | 557 YORK RIVER LN, NEWPORT NEWS, VA 23602 |
| SMITH, ANGIE | 1820 JEWETT DR, LOS ANGELES, CA 90046 |
| SMITH, BRIAN A | 1229 W WALNUT ST 1ST FL, ALLENTOWN, PA 18102 |
| SMITH, BRUCE | 5261 NW 14TH PL, LAUDERHILL, FL 33313 |
| SMITH, CAMILO | 4419 BELLFLOWER BLVD, LONG BEACH, CA 90808 |
| SMITH, CAROLEE | 2141 NW 189TH TER, MIAMI, FL 33056 |
| SMITH, CAROLYN T | 100 WOODLAWN AVE, FOREST HILL, MD 21050 |
| SMITH, CARY | 680 TUDOR CT, LONGWOOD, FL 32750 |
| SMITH, CHARMIN | 5 LANGHOLM CT, HAMPTON, VA 23669 |
| SMITH, CHRISTOPHER P | 21928 WINNEBAGO LANE, LAKE FOREST, CA 92630 |
| SMITH, COLIN FRASER | 2816 N CALVERT STREET, BALTIMORE, MD 21218 |
| SMITH, COREY | 8175 BELVEDERE RD APT 105, WEST PALM BEACH, FL 33411 |
| SMITH, COREY | PO BOX 212972, ROYAL PALM BEACH, FL 33421 |
| SMITH, DANA M | 1333 HOMESTEAD STREET, BALTIMORE, MD 21218 |
| SMITH, DAVID | 249 LELAND LANE, GREENACRES, FL 33463 |
| SMITH, DAVID HUNTER | 85 EDGEWOOD AVE  NO.4, NEW HAVEN, CT 06511 |
| SMITH, DAVID L | 311 TEAKWOOD AVE, LA HABRA, CA 90631 |
| SMITH, DAVID R | 2451 ROCKWELL ST  NO.B, CHICAGO, IL 60647 |
| SMITH, DEBORAH | 742 S FILMORE ST  APT 1, ALLENTOWN, PA 18103 |
| SMITH, DENISE | 4751 NW 5TH STREET, PLANTATION, FL 33317 |
| SMITH, ELVA | 933 NEW BRITAIN AVE, ELMWOOD, CT 06110 |
| SMITH, ERIC | 168 CONVENTRY ST    APT 26, BLOOMFIELD, CT 06002 |
| SMITH, ERIN | 601 N 68TH TERRACE, HOLLYWOOD, FL 33024 |
| SMITH, FITZROY | 4751 NW 5 ST, PLANTATION, FL 33317 |
| SMITH, GEARIE N | 4730 NW 10TH COURT # 218, PLANTATION, FL 33313 |

| Claim Name | Address Information |
|---|---|
| SMITH, GLADYS H | 129 BURNS STREET, HAMPTON, VA 23669 |
| SMITH, HENRY | PO BOX 309, OLD SAYBROOK, CT 06475 |
| SMITH, JAMES BRANDON | 1639 RIVERSIDE DR    NO.1, GLENDALE, CA 91201 |
| SMITH, JASON | PO BOX 38274, COLORADO SPRINGS, CO 80937 |
| SMITH, JAY | 6354 112 ST, EDMONTON, AB T6H 3J6 CA |
| SMITH, JESSICA ANN MARIE | 98 SPANISH TRAIL  APT D, HAMPTON, VA 23669 |
| SMITH, JILL | 188 WAGNER ST, LEHIGHTON, PA 18235 |
| SMITH, JOHN DWIGHT | 513 HYACINTH LANE, PEACHTREE CITY, GA 30269 |
| SMITH, JOHN M | 4732 CEDAR AVE  APT NO.3, PHILADELPHIA, PA 19143 |
| SMITH, JOHN P | 15345 AFTON RD, MARKHAM, IL 60426 |
| SMITH, JOHN P | 15345 AFTON RD,  ACCOUNT NO. 4630  MARKHAM, IL 60426 |
| SMITH, JONATHAN | 440 FRONT STREET, NEW HAVEN, CT 06513 |
| SMITH, KATHY | 5603 FLAGLER STREET, HOLLYWOOD, FL 33023 |
| SMITH, KEITH | 102 AMERICANA DR  APT NO.81, NEWPORT NEWS, VA 23606 |
| SMITH, KENNETH | 23 S PARK AVE, MERTZTOWN, PA 19539 |
| SMITH, LARRY | 133 N MERIDIAN, VALLEY CENTER, KS 67147 |
| SMITH, LAWRENCE L | 115 LISA DRIVE, NORTHPORT, NY 11768 |
| SMITH, LEE ANN | 2092 HOPEWELL ROAD, BETHLEHEM, PA 18017 |
| SMITH, LINDSAY ANNE | 8 W RANDALL ST, BALTIMORE, MD 21230 |
| SMITH, LORNA KAY | 9523 MALASANA CT, LAS VEGAS, NV 89147 |
| SMITH, MALCOLM | MALCOLM SMITH PHOTOGRAPHY,6105 23RD AVE S, SEATTLE, WA 98108 |
| SMITH, MARGARET | 424 W WHITE ST, SUMMIT HILL, PA 18240 |
| SMITH, MARY ELIZABETH | 160 E 38 ST, NEW YORK, NY 10016 |
| SMITH, MARY ELIZABETH | 160 E 38 ST    NO.26A, NEW YORK, NY 10016 |
| SMITH, MARY ELIZABETH | C/O MCLAUGLIN & STERN LLP,ATTN  DAVID BLASBAND ESQ,260 MADISON AVE, NEW YORK, NY 10016 |
| SMITH, MARY M | 105 SHERIFF'S PLACE, WILLIAMSBURG, VA 23185 |
| SMITH, MATTHEW | 1399 FULTON ST    APT 2R, BROOKLYN, NY 11216 |
| SMITH, MELANIE | 2910 SUNSET LN, YORK, PA 17408 |
| SMITH, META N | 250 KENSINGTON RD  APT 28, KENSINGTON, CT 06037 |
| SMITH, MICHAEL KIRBY | 479 GREENE AVE, BROOKLYN, NY 11216 |
| SMITH, MONICA | 319 N MONASTERY AVE, BALTIMORE, MD 21229 |
| SMITH, NIGEL | 10830 NW 35TH PL, SUNRISE, FL 33351 |
| SMITH, OLIVIA | 1948 ORCHARD LN, LA CANADA, CA 91011 |
| SMITH, PATRICK | 1601 WILEYWOOD CT, FOREST HILL, MD 21050 |
| SMITH, PAUL | 92A NORTH MAIN ST, NORTH EASTON, MA 02356 |
| SMITH, RANDALL | 5815 E LA PALMA AV    NO.194, ANAHEIM HILLS, CA 92807 |
| SMITH, RANSFORD | PO BOX 320168, HARTFORD, CT 06132 |
| SMITH, REES HANSEN | 4852 MCCONNELL AVE, LOS ANGELES, CA 90066 |
| SMITH, RENEE | 1024 ROYAL MARQUIS CIRCLE,STE 2709, OCOEE, FL 34761 |
| SMITH, ROBERT J | 1510 EWING ST, LOS ANGELES, CA 90026 |
| SMITH, ROGER | 1530 DEERMOSS LN, DELAND, FL 32720 |
| SMITH, ROGER | 5745 PINE TERRACE, PLANTATION, FL 33317 |
| SMITH, RONALD C | 4 WOODLAKE COURT, SHREWSBURY, PA 17361 |
| SMITH, RUPERT | 7A PRINCESS ST, LONDON SE1 6HH,    UNITED KINGDOM |
| SMITH, RYAN JEFFREY | 549 WHISPERING TR, GREENWOOD, IN 46142 |
| SMITH, SAMANTHA L | 128 N SECOND ST, HAMPTON, VA 23664 |
| SMITH, SANDRA DIANE | 2124 HWY 507, CASTOR, LA 71016 |
| SMITH, SHANNA | 201 PINNACLE DR  SE    NO.2013, RIO RANCHO, NM 87124 |

| Claim Name | Address Information |
|---|---|
| SMITH, SHERRI | 13511 NW 5TH ST, PLANTATION, FL 33325 |
| SMITH, SHERRY | 1850 BAVARIA DR    NO.1207, COLORADO SPRINGS, CO 80918 |
| SMITH, SIDNEY S | 4250 N MARINE DR      NO.702, CHICAGO, IL 60613 |
| SMITH, STEVE | 1812 NW 69TH TER, MIAMI, FL 33147 |
| SMITH, TERRY | 21 GRAVER ST, LEHIGHTON, PA 18235 |
| SMITH, TIFFANY | 3572 DAWN AVE, KISSIMMEE, FL 34744 |
| SMITH, TREVOR VINCENT | 4932 NORTH 126TH DRIVE, WEST PALM BEACH, FL 33411 |
| SMITH, TYLER | C/O SMITH EDWARDS ARCHITECTS,179 ALLYN ST      STE 505, HARTFORD, CT 06103 |
| SMITH, TYLER | 836 PROSPECT AV, HARTFORD, CT 06105 |
| SMITH, VICTORIA | 845 SUTTER ST  NO.303, SAN FRANCISCO, CA 94109 |
| SMITH, VIVILYN | 6 LEHIGH DR, EAST HARTFORD, CT 06108 |
| SMITH, WARREN | 772 INDIAN HILL RD, LEHIGHTON, PA 18235 |
| SMITH, WILFRED | 309 NEW STREET, WALNUTPORT, PA 18088 |
| SMITH,MIRIAM | 282 WOODBINE AVE, NORTHPORT, NY 11768 |
| SMITH,PATRICIA A | PETTY CASH CUSTODIAN,7700 WESTPARK DR, HOUSTON, TX 77063 |
| SMITH,PATRICIA A | 2402 HONEY LOCUST DR, KATY, TX 77449 |
| SMITH,WILLIAM | 11 CLEARFIELD RD,*STOP & SHOP, WETHERSFIELD, CT 06109-3321 |
| SMITH-GRIFFIN, STACYE | 471 W 32ND STREET, RIVIERA BEACH, FL 33404 |
| SMITHEIMER, ROY | 12 WAKEFIELD AVE, PORT WASHINGTON, NY 11050-4417 |
| SMITHERS INC | 106 GEORGIA AVENUE NE, GLEN BURNIE, MD 21061 |
| SMITHFIELD LAWN SERVICE INC | PO BOX 945, SMITHFIELD, VA 23431 |
| SMITHFIELD ROTARY CLUB | PO BOX 1004, SMITHFIELD, VA 23431 |
| SMITHTOWN CENTRAL SCHOOL DISTRICT | 150 SOUTHERN BLVD, NESCONSET, NY 11767 |
| SMITHTOWN CENTRAL SCHOOL DISTRICT | ST JAMES ELEMENTARY,580 LAKE GROVE, ST JAMES, NY 11780 |
| SMITHTOWN CENTRAL SCHOOL DISTRICT | ACCOMPSETT MIDDLE SCHOOL,660 MEADOW ROAD, SMITHTOWN, NY 11787 |
| SMITHTOWN CENTRAL SCHOOL DISTRICT | 26 NEW YORK AVE, SMITHTOWN, NY 11787-3435 |
| SMITHTOWN CHAMBER OF COMMERCE | 79 E MAIN ST, SMITHTOWN, NY 11787 |
| SMITHTOWN CHAMBER OF COMMERCE | PO BOX 1216, SMITHTOWN, NY 11787 |
| SMITTY AGENCY | 441 ASH ST APT 3, WILLIMANTIC, CT 06226 |
| SMITTY AGENCY | 10 BRENDI TRAIL, COLUMBIA, CT 06237 |
| SMITTY AGENCY | C/O DAVID SMITH,10 BRENDI TRAIL, COLUMBIA, CT 06237 |
| SMOLIN, BARRY | 349 M RIDGEWOOD PLACE, LOS ANGELES, CA 90004 |
| SMOLIN, BARRY | 349 N RIDGEWOOD PLACE, LOS ANGELES, CA 90004 |
| SMOLLAR, DAVID | 3722 ARNOLD AVENUE 4, SAN DIEGO, CA 92104 |
| SMOYER, CHRISTOPHER MICHAEL | 1605 SHENANDOAH CT, ALLENTOWN, PA 18104 |
| SMS SYSTEMS MAINTENANCE SERVICES INC | PO BOX 1010, LITTLETON, MA 01460 |
| SMS SYSTEMS MAINTENANCE SERVICES INC | PO BOX 278, BERLIN, MA 01503-0278 |
| SMS SYSTEMS MAINTENANCE SERVICES INC | 455 RIVER RD, HUDSON, MA 01749 |
| SMS SYSTEMS MAINTENANCE SERVICES INC | 14416 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 |
| SMS SYSTEMS MAINTENANCE SERVICES INC | 12604 HIDDEN CREEK WAY STE C, BERLIN, MA 90703 |
| SMUD | P.O. BOX 15830,   ACCOUNT NO. 7000006289376939  SACRAMENTO, CA 95852-1830 |
| SMUD | P.O. BOX 15830,   ACCOUNT NO. 7000006289377062  SACRAMENTO, CA 95852-1830 |
| SMUD | P.O. BOX 15830,   ACCOUNT NO. 70000062891934062  SACRAMENTO, CA 95852-1830 |
| SMUD | P.O. BOX 15830,   ACCOUNT NO. 7000006289510569  SACRAMENTO, CA 95852-1830 |
| SMUD | P.O. BOX 15830,   ACCOUNT NO. 7000006289511171  SACRAMENTO, CA 95852-1830 |
| SMUD | P.O. BOX 15830,   ACCOUNT NO. 7000006289511260  SACRAMENTO, CA 95852-1830 |
| SMUD - SACRAMENTO MUNICIPAL | UTILITY DISTRICT,PO BOX 15830,   ACCOUNT NO. 7000006289 - 376939  SACRAMENTO, CA 95852-1830 |
| SMUD - SACRAMENTO MUNICIPAL | UTILITY DISTRICT,PO BOX 15830,   ACCOUNT NO. 1934062  SACRAMENTO, CA 95852-1830 |

| Claim Name | Address Information |
|---|---|
| SMUD – SACRAMENTO MUNICIPAL | UTILITY DISTRICT,PO BOX 15830,   ACCOUNT NO. 377062  SACRAMENTO, CA 95852-1830 |
| SMUD – SACRAMENTO MUNICIPAL | UTILITY DISTRICT,PO BOX 15830,   ACCOUNT NO. 511171  SACRAMENTO, CA 95852-1830 |
| SMUD – SACRAMENTO MUNICIPAL | UTILITY DISTRICT,PO BOX 15830,   ACCOUNT NO. 511260  SACRAMENTO, CA 95852-1830 |
| SMUDDE JR, KENNETH W | 907 EAST GOLF RD    NO.2, ARLINGTON HTS, IL 60005 |
| SMYTH COLLECTIONS LLC | 51 GRAGWOOD RD  SUITE 201, SOUTH PLAINFIELD, NJ 07080 |
| SMYTH COLLECTIONS LLC | 1145 ROUTE 55    STE 3, LAGRANGEVILLE, NY 12540 |
| SMYTH, FRANK | 1729 PARK ROAD NW, WASHINGTON, DC 20010 |
| SNAP SHOT INC | 6141 N NEWBURG,CHRISTINE ROMANIAK, CHICAGO, IL 60631 |
| SNARSKI, ROBERT | 2131 W GIDDINGS,APT 1A, CHICAGO, IL 60625 |
| SND PUBLISHING LLC | 1744 PATRIOTS WAY NW, KENNESAW, GA 30152 |
| SND PUBLISHING LLC | 600 WEST PEACHTREE STREET NW,SUITE 350, ATLANTA, GA 30308 |
| SNEED, CHARLES E | 3425 PINEWALK DR. N NO. 201, MARGATE, FL 33063 |
| SNEED, KENESHA | 512 WESTMINSTER AVE APT 3, VENICE, CA 90291 |
| SNEL, ALAN | 1203 EAST POWHATAN AVE, TAMPA, FL 33604 |
| SNELLENBERGER, DENISE | 1202 N OLD MILL DR   STE 1029, DELTONA, FL 32725 |
| SNELLING PERSONNEL SERVICES | 12801 N CENTRAL EXPPRESSWAY, DALLAS, TX 75243 |
| SNELLING PERSONNEL SERVICES | PO BOX 650765, DALLAS, TX 75265-0765 |
| SNELLINGS, MARY ELIZABETH | 45 PALOMA AVE     APT 3, VENICE, CA 90291 |
| SNL FINANCIAL LLC | ONE SNL PLAZA,PO BOX 2124, CHARLOTTESVILLE, VA 22902 |
| SNOW, FRANK | 5865 HAVERHILL RD     APT 304, WEST PALM BEACH, FL 33407 |
| SNOW, RUTH | 14860 ENCLAVE PRESERVE CIR  T2, DELRAY BEACH, FL 33404-2143 |
| SNOW, RUTH | 14860 ENCLAVE PRESERVE CIR  T2, DELRAY BEACH, FL 33484 |
| SNOWDEN, QUINN | 4949 HICKORY SIGN POST RD, WILLIAMSBURG, VA 23185 |
| SNOYMAN, GARY | 19417 OPAL LN, SANTA CLARITA, CA 91350 |
| SNYDER ROOFING OF WASHINGTON | 20203 BROADWAY AVENUE, SNOHOMISH, WA 98296 |
| SNYDER, AMANDA ELLEN | 2240 W 115TH ST, CHICAGO, IL 60643 |
| SNYDER, DANA | 337H BRIDGE ST, LEHIGHTON, PA 18235 |
| SNYDER, DANIEL S | 744 NORTH EUCLID STREET, FULLERTON, CA 92832 |
| SNYDER, DELORIS S | 301 SHIRLEY ROAD, SEAFORD, VA 23696 |
| SNYDER, EILEEN | 143 OAK MANOR DRIVE, YORK, PA 17402 |
| SNYDER, EILEEN | 2005 S QUEEN ST,PETTY CASH CUSTODIAN, YORK, PA 17403 |
| SNYDER, KENNETH E | 526 WASHINGTON ST, ALLENTOWN, PA 18102 |
| SNYDER, KENNETH G | 2111 SEIPSTOWN RD., FOGELSVILLE, PA 18051 |
| SNYDER, LESLIE T | 1121 PALMERTON DR, NEWPORT NEWS, VA 23602 |
| SNYDER, MATT | 1104 FARMHOUSE LN, QUAKERTOWN, PA 18951 |
| SNYDER, PAUL J | 20 SYCAMORE DR, BATH, PA 18014 |
| SNYDER, STEVEN | 188 SOUTH 3RD ST  NO.5, BROOKLYN, NY 11211 |
| SNYDER, TIMOTHY | 60 CANNER ST, NEW HAVEN, CT 06511 |
| SNYDER, TRESSA DEE | 213 SHIRLEY RD, SEAFORD, VA 23696 |
| SNYDER, WILLIAM | 2508 VISTA CLIFF DRIVE, RICHARDSON, TX 75080 |
| SNYDER, ZEKE | 51 S SUMMIT, INDIANAPOLIS, IN 46201 |
| SOARES, ANA MARIA | 3208 RUBY ST, BETHLEHEM, PA 18020 |
| SOARES, MARIA C | 2654 ALBANY AVE, WEST HARTFORD, CT 06117-2331 |
| SOARES, MARIA C | 2654 ALBANY AVE,*PEOPLE'S BANK/N MAIN ST, WEST HARTFORD, CT 06117-2331 |
| SOBEL, DAVID | 1875 CONNECTICUT AVE  NW STE 650, WASHINGTON, DC 20009 |
| SOBRASKY, ANTHONY | 6136 NW 22ND ST, MARGATE, FL 33063 |
| SOBRINIHO, JEAN CARLOS | 204 LAKE POINTE DR NO.208, FT LAUDERDALE, FL 33309 |
| SOCAL SHRED | 460 PASEO BANDERA, ANAHEIM, CA 92807 |
| SOCIETY FOR MARKETING PROFESSIONAL | SERVICES INC,LONG ISLAND CHAPTER,11 OVAL DRIVE     STE 129, ISLANDIA, NY |

| Claim Name | Address Information |
|---|---|
| SOCIETY FOR MARKETING PROFESSIONAL | 11747 |
| SOCIETY OF AMERICAN BUSINESS | EDITORS & WRITERS INC,385 MCREYNOLDS HALL, COLUMBIA, MO 65211 |
| SOCIETY OF AMERICAN BUSINESS | EDITORS & WRITERS INC,DORIS BARNHART EXECUTIVE ASST,120 NEFF HALL, COLUMBIA, MO 65211 |
| SOCIETY OF AMERICAN BUSINESS | EDITORS & WRITERS INC,UNIV OF MO, SCH OF JOURNALISM,75 GANNETT HALL, COLUMBIA, MO 65211 |
| SOCIETY OF AMERICAN BUSINESS | MISSOURI SCHOOL OF,JOURNALISM,76 GANNETT HALL, COLUMBIA, MO 65211 |
| SOCIETY OF AMERICAN BUSINESS | EDITORS & WRITERS INC,134A NEFF ANNEX, COLUMBIA, MO 65211-1200 |
| SOCIETY OF AMERICAN TRAVEL WRITERS | CENTRAL STATES CHAPTER,7044 S 13TH ST, OAK CREEK, WI 53134 |
| SOCIETY OF AMERICAN TRAVEL WRITERS | 109 NORTH 7TH ST,SPRGFLD ILL CONV & VISTR BUREAU,C/O NICKY STRATTON, SPRINGFIELD, IL 62701 |
| SOCIETY OF HOLY CHILD JESUS | 1833 EAST ORANGE ROAD BLVD, PASADENA, CA 91104 |
| SOCIETY OF PROFESSIONAL JOURNALISTS | 25 SOUTH ST, FAIRFIELD, CT 06824 |
| SOCIETY OF PROFESSIONAL JOURNALISTS | PO BOX 833, CHESHIRE, CT 06410 |
| SOCIETY OF PROFESSIONAL JOURNALISTS | PAUL GOUGH, AWARDS COMMITTEE,598 ROUTE 148, KILLINGWORTH, CT 06419 |
| SOCIETY OF PROFESSIONAL JOURNALISTS | CONNECTICUT CHAPTER,177 SADDLE HILL DR, GUILFORD, CT 06437 |
| SOCIETY OF PROFESSIONAL JOURNALISTS | JOURNALISTS,306 FRONT ST,ATTN JERRY DUNKLEE, NEW HAVEN, CT 06513 |
| SOCIETY OF PROFESSIONAL JOURNALISTS | PO BOX 185597, HAMDEN, CT 06518 |
| SOCIETY OF PROFESSIONAL JOURNALISTS | PO BOX 905, PHILADELPHIA, PA 19105 |
| SOCIETY OF PROFESSIONAL JOURNALISTS | 9141 REISTERSTOWN RD.,PMB NO.44, OWINGS MILLS, MD 21117 |
| SOCIETY OF PROFESSIONAL JOURNALISTS | 610 BOND AVE, REISTERSTOWN, MD 21136 |
| SOCIETY OF PROFESSIONAL JOURNALISTS | 1575 DOXBURY ROAD, TOWSON, MD 21286 |
| SOCIETY OF PROFESSIONAL JOURNALISTS | 616 MELIA ST, FREDERICKSBURG, VA 22401 |
| SOCIETY OF PROFESSIONAL JOURNALISTS | 16 SOUTH JACKSON STREET-BOX 77, GREENCASTLE, IN 46135 |
| SOCIETY OF PROFESSIONAL JOURNALISTS | JOURNALISTS,PO BOX 77, GREENCASTLE, IN 46135 |
| SOCIETY OF PROFESSIONAL JOURNALISTS | 5161 N WASHINGTON BLVD, INDIANAPOLIS, IN 46205-1071 |
| SOCIETY OF PROFESSIONAL JOURNALISTS | JOURNALISTS,3909 N MERIDAN STREET, INDIANAPOLIS, IN 46208 |
| SOCIETY OF PROFESSIONAL JOURNALISTS | 3909 NORTH MERIDIAN STREET, INDIANAPOLIS, IN 46208 |
| SOCIETY OF PROFESSIONAL JOURNALISTS | LA CHNO.ER,3909 N MERIDIAN ST, INDIANAPOLIS, IN 46208 |
| SOCIETY OF PROFESSIONAL JOURNALISTS | 5515 YORK BLVD, LOS ANGELES, CA 90042 |
| SOCIETY OF PROFESSIONAL JOURNALISTS | GREATER LOS ANGELES CHAPTER,1254 OLD TOPANGA CANYON RD, TOPANGA, CA 90290 |
| SOCIETY OF PROFESSIONAL JOURNALISTS | 9430 WISH AVE,ATTN MS ROBERTA WAX, NORTHRIDGE, CA 91325 |
| SOCIETY OF THE SILURIANS | 810 SEVENTH AVE    2ND FLR, NEW YORK, NY 10019 |
| SOCIETY OF THE SILURIANS | PO BOX 1195,MADISON SQUARE STATION, NEW YORK, NY 10159 |
| SOCIETY OF THE SILURIANS | C/O EVE BERLINER,7401 SHORE ROAD  SUITE LB1, BROOKLYN, NY 11209 |
| SOCIETY OF THE SILURIANS | 37-08 222ND ST, BAYSIDE, NY 11361 |
| SOCRATES MEDIA | 227 W MONROE ST STE 500, CHICAGO, IL 60606 |
| SODEXHO | ACCOUNTS RECEIVABLE DEPT,6081 HAMILTON BLVD, ALLENTOWN, PA 18106 |
| SODEXHO | PO BOX 8500 54682, PHILADELPHIA, PA 19178-4682 |
| SODEXHO | PO BOX 81049, WOBURN, MA 01813-1049 |
| SODEXHO | PO BOX 905374, CHARLOTTE, NC 28290-5374 |
| SODEXHO INC & AFFILIATES | SODEXHO OPERATIONS LLC,10 EARHART DR, WILLIAMSVILLE, NY 14221 |
| SODEXHO INC & AFFILIATES | PO BOX 536922, ATLANTA, GA 30353-6922 |
| SODEXHO INC & AFFILIATES | PO BOX 70060, CHICAGO, IL 60673-0060 |
| SODEXHO INC & AFFILIATES | 4880 PAYSHERE CIRCLE, CHICAGO, IL 60674 |
| SOEHNLEIM, RICHARD | 3915 SE FRANCIS, PORTLAND, OR 97202 |
| SOELBERG, VICTOR J | C/O SOELBERG CONSTRUCTION,2747 LOMITA ST, OCEANSIDE, CA 92054 |
| SOFTCHOICE CORPORATION | 173 DUFFERIN ST   STE 200,ATTN  LISA ESPOSITO, TORONTO, ON M6K 3H7 CA |
| SOFTSEL INC | 3101 BROWNS MILL ROAD  SUITE 6 175, JOHNSON CITY, TN 37604 |
| SOFTSEL INC | PMB 273,5114 PT FOSDICK DR   NW BLDG E, GIG HARBOR, WA 98315 |

| Claim Name | Address Information |
|---|---|
| SOFTSEL INC | 5114 PT FOSDICK DR  NW,BLDG E, GIG HARBOR, WA 98335 |
| SOFTSEL INC | 5114 PT FOSDICK DRIVE NW,PBM E-273, GIG HARBOR, WA 98335 |
| SOFTWARE AG INC | 11700 PLAZA AMERICA DR STE 700, RESTON, VA 20190 |
| SOFTWARE AG INC | 11190 SUNRISE VALLEY DRIVE,MAIL STOP-T110, RESTON, VA 22091 |
| SOFTWARE AG INC | PO BOX 910600, DALLAS, TX 75391-0600 |
| SOFTWARE AG INC | 18300 VAN KARMAN AVE  SUITE 1020, IRVINE, CA 92715 |
| SOFTWARE CONSULTING SERVICES LLC | 3162 BATH PIKE,ATTN: ORDER, NAZARETH, PA 18064 |
| SOFTWARE CONSULTING SERVICES LLC | 630 SELVAGGIO DR NO.420, NAZARETH, PA 18064 |
| SOFTWARE CONSULTING SERVICES LLC | DOING BUSINESS AS:,SOFTWARE CONSULTING SERVICES,3162 BATH PIKE, NAZARETH, PA 18064 |
| SOFTWARE DIVERSIFIED SERVICES | 5155 EAST RIVER ROAD  SUITE 411, MINNEAPOLIS, MN 55421 |
| SOFTWARE DIVERSIFIED SERVICES | P O BOX 32707, MINNEAPOLIS, MN 55432 |
| SOFTWARE INCUBATOR PVT LTD | GEETHANJALI, KARIYAVATTOM PO, TRIVANDRUM,  KERALA PIN,  695581 INDIA |
| SOFTWARE INCUBATOR PVT LTD | ATTN MATT KUMAR,263 CONTINENTAL DRIVE, MANHASSET HILLS, NY 11040 |
| SOFTWARE MANAGEMENT CONSULTANTS INC | 500 NORTH BRAND BLVD      STE 1090,SUITE 1090, GLENDALE, CA 91203 |
| SOFTWARE SPECTRUM | 2140 MERRITT DRIVE, GARLAND, TX 75041 |
| SOFTWARE SPECTRUM | PO BOX 848264, DALLAS, TX 75284-8294 |
| SOFTWARE SPECTRUM | PO BOX 910866, DALLAS, TX 75391-0866 |
| SOFTWARE SPECTRUM | 22721 E MISSION AVE, LIBERTY LAKE, WA 99019 |
| SOHO MANAGEMENT LTD | 17 ST ANNES COURT, LONDON W1F 0BQ,   UNITED KINGDOM |
| SOJOURNERS | 3333 14TH ST  NW, WASHINGTON, DC 20010 |
| SOLANO, CAROLINA | 12 OXFORD CT, STAMFORD, CT 06902 |
| SOLANO, DAVID EDARDO | 496 W MAIN ST, STAMFORD, CT 06902 |
| SOLANO, FREDDY | 609 GLENN PKWY, HOLLYWOOD, FL 33021 |
| SOLANO, NELLY | 8305 NW 26TH ST, SUNRISE, FL 33322 |
| SOLAR COMMUNICATIONS | 1120 FRONTENAC, NAPERVILLE, IL 60563 |
| SOLAR COMMUNICATIONS | 5917 PAYSPHERE CIRC, CHICAGO, IL 60674 |
| SOLAR COMMUNICATIONS | 135 S LASALLE ST,DEPT 5917, CHICAGO, IL 60674-5917 |
| SOLARES, ARMANDO | 122 ENGLEWOOD GARDEN, ENGLEWOOD, FL 34223 |
| SOLBRIGHT INC | 641 SIXTH AVE 3RD FLR, NEW YORK, NY 10011 |
| SOLEDAD RUIZ MUNOZ, FLOR DE MARIA | AV GRAU 740,DPTO 501, BARRANCO LIMA,     PERU |
| SOLESKI SR, SCOTT L | 2655 LAWRENCE ST, LAKE STATION, IN 46405 |
| SOLID, LARRY | 153 E TUDOR LN, MANCHESTER, CT 06042 |
| SOLIVAN, ERICA | 1401 SEIDERSVILLE RD, BETHLEHEM, PA 18015 |
| SOLIVAN, LINDA | 1401 SEIDERSVILLE RD, BETHLEHEM, PA 18015 |
| SOLO PRINTING INC | 7860 NW 66TH ST, MIAMI, FL 33166 |
| SOLOMON, JOSEPHINE LORINA | 2509 OSWEGO AVENUE, BALTIMORE, MD 21215 |
| SOLOMON, MOSES | 4126 INVERRARY BLVD  #2413, LAUDERHILL, FL 33319 |
| SOLOY, DENNIS | 728 APOLLO DR 00754, JOLIET, IL 60435 |
| SOLT, ANNA | 1344 1/2 FAIRVIEW ST, ALLENTOWN, PA 18102 |
| SOLTIS, ALICIA M | 8104 MIZNER LN, BOCA RATON, FL 33433 |
| SOLUTION CONTROL INC | 7711 AMIGOS AVE       STE B, DOWNEY, CA 90242-4163 |
| SOLUTION CONTROL INC | 3611 SAVANNA WAY, PALM SPRINGS, CA 92262-8825 |
| SOMIN, ILYA | 3705 S GEORGE MASON DR APT 2117-S, FALLS CHURCH, VA 22041 |
| SOMMER, CINDY | 3 SADDLER LANE, STONY BROOK, NY 11790 |
| SOMMERS, BRUCE D | 649 W DOERR PATH, HERNANDO, FL 34442 |
| SOMMONS, MALCOLM | 3314 WEDGEWOOD PLAZA DR, RIVIERA BEACH, FL 33404 |
| SOMMONS, MYREON | 341 W  22ND STREET, RIVIERA BEACH, FL 33404 |
| SONITROL OF SOUTH LOS ANGELES | P.O. BOX 15686, LOS ANGELES, CA 90015 |

| Claim Name | Address Information |
|---|---|
| SONNENBERG, DANIELLE | 457 W 57TH ST APT 1206, NEW YORK, NY 10019 |
| SONNENSCHEIN NATH & ROSENTHAL | 233 SOUTH WACKER DRIVE, CHICAGO, IL 60606 |
| SONNENSCHEIN NATH & ROSENTHAL | 8000 SEARS TOWER, CHICAGO, IL 60606 |
| SONODA,STEVEN | 31 FRANCIS STREET, CHICOPEE, MA 01013 |
| SONY ELECTRONIC CORPORATION | PO BOX 668100,FILE NO.99561, CHARLOTTE, NC 28266-8100 |
| SONY ELECTRONIC CORPORATION | 22471 NETWORK PL, CHICAGO, IL 60673-1224 |
| SONY ELECTRONIC CORPORATION | 22470 NETWORK PL, CHICAGO, IL 60673-2470 |
| SONY ELECTRONICS | PO BOX 33189, NEWARK, NJ 07188-0189 |
| SONY ELECTRONICS | PO BOX 19462, NEWARK, NJ 07195-9462 |
| SONY ELECTRONICS | 1 SONY DRIVE, PARK RIDGE, NJ 07656 |
| SONY ELECTRONICS | 123 W TYRON AVE, TEANECK, NJ 07666 |
| SONY ELECTRONICS | PO BOX 7777 W5715, PHILADELPHIA, PA 19175 |
| SONY ELECTRONICS | PO BOX 7777 W6750, PHILADELPHIA, PA 19175 |
| SONY ELECTRONICS | FILE 99561,PO BOX 1067, CHARLOTTE, NC 28201-1067 |
| SONY ELECTRONICS | PO BOX 1067,FILE 98451, CHARLOTTE, NC 28201-1067 |
| SONY ELECTRONICS | PO BOX 1067 FILE 99561, CHARLOTTE, NC 28201-1067 |
| SONY ELECTRONICS | PO BOX 668100,FILE 99561, CHARLOTTE, NC 28266-8100 |
| SONY ELECTRONICS | ATTN:  MARVIN BUSSEY,3175-A NORTHWOODS PARKWAY, NORCROSS, GA 30071 |
| SONY ELECTRONICS | 1200 N ARLINGTON HEIGHTS RD, ITASCA, IL 60143 |
| SONY ELECTRONICS | 1200 NORTH ARLINGTON HEIGHTS RD,(PROFESSIONAL PRODUCT LINE), ITASCA, IL 60143 |
| SONY ELECTRONICS | 663 NORTH MICHIGAN AVENUE, CHICAGO, IL 60611 |
| SONY ELECTRONICS | 22471 NETWORK PL, CHICAGO, IL 60673-1224 |
| SONY ELECTRONICS | 22471 NETWORK PLACE,ACCTNO. 10-7100,LOCKBOX 22471, CHICAGO, IL 60673-1224 |
| SONY ELECTRONICS | 22470 NETWORK PL, CHICAGO, IL 60673-2470 |
| SONY ELECTRONICS | PO BOX 98451, CHICAGO, IL 60693 |
| SONY ELECTRONICS | PO BOX 99561, CHICAGO, IL 60693 |
| SONY ELECTRONICS | 8400 ESTERS BOULEVARD SUITE 500, IRVING, TX 75063 |
| SONY ELECTRONICS | PO BOX 660401,FILE 99561, DALLAS, TX 75266-0401 |
| SONY ELECTRONICS | PO BOX 30760, LOS ANGELES, CA 90030-0760 |
| SONY ELECTRONICS | PO BOX 4809,TERMINAL ANNEX, LOS ANGELES, CA 90051 |
| SONY ELECTRONICS | PO BOX 4808,TERMINAL ANNEX, LOS ANGELES, CA 90052-4808 |
| SONY ELECTRONICS | 5660 KATELLA AVE,ATTN: PAUL VANDER ROEST, CYPRESS, CA 90360 |
| SONY ELECTRONICS | 10833 VALLEY VIEW ST,CUSTOMER & ENGINEERING SRVC, CYPRESS, CA 90630 |
| SONY ELECTRONICS | PO BOX 100172, PASADENA, CA 91189-0172 |
| SONY ELECTRONICS | PO BOX 100175, PASADENA, CA 91189-0175 |
| SONY ELECTRONICS | 16450 W BERNARDO DR  MZ7335, SAN DIEGO, CA 92127 |
| SONY ELECTRONICS | SONY IEPG,16550 VIA ESPRILLO, MZ5200, SAN DIEGO, CA 92127 |
| SONY ELECTRONICS INC | 16530 VIA ESPRILLO,MAIL ZONE 3000, SAN DIEGO, CA 92127 |
| SONY PICTURES | 21872 NETWORK PL, CHICAGO, IL 60673 |
| SONY PICTURES TELEVISION | FILM & TAPE OPERATION,150 ROGER AVE., INWOOD, NY 11096 |
| SONY PICTURES TELEVISION | PO BOX 9865,CPTD, PHILADELPHIA, PA 19175-9865 |
| SONY PICTURES TELEVISION | PO BOX 360198, PITTSBURGH, PA 15251-0198 |
| SONY PICTURES TELEVISION | PO BOX 102652, ATLANTA, GA 30368 |
| SONY PICTURES TELEVISION | 525 W MONROE ST,8TH FLR MAILROOM, CHICAGO, IL 60661-1218 |
| SONY PICTURES TELEVISION | FKA COLUMBIA PICTURES TV INC,21872 NETWORK PLACE, CHICAGO, IL 60673-1218 |
| SONY PICTURES TELEVISION | FKA MGM/UA,21872 NETWORK PLACE, CHICAGO, IL 60673-1218 |
| SONY PICTURES TELEVISION | FKA COLUMBIA PICTURES TV INC,FILE NO.53771, LOS ANGELES, CA 90074-3771 |
| SONY PICTURES TELEVISION | 10202 W. WASHINGTON BLVD.,6TH FLOOR, CULVER CITY, CA 90232 |
| SONY PICTURES TELEVISION | 10202 WEST WASHINGTON BLVD,7TH FLOOR, CULVER CITY, CA 90232 |

| Claim Name | Address Information |
| --- | --- |
| SONY PICTURES TELEVISION | 10202 WEST WASHINGTON BLVD.,SUITE 6204, CULVER CITY, CA 90232 |
| SONY PICTURES TELEVISION | SONY PICTURES BLDG.,ROOM 6206,10202 WEST WASHINGTON BLVD., CULVER CITY, CA 90232 |
| SONY PICTURES TELEVISION | SONY PICTURES PLAZA,10202 W. WASHINGTON BLVD.,SUITE 6200, CULVER CITY, CA 90232 |
| SOODEEN, JIM | 921 SE 2 AV., DELRAY BEACH, FL 33483 |
| SOPTELEAN, CALEB | 79 MAIN ST, NEWPORT NEWS, VA 23601 |
| SORCI, JACK A | 5825 N OKETO, CHICAGO, IL 60631 |
| SOREL, LEO | 350 CABRINI BLVD      APT 6G, NEW YORK, NY 10040 |
| SORENSEN, KARIE | PETTY CASH CUSTODIAN,2624 WORDEN STREET UNIT 185, SAN DIEGO, CA 92110 |
| SORGEN, CAROL B | 8 DEAUVILLE CT NO. 3B, BALTIMORE, MD 21208 |
| SORIA, JAIME O | 4855 46TH ST  APT 1H, WOODSIDE, NY 11377 |
| SORREN, JOE | 611 W ASPEN AVE, FLAGSTAFF, AZ 86001 |
| SORRENTINO, ERIC | 635 NORTHSTAR COURT, TONGANOXIE, KS 66086 |
| SORRENTINO, SUZANNE | 72 N WASHINGTON ST, TARRYTOWN, NY 10591 |
| SOS STAFFING SERVICES | 2650 DECKER LAKE BLVD  SUITE 500, SALT LAKE CITY, UT 84119-2059 |
| SOS STAFFING SERVICES | PO BOX 27008, SALT LAKE CITY, UT 84127-0008 |
| SOS STAFFING SERVICES | PO BOX 510084, SALT LAKE CITY, UT 84151 |
| SOSA, CARMEN | PO BOX 621392, KISSIMMEE, FL 32862 |
| SOSA, CARMEN | PO BOX 621392, ORLANDO, FL 32862 |
| SOSA, HECTOR OSCAR | 1407 FOOTHILL BLVD   NO.112, LA VERNE, CA 91750 |
| SOSA, OSCAR | 1613 VAN WERT AV, JACKSONVILLE, FL 32205 |
| SOSA, OSCAR | 4762 CAMBRIDGE RD, JACKSONVILLE, FL 32210 |
| SOTERA, CHRISTINE | 142 MCKINLEY AVE  NO.3, NORWICH, CT 06360 |
| SOTO, ANDY ARSENIO | C/NOLASCO ARIA NO.19 BARRIO EL POZO,VILLA SOMBRENO, BANI,   DOMINICAN REPUBLIC |
| SOTO, ANYI | 1130 COURTNEY CHASE   APT 624, ORLANDO, FL 32807 |
| SOTO, CAMILO | 3923 TREE TOP DR, WESTON, FL 33332 |
| SOTO, JORGE | 14214 MORNING FROST DRIVE, ORLANDO, FL 32828 |
| SOTO, JUAN | 14220 MORNING FROST DR, ORLANDO, FL 32828 |
| SOTO, KEVIN RAFAEL | URB SAN FRANCISCO ULTIMA ETAPA,CALLE 162 CASA 10, MARACAIBO EDO ZULIA, VENEZUELA |
| SOTO, MARK | 20 DAVENPORT AVE  NO.16, NEW ROCHELLE, NY 10805 |
| SOTO, SALOMON | 21813 NAPA ST, CANOGA PARK, CA 91304 |
| SOUERS, TIMOTHY J | 5534 W HUTCHINSON, CHICAGO, IL 60641 |
| SOUND CATERING | 102 W BROADWAY, PORT JEFFERSON, NY 11777 |
| SOUND PAINTING INC | 337 SKIDMORE RD, DEER PARK, NY 11729 |
| SOUNDESIGNER MEDIA LLC | 512 TULLULAH AVE, RIVER RIDGE, LA 70123 |
| SOUNDSCAN INC | ONE N LEXINGTON AVE 14TH FLOOR,GATEWAY BUILDING, WHITE PLAINS, NY 10601 |
| SOUNDTRONICS WIRELESS | 111 WEST ASH AVE, BURBANK, CA 91502 |
| SOUNDTRONICS WIRELESS | 1712 W MAGNOLIA BLVD, BURBANK, CA 91506 |
| SOURCE INTELINK COMPANIES | 27500 RIVERVIEW CENTER BLVD  SUITE 400, BONITA SPRINGS, FL 33134 |
| SOURCE INTELINK COMPANIES | ATTN: AR DEPT,27500 RIVERVIEW CENTER BLVD STE 201, BONITA SPRINGS, FL 34134 |
| SOURCE INTERLINK MAGAZINES LLC | RETAILVISION,23 POND LANE, MIDDLEBURY, VT 05753 |
| SOURCE4 | 4721 STARKEY ROAD, ROANOKE, VA 24018 |
| SOURCEFIRE INC | 9770 PATUXENT WOODS DR, COLUMBIA, MD 21046 |
| SOURCEONE APT INC | 110 WALL ST             9TH FLR, NEW YORK, NY 10005 |
| SOURCEONE APT INC | PO BOX 130129, BOSTON, MA 02113 |
| SOUSA JR, ANTHONY | 72 BISHOP STREET, BRISTOL, CT 06010 |
| SOUSA, DANIEL RICHARD | 20747 STEAMSIDE PL, ASHBURN, VA 20147 |
| SOUSA, MERCEDES | 32 NILES DR, MANCHESTER, CT 06040-8537 |

| Claim Name | Address Information |
|---|---|
| SOUSSI, SAID | 345 MONROE STREET #3, HOLLYWOOD, FL 33019 |
| SOUTAR, JAN DAVID | 2917 CRYSTAL PALACE LN, PASADENA, MO 21122 |
| SOUTH BAY GALLERIA | 1815 HAWTHORNE BL NO.201, REDONDO BEACH, CA 90278 |
| SOUTH BAY NEWS & MEDIA INC | 27208 EASTVALE RD, PALOS VERDES PENNINSULA, CA 90274 |
| SOUTH BEND TRIBUNE | 223 WEST COLFAX,C/O KEVIN SHAW,1002, SOUTH BEND, IN 46626 |
| SOUTH BEND TRIBUNE | 225 W COLFAX ST, SOUTH BEND, IN 46626 |
| SOUTH COAST LEAGUE LLC | 867 COMMERCE DRIVE SW  STE 300, CONYERS, GA 30094 |
| SOUTH COUNTY 4TH OF JULY COMMITTEE | PO BOX 7266, THE WOODLANDS, TX 77387 |
| SOUTH FARMINGDALE WATER DISTRICT | 40 LANGDON RD,PO BOX 3319, FARMINGDALE, NY 11735-0903 |
| SOUTH FLORIDA DEGREASING INC | 303 DURHAM AVE, LAKE PLACID, FL 33852 |
| SOUTH FLORIDA DISTRIBUTECH | 501 WASHINGTON ST,SUITE 1, CONSHOHOCKEN, PA 19428 |
| SOUTH FLORIDA DISTRIBUTECH | 3585 ENGINEERING DR STE 100, NORCROSS, GA 30092 |
| SOUTH FLORIDA DISTRIBUTECH | CONSUMER SOURCE INC,PO BOX 402024, ATLANTA, GA 30384-2024 |
| SOUTH FLORIDA DISTRIBUTECH | PO BOX 402024, ATLANTA, GA 30384-2024 |
| SOUTH FLORIDA FAIR & PBC EXPOSITION | 9067 SOUTHERN BLVD, W PALM BEACH, FL 33411 |
| SOUTH FLORIDA GUTTERS | 2715 NW 19TH, POMPANO BEACH, FL 33069 |
| SOUTH FLORIDA PREMIUM DISTRIBUTIONS INC | 1947 PARK AVE  SUITE NO.2, MIAMI BEACH, FL 33139 |
| SOUTH FLORIDA STADIUM CORPORATION | DOLPHINS STADIUM,2269 DAN MARINO BLVD, MIAMI GARDENS, FL 33056 |
| SOUTH HUNTINGTON WATER DISTRICT | 75 5TH AVE SOUTH,P O BOX 370, HUNTINGTON STATION, NY 11746 |
| SOUTH LYONS TOWNSHIP SANITARY DISTRICT | 475 W. 55TH ST., SUTIE 107,  ACCOUNT NO. PLAE000555000001  COUNTRYSIDE, IL 60525 |
| SOUTH OCEANSIDE ROAD SCHOOL #4 | 145 MERLE AVENUE, OCEANSIDE, NY 11572 |
| SOUTH PARK NEWS INC | 1110 S CANFIELD RD 26230, PARK RIDGE, IL 60068 |
| SOUTH SHORE NEWS INC | 1440 S 56TH CT, CICERO, IL 60804 |
| SOUTH SHORE NEWS INC | 1440 S 56TH CT            0049, CICERO, IL 60804 |
| SOUTH WATER SIGNS LLC | 922 N OAKLAWN AVE, ELMHURST, IL 60126 |
| SOUTHALL, BEVERLY R. | 1678 PERRYVILLE RD, PERRYVILLE, MD 21903 |
| SOUTHALL, HATTIE T | 6 GREGSON COURT, HAMPTON, VA 23666-2951 |
| SOUTHEAST MEDIA GROUP | ATTN ACCOUNTING DEPT,PO BOX 2703, TELLURIDE, CO 81435 |
| SOUTHEAST MEDIA GROUP | PO BOX 2703, TELLURIDE, CO 81435 |
| SOUTHEASTERN CHILLER OF MIAMI INC | 3800 NW 126 AVE, CORAL SPRINGS, FL 33065 |
| SOUTHEASTERN FREIGHT LINES INC | PO BOX 1691, COLUMBIA, SC 29202 |
| SOUTHEASTERN FREIGHT LINES INC | PO BOX 100104, COLUMBIA, SC 29202-3104 |
| SOUTHEN CALIFORNIA EDISON | P.O. BOX 30090,  ACCOUNT NO. 2023871726  ROSEMEAD, CA 91772-0001 |
| SOUTHEN CALIFORNIA EDISON | P.O. BOX 300,  ACCOUNT NO. 2-04-136-7616  ROSEMEAD, CA 91772-0001 |
| SOUTHEN CALIFORNIA EDISON | P.O. BOX 300,  ACCOUNT NO. 2-04-148-3512  ROSEMEAD, CA 91772-0001 |
| SOUTHEN CALIFORNIA EDISON | P.O. BOX 300,  ACCOUNT NO. 2-18-046-8738  ROSEMEAD, CA 91772-0001 |
| SOUTHEN CALIFORNIA EDISON | P.O. BOX 300,  ACCOUNT NO. 2-20-132-3300  ROSEMEAD, CA 91772-0001 |
| SOUTHEN CALIFORNIA EDISON | P.O. BOX 300,  ACCOUNT NO. 2-20-841-2296  ROSEMEAD, CA 91772-0001 |
| SOUTHEN CALIFORNIA EDISON | P.O. BOX 300,  ACCOUNT NO. 2-23-603-9228  ROSEMEAD, CA 91772-0001 |
| SOUTHEN CALIFORNIA EDISON | P.O. BOX 300,  ACCOUNT NO. 2-24-494-2694  ROSEMEAD, CA 91772-0001 |
| SOUTHEN CALIFORNIA EDISON | P.O. BOX 300,  ACCOUNT NO. 2-24-567-7109  ROSEMEAD, CA 91772-0001 |
| SOUTHEN CALIFORNIA EDISON | P.O. BOX 300,  ACCOUNT NO. 2-24-885-9837  ROSEMEAD, CA 91772-0001 |
| SOUTHEN CALIFORNIA EDISON | P.O. BOX 300,  ACCOUNT NO. 2-25-699-7412  ROSEMEAD, CA 91772-0001 |
| SOUTHEN CALIFORNIA EDISON | P.O. BOX 300,  ACCOUNT NO. 2-25-699-7479  ROSEMEAD, CA 91772-0001 |
| SOUTHEN CALIFORNIA EDISON | P.O. BOX 300,  ACCOUNT NO. 2-25-699-8428  ROSEMEAD, CA 91772-0001 |
| SOUTHEN CALIFORNIA EDISON | P.O. BOX 300,  ACCOUNT NO. 2-25-699-8840  ROSEMEAD, CA 91772-0001 |
| SOUTHEN CALIFORNIA EDISON | P.O. BOX 300,  ACCOUNT NO. 2-25-699-8923  ROSEMEAD, CA 91772-0001 |
| SOUTHEN CALIFORNIA EDISON | P.O. BOX 300,  ACCOUNT NO. 2-25-699-8949  ROSEMEAD, CA 91772-0001 |

| Claim Name | Address Information |
|------------|---------------------|
| SOUTHEN CALIFORNIA EDISON | P.O. BOX 300,   ACCOUNT NO. 2-25-699-8980   ROSEMEAD, CA 91772-0001 |
| SOUTHEN CALIFORNIA EDISON | P.O. BOX 300,   ACCOUNT NO. 2-25-699-9038   ROSEMEAD, CA 91772-0001 |
| SOUTHEN CALIFORNIA EDISON | P.O. BOX 300,   ACCOUNT NO. 2-25-699-9095   ROSEMEAD, CA 91772-0001 |
| SOUTHEN CALIFORNIA EDISON | P.O. BOX 300,   ACCOUNT NO. 2-25-699-9137   ROSEMEAD, CA 91772-0001 |
| SOUTHEN CALIFORNIA EDISON | P.O. BOX 300,   ACCOUNT NO. 2-25-699-9202   ROSEMEAD, CA 91772-0001 |
| SOUTHEN CALIFORNIA EDISON | P.O. BOX 300,   ACCOUNT NO. 2-25-699-9392   ROSEMEAD, CA 91772-0001 |
| SOUTHEN CALIFORNIA EDISON | P.O. BOX 300,   ACCOUNT NO. 2-25-699-9459   ROSEMEAD, CA 91772-0001 |
| SOUTHEN CALIFORNIA EDISON | P.O. BOX 300,   ACCOUNT NO. 2-25-699-9541   ROSEMEAD, CA 91772-0001 |
| SOUTHEN CALIFORNIA EDISON | P.O. BOX 300,   ACCOUNT NO. 2-25-699-9566   ROSEMEAD, CA 91772-0001 |
| SOUTHEN CALIFORNIA EDISON | P.O. BOX 300,   ACCOUNT NO. 2-25-699-9616   ROSEMEAD, CA 91772-0001 |
| SOUTHEN CALIFORNIA EDISON | P.O. BOX 300,   ACCOUNT NO. 2-25-699-9731   ROSEMEAD, CA 91772-0001 |
| SOUTHEN CALIFORNIA EDISON | P.O. BOX 300,   ACCOUNT NO. 2-25-699-9798   ROSEMEAD, CA 91772-0001 |
| SOUTHEN CALIFORNIA EDISON | P.O. BOX 300,   ACCOUNT NO. 2-25-711-7143   ROSEMEAD, CA 91772-0001 |
| SOUTHEN CALIFORNIA EDISON | P.O. BOX 300,   ACCOUNT NO. 2-30-830-9392   ROSEMEAD, CA 91772-0001 |
| SOUTHEN CALIFORNIA EDISON | P.O. BOX 300,   ACCOUNT NO. 3-005-2433-04   ROSEMEAD, CA 91772-0001 |
| SOUTHEN CALIFORNIA EDISON | P.O. BOX 300,   ACCOUNT NO. 3-005-3351-03   ROSEMEAD, CA 91772-0001 |
| SOUTHEN CALIFORNIA EDISON | P.O. BOX 300,   ACCOUNT NO. 2-02-387-1726   ROSEMEAD, CA 91772-0001 |
| SOUTHERLAND, SYLVESTER | 920 CARVER STREET, WINTER PARK, FL 32789 |
| SOUTHERN CALIFORNIA BROADCASTERS ASSOC | 1849 SAWTELLE BLVD   NO.543, LOS ANGELES, CA 90025 |
| SOUTHERN CALIFORNIA EDISON | PO BOX 800,   ACCOUNT NO. 3005243304   ROSEMEAD, CA 91770 |
| SOUTHERN CALIFORNIA EDISON | PO BOX 800,   ACCOUNT NO. 3005335103   ROSEMEAD, CA 91770 |
| SOUTHERN CALIFORNIA EDISON | ACCOUNTS RECEIVABLE, G-44,PO BOX 800, ROSEMEAD, CA 91770 |
| SOUTHERN CALIFORNIA EDISON | PO BOX 600, ROSEMEAD, CA 91771-0001 |
| SOUTHERN CALIFORNIA EDISON | PO BOX 300, ROSEMEAD, CA 91772-0001 |
| SOUTHERN CALIFORNIA GAS COMPANY | ML711 A,PO BOX 3249, LOS ANGELES, CA 90051-1249 |
| SOUTHERN CALIFORNIA GAS COMPANY | ML 711D,PO BOX 2007, MONTEREY PARK, CA 91754-0957 |
| SOUTHERN CALIFORNIA GAS COMPANY | P.O. BOX C,   ACCOUNT NO. 02340795190   MONTEREY PARK, CA 91756 |
| SOUTHERN CALIFORNIA GAS COMPANY | P.O. BOX C,   ACCOUNT NO. 18450049756   MONTEREY PARK, CA 91756 |
| SOUTHERN CALIFORNIA GAS COMPANY | P.O. BOX C,   ACCOUNT NO. 19920012424   MONTEREY PARK, CA 91756 |
| SOUTHERN CALIFORNIA GAS COMPANY | P.O. BOX C,   ACCOUNT NO. 16498774237   MONTEREY PARK, CA 91756 |
| SOUTHERN CALIFORNIA GAS COMPANY | PO BOX C, MONTEREY PARK, CA 91756 |
| SOUTHERN CALIFORNIA GAS COMPANY | P.O. BOX C,   ACCOUNT NO. 033-943-1773-3   MONTEREY PARK, CA 91756 |
| SOUTHERN CALIFORNIA GAS COMPANY | P.O. BOX C,   ACCOUNT NO. 036-000-09009   MONTEREY PARK, CA 91756 |
| SOUTHERN CALIFORNIA GAS COMPANY | P.O. BOX C,   ACCOUNT NO. 046-500-0886-7   MONTEREY PARK, CA 91756 |
| SOUTHERN CALIFORNIA GAS COMPANY | P.O. BOX C,   ACCOUNT NO. 083-565-6460-2   MONTEREY PARK, CA 91756 |
| SOUTHERN CALIFORNIA GAS COMPANY | P.O. BOX C,   ACCOUNT NO. 196-541-5493-9   MONTEREY PARK, CA 91756 |
| SOUTHERN CALIFORNIA GAS COMPANY | P.O. BOX C,   ACCOUNT NO. 083-921-6268-4   MONTEREY PARK, CA 91756 |
| SOUTHERN CALIFORNIA GAS COMPANY | P.O. BOX 300,   ACCOUNT NO. 2208412296   ROSEMEAD, CA 91772-0001 |
| SOUTHERN CALIFORNIA HONDA DEALERS | 3349 CAHUENGA BLVD W, HOLLYWOOD, CA 90068 |
| SOUTHERN CALIFORNIA HOUSING RIGHTS CENTE | 520 S VIRGIL AVE        NO.400, LOS ANGELES, CA 90020 |
| SOUTHERN CALIFORNIA SPORTS BROADCASTE | PO BOX 240015, LOS ANGELES, CA 90024-9115 |
| SOUTHERN CALIFORNIA SPORTS BROADCASTE | ASSOCIATION,4421 STROHM AVENUE, TOLUCA LAKE, CA 91602 |
| SOUTHERN CLEANING & RESTORATION LLC | 220 BARK DR, HARVEY, LA 70058 |
| SOUTHERN COUNTIES NEWS SERVICE | PO BOX 1475, PLACENTIA, CA 92871 |
| SOUTHERN NEWSPAPER PUBLISHERS ASSOC | 3680 N PEACHTREE ROAD   SUITE 300, ATLANTA, GA 30358 |
| SOUTHERN NEWSPAPER PUBLISHERS ASSOC | PO BOX 28875, ATLANTA, GA 30358 |
| SOUTHERN RUBBER COMPANYINC | 2209 PATTERSON STREET, GREENSBORO, NC 27407 |
| SOUTHERN RUBBER COMPANYINC | 2209 PATTERSON STREET,P O BOX 7039, GREENBORO, NC 27417-0039 |

| Claim Name | Address Information |
| --- | --- |
| SOUTHERN RUBBER COMPANYINC | P O BOX 7039 2209 PATTERSON ST, GREENBORO, NC 27417-0039 |
| SOUTHERN WEED CONTROL MGMT INC | 124 SE 3RD COURT, DEERFIELD BCH, FL 33441 |
| SOUTHLAND INDUSTRIES | 1661 E 32ND ST, LONG BEACH, CA 90807 |
| SOUTHLAND INDUSTRIES | PO BOX 93110, LONG BEACH, CA 90809 |
| SOUTHLAND INDUSTRIES | 7421 ORANGEWOOD AVE, GARDEN GROVE, CA 92841-1420 |
| SOUTHLAND SOUND CORP | 1145 S FORD BLVD, LOS ANGELES, CA 90022 |
| SOUTHLAND TECHNOLOGY | 8053  VICKERS STREET, SAN DIEGO, CA 92111 |
| SOUTHWEST OFFSET PRINTING CO INC | 13630 GRAMERCY PLACE, GARDENA, CA 90249 |
| SOUTHWORTH, GEORGE H | PO BOX 3169, RUNNING SPRINGS, CA 92382 |
| SOUZA, CARLOS | 130 LEISURE BLVD., POMPANO BEACH, FL 33064 |
| SOWBY, RUTH ANSON | 1443 CAMPBELL ST, GLENDALE, CA 91207 |
| SOWERS, SCOTT | 120 SPRINGBROOK DR, SILVER SPRING, MD 20904 |
| SP NEWSPRINT SALES CO | 245 PEACHTREE CENTER AVE NE,SUITE 1800, ATLANTA, GA 30303 |
| SPACELAND PRODUCTIONS LLC | 2658 GRIFFITH PARK BLVD  NO.391, LOS ANGELES, CA 90039 |
| SPACETACULAR DESIGN | 2514 N BERNARD STREET, CHICAGO, IL 60647 |
| SPADONI, PAOLO | 4440 SW ARCHER RD       NO.1325, GAINESVILLE, FL 32608 |
| SPAIN, HUGH PARKER | 113E PINEWOOD CRESCENT, YORKTOWN, VA 23693 |
| SPAITS JR, RANDAL | 45 N 15TH  APT NO.3, ALLENTOWN, PA 18102 |
| SPALDING, JOHN | 300 VINEYARD POINT RD, GUILFORD, CT 06437 |
| SPAMER, NORA | 1404 BALDWIN MILL RD, JARRETTSVILLE, MD 21084 |
| SPAN, EMMA | 862 UNION ST  APT 5 L, BROOKLYN, NY 11215 |
| SPANGENBERGER, ELIZABETH S | 44 S FRONT STREET, YORK HAVEN, PA 17370 |
| SPANGLISH IDEAS LLC | 5546 S SAWYER, CHICAGO, IL 60629 |
| SPANISH MARKETING INC | 8828 N STEMMONS FWY      STE 310, DALLAS, TX 75247 |
| SPANKO, ALEX | 9 ODELL CT, SYOSSET, NY 11791 |
| SPANLINK COMMUNICATIONS | 605 HWY 169 N   NO.905, MINNEAPOLIS, MN 55441 |
| SPANLINK COMMUNICATIONS | CB-0043 PO BOX 1164, MINNEAPOLIS, MN 55480-1164 |
| SPARBECK, GEORGE | 5316 N. ANDREWS AVENUE, FT. LAUDERDALE, FL 33334 |
| SPARGO, R CLIFTON | PO BOX 5337, CHICAGO, IL 60680 |
| SPARIG, JEREMY | 170 TILLARY ST  NO.402, BROOKLYN, NY 11201 |
| SPARK MARKETING COMMUNICATIONS | 79  W MARKET ST,SUITE 200, BETHLEHEM, PA 18018 |
| SPARK NETWORKS LTD | ACCOUNTS RECEIVABLES,8383 WILSHIRE BLVD STE 800, BEVERLY HILLS, CA 90211 |
| SPARKLETTS | 5660 NEW NORTHSIDE DRIVE SUITE 500, ATLANTA, GA 30328 |
| SPARKLETTS | P.O. BOX 403628, ATLANTA, GA 30384-3628 |
| SPARKLETTS | 4170 TANNER CREEK DR, FLOWERY BRANCH, GA 30542 |
| SPARKLETTS | PO BOX 660579, DALLAS, TX 75266-0579 |
| SPARKLETTS | DANONE WATERS OF NORTH AMERICA INC,PO BOX 515326, LOS ANGELES, CA 90051-6626 |
| SPARKS, THOMAS ROLLAND | 2712 MONTANA AVE  APT B, SANTA MONICA, CA 90405 |
| SPARLIN, JAKIN | 4607 N AVERS, CHICAGO, IL 60625 |
| SPARROW, ANGELA | 3536 N MERIDIAN ST, INDIANAPOLIS, IN 46208 |
| SPARTANBURG HERALD JOURNAL | PO BOX 1657, SPARTANBURG, SC 29304 |
| SPARTEN TOURS INC | 6666 WALKER MILL ROAD, CAPITOL HEIGHTS, MD 20743 |
| SPATZ, PAUL | 6447 NORTHWEST RD, NEW TRIPOLI, PA 18066 |
| SPEAK UP NEWPORT | PO BOX 2594, NEWPORT BEACH, CA 92663 |
| SPEAR, ALLAN | 530 HINMAN NO.2B, EVANSTON, IL 60202 |
| SPEARIN, DAVID | 161 S MAIN ST       APT 129, NEW BRITAIN, CT 06051 |
| SPEARS, MARC | 1404 IVY, DENVER, CO 80220 |
| SPEC CLEAN LLC | 1401 EATON CT, DANBURY, CT 06811 |
| SPECHT, CRYSTAL | 3 MARYLAND CIRCLE   APT 112, WHITEHALL, PA 18052 |

| Claim Name | Address Information |
|---|---|
| SPECIAL DELIVERY PROMOTIONS | RR#5 BOX 5134, BUSHKILL, PA 18324 |
| SPECIAL DELIVERY PROMOTIONS | RR NO.5 BOX 5135, BUSHKILL, PA 18324 |
| SPECIAL FUNDS CONSERVATION COMMITTEE | 205 E 42ND ST    18TH FLR, NEW YORK, NY 10017 |
| SPECIALTY ADS INCORPORATED | 210 BRIDLE PATH LANE, FOX RIVER, IL 60021 |
| SPECIALTY EQUIPMENT SERVICES INC | 3541 DIEHAR SHOALS RD, IRMA, SC 29063 |
| SPECIALTY GATE & FENCE LLC | 98 PORTLAND ST, OAKVILLE, CT 06779 |
| SPECIALTY GATE & FENCE LLC | PO BOX 688, WATERTOWN, CT 06795 |
| SPECTACULAR SCIENCE PRODUCTIONS | 1063 MEADOWS END DR, CALABASAS, CA 91302 |
| SPECTOR, LEONARD | 5224 LOUGHBORO ROAD  NW, WASHINGTON, DC 20016 |
| SPECTRASITE COMMUNICATIONS | OEUN AM-CUSTOMER ACCOUNTING,10 PRESIDENTIAL WAY, WOBURN, MA 01801 |
| SPECTRASITE COMMUNICATIONS | 400 REGENCY FOREST DR, CARY, NC 27511 |
| SPECTRASITE COMMUNICATIONS | PO BOX 751760, CHARLOTTE, NC 28275-1760 |
| SPECTRASITE COMMUNICATIONS | BOA – NBC TOWER MANAGEMENT,PO BOX 848182, DALLAS, TX 75284-8182 |
| SPECTRASITE COMMUNICATIONS | PO BOX 11549, PHOENIX, AZ 85061 |
| SPECTRASITE COMMUNICATIONS | 10105 E VIA LINDA NO. 103-386, SCOTTSDALE, AZ 85258 |
| SPECTRUM PROMOTIONS | 570 SANDPEBBLE DR, SCHAUMBURG, IL 60193 |
| SPECTRUM PROMOTIONS | 570 SANDPEBBLE DRIVE,ATTN  DEBORA WAIDANZ, SCHAUMBURG, IL 60193 |
| SPECTRUM SERVICES INC | 7967 W MCNAB RD, TAMARAC, FL 33321 |
| SPECTRUM SERVICES INC | 14545 MILITARY TRAIL,J-336, DELRAY BEACH, FL 33484 |
| SPEDDEN, BRETT | 111 WALDON ROAD APT L, ABINGDON, MD 21009 |
| SPEEDIMPEX USA INC | 35-02 48TH AVE, LONG ISLAND CITY, NY 11101 |
| SPEEDIMPEX USA INC | 3026 MICHIGAN AVENUE, KISSIMME, FL 34744 |
| SPEEDY DELIVERY SERVICE LLC | 18 BARTEAU AVE, BLUE POINT, NY 11715 |
| SPEEDY HYDRAULICS | 8225 E SOMERSET DR, SPOKANE, WA 99217 |
| SPEEDY HYDRAULICS | 8225 E SOMMERSET DRIVE, SPOKANE, WA 99217 |
| SPEER, DOUGLAS | 1591 W LORELLA AVE, LA HABRA, CA 90631 |
| SPELLACY, SHEILA L | 68 BELVEDERE DR, MERIDEN, CT 06450 |
| SPELMAN, CORNELIA | 1633 HINMAN AVE  APT 1, EVANSTON, IL 60201 |
| SPENCE, ANDREW | 9999 SUMMER BREEZE DR, SUNRISE, FL 33322 |
| SPENCE, CLAUDINE | 4740 NW 24TH CT. NO. A 218, LAUDERDALE LAKES, FL 33313 |
| SPENCE, DAVE | 7134 WRENWOOD WAY, WINTER PARK, FL 32792 |
| SPENCE, DELROY | PO BOX 321, BLOOMFIELD, CT 06002 |
| SPENCE, DONNOVAN | 6161 SW 6TH ST, MARGATE, FL 33068 |
| SPENCE, PATRICK | 321 N 40TH ST, ALLENTOWN, PA 18104 |
| SPENCE, RODRICK | 35 EVERGREEN  APT B2, HARTFORD, CT 06105 |
| SPENCE, RYAN | 4740 NW 24TH CT NO. A 218, FT. LAUDERDALE, FL 33319 |
| SPENCE,SUSAN | 3274 GWENLEE CIRCLE, GLENWOOD, MD 21738 |
| SPENCER TECHNOLOGIES | 1317 N SAN FERNANDO BLVD,UNIT 374, BURBANK, CA 91504-4272 |
| SPENCER TURBINE CO | PO BOX 530678, ATLANTA, GA 30353-0678 |
| SPENCER TURBINE CO | C/O VAN HOOVEN & ASSOC INC,546 THAMES CIRCLE, LONGWOOD, FL 32750 |
| SPENCER TURBINE CO | 2476 WISCONSIN AVENUE, DOWNERS GROVE, IL 60515 |
| SPENCER, BARBARA HUNTER | 5750 EL PHARO, PASO ROBLES, CA 93446 |
| SPENCER, GARY | 956 W GREEN ST, ALLENTOWN, PA 18102 |
| SPENCER, LEANN | 738 TORRINGTON DR, NAPERVILLE, IL 60565 |
| SPENCER, SHELDON | 5760 LAKESIDE DR NO. 216, MARGATE, FL 33063 |
| SPENGLER JR, BARTON | 1524 HIGH ST, BETHLEHEM, PA 18018 |
| SPENSER COMMUNICATIONS INC | PO BOX 56346, ATLANTA, GA 30343-0346 |
| SPENSER COMMUNICATIONS INC | 800 E ARROW HWY, COVINA, CA 91722 |
| SPERO, JESSE | 1011 N ALFRED ST    NO.11, WEST HOLLYWOOD, CA 90069 |

| Claim Name | Address Information |
|---|---|
| SPEVAK JR, CHARLES | 333 S LINE ST, LANSDALE, PA 19446 |
| SPHERION CORPORATION | PO BOX 905514, CHARLOTTE, NC 28290-5514 |
| SPHERION CORPORATION | PO BOX 100153, ATLANTA, GA 30384-0153 |
| SPHERION CORPORATION | PO BOX 100186, ATLANTA, GA 30384-0186 |
| SPHERION CORPORATION | PO BOX 70497, CHICAGO, IL 60673-0497 |
| SPHERION CORPORATION | PO BOX 73764, CHICAGO, IL 60673-7764 |
| SPHERION CORPORATION | DEPARTMENT 5789, 4259 COLLECTIONS CENTER DR, CHICAGO, IL 60693 |
| SPHERION CORPORATION | THE MERGIS GROUP, 4259 COLLECTION CENTER DRIVE, CHICAGO, IL 60693 |
| SPHERION CORPORATION | DBA THE MERGIS GROUP, 2050 SPECTRUM BLVD, FT LAUDERDALE, FL 33309 |
| SPHERION CORPORATION | PO BOX 847872, DALLAS, TX 75284-7872 |
| SPHERION CORPORATION | STAFFING SOLUTIONS GRP -LA, 3530 WILSHIRE BL, SUITE 1700, LOS ANGELES, CA 90010 |
| SPHERION CORPORATION | PO BOX 100365, PASADENA, CA 91189-0365 |
| SPICER, JOHN | 1942 NE 6TH CT      NO.D 200, FT LAUDERDALE, FL 33304 |
| SPICER, KATE | 169 HOLLAND PARK AVE, LONDON W11 4UR,    UNITED KINGDOM |
| SPICER, THOMAS | 6554 NW 98 TERR, TAMARAC, FL 33321 |
| SPIEGEL, JAN ELLEN | 44 TAYLOR PL, BRANFORD, CT 06405 |
| SPIELER, MARLENA | 1 PRINCE OF WALES CLOSE, WATERLOOVILLE, HANTS P07 8JD,    UNITED KINGDOM |
| SPIERS, KATHERINE | 950 EDGECLIFF DR  NO.4, LOS ANGELES, CA 90026 |
| SPIESS, KELLY M | 20161 BATTERY PARK RD, SMITHFIELD, VA 23430 |
| SPILLER, ROGER | 114D WASHINGTON RD, WEST POINT, NY 10996 |
| SPILLERS, LINDA | 88B BEDFORD ST N, ARLINGTON, VA 22201 |
| SPILLERT, CRAIG | 23187 FOUNTAIN VIEW    UNIT D, BOCA RATON, FL 33433 |
| SPIRA BEADLE & MCGARRELL PA | 5205 BABCOCK ST NE, PALM BAY, FL 32905 |
| SPIRES, ELIZABETH | 6208 PINEHURST RD, BALTIMORE, MD 21212 |
| SPIRITED LIVING | 5301 TOWNE WOODS ROAD, CORAM, NY 11727 |
| SPIRITED LIVING | DAVID STEADMAN, 5301 TOWNE WOODS ROAD, CORAM, NY 11727 |
| SPITLER, CHARLES C | 2736 TROPICANA DRIVE, RIVERSIDE, CA 92504-4202 |
| SPITZER, ROBERT | 23 W COURT ST, CORTLAND, NY 13045 |
| SPIVAK, JOSHUA | 2521 PIEDMONT AVE  APT 7, BERKELEY, CA 94704 |
| SPIVEY, LINDA | 3826 SHELL RD, HAMPTON, VA 23669 |
| SPLINTER, SALLY | 2034B HAWK CT, HAMPTON, VA 23665 |
| SPOKESMAN REVIEW | PO BOX 1906, SPOKANE, WA 99210 |
| SPONSORSOURCE., INC | 200 ORCHARD RIDGE DR  STE 215, GAITHERSBURG, MD 20878 |
| SPORER, APRIL | 4217 SW 62ND AVE., DAVIE, FL 33314 |
| SPORTS & PROMOTIONAL SPECIALTIES | SUJON INC, 211 NW 93RD AVE, CORAL SPRINGS, FL 33071 |
| SPORTS AND BROADCAST SERVICES LLC | 903 W MISSION DR, CHANDLER, AZ 85225 |
| SPORTS BALLOT INC | 468 N CAMDEN DR      STE 200, BEVERLY HILLS, CA 90210 |
| SPORTS CLASSIC INC | 12640 WATERFORD PLACE CT, ST LOUIS, MO 63131 |
| SPORTS NETWORK | 95 JAMES WAY NO. 107 & 109, SOUTHAMPTON, PA 18966 |
| SPORTS NETWORK | 2200 BYBERRY RD  SUITE 200, HATBORO, PA 19040 |
| SPORTSCORP LTD | 55 E ERIE ST      STE 1404, CHICAGO, IL 60611 |
| SPORTSNET NEW YORK | PO BOX 13741, NEWARK, NY 07188-3737 |
| SPORTSTICKER ENTERPRISES LP | PO BOX 845388, BOSTON, MA 02284-5388 |
| SPORTSTICKER ENTERPRISES LP | 13050 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 |
| SPORTSTICKER ENTERPRISES LP | P O BOX 911395, DALLAS, TX 75391-1395 |
| SPORTSWORLD USA | 200 OLD COUNTRY ROAD, SUITE 310, MINEOLA, NY 11501 |
| SPORTVISION INC | 4619 N RAVENSWOOD    STE 304, CHICAGO, IL 60640 |
| SPOT NEWS CHICAGO INC | PO BOX 95342, PALATINE, IL 60095-0342 |
| SPOT RUNNER INC | 6300 WILSHIRE BLVD  21ST FLOOR, LOS ANGELES, CA 90048 |

| Claim Name | Address Information |
|---|---|
| SPOTTS STEVENS AND MCCOY INC | PO BOX 6307,1047 NORTH PARK RD, READING, PA 19610-0307 |
| SPR INC | 233 S WACKER DR        STE NO.3500, CHICAGO, IL 60606 |
| SPR INC | 6492 PAYSPEHERE CIRCLE, CHICAGO, IL 60674 |
| SPRAGANS, DANGELA | 546 NO.C ELEANOR CT, NEWPORT NEWS, VA 23602 |
| SPRAGUE ENERGY CORP | 7 HAMPTON RD, OCEANSIDE, NY 11572 |
| SPRAGUE ENERGY CORP | P O BOX 30749, HARTFORD, CT 06150 |
| SPRAGUE ENERGY CORP | 2 INTERNATIONAL DR STE 200, PORTSMOUTH, NH 03801 |
| SPRATLEY JR, CHARLES H | 203 PARTRIDGE LANE, WINDSOR, VA 23487 |
| SPRINDIS, THERESA | 255 SPRUCE AVE, MAPLE SHADE, NJ 08052 |
| SPRINGEN, KAREN | 210 LAKESIDE PLACE, HIGHLAND PARK, IL 60035 |
| SPRINGER, HENRY F | 33 SUMMER TREES RD, PORT ORANGE, FL 32128 |
| SPRINGER, JERRY | 175 E DELAWARE PL       NO.9107, CHICAGO, IL 60611 |
| SPRINGS JR, ERIC | 952 E LINDEN ST, ALLENTOWN, PA 18109 |
| SPRINGTON MEDIA LLC | 101 SPRINGTON MEWS CIRCLE, MEDIA, PA 19063 |
| SPRINT | PO BOX 96064, CHARLOTTE, NC 28296 |
| SPRINT | PO BOX 96031, CHARLOTTE, NC 28296-0031 |
| SPRINT | P.O. BOX 8077,  ACCOUNT NO. 899454125  LONDON, KY 40742 |
| SPRINT | PO BOX 530503, ATLANTA, GA 30353-0503 |
| SPRINT | PO BOX 530517, ATLANTA, GA 30353-0517 |
| SPRINT | PO BOX 530581, ATLANTA, GA 30353-0581 |
| SPRINT | PO BOX 740504, ATLANTA, GA 30374-0504 |
| SPRINT | PO BOX 101343, ATLANTA, GA 30392-1343 |
| SPRINT | PO BOX 101465,NO.2C, ATLANTA, GA 30392-1465 |
| SPRINT | PO BOX 930331, ATLANTA, GA 31193-0331 |
| SPRINT | PO BOX 600670, JACKSONVILLE, FL 32260 |
| SPRINT | PO BOX 165000, ALTAMONTE SPRINGS, FL 32716 |
| SPRINT | PO BOX 30723, TAMPA, FL 33630-3723 |
| SPRINT | PO BOX 30784, TAMPA, FL 33630-3784 |
| SPRINT | PO BOX 88026, CHICAGO, IL 60680-1206 |
| SPRINT | 5454 WEST 110TH STREET,ATTN  NFL BILLING DEPARTMENT, OVERLAND PARK, KS 66211 |
| SPRINT | MAILSTOP KSOPHW0318,6580 SPRINT PARKWAY, OVERLAND PARK, KS 66251 |
| SPRINT | PO BOX 650270, DALLAS, TX 75265-0270 |
| SPRINT | PO BOX 650338, DALLAS, TX 75265-0338 |
| SPRINT | PO BOX 200188, DALLAS, TX 75320-0188 |
| SPRINT | PO BOX 79255, CITY OF INDUSTRY, CA 91716-9255 |
| SPRINT NEXTEL | PO BOX 4181, CAROL STREAM, IL 60197-4181 |
| SPRINT NEXTEL | 6500 SPRING PARKWAY,MS  HL-SAFTX, OVERLAND PARK, KS 66251 |
| SPRINT NEXTEL | PO BOX 7418, PASADENA, CA 91109-7418 |
| SPRINT SIGNS | 9177 CHESAPEAKE DR, SAN DIEGO, CA 92123 |
| SPRINT SPECTRUM LP | PO BOX 1769, NEWARK, NJ 07101-1769 |
| SPRINT SPECTRUM LP | PO BOX 62012, BALTIMORE, MD 21264-2012 |
| SPRINT SPECTRUM LP | PO BOX 62071, BALTIMORE, MD 21264-2071 |
| SPRINT SPECTRUM LP | PO BOX 740219, CINCINNATI, OH 45274-0219 |
| SPRINT SPECTRUM LP | PO BOX 740643, CINCINNATI, OH 45274-0463 |
| SPRINT SPECTRUM LP | PO BOX 740602, CINCINNATI, OH 45274-0602 |
| SPRINT SPECTRUM LP | PO BOX 600670, JACKSONVILLE, FL 32260-0670 |
| SPRINT SPECTRUM LP | PO BOX 2200, BEDFORD, IL 60499-2200 |
| SPRINT SPECTRUM LP | PO BOX 219718, KANSAS CITY, MO 64121 |
| SPRINT SPECTRUM LP | PO BOX 660092, DALLAS, TX 75266-0092 |

| Claim Name | Address Information |
|------------|---------------------|
| SPRINT SPECTRUM LP | PO BOX 660750, DALLAS, TX 75266-0750 |
| SPRINT SPECTRUM LP | PO BOX 79357, CITY OF INDUSTRY, CA 91716 |
| SPRINT SPECTRUM LP | PO BOX 79125, CITY OF INDUSTRY, CA 91716-9125 |
| SPROWL, JON MARK | 2774 WESTBROOK CT, TALLAHASSEE, FL 32303 |
| SPROWL, JON MARK | 119 GRAND HERON DR, PANAMA CITY BEACH, FL 32407 |
| SPRUILL, LAMONTE | 1031 37TH ST, NEWPORT NEWS, VA 23607 |
| SPSS INC | 233 SOUTH WACKER DR 11TH FLOOR, CHICAGO, IL 60606 |
| SPSS INC | ATTN  YASIR,233 S WACKER DRIVE,11TH FLOOR, CHICAGO, IL 60606 |
| SPSS INC | 1213 PAYSPHERE CIRC, CHICAGO, IL 60674 |
| SQAD INC | 303 SO BROADWAY, TARRYTOWN, NY 10591 |
| SQAD INC | PO BOX 3164, BUFFALO, NY 14240 |
| SQEAK E CLEAN PRODUCTIONS INC | 16830 VENTURA BLVD  NO.501, ENCINO, CA 91436 |
| SQUIRE JR, KINARD LEE | 42 RUNNING BROOK DR, WINDSOR MILL, MD 21244 |
| SR AND B BOILERS, INC | 3051-B E LA JOLLA ST, ANAHEIM, CA 92806 |
| SR AND B BOILERS, INC | 3921 E LA PALMA AVE NO.G, ANAHEIM, CA 92807 |
| SRBINOSKI, ALEXSANDAR | 1165 STILLWATER PARKWAY, CROWN POINT, IN 46307 |
| SRDS | PO BOX 1962, DANBURY, CT 06813-1962 |
| SRDS | LOCKBOX 8428,PO BOX 7247, PHILADELPHIA, PA 19101-8800 |
| SRDS | PO BOX 7247 7220,LOCKBOX 8428, PHILADELPHIA, PA 19101-8800 |
| SRDS | PO BOX 8428,LOCKBOX 8428, PHILADELPHIA, PA 19101-8800 |
| SRDS | PO BOX 7247-7220, PHILADELPHIA, PA 19170-7220 |
| SRDS | 1701 HIGGINS RD, DES PLAINES, IL 60018-5605 |
| SRDS | PO BOX 88986, CHICAGO, IL 60695-1986 |
| SRDS | PO BOX 88988, CHICAGO, IL 60695-1988 |
| SRN BROADCASTING & M | 208 N. WAUKEGAN RD.,SUITE C, LAKE BLUFF, IL 60044 |
| SRN BROADCASTING & M | PO BOX 414, LAKE BLUFF, IL 60044 |
| SSG MEDIA INC | 2120 L STREET   NW    STE 510, WASHINGTON, DC 20037 |
| ST AMANT, PATRICIA | 6726 FERN CIRCLE, LEESBURG, FL 34748 |
| ST BERNARD HOSPITAL | 326 WEST 64TH STREET, CHICAGO, IL 60621 |
| ST CLAIR, RITA | 1009 N CHARLES ST, BALTIMORE, MD 21201 |
| ST FLEUR, JEAN N | 335 NW 34TH STREET APT 205, POMPANO BEACH, FL 33064 |
| ST FORT, ERNSON | 1200 NW 80TH AVE, APTNO.403, MARGATE, FL 33063 |
| ST GEORGE GREEK ORTHODOX CHURCH | 74-601 HIGHWAY 111, PALM DESERT, CA 92260 |
| ST GEORGE GREEK ORTHODOX CHURCH | OF THE DESERT,74-109 LARREA ST, PALM DESERT, CA 92261 |
| ST GEORGE GREEK ORTHODOX CHURCH | PO BOX 4755, PALM DESERT, CA 92261 |
| ST GERMAN, MICHELET | 501 NW 35TH CT    APT 3, POMPANO BEACH, FL 33064 |
| ST HILAIRE, FENOLD | 2140 CATHERINE DR NO.1, DELRAY BEACH, FL 33445 |
| ST IVES INC | PO BOX 102255, ATLANTA, GA 30368 |
| ST IVES INC | 2025 MCKINLEY ST, HOLLYWOOD, FL 33020 |
| ST IVES INC | ATTN: DOUG PEACOCK,2025 MCKINLEY STREET, HOLLYWOOD, FL 33020 |
| ST IVES INC | PO BOX 522625, MIAMI, FL 33152 |
| ST JAMES HIGH SCHOOL | 5181 WILDCAT DR,PO BOX 101, ST JAMES, LA 70086 |
| ST JAMES HIGH SCHOOL | PO BOX 886,PO BOX 101, VACHERIE, LA 70090 |
| ST JAMES, ALAN | 10 GLEN CREST DRIVE, ARDEN, NC 28704 |
| ST JOSEPH PRINTING LIMITED | 50 MACINTOSH BLVD, CONCORD, ON L4K 4P3 CA |
| ST LOT, GERVAKISSON | 1443 SW 27TH AVE, BOYNTON BEACH, FL 33426 |
| ST LOUIS AUTOMATIC SPRINKLER CO INC | 3928 CLAYTON AVE, ST LOUIS, MO 63110 |
| ST MARY OF THE WOODS SCHOOL | 7033 N MOSELLE, CHICAGO, IL 60646 |
| ST ONGE, JEFFREY | 468 WOODBRIDGE ST  NO.17, MANCHESTER, CT 06042 |

| Claim Name | Address Information |
|---|---|
| ST ONGE, KENNETH | 169 LOOMIS DR, WEST HARTFORD, CT 06107 |
| ST PATRICKS DAY PARADE OF CHICAGO | 1340 W WASHINGTON BLVD, CHICAGO, IL 60607 |
| ST PAUL FIRE AND MARINE INSURANCE | COMPANY,200 NORTH LASALLE STREET,SUITE 2100, CHICAGO, IL 60601 |
| ST PAUL HIGH SCHOOL | 15027 DENDINGER DRIVE, COVINGTON, LA 70433 |
| ST PAUL HIGH SCHOOL | 917 S JAHNCKE AVE, COVINGTON, LA 70433 |
| ST PAUL HIGH SCHOOL | 118 WHITE OAK LANE, MADISONVILLE, LA 70447 |
| ST PAUL TRAVELERS COMPANIES INC | TRAVELERS,C/O CHASE MANHATTAN BANK CHASE PLAZA, NEW YORK, NY 11245 |
| ST PAUL TRAVELERS COMPANIES INC | TRAVELERS,CL & SPECIALTY REMITTANCE CTR, HARTFORD, CT 06183-1008 |
| ST PETERSBURG TIMES | 1301 34TH ST N, ST PETERSBURG, FL 33713 |
| ST PETERSBURG TIMES | PO BOX 112, ST PETERSBURG, FL 33731-0112 |
| ST PETERSBURG TIMES | PO BOX 237, ST PETERSBURG, FL 33731-0237 |
| ST REMY, DON | 6404 GRANT STREET, HOLLYWOOD, FL 33024 |
| ST. JOHN MUNICIPAL UTILITIES | 10955 W. 93RD AVE.,  ACCOUNT NO. 100445900  ST. JOHN, IN 46373-8824 |
| ST. LOUIS RAMS | TARGET STRATEGIC MEDIA SERVICE,16501 VENTURA BLVD,SUITE 515, ENCINO, CA 91436 |
| ST.JULES, EMMANUEL | 1502 SOUTH FERDERAL HWY, LAKE WORTH, FL 33460 |
| STABILE, GABRIELE | 128 BOERUM ST, BROOKLYN, NY 11206 |
| STABILE, GINA | 10309M MALCOLM CIRCLE, COCKEYSVILLE, MD 21030 |
| STACEY, RUSSEL J | 855 HENDRY DRIVE, ORLANDO, FL 32822 |
| STACK, JULIE M | 9 FARM RIDGE COURT, BALDWIN, MD 21013 |
| STACK, KYLE | 110 GREENWICH ST  APT 12B, NEW YORK, NY 10006 |
| STACKHOUSE, GEORGE | 99 TIDEMILL LN    APT 190, HAMPTON, VA 23666 |
| STACKHOUSE, SAMUEL T | 99 TIDEMILL LN    APT 190, HAMPTON, VA 23666 |
| STACY,CINDY | 1039 FORTHILL ROAD, SWANTON, MD 21561 |
| STAFFCHEX INC | 1122 E LINCOLN AVE      STE 118, ORANGE, CA 92865 |
| STAFFING ON SALES | 300 N STATE ST     STE 3826, CHICAGO, IL 60610 |
| STAFFORD, LYLE | 801 328 11TH AVE EAST, VANCOUVER, BC V5T 4N1 CA |
| STAFFWRITERS PLUS INC | (SENT ACH TO NORTH FORK BANK),2150 JOSHUAS PATH,SUITE 102, HAUPPAUGE, NY 11788 |
| STAFFWRITERS PLUS INC | 110 MARCUS BLVD  STE 400, HAUPPAUGE, NY 11788 |
| STAFFWRITERS PLUS INC | P O BOX 7247-8341, PHILADELPHIA, PA 19170-8341 |
| STAGLIANO, JOHN | 14141 COVELLO STREET  UNIT 8C, VAN NUYS, CA 91405 |
| STAGLITZ, JOSEPH E | 258 RIVERSIDE DR  NO.12C/D, NEW YORK, NY 10025 |
| STAGLITZ, JOSEPH E | 305 RIVERSIDE DR  NO.8B, NEW YORK, NY 10025 |
| STAHLER, THERESA | 5650 VERA CRUZ RD, EMMAUS, PA 18049 |
| STAINTON, DOUG | 71 CAMP HILL ROAD, POMONA, NY 10970 |
| STALELIFE INC | 1719 CULLEN AVE, AUSTIN, TX 78757 |
| STALEY, DAVID | 3636 BARBARA ST, SAN PEDRO, CA 90731 |
| STALEY, LOREAL | 6611 SW 7TH PL, NORTH LAUDERDALE, FL 33068 |
| STALL, DEBORAH A | 5 FAY CIRCLE, NEWPORT NEWS, VA 23608 |
| STALL, WILLIAM | 2241 ROCK WOOD DR, SACRAMENTO, CA 95864 |
| STALLINGS, EYHENE | 15939 SW 54TH CT, MIRAMAR, FL 33027 |
| STALLINGS, RAYMOND N | 61 LONGWOOD DR, HAMPTON, VA 23669 |
| STALLINGS, RONNIE | 42 CLARK ST, HARTFORD, CT 06120 |
| STALSBURG, PATRICIA | PO BOX 844, ESSEX, CT 06426 |
| STALTER, TOBIAS R | 5840 CAMERON RUN TERRACE, ALEXANDRIA, VA 22303 |
| STAMBOR, ZACHARY | 1636 N WELLS ST        NO.508, CHICAGO, IL 60614 |
| STAMFORD SYMPHONY ORCHESTRA | 263 TRESSER BLVD,ONE STAMFORD PLAZA, STAMFORD, CT 06901 |
| STAMFORD SYMPHONY ORCHESTRA | 263 TRESSER BLVD ONE STAMFORD PLZ, STAMFORD, CT 06901 |
| STAMFORD TOWN CENTER | 100 GREYROCK PLACE, STAMFORD, CT 06901 |
| STAMPINI, LUKE A | 1080 JEFFERY ST, BOCA RATON, FL 33487 |

| Claim Name | Address Information |
|------------|---------------------|
| STAMSTAD, STEVEN | 9041 WONDERLAND PARK AVE, LOS ANGELES, CA 90046 |
| STAMUS, DEMETRA | 321 CATTELL ST, EASTON, PA 18042 |
| STAND ALONE INC | 419 W GRAND AVE  SUITE A, CHICAGO, IL 60610 |
| STANDAGE, TOM | 38 CIRCUS ST  SE 10 85N, LONDON,    UNITED KINGDOM |
| STANDARD COMPANIES | 2601 S ARCHER, CHICAGO, IL 60608 |
| STANDARD COMPANIES | 3114-30 S SHIELDS AVE, CHICAGO, IL 60616 |
| STANDARD EXAMINER | PO BOX 12790, OGDEN, UT 84414-2790 |
| STANDARD PARKING CORPORATION | 505 PARK AVENUE NO.400, BALTIMORE, MD 21201 |
| STANDARD PARKING CORPORATION | 521 NORTH CLARK ST, CHICAGO, IL 60610-4979 |
| STANDARD PARKING CORPORATION | 300 EAST ILLINOIS STREET, CHICAGO, IL 60611 |
| STANDARD PARKING CORPORATION | 300 EAST NORTHWATER, CHICAGO, IL 60611 |
| STANDARD PARKING CORPORATION | 440 N WABASH, CHICAGO, IL 60611 |
| STANDARD PARKING CORPORATION | 900 N MICHIGAN AVENUE  SUITE 1500, CHICAGO, IL 60611 |
| STANDARD PARKING CORPORATION | 135 S LASALLE   DEPT 8037, CHICAGO, IL 60674-0001 |
| STANDARD PARKING CORPORATION | 8037 INNOVATION WAY, CHICAGO, IL 60682-0080 |
| STANDARD PARKING CORPORATION | 1674 MERIDIAN AVE,STE 309, MIAMI BEACH, FL 33139 |
| STANDARD PARKING CORPORATION | 200 E LAS OLAS BOULEVARD  BX 1640, FT LAUDERDALE, FL 33301 |
| STANDARD PARKING CORPORATION | 1400 GIROD STREET, NEW ORLEANS, LA 70112 |
| STANDARD PARKING CORPORATION | 800 N ALAMEDA, LOS ANGELES, CA 90012 |
| STANDARD PARKING CORPORATION | 707 WILSHIRE BLVD       35TH FLR, LOS ANGELES, CA 90017 |
| STANDARD PARKING CORPORATION | 5120 WEST GOLDLEAF CR NO.110, LOS ANGELES, CA 90056 |
| STANDARD PARKING CORPORATION | 3350 OCEAN PARK BLVD      STE 105, SANTA MONICA, CA 90405 |
| STANDARD PARKING CORPORATION | 100 OCEANGATE G-29, LONG BEACH, CA 90802 |
| STANDARD PARKING CORPORATION | 411 W BROADWAY, ANAHEIM, CA 92805 |
| STANDIFORD, LINDA | 3409 WALNUT RD, ABERDEEN, MD 21001 |
| STANDIFORD, LINDA | P.O. BOX 234, CHURCHVILLE, MD 21028 |
| STANDIFORD, NORMAN H | 3409 WALNUT RD, ABERDEEN, MD 21001 |
| STANDIFORD, NORMAN H | P.O. BOX 234, CHURCHVILLE, MD 21028 |
| STANDING COMMITTEE OF PRESS PHOTOGRAPHER | RM S-317 U S CAPITOL, WASHINGTON, DC 20510 |
| STANDISH, BEN | 14 CHESTERFIELD, MONKTON, MD 21111 |
| STANEK, GARY | 53-1 MYANO LANE, STAMFORD, CT 06902 |
| STANFORD, ANTHONY | 121 STONEFENCE COURT, AURORA, IL 60506 |
| STANFORD, MATTHEW | 7251 S HONORE, CHICAGO, IL 60636 |
| STANHOPE GROUP ADVERTISING | 804 CONGRESS AVENUE  NO.400A, AUSTIN, TX 78701 |
| STANLEY WIESEN, INC | 290 PROSPECT AVE, HARTFORD, CT 06106 |
| STANLEY, ANDREA | 14125 PARADISE TREE DRIVE, ORLANDO, FL 32828 |
| STANLEY, DAVID | 12212 E ARKANSAS PLACE, AURORA, CO 80012 |
| STANLEY, EDITH | 106 DONCASTER LN, BLUFFTON, SC 29909 |
| STANN, DAMIAN | 1041 NW 45 ST,APT 6, POMPANO BEACH, FL 33064 |
| STANSELL, STEVEN T | 17 WAUREGAN RD, CANTERBURY, CT 06331 |
| STANTIS, SCOTT | 5312 RIVERBEND TRL, BIRMINGHAM, AL 35244 |
| STANTON, JENNIFER | 19 DWIGHT RD, W HARTFORD, CT 06110 |
| STAPLES BUSINESS ADVANTAGE | DEPT HNJ,PO BOX 30851, HARTFORD, CT 06150 |
| STAPLES BUSINESS ADVANTAGE | DEPT ROC,PO BOX 30851, HARTFORD, CT 06150-0851 |
| STAPLES CREDIT PLAN | 500 STAPLES DR, FRAMINGHAM, MA 01702 |
| STAPLES CREDIT PLAN | STAPLES BUSINESS ADVANTAGE,DEPT BOS,PO BOX 30851, HARTFORD, CT 06150-0851 |
| STAPLES CREDIT PLAN | DEPT 82-0000355743,PO BOX 9020, DES MOINES, IA 50368 |
| STAPLES CREDIT PLAN | DEPT 51-7810811645,PO BOX 689020, DES MOINES, IA 50368-9020 |

| Claim Name | Address Information |
|------------|---------------------|
| STAPLES CREDIT PLAN | DEPT 55 00000-34986,P O BOX 9020, DES MOINES, IA 50368-9020 |
| STAPLES CREDIT PLAN | DEPT 82 0006195150,PO BOX 9020, DES MOINES, IA 50368-9020 |
| STAPLES CREDIT PLAN | DEPT 82-0006539076,PO BOX 9020, DES MOINES, IA 50368-9020 |
| STAPLES CREDIT PLAN | DEPT 82-003834652,PO BOX 689020, DES MOINES, IA 50368-9020 |
| STAPLES CREDIT PLAN | DEPT. 82 - 0004406005,PO BOX 9020, DESMOINES, IA 50368-9020 |
| STAPLES CREDIT PLAN | DEPT. 82-0002858181,P.O. BOX 9020, DESMOINES, IA 50368-9020 |
| STAPLES CREDIT PLAN | P O BOX 9020, DES MOINES, IA 50368-9020 |
| STAPLES CREDIT PLAN | PO BOX 9020,DEPT 82-0003834652, DES MOINES, IA 50368-9020 |
| STAPLES CREDIT PLAN | PO BOX 9020,DEPT 82-0002977791, DES MOINES, IA 50368-9020 |
| STAPLES CREDIT PLAN | DEPT 00-01188994,PO BOX 30298, SALT LAKE, UT 84130-0298 |
| STAPLES CREDIT PLAN | DEPT 00-01188994,PO BOX 6721, THE LAKES, NV 88901-6721 |
| STAPLES, ANN | 1 GLEN OAK, ENFIELD, CT 06082 |
| STAPLES, STANLEY | 1 GLEN OAK DR, ENFIELD, CT 06082-2603 |
| STAR CHOICE SATELLITE TV INC | SUITE 700 630,CANADA, CALGARY, AB T2P 4L4 CA |
| STAR GLO ENTERPRISES LLC | 2 CARLTON AVE, EAST RUTHERFORD, NJ 07073 |
| STAR IMAGING LLC | 11607 FM 1836, KAUFMAN, TX 75142 |
| STAR MEDIA ENTERPRISES INC | 1080 BELCHER RD, DUNEDIN, FL 34698 |
| STAR MEDIA ENTERPRISES INC | PO BOX 2523, DUNEDIN, FL 34698 |
| STAR PACKING & SUPPLY CO | 6672 NORTHWEST HIGHWAY, CHICAGO, IL 60631 |
| STAR TRIBUNE | ATTN: ONLINE DEPT-ACCTS PAYABLE,425 PORTLAND AVE, MINNEAPOLIS, MN 55488 |
| STAR WAGGONS INC | 13334 RALSTON AVE, SYLMAR, CA 91342 |
| STARCOM | 21111 ERWIN ST, WOODLAND HILLS, CA 91367 |
| STARCOM WORLDWIDE | 79 MADISON AVENUE  3 FLOOR TAX, NEW YORK, NY 10016 |
| STARCOM WORLDWIDE | 35 W WACKER DR, CHICAGO, IL 60601 |
| STARCOM WORLDWIDE | 12076 COLLECTIONS CENTER DR, CHICAGO, IL 60693 |
| STARCUT USA INC | 561 7TH AVENUE  21ST FLOOR, NEW YORK, NY 10018 |
| STARGER, STEVE | 11 EAST MAIN ST, PORTLAND, CT 06480 |
| STARK, CHARLES M | 2225 THREE SPRINGS DRIVE, WESTLAKE VILLAGE, CA 91361 |
| STARK, IAN | 266 RED MAPLE DR S, LEVITTOWN, NY 11756 |
| STARK, LINDSAY | 1225 JASMINE CIRCLE, WESTON, FL 33326 |
| STARKEY, JONATHAN | 36 RAYMOND ST, HICKSVILLE, NY 11801 |
| STARKS, LABRENA | 5324 GARDNER COURT, WILLIAMSBURG, VA 23188 |
| STARLINE CONSTRUCTION LTD | 336 E FULLERTON, ELMHURST, IL 60126 |
| STARLING, SHADON | 1117 S JEFFERSON ST APT 10, ALLENTOWN, PA 18103 |
| STARN, ORIN | 2219 W CLUB BLVD, DURHAM, NC 27705 |
| STAROOM WORLDWIDE | 79 MADISON AVE 3RD FLOOR, NEW YORK, NY 10016 |
| STARR ENTERTAINMENT | 2344 W FULLERTON AVE, CHICAGO, IL 60647 |
| STARR, KARLA | 7734 SW BARNES ROAD  APT C, PORTLAND, OR 97225 |
| STARZYK, KARA | 13230 SW 32ND CT, DAVIE, FL 33330 |
| STASKO, THOMAS | 711 LINCOLN AVE, NORTHAMPTON, PA 18067 |
| STATE BOARD OF EQUALIZATION | PO BOX 942850, SACRAMENTO, CA 94250-5878 |
| STATE BOARD OF EQUALIZATION | PO BOX 942879,EXCISE TAXES AND FEES DIVISION, SACRAMENTO, CA 94279-6001 |
| STATE BOARD OF EQUALIZATION | ENVIRONMENTAL FEE DIVISION,PO BOX 942879, SACRAMENTO, CA 94279-6023 |
| STATE BOARD OF EQUALIZATION | FUEL TAXES DIVISION,P O BOX 942879, SACRAMENTO, CA 94279-6151 |
| STATE BOARD OF EQUALIZATION | PO BOX 942879,FUEL TAXES DIVISION, SACRAMENTO, CA 94279-6151 |
| STATE COMPTROLLER | P O BOX 12247, AUSTIN, TX 78711-2247 |
| STATE COMPTROLLER | PO BOX 149359,TEXAS COMP OF PUBLIC ACCOUNTS, AUSTIN, TX 78714-9359 |
| STATIC POWER CONVERSION SERVICES INC | 1375 STRYKERS RD, PHILLIPSBURG, NJ 08865-9491 |
| STATLER, BRIDGET | 310 ASBURY WAY, BOYNTON BEACH, FL 33426 |

| Claim Name | Address Information |
|---|---|
| STATLISTICS | 69 KENOSHA AVE, DANBURY, CT 06810 |
| STAUBLEY, BRUCE | 1 CHATHAM LANE, BURLINGTON, CT 06013-2316 |
| STAVANS, ILAN | 40 ORCHARD STREET, AMHERST, MA 01002 |
| STAVER, MATTHEW | 3815 KING ST, DENVER, CO 80211 |
| STAVRO, VANI RANGACHAR | 19835 VALLEY VIEW DR, TOPANGA, CA 90290 |
| STAVROUDIS, CHRISTOPHER KIM | 1272 N FLORES ST, WEST HOLLYWOOD, CA 90069-2904 |
| STAYSKAL, WAYNE | 6N620 SPLITRAIL LN, SAINT CHARLES, IL 60175 |
| STAYWELL CONSUMER HEALTH PUBLISHING | ATTN: LINDA BALKANLI,1 ATLANTIC STREET  SIXTH FLOOR, STAMFORD, CT 06901-2480 |
| STEAD, RICHARD E | 74 GREENMEADOW AV, NEWBURY PARK, CA 91320 |
| STEADMAN, COURTNEY | 2944 NW 55 AVE  2A, LAUDERHILL, FL 33313 |
| STEAM HEAT CARPET AND JANITORIAL CLEANIN | 1710 CLOVERDALE, EDWARDSVILLE, IL 62025 |
| STEAM HEAT CARPET AND JANITORIAL CLEANIN | 1710 CLOVERSDALE, EDWARDSVILLE, IL 62025 |
| STEARNS, CAROL | 16323 ARMSTEAD ST, GRANADA HILLS, CA 91344 |
| STECKLING, ERIC | 702 E ELAINE CIRCLE, PROSPECT HEIGHTS, IL 60070 |
| STEEHLER, ROBERT | 212 W PAR ST, ORLANDO, FL 32804 |
| STEEL CITY CORP | 190-200 N MERIDAN ROAD,PO BOX 1227, YOUNGSTOWN, OH 44501 |
| STEEL CITY CORP | ATTN: ORDER DESK,190 N MERIDAN ROAD, YOUNGSTOWN, OH 44501 |
| STEEL CITY CORP | PO BOX 1227,ATT:LAURIE ASHMAN X119,LARRY X102, YOUNGSTOWN, OH 44501 |
| STEEL CITY CORP | 190 N. MERIDIAN ROAD, YOUNGSTOWN, OH 44509 |
| STEEL, JONATHAN R | 21445 TOWN LAKE DRIVE APTNO.3112, BOCA RATON, FL 33486 |
| STEELCASE FINANCIAL SERVICES INC | 901 44TH ST, GRAND RAPIDS, MI 49508 |
| STEELCASE FINANCIAL SERVICES INC | PO BOX 91200, CHICAGO, IL 60693 |
| STEELCASE FINANCIAL SERVICES INC | 180 MONTGOMERY STREET  4TH FL, SAN FRANCISCO, CA 94104 |
| STEELCO CHAIN LINK FENCE ERECTING CO INC | PO BOX 520, NEEDHAM HEIGHTS, MA 02494 |
| STEELE, BRIAN | 1001 SW 16TH AVE  APT 28, GAINESVILLE, FL 32612 |
| STEELE, DAWN R | 3481 STANCREST DR  NO.309, GLENDALE, CA 91208 |
| STEELE, JEFF | 4825 N. CENTRAL AVE.,SUITE 301, CHICAGO, IL 60630 |
| STEELE, REGINALD H | 1926 6TH AVENUE  NO.301, OAKLAND, CA 94606 |
| STEELE, SYLVIA E | 18480 HANNAH CHASSE, BARHAMSVILLE, VA 23011 |
| STEELWILL INC | 1819 POLK ST       STE 317, SAN FRANCISCO, CA 94109 |
| STEENMAN & ASSOCIATES INC | 4580 KLAHANIE DR        NO.438, ISSAQUAH, WA 98029 |
| STEFAN, KATHERINE | 5600 NATHAN SHOCK DR, BALTIMORE, MD 21224 |
| STEFANIK, BEATRICE | 1/2 BOLLING PL,NO.418, GREENWICH, CT 06830 |
| STEFUN, SUSAN E | 535 E MAPLE, GLENDALE, CA 91205 |
| STEGER, KENNETH | 1450 MONTEREY AVE, VILLA PARK, IL 60181 |
| STEIDE DELIVERY LLC | 53 RUBY, ELMONT, NY 11003 |
| STEIN, LEE | 8433 BOCA GLADES BLVD E, BOCA RATON, FL 33434 |
| STEIN, PHILIP | 1218 GRAHAM ST, BETHLEHEM, PA 18015 |
| STEIN, PHILIP | 3418 N 2ND ST, WHITEHALL, PA 18052 |
| STEIN, SALLY | 1195 GREENFIELD RD, BETHLEHEM, PA 18017 |
| STEINBERG, ARNOLD | 335 STUNT ROAD, CALBASAS, CA 91302 |
| STEINBERG, NORMA | 5415 CALIFORNIA NO.2, SAN FRANCISCO, CA 94118 |
| STEINER ELECTRIC COMPANY | 1250 TOUHY AVE,ACCT 12302,TONI X1111 PAT*TERRY, ELK GROVE VILLAGE, IL 60007 |
| STEINER ELECTRIC COMPANY | 2665 PAYSHERE CIRCLE, CHICAGO, IL 60674 |
| STEINER ELECTRIC COMPANY | 135 S LASALLE    DEPT 2665, CHICAGO, IL 60674-2665 |
| STEINER ELECTRIC COMPANY | PO BOX 77-3260, CHICAGO, IL 60678-3260 |
| STEINFELDT, JIM | 8330 ELUSIVE DR, LOS ANGELES, CA 90046 |

| Claim Name | Address Information |
| --- | --- |
| STEINHART, LISA | 4818 ALMONDWOOD WAY, SAN DIEGO, CA 92130 |
| STEINKE, DARCEY | 163 HAWTHORNE ST    PH, BROOKLYN, NY 11225 |
| STEINMETZ, DAVID | 300 W.BARBEE CHAPEL RD, CHAPEL HILL, NC 27517 |
| STEINMETZ, KIMBERLY | 270 SE 8TH COURT, POMPANO BEACH, FL 33060 |
| STEINROCK, KAREN L. | P O BOX 306, GRANTHAM, PA 17027 |
| STEINWAY MOVING & STORAGE CORP | 42-45 12TH STREET, LONG ISLAND CITY, NY 11101 |
| STELLA JAY BROWN INC | 605 YORKTOWN DRIVE, LEESBURG, FL 34748 |
| STELLAR PRINTING INC | 38-38 9TH STREET, LONG ISLAND CITY, NY 11101 |
| STELLAR PRINTING INC | ATN: ACCOUNTING DEPT,38-38 9TH ST, LONG ISLAND CITY, NY 11101 |
| STENGEL, WILLIAM | 707 E 5TH ST, BETHLEHEM, PA 18015 |
| STENTIFORD, JOHN | 230 LORAINE DRIVE  NO.330, ALTAMONTE SPRINGS, FL 32714 |
| STEPHANI, ANGELA | 184 BOYD ST, WINSTED, CT 06098 |
| STEPHANI, KRISTIAN | 403 BERKLEY DR, WILLIAMSBURG, VA 23185 |
| STEPHANIE HOWARD PHOTOGRAPHY | 2075 N VERMONT AVE  NO.3, LOS ANGELES, CA 90027 |
| STEPHANOPOULOS, NICHOLAS | 1499 MASSACHUSETTS AVE NW  APT 612, WASHINGTON, DC 20005 |
| STEPHEN ARNOLD GROUP INC | 1311 RED OAK TRAIL, FAIRVIEW, TX 75069-9496 |
| STEPHEN ARNOLD GROUP INC | 7027 TWIN HILL AV, DALLAS, TX 75231 |
| STEPHEN GREEN PHOTOGRAPHY LTD | 126 N OAK PARK AVE, OAK PARK, IL 60301 |
| STEPHEN J CANNELL PRODUCTIONS | 7083 HOLLYWOOD BLVD  SUITE 600, HOLLYWOOD, CA 90028 |
| STEPHEN MCLEER | PO BOX 276, LANSDOWNE, PA 19050 |
| STEPHEN WOOD | 75 GOSHEN RD, TORRINGTON, CT 06790-2706 |
| STEPHEN, PAUL | 2124 ADAMS ST, WILMINGTON, NC 28401 |
| STEPHENS, DENEEN | 12 KINGSLEE LANE, HAMPTON, VA 23669 |
| STEPHENS, JAMES | 2319 CHARLESTON ST    NO.3, HOLLYWOOD, FL 33020 |
| STEPHENS, JULIE | 2813 DEWEY STREET, HOLLYWOOD, FL 33020 |
| STEPHENSON, LEVELL L | 16 CARPENTER LN, BLOOMFIELD, CT 06002 |
| STEPHENSON, MICHAEL | 1580 SAWGRASS PARKWAY, SUNRISE, FL 33323 |
| STEPHENSON, STAFFORD | 7704 NW 5TH ST  NO. 2-B, PLANTATION, FL 33324 |
| STEREO WAREHOUSE INC | PO BOX 33748, SEATTLE, WA 98133-0748 |
| STERLING COMMERCE | PO BOX 73199, CHICAGO, IL 60673 |
| STERLING FORMS & COMPUTER SUPPLIES | 326 WEST MAIN STREET    SUITE 209, MILFORD, CT 06460 |
| STERLING MANAGEMENT INC | 2 PARK AVENUE  1ST FLOOR, NEW YORK, NY 10016 |
| STERLING, JAMAHRI | 3020 SW 5TH ST, FT LAUDERDALE, FL 33312 |
| STERLING, SANDRA | 3020 SW 5TH ST, FT LAUDERDALE, FL 33312 |
| STERMER, DUGALD | 600 THE EMBARCADER 204, SAN FRANCISCO, CA 94107 |
| STERN, MARC | 541 PASSAIC AVE, CLIFTON, NJ 07014 |
| STERN, NICK | 1626 N FULLER AVE    NO.202, LOS ANGELES, CA 90046-3505 |
| STERN, PAUL E | 18 MANSFIELD RD, ASHFORD, CT 06278 |
| STERNBERG, ELYSSA | 56 SCHUYLER DR, COMMACK, NY 11725 |
| STERNBERG, FREDERIC | 118 BALDWIN ST, MERIDEN, CT 06450 |
| STERWART, MARLON DEGUARDI | 3030 SAN CARLOS DR., MARGATE, FL 33063 |
| STEUER, BRIAN | 1008 MORAVIA ST, BETHLEHEM, PA 18015 |
| STEUERT, PAMELA M | 7274 DROVERS CT, COLORADO SPRINGS, CO 80922 |
| STEVE POPE PHOTOGRAPHY LLC | 1249 71ST ST, DES MOINES, IA 50311 |
| STEVE ROTFELD | 610 OLD LANCASTER RD SU 210, BRYN MAWR, PA 19010 |
| STEVE ROTFELD | 740 HAVERFORD ROAD, BRYN MAWR, PA 19010 |
| STEVEN ALFORD | 521 NE 14TH AVENUE, FT LAUDERDALE, FL 33301 |
| STEVEN BARCLAY AGENCY | 12 WESTERN AVE, PETALUMA, CA 94952 |
| STEVEN EDSEY AND SONS | 333 N MICHIGAN AVE    STE 1001, CHICAGO, IL 60601 |

| Claim Name | Address Information |
|---|---|
| STEVEN LEES | 2496 VALLEY MILL ROAD, EL CAJON, CA 92020 |
| STEVENS & LEE PC | PO BOX 679, READING, PA 19603-0679 |
| STEVENS MORLING, SARAH | 102 MANSFIELD ST  NO.1, NEW HAVEN, CT 06511 |
| STEVENS, BRAD | 101 COLLINS AVE  APT NO.18, MIAMI BEACH, FL 33139 |
| STEVENS, BRIAN | 81 SUMMERHILL RD, MIDDLETOWN, CT 06457 |
| STEVENS, CANDICE | 18845 LANSING DR, ORLANDO, FL 32833 |
| STEVENS, CRAIG | 728 MAIN ST, NORTHAMPTON, PA 18067 |
| STEVENS, DAVID JONATHAN | 525 DART HILL RD, SOUTH WINDSOR, CT 06074 |
| STEVENS, MARK | 2230 ANDREW DR, SUPERIOR, CO 80027 |
| STEVENS, MARK | 1244 LIPAN ST, DENVER, CO 80204 |
| STEVENS, MARY | 4701 NW 41ST PLACE, LAUDERDALE LAKES, FL 33319 |
| STEVENS, RICHARD | 81 SUMMER HILL RD, MIDDLETOWN, CT 06457 |
| STEVENS, VIRGINIA | 3416 SW 40 AV, HOLLYWOOD, FL 33023 |
| STEVENS,SAMANTHA | 3993 NW 52ND PL, BOCA RATON, FL 33496 |
| STEVENS,TOMMY | 3416 SW 40 AVE, HOLLYWOOD, FL 33023 |
| STEVENSON ADVERTISING INC | 16521 13TH AVE W, LYNNWOOD, WA 98037 |
| STEVENSON, ANDREW | 108 SYCAMORE CT, NORTHAMPTON, PA 18067 |
| STEVENSON, EMILY | 6495 HICKORY RD, MACUNGIE, PA 18062 |
| STEVENSON, LAKISHA | 68 PLUMAGE LANE, WEST PALM BEACH, FL 33415 |
| STEVENSON, TERESA M | 108 SYCAMORE CT, NORTHAMPTON, PA 18067 |
| STEWART DIRECTORIES, INC. | 10540-J YORK ROAD, COCKEYSVILLE, MD 21030 |
| STEWART III, CHARLES HAINES | 320 MEMORIAL DR, CAMBRIDGE, MA 02139 |
| STEWART MCKELVEY STIRLING SCALES | PO BOX 997,PURDYS WHARF TOWER 1, HALIFAX, NS B3J 2X2 CA |
| STEWART TALENT | 212 W SUPERIOR,SUITE 406, CHICAGO, IL 60610 |
| STEWART TALENT | 58 WEST HURON, CHICAGO, IL 60610 |
| STEWART WINTER, TIMOTHY | 5556 N BROADWAY  APT 2F, CHICAGO, IL 60640 |
| STEWART, BARBARA | 3571 INVERRARY DRIVE  APT D 403, LAUDERHILL, FL 33319 |
| STEWART, CRYSTAL C | 6256 W WABANSIA AVE, CHICAGO, IL 60639 |
| STEWART, FRANK | PO BOX 962, FAYETTE, AL 35555 |
| STEWART, JE'TARAKA | 609 ADAMS DR  NO.A, NEWPORT NEWS, VA 23601 |
| STEWART, JONATHAN D | 5001 VINELAND RD, ORLANDO, FL 32811 |
| STEWART, KRISTI | 8 WRENWOOD COURT, MARKHAM, ON L3P 6H6 CA |
| STEWART, MARC | 829 N MAIN ST, ALLENTOWN, PA 18104 |
| STEWART, MARTIN | 4123 NORTH CAMPBELL ST,APTNO.1, CHICAGO, IL 60618 |
| STEWART, MICHAEL | 504 OWLTREE WAY, OCOEE, FL 34761 |
| STEWART, MICHAEL A | 149 SW HAGERSTOWN STREET, PALM BAY, FL 32908 |
| STEWART, PAUL A | 90 ROWE AVE, HARTFORD, CT 06106 |
| STEWART, PETER | 21 EAST BARTLETT ST      APT 2, WESTFIELD, MA 01085 |
| STEWART, ROSE | 3500 WASHINGTON STREET NO.305, HOLLYWOOD, FL 33021 |
| STEWART, SHANNON SLOAN | 812 SW 3RD CT., DELRAY BEACH, FL 33444 |
| STEWART, STEVEN CURRAN | ATLAS TALENT AGENCY INC,15 EAST 32ND ST   6TH FLOOR, NEW YORK, NY 10016 |
| STEWART, STEVEN CURRAN | ATLAS TALENT AGENCY INC,36 W 44TH ST  STE 1000, NEW YORK, NY 10036 |
| STEWART, STEVEN CURRAN | 814 PINE RIDGE DR, CHERAW, SC 29520 |
| STEWART, TAMMY A | 4120 CAYWOOD CIRC,STE 2709, ORLANDO, FL 32810 |
| STEWART, TAMMY A | 4120 CAYWOOD CIRC, ORLANDO, FL 32810 |
| STEWART, THOMAS | 13405 KEMENSKY AVE, ROBBINS, IL 60472 |
| STEWART,WINSTON | 1912 N ORANGE AVENUE,APT NO. 46, SARASOTA, FL 34234 |
| STHILAIRE, JEAN CLAUDE | 2120 SW 12TH CIRCLE, DELRAY BEACH, FL 33445 |
| STI INC | DON CORNELIUS PRODUCTIONS,9255 SUNSET BLVD SUITE 420, LOS ANGELES, CA 90069 |

| Claim Name | Address Information |
|---|---|
| STIDHAM, JESSICA | 1439 SW 5TH CT, FT LAUDERDALE, FL 33312 |
| STILES CORPORATION | 300 SE 2ND ST, FT LAUDERDALE, FL 33301 |
| STILES CORPORATION | ATTN MARTIN LOWE,300 SE 2ND ST, FT LAUDERDALE, FL 33301 |
| STILES, STEVEN | 4160 TIMBERIDGE DR, WHITEHALL, PA 18052 |
| STILLWATER TECHNOLOGIES INC | 20 N ORANGE AVE,STE 1107, ORLANDO, FL 32801 |
| STILLWATER TECHNOLOGIES INC | 311 N ROSALIND AVE, ORLANDO, FL 32801 |
| STILLWATER TECHNOLOGIES INC | ONE SOUTH ORANGE AVENUE,SUITE 306, ORLANDO, FL 32801 |
| STILLWELL, JOESPH | 650 FLORENCE AVE, EVANSTON, IL 60202 |
| STIMPSON-SACALA, MICHELLE | 845 CANEEL BAY TERRACE, WINTER SPRINGS, FL 32708 |
| STIMULUS, LLC | PO BOX 9016, NANUET, NY 10954 |
| STINEBAUGH, SANDRA | GOSS CLEANING SERVICES,2106 ROSANTE COURT, FALLSTON, MD 21047 |
| STINNER, BERNARD C | 971 BUCKINGHAM DRIVE, ALLENTOWN, PA 18103 |
| STINSON, ROBERT | 146 S CEDAR ST, OBERLIN, OH 44074 |
| STIRNKORB, AMY | 5053 GEORGETOWN AVE, SAN DIEGO, CA 92110 |
| STIVERS, JERRY L | 319 COLONIAL TRAIL EAST, SURRY, VA 23883 |
| STL INC | 2030 ALTOM COURT, ST LOUIS, MO 63146-4151 |
| STL INC | PO BOX 771099, ST LOUIS, MO 63177 |
| STL INC | PO BOX 775340, ST LOUIS, MO 63177 |
| STL INC | P O BOX 952132, ST LOUIS, MO 63195-2132 |
| STLOUIS, MAGNUS F | 3509 NW 38 TERR, LAUDERDALE LAKES, FL 33309 |
| STOCK, CHRISTOPHER | 7487 SW 82ND ST    NO.C210, MIAMI, FL 33143 |
| STOCKARD, MICHELLE | 2817 NOWAK DRIVE,SUITE 2709, ORLANDO, FL 32804 |
| STOCKS, JUDITH | 120 SW 96TH TERRACE NO.104, PLANTATION, FL 33324 |
| STOCKSTILL, JOHN | 5004 HONEYGO CENTER DRIVE,SUITE 102 PMB 107, PERRY HALL, MD 21128 |
| STOCKSTILL, JOHN | 702 SW CUTTER LANE, LEES SUMMIT, MO 64081 |
| STOCKTON, STEPHEN | 537 WHITE ST, BOWMANSTOWN, PA 18030 |
| STOCKTON, STEPHEN | PO BOX 441, BOWMANSTOWN, PA 18030 |
| STOCKWELL, JENNIFER | 22 HALLOCK AVE    FLR 2, NEW HAVEN, CT 06519 |
| STODDARD, CHRISTOPHER V | 1716 GAY DRIVE, ORLANDO, FL 32803 |
| STODER, WENDY | 2540 HAMPTON BRIDGE RD, DELRAY BEACH, FL 33445 |
| STOECKMANN, VOLKER | 5455 NOR BATH BLVD, NORTHAMPTON, PA 18067 |
| STOGSDILL, CAROL ANN | 1678 SAN PASQUAL ST, PASADENA, CA 91106 |
| STOKES, BETTY | 740 S WYMORE RD,STE 2709, MAITLAND, FL 32751 |
| STOLARZ, KATHRYN | 9668 SUGAR PINES CT, DAVIE, FL 33328 |
| STOLZENBERG, FRANK L | 130 THISTLE POND DR, BLOOMFIELD, CT 06002 |
| STONE, ARTHUR A | 166 JONATHAN LANE, WESTHAMPTON, NY 11977 |
| STONE, DORIS | 88 VILLAGE ST APT NO. 1, VERNON, CT 06066-3110 |
| STONE, GEOFFREY R | 4940 D SOUTH LAKE SHORE DR, CHICAGO, IL 60615 |
| STONE, KERI-ANN | 74 PLEASANT ST, ENFIELD, CT 06082 |
| STONE, LAURIE | 5122 EAST SHEA BLVD    NO.2016, SCOTTSDALE, AZ 85254 |
| STONE, MAURICE | 2061 BROADWAY, NEW YORK, NY 10023 |
| STONE, MICHAEL | PO BOX 785, LOMAX, IL 61454 |
| STONEBACK, BARRY | 523 N AMBLER ST, QUAKERTOWN, PA 18951 |
| STONEBACK, NATHAN | 523 N AMBLER ST, QUAKERTOWN, PA 18951 |
| STORAGE IT SOLUTIONS | 720 INDUSTRIAL DR    STE 108, CARY, IL 60013 |
| STOREFRONT SOLUTIONS | 13026 SOUTH MASON AVE, PALOS HEIGHTS, IL 60463 |
| STORM, BRYAN D | 5267 MEMORIAL RD, GERMANSVILLE, PA 18053 |
| STORO,PAMELA J | 22 RISLEY RD, VERNON, CT 06066 |
| STORR CONSULTING INC | 16 VILLAGE PKWY, SANTA MONICA, CA 90405 |

| Claim Name | Address Information |
|---|---|
| STORR CONSULTING INC | 803 DUNBARTON CIRCLE, SACRAMENTO, CA 95825 |
| STORRIN, DEBORAH | 753 GUNBY ROAD, NEWPORT NEWS, VA 23601 |
| STOUT NANIA, CHERI | 7860 JOLIET DR N, TINLEY PARK, IL 60477 |
| STOUT, CAUSEY & HORNING  PA | 910 RIDGEBROOK RD, SPARKS, MD 21152 |
| STOUT, DAVID | 1125 HIGHLAND AVE, BETHLEHEM, PA 18018 |
| STOVALL, DEREK | 7509 SW 4TH CT, N LAUDERDALE, FL 33068 |
| STOVALL, ZACHARY LANE | 1877 KAROLINA AVE, WINTER PARK, FL 32789 |
| STOVER, DENNIS | 7429 N OLCOTT, CHICAGO, IL 60631 |
| STOVER, NICHOLAS | 7429 N OLCOTT, CHICAGO, IL 60631 |
| STOWE, PAUL R | 507 E WASHINGTON ST, LAKE BLUFF, IL 60044 |
| STOWE, PAUL R | ACCT  3690,507 E WASHINGTON ST, LAKE BLUFF, IL 60044 |
| STOWE, TED | 2024 N STILLWATER RD, ARLINGTON HTS, IL 60004 |
| STRACHAN, KENNETH | 207 NW 32ND CT APT 103, POMPANO BEACH, FL 33064 |
| STRACHON, MAUREEN | 5630 PINEY RIDGE DR, ORLANDO, FL 32808 |
| STRACKE, JOSEPH W | 10 NICKEL CT, BALTIMORE, MD 21220 |
| STRACQUALURSI-TOBIN, ZOE | 290 3RD AVE  NO.3F, NEW YORK, NY 10010 |
| STRAHLE, DUSTY ANN | 12 BURNHAM PLACE, NEWPORT NEWS, VA 23606 |
| STRAIGHT EDGE AND ASSOCIATES LLC | 4 TRUMBULL LANE, FARMINGTON, CT 06032 |
| STRAIGHT SHOTS | 8501 HILL ST, ELLICOTT CITY, MD 21043 |
| STRAIT REALTY | 13321 N OUTER 40  SUITE 800, TOWN & COUNTRY, MO 63017 |
| STRAIT, AMY SUE | 52 MOUNTAIN ST, ROCKVILLE, CT 06066 |
| STRAIT, HONEY MILLIGAN | 15 PIERCE RD, RIVERSIDE, CT 06878 |
| STRAND, MARK | 8640 HAYEN PL, CULVER CITY, CA 90232 |
| STRAND, MARK | 2557 S CRANBERRY LANE, HACIENDA HEIGHTS, CA 91745 |
| STRASSBERG ASSOCIATES | 630 9TH AVE,STE 1110, NEW YORK, NY 10036 |
| STRASSBERG ASSOCIATES | 630 9TH AVE NO. 1110, NEW YORK, NY 10036 |
| STRASSNER, JOHN | 1930 PARKRIDGE AVENUE, ST LOUIS, MO 63144 |
| STRATA MARKETING INC | 1 E WACKER,SUITE 2304, CHICAGO, IL 60601 |
| STRATA MARKETING INC | 30 W MONROE ST      STE 1900, CHICAGO, IL 60603 |
| STRATA MARKETING INC | 23608 NETWORK PLACE, CHICAGO, IL 60673-1236 |
| STRATEGIC MARKETING ENTERPRISES | 10040 N 43RD AVE STE 1E, GLENDALE, AZ 85302 |
| STRATEGIC MEDIA PLACEMENT | 7669 STAGERS LOOP, DELEWARE, OH 43015 |
| STRATEGIC MEDIA SERVICES | 1023 31ST ST NW 4TH FLOOR, WASHINGTON, DC 20007 |
| STRATEGIC MEDIA SERVICES | 3299 K STREET NW  SUITE 200, WASHINGTON, DC 20007 |
| STRATEGIC MEDIA SERVICES | 1020 N FAIRFAX ST NO. 300, ALEXANDRIA, VA 22314 |
| STRATEGY PLANNING ASSOCIATES INC | 1100 EAST WOODFIELD ROAD,SUITE 108, SCHAUMBURG, IL 60173 |
| STRATIX SYSTEMS INC | 1011 N PARK RD, WYOMISSING, PA 19610-1339 |
| STRATOS | PO BOX 32288, HARTFORD, CT 06150-2288 |
| STRATTMAN, TOM R | 6119 NORTH BROADWAY STREET, INDIANAPOLIS, IN 46220 |
| STRATTON BINDING CORP | 67 34TH ST        3RD FLR, BROOKLYN, NY 11232 |
| STRATTON BINDING CORP | PO BOX 320194, BROOKLYN, NY 11232 |
| STRATTON, KENNETH L | 3075 UTAH DR, DELTONA, FL 32738 |
| STRAUB, GLEN | 33 CROSBY STREET  APT NO.3R, NEW YORK, NY 10013 |
| STRAUS, BRIAN | 1301 N COURTHOUSE RD  NO.804, ARLINGTON, VA 22201 |
| STRAUSS, BENJAMIN | 2726 A N JANSSEN AVE, CHICAGO, IL 60614 |
| STRAUSS, JOSEPH | 2110 N 61 TERRACE, HOLLYWOOD, FL 33024 |
| STRAUSS, ROBERT | 36 WEST END AVE, HADDONFIELD, NJ 08033 |
| STRAVATO, MICHAEL | 310 WELCH STREET, HOUSTON, TX 77006-2122 |
| STREAMLINE MARKETING LLC | 100 SMITH RANCH RD        STE 124, SAN RAFAEL, CA 94903 |

| Claim Name | Address Information |
|------------|---------------------|
| STREAMLINE MARKETING LLC | 4040 CIVIC CENTER DR     STE 543, SAN RAFAEL, CA 94903 |
| STREAMLINE OFFICE SOLUTIONS | 2231 STURGIS ROAD  SUITE A, OXNARD, CA 93030 |
| STREET & SMITHS SPORTS | BUSINESS JOURNAL,PO BOX 850884,SUBSCRIPTION SERVICES, BRAINTREE, MA 02185-9820 |
| STREET & SMITHS SPORTS | GROUP,180 W MOOREHEAD ST, CHARLOTTE, NC 28202 |
| STREET & SMITHS SPORTS | STREET & SMITHS DISTRIBUTION,120 W MOREHEAD ST  STE 110, CHARLOTTE, NC 28202 |
| STREET HEAT PRODUCTIONS INC | 17725 CRENSHAW BLVD,STE 304, TORRANCE, CA 90504 |
| STRELECKI, JEFFREY A | 612 S BERGEN ST, FOUNTAIN HILL, PA 18015 |
| STRELLA, STEPHEN | 4325 BLACK DR, WHITEHALL, PA 18052 |
| STRETCH RITE PKG CO INC | 681 MAIN STREET,BUILDING 42, BELLEVILLE, NJ 07109 |
| STREVIG ENTERPRISES INC | 102 FREDERICK AVE, FREDERICK, MD 21701 |
| STREVIG, LOU A | 18 CARROLL ST, WESTMINSTER, MD 21157 |
| STRICK, WESLEY | 7157 LA PRESA DR, LOS ANGELES, CA 90068 |
| STRICKLAND, CURTIS | 19 GLORIA STREET, WINDSOR, CT 06095 |
| STRICKLAND, JENAFER V | 4940 SW 89TH AVE., COOPER CITY, FL 33328 |
| STRICKLAND, JOHN | 6146 ELEANOR AVE  SUITE 209, LOS ANGELES, CA 90038 |
| STRID, ASHLEY A | 1321 PIN OAK CT, WHEATON, IL 60187 |
| STRIDE & ASSOCIATES | 206 NEWBURY STREET,3RD FLOOR, BOSTON, MA 02116 |
| STRIDE & ASSOCIATES | PO BOX 370027, BOSTON, MA 02241-0727 |
| STRIDE & ASSOCIATES | DBA C BRIDGES ASSOCIATES,PO BOX 846036, BOSTON, MA 02284 |
| STRINGER NEWS SERVICE | 27 PALM ST, SELDEN, NY 11784 |
| STRINGER, MONIKA | 8657 SW 5 ST     APT 106, PEMBROKE PINES, FL 33025 |
| STRIPER MEHANICAL SERVICES INC | 1860 POND RD, RONKONCOMA, NY 11779 |
| STRMISKA, JODI A | 1042 BROAD ST NO.307, BRIDGEPORT, CT 06604 |
| STROBE TECH | 2150 WILMA RUDOLPH BLVD,STE 5, CLARKSVILLE, TN 37040 |
| STROBE TECH | PO BOX 31594, CLARKSVILLE, TN 37040 |
| STROBEL, NORMA J | 5200 IRVINE BLVD      NO.76, IRVINE, CA 92620 |
| STROCK, IAN | 1380 E 17TH ST, BROOKLYN, NY 11230-6011 |
| STRODE, LESTER | 2523 TRENTON STATION, ST CHARLES, MO 63303 |
| STROMBERG, JASON BRIAN | 8585 D BOCA GLADES BLVD   WEST, BOCA RATON, FL 33434 |
| STRONTZER, RUTH | 117 FILLEY RD, HADDAM, CT 06438 |
| STROTHER, TONY B | 80 FERRY ST, MIDDLETOWN, CT 06457 |
| STROUP, WILLARD D | 915 SUNSET DR, BERWICK, PA 18603 |
| STROUSE, ANDREW | 21 NOBLE ST, SELLERSVILLE, PA 18960 |
| STROUSE, LINDA | PO BOX 114, BLOOMING GLEN, PA 18911 |
| STROUSE, LINDA | PO BOX 114, BLOOMINGDALE, PA 18911 |
| STRUBINGER, ALLISON | 126 S ST, JIM THORPE, PA 18229 |
| STRUBINGER, JAMES | 126 SOUTH ST, JIM THORPE, PA 18229 |
| STRUCTURAL SHOP LTD | 9601 RIVER ST, SCHILLER PARK, IL 60176 |
| STRUCTURE TONE INC | 770 BROADWAY, NEW YORK, NY 10003-9522 |
| STRUCTURE TONE INC | 15 E 26TH ST, NEW YORK, NY 10010 |
| STRYCHARZ, HEATHER LYNN | 246 NICOLL ST  NO.2R, NEW HAVEN, CT 06511 |
| STUART & ASSOCIATES INC | 577 CLIFFROSE LANE, BUELLTON, CA 93427 |
| STUART DEAN COMPANY INC | PO BOX 10369, NEWARK, NJ 07193-0369 |
| STUART DEAN COMPANY INC | 752 N MILWAUKEE AVE, CHICAGO, IL 60622 |
| STUART DEAN COMPANY INC | 11823 SHERMAN WAY, NO.HOLLYWOOD, CA 91605-3773 |
| STUART WEB, INC | 1521 SE PALM CT, STUART, FL 34994 |
| STUART WHITMAN | 9220 SUNSET BOULEVARD #206, LOS ANGELES, CA 90069 |
| STUART, JAN | 90 GOLD ST     23E, NEW YORK, NY 10038 |
| STUART, ROBIN B | PO BOX 178, MATTITUCK, NY 11952 |

| Claim Name | Address Information |
|------------|---------------------|
| STUBINSKI, ANDREW | 10676 WILKINS AVE  NO.302, LOS ANGELES, CA 90024 |
| STUBITS, JOHN | 516 W WASHINGTON ST, SLATINGTON, PA 18080 |
| STUCK, DAVID | 106 SACRED HEART LN, REISTERSTOWN, MD 21136 |
| STUDEO INTERACTIVE DIRECT INC | 6405 S 3000 E        SUITE 200, SALT LAKE CITY, UT 84121 |
| STUDER, GORDON | 1566 62ND ST, EMERYVILLE, CA 94608 |
| STUDIO 3 DESIGNS LLC | 1217 N ORANGE AVE, ORLANDO, FL 32804 |
| STUDIO 83 PRODUCTIONS, INC | 7M W AYLESBURY RD, TIMONIUM, MD 21093 |
| STUDIO CITY TM | ATTN CONTROLLER,4705 LAUREL CANYON BLVD  NO.400, STUDIO CITY, CA 91607 |
| STUDIO INN CORP | 5733 CAHILL AVENUE, TARZANA, CA 91356 |
| STUDIO J INC | 241 W CHARLESTON BLVD  SUITE 111, LAS VEGAS, NV 89102 |
| STUDIO P INC | 1248 PALMETTO ST, LOS ANGELES, CA 90013 |
| STUDIO Z RECORDING INC | 1030 48TH STREET, SACRAMENTO, CA 95819 |
| STUDIOS USA DISTRIBUTION LLC | FILE 7149,PO BOX 1067, CHARLOTTE, NC 28201-1067 |
| STUDIOS USA DISTRIBUTION LLC | 7149 COLLECTION CENTER DRIVE, CHICAGO, IL 60693 |
| STUDIOS USA DISTRIBUTION LLC | 8800 W SUNSET BLVD,SECOND FLOOR, LOS ANGELES, CA 90069 |
| STUDIOS USA DISTRIBUTION LLC | FILE 7149,SALLY JESSE RAPHAEL PYMTS, LOS ANGELES, CA 90074-7149 |
| STUDIOS USA DISTRIBUTION LLC | 100 UNIVERSAL CITY PLAZA,BUILDING LR W/8, UNIVERSAL CITY, CA 91608 |
| STUDIOS USA DISTRIBUTION LLC | 100 UNIVERSAL CITY PLAZA,BUILDING 4250/03, UNIVERSAL CITY, CA 91608 |
| STUHLDREHER, ANNE | 285 CUMBERLAND STREET, SAN FRANCISCO, CA 94114 |
| STUKIN, STACIE | 8424-A SANTA MONICA BLVD    NO.139, W HOLLYWOOD, CA 90069 |
| STULPIN, SHANNON | 956 VALLEY RD, MERTZTOWN, PA 19539 |
| STUMACHER, JEAN | 6061 PALMETTO CIRCLE N   NO.B-208, BOCA RATON, FL 33433 |
| STUPARU, IOAN | 2920 EGRETS LANDING DRIVE, LAKE MARY, FL 32746 |
| STUPARU, MARIUS | 517 BATTERSEA AVENUE, DELTONA, FL 32748 |
| STURGEON, ALISON | 33 RENEE ST, BRISTOL, CT 06010 |
| STURGES, FRANK | 142 W WINTER ST, DELAWARE, OH 43015 |
| STURLA, CINDY | 1448 MT LAUREL DR, WINTER SPRINGS, FL 32708 |
| STURZEBECKER, THOMAS | 172 E PALETOWN RD, QUAKERTOWN, PA 18951 |
| STYLES, ELISE | 510 W TILGHMAN ST, ALLENTOWN, PA 18102 |
| SUAREZ SANCHEZ, CARLOS M | 2108 WELLINGTON RD, WEST PALM BEACH, FL 33409 |
| SUAREZ, NELSON | 16641 ROYAL POINCIANA DR, WESTON, FL 33326 |
| SUBLETT, JANE L | 9604 ALDEN RD 1649, HARVARD, IL 60033 |
| SUBLIMINAL PICTURES INC | 2012 WEST VERDUGO AVE, BURBANK, CA 91506 |
| SUBURBAN DRIVELINE INC | 747 W NORTH AVENUE, VILLA PARK, IL 60181 |
| SUBURBAN ELEVATOR COMPANY | 5 EXECUTIVE COURT,STE 1, SOUTH BARRINGTON, IL 60010 |
| SUBURBAN ELEVATOR COMPANY | 130 PRAIRIE LAKE ROAD  UNIT D, EAST DUNDEE, IL 60118 |
| SUBURBAN ELEVATOR COMPANY | 847 S RANDALL RD, ELGIN, IL 60123 |
| SUBWAY | 488 WHEELERS FARMS RD, MILFORD, CT 06461 |
| SUCCESS SEMINARS | 7832 N LACANADA DR, TUCSON, AZ 85704 |
| SUDYK, ROBERT | 19 CORNELL RD, W HARTFORD, CT 06107 |
| SUDYKA, DIANA (SUDD) | 2020 DARROW AVE, EVANSTON, IL 60201 |
| SUFFOLK COUNTY WATER AUTHORITY | PO BOX 1149, NEWARK, NJ 07101 |
| SUFFOLK COUNTY WATER AUTHORITY | 2045 ROUTE 112,SUITE 1, CORAM, NY 11727 |
| SUFFOLK COUNTY WATER AUTHORITY | CENTRAL PINES BARRENS COMM,PO BOX 587, GREAT RIVER, NY 11739-0587 |
| SUFFOLK COUNTY WATER AUTHORITY | PO BOX 37, OAKDALE, NY 11769 |
| SUFFOLK COUNTY WATER AUTHORITY | 260 MOTOR PARKWAY, HAUPPAUGE, NY 11788 |
| SUFFOLK COUNTY WATER AUTHORITY | P O BOX 1234, HICKSVILLE, NY 11802 |
| SUFFOLK DISTRIBUTORS INC | 11 GLENN HOLLOW ROAD, HOLTSVILLE, NY 11742 |
| SUGAR SUPPLY INC | STAR PETROLEUM DIVISION,ATTN: JAMIE GOREY, BELLE GLADE, FL 33430 |

| Claim Name | Address Information |
|---|---|
| SUGAR SUPPLY INC | PO BOX 1360,1281 SOUTH MAIN STREET, BELLE GLADE, FL 33430-6360 |
| SUIT, VERNA | 3111 HELSEL DRIVE, SILVER SPRING, MD 20906 |
| SULAL, JOSEPH | 6433 SW 21ST STREET, MIRAMAR, FL 33023 |
| SULIT, BETH KEPHART | 305 DORSET ROAD, DEVON, PA 19333 |
| SULLINS, STEVEN | 1126 BLUE HILLS AVE, BLOOMFIELD, CT 06002 |
| SULLIVAN, CATHERINE E | 6948 30TH ST, BERWYN, IL 60402 |
| SULLIVAN, CYNTHIA B | 435 BRACEY CIRCLE, WINDSOR, VA 23487 |
| SULLIVAN, DANIEL | 54387 OLD BEDFORD TRL, MISHAWAKA, IN 46545 |
| SULLIVAN, EVE | 76 LINDALE ST, STAMFORD, CT 06902 |
| SULLIVAN, JOHN | 19 CARD STREET, WILLIMANTIC, CT 06226 |
| SULLIVAN, MARION | 1014 WILLA LAKE CIRCLE, OVIEDO, FL 32765 |
| SULLIVAN, MATTHEW M | 1214 SAXONY DR, NEWARK, OH 43055 |
| SULLIVAN, PENNY | 6650 FILLMORE STREET, HOLLYWOOD, FL 33024 |
| SULLIVAN, SHANNON | 26 THOMAS ST, SOUTH WINDSOR, CT 06074 |
| SULLIVAN, TERRA | 2000 NW 32ND STREET, OAKLAND PARK, FL 33309 |
| SULLIVAN, THERESA | 240 BURLINGTON AVE  NO.18, BRISTOL, CT 06010 |
| SULLIVAN, TIMOTHY | 3113 NEWBURY RD, NAZARETH, PA 18064 |
| SULLUM, JACOB | 6730 STICHTER AVE, DALLAS, TX 75230 |
| SUMADI, SARAH | 119 HONEY BEE LANE, SAN ANTONIO, CA 78231 |
| SUMADI, SARAH | 119 HONEY BEE LANE, SAN ANTONIO, TX 78231 |
| SUMMERFORD, JAMES | 8 GWYNN CIR, NEWPORT NEWS, VA 23602 |
| SUMMERFORD, MARY DARLENE | 8 GWYNN CIRCLE, NEWPORT NEWS, VA 23602 |
| SUMMERLIN, KIMBERELY | 3020 OCEAN GATEWAY, CAMBRIDGE, MD 21613 |
| SUMMERS, LARRY H | HARVARD UNIVERSITY,79 JFK ST    LITTAUER 244, CAMBRIDGE, MA 02138 |
| SUMMERS, LARRY H | 207 FISHER AVE, BROOKLINE, MA 02445 |
| SUMMERS, SUSAN | 619 HAVEN PL, EDGEWOOD, MD 21040 |
| SUMMIT MEDIA | 1414 AVE. OF THE AMERICAS, NEW YORK, NY 10019 |
| SUN CAFE | 333 SW 12TH AVENUE, DEERFIELD BEACH, FL 33442 |
| SUN CHEMICAL CORP | 390 CENTRAL AVE, EAST RUTHERFORD, NJ 07073 |
| SUN CHEMICAL CORP | 5000 SPRING GROVE AVE, CINCINNATI, OH 45232 |
| SUN CHEMICAL CORP | PO BOX 2193, CAROL STREAM, IL 60132-2209 |
| SUN COAST GLASS PROTECTION INC | 4541 WHITE FEATHER TRAIL, BOYNTON BEACH, FL 33436 |
| SUN FEATURES INC | 925 BEGONIA, CARLSBAD, CA 92009 |
| SUN HERALD | GULF PUBLISHING COMPANY  INC,PO  BOX 4567, BILOXI, MS 39535-4567 |
| SUN HERALD | PO  BOX 4567, BILOXI, MS 39535-4567 |
| SUN MICROSYSTEMS INC | 100 33RD STREET WEST, NEW YORK, NY 10001 |
| SUN MICROSYSTEMS INC | 620 FREEDOM BUSINESS CENTER,SUITE 105, KING OF PRUSSIA, PA 19406 |
| SUN MICROSYSTEMS INC | 5 OMNI WAY, CHELMSFORD, PA 1824 |
| SUN MICROSYSTEMS INC | C/O FIRST UNION NATIONAL BANK,PO BOX 8500S-4020, PHILADELPHIA, PA 19178-4020 |
| SUN MICROSYSTEMS INC | C/O PHILADELPHIA NATIONAL BANK,PO BOX 8500S-4020, PHILADELPHIA, PA 19178-4020 |
| SUN MICROSYSTEMS INC | 6116 ALEXANDER BELL DR,SUITE 200, COLUMBIA, MD 21046 |
| SUN MICROSYSTEMS INC | 1 NETWORK DRIVE, BURLINGTON, MA 01803-0180 |
| SUN MICROSYSTEMS INC | C/O BANK OF AMERICA,DRAWER CS 198330, ATLANTA, GA 30384-8330 |
| SUN MICROSYSTEMS INC | CS DRAWER 198330,NATIONS BANK OF GA, ATLANTA, GA 30384-8330 |
| SUN MICROSYSTEMS INC | 511 W 76TH ST, INDIANAPOLIS, IN 46262 |
| SUN MICROSYSTEMS INC | TWO PIERCE PL   STE 1500, ITASCA, IL 60143 |
| SUN MICROSYSTEMS INC | 190 S LASALLE STREET,PO BOX 8500S-4020, CHICAGO, IL 60603 |
| SUN MICROSYSTEMS INC | C/O NORTHERN TRUST COMPANY,PO BOX 75640, CHICAGO, IL 60675-5640 |
| SUN MICROSYSTEMS INC | C/O THE NORTHERN TRUST COMPANY,PO BOX 75640, CHICAGO, IL 60675-5640 |

| Claim Name | Address Information |
|---|---|
| SUN MICROSYSTEMS INC | PO BOX 75654, CHICAGO, IL 60675-5654 |
| SUN MICROSYSTEMS INC | 13383 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 |
| SUN MICROSYSTEMS INC | C/O BANK OF AMERICA,12120 COLLECTION CENTER DRIVE, CHICAGO, IL 60693 |
| SUN MICROSYSTEMS INC | 4410 N STATE RD 7,SUITE 304, FORT LAUDERDALE, FL 33319 |
| SUN MICROSYSTEMS INC | 295 INTERLOCKER BL, BROOMFIELD, CO 80020 |
| SUN MICROSYSTEMS INC | 500 EL DORADO BLVD,MAILSTOP WES03-175, BROOMFIELD, CO 80021 |
| SUN MICROSYSTEMS INC | 500 ELDORADO BLVD,VBRM11, BROOMFIELD, CO 80021 |
| SUN MICROSYSTEMS INC | 500 ELDORADO BLVD,MS UBRM-11-175, BROOMFIELD, CO 80021 |
| SUN MICROSYSTEMS INC | ATTN: CINDY NEWELL BILLING DEPT,500 ELDORADO BLVD,MS UBRM-11-174, BROOMFIELD, CO 80021 |
| SUN MICROSYSTEMS INC | EDUCATIONAL SERVICES,500 ELDORADO BLVD, BROOMFIELD, CO 80021 |
| SUN MICROSYSTEMS INC | UBRM12-175,500 ELDORADO BLVD., BROOMFIELD, CO 80021 |
| SUN MICROSYSTEMS INC | 222 N SEPULVEDA BLVD,18TH FL, EL SEGUNDO, CA 90245 |
| SUN MICROSYSTEMS INC | 15821 VENTURA BLVD.,SUITE 270, ENCINO, CA 91436 |
| SUN MICROSYSTEMS INC | 1920 MAIN STREET,SUITE 500, IRVINE, CA 92614 |
| SUN MICROSYSTEMS INC | ATTN:  ORDER PROCESSING,MP UM1L02-34,P. O. BOX 7551, MT. VIEW, CA 94039 |
| SUN MICROSYSTEMS INC | PO BOX 45770, SAN FRANCISCO, CA 94145-0770 |
| SUN MICROSYSTEMS INC | FILE NO. 72612,PO BOX 60000, SAN FRANCISCO, CA 94160-2612 |
| SUN MICROSYSTEMS INC | 5201 GREAT AMERICAN PARKWAY,SUITE 400, SANTA CLARA, CA 95054 |
| SUN N SNOW LAWN CARE | 1132 OAKLAWN NE, GRAND RAPIDS, MI 49505 |
| SUN PUBLISHING COMPANY INC | THE SUN NEWS,914 FRONTAGE ROAD EAST, MYRTLE BEACH, SC 29577 |
| SUN PUBLISHING COMPANY INC | THE SUN NEWS,PO BOX 406, MYRTLE BEACH, SC 29578 |
| SUN SENTINEL | PO BOX 804866, CHICAGO, IL 60680-4110 |
| SUN SENTINEL | PAYMENT PROCESSING CTR,PO BOX 8649, CHICAGO, IL 60680-8649 |
| SUN SENTINEL | 200 E LAS OLAS BLVD, FT LAUDERDALE, FL 33301 |
| SUN SENTINEL | WB39 CHILDRENS FUND,ATTN  DANAY TORANO,200 E LAS OLAS BLVD, FT LAUDERDALE, FL 33301 |
| SUN SENTINEL | 12430 NW 15TH PLACE NO.13106, SUNRISE, FL 33326 |
| SUN SENTINEL | 333 SW 12TH AVE,ATTN  TOM NORK, DEERFIELD BEACH, FL 33442 |
| SUN SWEEPING SERVICE | 17420 MOUNT HERMANN ST    STE D, FOUNTAIN VALLEY, CA 92708 |
| SUNDEL ENTERTAINMENT INC | 905 2ND ST    NO.11, SANTA MONICA, CA 90403 |
| SUNFLOWER GROUP | PO BOX 219241, KANSAS CITY, MO 64121 |
| SUNFLOWER GROUP | P O BOX 24, OLATHE, KS 66051-0024 |
| SUNFLOWER GROUP | 10561 BARKLEY,STE 300, OVERLAND PARK, KS 66210 |
| SUNFLOWER GROUP | 10561 BARKLEY, NO.300, OVERLAND PARK, KS 66212 |
| SUNFLOWER GROUP | 201 WILSHIRE BLVD., SUITE 2A, SANTA MONICA, CA 90401 |
| SUNG, DAVID | 13021 LEGENDARY DR    NO.512, AUSTIN, TX 78727 |
| SUNNY AND SMILEY MEDIA PARTNERS | 9513 VILLA BEACH RD, ANDERSON ISLAND, WA 98303 |
| SUNNY EXPRESS | PO BOX 225, SANTA CLARA, CA 95052-0225 |
| SUNRAY LEGAL VIDEO | 11801 N ARMENIA AVE, TAMPA, FL 33612 |
| SUNRISE FORD | 5500 LANKERSHIM BLVD, NORTH HOLLYWOOD, CA 91601 |
| SUNRISE NEWS SERVICE INC | 912 W DETWEILLER DR 26625, PEORIA, IL 61615 |
| SUNSET PACIFIC TRANSPORTATION | PO BOX 865, CHINO, CA 91708-0865 |
| SUNSET TOW | 526 W CHEVY CHASE, GLENDALE, CA 91204 |
| SUNSHINE LAUNDRY COMPANY INC | 739 MAPLE AVE, HARTFORD, CT 06114 |
| SUNSHINE LOGISTICS INC | PO BOX 1673, MELROSE PARK, IL 60161-1673 |
| SUNSHINE NETWORK | 390 N ORANGE AVE,SUITE 1075, ORLANDO, FL 32801 |
| SUNSHINE PROMO USA INC | 4000 HIGHWAY 90,SUITE H, PACE, FL 32571 |
| SUNSHINE PROMO USA INC | ATTN:CHARLENE,4000 HIGHWAY 90,SUITE H, PACE, FL 32571 |

| Claim Name | Address Information |
|---|---|
| SUNSOURCE TECHNOLOGIES | NW 7809,PO BOX 1450, MINNEAPOLIS, MN 55485-7809 |
| SUNSOURCE TECHNOLOGIES | 2301 WINDSOR CT.,MATT 1800 388-9655,630-317-2700NEW NUMBER, ADDISON, IL 60101 |
| SUNSOURCE TECHNOLOGIES | PO BOX 73063, CHICAGO, IL 60673-7063 |
| SUNSTATE EQUIPMENT COMPANY | 552 EAST WASHINGTON ST, PHOENIX, AZ 85034 |
| SUNSTATE EQUIPMENT COMPANY | PO BOX 52581, PHOENIX, AZ 85072-2581 |
| SUNSTEIN, CASS | 5749 S KENWOOD AVE, CHICAGO, IL 60637 |
| SUNTRUST BANK | 4601 MONTICELLO AVE, WILLIAMSBURG, VA 23188 |
| SUNTRUST BANK | 5211 MERCURY BLVD, NEWPORT NEWS, VA 23607 |
| SUPERIOR ALARM SYSTEMS | PO BOX 10084, CANOGA PARK, CA 91309 |
| SUPERIOR CART SERVICE | PO BOX 6384, WHITTIER, CA 90609 |
| SUPERIOR DIECUTTING INC | 3701 NE 11TH AVE, POMPANO BEACH, FL 33064 |
| SUPERIOR REFRIGERATION | 30333 N FAIRFIELD RD, GRAYSLAKE, IL 60030 |
| SUPERIOR TOURS | 7100 MILFORD INDUSTRIAL RD, BALTIMORE, MD 21208 |
| SUPERNOVA FOTO LLC | 700 SE 13TH ST    APT 5, FT LAUDERDALE, FL 33316 |
| SUPERVALUE PHARMACIES | 19011 LAKE DRIVE EAST, CHANHASSEN, MN 55317 |
| SUPERVALUE PHARMACIES | PO BOX 990, MINNEAPOLIS, MN 55440 |
| SUPERVALUE PHARMACIES | PO BOX 958844, ST LOUIS, MO 63195-8844 |
| SUPRA, JAMES R | 1611 W ALLEN ST    APT 2, ALLENTOWN, PA 18102 |
| SURE LINK | PO BOX 5877, VACAVILLE, CA 95696 |
| SURESTAFF | PO BOX 6070,PAYSHERE CIRCLE, CHICAGO, IL 60674 |
| SURF, MITCHELL M | 2551 NW 41 AV. APT. 305, LAUDER HLL, FL 33313 |
| SURF, MITCHELL M | 2551 NW 41 AV. APT. 305, LAUDERHILL, FL 33313 |
| SURFNET REALTY COM | PO BOX 640, SELAH, WA 98942 |
| SURI, HARPREET | 7508 ROXY DRIVE, WINDSOR MILL, MD 21244 |
| SURIN, FERNEMA | 1100 SW 4TH AVENUE  APT 18 C, DELRAY BEACH, FL 33444 |
| SUSAN SEUBERT PHOTOGRAPHY | 1932 SW EDGEWOOD RD, PORTLAND, OR 97201 |
| SUSANS GOURMET SHOP AND CATERING | 198 NAZARETH PIKE ROUTE 191, BETHLEHEM, PA 18017 |
| SUSSEX PUBLICATION | 115 E 23RD ST    9TH FLR, NEW YORK, NY 10010 |
| SUTCLIFFE ASSOCIATES LLC | 1119 W MOONLIT PLACE, ORO VALLEY, AZ 85737 |
| SUTCLIFFE, RICHARD | 616 NE SEABROOK CT, LEES SUMMIT, MO 64064 |
| SUTER, ROBERT | 41 GRIST MILL LANE, HUNTINGTON, NY 11743 |
| SUTLIFF, LISA A | 15002 NIGHTHAWK LANE, BOWIE, MD 20716 |
| SUTMAN, CHRISTINA | 12 COMMANDERS CT, WILLIAMSBURG, VA 23185 |
| SUTTER VISITING NURSE ASSOCIATION | 7300 FOLSOM BLVD STE 100, SACRAMENTO, CA 95826 |
| SUTTER VISITING NURSE ASSOCIATION | 2200 RIVER PLAZA DR, SACRAMENTO, CA 95833 |
| SUTTON, AVERY R | 212 SW 2ND ST, DEERFIELD BEACH, FL 33441 |
| SUTTON, KENDRA | 814 W GORDON ST    APT 2, ALLENTOWN, PA 18102 |
| SUTTON, LINDSAY | 665 JAMESTOWN BLVD    APT 1076, ALTAMONTE SPRINGS, FL 32714 |
| SUTTON, PAULA | 520 PERSHING RD., NO.202, GLEN ELLYN, IL 60137 |
| SUTTON, ROBERT K | 215 RIDGE CT, BURLINGTON, NC 27215 |
| SUTTON, SALLY | 1650 NW 80TH AVE  NO.105, MARGATE, FL 33063 |
| SUTZ SARAZEN, RAEANNE | 2230 N MAGNOLIA AVE, CHICAGO, IL 60614 |
| SUWANNEE RIVER PRESS | 9139 NW 9TH COURT, BRANFORD, FL 32008 |
| SVG EXPORT LLC | 12154 SW 25TH CT, MIRAMAR, FL 33025 |
| SVITILLA, VICTOR | 708 S FILMORE ST, ALLENTOWN, PA 18103 |
| SVM, LP | 999 E TOUHY AVE    STE 250, DES PLAINES, IL 60018 |
| SVM, LP | 4825 N SCOTT ST,SUITE 218, SCHILLER PARK, IL 60176 |
| SVRCEK, STEPHEN D | 212 SAINT JOHN ST, CATASAUQUA, PA 18072 |
| SW DISTRIBUTION CENTER INC | 18105 BISHOP AVE    NO.G, CARSON, CA 90746 |

| Claim Name | Address Information |
|---|---|
| SW WESTFALL MAINTENANCE CO INC | 23 W 573 ARDMORE, ROSELLE, IL 60172 |
| SWABY, AL | 4168 INVERRARY DR  #110, LAUDERHILL, FL 33319 |
| SWAN, DARREN | 587 NEW DURHAM ROAD, METUCHEN, NJ 08840 |
| SWAN, EVAN | 587 NEW DURHAM ROAD, METUCHEN, NJ 08840 |
| SWANK, JAMES A | 956 VALLEY RD, MERTZTOWN, PA 19539 |
| SWANN, CONRAD | 648 SETTLERS LN, KURE BEACH, NC 28449 |
| SWANNER, REBECCA | 574 GRAND BLVD   APT 2, VENICE, CA 90291 |
| SWANSON, DAVID | 8 DOGWOOD CT  PO BOX 612, GRANBY, CT 06035 |
| SWANSON, DAVID | 8 MOUNT VERNON STREET,NO.3, DORCHESTER, MA 02125 |
| SWANSON, DAVID | 4758 55TH ST, SAN DIEGO, CA 92115-2203 |
| SWANSON, ERIC G | 4921 FLANDERS RD, MCHENRY, IL 60050 |
| SWANSON, HEATHER | PO BOX 612, GRANBY, CT 06035-0612 |
| SWANSON, MELISSA | 763 CASCADE AVE SW NO.43, ATLANTA, GA 30310 |
| SWANSON, MICHAEL P | 547 S WALNUT, CHEBANSE, IL 60922 |
| SWART, TIMOTHY | 1244 FIELDSTONE CT, QUAKERTOWN, PA 18951 |
| SWARTZ, BENJAMIN W | 25 E WAYNE AVENUE  APT 705, SILVER SPRING, MD 20901 |
| SWARTZ, LOUISE C | 12 CAYMAN CT, MANHATTAN BEACH, CA 90266 |
| SWARTZ, LOUISE C | 4849 LUCY LANE, LANGLEY, WA 98260 |
| SWAYZE,BURTON | 3803 BROADWAY, ALLENTOWN, PA 18104 |
| SWEDISH COVENANT HOSPITAL | PO BOX 93622, CHICAGO, IL 60673 |
| SWEDISH COVENANT HOSPITAL | 3732 PAYSPHERE CIRC, CHICAGO, IL 60674 |
| SWEDISH COVENANT HOSPITAL | 5145 PAYSPHERE CIRCLE, CHICAGO, IL 60674 |
| SWEDISH COVENANT HOSPITAL | 135 S LASALLE ST,DEPT 3732, CHICAGO, IL 60674-3732 |
| SWEED MACHINERY INC | P O BOX 228,653 2ND AVE, GOLD HILL, OR 97525 |
| SWEED MACHINERY INC | PO BOX 228,IRLENE, GOLD HILL, OR 97525 |
| SWEED MACHINERY INC | PO BOX 228, GOLD HILL, OR 97525 |
| SWEENEY COMMERCIAL MAINTENANCE SVC | 2217 DUKE STREET, INDIANAPOLIS, IN 46205 |
| SWEENEY COMMERCIAL MAINTENANCE SVC | PO BOX 20175, INDIANAPOLIS, IN 46220 |
| SWEENEY JR, DAVID JAMES | 2207 LILYFORD LANE, APEX, NC 27502 |
| SWEENEY, BRANDY | 126 1/2 WATER ST, LAKE HELEN, FL 32744 |
| SWEENEY, GERTRUDE | 1339 ALLEN STREET APT 405, ALLENTOWN, PA 18102 |
| SWEENEY, MATTHEW | 31 OCEAN PARKWAY  APT 5E, BROOKLYN, NY 11218 |
| SWEET AUDIO INC | 8051 BEECHDALE DR, ORLANDO, FL 32818 |
| SWEET LADY JANE | 8360 MELROSE AVE, LOS ANGELES, CA 90069 |
| SWEET, ROLAND S | 8010 HAMILTON LANE, ALEXANDRIA, VA 22308 |
| SWEETWATER DIGITAL PRODUCTIONS | 7635 AIRPORT BUSINESS PARK WAY, VAN NUYS, CA 91406-1725 |
| SWEHLA, KIPLING | DBA KIPLING SWEHLA PHOTOGRAPHY,1336 W OHIO ST  1F, CHICAGO, IL 60622 |
| SWENSEN, JEFFREY H | 406 CALIFORNIA AVENUE, OAKMONT, PA 15139 |
| SWENSEN, JEFFREY H | 313 EAST CARSON ST, PITTSBURGH, PA 15219 |
| SWIECH, GARY | 1020 HERMAN AVE, ORLANDO, FL 32803 |
| SWIFT NEWS AGENCY INC | 17612 WILLOW AVE, COUNTRY CLUB HILLS, IL 60478 |
| SWIFT NEWS AGENCY INC | SUE WHEATLEY,17612 WILLOW AVE       26227, COUNTRY CLUB HILLS, IL 60478 |
| SWIFT PRIESTER, MARC ANTHONY | 7817 FOWLER CT, FORT MEADE, MD 20755 |
| SWIL, WARREN | 2917 STEVENS STREET, LA CRESCENTA, CA 91214 |
| SWINEHART, KIRK D | 548 ORANGE ST      NO.201, NEW HAVEN, CT 06511-3864 |
| SWING A ROUND INC | 335 SKINNER LN, FENTON, MO 63026 |
| SWINGLE, LARRY | 1350 CRESTWOOD DR, BETHLEHEM, PA 18018 |
| SWIRSKY, JOAN | 27 AMHERST RD, GREAT NECK, NY 11021 |
| SWITCH | PO BOX 12018, LEWISTON, ME 04243-9494 |

| Claim Name | Address Information |
|---|---|
| SWITCH BRANDING LLC | 111 NORTH OAK ST, HAMMOND, LA 70401 |
| SWOOPE III, WILLIAM | 5415 WALTON AV, NORFLOK, VA 23508 |
| SWOOPE III, WILLIAM | 925 MAGNOLIA AVE, NORFLOK, VA 23508 |
| SWORD, JOELLIA L | 810 JACKSON AVE, DIXON, IL 61021 |
| SWORDS, TARA | 1117 10TH STREET NW  NO.702, WASHINGTON, DC 20001 |
| SWS TECH INC | 200 CEDAR LANE SE    STE 6, VIENNA, VA 21180 |
| SWS TECH INC | 2614 WILLIAM SHORT CIRCLE  NO.300, HERNDON, VA 20171 |
| SYLDAWNTKEE NEWS SERVICE INC | 29 HIGH PLACE, FREEPORT, NY 11520 |
| SYLVAN KEW GARAGE LLC | 112-41 QUEENS BLVD NO.202, FOREST HILLS, NY 11375 |
| SYLVESTER, DEVON | 222 MERCIER AVE, BRISTOL, CT 06010-3725 |
| SYLVESTRE, ABNER | 905 SUMMIT AVE     APT 4D, BRONX, NY 10452 |
| SYLVESTRE, LEE | 25 FLORENCE RD  NO.44, BRANFORD, CT 06405 |
| SYMARK INTERNATIONAL INC | 30401 AGOURA ROAD STE 200, AGOURA HILLS, CA 91301 |
| SYMONETTE, ALAN | 2840 NW 22ND ST, FT. LAUDERDALE, FL 33311 |
| SYMONETTE, ALAN A | 7169 GERMANTOWN AVENUE  2ND FLOOR, PHILADELPHIA, PA 19119 |
| SYMONS,EDGAR | 40185 CORTE PERALTA, MURRIETA, CA 92562 |
| SYNCRETIC SOLUTIONS | 11204 DAVENPORT ST SUITE 100, OMAHA, NE 68154 |
| SYNCRONEX INC | 2018 156TH AVE NE, BELLEVUE, WA 98007 |
| SYNDICATE BLEU | 10100 SANTA MONICA BLVD  STE 900, LOS ANGELES, CA 90067 |
| SYNERGY ELECTRONIC MUSIC INC | 498 LONG HILL RD, GILLETTE, NJ 07933 |
| SYNERGY YOUTH SPORTS | 28331 CONSTELLATION RD, VALENCIA, CA 91355 |
| SYSKA, MARIA BOZENA | 43 PINE BLVD, PATCHOGUE, NY 11772 |
| SYSTEM CIRCULATION PARTNERS INC | 22661 LAMBERT STREET,SUITE 203, LAKE FOREST, CA 92630 |
| SYSTEM CIRCULATION PARTNERS INC | 23170 DEL LAGO DR, LAGUNA HILLS, CA 92653 |
| SYSTEM CIRCULATION PARTNERS INC | 3 ALLAIRE WAY, ALISO VIEJO, CA 92656 |
| SYSTEM CIRCULATION PARTNERS, INC | 23170 DEL LAGO, LA GUNA HILLS, CA 92653 |
| SYSTEM CONNECTIONS INC | 380 BROGDON ROAD, SUWANEE, GA 30024 |
| SYSTEM CONNECTIONS INC | 2865 N BERKELEY LAKE RD NO. 2, DULUTH, GA 30096 |
| SYSTEM DEVELOPMENT CO OF NH | 835 HANOVER STREET,SUITE 305, MANCHESTER, NH 03104-5401 |
| SYSTEM DEVELOPMENT CO OF NH | SUITE 305,835 HANOVER ST, MANCHESTER, NH 03104-5401 |
| SYSTEM OPTIMIZATION SERVICES | 338 CURTIS FARM ROAD, WILTON, NH 03086 |
| SYSTEMAIRE INC | 4181 SHORLINE DR, EARTH CITY, MO 63045 |
| SYSTEMAIRE INC | PO BOX 790379, ST LOUIS, MO 63179 |
| SYSTEMS CIRCULATION PARTNERS | 23170 DEL LAGO DR, LAGUNA HILLS, CA 92630 |
| SYSTEMS GROUP LLC | 317 NEWARK STREET, HOBOKEN, NJ 07030 |
| SYSTEMS UNLIMITED | 1350 W BRYN MAWR, ITASCA, IL 60143 |
| SYSTEMS UNLIMITED | 701 DISTRICT DRIVE, ITASCA, IL 60143 |
| SYSTEMS WIRELESS LTD | 465 HERNDON PARKWAY, HERNDON, VA 22070-5202 |
| SYSTEMS WIRELESS LTD | PO BOX 75012, CHARLOTTE, NC 28275-0012 |
| SYSTEMWARE INC | 15301 DALLAS PKWY       STE 1100, ADDISON, TX 75001 |
| SYVILLE, ALLEN | 96-16 91ST DR, WOODHAVEN, NY 11421 |
| SZABO ASSOCIATES | 3355 LENOX ROAD, N.E.,NINTH FLOOR, ATLANTA, GA 30326-1332 |
| SZARVAS, STEVE DALE | 630 W SHERIDAN ROAD,5W, CHICAGO, IL 60613 |
| SZARVAS, STEVE DALE | 630 W SHERIDAN ROAD,NO.54, CHICAGO, IL 60613 |
| SZCZESNY, JOSEPH | 5530 PEBBLESHIRE, BLOOMFIELD HILLS, MI 48301 |
| SZCZESNY, PAWEL K | 8422 W BETTY, NILES, IL 60714 |
| SZENAJCH, LESZEK | 1 PENN CIR,APT A, NEWPORT NEWS, VA 23606 |
| SZICHMAN, MARIO ISAAC | 7000 BOULEVARD EAST  UNIT 28F, GUTTENBERG, NJ 07093 |
| SZYMASZEK, JENNIFER | 76 OAK RIDGE DR, MERIDEN, CT 06450 |

| Claim Name | Address Information |
|---|---|
| SZYSZKA, SEBASTIAN | 4610 MAIN ST, LISLE, IL 60532 |
| T & C FILMS | 11718 BARRINGTON CT,SUITE 111, LOS ANGELES, CA 90049 |
| T & Z INC | 200 S RACINE, CHICAGO, IL 60607 |
| T BROOKS INC | 32 WEST ROAD, TOWSON, MD 21204 |
| T HAROLD MOVERS | 108 BUGLE CT, YORKTOWN, VA 23693 |
| T J SPORTS TELEVISION, INC. | 612 N. BEVERLY DRIVE, BEVERLY HILLS, CA 90210 |
| T M S DELIVERY SERVICE INC | 84 ECKER AVE., WEST BABYLON, NY 11704 |
| T MOBILE | PO BOX 742596, CINCINATTI, OH 45274-2596 |
| T MOBILE | PO BOX 790047, ST LOUIS, MO 63179-0047 |
| T MOBILE | PO BOX 78922, PHOENIX, AZ 85062-8922 |
| T MOBILE | PO BOX 51843, LOS ANGELES, CA 90051-6143 |
| T P PRODUCTIONS | 526 S BEECHFIELD AV, BALTIMORE, MD 21229 |
| T R PERKINS & ASSOCIATES INC | 626 ORANGE DR  NO.240, ALTAMONTE SPRINGS, FL 32701 |
| T ROWE PRICE | ATN: SAMANTHA SPICER,INSTITUTIONAL SPECIAL ACCOUNTS,P O BOX 89000, BALTIMORE, MD 21289 |
| T ROWE PRICE | ATTN: SUZANNE WHITE,4211 W BOY SCOUT BLVD  8TH FL, TAMPA, FL 33607-5757 |
| T S FLYNN & ASSOCIATES INC | 7081 NW 75 ST, PARKLAND, FL 33067 |
| T V GRAPHICS | 1015 BLUEWATER HIGHWAY  SUITE 205, SURFSIDE BEACH, TX 77541 |
| T V GRAPHICS | 4102 EAST HIGHWAY 332, FREEPORT, TX 77541 |
| T V GRAPHICS | PO BOX 17666, DENVER, CO 80217 |
| T&M INC | DBA T&M SHELL SVC STN,3159 ADDISON STREET, CHICAGO, IL 60618 |
| T&T DISTRIBUTING INC | 4 SOUTH 150 RIVER ROAD, WARRENVILLE, IL 60555 |
| T-MOBILE | T-MOBILE BANKRUPTCY TEAM,PO BOX 53410, BELLEVUE, WA 98015-5341 |
| TABARANI, PETER | 3350 S FRONT ST, WHITEHALL, PA 18052 |
| TABB, CHANNING | 1437 CLEAR DR, BOLINGBROOK, IL 60490 |
| TABLOID GRAPHIC SERVICE | 7101 WESTFIELD AVE, PENNSAUKEN, NJ 08110 |
| TABURA, CLAUDIA | 25 AVE AT PORT IMPERIAL  NO.424, WEST NEW YORK, NJ 07093 |
| TAC WORLDWIDE | PO BOX 8500 (S-6470), PHILADELPHIA, PA 19178 |
| TACODA SYSTEMS INC | 345 SEVENTH AVE 8TH FLOOR, NEW YORK, NY 10001 |
| TACTICIAN CORPORATION | 305 NORTH MAIN ST, ANDOVER, MA 01810-3008 |
| TACTICIAN CORPORATION | PO BOX 113, CHESTERFIELD, MO 63006 |
| TACTICIAN MEDIA LLC | PO BOX 113, CHESTERFIELD, MO 63006 |
| TACTICIAN MEDIA LLC | 1819 CLARKSON RD    STE 305, CHESTERFIELD, MO 63017 |
| TACURI, LUIS B | 32-28 48TH ST   APT 2, ASTORIA, NY 11103 |
| TADLOCK, DONALD D | P O BOX 4548, VISALIA, CA 93278 |
| TAFFURELLI, JAMES | 38 JERSEY STREET, DEER PARK, NY 11729 |
| TAFT, DUDLEY S | 312 WALNUT STREET SUITE 3550, CINCINNATI, OH 45202 |
| TAG NEWS CORPORATION | 837 VISTA COTO VERDE, CAMARILLO, CA 93010 |
| TAGAWA | 7711 S PARKER RD, CENTENNIAL, CO 80016-1456 |
| TAGGART, JODI | 21 9TH ST, HICKSVILLE, NY 11801 |
| TAGLIAMONTE, JOSEPH | 24-56 44 ST, ASTORIA, NY 11103 |
| TAGLIAMONTE, JOSEPH | 24-56 44 ST, QUEENS, NY 11103 |
| TAICO INCENTIVE SERVICES INC | 28 KENT ACRES COURT, KENT LAKES, NY 10512 |
| TAKATA, HIRO J | 10 MEADOW LANE, OLD SAYBROOK, CT 06475 |
| TAKATA, HIRO J | 10 MEADOWOOD LANE, OLD SAYBROOK, CT 06475 |
| TAKE ONE | PO BOX 77, HANOVER, MD 21076 |
| TAKE ONE | 8681 CHERRY LN, LAUREL, MD 20707 |
| TAKENAGA, SARAH | 293 DEGRAW ST  APT 3R, BROOKLYN, NY 11231 |
| TAKEYH, RAY | 3344 JONES BRIDGE ROAD, CHEVY CHASE, MD 20815 |

| Claim Name | Address Information |
|---|---|
| TAKING THE REINS | 3919 RIGALI AVE, LOS ANGELES, CA 90039 |
| TALABERT, WALKENS | 6417 SW 20TH COURT, MIRAMAR, FL 33023 |
| TALAMAS COMPANY | 145 CALIFORNIA STREET, NEWTON, MA 02458-1023 |
| TALAN, JAMIE | 80 BAYVIEW AVE, MELVILLE, NY 11747 |
| TALAN, JAMIE | 80 BAYVIEW AVE, NORTHPOINT, NY 11768 |
| TALAY TRAILER SALES AND RENTAL INC | 40 SWEENYDALE AVE, BAYSHORE, NY 11706 |
| TALBOT, GREGORY ALLEN | 1900 NW 88TH  WAY, PEMBROKE PINES, FL 33024 |
| TALBOT, MILFORD C | 1250 NE 4TH ST, POMPANO BEACH, FL 33060 |
| TALBOT,ROBERT | 76 WOODRUFF RD, FARMINGTON, CT 06032 |
| TALE BEARER'S | 2210 TAYLOR STREET APT 207, HOLLYWOOD, FL 33020 |
| TALENS, SILENA | 6604 BOX WOOD DR, MIRAMAR, FL 33023 |
| TALENT GROUP INC | 4755 N HERMITAGE AVE, CHICAGO, IL 60640 |
| TALIAFERRO, ROBERT JR | 380 OGDEN ST, WEST POINT, VA 23181 |
| TALIAFERRO, ROBERT JR | PO BOX 1536, WEST POINT, VA 23181 |
| TALKING WALNUT MEDIA INC | 67 FRESH POND RD, NORTHPORT, NY 11768 |
| TALLARICO, TONY J | 112 SHEPPARD LANE, NESCONSET, NY 11767 |
| TALLEY COMMUNICATIONS | PO BOX 3123, SANTA FE SPRINGS, CA 90670-3214 |
| TALLULAH PUBLISHING INC | PO BOX 791, TALLULAH, LA 71284 |
| TAM, KAREN | 800 ST MARY'S ST      STE 204, RALEIGH, NC 27605 |
| TAMAYO, PATRICIA | 10 MAGNOLIA HILLS CT, CROMWELL, CT 06416-1854 |
| TAMAYO, PATRICIA | 20 MAGNOLIA HILL CT, CROMWELL, CT 06417 |
| TAMNY, ELIZABETH | 440 N MCCLURG CT     NO.1106, CHICAGO, IL 60611 |
| TAMPA BAY DEVIL RAYS LTD | ONE TROPICANA FIELD, ST PETERSBURG, FL 33705 |
| TAMPA BAY ONLINE | 202 S PARKER ST, TAMPA, FL 33606 |
| TAMURA, ELLEN | 677 NEWBURY ST      NO.1214, CARMEL, IN 46032 |
| TANA, GERARD E | 4919 CARROLL CT., BALDWIN, MD 21013 |
| TANDBERG TELEVISION INC | 4500 RIVER GREEN PARKWAY     STE 110, DULUTH, GA 30096 |
| TANDBERG TELEVISION INC | PO BOX 933682, ATLANTA, GA 31193-3682 |
| TANDBERG TELEVISION INC | 12633 CHALLENGER PARKWAY,STE 250, ORLANDO, FL 32826 |
| TANDBERG TELEVISION INC | PO BOX 2447, CAROL STREAM, IL 60132-2447 |
| TANDBERG TELEVISION INC | 19782 MACARTHER BLVD,STE 230, IRVINE, CA 92612 |
| TANDBERG TELEVISION INC | 3501 JAMBOREE ROAD,SUITE 200, NEWPORT BEACH, CA 92660 |
| TANG, HAI | 6 SEPUNNOMO LANE, HIGGANUM, CT 06441-4494 |
| TANG, JENNIFER | 22-18 27TH ST     2ND FLR, ASTORIA, NY 11105 |
| TANGO ENGINEERING | 1958 W PHILLIPS DR, PHILLIPS RANCH, CA 91766 |
| TANIA COWLING | 660 S OLD NOB HILL ROAD, PLANTATION, FL 33324 |
| TANIGUCHI, GILBERTO | 3848 LYONS RD  BLDG 1  APT 101, COCONUT CREEK, FL 33073 |
| TANKEWICZ, JEFFREY | 5166 LOG WAGON RD, OCOEE, FL 34761 |
| TANNASSO, LISA | 1170 BRENTWOOD AVENUE, BETHLEHEM, PA 18017 |
| TANNER ENTERPRISESINC | PO BOX 90705, LAKELAND, FL 33804 |
| TANNER, MARILYN | 6350 NW 62 AVE        APT 201, TAMARAC, FL 33319 |
| TANNER, O C | 1930 SOUTH STATE STREET, SALT LAKE CITY, UT 84115-2383 |
| TANNER, SAMANTHA | 296 ROSE DR,STE 2208, SANFORD, FL 32773 |
| TANNER, TONYA LYNN | 14 A OWENS RD, NEWPORT NEWS, VA 23602 |
| TANNER, TONYA LYNN | 14 A OWENS RD, NEWPORT NEWS, VA 23606 |
| TANSA SYSTEMS | 8374 MARKET ST  NO.185, LAKEWOOD RANCH, FL 34202 |
| TANSA SYSTEMS | 9040 TOWN CENTER PKWY, LAKEWOOD RANCH, FL 34202 |
| TANTAROS, DAN | 4200 INDIAN CREEK RD, EMMAUS, PA 18049 |
| TANTE MALKA INC | 609 CANON DRIVE, BERKELEY, CA 94708 |

| Claim Name | Address Information |
|---|---|
| TANTUM, JULIANNE RYAN | 27 COVE RD, BELVEDERE, CA 94920 |
| TAPE SERVICES INCORPORATED | 15 LONDONDERRY ROAD,UNIT 11, LONDONDERRY, NH 03053 |
| TAPESWITCH CORPORATION | PO BOX 9601, UNIONDALE, NY 11555-9601 |
| TAPESWITCH CORPORATION | 100 SCHMITT BLVD,DONNA,FAX 631-630-0454, FARMINGDALE, NY 11735 |
| TAPESWITCH CORPORATION | PO BOX 2458, BUFFALO, NY 14240-2458 |
| TAPLINGER, MATTHEW | 2655 N MOZART, CHICAGO, IL 60647 |
| TAPP, MARA A | 3800 N LAKE SHORE DRIVE,APT 9B, CHICAGO, IL 60613 |
| TAPP, MARA A | 3800 N LAKE SHORE DR, CHICAGO, IL 60613 |
| TAPSCOTT, MARCUS MCFARLAND | 6089 HOBART CIRCLE, KING GEORGE, VA 22485 |
| TARGET | PO BOX 59228, MINNEAPOLIS, MN 55459-0228 |
| TARGET APPROACH INC | 4401 WILSHIRE BLVD    STE 230, LOS ANGELES, CA 90010 |
| TARGET MEDIA PARTNERS DC LLC | 5900 WILSHIRE BLVD     STE 550, LOS ANGELES, CA 90036 |
| TARGET SALES & MARKETING | 11668 POMELO DR, DESERT HOT SPRINGS, CA 92240 |
| TARGET SALES AND MARKETING LLC | 11668 POMELO DR, DESERT HOT SPRINGS, CA 92240 |
| TARGET VISION | 81 PINE BROOK DRIVE, LARCHMONT, NY 10538 |
| TARGETCOM LLC | 88176 EXPEDITE WAY, CHICAGO, IL 60695 |
| TARPON BEND FOOD & TACKLE LTD | 200 SW 2ND ST, FT LAUDERDALE, FL 33301 |
| TARPY, ROGER M | 19830 MORRIS CREEK LANDING, CHARLES CITY, VA 23030 |
| TARR, KIMBERLY | 108 AINSLIE ST NO.2, BROOKLYN, NY 11211 |
| TART, HEATHER | 3232 OAK BROOK LANE, EUSTIS, FL 32736 |
| TARTAKOVSKY, JOSEPH | 58 CHARLES STREET, NEW YORK, NY 10014 |
| TASCON, ELIZABETH | 2675 NW 95TH AVENUE, CORAL SPRINGS, FL 33065 |
| TASH, JEREMIAH | 413 SW 25TH TERRACE, FORT LAUDERDALE, FL 33312 |
| TASHIRO, MANABU | 469 OREGON ST, PARAMUS, NJ 07652 |
| TASILLO, ROBERT J | STATE MARSHALL HARTFORD COUNTY,30 WOODLAND ST  SUITE 4F, HARTFORD, CT 06105 |
| TASKER, GREGORY E | 580 EAGLE WAY, SOUTH LYON, MI 48178 |
| TASSINARI BROS INC | 219 MOODY STREET, LUDLOW, MA 01056-0437 |
| TASSINARI BROS INC | P O BOX 437, LUDLOW, MA 01056-0437 |
| TASSY, BRIGITTE | 685 NW 156TH AVE, PEMBROKE PINES, FL 33028 |
| TASTEMATTERS INC | 8545 NE 4TH AVENUE RD, EL PORTAL, FL 33138-3055 |
| TATA AMERICA INTERNATIONAL CORPORATION | 101 PARK AVE  26TH FL, NEW YORK, NY 10178 |
| TATA AMERICA INTERNATIONAL CORPORATION | TCS AMERICA,12977 COLLECTIONS CENTER DR, CHICAGO, IL 60693 |
| TATE JR, WILLIAM | 302 SEABREEZE CT, HAMPTON, VA 23669 |
| TATE, GEORGE | 58 COLUMBUS CIRCLE, EAST HARTFORD, CT 06108 |
| TATE, GEORGE | 23 DEERFIELD CT  APT 2,*GIESSLERS SUPER MARKET, EAST HARTFORD, CT 06108-1716 |
| TATE, JOSH | 33 HORIZON AVENUE  NO.302, VENICE, CA 90291 |
| TATTERSALL,BARBARA | 83 NORTH WASHINGTON ST, PLAINVILLE, CT 06062-1921 |
| TAVARES, GLAUCIO | 875 NE 48TH ST, LOT NO.286, POMPANO BEACH, FL 33064 |
| TAVARES, PATRICK DONAVAN | 5530 SAGO PALM DR, ORLANDO, FL 32819 |
| TAVAREZ, FREDDY | 199 N MAIN ST, PHILLIPSBURG, NJ 08865 |
| TAVERA, ALEJANDRO | 1036 BONAIRE DR  APT 2826, ALTAMONTE SPRINGS, FL 32714 |
| TAVERN TOP LLC | 700 N SACRAMENTO BLVD  SUITE 351, CHICAGO, IL 60612 |
| TAVERNEY, JOSEPH | 104 HICKORY CIRCLE, MIDDLETOWN, CT 06457 |
| TAVERNEY, KATHLEEN | 104 HICKORY CIRCLE, MIDDLETOWN, CT 06457 |
| TAX EXECUTIVES INSTITUTE | 1200 G ST, NW    STE 300, WASHINGTON, DC 20005-3802 |
| TAX EXECUTIVES INSTITUTE | PO BOX 96129, WASHINGTON, DC 20090-6129 |
| TAX EXECUTIVES INSTITUTE | 555 W MONROE ST     STE 09-11, CHICAGO, IL 60661 |
| TAX EXECUTIVES INSTITUTE | SAN FRANCISCO CHAPTER,1221 BROADWAY 4TH FLR,C/O PENNY ALLMER CLOROX CO TAX, OAKLAND, CA 94612-1888 |

| Claim Name | Address Information |
|---|---|
| TAXPAYERS FEDERATION OF ILLINOI | 430 E VINE STE A, SPRINGFIELD, IL 62703 |
| TAYLER, LETTA | 382 PARK PL, BROOKLYN, NY 11238 |
| TAYLOR III, CHARLES H | 120 FORT GREEN PL NO.2, BROOKLYN, NY 11217 |
| TAYLOR JR, CHARLES N | 3208 NORTH FORK ROAD, ELLISTON, VA 24087 |
| TAYLOR PRINTING CORP | 35 MIRROR LANE, MORICHES, NY 11955 |
| TAYLOR STARK, ERNA | 629 LINDA VISTA AVE, PASADENA, CA 91105 |
| TAYLOR, ALLEN | 67 DEERFIELD AVE, HARTFORD, CT 06112 |
| TAYLOR, ANDRINA | 5830 BLUEBERRY CT, LAUDERHILL, FL 33313 |
| TAYLOR, BONNIE KIM | 115 PERRY ST    4A, NEW YORK, NY 10014 |
| TAYLOR, BRIAN | 2149 AQUIA DR, STAFFORD, VA 22554 |
| TAYLOR, BRUCE S | 9029 LAMON AVE, SKOKIE, IL 60077 |
| TAYLOR, CALVIN | 443 MARION RD, HAMPTON, VA 23663 |
| TAYLOR, CHERRIE | 4355 NW 45 TERR, COCONUT CREEK, FL 33073 |
| TAYLOR, CHRYSTAL L | 1923 ZINZER RD, HAMPTON, VA 23663 |
| TAYLOR, DESMOND | 3135 OAKFORD AVENUE, BALTIMORE, MD 21215 |
| TAYLOR, GABRIELA | 1127 11TH ST NO.303, SANTA MONICA, CA 90403 |
| TAYLOR, JAMES | 18313 ROCK OAK COURT, HUDSON, FL 34667 |
| TAYLOR, JAMES C | 2107 N BEACHWOOD DR    APT 207, LOS ANGELES, CA 90068 |
| TAYLOR, JAMES R | 10 CANFIELD WAY, AVON, CT 06001 |
| TAYLOR, JAMES W | 11023 PLUM DR, WORTON, MD 21678 |
| TAYLOR, JONATHAN J | 2123 NE 3RD ST, BOYNTON BEACH, FL 33435 |
| TAYLOR, JONATHAN J | 2123 NE 3RD ST, BOYTON BEACH, FL 33435 |
| TAYLOR, KEITH | 1401 MADISON STREET NO.8, HOLLYWOOD, FL 33020 |
| TAYLOR, KENNETH LANE JR | 4 CLAIBORNE PL, NEWPORT NEWS, VA 23606 |
| TAYLOR, KRISTENA | 4 CLAIBORNE PL, NEWPORT NEWS, VA 23606 |
| TAYLOR, LAKESHA | 730 BRIGSTOCK CIRCLE      APT 102, NEWPORT NEWS, VA 23606 |
| TAYLOR, LURCAN | 1450 SW 8TH CT        APT NO.10, FT LAUDERDALE, FL 33312 |
| TAYLOR, MARY E | 6256 E 3150 NORTH RD, MANVILLE, IL 61319 |
| TAYLOR, MARY E | 6256 E 3150 NORTH RD, MANVILLE, IL 61339 |
| TAYLOR, MICHAEL | 2621 NE 9TH AVE, POMPANO BEACH, FL 33064 |
| TAYLOR, OMAR | 2642 RIVERSIDE DR, CORAL SPRINGS FL, FL 33065 |
| TAYLOR, RALPH LEE | 2041 SW 136TH AVE, DAVIE, FL 33325 |
| TAYLOR, SHAWNA | 121 GWYNN CIRCLE, NEWPORT NEWS, VA 23602 |
| TAYLOR, TERREL L | 1731 NW 1ST AVE, POMPANO BEACH, FL 33060 |
| TAYLOR, TITO | 6609 I COLLINSDALE ROAD, BALTIMORE, MD 21234 |
| TAYLOR-PARKER, DASHAN | 4600 SW 28TH STREET, HOLLYWOOD, FL 33023 |
| TBA CASH & BARTER | 2121 WISC. AVE. N.W.,STE. 350, WASHINGTON, DC 20007 |
| TBWA CHIAT DAY ADVERTISING | 100 MADISON LN, NEW YORK, NY 10038 |
| TBWA CHIAT DAY ADVERTISING | 5353 GROSVENOR BOULEVARD, LOS ANGELES, CA 90066-6913 |
| TC TRANSPORTATION | 8833 N THOMPSON AVE, CLOVIS, CA 93619 |
| TCA TELEVISION CORP | 3604 WEST CLARK AVENUE, BURBANK, CA 91505 |
| TCL | 4459 BROCKTON AVE, RIVERSIDE, CA 92501 |
| TCL | PO BOX 60430, LOS ANGELES, CA 92501 |
| TCN, INC. | 25 WEST 36TH STREET,8TH FLOOR, NEW YORK, NY 10018 |
| TDK GROUP LTD CO | 6734 SIENNA CLUB PL, LAUDERHILL, FL 33319 |
| TEACUP SOFTWARE INC | 301 W 112TH ST       STE 3C, NEW YORK, NY 10026 |
| TEAGUE, JEFFREY | 408 ICE CREAM RD, LEESBURG, FL 34748 |
| TEAK MARKETING & DESIGN | 1104 31ST AVENUE, SEATTLE, WA 98122 |
| TECH CENTER MAINTENANCE | 5750 DTC PARKWAY       STE 200, GREENWOOD VILLAGE, CO 80111 |

| Claim Name | Address Information |
|---|---|
| TECH COURT LLC | 2030 N SEMINARY AVE, WOODSTOCK, IL 60098 |
| TECHNI TOOL INC | 5 APOLLO RD PO BOX 368, PLYMOUTH MEETING, PA 19462 |
| TECHNI TOOL INC | 1574 N TROOPER RD,PO BOX 1117, WORCESTER, PA 19490-1117 |
| TECHNI TOOL INC | PO BOX 827014, PHILADELPHIA, PA 19182-7014 |
| TECHNOFIT | 9243 CRANFORD AV, ARLETA, CA 91331 |
| TECHNOFIT | 8774 SEPULVEDA BLVD SUITE NO. 5, NORTH HILLS, CA 91343 |
| TECHNOFIT | 12301 1/2 SHERMAN WAY, N HOLLYWOOD, CA 91605 |
| TECHNOLOGY CENTER | 301 SWIFT ROAD, ADDISON, IL 60101 |
| TECHNOLOGY ENTERTAINMENT NTWK. | 6 PARK AVENUE, OLD GREENWICH, CT 06870 |
| TECHNOLOGY REVIEW | 1 MAIN STREET 7TH FL, CAMBRIDGE, MA 02142 |
| TECHNOLOGY SOLUTIONS GROUP INC | 301 S COUNTY FARM RD       STE 300, WHEATON, IL 60187 |
| TECHNOLOGYFUSION INC | 752 S 23RD ST, PHILADELPHIA, PA 19146 |
| TECHNOLOGYFUSION INC | DBA ELEVATED RAILS,1515 W OAKDALE AVE, CHICAGO, IL 60657 |
| TECHNOLOGYFUSION INC | 1336 W ELMDALE AVE, CHICAGO, IL 60660 |
| TECHNOTRANS AMERICA INC | 2181 S FOSTER AVE, WHEELING, IL 60090 |
| TECHNOTRANS AMERICA INC | 5186 PAYSPHERE CIRC, CHICAGO, IL 60674 |
| TECHNOTRANS AMERICA INC | 135 S LASALLE STREET,DEPT 5186, CHICAGO, IL 60674-5186 |
| TECHSMART INC | 3240 TENSHAW PLACE, SAN DIEGO, CA 92117 |
| TECNAVIA PRESS INC | 14055 GRAND AVE       STE G, BURNSVILLE, MN 55337 |
| TECO PEOPLE GAS | P O BOX 2433,.,., ORLANDO, FL 32802 |
| TECO PEOPLE GAS | PO BOX 31017, TAMPA, FL 33631-3017 |
| TECO PEOPLE GAS | 2700 SW 2ND STREET,ATTN: ORDER DEPT., FT. LAUDERDALE, FL 33335 |
| TECO PEOPLES GAS | P.O. BOX 310017,  ACCOUNT NO. 02552248  TAMPA, FL 33631-3017 |
| TEDDLLE MEDIA | ONE CANAL PL       STE 1750, NEW ORLEANS, LA 70130 |
| TEDESCHI, SHANNON RIORDAN | 433 ELLIS LANE, BEL AIR, MD 21014 |
| TEDESCO, JANINE T | 235 W 56TH ST       APT 20C, NEW YORK, NY 10019 |
| TEDESCO, JARED | 39 LORETTA DR, TORRINGTON, CT 06790-5915 |
| TEDESCO, JORDAN | 39 LORETTA RD, TORRINGTON, CT 06790-5915 |
| TEFKA, MEA COLE | 615 GRAND ST       NO.3, BROOKLYN, NY 11211 |
| TEGTMEYER, WILLIAM | 1235 BRIARWOOD, LIBERTYVILLE, IL 60048 |
| TEGTMEYER, WILLIAM | WINDSOR NEWS,1235 BRIARWOOD, LIBERTYVILLE, IL 60048 |
| TEICHER, BOBBY | 4715 PINELAKE DR, KISSIMMEE, FL 34759 |
| TEICHER, BOBBY | 4715 PINELAKE DR, KISSIMMEE, FL 34769 |
| TEICHER, MORTON | 11111 BISCAYNE BLVD, APT 1851, MIAMI, FL 33181-3494 |
| TEICHER, MORTON | JOCKEY CLUB 111   APT 1851,11111 BISCAYNE BLVD, MIAMI, FL 33181-3494 |
| TEIXEIRA, CONSTANCE REINA | 1481 SW 28TH TERRACE, FT LAUDERDALE, FL 33312 |
| TEJADA, ERIC | 1533 NW 91 AVE APT 7124, CORAL SPRINGS, FL 33071 |
| TEJADA, ERIC | 1533 NW 91 AVE APT 724, CORAL SPRINGS, FL 33071 |
| TEJADA, RAFAEL | 508 W 136 ST APT 12, NEW YORK, NY 10031 |
| TEK SYSTEMS | 7301 PARKWAY DR, HANOVER, MD 21076 |
| TEK SYSTEMS | 7437 RACE RD, HANOVER, MD 21076 |
| TEK SYSTEMS | P O BOX 402042, ATLANTA, GA 30384-2042 |
| TEK SYSTEMS | PO BOX 198568, ATLANTA, GA 30384-8568 |
| TEKTRONIX INCORPORATION | PO BOX 371705M, PITTSBURGH, PA 15251-7705 |
| TEKTRONIX INCORPORATION | 7416 COLLECTION CENTER DR, CHICAGO, IL 60693 |
| TEKTRONIX INCORPORATION | PO BOX 910139, DALLAS, TX 75391-0139 |
| TEKTRONIX INCORPORATION | 27 TECHNOLOGY DRIVE, WOODLAND HILLS, CA 92618 |
| TEKTRONIX INCORPORATION | FILE NO.73511,P.O. BOX 60000, SAN FRANCISCO, CA 94160-3511 |
| TEKTRONIX INCORPORATION | PO BOX 60000,FILE 73511, SAN FRANCISCO, CA 94160-3511 |

| Claim Name | Address Information |
|---|---|
| TEKTRONIX INCORPORATION | WILSON INDUSTRIAL PARK,P O BOX 1000,MAIL STA 60-372, WILSONVILLE, OR 97070 |
| TEKTRONIX INCORPORATION | WILSONVILLE INDUSTRIAL PARK,PO BOX 1000 MALL ST 60-372,800-547-8949#4 X77246 REPAIR, WILSONVILLE, OR 97070 |
| TEKTRONIX INCORPORATION | PO BOX 99, BEAVERTON, OR 97075 |
| TEKTRONIX INCORPORATION | ATTN: CRISTINA, SERV. DEPT.,14180 SW KARL BRAUN DRIVE,M/S 58-375, BEAVERTON, OR 97077 |
| TEL A CAR OF NY LLC | 30-55 VERNON BLVD, LONG ISLAND CITY, NY 11102 |
| TELCO PRODUCTIONS | 2730 WILSHIRE BLVD.,SUITE 200, SANTA MONICA, CA 90403 |
| TELCO PRODUCTIONS INC | 2730 WILSHIRE BLVD,SUITE 200, SANTA MONICA, CA 90403 |
| TELCOVE | PO BOX 931843, ATLANTA, GA 31193-1843 |
| TELCOVE | PO BOX 932003, ATLANTA, GA 31193-1843 |
| TELCOVE | PO BOX 932558, ATLANTA, GA 31193-2558 |
| TELDATA | 1412 S LEGEND HILLS       STE 318, CLEARFIELD, UT 84015 |
| TELE RESPONSE CENTER | 9350 ASHTON RD  STE 202, PHILADELPHIA, PA 19114 |
| TELE-FILM ENTERTAINMENT | 42 FIELDSTONE ROAD, STAMFORD, CT 06902 |
| TELEDIRECT INTL INC | 8 LAKE ST NO.101, ROUSES POINT, NY 11979-1004 |
| TELEDIRECT INTL INC | 5510 UTICA RIDGE ROAD, DAVENPORT, IA 52807 |
| TELEDIRECT INTL INC | 17255 N 82ND ST, SCOTTSDALE, AZ 85255 |
| TELEGRAPH | ATTN:  BUSINESS OFFICE,PO BOX 278, ALTON, IL 62002 |
| TELEMARKETING PROFESSIONALS INC | 28800 RYAN ROAD SUITE 325, WARREN, MI 48092 |
| TELEMARKETING PROFESSIONALS INC | 6388 E 14 MILE RD, WARREN, MI 48092 |
| TELEMETRICS INC | 6 LEIGHTON PLACE, MAHWAH, NJ 07430 |
| TELEPICTURES | 1325 AVENUE OF THE AMERICA'S, NEW YORK, NY 10019 |
| TELEPICTURES | 1 CNN CENTER,SUITE 908N, ATLANTA, GA 30303 |
| TELEPICTURES | C/O WARNER BROS. DOMESTIC TV,4000 WARNER BLVD,RM. 4004, BURBANK, CA 91522 |
| TELEPICTURES DISTRIBUTION | PO BOX 905106, CHARLOTTE, NC 28290-5106 |
| TELEPICTURES DISTRIBUTION | PO BOX 70490, CHICAGO, IL 60673-0490 |
| TELEPICTURES DISTRIBUTION | PO BOX 100128, PASADENA, CA 91189-0128 |
| TELEPICTURES DISTRIBUTION | 400 WARNER BLVD, BURBANK, CA 91522 |
| TELEREACH INC | 90 WHITING STREET, PLAINVILLE, CT 06062 |
| TELEREP LLC | 1 DAG HAMMARSKJOLD,25TH FL, NEW YORK, NY 10017 |
| TELEREP LLC | 885 2ND AV, NEW YORK, NY 10017-2296 |
| TELEREP LLC | PO BOX 777-W9575, PHILADELPHIA, PA 19175-9575 |
| TELEREP LLC | 3011 W GRAND BLVD,2100 FISHER BLDG, DETROIT, MI 48202 |
| TELEREP LLC | FIRST WACHOVIA,TELEREP, INC.,P.O. BOX 101936, ATLANTA, GA 30392 |
| TELEREP LLC | PO BOX 101936, ATLANTA, GA 30392 |
| TELEREP LLC | 401 NORTH MICHIGAN,STE 1120, CHICAGO, IL 60611 |
| TELEREP LLC | 444 N MICHIGAN AVE  STE 300, CHICAGO, IL 60611 |
| TELEREP LLC | BANK OF AMERICA,PO BOX 99201, CHICAGO, IL 60693 |
| TELEREP LLC | PO BOX 99201, CHICAGO, IL 60693 |
| TELEREP LLC | PO BOX 99201,BANK OF AMERICA, CHICAGO, IL 60696 |
| TELEREP LLC | 5 CALIFORNIA STREET,SUITE 3145, SAN FRANCISCO, CA 94111 |
| TELESCRIPT INC | 445 LIVINGSTON STREET, NORWOOD, NJ 07648 |
| TELESOFT CORP | 3443 NORTH CENTRAL AVE STE 1800, PHOENIX, AZ 85012 |
| TELETECH VIDEO CORPORATION | 540 N LAKE SHORE DR, CHICAGO, IL 60611 |
| TELEVISION BUREAU OF ADVERTISING INC | 3 E 54TH ST 10TH FL, NEW YORK, NY 10022-3108 |
| TELEVISION BUREAU OF ADVERTISING INC | 850 THIRD AVE 10TH FL, NEW YORK, NY 10022-6222 |
| TELEVISION ENGINEERING CORPORATION | 2647 ROCK HILL IND CT, ST LOUIS, MO 63144 |
| TELEVISION MUSIC LIC COMMITTEE | 9 E 53RD ST 5TH FL, NEW YORK, NY 10022 |

| Claim Name | Address Information |
|---|---|
| TELEVISION MUSIC LIC COMMITTEE | 9 EAST 53RD STREET,5TH FLOOR, NEW YORK, NY 10022 |
| TELEVISION OPERATORS CAUCUS INC | 1776 K ST NW, WASHINGTON, DC 20006 |
| TELEVISION OPERATORS CAUCUS INC | C/O MJ MANNING,1776 K STREET NW, WASHINGTON, DC 20006 |
| TELEVISION SYNDICATION COMPANY | 520 SABAL LAKE DRIVE,SUITE 108, LONGWOOD, FL 32779 |
| TELEX COMMUNICATIONS INC | 12000 PORTLAND AVENUE SOUTH, BURNSVILLE, MN 55337 |
| TELEX COMMUNICATIONS INC | 12000 PORTLAND AVE SO, BURNSVILLE, MN 55337 |
| TELEX COMMUNICATIONS INC | SDS 12-1077,P O BOX 86, MINNEAPOLIS, MN 55486-1077 |
| TELEX COMMUNICATIONS INC | 39318 TREASURY CENTER, CHICAGO, IL 60694-9300 |
| TELFORT, YVES C | 451 NE 43RD ST, POMPANO BEACH, FL 33064 |
| TELLES, JULIANO | 1033 SPRING ST, BETHLEHEM, PA 18018 |
| TELMED MANAGEMENT, INC. | RT 2,BOX 22, COVINGTON, LA 70434 |
| TELNAES,ANN | 103 2ND STREET NE,APT 1, WASHINGTON, DC 20002 |
| TELUS COMMUNICATIONS LLC | 5419 DUVALL DRIVE, BETHESDA, MD 20816 |
| TELWARES INC | VERCUITY SOLUTIONS,DEPT CH 17722, PALATINE, IL 60055-7722 |
| TELWARES INC | 5889 S GREENWOOD PLAZA BLVD  SUITE 300, GREENWOOD VILLAGE, CO 80111 |
| TEMP SOURCE | 221 MAIN ST, HARTFORD, CT 06106 |
| TEMP SOURCE | PO BOX 7247-8341, PHILADELPHIA, PA 19170 |
| TEMPEST, DALE | 604 GRAPE ST, WHITEHALL, PA 18052 |
| TEMPLE, BRIGHAM R | 1810 W ARMITAGE    UNIT 1E, CHICAGO, IL 60622 |
| TEMPLETON DEVELOPMENT CORPORATION | 3311 SOUTH RAINBOW BLVD    STE 225, LAS VEGAS, NV 89146 |
| TEMPS ON TIME | 801 S GLENOAKS BLVD, BURBANK, CA 91502 |
| TENECELA, JULIAN | 12-06 30 RD           APT 1R, ASTORIA, NY 11102 |
| TENECELA, MIGUEL | 30-61 12TH ST  1ST FLOOR, ASTORIA, NY 11102 |
| TENECELA, SIMON | 30-43 12TH ST, ASTORIA, NY 11102 |
| TENG & ASSOCIATES INC | 205 N MICHIGAN AVENUE        STE 3600, CHICAGO, IL 60601 |
| TENG & ASSOCIATES INC | 205 N MICHIGAN AV, CHICAGO, IL 60601-5924 |
| TENN, LENWORTH | 17850 SW 11 CT., PEMBROKE PINES, FL 33029 |
| TENNANT SALES AND SERVICES COMPANY | 701 N LILAC DR,PO BOX 1452, MINNEAPOLIS, MN 55440-1452 |
| TENNANT SALES AND SERVICES COMPANY | PO BOX 71414, CHICAGO, IL 60694-1414 |
| TENNENBAUM, RAPHAEL | 120 KENILWORTH PLACE 4E, BROOKLYN, NY 11210 |
| TEPLITSKY AND LEE CONSULTING | 7 BALDWIN COURT, PENNINGTON, NJ 08534 |
| TERAGRAM CORPORATION | 10 FAWCETT STREET, CAMBRIDGE, MA 02138 |
| TERANEX INC | 7800 SOUTHLAND BLVD STE 250, ORLANDO, FL 32809 |
| TERILUS, EMMANUEL | 1530 NW 3RD STREET, BOYNTON BEACH, FL 33435 |
| TERMEUS, JEAN C | 3421 NW 40 ST., FORT LAUDERDALE, FL 33309 |
| TERMIDOR, PROPHETE | 10018 BOYNTON PLACE CIRCLE NO.335, BOYNTON BEACH, FL 33437 |
| TERPAY TRUCKING CORPORATION | PO BOX 257, SCHNECKSVILLE, PA 18078 |
| TERPSTRA, ROBERT | 300 N CANAL STREET APT 904, CHICAGO, IL 60606 |
| TERRANOVA PICTURES | 22430 TURKEY LANE, MORRISON, CO 80465 |
| TERRAPLAS NORTH AMERICA | 706 WOODLAWN, KILGORE, TX 75662 |
| TERRAPLAS USA RENTALS | 41155 STATE ROUTE 10, DELHI, NY 13753 |
| TERRAZAS, FREDDY L | 16724 MAYALL STREET, NORTH HILLS, CA 91343 |
| TERRELL, NIYA SANA | 545 CEDAR ST    APT NO.4, SMITHFIELD, VA 23430 |
| TERRELL, RONALD | 913 W GORDON, CHICAGO, IL 60613 |
| TERRILL, BRANTLEY | 5633 TAYLOR STREET NO.A, HOLLYWOOD, FL 33021 |
| TERRY'S APPLIANCE SERVICE INC | 929 STRATFORD, ELMHURST, IL 60126 |
| TERRY, CLIFFORD L | 2106 N HUDSON AVE, CHICAGO, IL 60614 |
| TERRY, DANIELLE | 329 STERLING AVE, DELRAY BEACH, FL 33444 |
| TERRY, DAVID | 1302 STATE ROUTE 161, CENTRALIA, IL 62801 |

| Claim Name | Address Information |
|---|---|
| TERRY, DEBRA R | 7 KAREN DRIVE, NEWPORT NEWS, VA 23608 |
| TERRY, RALPH | 7 KAREN DR, NEWPORT NEWS, VA 23608 |
| TERRY, SABRINA | 7014 NW 78TH AVE, TAMARAC, FL 33321 |
| TERRYS FACE PAINTING | 1155 NE 102ND ST, MIAMI SHORES, FL 33138-2615 |
| TERSON, MICHAEL A | 338 MELINDA LANE, BUFFALO GROVE, IL 60089 |
| TERZIAN, PETER | 584 10TH STREET APT 3, BROOKLYN, NY 11215 |
| TERZO, DANA M | 15181 NW 6 CT, PEMBROKE PINES, FL 33028 |
| TESSER, NEIL | 1728 N DAMEN AVE  APT 215, CHICAGO, IL 60647 |
| TEST MED VACCINATION SERVICES MEDICAL | 103 N TAYLOR AVE  SUITE B, KIRKWOOD, MO 63122 |
| TEST MED VACCINATION SERVICES MEDICAL | 140 E SANTA FE AVENUE, FULLERTON, CA 92832 |
| TEST MED VACCINATION SERVICES MEDICAL | PO BOX 1039, FULLERTON, CA 92836-1039 |
| TESTA PRODUCE INC | 1501 S BLUE ISLAND AVE, CHICAGO, IL 60608 |
| TESTAMERICA INC | PO BOX 70213, LOS ANGELES, CA 90074-0213 |
| TETREAULT, BRADLEY | 28 ARROW ST, ENFIELD, CT 06082 |
| TEUFEL, DANIEL | 1098 COVINGTON ST STE 2208, OVIEDO, FL 32765 |
| TEUFEL,JOHN G | 84 WARD ST, WEST ISLIP, NY 11795 |
| TEW, NANCY | 1401 N CENTRAL NO.26, GLENDALE, CA 91202 |
| TEWARI, MANISH | 1518 ORANOLE RD 2104, MAITLAND, FL 32751 |
| TEWES DESIGN GROUP | 2 SOUTH BISCAYNE BOULEVARD  SUITE 3180, MIAMI, FL 33131 |
| TEWS COMPANY | 1201 S ORLANDO AVE SUITE 410, WINTER PARK, FL 32789 |
| TEWS COMPANY | 1000 LEGION PLACE SUITE 730, ORLANDO, FL 32801 |
| TEWS COMPANY | PO BOX 540535, ORLANDO, FL 32854 |
| TEXAS ASSOCIATED PRESS BROADCASTERS | 4851 LBJ FREEWAY,STE 300, DALLAS, TX 75244 |
| TEXAS DIESEL MAINTENANCE INC | 2327 TIMBERBREEZE CT, MAGNOLIA, TX 77355 |
| TEXAS MOBILE BROADCASTING LLC | 19810 FAIR PARK CT, HUMBLE, TX 77346 |
| TEXAS RANGERS BASEBALL PARTNERS | PO BOX 910380, DALLAS, TX 75391-0380 |
| TEXAS RANGERS BASEBALL PARTNERS | DBA TEXAS RANGERS BASEBALL,PO BOX 90111, ARLINGTON, TX 76004-3111 |
| TEXAS STAR TROPICAL PLANT SERVICE | PO BOX 528, KENNEDALE, TX 76060 |
| TEXTRON FINANCIAL CORPORATION | 28904 NETWORK PL, CHICAGO, IL 60673-1289 |
| TFG ASSOCIATES INC | 215 WEST 91ST STREET STE 72, NEW YORK, NY 10024 |
| TFI RESOURCES | PO BOX 4346   DEPT 517, HOUSTON, TX 77210 |
| THAKKAR, USHA | DBA USHALS NEWSTAND,116 E WOODFIELD MALL, SCHAUMBURG, IL 60193 |
| THANASANSOMBAT NA-CHIANGMAI | 11109 NW 39 ST NO.201, SUNRISE, FL 33351 |
| THANE INTERNATIONAL INC | 78-140 CALLE TAMPICO, LA QUINTA, CA 92253 |
| THARP, GLEN A | P O BOX 381, REDONDO BEACH, CA 90277 |
| THARP, GLEN W | PO BOX 2374, FULLERTON, CA 92833 |
| THATCHER, RYAN | 494 WARREN ST   NO.2, BROOKLYN, NY 11217 |
| THAYER, ERIC | 250NE 3RD AVE, DEL REY BEACH, FL 33444 |
| THE ALBRIGHT GROUP LLC | 1101 NEW YORK AVE  NW    STE 900, WASHINGTON, DC 20005 |
| THE ALEXANDER GROUP INC | 8155 EAST INDIAN BEND RD  STE 111, SCOTTSDALE, AZ 85250 |
| THE ARTIST AGENCY INC | 1207 POTOMAC ST NW, GEORGETOWN, DC 20007 |
| THE ARTIST AGENCY INC | 1207 POTOMAC ST NW, WASHINGTON, DC 20007 |
| THE ASCHWANDEN GROUP | 24621 TANNIN RD, CEDAREDGE, CO 81413 |
| THE BARON GROUP | 57 WILTON RD, WESTPORT, CT 06880 |
| THE BEACON SIX, LLC | 100 S EOLA DRIVE  NO.103, ORLANDO, FL 32801 |
| THE CATERING COMPANY | 2000 N RACINE AVE, CHICAGO, IL 60614 |
| THE CELEBRATION SOURCE INC | PO BOX 224058, HOLLYWOOD, FL 33019 |
| THE CENTER | 1855 MT PROSPECT ROAD, DES PLAINES, IL 60018 |
| THE CENTER | ADULT LEARNING RESOURCE CENTER,1855 MT PROSPECT ROAD, DES PLAINES, IL 60018 |

| Claim Name | Address Information |
|---|---|
| THE CHICAGO SWITCH LLC | 410 WILMOT RD, DEERFIELD, IL 60015 |
| THE CHOICE FOR TEMPS INC | 1212 NEW YORK AVE NW STE 225, WASHINGTON, DC 20005 |
| THE CHOICE FOR TEMPS INC | PO BOX 18053, ASHBURN, VA 20146 |
| THE CHOICE FOR TEMPS INC | PO BOX 9002, WARRENTON, VA 20188 |
| THE CHOPPING BLOCK | 222 MERCHANDISE MART PLAZA STE 107, CHICAGO, IL 60654 |
| THE DOCTORS CENTER HEALTH SERVICES | 9857-4 ST AUGUSTINE RD, JACKSONVILLE, FL 32257 |
| THE EAGLE | PO BOX 3000, BRYAN, TX 77805 |
| THE EVENT DEPARTMENT | 8212 SUNSET BLVD, LOS ANGELES, CA 90046 |
| THE FALLS SHOPPING CENTER ASSOCIATES LLC | THE FALLS SHOPPING CENTER ASSOC LLC,PO BOX 404566, ATLANTA, GA 30384-4566 |
| THE FALLS SHOPPING CENTER ASSOCIATES LLC | 225 W WASHINGTON STREET, INDIANAPOLIS, IN 46204 |
| THE FALLS SHOPPING CENTER ASSOCIATES LLC | 8888 SW 136TH ST          STE NO.553, MIAMI, FL 33176 |
| THE FOLD | 3835 1/2 TRACY ST, LOS ANGELES, CA 90027 |
| THE GREEN OUTDOORS | 1609 HILL TOP RD, COLUMBIA, IL 62236 |
| THE GRIDIRON SUITE | ATTN SUSAN HAHN,976 NATIONAL PRESS BUILDING, WASHINGTON, DC 20045 |
| THE GROUNDSMASTER | 4811 FAHRINGER DR, HELLAM, PA 17406 |
| THE HARTFORD CLAIMS DEPARTMENT | HARTFORD FINANCIAL PRODUCTS,2 PARK AVENUE,5TH FLOOR, NEW YORK, NY 10016 |
| THE HARTFORD INSURANCE GROUP | ONE HARTFORD PLAZA, HARTFORD, CT 06155 |
| THE HARTFORD STAGE COMPANY | 50 CHURCH ST, HARTFORD, CT 06103 |
| THE HERALD-TIMES, INC. | 1900 S WALNUT STREET,PO BOX 909, BLOOMINGTON, IN 47402 |
| THE HERALD-TIMES, INC. | C/O MIKE LEONARD,PO BOX 909, BLOOMINGTON, IN 47404 |
| THE HERMANN GROUP INC | 23 PECK ROAD, MT KISCO, NY 10549 |
| THE HOLLYWOOD REPORTER | PO BOX 504250, THE LAKES, NV 88905-4250 |
| THE HOLLYWOOD REPORTER | PO BOX 504312,BPI/VNU, THE LAKES, NV 88905-4312 |
| THE HOLLYWOOD REPORTER | 5055 WILSHIRE BOULEVARD, LOS ANGELES, CA 90036-4396 |
| THE HOLLYWOOD REPORTER | PO BOX 601095, LOS ANGELES, CA 90060-1095 |
| THE HOLLYWOOD REPORTER | PO BOX 480800, LOS ANGELES, CA 90099-2927 |
| THE HOLLYWOOD REPORTER | PO BOX 894250, LOS ANGELES, CA 90189-4250 |
| THE HOLLYWOOD REPORTER | 13701 RIVERSIDE DR  SUITE 205, SHERMAN OAKS, CA 91423 |
| THE IDEA COMPANY | 329 MAIN ST          STE 112, WALLINGFORD, CT 06492 |
| THE ISPOT COM | 53 W 36TH ST SUITE 306, NEW YORK, NY 10018 |
| THE JOFFREY BALLET | 10 E RANDOLPH, CHICAGO, IL 60601 |
| THE L A OFFICE | 8981 SUNSET BOULEVARD  SUITE 501, LOS ANGELES, CA 90069 |
| THE LIST COMPANY | 11717 BURT ST          STE 205, OMAHA, NE 68154 |
| THE LYCEUM | 227 LAWRENCE ST, HARTFORD, CT 06106 |
| THE MAILING HOUSE INC | 5600 BANDINI BLVD, BELL, CA 90201 |
| THE MILLS GROUP | 4040 CARTHAGE RD, RANDALLSTOWN, MD 21133 |
| THE MUSEUM OF TELEVISION AND RADIO | 25 WEST 52ND STREET, NEW YORK, NY 10019 |
| THE MUSEUM OF TELEVISION AND RADIO | 465 NORTH BEVERLY DRIVE,DEVELOPMENT OFFICE, BEVERLY HILLS, CA 90210 |
| THE MUSEUM OF TELEVISION AND RADIO | 465 NORTH BEVERLY DRIVE,SPECIAL EVENTS DEPT, BEVERLY HILLS, CA 90210 |
| THE NATIONAL ARTS CLUB | 15 GRAMERCY PARK SOUTH, NEW YORK, NY 10003 |
| THE NATIONAL ARTS CLUB | DINING ROOM,15 GRAMACY PARK SOUTH, NEW YORK, NY 10003 |
| THE NEWS HERALD | ATTN  KIM TOMPKINS,7085 MENTOR AVE, WILLOUGHBY, OH 44094 |
| THE NORTHERN TRUST COMPANY | ATTN: KERRY WEBBER,50 S LASALLE ST, CHICAGO, IL 60675 |
| THE OLSON COMPANY | EMPLOYMENT,3020 OLD RANCH PKWY    NO.400, SEAL BEACH, CA 90740 |
| THE OLSON COMPANY | LEGACY WAL,3010 OLD RANCH PARKWAY    STE 100, SEAL BEACH, CA 90740 |
| THE PERFECT LOCKSMITH LLC | PO BOX 267034, WESTON, FL 33326 |
| THE PERFECT LOCKSMITH LLC | 525 SLIPPERY ROCK RD, WESTON, FL 33327-1213 |

| Claim Name | Address Information |
|---|---|
| THE PICTURE MILL INC | 1347 CAHUENGA BLVD, HOLLYWOOD, CA 90028 |
| THE POWERS TURNER GROUP | GORDON HOUSE,10 GREECOAT PL, LONDON SW1P 1PH,    UNITED KINGDOM |
| THE RAINBOW GROUP, LTD | 210 E. 39TH ST., NEW YORK, NY 10016 |
| THE REAL ESTATE PLACE | 1015 G WATERWOOD PKWY BOX G-2, EDMOND, OK 73034 |
| THE RECORD | 530 EAST MARKET STREET,PO BOX 900, STOCKTON, CA 95201 |
| THE RETAIL PROPERTY TRUST PARTNERSHIP | NEWARK POST OFFICE BOX 35475, NEWARK, NJ 07193 |
| THE RETAIL PROPERTY TRUST PARTNERSHIP | ROOSEVELT FIELD MALL,MANAGEMENT OFFICE,630 OLD COUNTRY ROAD, GARDEN CITY, NY 11530 |
| THE RETAIL PROPERTY TRUST PARTNERSHIP | 14200 E ALAMEDA AVE, AURORA, CO 80012 |
| THE RICHLAR PARTNERSHIP | 433 NORTH CAMDEN DRIVE, SUITE 820, BEVERLY HILLS, CA 90210 |
| THE SALES ATHLETE, INC | THE CHRYSLER BUILDING,405 LEXINGTON AVE 26TH FLR, NEW YORK, NY 10174 |
| THE SALES ATHLETE, INC | 9903 SANTA MONICA BLVD,SUITE 2000, BEVERLY HILLS, CA 90212 |
| THE SCAN GROUP INC | W222 N625 CHEANEY DR, WAUKESHA, WI 53186 |
| THE SERVICE GUILD | 1821 OAKMONT RD., FALLSTON, MD 21047 |
| THE SUSAN GOLOMB LITERARY AGENCY | 875 AVENUE OF THE AMERICAS SUITE 2302, NEW YORK, NY 10001 |
| THE TECHNOLOGY TAILOR LLC | PO BOX 7407, BUFFALO GROVE, IL 60089 |
| THE TELEGRAPH | PO BOX 1008, NASHUA, NH 03061 |
| THE TIMES | BOX 644027, CINCINNATI, OH 45264-4027 |
| THE TOMATO FARM MARKETING | 11440 CHANDLER BLVD UNIT 1300, NORTH HOLLYWOOD, CA 91601 |
| THE ULTIMATE PRINTSOURCE INC | 2070 S HELLMAN AVE, ONTARIO, CA 91761 |
| THEATRON PRODUCTIONS INC | 7857 CONVOY COURT NO.209, SAN DIEGO, CA 92111 |
| THEGENUS, ANDERSON | 11 CROSSING CIRCLE NO.C, BOYNTON BEACH, FL 33435 |
| THEIS, CHRISTOPHER | 108 LINDENWOOD LN, KISSIMMEE, FL 34743 |
| THEISON, WILL | 16 THORNTON AVE       UNIT 102, VENICE, CA 90291 |
| THELMA DREYER & ASSOCIATES INC | PO BOX 1482, TAMPA, FL 33601 |
| THELUSMA,WILDE | 1319 NW 15 AVE, FT LAUDERDALE, FL 33311 |
| THEODORO, FERNANDA C | 1771 NW 2 ST       APT B3, DEERFIELD BEACH, FL 33442 |
| THERMA SCAN INC | PO BOX 121, ELLINGTON, CT 06029 |
| THERMO SPAS INC | 155 EAST STREET, WALLINGFORD, CT 06492 |
| THERNSTROM, SAMUEL | 2433 N KENMORE ST, ARLINGTON, VA 22207 |
| THEROUX, GREG | 28016 DURHAM PL, SAUGUS, CA 91350 |
| THEROUX, SARAH | 28016 DURHAM PL, SANTA CLARITA, CA 91350 |
| THEWES, DONNA K | 9535 CISSELL AVE, LAUREL, MD 20723 |
| THILGES, DONALD | 2025 BILTER ROAD, AURORA, IL 60502 |
| THIN AIR COMMUNICATIONS INC | 27473 FOREST RIDGE DR, KIOWA, CO 80117 |
| THINK GLINK INC | 395 DUNDEE ROAD, GLENCOE, IL 60022 |
| THINK SIGNS LLC | 16205 NW BETHANY CT       STE 114, BEVERTON, OR 97006 |
| THIRD DEGREE GRAPHICS AND MARKETING | 2225 SPERRY AVE       STE 1250, VENTURA, CA 93003 |
| THIRD DEGREE GRAPHICS AND MARKETING | 4882 MCGRATH STREET, NO. 120, VENTURA, CA 93003 |
| THIRD HORIZON MEDIA LLC/JEFFERS, JASON | 576 NE 71ST STREET, MIAMI, FL 33138 |
| THIRD SCREEN MEDIA | 24151 NETWORK PLACE, CHICAGO, IL 60676-1241 |
| THIRION, ANA ISABEL | 157 C SPRINGWOOD CIRC, LONGWOOD, FL 32750 |
| THIS OLD CUB LLC | 14044 VENTURA BLVD       NO.310,STE 310, SHERMAN OAKS, CA 91423 |
| THIS OLD CUB LLC | 14044 VENTURA BLVD       NO.310, TOLUCA LAKE, CA 91602 |
| THISTLE, DALE | 214 NE 4TH STREET, HALLANDALE, FL 33009 |
| THOM, CHARLES F | 724 OAKTON RD, MONTGOMERY, IL 60538 |
| THOM, CHARLES F | 724 OAKTON RD ACT NO.8700, MONTGOMERY, IL 60538 |
| THOM, DAUN M | 1619A JEFFERSON AVE, NEWPORT NEWS, VA 23602 |
| THOMAS & LOCICERO PL | 100 WEST KENNEDY BLVD  SUITE 500, TAMPA, FL 33602 |

| Claim Name | Address Information |
|---|---|
| THOMAS & LOCICERO PL | 400 N ASHLEY DR  SUITE 1100, TAMPA, FL 33602 |
| THOMAS INTERIOR SYSTEMS INC | 476 BRIGHTON DR, BLOOMINGDALE, IL 60108-3100 |
| THOMAS INTERIOR SYSTEMS INC | 9206 EAGLE WAY, CHICAGO, IL 60678-1092 |
| THOMAS JENKINS, WILLA K | 956 MARCUS DR  APT 2, NEWPORT NEWS, VA 23602 |
| THOMAS TOURS INC | 310 MARQUETTE AVE, CALUMET CITY, IL 60409 |
| THOMAS VOTING REPORTS | 1822 CORCORAN ST  NW, WASHINGTON, DC 20009 |
| THOMAS VOTING REPORTS INC | 1822 CORCORAN ST NW, WASHINGTON, DC 20009 |
| THOMAS VOTING REPORTS INC | T/A ROLL CALL REPORT SYNDICATE,1822 CORCORAN ST. NW, WASHINGTON, DC 20009 |
| THOMAS, AL-AZIM | 5612 MOORETOWN RD    APT D, WILLIAMSBURG, VA 23188 |
| THOMAS, ANGELA | 2217 WADSWORTH AVE, LOUISVILLE, KY 40205 |
| THOMAS, ASHLEY | 7531 PLANTATION BLVD, MIRAMAR, FL 33023 |
| THOMAS, CANDACE M | 105 BOEING AVE, HAMPTON, VA 23669 |
| THOMAS, CAWANDA | 905 HART BLVD, ORLANDO, FL 32818 |
| THOMAS, CHARLES | 132 CLEAR LAKE CIR, SANFORD, FL 32773 |
| THOMAS, CHRISTINA | 66 N THIRD ST      APT 12, EASTON, PA 18042 |
| THOMAS, CHRISTINE A | 146 PALAPU ST, KAILUA, HI 96734-2150 |
| THOMAS, DAMALIA | 341 HOLCOMB ST, HARTFORD, CT 06112 |
| THOMAS, DAVID J | 28W645 BOLLES AVE, WEST CHICAGO, IL 60185 |
| THOMAS, GEORGE | 104-16 208TH ST, QUEENS VILLAGE, NY 11429 |
| THOMAS, GILLIAN | 3300 BANKS RD APT 205, MARGATE, FL 33063 |
| THOMAS, GINGER R | 9042 TRADD ST, BOCA RATON, FL 33434 |
| THOMAS, JAMES | 205 CLAY ST, SMITHFIELD, VA 23430 |
| THOMAS, JANET | 1310 S ROLFE ST, ARLINGTON, VA 22204 |
| THOMAS, JENNIFER | 16 SCOTT DR, MELVILLE, NY 11747 |
| THOMAS, KEVIN | 6141 SW 30TH ST # 19, MIRAMAR, FL 33023 |
| THOMAS, LAUREN | 1624 VAN BUREN ST NW, WASHINGTON, DC 20012 |
| THOMAS, LLOYD | 2280 NW 37TH AVE, LAUDERDALE LAKES, FL 33311 |
| THOMAS, LOUISA | 5116 PALISADE LANE NW, WASHINGTON, DC 20016 |
| THOMAS, MARGUERITE | 25 TUDOR PLACE NO.2102, NEW YORK, NY 10017 |
| THOMAS, MARGUERITE | 407 WARREN AVENUE, BALTIMORE, MD 21230 |
| THOMAS, MARTHA | 5600 LAKE AVE, WEST PALM BEACH, FL 33405 |
| THOMAS, MARTHA | 5600 LAKE AVE, WEST PALM BEACH, FL 33465 |
| THOMAS, OCTAVIA A | 905 N HART BLVD, ORLANDO, FL 32818 |
| THOMAS, PATRICK | 1533 W THOMAS AVE      NO.2, CHICAGO, IL 60622 |
| THOMAS, PATRICK | 1533 W THOMAS AVE      NO.2, CHICAGO, IL 60643 |
| THOMAS, RACQUEL | 330 NW 196TH STREET, MIAMI, FL 33169 |
| THOMAS, ROGER | 4711 NW 24TH COURT #114, LAUDERDALE LAKES, FL 33313 |
| THOMAS, ROMAIN S | 7941 KISMET ST, MIRAMAR, FL 33023 |
| THOMAS, RUEBEN | 5324 GARDNER COURT, WILLIAMSBURG, VA 23188 |
| THOMAS, SHEREE | 3787 W PIPPIN, CHICAGO, IL 60652 |
| THOMAS, SYLER | 1010 TALBOT AVE, LAKE BLUFF, IL 60044 |
| THOMAS, TARIKA | 88 MACDOUGAL STREET  NO.3, BROOKLYN, NY 11233 |
| THOMAS, VERNON | 280 N.E. 34TH STREET, OAKLAND PARK, FL 33334 |
| THOMAS, VINOD | 5203 BELVOIR DRIVE, BETHESDA, MD 20816 |
| THOMAS, XAVIER NIKWE | 6216 SW 23RD ST, MIRAMAR, FL 33023 |
| THOMAS,FETAL,M | 11570 NW 36TH STREET, CORAL SPRINGS, FL 33065 |
| THOMMA, LINDA MARIE | 505A S AUSTIN ST, ALLENTOWN, PA 18109 |
| THOMPKINS, RONALD | 7465 NW 107TH TERRACE, OPA LOCKA, FL 33056 |
| THOMPSON COBURN LLP | ONE US BANK PLAZA, SAINT LOUIS, MO 63101 |

| Claim Name | Address Information |
|---|---|
| THOMPSON COBURN LLP | PO BOX 18379M, ST LOUIS, MO 63195 |
| THOMPSON DIRECT | 2397 VON ESCH RD UNIT K, PLAINFIELD, IL 60586 |
| THOMPSON KOCIELKO PARTNERSHIP | C/O BOB THOMPSON,1958 BRANTLEY CIRCLE, CLERMONT, FL 34711 |
| THOMPSON SMITH, JANE | 432 E BROAD ST, QUAKERTOWN, PA 18951 |
| THOMPSON, ANTHONY | 5051 DE ANN DR, BLOOMINGTON, IN 47404 |
| THOMPSON, ARIMENTHA | 2014 NW 38 TERR, FT LAUDERDALE, FL 33311 |
| THOMPSON, CHARLES | 221 NW 15TH CT, POMPANO BEACH, FL 33060 |
| THOMPSON, CHARLES | 521 PENNSYLVANIA AVE, FT LAUDERDALE, FL 33312 |
| THOMPSON, CURTIS | 186 SARGEANT ST, HARTFORD, CT 06105 |
| THOMPSON, DAMIAN | 1928 LAWNE VILLA CT, ORLANDO, FL 32808 |
| THOMPSON, DANIEL E | 14 KINCAID LN, HAMPTON, VA 23666 |
| THOMPSON, DORIS | 87 MIDIAN AVE, WINDSOR, CT 06095 |
| THOMPSON, DURAN G | 4291 NW 43RD CT, LAUDERDALE LAKES, FL 33319 |
| THOMPSON, FREDERICK | 1808 GLENDALE RD STE 2709, ORLANDO, FL 32808 |
| THOMPSON, HELEN | 2130 EAST  BLVD, BETHLEHEM, PA 18017 |
| THOMPSON, IRENE E | 1520 NORMAN PLACE, LOS ANGELES, CA 90063 |
| THOMPSON, JOAN | 8737 WELLESLEY LAKE DR     NO.208, ORLANDO, FL 32818 |
| THOMPSON, KENETA | 3612 W 55TH ST      APT 3E, CHICAGO, IL 60632 |
| THOMPSON, KENNETH | 8663 N SOUTHGATE SHORES CIRC, TAMARAC, FL 33321-8125 |
| THOMPSON, LATOYA | 91 SHAWN DR, BRISTOL, CT 06010 |
| THOMPSON, LEWIS | 960 ENGLISH TOWN LANE     APT 112, WINTER SPRINGS, FL 32708 |
| THOMPSON, LUWANNA | 131-22 132ND STREET, SOUTH OZONE PARK, NY 11420 |
| THOMPSON, MARCOS | 225 UPLAND DR, HAMPTON, VA 23666 |
| THOMPSON, MARCUS | 127 MILFORD ST  EXT  APT A2, PLAINVILLE, CT 06062 |
| THOMPSON, MARIAN MAE | 43 BALTIC STREET, HARTFORD, CT 06112 |
| THOMPSON, MARY THERESA | 116 N EIGTHTEENTH ST, ALLENTOWN, PA 18104 |
| THOMPSON, MORGAN | 2060 CHAGALL CIRCLE, WEST PALM BEACH, FL 33409 |
| THOMPSON, NICK | 119 STATE ST  NO.2, BROOKLYN, NY 11201 |
| THOMPSON, OLIVER | 180 SARGEANT ST,*GIESSLERS, HARTFORD, CT 06105-1323 |
| THOMPSON, OLIVER | 925 TOWER AVE, HARTFORD, CT 06112-1059 |
| THOMPSON, PATRICIA J | 533 ELM ST        BOX 132, LADD, IL 61329 |
| THOMPSON, PETER W | 215 N ABERDEEN ST,NO.407A, CHICAGO, IL 60607 |
| THOMPSON, ROBERT | 5506 DOGWOOD WAY, LAUDERHILL, FL 33319 |
| THOMPSON, SOPHIA | 43 SPINNING WHEEL LN, TAMARAR, FL 33319 |
| THOMPSON, STACY A | 614 NORTH F STREET  APT B, LAKE WORTH, FL 33460 |
| THOMPSON, SUSANNAH | 1513 N PAULINA ST, CHICAGO, IL 60622 |
| THOMPSON, TAJWANA | 7460 SW 10TH ST APT 202C, NORTH LAUDERDALE, FL 33068 |
| THOMPSON, TERRY | 517 WATERS EDGE DR    NO.K, NEWPORT NEWS, VA 23606 |
| THOMPSON, THAYA | 127 MILFORD ST  EXT  APT A2, PLAINVILLE, CT 06062 |
| THOMPSON, THEODORE N | 603 SW 76TH AVE, N LAUDERDALE, FL 33068 |
| THOMPSON, VERNON | 550 NW 195TH TERRACE, MIAMI, FL 33169 |
| THOMPSON, WILNELIA | 6900 NW 169TH ST     APT 134B, HIALEAH, FL 33015 |
| THOMS, BARBARA | 626 WALKER ST, ABERDEEN, MD 21001 |
| THOMSEN, SARAH | 3701 NW 85TH AVE, CORAL SPRINGS, FL 33065 |
| THOMSON BROADCAST | PO BOX 951224, DALLAS, TX 75395-1224 |
| THOMSON BROADCAST | 2300 S DECKER LAKE BLVD, SALT LAKE CITY, UT 84119 |
| THOMSON BROADCAST & MULTIMEDIA INC | 104 FEEDING HILL RD,COMARK DIVISION, SOUTHWICK, MA 01077 |
| THOMSON BROADCAST & MULTIMEDIA INC | PO BOX 33162, HARTFORD, CT 06150-3162 |
| THOMSON BROADCAST & MULTIMEDIA INC | PO BOX 640760, PITTSBURGH, PA 15264-0760 |

| Claim Name | Address Information |
| --- | --- |
| THOMSON FINANCIAL | 156 WEST 56TH ST,10TH FLR, NEW YORK, NY 10019 |
| THOMSON FINANCIAL | 34 CROSBY DR, BEDFORD, MA 01730-0868 |
| THOMSON FINANCIAL | 1455 RESEARCH BOULEVARD, ROCKVILLE, MD 20850 |
| THOMSON FINANCIAL | PO BOX 371072, PITTSBURGH, PA 15251 |
| THOMSON FINANCIAL | BOX 223009, PITTSBURGH, PA 15251-2009 |
| THOMSON FINANCIAL | PO BOX 360042, PITTSBURGH, PA 15251-6042 |
| THOMSON FINANCIAL | PO BOX 360315, PITTSBURGH, PA 15251-6315 |
| THOMSON FINANCIAL | MELLON BANK,PO BOX 360849, PITTSBURG, PA 15251-6849 |
| THOMSON FINANCIAL | DISCLOSURE (PRIMARK),ATTN:  BARBARA COPAS,PO BOX 360922, PITTSBURGH, PA 15251-6922 |
| THOMSON FINANCIAL | 4709 WEST GOLF ROAD, STOKIE, IL 60076-1253 |
| THOMSON FINANCIAL | PO BOX 5136, CAROL STREAM, IL 60197-5136 |
| THOMSON FINANCIAL | PO BOX 4871, CHICAGO, IL 60680 |
| THOMSON FINANCIAL | PO BOX 4634, CHICAGO, IL 60680-9598 |
| THOMSON FINANCIAL | PO BOX 95512, CHICAGO, IL 60690-9385 |
| THOMSON FINANCIAL | 3655 COLLECTIONS CENTER DR, CHICAGO, IL 60693 |
| THOMSON FINANCIAL | RELATIONS,7271 COLLECTION CENTER DRIVE, CHICAGO, IL 60693 |
| THOMSON FINANCIAL | IMG MEDIA,PO BOX 96792, CHICAGO, IL 60693-6792 |
| THOMSON FINANCIAL | P O BOX 96903, CHICAGO, IL 60693-6903 |
| THOMSON FINANCIAL | PO BOX 71690, CHICAGO, IL 60694-1690 |
| THOMSON INC | 104 FEEDING HILLS RD, SOUTHWICK, MA 01077 |
| THOMSON PROMOTIONS INC | 1599 ISABEL ROAD ESTE, BOCA RATON, FL 33486 |
| THOMSON, WILLINGTON | 2014 NW 38 TERRACE, LAUDERDALE LAKES, FL 33311 |
| THOMTON, MARK A | 1815 W ROSCOE     NO.2F, CHICAGO, IL 60618 |
| THORB, ANDRIENNE | 2627 SILVER RIDGE DRIVE, ORLANDO, FL 32818 |
| THORNBER, ALEXANDER D | 797 ELM STREET, NEW HAVEN, CT 06510 |
| THORNHILL, ROSS A | 2028 W MICHIGAN ST, MILWAUKEE, WI 53233 |
| THORNTON, ANDREW | 405 FALL MOUNTAIN ROAD, BRISTOL, CT 06010-5990 |
| THORNTON, BENJIMARIE | 405 FALL MOUNTAIN RD, BRISTOL, CT 06010-5990 |
| THORPE,SHARON | 2761 NW 22ND ST, FORT LAUDERDALE, FL 33311 |
| THORSON, ROBERT | 9 STORRS HEIGHTS RD, STORRS, CT 06268 |
| THORSVIK, PERRY E | 7266 GUILFORD RD, CLARKSVILLE, MD 21029-1627 |
| THREAD DESIGNS INC | 517 S CEDROS AVE STE A, SOLANA BEACH, CA 92075 |
| THREAT ASSESSMENT GROUP INC | 537 NEWPORT CENTER DR NO.300, NEWPORT BEACH, CA 92660 |
| THREAT ASSESSMENT GROUP INC | 2906 LAFAYETTE, NEWPORT BEACH, CA 92663 |
| THREE KINGS LLC | DBA SOUTHERN MUSIC & ENTERTAINMENT VENUE,125 5TH AVE, BROOKLYN, NY 11217 |
| THREE VILLAGE CHAMBER OF COMMERCE | PO BOX 6, EAST SETAUKET, NY 11733 |
| THREE Z PRINTING CO. | 902 W MAIN ST,BOX 550, TEUTOPOLIS, IL 62467 |
| THREE Z PRINTING CO. | PO BOX 17406, SAINT LOUIS, MO 63178-7406 |
| THREE Z PRINTING CO. | PO BOX 840007, KANSAS CITY, MO 64184-0007 |
| THRESHOLD COMMUNICATIONS | 27 WILLIAMS ST, ST AUGUSTINE, FL 32084 |
| THUMAN, AUTRIA | 3112 MARTHA CURTIS DR, ALEXANDRIA, VA 22302 |
| THUNDER NORTH BROADCAST SERVICES LTD | 571 FENMAR DR, TORONTO, ON M9L 2R6 CA |
| THURBER, ALISON BRENDA | 89 E 4TH STREET  APT 10, NEW YORK, NY 10003 |
| THURDEKOOS, IVANNA | 6734 SEINNA CLUB PLACE, LAUDERHILL, FL 33319 |
| THURDEKOOS,RICHARDO,E | 6734 SEINNA CLUB PLACE, LAUDERHILL, FL 33319 |
| THURSTON, JUSTIN | 681 NW 21ST STREET, POMPANO BEACH, FL 33060 |
| THURSTON, TONIA | 1512 QUAIL DR  APT 6, WEST PALM BEACH, FL 33409 |
| THYSSENKRUPP ELEVATOR | P O BOX 7247-7662, PHILADELPHIA, PA 19170-7662 |

| Claim Name | Address Information |
|---|---|
| THYSSENKRUPP ELEVATOR | P O BOX 340049, BOSTON, MA 02241-0449 |
| THYSSENKRUPP ELEVATOR | PO BOX 933010, ATLANTA, GA 31193 |
| THYSSENKRUPP ELEVATOR | PO BOX 933004, ATLANTA, GA 31193-3004 |
| THYSSENKRUPP ELEVATOR | PO BOX 933007, ATLANTA, GA 31193-3010 |
| THYSSENKRUPP ELEVATOR | P O BOX 1000,DEPT 227, MEMPHIS, TN 38148 |
| TIAYON, SHANNA BREWTON | 227 PRINCE GEORGE DR, HAMPTON, VA 23669 |
| TICK TOCK PRODUCTIONS INC | 4000 W ALAMEDA AVE      3RD FLR, BURBANK, CA 91505 |
| TICKETS COM INC | 555 ANTON BLVD    12TH FLR, COSTA MESA, CA 92626 |
| TICKETS.COM | 555 ANTON BLVD, COSTA MESA, CA 92626 |
| TICOMIX | 5642 NORTH 2ND STREET, LOVES PARK, IL 61111 |
| TICONA, DAVE | 3334 77 ST NO.3A, JACKSON HEIGHTS, NY 11372 |
| TICONA, DAVE | 33-34 77TH STREET APT NO.3A, JACKSON HEIGHTS, NY 11372 |
| TIDE POOLS INC | 4624 COLFAX AVENUE SOUTH, MINNEAPOLIS, MN 55419 |
| TIDEWATER DIRECT LLC | 8899 KELSO DR, BALTIMORE, MD 21221 |
| TIDEWATER DIRECT LLC | 300 TIDEWATER DRIVE, CENTERVILLE, MD 21617 |
| TIDEWATER DIRECT LLC | PO BOX 130, CENTREVILLE, MD 21617 |
| TIDEWATER DIRECT LLC | PO BOX 34472, CHARLOTTE, NC 28234-4472 |
| TIDJANI, MOURANA | 26 NEW STREET, WEST HAVEN, CT 06516-5024 |
| TIDLAND CORPORATION | P O BOX 84568, SEATTLE, WA 98124-5868 |
| TIENE, DADY | 2809 SW 9TH ST, BOYNTON BEACH, FL 33435 |
| TIENNAT, KAMISHA | 3330 EL JARDIN APT #1, HOLLYWOOD, FL 33024 |
| TIERNEY, TIMOTHY F | 1743 FIELDSTONE DRIVE NORTH, SHOREWOOD, IL 60404 |
| TIETJEN, BRETT | 282 SOUNDVIEW AVE, STAMFORD, CT 06092 |
| TIFFANY & CO | 15 SYLVAN WAY, PARSIPPANY, NJ 07054 |
| TIFFANY & CO | PO BOX 19299, NEWARK, NY 07195-0299 |
| TIFFANY & CO | PO BOX 27389, NEW YORK, NY 10087-7389 |
| TIFFANY & CO | PO BOX 7247 8117, PHILADELPHIA, PA 19170-8117 |
| TIFFANY & CO | 715 N MICHIGAN AVE, CHICAGO, IL 60611 |
| TIFFANY & CO | 730 NORTH MICHIGAN AVEUNE, CHICAGO, IL 60611 |
| TIFFANY CRISTAL CORP | 4300 SHERIDAN STREET, HOLLYWOOD, FL 33021 |
| TIGER DIRECT INC | C/O SYX SERVICES,PO BOX 449001, MIAMI, FL 33144 |
| TIGER DIRECT INC | 7795 FLAGLER ST    NO.35, MIAMI, FL 33144-2367 |
| TIGHE, BABARA | 3611 N PINE GROVE    NO.3, CHICAGO, IL 60613 |
| TIGHE, CHARLES | 6 LOVERS LN, HUNTINGTON, NY 11743 |
| TIKAL DISTRIBUTION INC | 61 W BARTLETT RD, MIDDLE ISLAND, NY 11953 |
| TILL, BRIAN | 74 FOOTHILLS DR, JERICHO, VT 05465 |
| TILLMAN JR, DONELL | 22545 BLUE FIN TRAIL, BOCA RATON, FL 33428 |
| TILTON KELLY & BELL | 55 WEST MONROE STREET,SUITE 1975, CHICAGO, IL 60603 |
| TILTON KELLY & BELL | 333 W WACKER DR NO.200, CHICAGO, IL 60606 |
| TILTON KELLY & BELL | 303 W MADISON ST SUITE 1140, CHICAGO, IL 60606-3322 |
| TIM CARTER BUILDER INC | 3166 N FARMCREST DRIVE, CINCINNATI, OH 45213-1112 |
| TIM GOUGH INC | 1623 S ROSEWOOD ST, PHILADELPHIA, PA 19145 |
| TIM GUZZY SERVICES INC | 5136 CALMVIEW, BALDWIN PARK, CA 91706 |
| TIM MARTINEZ INC | 41254 ALMOND AVE, PALMDALE, CA 93551 |
| TIM OBECK PRODUCTIONS | 722 LAUREL WOOD LN, HANOVER, PA 17331 |
| TIM STODDARD | 4545 GETTYSBURG DR, ROLLING MEADOWS, IL 60008 |
| TIMBERWOLF PRODUCTIONS | PO BOX 821, CAPE GIRADEAU, MO 63702 |
| TIME TECH SYSTEMS | 487 HOBNAIL CT, FREDERICK, MD 21703 |
| TIME WARNER CABLE | 120 E 23RD ST 12TH FL,ATTN  SHEREE BROWN, NEW YORK, NY 10010 |

| Claim Name | Address Information |
| --- | --- |
| TIME WARNER CABLE | 271 MADISON AVE,SUITE 1208, NEW YORK, NY 10016 |
| TIME WARNER CABLE | 100 CABLE WAY, STATEN ISLAND, NY 10303 |
| TIME WARNER CABLE | PO BOX 9227, UNIONDALE, NY 11555-9227 |
| TIME WARNER CABLE | ALBANY DIVISION,1021 HIGHBRIDGE RD, SCHENECTADY, NY 12303 |
| TIME WARNER CABLE | ADVANCE NEWHOUSE,PO BOX 2086, BINGHAMTON, NY 13902 |
| TIME WARNER CABLE | PO BOX 9201, CHELSEA, MA 02150-9201 |
| TIME WARNER CABLE | PO BOX 9204, CHELSEA, MA 02150-9204 |
| TIME WARNER CABLE | 6005 FAIR LAKES RD, EAST SYRACUSE, NY 13057 |
| TIME WARNER CABLE | PO BOX 4733, SYRACUSE, NY 13221-4733 |
| TIME WARNER CABLE | 789 INDIAN CHURCH ROAD, WEST SENECA, NY 14224 |
| TIME WARNER CABLE | PO BOX 2755, BUFFALO, NY 14240-2755 |
| TIME WARNER CABLE | PO BOX 5131, BUFFALO, NY 14240-5131 |
| TIME WARNER CABLE | PO BOX 371365, PITTSBURGH, PA 15250-7365 |
| TIME WARNER CABLE | PO BOX 371381, PITTSBURGH, PA 15250-7381 |
| TIME WARNER CABLE | PO BOX 371409, PITTSBURGH, PA 15250-7409 |
| TIME WARNER CABLE | PO BOX 36037, CHARLOTTE, NC 28236-6037 |
| TIME WARNER CABLE | 3347 PLATT SPRINGS RD, WEST COLUMBIA, SC 29170 |
| TIME WARNER CABLE | PO BOX 21508, COLUMBIA, SC 29221-1508 |
| TIME WARNER CABLE | PO BOX 2553, COLUMBUS, OH 43216 |
| TIME WARNER CABLE | 11252 CORNELL PARK DR, CINCINNATI, OH 45242 |
| TIME WARNER CABLE | PO BOX 741855, CINCINNATI, OH 45274-1855 |
| TIME WARNER CABLE | 2251 LUCIEN WAY SUITE 205 ACCT, MAITLAND, FL 32751 |
| TIME WARNER CABLE | TIME WARNER COMMUNICATIONS,2251 LUCIEN WAY,STE 200 - A, MAITLAND, FL 32751 |
| TIME WARNER CABLE | 05816-439115-01-2    LEE HUBER,PO BOX 4968,., ORLANDO, FL 32802 |
| TIME WARNER CABLE | PO BOX 4905, ORLANDO, FL 32802-4905 |
| TIME WARNER CABLE | PO BOX 4941, ORLANDO, FL 32802-4941 |
| TIME WARNER CABLE | PO BOX 4968, ORLANDO, FL 32802-4968 |
| TIME WARNER CABLE | PO BOX 4969, ORLANDO, FL 32802-4969 |
| TIME WARNER CABLE | PO BOX 628070, ORLANDO, FL 32862-8070 |
| TIME WARNER CABLE | PO BOX 628073, ORLANDO, FL 32862-8073 |
| TIME WARNER CABLE | PO BOX 428, CARMEL, IN 46082 |
| TIME WARNER CABLE | PO BOX 7135, INDIANAPOLIS, IN 46207-7135 |
| TIME WARNER CABLE | PO BOX 510290, MILWAUKEE, WI 53203-0057 |
| TIME WARNER CABLE | 5400 S 16TH STREET, LINCOLN, NE 68512 |
| TIME WARNER CABLE | TW CABLE AD SALES/LA,FILE 57532, LOS ANGELES, CA 70074-7532 |
| TW CABLE AD SALES | TIMEWARNER ENTERTAINMENT CO,6529 QUILEN ROAD, SHREVEPORT, LA 71108 |
| TIME WARNER CABLE | PO BOX 650050, DALLAS, TX 75265 |
| TIME WARNER CABLE | AUSTIN ROAD RUNNER,12012 N MOPAC EXPRESSWAY, AUSTIN, TX 78758 |
| TW CABLE AD SALES | TW CABLE AD SALES/LA,6021 KATELLA AVENUE  SUITE 100, CYPRESS, CA 90630 |
| TIME WARNER CABLE | 8949 WARE CT, SAN DIEGO, CA 92121 |
| TIME WARNER CABLE | PO BOX 910537, SAN DIEGO, CA 92191-0537 |
| TIME WARNER CABLE | ATTN: LINDA HALVORSON,959 SOUTH COAST DRIVE,SUITE 300, COSTA MESA, CA 92626 |
| TIME WARNER TELECOM INC | PO BOX 172567, DENVER, CO 80217-2567 |
| TIMELESS CREATIONS INC | 912 LYSTER ROAD, HIGHWOOD, IL 60040 |
| TIMELESS INTERNATIONAL, INC. | 4783 PARMA DRIVE, OAK PARK, CA 91377 |
| TIMES AND DEMOCRAT | PO DRAWER 1766, ORANGEBURG, SC 29116 |
| TIMES HERALD RECORD | PO BOX 2046, MIDDLETOWN, NY 10940-0558 |
| TIMES NEWS | ATTN  FRANCES WOODY,PO BOX 481, BURLINGTON, NC 27216 |
| TIMES NEWS | PO BOX 548,ATTN  BRAD HURD PUBLISHER, TWIN FALLS, ID 83303-0548 |

| Claim Name | Address Information |
|---|---|
| TIMES NEWS | PO BOX 548, TWIN FALLS, ID 83303-0548 |
| TIMES PICAYUNE PUBLISHER | 3800 HOWARD ST,ATTN CASHIER, NEW ORLEANS, LA 70125-1429 |
| TIMES PICAYUNE PUBLISHER | PO BOX 54714, NEW ORLEANS, LA 70154 |
| TIMES PICAYUNE PUBLISHER | PO BOX 61822, NEW ORLEANS, LA 70161-1822 |
| TIMES PICAYUNE PUBLISHER | PO BOX 62084, NEW ORLEANS, LA 70162 |
| TIMES PRINTING COMPANY INC | 100 INDUSTRIAL DR ATN LISA TACKES, RANDOM LAKE, WI 53075 |
| TIMES PRINTING COMPANY INC | BOX 510483, NEW BERLIN, WI 53151-0483 |
| TIMES PRINTING COMPANY INC | 3020 SOLUTIONS CENTER, CHICAGO, IL 60677-3000 |
| TIMES PUBLISHING CO | 205 W 12TH ST, ERIE, PA 16534 |
| TIMES UNION | PO BOX 15000, ALBANY, NY 12212 |
| TIMES UNION | PO BOX 4803, HOUSTON, TX 77210-4803 |
| TIMES UNION | PO BOX 80089, PRESCOTT, AZ 86304-8089 |
| TIMMERMAN, RONALD J | 35-14 GIBBS RD,NO.14, CORAM, NJ 11727 |
| TIMOTHY, KIENYO | 48 LUDLOW ST  BSMT, NEW YORK, NY 10002 |
| TIMPANE, JOHN | 36 GREEN AVENUE, LAWRENCEVILLE, NJ 08648 |
| TINEO, GLENI M | 600 CANAL ST     APT B2, EASTON, PA 18042 |
| TINGLE, TOM | 2758 E DRY CREEK ROAD, PHOENIX, AZ 85048 |
| TINKHAM, KELLI | 3100 SEAGRAPE RD, LANTANA, FL 33462 |
| TINLEY CROSSINGS CORP CENTER | 8200 W 185TH ST UNIT F, TINLEY PARK, IL 60477 |
| TIP TOP BRANDING LLC | 35 E WACKER DRIVE,STE 1730, CHICAGO, IL 60601 |
| TIP TOP BRANDING LLC | 351 W HUBBARD ST, STE 305, CHICAGO, IL 60610 |
| TIPALDI, ARTHUR J. | 29 POMEROY ST, WILBRAHAM, MA 01095 |
| TISCARENO, JORGE | 814 ALAMEDA ST, ALTADENA, CA 91001 |
| TISCHMAN, DAVID FRANK | 921 S WOOSTER ST, LOS ANGELES, CA 90035 |
| TISHMAN SPEYER REAL ESTATE SERVICES INC | INTERNATIONAL SQUARE,1850 K STREET NW  LOWER LEVEL, WASHINGTON, DC 20006 |
| TISHMAN SPEYER REAL ESTATE SERVICES INC | PO BOX 905423, CHARLOTTE, NC 28290-5423 |
| TISSERAND, MICHAEL | 1606 GREENWOOD STREET, EVANSTON, IL 60201 |
| TISSONI, JESSICA | 1650 ILLONA DR, HELLERTOWN, PA 18055 |
| TITAN | 1241 E. MAIN ST, STAMFORD, CT 06902 |
| TITAN OUTDOOR LLC | PO BOX 1507, NEW YORK, NY 10008 |
| TITAN OUTDOOR LLC | 850 THIRD AVENUE   2ND FLOOR, NEW YORK, NY 10022 |
| TITAN STEEL SERVICES INC | PO BOX 1299, MCHENRY, IL 60051 |
| TITANIUMPHOTO | 2127 BEACH VILLAGE CT      NO.102, ANNAPOLIS, MD 21403 |
| TITUS GROUP | 330 E KILBOURN  STE 1425, MILWAUKEE, WI 53202 |
| TIVO INC | 2160 GOLD STREET, ALVISO, CA 94087 |
| TJ'S | 601 FOSTER AVE, BARTLETT, IL 60103 |
| TJADEN PHD, GARY S | 2820 GLENEAGLES POINTE, ALPHARETTA, GA 30005 |
| TK COMPUTER CONSULTING INC | 8402 DINSDALE ST, DOWNEY, CA 90240 |
| TKG WEB SOLUTIONS INC | 5442 W PENSACOLA AVE, CHICAGO, IL 60641 |
| TKS (USA) INC | PO BOX 7247-8952, PHILADELPHIA, PA 19170-8952 |
| TKS (USA) INC | 9155 STERLING STREET,SUITE 100, IRVING, TX 75063 |
| TKS (USA) INC | 1201 COMMERCE DRIVE, RICHARDSON, TX 75081 |
| TKW DISTRIBUTION INC | 11025 FINCHLEY PL       243, ORLANDO, FL 32837 |
| TL SCOTT INC | 905 CHATHAM DRIVE, CAROL STREAM, IL 60188 |
| TLM & ASSOCIATES INC | 1355 S KEENE RD, CLEARWATER, FL 33756 |
| TLM & ASSOCIATES INC | 1601 BELLROSE DR N, CLEARWATER, FL 33756 |
| TLM PETRO LABOR FORCE INC | 9165 BAYSINGER ST, DOWNEY, CA 90241 |
| TLRC LLC | 1101 KING STREET SUITE 110, ALEXANDRIA, VA 22314 |
| TM BIER AND ASSOCIATES INC | 79 HAZEL ST, GLEN COVE, NY 11542 |

| Claim Name | Address Information |
|---|---|
| TMC (THE MUSIC CHANNEL) | 4125 MARKET STREET #19, VENTURA, CA 93003 |
| TMG COMMUNICATIONS | PO BOX 362, GEORGETOWN, MD 21930 |
| TMS ENTERTAINMENT GUIDES CANADA CORP | (TMS ENTERTAINMENT GUIDES, INC,),STEWART MCKELVEY STIRLING SCALES,1959 UPPER WATER ST, STE 900, PO BOX 997, HALIFAX, NS B3J 2X2 CA |
| TNS CUSTOM RESEARCH INC | PO BOX 7247-9299, PHILADELPHIA, PA 19170-9299 |
| TNS CUSTOM RESEARCH INC | PO BOX 2218, CAROL STREAM, IL 60132-2218 |
| TNS MEDIA INTELLIGENCE | PO BOX 15131, NEWARK, NJ 07192-5131 |
| TNS MEDIA INTELLIGENCE | 100 PARK AVE 4TH FLOOR, NEW YORK, NY 10017 |
| TNS MEDIA INTELLIGENCE | 11 W 42ND ST, NEW YORK, NY 10036 |
| TNS MEDIA INTELLIGENCE | PO BOX 7247-7415, PHILADELPHIA, PA 19170-7415 |
| TNS MEDIA INTELLIGENCE | PO BOX 7247-9301, PHILADELPHIA, PA 19170-9301 |
| TNT AUTO GLASS | 124 ARACA RD, BABYLON, NY 11702 |
| TNT AUTO GLASS | 258 ORINICO DR, BRIGHTWATERS, NY 11718 |
| TNT PLASTICS | PO BOX 995, CAPE GIRARDEAU, MO 63702-0995 |
| TNT PLASTICS | PO BOX 232,701 INDUSTRIAL DR, PERRYVILLE, MO 63775 |
| TNT PRECISION FABRICATION | 21709 FERRERO PKWY, CITY OF INDUSTRY, CA 91789 |
| TNT PRECISION FABRICATION | 21709 FERRERO PKWY, WALNUT, CA 91789 |
| TNT SPECIAL DELIVERY SERVICES INC | 595 MIDDLETON DRIVE, ROSELLE, IL 60172 |
| TOAPANTA, NARCISA | 356 PALMETTO ST, BROOKLYN, NY 11237 |
| TOBEY, MICHAEL | 18 WALLOP SCHOOL RD, ENFIELD, CT 06082 |
| TOBEY, ROBERT | 221 PINE ST, FLORENCE, MA 01062 |
| TOBIAS, MILLIE | 3917 W 82ND STREET, CHICAGO, IL 60652 |
| TOBIAS, MOLLIE | 3917 WEST 82ND STREET, CHICAGO, IL 60652 |
| TOBIAS, SAMANTHA | 1730 N CLARK ST  NO.602, CHICAGO, IL 60614 |
| TODD JR, KAFUS | 18801 NE 3RD CT       NO.737, MIAMI, FL 33179 |
| TODD, CHRISTOPHER S | PO BOX 710712, HERNDON, VA 20171-0712 |
| TODD, DANA S | PO BOX 985, WINDSOR, CT 06095 |
| TODD, KATHLEEN | 2414 THAYER ST, EVANSTON, IL 60201 |
| TODD, RONALD | 4A WILLIMANTIC TPKE, COVENTRY, CT 06238 |
| TODMAN, CHRISTOPHER | 2174 CHAMPIONS WAY, NORTH LAUDERDALE, FL 33068 |
| TODOROVICH, LISA M | 214 W SOUTH ST  APT NO.1, CHARLOTTESVILLE, VA 22902 |
| TOEDTMAN, JAMES | 2604 GENEVA HILL CT, OAKTON, VA 22124 |
| TOELCKE, PHILLIP | 7100 TERRANCE DR, DOWNERS GROVE, IL 60516 |
| TOELLE, CARLA LEE | 6711 GLEN KIRK ROAD, BALTIMORE, MD 21239 |
| TOFFLER, ALVIN | 1015 GAYLEY AVENUE,SUITE 1206, LOS ANGELES, CA 90024 |
| TOFTE, SARAH | HUMAN RIGHTS WATCH,350 FIFTH AVENUE  34TH FLOOR, NEW YORK, NY 10118 |
| TOGNINALLI,DAVID | 98 MONCE RD, BURLINGTON, CT 06013-2543 |
| TOKAJI, DANIEL P | 670 S GRANT AVE, COLUMBUS, OH 43206 |
| TOKAJI, DANIEL P | OHIO STATE UNIVERSITY MORITZ,COLLEGE OF LAW,55 W 12TH AVENUE, COLUMBUS, OH 43210 |
| TOKOFSKY, DAVID | 5238 EAGLE ROCK BLVD, LOS ANGELES, CA 90041-1117 |
| TOLEDO BLADE | 541 N SUPERIOR ST,ATN TOM POUNDS/VP &GM, TOLEDO, OH 43660 |
| TOLEDO BLADE | 541 NORTH SUPERIOR STREET, TOLEDO, OH 43660 |
| TOLENTINO, HAROL ANTONIO | C/ MAXIMILIANO GOMEZ,NO.148 BO MEXICO, SAN PEDRO DE MACORIS,    DOMINICAN REPUBLIC |
| TOLIN MECHANICAL SYSTEMS CO. | 12005 E 45TH AVENUE, DENVER, CO 80239 |
| TOLLA, MARGARET | 146 SYLAN KNOLL RD, STAMFORD, CT 06902 |
| TOM BYRNE & ASSOCIATES LTD | 4600 GETTYSBURG DRIVE, ROLLING MEADOWS, IL 60008 |
| TOM KILLORAN PHOTOGRAPHY | 11316 S HARLEM AVE, WORTH, IL 60482 |
| TOM NELSON PAINTING INC | 1141 CENTRAL PARK DR, SANFORD, FL 32771 |

| Claim Name | Address Information |
|---|---|
| TOM TEICHOLZ PRODUCTIONS | 1424 4TH STREET  SUITE 229, SANTA MONICA, CA 90401 |
| TOM TIERNEY SECURITY INC | 9 PRIMROSE LN, NEW CITY, NY 10956 |
| TOM, LISA M | 7123 RIVERS EDGE RD, COLUMBIA, MD 21044-4236 |
| TOMA RESEARCH | 440 NE 4TH AVE, CAMAS, WA 98607 |
| TOMA RESEARCH | ATTN:  MARK ROOD, PRESIDENT,1405 SE 164TH AVE,STE 201, VANCOUVER, WA 98683 |
| TOMART SERVICES CORP | 2354 NW 87 DR, CORAL SPRINGS, FL 33065 |
| TOMICK, SARAH | 1420 WOODLAWN AVENUE, GLENVIEW, IL 60025 |
| TOMITZ, GINA | 11 THIRD STREET, NESCONSET, NY 11767 |
| TOMLINSON, DEAN | 1791 NW 97TH TERRACE NO.I, PEMBROKE PINES, FL 33024 |
| TOMLINSON, JASON | 21608 HOBBY HORSE LN, CHRISTMAS, FL 32709 |
| TOMLINSON, SONIA | 8981 NW 25 ST, SUNRISE, FL 33322 |
| TOMLINSON,GARY | 8981 NW 25 ST, SUNRISE, FL 33322 |
| TOMPKINS PRINTING EQUIPMENT CO | 5050 N ROSE STREET, SCHILLER PARK, IL 60176 |
| TONER, FRANK E | 14 MAUREEN DR, MOUNT SINAI, NY 11766 |
| TONNEMANN, LAWRENCE F JR | 12184 BLUE WING DR, CARROLLTON, VA 23314 |
| TONY PRINCE CO INC | 1531 A FAIRVIEW AVE, ST LOUIS, MO 63132 |
| TOOLE, SCOTT | 4070 ROSS RD, BETHLEHEM, PA 18020 |
| TOOLS 4 MEDIA INC | 4938 HAMPDEN LANE  NO.490, BETHESDA, MD 20814 |
| TOOLS 4 MEDIA INC | 5609 WARWICK PL, CHEVY CHASE, MD 20815 |
| TOOLS 4 MEDIA INC | 5609 WARWICK PLACE, CHEVY CHASE, MD 20815 |
| TOOLS 4 MEDIA INC | 6713 EAST AVE, CHEVY CHASE, MD 20815 |
| TOOLSHED SPORTS INTERNATIONAL | 17902 GEORGETOWN LN, HUNTINGTON BEACH, CA 92649 |
| TOOR, RACHEL | 2931 S TEKOA ST, SPOKANE, WA 99203 |
| TOP BUTTON INC | 321 MILLBURN     STE 11, MILLBURN, NJ 07041 |
| TOP DRAWER COMMUNICATIONS | 1037 W TAYLOR ST, CHICAGO, IL 60607 |
| TOP JOB MAINTENANCE INC | 35 HANCOCK ST, STATEN ISLAND, NY 10305-1258 |
| TOP JOB MAINTENANCE INC | 4168 VICTORY BLVD, STATEN ISLAND, NY 10314 |
| TOP MARKETING | 16260 MONTBROOK ST, VALINDA, CA 91744 |
| TOP OF THE MORN INC | 32 CHERRY COURT, EAST NORTHPORT, NY 11731 |
| TOPAZ TOOL & WELDING | 36 W HOME AVENUE, VILLA PARK, IL 60181-2565 |
| TOPEKA CAPITAL JOURNAL | 616 SE JEFFERSON, TOPEKA, KS 66607 |
| TORONTO BLUE JAYS BASEBALL CLUB | 1 BLUE JAYS WAY STE 3200, TORONTO, ON M5V 1J1 CA |
| TORREBLANCA, BENITA M | 8329 CORD AVE, PICO RIVERA, CA 90660 |
| TORREGROSSA, RICHARD | 11529 WINDCREST     NO.116, SAN DIEGO, CA 92128 |
| TORRENEGRA, ANA | 1613 ILLINOIS ST     APT 3, ORLANDO, FL 32803 |
| TORRES GONZALEZ, SUSANA | CALLE VARSOVIA  NO.12 DEPT 202 PISO 2,COL JUAREZ, ESTELI, DF CP06600,    MEXICO |
| TORRES, ALEX | 79-11 41 AVE  APT A405, ELMHURST, NY 11373 |
| TORRES, ALISHA L | 420 SW 83RD WAY  NO.108, PEMBROKE PINES, FL 33025 |
| TORRES, CHRISTA | 10937 S AVENUE N, CHICAGO, IL 60617 |
| TORRES, EMILY IRIS | 7831 NW 174TH TERRACE, MIAMI, FL 33015 |
| TORRES, JESSICA | 1353 E 6TH ST, BETHLEHEM, PA 18015 |
| TORRES, JONATHAN | 740 SW 135TH WAY, DAVIE, FL 33325 |
| TORRES, JULIE P | 15095 MICHAELANGELO BLVD  NO.303, DELRAY BEACH, FL 33446 |
| TORRES, LUZ MARINA | 881 NW 134TH AVE, PEMBROKE PINES, FL 33028 |
| TORRES, MANUEL | 143 EAST MAIN ST, VERNON, CT 06066 |
| TORRES, MARIA | 32-28 48 ST   APT 2R, ASTORIA, NY 11103 |
| TORRES, MARIA | 31-42 82 ST, JACKSON HEIGHTS, NY 11372 |
| TORRES, MARIA | 6500 TANGLEWOOD BAY DR, ORLANDO, FL 32821 |
| TORRES, MARIA | 13185 SUMMERTON DRIVE  SUITE 2314, ORLANDO, FL 32824 |

| Claim Name | Address Information |
|---|---|
| TORRES, MAUREEN | 25 LEWIS ST, BRISTOL, CT 06010 |
| TORRES, NELLY K | 15780 SW 48TH DR, MIRAMAR, FL 33027 |
| TORRES, TED J | 92 FLATBUSH AVE    NO.2, HARTFORD, CT 06106 |
| TORRES,CLEIDE,F | 3921 CRYSTAL LAKE DR  APT 121, POMPANO BEACH, FL 33065 |
| TORRES,CLEIDE,F | 20995 COUNTRY CREEK DR, BOCA RATON, FL 33428 |
| TORRES-BROWN, STELLA | 15 ANN ST, EAST HARTFORD, CT 06108 |
| TORRIERI, KAREN MARISA | 131 LINCOLN PLACE  APT NO.1, BROOKLYN, NY 11225 |
| TORRINGTON LIONS CLUB | NORMAN NEJAIME,71 MAPLERIDGE DRIVE, TORRINGTON, CT 06790 |
| TORTILLA GRILL & CANTINA | 3720 RIDGE ROAD, LANSING, IL 60438 |
| TORTORELLA, PATRICIA | 7829 W CATALPA AVENUE, CHICAGO, IL 60656 |
| TOSADO, JUSTIN | 873 WINDSOR AVE, WINDSOR, CT 06095-3423 |
| TOTAL CLEAING CONCEPT INC | 6221 SW 4TH ST, MARGATE, FL 33068 |
| TOTAL COMPLIANCE NETWORK INC | 3300 UNIVERSITY DR. NO.903, CORAL SPRINGS, FL 33065 |
| TOTAL COMPLIANCE NETWORK INC | 5440 NW 33RD AVE        STE 106, FORT LAUDERDALE, FL 33309 |
| TOTAL EVENT SOLUTIONS INC | 270 BELLEVUE AVENUE  NO.357, NEWPORT, RI 02840 |
| TOTAL EXPOSURE DISTRIBUTION INC | 82 LUKE CT, STATEN ISLAND, NY 10306 |
| TOTAL EXPOSURE DISTRIBUTION INC | 1407 AVE Z  NO.556, BROOKLYN, NY 11235 |
| TOTAL FUNDS BY HASLER | PO BOX 31021, TAMPA, FL 33631-3021 |
| TOTAL SPORTS INTERNATIONAL INC | 15910 VENTURA BOULEVARD  SUITE 1510, ENCINO, CA 91436 |
| TOTAL TRANSPORTATION INC | PO BOX 116, BENSENVILLE, IL 60106 |
| TOTAL VALUE GROUP INC | 421 SW 169TH TER, WESTON, FL 33326 |
| TOTH, WENDY | 331 S 1ST ST    NO.2, BROOKLYN, NY 11211 |
| TOTONNOS | 462 2ND AVE, NEW YORK, NY 10016 |
| TOTORICA DE AREVALO, AIDA | 3224 DANTE DR   NO.103, ORLANDO, FL 32835 |
| TOTORICA, IGNACIO | 6166 STEVENSON DR    NO.108, ORLANDO, FL 32835 |
| TOUCH OF CLASS AUTO WASH | 3241 PLAINFIELD NE, GRAND RAPIDS, MI 49525 |
| TOUGH JEWS INC | 301 W 108TH ST    NO.11-N, NEW YORK, NY 10025 |
| TOUGIAS, MICHAEL | 59 STEWART ST, FRANKLIN, MA 02038 |
| TOULOUTE, KESNER | 1481 NW 19TH CT. # B, FT. LAUDERDALE, FL 33311 |
| TOUMA, RICARDO | 1600 BARCELONA WAY, WESTON, FL 33327 |
| TOUSHIN, ABBI | 4451 AZALIA DRIVE, TARZANA, CA 91356 |
| TOUSSAINT, BEVON | 4850 TORTUGA DR, WEST PALM BEACH, FL 33407 |
| TOUSSAINT, CHRISTAL PATINA | 12800NE 11TH AVENUE #2, N. MIAMI, FL 33161 |
| TOUSSAINT, ELDECENT | 1067 IROQUIS AVE, FORT LAUDERDALE, FL 33312 |
| TOUSSAINT, KAREN | 109 SHERWOOD PLACE, BEL AIR, MD 21014 |
| TOUSSAINT, MARIE J | 2746 LANTANA RD # 403, LANTANA, FL 33462 |
| TOUSSAINT, RODELIN | 2331 GREENE STREET #59-4, HOLLYWOOD, FL 33020 |
| TOUSSAINT, WERLEIGH | 1117 HAMPTON BLVD, NORTH LAUDERDALE, FL 33068 |
| TOVAR, DOMINGO | 1101 BRIKELL AVE    STE 400-S, MIAMI, FL 33131 |
| TOVAR, DORA JOSEPHINA | 7100 SOUTHWEST 11TH ST, PEMBROKE PINES, FL 33023-1653 |
| TOVAR, EDGAR | 1114 11TH WAY, WEST PALM BEACH, FL 33407 |
| TOVAR, LEIDY P | 10236 BOCA ENTRADA BLVD,AP  # 3-126, BOCA RATON, FL 33428 |
| TOWER PRINT LIBRARY INC | 1570 W BELTINE RD, CEDAR HILLS, TX 75104 |
| TOWER PRODUCTS INC | ATTN:  RICH PRINCEAPATO,P O BOX 3070, PALMER, PA 18043 |
| TOWER PRODUCTS INC | PO BOX 3070,2703 FREEMANSBURG AVENUE, PALMER, PA 18043 |
| TOWER PRODUCTS INC | PO BOX 3070, EASTON, PA 18043-3070 |
| TOWER PRODUCTS INC | PO BOX 3070,ATTN: ORDER, EASTON, PA 18043-3070 |
| TOWER PRODUCTS INC | 2703 FREEMANSBURG AVE, EASTON, PA 18045 |
| TOWER STRUCTURES INC | 2567 BUSINESS PARKWAY, MINDEN, NV 89423-8931 |

| Claim Name | Address Information |
| --- | --- |
| TOWER STRUCTURES INC | 430 OLIVE AVE, VISTA, CA 92083 |
| TOWER, HAZEL | 909 WASHINGTON BLVD, STAMFORD, CT 06902 |
| TOWERSMITH INCORPORATED | 4224 WAIALAE AVE NO.365, HONOLULU, HI 96816 |
| TOWERSMITH INCORPORATED | PMB 114,3377 BETHEL RD SE, PORT ORCHARD, WA 98366 |
| TOWERY, SHARON J | 4520 SW 30TH STREET, HOLLYWOOD, FL 33023 |
| TOWLE, PATRICIA G | 514 S ATLANTIC DRIVE,HYPOLUXO ISLAND, LANTANA, FL 33462 |
| TOWN & COUNTRY APOLLO PROPERTIES | 1360 S CARTERVILLE RD, OREM, UT 84097 |
| TOWN & COUNTRY RENTALS INC | 7700 AIRPORT BUSINESS PARKWAY, VAN NUYS, CA 91406 |
| TOWN MANAGEMENT | PO BOX 5010, WILLIAMSBURG, VA 23188 |
| TOWN OF CHESTERTON UTILITY | 726 BROADWAY,  ACCOUNT NO. 1-18-2400  CHESTERTON, IN 46304-2291 |
| TOWN OF DAVIE | OCCUPATIONAL LICENSE DIV,PO BOX 5917T, DAVIE, FL 33310-5917 |
| TOWN OF DAVIE | 6591 ORANGE DRIVE, DAVIE, FL 33314 |
| TOWN OF DAVIE | PARKS & RECREATION DEPT,3800 S W 92ND AVE, DAVIE, FL 33314 |
| TOWN OF DAVIE | POLICE DEPT,1230 S NOB HILL RD, DAVIE, FL 33324 |
| TOWN OF GRIFFITH | 111 N. BROAD ST.,  ACCOUNT NO. 250008000  GRIFFITH, IN 46319-2294 |
| TOWN OF PEMBROKE PARK | 3150 SW 52ND AVE, PEMBROKE PARK, FL 33023 |
| TOWN OF QUEENSBURY WATER DEPT. | 742 DAY ROAD,  ACCOUNT NO. 207907  QUEENSBURY, NY 12804 |
| TOWN OF TRAFALGAR UTILITIES | P.O. BOX 57,  ACCOUNT NO. 100100  TRAFALGAR, IN 46181 |
| TOWN OF TRAFALGAR UTILITIES | PO BOX 57, TRAFALGAR, IN 46181 |
| TOWN OF WEST HARTFORD | DUFFY SCHOOL PTO,95 WESTMINSTER, WEST HARTFORD, CT 06107 |
| TOWN OF WEST HARTFORD | TOWN HALL-ROOM 109,50 S MAIN STREET,REVENUE COLLECTION DIVISION, WEST HARTFORD, CT 06107 |
| TOWN OF WEST HARTFORD | 50 S MAIN STREET, WEST HARTFORD, CT 06107-2431 |
| TOWN OF WEST HARTFORD | 17 BRIXTON ST, WEST HARTFORD, CT 06110 |
| TOWN OF WEST HARTFORD | CONARD HIGH SCHOOL GRAD CELEBRATION,BRUCE GASIEWSKI,47 SHEPARD RD, WEST HARTFORD, CT 06110 |
| TOWN OF WEST HARTFORD | HALL HIGH,975 N MAIN ST, WEST HARTFORD, CT 06117 |
| TOWN OF WEST HARTFORD | HALL HIGH SCHOOL GRAD PARTY 2002,KATHY HICKEY,116 WESTMONT, WEST HARTFORD, CT 06117 |
| TOWN OF WEST POINT | PO BOX 152, WEST POINT, VA 23181 |
| TOWN OF WINDSOR | 340 BLOOMFIELD AVE, WINDSOR, CT 06095 |
| TOWN OF WINDSOR | PROJECT GRADUATION C/O WHS PTSTA,50 SAGA PARK RD, WINDSOR, CT 06095 |
| TOWN OF WINDSOR | TAX COLLECTOR TOWN HALL,275 BROAD STREET, WINDSOR, CT 06095 |
| TOWN OF WINDSOR | TOWN CLERKS OFFICE,275 BROAD ST, WINDSOR, CT 06095 |
| TOWNE INC | 3441 W MACARTHUR BLVD, SANTA ANA, CA 92704 |
| TOWNE INC | 3441 WEST MACARTHUR BLVD, SANTA ANA, CA 92704 |
| TOWNE INC | PO BOX 26889, SANTA ANA, CA 92799-6889 |
| TOWNLEY, ROSEMARY A | 4 COOLIDGE ST, LARCHMONT, NY 10538 |
| TOWNS, DENNIS | 504 EAST 39TH STREET, BALTIMORE, MD 21218 |
| TOWNSEND BELL INC | 9201 WILSHIRE NO 204, BEVERLY HILLS, CA 90210 |
| TOWNSEND DELIVERY SERVICE | 2960 KIRKWALL CT, ABINGDON, MD 21009 |
| TOWNSEND JR, ROWLAND | 7902 GOLDLEAF ST, ORLANDO, FL 32835 |
| TOWNSEND, AUDARSHIA | 2229 W HURON ST, CHICAGO, IL 60612 |
| TOWNSEND, JOHNNY TIM | 1215  SENECA ST  NO.207, SEATTLE, WA 98101 |
| TOWNSEND, JOHNNY TIM | PO BOX 20097, SEATTLE, WA 98102 |
| TOWNSEND, ROSA | 541 NAVARRE AVE, CORAL GABLES, FL 33134 |
| TOWNSEND,EDWARD S | 1765 HEMLOCK FARMS, HAWLEY, PA 18428 |
| TOWNSEND,EDWARD S | 1765 HEMLOCK FARMS 216 CANTERBROOK, LORDS VALLEY, PA 18428 |
| TOWSON FOURTH OF JULY PARADE | PO BOX 5418, TOWSON, MD 21285 |
| TPA06 INC | 1948 JURON DR, NIAGARA FALLS, NY 14304 |

| Claim Name | Address Information |
| --- | --- |
| TPC WIRE & CABLE | PO BOX 74208,JOSHX4461, CLEVELAND, OH 44194 |
| TPC WIRE & CABLE | 4570 PAYSPHERE CIRC, CHICAGO, IL 60674 |
| TPC WIRE & CABLE | 135 S LASALLE DEPT 4570, CHICAGO, IL 60674-4570 |
| TPG LONG ISLAND LLC | 360 PARK AVE SOUTH, NEW YORK, NY 10010 |
| TPG LONG ISLAND LLC | 201 N SERVICE RD STE 400, MELVILLE, NY 11747 |
| TPM GRAPHICS INC | 645 W UNIVERSITY DR, ARLINGTON HTS, IL 60004 |
| TRABER & VOORHEES | 128 NORTH FAIR OAKS AVENUE  SUITE 204, PASADENA, CA 91103 |
| TRACE COMMUNICATIONS LLC | 7225 GEORGETOWN RD, INDIANAPOLIS, IN 46268 |
| TRACEY, DAVID M | 10 TETRAULT RD, STAFFORD SPRINGS, CT 06076 |
| TRACEY, HERMAN | 546 PINEHURST COVE, KISSIMMEE, FL 34758 |
| TRACEY, ROBERT | 1147 HALL LN, ORLANDO, FL 32839 |
| TRACK SERVICES INCORPORATED | 810 WEST AVENUE H, GRIFFITH, IN 46319 |
| TRACKIM, LAURA | 1789 CREAMERY, QUAKERTOWN, PA 18951 |
| TRACY, RUSSELL | 3113 SHARON RD, JARRETTSVILLE, MD 21084 |
| TRACY, THERESA | 915 EDEN DR, SCHAUMBURG, IL 60195 |
| TRACY, THERESA | PO BOX 95795, HOFFMAN ESTATES, IL 60195 |
| TRACY,TOM | 1106 GREEN PINE BLVD  NO.B2, WEST PALM BEACH, FL 33409 |
| TRADER DISTRIBUTION SERVICES | PO BOX 1040, NORFOLK, VA 23501 |
| TRADER DISTRIBUTION SERVICES | PO BOX 1040, NORFOLK, VA 23501-1040 |
| TRADER DISTRIBUTION SERVICES | 75 REMITTANCE DR,NO.1708, CHICAGO, IL 60675-1720 |
| TRADER DISTRIBUTION SERVICES | 75 REMITTANCE DR,NO.1720, CHICAGO, IL 60675-1720 |
| TRADER DISTRIBUTION SERVICES | PPO BOX 810069, DALLAS, TX 75381 |
| TRADER DISTRIBUTION SERVICES | 2320 SIERRA MEADOWS DR., ROCKLIN, CA 95677 |
| TRAFFIC PULSE NETWORKS | 851 DUPORTAIL RD  STE 220, WAYNE, PA 19087 |
| TRAFFIC PULSE NETWORKS | 6461 PAYSPHERE CIRC, CHICAGO, IL 60674 |
| TRAFFIC PULSE NETWORKS | PO BOX 49167, SAN JOSE, CA 95161-9167 |
| TRAGER,CARA | 82-07 215TH ST, QUEENS VILLAGE, NY 11427 |
| TRAGER,CARA | 82-07 215TH STREET, HOLLIS HILLS, NY 11427 |
| TRAIL RIDGE CONSULTING | 368 S MCCASLIN BLVD    STE 238, LOUISVILLE, CO 80027 |
| TRAMIEL, SARA | 1387 HAYES ST        APT 10, SAN FRANCISCO, CA 94117 |
| TRAMMELL, GLORIA | 5010 NOBHILL RD NO.302, SUNRISE, FL 33351 |
| TRAMONT, AMANDA | 905 ANDALUSIA, CORAL GABLES, FL 33134 |
| TRAMPOLINE DESIGN LLC | 196 GLEN ST        2ND FLR, GLENS FALLS, NY 12801 |
| TRAN, THAI V | 9724 TAVERNIER DR., BOCA RATON, FL 33496 |
| TRAN,TAI HUU | 1501 SW 68 AVE, POMPANO BEACH, FL 33068 |
| TRANCHANT, NIXON | 2280 N SEACREST BLVD, BOYNTON BEACH, FL 33435 |
| TRANOS, GEORGE | PO BOX 296, BELLPORT, NY 11713 |
| TRANOS, GEORGE | PO BOX 657, COPIAGUE, NY 11726 |
| TRANS UNION | P O BOX 99506, CHICAGO, IL 60693-9506 |
| TRANS UNION | 333 S ANITA SUITE 400, ORANGE, CA 92868 |
| TRANSAMERICA OCCIDENTAL LIFE INSURANCE | PO BOX 419521, KANSAS CITY, MO 64141-6521 |
| TRANSAMERICAN OFFICE FURNITURE | PO BOX 1008, DOWNINGTOWN, PA 19335 |
| TRANSAMERICAN OFFICE FURNITURE | 4001 MAIN ST, PHILADELPHIA, PA 19127 |
| TRANSCONTINENTAL INTERWEB MONTREAL | PO BOX 11276,SUCC CENTRE VILLE, MONTREAL, QC H3C 5G9 CA |
| TRANSCONTINENTAL INTERWEB MONTREAL | 1603 MONTARVILLE ROUL, BOUCHERVILLE, QC J4B 5Y2 CA |
| TRANSFER ENTERPRISES INC | 348R W MIDDLE TPKE, MANCHESTER, CT 06040 |
| TRANSFORMER MANUFACTURERS INC | 7051 W WILSON AVE, NORRIDGE, IL 60706-4784 |
| TRANSHIRE | 3601 WEST COMMERCIAL BLVD  NO.12, FT LAUDERDALE, FL 33309 |
| TRANSITCENTER INC | 1065 AVENUE OF THE AMERICAS,16TH FLOOR, NEW YORK, NY 10018 |

| Claim Name | Address Information |
|---|---|
| TRANSITCENTER INC | PO BOX 27457, NEW YORK, NY 10087-7457 |
| TRANSMETRO ENTERPRISES | PO BOX 1406, WALL, NJ 07719 |
| TRANSUE, SHARON | 123 N 8TH ST, EMMAUS, PA 18049 |
| TRANSXPERT INC | 2850 GOLF ROAD  SUITE 30, ROLLING MEADOWS, IL 60008 |
| TRANZPORT SERVICES | PO BOX 76122, ST PETERSBURG, FL 33734-6122 |
| TRAPP, GREGORY L | 15 HARRIS LANDING RD, HAMPTON, VA 23669 |
| TRAUB, SUZANNE | 2251 N CLIFTON AVE      APT 2N, CHICAGO, IL 60614 |
| TRAUBE, DANNY J | 1011 4TH ST REAR, CATASAUQUA, PA 18032 |
| TRAUBE, DANNY J | 400 WALNUT ST, CATASAUQUA, PA 18032 |
| TRAURING, MICHELLE | 6 CASTLEGATE RD, BALLSTON LAKE, NY 12019 |
| TRAVEL EXPO NEW YORK | PO BOX 633, NEW HARTFORD, NY 13413 |
| TRAVEL MAVENS LLC | 3349 GREEN ROAD, BEACHWOOD, OH 44122 |
| TRAVEL UNITS INC | PO BOX 1833, ELKHART, IN 46515 |
| TRAVELERS CHAMPIONSHIP | 90 STATE HOUSE SQUARE, HARTFORD, CT 06103 |
| TRAVELERS EXCESS CASUALTY | 200 NORTH LASALLE STREET,SUITE 2100, CHICAGO, IL 60601 |
| TRAVER, PAUL M | P O BOX 998, BISHOP, CA 93515 |
| TRAVIDIA INC | 265 AIRPARK BLVD SUITE 500, CHICO, CA 95973 |
| TRAVIS JR, ROGER M | 52 WHEELER RD, SIMSBURY, CT 06070 |
| TRAVIS, DANIEL JAMES | 200 E READING, WINTER PARK, FL 32789 |
| TRAVIS, WILLIAM | 1504 ELFSTONE CT, CASSELBERRY, FL 32707 |
| TRAX EXPRESS DELIVERIES | 342 BARONNE ST, NEW ORLEANS, LA 70112 |
| TRAXLER, BRASHARD B | 324 6TH AVE, BETHLEHEM, PA 18018 |
| TRAY BUSINESS | PO BOX 2830, GLEN BURNIE, MD 21060-2830 |
| TRAY BUSINESS | 801 CROMWELL PARK DRIVE  SUITE 106, GLEN BURNIE, MD 21061 |
| TRAY BUSINESS | P O BOX 1087, SEVERNA PARK, MD 21146 |
| TRAYNOR, TREVOR | 1200 14TH AVE   NO.107, SAN FRANCISCO, CA 94122 |
| TRCA | PO BOX 678156, DALLAS, TX 75267-8156 |
| TRCA | PO BOX 1490, DENTON, TX 76202 |
| TRCA | 3401 EAST UNIVERSITY DRIVE,NO.103, DENTON, TX 76208 |
| TREASURE ISLAND | 3460 N BROADWAY, CHICAGO, IL 60657 |
| TREE TOWNS REPROGRAPHICS INC | 542 SPRING RD, ELMHURST, IL 60126 |
| TRENGE, CHRIS | 1944 POTAMAC ST, ALLENTOWN, PA 18103 |
| TRENNER, NELSON R | PO BOX AP, PRINCETON, NJ 08542 |
| TRENT,BRUCE | 30 GERALD DR, VERNON, CT 06066 |
| TRESOLINI, KEVIN K | 107 W COBBLEFIELD CT, NEWARK, DE 19713 |
| TRESTRAIL, JOANNE | 4257 NORTH FRANCISCO, CHICAGO, IL 60618 |
| TRESTRAIL, JOANNE | 1153 E 56TH ST, CHICAGO, IL 60637 |
| TREUER, DAVID | 1838 PIERCE ST NE, MINNEAPOLIS, MS 55918 |
| TREVOR PEARSON PRODUCTIONS | 5290 W WASHINGTON BLVD, LOS ANGELES, CA 90016 |
| TREXLER,JAMES E | 2014 PINETREE ROAD, COOPERSBURG, PA 18036 |
| TREZISE, LORRAINE | 4848 NORTH MULLIGAN, CHICAGO, IL 60630 |
| TRG CUSTOMER SOLUTIONS | 5515 YORK BLVD, LOS ANGELES, CA 90042-2499 |
| TRG CUSTOMER SOLUTIONS | 155 PASADENA AVE, SOUTH PASADENA, CA 91030 |
| TRG CUSTOMER SOLUTIONS | PO BOX 2012, SOUTH PASADENA, CA 91031 |
| TRI COUNTY MINI STORAGE | PO BOX 471, ORDINARY, VA 23131 |
| TRI COUNTY MINI STORAGE | 4091 GEORGE WASHINGTON MEM HWY, ORDINARY, VA 23131-0471 |
| TRI COUNTY NEWS | 9 CHERYL DRIVE, BEAR, DE 19701 |
| TRI STAR REALTY INC | 33832 DIANA DR, DANA POINT, CA 92629 |
| TRI STATE INSTALLATIONS | 2201 EAGLE ST, BALTIMORE, MD 21223 |

| Claim Name | Address Information |
| --- | --- |
| TRI STATE INSTALLATIONS | 1953 BENHILL AVE, BALTIMORE, MD 21226 |
| TRI STATE INSTALLATIONS | 4501 CURTIS AVE BLDG 17, BALTIMORE, MD 21226 |
| TRI STATE WINDOW | 11 INDUSTRY ST, POUGHKEEPSIE, NY 12603 |
| TRI TECH BUSINESS MACHINES | 612 BROAD ST, BETHLEHEM, PA 18018 |
| TRI-CITY INC | 1169 WIND ENERGY PASS, BATAVIA, IL 60510 |
| TRI-STATE PETROLEUM PRODUCTS INC | P O BOX 223, THOROFARE, NJ 08086 |
| TRI-STATE STAFFING INC | 160 BROADWAY, NEW YORK, NY 10038 |
| TRI-STATE STAFFING INC | 160 BROADWAY, SUITE 1300, NEW YORK, NY 10038 |
| TRI-STATE STAFFING INC | WELL FARGO BUSINESS CREDIT,DEPT 1494, DENVER, NY 90291-1494 |
| TRIANGLE DECORATING COMPANY LLC | 2206 S LIVELY BLVD, ELK GROVE VILLAGE, IL 60007 |
| TRIANGLE ENVIRONMENTAL INC | 730 N MARIPOSA CT, BURBANK, CA 91506 |
| TRIBE,MAKAH | PO BOX 115, NEAH BAY, WA 98357 |
| TRIBUNE (FN) CABLE VENTURES, INC, | 435 N. MICHIGAN AVE, CHICAGO, IL 60611 |
| TRIBUNE DIRECT | PO BOX 20027, LEHIGH VALLEY, PA 18002-0027 |
| TRIBUNE DIRECT | PO BOX 121, ADDISON, IL 60101-0121 |
| TRIBUNE DIRECT | 505 NORTHWEST AVENUE, NORTHLAKE, IL 60164 |
| TRIBUNE DIRECT | ATTN  JOHN CRAIG,505 N W AVENUE, NORTH LAKE, IL 60164 |
| TRIBUNE DIRECT | ATTN  MARK HOFF,505 NORTHWEST AVENUE, NORTHLAKE, IL 60164 |
| TRIBUNE DIRECT | P O BOX 5943, CAROL STREAM, IL 60197-5943 |
| TRIBUNE DIRECT | 5091 4TH ST, IRWINDALE, CA 91706 |
| TRIBUNE EMPLOYEE LEASE COMPANY LLC | CORPORATE SERVICE COMPANY,271 CENTERVILLE ROAD, SUITE 400, WILMINGTON, DE 19808 |
| TRIBUNE ENTERTAINMENT | 220 EAST 42ND STREET,SUITE 400, NEW YORK, NY 10017 |
| TRIBUNE ENTERTAINMENT | 712 5TH AVENUE,14TH FLOOR, NEW YORK, NY 10019 |
| TRIBUNE ENTERTAINMENT | 435 NORTH MICHIGAN AVENUE, CHICAGO, IL 60611 |
| TRIBUNE ENTERTAINMENT | 435 N. MICHIGAN AVE.,18TH FLR, CHICAGO, IL 60611 |
| TRIBUNE ENTERTAINMENT | PO BOX 96554,BANK OF AMERICA ILLINOIS, CHICAGO, IL 60693 |
| TRIBUNE ENTERTAINMENT COMPANY | 435 N MICHIGAN AVENUE, CHICAGO, IL 60611 |
| TRIBUNE ENTERTAINMENT COMPANY | BANK OF AMERICA ILLINOIS,PO BOX 96554, CHICAGO, IL 60693 |
| TRIBUNE ENTERTAINMENT COMPANY | PO BOX 96554, CHICAGO, IL 60693 |
| TRIBUNE ENTERTAINMENT COMPANY | 5800 SUNSET BLVD,STE 303, LOS ANGELES, CA 90028 |
| TRIBUNE HONG KONG | 202 WEST FIRST STREET, LOS ANGELES, CA 90012 |
| TRIBUNE INTERACTIVE, INC. | 435 N. MICHIGAN AVE., CHICAGO, IL 60611 |
| TRIBUNE MEDIA SERVICES | PO BOX 10026, ALBANY, NY 12201 |
| TRIBUNE MEDIA SERVICES | PO BOX 1004, ALBANY, NY 12201 |
| TRIBUNE MEDIA SERVICES | PO BOX 671, ALBANY, NY 12201 |
| TRIBUNE MEDIA SERVICES | 435 N MICHIGAN AVE,SUITE 1500, CHICAGO, IL 60611 |
| TRIBUNE MEDIA SERVICES | 435 N MICHIGAN AVE,SUITE 1417, CHICAGO, IL 60611-4008 |
| TRIBUNE MEDIA SERVICES | P O BOX 6688,.,., CHICAGO, IL 60680 |
| TRIBUNE MEDIA SERVICES | 15158 COLLECTIONS CENTER DR, CHICAGO, IL 60693 |
| TRIBUNE MEDIA SERVICES | PO BOX 60195, LOS ANGELES, CA 90060-0195 |
| TRIBUNE MEDIA SERVICES B.V. | 435 N. MICHIGAN AVE, CHICAGO, IL 60611 |
| TRIBUNE MEDIA SERVICES INTERNATIONAL | 202 W 1ST ST, LOS ANGELES, CA 90012 |
| TRIBUNE MEDIA SERVICES INTERNATIONAL | BOX 60195, LOS ANGELES, CA 90060 |
| TRIBUNE MEDIA SERVICES INTERNATIONAL | PO BOX 60139, LOS ANGELES, CA 90060-0139 |
| TRIBUNE NATIONAL MARKETING COMPANY | 435 N. MICHIGAN AVE., CHICAGO, IL 60611 |
| TRIBUNE ND, INC. | 235 PINELAWN ROAD, MELVILLE, NY 11747-4250 |
| TRIBUNE RECEIVABLES, LLC | (TRIBUNE COMPANY),435 N. MICHIGAN AVE, CHICAGO, IL 60611 |
| TRIBUNE REVIEW PUBLISHING CO INC | 622 CABIN HILL DR, GREENSBURG, PA 15601 |

| Claim Name | Address Information |
|---|---|
| TRIBUNE SPORTS NETWORK HOLDINGS, LLC | (WGN CONTINENTAL BROADCASTING),435 N. MICHIGAN AVE, CHICAGO, IL 60611 |
| TRIBUNE TIMES MIRROR | TODAY'S HOMEOWNER,1480 CODY ROAD SOUTH, MOBILE, AL 36695 |
| TRIBUTE FILMS | 301 BEACON STREET, BOSTON, MA 02116 |
| TRICE, JAMES SCOTT | 108 SHARON DR, TOLLAND, CT 06084 |
| TRICE, KYLE | 39 VILLAGE ST, VERNON, CT 06066 |
| TRIFECTA | ATTN PAM EATON,1775 BROADWAY  SUITE 525, NEW YORK, NY 10019 |
| TRIFECTA ENTERTAINMENT | 3575 CAHUEGA BLVD. WEST,SUITE 595, LOS ANGELES, CA 90068 |
| TRIFECTA ENTERTAINMENT | 9125 SE TAYLOR ST, PORTLAND, OR 97216 |
| TRIFECTA MEDIA | ATTN PAM EATON,1775 BROADWAY  SUITE 525, NEW YORK, NY 10019 |
| TRIFLI INCORPORATED | 400 E RANDOLPH  NO.3726, CHICAGO, IL 60601 |
| TRIFLI INCORPORATED | C/O AFTRA,ONE E ERIE,#650, CHICAGO, IL 60611 |
| TRIFLI INCORPORATED | C/O COPE MANAGEMENT,8846 AZUL DRIVE, WEST HILLS, CA 91304 |
| TRIGEN | P.O. BOX 681036,  ACCOUNT NO. Z0050  MILWAUKEE, WI 53268-1036 |
| TRIGEN-BALTIMORE ENERGY CORPORATION | PO BOX  681036, MILWAUKEE, WI 53268-1036 |
| TRIGGER, DARLA L | 8319 WILD CHERRY COURT, LAUREL, MD 20723 |
| TRIM, JOEL | 2704 WASHINGTON ST, HOLLYWOOD, FL 33020 |
| TRIMBLE NAVIGATION LTD | 5475 KELLENBURGER RD, DAYTON, OH 45424 |
| TRIMBLE NAVIGATION LTD | DEPT 1007,PO BOX 121007, DALLAS, TX 75312-1007 |
| TRIMEX MOBILE MARKETING INC | 2945A S FAIRVIEW ST, SANTA ANA, CA 92704 |
| TRIMEX MOBILE MARKETING LLC | 2945A S FAIRVIEW STREET, SANTA ANA, CA 92704 |
| TRINIDAD, JUAN RODRIGO SOBRAL | 3450 WEST HILLSBORO BLVD APT 206, COCONUT CREEK, FL 33073 |
| TRINITY COLLEGE | LOIS DERRICKSON,PO BOX 30628, HARTFORD, CT 06150-0628 |
| TRINITY COLLEGE | PO BOX 30628, HARTFORD, CT 06150-0628 |
| TRINKLE, FAWN | 209 W 26TH ST, NORTHAMPTON, PA 18067 |
| TRIO VIDEO | PO BOX 964, BEDFORD PARK, IL 60499 |
| TRIP, PELPINA | 1518 NIGHTINGALE LANE, CORINTH, TX 76210 |
| TRIPLE DECKER PRODUCTIONS INC | 1610 TALLGRASS LANE, LAKE FOREST, IL 60045 |
| TRIPLE DIGIT MEDIA LLC | 1533 W LYNWOOD ST, PHOENIX, AZ 85007 |
| TRIPLE MAXX  COMMERCIAL | 19 ROYAL DR, CORAM, NY 11727 |
| TRIPLE MAXX  COMMERCIAL | 5507-10 NESCONSET HWY  UNIT 183, MT SINAI, NY 11766 |
| TRIPLETT, MICHELLE | 106 NORTHAMPTON DR, HAMPTON, VA 23666 |
| TRIPOD/CMG | 4722 ANGELES VISTA BLVD., LOS ANGELES, CA 90043 |
| TRISTANCHO, MANUEL JOSE | 1071 NE 175 ST, NORTH MIAMI BEACH, FL 33162 |
| TRITON COMMUNITY COLLEGE | 2000 FIFTH AV ATN: DIANE RAHEY, RIVER GROVE, IL 60171 |
| TRITON COMMUNITY COLLEGE | 2000 FIFTH AVENUE,ROOM R-306, RIVER GROVE, IL 60171 |
| TRIUNE HEALTH GROUP | 6723 WEAVER RD    STE 108, ROCKFORD, IL 61114 |
| TRIVISTA PLASTICS LLC | 1657 FRONTENAC RD, NAPERVILLE, IL 60563 |
| TRIVISTA PLASTICS LLC | 24114 NETWORK PL, CHICAGO, IL 60673-1241 |
| TRIWASTE SERVICES | 260 NEW TORONTO ST, TORONTO, ON M8V 2E8 CANADA |
| TRL SYSTEMS INC | 4405 E AIRPORT DR, ONTARIO, CA 91781 |
| TROCCHI, MIKE | 276 SOUTH MAIN ST  APT A, COLCHESTER, CT 06415 |
| TROCHE, JULIO | 75 CENTRAL AVE, EAST HARTFORD, CT 06108 |
| TROIANO, JESSICA A | 2212 24TH ST  NO.2A, ASTORIA, NY 11105 |
| TROJAK, GREG | 1292 DROVER DR, LEMONT, IL 60439 |
| TROPICAL PROMOTIONS SF INC | 9416 BOCA RIVER CIRCLE, BOCA RATON, FL 33434 |
| TROTH, CHERYL A | 39 SEVENTH ST, NEWINGTON, CT 06111 |
| TROTMAN, NIEASHA | 5219 EUCLID STREET, PHILADELPHIA, PA 19131 |
| TROTMAN, SYNTHIA | 196 PALM STREET, HARTFORD, CT 06112 |
| TROTMAN, SYNTHIA | 196 PALM ST,*PARTY SHOP/ALBANY AVE, HARTFORD, CT 06112-1358 |

| Claim Name | Address Information |
|---|---|
| TROTT COMMUNICATIONS GROUP | 4320 N BELT LINE RD    SUITE A100, IRVING, TX 75038 |
| TROTTER, RAYMOND | 6314 LINCOLN ST    APT 3, HOLLYWOOD, FL 33020 |
| TROTTER, RAYMOND | 6314 LINCOLN ST    APT 3, HOLLYWOOD, FL 33021 |
| TROUT, STEVE R | 11774 TEMPEST HARBOR LOOP, VENICE, FL 34292 |
| TROUT, STEVE R | 7719 STATE LINE AVENUE, MUNSTER, IN 46321 |
| TROUT, STEVE R | PO BOX 1155, TINLEY PARK, IL 60477 |
| TROXELL, JAMES T | 625 2ND AVE, BETHLEHEM, PA 18018 |
| TROXELL, LINDA | 1092 SMITH GAP RD, BATH, PA 18014 |
| TROXELL, MARK | 2221 OLD POST RD, COPLAY, PA 18037 |
| TROY, GILAD E | 70 AV CHURCH HILL, WESTMOUNT, QC H3Y 2Z9 CA |
| TROYER, HOWARD | 309 RECKORD RD, FALLSTON, MD 21047 |
| TROYSTAR MEDIA SOLUTIONS LLC | 303 N GLENOAKS BLVD    NO 201, BURBANK, CA 91502 |
| TRUBOWITZ, PETER | 600 HARRIS ST, AUSTIN, TX 78705 |
| TRUCHEL CONSTRUCTION INC | 8 HILLSIDE LANE, YARDLEY, PA 19067 |
| TRUCHEL CONSTRUCTION INC | 4928 PEARSON AVENUE, PHILADELPHIA, PA 19114 |
| TRUDEAU, JACK | 9150 TIMBERWOLF LANE, ZIONSVILLE, IN 46077 |
| TRUE PARTNERS CONSULTING LLC | 225 W WACKER DR    STE 1600, CHICAGO, IL 60606 |
| TRUE SENTRY INC | 102 W 3RD ST    STE 250, WINSTON-SALEM, NC 27101 |
| TRUEBLOOD, SHELLY | 125314 ACADEMY ST, GALESBURG, IL 61401 |
| TRUESDALE, VERONICA | 4540 BEACON HILL DR, WILLIAMSBURG, VA 23188 |
| TRUMBOWER, RALPH | PO BOX 15, EMMAUS, PA 18049 |
| TRUMBULL PRINTING INC | 205 SPRING HILL ROAD, TRUMBULL, CT 06611 |
| TRUSLOW, LUANNE | 507 LESTER ROAD, NEWPORT NEWS, VA 23601 |
| TRYKOWSKI, ANDREW | 229 HILL RD, HARWINTON, CT 06791-2502 |
| TS TEMPS LLC | 445 S FIGUEROA ST    STE 2600, LOS ANGELES, CA 90071 |
| TSAMOUTALIDIS, NIKOLAS V | 1745 ELM ST, BETHLEHEM, PA 18017 |
| TSAVARIS, TANYA | 2995 REEVE ROAD, MATTITUCK, NY 11952 |
| TSCHOEPE, TAMMY | 3366 JACOBY RD, COOPERSBURG, PA 18036 |
| TSI TAILORED SYSTEMS INC | 7 B PASCO DR, EAST WINDSOR, CT 06088 |
| TT MAILING SERVICE INC | 575 EAST EDNA PLACE, COVINA, CA 91723 |
| TUCCILLO, EDEN | 742 BATTERY POINTE DR, ORLANDO, FL 32828 |
| TUCK, DONNIE | 318 RIVERSIDE DR, HAMPTON, VA 23669 |
| TUCKER, ANTWON | 117 VINE ST, HARTFORD, CT 06112 |
| TUCKER, ERIN LAURETTE | 424 A S NORTHAMPTON ST, BANGOR, PA 18013 |
| TUCKER, KRYSTINA | 16 HENRY ST    APT A6, HARTFORD, CT 06114 |
| TUFANO, ANTHONY | 2827 WHITEMARSH PL, MACUNGIE, PA 18062 |
| TUFTON PROFESSIONAL BASEBALL LLC | 873 LONG DRIVE, ABERDEEN, MD 21001 |
| TUHUS DUBROW, REBECCA | 32 IVALOO ST    NO.1, SOMERVILLE, MA 02143 |
| TUKAIZ COMMUNICATIONS LLC | 2917 NORTH LATORIA LANE, FRANKLIN PARK, IL 60131 |
| TUKAIZ COMMUNICATIONS LLC | 1014 PAYSPHERE CIRCLE, CHICAGO, IL 60674 |
| TUKAIZ COMMUNICATIONS LLC | 1747 SOLUTIONS CENTER, CHICAGO, IL 60677-1007 |
| TULLBERG MICHAEL | 1356 DOUGLAS STREET    NO.10, LOS ANGELES, CA 90026 |
| TULLOCK, MILLIE | 81 VINEYARD RD, BURLINGTON, CT 06013 |
| TULSA WORLD PUBLISHING COMPANY | PO BOX 1770, TULSA, OK 74102-1770 |
| TULSA WORLD PUBLISHING COMPANY | 315 SOUTH BOULDER AVE, TULSA, OK 74103 |
| TUNA ON RYE PRODUCTIONS INC | 41 ELD ST, NEW HAVEN, CT 06511 |
| TUNDRA & ASSOCIATES INC | PO BOX 871354, WASILLA, AK 99687 |
| TUNNEY, MAX | 140 COOLIDGE AVE, LONG BEACH, NY 11561 |
| TUNSILL, UMRAAN | 1000 LONG ISLAND AVE, FT. LAUDERDALE, FL 33312 |

| Claim Name | Address Information |
|------------|---------------------|
| TURIM,GAYLE C | 65 BIRCH ST, MERRICK, NY 11566 |
| TURK, HEATHER WADOWSKI | 2750 W WIGWAM AVE NO 1213 BLDG 24, LAS VEGAS, NV 89123 |
| TURKEL, DOUG | 220 GRAND CONCOURSE, MIAMI SHORES, FL 33138 |
| TURKELL, MICHAEL H | 111 G BUTLER STREET, BROOKLYN, NY 11231 |
| TURKEWITZ, JULIA | 2005 BIRTHDAY COURT, BROOKEVILLE, MD 20833 |
| TURLA-VITOLO, JOHNNY | 16000 FAIRWAY CIRCLE, WESTON, FL 33326 |
| TURLEY, JONATHAN | GEORGE WASHINGTON LAW SCH,2000 H STREET NW, WASHINGTON, DC 20052 |
| TURLEY, JONATHAN | 6541 CHESTERFIELD AVE, MCLEAN, VA 22101 |
| TURN KEY SOLUTIONS INC | 6019 N 43RD AVE, PHOENIX, AZ 85019 |
| TURN KEY SOLUTIONS INC | 4920 W THUNDERBIRD AVE  NO.C150, GLENDALE, AZ 85306 |
| TURN-KEY SOLUTIONS | 4920 W. THUNDERBIRD AVE., #C120, GLENDALE, AZ 85306 |
| TURNER ADVERTISING INC | 63 E LAKE ST  STE 1507, CHICAGO, IL 60601 |
| TURNER CONSTRUCTION COMPANY | 55 E  MONROE  ST, CHICAGO, IL 60603 |
| TURNER CONSTRUCTION COMPANY | 55 E MONROE NO. 3100, CHICAGO, IL 60603 |
| TURNER CONSTRUCTION COMPANY | 5690 DTC BOULEVARD  SUITE 515 EAST, GREENWOOD, CO 80111 |
| TURNER, BRIAN P | 3005 WEAVER RD, HAMPTON, VA 23666 |
| TURNER, KAREN | 3709 TAKOYA DRIVE, ELLICOTT CITY, MD 21042 |
| TURNER, KYLE | 4701 N BEACON      APT 212, CHICAGO, IL 60640 |
| TURNER, MARK | 544 YORKTOWN RD, NEWPORT NEWS, VA 23603 |
| TURNER, RALEIGH | 1401 SOUTH C STREET, LAKE WORTH, FL 33460 |
| TURNER, SAMANTHA D | 1268 EASTERLY AVE  APT 18, HAMPTON, VA 23669 |
| TURNER, TALBERT III | 540 NW 4TH AVE. APT.NO. 905, FORT LAUDERDALE, FL 33311 |
| TURNER, TALISHA H | 3602 VICTORIA BLVD, HAMPTON, VA 23661 |
| TURNER, TYRONE | 2003 N 20TH RD, ARLINGTON, VA 22201 |
| TURNER, TYRONE | 4408 18TH ST N, ARLINGTON, VA 22207 |
| TURNER, WILLIAM | 5931 MICHAEALS XING, OREFIELD, PA 18069 |
| TURNER-HALL, VICTORIA | 532 PAGEWOOD DR, NEWPORT NEWS, VA 23602 |
| TURNER-MACK, DEBORAH | 7505 WOODROW AVENUE, AUSTIN, TX 78757 |
| TURPIN, MICHAEL | 11351 SW 8 PLACE, PEMBROKE PINES, FL 33025 |
| TURRISI, KELLY | 101 DERBY ST, NEW BRITAIN, CT 06053-3115 |
| TURSE, NICK | 100 MANHATTAN AVE  APT 2109, UNION CITY, NJ 07087 |
| TURSE, NICK | 100 MANHATTAN AVE  APTE2109, UNION CITY, NJ 07087 |
| TUST,MAY M | 702 E. WALNUT STREET, ALLENTOWN, PA 18103 |
| TUST,MAY M | 702 E. WALNUT ST, ALLENTOWN, PA 18109-2623 |
| TUSTISON, KELLY C | 3631 SUSAN LANE, STEGER, IL 60475 |
| TUTTLE, JEAN | 1658 HUMBOLDT ST, DENVER, CO 80218 |
| TUTTON, MARYANN B | 4435 TREE HOUSE LANE NO.27D, TAMARAC, FL 33319 |
| TUTTON, TABITHA N | 6106 SOUTHGATE BLVD, MARGATE, FL 33068 |
| TUZOLANA, MANZO C | 261 EAST ROBBINS AVE, NEWINGTON, CT 06111 |
| TV GUIDE | 1211 6TH AVE  4TH FLR, NEW YORK, NY 10036 |
| TV GUIDE | PO BOX 250, RADNOR, PA 19080-0250 |
| TV GUIDE | 100 MATSONFORD RD, RADNOR, PA 19088 |
| TV GUIDE | 4 RANDNOR CORPORATE CENTER,CONTROLLERS OFFICE,ATTN  KATHY MCLACHLAW, RANDOR, PA 19088 |
| TV GUIDE | ATTN JACK CHIN 5TH FL CREDIT DEPT,FOUR RADNOR CORPORATE CENTER,100 MATSON FORD RD, RADNOR, PA 19088 |
| TV GUIDE | PO BOX 100, RADNOR, PA 19088 |
| TV GUIDE | PO BOX 200, RADNOR, PA 19088-0200 |
| TV GUIDE | PO BOX 400, RADNOR, PA 19088-0400 |

| Claim Name | Address Information |
|---|---|
| TV GUIDE | PO BOX 5070, RADNOR, PA 19088-5070 |
| TV GUIDE | PO BOX 5160, RADNOR, PA 19088-5160 |
| TV GUIDE | PO BOX 5560, RADNOR, PA 19088-5561 |
| TV GUIDE | PO BOX 7777 W9200, PHILADELPHIA, PA 19175 |
| TVB RESEARCH 2000 | 3 EAST 54TH ST,10TH FLR, NEW YORK, NY 10022 |
| TVB RESEARCH 2000 | 850 THIRD AVENUE, NEW YORK, NY 10022-6222 |
| TVC BROADCASTING OF CHICAGO LLC | 875 N MICHIGAN AVE          FLR 32, CHICAGO, IL 60611 |
| TVC BROADCASTING OF CHICAGO LLC | PO BOX 226890, MIAMI, FL 33122-6890 |
| TVC BROADCASTING OF CHICAGO LLC | 10005 NW 19TH ST, DORAL, FL 33172 |
| TW MARKETING INC | 3829 E GRANT ST, ORLANDO, FL 32812 |
| TW TELECOM | P.O. BOX 172567,  ACCOUNT NO. 14411  DENVER, CO 80217-2567 |
| TW TELECOM | P.O. BOX 172567,  ACCOUNT NO. 263948  DENVER, CO 80217-2567 |
| TW TELECOM HOLDINGS INC | PO BOX 2017, MECHANICSBURG, PA 17055 |
| TW TELECOM HOLDINGS INC | 3235 INTERTECH DR,STE 600, BROOKFIELD, WI 53045 |
| TW TELECOM HOLDINGS INC | 10475 PARK MEADOWS DRIVE, LITTLETON, CO 80124 |
| TW TELECOM HOLDINGS INC | PO BOX 172567, DENVER, CO 80217-2567 |
| TWENTIETH CENTURY FOX | 1440 S. SEPULVEDA BLVD., LOS ANGELES, CA 90025 |
| TWENTIETH CENTURY FOX | DIRECTOR OF STATION SERVICES,P.O. BOX 900,SUITE 430, BEVERLY HILLS, CA 90213 |
| TWENTIETH CENTURY FOX | DOMESTIC DISTRIBUTION DEPT.,P.O. BOX 900,SUITE 430, BEVERLY HILLS, CA 90213 |
| TWENTIETH CENTURY FOX | P. O. BOX 900,10950 WASHINGTON BLVD,3RD FLOOR, BEVERLY HILLS, CA 90213 |
| TWENTIETH CENTURY FOX | P.O BOX 900,SUITE 430, BEVERLY HILLS, CA 90213 |
| TWENTIETH CENTURY FOX | P.O.BOX 430,SUITE 430, BEVERLY HILLS, CA 90213 |
| TWENTIETH CENTURY FOX FILM CORPORATION | TELEVISION DIVISION,PO BOX 65901, CHARLOTTE, NC 28265 |
| TWENTIETH CENTURY FOX FILM CORPORATION | TV DIVISION SYNDICATION,PO BOX 651143, CHARLOTTE, NC 28265-1143 |
| TWENTIETH CENTURY FOX FILM CORPORATION | 3659 COLLECTION CENTER DR, CHICAGO, IL 60693 |
| TWENTIETH CENTURY FOX TV SYNDICATION | PO BOX 651143,TELEVISION DIV SYNDICATIONDEPT, CHARLOTTE, NC 28265 |
| TWENTIETH CENTURY FOX TV SYNDICATION | PO BOX 65901,TELEVISION DIV SYNDICATIONDEPT, CHARLOTTE, NC 28265 |
| TWENTIETH CENTURY FOX TV SYNDICATION | 3659 COLLECTION CENTER DRIVE, CHICAGO, IL 60693 |
| TWENTIETH CENTURY FOX TV SYNDICATION | PO BOX 900, BEVERLY HILLS, CA 90213 |
| TWENTIETH TELEVISION | ATTN WENDY LEE,1211 AVENUE OF AMERICAS  21ST FLOOR, NEW YORK, NY 10036 |
| TWENTIETH TELEVISION | 1211 AVENUE OF THE AMERICAS  21ST FLOOR, NEW YORK, NY 10036 |
| TWENTIETH TELEVISION | ATTN WENDY LEE,1211 AVENUE OF THE AMERICAS  21ST FLOOR, NEW YORK, NY 10036 |
| TWENTIETH TELEVISION | SUITE 430,2121 AVENUE OF THE STARS, LOS ANGELES, CA 90067 |
| TWENTIETH TELEVISION | 20TH TELEVISION DOMESTIC DIST.,PO BOX 900 OCEAN PARK,2ND FLOOR, BEVERLY HILLS, CA 90213 |
| TWENTIETH TELEVISION | COORDINATOR STATION SERVICES,P.O. BOX900,SUITE 430, BEVERLY HILLS, CA 90213 |
| TWENTIETH TELEVISION | P. O. BOX 900,10950 WASHINGTON BLVD,3RD FLOOR, BEVERLY HILLS, CA 90213 |
| TWENTIETH TELEVISION | P.O. BOX 900,OCEAN PARK 2ND FLOOR, BEVERLY HILLS, CA 90213 |
| TWENTIETH TELEVISION | P.O. BOX 900,SUITE 430, BEVERLY HILLS, CA 90213 |
| TWENTY-FOUR SEVEN LLC | 6533 HOLLYWOOD BLVD       STE 111, HOLLYWOOD, CA 90028 |
| TWENTYMAN, TIM | 9922 VIRGIL, REDFORD, MI 48239 |
| TWI | 420 WEST 45TH ST, NEW YORK, NY 10036 |
| TWIGG, PATRICK | 10 CAROL DR, VERNON, CT 06066 |
| TWIN FORKS INSULATION INC | P O BOX 568, WADING RIVER, NY 11792 |
| TWIN LENS LLC | 14 JUANITA LANE, ALGODONES, NM 87001 |
| TWISTED METAL | 2166 ACAMA ST, SACRAMENTO, CA 95815 |
| TWITCHELL, THOMAS D | 158 SKYVIEW DR, CROMWELL, CT 06416 |
| TWOHEY, JOHN C | 2715 BROADWAY, EVANSTON, IL 60201 |
| TXU ELECTRIC | PO BOX 660409, DALLAS, TX 75310 |

| Claim Name | Address Information |
|---|---|
| TXU ELECTRIC | PO BOX 100001, DALLAS, TX 75310-0001 |
| TXU ENERGY | P.O. BOX 660354,  ACCOUNT NO. 22321443529  DALLAS, TX 75266-0354 |
| TXU ENERGY | P.O. BOX 660354,  ACCOUNT NO. 91333896164  DALLAS, TX 75266-0354 |
| TXU ENERGY | P.O. BOX 660354,  ACCOUNT NO. 531-1611-99-9  DALLAS, TX 75266-0354 |
| TXU ENERGY | P.O. BOX 100001,  ACCOUNT NO. 5311611999  DALLAS, TX 75310-0001 |
| TXU ENERGY COMPANY LLC | 1601 BRYAN ST    STE 900, DALLAS, TX 75201 |
| TXU ENERGY COMPANY LLC | PO BOX 660161, DALLAS, TX 75266-0161 |
| TYBAHL, MALIN | 505 OCEAN AVE    APT 6B, BROOKLYN, NY 11226 |
| TYLER COOPER AND ALCORN LLP | 185 ASYLUM AVE, HARTFORD, CT 06103-3488 |
| TYLER COOPER AND ALCORN LLP | CITYPL 35TH FL, HARTFORD, CT 06103-3488 |
| TYLER COOPER AND ALCORN LLP | 205 CHURCH ST,PO BOX 1936, NEW HAVEN, CT 06509 |
| TYLER COOPER AND ALCORN LLP | PO BOX 1936, NEW HAVEN, CT 06509 |
| TYLER MORNING TLEGRAPH | 410 W ERWIN ST, TYLER, TX 75702 |
| TYLER MORNING TLEGRAPH | PO BOX 2030, TYLER, TX 75710 |
| TYLER, ANNETTE | 151 CARRIAGE RD, WILLIAMSBURG, VA 23188 |
| TYLER, CYNTHIA L | 64 INDIAN HILL ROAD, HIGGANUM, CT 06441 |
| TYLER, DENISE M | 1911 MAIN ST, EAST HARTFORD, CT 06108 |
| TYLER, DONTUE JERRELL | 7908A STERLING CT, TOANO, VA 23168 |
| TYLER, JEFFREY W | 10961 DESERT LAWN DR    NO.228, CALIMESA, CA 92320 |
| TYLER, TROY | PO BOX 1269, CAMBRIDGE, MD 21613 |
| TYLKOWSKI, ERIK | 1010 BRANCH RD, GURNEE, IL 60031 |
| TYMETRIX INC | 20 CHURCH STREET  11TH FLOOR, HARTFORD, CT 06103 |
| TYNDALL, KATE | 610 G STREET SE, WASHINGTON, DC 20003 |
| TYRE, PEG | 534 THIRD ST, BROOKLYN, NY 11215 |
| TYREE, MICHELLE DALTON | 6361 1/2 LINDENHURST AVE, LOS ANGELES, CA 90048 |
| TYRRELL, JENNIFER | 151 E 31ST ST    APT 10D, NEW YORK, NY 10016 |
| TYSH, CHRISTOPHER R | 843 W ADAMS  NO.510, CHICAGO, IL 60607 |
| TYSON BENNETT | 156 HOLLISTER ST, MANCHESTER, CT 06040-3848 |
| TYSON, BERNICE L | 1350 SW 2ND ST., DELRAY BEACH, FL 33444 |
| TYSON, DANDRA N | 3500 SHARONWOOD ROAD  APT 3C, LAUREL, MD 20724 |
| TYSON, DAWN M | 30 WARWICK ST, MIDDLETOWN, CT 06457 |
| U HAUL | PO BOX 52128, PHOENIX, AZ 85072-2128 |
| U S MONITOR | 86 MAPLE AVE, NEW CITY, NY 10956-5036 |
| U.S. CHAMBER OF COMMERCE | 1615 H STREET NW, WASHINGTON, DC 20062 |
| U4EA RANCH ENTERPRISES INC | 1000 S VENTU PARK ROAD, NEWBURY PARK, CA 91320 |
| UB SERVICES INC | 2301 N CONGRESS AVE SUITE 24, BOYNTON BEACH, FL 33426 |
| UCHIDA, NATHAN | 14 62ND PL, LONG BEACH, CA 90803 |
| UCHUPAILLA, ANGEL POLIVIO | 8 OAKHILL ST, STAMFORD, CT 06902 |
| UDOWITZ, KRISTEN | 3118 CRANLEIGH CT, FAIRFAX, VA 22031 |
| UEKERT, RICHARD | 13654 VAN HORN CIRCLE EAST, CHINO, CA 91710 |
| UELAND, JOHN | 1603 FREDERICK MICHAEL WAY, LIVERMORE, CA 94550 |
| UELAND, JOHN | UELAND ILLUSTRATION & DESIGN,1603 FREDERICK MICHAEL WAY, LIVERMORE, CA 94550 |
| UGARTE, JORGE A | 911 DUVAL ST, LANTANA, FL 33462 |
| UGARTE, SADIE M | 911 DUVAL STREET, LANTANA, FL 33462 |
| UGI GAS SERVICE | P.O. BOX 13009,  ACCOUNT NO. 501311130820  READING, PA 19612-3009 |
| UGI GAS SERVICE | P.O. BOX 13009,  ACCOUNT NO. 507773102812  READING, PA 19612-3009 |
| UGI GAS SERVICE | P.O. BOX 13009,  ACCOUNT NO. 515154679716  READING, PA 19612-3009 |
| UGI GAS SERVICE | P.O. BOX 13009,  ACCOUNT NO. 519391932801  READING, PA 19612-3009 |
| UGI GAS SERVICE | P.O. BOX 13009,  ACCOUNT NO. 51818318100952000478  READING, PA 19612-3009 |

| Claim Name | Address Information |
|---|---|
| UGI UTILITIES INC | 2121 CITY LINE RD, BETHLEHEM, PA 18107 |
| UGI UTILITIES INC | PO BOX 71203, PHILADELPHIA, PA 19176 |
| UGI UTILITIES INC | P O BOX 13009, READING, PA 19612-3009 |
| UHRICH,DOROTHY | 2836 BINGHAM DRIVE, PITTSBURGH, PA 15241 |
| UHRIG AND MACKENZIE INC | 2821A WORTH AVENUE, ENGLEWOOD, FL 34224 |
| UHRIG AND MACKENZIE INC | 1989 SW BILTMORE STREET, PORT ST LUCIE, FL 34984-4388 |
| UJI FILMS LLC | 1474 N MILWAUKEE AVE, CHICAGO, IL 60622 |
| UJI FILMS LLC | 5719 W ERIE ST, CHICAGO, IL 60644 |
| UKA, LEKO | 76 HIGHLAND RD, STAMFORD, CT 06902 |
| ULATOWSKI, PAWEL | AL SLOWACKIEGO 19/B,KRAKOW, CRACOW,  31159 POLAND |
| ULETT, KEITH | 1027 N 19TH ST, ALLENTOWN, PA 18104 |
| ULINE INC | 151 HERROD BLVD, DAYTON, NJ 08810 |
| ULINE INC | 2200 S LAKESIDE DRIVE, WAUKEGAN, IL 60085 |
| ULLOA JR, GUILLERMO | 30701 SAM ANTONIO DR, CATHEDRAL CITY, CA 92234 |
| ULLRICH, KURT | 10707 90TH ST, MAQUOKETA, IA 52060 |
| ULSTER COUNTY PRESS | ATTN LORI CHILDERS,PO BOX 149, STONE RIDGE, NY 12484 |
| ULTA STORE 44 | 1000 REMINGTON BLVD  SUITE 120, BOLINGBROOK, IL 60440 |
| ULTA STORE 44 | 3015 NORTH CLARK STREET, CHICAGO, IL 60657 |
| ULTIMATE BLACKJACK TOUR LLC | 1925 CENTURY PARK EAST    NO.800, LOS ANGELES, CA 90067 |
| ULTIMATE PRECISION METAL PRODUCT INC | DBA GKM BROADCASTING RACKS,200 FINN COURT, FARMINGDALE, NY 11735 |
| ULTIMATE SPRAY N WASH | 1863 BURTON DR, BARTLETT, IL 60103 |
| ULTRA EVENTS STAFFING | 315 FLATBUSH AVE    STE 234, BROOKLYN, NY 11217 |
| ULTRAVISION  S A DE CV | AV VOLKWAGEN  NO.31,FRACC LOMAS DE SAN ALFONSO, KARACHI, PUE CP72575,    MEXICO |
| ULYSSE, GINA ATHENA | 134 GRANT ST  NO.3, MIDDLETOWN, CT 06457 |
| UMANA, SABASTIAN | 95 NE 41ST STREET     NO.J149, OAKLAND PARK, FL 33334 |
| UMANZOR, GLORIA PATRICIA | 6421 SW 17 ST., NORTH LAUDERDALE, FL 33068 |
| UMBARGER, TODD | 329 EAST 14TH ST  #4A, NEW YORK, NY 10003 |
| UNANGST, BERTRAM | 1569 BLUE BARN RD, OREFIELD, PA 18069 |
| UNANGST, DEBRA | 1569 BLUE BARN RD, OREFIELD, PA 18069 |
| UNAPIX ENTERTAINMENT | 15910 VENTURA BLVD.,9TH FLOOR, ENCINO, CA 91436 |
| UNCLE BUD'S HICKORY | SMOKED BBQ AND BROASTED CHICKEN,132 S CASS AVE, WESTMONT, IL 60559 |
| UNDER WATERCOLOURS | 466 FALLINGSTAR, IRVINE, CA 92614 |
| UNDERHILL, CYNTHIA A | MY POINT OF VIEW,238 WEST FAIRVIEW STREET, BETHLEHEM, PA 18018 |
| UNDERWOOD TRANSFER CO LLC | PO BOX 977, INDIANAPOLIS, IN 46206-0977 |
| UNDERWOOD, ANTOINETTE M | 14010 MELISSA DR, SMITHFIELD, VA 23430 |
| UNDERWOOD, JOHN | 23 42 38TH ST, ASTORIA, NY 11105 |
| UNDERWOOD, RASHANDA | 1937 ARBOGAST, GRIFFITH, IN 46319 |
| UNEQ INC | PO BOX 93825, CLEVELAND, OH 44101 |
| UNEQ INC | 451 KENNEDY RD, AKRON, OH 44305 |
| UNGER, CHRIS | 742 GIRARD AVE, HAMBURG, PA 19526 |
| UNGER, DOLORES | 348 MADISON AVE, NAZARETH, PA 18064 |
| UNGER, JEREMY | 263 FOREST DR, CRYSTAL LAKE, IL 60014 |
| UNGER, JOHN T | 1852 ASTER RD, MACUNGIE, PA 18062 |
| UNIBIND INC | 11820 WILLS ROAD    STE 100, ALPHARETTE, GA 30004 |
| UNICA CORPORATION | PO BOX 200596, PITTSBURGH, PA 15251-0596 |
| UNICCO SERVICE COMPANY | PO BOX 3935, BOSTON, MA 02241-3935 |
| UNICCO SERVICE COMPANY | 4002 SOLUTIONS CTR, CHICAGO, IL 60677-4000 |
| UNICOMM LLC | 488 WHEELERS FARMS RD FIRST FLOOR, MILFORD, CT 06461 |
| UNION OF VIETNAMESE STUDENT | 12821 WESTERN AVE  STE H, GARDEN GROVE, CA 92841 |

| Claim Name | Address Information |
| --- | --- |
| ASSOCIATIONS | 12821 WESTERN AVE  STE H, GARDEN GROVE, CA 92841 |
| UNION TRIBUNE PUBLISHING CO | ATTN: KIM HOLM/NIE,350 CAMINO DE LA REINA, SAN DIEGO, CA 92108 |
| UNION TRIBUNE PUBLISHING CO | NEWSPAPER IN EDUCATION,PO BOX 120191, SAN DIEGO, CA 92112-0191 |
| UNION TRIBUNE PUBLISHING CO | ATTN: CIRCULATION CASHIER,P O BOX 120231, SAN DIEGO, CA 92112-0231 |
| UNION TRIBUNE PUBLISHING CO | ATTN:  MAIL SUBSCRIPTION,P O BOX 191, SAN DIEGO, CA 92112-4106 |
| UNION TRIBUNE PUBLISHING CO | PO BOX 120565, SAN DIEGO, CA 92112-5565 |
| UNIONDALE FD EMERGENCY CO #1 | PO BOX 248, UNIONDALE, NY 11553 |
| UNIONDALE FD EMERGENCY CO #1 | PO BOX 154, UNIONDALE, NY 11553 |
| UNIQUE PRINTERS & LITHOGRAPHERS | 1931 SOLUTIONS CENTER, CHICAGO, IL 60677-1009 |
| UNIQUE PRINTERS & LITHOGRAPHERS | 5500 W 31ST ST, CICERO, IL 60804 |
| UNIQUE PRODUCTS & SERVICE CORP | 3860 COMMERCE DR, ST CHARLES, IL 60174 |
| UNIQUE PRODUCTS & SERVICE CORP | 9405 EAGLE WAY, CHICAGO, IL 60678-1940 |
| UNIQUE PRODUCTS & SERVICE CORP | 39039 TREASURY CTR, CHICAGO, IL 60694-9000 |
| UNISOURCE | 2 BIRCHMONT DR,EXETER INDUSTRIAL PARK, READING, PA 19606-3266 |
| UNISOURCE | 3809 PROGRESS, NORFOLK, VA 23502 |
| UNISOURCE | P O BOX 360100, PITTSBURGH, PA 15251-6100 |
| UNISOURCE | PO BOX 360829, PITTSBURGH, PA 15251-6829 |
| UNISOURCE | PO BOX 102174, ATLANTA, GA 30368 |
| UNISOURCE | PO BOX 409884, ATLANTA, GA 30384-9884 |
| UNISOURCE | ATTN:  JACKIE REYNOLDS,4151 WOODCOCK DR, JACKONVILLE, FL 32207 |
| UNISOURCE | ATTN: ORDER PROCESSING,1801 CROWN WAY, ORLANDO, FL 32804 |
| UNISOURCE | ATTN: BOB HARRIS,3200 MERCY DRIVE, ORLANDO, FL 32808 |
| UNISOURCE | 2392 S WOLF ROAD, DES PLAINES, IL 60018 |
| UNISOURCE | PO BOX 8104, VERNON HILLS, IL 60061-8104 |
| UNISOURCE | 7472 COLLECTIONS CENTER DR, CHICAGO, IL 60693 |
| UNISOURCE | PO BOX 91179, CHICAGO, IL 60693 |
| UNISOURCE | 3501 COMMERCE PARKWAY,ATTN: BARBARA LEE, MIRAMAR, FL 33025 |
| UNISOURCE | 8150 NW 74 AVE,ATTN: BARBARA LEE, MIAMI, FL 33166 |
| UNISOURCE | DIVISION OF UNISOURCE,FILE 55390, LOS ANGELES, CA 90074-5390 |
| UNISOURCE | LOS ANGELES DIVISION,DEPT 2-1952, LOS ANGELES, CA 90088 |
| UNISOURCE | LA FACILITY SUPPLY DIVISION,PO BOX DEPT 1973, LOS ANGELES, CA 90088-1973 |
| UNISYS CORPORATION | TOWNSHIP & UNION MEETING RDS,P O BOX 500, BLUE BELL, PA 19424-0001 |
| UNISYS CORPORATION | PO BOX 32352, HARTFORD, CT 06150-2352 |
| UNISYS CORPORATION | PO BOX 8500 (S-3950), PHILADELPHIA, PA 19178 |
| UNISYS CORPORATION | P O BOX 75005, BALTIMORE, MD 21275-5005 |
| UNISYS CORPORATION | PO BOX 530177, ATLANTA, GA 30353-0177 |
| UNISYS CORPORATION | PO BOX 538141, ATLANTA, GA 30353-8141 |
| UNISYS CORPORATION | PO BOX 71393, CHICAGO, IL 60694-1393 |
| UNISIQ CORPORATION | 99865 COLLECTIONS CENTER DR, CHICAGO, IL 60696 |
| UNISYS CORPORATION | 10513 HATHAWAY DR, SANTA FE SPRINGS, CA 90670 |
| UNISYS CORPORATION | 11 SANTA MONICA STREET, ALISO VIEJO, CA 92656 |
| UNISYS CORPORATION | P O BOX 44000 DEPT 44287, SAN FRANCISCO, CA 94144-4287 |
| UNITED AIRLINES INC | ATTN WHQUI,PO BOX 66100, CHICAGO, IL 60666 |
| UNITED ARTS OF CENTRAL FLA INC | PO BOX 940068, MAITLAND, FL 32749-0068 |
| UNITED ARTS OF CENTRAL FLA INC | 2715 W FAIRBANKS AVE,SUITE 200, WINTER PARK, FL 32789 |
| UNITED CENTER JOINT VENTURE | 1901 W MADISON STREET, CHICAGO, IL 60612 |
| UNITED CENTER JOINT VENTURE | ATTN:JONATHAN ZIRIN,P O BOX 73969, CHICAGO, IL 60673-7969 |
| UNITED CENTER JOINT VENTURE | PO BOX 73969, CHICAGO, IL 60673-7969 |
| UNITED CIRCULATION GROUP | 7 MONTCLAIR CT, CARY, IL 60013 |

| Claim Name | Address Information |
| --- | --- |
| UNITED CIRCULATION GROUP | 850 E. HIGGINS RD., SCHAUMBURG, IL 60173 |
| UNITED CIRCULATION GROUP | 850 E HIGGINS RD        STE 127, SCHAUMBURG, IL 60173 |
| UNITED ELECTRIC CONTROLS CO | PO BOX 9143, WATERTOWN, MA 02471 |
| UNITED GRAFIX INC | PO BOX 54630, LEXINGTON, KY 40555 |
| UNITED GRAFIX INC | 10890 GENERAL DR, ORLANDO, FL 32824 |
| UNITED INDUSTRIAL CONSTRUCTION | 1117 S MILWAUKEE AVE UNIT D1, LIBERTYVILLE, IL 60048 |
| UNITED INDUSTRIAL CONSTRUCTION | 1590 SOUTH MILWAUKEE AVENUE, LIBERTYVILLE, IL 60048 |
| UNITED INDUSTRIAL CONSTRUCTION | DBA/UNITED INDUSTRIAL,CONSTRUCTION,1590 S. MILWAUKEE AVENUE, LIBERTYVILLE, IL 60048 |
| UNITED LIQUOR MARTS INC | 10446 WEST 163 PLACE, ORLAND PARK, IL 60467 |
| UNITED MAINTENANCE COMPANY INC | 1550 S INDIANA AV, CHICAGO, IL 60605 |
| UNITED MAINTENANCE COMPANY INC | 2190 PAYSPHERE CIRCLE, CHICAGO, IL 60674 |
| UNITED MEDIA | 200 MADISON AVENUE,% NATASHA COOPER, NEW YORK, NY 10016 |
| UNITED MEDIA | ATTN: MICHAEL MANCINO,200 MADISON AVENUE, NEW YORK, NY 10016 |
| UNITED MEDIA | C/O NATASHA COOPER,200 MADISON AVENUE, NEW YORK, NY 10016 |
| UNITED MEDIA | PO BOX 640112, CINCINNATI, OH 45264-0112 |
| UNITED MEDIA | PO BOX 641432, CINCINNATI, OH 45264-1432 |
| UNITED MEDIA | PO BOX 641465, CINCINNATI, OH 45264-1465 |
| UNITED MERCANTILE AGENCIES INC | 600 S 7TH ST, LOUISVILLE, KY 40203 |
| UNITED NEW YORKERS FOR | CHOICE IN EDUCATION INC,PO BOX 4096, HEMPSTEAD, NY 11551 |
| UNITED PARCEL SERVICE | PO BOX 19170-0001, PHILADELPHIA, PA 19170-0001 |
| UNITED PARCEL SERVICE | PO BOX 7247-0244, PHILADELPHIA, PA 19170-0001 |
| UNITED PARCEL SERVICE | PO BOX 4980, HAGERSTOWN, MD 21747-4980 |
| UNITED PARCEL SERVICE | 55 GLENLAKE PARKWAY NE, ATLANTIC, GA 30328 |
| UNITED PARCEL SERVICE | PO BOX 1513,ATTN CINDY, ORLANDO, FL 32802 |
| UNITED PARCEL SERVICE | UPS CUSTOMHOUSE BROKERAGE,PO BOX 34486, LOUISVILLE, KY 40232 |
| UNITED PARCEL SERVICE | LOCKBOX 577, CAROL STREAM, IL 60132-0577 |
| UNITED PARCEL SERVICE | 28013 NETWORK PL, CHICAGO, IL 60673-1280 |
| UNITED PARCEL SERVICE | P O BOX 505820, THE LAKES, NV 88905-5820 |
| UNITED PARCEL SERVICE | PO BOX 894820, LOS ANGELES, CA 90189-4820 |
| UNITED RENTALS NW | P O BOX 51701, LOS ANGELES, CA 90051 |
| UNITED RENTALS NW | 3455 SAN GABRIEL RIVER PKWY, PICO RIVERA, CA 90660 |
| UNITED RENTALS NW | PO BOX 79333, CITY OF INDUSTRY, CA 91716-9333 |
| UNITED RENTALS NW | PO BOX 816, RENTON, WA 98057-0816 |
| UNITED SERVICES INC | 152 DEPOT RD, HUNTINGTON STATION, NY 11746 |
| UNITED SITE SERVICES OF CALIFORNIA | DBA AMERICAN CLASSIC/PORTOSAN/TROJAN,PO BOX 93694, CITY OF INDUSTRY, CA 91715 |
| UNITED SITE SERVICES OF CALIFORNIA | PO BOX 93670, CITY OF INDUSTRY, CA 91715 |
| UNITED SITE SERVICES OF CALIFORNIA | SOUTHERN CALIFORNIA DIVISION,3408 HILLCAP AVE, SAN JOSE, CA 95136 |
| UNITED STATES FIRE PROTECTION INC | 2936 S 166TH ST, NEW BERLIN, WI 53151 |
| UNITED STATES GOLF ASSOCATION INC | C/O MSG PROMOTIONS INC,1213 STANLEY AVE, BETHLEHEM, NJ 07931 |
| UNITED STATES GOLF ASSOCATION INC | 77 LIBERTY CORNER RD, FAR HILLS, NJ 07931-0708 |
| UNITED STATES GOLF ASSOCATION INC | PO BOX 708, FAR HILLS, NJ 07931-0708 |
| UNITED STATES GOLF ASSOCATION INC | 2050 SAUCON VALLEY RD, BETHLEHEM, PA 18015-9055 |
| UNITED STATES PLASTIC CORP | 1390 NEUBRECHT RD, LIMA, OH 45801-3196 |
| UNITED STATES TOWER SERVICES | 5263 AGRO DRIVE, FREDERICK, MD 21701 |
| UNITED STEEL FENCE COMPANY | 3451 E 26TH STREET, LOS ANGELES, CA 90023-4526 |
| UNITED TUBE BENDING | 5371 STATE STREET, MONTCLAIR, CA 91763 |
| UNITED VAN LINES INC | 22304 NETWORK PL, CHICAGO, IL 60673-1223 |
| UNITED VAN LINES INC | ONE UNITED DRIVE, FENTON, MO 63026 |

| Claim Name | Address Information |
|---|---|
| UNITED VAN LINES INC | PO BOX 502597, ST LOUIS, MO 63150-2597 |
| UNITED VAN LINES LLC | 22304 NETWORK PL, CHICAGO, IL 60673-1223 |
| UNITED VAN LINES LLC | PO BOX 500763, ST. LOUIS, MO 63150-0763 |
| UNITED WAY OF KING COUNTY | 720 2ND AVE, SEATTLE, WA 98104-1702 |
| UNITED WAY OF KING COUNTY | 107 CHERRY ST, SEATTLE, WA 98104-2266 |
| UNITED WAY OF KING COUNTY | PO BOX 2215, TACOMA, WA 98401 |
| UNITED WAY OF THE CAPITAL AREA INC | ATTN: FINANCE DEPT,30 LAUREL ST, HARTFORD, CT 06106 |
| UNITED WAY OF THE CAPITAL AREA INC | HEALTH APPEAL,285 BROAD STREET, HARTFORD, CT 06115 |
| UNITED WAY OF THE CAPITAL AREA INC | P O BOX 40000  DEPT 515, HARTFORD, CT 06151 |
| UNITY DEVELOPMENT CARRIERS | 3611 COPLEY ROAD, BALTIMORE, MD 21215 |
| UNITY JOURNALISTS OF COLOR | 7950 JONES BRANCH DRIVE, MCLEAN, VA 22107 |
| UNITY JOURNALISTS OF COLOR | 1601 N KENT STREET, ARLINGTON, VA 22209 |
| UNIVAR USA INC | P O BOX 7777-W9090, PHILADELPHIA, PA 19175-7899 |
| UNIVAR USA INC | PO BOX 409692, ATLANTA, GA 30384-9692 |
| UNIVAR USA INC | 7425 EAST 30TH STREET, INDIANAPOLIS, IN 46219-1110 |
| UNIVAR USA INC | 13009 COLLECTIONS CTR, CHICAGO, IL 60693 |
| UNIVAR USA INC | 6100 CARILLON PT, KIRKLAND, WA 98033 |
| UNIVAR USA INC | PO BOX 34325, SEATTLE, WA 98124 |
| UNIVERSAL ASBESTOS REMOVAL INC | 20W201 101 ST      STE D, LEMONT, IL 60439 |
| UNIVERSAL BUILDING SERVICES, INC | 13220 WISTERIA DRIVE     NO.N-14, GERMANTOWN, MD 20874 |
| UNIVERSAL CIRCULATION MARKETING LLC | 207 REGENCY EXECUTIVE PARK DR,STE 100, CHARLOTTE, NC 28217 |
| UNIVERSAL CIRCULATION MARKETING LLC | 13000-F YORK RD  NO.323, CHARLOTTE, NC 28278 |
| UNIVERSAL CIRCULATION MARKETING LLC | 1715 S FREEMAN ST, OCEANSIDE, CA 92054 |
| UNIVERSAL CIRCULATION MARKETING LLC | PO BOX 890564, TEMECULA, CA 92589 |
| UNIVERSAL CITY STUDIOS LLP | 100 UNIVERSAL CITY PLAZA, UNIVERSAL CITY, CA 91608 |
| UNIVERSAL CITY STUDIOS PRODUCTIONS LLP | FILE 7149,PO BOX 1067, CHARLOTTE, NC 28201-1067 |
| UNIVERSAL CITY STUDIOS PRODUCTIONS LLP | 7149 COLLECTION CENTER DRIVE, CHICAGO, IL 60693 |
| UNIVERSAL CITY STUDIOS PRODUCTIONS LLP | FILE 7149,7149 COLLECTION CENTER DRIVE, CHICAGO, IL 60693 |
| UNIVERSAL CITY STUDIOS PRODUCTIONS LLP | UNIVERSAL STUDIOS HOME VIDEO,BANK OF AMERICA - PO BOX 12563, CHICAGO, IL 60693 |
| UNIVERSAL CITY STUDIOS PRODUCTIONS LLP | 100 UNIVERSAL CITY PLAZA, UNIVERSAL CITY, CA 91608 |
| UNIVERSAL FORMS LABELS & SYSTEMS INC | 2020 S EASTWOOD AVE, SANTA ANA, CA 92705 |
| UNIVERSAL FUN | 1301 W COPANS ROAD,BLDG F-SUITE 6&7, POMPANO BEACH, FL 33064 |
| UNIVERSAL MEDIA | 4999 LOUISE DRIVE, MECHANICSBURG, PA 17055 |
| UNIVERSAL MEDIA, INC. | 4999 LOUISE DR, MECHANISBURG, PA 17055 |
| UNIVERSAL MEDIA, INC. | PO BOX 1159, MECHANICSBURG, PA 17055-1159 |
| UNIVERSAL MUSIC ENTERPRISES | 575 LEXINGTON AVE, NEW YORK, NY 10022 |
| UNIVERSAL PRESS SYNDICATE | DBA ATLANTIC SYNDICATION,4520 MAIN ST, KANSAS CITY, MO 64111-7701 |
| UNIVERSAL PRESS SYNDICATE | PO BOX 419149, KANSAS CITY, MO 64141-9149 |
| UNIVERSAL ROOFING INC | 2020 THOMAS ST, HOLLYWOOD, FL 33020 |
| UNIVERSAL SPRINKLER CORPORATION | 7077 W 43RD ST, HOUSTON, TX 77092 |
| UNIVERSAL STUDIOS | PO BOX 13666, NEWARK, NJ 07188 |
| UNIVERSAL STUDIOS | FILE NO.7149,PO BOX 1067, CHARLOTTE, NC 28201-1067 |
| UNIVERSAL STUDIOS | FILE 7149,7149 COLLECTION CENTER DR, CHICAGO, IL 60693 |
| UNIVERSAL STUDIOS | OPERATIONS GROUP,FILE 56257, LOS ANGELES, CA 90074-6257 |
| UNIVERSAL STUDIOS | 100 UNIVERSAL CITY PLAZA,BLDG 1440  32ND FLR, UNIVERSAL CITY, CA 91608 |
| UNIVERSAL STUDIOS | 100 UNIVERSAL CITY PLAZA, UNIVERSAL CITY, CA 91608 |
| UNIVERSAL TELEVISION ENT. | 100 UNIVERSAL CITY PLAZA, UNIVERSAL CITY, CA 91608 |
| UNIVERSITY OF ALBANY | LOCKBOX,PO BOX 10189, ALBANY, NY 12201-0189 |
| UNIVERSITY OF ALBANY | 1400 WASHINGTON AVE, ALBANY, NY 12222 |

| Claim Name | Address Information |
|---|---|
| UNIVERSITY OF ALBANY | PO BOX 870120,OFFICE OF STUDENT RECEIVABLES, TUSCALOOSA, AL 35487-0120 |
| UNIVERSITY OF CHICAGO | 450 N CITYFRONT PLAZA DR,GLEACHER CENTER, CHICAGO, IL 60611-4316 |
| UNIVERSITY OF CHICAGO | GLEACHER CENTER,450 NORTH CITYFRONT DRIVE, CHICAGO, IL 60611-4316 |
| UNIVERSITY OF CHICAGO | GRADUATE SCHOOL OF BUSINESS,450 N CITY FRONT PL DR, CHICAGO, IL 60611-4316 |
| UNIVERSITY OF CHICAGO | GRADUATE SCHOOL OF BUSINESS,EXECUTIVE EDUCATION,450 N CITYFRONT DR, CHICAGO, IL 60611-4316 |
| UNIVERSITY OF CHICAGO | 1103 SOUTH LANGLEY AVE., CHICAGO, IL 60628 |
| UNIVERSITY OF CHICAGO | 1212 E 59 ST,MAJOR ACTIVITY BORAD, CHICAGO, IL 60637 |
| UNIVERSITY OF CHICAGO | 5801 S ELLIS AVE        NO.007, CHICAGO, IL 60637 |
| UNIVERSITY OF CHICAGO | 6030 SOUTH ELLIS AVENUE,MBA CAREER SERVICES LEIGH HARTY,GRADUATE SCHOOL OF BUSINESS, CHICAGO, IL 60637 |
| UNIVERSITY OF CHICAGO | BOOKSTORE,970 E 58TH STREET, CHICAGO, IL 60637 |
| UNIVERSITY OF CHICAGO | GRADUATE SCHOOL OF BUSINESS,CONFERENCE OFFICE,1101 EAST 58TH STREET, CHICAGO, IL 60637 |
| UNIVERSITY OF CHICAGO | LAW SCHOOL,111 E 60TH ST, CHICAGO, IL 60637 |
| UNIVERSITY OF CHICAGO | OFC OF REYNOLDS CLUB STUDENT ACT,5706 S UNIVERSITY AVE    RM 003, CHICAGO, IL 60637 |
| UNIVERSITY OF CHICAGO | PO BOX 37005,ACCTNO.62928, CHICAGO, IL 60637 |
| UNIVERSITY OF CHICAGO | 1100 E 57TH STREET,PHOTO/ILL LENDING SERVICE, CHICAGO, IL 60637-1596 |
| UNIVERSITY OF CHICAGO | IL COLLECTION SERVICE INC,PO BOX 75307, CHICAGO, IL 60675 |
| UNIVERSITY OF CHICAGO | 75 REMITTANCE DRIVE,SUITE 1958, CHICAGO, IL 60675-1958 |
| UNIVERSITY OF CONNECTICUT | STAMFORD CAMPUS,ONE UNIVERSITY PL, STAMFORD, CT 06901-2315 |
| UNIVERSITY OF CONNECTICUT | HEALTH CENTER,263 FARMINGTON AVE,PO BOX 4002, FARMINGTON, CT 06034-9957 |
| UNIVERSITY OF CONNECTICUT | MICHAEL J ALVES MGR GIFTS PLEDGES,PO BOX 150412, HARTFORD, CT 06109 |
| UNIVERSITY OF CONNECTICUT | OFFICE BURSAR,233 GLENBROOK RD STE 4100, STORRS, CT 06267 |
| UNIVERSITY OF CONNECTICUT | 2100 HILLSIDE RD,UNIT 1041, STORRS, CT 06269 |
| UNIVERSITY OF CONNECTICUT | ATTN  JEFF HILL,30 GURLEYVILLE RD, STORRS, CT 06269 |
| UNIVERSITY OF CONNECTICUT | DIVISION OF ATHLETICS,2111 HILLSIDE RD UNIT 3078, STORRS, CT 06269 |
| UNIVERSITY OF CONNECTICUT | OFFICE OF GRANTS CONTRACTS,14 DOG LANE UNIT 4133, STORRS, CT 06269 |
| UNIVERSITY OF CONNECTICUT | OFFICE FOR SPONSORED PROGRAMS,438 WHITNEY ROAD PXTM. UNIT 1133, STORRS, CT 06269-1133 |
| UNIVERSITY OF CONNECTICUT | BUS OFFICE STUDENT ORGANIZATIONS FUND,2110 HILLSIDE RD      UNIT 3008, STORRS, CT 06269-3008 |
| UNIVERSITY OF CONNECTICUT | UNIVERSITY EVENTS,2132 HILLSIDE RD      UNIT 3185, STORRS, CT 06269-3185 |
| UNIVERSITY OF CONNECTICUT | COLLEGE OF CONTINUING STUDIES,CONFERENCE SERVICES,ONE BISHOP CIR UNIT 4056, STORRS, CT 06269-4056 |
| UNIVERSITY OF CONNECTICUT | 3 NORTH HILLSIDE RD    UNIT 6080, STORRS, CT 06269-6080 |
| UNIVERSITY OF CONNECTICUT | PARKING SERVICES OFFICE,3 NORTH HILLSIDE RD UNIT 6199, STORRS, CT 06269-6199 |
| UNIVERSITY OF ILLINOIS | UIC BOOKSTORE,750 S HALSTED STREET, CHICAGO, IL 60607 |
| UNIVERSITY OF ILLINOIS | 1200 W HARRISON,LARES, SUITE 2640, CHICAGO, IL 60607 |
| UNIVERSITY OF ILLINOIS | 921 W VAN BUREN ST        STE 230, CHICAGO, IL 60607 |
| UNIVERSITY OF ILLINOIS | UIC STUDENT EMPLYMNT M/C 335,2200 STUDENT SVCS BLDG,1200 W HARRISON, CHICAGO, IL 60607-7164 |
| UNIVERSITY OF ILLINOIS | AT CHICAGO,828 S WOLCOTT AVE   M/C 579, CHICAGO, IL 60612 |
| UNIVERSITY OF ILLINOIS | BOARD OF TRUSTEES,OFFICE OF TECHNOLOGY,1737 W POLK ST STE 310 (MC672), CHICAGO, IL 60612 |
| UNIVERSITY OF ILLINOIS | ATTN PATRICIA BAKUNAS RICHARD J DALEY,LIBRARY M/C 234,BOX 8198, CHICAGO, IL 60680-8198 |
| UNIVERSITY OF ILLINOIS | CHICAGO HENRY STARK UNIT,PO BOX 74, GALVA, IL 61434 |
| UNIVERSITY OF ILLINOIS | 119 GREGORY HALL, URBANA, IL 61801 |
| UNIVERSITY OF ILLINOIS | 809 S WRIGHT ST, URBANA, IL 61801 |

| Claim Name | Address Information |
|---|---|
| UNIVERSITY OF ILLINOIS | INST OF GOVERNMENT & PUBLIC AFFAIRS,1007 W NEVADA, URBANA, IL 61801 |
| UNIVERSITY OF ILLINOIS | 162 HENRY ADMINISTRATION BLDG, URBANA, IL 61801-3691 |
| UNIVERSITY OF ILLINOIS | BOARD OF EXAMINERS,100 TRADE CENTRE DRIVE STE 403, CHAMPAIGN, IL 61820-7233 |
| UNIVERSITY OF ILLINOIS | FOUNDATION,PO BOX 3429, CHAMPAIGN, IL 61826-9916 |
| UNIVERSITY OF ILLINOIS | EXTENSION,301 S CROSS ST STE 290, ROBINSON, IL 62454 |
| UNIVERSITY OF ILLINOIS | EXTENSION,NO.60 CARLINVILLE PLAZA, CARLINVILLE, IL 62626 |
| UNIVERSITY OF IOWA | PO BOX 14432,PAYMENT PROCESSING DEPT, DES MOINES, IA 50306-3432 |
| UNIVERSITY OF IOWA | 100 LINQUIST CENTER,PAYMENT PROCESSING DEPARMENT, IOWA CITY, IA 52242 |
| UNIVERSITY OF IOWA | DEPT OF RESIDENCE SERVICES,100 STANLEY HALL-NO.260, IOWA CITY, IA 52242 |
| UNIVERSITY OF IOWA | HYGIENIC LABORATORY,102 OAKDALE CAMPUS   NO.101 OH, IOWA CITY, IA 52242-5002 |
| UNIVERSITY OF IOWA FOUNDATION | PO BOX 4550, IOWA CITY, IA 52244-4550 |
| UNIVERSITY OF MARYLAND | HEALTH SCIENCES&HUMAN SVCS LIBRARY,601 W LOMBARD ST, BALTIMORE, MD 21201 |
| UNIVERSITY OF MARYLAND | SCHOOL OF LAW,THURGOOD MARSHALL LAW LIBRARY,501 W FAYETTE ST, BALTIMORE, MD 21201 |
| UNIVERSITY OF MARYLAND | UMB FOUNDATION,CENTER FOR INFANT & CHILD LOSS,630 W FAYETTE ST  RM 5-684, BALTIMORE, MD 21201 |
| UNIVERSITY OF MARYLAND | MEDICAL SYSTEM,22 S GREEN ST, BALTIMORE, MD 21202 |
| UNIVERSITY OF MARYLAND | CASEY MEDALS FOR MERITORIOUS JOUNALISM,JOURNALISM CENTER ON CHILDREN & FAMILIES,4321 HARTWICK RD  SUITE 320, COLLEGE PARK, MD 20740 |
| UNIVERSITY OF MARYLAND | COLLEGE PARK FOUNDATION,ATTN  BUSINESS OFFICE,COLLEGE OF JOURNALISM BLDG. 059, COLLEGE PARK, MD 20742 |
| UNIVERSITY OF MARYLAND | DIRECTOR OF DEVELOPMENT,3309 SYMONS HALL, COLLEGE PARK, MD 20742 |
| UNIVERSITY OF MARYLAND | STUDENT FINANCIAL SERVICE CTR,1135 LEE BUILDING, COLLEGE PARK, MD 20742 |
| UNIVERSITY OF MARYLAND | FOUNDATION,3300 MATZEROTT RD, ADLEPHIA, MD 20783 |
| UNIVERSITY OF MARYLAND COLLEGE PARK | 7309 BALTIMORE AVE STE 217, COLLEGE PARK, MD 20740 |
| UNIVERSITY OF MARYLAND COLLEGE PARK | 2105 P0COMOKE BUILDING, COLLEGE PARK, MD 20742 |
| UNIVERSITY OF MARYLAND COLLEGE PARK | MAIN ADMINISTRATION BUILDING, COLLEGE PARK, MD 20742 |
| UNIVERSITY OF MARYLAND COLLEGE PARK | MAIL SVCS BLDG 343, COLLEGE PARK, MD 20742 |
| UNIVERSITY OF MARYLAND COLLEGE PARK | OFFICE OF THE  BURSAR LEE BUILDING,1135 LEE BUILDING, COLLEGE PARK, MD 20742 |
| UNIVERSITY OF MARYLAND COLLEGE PARK | FOUNDATION,COLLEGE OF JOURNALISM BUILDING 059, COLLEGE PARK, MD 20742-7111 |
| UNIVERSITY OF TEXAS BOARD OF REGENTS | ROTARY HOUSE INTERNATIONAL,1600 HOLCOMBE BLVD, HOUSTON, TX 77030 |
| UNIVERSITY OF TEXAS BOARD OF REGENTS | PO BOX 4486, HOUSTON, TX 77210-4486 |
| UNIVERSITY OF TEXAS BOARD OF REGENTS | MD ANDERSON CANCER CENTER,PO BOX 297153, HOUSTON, TX 77297 |
| UNIVERSITY OF TEXAS BOARD OF REGENTS | STICKELL INTERSHIP PROGRAM,DEPT OF ADVERTISING,ATTN  DR ISABELLA CUNNINGHAM, AUSTIN, TX 78712 |
| UNLEASH YOUR SALES DNA LLC | 8650 E VIA DE LA ESCUELA, SCOTTSDALE, AZ 85268 |
| UNLIKELY FILMS INC | 1420 WESTERLY TERRACE, LOS ANGELES, CA 90026 |
| UNSETH, MARY | 217 E PARK BLVD, VILLA PARK, IL 60181 |
| UNTAPPED TALENT | 6123 WATERTON WAY, LITHONIA, GA 30058 |
| UPA PRODUCTIONS OF AMERICA | 23 EAST 39TH STREET, NEW YORK, NY 10016 |
| UPCHURCH, MICHAEL | PO BOX 224, HOLLYWOOD, MD 20636 |
| UPPER VALLEY TRANSPORT SYSTEMS INC | DBA TARGET DIRECT,446 BENTON RD-PO BOX 430, NORTH HAVERHILL, NH 03774 |
| UPSTAIRS FILM | 5512 HOLLYWOOD BLVD      STE 201, LOS ANGELES, CA 90028 |
| UPSTARES & SOTTO VARALLI | 231 SOUTH BROAD ST, PHILADELPHIA, PA 19107 |
| UPTON, KIMBERLY C | 13501 BASSETT ST, VAN NUYS, CA 91405 |
| UPTON, LYNN | 488 NORWICH AVE, TAFTVILLE, CT 06380 |
| UPTON, MARK T | 233 E ERIE ST STE 412, CHICAGO, IL 60611 |
| UPTON, ROBERT W | 3245 DARIEN RD, BETHLEHEM, PA 18020 |
| URBAN, CRAIG | 313 LINDERA COURT, GLEN BURNIE, MD 21061 |
| URBAN, ROBERT | 916 LARSON DR APT 2603, ALTAMONTE SPRINGS, FL 32714 |

| Claim Name | Address Information |
|---|---|
| URBINA, JAVIER | 930 RIVER RD, FT WORTH, TX 76114 |
| URCINAS, PATRICIA | PO BOX 744, MILLDALE, CT 06467 |
| URDA, MONICA N | 2917 N SOUTHERN HILLS DR, OLD MILL CREEK, IL 60083 |
| URIBE, RICARDO | 7987 N W 35TH COURT, CORAL SPRINGS, FL 33065 |
| URQUIZO, HECTOR | 45 NICHOLS AVE, STAMFORD, CT 06902 |
| URQUIZO, LUIS | 177 MYANO LN  NO. 507, STAMFORD, CT 06904 |
| URQUIZO, LUIS | 177 MYANO LANE APT 507, STAMFORD, CT 39513 |
| URREGO HORNING, ANGELA | 607 OVERLOOK DR, BETHLEHEM, PA 18017 |
| URSO JR, JEFFREY F | 303 ALLENTOWN RD, TERRYVILLE, CT 06786 |
| US AIRWAYS | PO BOX 307, PITTSBURGH, PA 15230-9766 |
| US AIRWAYS | PO BOX 640163, PITTSBURGH, PA 15264-0163 |
| US AIRWAYS | PO BOX 640184, PITTSBURGH, PA 15264-0184 |
| US AIRWAYS | PO BOX 29641, PHOENIX, AZ 85038 |
| US ALLIANCE MANAGEMENT GROUP INC | PO BOX 521606, MIAMI, FL 33152-0606 |
| US BANCORP BUSINESS EQUIPMENT FINANCE | PO BOX 790448, SAINT LOUIS, MO 63179-0448 |
| US BANCORP BUSINESS EQUIPMENT FINANCE | 1310 MADRID STREET STE 100, MARSHALL, MN 56258-4002 |
| US BANCORP BUSINESS EQUIPMENT FINANCE | PO BOX 5179, SIOUX FALLS, SD 57117-5179 |
| US BUSINESS GROWING CORP | 3264 NW 84 AVE      APT 631, SUNRISE, FL 33351 |
| US DISMANTLEMENT LLC | 2600 S THROOP ST, CHICAGO, IL 60608 |
| US ELECTRONICS INCORPORATION | 2970 MARIA AVE  SUITE 224, NORTHBROOK, IL 60062 |
| US ELECTRONICS INCORPORATION | 2970 MARIA AVE.,STE 224,MARSHA, NORTHBROOK, IL 60062 |
| US EXPRESS LEASING INC | 10 WATERVIEW BLVD, PARSIPPANY, NJ 07054 |
| US FINANCIAL FUNDING INC | 2100 W ORANGEWOOD AVE  STE 200, ORANGE, CA 92868 |
| US HEALTHWORKS MEDICAL GROUP | NORTH ORANGE MEDICAL CENTER,1045 NORTH TUSTIN, ORANGE, CA 86707 |
| US HEALTHWORKS MEDICAL GROUP | METROPOLITAN MEDICAL CENTER,1212 S FLOWER STREET, LOS ANGELES, CA 90015 |
| US HEALTHWORKS MEDICAL GROUP | COMMERCE OFFICE,3430 SOUTH GARFIELD AVENUE, COMMERCE, CA 90040 |
| US HEALTHWORKS MEDICAL GROUP | DEL AMO MEDICAL CENTER,FILE NO.55389, LOS ANGELES, CA 90074 |
| US HEALTHWORKS MEDICAL GROUP | PO BOX 50042, LOS ANGELES, CA 90074 |
| US HEALTHWORKS MEDICAL GROUP | COMPTON OFFICE,2499 WILMINGTON AVENUE, COMPTON, CA 90220 |
| US HEALTHWORKS MEDICAL GROUP | EL SEGUNDO,500 NORTH NASH STREET, EL SEGUNDO, CA 90245 |
| US HEALTHWORKS MEDICAL GROUP | TORRANCE OFFICE,19401 SOUTH VERMONT AVENUE, TORRANCE, CA 90502 |
| US HEALTHWORKS MEDICAL GROUP | 9700 DE SOTTO AVE, CHATSWORTH, CA 91311 |
| US HEALTHWORKS MEDICAL GROUP | CHATSWORTH OFFICE,9449 DE SOTO AVENUE, CHATSWORTH, CA 91311 |
| US HEALTHWORKS MEDICAL GROUP | CHINO HILLS HEALTH CARE CENTER,14726 RAMONA AVE, CHINO, CA 91710 |
| US HEALTHWORKS MEDICAL GROUP | PO BOX 79162, CITY OF INDUSTRY, CA 91716 |
| US HEALTHWORKS MEDICAL GROUP | ONTARIO OFFICE,3200 INLAND EMPIRE BLVD, NO.101, ONTARIO, CA 91764 |
| US HEALTHWORKS MEDICAL GROUP | POMONA OFFICE,2631 POMONA BLVD, POMONA, CA 91768 |
| US HEALTHWORKS MEDICAL GROUP | SAN BERNARDINO OFFICE,599 INLAND CENTER DRIVE, SAN BERNARDINO, CA 92408 |
| US HEALTHWORKS MEDICAL GROUP | RIVERSIDE OFFICE,1760 CHICAGO AVENUE,SUITE J3, RIVERSIDE, CA 92507 |
| US HEALTHWORKS MEDICAL GROUP | PO BOX 41139, SANTA ANA, CA 92799 |
| US HELICOPTERS INC | PO BOX 625,HIGHWAY 74 WEST, MARSHVILLE, NC 28103 |
| US INFORMATION SYSTEMS INC | 15 N MILL ST, NYACK, NY 10960 |
| US INFORMATION SYSTEMS INC | 35 WEST JEFFERSON AVE, PEARL RIVER, NY 10965 |
| US INK CORPORATION | 343 MURRAU HILL PARKWAY, EAST RUTHERFORD, NJ 07073 |
| US INK CORPORATION | P O BOX 18659, NEWARK, NJ 07191-8659 |
| US INK CORPORATION | 5200 SHAWLAND ROAD, JACKSONVILLE, FL 32254-1686 |
| US INK CORPORATION | 3030 REYNOLDS RD, LAKELAND, FL 33803 |
| US LOCATOR SERVICE | PO BOX 140194, ST LOUIS, MO 63114-0194 |
| US METRO LINE SERVICES INC | 3818 DIVIDEND, GARLAND, TX 75042 |

| Claim Name | Address Information |
| --- | --- |
| US NEWS AND WORLD REPORT | 125 THEODORE CONRAD DR, JERSEY CITY, NJ 07305 |
| US NEWS AND WORLD REPORT | ATTN: SHERYL ROSENTHAL,1050 THOMAS JEFFERSON ST  NW, WASHINGTON, DC 20007 |
| US NEWS AND WORLD REPORT | PO BOX 421175,SUBSCRIPTION DEPT, PALM COAST, FL 32142-1175 |
| US PRESSWIRE, LLC | 1230 PEACHTREE ST      STE 1900, ATLANTA, GA 30309 |
| US PRESSWIRE, LLC | 13102 SW 19TH ST      STE A, DAVIE, FL 33325 |
| US SUBURBAN PRESS | DEPT 771154,P O BOX 77000, DETROIT, MI 48277-1154 |
| US SUBURBAN PRESS | 4675 32ND AVE, HUDSONVILLE, MT 49426 |
| US SUBURBAN PRESS | 428 E STATE PARKWAY,SUITE 226, SCHAUMBURG, IL 60173 |
| US SUBURBAN PRESS | 2148 MOMENTUM PL, CHICAGO, IL 60689-5321 |
| USA FENCE CO | 26785 CAPAY STREET, ESPARTO, CA 95627 |
| USA FENCE CO | 2290 COLFAX STREET, SACRAMENTO, CA 95815 |
| USA HAULING & RECYCLING | 15 MULLEN ROAD, ENFIELD, CT 06082 |
| USA MOBILITY WIRELESS INC | P O BOX 4062, WOBURN, MA 01888-4062 |
| USA MOBILITY WIRELESS INC | PO BOX 411000, CHARLOTTE, NC 26241-1000 |
| USA MOBILITY WIRELESS INC | PO BOX 411000, CHARLOTTE, NC 28241-1000 |
| USA MOBILITY WIRELESS INC | P O BOX 4326, CAROL STREAM, IL 60197-4326 |
| USA MOBILITY WIRELESS INC | P O BOX 660770, DALLAS, TX 75266-0770 |
| USA PRINTING | 7925 SANTA MONICA BLVD, W HOLLYWOOD, CA 90046 |
| USA TODAY | P O BOX 1069, MOUNTAINSIDE, NJ 07092 |
| USA TODAY | ATTN: ACCOUNTS RECEIVABLE,99 SEAVIEW BLVD,SUITE 312, PORT WASHINGTON, NY 11050 |
| USA TODAY | 3 EXPRESSWAY PLAZA   SUITE 221, ROSLYN HEIGHTS, NY 11577 |
| USA TODAY | 301 LINDENWOOD DR      STE 300, MALVERN, PA 19355 |
| USA TODAY | 275 GREAT VALLEY PKWY, MALVERN, PA 19355-1308 |
| USA TODAY | PO BOX 79002, BALTIMORE, MD 21279 |
| USA TODAY | PO BOX 79874, BALTIMORE, MD 21279-0874 |
| USA TODAY | PO BOX 2604, BUFFALO, NY 14240-2604 |
| USA TODAY | PO BOX 4849,CIRCULATION DEPARTMENT, SILVER SPRING, MD 20904-4849 |
| USA TODAY | PO BOX 4500, SILVER SPRING, MD 20914 |
| USA TODAY | PO BOX 4500,SUBSCRIPTION PROCESSING, SILVER SPRING, MD 20914 |
| USA TODAY | 7950 JONES BRANCH DR  NO.7TH FLOOR, MCLEAN, VA 22108 |
| USA TODAY | ATTN  G-9 ACCOUNTS PAYABLE,7950 JONES BRANCH DRIVE, MCLEAN, VA 22108 |
| USA TODAY | 1000 WILSON BLVD  22ND FLR,ATTN KATHY ANDERSEN, ARLINGTON, VA 22229 |
| USA TODAY | ATTN:KATHLEEN ANDERSEN,1000 WILSON BLVD,T1-FLOOR 22, ARLINGTON, VA 22229 |
| USA TODAY | 5701-J GENERAL WASHINGTON DR, ALEXANDRIA, VA 22312 |
| USA TODAY | 8702 RED OAK BLVD, CHARLOTTE, NC 28217 |
| USA TODAY | 8250 EXCHANGE DR STE 100, ORLANDO, FL 32809 |
| USA TODAY | 305 SEABOARD LN STE 301, FRANKLIN, TN 37067 |
| USA TODAY | 821 USA TODAY WY, MURFREESBORO, TN 37129 |
| USA TODAY | 9150 CASTLEGATE DR, INDIANAPOLIS, IN 46256 |
| USA TODAY | 1000 PARKVIEW BOULVARD, LOMBARD, IL 60148-3238 |
| USA TODAY | 18 CENTERPOINTE DRIVE SUITE 110, LA PALMA, CA 90623 |
| USA WEIGHING SYSTEMS INC | 17450 MT HERRMANN STREET  SUITE F, FOUNTAIN VALLEY, CA 92708 |
| USA WEIGHING SYSTEMS INC | PO BOX 8098, FOUNTAIN VALLEY, CA 92708 |
| USANGA, ENDBONG E | 97 BIRCH CHASE, RIVERDALE, GA 30274 |
| USCATEGUI, SAMUEL | 18287 NW 6TH ST, PEMBROKE PINES, FL 33029 |
| USF HOLLAND INC | DRAWER 5833,PO BOX 79001, DETROIT, MI 48279 |
| USF HOLLAND INC | PO BOX 9021, HOLLAND, MI 49422-9021 |
| USF HOLLAND INC | 27052 NETWORK PL, CHICAGO, IL 60673-1270 |
| USMAN, MASOUD | 2035 MARMON AVE      NO.4K, BRONX, NY 10460 |

| Claim Name | Address Information |
|---|---|
| USNAPS.COM LLC | 3036 SW AVALON WAY, SEATTLE, WA 98126 |
| UTAH CABLE TELECOMMUNICATION ASSOCIATION | 9602 S 300 WEST, SANDY, UT 84070 |
| UTAH CABLE TELECOMMUNICATION ASSOCIATION | 10 W 100 S    STE 600, SALT LAKE CITY, UT 84101 |
| UTOG 2 WAY RADIO ASSN INC | 25-20 39TH AVENUE, LONG ISLAND CITY, NY 11101-3616 |
| UV PROCESSING SUPPLY,INC | 4001 N RAVENSWOOD AVE, CHICAGO, IL 60613 |
| UV PROCESSING SUPPLY,INC | 1229 W. CORTLAND ST., CHICAGO, IL 60614-4805 |
| UVILLER, DAPHNE | 104 WEST 13TH STREET   NO.2, NEW YORK, NY 10011 |
| UXCAST LLC | 210 N RACINE AVE    STE 2S, CHICAGO, IL 60607 |
| V I COMMUNICATIONS INC | NO.7-A VETERANS MEMORIAL BLVD, KENNER, LA 70062 |
| VACA, LUIS R | 32 TERRYVILLE AVE APT 3, BRISTOL, CT 06010 |
| VACA, LUIS R | 44 ADNA RD  UNIT G13, BRISTOL, CT 06010 |
| VACA, LUIS R | PO BOX 1542, BRISTOL, CT 06010 |
| VACCA, GARY S | 54 HAZARD AVE    NO.266, ENFIELD, CT 06082 |
| VACHON, WENDY | 274 3RD ST, COALVALE, PA 18218 |
| VADUVA, ANGHEL | 63-61 99TH ST   E12, REGO PARK, NY 11374 |
| VAGO,SHEILA | 5798 MARBLEWOOD CT., JUPITER, FL 33458 |
| VAILL, JAMES B | 1833 TORRINGFORD WEST ST, TORRINGTON, CT 06790-3047 |
| VAILL, JAMES B | PO BOX 2002, TORRINGTON, CT 06790-8002 |
| VAIN, SHAUN | 9027 OLD COURT RD, BALTIMORE, MD 21244 |
| VALASSIS COMMUNICATIONS INC | PO BOX 3245, BOSTON, MA 02241-3245 |
| VALASSIS COMMUNICATIONS INC | 19975 VICTOR PARKWAY, LIVONIA, MI 48152 |
| VALASSIS COMMUNICATIONS INC | P O BOX 71645, CHICAGO, IL 60694-1645 |
| VALASSIS DIRECT MAIL INC | ONE TARGETING CENTRE, WINDSOR, CT 05095 |
| VALBRUN, BETTHIE | 6920 SW 24TH COURT, MIRAMAR, FL 33023 |
| VALCOURT, CLAUDE | 2700 NW 56 AVE  #210, LAUDERHILL, FL 33313 |
| VALCOURT, JOSEE | 35749 TERRACE CT, FARMINGTON HILLS, MI 48335 |
| VALDES, JUAN CARLOS | 619 WILLETT DRIVE, WINTER GARDEN, FL 34787 |
| VALDEZ, DELICIA | 1169 SW 23RD AVENUE RD, MIAMI, FL 33135 |
| VALE, CHRISTOPHER R | 5360 LANDING RD, ELKRIDGE, MD 21075 |
| VALEN, KELLY | 14 DORMIDERA AVENUE, PIEDMONT, CA 94611 |
| VALENCIA & WILBERDING | TOM WILBERDING,7677 OAKPORT ST.,SUITE 520, OAKLAND, CA 94621 |
| VALENCIA WATER COMPANY | PO BOX 515106, LOS ANGELES, CA 90015-5106 |
| VALENCIA WATER COMPANY | 24631 AVENUE ROCKEFELLER,   ACCOUNT NO. 24399300  VALENCIA, CA 91355 |
| VALENCIA WATER COMPANY | 24631 AVENUE ROCKEFELLER,   ACCOUNT NO. 24400300  VALENCIA, CA 91355 |
| VALENCIA WATER COMPANY | 24631 AVENUE ROCKEFELLER,   ACCOUNT NO. 24401300  VALENCIA, CA 91355 |
| VALENCIA WATER COMPANY | 24631 AVENUE ROCKEFELLER,P O BOX 5904, VALENCIA, CA 91385-5904 |
| VALENCIA, CARLOS A | 836 NW 135TH TERRACE, PEMBROKE PINES, FL 33028 |
| VALENCIA, JUAN C | 801 NE 10 STREET, HALLANDALE, FL 33009 |
| VALENCIA, LIGIA S | 1041 SUMMER LAKES DR, ORLANDO, FL 32835 |
| VALENCIA, LUIS | 556 HOME GROVE DR, WINTER GARDEN, FL 34787 |
| VALENCIA, OSCAR | 34 MERRILL ST, HARTFORD, CT 06106 |
| VALENCIA, RUTH O | 1523 NW 11 CIRCLE  NO.65, POMPANO BEACH, FL 33069 |
| VALENTE, SALVATORE | 90 PINE BROOK TERRACE  NO.8, BRISTOL, CT 06010 |
| VALENTI, MICHAEL | 1203 DALEHURST DR, BETHLEHEM, PA 18018 |
| VALENTIN, ZAYDA | 50 ELM DR, WEST HARTFORD, CT 06110 |
| VALENTIN-SMITH, JULIA | 418 SUNDOWN TRL, CASSELBERRY, FL 32707 |
| VALENTINE GROUP | 12411 PACIFIC AVE NO.201, LOS ANGELES, CA 90066 |

| Claim Name | Address Information |
|---|---|
| VALENTINE, ELIAS | 729 E BROAD ST, TAMAQUA, PA 18252 |
| VALENTINO, NORBERT | 750 PRINCESS PALM PL  STE 2208, OVIEDO, FL 32765 |
| VALENZUELA, MARCELO | 7427 64 PLACES, RIDGEWOOD, NY 11385 |
| VALENZUELA, PEDRO | 1521 COOPER AVE    APT 2R, RIDGEWOOD, NY 11385 |
| VALENZUELA, PEDRO | 74-27 64 PL, RIDGEWOOD, NY 11385 |
| VALERA, DAHIANA | 69 WALDRON ST, WINSTED, CT 06098-1331 |
| VALERIE GRIFFITH & ASSOCIATES INC | 1979 N MAR VISTA AVENUE, ALTADENA, CA 91001 |
| VALERIE RASMUSSEN COURT REPORTING | 40 DORNOCH WAY, TRABUCO CANYON, CA 92679 |
| VALERIE, DEIBY M | 2100 N AUSTRALAIN AVE APT 101 S, WEST PALM BEACH, FL 33407 |
| VALERY, HARRY R | 401 SW 9 TH COURT, DELRAY BEACH, FL 33444 |
| VALIAN CORP | 340 SEVILLA AVE, CORAL GABLES, FL 33134 |
| VALLE, DINORAH L | 42 SE 3RD PL, DANIA, FL 33004 |
| VALLE, MIGUEL | 58 NEWTON STREET  1ST FLOOR, HARTFORD, CT 06106 |
| VALLESILLO, MARIO | 9310 W FLAGLER ST  NO. 104-B, MIAMI, FL 33174 |
| VALLEY ADVOCATE | 115 CONZ STREET,PO BOX 477, NORTHAMPTON, MA 01061-0477 |
| VALLEY ANESTHESIOLOGY CONSULTANTS LTD | PO BOX 33219, PHOENIX, AZ 85067-3219 |
| VALLEY CITY ENVIRONMENTAL SERVICES INC | 1040 MARKET ST  SW, GRAND RAPIDS, MI 49503-4893 |
| VALLEY COUNTY WATER DISTRICT | 14521 RAMONA BLVD, BALDWIN PARK, CA 91706 |
| VALLEY COUNTY WATER DISTRICT | 14521 RAMONA BLVD.,   ACCOUNT NO. 28306-4  BALDWIN PARK, CA 91706-3397 |
| VALLEY COUNTY WATER DISTRICT | 14521 RAMONA BLVD.,   ACCOUNT NO. 28798-2  BALDWIN PARK, CA 91706-3397 |
| VALLEY COUNTY WATER DISTRICT | 14521 RAMONA BLVD.,   ACCOUNT NO. 28816-2  BALDWIN PARK, CA 91706-3397 |
| VALLEY COUNTY WATER DISTRICT | 14521 RAMONA BLVD.,   ACCOUNT NO. 28820-2  BALDWIN PARK, CA 91706-3397 |
| VALLEY COUNTY WATER DISTRICT | 14521 RAMONA BLVD.,   ACCOUNT NO. 28834-1  BALDWIN PARK, CA 91706-3397 |
| VALLEY DISTRIBUTORS LLC | 265 GOLDENWOOD CIRCLE, SIMI VALLEY, CA 93065 |
| VALLEY EATERY DINER | 270 W MAIN STREET, MESA, AZ 85204 |
| VALLEY MORNING STAR | PO BOX 511, HARLINGEN, TX 78551 |
| VALLEY PRECISION MACHINE | 526 N 18TH STREET, ALLENTOWN, PA 18104 |
| VALLEY REAL ESTATE SERVICES | 10501 SUCCESS LN, WASHINGTON TOWNSHIP, OH 45458 |
| VALLEY VOICE | P O BOX 147, HELLERTOWN, PA 18055-0147 |
| VALLEY WATER CO | 4524 HAMPTON RD, LA CANADA, CA 91011 |
| VALLEY WATER CO | PO BOX 706, LA CANADA, CA 91012 |
| VALLOWE, CHRISTOPHER | 1048 N SHINE AVE, ORLANDO, FL 32803 |
| VALMYR, EDWIDGE | 6417 SW 20TH CT, MIRAMAR, FL 33023 |
| VALO, TIFFANY | 2255 TAMERINE ST, WINTER PARK, FL 32792 |
| VALOCCHI, STEPHEN | 31 WOODLAND STREET UNIT 7C, HARTFORD, CT 06105 |
| VALPARAISO CITY UTILITIES | 205 BILLINGS STREET,  ACCOUNT NO. S2038855  VALPARAISO, IN 46383-3699 |
| VALPARAISO COMMUNITY FESTIVALS EVENTS | 162 W LINCOLNWAY, VALPARAISO, IN 46383 |
| VALPARAISO UNIVERSITY | OP KRETZMANN HALL,FINANCE OFFICE, VALPARAISO, IN 46383 |
| VALPARAISO UNIVERSITY | UNION DIRECTOR'S OFFICE, VALPARAISO, IN 46383-6493 |
| VALVERDE, BRYAN | 6200 NW 62ND CT, SUNRISE, FL 33313 |
| VAMVAKIAS, DAVID A | 6804 RIDGELINE AVE, SAN BERNARDINO, CA 92407 |
| VAN ANDEL & FLIKKEMA MOTOR SALES INC | 3844 PLAINFIELD NE, GRAND RAPIDS, MI 49525 |
| VAN BUREN, ALEXANDRA | 64 LIVINGSTON ST  NO.4, BROOKLYN, NY 11201 |
| VAN BUREN, ARLETTA R | 6168 N WOLCOTT AVE, CHICAGO, IL 60660 |
| VAN DELFT, M ANGELICA | 21250 HAWTHORNE BLVD STE 600, TORRANCE, CA 90503 |
| VAN DELFT, M ANGELICA | PO BOX 5833, SHERMAN OAKS, CA 91413 |
| VAN DUSSELDORP, JON | 3300 N CLIFTON AVE, CHICAGO, IL 60657 |
| VAN DYCK & DURR INC | 213 LAKESHORE DR, PALM HARBOR, FL 34684 |
| VAN DYKE, ADAM W | 236 W WILLOW  NO.4, CHICAGO, IL 60614 |

| Claim Name | Address Information |
|---|---|
| VAN HOOSER, JOHN | 32 MAPLE AVE, FARMINGTON, CT 06032-1717 |
| VAN HOUTRYVE, TOMAS | PO BOX 1376, NORTH FORK, CA 93643 |
| VAN LEUVAN, ANDREW ROBERT | 14 ROCKLAND ST, WETHERSFIELD, CT 06109 |
| VAN PROYEN,GLEN | 5517 C EAST LAKE DR, LISLE, IL 60532 |
| VAN RHEENEN, ERIN | 300 16TH AVE      APT 604, SAN FRANCISCO, CA 94118 |
| VAN RYNBACH, IRIS | 164 KENNEY ST, GLASTONBURY, CT 06033 |
| VAN SANT, MITCHELL | 1300 W BROWARD BLVD, FORT LAUDERDALE, FL 33312 |
| VAN SICKLE, HELENE | 307 HARDING, LIBERTYVILLE, IL 60048 |
| VAN SICKLE, HELENE | 639 DOWNING RD, LIBERTYVILLE, IL 60048 |
| VAN SOEST, PAM | P O BOX 91, GLASTONBURY, CT 06033 |
| VAN WAGNER AERIAL MEDIA LLC | 800 THIRD AVENUE  28TH FLOOR, NEW YORK, NY 10022 |
| VAN WAGNER OUTDOOR | 11829 VENTURA BLVD 2ND FL, STUDIO CITY, CA 91604 |
| VAN WORTEL, JOZEF | 8877 LAUDERDALE CT      UNIT 212F, HUNTINGTON BEACH, CA 92646 |
| VAN ZWIENEN, STEVEN | 14750 SE 28TH ST, MORRISTON, FL 32668 |
| VANACKER, BRAIN | 930 W WINONA      APT 203, CHICAGO, IL 60640 |
| VANCOUVER COLUMBIAN | 701 WEST 8TH STREET,PO BOX 180, VANCOUVER, WA 98666-0180 |
| VANDER DUIM, DIRK | 1055 W CATALPA AVE  APT 208, CHICAGO, IL 60640 |
| VANDERBILT, TOM | 360 COURT STREET      APT 37, BROOKLYN, NY 11231-4351 |
| VANDERWARKER, NINA L | 31 HIGHLAND AVE, EAST HAVEN, CT 06513 |
| VANDEVELDER, PAUL | 2110 NW HAYES, CORVALLIS, OR 97330 |
| VANDOREN, MICHELE | 795 BRIARSTONE RD, BETHLEHEM, PA 18017 |
| VANDUYS, PETER WILLIAM | 2211 SW 98TH TER, FORT LAUDERDALE, FL 33324 |
| VANDYK, CHRISTINE LUCE | 1235 LAKE SYBELIA DR, MAITLAND, FL 32751 |
| VANESSEN, SUE | 8220 BON AIR ROAD, BALTIMORE, MD 21234 |
| VANGUARD GROUP | PO BOX 2900 H14, VALLEY FORGE, PA 19482 |
| VANGUARD MEDIA LLC | 470 MUNDET PLACE, HILLSIDE, NJ 07205 |
| VANHOOSER, SUSAN S | 32 MAPLE AVE, FARMINGTON, CT 06032-1717 |
| VANLINES.COM | 80 BROAD ST STE 1900, NEW YORK, NY 10004 |
| VANOCUR, SANDER | 2626 SYCAMORE CANYON RD, SANTA BARBARA, CA 93108 |
| VANS ENTERPRISES LTD | C/O SPORTS,19109 W WINCHESTER RD, MUNDELEIN, IL 60060 |
| VANWHY, GARY E | 1893 LESLIE ANN LANE, OCOEE, FL 34761 |
| VANZILE, JON | 3740 NE 15 TERRACE, POMPANO BEACH, FL 33064 |
| VARATIO LIMITED | 640 AJAX AVENUE TRADING,ESTATE SLOUGH, ENGLAND, BERKS SL1 4DH,    UNITED KINGDOM |
| VARGAS, CINTHIA | 217 NW 8TH AVENUE #304, HALLANDALE BEACH, FL 33009 |
| VARGAS, DEICI E | 814 HALLOWELL CIRCLE, ORLANDO, FL 32828 |
| VARGAS, JORGE L | 760 CENTER ST, MANCHESTER, CT 06040 |
| VARGAS, OSCAR | 708 BRITTANY O, DELRAY BEACH, FL 33446 |
| VARGAS, VERONICA | 4200 COMMUNITY DRIVE APT 1004, WEST PALM BEACH, FL 33409 |
| VARGAS,MAURICIO | 4652 NW 58TH COURT, TAMARAC, FL 33319 |
| VARIETY ENTERTAINMENT | 2840 K STIRLING RD, HOLLYWOOD, FL 33020 |
| VARIETY ENTERTAINMENT | C/O EDDIE FERNANDEZ,PO BOX 290143, DAVIE, FL 33329 |
| VARIETY ENTERTAINMENT | PO BOX 16507, NORTH HOLLYWOOD, CA 91615-6507 |
| VARKADOS, PATRICIA | 1660 MAIN ST, HELLERTOWN, PA 18055 |
| VARKONY, PAMELA D | 933 N 26TH ST, ALLENTOWN, PA 18104 |
| VARLAND, LAURA | 5752 SANDRINGHAM LN, ROCKFORD, IL 61107 |
| VARNER, WILLIAM | 518 12TH AVE, BETHLEHEM, PA 18018 |
| VARRONE, KEVIN | 1310 MORRIS ST, PHILADELPHIA, PA 19148 |
| VARSANYI, MONICA W | 17 W VERNON AVENUE  NO.624, PHOENIX, AZ 85003 |

| Claim Name | Address Information |
| --- | --- |
| VARTAN, STARRE | 49 TAYLOR AVE, NORWALK, CT 06854 |
| VASCO, ANGELA | 3843 SW 171 TERR, MIRAMAR, FL 33027 |
| VASILE, REBECCA | 3306 AUTUMN CHASE, ELLINGTON, CT 06029 |
| VASNES, BENEDICT J | 128 OLD WATERBURY RD, TERRYVILLE, CT 06786 |
| VASQUEZ GUERRERO, CAMILO | 3650 INVERRARY DR # G 2 X, LAUDERHILL, FL 33319 |
| VASQUEZ, ALEX | 14011 YELLOW WOOD CIR, ORLANDO, FL 32828 |
| VASQUEZ, CARLOS | 14011 YELLOW WOOD CIRCLE, ORLANDO, FL 32828 |
| VASQUEZ, HEVER | 7730 NW 50TH ST     NO. 208, LAUDERHILL, FL 33351 |
| VASQUEZ, MARTIN | 862 B ORIENTA AVE, ALTATOMTE SPRINGS, FL 32701 |
| VASQUEZ, PEDRO L | 5601 SW 12TH ST APT B214, N LAUDERDALE, FL 33068 |
| VASQUEZ, RAUL | BLDG 8 GATE 7,BEI ZHU GAN HUTONG, BEIJING,  100002 CHINA |
| VASQUEZ, RAUL | PO BOX 100600-6732, BEIJING,  100600 CHINA |
| VASQUEZ, ROLANDO A | 66 WEBSTER ST APT 207, HARTFORD, CT 06114 |
| VASSILATOS, JULIA C | 5481 S ELLIS AVE, CHICAGO, IL 60615 |
| VATER, ADRIANA H | 266 MAIN STREET, HUNTINGTON, NY 11743 |
| VAUGHN, EARL | 6238 BURLEIGH ROAD, GLOUCESTER, VA 23061 |
| VAUS, WILLIAM | PO BOX 581, MONTEREY, VA 24465 |
| VAUS, WILLIAM JAMES | PO BOX 581, MONTEREY, VA 24465 |
| VAZQUEZ SR, RAUL A | 341 EAST GRAVES AVE, MONTEREY PARK, CA 91755 |
| VAZQUEZ, DAXARIS Z | 3302 FARRAGUT ST APTNO. 5A, HOLLYWOOD, FL 33021 |
| VAZQUEZ, FELIX | 7 MAY ST  APT NO.405, HARTFORD, CT 06105 |
| VAZQUEZ, JENNIFER | 300 1/2 OLIVER ST, NEWARK, NJ 07105 |
| VAZQUEZ, LUIS | 10125 EASMAR COMMONS BLVD,APT 1411, ORLANDO, FL 32825 |
| VAZQUEZ, MARIA DE LOS ANGELES | 39 FISHER AVE, TUCKAHOE, NY 10707 |
| VAZQUEZ, MICHAEL | PO BOX 1521,OLD CHELSEA STATION, NEW YORK, NY 10113-1521 |
| VAZQUEZ, OLIVER LOYOLA | 1790 ABBEY ROAD NO.204B, WEST PLAM BEACH, FL 33415 |
| VAZQUEZ, RAUL A | 18732 ERVIN LANE, SANTA ANA, CA 92705 |
| VAZQUEZ, ROSIE | 13548 KAMLOOPS ST, ARLETA, CA 91331 |
| VDL NEWS AGENCY CORPORATION | 1927 N NORMANDY, CHICAGO, IL 60707 |
| VDL NEWS AGENCY CORPORATION | ACCT  NO.0141,1927 N NORMANDY, CHICAGO, IL 60707 |
| VEAINS ELDER | 182 HAWKS NEST CIR, MIDDLETOWN, CT 06457-1514 |
| VECCHIO, ANDREA | 11 THE KEEL, EAST ISLIP, NY 11730 |
| VECCHIO, RICCARDO | 233 NORMAN AVE  NO.301, BROOKLYN, NY 11222 |
| VECCHIONE, JULIE | 16 WATERVIEW DR, CENTERPORT, NY 11721 |
| VECIANA SUAREZ, ANA | 10464 SW 128TH TERRACE, MIAMI, FL 33176 |
| VECTREN ENERGY DELIVERY | P.O. BOX 6248,  ACCOUNT NO. 0260012653953927000  INDIANAPOLIS, IN 46206-6248 |
| VEDRAL MOORE, VALERIE A | 4123 DEYO AVENUE, BROOKFIELD, IL 60513 |
| VEGA, ABDIEL | 4841 N GOLDENROD RD     APT B, WINTER PARK, FL 32792 |
| VEGA, CELINA | 4455 SW 153RD AVE, MIRAMAR, FL 33027 |
| VEGA, LEO | 7205 JACARANDA LN, MIAMI LAKES, FL 33014 |
| VEGA, LUIS R | 3264 NW 84 AVE   APT # 631, SUNRISE, FL 33351 |
| VEGA, MARIO | 4455 SW 153 AVE, MIRAMAR, FL 33027 |
| VEGA, MARIO | 4455 SW 153RD AVE, MIRAMAR, FL 33027 |
| VEGA, MICHAEL J | 639 W RIDGE RD, VILLA PARK, IL 60181 |
| VEGA, OMAR | 1205 N ANDREWS AVE, FT LAUDERDALE, FL 33311 |
| VEGA, OSCAR | 641 NEWFIELD AVE, STAMFORD, CT 06902 |
| VEGA, YAMILETTE | 50 DUNMORELAND ST, SPRINGFIELD, MA 01109 |
| VEGA-BELLO,WILBERTO | 755 NW 24TH AVE, MIAMI, FL 33125 |
| VEGRA GMBH | C/O ELENA SCHMITT,4430 NE 24TH TERRACE, LIGHTHOUSE POINT, FL 33064 |

| Claim Name | Address Information |
|---|---|
| VEIGA, CHRISTINA | 1531 N 70TH WAY, PEMBROKE PINES, FL 33024 |
| VEILLEUX, BENJAMIN | 5 WEBSTER RD, ENFIELD, CT 06082 |
| VEILLEUX, MARK | 64 WESTSIDE RD, TORRINGTON, CT 06790 |
| VEIRO-SMITH, JAYME | 370 JEFFERSON DR, APTNO.106, DEERFIELD BEACH, FL 33442 |
| VELA, GLADYS | 16 HOUSTON TERRACE APT NO.7, STAMFORD, CT 06902 |
| VELASQUEZ, ELIANA Z | 24 KENNETH ST 1ST FL, HARTFORD, CT 06114 |
| VELASQUEZ, HENRY | 240 SW 7TH ST APT 12, BOCA RATON, FL 33432 |
| VELASQUEZ, JOSE | 4691 W 133RD ST, HAWTHORNE, CA 90250 |
| VELASQUEZ, JUAN | 12756 NW 13TH ST, SUNRISE, FL 33323 |
| VELASQUEZ, LILIAN L | 20838 ARDMORE CIRCLE, PLAINFIELD, IL 60544 |
| VELASQUEZ, RUBERT | 16440 SOUTH POST RD  # 203, WESTON, FL 33331 |
| VELASQUEZ,HECTOR | 240 LAKEVIEW DR    NO.207, WESTON, FL 33326 |
| VELAZQUEZ, ALLEGRA | 10420 SW 128TH PLACE, MIAMI, FL 33186 |
| VELAZQUEZ, JOSE A | 49 RICHLAND DR, NEWPORT NEWS, VA 23608 |
| VELAZQUEZ, MARYORI | 371 SW 135TH AVE, DAVIE, FL 33325 |
| VELEV, NICHOLAS Z | 20 W 071 97TH ST, LEMONT, IL 60439 |
| VELEZ, BEATRICE | 155 LINDEN ST, NEW BRITAIN, CT 06051 |
| VELEZ, FRANCESCA M | 1613-C  W OAK RIDGE RD, ORLANDO, FL 32809 |
| VELEZ, HECTOR | 42 BAXTER DR, NORWALK, CT 06854 |
| VELEZ, JAIME | 42-15 34 AVE  APT 3H, ASTORIA, NY 11101 |
| VELEZ, RAMON | 54 FORT POINT ST, NORWALK, CT 06855 |
| VELEZ, ROBERTO | 13-17 MORRISON AVE APT 2F, BRONX, NY 10472 |
| VELEZ, ROBERTO | 21-05 BLACKROCK AVE,APT 10, BRONX, NY 10472 |
| VELEZ,EMMA | 5704 N.W. 27TH STREET, MARGATE, FL 33063 |
| VELOCCI, CRISTINA | 78 STILLWELL LANE, WOODBURY, NY 11797 |
| VELOZ, MAURICIO | 136 LAKESHORE DR  APT 311, NORTH PALM BEACH, FL 33408 |
| VELVY, RENOIT | 7017 NW 49TH PL, LAUDERHILL, FL 33319 |
| VENA, JOCELYN | 9 LAIRD PLACE, CLIFFSIDE PARK, NJ 07010 |
| VENABLE LLP | 1800 MERCANTILE BANK & TRUST BLDG,TWO HOPKINS PLAZA, BALTIMORE, MD 21201-2978 |
| VENABLE LLP | PO BOX 630798, BALTIMORE, MD 21263-0798 |
| VENCOM GROUP INC | ATTN LISA OLESKY,8130 LEHIGH AVE, MORTON GROVE, IL 60053 |
| VENEGAS DISTRIBUTION | 3333 SAN FERNANDO RD   NO.3, LOS ANGELES, CA 90065 |
| VENEZ ENTERPRISE INC | 7122 71ST WAY, WEST PALM BEACH, FL 33407 |
| VENICE FAMILY CLINIC | 604 ROSE AVENUE, VENICE, CA 90291 |
| VENIT, CHERYLYNN | 414 FOREST BRIDGE CT, LAUREL, MD 20724 |
| VENTURA COUNTY GREEK FESTIVAL | 400 SKYWAY DR, CAMARILLO, CA 93010 |
| VENTURA COUNTY STAR | P O BOX 79085, CITY OF INDUSTRY, CA 91716-9085 |
| VENTURA COUNTY STAR | 5250 RALSTON STREET, VENTURA, CA 93003 |
| VENTURA COUNTY STAR | ATN MAGGIE BROWNE,CIRC DEPT,5250 RALSTON ST, VENTURA, CA 93003 |
| VENTURA COUNTY STAR | PO BOX 6006, CAMARILLO, IL 93011-6006 |
| VENTURE MEDIA BUYING SERVICES | 2328 W JOPPA RD   STE 700, LUTHERVILLE, MD 21093 |
| VENTURE MEDIA BUYING SERVICES | 2328 W JOPPA RD  NO. 100, LUTHERVILLE, MD 21093 |
| VENTURE MEDIA BUYING SERVICES | 99 RAY ROAD, BALTIMORE, MD 21227 |
| VENTURE PRINTING INC | 6123 AIRWAYS BLVD, CHATTANOOGA, TN 37421 |
| VENTURE PRINTING INC | PO BOX 23923, CHATTANOOGA, TN 37421 |
| VER-A-FAST CORPORATION | 20545 CENTER RIDGE RD SUITE 300, ROCKY RIVER, OH 44116 |
| VERA, AMADO | 49 CLEVELAND ST, ALLENTOWN, PA 18103 |
| VERAFAST | 20545 CENTER RIDGE ROAD, ROCKY RIVER, OH 44116 |
| VERARDI, JOSEPH | 117 COLLINS RD, BRISTOL, CT 06010 |

| Claim Name | Address Information |
| --- | --- |
| VERBA, RONALD | PO BOX 95, PARRYVILLE, PA 18244 |
| VERBUM DEI HIGH SCHOOL WORKSTUDY, INC | 11100 S CENTRAL AVE, LOS ANGELES, CA 90059-1199 |
| VERCEK, DANIEL J | 7384 WINDING LAKE CIR, OVIEDO, FL 32765 |
| VERDI, DEVITO | 111 FIFTH AVE, NEW YORK, NY 10003 |
| VERDIEU, MAUDE | 800 E. CHATELAINE BLVD, DELRAY BEACH, FL 33445 |
| VERGARA, CAMILO JOSE | 535 WEST 110 STREET NO.4G, NEW YORK, NY 10025 |
| VERGARA, JESSICA | 7311 SW 82 ST APT 4, MIAMI, FL 33143 |
| VERGARA, SERGIO | 1211 FAIRLAKE TRACE NO.1413, WESTON, FL 33326 |
| VERGARA,LAZARO | 316 NE 24 STREET, WILTON MANORS, FL 33305 |
| VERGE, CLEMENTINA | 178 CIRCLE DR, TORRINGTON, CT 06790 |
| VERGEYLE, CORINNE | 713 PULASKI ST, BETHLEHEM, PA 18018 |
| VERGIN, JEAN Y | 645 IVES DAIRY ROAD, MIAMI, FL 33179 |
| VERIFIED AUDIT CIRCULATION | 13366 BEACH AVENUE, MARINA DEL RAY, CA 90292 |
| VERIFIED AUDIT CIRCULATION | 517 JACOBY,SUITE A, SAN RAFAEL, CA 94901 |
| VERIFIED AUDIT CIRCULATION | 900 LARKSPUR LANDING CIRCLE   STE 295, LARKSPUR, CA 94939 |
| VERITAS SOFTWARE | PO BOX 1067,FILE 96360, CHARLOTTE, NC 28201-1067 |
| VERITAS SOFTWARE | P O BOX 91936, CHICAGO, IL 60693 |
| VERITAS SOFTWARE | 1098ALTRA AVE, MOUNTAIN VIEW, CA 94043 |
| VERITAS SOFTWARE | ATTN:  DIANE LEVIN,1600 PLYMOUTH STREET, MOUNTAINVIEW, CA 94043 |
| VERITAS SOFTWARE | FILES NO. 73667,PO BOX 60000, SAN FRANCISCO, CA 94160-3667 |
| VERITEXT | ATTN ACCOUNTS RECEIVABLE,5933 W CENTURY BLVD,SUITE 700, LOS ANGELES, CA 90045 |
| VERITEXT | 550 S HOPE STREET  NO.1775, LOS ANGELES, CA 90071 |
| VERITEXT | 3090 BRISTOL ST  SUITE 190, COSTA MESA, CA 92626 |
| VERIZON | PO BOX 12045, TRENTON, NJ 08650-2045 |
| VERIZON | PO BOX 4820, TRENTON, NJ 08650-4820 |
| VERIZON | PO BOX 4832, TRENTON, NJ 08650-4832 |
| VERIZON | P.O. BOX 4832,  ACCOUNT NO. 202M55-1912-291  TRENTON, NJ 08650-4832 |
| VERIZON | P.O. BOX 4832,  ACCOUNT NO. 202M55-3207-987  TRENTON, NJ 08650-4832 |
| VERIZON | P.O. BOX 4832,  ACCOUNT NO. 215M55-4230-011  TRENTON, NJ 08650-4832 |
| VERIZON | P.O. BOX 4832,  ACCOUNT NO. 410M55-0780-745  TRENTON, NJ 08650-4832 |
| VERIZON | P.O. BOX 4832,  ACCOUNT NO. 202M55-0513-160  TRENTON, NJ 08650-4832 |
| VERIZON | PO BOX 4833, TRENTON, NJ 08650-4833 |
| VERIZON | PO BOX 4836, TRENTON, NJ 08650-4836 |
| VERIZON | PO BOX 4861, TRENTON, NJ 08650-4861 |
| VERIZON | 210 W 18TH ST, NEW YORK, NY 10011 |
| VERIZON | PO BOX 28001, LEHIGH VALLEY, PA 18002 |
| VERIZON | PO BOX 28000, LEHIGH VLY, PA 18002-8000 |
| VERIZON | P.O. BOX 28000,  ACCOUNT NO. 717-085-9920-81237Y  LEHIGH VALLEY, PA 18002-8000 |
| VERIZON | P.O. BOX 28000,  ACCOUNT NO. 717-233-1195-96717Y  LEHIGH VALLEY, PA 18002-8000 |
| VERIZON | P.O. BOX 28000,  ACCOUNT NO. 717-233-5500-87168Y  LEHIGH VALLEY, PA 18002-8000 |
| VERIZON | P.O. BOX 28000,  ACCOUNT NO. 717-233-6003-15395Y  LEHIGH VALLEY, PA 18002-8000 |
| VERIZON | P.O. BOX 28000,  ACCOUNT NO. 717-855-1025-55571Y  LEHIGH VALLEY, PA 18002-8000 |
| VERIZON | P.O. BOX 28000,  ACCOUNT NO. 717-290-7425-41502Y  LEHIGH VALLEY, PA 18002-8000 |
| VERIZON | PO BOX 28002, LEHIGH VLY, PA 18002-8002 |
| VERIZON | PO BOX 28003, LEHIGH VALLEY, PA 18002-8003 |
| VERIZON | PO BOX 28007, LEHIGH VALLEY, PA 18002-8007 |
| VERIZON | PO BOX 15023, WORCESTER, MA 01615 |
| VERIZON | PO BOX 15150, WORCESTER, MA 01615-0150 |
| VERIZON | PO BOX 1, WORCESTER, MA 01654-0001 |

| Claim Name | Address Information |
|---|---|
| VERIZON | ATTN ROSEMARIE SURENTO,11 WARDS LANE    FLNO.1 RM EPU, MENANDS, NY 12204 |
| VERIZON | PO BOX 15026, ALBANY, NY 12212-5026 |
| VERIZON | PO BOX 15071, ALBANY, NY 12212-5071 |
| VERIZON | PO BOX 15124, ALBANY, NY 12212-5124 |
| VERIZON | P.O. BOX 15124,  ACCOUNT NO. 212-563-6265-138740  ALBANY, NY 12212-5124 |
| VERIZON | P.O. BOX 15124,  ACCOUNT NO. 718-381-6000-959-22-  ALBANY, NY 12212-5124 |
| VERIZON | PO BOX 1100, ALBANY, NY 12250-0001 |
| VERIZON | STRAWBERRY SQUARE,12TH FLOOR,ATTN REPUBLICAN NATL CONVENTION, HARRISBURG, PA 17101 |
| VERIZON | VERIZON TELEPRODUCTS,PO BOX 8538-635, PHILADELPHIA, PA 19171 |
| VERIZON | PO BOX 8585, PHILADELPHIA, PA 19173-0001 |
| VERIZON | P.O. BOX 408, COCKEYSVILLE, MD 21030 |
| VERIZON | PO BOX 60, COCKEYSVILLE, MD 21030 |
| VERIZON | PO BOX 64268, BALTIMORE, MD 21264-4268 |
| VERIZON | PO BOX 64498, BALTIMORE, MD 21264-4498 |
| VERIZON | PO BOX 64809, BALTIMORE, MD 21264-4809 |
| VERIZON | PO BOX 64872, BALTIMORE, MD 21264-4872 |
| VERIZON | P O BOX 646, BALTIMORE, MD 21265 |
| VERIZON | P.O. BOX 646, BALTIMORE, MD 21265-0646 |
| VERIZON | P.O. BOX 17398, BALTIMORE, MD 21297-0429 |
| VERIZON | P.O. BOX 17577, BALTIMORE, MD 21297-0513 |
| VERIZON | PO BOX 37200, BALTIMORE, MD 21297-3200 |
| VERIZON | CABS,PO BOX 37205, BALTIMORE, MD 21297-3205 |
| VERIZON | ELECTRONIC SERVICE SPECIALIST,N92 W14612 ANTHONY DRIVE, MENOMONEE FALLS, WI 53051 |
| VERIZON | PO BOX 660720, DALLAS, TX 75266-0720 |
| VERIZON | P.O. BOX 660720,  ACCOUNT NO. 000011444509-11Y  DALLAS, TX 75266-0720 |
| VERIZON | P.O. BOX 660720,  ACCOUNT NO. 000012155221-01Y  DALLAS, TX 75266-0720 |
| VERIZON | P.O. BOX 660720,  ACCOUNT NO. 000014179674-84Y  DALLAS, TX 75266-0720 |
| VERIZON | P.O. BOX 660720,  ACCOUNT NO. 000014180763-68Y  DALLAS, TX 75266-0720 |
| VERIZON | P.O. BOX 660720,  ACCOUNT NO. 000014230601-83Y  DALLAS, TX 75266-0720 |
| VERIZON | P.O. BOX 660720,  ACCOUNT NO. 000015769106-48Y  DALLAS, TX 75266-0720 |
| VERIZON | P.O. BOX 660720,  ACCOUNT NO. 000015789199-51Y  DALLAS, TX 75266-0720 |
| VERIZON | P.O. BOX 660720,  ACCOUNT NO. 000017813501-84Y  DALLAS, TX 75266-0720 |
| VERIZON | P.O. BOX 660720,  ACCOUNT NO. 000017887249-51Y  DALLAS, TX 75266-0720 |
| VERIZON | P.O. BOX 660720,  ACCOUNT NO. 000017920157-92Y  DALLAS, TX 75266-0720 |
| VERIZON | P.O. BOX 660720,  ACCOUNT NO. 000019240212-13Y  DALLAS, TX 75266-0720 |
| VERIZON | P.O. BOX 660720,  ACCOUNT NO. 000048630926-33Y  DALLAS, TX 75266-0720 |
| VERIZON | P.O. BOX 660720,  ACCOUNT NO. 000048982706-34Y  DALLAS, TX 75266-0720 |
| VERIZON | P.O. BOX 660720,  ACCOUNT NO. 000130695250-21Y  DALLAS, TX 75266-0720 |
| VERIZON | P.O. BOX 660720,  ACCOUNT NO. 000130696994-89Y  DALLAS, TX 75266-0720 |
| VERIZON | P.O. BOX 660720,  ACCOUNT NO. 000770235381-90Y  DALLAS, TX 75266-0720 |
| VERIZON | P.O. BOX 660720,  ACCOUNT NO. 000790520328-22Y  DALLAS, TX 75266-0720 |
| VERIZON | P.O. BOX 660720,  ACCOUNT NO. 000851361172-65Y  DALLAS, TX 75266-0720 |
| VERIZON | P.O. BOX 660720,  ACCOUNT NO. 000851829536-88Y  DALLAS, TX 75266-0720 |
| VERIZON | P.O. BOX 660720,  ACCOUNT NO. 2150197690603-45Y  DALLAS, TX 75266-0720 |
| VERIZON | P.O. BOX 660720,  ACCOUNT NO. 2151978086885-14Y  DALLAS, TX 75266-0720 |
| VERIZON | P.O. BOX 660720,  ACCOUNT NO. 000016316346-21Y  DALLAS, TX 75266-0720 |
| VERIZON | PO BOX 660748, DALLAS, TX 75266-0748 |

| Claim Name | Address Information |
|---|---|
| VERIZON | P.O. BOX 920041,  ACCOUNT NO. 10-8817-2861402865-0  DALLAS, TX 75392-0041 |
| VERIZON | P.O. BOX 9688,  ACCOUNT NO. '01-1727-11180814460  MISSION HILLS, CA 91346-9688 |
| VERIZON | P.O. BOX 9688,  ACCOUNT NO. 01-1746-1126349429-0  MISSION HILLS, CA 91346-9688 |
| VERIZON | P.O. BOX 9688,  ACCOUNT NO. 01-1874-1126372501-0  MISSION HILLS, CA 91346-9688 |
| VERIZON | P.O. BOX 9688,  ACCOUNT NO. 01-1875-1111429987-0  MISSION HILLS, CA 91346-9688 |
| VERIZON | P.O. BOX 9688,  ACCOUNT NO. 01-2832-1183267053-0  MISSION HILLS, CA 91346-9688 |
| VERIZON | P.O. BOX 9688,  ACCOUNT NO. 01-2832-1251093353-0  MISSION HILLS, CA 91346-9688 |
| VERIZON | P.O. BOX 9688,  ACCOUNT NO. 45-4410-3920329422-0  MISSION HILLS, CA 91346-9688 |
| VERIZON | P.O. BOX 9688,  ACCOUNT NO. 01-2857-1198438097-0  MISSION HILLS, CA 91346-9688 |
| VERIZON BUSINESS SERVICES INC | PAYMENT PROCESSING CENTER,PO BOX 85080, RICHMOND, VA 23285-4100 |
| VERIZON BUSINESS SERVICES INC | PO BOX 371322, PITTSBURGH, PA 15250-7322 |
| VERIZON BUSINESS SERVICES INC | PO BOX 371392, PITTSBURGH, PA 15250-7392 |
| VERIZON BUSINESS SERVICES INC | PO BOX 96022, CHARLOTTE, NC 28296-0022 |
| VERIZON BUSINESS SERVICES INC | PO BOX 96023, CHARLOTTE, NC 28296-0023 |
| VERIZON BUSINESS SERVICES INC | PO BOX 600670, JACKSONVILLE, FL 32260-0670 |
| VERIZON BUSINESS SERVICES INC | PO BOX 856053, LOUISVILLE, KY 40285 |
| VERIZON BUSINESS SERVICES INC | PO BOX 856059, LOUISVILLE, KY 40285-6059 |
| VERIZON BUSINESS SERVICES INC | 205 N MICHIGAN AVE      9TH FLR, CHICAGO, IL 60601 |
| VERIZON BUSINESS SERVICES INC | 23235 NETWORK PLACE, CHICAGO, IL 60673-1232 |
| VERIZON BUSINESS SERVICES INC | 27117 NETWORK PL, CHICAGO, IL 60673-1271 |
| VERIZON BUSINESS SERVICES INC | PO BOX 93825, CHICAGO, IL 60673-3825 |
| VERIZON BUSINESS SERVICES INC | MCI RESIDENTIAL SERVICE,PO BOX 17890, DENVER, CO 80217-0890 |
| VERIZON BUSINESS SERVICES INC | PO BOX 100233, PASADENA, CA 91189-0233 |
| VERIZON CALIFORNIA | PRIMELINK SERVICES,3632 ROXBORO RD, DURHAM, NC 27704 |
| VERIZON CALIFORNIA | PO BOX 101687, ATLANTA, GA 30392-1687 |
| VERIZON CALIFORNIA | PO BOX 6050, INGLEWOOD, CA 90312-6050 |
| VERIZON CALIFORNIA | PAYMENT PROCESSING,PO BOX 30001, INGLEWOOD, CA 90313-0001 |
| VERIZON CALIFORNIA | PO BOX 30001, INGLEWOOD, CA 90313-0001 |
| VERIZON CALIFORNIA | PO BOX 9688, MISSION HILLS, CA 91346-9688 |
| VERIZON FLORIDA | P O BOX 920041, DALLAS, TX 75392-0041 |
| VERIZON FLORIDA INC | PO BOX 920041, DALLAS, TX 75392-0041 |
| VERIZON MARYLAND | PO BOX 17577, BALTIMORE, MD 21297-0513 |
| VERIZON MARYLAND | PO BOX 17464, BALTIMORE, MD 21297-1464 |
| VERIZON NORTH | PO BOX 101687, ATLANTA, GA 30392-1687 |
| VERIZON NORTH | PO BOX 31122, TAMPA, FL 33631-3122 |
| VERIZON NORTH | PO BOX 630041, DALLAS, TX 75263-0041 |
| VERIZON NORTH | PO BOX 920041, DALLAS, TX 75392-0041 |
| VERIZON SOUTHWEST INC | PO BOX 920041, DALLAS, TX 75392 |
| VERIZON WIRELESS | PO BOX 489, NEWARK, NJ 07010-0489 |
| VERIZON WIRELESS | PO BOX 408, NEWARK, NJ 07101-0408 |
| VERIZON WIRELESS | P O BOX 489, NEWARK, NJ 07101-0489 |
| VERIZON WIRELESS | 180 WASHINGTON VALLEY RD, BEDMINISTER, NJ 07921 |
| VERIZON WIRELESS | 1660 WALT WHITMAN RD, MELVILLE, NY 11747 |
| VERIZON WIRELESS | PO BOX 25505, LEHIGH VALLEY, PA 18002-5505 |
| VERIZON WIRELESS | PO BOX 25506, LEHIGH VALLEY, PA 18002-5506 |
| VERIZON WIRELESS | PO BOX 28007, LEHIGH VALLEY, PA 18002-8007 |
| VERIZON WIRELESS | 52 E SWEDEFORD RD, FRAZER, PA 19355 |
| VERIZON WIRELESS | PO BOX 15062, ALBANY, NY 12212 |
| VERIZON WIRELESS | PO BOX 15124, ALBANY, NY 12212-5124 |

| Claim Name | Address Information |
|---|---|
| VERIZON WIRELESS | PO BOX 1100, ALBANY, NY 12250 |
| VERIZON WIRELESS | PO BOX 41556, PHILADELPHIA, PA 19101-1556 |
| VERIZON WIRELESS | PO BOX 828419, PHILADELPHIA, PA 19182-8419 |
| VERIZON WIRELESS | PO BOX 64268, BALTIMORE, MD 21264-4268 |
| VERIZON WIRELESS | P O BOX 64498, BALTIMORE, MD 21264-4498 |
| VERIZON WIRELESS | P O BOX 64754, BALTIMORE, MD 21264-4754 |
| VERIZON WIRELESS | PO BOX 64927, BALTIMORE, MD 21264-4927 |
| VERIZON WIRELESS | PO BOX 17464, BALTIMORE, MD 21297-1464 |
| VERIZON WIRELESS | 200 ALLEGHENY DRIVE, WARRENDALE, PA 15086 |
| VERIZON WIRELESS | ATTN: JODY LEVY,1515 E WOODFIELD RD, SCHAUMBURG, IL 60173 |
| VERIZON WIRELESS | GREAT LAKES,PO BOX 790292, ST LOUIS, MO 63179-0292 |
| VERIZON WIRELESS | PO BOX 790406, ST LOUIS, MO 63179-0406 |
| VERIZON WIRELESS | PO BOX 630062, DALLAS, TX 75263-0062 |
| VERIZON WIRELESS | PO BOX 650457, DALLAS, TX 75265-0457 |
| VERIZON WIRELESS | PO BOX 660108, DALLAS, TX 75266-0108 |
| VERIZON WIRELESS | PO BOX 660652, DALLAS, TX 75266-0652 |
| VERIZON WIRELESS | SERVICES,PO BOX 672038, DALLAS, TX 75267-2038 |
| VERIZON WIRELESS | PO BOX 60170, LOS ANGELES, CA 90060-0170 |
| VERIZON WIRELESS | PO BOX 30001, INGLEWOOD, CA 90313-0001 |
| VERIZON WIRELESS | PO BOX 2210, INGLEWOOD, CA 90313-2210 |
| VERIZON WIRELESS | PO BOX 5321, INGLEWOOD, CA 90313-5321 |
| VERIZON WIRELESS | PO BOX 8536, INGLEWOOD, CA 90313-8536 |
| VERIZON WIRELESS | PO BOX 9622, MISSION HILLS, CA 91346-9622 |
| VERIZON WIRELESS | BLDG E3 INVENTORY ACCOUNTING,15505 SAND CANYON AVE,ATTN EQUIP SALES, IRVINE, CA 92618 |
| VERIZON WIRELESS | LOS ANGELES SMSA LIMITED PARTNERSHI,15505 SAND CANYON AVENUE,BLDG E3 INVENTORY ACCOUTING, IRVINE, CA 92618 |
| VERIZON WIRELESS | LOS ANGELES SMSA LIMITED PARTNERSHI,PO BOX 19603, IRVINE, CA 92623-9603 |
| VERON, CONNY M | 322 S BURNABY DRIVE, GLENDORA, CA 91741 |
| VERON, JORGE I | 7627 ARCHIBALD AVE, RANCHO CUCAMONGA, CA 91730 |
| VERONICA'S SPECIAL SERVICES CO | 9002 NW 23 ST., CORAL SPRINGS, FL 33065 |
| VERRET, JOHN WALLACE | 107 CANDLESTICK LANE, LAFAYETTE, LA 70507 |
| VERRIER, JUSTIN | 892 MATIANUCK AVE, WINDSOR, CT 06095 |
| VERSATILE CARD TECHNOLOGY | 5200 THATCHER RD, DOWNERS GROVE, IL 60515-4053 |
| VERSATILE CARD TECHNOLOGY | 6601 EAGLE WAY, CHICAGO, IL 60678-1066 |
| VERSATILE SERVICES LLC | 50 EAST PALISADE AVE  STE 111, ENGLEWOOD, NJ 07631 |
| VERTICAL SYSTEMS INCORPORATE | 12035 CHANDLER DR, WALTON, KY 41094-9663 |
| VERTICAL SYSTEMS INCORPORATE | 12035 CHANDLER DRIVE,JACK OR BILL SCOVA, WALTON, KY 41094-9663 |
| VERTIS INC | 250 W PRATT ST 18TH FLR, BALTIMORE, MD 21202 |
| VERTIS INC | BANK OF AMERICA LOCKBOX 65789,VERTIS INC,101 NORTH TYRON ST 5TH FL, CHARLOTTE, NC 28265 |
| VERTIS INC | PO BOX 65789, CHARLOTTE, NC 28265-0789 |
| VERTIS INC | VERTIS MEDIA & MARKETING SERVICES,BANK OF AMERICA  3RD FLR  NO.277898,6000 FELDWOOD RD, COLLEGE PARK, GA 30349 |
| VERTIS INC | PO BOX 403217, ATLANTA, GA 30384-3217 |
| VERTIS INC | PO BOX 404555, ATLANTA, GA 30384-4555 |
| VERTIS INC | 2010 WESTRIDGE DRIVE,ATTN JANIE HICKS, IRVING, TX 75038 |
| VERTIS INC | PO BOX 844167, DALLAS, TX 75284-4167 |
| VERTIS INC | ADVERTISING PRODUCTION SVCS,PO BOX 846107, DALLAS, TX 75284-6107 |
| VERTIS MEDIA MARKETING SRV | 21 CORPORATE DR    NO.A, CLIFTON PARK, NY 12065-8642 |

| Claim Name | Address Information |
|---|---|
| VERTIS MEDIA MARKETING SRV | 21 CORPORATED DR NO A, CLIFTON PARK, NY 12065-8642 |
| VERTUS, JACQUES | 630 SW 28TH DR, FORT LAUDERDALE, FL 33312 |
| VERVILLE, KATHY | 339 49TH STREET, NEWPORT NEWS, VA 23607 |
| VERY SPECIAL EVENTS | 11440 W BERNARDO CT  SUITE 168, SAN DIEGO, CA 92127 |
| VESELKA, JOICE | 400 MERLIN WAY, TALLAHASSEE, FL 32301 |
| VESPA, MATTHEW | 400 DOLORES STREET  NO.4, SAN FRANCISCO, CA 94110 |
| VEST, DIANE | 4421 POPLAR AVENUE, BALTIMORE, MD 21227 |
| VEST, JAKE | 2951 WESTGATE DR, EUSTIS, FL 32726 |
| VEST, JAKE | 633 N ORANGE AVE,C/O ORLANDO SENTINEL, ORLANDO, FL 32801 |
| VEST, LISA M | 3700 PREAMBLE LANE    NO.A, YORKTOWN, VA 23692 |
| VEST, TRAVUS | 359 EAST HILL ST, WABASH, IN 46992 |
| VESTAL, EVELYN JOY | 335 CAMDEN N, WEST PALM BEACH, FL 33417 |
| VGS TV NEWS | 180 RIVERSIDE BLVD 3B, NEW YORK, NY 10069 |
| VIA NEWS SERVICE INC | 29 HIGH PLACE, FREEPORT, NY 11520 |
| VIACOM ENTERPRISES | DOMESTIC SALES SERVICE,1515 BROADWAY, NEW YORK, NY 10019 |
| VIACOM ENTERPRISES | C/O PARAMOUNT PICTURES,5555 MELROSE AVE, LOS ANGELES, CA 90038 |
| VIACOM ENTERPRISES | ATTN: USAGE,12001 VENTURA PLACE,6TH FLOOR, STUDIO CITY, CA 91604 |
| VIAL, CHRISTIAN | 302 S 15TH ST        APT T-14, ALLENTOWN, PA 18102 |
| VIANA, CELIO F | 106 OAKWOOD AVE    NO.T3, WEST HARTFORD, CT 06119 |
| VIATEL ENTERPRISES | 42 FIELDSTONE ROAD, STAMFORD, CT 06902 |
| VIBES MEDIA LLC | 205 W WACKER DR      STE 1950, CHICAGO, IL 60606 |
| VIBES MEDIA LLC | 205 W WACKER DRIVE  SUITE 2300, CHICAGO, IL 60606 |
| VICARIO JR, JACK R | 440 HARBOR WINDS CT, WINTER SPRINGS, FL 32708 |
| VICENTE,MARLON J | 409 GULFSTREAM CT, HALLANDALE, FL 33009 |
| VICHENGRAD, KIRK | 6565 FOUNTAIN AVE  APT 21, HOLLYWOOD, CA 90028 |
| VICKERS JR, LONNIE JEROME | 1264 W 30TH STREET APT 3, WEST PALM BEACH, FL 33404 |
| VICKI GERSON & ASSOCIATES | 2978 ACORN LANE, NORTHBROOK, IL 60062 |
| VICTOR, GERARD | 501 SW 38TH TERRACE, FT. LAUDERDALE, FL 33312 |
| VICTORIA ADVOCATE | PO BOX 1518, VICTORIA, TX 77901 |
| VICTORIAN INSTITUTE OF SPORT | OLYMPIC PARK  OLYMPIC BLVD, MELBOURNE, VIC,  3000 AUSTRALIA |
| VICTORIAN INSTITUTE OF SPORT | PO BOX 12608 ABECKETT ST, MELBOURNE, VIC,  8006 AUSTRALIA |
| VICTORY OUTREACH | 84-23 55TH AVE, ELMHURST, NY 11373 |
| VICTORY TELEVISION | 1001 FRANKLIN AVENUE,SUITE 303, GARDEN CITY, NY 11530 |
| VICTORY, WILLIAM | 123 FALLS RD, MOODUS, CT 06469 |
| VIDAL, MIROSLAV | 51 GIVENS AVE, STAMFORD, CT 06902 |
| VIDAL,CLAUDIO | 6031 BOCA COLONY DRIVE,NO.422, BOCA RATON, FL 33433 |
| VIDALES, ALEX | 111 RIVERMONT DR      APT 27, NEWPORT NEWS, VA 23601 |
| VIDAURRE, JOSE | 3761 SW 46 AVE, HOLLYWOOD, FL 33023 |
| VIDAURRE, JOSE | 21001 N W 27 AVE, MIAMI, FL 33056 |
| VIDEO & SOUND SERVICE INC | 40 W LAKE ST, NORTHLAKE, IL 60164 |
| VIDEO GROUP | 2104 ROYAL DOMINION CT, ARLINGTON, TX 76006 |
| VIDEO POST & TRANSFER | 2727 INWOOD RD, DALLAS, TX 75235 |
| VIDEO POST & TRANSFER | HOTHAUS CREATIVE,2727 INWOOD ROAD, DALLAS, TX 75235 |
| VIDEOJET SYSTEMS INTERNATIONAL | 1500 MITTEL BLVD, WOOD DALE, IL 60191 |
| VIDEOJET SYSTEMS INTERNATIONAL | PO BOX 93170,ATTN ACCOUNTS RECEIVABLE, CHICAGO, IL 60673-3170 |
| VIDEOJET SYSTEMS INTERNATIONAL | ATTN  ACCOUNTS RECEIVABLE,12113 COLLECTION CENTER DR, CHICAGO, IL 60693 |
| VIDLIT PRODUCTIONS LLC | 1158 26TH STREET  NO.873, SANTA MONICA, CA 90403 |
| VIDONYA, WILLIAM | 2430 WINSTON RD, BETHLEHEM, PA 18017 |
| VIEIRA, NELSON | 1303 SW 48TH TERR, DEERFIELD BEACH, FL 33442 |

| Claim Name | Address Information |
|---|---|
| VIELOT, DOMINIQUE | 92 ABBY HOLLOW DR, APOPKA, FL 32712 |
| VIERA, INES | 6100 18TH STREET SOUTH, WEST PALM BEACH, FL 33415 |
| VIEW DESIGN STUDIO | 1200 N OLIVE DR    STE 105, LOS ANGELES, CA 90069 |
| VIGIL SECURITY & INVESTIGATIONS INC | 4607 LAKEVIEW CYN RD  NO.431, WESTLAKE VILLAGE, CA 91361 |
| VIGNOLI, MARGARITA | 320 MACGREGOR ROAD, WINTER SPRINGS, FL 32708 |
| VIGUE, LINDSAY BETH | 1083 JEROME AVE, BRISTOL, CT 06010 |
| VII PHOTO AGENCY LLC | 2417 MCKINLEY AVE, VENICE, CA 90291 |
| VII PHOTO AGENCY LLC | 920 ABBOT KINNEY BLVD, VENICE, CA 90291 |
| VIKING INSULATION COMPANY | 3014 FLOYD STREET, BURBANK, CA 91504 |
| VILLA DISTRIBUTORS INC | 175-15 68TH AVE, FRESH MEADOWS, NY 11365 |
| VILLACORTE, OBEYMAR | 1018 COSTA MESA LANE, KISSIMMEE, FL 34744 |
| VILLAFANE, VERONICA | 600 N ISABEL ST  NO.1, GLENDALE, CA 91206 |
| VILLAGE AT LAKEVIEW NEIGHBORHOOD | NETWORK COMMUNITY CENTER,833 FISHERMAN LN, EDGEWOOD, MD 21040 |
| VILLAGE GREEN COMMUNICATION | 30833 NORTHWESTERN HWY    STE 300, FARMINGTON HILLS, MI 48334-2583 |
| VILLAGE OF ADDISON | 1 FRIENSHIP PLAZA,  ACCOUNT NO. 14158001  ADDISON, IL 60101-2786 |
| VILLAGE OF ARLINGTON HEIGHTS | 33 S. ARLINGTON HEIGHTS RD.,  ACCOUNT NO. 14843103166  ARLINGTON HEIGHTS, IL 60005 |
| VILLAGE OF ELKGROVE | C/O DIRECTOR OF FINANCE,901 WELLINGTON AVENUE, ELK GROVE VILLAGE, IL 60007-3499 |
| VILLAGE OF FOREST PARK | 517 DES PLAINES AVE.,  ACCOUNT NO. 001498000  FOREST PARK, IL 60130 |
| VILLAGE OF FRANKLIN PARK | 9500 W. BELMONT AVE.,  ACCOUNT NO. 015799000  FRANKLIN PARK, IL 60131 |
| VILLAGE OF LAKE ZURICH | 70 E. MAIN ST.,  ACCOUNT NO. 00637600  LAKE ZURICH, IL 60047-2416 |
| VILLAGE OF LISLE | 925 BURLINGTON AVE, LISLE, IL 60532-1889 |
| VILLAGE OF ORLAND PARK | 31 S PROSPECT, ROSELLE, IL 60172 |
| VILLAGE OF ORLAND PARK | WATER & SEWER FUND,P O BOX 426, ORLAND PARK, IL 60462-0426 |
| VILLAGE OF ORLAND PARK | 14700 SOUTH RAVINIA AVE, ORLAND PARK, IL 60462-3167 |
| VILLAGE OF ORLAND PARK | PO BOX 88060,  ACCOUNT NO. 673959196  CHICAGO, IL 60680-1060 |
| VILLAGE OF PARK FOREST | 350 VICTORY,  ACCOUNT NO. 047702330000  PARK FOREST, IL 60466 |
| VILLAGE OF ROCKDALE | 79 MOEN AVE.,  ACCOUNT NO. 0000908700  ROCKDALE, IL 60436 |
| VILLAGE OF ROMEOVILLE | 13 MONTROSE DR.,  ACCOUNT NO. 600818700001  ROMEOVILLE, IL 60446 |
| VILLAGE OF SCHAUMBURG | P.O. BOX 5919,  ACCOUNT NO. 20214252212  CAROL STREAM, IL 60197-5919 |
| VILLAGE OF SOUTH HOLLAND | 16226 WAUSAU AVE.,  ACCOUNT NO. 0100145000  SOUTH HOLLAND, IL 60473 |
| VILLAGE OF SUGAR GROVE | 10 MUNICIPAL DRIVE,  ACCOUNT NO. 025100029601  SUGAR GROVE, IL 60554 |
| VILLAGE OF TINLEY PARK | 16250 S. OAK PARK AVE.,  ACCOUNT NO. 004224002  TINLEY PARK, IL 60477-1628 |
| VILLAGE OF TINLEY PARK | 16250 S. OAK PARK AVE.,  ACCOUNT NO. 009860001  TINLEY PARK, IL 60477-1628 |
| VILLAGE VIDEO PRODUCTIONS INC | 107 ALDER STREET, WEST BABYLON, NY 11704-1001 |
| VILLAGRA, GUSTAVO | 97 BRUSSELS AVE, WETHERSFIELD, CT 06109-2190 |
| VILLALBA, GLADIZ | 37 NW 109TH AVE, MIAMI, FL 33172 |
| VILLALOBOS, ROLANDO | 65 DEERFIELD AVE APT NO.2, HARTFORD, CT 06112 |
| VILLAMIL, YARIELA | 7580 STIRLING RD V 207, DAVIE, FL 33024 |
| VILLANI, MICHAEL LOUIS | 3419 VIA LIDO    NO.151, NEWPORT BEACH, CA 92663 |
| VILLANUEVA,MARIA ELENA | 1725 W 60TH STREET APT 123, HIALEAH, FL 33012 |
| VILLASANTE, SANDRA V | 2120 ST MARTEEN COURT, KISSIMMEE, FL 34741 |
| VILLASENOR, VERONICA | 11350 HUNNEWELL AVE, LAKE VIEW TERRACE, CA 91342 |
| VILLAVERDE, MANUEL | 22704 VISTAWOOD WAY, BOCA RATON, FL 33428 |
| VILLEGAS, FELIZA D | 207 POINTER CIR  APT 2, NEWPORT NEWS, VA 23602 |
| VILLEGAS, FREDDY R | 3857 N OAK PARK AVE, CHICAGO, IL 60634 |
| VILLEGAS, FREDDY R | ACCTNO.0277,3857 N OAK PARK AVE, CHICAGO, IL 60634 |
| VILLEGAS, VICENT | 620 NE 24TH ST, POMPANO BEACH, FL 33064 |

| Claim Name | Address Information |
|---|---|
| VILLOTA, ORLANDO | 909 ALBERTVILLE CT, KISSIMMEE, FL 34759 |
| VILLOTE, MARICELA | 578 PINEHURST COVE, KISSIMMEE, FL 34759 |
| VINAS, VALENTINA | 556 BITTERWOOD COURT, KISSIMMEE, FL 34743 |
| VINCENCH, ROBERT R | 907 3RD STREET, WEST BABYLON, NY 11704 |
| VINCENT PRINTING COM | PO BOX 1000,DEPT 173, MEMPHIS, TN 38148 |
| VINCENT PUBLISHING LLC | 3560 MILLIKIN CT, COLUMBUS, OH 43229 |
| VINCENT PUBLISHING LLC | PO BOX 1000 DEPT 173, MEMPHIS, TN 38148 |
| VINCENT, DANIEL | 118 SE 8TH STREET, DELRAY BEACH, FL 33483 |
| VINCENT, NORAH | 192 AVENUE B,NO.4B, NEW YORK, NY 10009 |
| VINCENT, NORAH | 134 S MAIN ST, YARDLEY, PA 19067 |
| VINCENTELLI, ELISABETH | PO BOX 258, NEW YORK, NY 10009 |
| VINCENTI, BERNADINE | 303 WEST LANE, CHURCHVILLE, MD 21028 |
| VINCIGUERRA, THOMAS J | 85 HAYES STREET, GARDEN CITY, NY 11530 |
| VINCOR LTD | 5652 W MONEE MANHATTAN ROAD, MONEE, IL 60449 |
| VINCOR LTD | PO BOX 538 5652 MONEE MANHATTAN RD, MONEE, IL 60449 |
| VINDICATOR PRINTING CO INC | PO  BOX 780, YOUNGSTOWN, OH 44501-0780 |
| VINGOE, DONNA | 1076 FIRST AVE, HELLERTOWN, PA 18055 |
| VINNICK, JEFF | 4056 WEST 29TH AVE, VANCOUVER, BC V6S 1V5 CA |
| VINOGRAD, CASSANDRA | 4800 CONGRESS ST, FAIRFIELD, CT 06824 |
| VINSON, BRETT C | 10236 BOCA ENTRADA BLVD.,APT 228, BOCA RATON, FL 33428 |
| VINTEN INC | PO BOX 752025, CHARLOTTE, NC 28275 |
| VINUEZA, VIRGINIA A | 15001 SW 76TH CT, MIAMI, FL 33158 |
| VIO INCORPORATED | DBA ADSEND,PO BOX 30619, NEWARK, NJ 07188-0619 |
| VIO INCORPORATED | 101 INTERCHANGE PLAZA  SUITE 102, CRANBURY, NJ 08512 |
| VIOLA, RICHARD | 490 A NW 17TH PLACE, FORT LAUDERDALE, FL 33311 |
| VIOLETTE, DELMAR | 49 WILLOW GLEN DR, COVENTRY, CT 06238-3248 |
| VIOLI, VINCENT | 377 E GARDEN COVE CIR, DAVIE, FL 33325 |
| VIORST, MILTON | 3432 ASHLEY TERRACE NW, WASHINGTON, DC 20008 |
| VIP TRANSPORT INC | 2703 WARDLOW ROAD, CORONA, CA 92882 |
| VIPER ROOM | 8852 W SUNSET BLVD, WEST HOLLYWOOD, CA 90068 |
| VIPER ROOM | 8852 W SUNSET BLVD, WEST HOLLYWOOD, CA 90069 |
| VIQUEZ, MARC | 7870 MUSKET ST      APT A, INDIANAPOLIS, IN 46256 |
| VIRGINIA CABLE TELECOMMUNICATION | 1001 EAST BROAD ST STE 210, RICHMOND, VA 23219 |
| VIRGINIA COALITION FOR OPEN GOVERNMENT | 11529 NUCKOLS RD, GLEN ALLEN, VA 23059 |
| VIRGINIA COALITION FOR OPEN GOVERNMENT | 1529 NUCKOLS RD, GLEN ALLEN, VA 23059 |
| VIRGINIA COALITION FOR OPEN GOVERNMENT | PO BOX 3094, ROANOKE, VA 24051 |
| VIRGINIA DEPARTMENT OF | PO BOX 1777, RICHMOND, VA 23214-1777 |
| VIRGINIA DEPARTMENT OF | P O BOX 1278, RICHMOND, VA 23218-1278 |
| VIRGINIA DEPARTMENT OF | TAXATION,PO BOX 1777, RICHMOND, VA 23218-1777 |
| VIRGINIA DEPARTMENT OF | PO BOX 26626, RICHMOND, VA 23261-6626 |
| VIRGINIA DEPARTMENT OF | PO BOX 27264, RICHMOND, VA 23261-7264 |
| VIRGINIA DEPARTMENT OF | TAXATION OFFICE OF COMPLANCE,PO BOX 27407, RICHMOND, VA 23261-7407 |
| VIRGINIA GROUNDS LLC | PO BOX 911, LIGHTFOOT, VA 23090 |
| VIRGINIA NATURAL GAS | P.O. BOX 79096, BALTIMORE, MD 21279-0096 |
| VIRGINIA NATURAL GAS | PO BOX 37248, BALTIMORE, MD 21297-3248 |
| VIRGINIA NATURAL GAS | 746 DILLIGENCE DR, NEWPORT NEWS, VA 23606 |
| VIRGINIA NATURAL GAS | PO BOX 70840, CHARLOTTE, NC 28272-0840 |
| VIRGINIA NATURAL GAS | PO BOX 70881, CHARLOTTE, NC 28272-0881 |
| VIRGINIA NATURAL GAS | PO BOX 70991, CHARLOTTE, NC 28272-0991 |

| Claim Name | Address Information |
|---|---|
| VIRGINIA PRESS SERVICES | 11006 LAKERIDGE PKWY, ASHLAND, VA 23005 |
| VIRGINIA PRESS SERVICES | 11529 NUCKOLS RD, GLEN ALLEN, VA 23059 |
| VIRGINIA PUBLIC ACCESS PROJECT INC | 530 E MAIN STREET  SUITE 610, RICHMOND, VA 23219 |
| VIRGINIA PUBLIC ACCESS PROJECT INC | PO BOX 7356, RICHMOND, VA 23221 |
| VIRGINIA ROLLER CORPORATION | 3713 PALM COURT, PORTSMOUTH, VA 23703 |
| VIRGINIAN PILOT | 5457 A GREENWICH RD, VIRGINIA BEACH, VA 23462 |
| VIRGINIAN PILOT | PO BOX 1384, NORFOLK, VA 23501-1384 |
| VIRGINIAN PILOT | PO BOX 2160 ATN CASHIERS OFFICE, NORFOLK, VA 23501-2160 |
| VIRGINIAN PILOT | 150 W BRAMBLETON, NORFOLK, VA 23510 |
| VIRGININA NATURAL GAS | P.O. BOX 70840,  ACCOUNT NO. 5220625940  CHARLOTTE, NC 28272-0840 |
| VIRGININA NATURAL GAS | P.O. BOX 70840,  ACCOUNT NO. 220525940  CHARLOTTE, NC 28272-0840 |
| VIRTUAL PREMISE INC | 1900 EMERY STREET,SUITE 400, ATLANTA, GA 30318 |
| VIRTUAL PRINT SOLUTIONS | 10615 NEWKIRK DR  SUITE 100, DALLAS, TX 75220 |
| VIS O GRAPHIC INC | 9 S 050 JOLIET RD, WILLOWBROOK, IL 60527 |
| VISCOM SIGNS | ATTN: MADJID TAVAKOLI,8553 ATLAS DR, GAITHERSBURG, MD 20877 |
| VISCONTI ELECTRIC LLC | 202 DEMING ST, NEWINGTON, CT 06111 |
| VISIBLE INK LLC | 2188 SAN DIEGO AVE    NO.A, SAN DIEGO, CA 92110 |
| VISION ENVELOPE | 13707 S FIGUEROA ST, LOS ANGELES, CA 90061 |
| VISION INTEGRATED GRAPHICS LLC | 8301 W 183RD ST, TINLEY PARK, IL 60477 |
| VISION INTEGRATED GRAPHICS LLC | 6917 EAGLE WAY, CHICAGO, IL 60678-1069 |
| VISION INTERNATIONAL | 2560 W DIR'S ROW, SALT LAKE CITY, UT 84104 |
| VISION INTERNATIONAL | 3030 W DIRECTORS ROW, SALT LAKE CITY, UT 84104 |
| VISION ONLINE INC | 12359 SUNRISE VALLEY DR      NO.160, RESTON, VA 20191 |
| VISION PAINTING | 4246 N FRANKLIN RD, INDIANAPOLIS, IN 46226 |
| VISIONQUEST MARKETING SERVICES INC | 609 S KELLY      STE B, EDMOND, OK 73003 |
| VISIONS IN COLOR STAGE & STUDIO | LIGHTING DISTRIBUTORS,2101 WEST BURBANK BOULVARD, BURBANK, CA 91506 |
| VISITING NURSE SERVICES | 4701 N KEYSTONE AVENUE, INDIANAPOLIS, IN 46205 |
| VISTA MEDIA GROUP INC | 5700 WILSHIRE BLVD  SUITE 250, LOS ANGELES, CA 90036 |
| VISTA MEDIA GROUP INC | PO BOX 51046, LOS ANGELES, CA 90051-5346 |
| VISUAL FLUX | 3003 DADE AVENUE, ORLANDO, FL 32804 |
| VISUAL INK LLC | 2443 FILLMORE ST     NO.152, SAN FRANCISCO, CA 94115 |
| VISUAL MOTIONS PRODUCTIONS | 9725 SUNLAND BLVD, SUNLAND, CA 91040 |
| VITAC CORPORATION | 101 HILLPOINTE DR, CANONSBURG, PA 15317-9503 |
| VITAL RECORDS INC | 553 NEW CENTER ROAD, FLAGSTOWN, NJ 08821 |
| VITAL RECORDS INC | PO BOX 688,563 NEW CENTER ROAD, FLAGTOWN, NJ 08821 |
| VITALIANO, ROCCO | 1172 WILLARD AVENUE, NEWINGTON, CT 06111 |
| VITRENKO, SERGEI | 3244 MIRELLA DRIVE, RIVIERA BEACH, FL 33404 |
| VITS AMERICA INC | 200 CORPORATE DR,BRADLEY CORPORATE PARK, BLAUVELT, NY 10913 |
| VIVAR, EDGARDO | 9 HALLOWEEN BLVD      APT 5, STAMFORD, CT 06902 |
| VIVAR, WILLIAM G | 74 FOLEY ST, MANCHESTER, CT 06040 |
| VIVAR-ATARAMA, KARIM M | 74 FOLEY STREET, MANCHESTER, CT 06040 |
| VIZANIARIS, ALEXANDER | 410 S BONSAL ST, BALTIMORE, MD 21224 |
| VIZUALL INC | 2719 HOLLYWOOD BLVD, HOLLYWOOD, FL 33020 |
| VIZUALL INC | 20377 NE 15TH COURT, MIAMI, FL 33179 |
| VLASAN, ANCA-ROBERTA | 4631 SW 160TH AVE  APT 201, MIRAMAR, FL 33027 |
| VLASHKEVICH, CRISTOBAL HERRERA | 7791 NW 34 ST, HOLLYWOOD, FL 33024 |
| VLIET, ELIZABETH | 210 W 262 ST      NO.1J, BRONX, NY 10471 |
| VMI AUDIO & VISUAL SYSTEMS | 2268 WELACH INDUSTRIAL CT, ST LOUIS, MO 63146 |
| VMIX MEDIA INC | 12707 HIGH BLUFF DR      STE 350, SAN DIEGO, CA 92130 |

| Claim Name | Address Information |
|---|---|
| VNA HEALTH CARE INC | 969 HEBRON AVE, GLASTONBURY, CT 06033-2417 |
| VNA HEALTH CARE INC | 103  WOODLAND STREET, HARTFORD, CT 06105 |
| VNYX | 4706 N 40 STREET, HOLLYWOOD, FL 33021 |
| VNYX | 7305 W SAMPLE RD,SUITE 201, CORAL SPRINGS, FL 33065 |
| VNYX | 7305 W. SAMPLE ROAD,EASTRIDGE PROFESSIONAL PLAZA,SUITE 201, CORAL SPRINGS, FL 33065 |
| VNYX | PO BOX 670368, CORAL SPRINGS, FL 33067 |
| VO, ANGELA | 2830 CADBURY CIRCLE, LAKE IN THE HILLS, IL 60156 |
| VO, TAI VAN | 14452 WARREN ST, WESTMINSTER, CA 92683 |
| VOEGELI, WILLIAM | 1525 LAFAYETTE ROAD, CLAREMONT, CA 91711 |
| VOGEL, MICHAEL | 102 W 85TH ST, NEW YORK, NY 10024 |
| VOGELSTEIN, HANS | 2810 OAK KNOLL TER, BERKELEY, CA 94705 |
| VOGT,ERLENE | 10788 ZUNI DR, WESTMINSTER, CO 80234 |
| VOICEHUNTER COM | 900 MT HOLLY HUNTERSVILLE RD, CHARLOTTE, NC 28214 |
| VOICEOVER LA | 2461 SANTA MONICA BLVD NO. 504, SANTA MONICA, CA 90404 |
| VOICEOVER LA | 14144 VENTURA BLVD      STE 303, SHERMAN OAKS, CA 91423 |
| VOICEPORT LLC | 1151 PITTSFORD VICTOR RD    STE 200, PITTSFORD, NY 14534 |
| VOICEPORT LLC | 1169 PITTSFORD VICTOR RD,SUITE 200, PITTSFORD, NY 14534 |
| VOICEPORT LLC | 500 LEE RD      STE 200, ROCHESTER, NY 14606 |
| VOILAND, JAMES | 68 DARA DRIVE, COLCHESTER, CT 06415 |
| VOLCY, KESNER | 3406 CHATELAINE BLVD, DELRAY BEACH, FL 33445 |
| VOLK, PHYLLIS | 250 E PEARSON ST  SUITE 906, CHICAGO, IL 60611 |
| VOLLMER, MARIA ROCCO | 730 LOCK ROAD  APT 78, DEERFIELD BEACH, FL 33442 |
| VOLMAR, MICHAELA | 8035 AMBACH WAY  APT 24C, LAKE WORTH, FL 33462 |
| VOLUNTEER CENTER | C/O GRIFF HARRIS,PO BOX 500, COS COB, CT 06807 |
| VOLUNTEER CENTER | 62 PALMERS HILL ROAD, STAMFORD, CT 06902 |
| VOLUNTEER CENTER OF LEHIGH VALLEY | 2121 CITY LINE RD, BETHLEHEM, PA 18017 |
| VOLUSIA COUNTY WATER BILLING | 123 W. INDIANA AVE.,  ACCOUNT NO. 00140108-02  DELAND, FL 32720-4602 |
| VOLUSIA COUNTY WATER BILLING | 123 W. INDIANA AVE.,  ACCOUNT NO. 00101310-01  DELAND, FL 32720-4602 |
| VOLUSIA HOME BUILDERS ASSOCIATION INC | 3520 W INTERNATIONAL SPEEDWAY BLVD, DAYTONA BEACH, FL 32124 |
| VOLZ, DAVID | 7521 NW 8TH COURT, PLANTATION, FL 33317 |
| VON HOLTZBRINCK PUBLISHING SRVC | 16365 JAMES MADISON HWY, GORDONSVILLE, VA 22942 |
| VON STADEN, ALEXA NICHOL | 3201 BEACON ST, POMPANO BEACH, FL 33062 |
| VON STADEN, NICHOLAS R | 3201 BEACON ST, POMPANO BEACH, FL 33062 |
| VONGAL CORPORATION | 3101 HAYNERVILLE RD, MONTGOMERY, AL 36108 |
| VONGAL CORPORATION | PO BOX 790379, ST LOUIS, MO 63179 |
| VORLET, CHRISTOPHE | 308 GREENFIELDS LANE, TROY, VA 22974 |
| VORTEX INDUSTRIES INC | 1801 W OLYMPIC BLVD  FILE 1095, PASADENA, CA 91199 |
| VORTEX INDUSTRIES INC | 3198-M AIRPORT LOOP, COSTA MESA, CA 92626-3407 |
| VOSS BELTING AND SPECIALTY CO | 6965 N HAMLIN AVE,RJ, LINCOLNWOOD, IL 60645 |
| VOSS BELTING AND SPECIALTY CO | PO BOX 88475, CHICAGO, IL 60680-1475 |
| VOUGHT, WILL | 16 HICKORY STREET, PORT JEFFERSON STATION, NY 11776 |
| VOXAPPS WORLDWIDE INC | 42 MARTINECOCK AV, EAST ISLIP, NY 11730 |
| VOXAPPS WORLDWIDE INC | 43 SABRE DRIVE, SELDEN, NY 11784-3931 |
| VOXEL DOT NET INC | 29 BROADWAY  30TH FL, NEW YORK, NY 10006 |
| VOZARI, GAIL | 126 OLD FORGE DR, BATH, PA 18014 |
| VRABEL, KATHERINE K | 891 MOUNTAIN ROAD, WEST HARTFORD, CT 06117 |
| VRABLIC, JOHN J | 4217 SW 62ND AVE, DAVIE, FL 33314 |
| VRANA, DEBORA | 612 S MANSFIELD AVE, LOS ANGELES, CA 90036 |

| Claim Name | Address Information |
| --- | --- |
| VRANA, MICHAEL DAVID | 1204 BROOKHAVEN PARK PL, ATLANTA, GA 30319 |
| VREEDENBURG, APRIL | 1410 N 21ST ST, ALLENTOWN, PA 18104 |
| VREEDENBURG, APRIL | 1410 W 21ST ST, ALLENTOWN, PA 18104 |
| VRI REALTY INC | 3400 HWY 35  SUITE 5, HAZLET, NJ 07730 |
| VRIESMAN, ALLYSON | 845 EAST 22ND STREET  NO.116, LOMBARD, IL 60148 |
| VRT LLC | 9 HOLLY LANE, GLASTONBURY, CT 06033 |
| VSTYLZ LTD | 5129 W WILSON, CHICAGO, IL 60630 |
| VUKEL, ELSA M | 35 DAYCROFT RD, STAMFORD, CT 06902 |
| WACO | PO BOX 23866, NEWARK, NJ 07189-0866 |
| WACO | PO BOX 57171, PHILADELPHIA, PA 19111-7171 |
| WACO | 1029 E TWIGGS RD, TAMPA, FL 33602 |
| WACO | 17122 MARQUARDT AVE, CERRITOS, CA 90703 |
| WACO | PO BOX 41249, SANTA ANA, CA 92799-1249 |
| WACO TRIBUNE HERALD | PO BOX 2588, WACO, TX 76702-2588 |
| WADDICK, RACHEL | 1660 1ST STREET  APT 105, HIGHLAND PARK, IL 60035 |
| WADE ASSOCIATES INC | 201 MAIN AVE, WHEATLEY HEIGHTS, NY 11798 |
| WADE, ERAN | 2721 W DEVON  NO.2, CHICAGO, IL 60659 |
| WADE, MARTHA A | 3426 RIDGELAND AVENUE  NO.2, BERWYN, IL 60402 |
| WADE, VICKY | 129 BARLOW RD, WILLIAMSBURG, VA 23188 |
| WADE, WILLIE | 1143 24TH ST, NEWPORT NEWS, VA 23607 |
| WADSWORTH, JENNIFER | 512 BROAD STREET  FLOOR 1, HARTFORD, CT 06106 |
| WAGEWORKS INC | 1100 PARK PL          4TH FLR, SAN MATEO, CA 94403 |
| WAGEWORKS INC | TWO WATERS PARK DR      STE 250, SAN MATEO, CA 94403 |
| WAGGONER, KELLY SUZAN | 317 13TH STREET, BROOKLYN, NY 11215-4909 |
| WAGMAN, DIANA | 2123 LAKE SHORE AVE, LOS ANGELES, CA 90039 |
| WAGNER, ALICIA J | 806 PATRICIA DRIVE, SAN ANTONIO, TX 78216 |
| WAGNER, ALLISON | 1440 WASHINGTON AVE, NORTHAMPTON, PA 18067 |
| WAGNER, BRIAN | 2540 MOUNTAIN LN  APT N16, ALLENTOWN, PA 18103 |
| WAGNER, FREDRICK EARL | 378 VITORIA AVE, WINTER PARK, FL 32789 |
| WAGNER, JENNIFER | 4240 N CLARENDON AVE, CHICAGO, IL 60613 |
| WAGNER, PAUL R | 1449 W 14TH WAY, HOLLYWOOD, FL 33020 |
| WAGNER, RUSSEL | 4206 LEHIGH ST, WHITEHALL, PA 18052 |
| WAGNER, SCOTT | 224 SOUTH ST, NAZARETH, PA 18064 |
| WAGNER, TOM | 56 NORTHVIEW AVE, EASTON, PA 18045 |
| WAGONER, BRITTANY R | 1138 WILLIAMS STREET, ADRIAN, MI 49221 |
| WAHAB, SULTAN | 4646 GREENWOOD ST, ANAHEIM, CA 92807 |
| WAHL, MADELINE | 20966 SHADY VISTA LN, BOCA RATON, FL 33428 |
| WAHMAN, WENDY | 1719 126TH AVE SE, BELLEVUE, WA 98005 |
| WAI & CONNOR LLP | GREG CONNOR,2566 OVERLAND AVE.,SUITE 570, LOS ANGELES, CA 90064 |
| WAI & CONNOR LLP | BONNIE WAI,2566 OVERLAND AVE.,SUITE 570, LOS ANGELES, CA 90064 |
| WAI & CONNOR LLP | 2566 OVERLAND AVE    STE 570, LOS ANGELES, CA 90064 |
| WAI & CONNOR LLP | ROBERT KOJIMA,150 S. LOS ROBLES AVE.,SUITE 600, PASADENA, CA 91101 |
| WAI & CONNOR LLP | JOE CUADROS,150 S. LOS ROBLES AVE.,SUITE 600, PASADENA, CA 91101 |
| WAINWRIGHT, MALAIKA A | 203 PARTRIDGE LANE, WINDSOR, VA 23487 |
| WAINWRIGHT, RICHARD | 107 VIHLEN RD,STE 2603, SANFORD, FL 32771 |
| WAITZ CORPORATION | 1118 UNION BLVD, ALLENTOWN, PA 18103 |
| WAITZ CORPORATION | 1118 UNION BLVD, ALLENTOWN, PA 18109 |
| WAITZ, DONNA | DBA DONNA GOODMAN EVENTS,1515 WASHINGTON AVE, WILMETTE, IL 60091 |
| WAL-MART TRAVEL SERVICES | ATTN  JULIE MCALLISTER,608 SW 8 ST, BENTONVILLE, AR 72716-0001 |

| Claim Name | Address Information |
|---|---|
| WALAKOVITS, BARRY | 3202 N HOBSON ST, WHITEHALL, PA 18052 |
| WALBERT, ROBIN | 1425 N 21ST ST, ALLENTOWN, PA 18104 |
| WALCOTT, ERICA | 147-15 111TH AVE, JAMAICA, NY 11435 |
| WALCOTT, ESSENCE Y | 7 APRIL WAY, BLOOMSFIELD, CT 06002 |
| WALD, ELIJAH | 10715 TABOR ST, LOS ANGELES, CA 90034 |
| WALDEN, JOAN | 190 MOHEGAN DR, WEST HARTFORD, CT 06117 |
| WALDIE, RUSSELL | 191 ELM ST, ROCKY HILL, CT 06067 |
| WALDMAN, KATIE | 2694 CYPRESS LANE, WESTON, FL 33332 |
| WALDMAN, SUZYN | 8 FOSTER COURT, CROTON ON HUDSON, NY 10520 |
| WALDNERS BUSINESS ENVIRONMENTS INC | PO BOX 6009, FARMINGDALE, NY 11735-0994 |
| WALDNERS BUSINESS ENVIRONMENTS INC | 125 ROUTE 110, FARMINGDALE, NY 11757 |
| WALDRON, ELIZABETH J | 7599 BROOKSIDE DRIVE, HANOVER PARK, IL 60133 |
| WALK, JAMES | 446 FREEHALL ST, MERTZTOWN, PA 19539 |
| WALKER JR, GEORGE D | 9851 SANDALFOOT BLV NO.206, BOCA RATON, FL 33428 |
| WALKER, AMBER NICOLE | 7570 SUN TREE CIRCLE  APT 61, ORLANDO, FL 32807 |
| WALKER, ANDRE | 146 JEFFERSON ST  NO.2W, HARTFORD, CT 06106 |
| WALKER, ANDREA B | 31 EVERLEY AVE, NORWALK, CT 06851 |
| WALKER, ANDREA B | 31 EVERSLEY AVENUE, NORWALK, CT 06851 |
| WALKER, ANTHONY | 440 WEST 107TH ST, CHICAGO, IL 60628 |
| WALKER, ASHLEY | 2223 TAYLOR ST     NO.3, HOLLYWOOD, FL 33020 |
| WALKER, ASHLEY | 124 NW 15TH CT, POMPANO BEACH, FL 33060 |
| WALKER, BLAIR S | 630 KENILWORTH AVE, KENILWORTH, IL 60043 |
| WALKER, CATHY LEE | 613 OKEMO DRIVE, ELDERSBURG, MD 21784 |
| WALKER, CHADREIK | 55 WINTHROP ST, BROOKLYN, NY 11225 |
| WALKER, CHRISTOPHER | 30 REGENCY DR, WINDSOR, CT 06095 |
| WALKER, DAIN D | 4804 NW 49 COURT, TAMARAC, FL 33319 |
| WALKER, DANIEL | 211 W CHICAGO AVE   NO.118, HINSDALE, IL 60521 |
| WALKER, EVERARD | 30 WOODFORD DR, BLOOMFIELD, CT 06002 |
| WALKER, FRANK | 7800 NW 74TH TERRACE, TAMARAC, FL 33321 |
| WALKER, GLYNNIS | 400 SOUTH MADISON ST, WOODSTOCK, IL 60098 |
| WALKER, JOYCE | 4758 S. FORRESTVILLE NO.3 SOUTH, CHICAGO, IL 60615 |
| WALKER, JOYCE | 5316 S MICHIGAN AVE   APT 3N, CHICAGO, IL 60615 |
| WALKER, KAROLYN M | 1457 W. 37TH STREET, RIVIERA BEACH, FL 33404 |
| WALKER, MARCUS | 13240  NO.4  GIOVANNI CT, NEWPORT NEWS, VA 23602 |
| WALKER, PHILLIP | 110 WAKEFIELD CIR, EAST HARTFORD, CT 06118 |
| WALKER, RICHARD | 615 E MOSSER ST NO. 6, ALLENTOWN, PA 18109 |
| WALKER, ROBERT | 2399 MOUNT OLYMPUS DR, LOS ANGELES, CA 90046 |
| WALKER, SARAH | 2921 ROUTE 17    NO.5, YORKTOWN, VA 23693 |
| WALKER, SHAKERA | 212 NW 3RD CT, BOYNTON BEACH, FL 33435 |
| WALKER, TRACEY | 119 CAMPAU CIRCLE NW, GRAND RAPIDS, MI 49503 |
| WALKER, TRACYE | 3122 N PINE HILLS RD    APT NO.08-08, ORLANDO, FL 32808 |
| WALKUP, ERICA A | 4445 N PAULINA    NO.D1, CHICAGO, IL 60640 |
| WALL GROUP LA LLC | C/O FORTE MANAGEMENT LLC, 329 N WETHERLY DR  STE 208, BEVERLY HILLS, CA 90211 |
| WALL GROUP LA LLC | 1547 6TH ST, SANTA MONICA, CA 90401 |
| WALL TO WALL INDOOR ADVERTISING INC | 367 MUSEUM VILLAGE RD, MONROE, NY 10950 |
| WALL USA | 88 BLACK FALCON, BOSTON, MA 02210-2430 |
| WALLACE, BRUCE | TOKYO BUREAU LA TIMES FOREIGN DESK, 202 W FIRST ST, LOS ANGELES, CA 90012 |
| WALLACE, BURNESS | 255 NEW BRITAIN AVE, HARTFORD, CT 06106 |
| WALLACE, HEZRON | 3 IVORY RD, BLOOMFIELD, CT 06002 |

| Claim Name | Address Information |
| --- | --- |
| WALLACE, JEFFREY K | 19241 JASPER HILL RD, TRABUCO CANYON, CA 92679 |
| WALLACE, KARIN MICHELLE | 4215 CATTAIL RUN        APT 204, GURNEE, IL 60031 |
| WALLACE, STEVEN | 19090 SW 65TH ST, PEMBROKE PINES, FL 33332 |
| WALLACE, STEVIE | 930 FIGUEROA TERRACE        APT 721, LOS ANGELES, CA 90012 |
| WALLACE, WALFORD E | 4739 NW 5 CT, PLANTATION, FL 33317 |
| WALLACH, CARLA | 126 W LYON FARM DR, GREENWICH, CT 06831 |
| WALLACH, CARLA | 126 W LYON FARM DRIVE, GREENWICH, CT 06831 |
| WALLANDER, CELESTE | 7105 WHITTIER BLVD, BETHESDA, MD 20817 |
| WALLEN, DOUGLAS R | 2034 AMBER ST, PHILADELPHIA, PA 19125 |
| WALLMAN PUBLIC RELATIONS INC | 10323 SANTA MONICA BLVD  SUITE 109, LOS ANGELES, CA 90025 |
| WALMARK, REID | 39 CONCORD ST, WEST HARTFORD, CT 06119 |
| WALNUT CREEK COUNTRY CLUB | 25501 JOHNS ROAD, SOUTH LYON, MI 48178 |
| WALROND, TONYA NATASHIA | 2521 LINCOLN STREET APT 118, HOLLYWOOD, FL 33020 |
| WALSH MEDIA INC | 2100 CLEARWATER DR., OAKBROOK, IL 60521 |
| WALSH MEDIA INC | 2100 CLEARWATER DRIVE,STE 201, OAKBROOK, IL 60523 |
| WALSH, BONNIE | 524 N 3RD ST, EMMAUS, PA 18049 |
| WALSH, HENRY | 8534 S KILPATRICK, CHICAGO, IL 60652 |
| WALSH, MARK | 524 N 3RD ST, EMMAUS, PA 18049 |
| WALSH, THOMAS R | 740 ELETSON  DR, CRYSTAL LAKE, IL 60014 |
| WALT DISNEY PARKS AND RESORTS LLC | PO BOX 10000, LAKE BUENA VISTA, FL 32830 |
| WALT DISNEY PARKS AND RESORTS LLC | 220 CELEBRATION PL, CELEBRATION, FL 34747 |
| WALT, STEPHEN M | 71 TOXTETH ST, BROOKLINE, MA 02446 |
| WALTER, ANDRE GUSTAVO | 4240 BANYAN TRAILS DR, COCONUT CREEK, FL 33073 |
| WALTER, BARBARA | 12982 VIA LATINA, DEL MAR, CA 92014 |
| WALTER, MICHAEL | 122 MOUND AVE, MILFORD, OH 45150 |
| WALTER, ROSEMARIE S | 707 COURTNEY DR, ADERDEEN, MD 21001 |
| WALTER, ROSEMARIE S | 707 CTNEY DR, ABERDEEN, MD 21001 |
| WALTERS, DARREN | 2860 NW 7TH ST, POMPANO BEACH, FL 33069 |
| WALTERS, KASHTI | 26 FURMAN RD, HAMDEN, CT 06514 |
| WALTERS, NANCY | 2442 1/2 N BEACHWOOD DR, LOS ANGELES, CA 90068 |
| WALTERS, ORAL S | 12068 NW 9TH CT, CORAL SPRINGS, FL 33071 |
| WALTERS, REBEKAH | 2333 W TILGHMAN ST, ALLENTOWN, PA 18104 |
| WALTERS,CHERISE | 15701 NW 2ND  AVE  #209, MIAMI, FL 33169 |
| WALTHER,RAYMOND | 22 MOORE DRIVE, BETHPAGE, NY 11714 |
| WALTON SUN | PO BOX 2363, SANTA ROSA BEACH, FL 32459 |
| WALTON, MARY | 96 MT HERMON WAY, OCEAN GROVE, NJ 07756 |
| WALTOWER, LARRY | 336 HELENA DR, NEWPORT NEWS, VA 23608 |
| WANG, OLIVER S | 10508 AYRES AVE, LOS ANGELES, CA 90064 |
| WANKEL, MICHAEL | 6022 POINT PLEASANT RD, BALTIMORE, MD 21206 |
| WANN, WILLIAM | 220 E WALNUT ST, ALLENTOWN, PA 18109 |
| WANNER, IRENE | 570 VISTA HERMOSA RD, JEMEZ PUEBLO, NM 87024 |
| WANTED TECHNOLOGIES, INC | 350 BLVD CHAREST E    4TH FLR, QUEBEC CITY, QC G1K 3H5 CA |
| WANTED TECHNOLOGIES, INC | 465 ST JEAN SUITE 502, MONTREAL, QC H2Y 2R6 CA |
| WARAKSA, MICHAEL | 1819A N ASTOR ST, MILWAUKEE, WI 53202 |
| WARD JR, RONALD F | 1555 MONTERRY PLACE, NEWPORT NEWS, VA 23608 |
| WARD, DOUG | 2000 GENE AUTRY WAY, ANAHEIM, CA 92806 |
| WARD, EDNA | 3935 NW 75TH TERRACE, LAUDERHILL, FL 33139 |
| WARD, EDNA | 3935 NW 75TH TERRACE, LAUDERHILL, FL 33319 |
| WARD, LYLA | ONE WILTON CREST, WILTON, CT 06897 |

| Claim Name | Address Information |
|------------|---------------------|
| WARD, SEAN | 1119 SHERWOOD DR, LAURYS STATION, PA 18059 |
| WARD, THERESA CATHARINE | PO BOX 1317, WHITESTONE, VA 22578 |
| WARD, THERESA CATHARINE | 325 CHEROKEE DR, ORLANDO, FL 32801 |
| WARD, THERESA CATHARINE | 9713 PLEASANCE CIRCLE, WINDERMERE, FL 34786 |
| WARD, TIAMIKIA | 3131 NORTH 73RD TERRACE, HOLLYWOOD, FL 33024 |
| WARD-MUMFORD, BONITA | 3309 GREENWOOD DRIVE, HAMPTON, VA 23666 |
| WARE, COLBY E | 3801 MIDHEIGHTS ROAD, BALTIMORE, MD 21215 |
| WARE, DONNA B | 70039 4TH ST, COVINGTON, LA 70433 |
| WARE, ROBERT | 918 S MERAMEL, CLAYTON, MO 63105 |
| WARE, SUSAN | 16 HILLIARD STREET, CAMBRIDGE, MA 02138 |
| WARFIELD & SANFORD INC | 2133 9TH STREET NW, WASHINGTON, DC 20001 |
| WARFIELD, SCOTT | 1298 MADELENA AVE, WINTER SPRINGS, FL 32708 |
| WARHAFTIG, ALAN M | 211 S FULLER AVE    NO.7, LOS ANGELES, CA 90036 |
| WARKER, DEREK | 23-45 31ST AVE  APT 1L, ASTORIA, NY 11106 |
| WARMKESSEL, RACHEL | 415 S BRADFORD ST, ALLENTOWN, PA 18109 |
| WARMOWSKI, STEPHEN | 1815 MOUND ROAD, JACKSONVILLE, IL 62650 |
| WARMOWSKI, TIFFANY | 1815 MOUND RD, JACSKONVILLE, IL 62650 |
| WARNER BROS | PO BOX 905106, CHARLOTTE, NC 28290-5106 |
| WARNER BROS | PO BOX 70490, CHICAGO, IL 60673-0490 |
| WARNER BROS | PO BOX 100128, PASADENA, CA 91189-0128 |
| WARNER BROS | PO BOX 100579, PASADENA, CA 91189-0579 |
| WARNER BROS | 400 WARNER BLVD, BURBANK, CA 91522 |
| WARNER BROS | 40000 WARNER BOULEVARD,BLDG 44, BURBANK, CA 91522 |
| WARNER BROS | ATTN D GOULD,4000 WARNER BLVD,BLDG#154 RM#1420, BURBANK, CA 91522 |
| WARNER BROS | 4000 WARNER BLVD,BLDG 156 3RD L SOUTH, BURBANK, CA 91522-1563 |
| WARNER BROS | 7007 FRIARS ROAD, SAN DIEGO, CA 92108 |
| WARNER BROS. | 4000 WARNER BLVD.,STUDIO PLAZA,2ND FLOOR, BURBANK, CA 91522 |
| WARNER BROS. | 4000 WARNER BLVD.,CLEARANCE VALIDATION,TRIANGLE BLDG. 4TH FLOOR, BURBANK, CA 91522 |
| WARNER, BARRINGTON | 68 COBBLESTONE WAY, WINDSOR, CT 06095-2225 |
| WARNER, EVA | 5040 SW 18TH STREET, WEST PARK, FL 33023 |
| WARNER, JUDITH | 885 MOUNTAIN RD, W HARTFORD, CT 06117-1146 |
| WARNER, KARA | 7 CARMINE ST    APT 19, NEW YORK, NY 10014 |
| WARNER, KAREN | 2 BRENTWOOD DR, BLOOMFIELD, CT 06002 |
| WARNER, LUCIANA | 5231 BEAUMONT AVENUE, PHILADELPHIA, PA 19143 |
| WARNER, MICHELLE L | 1315 POPLAR STREET, CHARLOTSVILLE, VA 22902 |
| WARNER, PETER K | 134 THORNTON RD, BANGOR, ME 04401 |
| WARNER, ROBERT | 222 E BROAD ST,APT 1207, TAMAQUA, PA 18252 |
| WARNER, ROBERT DWIGHT | 22 MIDDLE ST, FLORENCE, MA 01062 |
| WARNER-WYANT, JOYCE C | 2307 SW 15TH ST NO.8, DEERFIELD BEACH, FL 33442 |
| WARNKEN, CATHERINE | 68 WEST MAIN ST    APT 8, STAFFORD SPRINGS, CT 06076 |
| WARREN COUNTY ECONOMIC | 234 GLEN ST, GLENS FALLS, NY 12801 |
| WARREN COUNTY ECONOMIC | DEVELOPMENT BOARD,1 APOLLO DR, GLENS FALLS, NY 12801 |
| WARREN INFORMATION SERVICES | 280 SUMMER ST, BOSTON, MA 02210 |
| WARREN, APRIL J | 3 TIMBER RIDGE COURT, SAYVILLE, NY 11782 |
| WARREN, CHRIS | 2143 NW 27TH TER, FT. LAUDERDALE, FL 33311 |
| WARREN, DEREK A | 195 PICKEREL LAKE RD APT A, COLCHESTER, CT 06415 |
| WARREN, ELIZABETH | 24 LINNACAN ST, CAMBRIDGE, MA 02138 |
| WARREN, FORREST E | 423 NO.3 LESTER RD, NEWPORT NEWS, VA 23601 |

| Claim Name | Address Information |
|---|---|
| WARREN, FRANK | 13345 COPPER RIDGE RD, GERMANTOWN, MD 20874 |
| WARREN, GAYLE M | 1318 FLORAL WAY, APOPKA, FL 32703 |
| WARREN, JENNIE | 1010 N CURSON AVE, WEST HOLLYWOOD, CA 90046 |
| WARREN, RICHARD | 5926 JASON ST, ORLANDO, FL 32809 |
| WARRICK, BRIAN | 1512 S DIXIE HWY, POMPANO BEACH, FL 33060 |
| WARRICK, WENDELL | 4425 NW 92 AVE, SUNRISE, FL 33351 |
| WARSOP, NIKKI | TEN ARAGON AVE    UNIT 1007, CORAL GABLES, FL 33134 |
| WARTENBERG, STEVE | 291 E TULANE RD, COLUMBUS, OH 43202 |
| WARWICK PLUMBING HEATING CORP | 500 INDUSTRY DRIVE, HAMPTON, VA 23661 |
| WARWICK PLUMBING HEATING CORP | PO BOX 3192, HAMPTON, VA 23663 |
| WARZECHA, ROBERT H | 51 CRABAPPLE RD, WINDSOR, CT 06095 |
| WASELCHUK, LORI | 10046 HAWTHORNE DR, BATON ROUGE, LA 70809 |
| WASERMAN, MARNI | 6 GEHRIG ST, COMMACK, NY 11725 |
| WASFIE, GISELLE | 1732 N HARVARD BLVD  NO.209, LOS ANGELES, CA 90027 |
| WASHINGTON AREA BROADCASTERS | ASSOCIATION PO BOX 838, ROCKVILLE, MD 20848-0838 |
| WASHINGTON ATHLETIC CLUB | PO BOX 24683, SEATTLE, WA 98124 |
| WASHINGTON CENTER FOR POLITICS | & JOURNALISM, PO BOX 15201, WASHINGTON, DC 20003 |
| WASHINGTON CENTER FOR POLITICS | & JOURNALISM, PO BOX 15239, WASHINGTON, DC 20003 |
| WASHINGTON NATIONALS BASEBALL CLUB LLC | 1500 SOUTH CAPITOL ST SE, WASHINGTON, DC 20003 |
| WASHINGTON NATIONALS BASEBALL CLUB LLC | RFK STADIUM, 2400 E CAPITOL ST    SE, WASHINGTON, DC 20003 |
| WASHINGTON POST NEWSWEEK INTERACTIVE LLC | 1515 N COURTHOUSE RD, ARLINGTON, VA 22201 |
| WASHINGTON POST WRITERS GROUP | PO BOX 75442, BALTIMORE, MD 21275-5442 |
| WASHINGTON POST WRITERS GROUP | P.O. BOX 79101, BALTIMORE, MD 21279 |
| WASHINGTON POST WRITERS GROUP | PO BOX 79919, BALTIMORE, MD 21279-0919 |
| WASHINGTON POST WRITERS GROUP | 1150 15TH STREET NW, MAIL SUBSCRIPTIONS, WASHINGTON, DC 20071 |
| WASHINGTON POST WRITERS GROUP | 1150 15TH STREET NW, ATTN STEVE HILLS, WASHINGTON, DC 20071 |
| WASHINGTON POST WRITERS GROUP | CIRCULATION DEPARTMENT, 1150 15TH STREET NW, WASHINGTON, DC 20071 |
| WASHINGTON POST WRITERS GROUP | MAIL SUBS, 1150 FIFTEENTH STREET NW, WASHINGTON, DC 20071 |
| WASHINGTON POST WRITERS GROUP | 1150 15TH ST NW, WASHINGTON, DC 20071-7100 |
| WASHINGTON POST WRITERS GROUP | PO BOX A200, WASHINGTON, DC 20071-7100 |
| WASHINGTON POST WRITERS GROUP | 116 SUMMERFIELD RD, CHEVY CHASE, MD 20815 |
| WASHINGTON POST WRITERS GROUP | PO BOX 85680, RICHMOND, VA 23285-5680 |
| WASHINGTON POST WRITERS GROUP | SUBSCRIPTION SERVICE DEPARTMENT, PO BOX 37169, BOONE, IA 50037-4169 |
| WASHINGTON REDSKINS | PO BOX 96124, WASHINGTON, DC 20090-6124 |
| WASHINGTON REDSKINS | 21300 REDSKIN PARK DR, ASHBURN, VA 20147 |
| WASHINGTON REDSKINS | 1600 FEDEX WAY, LANDOVER, MD 20785 |
| WASHINGTON REDSKINS | RALJON ROAD, LANDOVER, MD 20785 |
| WASHINGTON STATE ADMINISTRATIVE OFFICE | OF THE COURTS, 1206 SOUTH QUINCE ST POB 41170, OLYMPIA, WA 98504-1170 |
| WASHINGTON STATE ASSOCIATION | OF BROADCASTERS, 724 COLUMBIA STREET NW, SUITE 310, OLYMPIA, WA 98501 |
| WASHINGTON STATE DEP OF NATURAL RESOURCE | PO BOX 47041, OLYMPIA, WA 98504-7041 |
| WASHINGTON STATE DEPT OF TRANSPORTATION | PO BOX 3985, SEATTLE, WA 98124-3985 |
| WASHINGTON STATE DEPT OF TRANSPORTATION | WASHINGTON STATE FERRIS, PO BOX 3985, SEATTLE, WA 98124-3985 |
| WASHINGTON STATE PATROL | PO BOX 42602, OLYMPIA, WA 98504-2602 |
| WASHINGTON TIMES | ATTN  TED AGRES, 3600 NEW YORK AVENUE  NE, WASHINGTON, DC 20002 |
| WASHINGTON TIMES | ATTN DAN HOMAN, 9730 MLK JR HWY  C-1, LANHAM, MD 20708 |
| WASHINGTON, CHARLES | 1821 AVE H EAST, RIVIERA BEACH, FL 33404 |
| WASHINGTON, DANIEL L | 8781 N.BATES RD, PALM BEACH GARDENS, FL 33418 |

| Claim Name | Address Information |
|---|---|
| WASHINGTON, DEMITRA | 2138 NW 57TH AVE, FT LAUDERDALE, FL 33311 |
| WASHINGTON, ELOIS | 4265 NEWSOMES DRIVE, NEWPORT NEWS, VA 23607 |
| WASHINGTON, GLENN | 417 CHARTLEY PARK DR, REISTERSTOWN, MD 21136 |
| WASHINGTON, SHANTA | 1118 NW 3RD ST. APT 3, FT. LAUDERDALE, FL 33311 |
| WASHINGTON, VICK GENARCE | 8781 N BATES RD, PALM BEACH GARDENS, FL 33418 |
| WASHTENAW NEWS | 1935 S INDUSTRIAL, ANN ARBOR, MI 48104 |
| WASHTENAW NEWS | CHRIS BENSON,3605 S BURDICK-BLDG 2, KALAMAZOO, MI 49001 |
| WASILAUSKI, BRIAN M | 309 WASHINGTON ST    APT 3110, CONSHOHOCKEN, PA 19428 |
| WASK, ARIANA | 1807 CHESTER RD, BETHLEHEM, PA 18017 |
| WASSERMAN, MIRIAM | 5531 S HARPER AVE, CHICAGO, IL 60637 |
| WASSERMAN, SUE E | 1934 E MADISON ST NO.1, HOLLYWOOD, FL 33020 |
| WASTE MANAGEMENT | ILLINOIS METRO,PO BOX 9001054, LOUISVILLE, KY 40290-1054 |
| WASTE MANAGEMENT | PO BOX 9001054,BOSTON NORTH, LOUISVILLE, KY 40290-1054 |
| WASTE MANAGEMENT | PO BOX 9001054, LOUISVILLE, KY 40290-1054 |
| WASTE MANAGEMENT | PO BOX 9001177, LOUISVILLE, KY 40290-1177 |
| WASTE MANAGEMENT | PO BOX 9001179, LOUISVILLE, KY 40290-1179 |
| WASTE MANAGEMENT | ILLINOIS METRO,PO BOX 9001300, LOUISVILLE, KY 40290-1300 |
| WASTE MANAGEMENT | PO BOX 2105,ATTN COMMERCIAL,ACCOUNT 0884577, BEDFORD PARK, IL 60499-2105 |
| WASTE MANAGEMENT | 780 N KIRK RD, BATAVIA, IL 60510-1475 |
| WASTE MANAGEMENT | SOUTHERN MD PORT-O-LET DIVISION,PO BOX 66963, CHICAGO, IL 60666-0963 |
| WASTE MANAGEMENT | 1001 FANNIN,SUITE 4000, HOUSTON, TX 77002 |
| WASTE MANAGEMENT | OF DENVER,PO BOX 1238, ENGLEWOOD, CO 80150-1238 |
| WASTE MANAGEMENT | PO BOX 78251, PHOENIX, AZ 85062-8251 |
| WASTE MANAGEMENT | OF SEATTLE,PO BOX 78615, PHOENIX, AZ 85062-8615 |
| WASTE MANAGEMENT | OF SUN VALLEY,PO BOX 78802, PHOENIX, AZ 85062-8802 |
| WASTE MANAGEMENT | OF DENVER,PO BOX 78842, PHOENIX, AZ 85062-8842 |
| WASTE MANAGEMENT | PO BOX 79168, PHOENIX, AZ 85062-9168 |
| WASTE MANAGEMENT | 13940 E LIVE OAK AVE, BALDWIN PARK, CA 91706 |
| WASTE MANAGEMENT | 1800 S GRAND AVE, SANTA ANA, CA 92705-4800 |
| WASTI, SHADAB | 10967 TROTTING RIDGE WAY, COLUMBIA, MD 21044 |
| WASTI, SHADAB | 10967 TROTTING RIDGE WAY, MARYLAND, MD 21044 |
| WATER CLOSET MEDIA INC | 1816 NW ALBERTA ST, PORTLAND, OR 97211 |
| WATER IN MOTION | 9810 ZELZAH AVE    BOX 105, NORTHRIDGE, CA 91325 |
| WATER IN MOTION | 16846 INDEX ST, GRANADA HILLS, CA 91344 |
| WATER IN MOTION | 26523 CARDINAL DR, CANYON COUNTRY, CA 91387 |
| WATER REVENUE BUREAU | 1401 JFK BLVD.,  ACCOUNT NO. 4208494005001004  PHILADELPHIA, PA 19102-1663 |
| WATER REVENUE BUREAU | 1401 JFK BLVD.,  ACCOUNT NO. 0408494005001005  PHILADELPHIA, PA 19102-1663 |
| WATERBURY REPUBLICAN AMERICAN | P O BOX 2090, WATERBURY, CT 06722-2090 |
| WATERBURY REPUBLICAN AMERICAN | SUBSCRIBER SVC DEPT,P O BOX 2090, WATERBURY, CT 06722-2090 |
| WATERLOO COURIER | 501 COMMERCIAL ST, WATERLOO, IA 50701 |
| WATERLOO COURIER | PO BOX 540, WATERLOO, IA 50704 |
| WATERSHED MEDIA | 451 HUDSON STREET, HEALDSBURG, CA 95448 |
| WATERTOWN DAILY TIMES | 260 WASHINGTON ST,ATTN BERT GAULT, WATERTOWN, NY 13601 |
| WATKINS WORLDWIDE INC | 430 BONIFAY AVR,STE 0200, ORLANDO, FL 32825 |
| WATKINS, DON | 1607 NEELEY ROAD, SILVER SPRING, MD 20903 |
| WATKINS, STEPHEN | 5555 W 8TH ST  NO.301, LOS ANGELES, CA 90036 |
| WATKINS,GRACE L | 154 SUNNYSIDE AVE, BROOKLYN, NY 11207 |
| WATSON III, LOUIS L | 4025 N PULASKI RD    NO.309, CHICAGO, IL 60641 |
| WATSON WYATT DATA SERVICES | 218 ROUTE 17 NORTH, ROCHELLE PARK, NJ 07662 |

| Claim Name | Address Information |
|---|---|
| WATSON, CATHERINE | 3804 48TH AVE S, MINNEAPOLIS, MN 55406 |
| WATSON, DAMIAN | 135-29 226TH ST, LAURELTON, NY 11413 |
| WATSON, DANIEL W | 27634 BRIDLEWOOD DR, CASTAIC, CA 91384 |
| WATSON, JOSHCHINA  A | 2128 B HICKORY BEND, CONYERS, GA 30013 |
| WATSON, JOSONJA | 3824 N KERBY AVE, PORTLAND, OR 97227 |
| WATSON, KATIE | 2041 WEST BERWYN AVE  NO.2, CHICAGO, IL 60625 |
| WATSON, PAMELA | 8200 VILLAGE GREEN RD  STE 2709, ORLANDO, FL 32818 |
| WATSON, PAUL | 3495 SEAGRAPE DR 2104, WINTER PARK, FL 32792 |
| WATSON, RICHARD J | 502 6TH ST SW, WHITEHALL, PA 18052 |
| WATSON, SHAMERIA | 2411 NW 7TH ST.  # 103, FT. LAUDERDALE, FL 33311 |
| WATSON, SHIRLEY | 6750 LANDINGS DR. NO. 202, LAUDERHILL, FL 33319 |
| WATT, WAYNE | 2292 RIDGEWOOD CIRCLE, ROYAL PALM BEACH, FL 33411 |
| WATTERS, BRANDI | 209 S MAIN ST   APT 8, WILMINGTON, IL 60481 |
| WATTERS, WELLINGTON D | 550 RIALTO AVENUE, VENICE, CA 90291 |
| WATTS WILLOWBROOK BOYS & GIRLS CLUB | 11936 1/2 S CENTRAL AVE, LOS ANGELES, CA 90059 |
| WATTS WILLOWBROOK BOYS & GIRLS CLUB | 1339 E 120TH ST, LOS ANGELES, CA 90059 |
| WATTS, MAUREEN | 2213 WESTON POINT DR   APT 1118, ORLANDO, FL 32810 |
| WATTS, TANYA P | 1075 SPANISH RIVER RD AP NO.3, BOCA RATON, FL 33432 |
| WAVE2 MEDIA SOLUTIONS LLC | 114 TURNPIKE RD    STE 203, WEST BUROUGH, MA 01581 |
| WAX, NAOMI | 322 E 55TH ST 2B, NEW YORK, NY 10022 |
| WAXIE SANITARY SUPPLY | P O BOX 81006, SAN DIEGO, CA 92138-1006 |
| WAY ENGINEERING SERVICE LTD | 5308 ASHBROOK, HOUSTON, TX 77081 |
| WAY ENGINEERING SERVICE LTD | PO BOX 36530, HOUSTON, TX 77236 |
| WAY, MICHAEL | 82 HICKORY RD, OCALA, FL 34472 |
| WAYLAND BAPTIST CHURCH | 3200 GARRISON  BLVD, BALTIMORE, MD 21216 |
| WAYNAUSKAS, JAMES | 55 SUGAR LANE      1, SUGAR GROVE, IL 60554 |
| WAYNAUSKAS, JAMES | PO BOX 570, SUGAR GROVE, IL 6554 |
| WAYNE BAIR | 16212 SW 16TH STREET, PEMBROKE PINES, FL 33027 |
| WAYNE ELECTRIC COMPANY | 3162 N ELSTON AVE,RICK/MARY, CHICAGO, IL 60618 |
| WAYNE ELECTRIC COMPANY | PO BOX 18200, CHICAGO, IL 60618 |
| WAYNE FALIGOWSKI | 12855 SW 20TH COURT, BEAVERTON, OR 97008 |
| WAYNE FEHNEL | 121 GALLAGHER LN, WHITEHALL, PA 18052 |
| WAYNE HORTON CONSTRUCTION | 1631 W AVE  L 4, LANCASTER, CA 93534 |
| WB MCCLOUD & COMPANY INC | 1012 WEST LUNT AVENUE, SCHAUMBURG, IL 60193-4461 |
| WB MCCLOUD & COMPANY INC | 2500 W HIGGINS   850 CORP CTR, HOFFMAN ESTATES, IL 60195-5220 |
| WB NETWORK | 411 N. HOLLYWOOD WAY,BLDG 29R ROOM 112E, BURBANK, CA 91505 |
| WB NETWORK | BLDG. 34R ROOM #134,4000 WARNER BLVD., BURBANK, CA 91505 |
| WB NETWORK | 4000 WARNER BLVD.,BLDG. 18,1ST FLOOR, BURBANK, CA 91522 |
| WB NETWORK | 4000 WARNER BLVD.,BLDG. 34R,ROOM 137D, BURBANK, CA 91522 |
| WB NETWORK | 4000 WARNER BOULEVARD,BUILDING 34R,ROOM #134, BURBANK, CA 91522 |
| WBRC | PO BOX 6, BIRMINGHAM, AL 35201 |
| WBZO B-103 | 234 AIRPORT PLAZA SUITE 5, FARMINGDALE, NY 11735 |
| WBZO B-103 | 234 AIRPORT PLZ 2ND FLR, FARMINGDALE, NY 11735 |
| WCCC FM LLC | 1039 ASYLUM AVE, HARTFORD, CT 06105 |
| WCIU TV | 26 N HALSTED, CHICAGO, IL 60661 |
| WE CARLSON COMPANY | 1128 PAGNI DR, ELK GROVE VILLAGE, IL 60007-6685 |
| WE CARLSON COMPANY | 1128 PAGNI DRIVE,LORREL RAFFERTY, ELK GROVE VILLAGE, IL 60007-6685 |
| WE ENERGIES | P.O. BOX 2046,  ACCOUNT NO. 1439921893  MILWAUKEE, WI 53201-2046 |
| WE ENERGIES | P.O. BOX 2046,  ACCOUNT NO. 2233918675  MILWAUKEE, WI 53201-2046 |

| Claim Name | Address Information |
|------------|---------------------|
| WE ENERGIES | PO BOX 2046,   ACCOUNT NO. 2451701814   MILWAUKEE, WI 53201-2046 |
| WE ENERGIES | PO BOX 2046,   ACCOUNT NO. 3011786587   MILWAUKEE, WI 53201-2046 |
| WE ENERGIES | P.O. BOX 2089,   ACCOUNT NO. 2451-701-814   MILWAUKEE, WI 53201-2089 |
| WE ENERGIES | P.O. BOX 2089,   ACCOUNT NO. 75325601   MILWAUKEE, WI 53201-2089 |
| WEATHER CENTRAL | PO BOX 88688, MILWAUKEE, WI 53288-0688 |
| WEATHER CENTRAL | 5725 TOKAY BOULEVARD, MADISON, WI 53719 |
| WEATHER UNDERGROUND | 300 N FIFTH AVE,   STE 240, ANN ARBOR, MI 48104 |
| WEATHER UNDERGROUND | 300 N FIFTH AVE, NO. 240, ANN ARBOR, MI 48104 |
| WEATHER UNDERGROUND | PO BOX 1402, ADRIAN, MI 49221-1402 |
| WEATHERSKILL LTD | 355 W DUNDEE,STE 100,C/O HOWARD KAUFMAN, BUFFALO GROVE, IL 60089-3500 |
| WEATHERSURE SYSTEMS INC | 3333 S PLATTE RIVER DR, ENGLEWOOD, CO 80110 |
| WEAVER, CHAD | 278 10TH AVE, BETHLEHEM, PA 18018 |
| WEAVER, JOHN | 6416 WISCASSET RD, BETHESDA, MD 20816 |
| WEAVER, WANDA | 278 10TH AVE, BETHLEHEM, PA 18018 |
| WEB PRESS | 22023 68TH AVE S, KENT, WA 98032 |
| WEB SOLUTIONS TECHNOLOGY INC | 4255 WESTBROOK DRIVE  SUITE 220, AURORA, IL 60504 |
| WEBB, ADRAIN | 540 NW 4TH AVE NO. 2707, FT LAUDERDALE, FL 33311 |
| WEBB, CHIQUITA | 1607 NW 10TH AVE, FORT LAUDERDALE, FL 33311 |
| WEBB, CHRISTINE | VIA PIERO DELLA FRANCESCA 29, SANSEPOLCRO AR,   52037 ITALY |
| WEBB, DAMON | 13747 SUN FLOWER CT, WELLINGTON, FL 33414 |
| WEBB, DEMORRIS | 1817 TAMMARRON PKWY SE, SMYRNA, GA 30080 |
| WEBB, HEATHER | PO BOX 5202, LAFAYETTE, IN 47903 |
| WEBB, HEATHER | 2509 N 19TH ST, LAFAYETTE, IN 47905 |
| WEBB, JOSEPH | 231 W REBANCE RD, SOUDERTON, PA 18964 |
| WEBB, KEITH | 1019 BIRDELLA DRIVE, NEWPORT NEWS, VA 23605 |
| WEBB, MICHAEL T | 625 DOWNING ST, HAMPTON, VA 23661 |
| WEBB, NEVILLE | 3000 RIVERSIDE DR  NO.308, CORAL SPRINGS, FL 33065 |
| WEBBER, JOSHUA | 16 MARE RD, BRISTOL, CT 06010 |
| WEBCO ENVIRONMENTAL MANAGEMENT INC | 6645 MIAMI TRAILS DRIVE, LOVELAND, OH 45140 |
| WEBEQ INTERNATIONAL INC | 31 MARQUARDT DRIVE, WHEELING, IL 60090 |
| WEBER, GREG | 956 N LEAVITT      NO.2, CHICAGO, IL 60622 |
| WEBER, HARRY | 7830 TRENT DR, TAMARAC, FL 33321 |
| WEBER, JOE | 2300 GETTYSBURG DR, AURORA, IL 60506 |
| WEBER, JOHN R | 89 TORRINGTON AVE, COLLINSVILLE, CT 06019 |
| WEBER, KAM B | 657 ATLANTIC ST, BETHLEHEM, PA 18019 |
| WEBER,JAMES M | 2235 S. 11TH STREET, ALLENTOWN, PA 18103 |
| WEBSTER JR, ROBERT A | 5015 QUAIL RIDGE LANE, INDIANAPOLIS, IN 46254 |
| WEBSTER, CURTIS | 4300 NW 19TH ST  I 402, LAUDERHILL, FL 33313 |
| WEBSTER, FRANKLYN | 40 ASHLEY CT, BLOOMFIELD, CT 06002-1799 |
| WEBSTER, JESSIE | 1209 14TH COURT SOUTH, LAKE WORTH, FL 33460 |
| WEBSTER, KARLENE | 2354 S 6TH ST, ALLENTOWN, PA 18103 |
| WEBSTER, MARVA | 8621 NW 28 PLACE, SUNRISE, FL 33322 |
| WEBSTER, MITCHELL D | 4935 QUAIL CREEK DR, GREAT BEND, KS 67530 |
| WEBUCATOR INC | 4933 JAMESVILLE RD, JAMESVILLE, NY 13078-9428 |
| WEBVISIBLE INC | 121 INNOVATION DR     STE 100, IRVINE, CA 92617 |
| WEDLER, SHAWNA | 2516 SW 14TH AVE  NO.406, FT LAUDERDALE, FL 33315 |
| WEEKS, MEGAN R | 1041 NW 45TH ST  APT 6, POMPANO BEACH, FL 33064 |
| WEGENER COMMUNICATIONS | 11350 TECHNOLOGY CIRCLE, JOHNS CREEK, GA 30097 |
| WEGENER COMMUNICATIONS | 2448 PAYSPHERE CIRCLE, CHICAGO, IL 60674 |

| Claim Name | Address Information |
|------------|---------------------|
| WEGENER COMMUNICATIONS | 135 S LASALLE ST,LOCKBOX 2448, CHICAGO, IL 60674-2448 |
| WEGENER, SHARON L | PO BOX 220455, HOLLYWOOD, FL 33022-0455 |
| WEGENER, SHARON L | PO BOX 220455, HOLLYWOOD, FL 33024 |
| WEGLEWSKI, EVA | 163 WESTGATE ST, WEST HARTFORD, CT 06110 |
| WEGNER, DANIEL | 3518 N OAKLEY, CHICAGO, IL 60618 |
| WEHNER, JESSE | 5 N. ATWOOD RD., BEL AIR, MD 21014 |
| WEHRHEIM, ALEXANDER | 304 ARCH ST, PERKASIE, PA 18944 |
| WEIDA, LEE | 6285 INDIANCREEK RD, ZIONSVILLE, PA 18092 |
| WEIGH-TRONIX INC | PO BOX 1841, BUFFALO, NY 14240 |
| WEIGH-TRONIX INC | 10751 FOREST STREET, SANTA FE SPRINGS, CA 90670 |
| WEIKEL, CODY | 1511 WARREN ST, ALLENTOWN, PA 18102 |
| WEILL, JAMES A | 2301 EXECUTIVE DR, HAMPTON, VA 23666 |
| WEINBAUM, BROOKE | 10364 186TH COURT SOUTH, BOCA RATON, FL 33498 |
| WEINBERG, ELIZABETH | 380 BUTLER ST  NO.3, BROOKLYN, NY 11217 |
| WEINBERG, MARJORIE | 13408 W CABRILLO DRIVE, SUN CITY WEST, AZ 85375 |
| WEINBERG, ROBERT | 400 LESLIE DR      APT 628, HALLANDALE, FL 33009 |
| WEINBERG,CLIFFORD | 38 LAUREL STREET, FLORAL PARK, NY 11001 |
| WEINBERG,STEVEN | 807 W BOULEVARD SOUTH, COLUMBIA, MO 65203 |
| WEINBERGER, MATTHEW | 215-08 35TH AVENUE  FLOOR 1, BAYSIDE, NY 11361 |
| WEINER, ALAN E | 15 AUDLEY CT, PLAINVIEW, NY 11803 |
| WEINER, ALLISON HOPE | 2051 VINE ST, LOS ANGELES, CA 90068 |
| WEINER, AMANDA | 7562 NW 21 ST, MARGATE, FL 33063 |
| WEINER, ERIC | 1400 EAST WEST HIGHWAY  APT 1223, SILVER SPRING, MD 20910 |
| WEINER, ERIC | 1400 EAST WEST HIGHWAY  APT 1223, SILVER SPRINGS, MD 20910 |
| WEINER, ERIC J | 73 CASTLE HILL AVE, GREAT BARRINGTON, MA 01230 |
| WEINER, HOWARD | 14 PINE DR, OLD BETHPAGE, NY 11804 |
| WEINER, JACK | 5961 NW 61ST AVE  NO.308, TAMARAC, FL 33319 |
| WEINER, JESSICA | 2 ANDREA CT, GOSHEN, NY 10924 |
| WEINER, TIM | 360 RIVERSIDE DR     NO.1B, NEW YORK, NY 10025 |
| WEINGART, NICOLE | 360 NORTH GENSEE AVE, LOS ANGELES, CA 90036 |
| WEINGARTEN, MARLA PAUL | 286 AVON, NORTHFIELD, IL 60093 |
| WEINHOUSE,DENISE | 360 INDIGO AVE, WELLINGTON, FL 33414 |
| WEINMAN, SARAH | 2576 BROADWAY     NO.426, NEW YORK, NY 10025 |
| WEINSTEIN, DINA M | 1211 DICKINSON DRIVE  NO.104, CORAL GABLES, FL 33146 |
| WEINSTEIN, DINA M | PO BOX 249218, CORAL GABLES, FL 33146 |
| WEINSTEIN, ELLEN | 475 FDR DRIVE,APT NO.2107, NEW YORK, NY 10002 |
| WEINSTEIN, ELLEN | 1 UNION SQ W NO.512, NEW YORK, NY 10003 |
| WEINSTEIN, ELLEN | 1 UNION SQUARE WEST NO.512, NEW YORK, NY 10003 |
| WEINSTEIN, JUDITH A | 1116 WEST OAKDALE AVE, CHICAGO, IL 60657 |
| WEINSTEIN, RICHARD | 1606 CARLYLE AVE, SANTA MONICA, CA 90402 |
| WEINTRUAB, ALEX | 20260 NW 3RD ST, PEMBROKE PINES, FL 33029 |
| WEIR, RICHARD | 47-51 40TH ST      NO.H6C, SUNNYSIDE, NY 11104 |
| WEIR, ROBERT | 15 WOODS RD, NORTHAMPTON, MA 01062 |
| WEISBERG, JACOB | 142 DUANE STREET  2A, NEW YORK, NY 10013 |
| WEISBROD, BILL | 293 CENTRAL PARK WEST  11A, NEW YORK, NY 10024 |
| WEISBROD, BILL | 293 CENTRAL PARK WEST  A11, NEW YORK, NY 10024 |
| WEISE, ROGER | 2817  NW 91ST AVE NO. 104, CORAL SPRINGS, FL 33065 |
| WEISEL, ALBERT | 101 PERRY STREET APT 3C, NEW YORK, NY 10014 |
| WEISER, LEON | 105 W RAILROAD ST, NESQUEHONING, PA 18240 |

| Claim Name | Address Information |
|---|---|
| WEISMAN, ALAN | 25 OAK TRAIL RD, HILLSDALE, NJ 07642 |
| WEISS, MICHAEL DAVIS | PO BOX 1166, NORTHBROOK, IL 60065-1166 |
| WEISS, MICHAEL DAVIS | C/O BIEHL & BIEHL,PO BOX 87410, CAROL STREAM, IL 60188 |
| WEISS, MICHAEL DAVIS | BIEHL & BIEHL,PO BOX 66415, CHICAGO, IL 60666 |
| WEISS, PATRICIA S | 26 BRAINARD RD, WEST HARTFORD, CT 06117 |
| WEISS, REBECCA | 10861 SANTA FE DRIVE, COOPER CITY, FL 33026 |
| WEISS, ROSALIE | 3006 N 3RD ST, WHITEHALL, PA 18052 |
| WEISSMAN, MARVIN | 2805 HIDDEN HILLS WAY, CORONA, CA 92882 |
| WELBORN SULLIVAN MECK & TOOLEY | 821 17TH STREET,SUITE 500, DENVER, CO 80202 |
| WELBURN,TROY | 176 HOMESTEAD ST, MANCHESTER, CT 06040-3062 |
| WELCH CONSULTING LTD | 1716 BRIARCREST DRIVE  NO.700, BRYAN, TX 77802 |
| WELCH, WILLIAM | 93 VERNON AVE, VERNON, CT 06066 |
| WELCH,ANNETTE | 6720 NW 44TH AVE, COCONUT CREEK, FL 33073 |
| WELDON SOLUTIONS | 1800 W KING ST, YORK, PA 17404 |
| WELDON SPRINGS CLINIC | 6034 YOUNG DR, ST CHARLES, MO 63304 |
| WELDON WILLIAMS & LICK INC | PO BOX 168, FORT SMITH, AR 72902-0168 |
| WELDON, MICHELE | 1419 LATHRUP AVE, RIVERFOREST, IL 60305 |
| WELFARE ENTERPRISES INC | 311 1/2 SW 11TH CT, FT LAUDERDALE, FL 33315 |
| WELFRINGER, SUE F | 16701 ROOSEVELT LANE, HUNTINGTON BEACH, CA 92649 |
| WELLCOMEMAT LLC | 1525 QUINCE AVE, BOULDER, CO 80304 |
| WELLER, MARGARET J | 14762 JUSTIFIABLE COURT, WOODBINE, MD 21797 |
| WELLER,GEORGE D | 82 GOLDEN ASH WAY, GAITHERSBURG, MD 20878 |
| WELLINGTON HIGH SCHOOL | 2101 GREENVIEW SHORES BLVD, WELLINGTON, FL 33414 |
| WELLONS, ROBIN | 23197 SPECKLE ST, WINDSOR, VA 23487 |
| WELLS & NIELSEN | 23052 ALICIA PARKWAY  NO.404, MISSION VIEJO, CA 92692 |
| WELLS FARGO FINANCIAL LEASING | PO BOX 10336, DES MOINES, IA 50306-0336 |
| WELLS FARGO FINANCIAL LEASING | PO BOX 14546, DES MOINES, IA 50306-3546 |
| WELLS FARGO FINANCIAL LEASING | 604 LOCUST ST NO.1400,ATN JOE EVANS, DES MOINES, IA 50309 |
| WELLS FARGO FINANCIAL LEASING | 800 WALNUT STREET, DES MOINES, IA 50309-3705 |
| WELLS FARGO FINANCIAL LEASING | INC,PO BOX 6167, CAROL STREAM, IL 60197-6167 |
| WELLS FARGO FINANCIAL LEASING | PO BOX 6167, CAROL STREAM, IL 60197-6167 |
| WELLS FARGO FINANCIAL LEASING | PO BOX 6434, CAROL STREAM, IL 60197-6434 |
| WELLS, BETTY | 2230 SE 2ND STREET, CAPE CORAL, FL 33990 |
| WELLS, CELESTE | 14 OAK RUN, STONY BROOK, NY 11790 |
| WELLS, NEVA | 2 SARATOGA CT, EASTON, PA 18040 |
| WELLS, RANDY D | 611 SCOTT TROY RD, LEBANON, IL 62254 |
| WELLS, ROBBY S | PO BOX 345, SAUNEMIN, IL 61769 |
| WELLS, ROBERT KENNETH | 4796 NW 3 COURT, PLANTATIO, FL 33317 |
| WELLS, ROBERTA | 2911 W 63RD PL, MERRILLVILLE, IN 46410 |
| WELSH, MICHAEL E | 2646 W ALLEN ST, ALLENTOWN, PA 18104 |
| WENDEL, ROACH | 7000 NW 17TH, PLANTATION, FL 33313 |
| WENDLE, JOHN | 4523 BROADWAY APT 7G, NEW YORK, NY 10040 |
| WENDLE, JOHN | 1245 E CHEROKEE DR, YOUNGSTOWN, OH 44511 |
| WENDLING PRINTING | 111 BEECH ST, NEWPORT, KY 41071 |
| WENDLING PRINTING | PO BOX 400, NEWPORT, KY 41072-0400 |
| WENKER KONNER, RONNIE | 441 N ALFRED ST, LOS ANGELES, CA 90048 |
| WENTLAND, NATALIE | 229 STEVENS ST, BRISTOL, CT 06010 |
| WENTLAND, NATALIE | 229 STEVENS ST,*PAYLESS, BRISTOL, CT 06010-2766 |
| WENTWORTH, JOHN PETER | 18B ORCHARD ST APT 1, NORTHAMPTON, MA 01060 |

| Claim Name | Address Information |
|---|---|
| WENTWORTH, ROBERT J | 1 LAUREL VIEW PARK, WALLINGFORD, CT 06492 |
| WERKHEISER, JEFFREY R | 312 E GARRISON ST, BETHLEHEM, PA 18018 |
| WERKHEISER, SHARON LEE | 1315 S ALBERT ST, ALLENTOWN, PA 18103 |
| WERLEY, SUSAN | 415 N HALL ST, ALLENTOWN, PA 18104 |
| WERNECK, ROBSON B | 4101 W ATLANTIC BLVD APT 503, COCONUT CREEK, FL 33066 |
| WERNER PUBLISHING INC | PO BOX 56380, BOULDER, CO 80322-6380 |
| WERNER PUBLISHING INC | 2121 WILSHIRE BLVD  NO.1200, LOS ANGELES, CA 90025 |
| WERNER, TIFFANY | 5563 STONECROFT LN, ALLENTOWN, PA 18106 |
| WERTMAN, GARY SR | 3640 LIL WOLF VILLAGE, OREFIELD, PA 18069 |
| WERTS, DIANE | 513 SAYRE DR, PRINCETON, NJ 08540 |
| WERTZ, JAMES | 2304 PINNACLE ARCH, WILLIAMSBURG, VA 23188 |
| WERTZ, SHARON L | 2304 PINNACLE ARCH, WILLIAMSBURG, VA 23188 |
| WESCHE, MARK T | 70 HARTFORD AVE, GRANBY, CT 06035-9384 |
| WESCO DISTRIBUTION INC | FILE NO. 91215,PO BOX 1067, CHARLOTTE, NC 28201-1067 |
| WESCO DISTRIBUTION INC | PO BOX 633718, CINCINNATI, OH 45263-3718 |
| WESCO DISTRIBUTION INC | ATTN:  JEFF MCMANN,2021 DIRECTOR'S ROW, ORLANDO, FL 32809 |
| WESCO DISTRIBUTION INC | PO BOX 602,723 OAKLAWN AVE,NANCY, ELMHURST, IL 60126 |
| WESCO DISTRIBUTION INC | PO BOX 96404, CHICAGO, IL 60693-6404 |
| WESH, JEAN | 886 HARBOR INN TERR  NO.26, CORAL SPRINGS, FL 33071 |
| WESLEY K CLARK & ASSOCIATES LLC | 116 OTTENHEIMER PLAZA, LITTLE ROCK, AR 72201 |
| WESLEY, WILLIE | 8606 S SANGAMON, CHICAGO, IL 60620 |
| WESSEL, ALINE | 750 N DEARBORN        STE 412, CHICAGO, IL 60654 |
| WESSEL, HARRY | 701 S HYER AVE, ORLANDO, FL 32801 |
| WEST BOCA RATON HIGH SCHOOL | 12811 GLADES RD, BOCA RATON, FL 33498 |
| WEST HARTFORD CHAMBER OF COMMERCE | 948 FARMINGTON AVENUE, WEST HARTFORD, CT 06107 |
| WEST INDIAN GIRL | 538 1/2 N SAN VICENTE BLVD, WEST HOLLYWOOD, CA 90048 |
| WEST LOS ANGELES COLLEGE ASSOC STUDENTS | 9000 OVERLAND AVE, CULVER CITY, CA 90230 |
| WEST POINT HIGH SCHOOL | 2700 MATTAPONI AVENUE, WEST POINT, VA 23181 |
| WEST POINT POSTMASTER | 925 MAIN ST, WEST POINT, VA 23181 |
| WEST POINT STATION LLC | C/O SHOCKOE PROPERTIES INC,1315 E CARY ST, RICHMOND, VA 23219 |
| WEST SIDE ROOFING & SHEET METAL | 191 WILLOWBROOK AVE, STAMFORD, CT 06902 |
| WEST SUBURBAN CURRENCY EXCHANGE | 1400 E TOUHY SUITE 100, DES PLAINES, IL 60018 |
| WEST TALENT ACQUISITION LLC | 47 W POLK STREET  NO.100-222, CHICAGO, IL 60605 |
| WEST THIRD STREET BUSINESS ASSOCIATION | 110 S FAIRFAX AVE       NO. A11-48, LOS ANGELES, CA 90036 |
| WEST TOWN CHAMBER OF COMMERCE | 1851 W CHICAGO AVE, CHICAGO, IL 60622 |
| WEST WORLD MEDIA LLC | 63 COPPA HILL RD, RIDGEFIELD, CT 06877 |
| WEST WORLD MEDIA LLC | PO BOX 30291, NEW YORK, NY 10087-0291 |
| WEST, ALEXA | 3014 OAKBROOK DRIVE, WESTON, FL 33332 |
| WEST, BRUCE LEE | 206 SARA LANE,PO BOX 895406, LEESBURG, FL 34789 |
| WEST, LAURA | PO BOX 1438, WILDWOOD, FL 34785 |
| WEST, LAURIE LEE | 212 FREEMANS TRACE, YORKTOWN, VA 23693 |
| WEST, LONNIE J | 230 CITATION DR, NEWPORT NEWS, VA 23602 |
| WEST, SCOTT A | 1443 SALISBURY RD, ALLENTOWN, PA 18103 |
| WEST,K DAVID | 7101 WARREN DRIVE, DENVER, CO 80221 |
| WESTAR SATELLITE SERVICES LP | 777 WESTAR LN, CEDAR HILL, TX 75104 |
| WESTAR SATELLITE SERVICES LP | 777 WESTER LN, CEDAR HILL, TX 75104 |
| WESTAR SATELLITE SERVICES LP | PO BOX 974375, DALLAS, TX 75397-4375 |
| WESTBURY CARLE PLACE CHAMBER OF COMMERCE | PO BOX 474, WESTBURY, NY 11590-0064 |

| Claim Name | Address Information |
|---|---|
| WESTCHESTER FIRE INSURANCE COMPANY | 1325 AVENUE OF THE AMERICAS,19TH FLOOR, NEW YORK, NY 10019 |
| WESTCHESTER LOCK & KEY | SERVICES INCORPORATED,10052 W. ROOSEVELT RD, WESTCHESTER, IL 60154-2686 |
| WESTCOTT, CHRIS | 109 BUTTERNUT, MANDEVILLE, LA 70448 |
| WESTECH ENGINEERING INC | 3625 SO WEST TEMPLE, SALT LAKE CITY, UT 84115 |
| WESTECH ENGINEERING INC | PO BOX 65068, SALT LAKE CITY, UT 84165-0068 |
| WESTERMAN, ASHLEY | 214 SADDLER DR, NEWPORT NEWS, VA 23608 |
| WESTERN BUILDING MAINTENANCE INC | PO BOX 19433, SACRAMENTO, CA 95819-0433 |
| WESTERN BUILDING MAINTENANCE INC | 10140 CAVALLETTI DRIVE, SACRAMENTO, CA 95829 |
| WESTERN CLASSIFIED ADVERTISING ASSOC | THE SPOKESMAN REVIEW,PO BOX 2160, SPOKANE, WA 99210 |
| WESTERN COMMUNICATIONS INC | BULLETIN,PO BOX 6020, BEND, OR 97708-6020 |
| WESTERN COMMUNICATIONS INC | THE OBSERVER,1406 FIFTH ST, LAGRANDE, OR 97850 |
| WESTERN HIGH SCHOOL | 1200 SW 136TH AVE,YOUTH CRIME WATCH, DAVIE, FL 33325 |
| WESTERN HORTICULTURAL SERVICES | PO BOX 841905, HOUSTON, TX 77284-1905 |
| WESTERN ILLINOIS UNIVERSITY | INTER HALL COUNCIL-WESTERN UNIV,1 UNIVERSITY CIRCLE- SEAL HALL, MACOMB, IL 61455 |
| WESTERN ILLINOIS UNIVERSITY | 1 UNIVERSITY CIRCLE,UNIVERSITY UNION 1ST FLOOR, MACOMB, IL 61455-1390 |
| WESTERN INTERNATIONAL | 120 AVENUE OF THE AMERICAS, NEW YORK, NY 10019 |
| WESTERN INTERNATIONAL | 12100 WILSHIRE BLVD.,SUITE 1050, LOS ANGELES, CA 90025 |
| WESTERN INTERNATIONAL | 12121 WILSHIRE BLVD,SUITE 4, LOS ANGELES, CA 90025 |
| WESTERN INTERNATIONAL | 8544 SUNSET BLVD., LOS ANGELES, CA 90069 |
| WESTERN NATIONAL PROPERTY MANAGEMENT | 8 EXECUTIVE CIR ATN:MARKETING, IRVINE, CA 92614 |
| WESTERN NATIONAL PROPERTY MANAGEMENT | 8 EXECUTIVE CIRCLE, IRVINE, CA 92614 |
| WESTERN WATS | 701 E TIMPANOGOS PKY    BLDG M, OREM, UT 84097 |
| WESTFALL, PATRICIA | 8029 ELBERON AVE  2ND FL, PHILADELPHIA, PA 19111 |
| WESTFARMS MALL LLC | 500 W FARMS, FARMINGTON, CT 06032 |
| WESTFIELD SHOPPINGTOWN OLD ORCHARD | 1681 SOLUTIONS CTR,BOX 771681, CHICAGO, IL 60677-1006 |
| WESTFIELD SHOPPINGTOWN SOUTHLAKE | 2109 SOUTHLAKE MALL, MERRILLVILLE, IN 46410 |
| WESTFIELD SHOPPINGTOWN SOUTHLAKE | 2109 SOUTHLAKE MALL, MERRIVILLE, IN 46470 |
| WESTLAKE AUDIO INC | 7265 SANTA MONICA BLVD, LOS ANGELES, CA 90046 |
| WESTLAKE AUDIO INC | 2696 LAVERY COURT UNIT 18, NEWBURY PARK, CA 91320-1591 |
| WESTLAKE AUDIO INC | 2696 LAVERY CT NO. 18, NEWBURY PARK, CA 91320-1591 |
| WESTMINSTER ACADEMY | 5601 N FEDERAL HWY, FT LAUDERDALE, FL 33308 |
| WESTON BENSHOOF ROCHEFORT RUALACAVA | MACULSH LLP,333 S HOPE ST      16TH FLR, LOS ANGELES, CA 90012 |
| WESTON BENSHOOF ROCHEFORT RUALACAVA | PO BOX 51-3736, LOS ANGELES, CA 90051-3736 |
| WESTON DELIGHTS LLC | 16720 HARBOR COURT, FT LAUDERDALE, FL 33326 |
| WESTON DELIGHTS LLC | 16720 HARBOR COURT, WESTON, FL 33326 |
| WESTON NEWS SERVICE | P O BOX 462, FAIRFIELD, CT 06824 |
| WESTON NEWS SERVICE | PO BOX 462, FAIRFIELD, CT 06430 |
| WESTON, AHMAD R | 5400 SW 24TH ST, HOLLYWOOD, FL 33023 |
| WESTON, BRIAN | 53 GRANT AVE, EASTHAMPTON, MA 01027 |
| WESTON, ROBERT | 324 BURRELL BLVD, ALLENTOWN, PA 18104 |
| WESTPOINT, JOYCE | 2101 SW 54TH AVENUE, HOLLYWOOD, FL 33023 |
| WESTWOOD, EARL | 1922 W. CONGRESS ST., ALLENTOWN, PA 18104 |
| WESTWOOD, EARL | 4101 PRIMROSE DRIVE, ALLENTOWN, PA 18104 |
| WETHERBE, JAMIE | 1048 1/2 N SWEETZER AVE, WEST HOLLYWOOD, CA 90069 |
| WETLI, PATRICIA | 4817 N FAIRFIELD      NO.1, CHICAGO, IL 60625 |
| WETTER, MAUREEN | 342 PRINCETON ST, SAN FRANCISCO, CA 94134 |
| WETTERLOW, JON | 1320 NE 16TH AVE, FT LAUDERDALE, FL 33304-1816 |
| WETZEL, TINA | 13 S SEVENTH STREET, EMMAUS, PA 18049 |

| Claim Name | Address Information |
|---|---|
| WETZLER, ANDREW | 817 S HIGHLAND AVE, OAK PARK, IL 60304 |
| WETZLER, ANDREW | NRDC,101 N WACKER DRIVE  SUITE 609, CHICAGO, IL 60606 |
| WEXLER PACKAGING PRODUCTS INC | 777 M SCHWAB ROAD, HATFIELD, PA 19440 |
| WEYERHAEUSER COMPANY | FILE 73313,PO BOX 60000, SAN FRANCISCO, CA 94160-3313 |
| WEYERHAEUSER COMPANY | TAX DEPT CH1C28,PO BOX 9777, FEDERAL WAY, WA 98063-9777 |
| WEYNAND TRAINING INTERNATIONAL | 20929 VENTURA BLVD  SUITE 47, WOODLAND HILLS, CA 91364 |
| WFOR TV | PO BOX 905891, CHARLOTTE, NC 28290-5891 |
| WFOR TV | 8900 NW 18TH TERRACE, MIAMI, FL 33172 |
| WFTV INC | 490 E SOUTH STREET, ORLANDO, FL 32801 |
| WFTV INC | PO BOX 999, ORLANDO, FL 32802 |
| WFTV INC | WRDQ,PO BOX 863324, ORLANDO, FL 32886 |
| WGN TELEVISION | 2501 W. BRADLEY PLACE, CHICAGO, IL 60618 |
| WHALE COMMUNICATIONS INC | 400 KELBY STREET 15TH FLOOR, FORT LEE, NJ 07024 |
| WHALEN-SANDERS, SUSAN | 1753 S CORA STREET, DES PLAINES, IL 60018 |
| WHARTON, ANDRE TYRICO | 7151 SW 11TH CT, NORTH LAUDERDALE, FL 33068 |
| WHARTON, ELIZABETH S | 168 SHERMAN AVE  NO.44, NEW YORK, NY 10034 |
| WHARTON, RACHIEDA | 646 SW 10TH STREET, HALLANDALE, FL 33009 |
| WHATCOM COUNTY TREASURER | PO BOX 34873, SEATTLE, WA 98124-1873 |
| WHATCOM COUNTY TREASURER | 311 GRAND AVE,STE 104, BELLINGHAM, VA 98225 |
| WHATCOM COUNTY TREASURER | PO BOX 5268, BELLINGHAM, VA 98227-5268 |
| WHEATON COLLEGE | 501 COLLEGE AV,STUDENT ACTIVITIES,ATN JESSICA MELDRUM, WHEATON, IL 60187 |
| WHEATON COLLEGE | 501 COLLEGE AVENUE,STUDENT ACTIVITIES, WHEATON, IL 60187 |
| WHEATON, DENNIS RAY | 5320 S INGLESIDE AVE, CHICAGO, IL 60615 |
| WHEATON, KENNETH | 87 PHILADELPHIA AVE, MASSAPEQUA PARK, NY 11762 |
| WHEELBASE COMMUNICATIONS LTD | PO BOX 28046, MONCTON, NB E1C 9N4 CA |
| WHEELBASE COMMUNICATIONS LTD | PO BOX 28046 MONCTON, NEW BRUNSWICK,  E1C 9N4 CANADA |
| WHEELER, DENISE | 5401 SW 20TH ST, HOLLYWOOD, FL 33023 |
| WHEELER, JO | 1622 COURTLAND ST, ORLANDO, FL 32804-1160 |
| WHELAN SECURITY CO INC | 1750 S HANLEY RD, ST LOUIS, MO 63144 |
| WHELAN SECURITY CO INC | PO BOX 841112, KANSAS CITY, MO 64184-1112 |
| WHERENET CORPORATION | 2858 DE LE CRUZ BLVD, SAN JOSE, CA 95050 |
| WHI PRODUCTIONS LLC | 2726 COPPER CREEK ROAD, HERNDON, VA 20171 |
| WHIGHAM-DESIR, MARJORIE | NOUS MEDIA COMMUNICATIONS,25 NEW YORK AVENUE, FREEPORT, NY 11520 |
| WHILBY-CROSS, SYLVIA | 526 GREENBRIAR BLVD, ALTAMONTE SPRINGS, FL 32714 |
| WHITAKER, KEYSHA | 1 VANDERDONCK ST        APT 703E, YONKERS, NY 10701 |
| WHITAKER, SHANNON | 518 S TRELLIS CT, NEWPORT NEWS, VA 23608 |
| WHITE BIRCH PAPER COMPANY | 80 FIELD POINT RD, GREENWICH, CT 06830 |
| WHITE EAGLE SPRING COMPANY | 1637 N LOWELL AVE,JOSEPHINE, CHICAGO, IL 60639 |
| WHITE EAGLE SPRING COMPANY | 1637 N LOWELL AVENUE, CHICAGO, IL 60639 |
| WHITE FENCE | 5333 WESTHEIMER        STE 1000, HOUSTON, TX 77056 |
| WHITE FENCE | 4888 LOOP CENTRAL DR,SUITE 950, HOUSTON, TX 77081 |
| WHITE FENCE | 4888 LOOP CENTRAL DR NO. 200, HOUSTON, TX 77081 |
| WHITE HEN | 399 S PROSPECT AVE, BARTLETT, IL 60103 |
| WHITE HEN PANRTY | STORE 86075,1165 WEILAND, BUFFALO GROVE, IL 60089 |
| WHITE HEN PANTRY | 594 S MAIN ST,STORE 8714-5, LOMBARD, IL 60148 |
| WHITE HEN PANTRY | 2122 PLUM GROVE RD, ROLLING MEADOWS, IL 60006 |
| WHITE HEN PANTRY | 1024 S MCLEAN, ELGIN, IL 60123 |
| WHITE HEN PANTRY | 352 N WOLF RD, HILLSIDE, IL 60162 |
| WHITE HEN PANTRY | STORE 87017,54 S VILLA AVE, VILLA PARK, IL 60181 |

| Claim Name | Address Information |
|---|---|
| WHITE HEN PANTRY | 311 E IRVING PK RD, WOOD DALE, IL 60191 |
| WHITE HEN PANTRY | 336 E WILSON, BATAVIA, IL 60510 |
| WHITE HEN PANTRY | STORE 95011,201 HILLGROVE AVE, LA GRANGE, IL 60525 |
| WHITE HEN PANTRY | 1925 S WASHINGTON, NAPERVILLE, IL 60565 |
| WHITE HEN PANTRY    - 85071 | 3932 N 25TH, SCHILLER PARK, IL 60176 |
| WHITE HEN PANTRY    - 79031 | 402 W 75TH ST, DOWNERS GROVE, IL 60516 |
| WHITE HEN PANTRY 0083053 | 515 ROGER WILLIAMS, HIGHLAND PARK, IL 60035 |
| WHITE HEN PANTRY-66016 | 525 S SPRING ROAD, ELMHURST, IL 60126 |
| WHITE HOUSE CORRESPONDENTS ASSC | 1920 N STREET NW, WASHINGTON, DC 20036 |
| WHITE HOUSE CORRESPONDENTS ASSC | 1067 NATIONAL PRESS BUILDING, WASHINGTON, DC 20045 |
| WHITE III, ROBERT | 2325 W LIVINGSTON ST,APT 02F, ALLENTOWN, PA 18104 |
| WHITE LILAC TEAROOM | 2410 MAIN STREET,ATTN MARY KRAUEC, STRATFORD, CT 06615 |
| WHITE ROOM PRODUCTIONS INC | 3033 CHERYL RD, MERRICK, NY 11566 |
| WHITE ROSE PANTRY | 1802 W ARMY TRAIL RD, HANOVER PARK, IL 60133 |
| WHITE TRUFFLES INC | 2729 ELLISON DR, BEVERLY HILLS, CA 90210 |
| WHITE WAY SIGN MAINTENANCE CO | 1317 N CLYBOURN AVE, CHICAGO, IL 60610 |
| WHITE WAY SIGN MAINTENANCE CO | 1317 NORTH CLYBOURN AVENUE, CHICAGO, IL 60610 |
| WHITE WAY SIGN MAINTENANCE CO | 135 S LASALLE ST DEPT 4716, CHICAGO, IL 60674-4716 |
| WHITE WAY SIGN MAINTENANCE CO | DEPT 5090-,PO BOX 87618, CHICAGO, IL 60680-0618 |
| WHITE WAY SIGN MAINTENANCE CO | 39512 TREASURY CENTER, CHICAGO, IL 60694-9500 |
| WHITE, ALTHEA S | 521 BELLFIELD DR    APT F, NEWPORT NEWS, VA 23608 |
| WHITE, BEVERLY | 3340 NW 16TH ST, FT LAUDERDALE, FL 33311 |
| WHITE, CONSTANCE | 910 WILLOWBEND LN, BALDWIN, NY 11510 |
| WHITE, EDWARD L | 522 CHILDS AVENUE, HAMPTON, VA 23661 |
| WHITE, GAREY | 1429 NW 3RD CT, FT LAUDERDALE, FL 33311 |
| WHITE, JANICE J | 2464 NW 98TH LANE, SUNRISE, FL 33322 |
| WHITE, JENNY | 11PEMBROKE ST    NO.3, SOMERVILLE, MA 02145 |
| WHITE, JESSICA LYNNE | 133 SPRINGMEADOW DRIVE, HOLBROOK, NY 11741 |
| WHITE, KASHONDA | 609 KATES TRACE CIR    APT F, NEWPORT NEWS, VA 23608 |
| WHITE, KEVIN | 9829 S INGLESIDE AVE,ACCT 3860, CHICAGO, IL 60628 |
| WHITE, KRISTY | 231 S MARENGO AVE  NO.4, PASADENA, CA 91101 |
| WHITE, LAMONTE | 522 CHILDS AVE, HAMPTON, VA 23661 |
| WHITE, NATHAN | 2766 UK CIR, WINTER PARK, FL 32792 |
| WHITE, OLIVE | 6831 SW 10 CT, N LAUDERDALE, FL 33068 |
| WHITE, PIENY | 52 PERRY HILL RD    APT 5H, ASHFORD, CT 06278 |
| WHITE, RICHARD | 6039 CYPRESS GARDENS BLVD,NO.201, WINTER HAVEN, FL 33884 |
| WHITE, ROBERT | 2576 NW 99 AV, CORAL SPRINGS, FL 33065 |
| WHITE, ROBERT JUNIUS | 403 AUTUMN CT, SMITHFIELD, VA 23430 |
| WHITE, RON | 941 WILMINGTON DR, DELTONA, FL 32725 |
| WHITE, TERRY-ANN | 48 WESTPHAL ST, WEST HARTFORD, CT 06110 |
| WHITE, WILLIAM | 1002 9TH ST  B, SANTA MONICA, CA 90403 |
| WHITEFORD TAYLOR & PRESTON LLP | SEVEN SAINT PAUL STREET, BALTIMORE, MD 21202 |
| WHITEHEAD, EILEEN | 1022 FREDONIA CT, BALTIMORE, MD 21227 |
| WHITEHEAD, KYLE | 7 KANES LN, HUNTINGTON, NY 11743 |
| WHITENER, CLARENCE | PO BOX 450544,STE 2314, KISSIMMEE, FL 34745 |
| WHITENER, IRENE | PO BOX 450544,STE 2314, KISSIMMEE, FL 34745 |
| WHITEPAGES COM | PO BOX 94564, SEATTLE, WA 98124-6864 |
| WHITESCAVER, JOHN | 817 BRINDLE PATH, BEL AIR, MD 21014 |
| WHITFIELD,ROY | 203 W 23RD ST 3RD FLR, NEW YORK, NY 10011 |

| Claim Name | Address Information |
|---|---|
| WHITFIELD,ROY | C/O AGENTS FOR THE ARTS,203 W 23RD ST    3RD FLR, NEW YORK, NY 10011 |
| WHITFIELD,ROY | C/O SHEPLIN ARTISTS MANAGEMENT,676A NINTH AVE    BOX 164, NEW YORK, NY 10036 |
| WHITING TECHNOLOGIES CORP | 646 EXECUTIVE DR, WILLOWBROOK, IL 60527 |
| WHITLEY, MATTHEW | 744 WHITE OAK AVE, BALTIMORE, MD 21228 |
| WHITLEY-KNIGHT, VARNIS | 4207 HAMILTON AVE, BALTIMORE, MD 21206 |
| WHITLOW, ROBERT EUGENE | 4791 SW 82ND AVE  LOT 51, DAVIE, FL 33328 |
| WHITMAN, NICHOLAS | 1850 FREEMANSBURG AVE, EASTON, PA 18042 |
| WHITMAN, WILLIAM | 4428 LINGAN RD NW, WASHINGTON, DC 20007 |
| WHITMIRE, ALISON | EMERGENCE SERVICES,13913 SE 92ND ST, NEWCASTLE, WA 98059 |
| WHITNEY CURTIS PHOTOGRAPHY | 2841 SHENANDOAH AVE, ST LOUIS, MO 63104 |
| WHITNEY MANOR | 2798 WHITNEY AVE, HAMDEN, CT 06518 |
| WHITSON, JEFFREY | 525 HONEY LOCUST LN, PONTE VEDRA BEACH, FL 32082 |
| WHITT, DANIEL | 4405 MANORVIEW RD, BALTIMORE, MD 21229 |
| WHITTEN, DEANNA | 19 EARL ST, BRISTOL, CT 06010 |
| WHITTEN, SHARON | 11 HOLBROOK TER,*STOP & SHOP, WETHERSFIELD, CT 06109-1713 |
| WHITTEN, SHARON | 11 HOLBROOK TERRACE, WETHERSFIELD, CT 06109-1713 |
| WHITTEN, STANLEY | 13 WEBSTER AVENUE APT G, HIGHWOOD, IL 60040 |
| WHITTIER MAILING PRODUCTS INC | 12366 PENN STREET, WHITTIER, CA 90602-1103 |
| WHITTIER MAILING PRODUCTS INC | 13019 PARK STREET, SANTE FE SPRING, CA 90670 |
| WHITTON, ELIZABETH | 10868 NW 21ST ST, CORAL SPRINGS, FL 33071 |
| WHOS CALLING INC | PO BOX 3675, SEATTLE, WA 98124-3675 |
| WHT / LESEA BROADCASTING | 1324 N. BATTLEFIELD BLVD,SUITE 3C, CHESAPEAKE, VA 23320 |
| WHYNOTT, JOHN | 106 ROCKWELL RD  RT 182 A, COLEBROOK, CT 06098 |
| WHYTE, DALE | 2649 NW 47TH TERR., LAUDERDALE LAKES, FL 33313 |
| WHYTE, JARAM | 1551 NW 33RD TERRACE, FT LAUDERDALE, FL 33311 |
| WHYTE, STEPHEN | 3101 OAKLAND SHORE DR APT 204, OAKLAND PARK, FL 33309 |
| WICHITA EAGLE | PO BOX  820, WICHITA, KS 67201-0820 |
| WICKEMEYER, DANIEL | 1535 VALLEY RD, BETHLEHEM, PA 18018 |
| WICKER PARK SOUTH NEWS INC | 3130 N KOLMAR AVE  APT REAR, CHICAGO, IL 60641 |
| WIDE ANGLE PRODUCTIONS | 7600 COLLINS AVE       STE 406, MIAMI BEACH, FL 33141 |
| WIDJAJA, HARI B | 11596 NW 45TH ST, CORAL SPRINGS, FL 33065 |
| WIDMER, TED | 29 THAYER STREET, PROVIDENCE, RI 02906 |
| WIDUN, KEVIN | 8 LOCKE DR, ENFIELD, CT 06082 |
| WIECZOREK, DAVE | 259 S MILTON, GLEN ELLYN, IL 60137 |
| WIECZOREK, MAREAN J | 2557 GREEN ACRES DR, ALLENTOWN, PA 18103 |
| WIEDENSKI, STAN | 8907 W 147TH, ORLAND PARK, IL 60462 |
| WIENKES ELECTRICAL SERVICE | 835 MILAN AVE, SOUTH PASADENA, CA 91030 |
| WIENS, ANN | 2010 W EASTWOOD AVE, CHICAGO, IL 60625-1504 |
| WIERSMA, DONNA | 6274 SULLIVAN TRL, NAZARETH, PA 18064 |
| WIESEND, MICHAEL JOHN | 6531 NW 34TH AVENUE, FORT LAUDERDALE, FL 33309 |
| WIGGIN & DANA LLP | ONE CENTURY TOWER,P O BOX 1832, NEW HAVEN, CT 06508-1832 |
| WIGGIN & DANA LLP | PO BOX 7247-7112, PHILADELPHIA, PA 19170-7112 |
| WIGGINS, EMILY | 3968 BRUNSWICK AVE, LOS ANGELES, CA 90039 |
| WIGGINS, MARIANNE | 4830 ALATAR DR, WOODLAND HILLS, CA 91364 |
| WIGGINS, NATHANIEL O | 72 MELROSE STREET, EAST HARTFORD, CT 06108 |
| WIGGINS, SHERYL R | 90 GIRARD AVE, HARTFORD, CT 06105 |
| WILBER III, DELBERT Q | 1706 LINCOLN DRIVE, HALETHORPE, MD 21227 |
| WILBERTO,TIENE | 131 SE 27TH AVE, BOYNTON BEACH, FL 33435 |
| WILCOX, CAROL | 17 HILLTOP DRIVE, WOLCOTT, CT 06716 |

| Claim Name | Address Information |
|---|---|
| WILCOX, DANIEL | 480 ST FRANCIS DR, DANVILLE, CA 94526 |
| WILCOX, MELISSA | 1498 ALLEN WAY, WESTMINSTER, MD 21157 |
| WILCOX, STEPHANIE ELLEN | 22 LAKE SHORE DRIVE, MIDDLEFIELD, CT 06455 |
| WILDER, SHERRI L | 2913 W GREENLEAF ST, ALLENTOWN, PA 18104 |
| WILDES, RONALD | 28 POLLYS LANE, UNCASVILLE, CT 06382 |
| WILDMAN HARROLD ALLEN & DIXON | 225 W WACKER DRIVE, CHICAGO, IL 60606-1229 |
| WILDMAN, ASHER ISAAC | 1628 SLASH PINE PLACE, OVIEDO, FL 32765 |
| WILDMAN, ASHER ISAAC | 501 E AMELIA ST, ORLANDO, FL 32803 |
| WILDNER, EREK P | 9698 ARBOR OAKS LN   NO.201, BOCA RATON, FL 33428 |
| WILDNER,JUSTIN, J | 9698 ARBOR OAKS LANE NO.201, BOCA RATON, FL 33428 |
| WILDRICK, CHRISTIAN | 1051 BUTLER ST, EASTON, PA 18042 |
| WILEN PRESS | 3333 SW 15 ST, DEERFIELD BEACH, FL 33442 |
| WILENTZ, SEAN | 7 EDGEHILL STREET, PRINCETON, NJ 08540 |
| WILES, THOMAS LE JOUNIOR | 1981 WILMINGTON ST, OPA LOCKA, FL 33054 |
| WILES-BEY, ANTONIA | 16 BELTANE DRIVE, DIX HILLS, NY 11746 |
| WILFONG,DERRICK | 441 NW 14 WAY, FORT LAUDERDALE, FL 33311 |
| WILFONG,DERRICK | 441 NW 14 WAY, FT. LAUDERDALE, FL 33311 |
| WILFREDO JUSTINIANO | 70 MONROE ST APT NO.1, NEW BRITAIN, CT 06051-3332 |
| WILHELM, THOMAS | 2205 TWIN BRIDGE RD, DECATUR, IL 62521 |
| WILHELM, WILLIS | 1526 N MAIN STREET, DECATUR, IL 62526 |
| WILKERSON, BRIAN | 245 FAIRWAY CT, FRANKLIN, IN 46131 |
| WILKES BARRE TIMES LEADER | 15 NORTH MAIN STREET, WILKES BARRE, PA 18711 |
| WILKES, CLARENCE P | 25 TERESA DR, HAMPTON, VA 23666 |
| WILKIE, DAVID JOHN | 833 RIVERBEND BLVD, LONGWOOD, FL 32779 |
| WILKINS, BARBARA | 481 NW 45 AVENUE, PLANTATION, FL 33317 |
| WILKINS, CATHY | 8730 ORCUTT AVE, HAMPTON, VA 23666 |
| WILKINSON NEWS SERVICE | 6 CHEETAH DR, HANOVER, PA 17331 |
| WILKOWSKI, ADAM | 3150 N. COURSE LANE UNIT 603, POMPANO BEACH, FL 33069 |
| WILKS, ELIZABETH C | 2434 NW 55TH TERRACE, LAUDERHILL, FL 33313 |
| WILL SYSTEMS, INC | 3680 MEADOWVALE RD, ELLICOTT CITY, MD 21042 |
| WILLARD, JULIUS T | 4436 W MONROE, CHICAGO, IL 60624 |
| WILLCOX & SAVAGE PC | ONE COMMERCIAL PLACE STE 1800, NORFOLK, VA 23510 |
| WILLCOX & SAVAGE PC | ATTORNEYS AT LAW,1800 BANK OF AMERICA CTR, NORFOLK, VA 23510-2197 |
| WILLENBECKER, BRIAN | 530 N FRONT ST, ALLENTOWN, PA 18102 |
| WILLETT, BRIAN J | 800 LAKE SHORE DR,SU BOX 291572, BIRMINGHAM, AL 35229 |
| WILLETT, JESSICA | 504 WATERS EDGE DRIVE  APT A, NEWPORT NEWS, VA 23606 |
| WILLETTE, MARCIA | 69 PECAN RUN,STE 5623, OCALA, FL 34472 |
| WILLHARDT, GAIL | 5916 BONSALL DR   GUEST HOUSE, MALIBU, CA 90265 |
| WILLIAM E WOOD & ASSOCIATES | 804 NEWTOWN ROAD SUITE I02, VIRGINIA BEACH, VA 23462 |
| WILLIAM FLOYD SCHOOL DISTRICT | 240 MASTIC BEACH RD, MASTIC BEACH, NY 11951 |
| WILLIAM FLOYD SCHOOL DISTRICT | WILLIAM FLOYD MIDDLE SCHOOL,630 MORICHES MIDDLE ISLAND, MORICHES, NY 11955 |
| WILLIAM H WILLS & ASSOCIATES | PO BOX 31117, PHOENIX, AZ 85046 |
| WILLIAM TULLOCK | 81 VINEYARD RD, BURLINGTON, CT 06013 |
| WILLIAM, CARRIE | 333 BEACH 32ND ST  APT 16H, FAR ROCKAWAY, NY 11691 |
| WILLIAMS BABBIT & WEISMAN | 5255 N FEDERAL HIGHWAY 3RD FLR, BOCA RATON, FL 33487 |
| WILLIAMS & CONNOLLY LLP | 725 12TH ST NW, WASHINGTON, DC 20005-5901 |
| WILLIAMS JR, LEONARD | 6425 BANKSIDE DR,NO.2081, HOUSTON, TX 77096 |
| WILLIAMS PRODUCTION SERVICES | 1433 N MERIDIAN ST   STE 203, INDIANAPOLIS, IN 46202 |
| WILLIAMS, ALISON | 1014 11TH ST   NW, ALBUQUERQUE, NM 87104 |

| Claim Name | Address Information |
|---|---|
| WILLIAMS, ALVIN | 4 DAVID CIR, WINDSOR, CT 06095 |
| WILLIAMS, BOBBY | 5272 CR 114 D, WILDWOOD, FL 34785 |
| WILLIAMS, BRANDON | 2350 NW 6TH STREET, POMPANO BEACH, FL 33069 |
| WILLIAMS, CARLOS | 396 OCONNELL DR, E HARTFORD, CT 06118 |
| WILLIAMS, CAROLINE | 111-59 180TH ST, ST ALBANS, NY 11433 |
| WILLIAMS, CHARLENE VERONICA | 23 JUDY DRIVE, WILLIAMSBURG, VA 23185 |
| WILLIAMS, CHRISTOPHER | 410 WESTVIEW DR, HAMPTON, VA 23666 |
| WILLIAMS, CLAUDETTE A | 6001 SHAKERWOOD CIR APT NO.A202, TAMARAC, FL 33319 |
| WILLIAMS, COREY | 34344 DONNA VISTA PLACE STE 40-A, EUSTIS, FL 32736 |
| WILLIAMS, CORY | 7929 TAM O SHANTER BLVD, NORTH LAUDERDALE, FL 33068 |
| WILLIAMS, CYNTHIA LYNN | 855 PINE HILL BLVD, GENEVA, FL 32732 |
| WILLIAMS, DAVID G | 1425 PEARL ST, ALLENTOWN, PA 18103 |
| WILLIAMS, DIONNE M | 4011 SHADED OASIS LN, VILLA RICA, GA 30180 |
| WILLIAMS, DONALD G | 6540 SW 10TH ST, PEMBROKE PINES, FL 33023-1608 |
| WILLIAMS, DWAYNE | 101 SW 22ND TERRACE, FT. LAUDERDALE, FL 33312 |
| WILLIAMS, EBONY | 4052 W 115TH ST APT. 409, CHICAGO, IL 60655 |
| WILLIAMS, EDDIE | 1630 NW 47TH AVE, LAUDERHILL, FL 33313 |
| WILLIAMS, EDMOND | 876 N MAXWELL ST, ALLENTOWN, PA 18109 |
| WILLIAMS, ERIC | 220-26 MERRICK BLVD, SPRINGFIELD GARDENS, NY 11413 |
| WILLIAMS, GEORGE | PO BOX 4131, ALLENTOWN, PA 18102 |
| WILLIAMS, GEORGE | PO BOX 4131, ALLENTOWN, PA 18105 |
| WILLIAMS, HEATHER | 10609 E 114TH PL S, BIXBY, OK 74008 |
| WILLIAMS, JAMES | 223 W JACKSON  SUITE 520, CHICAGO, IL 60606 |
| WILLIAMS, JANELLE S | 4083 NW 87TH AVE, SUNRISE, FL 33351 |
| WILLIAMS, JIQUAN | 8 B THISTLE LN, ENFIELD, CT 06082 |
| WILLIAMS, JONATHAN | WEST BACKHILL OF LETHENTY,FYVIE  TURRIFF,ABERDEENSHIRE, W ISLS AB53 8NL, UNITED KINGDOM |
| WILLIAMS, JOSEPH | 7449 PALMDALE DR, BOYNTON BEACH, FL 33436 |
| WILLIAMS, JOSEPH E | 17620 NW 36 AVENUE, OPA LOCKA, FL 33056 |
| WILLIAMS, JUAN | 607 WHITTIER ST NW, WASHINGTON, DC 20012 |
| WILLIAMS, KERAS | 2411 NW 7TH ST.NO. 213, FT. LAUDERDALE, FL 33311 |
| WILLIAMS, LAEL | 433 EDGEWOOD STREET, HARTFORD, CT 06112 |
| WILLIAMS, LAMAR | 1640 N POINSETTIA PL NO.105, LOS ANGELES, CA 90046 |
| WILLIAMS, LAWRENCE | 134 KNOLLWOOD RD, MANCHESTER, CT 06040 |
| WILLIAMS, LAWRENCE | 134 KNOLLWOOD ROAD, MANCHESTER, CT 06042 |
| WILLIAMS, LISA | 117 CORY LN, WINTER SPRINGS, FL 32708 |
| WILLIAMS, LISA JEAN | 38 WALKER LN, BLOOMFIELD, CT 06002 |
| WILLIAMS, LYVANT | 40 MOUNTAIN AVENUE, BLOOMFIELD, CT 06002 |
| WILLIAMS, MARLENE | 18920 NW 27TH AVENUE NO.306, MIAMI GARDENS, FL 33056 |
| WILLIAMS, MARTINA | 4016 SW 22ND STREET NO.B, HOLLYWOOD, FL 33023 |
| WILLIAMS, MICHAEL | 2808 CASTLING XING, WILLIAMSBURG, VA 23185 |
| WILLIAMS, MICHAEL | 2808 CASTLLING XING, WILLIAMSBURG, VA 23185 |
| WILLIAMS, MICHAEL | 1464 MAPLE STREET, CLEARWATER, FL 33755 |
| WILLIAMS, MICHAEL | 2152 NW 74TH AVE, PEMBROKE PINES, FL 33024 |
| WILLIAMS, MICHELE | 135 N 15TH ST,APT 2, ALLENTOWN, PA 18102 |
| WILLIAMS, MORISSA JAMPA | 66 CONCORD ST, W HARTFORD, CT 06119 |
| WILLIAMS, ODELL | 5705 ROANOKE AVE, NEWPORT NEWS, VA 23605 |
| WILLIAMS, ORAL | 592 PROSPECT PL  2D, BROOKLYN, NY 11238 |
| WILLIAMS, RANDY | 2118 WILSHIRE BLVD    NO.405, SANTA MONICA, CA 90403 |

| Claim Name | Address Information |
|------------|---------------------|
| WILLIAMS, RICKELLE | 7929 TAM O SHANTER BLVD, N LAUDERDALE, FL 33068 |
| WILLIAMS, RITA D | 897 PLYMOUTH ST, WINDSOR, CT 06095 |
| WILLIAMS, ROBERT L | 1857 CASA GRANDE AVE, PASADENA, CA 91104 |
| WILLIAMS, ROSELLA | 911 SW 31ST AVE, FT. LAUDERDALE, FL 33312 |
| WILLIAMS, SANJAY | 2650 NW 56TH AV NO. D310, LAUDERHILL, FL 33313 |
| WILLIAMS, SCOTT MICHAEL | 21402 EMERALD DR, GERMANTOWN, MD 20876 |
| WILLIAMS, SHARECE D | 3928 SW 52 AVE  # 6, PEMBROKE PARK, FL 33023 |
| WILLIAMS, SIKAWAYI YVETTE | 410 WEST VIEW DRIVE, HAMPTON, VA 23666 |
| WILLIAMS, STEPHEN A | 342 BURNS ST, FOREST HILLS, NY 11375 |
| WILLIAMS, THOMAS | 2419 GULF TO BAY LOT NO.1121, CLEARWATER, FL 33765 |
| WILLIAMS, THOMAS | 15085 MICELANGELO BLVD    NO.9-102, DELRAY BEACH, FL 33446 |
| WILLIAMS, TRACEY | 1310 NE 214TH STREET, MIAMI, FL 33179 |
| WILLIAMS, TYRA | 6 MIDDLEVIEW COURT, BALTIMORE, MD 21244 |
| WILLIAMS, VINCENT | 2251 SHERMAN AVE  NW    727E, WASHINGTON, DC 20001 |
| WILLIAMS, WAYNE R | 13237 PALMILLA CIRC, DADE CITY, FL 33525 |
| WILLIAMS, WILLIAM A | 34 WEST POINT TERRACE, WEST HARTFORD, CT 06107 |
| WILLIAMS, WILLIE | 3471 NW 207 STREET, MIAMI, FL 33056 |
| WILLIAMS, XAVIER | 7929 TAM O SHANTER BLVD, NORTH LAUDERDALE, FL 33068 |
| WILLIAMS, ZITA | 5320 NW 88 AVE, APTNO. C-106, SUNRISE, FL 33351 |
| WILLIAMS,BELINDA | 23-25 BERNSIDE DR, BRISTOL, CT 06010-5229 |
| WILLIAMS,BRIAN WILLIAM | 67 E CASE DR, HUDSON, OH 44236 |
| WILLIAMS,ELIZABETH | 2408 ERIE, RIVER GROVE, IL 60171 |
| WILLIAMS,ROBERTA | 48 WEST ST, WINDSOR, CT 06095-1623 |
| WILLIAMS-COSENTINO, BARBRA | 111-15 75TH AVE.,NO. 3D, FOREST HILLS, NY 11375 |
| WILLIAMSBURG ELECTRICAL SERVICES LLC | 101 GATEHOUSE BLVD, WILLIAMSBURG, VA 23185 |
| WILLIAMSBURG POSTMASTER | 425 N BOUNDRY ST, WILLIAMSBURG, VA 23185 |
| WILLIAMSBURG SYMPHONIA | PO BOX 400, WILLIAMSBURG, VA 23185 |
| WILLIAMSBURG TRANSCRIPTION INC | 327 CORVETTE DRIVE, WILLIAMSBURG, VA 23185 |
| WILLIAMSON III, WILLIAM F | 23316 MILL VALLEY PLACE, PARKER, CO 80138 |
| WILLIAMSON, ELAYNE | 110 W PATTERSON ST, LANSFORD, PA 18232 |
| WILLIAMSON, ERIC MILES | 3913 MARTIN AVE, MCALLEN, TX 78504 |
| WILLIAMSON, JEANINE | 99 SUMMIT WOODS DR, NORWICH, CT 06360 |
| WILLIAMSON, LINDA | 10625 GAVIOTA AVE, GRANADA HILLS, CA 91344-7021 |
| WILLIAMSON, PENNY S | 1250 PARKER AVE,STE 2530, DELTONA, FL 32725 |
| WILLIAMSON, PENNY S | 1250 PARKER AVE, DELTONA, FL 32725 |
| WILLIAMSON, RYELETAWIL | 1000 CAROLINA AVE, FORT LAUDERDALE, FL 33312 |
| WILLIE WILSON PRODUCTION | 4801 SOUTHWICK DRIVE,SUITE 602, MATTESON, IL 60443 |
| WILLIE WILSON PRODUCTION | 4801 SOUTHWICK DRIVE,SUITE 601, MATTESON, IL 60443 |
| WILLIE WILSON PRODUCTION | 616 SOUTH LAFLIN,SUITE E, CHICAGO, IL 60607 |
| WILLINGER, JEREMY M | 220 W 98TH ST    APT 5M, NEW YORK, NY 10025 |
| WILLINGHAM, DWIGHT | 110 WEST EUCLID ST, HARTFORD, CT 06112 |
| WILLIS OF NEW YORK INC | PO BOX 4557, NEW YORK, NY 10249-4552 |
| WILLIS, FRANK DORSEY | 3218 HOWARD PARK AVENUE, BALTIMORE, MD 21207 |
| WILLIS, JASMINE | 2836 BRAGG ST, BROOKLYN, NY 11235 |
| WILLIS, MICHAEL | 5991 NW 16TH PL # 6, SUNRISE, FL 33313 |
| WILLIS-MCDOLE, DION | 2951 HIGHLAND PARK CIRCLE, LITHONIA, GA 30038 |
| WILLITS, MARTHA | 700 LOCUST ST  STE 100, DES MOINES, IA 50309 |
| WILLORY, JOAN A | 8205 NW 24TH COURT, PEMBROKE PINES, FL 33024 |
| WILLOUGHBY, VIRGINIA L | 1703 FOXBOWER RD, ORLANDO, FL 32825 |

| Claim Name | Address Information |
|------------|---------------------|
| WILLOWBEND CORPORATION | 16479 DALLAS PKY NO. 770, ADDISON, TX 75001 |
| WILLOWBEND CORPORATION | 17440 DALLAS PRKWAY       STE 212, DALLAS, TX 75287 |
| WILLOWBEND CORPORATION | PO BOX 797485, DALLAS, TX 75379-7485 |
| WILLS, KERRY | 66 HARBOR CLOSE, NEW HAVEN, CT 06519 |
| WILLS, KERRY | 66 HARBOR CLOSE, NEW HAVEN, CO 06519 |
| WILLSON, JIM | 292 LAKE PLYMOUTH BLVD, PLYMOUTH, CT 06782 |
| WILLY, WILLIEME | 3409 SW 68TH AVE, MIRAMAR, FL 33023 |
| WILMER CUTLER PICKERING HALE AND | PO BOX 7247-8760, PHILDELPHIA, PA 19170-8760 |
| WILMER CUTLER PICKERING HALE AND | 2445 M STREET NW, WASHINGTON, DC 20037 |
| WILMETH, DENNIS | 10949 ROCK COAST ROAD, COLUMBIA, MD 21044 |
| WILMINGTON CAMERA SERVICES | 905 N 23RD ST, WILMINGTON, NC 28405 |
| WILMINGTON STAR NEWS | PO BOX 840, WILMINGTON, NC 28401 |
| WILMINGTON STAR NEWS | 1003 S 17TH ST, WILMINGTON, NC 28402 |
| WILNER, PAUL | 2200 JUNIPERBERRY DR, SAN RAFAEL, CA 94903 |
| WILPERS, JOHN | 248 HIGHLAND ST, MARSHFIELD, MA 02050 |
| WILSON DAILY TIMES | PO BOX 2447,ATTN DEBBIE BOYKIN, WILSON, NC 27894-2447 |
| WILSON DELIVERY SERVICE INC | PO BOX 507, BENSENVILLE, IL 60106 |
| WILSON ELECTRICAL CO | 73 SUMMIT STREET, MANCHESTER, CT 06040-4218 |
| WILSON ELECTRICAL CO | 63 SLATER ST   UNIT 3, MANCHESTER, CT 06042-1683 |
| WILSON FIRE EQUIPMENT | AND SERVICE COMPANY,7303 EMPIRE CENTRAL DR, HOUSTON, TX 77040-3214 |
| WILSON GREGORY AGENCY INC | 2309 MARKET STREET,PO BOX 8, CAMP HILL, PA 17001-0008 |
| WILSON JR, ARTHUR | 607 WILMOT AVE       APT 1, BRIDGEPORT, CT 06607 |
| WILSON MACON ADVERTISING | 1800 BERING DR NO. 525, HOUSTON, TX 77057 |
| WILSON MACON ADVERTISING | 5773 WOODBURY DR     PMB - AM, HOUSTON, TX 77057 |
| WILSON WENBEL INC | 142 GREENE ST       4TH FLR, NEW YORK, NY 10012 |
| WILSON, ALFRED J | PO BOX 1433, ROANOKE, TX 76262 |
| WILSON, ANTONIETTE | 710 NE 32 COURT, POMPANO BCH, FL 33064 |
| WILSON, BETTY FLOYD | 75 WELLESLEY DR    APT 311, NEWPORT NEWS, VA 23606 |
| WILSON, CHARISSA | 12234 W SAMPLE RD, CORAL SPRINGS, FL 33065 |
| WILSON, CHRISTINE L | 44 GOODWIN PARK RD, WETHERSFIELD, CT 06109 |
| WILSON, CLEVELAND | 5410 CLOVER ROAD       APT 1, BALTIMORE, MD 21215 |
| WILSON, CORNELIUS | 66 RED ROBIN TURN, HAMPTON, VA 23669 |
| WILSON, CORRY B | 350 SW 8TH AVE, DELRAY BEACH, FL 33444 |
| WILSON, DARLENE C | 521 TAYLOR ST  NO.C, KENNER, LA 70062 |
| WILSON, DAVID K | 1150 MASON AVE, JOLIET, IL 60435 |
| WILSON, DOMINIQUE C | 15703 MARSHFIELD AVE, HARVEY, IL 60426 |
| WILSON, ERIC G | 510 WEST END BLVD, WINSTON SALEM, NC 27101 |
| WILSON, ERICKA | 6272 NW 26TH ST, SUNRISE, FL 33313 |
| WILSON, GAIL | 4306 NUTMEG LANE 146, LISLE, IL 60532 |
| WILSON, GARY | 44 GOODWIN PARK RD, WETHERSFIELD, CT 06109 |
| WILSON, JAMES E | 717 N POWERLINE RD, FORT LAUDERDALE, FL 33069 |
| WILSON, JAMES E | 717 N POWERLINE RD, POMPANO BEACH, FL 33069 |
| WILSON, JOANNE | 1645 ALLEN CIR, BETHLEHEM, PA 18017 |
| WILSON, KAREN | 322 E 6TH ST       NO.5, NEW YORK, NY 10003 |
| WILSON, KENYA YOLANDA | 2346 SCOTT STREET NO.B, HOLLYWOOD, FL 33020 |
| WILSON, KERRY | 2651 MADISON STREET, HOLLYWOOD, FL 33020 |
| WILSON, KEVIN | 7 MULLINS COURT, HAMPTON, VA 23666 |
| WILSON, LAD W | 5851 WHEELHOUSE LANE, AGOURA, CA 91301 |
| WILSON, LEON | 3905 HILL GROVE LN   NO.H, WILLIAMSBURG, VA 23188 |

| Claim Name | Address Information |
|---|---|
| WILSON, MARCELLA | 77 SAWKA DR, EAST HARTFORD, CT 06118-1322 |
| WILSON, MICHAEL J | 44 GOODWIN PARK RD, WETHERSFIELD, CT 06109 |
| WILSON, PETE | 1629 WEST CATALPA AVE, CHICAGO, IL 60640 |
| WILSON, RANDY | 53 LARAIA AVE, E HARTFORD, CT 06108 |
| WILSON, RANDY | 77 SAWXA DR, E HARTFORD, CT 06108 |
| WILSON, RONALD | 14694 SE 8TH CT, SUMMERFIELD, FL 34491 |
| WILSON, ROY | 1822 W HIGHLAND ST, ALLENTOWN, PA 18104 |
| WILSON, SAM | 1306 S. 29TH AVENUE, HOLLYWOOD, FL 33023 |
| WILSON, SEVILLA RENELE | 606 SW 7TH AVE., DELRAY BEACH, FL 33444 |
| WILSON, SOLOMON | 1289 HUNTINGTON PLACE CIR, LITHONIA, GA 30058 |
| WILSON, VINCENT | 46 ELMER STREET, EAST HARTFORD, CT 06108-3101 |
| WILSON, WARD H | 912 WEST STATE ST, TRENTON, NJ 08618 |
| WILSON, WILHELMINA | 1437 SW 3 ST, DELRAY BEACH, FL 33444 |
| WILSON-PRICE, SHAMEKIA L | 219 HARRY S TRUMAN DRIVE  NO.34, LARGO, MD 20774 |
| WILTRIM DELIVERY SERVICE INC | 570 FOURTH STREET, RONKONKOMA, NY 11779 |
| WIMBERLY, DAVID L | 907 SW 15TH ST NO.208, POMPANO BEACH, FL 33060 |
| WIMBERLY, JERMAINE | 6112 SW 37TH ST  APT A, MIRAMAR, FL 33023 |
| WIMMER, JOSHUA JR | 2 W 111TH ST   HSE, NEW YORK, NY 10026 |
| WIMSATT, JAMES VELVET | 26 CENTRAL AVE, HAMDEN, CT 06517 |
| WIND, ANDREW | 78 CHRISTOPHER ST  APT 14, NEW YORK, NY 10014 |
| WINDHORST, BRIAN | 6555 LIBERTY BELL DR, BROOK PARK, OH 44142 |
| WINDISH AGENCY LLC | 1658 N MILWAUKEE AVE  SUITE 211, CHICAGO, IL 60647 |
| WINDMAN, MATTHEW | 20 CYPRESS LN, MARLBORO, NJ 07746 |
| WINDMILL ENTERTAINMENT LLC | 8535 WEST KNOLL DRIVE  NO.310, WEST HOLLYWOOD, CA 90069 |
| WINDSOR DISPLAYS INC | PO BOX 56325, SHERMAN OAKS, CA 91413 |
| WINDY CITY FIELDHOUSE | 2367 W LOGAN BLVD, CHICAGO, IL 60647 |
| WINDY CITY MEDIA LLC | 1441 N ASHLAND AVE, CHICAGO, IL 60622 |
| WINELAND ENTERPRISE INC | 11231 MOONSHINE CREEK CIRCLE, ORLANDO, FL 32825 |
| WINELAND, GREGORY CARL | 5100 ST MARIE AVENUE, ORLANDO, FL 32812 |
| WINESTYLES LLC | 1267 N UNIVERSITY DR, CORAL SPRINGS, FL 33071 |
| WINFIELD, JESSE | 1838 N VISTA ST, LOS ANGELES, CA 90046 |
| WING, KEVIN | 14 VERNON ST, BRISTOL, CT 06010 |
| WING, MICHAEL | 2216 W WINNEMAC, CHICAGO, IL 60625 |
| WING,DANIEL | 14 VERNON ST, BRISTOL, CT 06010 |
| WINKLER, JOETTA MAE | PO BOX 469, BELCHERTOWN, MA 01007 |
| WINKOWSKI, JILL | 104 SHOREWOOD TRACE, YORKTOWN, VA 23693 |
| WINN DIXIE INC | PO BOX 842528, BOSTON, MA 02284-2528 |
| WINN DIXIE INC | PO BOX B, JACKSONVILLE, FL 32203-0297 |
| WINN DIXIE INC | PO BOX 585200,ATTN  GRETCHEN HOFAKER, ORLANDO, FL 32858 |
| WINN DIXIE INC | PO BOX 218, BLOOMINGTON, IN 47402 |
| WINN, JIM | 111 CHELAN DR  APT A, LEXINGTON, KY 40503 |
| WINNE, MARK | 41 ARROYO HONDO TRL, SANTA FE, NM 87508 |
| WINNE, MARK | C/O MARK WINNE ASSOC,41 ARROYO HONDO TRL, SANTA FE, NM 87508 |
| WINNEGAN, KEITH | 2905 W MERCURY BLVD  NO.17, HAMPTON, VA 23666 |
| WINNEGAN, SHEENA S | 743 ADAMS DRIVE APT 1A, NEWPORT NEWS, VA 23601 |
| WINNERCOMM INC | 6120 S YALE STE 210, TULSA, OK 74136 |
| WINNY, CLEMENTINE | 403 S WASHINGTON ST, BALTIMORE, MD 21231 |
| WINOGRAD, NATHAN J | 6114 LA SALLE AVE  NO.836, OAKLAND, CA 94611 |
| WINSLOW, ARTHUR D | 39 POINT STREET, NEW HAMBURG, NY 12590 |

| Claim Name | Address Information |
|---|---|
| WINSTON, LATESHA | 626 N MOHR ST, ALLENTOWN, PA 18102 |
| WINSTON, STEPHEN E | 10096 BOCA PALM DRIVE, BOCA RATON, FL 33498 |
| WINSTON, STEPHEN E | 10096 BOCA RATON PALM DRIVE, BOCA RATON, FL 33498 |
| WINTER, JESSICA | 33 ST JOHNS PL    NO.4, BROOKLYN, NY 11217 |
| WINTERS, WILLIAM | 51 WHITING ST    APT 9, PLAINVILLE, CT 06062 |
| WINTERS, YOLANDA | 331 HORMIGAS ST, OCOEE, FL 34761 |
| WINTERSTELLER, PETER | 3816 ALOHA ST, LOS ANGELES, CA 90027 |
| WINTROATH, MIKE | PO BOX 250969, LITTLE ROCK, AR 72225 |
| WIRE, ASHLEY | 14408 BASINGSTROKE LANE, SILVER SPRING, MD 20905 |
| WIRTH, TRISH | 1535 NEWPORT AVE, NORTHAMPTON, PA 18067 |
| WISCOMB, LAUREN E | 1012 GREENWOOD AVENUE, WILMETTE, IL 60091 |
| WISCONSIN BOOK BINDERY INC | 347 E WARD STREET, MILWAUKEE, WI 53207 |
| WISCONSIN CABLE COMMUNICATIONS | 22 EAST MIFFLIN ST STE 1010, MADISON, WI 53703 |
| WISCONSIN ELECTRIC POWER COMPANY | PO BOX 2089, MILWAUKEE, WI 53201-2089 |
| WISCONSIN GLACIER SPRINGS COMPANY | 436 PARK AVE, LAKE VILLA, IL 60046 |
| WISCONSIN GLACIER SPRINGS COMPANY | 1813 GLEN FLORA AVE, WAUKEGAN, IL 60085 |
| WISE, GREG J | 177 WOODLAND RD   APT 10, HAMPTON, VA 23663-2126 |
| WISE, HOWARD | 1534 1/2 ROSALIA ROAD, LOS ANGELES, CA 90027 |
| WISE, MINNESA | 292 NO.20 SANDLEWOOD DR, NEWPORT NEWS, VA 23606 |
| WISEMAN, DONALD | 604 SHADOW GLEN PLACE, WINTER SPRINGS, FL 32708 |
| WISEMAN, LISA M | 4614 MARY AVE, BALTIMORE, MD 21206 |
| WISHMEYER, TERESA | 8166 BROOK CT, GLOUCESTER, VA 23061 |
| WISMER JR, THEODORE | 2928 CENTER ROAD, NORTHAMPTON, PA 18067 |
| WISNESKI PLUMBING & HEATING | 128 TROY ROAD, SOUTH WINDSOR, CT 06074 |
| WISNIEWSKI, JEFF | 7118 W MAIN STREET, NILES, IL 60714 |
| WISNIEWSKI, RHIANNA | 4610 MAIN STREET, LISLE, IL 60532 |
| WISNIEWSKI, RONALD | 68 FLORIDA ST, LONG BEACH, NY 11561 |
| WISS JANNEY ELSTNER ASSOCIATES | 330 PFINGSTEN RD, NORTHBROOK, IL 60062 |
| WISS JANNEY ELSTNER ASSOCIATES | PO BOX 71801, CHICAGO, IL 60694 |
| WISSER, MARK | PO BOX 72, LENHARTSVILLE, PA 19534 |
| WITCOVER, JULES J | 3042 Q STREET NW, WASHINGTON, DC 20007 |
| WITHERS & ROGERS LLP | GOLDINGS HOUSE,2 HAYS LANE, LONDON SE1 2HW,   UNITED KINGDOM |
| WITHERSPOON, LINDA J | 1631 NORTHBOURNE ROAD, BALTIMORE, MD 21239 |
| WITHROW & TERRANOVA PLLC | 100 REGENCY FOREST DRIVE  SUITE 160, CARY, NC 27518 |
| WITI-TV | PO BOX 100619, ATLANTA, GA 30384-0619 |
| WITI-TV | 9001 N GREEN BAY ROAD, MILWAUKEE, WI 53209 |
| WITKER, JORGE E | COPILCO 300 EDIF 12 DEPTO 101,COPILCO UNIVERSIDAD, SYLLING, DF,   4360 MEXICO |
| WITLEN, IAN | 5123 NW 121 DR, CORAL SPRINGS, FL 33076 |
| WITTE, ANA | 16720 HARBOR CT., WESTON, FL 33326 |
| WITTE, THOMAS E | 4500 MILLER RD, MIDDLETON, OH 45042 |
| WITTE, THOMAS E | 1006 ANDERSON FERRY RD, CINCINNATI, OH 45238 |
| WIZ MARKETING INC | 2525 CAMINO DEL RIOS    NO.101, SAN DIEGO, CA 92108 |
| WKJY-FM | 234 AIRPORT PLAZA NO.5, FARMINGDALE, NY 11735 |
| WLAZELEK, ANN | 6428 FIR RD, ALLENTOWN, PA 18104 |
| WLOQ RADIO ORLANDO LEISURE MAGAZINE | 2301 LUCIEN WAY  NO.180, MAITLAND, FL 32751 |
| WLP ASSOCIATES LTD | 5651 S TRUMBULL AVE, CHICAGO, IL 60629 |
| WOCKNER, REX | 2230 ADAMS AVE, SAN DIEGO, CA 92116 |
| WOCKNER, REX | 2230 ADAMS AVE, SAN DIEGO, CA 92163 |
| WODOPUJA JR, MICHAEL | 1434 ROSELAWN DR, BETHLEHEM, PA 18017 |

| Claim Name | Address Information |
|---|---|
| WODTKE, CHRISTINA R | 675 KENDALL AVE, PALO ALTO, CA 94306 |
| WODZISZ, DAVID A | 3 GREYSTONE AVE, PHILLIPSBURG, NJ 08865 |
| WOELFEL RESEARCH INC | 2301 GALLOWS ROAD  SUITE 100, DUNN LORING, VA 22027 |
| WOJ DELIVERY | 6835 S 1100 W, SAN PIERRE, IN 46374 |
| WOJENSKI, JOE | 282 LOUISIANA AVENUE, BRISTOL, CT 06010-4456 |
| WOJTCZAK, ELEONORA | 48 LOWELL ST APT 2, NEW BRITAIN, CT 06051-3815 |
| WOJTECKI, LAWRENCE J | 861 SW 11TH TER, BOCA RATON, FL 33486 |
| WOLBRINK, BOB | 345 E CENTRAL AVE, ZEELAND, MI 49464 |
| WOLCOTT LIONS AGRICULTURAL SOCIETY INC | PO BOX 6063, WOLCOTT, CT 06716 |
| WOLF COACH | 7 B STREET, AUBURN, MA 01501 |
| WOLF COACH INC | 7 B STREET,AUBURN INDUSTRIAL PARK, AUBURN, MA 01501 |
| WOLF COACH INC | 21780 NETWORK PL, CHICAGO, IL 60673-1217 |
| WOLF ENVELOPE COMPANY | 725 S ADAMS RD       STE 215, BIRMINGHAM, MI 48009 |
| WOLF ENVELOPE COMPANY | DEPT 177701,PO BOX 67000, DETROIT, MI 48267-1777 |
| WOLF, CHION | 92 W MAIN ST  NO.17, PLAINVIEW, CT 06062 |
| WOLF, CHION | 92 W MAIN ST  NO.17, PLAINVILLE, CT 06062 |
| WOLF, CLAUDIA | 50 TAWNEY DR, BETHANY, CT 06524 |
| WOLF, DIANE | 18450 HOOD AVENUE, HOMEWOOD, IL 60430 |
| WOLF, HOBY | 6122 OKLAHOMA RD, ELDERSBURG, MD 21784 |
| WOLF, PAULA | 5524 SELMA AVE, HALETHORPE, MD 21227 |
| WOLF, SARA | 4040 GRANDVIEW BLVD  NO.73, LOS ANGELES, CA 90066 |
| WOLFE MEDIA INC | 10755 SCRIPPS POWAY PKWY  NO.612, SAN DIEGO, CA 92131 |
| WOLFE, ALEXANDRA PARSONS | 323 FOREST RD, DOUGLAS MANOR, NY 11363 |
| WOLFE, ALLEN | 1220 UEBERROTH AVE, ALLENTOWN, PA 18103 |
| WOLFE, BRYAN | 329 LOCKRIDGE LN, ALBURTIS, PA 18011 |
| WOLFE, ELIZABETH | 3410 SHADYVIEW LN, PLYMOUTH, MN 55447 |
| WOLFE, RANDY | 3040 COPLAY LN, WHITEHALL, PA 18052 |
| WOLFE, ROBERT | 715 WILSON STREET, NORTH WOODMERE, NY 11581 |
| WOLFE, SAMUEL | 2316 18TH AVE, VERO BEACH, FL 32960 |
| WOLFF, ALEXIS | 176 W 86TH ST     NO.7D, NEW YORK, NY 10024 |
| WOLFF, ROSANNA | 165 REVERE RD, ROSLYN HTS, NY 11577 |
| WOLFSON, REBECCA | 355 5TH AVE  NO.8, BROOKLYN, NY 11215 |
| WOLFSON, STAN | 7 BRUCE LN, E NORTHPORT, NY 11731 |
| WOLINSKI, JENIFER EILEEN | 12531 MARIA CIRCLE, BROOMFIELD, CO 80020 |
| WOLINSKY, HOWARD | 2050 COLLETT LN, FLOSSMOOR, IL 60422 |
| WOLKOFF, ADAM | 42 CRESTVIEW DR, WOODBRIDGE, CT 06525 |
| WOLLENBERG, JOHANNA FRANCISCA | PO BOX 10784, COSTA MESA, CA 92627 |
| WOLLENBERG, WENDY J | 1009 EMERALD DR, NAPERVILLE, IL 60540 |
| WOLLNEY, JOHN S | 318 50TH PLACE, WESTERN SPRINGS, IL 60558 |
| WOLMAN, DAVID | 4727 NE 28TH AVE, PORTLAND, OR 97211 |
| WOLPE, DAVID | SINAI TEMPLE,10400 WILSHIRE BLVD, LOS ANGELES, CA 90024 |
| WOLPER SUBSCRIPTION SERVICES | 6 CENTRE SQUARE SUITE 202, EASTON, PA 18042 |
| WOLVERINE ATHLETIC BOOSTER CLUB INC | WEST POTOMAC HIGH SCHOOL,PO BOX 7481, ALEXANDRIA, VA 22307 |
| WOLVERINE ATHLETIC BOOSTER CLUB INC | ATN TOM SWINSON WEST POTOMAC HIGH SCHOOL,1806 STIRRUP LANE, ALEXANDRIA, VA 22308 |
| WOMACK, SANFORD | PO BOX 851, NEWPORT NEWS, VA 23607 |
| WOMACK, WILLIAM | 2411 PLUNKETT STREET, HOLLYWOOD, FL 33020 |
| WOMEN UNLIMITED INC CONFERENCE | PO BOX 1890, NEW YORK, NY 10021 |
| WOMEN UNLIMITED INC CONFERENCE | 605 GREELY ST,ATTN  SUSAN KENDRICK, ORLANDO, FL 32804 |

| Claim Name | Address Information |
|---|---|
| WOMEN UNLIMITED INC CONFERENCE | PO BOX 540316, ORLANDO, FL 32854 |
| WOMEN'S FORUM OF COLORADO INC. | 1335 HWY 86, ELIZABETH, CO 80107-8308 |
| WOMEN'S FORUM OF COLORADO INC. | PO BOX 469, KIOWA, CO 80117 |
| WOMENS COUNCIL REALTORS NORTH BROWARD | C/O KATHLEEN PRICE,4162 NW 90TH AVE  NO.103, CORAL SPRINGS, FL 33065 |
| WOMMACK, WOODY | 3011 WHITE ASH TRAIL, ORLANDO, FL 32826 |
| WONG, CHRISTINE | 1504 MADISON DR, BUFFALO GROVE, IL 60089 |
| WONG, REBECCA | 3482 SW 177 AVE, MIRAMAR, FL 33029 |
| WONG, RICHARD | 403 E WOODCROFT AVE, GLENDORA, CA 91740 |
| WONGCHINDA, MONTHALEE | 11109 NW 39 ST NO.201, SUNRISE, FL 33351 |
| WONGSAM, SHAULA | 4006 N PINE ISLAND RD NO.2D, SUNRISE, FL 33351 |
| WONGUS, JOYCE M | 232 BRECKINRIDGE CT, HAMPTON, VA 23666 |
| WONHAM, LINC | 2300 LINCOLN PARK WEST   APT 303, CHICAGO, IL 60614 |
| WONSON, JOYCE A | 3018 EBB TIDE DR, EDGEWOOD, MD 21040 |
| WOOD SHOP OF WINTERPARK INC | 687 HAROLD AVENUE, WINTER PARK, FL 32789 |
| WOOD, BONNIE | 11015 NW 28TH STREET, CORAL SPRINGS, FL 33065 |
| WOOD, BRUCE B | PO BOX 364, ETNA, NH 03750 |
| WOOD, CHRISTINA | 256 NE 16TH STREET, DELRAY BEACH, FL 33444 |
| WOOD, DAVID E | 501 SYLVIEW AVE, PASADENA, MD 21122 |
| WOOD, FRANK E | 312 WALNUT STREET  SUITE 3550, CINCINNATI, OH 45202 |
| WOOD, HAYLEY E | 26 CHARLES ST, NORTHAMPTON, MA 01060 |
| WOOD, LLOYD RICHARD | PO BOX 137, SUGAR GROVE, IL 60554 |
| WOOD, MIKAEL | 2596 ADELBERT AVE, LOS ANGELES, CA 90039 |
| WOOD, TERRY | 25014 168TH PL SE, COVINGTON, WA 98042 |
| WOOD,PATRICIA | 5103 ELIOT ST, DENVER, CO 80221 |
| WOODARD, BERTHA | 507 SHELTON RD, HAMPTON, VA 23663 |
| WOODBURY, MARGARET | 10 PILGRIM RD, WHITE PLAINS, NY 10605 |
| WOODEN & MCLAUGHLIN LLP | DANIEL TRACHTMAN,211 N. PENNSYLVANIA,ONE INDIANA SQUARE; SUITE 1800, INDIANAPOLIS, IN 46204-4208 |
| WOODEN, BARBARA A | 777 E ATLANTIC AVE C2-121, DELRAY BEACH, FL 33483 |
| WOODEN, LUKE | 2821 COLORADO AVE   NO.3, SANTA MONICA, CA 90404 |
| WOODFIELD CHEVROLET | 1230 E GOLF ROAD, SCHAUMBURG, IL 60173 |
| WOODFIELD MALL LLC | 5 WOODFIELD SHOPPING CENTER, SCHAUMBURG, IL 60173 |
| WOODFORD, JEANNE S | 782 ROSE DRIVE, BENICIA, CA 94510 |
| WOODS EVENT MANAGEMENT | PO BOX 1633, OAK BROOK, IL 60522-1633 |
| WOODS EVENT MANAGEMENT | PO BOX 3157, OAK BROOK, IL 60522-3157 |
| WOODS WITT DEALY & SONS INC | 110 WEST 40TH STREET  SUITE 1902, NEW YORK, NY 10018 |
| WOODS, ERIC | 530 SW 62 AVE, MARGATE, FL 33068 |
| WOODS, JACQUELINE | 17 IRVING STREET,ROUTE NO.4606, HARTFORD, CT 06112-2343 |
| WOODS, KEITH | 660 GENEVA PLACE, TAMPA, FL 33606 |
| WOODS, MARCUS | 6103 NW 68 TERR, TAMARAC, FL 33321 |
| WOODS, MARK | 3-4 MADEIRA STREET,EDINBURGH SCOTLAND, LOTH EH6 4AJ,   UNITED KINGDOM |
| WOODS, MARTHA M | 2468 MAYO STREET, HOLLYWOOD, FL 33020 |
| WOODS, NATHANIEL | 20 FLORENCE STREET, MANCHESTER, CT 06040 |
| WOODS, PATRICE | 3888 NW 207ST ROAD, MIAMI GARDENS, FL 33056 |
| WOODS, PAULINE | 10949 NW 22ND CT, MIAMI, FL 36167 |
| WOODS, PAULINE | 10949 NW 22ND CT, MIAMI, FL 33167 |
| WOODS, SHAWN | 2700 CORAL SPRINGS DR   NO.211, CORAL SPRINGS, FL 33065 |
| WOODS, TRAVIS SCOTT | 20200 SHERMAN WAY  NO.121, CANOGA PARK, CA 91306 |
| WOODS, VERONICA | 6103 NW 68 TERR, TAMARAC, FL 33321 |

| Claim Name | Address Information |
|---|---|
| WOODSON, CRISTINA D | 7907 ROSEWELL  APT F, ATLANTA, GA 30350 |
| WOODSTOCK AGRICULTURAL SOCIETY INC | PO BOX 1, SOUTH WOODSTOCK, CT 06267 |
| WOODWARD, DARREN | 74 PLEASANT ST, ENFIELD, CT 06082 |
| WOODWARD, HEWETT G | 1882 PROSPECT AVENUE, ORLANDO, FL 32814 |
| WOODWARD, KENNETH L | 136 BIRCH ROAD, BRIARCLIFF MANOR, NY 10510 |
| WOODWORTH, JANET R | 530 HAWTHORNE DR, SAINT JOSEPH, IL 61873 |
| WOOLLEY, BRAD | 2914 HODLE AVE, EASTON, PA 18045 |
| WOOLSEY, ROBERT JAMES | 815 CUMBERSTONE RD, HARWOOD, MD 20776 |
| WOOLSEY, ROBERT JAMES | BOOZ ALLEN HAMILTON INC,8283 GREENSBORO DRIVE, MCLEAN, VA 22102 |
| WOOLSTON, CHRISTOPHER | 802 CLARK AVE, BILLINGS, MT 59101 |
| WOOTEN, PATRICK | 19 SERGEANT ST    NO.3, HARTFORD, CT 06105 |
| WORCESTER ENVELOPE COMPANY | 22 MILLBURY ST, AUBURN, MA 01501 |
| WORKFORMONEY COMPANY | N2639 COUNTY RD Z C35, DOUSMAN, WI 53118-9402 |
| WORKMAN,JOHN | 2453 SPRING LANE DR, TIMONIUM, MD 21093 |
| WORLD AT YOUR DOORSTEP INC | PO BOX 1458, TORRANCE, CA 90505 |
| WORLD AUTO GROUP INC | 400 OLD COUNTRY ROAD, HICKSVILLE, NY 11801 |
| WORLD BASEBALL CLASSIC INC | 245 PARK AVE, NEW YORK, NY 10167 |
| WORLD FEATURES SYNDICATE | 5842 SAGEBRUSH ROAD, LA JOLLA, CA 92037 |
| WORLD MANUFACTURING INC | 3000 C ST, PHILADELPHIA, PA 19134 |
| WORLD OMNI FINANCIAL CORPORATION | PO BOX 70831, CHARLOTTE, NC 28272-0831 |
| WORLD OMNI FINANCIAL CORPORATION | PO BOX 31453, TAMPA, FL 33631-3453 |
| WORLD OMNI FINANCIAL CORPORATION | 6150 OMNI PARK DRIVE, MOBILE, AL 36609 |
| WORLD PICTURE NEWS LLC | 62 WHITE STREET SUITE 3 EAST, NEW YORK, NY 10013 |
| WORLD REACH COMMUNICATIONS INC | 8201 PETERS ROAD  SUITE 1000, PLANTATION, FL 33324 |
| WORLD TRADE CENTER OF NEW ORLEANS | 2 CANAL ST            STE 1805, NEW ORLEANS, LA 70130 |
| WORLD TRADE CENTER OF NEW ORLEANS | 2 CANAL STREET        SUITE 2944, NEW ORLEANS, LA 70130 |
| WORLD WRESTLING ENTERTAINMENT | 1241 E MAIN ST, STAMFORD, CT 06902 |
| WORLDNET INTERNATIONAL COURIERS INC | 147-02 181ST    JFK, SPRINGFIELD GARDENS, NY 11413 |
| WORLDNOW | 747 3RD AVE 17TH FLOOR, NEW YORK, NY 10017 |
| WORLDNOW | GANNAWAY WEB HOLDINGS LLC,PO BOX 60857, LOS ANGELES, CA 90060-0857 |
| WORLDNOW | PO BOX 60857, LOS ANGELES, CA 90060-0857 |
| WORLDVISION | 1700 BROADWAY, NEW YORK, NY 10019 |
| WORLDWIDE IMPACT NOW | 30802 COAST HWY    SPC F20, LAGUNA BEACH, CA 92651 |
| WORLDWIDE LIFE MOTOROME | RIVERHEAD RACEWAY,PO BOX 148, LINDENHURST, NY 11757 |
| WORLDWIDE MEDIA COMMUNICATIONS GROUP | 2385 EXECUTIVE CENTER DR STE 290, BOCA RATON, FL 33431 |
| WORLDWIDE MEDIA COMMUNICATIONS GROUP | 1970 RAWHIDE DR          STE 202, ROUND ROCK, TX 78681 |
| WORM CARNEVALE LLC | 1019 VILLA LN, BOYNTON BEACH, FL 33435 |
| WORRELL JR, GILBERT | 6 SUBURBAN PKWY, HAMPTON, VA 23661 |
| WORSHAM, MARK | 306 S LINCOLN AVE, WALNUTPORT, PA 18088 |
| WORSTER, FREDRICK | 43 BEACH RD, HAMPTON, VA 23664 |
| WORTH, TAMMY | 1104 SW 18TH ST, BLUE SPRINGS, MO 64015 |
| WORTHAM JR, MARCUS D | 690 GARDEN ST, HARTFORD, CT 06120 |
| WORTHAM, DOYLE H JR | 211 PANSY AVE, HAMPTON, VA 23663 |
| WORTHINGTON WILKINSON & YORK | 2011 ROCK SPRING RD., FOREST HILL, MD 21050 |
| WORTHINGTON WILKINSON & YORK | PO BOX 900, FOREST HILL, MD 21050 |
| WOTORSON, TYRONE | 11917 CRIMSON LANE, SILVER SPRING, MD 20904 |
| WPIX | 220 E. 42ND STREET,10TH FLOOR, NEW YORK, NY 10017 |
| WPIX | 220 EAST 42ND STREET, NEW YORK, NY 10017 |
| WPLG TV POSTNEWSWEEK STATIONS | 3900 BISCAYNE BLVD, MIAMI, FL 33137 |

| Claim Name | Address Information |
|---|---|
| WPLJ RADIO LLC | 2 PENN PLAZA, NEW YORK, NY 10121 |
| WPLJ RADIO LLC | PO BOX 406073, ATLANTA, GA 30384 |
| WRAPSIDY LLC | ACCT RECEIVABLE,985 UNIVERSITY AVE SUITE 31, LOS GATOS, CA 95032 |
| WREFORD, JOHN | PO BOX 6651, DAMASCUS,    SYRIAN ARAB REPUBLIC |
| WREFORD, JOHN | 9 BANNERMAN DR, BRACKLEY  NORTHAISTS,    UNITED KINGDOM |
| WRH MARKETING AMERICAS INC | 3150 BRUNSWICK PIKE STE 220, LAWRENCEVILLE, NJ 08648 |
| WRH MARKETING AMERICAS INC | CROSSROADS CORPORATE CENTER,3150 BRUNSWICK PIKE  STE 220, LAWRENCEVILLE, NJ 08648 |
| WRH MARKETING AMERICAS INC | 190 RITTENSHOUSE CIRCLE,PAUL X150, BRISTOL, PA 19007 |
| WRIGHT EXPRESS | FLEET FUELING,PO BOX 6293, CAROL STREAM, IL 60197 |
| WRIGHT JR, DOUGLAS | 887 BELVOIR CIRC, NEWPORT NEWS, VA 23608 |
| WRIGHT JR, LEROY | 6350 FOSTER ST, JUPITER, FL 33458 |
| WRIGHT PICTURES INC | PO BOX 18222, PORTLAND, OR 97218 |
| WRIGHT, ALLISON | 9148 MAPLEWOOD ST, SAINT JOHN, IN 46373 |
| WRIGHT, ANITRIA | 337 SW 15TH AVE, DANIA BEACH, FL 33004 |
| WRIGHT, ANTHONY M | 29 CARPENTER RD, MANCHESTER, CT 06040 |
| WRIGHT, ARTHUR L | 2402 NW 99 ST, MIAMI, FL 33147 |
| WRIGHT, ASHLEY L | 1325 SUSSEX DRIVE, N LAUDERDALE, FL 33068 |
| WRIGHT, CHARRON | 6350 FOSTER ST, JUPITER, FL 33458 |
| WRIGHT, CHERYL M | 1172 NW 45TH TERRACE, LAUDERHILL, FL 33313 |
| WRIGHT, CHRISTOPHER | 20760 NE 4TH COURT, NORTH MIAMI, FL 33179 |
| WRIGHT, DAVID | 740 BISCAYNE DE,STE 1029, ORANGE CITY, FL 32763 |
| WRIGHT, DAYON | 9735 KIRKMAN RD    NO.50, ORLANDO, FL 32835 |
| WRIGHT, DENNIS | 17150 NE 23RD AVENUE NO.3, NORTH MIAMI BEACH, FL 33160 |
| WRIGHT, JON | 811 RANDOLPH RD, MIDDLETOWN, CT 06457 |
| WRIGHT, JON | 817 RANDOLPH RD, MIDDLETOWN, CT 06457 |
| WRIGHT, JOSHUA D | 901 N NELSON STREET  NO.1511, ARLINGTON, VA 22203 |
| WRIGHT, JULIE | 76 MILLER FARMS RD, WILLINGTON, CT 06279 |
| WRIGHT, KATERINA | 12847 FOLLY QUARTER ROAD, ELLICOTT CITY, MD 21042 |
| WRIGHT, KENNETH | 5214 S WOODLAWN, CHICAGO, IL 60615 |
| WRIGHT, LAWRENCE | 2001 MEADOWBROOK DR, AUSTIN, TX 78703 |
| WRIGHT, MINDI S | PO BOX 841, RICHLANDTOWN, PA 18955 |
| WRIGHT, REBECCA | 330 S IRVING BLVD, LOS ANGELES, CA 90020 |
| WRIGHT, RICHARD E | 2045 HORACE AVENUE, ABINGTON, PA 19001 |
| WRIGHT, ROBERT | 1921 NW 46TH AVE. # D, LAUDERDALE LAKES, FL 33313 |
| WRIGHT, SHIRLEY | 260 TOWER HILL RD, CHAPLIN, CT 06235 |
| WRIGHT, VELLIN | 7769 HAMPTON BLVD, NORTH LAUDERDALE, FL 33068 |
| WRIGHTSMAN, PAUL A | PO BOX 1458, TORRANCE, CA 90505 |
| WRIGLEY FIELD PREMIUM TICKET SERVICES, | LLC,1060 W. ADDISON, CHICAGO, IL 60613 |
| WRIGLEY ROOFTOPS IV LLC | 6657 NORTH KEATING, LINCOLNWOOD, IL 60712 |
| WRITE CONNECTIONS | 12020 EAGLE TRADE BLVD, CORAL SPRINGS, FL 33071 |
| WRITE ON EDITORIAL INC | 17 LANGERIES DR, MONSEY, NY 10952 |
| WRITE STUFF COMMUNICATIONS INC | 17717 SILCOTT SPRINGS RD, PURCELLVILLE, VA 20132-3425 |
| WRITERS INK | 4671 TEMPLETON STREET, VENTURA, CA 93003 |
| WRITERS REPRESENTATIVES LLC | 116 W 14TH ST    11TH FLR, NEW YORK, NY 10011-9009 |
| WRY, JUDITH | 151 BRIARWOOD DR, MANCHESTER, CT 06040-6925 |
| WSI CORPORATION | 400 MINUTEMAN RD, ANDOVER, MA 01810 |
| WSI CORPORATION | PO BOX 371132, PITTSBURGH, PA 15251-7132 |
| WSI CORPORATION | PO BOX 101332, ATLANTA, GA 30392-1332 |

| Claim Name | Address Information |
|---|---|
| WSOC-TV/WAXNTV | 1901 N. TRYON ST, CHARLOTTE, NC 28206 |
| WTNH TV | 8 ELM ST, NEW HAVEN, CT 06510 |
| WTNH TV | PO BOX 415090, BOSTON, MA 02241-5090 |
| WUERTZ, MICHAEL | 602-26TH ST  SW, AUSTIN, MN 55912 |
| WUERTZ, MICHAEL | 802-26TH ST  SW, AUSTIN, MN 55912 |
| WUERTZ, MICHAEL | 2733 N POWER RD  NO.484, MESA, AZ 85215 |
| WUERTZ, MICHAEL | 9455 E RAINTREE DRIVE APT 2043, SCOTTSDALE, AZ 85260 |
| WUNCH, ALICE J | 24 ROUTE 6, COLUMBIA, CT 06237 |
| WUNDERPANTS PRODUCTIONS | 1100 W 36TH ST, BALTIMORE, MD 21211 |
| WUNDR STUDIO | 3221 HUTCHINSON AVE  STUDIO C, LOS ANGELES, CA 90034 |
| WUNDR STUDIO | 8800 VENICE BLVD  STE 315, LOS ANGELES, CA 90034 |
| WURLINGTON PRESS | 3058 W LYNDALE, CHICAGO, IL 60647 |
| WURSTEN, BRYAN | 1205 ROSEWOOD TRAIL, FLOWER MOUND, TX 75028 |
| WURZEL LANDSCAPE | 3214 OAKDELL ROAD, STUDIO CITY, CA 91604 |
| WW GRAINGER INC | 809 MIDDLE GROUND BLVD, NEWPORT NEWS, VA 23606-4209 |
| WW GRAINGER INC | DEPT 136 - 801666231,5500 W HOWARD STREET, PALATINE, IL 60038-0001 |
| WW GRAINGER INC | DEPT 136 - 821933058,5500 W HOWARD STREET, PALATINE, IL 60038-0001 |
| WW GRAINGER INC | GRAINGER,DEPT 802379131, PALATINE, IL 60038-0001 |
| WW GRAINGER INC | 100 GRAINGER PARKWAY, LAKE FOREST, IL 60045-5201 |
| WW GRAINGER INC | 1657 SHERMER ROAD, NORTHBROOK, IL 60062 |
| WW GRAINGER INC | DEPT 088  801082967,5500 W HOWARD ST, SKOKIE, IL 60077 |
| WW GRAINGER INC | DEPT 136801560855,5500 W HOWARD ST, SKOKIE, IL 60077 |
| WW GRAINGER INC | DEPT 136801891250,5500 W HOWARD ST, SKOKIE, IL 60077 |
| WW GRAINGER INC | DEPT 536807060264,5500 W HOWARD ST, SKOKIE, IL 60077 |
| WW GRAINGER INC | DEPT 545 - 838788909,5500 W HOWARD ST, SKOKIE, IL 60077 |
| WW GRAINGER INC | DEPT 552 - 822829818,5500 W HOWARD STREET, SKOKIE, IL 60077 |
| WW GRAINGER INC | DEPT 580 - 807929757,5500 W HOWARD STREET, SKOKIE, IL 60077 |
| WW GRAINGER INC | DEPT 753 - 821740198,5500 W HOWADR ST, SKOKIE, IL 60077 |
| WW GRAINGER INC | 3240 MANHEIM RD, FRANKLIN PARK, IL 60131-1532 |
| WW GRAINGER INC | 820 N. ORLEANS STREET,ARIEL  BOX 2025ACCT801813569,800-323-0620PARTS FRAN/ANGEL, CHICAGO, IL 60610 |
| WW GRAINGER INC | 820 N. ORLEANS STREET,DEPT 136 BOX 2025, CHICAGO, IL 60610 |
| WW GRAINGER INC | PO BOX 419267,DEPT 480-85, KANSAS CITY, MO 64141 |
| WW GRAINGER INC | DEPT 802379131,PO BOX 419267, KANSAS CITY, MO 64141-6267 |
| WW GRAINGER INC | P O BOX 419267,DEPT 216-818915985, KANSAS CITY, MO 64141-6267 |
| WW GRAINGER INC | PO BOX 419267,DEPT 720-809860539, KANSAS CITY, MO 64141-6267 |
| WW GRAINGER INC | 2211 E OLYMPIC BLVD,ACCTNO.805263415, LOS ANGELES, CA 90021-2521 |
| WWDS ORLANDO PEDICAB AND ADVERTISING LLC | 500 EOLA DRIVE SOUTH, ORLANDO, FL 32801 |
| WXMI TV PETTY CASH | 3117 PLAZA DRIVE NE, GRAND RAPIDS, MI 49525 |
| WYATT, JULIE D | 1100 N DEARBORN  APT 1706, CHICAGO, IL 60610 |
| WYATT, SANDRA C | 5370 LAS VERDES CIRCLE     NO.107, DELRAY BEACH, FL 33484 |
| WYATT,EFFIE J | 20 DOWNER LN, HAMPTON, VA 23666 |
| WYCHE, DOMINIQUE | 674 25TH ST, NEWPORT NEWS, VA 23607 |
| WYKES, CASSIAN T | 234 HOLBROOK ARCH, SUFFOLK, VA 23434 |
| WYLIE AGENCY | 250 W 57TH STREET,SUITE 2114, NEW YORK, NY 10107 |
| WYLIE AGENCY INC | 95 CHRISTOPHER ST 7-1, NEW YORK, NY 10014 |
| WYLIE AGENCY INC | 250 WEST 57TH STREET  STE 2114,C/O SAMANTHA POWER, NEW YORK, NY 10107 |
| WYLIE AGENCY INC | ATN: SALMAN RUSLIDIE,250 W 57TH ST NO. 2114, NEW YORK, NY 10107 |

| Claim Name | Address Information |
|---|---|
| WYLIE, GRANT | PO BOX 2656, CHICAGO, IL 60690-2656 |
| WYLIE, IAN JAMES MORROW | 99 JESMOND PARK WEST,NEWCASTLE UPON TYNE, T&W NE7 7BY,    UNITED KINGDOM |
| WYLIE, MARY K | 5011 CYPRESS ST, ALLENTOWN, PA 18106 |
| WYLIE, ROBERT | 5011 CYPRES ST, ALLENTOWN, PA 18106 |
| WYMAN, LYNNE K | 214 ASCOT LN, TORRINGTON, CT 06790 |
| WYMAN, MARK | 214 ASCOT LANE, TORRINGTON, CT 06790 |
| WYMER, ESTHER C | 214 PUNKIN RIDGE DR, CLEAR BROOK, VA 22624 |
| WYNN JR, SHERMAN D | 2478 VENTER RD, AYLETT, VA 23009 |
| WYNNE, KRIS | 1650 FEDERAL AVE  NO.210, LOS ANGELES, CA 90025 |
| WYOMING CABLE TELEVISION ASSN | ATTN MARY DURBIN,451 S DUBLIN STREET, CASPER, WY 82601 |
| WYOMING CABLE TELEVISION ASSN | PO BOX 2650,3575 SMITH PARK DR, JACKSON, WY 83001 |
| WYRSCH, RICHARD J | 66 VENTNOR D, DEERFIELD BEACH, FL 33442 |
| WYSOCKY, KENNETH A | 5437 N SANTA MONICA BLVD, WHITEFISH, WI 53217 |
| WYSOCKY, KENNETH A | 5437 N SANTA MONICA BLVD, WHITEFISH BAY, WI 53217 |
| X ERGON | 186 GRACE STREET, ELMHURST, IL 60126 |
| X ERGON | PO BOX 971342, DALLAS, TX 75397-1342 |
| X RITE INCORPORATED | PO BOX 633354, CINCINNATI, OH 45263 |
| X RITE INCORPORATED | 3100 44TH STREET SW, GRANDVILLE, MI 49418-2582 |
| X RITE INCORPORATED | ATTN  ORDER PROCESSING,3100 44TH STREET S.W., GRANDVILLE, MI 49468 |
| X17 INC | PO BOX 2363, BEVERLY HILLS, CA 90213-2362 |
| X17 INC | 1633 AMALFI DR, PACIFIC PALISADES, CA 90272 |
| XAVIER, MARC E | 26 CROSSING CIRCLE APT. B, BOYNTON BEACH, FL 33435 |
| XAVIER, POLIANA S | 821 LYONS RD  NO.21202, COCOUNT CREEK, FL 33063 |
| XCEL ENERGY | 414 NICOLLET MALL,  ACCOUNT NO. 5319868278  MINNEASPOLIS, MN 55401-1993 |
| XCEL ENERGY | P.O. BOX 9477,  ACCOUNT NO. 5321652273  MINNEAPOLIS, MN 55484-9477 |
| XCEL ENERGY | P.O. BOX 9477,  ACCOUNT NO. 5331180784  MINNEAPOLIS, MN 55484-9477 |
| XCEL ENERGY | PO BOX 9477, MINNEAPOLIS, MN 55484-9477 |
| XCEL MARKETING GROUP | 10258 VESTAL MANOR, CORAL SPRINGS, FL 33071 |
| XEROX CORPORATION | 105 FROEHLICH FARM BLVD, WOODBURY, NY 11797 |
| XEROX CORPORATION | P O BOX 7598, PHILADELPHIA, PA 19101-7598 |
| XEROX CORPORATION | 339 MARKET STREET,ATTN JUDITH PISSANO, PHILADELPHIA, PA 19106 |
| XEROX CORPORATION | PO BOX 827181, PHILADELPHIA, PA 19182 |
| XEROX CORPORATION | PO BOX 827598, PHILADELPHIA, PA 19182-7598 |
| XEROX CORPORATION | ATTN: ALBERTA CIARICO 7TH FLOOR,GATEWAY CENTER,150 E MAIN STREET, ROCHESTER, NY 14604 |
| XEROX CORPORATION | C/O JR. ACHIEVEMENT,21 VIRGINIA AVENUE, INDIANAPOLIS, IL 46204 |
| XEROX CORPORATION | 3000 DES PLAINES AVE., DES PLAINES, IL 60018 |
| XEROX CORPORATION | 350 S NORTHWEST HWY, PARK RIDGE, IL 60068 |
| XEROX CORPORATION | P O BOX 8127, PARK RIDGE, IL 60068 |
| XEROX CORPORATION | 160 N. FRANKLIN ST, CHICAGO, IL 60606 |
| XEROX CORPORATION | ATTN  TAMMY KUFAHL,160 N. FRANKLIN ST, CHICAGO, IL 60606 |
| XEROX CORPORATION | PO BOX 802555, CHICAGO, IL 60680-2555 |
| XEROX CORPORATION | PO BOX 802567, CHICAGO, IL 60680-2567 |
| XEROX CORPORATION | P O BOX 802618, CHICAGO, IL 60680-2618 |
| XEROX CORPORATION | 2553 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 |
| XEROX CORPORATION | 15150 NW 79 COURT,FRAN ONOFRIETTO, MIAMI LAKES, FL 33016 |
| XEROX CORPORATION | PO BOX 650361, DALLAS, TX 75265-0361 |
| XEROX CORPORATION | GENERAL SECTOR,CUSTOMER BUSINESS CENTER,PO BOX 660501, DALLAS, TX 75266-0501 |
| XEROX CORPORATION | OMNIFAX DIVISION,PO BOX 676772, DALLAS, TX 75267-6772 |

| Claim Name | Address Information |
|---|---|
| XEROX CORPORATION | PO BOX 890990, DALLAS, IL 75389-0990 |
| XEROX CORPORATION | PO BOX 910139, DALLAS, TX 75391-0139 |
| XEROX CORPORATION | COPIERS,700 S FLOWER STREET SUITE 1800, LOS ANGELES, CA 90017 |
| XEROX CORPORATION | PRINTERS,700 S FLOWER STREET SUITE 700, LOS ANGELES, CA 90017 |
| XEROX CORPORATION | 701 S. AVIATION BLVD., EL SEGUNDO, CA 90245 |
| XEROX CORPORATION | PO BOX 7405, PASADENA, CA 91109-7405 |
| XEROX CORPORATION | P O BOX 7413, PASADENA, CA 91109-7413 |
| XEROX CORPORATION | 1851 E 1ST STREET, SANTA ANA, CA 92799 |
| XEROX CORPORATION | PO BOX 60000,FILE NO 72660, SAN FRANCISCO, CA 94160 |
| XEROX CORPORATION | 26600 SW PARKWAY,PO BOX 1000 M/S 60-583, WILSONVILLE, OR 97070 |
| XEROX CORPORATION | OFFICE PRINTING BUSINESS,26600 SW PARKWAY,PO BOX 1000 M/S 7060-372, WILSONVILLE, OR 97070 |
| XICOM TECHNOLOGY | 3550 BASSETT ST, SANTA CLARA, CA 95054 |
| XIE, KING | 4215 BEDFORD AVE, BROOKLYN, NY 11229 |
| XL INSURANCE (BERMUDA) LTD | ONE BERMUDIANA ROAD, HAMILTON HM 11,    BERMUDA |
| XL INSURANCE (BERMUDA) LTD | PO BOX HM 2245, HAMILTON HM JX,    BERMUDA |
| XL INSURANCE (BERMUDA) LTD | XL HOUSE,ONE BERMUDIANA ROAD,PO BOX HM 2245, HAMILTON HM JX,    BERMUDA |
| XL SPECIALTY INSURANCE COMPANY | EXECUTIVE OFFICES,70 SEAVIEW AVENUE, STAMFORD, CT 06902-6040 |
| XL SPECIALTY INSURANCE COMPANY | EXECUTIVE LIABILITY UNDERWRITERS,ONE CONSTITUTION PLAZA, 16TH FLOOR, HARTFORD, CT 06103 |
| XPEDX | P O BOX 5717,GPO, NEW YORK, NY 10087-5717 |
| XPEDX | 7028 SNOWDRIFT RD, ALLENTOWN, PA 18106 |
| XPEDX | 775 BELDEN AVENUE, ADDISON, IL 60101 |
| XPEDX | PO BOX 91694,INTERNATIONAL PAPER CORP, CHICAGO, IL 60693 |
| XPEDX CORPORATION | 3982 PAXTON ST, HARRISBURG, PA 17111 |
| XPEDX CORPORATION | 3666 PROGRESS RD, NORFOLK, VA 23509-7550 |
| XPEDX CORPORATION | PO BOX 7550,INTERNATIONAL PAPER INC, NORFOLK, VA 23509-7550 |
| XPEDX CORPORATION | PO BOX 371083, PITTSBURGH, PA 15250-7083 |
| XPEDX CORPORATION | PO BOX 905577, CHARLOTTE, NC 28290 |
| XPEDX CORPORATION | PO BOX 2709,INTERNATIONAL PAPER INC, GRAND RAPIDS, MI 49501 |
| XPEDX CORPORATION | 2785 COMMERCE PRKWAY, MIRAMAR, FL 30025 |
| XPEDX CORPORATION | DRAWER CS 100889,INTERNATIONAL PAPER CORP, ATLANTA, GA 30384-0889 |
| XPEDX CORPORATION | PO BOX 403565, ATLANTA, GA 30384-3565 |
| XPEDX CORPORATION | PO BOX 547838,INTERNATIONAL PAPER CORP, ORLANDO, FL 32854 |
| XPEDX CORPORATION | ATTN:  VICKY,9105 SABAL INDUSTRIAL BLVD., TAMPA, FL 33619 |
| XPEDX CORPORATION | PO BOX 18382, CHICAGO, IL 60618-0382 |
| XPEDX CORPORATION | PO BOX 18452,INTERNATIONAL PAPER CORP, CHICAGO, IL 60618-0452 |
| XPEDX CORPORATION | PO BOX 18452 INTL PAPER CORP, CHICAGO, IL 60618-0452 |
| XPEDX CORPORATION | 13745 COLLECTIONS CTR DR, CHICAGO, IL 60693 |
| XPEDX CORPORATION | DEPT 0978,PO BOX 120978, DALLAS, TX 75312-0978 |
| XPEDX CORPORATION | PO BOX 5844,INTERNATIONAL PAPER CORP, DENVER, CO 80217 |
| XPEDX CORPORATION | 3700 W 1987 SO, SALT LAKE CITY, UT 84104 |
| XPEDX CORPORATION | 17411 VALLEY BLVD, CITY OF INDUSTRY, CA 91715-0003 |
| XTRA LEASE | PO BOX 99262, CHICAGO, IL 60693-9262 |
| XTRA LEASE | 1801 PARK 270 DR  STE 400, ST LOUIS, MO 63146 |
| XYONICZ CORP | 6754 MARTIN ST, ROME, NY 13440 |
| XYTHOS SOFTWARE INC | ONE BUSH ST      STE 600, SAN FRANCISCO, CA 94104 |
| Y O T M TREE CARE INC | 1435 MINERAL POINT AVE, JANESVILLE, WI 53548 |
| YAALON, MOSHE | SHALEM CENTER,YEHOSHUA BIN NUN 13, JERUSALEM,    ISRAEL |

| Claim Name | Address Information |
|---|---|
| YAALON, MOSHE | 74 GALIL ST, REUT,  71799 ISRAEL |
| YACCINO, STEVEN | 1930 W HENDERSON ST,BASEMENT UNIT,  CHICAGO, IL 60657 |
| YAEGER, HOPE | 534 3RD AVE, BETHLEHEM, PA 18018 |
| YAGODZINSKI, ERIKA | 2918 NW 51ST TERRACE, MARGATE, FL 33063 |
| YAHOO INC | PO BOX 3003, CAROL STREAM, IL 60132-3003 |
| YAHOO INC | 701 FIRST AVENUE, SUNNYVALE, CA 94089 |
| YAHOO INC | PO BOX 7763, SAN FRANCISCO, CA 94120-7763 |
| YAHOO SEARCH MARKETING | PO BOX 89-4147, LOS ANGELES, CA 90189-4147 |
| YAKAITIS, CHRISTOPHER E | 3811 CANTERBURY RD    APT 1009, BALTIMORE, MD 21218 |
| YAKOBOVITCH, DAVID | 11065 NW 29TH ST, CORAL SPRINGS, FL 33065 |
| YAMASAKI, JAMES H | 2698 EMERSON ST, PALO ALTO, CA 94306 |
| YANDRISEVITS, JACLYN R | 325 SEXTON RD, WIND GAP, PA 18091-9657 |
| YANEZ, ASHLEY | 13446 BARLIN AVE, DOWNEY, CA 90242 |
| YANG, JAMES | 225 E 9TH ST       APT 25-J, NEW YORK, NY 10128 |
| YANG, YA-ROO | 224 FIRST AVE    NO.2A, NEW YORK CITY, NY 10009 |
| YANKEE CLIPPING SERVICE | C/O HOLLY EMBLETON,130 MAIN ST, PRESQUE ISLE, ME 04769 |
| YANKEE EXTERMINATING CO | P O BOX 141, WEST HEMPSTEAD, NY 11552 |
| YANKEE GAS | P.O. BOX 150492,  ACCOUNT NO. 57035870054  HARTFORD, CT 06115-0492 |
| YANKEE GAS | P.O. BOX 150492,  ACCOUNT NO. 57491850087  HARTFORD, CT 06115-0492 |
| YANKEE GAS | P.O. BOX 150492,  ACCOUNT NO. 57929640019  HARTFORD, CT 06115-0492 |
| YANKEE GAS SERVICES COMPANY | PO BOX 2919, HARTFORD, CT 06104-2919 |
| YANKEE GAS SERVICES COMPANY | PO BOX 150492, HARTFORD, CT 06115-0492 |
| YANKEE GAS SERVICES COMPANY | PO BOX 2229, HARTFORD, CT 06145-2229 |
| YANKEES ENTERTAINMENT SPORTS NETWORK LLC | THE CHRYSLER BUILDING,405 LEXINGTON AVE, NEW YORK, NY 10174 |
| YANKELOVICH PARTNERS INC | 200 W FRANKLIN ST, CHAPEL HILL, NC 27516 |
| YANKELOVICH PARTNERS INC | PO BOX 601411, CHARLOTTE, NC 28260-1411 |
| YANUN, ALEJANDRO | 219 PARKVIEW RD, GLENVIEW, IL 60025 |
| YAO, YIMEI | 948 SUMMERBROOKE DRIVE, TALLAHASSEE, FL 32312 |
| YARAS, REED JUSTIN | 803 VERONA LAKE DR, WESTON, FL 33326 |
| YARASHUS,ROBERT | 4734 KOHLER LN  PO BOX 53, SCHNECKSVILLE, PA 18078 |
| YARKHAN, NAAZISH | 1146 COVENTRY CIR, GLENDALE HEIGHTS, IL 60139 |
| YASHAR, SEAN | 1801 N HILLHURST AVE, LOS ANGELES, CA 90027 |
| YASHAR, SEAN | 20364 LANDER DRIVE, WOODLAND HILLS, CA 91364 |
| YASNISKOVSKYY, OLEKSANDR | 58 WELLS RD, WETHERSFIELD, CT 06109 |
| YATES, LESLIE W | PO BOX 212, DARIEN, GA 31305 |
| YBARRA, MICHAEL J | 2459 POLK ST NO.1, SAN FRANCISCO, CA 94109 |
| YEAGLE, PATRICK | 822 RUSSELL RD       APT 4, DEKALB, IL 60115 |
| YEAKEL, ERIC | 1109 MAIN ST, BETHLEHEM, PA 18018 |
| YEAKLE, WENDY S | 538 BROAD ST, EMMAUS, PA 18049 |
| YEAZEL, JESSICA | 600 N EDGEWOOD AVE, LOMBARD, IL 60148 |
| YECKER, COURTNEY J | 12677 56 PLACE N, WEST PALM BEACH, FL 33411 |
| YECKER, MICHAEL | 12677 56 PLACE NORTH, WEST PALM BCH, FL 33411 |
| YEE, EDWARD J | 321 IVERNESS DR, AURORA, IL 60502 |
| YEE, SAM | 126 SENECA TRAIL, MARENGO, IL 60152 |
| YEE, TIFFANY | 2541 ORCHARD DR, BURBANK, CA 91504 |
| YEGENY, KNELEV | 5 HIGHLAND ST  APT A2, WEST HARTFORD, CT 06119 |
| YELLEN, DAVID | 92 MICHELLE DR, WINDSOR LOCKS, CT 06096 |
| YELLOW TRANSPORTATION INC | PO BOX 13850, NEWARK, NJ 07188-0850 |

| Claim Name | Address Information |
|---|---|
| YELLOW TRANSPORTATION INC | PO BOX 905175, CHARLOTTE, NC 28290-5175 |
| YELLOW TRANSPORTATION INC | PO BOX 73149, CHICAGO, IL 60673-7149 |
| YELLOW TRANSPORTATION INC | PO BOX 502817, ST LOUIS, MO 63150-2817 |
| YELLOW TRANSPORTATION INC | PO BOX 730333, DALLAS, TX 75373-0333 |
| YELLOW TRANSPORTATION INC | PO BOX 100299, PASADENA, CA 91189 |
| YEND OF MONTHAN, MATTHEW M | 2506 S PENNSYLVANIA ST, INDIANAPOLIS, IN 46225 |
| YENSER, DAVID | 752 N 8TH STREET  APT 1, ALLENTOWN, PA 18102 |
| YEPEZ, MAGDALENO | 2505 N PARKSIDE 00116, CHICAGO, IL 60639 |
| YES MARKETING GROUP | 1455 MONTEREY PASS RD  STE 209-210, MONTEREY PARK, CA 91754 |
| YETMAN, SHANNA | 4810 NORWOOD RD, BALTIMORE, MD 21212 |
| YGLESIAS, MATTHEW | 1320 FLORIDA AVENUE NW, WASHINGTON, DC 20009 |
| YIU, JENNIE | 18 ROYAL LANE, HOWELL, NJ 07731 |
| YODER, ORVILLE H | 208 ALGONQUIN RD, HAMPTON, VA 23661 |
| YOLEN COHEN, MALERIE | 108 OLD MILL LANE, STAMFORD, CT 06902 |
| YOLEN COHEN, MALERIE | 108 OLD MILL LN, STAMFORD, CT 06902 |
| YONAN FLOOR COVERINGS INC | 1207 BUTTERFIELD ROAD, DOWNERS GROVE, IL 60515 |
| YONAN FLOOR COVERINGS INC | 1211A BUTTERFIELD ROAD, DOWNERS GROVE, IL 60515 |
| YONAN FLOOR COVERINGS INC | 730 OGDEN AVENUE, DOWNERS GROVE, IL 60515 |
| YONAN FLOOR COVERINGS INC | DBA YONAN CARPET ONE,1211A BUTTERFIELD RD, DOWNERS GROVE, IL 60515 |
| YONEYANA, RONALD M | 562 EVERGREEN ST, EMMAUS, PA 18049 |
| YONKER, SHAWN | 221 GLEN AVENUE, SALISBURY, MD 21804 |
| YOO, CHRISTINE | 99 ASTER DR, NEW HYDE PARK, NY 11040 |
| YOO, JENNY | 7445 DONNA AVE, RESEDA, CA 91335 |
| YORK ADAMS FOOTBALL COACHES ASSOCIATION | C/O ANDREW J.W. RUHLAND,6557 OREFIELD ROAD, SPRING GROVE, PA 17362 |
| YORK DAILY RECORD | PO BOX 15122, YORK, PA 17405-7122 |
| YORK DAILY RECORD | C/O DONNA MANDL,1891 LOUCKS RD, YORK, PA 17408-9708 |
| YORK WATER COMPANY | 130 E MARKET ST M-89, YORK, PA 17405 |
| YORK WATER COMPANY | PO BOX 15089, YORK, PA 17405 |
| YORK WATER COMPANY | 130 E MARKET ST, YORK, PA 17405-7089 |
| YORK WATER COMPANY | 130 E. MARKET ST., BOX 15089,  ACCOUNT NO. 5724-11251  YORK, PA 17406-7089 |
| YORK, ANTHONY | 2219 C STREET, SACRAMENTO, CA 95816 |
| YORK, BRYON | 4216 38TH ST  NW, WASHINGTON, DC 20016 |
| YORK, JANELLE | 1004 W 19TH ST, MERCED, CA 95340 |
| YORMARK, TERRY | 108 HIGHGROVE DRIVE, SUWANEE, GA 30024 |
| YOSHI SPORTS MANAGEMENT LLC | 75 HILLTOP CIRC, RANCHO PALOS VERDES, CA 90275 |
| YOSHIMINE, JEFFREY ERIC | 1347 SANTA ROSA AVENUE, SANTA BARBARA, CA 93109 |
| YOSHINO, KENJI | 237 THOMPSON STREET  9A, NEW YORK, NY 10012 |
| YOST, DARLENE | 1631 CANAL ST, NORTHAMPTON, PA 18067 |
| YOST, JEAN M | 2509 BOYD ST, BETHLEHEM, PA 18017 |
| YOUCHAH,MICHAEL | 360 FIRST AVE NO. ME, NEW YORK, NY 10010 |
| YOUNES, GEORGETTE | 449 ALLEN ST, ALLENTOWN, PA 18102 |
| YOUNES, JOSEPH | 449 W ALLEN ST, ALLENTOWN, PA 18102 |
| YOUNES, RONNIE | 449 ALLEN ST, ALLENTOWN, PA 18102 |
| YOUNES, SAM | 3035 ROCKDALE RD, SLATINGTON, PA 18080 |
| YOUNES, SCOTT | 1502 UNION ST, ALLENTOWN, PA 18102 |
| YOUNG EXECUTIVE SPIRIT INC | 55 EAST 87 ST STE 6C, NEW YORK, NY 10118 |
| YOUNG VW INC | 191 COMMERCE PARK DR, EASTON, PA 18045 |
| YOUNG WOLFF, COLIN | 2303 27TH ST, SANTA MONICA, CA 90405 |
| YOUNG, CARLTON | 60 CAPEN ST  APT NO. 3 WEST, HARTFORD, CT 06120-1903 |

| Claim Name | Address Information |
|---|---|
| YOUNG, CHARLES | 2617 E GARFIELD 01003, DECATUR, IL 62526 |
| YOUNG, DEBORAH | 5701 PICKERING AVE, WHITTER, CA 90601 |
| YOUNG, DEBRA TAYLOR | 6400 WHITE ROCK RD, SYKESVILLE, MD 21784 |
| YOUNG, ISHEKA | 8762 SW 21 CT, MIRAMAR, FL 33025 |
| YOUNG, JARID | 536 3RD AV, BETHLEHEM, PA 18018 |
| YOUNG, JONATHAN | 515 17TH ST, BROOKLYN, NY 11215 |
| YOUNG, JUSTIN A | 31 LENOX ST, HARTFORD, CT 06112 |
| YOUNG, KEITH | 536 3RD AVE, BETHLEHEM, PA 18018 |
| YOUNG, LEON H | 554 SW 183 WAY, PEMBROKE PINES, FL 33029 |
| YOUNG, NATHANIEL J | 512 OBAR DR, BASSETT, CA 91746 |
| YOUNG, REGINA | 811 NW 36TH TERRACE, FT LAUDERDALE, FL 33311 |
| YOUNG, RENEE YUNG-LING | 1155 TOWER ROAD, BEVERLY HILLS, CA 90210 |
| YOUNG, RICHARD | 93 BROAD ST APT 1-W, EAST HARTFORD, CT 06118 |
| YOUNG, SHANE | 2841 MARCEILL DRIVE, COEUR D ALENE, ID 83815 |
| YOUNG, SHEILA | 3321 COVENTRY COURT DRIVE, ELLICOTT CITY, MD 21042 |
| YOUNG, SOMMER, WARD, RITZENBERG, | 5 PALISADES DR, ALBANY, NY 12205 |
| YOUNG, STEVEN B | 451 VALLEY VIEW ROAD, LANGNORNE, PA 19047 |
| YOUNG, TATYANA | 1857 JEFFERSON STREET, HOLLYWOOD, FL 33020 |
| YOUNG, WEBSTER | 369 MONTEZUMA AVE,BOX 212, SANTE FE, NM 87501 |
| YOUNG,CATHERIN F | 4004 OCEANFRONT NO.702, VIRGINIA BEACH, VA 23451 |
| YOUR IMAGE WORKS INC | 4353 W 96TH ST STE 100, INDIANAPOLIS, IN 46268 |
| YOUR JEWISH FAIRY GODMOTHER | 2130 RIVERVIEW, EUGENE, OR 97403 |
| YOURIGLOO.COM | 23123 SR 7  SUITE 350 B, BOCA RATON, FL 33428 |
| YOURIGLOO.COM | 530 S FEDERAL HWY STE 203, DEERFIELD BCH, FL 33441 |
| YOUTH AUTOMOTIVE TRAINING CTR | 100 NW 12TH AVENUE, DEERFIELD BEACH, FL 33442 |
| YOVANOVICH, LINDA | 43 TREVITHEN STREET, LONDON, ON N6C 4S6 CA |
| YOXHEIMER, AARON | 810 E TURNER ST  APT 15, ALLENTOWN, PA 18109 |
| YU, JIE | RM 201 GATE 3 BUILDING 122,WANKEGING GARDEN CHAOYANG DIST, BEIJIN,  100121 CHINA |
| YU, JIE | C/O CHEN KUIDE,40 MILLARD COURT, STERLING, VA 20165 |
| YU, KATHRYN | 65 COOPER SQUARE  APT 3H, NEW YORK, NY 10003 |
| YU, TONY | 6855 W. BROWARD BLVD #303, PLANTATION, FL 33317 |
| YUCATONIS ENGINEERING SERVICES | 535 TWIN CEDARS DR, MADISON, MS 39110 |
| YUDAIN, BERNARD | 10 MARTIN DALE, GREENWICH, CT 06830 |
| YUDESS, LAWRENCE | 2 DICKS LN, ROSLYN, NY 11576 |
| YUHAS, JOHN | 4545 CHRYSTON RD, MONTGOMERY, AL 36109 |
| YUHAS, MARY | 2044 VALENCIA DRIVE, DELRAY BEACH, FL 33445 |
| YUILL, ROBERT PETER | 12842 STONE EAGLE ROAD, PHOENIX, MD 21131 |
| YUMA DAILY SUN | 2055 S ARIZONA AVE, YUMA, AZ 85364 |
| YUN, ELIZABETH | 209-19 35TH AVE, BAYSIDE, NY 11361 |
| YUNDA, CAMILO ANDRES | 3 S. PINE ISLAND RD.  APT 309, PLANTATION, FL 33324 |
| YUNDA, GERMAN | 35 PINE ISLAND RD    NO.309, PLANTATION, FL 33324 |
| YURICHEK, STEPHEN F | 140 WILLOW LN, NESQUEHONING, PA 18240 |
| YURIT, BEREZNYUK | PR T DZERJINSKOGO, NOVOROSSIRSK,   RUSSIAN FEDERATION |
| YUSELLA, MICHAEL S | 36 MOOR DRIVE, EASTON, PA 18042 |
| YUSELLA, MICHAEL S | 36 MOOR DRIVE, EASTON, PA 18045 |
| YVES, JEAN M | 2611 NW 56TH AVE          APT 312, LAUDERHILL, FL 33313 |
| YZERMAN, CHRISTOPHER | 406 BEATRICE DR, OTTAWA, ON K2J 4Y7 CA |
| Z DISTRIBUTORS INC | 12 MOSS CREEK LN, EAST PATCHOGUE, NY 11772 |

| Claim Name | Address Information |
|---|---|
| ZABER, RICHARD | 116 N WALNUT ST, BATH, PA 18014 |
| ZACH LIPP PHOTOGRAPHY LLC | PO BOX 3150, LOS ANGELES, CA 90078 |
| ZACHAREK, STEPHANIE | 120 FT GREENE PL NO.2, BROOKLYN, NY 11217 |
| ZACHARY, ROBIN | 208 W 23RD ST  APT 1409, NEW YORK, NY 10011 |
| ZACHOWICZ, STEVEN | 1731 N TANNER CT,STE 1029, DELTONA, FL 32725 |
| ZACK ELECTRONICS INC | 8830 N MILWAUKEE AVE, NILES, IL 60714 |
| ZACK ELECTRONICS INC | 1070 HAMILTON ROAD, DUARTE, CA 91010 |
| ZACK ELECTRONICS INC | 309 E BROKAW ROAD, SAN JOSE, CA 95112 |
| ZACKS, LAURA HODES | 784 WOODRIDGE LANE, GLENCOE, IL 60022 |
| ZADZIEJKO, ANN MARIE | 157 LACONIA AVE, PUTNAM, CT 06260 |
| ZAECH, BLANDING | 29 GULL DR, HAUPPAUGE, NY 11788 |
| ZAHN, KESLEY A | 1138 TERRACE LN, GLENVIEW, IL 60025 |
| ZAHORIK, RALPH A | 421 HULL CT, WAUKEGAN, IL 60085 |
| ZAK DAY, KAREN | PO BOX 4314, HALLEY, ID 83333 |
| ZAKARIAN, KIMBERLIE | 4616 OCEAN VIEW BLVD, LA CANADA, CA 91011 |
| ZALE, PETER | 2559 SAYBROOK ROAD, UNIVERSITY HEIGHTS, OH 44118 |
| ZAMAN, QUMAR | 3405 GREENWOOD ST, EVANSTON, IL 60203 |
| ZAMOR, MICHEL | 5029 STARBLAZE DR, GREENACRES, FL 33463 |
| ZAMORA, JOSE | 201 RACQUET CLUB RD  S-406, WESTON, FL 33326 |
| ZAMUDIO, MARIA INES | 220 HUNTER AVE, JOLIET, IL 60436 |
| ZAMUDIO-RODRIGUEZ, ROSA MARIBEL | 3905 PALLADIUM LAKE DR., BOYNTON BEACH, FL 33436 |
| ZANANIRI,MARIE | 400 N RIVERSIDE DRIVE, NO.501, POMPANO BEACH, FL 33062 |
| ZANELLI JR, MICHAEL J | 227 SAYBROOK RD, HIGGANUM, CT 06441 |
| ZANGHI, CHRISTOPHER | 265 MESQUITE RIDGE LANE, HENDERSON, NV 89012 |
| ZANGL,ROBERT | 525 NORTH ST ELMO STREET, ALLENTOWN, PA 18104-5011 |
| ZAP ZELINGER AUDIO PRODUCTIONS | 847 C TWELFTH ST, SANTA MONICA, CA 90403 |
| ZAPATA, FERNANDO | 11 PEVERIL ROAD     NO.3, STAMFORD, CT 06902 |
| ZAPATA,LILIANA | 9800 SHERIDAN ST. APT. 1-308, PEMBROKE PINES, FL 33024 |
| ZAPPEN PRESS INC | 200 WILSON CT, BENSENVILLE, IL 60106 |
| ZARAGOVIA, VERONICA S | 2450 KENSINGTON BLVD, DAVIE, FL 33325 |
| ZAREBINSKI, LUCAS | 1301 ISABEL ST, LOS ANGELES, CA 90065 |
| ZARETSKY, JAY | 615 SANTA CLARA AVE, VENICE, CA 90291 |
| ZASH, MATTHEW | 205 GROVE AVE W, MASSAPEQUA PARK, NY 11762 |
| ZAUNDERS, BO | 20 PARK AV, NEW YORK, NY 10016 |
| ZAVILLA, STANLEY | 156 S FRONT ST, COPLAY, PA 18037 |
| ZAVOYNA, MARK THOMAS | 2846 LODGE FARM RD, BALTIMORE, MD 21219 |
| ZAYACHKIWSKY, MICHAEL | 191 WASHINGTON ST, VERNON, CT 06066 |
| ZAYAS, EBONI | 3801 NW 21ST STREET,APT306, LAUDERDALE LAKES, FL 33311 |
| ZAYAS, VICTOR | 750 S HALL ST, ALLENTOWN, PA 18103 |
| ZBAREN, WILLIAM | 2232 W GIDDINGS, CHICAGO, IL 60625 |
| ZEA, NILDA | 84 BAINTON RD, WEST HARTFORD, CT 06117 |
| ZEE MEDICAL INC | 8 WCHENO.R PLZ, ELMSFORD, NY 10523-1604 |
| ZEE MEDICAL INC | 9200 LEISZ'S ROAD,RR 9 BOX 9290, READING, PA 19605 |
| ZEE MEDICAL INC | PO BOX 781525, INDLPS, IN 46278 |
| ZEE MEDICAL INC | PO BOX 3976, CHESTERFIELD, MD 63006-3976 |
| ZEE MEDICAL INC | PO BOX 4530, CHESTERFIELD, MO 63006-4530 |
| ZEE MEDICAL INC | PO BOX 5620, HOLLYWOOD, FL 33083 |
| ZEE MEDICAL INC | 2429 WALNUT RIDGE ST, DALLAS, TX 75229 |
| ZEE MEDICAL INC | PO BOX 35, SOUTH HOUSTON, TX 77587 |

| Claim Name | Address Information |
| --- | --- |
| ZEE MEDICAL INC | 1653 12TH ST, SANTA MONICA, CA 90404 |
| ZEE MEDICAL INC | 2845 S WORKMAN MILL RD, WHITTIER, CA 90601 |
| ZEGER, HOWARD J | 1040 SE 4TH AVE   APT. 334, DEERFIELD BEACH, FL 33441 |
| ZEIN, NOUR | 11305 HUMMINGBIRD LN, MOKENA, IL 60448 |
| ZEITGEIST MEDIA | 2674 LOCKSLEY PLACE, LOS ANGELES, CA 90039 |
| ZEITLIN, MARILYN | 12515 CLOUD LN, LOS ANGELES, CA 90049 |
| ZEL LURIE, J | 401 E LINTON BLVD   APT 656, DELRAY BEACH, FL 33483 |
| ZELAYA, ROGER | 3380 DOUGLAS ROAD #303, MIRAMAR, FL 33025 |
| ZELD ENTERPRISES | 1150 PORTION RD, HOLTSVILLE, NY 11742 |
| ZELEPHONE COMPANY | 120 N PINE STREET   SUITE 252, SPOKANE, WA 99202 |
| ZELEVANSKY, JEFFREY A | 9 OAKVIEW AVE, MAPLEWOOD, NJ 07040 |
| ZELINSKY, AARON | 1366 ELLA GRASSO BLVD, NEW HAVEN, CT 06511 |
| ZELL, CRYSTAL LYNN | 16 BOXRIDGE COURT, OWINGS MILLS, MD 21117 |
| ZELLER, WYATT | 24 SARANAC RD, SEA RANCH LAKES, FL 33308 |
| ZELLERBACH | 125 FENCL LANE, HILLSIDE, IL 60162 |
| ZELLERBACH | PO BOX 91694, CHICAGO, IL 60693 |
| ZELLERBACH | XPEDX,PO BOX 91694, CHICAGO, IL 60693 |
| ZELLERBACH | 10550 COMMERCE PARKWAY,ATTN: VICKI MERCADANTE,STEVE VENOSA,PAUL BROD, MIRAMAR, FL 33025 |
| ZELLMER SR, CHARLES E | 810 BENTWILLOW DR, GLEN BURNIE, MD 21061 |
| ZELLWIN FARMS | PO BOX 188, ZELLWOOD, FL 32798 |
| ZEMANEK, BARBARA | 121 W MAIN ST    NO.118, VERNON, CT 06066 |
| ZEMANEK, BARBARA | 121 W MAIN ST    NO.118, VERNON, CT 06066-3525 |
| ZEMLER, EMILY | 155 RIDGE ST NO.2A, NEW YORK, NY 10002 |
| ZENITH MEDIA | ATTN  JULLE MARK,79 MADISON AVE    8TH FLR, NEW YORK, NY 10016 |
| ZEP MANUFACTURING CO | BOX 382012, PITTSBURGH, PA 15250-8012 |
| ZEP MANUFACTURING CO | PO BOX CH10697, PALATINE, IL 60055-0697 |
| ZEP MANUFACTURING CO | 139 EXCHANGE BOULEVARD,ACCT A76897 TPW IRVEL,A20440 FC KIM/DOUG, GLENDALE HEIGHTS, IL 60139 |
| ZEP MANUFACTURING CO | 13237 COLLECTION CENTER DR, CHICAGO, IL 60693 |
| ZEPEDA NEWS DISTRIBUTORS | 8966 COMANCHE AVE, CHATSWORTH, CA 91311 |
| ZEPEDA-BARRERA, MAGDA ISABEL | 11 BEDFORD AVE, NORWALK, CT 06850 |
| ZEPEDA-BARRERA, MAGDA ISABEL | 11 BEDFORD AVE, NORWALK, CT 06851 |
| ZERA, TIMOTHY | 5440 JENNIFER LANE, COLORADO SPRINGS, CO 80917 |
| ZERANG, MARK E | 5648 N TALMAN AVENUE, CHICAGO, IL 60659 |
| ZERKIS, CHRISTINA | 1330 N CAMPBELL NO.1, CHICAGO, IL 60622 |
| ZERO VARIANCE | 117 S MILL STREET    2ND FLR, FERGUS FALLS, MN 56537 |
| ZETABID | 220 WEST 1ST ST, LOS ANGELES, CA 90012 |
| ZETTLEMEYER, THOMAS | 1114 MAPLE ST, BETHLEHEM, PA 18018 |
| ZHANG, MAMIE | 561 FURNACE ST, EMMAUS, PA 18049 |
| ZHITNIKOVA, MARGARITA | 351 W 24TH ST APT 7J, NEW YORK, NY 10011 |
| ZIBALESE, DAVID | 2766 CIMMARON AVE, SIMI VALLEY, CA 93065 |
| ZICKAR, LOUIS M | 805 ALBANY AVENUE, ALEXANDRIA, VA 22302 |
| ZIEBELL, ROBERT | PO BOX 987, CASTROVILLE, TX 78009 |
| ZIEGLER, DIANE | 500 SE 13TH STREET, POMPANO BEACH, FL 33060 |
| ZIEGLER, KELLY | 1608 N 20TH ST    APT 1, ALLENTOWN, PA 18104 |
| ZIEGLER, RICHARD P | 33 N 5TH ST, EMMAUS, PA 18049 |
| ZIELENZIGER, MICHAEL | 6435 CASTLE DRIVE, OAKLAND, CA 94611 |
| ZIELLER, ELAINE | 39 OLD MILL LN, WETHERSFIELD, CT 06109 |

| Claim Name | Address Information |
| --- | --- |
| ZIERLEIN, PETER OTIS | 1 METACOMET ST, BELCHERTOWN, MA 01007 |
| ZILINSKAS, NERIJUS | 12634 RINGWOOD AVE  STE 2802, ORLANDO, FL 32837 |
| ZILKA AND CO | 206 FINLEY RD, BELLE VERNON, PA 15012 |
| ZILKA AND CO | 101 SURREY ST, MONESSEN, PA 15062 |
| ZILLIG, JESSICA | 1213 W 40TH STREET, BALTIMORE, MD 21211 |
| ZIMA, GRANT | 1109 JAMIESON AVE NE, CALGARY, BC T2E 0L6 CA |
| ZIMA, GRANT | 107 COUNTRY LN DR, CALGARY, BC  CANADA |
| ZIMBA, JOHN | 3703 CREST RD, WANTAGH, NY 11793 |
| ZIMLER, RICHARD C | RUA CANDIDA SA ALBERGARIA,54-H.34, PORTO 4150,    PORTUGAL |
| ZIMMER, MARC | 20 WHALING DR, WATERFORD, CT 06385 |
| ZIMMERMAN JR, WILLARD | 3 SAYLOR ST, COPLAY, PA 18037 |
| ZIMMERMAN, INA T | 7336 BRIELLA DR, BOYNTON BEACH, FL 33437 |
| ZIMMERMAN, JONATHAN | 119 CHESTNUT AVE, NARBERTH, PA 19072 |
| ZIMMERMAN, JONATHAN | NEW YORK UNIVERSITY,119 CHESTNUT AVE, NURBERTH, PA 19072 |
| ZIMMERMAN, MARK | 1217 NORTHGATE TERRACE, EDMOND, OK 73013 |
| ZIMMERMAN, MEGAN L | 1927 SUNSET DR, WHITEHALL, PA 18052 |
| ZIMMERMAN, NICOLE A | OS 531 EUCLID AVE, VILLA PARK, IL 60181 |
| ZIMMERMANN, KARL | 194 SOMERSET RD, NORWOOD, NJ 07648 |
| ZIMMERMANN, KARL | 520 SUMMIT AVE, ORADELL, NJ 07649 |
| ZINGONE,ROBIN | 112 MIDDLESEX AVE, CHESTER, CT 06412 |
| ZINGONE,ROBIN | 112 MIDDLESEX AVE,PO BOX 598, CHESTER, CT 06412 |
| ZINMAN, DANIELLE | 6167 NW 23RD WAY, BOCA RATON, FL 33496 |
| ZIONSVILLE TOWING INC | 4901 W 106TH ST, ZIONSVILLE, IN 46077 |
| ZIP MAIL SERVICES INC | 5430 W. ROOSEVELT RD, CHICAGO, IL 60650-4413 |
| ZIP MAIL SERVICES INC | 288 HANLEY INDUSTRIAL CT, ST LOUIS, MO 63144-1508 |
| ZIP MAIL SERVICES INC | PO BOX 17467, ST LOUIS, MO 63178-7467 |
| ZIP PUBLISHING INC | 8000 MAIN ST, ELLICOTT CITY, MD 21043 |
| ZIP SORT SUPPORT | 5941 LINDEN AVE, LONG BEACH, CA 90805 |
| ZIPM INC | 351 W HUBBARD   STE 501, CHICAGO, IL 60610 |
| ZIRIN, DAVID M | 207 MANOR CIRCLE, TAKOMA PARK, MD 20912 |
| ZISKIN, LEAH | 1866 1/2 KELTON AVE, LOS ANGELES, CA 90025 |
| ZIVNY, STEPHEN J | 79-58 77 ROAD, GLENDALE, NY 11385 |
| ZJ'S PANTRY PLUS | 699 N WOLF RD, DES PLAINES, IL 60016 |
| ZNIDARCIC, TADEJ | 12 W 107TH ST  NO.4B, NEW YORK, NY 10025 |
| ZOLLO, CATHERINE R | 3920 OMEGA LANE, SARASOTA, FL 34235 |
| ZONAY, MICHAEL J | 2336 SPRINGTOWN HILL RD, HELLERTOWN, PA 18055 |
| ZONSIUS, JAMES | 1516 N GREENVIEW NO.2R, CHICAGO, IL 60622 |
| ZOOK, KRISTAL BRENT | 150 E 44TH ST  NO.23B, NEW YORK, NY 10017 |
| ZOOMERANG | ACCOUNTS RECEIVABLE DEPT,150 SPEAR ST    STE 600, SAN FRANCISCO, CA 94105 |
| ZORN, JUSTIN | 227 N. MOUNTS BAY CT., LONGWOOD, FL 32779 |
| ZORNICK, GEORGE | 331 MELROSE ST    APT 2R, BROOKLYN, NY 11237 |
| ZORZI, WILLIAM | 13727 BRIARIDGE CT, HIGHLAND, MD 20777 |
| ZS ASSOCIATES INC | 1800 SHERMAN AVE    STE 700, EVANSTON, IL 60201 |
| ZS ASSOCIATES INC | PO BOX 112, EVANSTON, IL 60204-0112 |
| ZSAKO, BALINT | 403 RTE 970, BAIE VERTE, NB E4M 1N6 CA |
| ZUBRIN, ROBERT | 11111 W 8TH AVE  UNIT A, LAKEWOOD, CO 80215 |
| ZUCHEGNA, JENNY | 9 SANDPIPER RD, ENFIELD, CT 06082 |
| ZUCKER, CARMEL | 4678 LEE HILL DR, BOULDER, CO 80302 |
| ZUGATES, PATRICK | 1233 HAVERHILL RD, BALTIMORE, MD 21229 |

| Claim Name | Address Information |
|---|---|
| ZUHOSKI, THERESA | 2780 DUCK POND RD, CUTCHOGUE, NY 11935 |
| ZUINGA, DONALD S | 10651 SW 108 AVE NO 2C, MIAMI, FL 33176 |
| ZUK, MARLENE | 2500 CLOUDCREST WAY, RIVERSIDE, CA 92507 |
| ZUKERMAN, MICHAEL | 6104 ED COADY ROAD, FORT WORTH, TX 76134 |
| ZULAY, RIPOL | 4318 LAUREL RIDGE CIRCLE, WESTON, FL 33331 |
| ZUMAS, BROOKE | 1031 STONE STACK DR, BETHLEHEM, PA 18015 |
| ZUNIGA, FEDERICO | 20379 W. COUNTRY CLUB DR. #1937, AVENTURA, FL 33180 |
| ZUNIGA, HENRY | 181 NW 78TH TER      APT 106, PEMBROKE PINES, FL 33024 |
| ZUNIGA, ROBERTO | 13532 SW 64TH LN, MIAMI, FL 33183 |
| ZUNIGA, YAQUELINE | 2528 PARSONS POND CIR, KISSIMMEE, FL 34743 |
| ZUNIGA, YAQUELINE | 2528 PARSONS POND CIR STE 2005, KISSIMMEE, FL 34743 |
| ZURICH AMERICAN INSURANCE COMPANY | 1400 AMERICAN LANE, SCHAUMBURG, IL 60196-1056 |
| ZURICH NORTH AMERICA | 1400 AMERICAN LANE, SCHAUMBURG, IL 60196 |
| ZURICH NORTH AMERICA | 1400 AMERICAN LANE TOWER 1  19TH FLOOR, SCHAUMBURG, IL 60196-1056 |
| ZURICH NORTH AMERICA | 3075 PAYSHERE CIRCLE, CHICAGO, IL 60674 |
| ZURICH NORTH AMERICA | 135 SOUTH LASALLE DEPT 8745, CHICAGO, IL 60674-8745 |
| ZVENTS INCORPORATED | 1875 SO GRANT STREET  SUITE 800, SAN MATEO, CA 94402 |
| ZWICK, MICHELE L | 250 BENEDICT DRIVE, SOUTH WINDSOR, CT 06074-3209 |
| ZWINGELSTEIN, KIM | 222 ROUTE 87, COLUMBIA, CT 06237 |
| ZYLSTRA, MARVIN JAY | 13580 SW 6TH CT, DAVIE, FL 33325 |
| `PARADISE ADVERTISING AND MARKETING INC | 150 2ND AVE N      STE 800, ST PETERSBURG, FL 33701 |

**Total Creditor Count 31771**