# EXHIBIT A

# LIST OF UTILITY PROVIDERS

| Provider Name | Type | Account Number | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|
| Accent Energy California LLC | Gas | 1192306005 | 6065 Memorial Drive | Dublin | OH | 43017 | 800-928-7775 |
| Accent Energy California LLC | Gas | 188202-4009 | 6065 Memorial Drive | Dublin | OH | 43017 | 800-928-7775 |
| Accent Energy California LLC | Gas | 477834002 | 6065 Memorial Drive | Dublin | OH | 43017 | 800-928-7775 |
| Advanced Cable Communications | Telecom/Data | 005-4424-01 | 1274 Weston Road | Weston | FL | 33326 | 954-753-0100 |
| AGP - Americas | Gas | | P. O. Box 965 | Valley Forge | PA | 19482 | |
| All American Waste LLC | Trash | | 15 MULLEN ROAD | ENFIELD | CT | 06082 | |
| All American Waste LLC | Trash | | PO BOX 630 | ENFIELD | CT | 06082 | |
| Alliant Energy | Electric | 564958-003 | P.O. Box 3068 | Cedar Rapids | IA | 52406-3068 | 800-937-0189 |
| Allied Waste | Trash | 3-0853-0087965 | PO Box 78829 | Phoenix | AZ | 85062-3829 | |
| Ameren CILCO | Electric/Gas | 779246735 | P.O. Box 668825 | St. Louis | MO | 63166-6825 | 877-677-5739 |
| Ameren CILCO | Electric/Gas | 30208-03059 | P.O. Box 668826 | St. Louis | MO | 63166-6826 | 877-677-5740 |
| Ameren CILCO | Electric/Gas | 67042-72173 | P.O. Box 668826 | St. Louis | MO | 63166-6826 | 877-677-5740 |
| Ameren CILCO | Electric/Gas | 72834-34975 | P.O. Box 668826 | St. Louis | MO | 63166-6826 | 877-677-5740 |
| Ameren CILCO | Electric/Gas | 86777-43054 | P.O. Box 668826 | St. Louis | MO | 63166-6826 | 877-677-5740 |
| Ameren CILCO | Electric | 05071-50002 | P.O. Box 66301 | St. Louis | MO | 63166-6301 | 877-4AMEREN |
| Ameren CILCO | Electric | 05071-50002 | P.O. Box 66301 | St. Louis | MO | 63166-6301 | 877-4AMEREN |
| Ameren UE | Electric | 23020-02004 | P.O. Box 66301 | St. Louis | MO | 63166-6301 | 877-4AMEREN |
| Ameren UE | Electric | 24100-07510 | P.O. Box 66301 | St. Louis | MO | 63166-6301 | 877-4AMEREN |
| Ameren UE | Electric | 83398-40093 | P.O. Box 66301 | St. Louis | MO | 63166-6301 | 877-4AMEREN |
| Ameren UE | Electric | 89530-31210 | P.O. Box 66301 | St. Louis | MO | 63166-6301 | 877-4AMEREN |
| Ameren UE | Electric | 24100-07510 | P.O. Box 66301 | St. Louis | MO | 63166-6301 | 877-4AMEREN |
| American Water (IL American Water) | Water | | 1410 Discovery Parkway | Alton | IL | 62002 | |
| Anaheim Public Utilities | Electric | 336205-200238, 336205-20 | 201 S. Anaheim Blvd. | Anaheim | CA | 92805 | |
| Aqua Illinois Inc. | Water | 0013 72354-1028487 | 762 W. Lancaster Ave. | Bryn Mawr | PA | 19010-3489 | 877-987-2782 |
| Ascent Media | Fiber | | 520 Broadway | Santa Monica | CA | 90401-2420 | |
| AT&T | Telecom/Data | 504 M85-1464 464 | 175 E HOUSTON ST ROOM 8-H-60 | SAN ANTONIO | TX | 78205 | |
| AT&T | Telecom/Data | | 85 Annex | Atlanta | GA | 30385-0001 | 888-401-4336 |
| AT&T | Telecom/Data | | P.O BOX 1550 | HOUSTON | TX | 77097-0047 | |
| AT&T | Telecom/Data | | P O BOX 4699 | HOUSTON | TX | 77097-0075 | |
| AT&T | Telecom/Data | | P.O BOX 4842 | HOUSTON | TX | 77097-0077 | |
| AT&T | Telecom/Data | | P O BOX 4843 | HOUSTON | TX | 77097-0078 | |
| AT&T | Telecom/Data | | P O BOX 4844 | HOUSTON | TX | 77097-0079 | |
| AT&T | Telecom/Data | | P O BOX 4845 | HOUSTON | TX | 77097-0080 | |
| AT&T | Telecom/Data | | P O BOX 5076 | SAGINAW | MI | 48605-5076 | |
| AT&T | Telecom/Data | | P O BOX 630047 | DALLAS | TX | 75263-0047 | |
| AT&T | Telecom/Data | | P O BOX 630059 | DALLAS | TX | 75263-0059 | |
| AT&T | Telecom/Data | | P O BOX 9170 | DALLAS | TX | 75393-0170 | |
| AT&T | Telecom/Data | | P O BOX 930170 | DALLAS | TX | 75393-0190 | |
| AT&T | Telecom/Data | | P O BOX 940012 | DALLAS | TX | 75394-0012 | |
| AT&T | Telecom/Data | 504-525-3838 842 0464 | P O Box 105262 | Atlanta | GA | 30348-5262 | 888-321-2375 |
| AT&T | Telecom/Data | 954-627-7300.855.1807 | P O Box 105262 | Atlanta | GA | 30348-5262 | 888-321-2375 |
| AT&T | Telecom/Data | 225-763-7711 001 3403 | P O Box 105262 | Atlanta | GA | 30348-5262 | 888-321-2375 |
| AT&T | Telecom/Data | 1000-131-1637 | P O BOX 3140 | Newark | NJ | 07101-5640 | 872-212-7900 |
| AT&T | Telecom/Data | 1000-432-5212 | P.O. Box 3140 | Newark | NJ | 07101-5640 | 872-212-7900 |
| AT&T | Telecom/Data | 1000-653-8473 | P.O. Box 13140 | Newark | NJ | 07101-5640 | 877-212-7900 |

Utilities Motion - Exhibit A

| Utility Name | Utility Type | Account Number | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|
| AT&T | Telecom/Data | 1000-976-5289 | P.O. Box 13140 | Newark | NJ | 07101-5640 | 877-212-7900 |
| AT&T | Telecom/Data | 1000-992-8549 | P.O. Box 13140 | Newark | NJ | 07101-5640 | 877-212-7900 |
| AT&T | Telecom/Data | 1001-018-3514 | P.O. Box 13140 | Newark | NJ | 07101-5640 | 877-212-7900 |
| AT&T | Telecom/Data | 1000-029-0089 | P.O. Box 13140 | Newark | NJ | 07101-5640 | 877-212-7900 |
| AT&T | Telecom/Data | 1000-257-0256 | P.O. Box 13140 | Newark | NJ | 07101-5640 | 877-212-7900 |
| AT&T | Telecom/Data | 831-000-0871-651 | P.O. Box 13148 | Newark | NJ | 07101-5648 | 906-658-8912 |
| AT&T | Telecom/Data | 8002-503-5801 | P.O. Box 13149 | Newark | NJ | 07101-5649 | 906-658-8913 |
| AT&T | Telecom/Data | 204390-6457 | P.O. Box 78214 | Phoenix | AZ | 85062-8214 | 877-212-7900 |
| AT&T | Telecom/Data | 1000-880-4194 | P.O. Box 78214 | Phoenix | AZ | 85062-8214 | 877-212-7900 |
| AT&T | Telecom/Data | 1000-096-5003 | P.O. Box 78214 | Phoenix | AZ | 85062-8214 | 877-212-7900 |
| AT&T | Telecom/Data | 1000-249-1644 | P.O. Box 78214 | Phoenix | AZ | 85062-8214 | 877-212-7900 |
| AT&T | Telecom/Data | 1000-257-5826 | P.O. Box 78214 | Phoenix | AZ | 85062-8214 | 877-212-7900 |
| AT&T | Telecom/Data | 1000-549-2870 | P.O. Box 78214 | Phoenix | AZ | 85062-8214 | 877-212-7900 |
| AT&T | Telecom/Data | 1000-690-6191 | P.O. Box 78214 | Phoenix | AZ | 85062-8214 | 877-212-7900 |
| AT&T | Telecom/Data | 1000-702-3046 | P.O. Box 78214 | Phoenix | AZ | 85062-8214 | 877-212-7900 |
| AT&T | Telecom/Data | 1000-951-4539 | P.O. Box 78214 | Phoenix | AZ | 85062-8214 | 877-212-7900 |
| AT&T | Telecom/Data | 1000-742-0374 | P.O. Box 78214 | Phoenix | AZ | 85062-8214 | 877-212-7900 |
| AT&T | Telecom/Data | 1000-993-9462 | P.O. Box 78214 | Phoenix | AZ | 85062-8214 | 877-212-7900 |
| AT&T | Telecom/Data | 1800-005-4694 | P.O. Box 78214 | Phoenix | AZ | 85062-8214 | 877-212-7900 |
| AT&T | Telecom/Data | 1000-739-1658 | P.O. Box 78214 | Phoenix | AZ | 85062-8214 | 877-212-7900 |
| AT&T | Telecom/Data | 059 226 5581 001 | P.O. Box 78225 | Phoenix | AZ | 85062-8225 | 800-847-3595 |
| AT&T | Telecom/Data | 059-232-3034-001 | P.O. Box 78225 | Phoenix | AZ | 85062-8225 | 800-847-3595 |
| AT&T | Telecom/Data | 051 856-5454-001 | P.O. Box 78225 | Phoenix | AZ | 85062-8225 | 800-847-3595 |
| AT&T | Telecom/Data | 059 227 2577 001 | P.O. Box 78225 | Phoenix | AZ | 85062-8225 | 800-847-3595 |
| AT&T | Telecom/Data | 051 877-6188-001 | P.O. Box 78226 | Phoenix | AZ | 85062-8226 | 800-847-3595 |
| AT&T | Telecom/Data | 219-565-5620-349 | P.O. Box 8102 | Aurora | IL | 60507-8102 | 800-321-8152 |
| AT&T | Telecom/Data | 219-565-8414-754 | P.O. Box 8102 | Aurora | IL | 60507-8102 | 800-321-8152 |
| AT&T | Telecom/Data | 203M80-0380 516 | P.O. Box 8189 | Aurora | IL | 60507-8109 | 800-321-8152 |
| AT&T | Telecom/Data | 213-346-8400-5075 | Payment Center | Sacramento | CA | 95887-0001 | 888-542-6429 |
| AT&T | Telecom/Data | 323-957-0246-8618 | Payment Center | Sacramento | CA | 95887-0001 | 888-542-6429 |
| AT&T | Telecom/Data | 323-962-7113-1207 | Payment Center | Sacramento | CA | 95887-0001 | 888-542-6429 |
| AT&T | Telecom/Data | 339-343-5554-9271 | Payment Center | Sacramento | CA | 95887-0001 | 888-542-6429 |
| AT&T | Telecom/Data | 714-541-1723-8363 | Payment Center | Sacramento | CA | 95887-0001 | 888-542-6429 |
| AT&T | Telecom/Data | 960-550-1507-5558 | Payment Center | Sacramento | CA | 95887-0001 | 888-542-6429 |
| AT&T | Telecom/Data | 213-680-1054-7558 | Payment Center | Sacramento | CA | 95887-0001 | 888-542-6429 |
| AT&T | Telecom/Data | | PO BOX 1550 | HOUSTON | TX | 77097-0047 | |
| AT&T | Telecom/Data | | PO BOX 1567 | SAGINAW | MI | 48605-1567 | |
| AT&T | Telecom/Data | | PO BOX 1838 | SAGINAW | MI | 48608-1838 | |
| AT&T | Telecom/Data | | PO BOX 2356 | SAGINAW | MI | 48605-2356 | |
| AT&T | Telecom/Data | | PO BOX 3025 | HOUSTON | TX | 77097-0043 | |
| AT&T | Telecom/Data | | PO BOX 4706 | HOUSTON | TX | 77210-4706 | |
| AT&T | Telecom/Data | | PO BOX 4842 | HOUSTON | TX | 77097-0077 | |
| AT&T | Telecom/Data | | PO BOX 4844 | HOUSTON | TX | 77097-0080 | |
| AT&T | Telecom/Data | | PO BOX 4845 | HOUSTON | TX | 77097-0080 | |
| AT&T | Telecom/Data | | PO BOX 5011 | CAROL STREAM | IL | 60197-5011 | |
| AT&T | Telecom/Data | | PO BOX 630017 | DALLAS | TX | 75263-0017 | |
| AT&T | Telecom/Data | | PO BOX 630047 | DALLAS | TX | 75263 | |
| AT&T | Telecom/Data | | PO BOX 630069 | DALLAS | TX | 75263 | |
| AT&T | Telecom/Data | | PO BOX 650502 | DALLAS | TX | 75265-0502 | |

| Company | Service | Account Number | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|
| AT&T | Telecom/Data | | PO BOX 650516 | DALLAS | TX | 75265-0516 | |
| AT&T | Telecom/Data | | PO BOX 650661 | DALLAS | TX | 75265 | |
| AT&T | Telecom/Data | | PO BOX 6601 | DALLAS | TX | 75266-0011 | |
| AT&T | Telecom/Data | | PO BOX 930170 | DALLAS | TX | 75393 | |
| AT&T | Telecom/Data | 054-176-3094-001 | P.O. Box 9001310 | Louisville | KY | 40290-1310 | 800-847-3595 |
| AT&T CORPORATION | Telecom/Data | | 6000 FELDWOOD ROAD | COLLEGE PARK | GA | 30349 | |
| Atmos Energy | Gas | 25-001208S12-0569119-1 | P.O. Box 9001949 | ATLANTA | GA | 30384-4553 | 888-286-6700 |
| Azzuro | Fiber | | 260 Union St. | Northvale | NJ | 07647 | |
| BGE | Electric | 14787-32081 | P.O. Box 13070 | Philadelphia | PA | 19101-3070 | 410-686-0123 |
| BGE | Electric | 15894-96258 | P.O. Box 13070 | Philadelphia | PA | 19101-3070 | 410-686-0123 |
| BGE | Electric | 15983-62149 | P.O. Box 13070 | Philadelphia | PA | 19101-3070 | 410-686-0123 |
| BGE | Electric | 18658-16245 | P.O. Box 13070 | Philadelphia | PA | 19101-3070 | 410-686-0123 |
| BGE | Electric | 21672-86993 | P.O. Box 13070 | Philadelphia | PA | 19101-3070 | 410-686-0123 |
| BGE | Electric | 24664-63198 | P.O. Box 13070 | Philadelphia | PA | 19101-3070 | 410-686-0123 |
| BGE | Electric | 32346-24011 | P.O. Box 13070 | Philadelphia | PA | 19101-3070 | 410-686-0123 |
| BGE | Electric | 38596-24019 | P.O. Box 13070 | Philadelphia | PA | 19101-3070 | 410-686-0123 |
| BGE | Electric | 41095-67093 | P.O. Box 13070 | Philadelphia | PA | 19101-3070 | 410-686-0123 |
| BGE | Electric | 44949-20011 | P.O. Box 13070 | Philadelphia | PA | 19101-3070 | 410-686-0123 |
| BGE | Electric | 51199-20012 | P.O. Box 13070 | Philadelphia | PA | 19101-3070 | 410-686-0123 |
| BGE | Electric | 57508-54557 | P.O. Box 13070 | Philadelphia | PA | 19101-3070 | 410-686-0123 |
| BGE | Electric | 66232-24300 | P.O. Box 13070 | Philadelphia | PA | 19101-3070 | 410-686-0123 |
| BGE | Electric | 70705-60447 | P.O. Box 13070 | Philadelphia | PA | 19101-3070 | 410-686-0123 |
| BGE | Electric | 74210-02563 | P.O. Box 13070 | Philadelphia | PA | 19101-3070 | 410-686-0123 |
| BGE | Electric | 78935-73451 | P.O. Box 13070 | Philadelphia | PA | 19101-3070 | 410-686-0123 |
| BGE | Electric | 80007-33217 | P.O. Box 13070 | Philadelphia | PA | 19101-3070 | 410-686-0123 |
| BGE | Electric | 87795-13565 | P.O. Box 13070 | Philadelphia | PA | 19101-3070 | 410-686-0123 |
| BGE | Electric | 89280-62059 | P.O. Box 13070 | Philadelphia | PA | 19101-3070 | 410-686-0123 |
| BGE | Electric | 95171-52018 | P.O. Box 13070 | Philadelphia | PA | 19101-3070 | 410-686-0123 |
| BGE | Electric | 97646-42578 | P.O. Box 13070 | Philadelphia | PA | 19101-3070 | 410-686-0123 |
| BGE | Electric | 98519-13364 | P.O. Box 13070 | Philadelphia | PA | 19101-3070 | 410-686-0123 |
| BGE | Electric | 15894-96258 | P.O. Box 13070 | Philadelphia | PA | 19101-3070 | 410-686-0123 |
| BGE | Electric | 21206-93041 | P.O. Box 13070 | Philadelphia | PA | 19101-3070 | 410-686-0123 |
| BGE | Electric | 21974-57553 | P.O. Box 13070 | Philadelphia | PA | 19101-3070 | 410-686-0123 |
| BGE | Electric | 24664-63198 | P.O. Box 13070 | Philadelphia | PA | 19101-3070 | 410-685-0123 |
| BGE | Electric | 32346-24011 | P.O. Box 13070 | Philadelphia | PA | 19101-3070 | 410-685-0123 |
| BGE | Electric | 38596-24019 | P.O. Box 13070 | Philadelphia | PA | 19101-3070 | 410-683-0123 |
| BGE | Electric | 43414-13385 | P.O. Box 13070 | Philadelphia | PA | 19101-3070 | 410-685-0123 |
| BGE | Electric | 66232-24300 | P.O. Box 13070 | Philadelphia | PA | 19101-3070 | 410-685-0123 |
| BGE | Electric | 78935-73451 | P.O. Box 13070 | Philadelphia | PA | 19101-3070 | 410-685-0123 |
| BGE | Electric | 80007-33217 | P.O. Box 13070 | Philadelphia | PA | 19101-3070 | 410-685-0123 |
| BGE | Electric | 87795-13565 | P.O. Box 13070 | Philadelphia | PA | 19101-3070 | 410-685-0123 |
| BGE | Electric | 95171-52018 | P.O. Box 13070 | Philadelphia | PA | 19101-3070 | 410-685-0123 |
| BGE | Gas | 97646-42578 | P.O. Box 13070 | Philadelphia | PA | 19101-3070 | 410-685-0123 |
| BOC Gases | Gas | | 575 Mountain Ave. | Murray Hill | NJ | 7974 | |
| Borough of Lehighton | Water | 22-1954-08 | P.O. Box 29 | Lehighton | PA | 18235-0029 | |
| BRIGHT HOUSE NETWORKS LLC | Telecom/Data | | 14525 FARMINGTON RD | LIVONIA | MI | 48154 | |
| BRIGHT HOUSE NETWORKS LLC | Telecom/Data | | 2251 LUCIEN WAY | MAITLAND | FL | 32751 | |

| Utility Name | Utility Type | Account Number | Address 1 | Address 2 | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|
| BRIGHT HOUSE NETWORKS LLC | Telecom/Data | | 2606 MCCORMICK DR STE 255 | | CLEARWATER | FL | 33759 | |
| BRIGHT HOUSE NETWORKS LLC | Telecom/Data | | 3030 ROOSEVELT AVE | | INDIANAPOLIS | FL | 46218 | |
| BRIGHT HOUSE NETWORKS LLC | Telecom/Data | | 485 N KELLER RD SUITE 250 | | MAITLAND | FL | 32751 | |
| BRIGHT HOUSE NETWORKS LLC | Telecom/Data | | PO BOX 30765 | | TAMPA | FL | 33630-3765 | |
| BRIGHT HOUSE NETWORKS LLC | Telecom/Data | | PO BOX 628070 | | ORLANDO | FL | 32862 | |
| BRIGHT HOUSE NETWORKS LLC | Telecom/Data | | PO BOX 628073 | | ORLANDO | FL | 32862-8073 | |
| BRIGHT HOUSE NETWORKS LLC | Telecom/Data | | PO BOX 741855 | | CINCINNATI | OH | 45274-1855 | |
| Cablevision | Telecom/Data | | 1111 Stewart Ave. | | Bethpage | NY | 11714 | |
| California Water Service Co. | Water | 215101 1323 | 2632 W. 237th St. | | Torrance | CA | 90505 | 310-257-1400 |
| California Water Service Co. | Water | 732921 1798 | 2632 W. 237th St. | | Torrance | CA | 90505 | 310-257-1400 |
| California Water Service Co. | Water | 839224 3760 | 2632 W. 237th St. | | Torrance | CA | 90505 | 310-257-1400 |
| Castlewood Water and Sanitation District | Water | C1295 | P.O. box 173861 | | Denver | CO | 80217-3861 | 303-730-8898 |
| CenterPoint Energy | Gas | TR1 11001 | 3010 Highland Pkwy., suite 525 | | Downers Grove | IL | 60515 | 630-241-1010 |
| CenterPoint Energy | Gas | TR1 13001 | 3010 Highland Pkwy., suite 525 | | Downers Grove | IL | 60515 | 630-241-1010 |
| CenterPoint Energy | Gas | TR1 09001 | 3010 Highland Pkwy., suite 525 | | Downers Grove | IL | 60515 | 630-241-1010 |
| CenterPoint Energy | Gas | 3979 185-0 | P.O. Box 2628 | | Houston | TX | 77252 | 713-659-2111 |
| Central Lincoln Peoples Utility District | Electric | | PO BOX 1126 | | NEWPORT | OR | 97365 | |
| Centurytel | Fiber | | 100 CenturyTel Drive | | Monroe | LA | 71203 | |
| Centurytel | Fiber | | P.O. Box 4300 | | Carol Stream | IL | 60197-4300 | |
| Chesapeake Telephone | Telecom/Data | | 8225A Cloverleaf Dr. | | Millersville | MD | 21108 | |
| Chicago Switch | Fiber | | 410 Wilmot Rd. | | Deerfield | IL | 60015 | |
| Cincinnati Bell | Telecom/Data | | 221 East Fourth Street | PO Box 2301 | Cincinnati | OH | 45202 | 513-397-0657 |
| City of Allentown | Water | 05-4990-000-1 | P.O. Box 1846 | | Allentown | PA | 18105-1846 | 610-437-7515 |
| City of Allentown | Water | 05-5116-000-5 | P.O. Box 1846 | | Allentown | PA | 18105-1846 | 610-437-7515 |
| City of Allentown | Water | 05-5400-000-0 | P.O. Box 1846 | | Allentown | PA | 18105-1846 | 610-437-7515 |
| City of Allentown | Water | 05-4985-000-0 | P.O. Box 1846 | | Allentown | PA | 18105-1846 | 610-437-7515 |
| City of Anaheim | Electric | 363411-251508, 363411-23 | PO Box 3069, 201 S. Anaheim Blvd. | | Anaheim | CA | 92803-3069 | |
| City of Baltimore, Dept. of Finance, Bureau of Treasury Management | Water | 3390161002 | 200 Holliday St. Suite 3 | | Baltimore | MD | 21202-3683 | 410-396-5398 |
| City of Baltimore, Dept. of Finance, Bureau of Treasury Management | Water | 7358445000 | 200 Holliday St. Suite 3 | | Baltimore | MD | 21202-3683 | 410-396-5398 |
| City of Baltimore, Dept. of Finance, Bureau of Treasury Management | Water | 0935213 5009 | 200 Holliday St. Suite 3 | | Baltimore | MD | 21202-3683 | 410-396-5398 |
| City of Baltimore, Dept. of Finance, Bureau of Treasury Management | Water | 9401848008 | 200 Holliday St. Suite 3 | | Baltimore | MD | 21202-3683 | 410-396-5398 |

| Company Name | Contract Type | Account Number | Address | Address 2 | City | State | Zip Code | Phone Number |
|---|---|---|---|---|---|---|---|---|
| City of Baltimore, Dept. of Finance, Bureau of Treasury Management | Water | 09401849006 | 200 Holliday St. Suite 3 | | Baltimore | MD | 21202-3683 | 410-396-5598 |
| City of Baltimore, Dept. of Finance, Bureau of Treasury Management | Water | 09404706005 | 200 Holliday St. Suite 3 | Dept. of Finance | Baltimore | MD | 21202-3683 | 410-396-5598 |
| City of Beaverton | Water | | P.O. Box 3188 | | Portland | OR | 97208-3188 | 503-526-2257 |
| City of Chicago, Dept. of Water Management | Water | 469809-469-809 | P.O. Box 6330 | | Chicago | IL | 60680-6330 | 312-744-4426 |
| City of Chicago, Dept. of Water Management | Water | 506988-506988 | P.O. Box 6330 | | Chicago | IL | 60680-6330 | 312-744-4426 |
| City of Chino | Water | 154059-2 | PO Box 667 | | Chino | CA | 917008-0667 | |
| City of Countryside, Finance Dept. | Water | 03033183300-00 | 5550 East Ave. | | Countryside | IL | 60525 | |
| City of Crystal Lake | Water | 023189-000 | 100 W. Municipal Complex | | Crystal Lake | IL | 60014 | 815-459-2020 |
| City of Culver City | Water | | 9770 Culver Blvd | | Culver City | CA | 90232 | |
| City of Dallas | Water | 100221006 | P.O. Box 660025 | | Dallas | TX | 75266-0025 | 214-651-1441 |
| City of Deerfield Beach | Water | 183037-625174 | 150 NE 2nd Ave. | | Deerfield Beach | FL | 33441-3598 | 954-480-4279 |
| City of Deerfield Beach | Water | 4140-7865 | 150 NE 2nd Ave. | | Deerfield Beach | FL | 33441-3598 | 954-480-4279 |
| City of Deerfield Beach | Water | 4150-7885 | 150 NE 2nd Ave. | | Deerfield Beach | FL | 33441-3598 | 954-480-4279 |
| City of Deerfield Beach | Water | 4160-7905 | 150 NE 2nd Ave. | | Deerfield Beach | FL | 33441-3598 | 954-480-4279 |
| City of Deerfield Beach | Water | 4170-7925 | 150 NE 2nd Ave. | | Deerfield Beach | FL | 33441-3598 | 954-480-4279 |
| City of Deerfield Beach | Water | 4180-7945 | 150 NE 2nd Ave. | | Deerfield Beach | FL | 33441-3598 | 954-480-4279 |
| City of Deerfield Beach | Water | 173402-616817 | 150 NE 2nd Ave. | | Deerfield Beach | FL | 33441-3598 | 954-480-4279 |
| City of Des Plaines | Water | | 1420 Miner St. | | Des Plaines | IL | 60016 | |
| City of Elgin | Water | 73360-12427 | 150 Dexter Court | | Elgin | IL | 60120-5555 | |
| City of Fountain Valley | Water | 6113-006500-00 | P.O. Box 8030 | | Fountain Valley | CA | 92728-8030 | 714-593-4420 |
| City of Ft. Lauderdale | Water | 6906002023 | 100 N. Andrews Dr. | | Ft. Lauderdale | FL | 33301-1016 | 954-828-8000 |
| City of Fullerton | Water | 9056621,90056731 | PO Box 51972 | | Los Angeles | CA | 90051-6272 | |
| City of Grand Rapids | Water | C287408013A | 1101 Monroe Ave. NW | | Grand Rapids | MI | 49503 | 616-456-3200 |
| City of Grand Rapids | Water | C287408030A | 1101 Monroe Ave. NW | | Grand Rapids | MI | 49503 | 616-456-3200 |
| City of Grand Rapids | Water | C287408013A. | 1101 Monroe Ave. NW | | Grand Rapids | MI | 49503 | 616-456-3200 |
| City of Grand Rapids | Water | C287408050A | 1101 Monroe Ave. NW | | Grand Rapids | MI | 49503 | 616-456-3200 |
| City of Hickory Hills | Water | | 8652 W 95th Street | | Hickory Hills | IL | 60457 | |
| City of Houston Public Works | Water | 5804-0300-6159 | P.O. Box 1560 | | Houston | TX | 77251 | 713-371-1265 |
| City of Joliet Municipal Services | Water | 25503-72560 | 150 W. Jefferson St. | | Joliet | IL | 60432-4156 | |
| City of Laguna Beach | Water | | 505 Forest Avenue | | Laguna Beach | CA | 92651 | |
| City of Lauderhill Business District | Water | 5240450 | 3800 Inverray Blvd., Suite 107 | | Lauderhill | FL | 33319 | 954-730-3030 |
| City of Lauderhill Business District | Water | 5240500 | 3800 Inverray Blvd., Suite 107 | | Lauderhill | FL | 33319 | 954-730-3030 |
| City of Lauderhill Business District | Water | 5240600 | 3800 Inverray Blvd., Suite 107 | | Lauderhill | FL | 33319 | 954-730-3030 |
| City of Leesburg | Electric | 108275-118470 | P.O. Box 491286 | | Leesburg | FL | 34749-1286 | |
| City of Leesburg | Electric | 108275-118470 | P.O. Box 491286 | | Leesburg | FL | 34749-1286 | |
| City of Leesburg | Electric | 108275-118490 | P.O. Box 491286 | | Leesburg | FL | 34749-1286 | |
| City of Leesburg | Electric | 108275-118510 | P.O. Box 491286 | | Leesburg | FL | 34749-1286 | |
| City of Longwood | Water | 76810-721 | 155 W. Warren Ave. | | Longwood | FL | 32750 | 407-260-3470 |
| City of McHenry | Water | 1067402500 | 333 S. Green St. | | McHenry | IL | 60050 | |
| City of Middletown | Water | 11106 | PO Box 981095 | | Boston | MA | 02298-1095 | |
| City of Mineola | Water | 749 | P.O. Box 678 | | Mineola | FL | 34755 | |

Utilities Motion - Exhibit A

| Company Name | Utility Type | Account Number | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|
| City of Mineola | Water | 767 | P.O. Box 678 | Mineola | FL | 34755 | |
| City of Morris | Water | 025410-000 | 320 Wauponsee St. | Morris | IL | 60450 | 942-4028 |
| City of Naperville | Electric | 34743-103344 | 400 S. Eagle Steeet | Naperville | IL | 60540 | 630-420-6059 |
| City of Naperville | Electric | 34743-133006 | 400 S. Eagle Steeet | Naperville | IL | 60540 | 630-420-6059 |
| City of Naperville | Electric | 34743-95116 | 400 S. Eagle Steeet | Naperville | IL | 60540 | 630-420-6059 |
| City of Naperville | Electric | 34743-103342 | 400 S. Eagle Steeet | Naperville | IL | 60540 | 630-420-6059 |
| City of Ontario | Water | 6606360600 | 303 East B St., PO Box 8000 | Ontario | CA | 91761-1076 | |
| City of Ontario | Water | | 303 E. B Street | Ontario | CA | 91764 | |
| City of Ottawa | Water | 50679200 | 828 E. Norris Dr. | Ottawa | IL | 61350 | |
| City of Oviedo | Water | 27377-23922 | 400 Alexandria Blvd. | Oviedo | FL | 32765 | 407-971-5644 |
| City of Pasadena | Water | 71730-6, 71729-9, 71731-4 | Pasadena Water and Power, PO Box 7120 | Pasadena | CA | 91109-7125 | |
| City of Peru | Electric | 01-03096-02 | 1727 Fourth Street, PO Box 299 | Peru | IL | 61354-0063 | 815-223-0061 |
| City of Philadelphia - Water Revenue Bureau | Water | 040-84940-05001-005 | 1401 JFK Blvd. | Philadelphia | PA | 19102-1663 | 215-686-6880 |
| City of Riverside | Water | | 3900 Main St. | Riverside | CA | 92522 | |
| City of Riverside Public Utilities | Water | 248564-198263 | 3900 Main St. | Riverside | CA | 92522-0144 | |
| City of Sacramento | Water | 042034400 | 1395 35th Ave. | Sacramento | CA | 95822 | 916-808-5454 |
| City of Sacramento | Water | 142034400 | 1395 35th Ave. | Sacramento | CA | 95822 | 916-808-5454 |
| City of Sacramento | Water | 932034000 | 1395 35th Ave. | Sacramento | CA | 95822 | 916-808-5454 |
| City of San Bernardino | Water | 13241-11062, 13239-11060 | Water Dept., PO Box 710 | San Bernardino | CA | 92402 | |
| City of San Buenaventura | Water | 1-64-01060-00 | P.O. Box 2299 | Ventura | CA | 93002-2299 | 805-667-6500 |
| City of San Buenaventura | Water | 1-64-01070-00 | P.O. Box 2299 | Ventura | CA | 93002-2299 | 805-667-6500 |
| City of San Buenaventura | Water | 9-39-01300-00 | P.O. Box 2299 | Ventura | CA | 93002-2299 | 805-667-6500 |
| City of San Diego, Water and Wastewater Services | Water | U07-33742-05-0 | 9192 Topaz Way | San Diego | CA | 92123-1119 | 619-515-3500 |
| City of Sandwich | Water | 101-1060-00-00 | 144 E. Railroad St. | Sandwich | IL | 60548 | 815-786-9321 |
| City of Santa Fe Springs Water Utility | Water | 62008750 | 11710 Telegraph Rd. | Santa Fe Springs | CA | 90670-3658 | 562-868-0511 |
| City of Santa Monica | Water | 2-537701-484788 | 1685 Main St | Santa Monica | CA | 90401 | 800-862-1181 |
| City of Seattle | Water | 2-537701-484788 | 700 5th Ave., Suite 3200, P.O. Box 34023 | Seattle | WA | 98124-4023 | 800-862-1181 |
| City of Seattle | Water | 1-456076-266079 | 700 5th Ave., Suite 3200, P.O. Box 34023 | Seattle | WA | 98124-4023 | 800-862-1181 |
| City of Seattle | Water | 2-486826-484788 | 700 5th Ave., Suite 3200, P.O. Box 34023 | Seattle | WA | 98124-4023 | 800-862-1181 |
| City of Simi Valley | Water | 510141130 | PO Box 30536 | Los Angeles | CA | 90030-0536 | |
| City of St. Charles | Water | 8-15-849766-5-1 | 2 E Main St. | St. Charles | IL | 60174-1984 | 630-377-4426 |
| City of Streator | Water | 0000902746005 | 204 S. Bloomington St., P.O. Box 517 | Streator | IL | 61364-0517 | |
| City of Tamarac | Water | 65367-10013138 | 7525 NW 88th St., Room 102 | Tamarac | FL | 33321-2401 | 954-597-3590 |
| City of Tavares | Water | 9233-14176 | P.O. Box 1068 | Tavares | FL | 32778 | 352-742-6400 |
| City of Waterbury | Water | | 26 Kendrick Ave., 2nd floor | Waterbury | CT | 06702 | |
| City of Waukegan | Water | | 1700 N Mcaree Rd | Waukegan | IL | 60085 | |
| City of Weston | Water | | 17200 Royal Palm Boulevard | Weston | FL | 33326 | |
| City of Woodstock | Water | 0108361400-01 | 121 W. Calhoun St. | Woodstock | IL | 60098 | |
| Cleanharbors Environmental | Trash | | 42 Longwater Dr., PO Box 9149 | Norwell | MA | 02061 | 338-4300 |
| Cogent | Fiber | | 1015 31st Street, NW | Washington | DC | 20007 | |
| Columbia Gas of Pennsylvania | Gas | 103520075.001.000.6 | P.O. Box 742537 | Cincinnati | OH | 45274-2537 | 888-460-4332 |
| Columbia Gas of Virginia | Gas | 138230072001000.1 | P.O. Box 742529 | Cincinnati | OH | 45274 | 800-543-8911 |
| Comcast | Telecom/Data | 8798-10-001-0275078 | P.O. Box 3001 | Southeastern | PA | 19398-3001 | 866-594-1234 |

| Trade/Utility Name | Utility Type | Account Number(s) | Address | Address 2 | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|
| Comcast | Telecom/Data | 8495-75-383-0249730 | P.O. Box 530098 | | Atlanta | GA | 30353-0098 | 800-316-1619 |
| COMED | Electric | | ATTN TRENT SHERIDAN | 10 S DEARBORN ST | CHICAGO | IL | 60603 | |
| COMED | Electric | 0179759005 | BILL PAYMENT CENTER | FIRSTECH - 125 N FRANKLIN ST | DECATUR | IL | 62523 | 60668-0001 |
| COMED | Electric | 179739005 | P O BOX 803457 | | CHICAGO | IL | 60690-3457 | |
| COMED | Electric | 213591005 | PO BOX 784 | | CHICAGO | IL | 60690 | |
| COMED | Electric | | PO BOX 805376 | | CHICAGO | IL | 60690-5376 | |
| COMED | Electric | | EXELON ENERGY DELIVERY | THREE LINCOLN CENTRE | OAKBROOK TERRACE | IL | 60181-4260 | |
| ComEd - An Exelon Company | Electric | 0133334000 | P.O. Box 803457 | | Chicago | IL | 60680-3457 | 877-426-6331 |
| ComEd - An Exelon Company | Electric | 1323334000 | P.O. Box 803457 | | Chicago | IL | 60680-3457 | 877-426-6331 |
| ComEd - An Exelon Company | Electric | 3331110023 | P.O. Box 803457 | | Chicago | IL | 60680-3457 | 877-426-6331 |
| ComEd - An Exelon Company | Electric | 0347294008 | P.O. Box 803457 | | Chicago | IL | 60680-3457 | 877-426-6331 |
| ComEd - An Exelon Company | Electric | 3472944008 | P.O. Box 803457 | | Chicago | IL | 60680-3457 | 877-426-6331 |
| ComEd - An Exelon Company | Electric | 0351080094 | P.O. Box 803457 | | Chicago | IL | 60680-3457 | 877-426-6331 |
| ComEd - An Exelon Company | Electric | 351080094 | P.O. Box 803457 | | Chicago | IL | 60680-3457 | 877-426-6331 |
| ComEd - An Exelon Company | Electric | 0356729008 | P.O. Box 803457 | | Chicago | IL | 60680-3457 | 877-426-6331 |
| ComEd - An Exelon Company | Electric | 366729008 | P.O. Box 803457 | | Chicago | IL | 60680-3457 | 877-426-6331 |
| ComEd - An Exelon Company | Electric | 0457705001 | P.O. Box 803457 | | Chicago | IL | 60680-3457 | 877-426-6331 |
| ComEd - An Exelon Company | Electric | 457705001 | P.O. Box 803457 | | Chicago | IL | 60680-3457 | 877-426-6331 |
| ComEd - An Exelon Company | Electric | 0459028016 | P.O. Box 803457 | | Chicago | IL | 60680-3457 | 877-426-6331 |
| ComEd - An Exelon Company | Electric | 459028016 | P.O. Box 803457 | | Chicago | IL | 60680-3457 | 877-426-6331 |
| ComEd - An Exelon Company | Electric | 0472071088 | P.O. Box 803457 | | Chicago | IL | 60680-3457 | 877-426-6331 |
| ComEd - An Exelon Company | Electric | 472071088 | P.O. Box 803457 | | Chicago | IL | 60680-3457 | 877-426-6331 |
| ComEd - An Exelon Company | Electric | 0472125009 | P.O. Box 803457 | | Chicago | IL | 60680-3457 | 877-426-6331 |
| ComEd - An Exelon Company | Electric | 472125009 | P.O. Box 803457 | | Chicago | IL | 60680-3457 | 877-426-6331 |
| ComEd - An Exelon Company | Electric | 0546821005 | P.O. Box 803457 | | Chicago | IL | 60680-3457 | 877-426-6331 |
| ComEd - An Exelon Company | Electric | 0630706008 | P.O. Box 803457 | | Chicago | IL | 60680-3457 | 877-426-6331 |
| ComEd - An Exelon Company | Electric | 630706008 | P.O. Box 803457 | | Chicago | IL | 60680-3457 | 877-426-6331 |
| ComEd - An Exelon Company | Electric | 0714648003 | P.O. Box 803457 | | Chicago | IL | 60680-3457 | 877-426-6331 |
| ComEd - An Exelon Company | Electric | 714648003 | P.O. Box 803457 | | Chicago | IL | 60680-3457 | 877-426-6331 |
| ComEd - An Exelon Company | Electric | 0858948001 | P.O. Box 803457 | | Chicago | IL | 60680-3457 | 877-426-6331 |
| ComEd - An Exelon Company | Electric | 0878414049 | P.O. Box 803457 | | Chicago | IL | 60680-3457 | 877-426-6331 |
| ComEd - An Exelon Company | Electric | 878414049 | P.O. Box 803457 | | Chicago | IL | 60680-3457 | 877-426-6331 |
| ComEd - An Exelon Company | Electric | 0951013022 | P.O. Box 803457 | | Chicago | IL | 60680-3457 | 877-426-6331 |
| ComEd - An Exelon Company | Electric | 951013022 | P.O. Box 803457 | | Chicago | IL | 60680-3457 | 877-426-6331 |
| ComEd - An Exelon Company | Electric | 988185006 | P.O. Box 803457 | | Chicago | IL | 60680-3457 | 877-426-6331 |
| ComEd - An Exelon Company | Electric | 1043714004 | P.O. Box 803457 | | Chicago | IL | 60680-3457 | 877-426-6331 |
| ComEd - An Exelon Company | Electric | 1106294027 | P.O. Box 803457 | | Chicago | IL | 60680-3457 | 877-426-6331 |
| ComEd - An Exelon Company | Electric | 1463168079 | P.O. Box 803457 | | Chicago | IL | 60680-3457 | 877-426-6331 |
| ComEd - An Exelon Company | Electric | 1528272005 | P.O. Box 803457 | | Chicago | IL | 60680-3457 | 877-426-6331 |
| ComEd - An Exelon Company | Electric | 1773310009 | P.O. Box 803457 | | Chicago | IL | 60680-3457 | 877-426-6331 |
| ComEd - An Exelon Company | Electric | 1887124040 | P.O. Box 803457 | | Chicago | IL | 60680-3457 | 877-426-6331 |
| ComEd - An Exelon Company | Electric | 2019006018 | P.O. Box 803457 | | Chicago | IL | 60680-3457 | 877-426-6331 |
| ComEd - An Exelon Company | Electric | 2046425005 | P.O. Box 803457 | | Chicago | IL | 60680-3457 | 877-426-6331 |
| ComEd - An Exelon Company | Electric | 2197700000 | P.O. Box 803457 | | Chicago | IL | 60680-3457 | 877-426-6331 |

| Provider Name | Utility Type | Account Number | Address1 | Address2 | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|
| ComEd - An Exelon Company | Electric | 2181020031 | P.O. Box 805457 | | Chicago | IL | 60680-3457 | 877-426-6331 |
| ComEd - An Exelon Company | Electric | 2216386071 | P.O. Box 805457 | | Chicago | IL | 60680-3457 | 877-426-6331 |
| ComEd - An Exelon Company | Electric | 2230465006 | P.O. Box 805457 | | Chicago | IL | 60680-3457 | 877-426-6331 |
| ComEd - An Exelon Company | Electric | 2292265011 | P.O. Box 805457 | | Chicago | IL | 60680-3457 | 877-426-6331 |
| ComEd - An Exelon Company | Electric | 2307538005 | P.O. Box 805457 | | Chicago | IL | 60680-3457 | 877-426-6331 |
| ComEd - An Exelon Company | Electric | 2397621002 | P.O. Box 805457 | | Chicago | IL | 60680-3457 | 877-426-6331 |
| ComEd - An Exelon Company | Electric | 2589126001 | P.O. Box 805457 | | Chicago | IL | 60680-3457 | 877-426-6331 |
| ComEd - An Exelon Company | Electric | 2950149007 | P.O. Box 805457 | | Chicago | IL | 60680-3457 | 877-426-6331 |
| ComEd - An Exelon Company | Electric | 3059069003 | P.O. Box 805457 | | Chicago | IL | 60680-3457 | 877-426-6331 |
| ComEd - An Exelon Company | Electric | 3072623005 | P.O. Box 805457 | | Chicago | IL | 60680-3457 | 877-426-6331 |
| ComEd - An Exelon Company | Electric | 3721090001 | P.O. Box 805457 | | Chicago | IL | 60680-3457 | 877-426-6331 |
| ComEd - An Exelon Company | Electric | 3721534000 | P.O. Box 805457 | | Chicago | IL | 60680-3457 | 877-426-6331 |
| ComEd - An Exelon Company | Electric | 4214082009 | P.O. Box 805457 | | Chicago | IL | 60680-3457 | 877-426-6331 |
| ComEd - An Exelon Company | Electric | 4533116017 | P.O. Box 805457 | | Chicago | IL | 60680-3457 | 877-426-6331 |
| ComEd - An Exelon Company | Electric | 4651062014 | P.O. Box 805457 | | Chicago | IL | 60680-3457 | 877-426-6331 |
| ComEd - An Exelon Company | Electric | 4988185006 | P.O. Box 805457 | | Chicago | IL | 60680-3457 | 877-426-6331 |
| ComEd - An Exelon Company | Electric | 5358030036 | P.O. Box 805457 | | Chicago | IL | 60680-3457 | 877-426-6331 |
| ComEd - An Exelon Company | Electric | 6155140002 | P.O. Box 805457 | | Chicago | IL | 60680-3457 | 877-426-6331 |
| ComEd - An Exelon Company | Electric | 6651422003 | P.O. Box 805457 | | Chicago | IL | 60680-3457 | 877-426-6331 |
| ComEd - An Exelon Company | Electric | 7327134026 | P.O. Box 805457 | | Chicago | IL | 60680-3457 | 877-426-6331 |
| ComEd - An Exelon Company | Electric | 7496574001 | P.O. Box 805457 | | Chicago | IL | 60680-3457 | 877-426-6331 |
| ComEd - An Exelon Company | Electric | 7948615019 | P.O. Box 805457 | | Chicago | IL | 60680-3457 | 877-426-6331 |
| ComEd - An Exelon Company | Electric | 8643055014 | P.O. Box 805457 | | Chicago | IL | 60680-3457 | 877-426-6331 |
| ComEd - An Exelon Company | Electric | 8691469028 | P.O. Box 805457 | | Chicago | IL | 60680-3457 | 877-426-6331 |
| ComEd - An Exelon Company | Electric | 8701450006 | P.O. Box 805457 | | Chicago | IL | 60680-3457 | 877-426-6331 |
| ComEd - An Exelon Company | Electric | 8865494004 | P.O. Box 805457 | | Chicago | IL | 60680-3457 | 877-426-6331 |
| ComEd - An Exelon Company | Electric | 9440307003 | P.O. Box 805457 | | Chicago | IL | 60680-3457 | 877-426-6331 |
| ComEd - An Exelon Company | Electric | 9839408006 | P.O. Box 805457 | | Chicago | IL | 60680-3457 | 877-426-6331 |
| conEdison | Electric | 29-9101-0210-0001-9 | Cooper Station, PO Box 138 | | New York | NY | 10276-0138 | 212-780-6765 |
| conEdison | Electric | 29-9101-9385-0001-0 | Cooper Station, PO Box 138 | | New York | NY | 10276-0138 | 212-780-6765 |
| Connecticut Light and Power | Electric | 310364203 | P.O. Box 2957 | | Hartford | CT | 06104-2959 | 800-286-2000 |
| Connecticut Light and Power | Electric | 3283440518 | P.O. Box 2957 | | Hartford | CT | 06104-2959 | 800-286-2000 |
| Connecticut Light and Power | Electric | 3284487039 | P.O. Box 2957 | | Hartford | CT | 06104-2959 | 800-286-2000 |
| Connecticut Light and Power | Electric | 3286495517 | P.O. Box 2957 | | Hartford | CT | 06104-2959 | 800-286-2000 |
| Connecticut Light and Power | Electric | 3290237717 | P.O. Box 2957 | | Hartford | CT | 06104-2959 | 800-286-2000 |
| Connecticut Light and Power | Electric | 3293400012 | P.O. Box 2957 | | Hartford | CT | 06104-2959 | 800-286-2000 |
| Connecticut Light and Power | Electric | 3308718674 | P.O. Box 2957 | | Hartford | CT | 06104-2959 | 800-286-2000 |
| Connecticut Light and Power | Electric | 3329081 12 | P.O. Box 2957 | | Hartford | CT | 06104-2959 | 800-286-2000 |
| Connecticut Light and Power | Electric | 3331166157 | P.O. Box 2957 | | Hartford | CT | 06104-2959 | 800-286-2000 |
| Connecticut Light and Power | Electric | 4420264016 | P.O. Box 2957 | | Hartford | CT | 06104-2959 | 800-286-2000 |
| Connecticut Light and Power | Electric | 7374257111 | P.O. Box 2957 | | Hartford | CT | 06104-2959 | 800-286-2000 |
| Connecticut Light and Power | Electric | 7406699538 | P.O. Box 2957 | | Hartford | CT | 06104-2959 | 800-286-2000 |
| Connecticut Light and Power | Electric | 8866686024 | P.O. Box 2957 | | Hartford | CT | 06104-2959 | 800-286-2000 |
| Connecticut Light and Power | Electric | 8867713629 | P.O. Box 2957 | | Hartford | CT | 06104-2959 | 800-286-2000 |
| Connecticut Light and Power | Electric | 898260741 | P.O. Box 2957 | | Hartford | CT | 06104-2959 | 800-286-2000 |
| Connecticut Natural Gas | Gas | 13310-81541 | 77 Hartland St. | | Hartford | CT | 06144 | 860-727-3201 |
| Connecticut Natural Gas | Gas | 13310-81541 | 77 Hartland St. | | Hartford | CT | 06144 | 860-727-3201 |
| Connecticut Natural Gas | Gas | 13659-01481 | 77 Hartland St. | | Hartford | CT | 06144 | 860-727-3201 |
| Connecticut Natural Gas | Gas | 13663-40188 | 77 Hartland St. | | Hartford | CT | 06144 | 860-727-3201 |
| Connecticut Natural Gas | Gas | 13310-79407 | 77 Hartland St. | | Hartford | CT | 06144 | 860-727-3201 |
| Connecticut Natural Gas | Gas | 13310-81541 | 77 Hartland St. | | Hartford | CT | 06144 | 860-727-3201 |

Utilities Motion - Exhibit A

| Vendor Name | Utility Type | Account Number | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|
| Connecticut Natural Gas | Gas | 13551-15144 | 77 Hartland St. | Hartford | CT | 06144 | 860-727-3201 |
| Connecticut Natural Gas | Gas | 13659-01481 | 77 Hartland St. | Hartford | CT | 06144 | 860-727-3201 |
| Connecticut Natural Gas | Gas | 13663-40188 | 77 Hartland St. | Hartford | CT | 06144 | 860-727-3201 |
| Connecticut Natural Gas Corp | Gas | | PO BOX 1085 | AUGUSTA | MN | 04332-1085 | |
| Connecticut Natural Gas Corp | Gas | | PO BOX 2411 | HARTFORD | CT | 06146 | |
| Connecticut Power & Light - Northeast Utilities | Electric | 329525325 | P.O. Box 2957 | Hartford | CT | 06104-2957 | 888-783-6617 |
| Connecticut Power & Light - Northeast Utilities | Electric | 850043723 | P.O. Box 2957 | Hartford | CT | 06104-2957 | 888-783-6617 |
| Constellation | Electric | 1199545000 | 550 West Washington Blvd, Suite 300 | Chicago | IL | 60661 | 800-334-7661 |
| Constellation | Electric | 434095004 | 550 West Washington Blvd, Suite 300 | Chicago | IL | 60661 | |
| Constellation | Electric | IL_36938 | 14217 Collections Center Dr. | Chicago | IL | 60693 | 888-829-8750 |
| Constellation New Energy | Electric | 1-EC-1077 | 550 West Washington St, Suite 300 | Chicago | IL | 60661 | |
| Constellation New Energy | Electric | 2015575 | 550 West Washington St. Suite 300 | Chicago | IL | 60661 | |
| Constellation New Energy | Electric | 1-EC-1706 | 550 West Washington St. Suite 300 | Chicago | IL | 60661 | |
| Constellation New Energy | Electric | 1-EF-1168 | 550 West Washington St. Suite 300 | Chicago | IL | 60661 | |
| Constellation New Energy | Electric | 1-EI-2165 | 550 West Washington St. Suite 300 | Chicago | IL | 60661 | |
| Constellation New Energy | Electric | 1-EI-2166 | 550 West Washington St. Suite 300 | Chicago | IL | 60661 | |
| Constellation New Energy | Electric | 1-EI-2843 | 550 West Washington St. Suite 300 | Chicago | IL | 60661 | |
| Constellation New Energy | Electric | 1-EF-3610 | 550 West Washington St. Suite 300 | Chicago | IL | 60661 | |
| Constellation New Energy | Electric | 1-EF-1167 | 550 West Washington St. Suite 300 | Chicago | IL | 60061 | |
| Constellation New Energy | Electric | 13372-12002 | P.O. Box 25225 | Lehigh Valley | PA | 18002-5225 | 888-808-7731 |
| Constellation New Energy | Electric | 17372-12002 | P.O. Box 25225 | Lehigh Valley | PA | 18002-5225 | 888-808-7731 |
| Constellation New Energy | Electric | 31387-91002 | P.O. Box 25225 | Lehigh Valley | PA | 18002-5225 | 888-808-7731 |
| Constellation New Energy | Electric | 2015676 | P.O. Box 414638 | Boston | MA | 02241-4638 | 888-262-4648 |
| Consumers Energy | Electric | 100000340667 | P.O. Box 30090 | Lansing | MI | 48909-7590 | 800-805-0490 |
| Consumers Energy | Electric | 100000382034 | P.O. Box 30090 | Lansing | MI | 48909-7590 | 800-805-0490 |
| Consumers Energy | Electric | 060100021008 | P.O. Box 30090 | Lansing | MI | 48909-7590 | 800-805-0490 |
| Consumers Energy | Electric | 061000619003 | P.O. Box 30090 | Lansing | MI | 48909-7590 | 800-805-0490 |
| Cox | Telecom/Data | 2015676 | P.O. Box 9001077 | Louisville | KY | 40290-1077 | |
| Cox | Telecom/Data | | 6020 N.W. 43rd St. | Gainesville | FL | 32653 | |
| Cox | Telecom/Data | | 1400 Lake Hearn Drive | Atlanta | GA | 30319 | 404-843-5000 |
| Cucamonga Valley Water District | Water | 116687-73864, 116687-738 | PO Box 57388 | Los Angeles | CA | 90051-6088 | |
| Culligan Water | Water | | 9399 West Higgins Road | Rosemont | IL | 60018 | |
| CWD - Community Waste Disposal | Trash | 6002 | 2010 California Crossing | Dallas | TX | 75220-2310 | |
| CWD - Community Waste Disposal | Trash | 6003 | 2010 California Crossing | Dallas | TX | 75220-2310 | |
| delmarva power | Electric | 3438809995 | P.O. box 17000 | Wilmington | DE | 19886 | 800-375-7117 |
| Denver Water | Water | 10341953-01-1 | P.O. Box 173343 | Denver | CO | 80217-3343 | 303-893-2444 |
| DEP/BCS | Water | 70005-74918-001 | PO Box 739055 | DEP/BCS Custo Elmhurst | NY | 11373-9055 | 718-595-7000 |

| Creditor | Service | Account Number | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|
| DESERT WATER AGENCY | Water | | PO BOX 1710 | PALM SPRINGS | CA | 92263-1710 | |
| Direct Energy | Electric | 1123570375 | 909 Lake Carolyn Parkway, Suite 1100 | Irving | TX | 75039 | 866-547-2722 |
| Direct Energy | Electric | 2037382004 | 909 Lake Carolyn Parkway, Suite 1100. | Irving | TX | 75039 | 866-547-2722 |
| DirecTV | Fiber | T000000544 | PO Box 100455 | Pasadena | CA | 91189-0455 | |
| DIRECTV, INC | Fiber | | 2230 E IMPERIAL HWY | EL SEGUNDO | CA | 90245 | |
| DIRECTV, INC | Fiber | | PO BOX 100746 | PASADENA | CA | 91189-0746 | |
| DIRECTV, INC | Fiber | | PO BOX 100455 | PASADENA | CA | 91189-0455 | |
| DIRECTV, INC | Fiber | | PO BOX 100746 | PASADENA | CA | 91189-0746 | |
| DIRECTV, INC | Fiber | | PO BOX 60936 | LOS ANGELES | CA | 90004-0036 | |
| DIRECTV, INC | Fiber | | PO BOX 78626 | PHOENIX | AZ | 85062-8626 | |
| DIRECTV, INC | Fiber | | PO BOX 9001069 | LOUISVILLE | KY | 40290-1069 | |
| DIRECTV, INC | Fiber | | PO BOX 915 | EL SEGUNDO | CA | 90245-0915 | |
| Dish Network | Fiber | 8255 70 708 0243178 | Dept. 0063 | Palatine | IL | 60055-0063 | 800-454-0843 |
| Dominion | Electric | 2102982507 | P.O. Box 26019 | Richmond | VA | 23260-0019 | 888-667-3000 |
| Dominion | Electric | 6236310001 | P.O. Box 26019 | Richmond | VA | 23260-0019 | 888-667-3000 |
| Dominion | Electric | 6772879554 | P.O. Box 26019 | Richmond | VA | 23260-0019 | 888-667-3000 |
| DOMINION VIRGINIA POWER | Electric | | P.O. BOX 26543 | RICHMOND | VA | 23290-0001 | |
| DOMINION VIRGINIA POWER | Electric | | P.O. BOX 26019 | RICHMOND | VA | 23290-0019 | |
| DOMINION VIRGINIA POWER | Electric | | PO BOX 26543 | RICHMOND | VA | 23290 | |
| DOMINION VIRGINIA POWER | Electric | | PO BOX 26666 | RICHMOND | VA | 23261 | |
| DTE Energy | Gas | 4675-018-0001-6 | P.O. Box 2859 | Detroit | MI | 48620-0001 | 800-477-4747 |
| DTE Energy | Gas | 4672-654-0001-1 | P.O. Box 2859 | Detroit | MI | 48620-0001 | 800-477-4747 |
| DTE Energy | Gas | 4675-018-0001-6 | P.O. Box 2859 | Detroit | MI | 48620-0001 | 800-477-4747 |
| DUKE ENERGY | Electric | | 1100 W 2ND ST | BLOOMINGTON | IN | 47403 | |
| DUKE ENERGY | Electric | | 139 E FOURTH ST | CINCINNATI | OH | 45202 | |
| Duke Energy | Electric | 6260-2829-01-0 | P.O. Box 9001076 | Louisville | KY | 40290-1076 | 800-774-1202 |
| Duke Energy | Electric | 2020-3047-01-1 | P.O. Box 9001076 | Louisville | KY | 40290-1076 | 800-774-1202 |
| Duke Energy | Electric | | P.O. Box 9001076 | Louisville | KY | 40290-1076 | |
| Duke Energy | Electric | 6260-2829-01-0 | P.O. Box 740263 | CINCINNATI | OH | 45274-0263 | 800-774-1202 |
| Duke Energy | Electric | | P.O. BOX 740399 | CINCINNATI | OH | 45274-0399 | |
| Duke Energy | Electric | | P.O. BOX 740414 | CINCINNATI | OH | 45274-0414 | |
| Duke Energy | Electric | | P.O. BOX 9001076 | LOUISVILLE | KY | 40290-1076 | |
| EL TORO WATER DISTRICT | | | PO BOX 70000 | ARTESIA | CA | 90702-7000 | |
| EL TORO WATER DISTRICT | | | PO BOX 4000 | LAGUNA HILLS | CA | 92654 | |
| Embarq | Telecom/Data | 26075200 | P.O. Box 96064 | Charlotte | NC | 28296-0064 | 877-436-2277 |
| Embarq | Telecom/Data | 352-345-5550-826 | P.O. Box 96064 | Charlotte | NC | 28296-0064 | 877-436-2277 |
| Embarq | Telecom/Data | 352-787-7220-437 | P.O. Box 96064 | Charlotte | NC | 28296-0064 | 877-436-2277 |
| Embarq | Telecom/Data | 407-260-8511-616 | P.O. Box 96064 | Charlotte | NC | 28296-0064 | 877-436-2277 |
| Embarq | Telecom/Data | 407-671-6258-056 | P.O. Box 96064 | Charlotte | NC | 28296-0064 | 877-436-2277 |
| Embarq | Telecom/Data | 407-931-5900-279 | P.O. Box 96064 | Charlotte | NC | 28296-0064 | 877-436-2277 |
| Embarq | Telecom/Data | 407-935-0454-802 | P.O. Box 96064 | Charlotte | NC | 28296-0064 | 877-436-2277 |
| Embarq | Telecom/Data | 850-222-5564-770 | P.O. Box 96064 | Charlotte | NC | 28296-0064 | 877-436-2277 |
| Embarq | Telecom/Data | 352-242-0884-352 | P.O. Box 96064 | Charlotte | NC | 28296-0064 | 877-436-2277 |
| Embarq | Telecom/Data | | P.O. Box 538 | Charlotte | NC | 28296-0064 | 877-436-2277 |
| Energy Management Systems Inc | Electric | 13310149 | P.O. Box 8108 | MALVERN | PA | 19355 | 800-368-3749 |
| Energy Louisiana LLC | Electric | 52752243 | P.O. Box 8108 | Baton Rouge | LA | 70891-8108 | 800-368-3749 |
| Energy Louisiana LLC | Electric | | P.O. Box 8108 | Baton Rouge | LA | 70891-8108 | 800-368-3749 |

Utilities Motion – Exhibit A

| Provider Name | Type | Account Number | Address 1 | Address 2 | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|
| Entergy Louisiana LLC | Electric | 5283650 | P.O. Box 8108 | | Baton Rouge | LA | 70891-8108 | 800-368-3749 |
| Evertz | Fiber | invoice - 090846 | 5288 John Lucas Dr. | | Burlington | ON, Canada L7L 5Z9 | | |
| Evertz | Fiber | invoice - 091119 | 5288 John Lucas Dr. | | Burlington | ON, Canada L7L 5Z9 | | |
| FCWRD | Water | 023355-000 | 7001 Frontage Road | | Burr Ridge | IL | 60527 | 630-323-3299 |
| Florida Power & Light | Electric | 00430-39346 | P.O. Box 025576 | | Miami | FL | 33188-0001 | |
| Florida Power & Light | Electric | 006218-79154 | P.O. Box 025576 | | Miami | FL | 33188-0001 | |
| Florida Power & Light | Electric | 22508-47084 | P.O. Box 025576 | | Miami | FL | 33188-0001 | |
| Florida Power & Light | Electric | 37617-38008 | P.O. Box 025576 | | Miami | FL | 33188-0001 | |
| Florida Power & Light | Electric | 43104-8470 | P.O. Box 025576 | | Miami | FL | 33188-0001 | |
| Florida Power & Light | Electric | 54787-43247 | P.O. Box 025576 | | Miami | FL | 33188-0001 | |
| Florida Power & Light | Electric | 62527-87236 | P.O. Box 025576 | | Miami | FL | 33188-0001 | |
| Florida Power & Light | Electric | 67222-12146 | P.O. Box 025576 | | Miami | FL | 33188-0001 | |
| Florida Power & Light | Electric | 71477-40380 | P.O. Box 025576 | | Miami | FL | 33188-0001 | |
| Florida Power & Light | Electric | 73787-53532 | P.O. Box 025576 | | Miami | FL | 33188-0001 | |
| Florida Power & Light | Electric | 76368-22319 | P.O. Box 025576 | | Miami | FL | 33188-0001 | |
| Florida Power & Light | Electric | 85399-07413 | P.O. Box 025576 | | Miami | FL | 33188-0001 | |
| Florida Power & Light | Electric | 88359-00443 | P.O. Box 025576 | | Miami | FL | 33188-0001 | |
| Florida Power & Light | Electric | 93544-67004 | P.O. Box 025576 | | Miami | FL | 33188-0001 | |
| Florida Power & Light | Electric | 86488-32346 | P.O. Box 025576 | | Miami | FL | 33188-0001 | |
| Florida Power & Light | Electric | 02038-12672 | P.O. Box 025576 | | Miami | FL | 33102 | 954-581-5668 |
| Florida Power & Light | Electric | 04034-56650 | P.O. Box 025576 | | Miami | FL | 33102 | 954-581-5668 |
| Florida Power & Light | Electric | 04044-54688 | P.O. Box 025576 | | Miami | FL | 33102 | 954-581-5668 |
| Florida Power & Light | Electric | 04054-50602 | P.O. Box 025576 | | Miami | FL | 33102 | 954-581-5668 |
| Florida Power & Light | Electric | 05400-21540 | P.O. Box 025576 | | Miami | FL | 33102 | 954-581-5668 |
| Florida Power & Light | Electric | 21254-77030 | P.O. Box 025576 | | Miami | FL | 33102 | 954-581-5668 |
| Florida Power & Light | Electric | 21434-72351 | P.O. Box 025576 | | Miami | FL | 33102 | 954-581-5668 |
| Florida Power & Light | Electric | 21894-82025 | P.O. Box 025576 | | Miami | FL | 33102 | 954-581-5668 |
| Florida Power & Light | Electric | 47532-55415 | P.O. Box 025576 | | Miami | FL | 33102 | 954-581-5668 |
| Florida Power & Light | Electric | 57089-6017 | P.O. Box 025576 | | Miami | FL | 33102 | 954-581-5668 |
| Florida Power & Light | Electric | 78716-91056 | P.O. Box 025576 | | Miami | FL | 33102 | 954-581-5668 |
| Florida Power & Light | Electric | 89606-75497 | P.O. Box 025576 | | Miami | FL | 33102 | 954-581-5668 |
| Florida Power & Light | Electric | 02098-15620 | P.O. Box 025576 | | Miami | FL | 33102 | 954-581-5668 |
| Florida Power & Light | Electric | 04054-50602 | P.O. Box 025576 | | Miami | FL | 33102 | 954-581-5668 |
| Florida Power & Light | Electric | 09066-67341 | P.O. Box 025576 | | Miami | FL | 33102 | 954-581-5668 |
| Florida Power & Light | Electric | 47532-55415 | P.O. Box 025576 | | Miami | FL | 33102 | 954-581-5668 |
| Florida Power & Light | Electric | 57089-60017 | P.O. Box 025576 | | Miami | FL | 33188-0001 | 954-581-5668 |
| Florida Recycling | Trash | | | | Miami | FL | | |
| Fox Metro | Water | 806-2697 | 682 State Route 31 | | Oswego | IL | 60543 | 630-301-6881 |
| Frontier Communications | Telecom/Data | 916-005-0038-0101195-8 | P.O. Box 20550 | | ROCHESTER | NY | 14602-0550 | 800-921-6102 |
| Frontier Communications | Telecom/Data | 916-005-0059-010195-8 | P.O. Box 20550 | | ROCHESTER | NY | 14602-0550 | 800-921-6102 |
| Frontier Communications | Telecom/Data | 916-776-2915-112299-8 | P.O. Box 20550 | | ROCHESTER | NY | 14602-0550 | 800-921-6102 |
| Frontier Communications | Telecom/Data | 916-776-1210-010195-8 | P.O. Box 20550 | | ROCHESTER | NY | 14602-0550 | 800-921-6102 |
| Frontier Communications of CA | Telecom/Data | | PO BOX 20550 | | PHOENIX | AZ | 85062-9146 | |
| Frontier Communications of CA | Telecom/Data | | PO BOX 79146 | | PHOENIX | AZ | 85062-9146 | |
| Global Crossing Telecommunications | Fiber | | 1080 PITTSFORD VICTOR RD | | PITTSFORD | NY | 14534 | |
| Global Crossing Telecommunications | Fiber | | PO BOX 741276 | | CINCINNATI | OH | 45274-1276 | |

Utilities Motion - Exhibit A

| Utility Name | Utility Type | Account Number | Address 1 | Address 2 | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|
| Global Crossing Telecommunications | Fiber | | PO BOX 741276 | | CINCINNATI | OH | 45274-1276 | |
| Golden State Water Company | Water | 2339802_2_499076-8 | PO Box 9016 | | San Dimas | CA | 91773 | |
| Greater Baltimore Communications | Telecom/Data | | 100 N. Halliday Street | | Baltimore | MD | 21202 | |
| Greater Baltimore Communications | Telecom/Data | | 225 Industrial Way, #C | | Woodland | CA | 95776 | |
| Greenzone Recycling | Trash | 00000560 4 | 6505 Columbia Ave. | | Hammond | IN | 46320 | |
| Hammond Water Works | Water | | 1 HESS PLAZA | | WOODBRIDGE | NJ | 07095-0961 | 219-853-6421 |
| Hess Corporation | Gas | | | | | | | |
| Hess Corporation | Gas | 440449/440456 | P.O. Box 905243 | | Charlotte | NC | 28290-5243 | 800-437-7265 |
| Hess Corporation | Gas | 440449/440458 | P.O. Box 905243 | | Charlotte | NC | 28290-5243 | 800-437-7265 |
| Hess Corporation | Gas | 440449/440456 | P.O. Box 905243 | | Charlotte | NC | 28290-5243 | 800-437-7265 |
| Hess Corporation | Gas | 440449/440457 | P.O. Box 905243 | | Charlotte | NC | 28290-5243 | 800-437-7265 |
| Hess Corporation | Gas | 440449/440458 | P.O. Box 905243 | | Charlotte | NC | 28290-5243 | 800-437-7265 |
| Hess Corporation | Gas | | PO BOX 11508 | | NEWARK | NJ | 07101-4508 | |
| Hess Corporation | Gas | | PO BOX 11507 | | NEWARK | NJ | 07101-4507 | |
| HESS CORPORATION | Gas | | PO BOX 11508 | | NEWARK | NJ | 07101-4508 | |
| HESS CORPORATION | Gas | | PO BOX 11510 | | NEWARK | NJ | 07101 | |
| HESS CORPORATION | Gas | | PO BOX 198847 | | ATLANTA | GA | 30384 | |
| HESS CORPORATION | Gas | | PO BOX 905216 | | CHARLOTTE | NC | 28290-5216 | |
| HESS CORPORATION | Gas | 65952060 | PO BOX 905243 | | CHARLOTTE | NC | 28290 | 800-272-9829 |
| Howard County Dept. of Finance | Water | 65952065 | P.O. Box 37213 | | Baltimore | MD | 21297-3213 | 800-272-9829 |
| Howard County Dept. of Finance | Water | 65952065 | P.O. Box 37213 | | Baltimore | MD | 21297-3213 | 800-437-7265 |
| Indiana American Water | Water | 10-0465569-0 | 555 E. County Line Road, Suite | | Greenwood | IN | 46143 | 800-492-8373 |
| | | | 201 | | | | | |
| Indiana American Water | Water | 09-0405165-3 | P.O. Box 94551 | | Palatine | IL | 60094-4551 | 800-422-2782 |
| Indiana American Water | Water | 10-0806462-6 | P.O. Box 94551 | | Palatine | IL | 60094-4551 | 800-422-2782 |
| Indiana American Water | Water | 10-0806462-6 | PO BOX 94551 | | Palatine | IL | 60094-4551 | |
| Indiana American Water | Water | 09-0405165-3 | PO BOX 110 | | INDIANAPOLIS | IN | 46206-0110 | |
| Indianapolis Power & Light Co. | Electric | 133637 | P.O. Box 110 | | Indianapolis | IN | 46206-0110 | 317-261-8222 |
| Indianapolis Power & Light Co. | Electric | 4417722 | P.O. Box 110 | | Indianapolis | IN | 46206-0110 | 317-261-8222 |
| Indianapolis Water | Water | 0007389697-000608642 | P.O. Box 1990 | | Indianapolis | IN | 46206-1990 | 317-631-1431 |
| Indianapolis Water | Water | 0008476549-000608644 | P.O. Box 1990 | | Indianapolis | IN | 46206-1990 | 317-631-1431 |
| Indianapolis Water | Water | 0008476549-000608644 | P.O. Box 1990 | | Indianapolis | IN | 46206-1990 | 317-631-1431 |
| Indianapolis Water | Water | 0007389697-000608642 | P.O. Box 1990 | | Indianapolis | IN | 46206-1990 | 317-631-1431 |
| Indianapolis Water | Water | 0008476549-000608644 | P.O. Box 1990 | | Indianapolis | IN | 46206-1990 | 317-631-1431 |
| Indianapolis Water | Water | 0008476558-000608641 | P.O. Box 1990 | | Indianapolis | IN | 46206-1990 | 317-631-1431 |
| INDIANAPOLIS WATER CO. | Water | | DEPARTMENT | | INDIANAPOLIS | IN | 46206 | |
| INFINITE ENERGY, INC | Electric | | 7011 SW 24TH AVE | | GAINESVILLE | FL | 32607 | |
| INFINITE ENERGY, INC | Electric | | PO BOX 31514 | | TAMPA | FL | 33631-3514 | |
| INFINITE ENERGY, INC | Electric | | PO BOX 791263 | | BALTIMORE | MD | 21279-1263 | |
| INFINITE ENERGY, INC | Electric | | PO BOX 91-7914 | | ORLANDO | FL | 32891-7914 | |
| Integra Telecom | Telecom/Data | 145498 | 1201 NE Lloyd Blvd., Suite 500 | | Portland | OR | 97232-1208 | 800-722-8484 |
| Johnson County REMC | Electric | 5765000000 | 1201 N E Lloyd Blvd, Suite 500 | | Franklin | IN | 46131 | 317-736-6174 |
| Kissimmee Utility Authority | Electric/Water | 34915-706320 | P.O. Box 309 | | Orlando | FL | 32885-0096 | 407-933-9800 |
| Kissimmee Utility Authority | Electric/Water | 34915-60730 | P.O. Box 850001 | | Orlando | FL | 32885-0096 | 407-933-9800 |
| Laclede Gas | Gas | 871437-001-5 | P.O. Box 850001 | | St. Louis | MO | 63166 | 314-621-6960 |
| Lakeshore Waste Services | Trash | | 720 Olive Street | Drawer 9 | Chicago | IL | 60630 | |
| Las Virgenes Water District | Water | 025184-0001001970 | 4808 W. Wilson Ave | | Calabasas | CA | 91302-1994 | 818-251-2200 |
| Level 3 Communications | Fiber | 9905 | 4232 Las Virgenes Road | | Denver | CO | 80291-0182 | |
| | | | Dept. 182 | | | | | |

Utilities Motion – Exhibit A

| Provider Name | Utility/Water | Account Number | Address | Address 2 | City | State | Zip Code | Utility Phone |
|---|---|---|---|---|---|---|---|---|
| Level 3 Communications | Fiber | 12929 | Dept. 182 | | Denver | CO | 80291-0182 | |
| Level 3 Communications | Fiber | 13857 | Dept. 182 | | Denver | CO | 80291-0182 | |
| Level 3 Communications | Fiber | 52378 | Dept. 182 | | Denver | CO | 80291-0182 | |
| Level 3 Communications | Fiber | 1-FTIF1 | Dept. 182 | | Denver | CO | 80291-0182 | |
| Level 3 Communications | Fiber | 13184 | Dept. 183 | | Denver | CO | 80291-0182 | |
| Level 3 Communications | Fiber | | 1025 ELDORADO BLVD | | BROOMFIELD | CO | 80021 | |
| Lookout Mountain Water District | Water | 1281001 | 1700 LINCOLN ST    LOWER LEVEL 3 | | DENVER | CO | 80274 | |
| Loveland | Fiber | | 25958 Genesee Trail, PMB 514 | | Golden | CO | 80401-5742 | 303-528-2025 |
| Los Angeles Dept. of Water and Power | Electric/Water | | 111 N HOPE ST | | LOS ANGELES | CA | 90012 | |
| Los Angeles Dept. of Water and Power | Electric/Water | | PO BOX 51212 | | LOS ANGELES | CA | 90051-5512 | |
| Los Angeles Dept. of Water and Power | Electric/Water | | PO BOX 10324 | | VAN NUYS | CA | 91410-0324 | |
| Los Angeles Dept. of Water and Power | Electric/Water | 1-60-57550-01201-00-0000 | PO BOX 30808 | | LOS ANGELES | CA | 90030-0808 | 800-499-8840 |
| Los Angeles Dept. of Water and Power | Electric/Water | 1-60-97599-02000-00-9003 | P.O. Box 30808 | | Los Angeles | CA | 90030-0808 | 800-499-8840 |
| Los Angeles Dept. of Water and Power | Electric/Water | 1-60-97599-02000-00-9002 | P.O. Box 30808 | | Los Angeles | CA | 90030-0808 | 800-499-8840 |
| Los Angeles Dept. of Water and Power | Electric/Water | 1-60-97599-02000-00-9007 | P.O. Box 30808 | | Los Angeles | CA | 90030-0808 | 800-499-8840 |
| Los Angeles Dept. of Water and Power | Electric/Water | 1-63-12934-00118-00-0000 | P.O. Box 30808 | | Los Angeles | CA | 90030-0808 | 800-499-8840 |
| Los Angeles Dept. of Water and Power | Electric/Water | 1-63-12934-00122-00-0000 | P.O. Box 30808 | | Los Angeles | CA | 90030-0808 | 800-499-8840 |
| Los Angeles Dept. of Water and Power | Electric/Water | 1-63-80490-00139-00-0000 | P.O. Box 30808 | | Los Angeles | CA | 90030-0808 | 800-499-8840 |
| Los Angeles Dept. of Water and Power | Electric/Water | 1-63-80490-00201-00-0000 | P.O. Box 30808 | | Los Angeles | CA | 90030-0808 | 800-499-8840 |
| Los Angeles Dept. of Water and Power | Electric/Water | 311654-204986 | P.O. Box 30808 | | Los Angeles | CA | 90030-0808 | 800-499-8840 |
| Los Angeles Dept. of Water and Power | Electric/Water | 3-53-50606-09351-00-000# | P.O. Box 30808 | | Los Angeles | CA | 90030-0808 | 800-499-8840 |
| Los Angeles Dept. of Water and Power | Electric/Water | 3-54-21011-08966-00-000# | P.O. Box 30808 | | Los Angeles | CA | 90030-0808 | 800-499-8840 |
| Los Angeles Dept. of Water and Power | Electric/Water | 1-60-97599-02000-00-9003 | P.O. Box 30808 | | Los Angeles | CA | 90030-0808 | 800-499-8840 |
| Los Angeles Dept. of Water and Power | Electric/Water | 1-60-97599-02000-00-9004 | P.O. Box 30808 | | Los Angeles | CA | 90030-0808 | 800-499-8840 |
| Los Angeles Dept. of Water and Power | Electric/Water | 1-60-97599-02000-00-9007 | P.O. Box 30808 | | Los Angeles | CA | 90030-0808 | 800-499-8840 |
| Los Angeles Dept. of Water and Power | Electric/Water | 1-60-97599-02000-00-9010 | P.O. Box 30808 | | Los Angeles | CA | 90030-0808 | 800-499-8840 |
| Los Angeles Dept. of Water and Power | Electric/Water | 1-63-93719-00202-00-9009 | P.O. Box 30808 | | Los Angeles | CA | 90030-0808 | 800-499-8840 |
| Los Angeles Dept. of Water and Power | Electric/Water | 1-63-93719-00202-00-9009 | P.O. Box 30808 | | Los Angeles | CA | 90030-0808 | 800-499-8840 |
| Los Angeles Dept. of Water and Power | Electric/Water | 1-63-93719-00202-00-9001 | P.O. Box 30808 | | Los Angeles | CA | 90030-0808 | 800-499-8840 |
| Los Angeles Dept. of Water and Power | Electric/Water | 1-63-93719-00202-00-9000 | P.O. Box 30808 | | Los Angeles | CA | 90030-0808 | 800-499-8840 |
| Los Angeles Dept. of Water and Power | Electric/Water | 1-63-93719-00202-00-901 | P.O. Box 30808 | | Los Angeles | CA | 90030-0808 | 800-499-8840 |
| Los Angeles Dept. of Water and Power | Electric/Water | 1-63-93719-00202-00-9021 | P.O. Box 30808 | | Los Angeles | CA | 90030-0808 | 800-499-8840 |
| Los Angeles Dept. of Water and Power | Electric/Water | 1-63-93719-00224-00-9002 | P.O. Box 30808 | | Los Angeles | CA | 90030-0808 | 800-499-8840 |
| Los Angeles Dept. of Water and Power | Electric/Water | 1-63-93719-00224-00-9002 | P.O. Box 30808 | | Los Angeles | CA | 90030-0808 | 800-499-8840 |
| Los Angeles Dept. of Water and Power | Electric/Water | 1-63-80490-00213-00-0000 | P.O. Box 30808 | | Los Angeles | CA | 90030-0808 | 800-499-8840 |
| Los Angeles Dept. of Water and Power | Electric/Water | 1-63-80490-00213-00-0000 | P.O. Box 30808 | | Los Angeles | CA | 90030-0808 | 800-499-8840 |
| Los Angeles Dept. of Water and Power | Electric/Water | 1-63-80490-00213-00-0000 | P.O. Box 30808 | | Los Angeles | CA | 90030-0808 | 800-499-8840 |
| Los Angeles Dept. of Water and Power | Electric/Water | 1-63-93719-00202-00-5001 | P.O. Box 30808 | | Los Angeles | CA | 90030-0808 | 800-499-8840 |
| Los Angeles Dept. of Water and Power | Electric/Water | 1-63-93719-00202-00-9009 | P.O. Box 30808 | | Los Angeles | CA | 90030-0808 | 800-499-8840 |
| Los Angeles Dept. of Water and Power | Electric/Water | 1-63-93719-00202-00-9010 | P.O. Box 30808 | | Los Angeles | CA | 90030-0808 | 800-499-8840 |
| Los Angeles Dept. of Water and Power | Electric/Water | 1-63-12934-00118-00-0000 | P.O. Box 30808 | | Los Angeles | CA | 90030-0808 | 800-499-8840 |
| Los Angeles Dept. of Water and Power | Electric/Water | 1-63-12934-00122-00-0000 | P.O. Box 30808 | | Los Angeles | CA | 90030-0808 | 800-499-8840 |
| Los Angeles Dept. of Water and Power | Electric/Water | 1-61-12934-00118-00-0000 | P.O. Box 30808 | | Los Angeles | CA | 90030-0808 | 800-499-8840 |
| Los Angeles Dept. of Water and Power | Electric/Water | 1-63-93719-00202-00-901 | P.O. Box 30808 | | Los Angeles | CA | 90030-0808 | 800-499-8840 |
| Los Angeles Dept. of Water and Power | Electric/Water | 1-63-93719-00202-00-9007 | P.O. Box 30808 | | Los Angeles | CA | 90030-0808 | 800-499-8840 |
| Los Angeles Dept. of Water and Power | Electric/Water | 1-63-93719-00202-00-9009 | P.O. Box 30808 | | Los Angeles | CA | 90030-0808 | 800-499-8840 |
| Los Angeles Dept. of Water and Power | Electric/Water | 1-63-93719-00202-00-9010 | P.O. Box 30808 | | Los Angeles | CA | 90030-0808 | 800-499-8840 |
| Loves Park Water Dept. | Electric/Water | 4-57-21610-12901-00-0000 | P.O. Box 2275 | | Loves Park | IL | 61131-0275 | 800-499-8840 |
| Loves Park Water Dept. | Water | 0153015000-00 | P.O. Box 2275 | | Loves Park | IL | 61131-0275 | |

Utilities Motion - Exhibit A

| Creditor Name | Utility Type | Account Numbers | Address | Address City | Address State | Address Zip | Address Phone |
|---|---|---|---|---|---|---|---|
| Maryland American Water | Water | 13-0005652-0 | P.O. Box 371880 | Pittsburgh | PA | 15260-7880 | 866-271-5522 |
| Maryland American Water | Water | 13-0005652-8 | P.O. Box 371880 | Pittsburgh | PA | 15260-7880 | 866-271-5522 |
| Maryland American Water | Water | 13-0003651-2 | P.O. Box 371880 | Pittsburgh | PA | 15260-7880 | 866-271-5522 |
| Maryland American Water | Water | 13-0003652-0 | P.O. Box 371880 | Pittsburgh | PA | 15260-7880 | 866-271-5522 |
| Maryland American Water | Water | 13-0005652-8 | P.O. Box 371880 | Pittsburgh | PA | 15260-7880 | 866-271-5522 |
| Mesa Consolidated Water District | Water | 0440000-021789 | 1965 Placentia Ave. | Costa Mesa | CA | 92628-5008 | 949-631-1200 |
| Mesa Consolidated Water District | Water | 12013500-021245 | 1965 Placentia Ave. | Costa Mesa | CA | 92628-5008 | 949-631-1200 |
| Mesa Consolidated Water Distric | Water | 12013550-021246 | 1965 Placentia Ave. | Costa Mesa | CA | 92628-5008 | 949-631-1200 |
| Mesa Consolidated Water District | Water | 12024000-068567 | 1965 Placentia Ave. | Costa Mesa | CA | 92628-5008 | 949-631-1200 |
| Mesa Consolidated Water District | Water | 04403000-021789 | 1965 Placentia Ave. | Costa Mesa | CA | 92628-5008 | 949-631-1200 |
| Mesa Consolidated Water District | Water | 04404200-068567 | 1965 Placentia Ave. | Costa Mesa | CA | 92628-5008 | 949-631-1200 |
| Mesa Consolidated Water District | Water | 10060900-021787 | 1965 Placentia Ave. | Costa Mesa | CA | 92628-5008 | 949-631-1200 |
| Met-Ed | Electric | 100019603441 | P.O. Box 16001 | Reading | PA | 19612-6001 | 800-545-7741 |
| Met-Ed | Electric | 100020153209 | P.O. Box 16001 | Reading | PA | 19612-6001 | 800-545-7741 |
| Met-Ed | Electric | 100020153399 | P.O. Box 16001 | Reading | PA | 19612-6001 | 800-545-7741 |
| Met-Ed | Electric | 100073724195 | P.O. Box 16001 | Reading | PA | 19612-6001 | 800-545-7741 |
| Metropolitan District Water Bureau | Water | | 555 MAIN ST | HARTFORD | CT | 06103 | |
| Metropolitan District Water Bureau | Water | | PO BOX 990092 | HARTFORD | CT | 06199-0092 | |
| Metropolitan Water Reclamation | Water | | LOCKBOX 98429 | CHICAGO | IL | 60693 | |
| Miranda MTI | Telecom/Data | | 195 Mountain Ave. | Springfield | NJ | 07081 | |
| National Grid | Electric | 26684-89014 | 300 Erie Blvd. West | Syracuse | NY | 13252 | 800-664-6729 |
| National Grid | Electric | 22285-71017 | 300 Erie Blvd. West | Syracuse | NY | 13252 | 800-664-6729 |
| National Grid | Electric | 26684-89014 | 300 Erie Blvd. West | Syracuse | NY | 13252 | 800-664-6729 |
| National Grid | Electric | 83200481 | | Syracuse | NY | | 800-664-6729 |
| Newport News Waterworks | Water | 20000-008-5363 | 700 Town Center Dr. | Newport News | VA | 23606 | 718-643-4050 |
| NEXTEL COMMUNICATIONS | Telecom/Data | | 75 REMITTANCE DR   STE | CHICAGO | IL | 60675-5117 | 757-926-1000 |
| NEXTEL COMMUNICATIONS | Telecom/Data | | 93117 | | | | |
| NEXTEL COMMUNICATIONS | Telecom/Data | | PO BOX 17990 | DENVER | CO | 80217-0990 | |
| NEXTEL COMMUNICATIONS | Telecom/Data | | PO BOX 4181 | CAROL   STREAM | IL | 60197-4181 | |
| NICOR GAS | Gas | | P.O. BOX 0632 | AURORA | IL | 60507-0632 | |
| Nicor Gas | Gas | 65667259256 | P.O. Box 2020 | Aurora | IL | 60507-2020 | 888-642-6748 |
| Nicor Gas | Gas | 87045500003 | P.O. Box 2020 | Aurora | IL | 60507-2020 | 888-642-6748 |
| Nicor Gas | Gas | 43432020006 | P.O. Box 2020 | Aurora | IL | 60507-2020 | 888-642-6748 |
| Nicor Gas | Gas | 02-44-44-10001 | P.O. Box 2020 | Aurora | IL | 60507-2020 | 888-642-6748 |
| Nicor Gas | Gas | 06-12-68-00009 | P.O. Box 2020 | Aurora | IL | 60507-2020 | 888-642-6748 |
| Nicor Gas | Gas | 06-18-69-10003 | P.O. Box 2020 | Aurora | IL | 60507-2020 | 888-642-6748 |
| Nicor Gas | Gas | 12-08-21-19772 | P.O. Box 2020 | Aurora | IL | 60507-2020 | 888-642-6748 |
| Nicor Gas | Gas | 13-18-70-20006 | P.O. Box 2020 | Aurora | IL | 60507-2020 | 888-642-6748 |
| Nicor Gas | Gas | 19-45-23-10006 | P.O. Box 2020 | Aurora | IL | 60507-2020 | 888-642-6748 |
| Nicor Gas | Gas | 19-72-34-10007 | P.O. Box 2020 | Aurora | IL | 60507-2020 | 888-642-6748 |
| Nicor Gas | Gas | 21-52-34-10005 | P.O. Box 2020 | Aurora | IL | 60507-2020 | 888-642-6748 |
| Nicor Gas | Gas | 23-78-43-34783 | P.O. Box 2020 | Aurora | IL | 60507-2020 | 888-642-6748 |
| Nicor Gas | Gas | 24-33-24-00001 | P.O. Box 2020 | Aurora | IL | 60507-2020 | 888-642-6748 |
| Nicor Gas | Gas | 27-65-97-00002 | P.O. Box 2020 | Aurora | IL | 60507-2020 | 888-642-6748 |
| Nicor Gas | Gas | 29-45-23-10005 | P.O. Box 2020 | Aurora | IL | 60507-2020 | 888-642-6748 |
| Nicor Gas | Gas | 30-04-11-54474 | P.O. Box 2020 | Aurora | IL | 60507-2020 | 888-642-6748 |
| Nicor Gas | Gas | 30-60-89-10003 | P.O. Box 2020 | Aurora | IL | 60507-2020 | 888-642-6748 |
| Nicor Gas | Gas | 37-51-44-00003 | P.O. Box 2020 | Aurora | IL | 60507-2020 | 888-642-6748 |

| Customer Name | Type | Account Number | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|
| Nicor Gas | Gas | 41-68-71-20000 | P.O. Box 2020 | Aurora | IL | 60507-2020 | 888-642-6748 |
| Nicor Gas | Gas | 45-34-79-00008 | P.O. Box 2020 | Aurora | IL | 60507-2020 | 888-642-6748 |
| Nicor Gas | Gas | 45-59-30-20004 | P.O. Box 2020 | Aurora | IL | 60507-2020 | 888-642-6748 |
| Nicor Gas | Gas | 51-22-05-1000-5 | P.O. Box 2020 | Aurora | IL | 60507-2020 | 888-642-6748 |
| Nicor Gas | Gas | 52-57-79-10004 | P.O. Box 2020 | Aurora | IL | 60507-2020 | 888-642-6748 |
| Nicor Gas | Gas | 57-08-00-10002 | P.O. Box 2020 | Aurora | IL | 60507-2020 | 888-642-6748 |
| Nicor Gas | Gas | 60-91-69-10007 | P.O. Box 2020 | Aurora | IL | 60507-2020 | 888-642-6748 |
| Nicor Gas | Gas | 61-80-19-93272 | P.O. Box 2020 | Aurora | IL | 60507-2020 | 888-642-6748 |
| Nicor Gas | Gas | 62-29-30-20005 | P.O. Box 2020 | Aurora | IL | 60507-2020 | 888-642-6748 |
| Nicor Gas | Gas | 62-60-34-10002 | P.O. Box 2020 | Aurora | IL | 60507-2020 | 888-642-6748 |
| Nicor Gas | Gas | 67-01-83-10002 | P.O. Box 2020 | Aurora | IL | 60507-2020 | 888-642-6748 |
| Nicor Gas | Gas | 68-04-52-99937 | P.O. Box 2020 | Aurora | IL | 60507-2020 | 888-642-6748 |
| Nicor Gas | Gas | 71-60-44-67386 | P.O. Box 2020 | Aurora | IL | 60507-2020 | 888-642-6748 |
| Nicor Gas | Gas | 71-69-24-10005 | P.O. Box 2020 | Aurora | IL | 60507-2020 | 888-642-6748 |
| Nicor Gas | Gas | 72-53-98-10001 | P.O. Box 2020 | Aurora | IL | 60507-2020 | 888-642-6748 |
| Nicor Gas | Gas | 72-93-14-10004 | P.O. Box 2020 | Aurora | IL | 60507-2020 | 888-642-6748 |
| Nicor Gas | Gas | 82-07-24-00003 | P.O. Box 2020 | Aurora | IL | 60507-2020 | 888-642-6748 |
| Nicor Gas | Gas | 84-00-63-1000-1 | P.O. Box 2020 | Aurora | IL | 60507-2020 | 888-642-6748 |
| Nicor Gas | Gas | 85-02-54-00004 | P.O. Box 2020 | Aurora | IL | 60507-2020 | 888-642-6748 |
| Nicor Gas | Gas | 85-74-78-10001 | P.O. Box 2020 | Aurora | IL | 60507-2020 | 888-642-6748 |
| Nicor Gas | Gas | 87-04-55-00003 | P.O. Box 2020 | Aurora | IL | 60507-2020 | 888-642-6748 |
| Nicor Gas | Gas | 91-63-12-20000 | P.O. Box 2020 | Aurora | IL | 60507-2020 | 888-642-6748 |
| Nicor Gas | Gas | 92-07-24-00002 | P.O. Box 2020 | Aurora | IL | 60507-2020 | 888-642-6748 |
| Nicor Gas | Gas | 93-61-07-73744 | P.O. Box 2020 | Aurora | IL | 60507-2020 | 888-642-6748 |
| Nicor Gas | Gas | 95-48-79-00003 | P.O. Box 2020 | Aurora | IL | 60507-2020 | 888-642-6748 |
| Nicor Gas | Gas | 95-83-82-87993 | P.O. Box 2020 | Aurora | IL | 60507-2020 | 888-642-6748 |
| Nicor Gas | Gas | 98-44-99-00004 | P.O. Box 2020 | Aurora | IL | 60507-2020 | 888-642-6748 |
| Nicor Gas | Gas | 98-87-37-66939 | P.O. Box 2020 | Aurora | IL | 60507-2020 | 888-642-6748 |
| Nicor Gas | Gas | 02-44-44-10001 | P.O. Box 2020 | Aurora | IL | 60507-2020 | 888-642-6748 |
| Nicor Gas | Gas | 06-12-68-00009 | P.O. Box 2020 | Aurora | IL | 60507-2020 | 888-642-6748 |
| Nicor Gas | Gas | 06-18-69-10003 | P.O. Box 2020 | Aurora | IL | 60507-2020 | 888-642-6748 |
| Nicor Gas | Gas | 12-08-21-19772 | P.O. Box 2020 | Aurora | IL | 60507-2020 | 888-642-6748 |
| Nicor Gas | Gas | 13-18-70-20006 | P.O. Box 2020 | Aurora | IL | 60507-2020 | 888-642-6748 |
| Nicor Gas | Gas | 19-45-23-10006 | P.O. Box 2020 | Aurora | IL | 60507-2020 | 888-642-6748 |
| Nicor Gas | Gas | 19-72-34-10007 | P.O. Box 2020 | Aurora | IL | 60507-2020 | 888-642-6748 |
| Nicor Gas | Gas | 21-52-34-10005 | P.O. Box 2020 | Aurora | IL | 60507-2020 | 888-642-6748 |
| Nicor Gas | Gas | 23-78-43-34783 | P.O. Box 2020 | Aurora | IL | 60507-2020 | 888-642-6748 |
| Nicor Gas | Gas | 24-33-24-00001 | P.O. Box 2020 | Aurora | IL | 60507-2020 | 888-642-6748 |
| Nicor Gas | Gas | 27-65-97-00002 | P.O. Box 2020 | Aurora | IL | 60507-2020 | 888-642-6748 |
| Nicor Gas | Gas | 29-45-23-10005 | P.O. Box 2020 | Aurora | IL | 60507-2020 | 888-642-6748 |
| Nicor Gas | Gas | 30-04-11-54474 | P.O. Box 2020 | Aurora | IL | 60507-2020 | 888-642-6748 |
| Nicor Gas | Gas | 30-60-89-10003 | P.O. Box 2020 | Aurora | IL | 60507-2020 | 888-642-6748 |
| Nicor Gas | Gas | 37-51-44-00003 | P.O. Box 2020 | Aurora | IL | 60507-2020 | 888-642-6748 |
| Nicor Gas | Gas | 41-68-71-20000 | P.O. Box 2020 | Aurora | IL | 60507-2020 | 888-642-6748 |
| Nicor Gas | Gas | 45-34-79-20000 | P.O. Box 2020 | Aurora | IL | 60507-2020 | 888-642-6748 |
| Nicor Gas | Gas | 45-59-50-20004 | P.O. Box 2020 | Aurora | IL | 60507-2020 | 888-642-6748 |
| Nicor Gas | Gas | 50-12-54-00007 | P.O. Box 2020 | Aurora | IL | 60507-2020 | 888-642-6748 |
| Nicor Gas | Gas | 52-57-79-10004 | P.O. Box 2020 | Aurora | IL | 60507-2020 | 888-642-6748 |
| Nicor Gas | Gas | 57-08-00-10002 | P.O. Box 2020 | Aurora | IL | 60507-2020 | 888-642-6748 |
| Nicor Gas | Gas | 60-40-22-88165 | P.O. Box 2020 | Aurora | IL | 60507-2020 | 888-642-6748 |
| Nicor Gas | Gas | 60-91-69-10007 | P.O. Box 2020 | Aurora | IL | 60507-2020 | 888-642-6748 |

| Provider Name | Product/Service | Account Number | Address1 | Address2 | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|
| Nicor Gas | Gas | 61-80-19-9372 72 | P.O. Box 2020 | | Aurora | IL | 60507-2020 | 888-642-6748 |
| Nicor Gas | Gas | 62-29-29-00005 | P.O. Box 2020 | | Aurora | IL | 60507-2020 | 888-642-6748 |
| Nicor Gas | Gas | 62-60-34-10002 | P.O. Box 2020 | | Aurora | IL | 60507-2020 | 888-642-6748 |
| Nicor Gas | Gas | 67-01-83-10002 | P.O. Box 2020 | | Aurora | IL | 60507-2020 | 888-642-6748 |
| Nicor Gas | Gas | 68-04-52-99937 | P.O. Box 2020 | | Aurora | IL | 60507-2020 | 888-642-6748 |
| Nicor Gas | Gas | 71-60-44-67386 | P.O. Box 2020 | | Aurora | IL | 60507-2020 | 888-642-6748 |
| Nicor Gas | Gas | 71-69-24-10005 | P.O. Box 2020 | | Aurora | IL | 60507-2020 | 888-642-6748 |
| Nicor Gas | Gas | 72-51-98-10001 | P.O. Box 2020 | | Aurora | IL | 60507-2020 | 888-642-6748 |
| Nicor Gas | Gas | 72-93-14-10004 | P.O. Box 2020 | | Aurora | IL | 60507-2020 | 888-642-6748 |
| Nicor Gas | Gas | 82-07-24-00003 | P.O. Box 2020 | | Aurora | IL | 60507-2020 | 888-642-6748 |
| Nicor Gas | Gas | 85-02-54-00004 | P.O. Box 2020 | | Aurora | IL | 60507-2020 | 888-642-6748 |
| Nicor Gas | Gas | 85-74-78-10001 | P.O. Box 2020 | | Aurora | IL | 60507-2020 | 888-642-6748 |
| Nicor Gas | Gas | 87-04-55-00003 | P.O. Box 2020 | | Aurora | IL | 60507-2020 | 888-642-6748 |
| Nicor Gas | Gas | 91-63-12-20000 | P.O. Box 2020 | | Aurora | IL | 60507-2020 | 888-642-6748 |
| Nicor Gas | Gas | 92-07-24-00002 | P.O. Box 2020 | | Aurora | IL | 60507-2020 | 888-642-6748 |
| Nicor Gas | Gas | 93-61-07-73744 | P.O. Box 2020 | | Aurora | IL | 60507-2020 | 888-642-6748 |
| Nicor Gas | Gas | 95-48-79-00003 | P.O. Box 2020 | | Aurora | IL | 60507-2020 | 888-642-6748 |
| Nicor Gas | Gas | 95-83-82-87993 | P.O. Box 2020 | | Aurora | IL | 60507-2020 | 888-642-6748 |
| Nicor Gas | Gas | 98-44-99-00004 | P.O. Box 2020 | | Aurora | IL | 60507-2020 | 888-642-6748 |
| Nicor Gas | Gas | 98-87-37-66939 | P.O. Box 2020 | | Aurora | IL | 60507-2020 | 888-642-6748 |
| Nicor Gas | Gas | 9548790003 | P.O. Box 2020 | | Aurora | IL | 60507-2020 | 888-642-6748 |
| Nicor Gas | Gas | 44-23-44-00008 | P.O. Box 416 | | Aurora | IL | 60568-0001 | 888-642-6748 |
| Nicor Gas | Gas | 44-23-44-00008 | P.O. Box 416 | | Aurora | IL | 60568-0001 | 888-642-6748 |
| Nicor Gas | Gas | 53-02-38-88919 | P.O. Box 416 | | Aurora | IL | 60568-0001 | 888-642-6748 |
| NICOR GAS | Gas | | PO Box 190 | | AURORA | IL | 60507-0190 | |
| NICOR GAS | Gas | | PO Box 310 | | AURORA | IL | 60507-0310 | |
| NICOR GAS | Gas | | PO BOX 1630 | | AURORA | IL | 60507-1630 | |
| NICOR GAS | Gas | | PO Box 416 | NORTHERN IL | AURORA | IL | 60568-0001 | |
| NICOR GAS | Gas | | PO BOX 416 | NORTHERN IL | AURORA | IL | 60568-0001 | |
| NIPSCO | Electric/Gas | 264-621-000-4 | P.O. Box 13007 | | Merrillville | IN | 46411-3007 | 800-464-7726 |
| NIPSCO | Electric/Gas | 298-546-006-7 | P.O. Box 13007 | | Merrillville | IN | 46411-3007 | 800-464-7726 |
| NIPSCO | Electric/Gas | 348-230-007-7 | P.O. Box 13007 | | Merrillville | IN | 46411-3007 | 800-464-7726 |
| NIPSCO | Electric/Gas | 400-746-005-9 | P.O. Box 13007 | | Merrillville | IN | 46411-3007 | 800-464-7726 |
| NIPSCO | Electric/Gas | 464-746-009-8 | P.O. Box 13007 | | Merrillville | IN | 46411-3007 | 800-464-7725 |
| NIPSCO | Electric/Gas | 580-071-002-7 | P.O. Box 13007 | | Merrillville | IN | 46411-3007 | 800-464-7726 |
| NIPSCO | Electric/Gas | 617-746-003-0, | P.O. Box 13007 | | Merrillville | IN | 46411-3007 | 800-464-7726 |
| NIPSCO | Electric/Gas | 811-746-000-7 | P.O. Box 13007 | | Merrillville | IN | 46411-3007 | 800-464-7726 |
| NORTEL NETWORKS | Telecom/Data | 913-101-001-1 | 1000 TECHNOLOGY PARK DR | | BILLERICA | MA | 01821 | 800-464-7726 |
| NORTEL NETWORKS | Telecom/Data | | 1057 SOUTH SHERMAN STREET | | RICHARDSON | TX | 75081 | |

| Provider Name | Utility Type | Account Number | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|
| NORTEL NETWORKS | Telecom/Data | | 1800 GREEN HILLS ROAD | SCOTTS VALLEY | CA | 95066 | |
| NORTEL NETWORKS | Telecom/Data | | 3985 COLLECTION CENTER DR | CHICAGO | IL | 60693 | |
| NORTEL NETWORKS | Telecom/Data | | 3985 COLLECTION CTR DR | CHICAGO | IL | 60693 | |
| NORTEL NETWORKS | Telecom/Data | | 4000 VETERANS MEMORIAL HWY | BOHEMIA | NY | 11716 | |
| NORTEL NETWORKS | Telecom/Data | | DEPT CH 10937 | PALATINE | IL | 60055-0937 | |
| NORTEL NETWORKS | Telecom/Data | | P O BOX 503123 | ST LOUIS | MO | 63150-3123 | |
| NORTEL NETWORKS INC | Telecom/Data | | PO BOX 22070 | OAKLAND | CA | 94623 | |
| North Shore Gas | Gas | 2500013987891 | P.O. Box A3991 | Chicago | IL | 60690-3991 | 866-556-6004 |
| North Shore Gas | Gas | 2500026838969 | P.O. Box A3991 | Chicago | IL | 60690-3991 | 866-556-6004 |
| North Shore Gas | Gas | 6500016941460 | P.O. Box A3991 | Chicago | IL | 60690-3991 | 866-556-6004 |
| NW Natural | Gas | 14570832 | P.O. Box 6017 | Portland | OR | 97228-6017 | 800-422-4012 |
| ONEPATH NETWORKS INC | Fiber | | 136 MAIN ST | PRINCETON | NJ | 08540 | |
| Orlando Utilities Commission | Electric/Water | 6210120001 | P.O. Box 4901 | Orlando | FL | 32802-4901 | |
| Pace Electric | Electric | | P.O. Box 1349 | Easley | SC | 29641 | |
| Pacific Gas and Electric Company | Gas | 7163492152-3 | Box 997300 | Sacramento | CA | 95899-7300 | 800-743-5000 |
| PAETEC | Electric | | 6167 Bristol Parkway    Suite 1000 | Culver City | CA | 90230 | 877.340.2600 |
| PANGEA NETWORKS INC | Fiber | | 2201 6TH AVE    STE 1332 | SEATTLE | WA | 98121 | |
| PANGEA NETWORKS INC | Fiber | | 6520 WHITEMAN ST   NE | TACOMA | WA | 98422 | |
| Park Water Company | Water | 43375 | P.O. Box 7002, 9750 Washburn Rd. | Downey | CA | 90241-7002 | 562-923-9671 |
| Park Water Company | Water | 46376 | P.O. Box 7002, 9750 Washburn Rd. | Downey | CA | 90241-7002 | 562-923-9671 |
| PECO | Electric | 16346-00606 | 2301 Market St, | Philadelphia | PA | 19101 | 215-878-1700 |
| PECO | Electric | 33055-00409 | P.O. Box 37632 | Philadelphia | PA | 19101 | 215-841-6838 |
| Peoples Gas Light and Coke Company | Gas | | 130 E RANDOLPH DR | CHICAGO | IL | 60601 | |
| Peoples Gas Light and Coke Company | Gas | | BILL PAYMENT CENTER | CHICAGO | IL | 60687-0001 | |
| Peoples Gas Light and Coke Company | Gas | | BILL PROCESSING CENTER | CHICAGO | IL | 60687-0001 | |
| Peoples Gas Light and Coke Company | Gas | | BILL PROCESSING CTR | CHICAGO | IL | 60687-0001 | |
| Peoples Gas Light and Coke Company | Gas | 0500017416968 | Customer Service, 130 E. Randolph Dr. | Chicago | IL | 60601 | 866-556-6001 |
| Peoples Gas Light and Coke Company | Gas | 0500045184077 | Customer Service, 130 E. Randolph Dr. | Chicago | IL | 60601 | 866-556-6001 |
| Peoples Gas Light and Coke Company | Gas | 2500025978083 | Customer Service, 130 E. Randolph Dr. | Chicago | IL | 60601 | 866-556-6001 |
| Peoples Gas Light and Coke Company | Gas | 5500011264384 | Customer Service, 130 E. Randolph Dr. | Chicago | IL | 60601 | 866-556-6001 |
| Peoples Gas Light and Coke Company | Gas | 5500020455946 | Customer Service, 130 E. Randolph Dr. | Chicago | IL | 60601 | 866-556-6001 |
| Peoples Gas Light and Coke Company | Gas | 6500008702916 | Customer Service, 130 E. Randolph Dr. | Chicago | IL | 60601 | 866-556-6001 |
| Peoples Gas Light and Coke Company | Gas | 6500035860482 | Customer Service, 130 E. Randolph Dr. | Chicago | IL | 60601 | 866-556-6001 |
| Pepco | Electric | 0100703917 | 701 Ninth St., NW | Washington | DC | 20068-0001 | 202-833-7500 |
| Pepco | Electric | 100703917 | 701 Ninth Street NW | Washington | DC | 20068-0001 | 202-833-7500 |
| Pepco | Electric | 0115-5533-15 | P.O. Box 4863 | Trenton | NJ | 08650-4863 | 202-833-7500 |
| PEPCO | Electric | | PO BOX 17143 | BALTIMORE | MD | 21297-1143 | |
| PEPCO | Electric | | PO BOX 4863 | TRENTON | NJ | 08650-4863 | |

| Utility Provider | Utility Type | Account Number | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|
| PEPCO | Electric | | PO BOX 659408 | SAN ANTONIO | TX | 78265 | |
| PEPCO | Electric | | PO BOX 97274 | WASHINGTON | DC | 20090-7274 | |
| PEPCO | Electric | | PO BOX 97275 | WASHINGTON | DC | 20090-7275 | |
| PGE - Portland General Electric | Electric | 0010-09376-727919-4 | P.O. Box 4483 | Portland | OR | 97208-4438 | 800-542-8818 |
| PGE - Portland General Electric | Electric | 0012-39149-433426 3 | P.O. Box 4483 | Portland | OR | 97208-4438 | 800-542-8818 |
| PGE - Portland General Electric | Electric | 0012-39149-9581-0 | P.O. Box 4483 | Portland | OR | 97208-4438 | 800-542-8818 |
| Philadelphia Gas Works | Gas | 811453429 | P.O. Box 3500 | Philadelphia | PA | 19122-0050 | 215-235-1000 |
| Philadelphia Electric Utilities | Gas | | PO BOX 1700 | NEWARK | NJ | 07101-4700 | |
| PPL Electric Utilities | Electric | | 2 N 9TH ST | ALLENTOWN | PA | 18101-1179 | |
| PPL Electric Utilities | Electric | | 2 NORTH 9TH STREET RPC-GENN1 | ALLENTOWN | PA | 18101-1175 | |
| PPL Electric Utilities | Electric | | PO BOX 25222 | LEHIGH VALLEY | PA | 18002-5222 | |
| PPL Electric Utilities | Electric | 13800-87008 | 827 Hausman Road | Industrial/Comm Allentown | PA | 18104-9392 | 888-220-9991 |
| PPL Electric Utilities | Electric | 1400-87006 | 827 Hausman Road | Industrial/Comm Allentown | PA | 18104-9392 | 888-220-9991 |
| PPL Electric Utilities | Electric | 66550-40001 | 827 Hausman Road | Industrial/Comm Allentown | PA | 18104-9392 | 888-220-9991 |
| PPL Electric Utilities | Electric | 66760-40007 | 827 Hausman Road | Industrial/Comm Allentown | PA | 18104-9392 | 888-220-9991 |
| PPL Electric Utilities | Electric | 66960-40003 | 827 Hausman Road | Industrial/Comm Allentown | PA | 18104-9392 | 888-220-9991 |
| PPL Electric Utilities | Electric | 00916-65059 | 827 Hausman Road | Industrial/Comm Allentown | PA | 18104-9392 | 888-220-9991 |
| PPL Electric Utilities | Electric | 01527-24037 | 827 Hausman Road | Industrial/Comm Allentown | PA | 18104-9392 | 888-220-9991 |
| PPL Electric Utilities | Electric | 13800-87008 | 827 Hausman Road | Industrial/Comm Allentown | PA | 18104-9392 | 888-220-9991 |
| PPL Electric Utilities | Electric | 1400-87006 | 827 Hausman Road | Industrial/Comm Allentown | PA | 18104-9392 | 888-220-9991 |
| PPL Electric Utilities | Electric | 22890-10002 | 827 Hausman Road | Industrial/Comm Allentown | PA | 18104-9392 | 888-220-9991 |
| PPL Electric Utilities | Electric | 32270-15002 | 827 Hausman Road | Industrial/Comm Allentown | PA | 18104-9392 | 888-220-9991 |
| PPL Electric Utilities | Electric | 41690-00000 | 827 Hausman Road | Industrial/Comm Allentown | PA | 18104-9392 | 888-220-9991 |
| PPL Electric Utilities | Electric | 66550-40001 | 827 Hausman Road | Industrial/Comm Allentown | PA | 18104-9392 | 888-220-9991 |
| PPL Electric Utilities | Electric | 66760-40007 | 827 Hausman Road | Industrial/Comm Allentown | PA | 18104-9392 | 888-220-9991 |
| PPL Electric Utilities | Electric | 66960-40003 | 827 Hausman Road | Industrial/Comm Allentown | PA | 18104-9392 | 888-220-9991 |
| PPL Electric Utilities | Electric | 89172-09019 | 827 Hausman Road | Industrial/Comm Allentown | PA | 18104-9392 | 888-220-9991 |
| PPL Electric Utilities | Electric | 95889-88004 | 827 Hausman Road | Industrial/Comm Allentown | PA | 18104-9392 | 888-220-9991 |
| PPL Electric Utilities | Electric | 00916-65039 | 827 Hausman Road | Industrial/Comm Allentown | PA | 18104-9392 | 888-220-9991 |
| PPL Electric Utilities | Electric | 01527-24037 | 827 Hausman Road | Industrial/Comm Allentown | PA | 18104-9392 | 888-220-9991 |
| PPL Electric Utilities | Electric | 22870-24037 | 827 Hausman Road | Industrial/Comm Allentown | PA | 18104-9392 | 888-220-9991 |
| PPL Electric Utilities | Electric | 22890-10002 | 827 Hausman Road | Industrial/Comm Allentown | PA | 18104-9392 | 888-220-9991 |
| PPL Electric Utilities | Electric | 32270-15002 | 827 Hausman Road | Industrial/Comm Allentown | PA | 18104-9392 | 888-220-9991 |
| PPL Electric Utilities | Electric | 41691-00000 | 827 Hausman Road | Industrial/Comm Allentown | PA | 18104-9392 | 888-220-9991 |
| PPL Electric Utilities | Electric | 00000-00000 | 827 Hausman Road | Industrial/Comm Allentown | PA | 18104-9392 | 888-220-9991 |
| PPL Electric Utilities | Electric | 58118-78015 | 827 Hausman Road | Industrial/Comm Allentown | PA | 18104-9392 | 888-220-9991 |
| Primus Telecommunications Inc | Telecom/Data | | 1700 OLD MEADOW RD 3RD FL | MCLEAN | VA | 22102-4302 | 888-220-9991 |
| Primus Telecommunications Inc | Telecom/Data | 20385-85485 | PO BOX 3246 | MILWAUKEE | WI | 53201-3246 | |
| Progress Energy | Electric | 26159-03889 | P.O Box 33199 | St. Petersburg | FL | 33733-8199 | 877-342-5372 |
| Progress Energy | Electric | 26160-47899 | P.O. Box 33199 | St. Petersburg | FL | 33733-8199 | 877-342-5372 |
| Progress Energy | Electric | 26161-91909 | P.O. Box 33199 | St. Petersburg | FL | 33733-8199 | 877-342-5372 |
| Progress Energy | Electric | 32091-18064 | P.O. Box 33199 | St. Petersburg | FL | 33733-8199 | 877-342-5372 |
| Progress Energy | Electric | 47408-55014 | P.O. Box 33199 | St. Petersburg | FL | 33733-8199 | 877-342-5372 |
| Progress Energy | Electric | 58722-05238 | P.O. Box 33199 | St. Petersburg | FL | 33733-8199 | 877-342-5372 |

Utilities Motion - Exhibit A

| Provider Name | Utility Type | Account Number | Address | Address City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|
| Progress Energy | Electric | 66150-82576 | P.O. Box 33199 | St. Petersburg | FL | 33733-8199 | 877-342-5372 |
| Progress Energy | Electric | 70384-13498 | P.O. Box 33199 | St. Petersburg | FL | 33733-8199 | 877-342-5372 |
| Progress Energy | Electric | 71212-54490 | P.O. Box 33199 | St. Petersburg | FL | 33733-8199 | 877-342-5372 |
| Progress Energy | Electric | 82905-34519 | P.O. Box 33199 | St. Petersburg | FL | 33733-8199 | 877-342-5372 |
| Progress Energy | Electric | 85332-89313 | P.O. Box 33199 | St. Petersburg | FL | 33733-8199 | 877-342-5372 |
| Progress Energy | Electric | 94351-98047 | P.O. Box 33199 | St. Petersburg | FL | 33733-8199 | 877-342-5372 |
| Progress Energy | Electric | 98029-22344 | P.O. Box 33199 | St. Petersburg | FL | 33733-8199 | 877-342-5372 |
| Progress Energy | Electric | 39776-32379 | P.O. Box 33199 | St. Petersburg | FL | 33733-8199 | 877-342-5372 |
| Puget Sound Energy | Electric | 783-092-000-0 | BOT-01H, PO Box 91269 | Bellevue | WA | 98009-9269 | |
| Qwest | Telecom/Data | 503-811-6888-888 | P.O. Box 29080 | Phoenix | AZ | 85038-9080 | 800-335-5672 |
| Qwest | Telecom/Data | 206-634-2456-609R | P.O. Box 91155 | Seattle | WA | 98111-9255 | 800-777-9994 |
| Qwest | Telecom/Data | 206-T31-5616-711B | P.O. Box 91155 | Seattle | WA | 98111-9255 | 800-777-9994 |
| Qwest | Telecom/Data | 206-T31-4932-830B | P.O. Box 91155 | Seattle | WA | 98111-9255 | 800-777-9994 |
| Qwest | Telecom/Data | 503-585-3232-142B | P.O. Box 91155 | Seattle | WA | 98111-9255 | 800-777-9994 |
| Qwest | Telecom/Data | 206-202-0215-718B | P.O. Box 91155 | Seattle | WA | 98111-9255 | 800-777-9994 |
| Rainbow Disposal Inc. | Trash | | PO BOX 1026 | HUNTINGTON BEACH | CA | 92647-1026 | |
| Rainbow Disposal Inc. | Trash | CM001942 | PO Box 1026 | Huntington Beach | CA | 92647 | |
| Rainbow Disposal Inc. | Trash | CM042130 | PO Box 1026 | Huntington Beach | CA | 92647 | |
| Revere Electric | Electric | | 2501 West Washington Blvd | Chicago | IL | | |
| Riverhead Sanitation Co. | Trash | | P O BOX 364 | RIVERHEAD | NY | 11901 | VENDOR |
| Roy Strom Refuse Removal | Trash | | 1201 Greenwood Avenue | Maywood | IL | | |
| Sacramento County Utilities | Water | 50000267269 | P.O. Box 1804 | Sacramento | CA | 95812 | 916-875-5555 |
| Sacramento Municipal Utility District | Electric | 7000006289 - 1934062 | P.O. Box 15830 | Sacramento | CA | 95852-1830 | 877-622-7683 |
| Sacramento Municipal Utility District | Electric | 7000006289 - 376939 | P.O. Box 15830 | Sacramento | CA | 95852-1830 | 877-622-7683 |
| Sacramento Municipal Utility District | Electric | 7000006289 - 377062 | P.O. Box 15830 | Sacramento | CA | 95852-1830 | 877-622-7683 |
| Sacramento Municipal Utility District | Electric | 7000006289 - 510669 | P.O. Box 15830 | Sacramento | CA | 95852-1830 | 877-622-7683 |
| Sacramento Municipal Utility District | Electric | 7000006289 - 511171 | P.O. Box 15830 | Sacramento | CA | 95852-1830 | 877-622-7683 |
| Sacramento Municipal Utility District | Electric | 7000006289 - 511260 | P.O. Box 15830 | Sacramento | CA | 95852-1830 | 877-622-7683 |
| Sacramento Municipal Utility District | Electric | 377062 | P.O. Box 15830 | Sacramento | CA | 95852-1830 | 877-622-7683 |
| Sacramento Municipal Utility District | Electric | 511171 | P.O. Box 15830 | Sacramento | CA | 95852-1830 | 877-622-7683 |
| Sacramento Municipal Utility District | Electric | 511260 | P.O. Box 15830 | Sacramento | CA | 95852-1830 | 877-622-7683 |
| Sacramento Municipal Utility District | Electric | 1934062 | P.O. Box 15830 | Sacramento | CA | 95852-1830 | 877-622-7683 |
| Sacramento Municipal Utility District | Electric | 7000006289 - 376939 | P.O. Box 15830 | Sacramento | CA | 95852-1830 | 877-622-7683 |
| Sacramento Municipal Utility District | Electric | 7000006289 | PO BOX 15555 | SACRAMENTO | CA | 95852-1555 | |
| Santa Margarita Water District | Water | 501460-302385 | PO Box 7005 | Mission Viejo | CA | 92690-7005 | |
| Savvis | Fiber | 221202 | 13322 Collections Center Dr. | Chicago | IL | 60693 | |

| Provider Name | Utility Type | Account Number | Address | City | State | Zip | Phone Number |
|---|---|---|---|---|---|---|---|
| Savvis | Fiber | 242268 | 13339 Collections Center Dr. | Chicago | IL | 60693-0133 | |
| SBC | Telecom/Data | | 225 WEST RANDOLPH | CHICAGO | IL | 60606 | |
| SBC | Telecom/Data | | 370 3RD ST ROOM 707 | SAN FRANCISCO | CA | 94107 | |
| SBC | Telecom/Data | | 60663 SBC DR | CHICAGO | IL | 60663-0001 | |
| SBC | Telecom/Data | | 6602 OWENS DR No.300 | PLEASANTON | CA | 94588 | |
| SBC | Telecom/Data | | BILL PAYMENT CENTER | CHICAGO | IL | 60663-0003 | |
| SBC | Telecom/Data | | BILL PAYMENT CENTER | SAGINAW | MI | 48663-0003 | |
| SBC | Telecom/Data | | BILL PAYMENT CENTER | HOUSTON | TX | 77097-0075 | |
| SBC | Telecom/Data | | BILL PAYMENT CENTER | VAN NUYS | CA | 91388-0001 | |
| SBC | Telecom/Data | | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | |
| SBC GLOBAL NETWORK | Telecom/Data | | PO BOX 1550 | HOUSTON | TX | 77097-0047 | |
| SBC GLOBAL NETWORK | Telecom/Data | | PO BOX 1861 | NEW HAVEN | CT | 06508 | |
| SBC GLOBAL NETWORK | Telecom/Data | | PO BOX 4699 | HOUSTON | TX | 77097-0075 | |
| SBC GLOBAL NETWORK | Telecom/Data | | PO BOX 4844 | HOUSTON | TX | 77097-0079 | |
| SBC GLOBAL NETWORK | Telecom/Data | | PO BOX 4845 | HOUSTON | TX | 77097-0080 | |
| SBC GLOBAL NETWORK | Telecom/Data | | PO BOX 630047 | DALLAS | TX | 75263-0047 | |
| SBC GLOBAL NETWORK | Telecom/Data | | PO BOX 630059 | DALLAS | TX | 75263-0059 | |
| SBC GLOBAL NETWORK | Telecom/Data | | PO BOX 930170 | DALLAS | TX | 75393-0170 | |
| SBC GLOBAL NETWORK | Telecom/Data | | 6602 OWENS DRIVE STE 300 | PLEASANTON | CA | 94588 | |
| SBC GLOBAL NETWORK | Telecom/Data | | PO BOX 1566 | SAGINAW | MI | 48665-1566 | 800-411-7343 |
| SBC GLOBAL NETWORK | Telecom/Data | | PO BOX 1838 | SAGINAW | MI | 48665-1838 | |
| SBC GLOBAL NETWORK | Telecom/Data | | PO BOX 5076 | SAGINAW | MI | 48665-5076 | |
| SDGE - San Diego Gas & Electric | Electric | 8995-018-158-5 | | | | | |
| SKC Communications Products Inc | Telecom/Data | | PO BOX 14156 | LENEXA | KS | 66285-4156 | |
| South Lyons Township Sanitary District | Water | PLAE-000555-0000-01 | 475 W. 55th St, Suite 107 | Countryside | IL | 60525 | |
| Southern California Edison | Electric | 2-04-136-7616 | P.O. Box 300 | Rosemead | CA | 91772-0001 | 800-990-7788 |
| Southern California Edison | Electric | 2-04-148-3512 | P.O. Box 300 | Rosemead | CA | 91772-0001 | 800-990-7788 |
| Southern California Edison | Electric | 2-18-046-8738 | P.O. Box 300 | Rosemead | CA | 91772-0001 | 800-990-7788 |
| Southern California Edison | Electric | 2-18-132-3300 | P.O. Box 300 | Rosemead | CA | 91772-0001 | 800-990-7788 |
| Southern California Edison | Electric | 2-20-841-2296 | P.O. Box 300 | Rosemead | CA | 91772-0001 | 800-990-7788 |
| Southern California Edison | Electric | 2-23-603-9228 | P.O. Box 300 | Rosemead | CA | 91772-0001 | 800-990-7788 |
| Southern California Edison | Electric | 2-24-494-2694 | P.O. Box 300 | Rosemead | CA | 91772-0001 | 800-990-7788 |
| Southern California Edison | Electric | 2-24-567-7109 | P.O. Box 300 | Rosemead | CA | 91772-0001 | 800-990-7788 |
| Southern California Edison | Electric | 2-24-885-9837 | P.O. Box 300 | Rosemead | CA | 91772-0001 | 800-990-7788 |
| Southern California Edison | Electric | 2-25-699-7412 | P.O. Box 300 | Rosemead | CA | 91772-0001 | 800-990-7788 |
| Southern California Edison | Electric | 2-25-699-7479 | P.O. Box 300 | Rosemead | CA | 91772-0001 | 800-990-7788 |
| Southern California Edison | Electric | 2-25-699-9428 | P.O. Box 300 | Rosemead | CA | 91772-0001 | 800-990-7788 |
| Southern California Edison | Electric | 2-25-699-8840 | P.O. Box 300 | Rosemead | CA | 91772-0001 | 800-990-7788 |
| Southern California Edison | Electric | 2-25-699-8923 | P.O. Box 300 | Rosemead | CA | 91772-0001 | 800-990-7788 |
| Southern California Edison | Electric | 2-25-699-8949 | P.O. Box 300 | Rosemead | CA | 91772-0001 | 800-990-7788 |
| Southern California Edison | Electric | 2-25-699-8980 | P.O. Box 300 | Rosemead | CA | 91772-0001 | 800-990-7788 |
| Southern California Edison | Electric | 2-25-699-9038 | P.O. Box 300 | Rosemead | CA | 91772-0001 | 800-990-7788 |
| Southern California Edison | Electric | 2-25-699-9095 | P.O. Box 300 | Rosemead | CA | 91772-0001 | 800-990-7788 |
| Southern California Edison | Electric | 2-25-699-9137 | P.O. Box 300 | Rosemead | CA | 91772-0001 | 800-990-7788 |
| Southern California Edison | Electric | 2-25-699-9202 | P.O. Box 300 | Rosemead | CA | 91772-0001 | 800-990-7788 |
| Southern California Edison | Electric | 2-25-699-9392 | P.O. Box 300 | Rosemead | CA | 91772-0001 | 800-990-7788 |
| Southern California Edison | Electric | 2-25-699-9459 | P.O. Box 300 | Rosemead | CA | 91772-0001 | 800-990-7788 |

Utilities Motion - Exhibit A

| Provider/Company | Utility Type | Account Number | Address | Address 2 | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|
| Southern California Edison | Electric | 2-25-699-9541 | P.O. Box 300 | | Rosemead | CA | 91772-0001 | 800-990-7788 |
| Southern California Edison | Electric | 2-25-699-9556 | P.O. Box 300 | | Rosemead | CA | 91772-0001 | 800-990-7788 |
| Southern California Edison | Electric | 2-25-699-9616 | P.O. Box 300 | | Rosemead | CA | 91772-0001 | 800-990-7788 |
| Southern California Edison | Electric | 2-25-699-9731 | P.O. Box 300 | | Rosemead | CA | 91772-0001 | 800-990-7788 |
| Southern California Edison | Electric | 2-25-699-9798 | P.O. Box 300 | | Rosemead | CA | 91772-0001 | 800-990-7788 |
| Southern California Edison | Electric | 2-25-711-7143 | P.O. Box 300 | | Rosemead | CA | 91772-0001 | 800-990-7788 |
| Southern California Edison | Electric | 2-30-830-9392 | P.O. Box 300 | | Rosemead | CA | 91772-0001 | 800-990-7788 |
| Southern California Edison | Electric | 3-005-2433-04 | P.O. Box 300 | | Rosemead | CA | 91772-0001 | 800-990-7788 |
| Southern California Edison | Electric | 3-005-3351-03 | P.O. Box 300 | | Rosemead | CA | 91772-0001 | 800-990-7788 |
| Southern California Edison | Electric | 2-02-387-1726 | P.O. Box 300 | | Rosemead | CA | 91772-0001 | 800-990-7788 |
| Southern California Edison | Electric | 2-02-387-1726 | P.O. Box 30090 | | Rosemead | CA | 91772-0001 | |
| Southern California Edison | Electric | | PO BOX 300 | | Rosemead | CA | 91772-0001 | 800-990-7788 |
| Southern California Edison | Electric | | PO BOX 600 | | Rosemead | CA | 91771-0001 | |
| Southern California Edison | Electric | 3-005-2433-04 | PO Box 800 | | Rosemead | CA | 91770 | |
| Southern California Edison | Electric | 3-005-3351-03 | PO Box 800 | | Rosemead | CA | 91770 | |
| Southern California Gas Company | Electric | ACCOUNTS RECEIVABL | PO BOX 800 | | Rosemead | CA | 91770 | |
| Southern California Gas Company | Gas | 2-20-841-2296 | P.O. Box 300 | | Rosemead | CA | 91772-0001 | 800-990-7788 |
| Southern California Gas Company | Gas | 023-407-95190 | P.O. Box C | | Monterey Park | CA | 91756 | 562-803-7484 |
| Southern California Gas Company | Gas | 033-943-1773-3 | P.O. Box C | | Monterey Park | CA | 91756 | 562-803-7484 |
| Southern California Gas Company | Gas | 036-000-09009 | P.O. Box C | | Monterey Park | CA | 91756 | 562-803-7484 |
| Southern California Gas Company | Gas | 046-500-0886-7 | P.O. Box C | | Monterey Park | CA | 91756 | 562-803-7484 |
| Southern California Gas Company | Gas | 083-565-6460-2 | P.O. Box C | | Monterey Park | CA | 91756 | 562-803-7484 |
| Southern California Gas Company | Gas | 164-987-74237 | P.O. Box C | | Monterey Park | CA | 91756 | 562-803-7484 |
| Southern California Gas Company | Gas | 184-500-49756 | P.O. Box C | | Monterey Park | CA | 91756 | 562-803-7484 |
| Southern California Gas Company | Gas | 199-200-12424 | P.O. Box C | | Monterey Park | CA | 91756 | 562-803-7484 |
| Southern California Gas Company | Gas | 196-541-5493-9 | P.O. Box C | | Monterey Park | CA | 91756 | 562-803-7484 |
| Southern California Gas Company | Gas | 199-200-12424 | P.O. Box C | | Monterey Park | CA | 91756 | 562-803-7484 |
| Southern California Gas Company | Gas | 023-407-95190 | P.O. Box C | | Monterey Park | CA | 91756 | 562-803-7484 |
| Southern California Gas Company | Gas | 083-921-6268-4 | P.O. Box C | | Monterey Park | CA | 91756 | 562-803-7484 |
| Southern California Gas Company | Gas | 164-987-74237 | P.O. Box C | | Monterey Park | CA | 91756 | 562-803-7484 |
| Southern California Gas Company | Gas | 184-500-49756 | P.O. Box C | | Monterey Park | CA | 91756 | 562-803-7484 |
| Southern California Gas Company | Gas | 199-200-12424 | P.O. Box C | | Monterey Park | CA | 91756 | 562-803-7484 |
| Southern California Gas Company | Gas | | PO BOX 3007 | ML 711D | Monterey Park | CA | 91754-0957 | |
| Southern California Gas Company | Gas | | PO BOX C | ML711 A | Monterey | CA | 91756 | |
| Southern California Gas Company | Gas | | PO BOX 3249 | | LOS ANGELES | CA | 90051-1249 | |
| Sprint | Telecom/Data | 899454125 | P.O. Box 8077 | | London | KY | 40742 | |
| SPRINT NEXTEL | Telecom/Data | | 6500 SPRING PARKWAY | MS HL-SAFTX | OVERLAND PARK | KS | 66251 | 877-639-8351 |
| SPRINT NEXTEL | Telecom/Data | | PO BOX 4181 | | CAROL STREAM | IL | 60197-4181 | |
| St. John Municipal Utilities | Water | 100445900 | 10955 W 93rd Ave. | | St. John | IN | 46373-8824 | |
| Suffolk County Water Authority | Water | | 2045 ROUTE 112 | SUITE 1 | CORAM | NY | 11727 | |
| Suffolk County Water Authority | Water | | 260 MOTOR PARKWAY | | HAUPPAUGE | NY | 11788 | |
| Suffolk County Water Authority | Water | | P O BOX 1234 | | HICKSVILLE | NY | 11802 | |
| Suffolk County Water Authority | Water | | P O BOX 1149 | | NEWARK | NJ | 07101 | |
| Suffolk County Water Authority | Water | | PO BOX 37 | | OAKDALE | NY | 11769 | |
| Suffolk County Water Authority | Water | | PO BOX 587 | | GREAT RIVER | NY | 11739-0587 | |
| SWITCH | Fiber | | PO BOX 12018 | | LEWISTON | MN | 04243-9494 | |

Utilities Motion - Exhibit A

| Provider Name | Utility Type | Account Number | Address 1 | Address 2 | City | State | Zip | Contact |
|---|---|---|---|---|---|---|---|---|
| TECO PEOPLE GAS | Gas | | 2700 SW 2ND STREET | ATTN: ORDER | FT. LAUDERDALE | FL | 33335 | |
| TECO PEOPLE GAS | Gas | | PO BOX 2433 | | ORLANDO | FL | 32802 | |
| TECO PEOPLE GAS | Gas | | PO BOX 31017 | | TAMPA | FL | 33631-3017 | |
| TECO Peoples Gas | Gas | 02252248 | P.O. Box 310017 | | Tampa | FL | 33631-3017 | 877-299-2747 |
| TIME WARNER CABLE | Telecom/Data | | 1021 HIGHBRIDGE RD | | SCHENECTADY | NY | 12303 | |
| TIME WARNER CABLE | Telecom/Data | | 11252 CORNELL PARK DR | | CINCINNATI | OH | 45242 | |
| TIME WARNER CABLE | Telecom/Data | | 271 MADISON AVE | | NEW YORK | NY | 10016 | |
| TIME WARNER CABLE | Telecom/Data | | 6529 QUILEN ROAD | SUITE 1208 | SHREVEPORT | LA | 71108 | |
| TIME WARNER CABLE | Telecom/Data | | PO BOX 2553 | | COLUMBUS | OH | 43216 | |
| TIME WARNER CABLE | Telecom/Data | | PO BOX 2755 | | BUFFALO | NY | 14240-2755 | |
| TIME WARNER CABLE | Telecom/Data | | PO BOX 37381 | | PITTSBURGH | PA | 15250-7381 | |
| TIME WARNER CABLE | Telecom/Data | | PO BOX 310290 | | MILWAUKEE | WI | 53203-0057 | |
| TIME WARNER CABLE | Telecom/Data | | PO BOX 9227 | | UNIONDALE | NY | 11555-9227 | |
| Time Warner Cable | Telecom/Data | 84484080700002080 | 20 Paulantino Ave | | Costa Mesa | CA | 92626-3314 | 888-TW-CABLE |
| T-Mobile | Telecom/Data | | T-Mobile Bankruptcy Team | PO Box 53410 | Bellevue | WA | 98015-53410 | |
| Town of Chesterton Utility | Water | 1-18-2400 | 726 Broadway | | Chesterton | IN | 46304-2291 | |
| Town of Griffith | Water | 250080000 | 111 N. Broad St. | | Griffith | IN | 46319-2294 | 800-565-8982 |
| Town of Queensburg Water Dept. | Water | 207907 | 742 Day Road | | Queensbury | NY | 12804 | 745-5582 |
| Town of Trafalgar Utilities | Water | 100100 | P.O. Box 57 | | Trafalgar | IN | 46181 | |
| TOWN OF TRAFALGAR UTILITIES | Water | | P.O. BOX 57 | | TRAFALGAR | IN | 46181 | |
| Trigen | Electric | Z0050 | P.O. Box 681036 | | Milwaukee | WI | 53268-1036 | 410-649-2200 |
| TriWaste Services | Trash | 14411 | 260 New Toronto St | | Toronto | Ontario | M8V 2E8 | (416) 243-7000 |
| tw telecom | Telecom/Data | | P.O. Box 172567 | | Denver | CO | 80217-2567 | 800-565-8982 |
| tw telecom | Telecom/Data | 2639948 | P.O. Box 172567 | | Denver | CO | 80217-2567 | 800-565-8982 |
| TW TELECOM HOLDINGS INC | Telecom/Data | | 3235 INTERTECH DR | STE 600 | BROOKFIELD | WI | 53045 | |
| TW TELECOM HOLDINGS INC | Telecom/Data | | P.O. BOX 172567 | | DENVER | CO | 80217-2567 | |
| TW TELECOM HOLDINGS INC | Telecom/Data | | P.O. Box 2017 | | MECHANICSBU | PA | 17055 | |
| TW TELECOM HOLDINGS INC | Telecom/Data | | 10475 PARK MEADOWS DRIVE | | LITTLETON | CO | 80124 | |
| TXU ELECTRIC | Electric | | PO BOX 10001 | | DALLAS | TX | 75310-0001 | 877-290-3722 |
| TXU ELECTRIC | Electric | | PO BOX 660409 | | DALLAS | TX | 75310 | |
| TXU Energy | Electric | 531-1611-99-9 | P.O. Box 100001 | | Dallas | TX | 75310-0001 | |
| TXU Energy | Electric | 2232144352-9 | P.O. Box 660354 | | Dallas | TX | 75266-0354 | 866-576-6747 |
| TXU Energy | Electric | 531-1611-99-9 | P.O. Box 660354 | | Dallas | TX | 75266-0354 | 866-576-6747 |
| TXU Energy | Electric | 2232144352-9 | P.O. Box 660354 | | Dallas | TX | 75266-0354 | 866-576-6747 |
| TXU Energy | Electric | | P.O. Box 660354 | | Dallas | TX | 75266-0354 | 866-576-6747 |
| TXU Energy | Electric | | P.O. Box 100001 | | Dallas | TX | 75266-0354 | 866-576-6747 |
| TXU ENERGY COMPANY LLC | Electric | | 1601 BRYAN ST | STE 900 | DALLAS | TX | 75201 | |
| TXU ENERGY COMPANY LLC | Electric | | PO BOX 660161 | | DALLAS | TX | 75266-0161 | 866-576-6747 |
| UGI Gas Service | Gas | 5018131130820 | P.O. Box 13009 | | Reading | PA | 19612-3009 | 610-867-0571 |
| UGI Gas Service | Gas | 5077731028112 | P.O. Box 13009 | | Reading | PA | 19612-3009 | 610-867-0571 |
| UGI Gas Service | Gas | 5151546797916 | P.O. Box 13009 | | Reading | PA | 19612-3009 | 610-867-0571 |
| UGI Gas Service | Gas | 51939192801 | P.O. Box 13009 | | Reading | PA | 19612-3009 | 610-867-0571 |
| UGI Gas Service | Gas | 5193919328801 | P.O. Box 13009 | | Reading | PA | 19612-3009 | 610-867-0571 |
| UGI Gas Service | Gas | 51818318181009,5200047800# | P.O. Box 13009 | | Reading | PA | 19612-3009 | 610-867-0571 |
| UGI UTILITIES INC | Gas | | 2121 CITY LINE RD | | BETHLEHEM | PA | 18107 | 610-867-0571 |
| UGI UTILITIES INC | Gas | | P O BOX 13009 | | READING | PA | 19612-3009 | 610-867-0571 |

| Provider Name | Billing Type | Account Number | Address 1 | Address 2 | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|
| UGI UTILITIES INC | Gas | | PO BOX 71203 | | PHILADELPHIA | PA | 19176 | |
| US METRO LINE SERVICES INC | Fiber | | 3818 DIVIDEND | | GARLAND | TX | 75042 | |
| USA Hauling & Recycling | Trash | | 15 Mullen Road | | Enfield | CT | 06082 | 860-746-3200 |
| USA Mobility Wireless Inc. | Telecom/Data | 24399300 | P O BOX 4062 | | WOBURN | MA | 01888-4062 | |
| USA Mobility Wireless Inc. | Telecom/Data | | P O BOX 4326 | | CAROL STREAM | IL | 60197-4326 | |
| USA Mobility Wireless Inc. | Telecom/Data | | P O BOX 660770 | | DALLAS | TX | 75266-0770 | |
| USA Mobility Wireless Inc. | Telecom/Data | | PO BOX 411000 | | CHARLOTTE | NC | 28241-1000 | |
| USA Mobility Wireless Inc. | Telecom/Data | | PO BOX 660770 | | DALLAS | TX | 75266-0770 | |
| USA Mobility Wireless Inc. | Telecom/Data | | PO BOX 411000 | | CHARLOTTE | NC | 26241-1000 | |
| Valencia Water Company | Water | 24399300 | P O BOX 6248 | | Valencia | CA | 91355 | |
| Valencia Water Company | Water | 24400300 | 24631 Avenue Rockefeller | | Valencia | CA | 91355 | 661-294-0828 |
| Valencia Water Company | Water | 24401300 | 24631 Avenue Rockefeller | | Valencia | CA | 91355 | 661-294-0828 |
| Valley County Water District | Water | 28306-4 | 14521 Ramona Blvd. | | Baldwin Park | CA | 91706-3397 | 626-338-7301 |
| Valley County Water District | Water | 28798-2 | 14521 Ramona Blvd. | | Baldwin Park | CA | 91706-3397 | 626-338-7301 |
| Valley County Water District | Water | 28816-2 | 14521 Ramona Blvd. | | Baldwin Park | CA | 91706-3397 | 626-338-7301 |
| Valley County Water District | Water | 28820-2 | 14521 Ramona Blvd. | | Baldwin Park | CA | 91706-3397 | 626-338-7301 |
| Valley County Water District | Water | 28834-1 | 14521 Ramona Blvd. | | Baldwin Park | CA | 91706-3397 | 626-338-7301 |
| Valparaiso City Utilities | Water | S20388-5 | 205 Billings Street | | Valparaiso | IN | 46383-3699 | 219-462-6174 |
| Veolnet Energy Delivery | Gas | 02-60012/6539-53927000 | | | Indianapolis | IN | 46206-6248 | 800-227-1376 |
| Verizon | Telecom/Data | 212-563-6265-1387.40 | | | Albany | NY | 12212-5124 | 212-890-0200 |
| Verizon | Telecom/Data | 718-381-6000-959-22-4 | | | Albany | NY | 12212-5124 | |
| Verizon | Telecom/Data | 717-085-9920-812.37Y | | | Lehigh Valley | PA | 18202-8000 | 800-440-8000 |
| Verizon | Telecom/Data | 717-233-1195-967.17Y | | | Lehigh Valley | PA | 18202-8000 | 800-440-8000 |
| Verizon | Telecom/Data | 717-233-3500-817.68Y | | | Lehigh Valley | PA | 18202-8000 | 800-440-8000 |
| Verizon | Telecom/Data | 717-233-6003-1539.5Y | | | Lehigh Valley | PA | 18202-8000 | 800-440-8000 |
| Verizon | Telecom/Data | 717-855-1025-5557.1Y | | | Lehigh Valley | PA | 18202-8000 | 800-440-8000 |
| Verizon | Telecom/Data | 717-290-7425-4150.2Y | | | Lehigh Valley | PA | 18002-8000 | 800-440-8000 |
| Verizon | Telecom/Data | 202M55-1912-291 | | | Trenton | NJ | 08650-4832 | 800-727-4339 |
| Verizon | Telecom/Data | 202M55-3207-987 | | | Trenton | NJ | 08650-4832 | 800-727-4339 |
| Verizon | Telecom/Data | 215M55-4230-011 | | | Trenton | NJ | 08650-4832 | 800-727-4339 |
| Verizon | Telecom/Data | 410M55-0780-745 | | | Trenton | NJ | 08650-4832 | 800-727-4339 |
| Verizon | Telecom/Data | 202M55-4513-160 | | | Trenton | NJ | 08650-4832 | 800-727-4339 |
| Verizon | Telecom/Data | 0000114409-11Y | | | Dallas | TX | 75266-0720 | |
| Verizon | Telecom/Data | 0001215221-01Y | | | Dallas | TX | 75266-0720 | |
| Verizon | Telecom/Data | 0001417674-84Y | P.O. Box 28000 | | Lehigh Valley | PA | 18002-8000 | 800-440-8000 |
| Verizon | Telecom/Data | 0001410763-68Y | P.O. Box 28000 | | Lehigh Valley | PA | 18002-8000 | 800-440-8000 |
| Verizon | Telecom/Data | 0001423601-83Y | P.O. Box 28000 | | Lehigh Valley | PA | 18002-8000 | 800-440-8000 |
| Verizon | Telecom/Data | 0000483987106-48Y | P.O. Box 660720 | | Dallas | TX | 75266-0720 | |
| Verizon | Telecom/Data | 0001157893199-51Y | P.O. Box 660720 | | Dallas | TX | 75266-0720 | |
| Verizon | Telecom/Data | 0001781301-84Y | P.O. Box 660720 | | Dallas | TX | 75266-0720 | |
| Verizon | Telecom/Data | 0001178872249-51Y | P.O. Box 660720 | | Dallas | TX | 75266-0720 | |
| Verizon | Telecom/Data | 0001792015?-92Y | P.O. Box 660720 | | Dallas | TX | 75266-0720 | |
| Verizon | Telecom/Data | 0001920212-13Y | P.O. Box 660720 | | Dallas | TX | 75266-0720 | |
| Verizon | Telecom/Data | 0000483926-33Y | P.O. Box 660720 | | Dallas | TX | 75266-0720 | |
| Verizon | Telecom/Data | 0000489982706-34Y | P.O. Box 660720 | | Dallas | TX | 75266-0720 | |
| Verizon | Telecom/Data | 0001306952250-21Y | P.O. Box 660720 | | Dallas | TX | 75266-0720 | |
| Verizon | Telecom/Data | 0001306996994-89Y | P.O. Box 660720 | | Dallas | TX | 75266-0720 | |
| Verizon | Telecom/Data | 0007023525381-90Y | P.O. Box 660720 | | Dallas | TX | 75266-0720 | |

| Provider Name | Utility Type | Account Number | Address | City | State | Zip | |
|---|---|---|---|---|---|---|---|
| Verizon | Telecom/Data | 0007505230328-22Y | P.O. Box 660720 | Dallas | TX | 75266-0720 | |
| Verizon | Telecom/Data | 0008513161172-65Y | P.O. Box 660720 | Dallas | TX | 75266-0720 | |
| Verizon | Telecom/Data | 0008513295536-88Y | P.O. Box 660720 | Dallas | TX | 75266-0720 | |
| Verizon | Telecom/Data | 2150197690603-45Y | P.O. Box 660720 | Dallas | TX | 75266-0720 | |
| Verizon | Telecom/Data | 2151978686885-14Y | P.O. Box 660720 | Dallas | TX | 75266-0720 | |
| Verizon | Telecom/Data | 0000163163646-21Y | P.O. Box 660720 | Dallas | TX | 75266-0720 | |
| Verizon | Telecom/Data | 10-8817-2361-402865-02 | P.O. Box 920041 | Dallas | TX | 75392-0041 | 800-483-1807 |
| Verizon | Telecom/Data | '01-1727-11118081144600-09 | P.O. Box 9688 | Mission Hills | CA | 91346-9688 | |
| Verizon | Telecom/Data | 01-1746-112639429-06 | P.O. Box 9688 | Mission Hills | CA | 91346-9688 | |
| Verizon | Telecom/Data | 01-1874-112637250-06 | P.O. Box 9688 | Mission Hills | CA | 91346-9688 | |
| Verizon | Telecom/Data | 01-1875-111142987-09 | P.O. Box 9688 | Mission Hills | CA | 91346-9688 | |
| Verizon | Telecom/Data | 01-2832-118326705-08 | P.O. Box 9688 | Mission Hills | CA | 91346-9688 | |
| Verizon | Telecom/Data | 01-2832-125109353-09 | P.O. Box 9688 | Mission Hills | CA | 91346-9688 | |
| Verizon | Telecom/Data | 45-4410-390329422-04 | P.O. Box 9688 | Mission Hills | CA | 91346-9688 | |
| Verizon | Telecom/Data | 01-2857-119438097-07 | P.O. Box 9688 | Mission Hills | CA | 91346-9688 | |
| Verizon Business Services Inc. | Telecom/Data | | 205 N MICHIGAN AVE   9TH FLR | CHICAGO | IL | 60601 | |
| Verizon Business Services Inc. | Telecom/Data | | 23235 NETWORK PLACE | CHICAGO | IL | 60673-1232 | |
| Verizon Business Services Inc. | Telecom/Data | | 27117 NETWORK PL | CHICAGO | IL | 60673-1271 | |
| Verizon Business Services Inc. | Telecom/Data | | PO BOX 100233 | PASADENA | CA | 91189-0233 | |
| Verizon Business Services Inc. | Telecom/Data | | PO BOX 17890 | DENVER | CO | 80217-0890 | |
| Verizon Business Services Inc. | Telecom/Data | | PO BOX 371322 | PITTSBURGH | PA | 15250 | |
| Verizon Business Services Inc. | Telecom/Data | | PO BOX 371322 | PITTSBURGH | PA | 15250-7322 | |
| Verizon Business Services Inc. | Telecom/Data | | PO BOX 371392 | PITTSBURGH | PA | 15250-7392 | |
| Verizon Business Services Inc. | Telecom/Data | | PO BOX 600670 | JACKSONVILL | FL | 32260-0670 | |
| Verizon Business Services Inc. | E | | | | | | |
| Verizon Business Services Inc. | Telecom/Data | | PO BOX 85080 | RICHMOND | VA | 23285-4100 | |
| Verizon Business Services Inc. | Telecom/Data | | PO BOX 856053 | LOUISVILLE | KY | 40285 | |
| Verizon Business Services Inc. | Telecom/Data | | PO BOX 856059 | LOUISVILLE | KY | 40285-6059 | |
| Verizon Business Services Inc. | Telecom/Data | | PO BOX 93825 | CHICAGO | IL | 60673-3825 | |
| Verizon Business Services Inc. | Telecom/Data | | PO BOX 96022 | CHARLOTTE | NC | 28296-0022 | |
| Verizon Business Services Inc. | Telecom/Data | | PO BOX 96023 | CHARLOTTE | NC | 28296-0023 | |
| Verizon California | Telecom/Data | | 3632 ROXBORO RD | DURHAM | NC | 27704 | |
| Verizon California | Telecom/Data | | PO BOX 101687 | ATLANTA | GA | 30392-1687 | |
| Verizon California | Telecom/Data | | PO BOX 30001 | INGLEWOOD | CA | 90313-0001 | |
| Verizon California | Telecom/Data | | PO BOX 6050 | INGLEWOOD | CA | 90312-6050 | |
| Verizon California | Telecom/Data | | PO BOX 9688 | MISSION HILLS | CA | 91346-9688 | |
| Verizon Florida | Telecom/Data | | P.O. BOX 920041 | DALLAS | TX | 75392-0041 | |
| Verizon Florida | Telecom/Data | | P.O. BOX 920041 | DALLAS | TX | 75392-0041 | |
| Verizon Wireless | Telecom/Data | | 1515 E WOODFIELD RD | SCHAUMBURG | IL | 60173 | |
| Verizon Wireless | Telecom/Data | | 15505 SAND CANYON AVE | IRVINE | CA | 92618 | |
| Verizon Wireless | Telecom/Data | | 15505 SAND CANYON AVENUE | IRVINE | CA | 92618 | |
| Verizon Wireless | Telecom/Data | | 1660 WALT WHITMAN RD | MELVILLE | NY | 11747 | |
| Verizon Wireless | Telecom/Data | | 200 ALLEGHENY DRIVE | WARRENDALE | PA | 15086 | |
| Verizon Wireless | Telecom/Data | | 52 E SWEDEFORD RD | FRAZER | PA | 19355 | |
| Verizon Wireless | Telecom/Data | | P O BOX 41356 | PHILADELPHIA | PA | 19101-1556 | |

| Provider | Utility Type | Account Number | Address | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|
| Verizon Wireless | Telecom/Data | | P O BOX 489 | NEWARK | NJ | 07101-0489 | |
| Verizon Wireless | Telecom/Data | | P O BOX 64268 | BALTIMORE | MD | 21264-4268 | |
| Verizon Wireless | Telecom/Data | | P O BOX 64498 | BALTIMORE | MD | 21264-4498 | |
| Verizon Wireless | Telecom/Data | | P O BOX 64754 | BALTIMORE | MD | 21264-4754 | |
| Verizon Wireless | Telecom/Data | | P O BOX 828419 | PHILADELPHIA | PA | 19182-8419 | |
| Verizon Wireless | Telecom/Data | | P.O. BOX 64268 | BALTIMORE | MD | 21264-4268 | |
| Verizon Wireless | Telecom/Data | | PO BOX 1100 | ALBANY | NY | 12250 | |
| Verizon Wireless | Telecom/Data | | PO BOX 15062 | ALBANY | NY | 12212 | |
| Verizon Wireless | Telecom/Data | | PO BOX 15124 | ALBANY | NY | 12212-5124 | |
| Verizon Wireless | Telecom/Data | | PO BOX 17464 | BALTIMORE | MD | 21297-1464 | |
| Verizon Wireless | Telecom/Data | | PO BOX 19603 | IRVINE | CA | 92623-9603 | |
| Verizon Wireless | Telecom/Data | | PO BOX 2210 | INGLEWOOD | CA | 90313-2210 | |
| Verizon Wireless | Telecom/Data | | PO BOX 2505 | LEHIGH VALLEY | PA | 18002-2505 | |
| Verizon Wireless | Telecom/Data | | PO BOX 25506 | LEHIGH VALLEY | PA | 18002-5506 | |
| Verizon Wireless | Telecom/Data | | PO BOX 28007 | LEHIGH VALLEY | PA | 18002-8007 | |
| Verizon Wireless | Telecom/Data | | PO BOX 30001 | INGLEWOOD | CA | 90313-0001 | |
| Verizon Wireless | Telecom/Data | | PO BOX 408 | NEWARK | NJ | 07101-0408 | |
| Verizon Wireless | Telecom/Data | | PO BOX 4156 | PHILADELPHIA | PA | 19101-1556 | |
| Verizon Wireless | Telecom/Data | | PO BOX 489 | NEWARK | NJ | 07010-0489 | |
| Verizon Wireless | Telecom/Data | | PO BOX 5321 | INGLEWOOD | CA | 90313-5321 | |
| Verizon Wireless | Telecom/Data | | PO BOX 60170 | LOS ANGELES | CA | 90060-0170 | |
| Verizon Wireless | Telecom/Data | | PO BOX 63062 | DALLAS | TX | 75263-0062 | |
| Verizon Wireless | Telecom/Data | | PO BOX 64268 | BALTIMORE | MD | 21264-4268 | |
| Verizon Wireless | Telecom/Data | | PO BOX 64927 | BALTIMORE | MD | 21264-4927 | |
| Verizon Wireless | Telecom/Data | | PO BOX 650457 | DALLAS | TX | 75265-0457 | |
| Verizon Wireless | Telecom/Data | | PO BOX 660108 | DALLAS | TX | 75266-0108 | |
| Verizon Wireless | Telecom/Data | | PO BOX 660652 | DALLAS | TX | 75266-0652 | |
| Verizon Wireless | Telecom/Data | | PO BOX 672038 | DALLAS | TX | 75267-2038 | |
| Verizon Wireless | Telecom/Data | | PO BOX 790292 | ST LOUIS | MO | 63179-0292 | |
| Verizon Wireless | Telecom/Data | | PO BOX 790406 | ST LOUIS | MO | 63179-0406 | |
| Verizon Wireless | Telecom/Data | | PO BOX 828419 | PHILADELPHIA | PA | 19182-8419 | |
| Verizon Wireless | Telecom/Data | 1415801 | PO BOX 8536 | INGLEWOOD | CA | 90313-8536 | |
| Village of Addison | Water | | 1 Friendship Plaza | Addison | IL | 60101-2786 | |
| Village of Arlington Heights | Water | 14843-103166 | 33 S. Arlington Heights Rd. | Arlington Heights | IL | 60005 | |
| Village of Forest Park | Water | 001498000 | 517 Des Plaines Ave. | Forest Park | IL | 60130 | 708-366-2323 |
| Village of Franklin Park | Water | 015799-000 | 9500 W. Belmont Ave. | Franklin Park | IL | 60131 | 847-671-4800 |
| Village of Lake Zurich | Water | 006376-00 | 70 E. Main St. | Lake Zurich | IL | 60047-2416 | |
| Village of Orland Park | Water | 67395-9196 | PO Box 88060 | Chicago | IL | 60680-1060 | |
| Village of Park Forest | Water | 047023300-00 | 350 Victory | Park Forest | IL | 60466 | 708-748-1112 |
| Village of Rockdale | Water | 0000508700 | 79 Moen Ave. | Rockdale | IL | 60436 | |
| Village of Romeoville | Water | 608187000-001 | 13 Montrose Dr. | Romeoville | IL | 60446 | 815-886-7200 |
| Village of Schaumburg | Water | 202142-52212 | P.O. Box 5919 | Carol Stream | IL | 60197-5919 | |
| Village of South Holland | Water | 0100145000 | 16226 Wausau Ave. | South Holland | IL | 60473 | 210-200 |
| Village of Sugar Grove | Water | 025.000296-01 | 10 Municipal Drive | Sugar Grove | IL | 60554 | 630-466-4507 |

| Provider Name | Utility Type | Account Number | Address1 | Address2 | City | State | Zip | Phone |
|---|---|---|---|---|---|---|---|---|
| Village of Tinley Park | Water | 004224-002 | 16250 S. Oak Park Ave. | | Tinley Park | IL | 60477-1628 | 708-444-5500 |
| Village of Tinley Park | Water | 004224-002 | 16250 S. Oak Park Ave. | | Tinley Park | IL | 60477-1628 | 708-444-5500 |
| Village of Tinley Park | Water | 009860-001 | 16250 S. Oak Park Ave. | | Tinley Park | IL | 60477-1628 | 708-444-5500 |
| Virginia Natural Gas | Gas | 220625940 | P.O. Box 70840 | | Charlotte | NC | 28272-0840 | 866-229-3578 |
| Virginia Natural Gas | Gas | 522625940 | P.O. Box 70840 | | Charlotte | NC | 28272-0840 | 866-229-3578 |
| Volusia County Water Billing | Water | 00140108-02 | 123 W. Indiana Ave. | | Deland | FL | 32720-4602 | 866-221-4550 |
| Volusia County Water Billing | Water | 00103130-01 | 123 W. Indiana Ave. | | Deland | FL | 32720-4602 | 866-221-4550 |
| Waste Management | Trash | | 1001 Fannin | Suite 4000 | Houston | TX | 77002 | (713) 512-6200 |
| Water Revenue Bureau | Water | 040-84940-05001-005 | 1401 JFK Blvd. | | Philadelphia | PA | 19102-1663 | 215-686-6880 |
| Water Revenue Bureau | Water | 420-84940-05001-004 | 1401 JFK Blvd. | | Philadelphia | PA | 19102-1663 | 215-686-6880 |
| WE Energies | Electric/Gas | 2233-918-675 | P.O. Box 2046 | | Milwaukee | WI | 53201-2046 | 800-714-7777 |
| WE Energies | Electric/Gas | 3011-786-587 | P.O. Box 2046 | | Milwaukee | WI | 53201-2046 | 800-714-7777 |
| WE Energies | Electric/Gas | 1439-921-893 | P.O. Box 2046 | | Milwaukee | WI | 53201-2046 | 800-714-7777 |
| WE Energies | Electric/Gas | 2233-918-675 | P.O. Box 2046 | | Milwaukee | WI | 53201-2046 | 800-714-7777 |
| WE Energies | Electric/Gas | 7532560L | P.O. Box 2089 | | Milwaukee | WI | 53201-2089 | |
| WE Energies | Electric/Gas | 2451-701-814 | P.O. Box 2089 | | Milwaukee | WI | 53201-2089 | 800-990-7788 |
| WE Energies | Electric/Gas | 2451-701-814 | P.O. Box 2046 | | Milwaukee | WI | 53201-2046 | 800-990-7788 |
| WE Energies | Electric/Gas | 3011-786-587 | PO Box 2046 | | Milwaukee | WI | 53201-2046 | 800-714-7777 |
| Wisconsin Electric Power Company | Electric | | PO Box 2089 | | MILWAUKEE | WI | 53201-2089 | |
| Xcel Energy | Electric | 53-1986827-8 | 414 Nicollet Mall | | Minneapolis | MN | 55401-1993 | |
| Xcel Energy | Electric | 53-2165227-3 | P.O. Box 9477 | | Minneapolis | MN | 55484-9477 | 800-481-4700 |
| Xcel Energy | Electric | 53-3118078-4 | P.O. Box 9477 | | Minneapolis | MN | 55484-9477 | 800-481-4700 |
| Xcel Energy | Electric | 53-2165227-3 | P.O. Box 9477 | | Minneapolis | MN | 55484-9477 | 800-481-4700 |
| Xcel Energy | Electric | 53-3118078-4 | P.O. Box 9477 | | Minneapolis | MN | 55484-9477 | |
| Xcel Energy | Electric | | PO BOX 9477 | | MINNEAPOLIS | MN | 55484-9477 | |
| Yankee Gas Services Company | Gas | 5703387003054 | P.O. Box 150492 | | Hartford | CT | 06115-0492 | 800-969-0000 |
| Yankee Gas Services Company | Gas | 57491850087 | P.O. Box 150492 | | Hartford | CT | 06115-0492 | 800-969-0000 |
| Yankee Gas Services Company | Gas | 57929640019 | P.O. Box 150492 | | Hartford | CT | 06115-0492 | 800-969-0000 |
| Yankee Gas Services Company | Gas | | PO BOX 150492 | | HARTFORD | CT | 06115-0492 | |
| Yankee Gas Services Company | Gas | | PO BOX 2229 | | HARTFORD | CT | 06145-2229 | |
| Yankee Gas Services Company | Gas | | PO BOX 2919 | | HARTFORD | CT | 06104-2919 | |
| York Water Company | Water | | 130 E MARKET ST | | YORK | PA | 17405-7089 | |
| York Water Company | Water | M-89 | 130 E MARKET ST | M-89 | YORK | PA | 17405 | |
| York Water Company | Water | 5724-1.1251 | 130 E. Market St., Box 15089 | | York | PA | 17406-7089 | 717-845-7089 |
| York Water Company | Water | | PO BOX 15089 | | YORK | PA | 17405 | |