# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | **Chapter 11** |
| **TRIBUNE COMPANY, et al.,**[1] | **Case No. 08-13141 (KJC)** |
| **Debtors.** | **Jointly Administered** |

## AFFIDAVIT OF MAILING

STATE OF NEW YORK    )
                             ) ss.:
COUNTY OF NEW YORK )

DIANE STREANY, being duly sworn, deposes and says:

1.      I am employed as a Senior Case Manager by Epiq Bankruptcy Solutions, LLC, located at 757 Third Avenue, New York, New York 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

2.      On January 16, 2009, I caused to be served:

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KIAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); New River Center Maintenance Association, Inc. (5621); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc. (1088); Tribune California Properties, Inc. (1629); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); WPIX, Inc. (0191); and WTXX Inc. (1268). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

T:\Clients\TRIBUNE\Affidavits\Various Orders_Aff 1-16-09.doc

A) "Motion and Order for Admission Pro Hac Vice (Janet E. Henderson)," dated January 15, 2009, [Docket No. 221], (the "Pro Hac Vice Motion and Order"),

B) "Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals and Committee Members Pursuant to 11 U.S.C. §§ 105(a) and 331," dated January 15, 2009, [Docket No. 225], (the "Interim Compensation Order"),

C) "Order Authorizing Debtors First Omnibus Motion to Reject Certain Leases of Nonresidential Real Property Pursuant to Section 365 of the Bankruptcy Code," dated January 15, 2009, [Docket No. 226], (the "First Omnibus Lease Rejection Order"),

D) "Order Granting the Debtors' Request for Authority, but not Directing, to Pay Individual Employee Sales Representative in Excess of $10,950," dated January 15, 2009, [Docket No. 231], (the "Sales Representative Order"),

E) "Order Authorizing Debtor Chicago Tribune Company to Enter Into a Postpetition Master Service Agreement with Dow Jones & Company, Inc.," dated January 15, 2009, [Docket No. 232], (the "Dow Jones Agreement Order"),

F) "Final Order Pursuant to Sections 105, 362(d), 363(b)(1), 363(f), 363(m), 364(c)(1), 364(c)(2), 364(c)(3), 364(d), 364(e) and 365 of the Bankruptcy Code (1) Authorizing the Debtors to Guarantee an Amended Securitization Facility and for Certain Debtors to Continue Selling Receivables and Related Rights Pursuant Thereto, (2) Authorizing the Debtors to Enter Into a Letter of Credit Facility, (3) Modifying the Automatic Stay and (4) Granting Other Related Relief," dated January 15, 2009, [Docket No. 233], (the "Final DIP Order"),

G) "Final Order Pursuant to Sections 105(a) and 366(b) of the Bankruptcy Code (I) Prohibiting Utility Providers from Altering, Refusing, or Discontinuing Utility Services, (II) Deeming Utility Providers Adequately Assured of Future Performance, and (III) Establishing Procedures for Determining Adequate Assurance of Payment," dated January 15, 2009, [Docket No. 234], (the "Final Utility Order"),

H) "Order Authorizing the Debtors to Retain, Employ, and Compensate Certain Professionals Utilized by the Debtors in the Ordinary Course of Business," dated January, 15, 2009, [Docket No. 227], (the "OCP Order"), and

I) "Order Authorizing Chicago Tribune Company to File Under Seal an Unredacted Version of the Master Service Agreement with Dow Jones & Company, Inc.," dated January 16, 2009, [Docket No. 241], (the "Dow Jones Under Seal Agreement Order")

by causing true and correct copies, enclosed securely in separate postage pre-paid envelopes, to be delivered as follows:

i. the Pro Hac Vice Motion and Order, Interim Compensation Order, First Omnibus Lease Rejection Order, Sales Representative Order, Dow Jones Agreement Order, Final DIP Order, Final Utility Order, OCP Order, Dow Jones Under Seal Agreement Order, by first class mail to those parties listed on the annexed Exhibit A,

    ii.    the  Interim Compensation Order, by first class to those parties listed on the annexed <u>Exhibit B,</u>

    iii.    the First Omnibus Lease Rejection Order , by first class mail to those parties listed on the annexed <u>Exhibit C,</u>

    iv.    the Dow Jones Agreement Order and Dow Jones Under Seal Agreement Order, by first class mail to those parties listed on the annexed <u>Exhibit D,</u>

    v.    the Final DIP Order, by first class mail to those parties listed on the annexed <u>Exhibit E,</u>

    vi.    the Final Utility Order, by first class mail to those parties listed on the annexed <u>Exhibit F,</u> and

    vii.    the OCP Order, by first class mail to those parties on the annexed <u>Exhibit G.</u>

3.      All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

 

<u>/s/Diane Streany</u>
Diane Streany

Sworn to before me this
23rd day of January, 2009

/s/ Elli Petris
_____
Notary Public, State of New York
No. 01PE6175879
Qualified in Nassau County
Commission Expires 10-22-2011

EXHIBIT "A"

## TRIBUNE COMPANY
### SERVICE LIST

| Claim Name | Address Information |
|---|---|
| AGFA CORPORATION | ATTN: CHRISTOPHER M. SANTOMASSIMO,100 CHALLENGER ROAD, RIDGEFIELD PARK, NJ 07660 |
| ALLISON, SLUTSKY & KENNEDY, PC | ANGIE M. COWAN,230 W MONROE ST, STE 2600,(COUNSEL TO IAM LODGE NO. 126), CHICAGO, IL 60606 |
| ARCHER & GREINER, PC | JOHN V. FIORELLA, ESQ.,300 DELAWARE AVE, STE 1370,(COUNSEL TO NAVISTAR FINANCIAL CORP. & NAVISTAR,LEASING CO.), WILMINGTON, DE 19801 |
| ASKOUNIS & DARCY, PC | ATTN: THOMAS V. ASDOUNIS, ESQ.,401 NORTH MICHIGAN AVENUE, STE 550,(COUNSEL TO BANC OF AMERICA LEASING & CAPITAL LLC), CHICAGO, IL 60611 |
| BANC OF AMERICA BRIDGE LLC | LYNN D. SIMMONS, SR. VICE PRESIDENT,BANK OF AMERICA STRATEGIC SOLUTIONS,MAIL CODE: IL1-231-11-19,231 SOUTH LASALLE STREET, CHICAGO, IL 60604 |
| BARCLAYS CAPITAL INC. | ATTN: US CLIENT VALUATIONS GROUP,200 PARK AVENUE,ATTN: US CLIENT VALUATIONS GROUP, NEW YORK, NY 10166 |
| BARTLETT HACKETT FEINBERG PC | FRANK F. MCGINN (MA BBO# 564729),155 FEDERAL ST, 9TH FL,(COUNSEL TO IRON MOUNTAIN INFORMATION MGMT INC.), BOSTON, MA 02110 |
| BROWARD COUNTY | ATTN: JEFFREY J. NEWTON,COUNTY ATTORNEY FOR BROWARD COUNTY GOVT CENTER,115 SOUTH ANDREWS AVENUE, FORT LAUDERDALE, FL 33301 |
| BUCHALTER NEMER | PAMELA KOHLMAN WEBSTER,1000 WILSHIRE BOULEVARD, SUITE 1500,(COUNSEL TO SONY PICTURES TELEVISION), LOS ANGELES, CA 90017-2457 |
| BUCHALTER NEMER, A PROFESSIONAL CORPORATION | SHAWN M. CHRISTIANSON, ESQ.,333 MARKET STREET, 25TH FL,(COUNSEL TO ORACLE USA, INC.), SAN FRANCISCO, CA 94105-2126 |
| CANON USA, INC | ATTN RUTH WIENSTEIN,1 CANON PLAZA, NEW HYDE PARK, NY 11042 |
| CAPITALSOURCE FINANCE LLC | ATTN: JOANNE FUNGAROLI, ESQ.,4445 WILLARD AVENUE, 12TH FLOOR, CHEVY CHASE, MD 20815 |
| CHADBOURNE & PARKE LLP | AS COUNSEL TO THE UNSECURED CREDITORS' COMMITTEE,ATTN HOWARD SEIFE, DAVID M LEMAY, DOGULAS E,DEUTSCH,30 ROCKEFELLER PLAZA, NEW YORK, NY 10112 |
| CITICORP NORTH AMERICA, INC | ATTN: TIM DILLWORTH,450 MAMARONECK AVENUE, SUITE A, HARRISON, NY 10528-2402 |
| COHEN WEISS & SIMON LLP | COUNSEL TO AMERICAN FEDERATION OF TELEVISION &,RADIO ARTISTS,ATTN BABETTE A CECCOTI,330 WEST 42ND STREET, NEW YORK, NY 10036 |
| CONNOLLY BOVE LODGE & HUTZ LLP | ATTN: JEFFREY C. WISLER, ESQ.,MARC J. PHILLIPS, ESQ.,THE NEMOURS BUILDING,1007 NORTH ORANGE STREET; PO BOX 2207, WILMINGTON, DE 19899 |
| COOCH & TAYLOR PA | ATTN: SUSAN E. KAUFMAN, ESQ.,(COUNSEL TO: AMERICAN FEDERATION OF TELEVISION &,RADIO ARTISTS; INT'L UNION, UNITED AUTOMOBILE,AEROSPACE AND AGRICULTURAL IMPLEMENT WORKERS OF,AMERICA "UAW"),1000 WEST STREET, 10TH FLOOR, WILMINGTON, DE 19801 |
| CROSS & SIMON LLC | COUNSEL TO WASHINGTON-BALTIMORE NEWSPAPER GUILD,LOCAL 32035, TNG-CWA,ATTN CHRISTOPHER P SIMON & TARA M DIROCCO, ESQS,919 NORTH MARKET STREET 11TH FLOOR, WILMINGTON, DE 19801 |
| DAVIS POLK & WARDELL | ATTN: DONALD S. BERNSTEIN, ESQ.,JAMES A. FLORACK, ESQ.,DAMIAN S. SCHAIBLE, ESQ.,450 LEXINGTON AVENUE,(COUNSEL TO JPMORGAN CHASE BANK, N.A.), NEW YORK, NY 10017 |
| DEUTSCHE BANK AG | 60 WALL STREET, NEW YORK, NY 10005 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | ATTN: DAVID CONTINO, VICE PRESIDENT,GLOBAL TRANSACTION BANK TRUST &SEC. SERV,25 DEFOREST AVE, MAIL STOP: SUM01-0105, SUMMIT, NJ 07901 |
| DORSEY & WHITNEY (DELAWARE) LLP | ATTN: ERIC LOPEZ SCHNABEL, ESQ.,ROBERT W. MALLARD, ESQ.,1105 NORTH MARKET STREET, 16TH FLOOR,(COUNSEL TO AGFA), WILMINGTON, DE 19801 |
| DORSEY & WHITNEY LLP | ATTN: ANTHONY DAVIS, ESQ.,97 ROUTE 17 SOUTH,(COUNSEL TO AGFA), PARAMUS, NJ 07652 |
| DUANE MORRIS LLP | FREDERICK B. ROSNER, ESQ.,1100 NORTH MARKET STREET, SUITE 1200,(COUNSEL TO INTELSAT CORPORATION), WILMINGTON, DE 19801 |
| EDWARDS ANGELL PALMER & DODGE LLP | ATTN: STUART M. BROWN, ESQ.,WILLIAM E. CHIPMAN, JR., ESQ.,919 N. MARKET ST, STE 1500,(COUNSEL TO BARCLAYS BANK PLC), WILMINGTON, DE 19801 |
| ELLIOTT GREENLEAF | COUSNEL TO CORESTAFF SERVICES,ATTN WILLIAM M KELLEHER,1000 WEST STREET SUITE 1440, WILMINGTON, DE 19899 |

TRIBUNE COMPANY

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| FURMAN GREGORY LLC | DONALD R. FURMAN JR.,75 FEDERAL ST, 9TH FL,(COUNSEL TO COMCAST SPOTLIGHT & COMCAST), BOSTON, MA 02110 |
| GOHN HANKEY & STICHEL LLP | COUNSEL TO CORESTAFF SERVICES,ATTN JAN I BERLAGE,201 NORTH CHARLES STREET, BALTIMORE, MD 21201 |
| GREENE RADOVSKY MALONEY SHARE & HENNIGH LLP | EDWARD J. TREDINNICK, ESQ.,FOUR EMBARCARCADERO CENTER, STE 4000,(COUNSEL TO CATELLUS DEVELOPMENT CORP.), SAN FRANCISCO, CA 94111 |
| HARRIS CORPORATION | ANTHONY DEGLOMINE, III,1025 W. NASA BLVD,MAIL STOP A-11A, MELBOURNE, FL 32919 |
| HERRICK FEINSTEIN LLP | COUNSEL TO CANON USA INC, INTELSAT CORPORATION,ATTN PAUL RUBIN; STEPHEN B. SELBST, ESQ.,TWO PARK AVENUE, NEW YORK, NY 10016 |
| HEWLETT-PACKARD COMPANY | ATTN: MS. RAMONA NEAL, CORPORATE COUNSEL,11311 CHINDEN BLVD.,MAILSTOP 314, BOISE, ID 83714-0021 |
| HEWLETT-PACKARD COMPANY | ATTN: MR. KEN HIGMAN, SR. DEFAULT & RECOVERY ANALY,2125 E. KATELLA AVE.,SUITE 400, ANAHEIM, CA 92806 |
| HOGAN & HARTSON LLP | ATTN: SCOTT A. GOLDEN, IRA S. GREENE, ESQS.,875 THIRD AVENUE,(COUNSEL TO ABITIBI BOWATER, INC., ABITBI,CONSOLIDATED SALES CORPORATON AND BOWATER, INC.;,DOW JONES & COMPANY), NEW YORK, NY 10022 |
| IBM CORPORATION | ATTN BEVERLY H SHIDELER,TWO LINCOLN CENTRE, VILLA PARK, IL 60181 |
| INTERNAL REVENUE SERVICE | PO BOX 21126, PHILADELPHIA, PA 19114-0326 |
| INTERNAL REVENUE SERVICE | ATTN: ROOM 1150,31 HOPKINS PLAZA, BALTIMORE, MD 21201 |
| INTERNATIONAL UNION UAW | ATTN: SUSANNE M. MITCHELL, ESQ.,8000 E. JEFFERSON AVENUE, DETROIT, MI 48214 |
| J. SCOTT DOUGLASS | 909 FANNIN, SUITE 1800, HOUSTON, TX 77010 |
| JP MORGAN CHASE BANK, NA AS AGENT | 1111 FANNIN, 10TH FLOOR, HOUSTON, TX 77002 |
| JPMORGAN CHASE BANK, NA | ATTN: MIRIAM KULNIS,ONE CHASE PLAZA, NEW YORK, NY 10005 |
| K&L GATES LLP | ATTN: JEFFREY N. RICH, ESQ.,599 LEXINGTON AVE,(COUNSEL TO GREATBANC TRUST COMPANY), NEW YORK, NY 10022-6030 |
| K&L GATES LLP | CHARLES R. SMITH, ESQ.,HENRY W. OLIVER BUILDING,535 SMITHFIELD ST,(COUNSEL TO GREATBANC TRUST COMPANY), PITTSBURGH, PA 15222-2312 |
| KAYE SCHOLER LLP | ATTN: MARGO B SCHONHOLTZ, ESQ,MADLYN GLEICH PRIMOFF, ESQ,(COUNSEL TO MERRILL LYNCH CAPITAL CORP AS ADMIN,AGENT),425 PARK AVE, NEW YORK, NY 10022 |
| KELLEY DRYE & WARREN LLP | ERICK R. WILSON, ESQ.,HOWARD S.STEEL, ESQ.,101 PARK AVENUE,(COUNSEL TO TELEREP, LLC), NEW YORK, NY 10178 |
| LANDIS RATH & COBB LLP | COUNSEL FOR THE UNSECURED CREDITORS' COMMITTEE,ATTN ADAM G LANDIS & MATTHEW B MCGUIRE,919 MARKET STREET SUITE 1800, WILMINGTON, DE 19801 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | COUNSEL TO HARRIS COUNTY,ATTN JOHN P DILLMAN,PO BOX 3064, HOUSTON, TX 77253-3064 |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: ELIZABETH WELLER,2323 BRYAN STREET,STE 1600,(COUNSEL TO DALLAS COUNTY), DALLAS, TX 75201 |
| MAYER BROWN LLP | FREDERICK D. HYMAN, ESQ.; JEFFREY G. TOUGAS, ESQ.,AMIT K. TREHAN, ESQ., BARBRA YAN, ESQ.,(COUNSEL TO BARCLAYS),1675 BROADWAY, NEW YORK, NY 10019 |
| MCCARTER & ENGLISH, LLP | ATTN: DAVID ADLER, ESQ.,G. AMANDA MALLAN, ESQ.,245 PARK AVE, 27TH FL,(COUNSEL TO DEUTSCHE BANK TRUST COMPANY AMERICAS), NEW YORK, NY 10167 |
| MCCARTER & ENGLISH, LLP | ATTN: KATHARINE L. MAYER, ESQ.,RENAISSANCE CENTRE,405 N. MARKET STREET, 8TH FL,(COUNSEL TO DEUTSCHE BANK TRUST COMPANY AMERICAS), WILMINGTON, DE 19801 |
| MERRILL LYNCH CAPITAL CORPORATION | ATTN: MICAHEL O'BRIEN,4 WORLD FINANCIAL CENTER,250 VESEY STREET, NEW YORK, NY 10080 |
| MERRILL LYNCH CAPITAL CORPORATION | ATTN: SHARON HAWKINS,LOAN OPERATIONS,600 E. LAS COLINAS BLVD., SUITE 1300, IRVING, TX 75039 |
| MISSOURI DEPARTMENT OF REVENUE | ATTN: SHERYL L. MOREAU,SPECIAL ASSISTANT ATTORNEY GENERAL,GENERAL COUNSEL'S OFFICE,301 W. HIGH STREET, ROOM 670,PO BOX 475, JEFFERSON CITY, MO 65105-0475 |
| MORGAN STANLEY FIXED INCOME | ATTN: CAROLYN ADLER,1585 BROADWAY, 2ND FLOOR, NEW YORK, NY 10036 |
| MUCH SHELIST DENENBERG AMENT AND RUBENSTEIN, PC, | ATTN: COLLEEN E. MCMANUS,191 NORTH WACKER DRIVE, STE 1800,(COUNSEL TO CF 4242 BRYN MAWR LLC), CHICAGO, IL 60606 |
| NAVISTAR LEASING COMPANY | 425 N. MARTINGALE ROAD, 18TH FLOOR, SCHAUMBURG, IL 60173 |

## TRIBUNE COMPANY

### SERVICE LIST

| Claim Name | Address Information |
|---|---|
| OFFICE OF THE UNITED STATES TRUSTEE | JOSEPH J. MCMAHON, JR., ESQ.,UNITED STATES DEPT OF JUSTICE,844 KING STREET, SUITE 2207,LOCKBOX #35, WILMINGTON, DE 19899-0035 |
| PENSION BENEFIT GUARANTY CORPORATION | ATTN FRANK A ANDERSON, CASSANDRA R BURTON, &,KARTAR S KHALSA, ESQ,OFFICE OF THE CHIEF COUNSEL,1200 K STREET, NW, WASHINGTON, DC 20005-4026 |
| POTTER ANDERSON & CORROON LLP | ATTN: LAURIE SILVERSTEIN, ESQ,(COUNSEL TO MERRILL LYNCH CAPITAL CORP AS ADMIN, AGENT),HERCULES PLAZA,1313 N MARKET ST, PO BOX 951, WILMINGTON, DE 19899-0951 |
| PROSKAUER ROSE LLP | ATTN: MARTIN S. ZOHN, ESQ.,(COUNSEL TO: TWENTIETH TELEVISION, INC.),2049 CENTURY PARK EAST, 32ND FLOOR, LOS ANGELES, CA 90067 |
| RICHARDS, LAYTON & FINGER, PA | ATTN: MARK D. COLLINS, ESQ.,KATISHA D. FORTUNE, ESQ.,920 NORTH KING STREET,(COUNSEL TO JPMORGAN CHASE BANK, N.A.), WILMINGTON, DE 19801 |
| SECURITIES & EXCHANGE COMMISSION | 15TH & PENNSYLVANIA AVE, N.W., WASHINGTON, DC 20020 |
| SECURITIES AND EXCHANGE COMMISSION (SEC) | 100 F STREET, NE, WASHINGTON, DC 20549 |
| SEITZ, VAN OGTROP & GREEN, P.A. | ATTN: R.KARL HILL, ESQ.,222 DELAWARE AVENUE, STE 1500,PO BOX 68,(COUNSEL TO ABITIBI BOWATER, INC., ABITIBI,CONSOLIDATED SALES CORPORATION, BOWATER, INC.,DOW JONES & COMPANY), WILMINGTON, DE 19899 |
| SQUIRE, SANDERS & DEMPSEY LLP | ATTN: KELLY SINGER, ESQ.,TWO RENAISSANCE SQUARE,40 NORTH CENTRAL AVE, STE 2700,(COUNSEL TO PERSONAL PLUS, INC.), PHOENIX, AZ 85004-4498 |
| STEMPEL BENNETT CLAMAN & HOCHBERG PC | COUNSEL TO SLG 220 NEWS OWNER LLC AS LANDLORD,ATTN EDMOND P O'BRIEN ESQ,675 THIRD AVENUE 31ST FLOOR, NEW YORK, NY 10017 |
| STEVENS & LEE, P.C. | ATTN: JOSEPH H. HUSTON, JR,1105 NORTH MARKET STREET, 7TH FL,(COUNSEL TO CF 4242 BRYN MAWR LLC), WILMINGTON, DE 19801 |
| TEITELBAUM & BASKIN, LLP | ATTN: JAY TEITELBAUM,3 BARKER AVENUE, THIRD FLOOR,(COUNSEL TO H.BERGMANN; R.ERBURU; K.HORN; R.JANSEN,W.JOHNSON JR; W.NIESE; R.SCHLOSBERG, III;,J.SIMPSON; M.WILLES; E.ZIMBALIST, III), WHITE PLAINS, NY 10601 |
| THE SEAPORT GROUP LLC | ATTN SCOTT FRIEDBERG,360 MADISON AVENUE 22ND FLOOR, NEW YORK, NY 10017 |
| TOOD M. HOEPKER, ESQ. | (COUNSEL TO : COP-HANGING MOSS, LLC),POST OFFICE BOX 3311, ORLANDO, FL 32802-3311 |
| TOWER DC, LLC | ATTN: NILS LARSEN, MANAGING DIRECTOR,C/O EQUITY GROUP INVESTMENTS,TWO NORTH RIVERSIDE PLAZA, STE 1700, CHICAGO, IL 60606 |
| TOWER EH, LLC | ATTN: NILS LARSEN, MANAGING DIRECTOR,C/O EQUITY GROUP INVESTMENTS,TWO NORTH RIVERSIDE PLAZA, STE 1700, CHICAGO, IL 60606 |
| TOWER JK, LLC | ATTN: NILS LARSEN, MANAGING DIRECTOR,C/O EQUITY GROUP INVESTMENTS,TWO NORTH RIVERSIDE PLAZA, STE 1700, CHICAGO, IL 60606 |
| TOWER MS, LLC | ATTN: NILS LARSEN, MANAGING DIRECTOR,C/O EQUITY GROUP INVESTMENTS,TWO NORTH RIVERSIDE PLAZA, STE 1700, CHICAGO, IL 60606 |
| TOWER PT, LLC | ATTN: NILS LARSEN, MANAGING DIRECTOR,C/O EQUITY GROUP INVESTMENTS,TWO NORTH RIVERSIDE PLAZA, STE 1700, CHICAGO, IL 60606 |
| TRAVELERS | NATIONAL ACCOUNTS,1 TOWER SQUARE-5MN, HARTFORD, CT 06183-4044 |
| TWENTIETH TELEVISION, INC. | ATTN: JODIE REA,(COUNSEL TO: TWENTIETH TELEVISION, INC.),2121 AVENUE OF THE STARS, SUITE 1754, LOS ANGELES, CA 90067 |
| UNITED STATES DEPARTMENT OF JUSTICE | CIVIL DIVISION,MATTHEW J. TROY, ESQ.,1100 L STREET, N.W.,ROOM 10006, WASHINGTON, DC 20530 |
| UNITED STATES TREASURY | OFFICE OF THE TREASURER,1500 PENNSYLVANIA AVENUE, NW,ROOM 2134, WASHINGTON, DC 20220 |
| US ATTORNEY'S OFFICE | ELLEN W. SLIGHTS, ESQ,1201 MARKET ST, SUITE 1100,PO BOX 2046, WILMINGTON, DE 19899-2046 |
| US ATTORNEY'S OFFICE | JEFFREY A. TAYLOR, US ATTORNEY,JUDICIARY CENTER BLDG,555 4TH ST NW, WASHINGTON, DC 20530 |
| VORYS SATER SEYMOUR & PEASE LLP | AS COUNSEL FOR AOL LLC & ITS RELATED ENTITIES,ATTN TIFFANY STRELOW COBB,52 EAST GAY STREET, COLUMBUS, OH 43215 |
| WARNER BROS. TELEVISION DISTRIBUTION, | ATTN: WAYNE M. SMITH, ESQ.,4000 WARNER BLVD.,BLDG. 156, ROOM 5158, BURBANK, CA |

TRIBUNE COMPANY

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| INC. | 91522 |
| WILLIAMS GAUTIER GWYNN DELOACH & SORENSON PA | COUNSEL FOR FLORIDA SELF-INSURERS GUARANTY,ASSOCIATION INC,ATTN JAMES E SORENSON, D TYLER LEUVEN, CHAD D,HECKMAN, JARED S GARDNER, MARY LINZEE VAN LEUVEN,POST OFFICE BOX 4128, TALLAHASSEE, FL 32315-4128 |
| ZWERDLKING PAUL KAHN & WOLLY PC | COUNSEL TO WASHINGTON-BALTIMORE NEWSPAPER GUILD,LOCAL 32035, TNG-CWA,ATTN ROBERT E PAUL ESQ,1025 CONNECTICUT AVENUE NW SUITE 712, WASHINGTON, DC 20036-5420 |

**Total Creditor Count 86**

EXHIBIT "B"

CREDITOR LISTING

JONES DAY
ATTN: PHILLIP A. PROGER
51 LOUISIANNA AVENUE, NW
WASHINGTON, DC 20001-2113

ALVAREZ & MARSAL
ATTN: THOMAS E. HILL
55 WEST MONROE ST, STE 4000
CHICAGO, IL 60603

MCDERMOTT WILL & EMORY
ATTN: BLAKE D.RUBIN
600 13TH STREET, NW
WASHINGTON, DC 20005-3096

LAZARD FRERES & CO., LLC
ATTN: JAMES E. MILLSTEIN
30 ROCKEFELLER PLZ
NEW YORK, NY 10020

DANIEL J. EDELMAN, INC.
ATTN: JEFF ZILKA
200 E RANDOLPH ST, 63RD FL
CHICAGO, IL 60601

REED SMITH LLP
ATTN: JOHN D. SHUGRUE
10 S WACKER DR
CHICAGO, IL 60606

PAUL, HASTINGS, JANOFSKY & WALKER LLP
ATTN: RICHARD A. CHESLEY
191 N WACKER DR, 30TH FL
CHICAGO, IL 60606

PRICEWATERHOUSECOOPERS LLP
ATTN: WILLIAM T. ENGLAND
ONE NORTH WACKER
CHICAGO, IL 60606

CREDITOR LISTING

JENNER & BLOCK LLP
ATTN: DAVID J. BRADFORD
330 N WABASH
CHICAGO, IL 60611

LANDIS RATH & COBB LLP
ATTN: ADAM G. LANDIS,
MATTHEW B. MCGUIRE
MONA A. PARIKH
919 MARKET ST, STE 1800
WILMINGTON, DE 19801

CHADBOURNE & PARKE LLP
HOWARD SEIFE
DAVID M. LEMAY
DOUGLAS E. DEUTSCH
30 ROCKEFELLER PLAZA
NEW YORK, NY 10112

ALIXPARTNERSLLP
ATTN: ALAN D. HOLTZ
9 WEST 57TH ST, STE 3420
NEW YORK, NY 10019

**EXHIBIT "C"**

TRIBUNE COMPANY

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| 1425 MARKET, LLC | 1425 MARKET STREET   DENVER CO 80202 |
| 30 CCC BUSINESS TRUST | C/O GENERAL GROWTH PROPERTIES ATTN: RON GERN, 110 NORTH WACKER DRIVE   CHICAGO IL 60606 |
| 9 WEST COURTLAND STREET LLC | TURNER PROPERTIES 4685 MILLENNIUM DRIVE   BELCAMP MD 21017 |
| ABBY OFFICE CENTERS, TANGLEWOOD, LTD. | 5850 SAN FELIPE   HOUSTON TX 77057 |
| BLOCK 418, LLC | C/O BBM INCORPORATED 236 SOUTH WASHINGTON, SUITE 212   NAPERVILLE IL 60540 |
| C/O THE ROUSE CO. | THE VILLAGE OF CROSS KEYS, INC. ATTN: GENERAL COUNSEL 10275 LITTLE PATUXENT PKWY   COLUMBIA MD 21044 |
| CATELLUS DEVELOPMENT CORP | ATTN: ASSET MANAGEMENT 1065 N. PACIFICENTER DRIVE; SUITE 200   ANAHEIM CA 92806 |
| CAWLEY CHICAGO COMMERCIAL | REAL ESTATE CO. DANIEL CAWLEY 1431 OPUS PLACE, SUITE 120   DOWNERS GROVE IL 60515 |
| COLUMBIA MNGT, INC. | 10400 LITTLE PATUXENT PARKWAY   COLUMBIA MD 21044-3559 |
| COLUMBIA MNGT, INC., C/O THE ROUSE CO. | ATTN: GENERAL COUNSEL 10275 LITTLE PATUXENT PARKWAY   COLUMBIA MD 21044 |
| COMPASS RESORT PROPERTIES, LLC | 7200 COASTAL HIGHWAY   OCEAN CITY MD 21842 |
| COOPER & CUMMINGS | 585 MAIN STREET, UNIT 241   LAUREL MD 20707 |
| COVE INVESTMENTS LLC, | 37 WESTWOOD DRIVE   WATERFORD CT 06385 |
| D AND M RENTALS, INC. | 561 MARYLAND AVE.   PERRYVILLE MD 21903 |
| DAVID F. SMITH, JR. & MARY K. SMITH | 2030 HILLCREST RD.   QUAKERTOWN PA 18105 |
| DEBBIE TURNER - WIFE | DEBBIE TURNER |
| ELDA P. WALKER | 358 WALNUT STREET   LEHIGHTON PA 18235 |
| EVANGELICAL FREE CHURCH | OF HUNTINGTON BEACH ROBERT WEISS 19891 BEACH BLVD, SUITE 205   HUNTINGTON BEACH CA 92648 |
| FIRST STATES INVESTORS DB/SP, LP | 680 OLD YORK ROAD   JENKINTOWN PA 19046 |
| J.C. PENNEY CORP, INC. | P.O. BOX 10001 ATTN: REAL ESTATE COUNSEL   DALLAS TX 75301-2105 |
| KNAUS REALTY CO. | 150 PRODUCTION COURT   NEW BRITAIN CT 06051 |
| LINCOLN BUILDING ASSOCIATES LLC | C/O NEWMARK & CO. REAL ESTATE, INC. 60 E. 42ND STREET   NEW YORK NY 10165-0015 |
| MACKENZIE COMMERCIAL | REAL ESTATE SVCS LLC 2328 WEST JOPPA ROAD, SUITE 200   LUTHERVILLE MD 21093 |
| NORTH DALLAS BANK & TRUST CO. | 12900 PRESTON ROAD SUITE 101   DALLAS TX 75230 |
| NOTTINGHAM PROPERTIES, INC. | C/O NOTTINGHAM MANAGEMENT COMPANY 100 WEST PENNSYLVANIA AVE.   TOWSON MD 21204 |
| PACIFIC NATIONAL BANK | 1390 BRICKELL AVENUE   MIAMI FL 33131 |
| PACIFIC NATIONAL BANK | ATTN: VICE PRESIDENT/ADMINISTRATION 1390 BRICKELL AVENUE   MIAMI FL 33131 |
| PHILLIPS-BROWN PARTNERSHIP | ATTN: VERNON R. BROWN, GENERAL PARTNER 220 SALTERS CREEK ROAD   HAMPTON VA 23661 |
| RREEF AMERICA REIT II CORP. D. | C/O RREEF MANAGEMENT COMPANY 1301 W. 22ND ST., SUITE 602   OAK BROOK IL 60523 |
| SAMUEL J. TAMKIN | 165 NORTH CANAL ST. SUITE 1425   CHICAGO IL |
| SYMBIONT, L.P. | 1936 E. DEERE AVENUE SUITE 216   SANTA ANA CA 92705 |
| THE FREEMAN FAMILY REVOCABLE | TRUST, 09/05/1997 PO BOX 506   RIVERSIDE CA 92502 |
| THE R/E GROUP | 5300 DORSEY HALL DRIVE, SUITE 102   ELLICOTT CITY MD 21042 |
| THE VILLAGE OF CROSS KEYS, INC. | P.O. BOX 64071   BALTIMORE MD 21264 |
| THRIFTY OIL CO | 13116 IMPERIAL HIGHWAY   SANTA FE SPRINGS CA 90670 |
| WASHINGTON AVENUE LTD PARTNERSHIP, LLLP | C/O MACKENZIE MANAGEMENT CORPORATION 2328 WEST JOPPA ROAD, SUITE 200   LUTHERVILLE MD 21093 |
| WIILIAM B DULANY AND WINIFRED S. DULANY | 1167 OLD TANEYTOWN ROAD   WESTMINSTER MD 21158 |
| WILLIAM ARGEOS | WILLIAM ARGEOS PO BOX 1002   BETHLEHEM PA 18016 |
| WILLIAM W. WEBER, ESQ. | 24 CEDAR ST.   NEW BRITAIN CT 06052 |
| YOUNKINS & SCHECTER LLP | ATTN: KATHY A. YOUNKINS, ESQ. 420 LEXINGTON AVE., SUITE 2050   NEW YORK NY 10170 |

TRIBUNE COMPANY

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |

**Total Creditor Count 40**

CREDITOR LISTING

DMT INVESTMENTS, LLC
5 BEL AIR SOUTH PARKWAY, STE 109
BOX 61
BEL AIR, MD 21015

EXHIBIT "D"

CREDITOR LISTING

R. Karl Hill
Seitz, van Ogtrop & Green, P.A.
As counsel to Dow Jones & Company, Inc.
222 Delaware Avenue, Suite 1500
P.O. Box 68
Wilmington, DE 19899

SCOTT GOLDEN, PARTNER
HOGAN & HARTSON LLP
AS COUNSEL TO DOW JONES &
COMPANY, INC.
875 Third Avenue
New York, NY 10022

**EXHIBIT "E"**

# TRIBUNE COMPANY

## SERVICE LIST

| Claim Name | Address Information |
|---|---|
| BANK OF AMERICA | GERARD A MCHUGH, CTP/RAJU N PATEL, SHARON SADILEK, 135 S LASALLE ST, CHICAGO, IL 60603 |
| BANK OF AMERICA | ATTN: MARCIA RICHARDSON/CHERYL SWINFORD, 135 S LASALLE ST, CHICAGO, IL 60603 |
| BANK OF AMERICA | ATTN: CHRIS SCHUER, INVESTMENT SALES, 135 S LASALLE ST, CHICAGO, IL 60603 |
| BANK OF BAGHDAD | (HEAD OFFICE/BAGHDAD PROVINCE), ATTN: HENRY SEGAL, PO 3192 ALWEYE, BAGHDAD, IRAQ |
| BANK OF CHINA | 1 FUXINGMENT NEI DAJIE, BEIJING,  100818 CHINA |
| BARCLAYS BANK PLC | ATTN: ALEX BIRD, 1 CHURCHILL PLACE, LONDON,  E14 5HP UNITED KINGDOM |
| CREDIT SUISSE GROUP | COLUMN FINANCIAL INC., 227 WEST MONROE ST, FRANKLIN CENTER, CHICAGO, IL 60606-5016 |
| DWS INVESTMENTS | ATTN: LEGAL DEPT, PO BOX 219151, KANSAS CITY, MO 64121-9151 |
| FIDELITY INVESTMENTS INSTITUTIONAL | SERVICES COMPANY, INC., ATTN: PAT LABRIOLA, 500 SALEM STREET OS1N2, SMITHFIELD, RI 02917 |
| JPMORGAN CHASE BANK | ATTN: VIC NIGRO, VP - TREASURY SVCES, ONE CHASE PLAZA, FL 7, NEW YORK, NY 10005 |
| JPMORGAN CHASE BANK | ATTN: DAVID MALLETT, MANAGING DIR - IB, ONE CHASE PLAZA, NEW YORK, NY 10005 |
| JPMORGAN CHASE BANK | ATTN: FARNAZ MOHAMMADI, 10 SOUTH DEARBORN ST, CHICAGO, IL 60603 |
| JPMORGAN CHASE BANK | ATTN: KEVIN JOHNSON, CUSTOMER SVC CONSUL, 420 WEST VAN BUREN STREET, SUITE I|1-0239, CHICAGO, IL 60606 |
| KEY BANK | ATTN: DAVID BLESSING, 154 QUAKER RD, QUEENSBURY, NY 12804 |
| LEHMAN BROTHERS HOLDINGS INC. | 745 SEVENTH AVE, NEW YORK, NY 10019 |
| MANUFACTURERS & TRADERS TRUST COMPANY | (M&T BANK), ATTN: LYNN S MANTHY, 25 S CHARLES ST, BALTIMORE, MD 21201 |
| MERRILL LYNCH & CO, INC. | 4 WORLD FINANCIAL CENTER, 250 VESEY STREET, NEW YORK, NY 10080 |
| MORGAN STANLEY | 1585 BRAODWAY, NEW YORK, NY 10036 |
| NATIONAL WESTMINSTER BANK | ATTN: ROBIN MULVANEY, PO BOX 158 GB - 214 HIGH HOLBORN, LONDON,  WC1V 7BW ENGLAND |
| NORTHERN TRUST | ATTN: FRAN WAWRZYNIAK/ANN MARIE STUMPF, 50 S LASALLE STREET, CHICAGO, IL 60675 |
| OXFORD BANK AND TRUST | ATTN: GINA FREWERT, PO BOX 129, ADDISON, IL 60101 |
| SUNTRUST | ATTN: PAT KNUFFKE, PO BOX 622227, ORLANDO, FL 32862-2227 |
| THE CITIZEN'S STATE BANK OF CLARA CITY | (FSMC) ATTN: PATTIE WITTMAN, 55 1ST ST NW, PO BOX 430, CLARA CITY, MN 56222 |
| THE PRIVATEBANK AND TRUST COMPANY | ATTN: KAREN PETERSEN, 70 W MADISON AVE, SUITE 200, CHICAGO, IL 60602 |
| TORONTO DOMINION | ATTN: PATTY PFANZELT/LIZ VITTORIA, TORONTO-DOMINION CENTRE, PO BOX 193, TORONTO, ON  CANADA |
| VTB BANK OJSC | ATTN: HENRY SEGAL, 29 UL.BOLSHAYA MORSKAYA ST, PETERSBURG,   RUSSIA |
| ZAO UNICREDIT BANK | PRECHISTENSKAYA NAB., 9, MOSCOW,  119034 RUSSIAN FEDERATION |

**Total Creditor Count 27**

EXHIBIT "F"

TRIBUNE COMPANY

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ACCENT ENERGY CALIFORNIA LLC | 6065 MEMORIAL DRIVE, DUBLIN, OH 43017 |
| ADVANCED CABLE COMMUNICATIONS | 1274 WESTON ROAD, WESTON, FL 33326 |
| AGP - AMERIGAS | P. O. BOX 965, VALLEY FORGE, PA 19482 |
| ALL AMERICAN WASTE LLC | 15 MULLEN ROAD, ENFIELD, CT 06082 |
| ALL AMERICAN WASTE LLC | PO BOX 630, EAST WINDSOR, CT 06088 |
| ALLIANT ENERGY | P.O. BOX 3068, CEDAR RAPIDS, IL 52406-3068 |
| ALLIED WASTE | ACCT. NO. 3-0853-0087965, PO BOX 78829, PHOENIX, AZ 85062-8829 |
| ALTERNATIVE WASTEWATER | 1111 DELLES RD, WHEATON, IL 60189 |
| AMEREN CILCO | P.O. BOX 668825, ST. LOUIS, MO 63166-6825 |
| AMEREN CILCO | P.O. BOX 668826, ST. LOUIS, MO 63166-6826 |
| AMEREN UE | P.O. BOX 66301, ST. LOUIS, MO 63166-6301 |
| AMERENUE | PO BOX 66301, ST LOUIS, MO 63166 |
| AMERICAN WATER (IL AMERICAN WATER) | 1410 DISCOVERY PARKWAY, ALTON, IL 62002 |
| ANAHEIM PUBLIC UTILITIES | 201 S. ANAHEIM BLVD., ANAHEIM, CA 92805 |
| AQUA ILLINOIS INC. | 762 W. LANCASTER AVE., BRYN MAWR, PA 19010-3489 |
| ASCENT MEDIA | 520 BROADWAY, SANTA MONICA, CA 90401-2420 |
| AT&T | P.O. BOX 13140, NEWARK, NJ 07101-5640 |
| AT&T | P.O. BOX 13146, NEWARK, NJ 07101-5646 |
| AT&T | P.O. BOX 13148, NEWARK, NJ 07101-5648 |
| AT&T | P.O. BOX 13149, NEWARK, NJ 07101-5649 |
| AT&T | PO BOX 1567, SAGINAW, MI 48605-1567 |
| AT&T | PO BOX 2356, SAGINAW, MI 48605-2356 |
| AT&T | P O BOX 5076, SAGINAW, MI 48605-5076 |
| AT&T | PO BOX 1838, SAGINAW, MI 48608-1838 |
| AT&T | P.O. BOX 105262, ATLANTA, GA 30348-5262 |
| AT&T | 85 ANNEX, ATLANTA, GA 30385-0001 |
| AT&T | P.O. BOX 9001310, LOUISVILE, KY 40290-1310 |
| AT&T | PO BOX 5011, CAROL STREAM, IL 60197-5011 |
| AT&T | P.O. BOX 5012, CAROL STREAM, IL 60197-5012 |
| AT&T | P.O. BOX 8102, AURORA, IL 60507-8102 |
| AT&T | P.O. BOX 8189, AURORA, IL 60507-8109 |
| AT&T | PO BOX 630047, DALLAS, TX 75263 |
| AT&T | PO BOX 630069, DALLAS, TX 75263 |
| AT&T | PO BOX 630017, DALLAS, TX 75263-0017 |
| AT&T | P O BOX 630047, DALLAS, TX 75263-0047 |
| AT&T | P O BOX 630059, DALLAS, TX 75263-0059 |
| AT&T | PO BOX 650661, DALLAS, TX 75265 |
| AT&T | PO BOX 650502, DALLAS, TX 75265-0502 |
| AT&T | P.O. BOX 650516, DALLAS, TX 75265-0516 |
| AT&T | PO BOX 66001, DALLAS, TX 75266-0011 |
| AT&T | PO BOX 930170, DALLAS, TX 75393 |
| AT&T | P O BOX 91730, DALLAS, TX 75393-0170 |
| AT&T | P O BOX 930170, DALLAS, TX 75393-0190 |
| AT&T | P O BOX 940012, DALLAS, TX 75394-0012 |
| AT&T | PO BOX 3025, HOUSTON, TX 77097-0043 |
| AT&T | P O BOX 1550, HOUSTON, TX 77097-0047 |
| AT&T | P O BOX 4699, HOUSTON, TX 77097-0075 |
| AT&T | P O BOX 4842, HOUSTON, TX 77097-0077 |
| AT&T | P O BOX 4843, HOUSTON, TX 77097-0078 |

**TRIBUNE COMPANY**

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| AT&T | P O BOX 4844,HOUSTON, TX 77097-0079 |
| AT&T | P O BOX 4845,HOUSTON, TX 77097-0080 |
| AT&T | PO BOX 4706,HOUSTON, TX 77210-4706 |
| AT&T | PO BOX 4844,HOUSTON, TX 77907-0080 |
| AT&T | 175 E HOUSTON ST      ROOM 8-H-60,SAN ANTONIO, TX 78205 |
| AT&T | P.O. BOX 78152,PHOENIX, AZ 85062-8152 |
| AT&T | P.O. BOX 78214,PHOENIX, AZ 85062-8214 |
| AT&T | P.O. BOX 78225,PHOENIX, AZ 85062-8225 |
| AT&T | P.O. BOX 78226,PHOENIX, AZ 85062-8226 |
| AT&T | PAYMENT CENTER,SACRAMENTO, CA 95887-0001 |
| AT&T CORPORATION | 6000 FELDWOOD ROAD,COLLEGE PARK, GA 30349 |
| AT&T CORPORATION | PO BOX 406553,ATLANTA, GA 30384-6553 |
| AT&T SERVICES INC | AT&T LONG DISTANCE,PO BOX 5017,CAROL STREAM, IL 60197-5017 |
| AT&T SERVICES INC | PO BOX 650694,DALLAS, TX 75265 |
| AT&T SERVICES INC | PO BOX 660688,DALLAS, TX 75266-0688 |
| AT&T SERVICES INC | PO BOX 1550,HOUSTON, TX 77097-0047 |
| AT&T SERVICES INC | PO BOX 4699,HOUSTON, TX 77097-0075 |
| AT&T SERVICES INC | 1010 WILSHIRE BLVD,ROOM 1300,LOS ANGELES, CA 90017 |
| AT&T SERVICES INC | DEMOCRATIC NATIONAL CONVENTION,1010 WILSHIRE BLVD ROOM 1100,LOS ANGELES, CA 90017 |
| AT&T SERVICES INC | PAYMENT CENTER,VAN NUYS, CA 91388-0001 |
| AT&T SERVICES INC | 16201 RAYMER STREET ROOM 115,VAN NUYS, CA 91406 |
| AT&T SERVICES INC | PO BOX 39000,DEPT. 05716,SAN FRANCISCO, CA 94139-5716 |
| AT&T SERVICES INC | ATTN: WUNMI MOHAMMED,6379 CLARK AVENUE,DUBLIN, CA 94568 |
| AT&T SERVICES INC | INFORMATION SERVICES,3401 CROW CANYON ROAD,2010Z,SAN RAMON, CA 94583 |
| AT&T SERVICES INC | PO BOX 60347,SACRAMENTO, CA 95860-0347 |
| AT&T SERVICES INC | PAYMENT CENTER,SACRAMENTO, CA 95887-0001 |
| ATMOS ENERGY | PO BOX 9001949,LOUISVILLE, KY 40290-1949 |
| ATMOS ENERGY | P.O. BOX 9001949,LOUISVILE, KY 40290-1949 |
| AZZURRO | 260 UNION ST,NORTHVALE, NJ 07647 |
| BGE | P.O. BOX 13070,PHILADELPHIA, PA 19101-3070 |
| BOC GASES | 575 MOUNTAIN AVE.,MURRAY HILL, NJ 07974 |
| BOROUGH OF LEHIGHTON | MUNICIPAL BUILDING,P O BOX 29,LEHIGHTON, PA 18235 |
| BOROUGH OF LEHIGHTON | P.O. BOX 29,LEHIGHTON, PA 18235-0029 |
| BRIGHT HOUSE NETWORKS LLC | PO BOX 741855,CINCINNATI, OH 45274-1855 |
| BRIGHT HOUSE NETWORKS LLC | ATTN ACCOUNTS PAYABLE,14525 FARMINGTON RD,LIVONIA, MI 48154 |
| BRIGHT HOUSE NETWORKS LLC | 2251 LUCIEN WAY,MAITLAND, FL 32751 |
| BRIGHT HOUSE NETWORKS LLC | 485 N KELLER RD  SUITE 250,MAITLAND, FL 32751 |
| BRIGHT HOUSE NETWORKS LLC | PO BOX 628070,ORLANDO, FL 32862 |
| BRIGHT HOUSE NETWORKS LLC | PO BOX 628073,ORLANDO, FL 32862-8073 |
| BRIGHT HOUSE NETWORKS LLC | PO BOX 30765,TAMPA, FL 33630-3765 |
| BRIGHT HOUSE NETWORKS LLC | 2600 MCCORMICK DR    STE 255,CLEARWATER, FL 33759 |
| BRIGHT HOUSE NETWORKS LLC | 3030 ROOSEVELT AVE,INDIANAPOLIS, IN 46218 |
| CABLEVISION | 1111 STEWART AVE.,BETHPAGE, NY 11714 |
| CALIFORNIA WATER SERVICE CO. | 2632 W. 237TH ST.,TORRANCE, CA 90505 |
| CALIFORNIA WATER SERVICE COMPANY | 21718 S ALAMEDA ST,LONG BEACH, CA 90810-0351 |
| CALIFORNIA WATER SERVICE COMPANY | PO BOX 940001,SAN JOSE, CA 95194-0001 |
| CASTLEWOOD SANITATION DISTRICT | PO BOX 173861,DENVER, CO 80217-3861 |
| CASTLEWOOD WATER AND SANITATION | P.O. BOX 173861,DENVER, CO 80217-3861 |

TRIBUNE COMPANY

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| DISTRICT | P.O. BOX 173861,DENVER, CO 80217-3861 |
| CENTERPOINT ENERGY | 3010 HIGHLAND PKWY., SUTIE 525,DOWNERS GROVE, IL 60515 |
| CENTERPOINT ENERGY | P.O. BOX 2628,HOUSTON, TX 77252 |
| CENTERPOINT ENERGY ENTEX | PO BOX 4981,HOUSTON, TX 77210-4981 |
| CENTERPOINT ENERGY ENTEX | PO BOX 1325,HOUSTON, TX 77251-1325 |
| CENTRAL LINCOLN PEOPLES UTILITY DISTRICT | PO BOX 1126,NEWPORT, OR 97365 |
| CENTURYTEL | 100 CENTURY TEL DRIVE,MONROE, LA 71203 |
| CHESAPEAKE TELEPHONE | 8225A CLOVERLEAF DR.,MILLERSVILLE, MD 21108 |
| CHICAGO SWITCH | 401 WILMOT RD,DEERFIELD, IL 60015 |
| CITY OF ALLENTOWN | 435 HAMILTON ST,CITY HALL ROOM 232,ALLENTOWN, PA 18101 |
| CITY OF ALLENTOWN | ALLENTOWN FIRE PREVENTION,435 HAMILTON ST RM 425,ALLENTOWN, PA 18101 |
| CITY OF ALLENTOWN | ARTS OVATION COMMISSION,435 HAMILTON ST,ALLENTOWN, PA 18101 |
| CITY OF ALLENTOWN | A-TOWN FIRE DEPT RM 234,425 HAMILTON ST,ALLENTOWN, PA 18101 |
| CITY OF ALLENTOWN | OFFICE OF THE CITY SOLICITOR,519 CITY HALL,435 HAMILTON STREET,ALLENTOWN, PA 18101 |
| CITY OF ALLENTOWN | 435 HAMILTON ST,ROOM110,ALLENTOWN, PA 18101-1699 |
| CITY OF ALLENTOWN | BUREAU OF TRAFFIC,435 HAMILTON ST,ALLENTOWN, PA 18101-1699 |
| CITY OF ALLENTOWN | ALLENTOWN HEALTH BUREAU,245 N 6TH ST,ALLENTOWN, PA 18102 |
| CITY OF ALLENTOWN | ALLENTOWN HUMAN RELATIONS COMMISSION,425 HAMILTON ST,ALLENTOWN, PA 18102 |
| CITY OF ALLENTOWN | ARTS OVATION COMMISSION,C/O SUSAN RUTT,1852 S WOOD ST,ALLENTOWN, PA 18103 |
| CITY OF ALLENTOWN | SPECIAL EVENTS APPLICAITON PERMIT,3000 PARKWAY BLVD,ALLENTOWN, PA 18104 |
| CITY OF ALLENTOWN | P O BOX 1846,ALLENTOWN, PA 18105 |
| CITY OF ALLENTOWN | P.O. BOX 1846,ALLENTOWN, PA 18105-1846 |
| CITY OF ANAHEIM | PO BOX 3069, 201 S. ANAHEIM BLVD.,ANAHEIM, CA 92803-3069 |
| CITY OF BALTIMORE, DEPT. OF FINANCE | BUREAU TO TREASURY MANAGEMENT,200 HOLLIDAY ST, STE 3,BALTIMORE, MD 21202-3683 |
| CITY OF BALTIMORE, DEPT. OF FINANCE, | BUREAU OF TREASURY MANAGEMENT,200 HOLLIDAY ST. SUITE 3,BALTIMORE, MD 21202-3683 |
| CITY OF BEAVERTON | P.O. BOX 3188,PORTLAND, OR 97208-3188 |
| CITY OF CHICAGO, | DEPT. OF WATER MANAGEMENT,P.O. BOX 6330,CHICAGO, IL 60680-6330 |
| CITY OF CHICAGO, DEPT. OF WATER MGMT | P.O. BOX 6330,CHICAGO, IL 60680-6330 |
| CITY OF CHINO | PO BOX 667,CHINO, CA 91708-0667 |
| CITY OF COUNTRYSIDE, FINANCE DEPT. | 5550 EAST AVE.,COUNTRYSIDE, IL 60525 |
| CITY OF CRYSTAL LAKE | 100 W. MUNIIPAL COMPLEX,CRYSTAL LAKE, IL 60014 |
| CITY OF CULVER CITY | 9770 CULVER BLVD,CULVER CITY, CA 90232 |
| CITY OF DALLAS | P.O. BOX 660025,DALLAS, TX 75266-0025 |
| CITY OF DEERFIELD BEACH | 150 NE 2ND AVE.,DEERFIELD BEACH, FL 33441-3598 |
| CITY OF DES PLAINES | 1420 MINER ST.,DES PLAINES, IL 60016 |
| CITY OF ELGIN | 150 DEXTER COURT,ELGIN, IL 60120-5555 |
| CITY OF FOUNTAIN VALLEY | P.O. BOX 8030,FOUNTAIN VALLEY, CA 92728-8030 |
| CITY OF FT. LAUDERDALE | 100 N. ANDREWS DR.,FT. LAUDERDALE, FL 33301-1016 |
| CITY OF FULLERTON | PO BOX 51972,LOS ANGELES, CA 90051-6272 |
| CITY OF GRAND RAPIDS | 1101 MONROE AVE. NW,GRAND RAPIDS, MI 49503 |
| CITY OF HICKORY HILLS | 8652 W 95TH STREET,HICKORY HILLS, IL 60457 |
| CITY OF HOUSTON PUBLIC WORKS | P.O. BOX 1560,HOUSTON, TX 77251 |
| CITY OF JOLIET MUNICIPAL SERVICES | 150 W. JEFFERSON ST.,JOLIET, IL 60432-4156 |
| CITY OF LAGUNA BEACH | 505 FOREST AVENUE,LAGUNA BEACH, CA 92651 |
| CITY OF LAUDERHILL BUSINESS DISTRICT | 3800 INVERRAY BLVD., SUITE 107,LAUDERHILL, FL 33319 |
| CITY OF LEESBURG | P.O. BOX 491286,LEESBURG, FL 34749-1286 |
| CITY OF LONGWOOD | 155 W. WARREN AVE.,LONGWOOD, FL 32750 |

TRIBUNE COMPANY

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| CITY OF MCHENRY | 333 S. GREEN ST.,MCHENRY, IL 60050 |
| CITY OF MIDDLETOWN | PO BOX 981095,BOSTON, MA 02298-1095 |
| CITY OF MINEOLA | P.O. BOX 678,MINNEOLA, FL 34755 |
| CITY OF MORRIS | 320 WAUPONSEE ST.,MORRIS, IL 60450 |
| CITY OF NAPERVILLE | 400 S. EAGLE STREET,NAPERVILLE, IL 60540 |
| CITY OF ONTARIO | 303 EAST B ST., PO BOX 8000,ONTARIO, CA 91761-1076 |
| CITY OF ONTARIO | 303 E. B STREET,ONTARIO, CA 91764 |
| CITY OF OTTAWA | 828 E. NORRIS DR.,OTTAWA, IL 61350 |
| CITY OF OVIDEO | 400 ALEXANDRIA BLVD.,OVIEDO, FL 32765 |
| CITY OF PASADENA | PASADENA WATER AND POWER, PO BOX 7120,PASADENA, CA 91109-7125 |
| CITY OF PERU | 1727 FOURTH STREET, PO BOX 299,PERU, IL 61354-0299 |
| CITY OF PHILADELPHIA | WATER REVENUE BUREAU,1401 JFK BLVD.,PHILADELPHIA, PA 19102-1663 |
| CITY OF RIVERSIDE | 3900 MAIN ST.,RIVERSIDE, CA 92522 |
| CITY OF RIVERSIDE PUBLIC UTILITIES | 3900 MAIN ST.,RIVERSIDE, CA 92522-0144 |
| CITY OF SACRAMENTO | 1395 35TH AVE.,SACRAMENTO, CA 95822 |
| CITY OF SAN BERNARDINO | WATER DEPT., PO BOX 710,SAN BERNARDINO, CA 92402 |
| CITY OF SAN BUENAVENTURA | P.O. BOX 2299,VENTURA, CA 93002-2299 |
| CITY OF SAN DIEGO, WATER | AND WASTEWATER SERVICES,9192 TOPAZ WAY,SAN DIEGO, CA 92123-1119 |
| CITY OF SANDWICH | 144 E. RAILROAD ST.,SANDWICH, IL 60548 |
| CITY OF SANTA FE SPRINGS WATER UTILITY | 11710 TELEGRAPH RD.,SANTA FE SPRINGS, CA 90670-3658 |
| CITY OF SANTA MONICA | WATER RESOURCES OFFICE,1212 5TH STREET,SANTA MONICA, CA 90401 |
| CITY OF SEATTLE | 700 5TH AVE., SUITE 3200, P.O. BOX 34023,SEATTLE, WA 98124-4023 |
| CITY OF SIMI VALLEY | PO BOX 30536,LOS ANGELES, CA 90030-0536 |
| CITY OF ST. CHARLES | 2 E MAIN ST.,ST. CHARLES, IL 60174-1984 |
| CITY OF STREATOR | 204 S. BLOOMINGTON ST., P.O. BOX 517,STREATOR, IL 61364-0517 |
| CITY OF TAMARAC | 7525 NW 88TH ST., ROOM 102,TAMARAC, FL 33321-2401 |
| CITY OF TAVARES | P.O. BOX 1068,TAVARES, FL 32778 |
| CITY OF WATERBURY | BUREAU OF WATER,21 E. AURORA STREET,WATERBURY, CT 06708 |
| CITY OF WAUKEGAN | COLLECTOR'S OFFICE,100 N. MARTING LUTHER KING JR. AVENUE,WAUKEGAN, IL 60085 |
| CITY OF WESTON | PUBLIC WORKS AND UTILITIES,2599 SOUTH POST ROAD,WESTON, FL 33327 |
| CITY OF WOODSTOCK | 121 W. CALHOUN ST.,WOODSTOCK, IL 60098 |
| CLEANHARBORS ENVIRONMENTAL | 42 LONGWATER DR., PO BOX 9149,NORWELL, MA 02061 |
| COGENT | 105 31ST STREET, NW,WASHINGTON, DC 20007 |
| COLUMBIA GAS OF PENNSYLVANIA | PO BOX 830012,BALTIMORE, MD 21283-0012 |
| COLUMBIA GAS OF PENNSYLVANIA | P.O. BOX 742537,CINCINNATI, OH 45274-2537 |
| COLUMBIA GAS OF PENNSYLVANIA | PO BOX 742537,CINCINNATI, OH 45274-2537 |
| COLUMBIA GAS OF PENNSYLVANIA | PO BOX 9001846,LOUISVILLE, KY 40290-1846 |
| COLUMBIA GAS OF VIRGINIA | P.O. BOX 742529,CINCINNATI, OH 45274 |
| COLUMBIA GAS OF VIRGINIA INC | PO BOX 830005,BALTIMORE, MD 21283-0005 |
| COLUMBIA GAS OF VIRGINIA INC | PO BOX 27648,RICHMOND, VA 23261-7648 |
| COLUMBIA GAS OF VIRGINIA INC | PO BOX 742529,CINCINNATI, OH 45274-2529 |
| COLUMBIA GAS OF VIRGINIA INC | PO BOX 9001844,LOUISVILLE, KY 40290-1844 |
| COMCAST | P.O. BOX 3001,SOUTHEASTERN, PA 19398-3001 |
| COMCAST | P.O. BOX 530098,ATLANTA, GA 30353-0098 |
| COMED | EXELON ENERGY DELIVERY,THREE LINCOLN CENTRE,CLAIRE SADDLER/ MARKETING DEPT,OAKBROOK TERRACE, IL 60181-4260 |
| COMED | ATTN  TRENT SHERIDAN,10 S DEARBORN ST        50TH FLR,CHICAGO, IL 60603 |
| COMED | COSUMER MARKETING DEPT,AT&T BUILDING,227 W MONROE 9TH FL,CHICAGO, IL 60606 |
| COMED | BILL PAYMENT CENTER,CHICAGO, IL 60668-0001 |

TRIBUNE COMPANY

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| COMED | P O BOX 803457,CHICAGO, IL 60680-3457 |
| COMED | PO BOX 805376,CHICAGO, IL 60680-5376 |
| COMED | POST OFFICE BOX 784,CHICAGO, IL 60690 |
| COMED | FIRSTECH - 125 N FRANKLIN ST,ATTN TERESA WASHBURN,DECATUR, IL 62523 |
| COMED - AN EXELON COMPANY | P.O. BOX 803457,CHICAGO, IL 60680-3457 |
| CONEDISON | COOPER STATION, PO BOX 138,NEW YORK, NY 10276-0138 |
| CONNECTICUT LIGHT & POWER | NORTHEAST UTILITIES,P O BOX 2919,HARTFORD, CT 06104-2919 |
| CONNECTICUT LIGHT & POWER | PO BOX 2957,HARTFORD, CT 06104-2957 |
| CONNECTICUT LIGHT & POWER | NORTHEAST UTILITIES,P O BOX 2959,HARTFORD, CT 06104-2959 |
| CONNECTICUT LIGHT & POWER | NORTHEAST UTILITIES,PO BOX 2960,HARTFORD, CT 06104-2960 |
| CONNECTICUT LIGHT & POWER | PO BOX 150493,HARTFORD, CT 06115-0493 |
| CONNECTICUT LIGHT & POWER | PO BOX 270,HARTFORD, CT 06141-0270 |
| CONNECTICUT LIGHT AND POWER | P.O. BOX 2957,HARTFORD, CT 06104-2959 |
| CONNECTICUT NATURAL GAS | 77 HARTLAND ST.,HARTFORD, CT 06144 |
| CONNECTICUT NATURAL GAS CORP | PO BOX 2411,HARTFORD, CT 06146 |
| CONNECTICUT NATURAL GAS CORP | PO BOX 1085,AUGUSTA, ME 04332-1085 |
| CONNECTICUT POWER & LIGHT | NORTHEAST UTILITIES,PO BOX 2957,HARTFORD, CT 06104-2957 |
| CONSTELLATION | 550 WEST WASHINGTON BLVD, SUITE 300,CHICAGO, IL 60661 |
| CONSTELLATION NEW ENERGY | P.O. BOX 25225,LEHIGH VALLEY, PA 18002-5225 |
| CONSTELLATION NEW ENERGY | P.O. BOX 414638,BOSTON, MA 02241-4638 |
| CONSTELLATION NEW ENERGY | 550 WEST WASHINGTON ST. SUITE 300,CHICAGO, IL 60661 |
| CONSTELLATION NEW ENERGY | 14217 COLLECTIONS CENTER DR.,CHICAGO, IL 60693 |
| CONSUMERS ENERGY | PO BOX 78548,DETROIT, MI 48278-0548 |
| CONSUMERS ENERGY | P.O. BOX 30090,LANSING, MI 48909-7590 |
| CONSUMERS ENERGY | CENTRAL MAIL REMIT,P.O. BOX 30090,LANSING, MI 48909-7590 |
| CONSUMERS ENERGY | 212 W MICHIGAN AVENUE,ATTN TREASURY DEPT,JACKSON, MI 49201 |
| COX | 1400 LAKE HEARN DRIVE,ATLANTA, GA 30319 |
| COX | 6020 N.W. 43RD STREET,GAINESVILLE, FL 32653 |
| COX | P.O. BOX 9001077,LOUISVILLE, KY 40290-1077 |
| CUCAMONGA VALLEY WATER DISTRICT | PO BOX 51788,LOS ANGELES, CA 90051-6088 |
| CULLIGAN WATER | 9399 WEST HIGGINS ROAD,ROSEMONT, IL 60018 |
| CWD - COMMUNITY WASTE DISPOSAL | ACCT. NO. 6002,2010 CALIFORNIA CROSSING,DALLAS, TX 75220-2310 |
| CWD - COMMUNITY WASTE DISPOSAL | ACCT. NO. 6003,2010 CALIFORNIA CROSSING,DALLAS, TX 75220-2310 |
| DELMAREVA POWER | P.O. BOX 17000,WILMINGTON, DE 19886 |
| DENVER WATER | P.O. BOX 173343,DENVER, CO 80217-3343 |
| DEP/BCS | DEP/BCS CUSTOMER SERVICE, PO BOX 739055,ELMHURST, NY 11373-9055 |
| DESERT WATER AGENCY | PO BOX 1710,PALM SPRINGS, CA 92263-1710 |
| DIRECT ENERGY | 909 LAKE CAROLYN PARKWAY, SUITE 1100,IRVING, TX 75039 |
| DIRECT ENERGY BUSINESS SERVICES | 75 REMITTANCE DR    STE 6467,CHICAGO, IL 60675-6467 |
| DIRECT ENERGY BUSINESS SERVICES | PO BOX 140968,IRVING, TX 75014-0968 |
| DIRECTV | ACCT. NO. T000000544,PO BOX 100455,PASADENA, CA 91189-0455 |
| DIRECTV, INC | PO BOX 9001069,LOUISVILLE, KY 40290-1069 |
| DIRECTV, INC | PO BOX 78626,PHOENIX, AZ 85062-8626 |
| DIRECTV, INC | PO BOX 60036,LOS ANGELES, CA 90060-0036 |
| DIRECTV, INC | 2230 E IMPERIAL HWY,EL SEGUNDO, CA 90245 |
| DIRECTV, INC | PO BOX 915,EL SEGUNDO, CA 90245-0915 |
| DIRECTV, INC | PO BOX 100455,PASADENA, CA 91189-0455 |
| DIRECTV, INC | PO BOX 100746,PASADENA, CA 91189-0746 |
| DISH NETOWRK | DEPT. 0063,PALATINE, IL 60055-0063 |

TRIBUNE COMPANY

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| DOMINION | P.O. BOX 26019,RICHMOND, VA 23260-6019 |
| DOMINION VIRGINIA POWER | PO BOX  26019,RICHMOND, VA 23260-6019 |
| DOMINION VIRGINIA POWER | PO BOX 26666,RICHMOND, VA 23261 |
| DOMINION VIRGINIA POWER | P.O. BOX 26543,RICHMOND, VA 23290-0001 |
| DTE ENERGY | PO BOX 2859,DETROIT, MI 48260-0001 |
| DTE ENERGY | P.O. BOX 2859,DETROIT, MI 48620-0001 |
| DUKE ENERGY | 139 E FOURTH ST,CINCINNATI, OH 45202 |
| DUKE ENERGY | PO BOX 740263,CINCINNATI, OH 45274-0263 |
| DUKE ENERGY | PO BOX 740399,CINCINNATI, OH 45274-0399 |
| DUKE ENERGY | PO BOX 740414,CINCINNATI, OH 45274-0414 |
| DUKE ENERGY | P.O. BOX 9001076,LOUISVILLE, KY 40290-1076 |
| DUKE ENERGY | PO BOX 9001076,LOUISVILLE, KY 40290-1076 |
| DUKE ENERGY | 1100 W 2ND ST,BLOOMINGTON, IN 47403 |
| EL TORO WATER DISTRICT | PO BOX 70000,ARTESIA, CA 90702-7000 |
| EL TORO WATER DISTRICT | PO BOX 4000,LAGUNA HILLS, CA 92654 |
| EMBARQ | P.O. BOX 96064,CHARLOTTE, NC 28296-0064 |
| ENERGY MANAGEMENT SYSTEMS INC | PO BOX 538,MALVERN, PA 19355 |
| ENTERGY | PO BOX 64001,NEW ORLEANS, LA 70164-4001 |
| ENTERGY | PO BOX 61966,NEW ORLEANS, LA 70167-1966 |
| ENTERGY | PO BOX 8106,BATON ROUGE, LA 70891-8106 |
| ENTERGY | PO BOX 8108,BATON ROUGE, LA 70891-8108 |
| ENTERGY LOUISIANA LLC | P.O. BOX 8108,BATON ROUGE, LA 70891-8108 |
| EVERTZ | ACCT. NO. 090846,5288 JOHN LUCAS DR.,BURLINGTON, ON L7L 5Z9 CANADA |
| EVERTZ | ACCT. NO. 091119,5288 JOHN LUCAS DR.,BURLINGTON, ON L7L 5Z9 CANADA |
| FCWRD | 7001 FRONTAGE ROAD,BURR RIDGE, IL 60527 |
| FLORIDA POWER & LIGHT | P.O. BOX 025576,MIAMI, FL 33102 |
| FLORIDA POWER & LIGHT | GENERAL MAIL FACILITY,P.O. BOX 025576,MIAMI, FL 33102-5576 |
| FLORIDA POWER & LIGHT | P.O. BOX 025576,MIAMI, FL 33188-0001 |
| FLORIDA RECYCLING | FLORIDA DEPT OF ENVIRONMENTAL PROTECTION,RECYCLING PROGRAM MS 4555,2600 BLAIR STONE RD,TALLAHASSEE, FL 32399-2400 |
| FOX METRO | 682 STATE ROUTE 31,OSWEGO, IL 60543 |
| FRONTIER COMMUNICATIONS | P.O. BOX 20550,ROCHESTER, NY 14602-0550 |
| FRONTIER COMMUNICATIONS | P.O. BOX 20550,ROCHESTER, NY 14602-2550 |
| FRONTIER COMMUNICATIONS OF CALIFORNIA | PO BOX 20550,ROCHESTER, NY 14602-0550 |
| FRONTIER COMMUNICATIONS OF CALIFORNIA | PO BOX 79146,PHOENIX, AZ 85062-9146 |
| GLOBAL CROSSING TELECOMMUNICATIONS INC | 1080 PITTSFORD VICTOR RD,PITTSFORD, NY 14534 |
| GLOBAL CROSSING TELECOMMUNICATIONS INC | PO BOX 741276,CINCINNATI, OH 45274-1276 |
| GOLDEN STATE WATER COMPANY | PO BOX 9016,SAN DIMAS, CA 91773 |
| GREATER BALTIMORE COMMUNICATIONS | 100 N. HOLLIDAY STREET,BALTIMORE, MD 21202 |
| GREENZONE RECYCLING | 225 INDUSTRIAL WAY, #C,WOODLAND, CA 95776 |
| HAMMOND WATER WORKS | 6505 COLUMBIA AVE.,HAMMOND, IN 46320 |
| HESS CORPORATION | 1 HESS PLAZA,WOODBRIDGE, NJ 07095-0961 |
| HESS CORPORATION | PO BOX 11510,NEWARK, NJ 07101 |
| HESS CORPORATION | PO BOX 11507,NEWARK, NJ 07101-4507 |
| HESS CORPORATION | PO BOX 11508,NEWARK, NJ 07101-4508 |
| HESS CORPORATION | PO BOX 905243,CHARLOTTE, NC 28290 |
| HESS CORPORATION | PO BOX 905216,CHARLOTTE, NC 28290-5216 |
| HESS CORPORATION | P.O. BOX 905243,CHARLOTTE, NC 28290-5243 |
| HESS CORPORATION | PO BOX 198847,ATLANTA, GA 30384 |

TRIBUNE COMPANY

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| HOWARD COUNTY DEPT. OF FINANCE | P.O. BOX 37213, BALTIMORE, MD 21297-3213 |
| INDIANA AMERICAN WATER | 555 E. COUNTY LINE ROAD, SUITE 201, GREENWOOD, IN 46143 |
| INDIANA AMERICAN WATER | PO BOX 94551, PALATINE, IL 60094-4551 |
| INDIANAPOLIS POWER & LIGHT | PO BOX 110, INDIANAPOLIS, IN 46206-0110 |
| INDIANAPOLIS POWER & LIGHT CO. | P.O. BOX 110, INDIANAPOLIS, IN 46206-0110 |
| INDIANAPOLIS WATER | P.O. BOX 1990, INDIANAPOLIS, IN 46206-1990 |
| INDIANAPOLIS WATER CO. | DEPARTMENT OF PUBLIC WORKS, PO BOX 1990, INDIANAPOLIS, IN 46206 |
| INFINITE ENERGY, INC | PO BOX 791263, BALTIMORE, MD 21279-1263 |
| INFINITE ENERGY, INC | 7011 SW 24TH AVE, GAINESVILLE, FL 32607 |
| INFINITE ENERGY, INC | PO BOX 91-7914, ORLANDO, FL 32891-7914 |
| INFINITE ENERGY, INC | PO BOX 31514, TAMPA, FL 33631-3514 |
| INTEGRA TELECOM | 1201 NE LLOYD BLVD., SUITE 500, PORTLAND, OR 97232-1208 |
| JOHNSON COUNTY REMC | P.O. BOX 309, FRANKLIN, IN 46131 |
| KISSIMMEE UTILITY AUTHORITY | PO BOX 850001, ORLANDO, FL 32885-0087 |
| KISSIMMEE UTILITY AUTHORITY | P.O. BOX 850001, ORLANDO, FL 32885-0096 |
| KISSIMMEE UTILITY AUTHORITY | PO BOX 423219, KISSIMMEE, FL 34742-3219 |
| LACLEDE GAS | DRAWER 9, 720 OLIVE STREET, ST. LOUIS, MO 63101 |
| LAKESHORE WASTE SERVICES | 4808 W WILSON AVE, CHICAGO, IL 60630 |
| LAS VIRGENES WATER DISTRICT | 4232 LAS VIRGENES ROAD, CALABASAS, CA 91302-1994 |
| LEVEL 3 COMMUNICATIONS | ACCT. NO. 9905, DEPT. 182, DENVER, CO 80291-0182 |
| LEVEL 3 COMMUNICATIONS | ACCT. NO. 12929, DEPT. 182, DENVER, CO 80291-0182 |
| LEVEL 3 COMMUNICATIONS | ACCT. NO. 13184, DEPT. 183, DENVER, CO 80291-0182 |
| LEVEL 3 COMMUNICATIONS | ACCT. NO. 13857, DEPT. 182, DENVER, CO 80291-0182 |
| LEVEL 3 COMMUNICATIONS | ACCT. NO. 52378, DEPT. 182, DENVER, CO 80291-0182 |
| LEVEL 3 COMMUNICATIONS | ACCT. NO. 1-FT1F1, DEPT. 182, DENVER, CO 80291-0182 |
| LEVEL 3 COMMUNICATIONS LLC | 1025 ELDORADO BLVD, BROOMFIELD, CO 80021 |
| LEVEL 3 COMMUNICATIONS LLC | C/O WELLS FARGO BANK, 1700 LINCOLN ST    LOWER LEVEL 3, DENVER, CO 80274 |
| LOOKOUT MOUNTAIN WATER DISTRICT | 25958 GENESEE TRAIL, PMB 514, GOLDEN, CO 80401-5742 |
| LOS ANGELES DEPT OF WATER | AND POWER, 111 N HOPE ST, LOS ANGELES, CA 90012 |
| LOS ANGELES DEPT OF WATER | PO BOX 30808, LOS ANGELES, CA 90030-0808 |
| LOS ANGELES DEPT OF WATER | BILLINGS, PROJECT AND CLAIMS ROOM 4, P O BOX 51212, ROOM 450, LOS ANGELES, CA 90051-5512 |
| LOS ANGELES DEPT OF WATER | PO BOX 10324, VAN NUYS, CA 91410-0324 |
| LOS ANGELES DEPT. OF WATER AND POWER | P.O. BOX 30808, LOS ANGELES, CA 90030-0808 |
| LOVES PARK WATER DEPT. | P.O. BOX 2275, LOVES PARK, IL 61131-0275 |
| MARYLAND AMERICAN WATER | P.O. BOX 371880, PITTSBURGH, PA 15260-7880 |
| MESA CONSOLIDATED WATER DISTRICT | PAYMENT PROCESSING CENTER, P O BOX 30929, LOS ANGELES, CA 90030-0929 |
| MESA CONSOLIDATED WATER DISTRICT | 1965 PLACENTIA AVE., COSTA MESA, CA 92628-5008 |
| MET-ED | P.O. BOX 16001, READING, PA 19612-6001 |
| METROPOLITAN DISTRICT WATER BUREAU | 555 MAIN ST, HARTFORD, CT 06103 |
| METROPOLITAN DISTRICT WATER BUREAU | THE METROPOLITAN DISTRICT, PO BOX 990092, HARTFORD, CT 06199-0092 |
| METROPOLITAN EDISON COMPANY | PO BOX 389, ALLENHURST, NJ 07709-0003 |
| METROPOLITAN EDISON COMPANY | PO BOX 601, ALLENHURST, NJ 07709-0601 |
| METROPOLITAN EDISON COMPANY | PO BOX 3687, AKRON, OH 44309-3687 |
| METROPOLITAN WATER RECLAMATION | LOCKBOX 98429, CHICAGO, IL 60693 |
| MIRANDA MTI | 195 MOUNTAIN AVE., SPRINGFIELD, NJ 07081 |
| NATIONAL GRID | 300 ERIE BLVD. WEST, SYRACUSE, NY 13252 |
| NEWPORT NEWS WATERWORKS | 700 TOWN CENTER DR., NEWPORT NEWS, VA 23606 |
| NEXTEL COMMUNICATIONS | PO BOX 4181, CAROL STREAM, IL 60197-4181 |

TRIBUNE COMPANY

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| NEXTEL COMMUNICATIONS | 75 REMITTANCE DR     STE 93117,CHICAGO, IL 60675-3117 |
| NEXTEL COMMUNICATIONS | PO BOX 17990,DENVER, CO 80217-0990 |
| NICOR GAS | PO BOX 190,AURORA, IL 60507-0190 |
| NICOR GAS | PO BOX 310,AURORA, IL 60507-0310 |
| NICOR GAS | PO BOX 310,NORTHERN ILLINOIS GAS,AURORA, IL 60507-0310 |
| NICOR GAS | BILL PAYMENT CENTER,P.O. BOX 0632,AURORA, IL 60507-0632 |
| NICOR GAS | BILL PAYMENT CENTER,PO BOX 1630,AURORA, IL 60507-1630 |
| NICOR GAS | P.O. BOX 2020,AURORA, IL 60507-2020 |
| NICOR GAS | P.O. BOX 416,AURORA, IL 60568-0001 |
| NICOR GAS | PO BOX 416,NORTHERN ILLINOIS GAS,AURORA, IL 60568-0001 |
| NIPSCO | P.O. BOX 13007,MERRILLVILLE, IN 46411-3007 |
| NORTEL NETWORKS | 4000 VETERANS MEMORIAL HIGHWAY,BOHEMIA, NY 11716 |
| NORTEL NETWORKS | 1000 TECHNOLOGY PARK DR,BILLERICA, MA 01821 |
| NORTEL NETWORKS | ENTERPRISE SUPPORT SERVICES,DEPT CH 10937,PALATINE, IL 60055-0937 |
| NORTEL NETWORKS | 3985 COLLECTION CENTER DR,CHICAGO, IL 60693 |
| NORTEL NETWORKS | P O BOX 503323,ST LOUIS, MO 63150-3323 |
| NORTEL NETWORKS | ATTN:  ANDREA JOHNSON,1057 SOUTH SHERMAN STREET,RICHARDSON, TX 75081 |
| NORTEL NETWORKS | PO BOX 22070,OAKLAND, CA 94623 |
| NORTEL NETWORKS | ATTN ACCOUNTS PAYABLE,1800 GREEN HILLS ROAD,SCOTTS VALLEY, CA 95066 |
| NORTH SHORE GAS | P.O. BOX A3991,CHICAGO, IL 60690-3991 |
| NW NATURAL | P.O. BOX 6017,PORTLAND, OR 97228-6017 |
| ONEPATH NETWORKS INC | 136 MAIN ST,PRINCETON, NJ 08540 |
| OPTICOMM CORP. | 6827 NANCY RIDGE DRIVE,SAN DIEGO, CA 92121-2233 |
| ORLANDO UTILTIES COMMISSION | P.O. BOX 4901,ORLANDO, FL 32802-4901 |
| PACE ELECTRIC | P.O. BOX 1349,EASLEY, SC 29641 |
| PACIFIC GAS AND ELECTRIC COMPANY | BOX 997300,SACRAMENTO, CA 95899-7300 |
| PAETEC | 6167 BRISTOL PARKWAY,SUITE 1000,CULVER CITY, CA 90230 |
| PANGEA NETWORKS INC | 2201 6TH AVE     STE 1332,SEATTLE, WA 98121 |
| PANGEA NETWORKS INC | 6520 WHITEMAN ST    NE,TACOMA, WA 98422 |
| PARK WATER COMPANY | 9750 WASHBURN RD,DOWNEY, CA 90241 |
| PARK WATER COMPANY | PO BOX 7002,DOWNEY, CA 90241-7002 |
| PARK WATER COMPANY | P.O. BOX 7002, 9750 WASHBURN RD.,DOWNEY, CA 90241-7002 |
| PECO | 2301 MARKET ST.,PHILADELPHIA, PA 19101 |
| PECO | P.O. BOX 37632,PHILADELPHIA, PA 19101 |
| PECO ENERGY COMPANY | PO BOX 37629,PHILADELPHIA, PA 19101 |
| PECO ENERGY COMPANY | PO BOX 37632,PHILADELPHIA, PA 19101 |
| PECO ENERGY COMPANY | PO BOX 13437,PHILADELPHIA, PA 19162 |
| PEOPLES GAS | AND LIGHT COMPANY,130 E RANDOLPH DR,CHICAGO, IL 60601 |
| PEOPLES GAS | BILL PROCESSING CENTER,130 E RANDOLPH DR,CHICAGO, IL 60601 |
| PEOPLES GAS LIGHT AND COKE COMPANY | CUSTOMER SERVICE, 130 E. RANDOLPH DR.,CHICAGO, IL 60601 |
| PEPCO | PO BOX 4863,TRENTON, NJ 08650-4863 |
| PEPCO | PO BOX 17143,BALTIMORE, MD 21297-1143 |
| PEPCO | 701 NINTH STREET NW,WASHINGTON, DC 20068-0001 |
| PEPCO | PO BOX 97274,WASHINGTON, DC 20090-7274 |
| PEPCO | PO BOX 97275,WASHINGTON, DC 20090-7275 |
| PEPCO | PO BOX 659408,SAN ANTONIO, TX 78265 |
| PEPCO ENERGY SERVICES | 1300 N. 17TH ST. SUITE 1600,ARLINGTON, VA 22209-3801 |
| PG&E | PO BOX 997300,SACRAMENTO, CA 95899-7300 |
| PGE - PORTLAND GENERAL ELECTRIC | P.O. BOX 4483,PORTLAND, OR 97208-4438 |

TRIBUNE COMPANY

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| PHILADELPHIA GAS WORKS | PO BOX 11700,NEWARK, NJ 07101-4700 |
| PHILADELPHIA GAS WORKS | P.O. BOX 3500,PHILADELPHIA, PA 19122-0050 |
| PORTLAND GENERAL ELECTRIC CO | 121 SW SALMON STREET,PORTLAND, OR 97208-4438 |
| PORTLAND GENERAL ELECTRIC CO | PO BOX 4438,PORTLAND, OR 97208-4438 |
| PPL ELECTRIC | PO BOX 25222,LEHIGH VALLEY, PA 18002-5222 |
| PPL ELECTRIC | 2 NORTH 9TH STREET RPC-GENN1,ALLENTOWN, PA 18101-1175 |
| PPL ELECTRIC | 2 N 9TH ST,ALLENTOWN, PA 18101-1179 |
| PPL ELECTRIC UTILITIES | INDUSTRIAL/COMMERCIAL SERVICES,827 HAUSMAN ROAD,ALLENTOWN, PA 18104-9392 |
| PPL ELECTRIC UTILITIES | 827 HAUSMAN ROAD,ALLENTOWN, PA 18104-9392 |
| PRIMUS TELECOMMUNICATIONS INC | 1700 OLD MEADOW RD 3RD FL,MCLEAN, VA 22102-4302 |
| PRIMUS TELECOMMUNICATIONS INC | PO BOX 3246,MILWAUKEE, WI 53201-3246 |
| PROGRESS ENERGY | 2600 LAKE LUCIEN DRIVE STE 400,ATTN RENE BURTON MT4A,MAITLAND, FL 32751-7234 |
| PROGRESS ENERGY | P O BOX 33101,.,ST PETERSBURG,ST PETERSBURG, FL 33733-8101 |
| PROGRESS ENERGY | P O BOX 33199,ST PETERSBURG, FL 33733-8199 |
| PUGET SOUND ENERGY | BOT-01H, PO BOX 91269,BELLEVUE, WA 98009-9269 |
| QWEST | P.O. BOX 29080,PHOENIX, AZ 85038-9080 |
| QWEST | P.O. BOX 91155,SEATTLE, WA 98111-9255 |
| RAINBOW DISPOSAL INC | PO BOX 1026,HUNTINGTON BEACH, CA 92647-1026 |
| RAINBOW DISPOSAL INC. | ACCT. NO. CM001942,PO BOX 1026,HUNTINGTON BEACH, CA 92647 |
| RAINBOW DISPOSAL INC. | ACCT. NO. CM042130,PO BOX 1026,HUNTINGTON BEACH, CA 92647 |
| REVERE ELECTRIC | 2501 WEST WASHINGTON BLVD,CHICAGO, IL 60612 |
| RIVERHEAD SANITATION CO INC | P O BOX 364,RIVERHEAD, NY 11901 |
| ROY STROM REFUSE REMOVAL | 1201 GREENWOOD AVENUE,MAYWOOD, IL 60153 |
| SACRAMENTO COUNTY UTILITIES | P.O. BOX 1804,SACRAMENTO, CA 95812 |
| SACRAMENTO MUNICIPAL UTILITY DISTRICT | PO BOX 15830,SACRAMENTO, CA 95852 |
| SACRAMENTO MUNICIPAL UTILITY DISTRICT | PO BOX 15555,SACRAMENTO, CA 95852-1555 |
| SAN DIEGO GAS & ELECTRIC CO | PO BOX 25111,SANTA ANA, CA 92799-5111 |
| SANTA MARGARITA WATER DISTRICT | PO BOX 3549,MISSION VIEJO, CA 92690-1549 |
| SANTA MARGARITA WATER DISTRICT | PO BOX 7005,MISSION VIEJO, CA 92690-7005 |
| SAVVIS | ACCT. NO. 221202,13322 COLLECTIONS CENTER DR.,CHICAGO, IL 60693 |
| SAVVIS | ACCT. NO. 242268,13339 COLLECTIONS CENTER DR.,CHICAGO, IL 60693-0133 |
| SBC | PO BOX 1861,NEW HAVEN, CT 06508 |
| SBC | BILL PAYMENT CENTER,SAGINAW, MI 48663-0003 |
| SBC | 225 WEST RANDOLPH,CHICAGO, IL 60606 |
| SBC | BILL PAYMENT CENTER,225 WEST RANDOLPH STREET,CHICAGO, IL 60606 |
| SBC | 60663 SBC DR,CHICAGO, IL 60663-0001 |
| SBC | PO BOX 630047,DALLAS, TX 75263-0047 |
| SBC | PO BOX 630059,DALLAS, TX 75263-0059 |
| SBC | PO BOX 930170,DALLAS, TX 75393-0170 |
| SBC | PO BOX 1550,HOUSTON, TX 77097-0047 |
| SBC | PO BOX 4699,HOUSTON, TX 77097-0075 |
| SBC | PO BOX 4844,HOUSTON, TX 77097-0079 |
| SBC | PO BOX 4845,HOUSTON, TX 77097-0080 |
| SBC | BILL PAYMENT CENTER,VAN NUYS, CA 91388-0001 |
| SBC | SPECIAL EVENTS CONVENTIONS,370 3RD ST ROOM 707,SAN FRANCISCO, CA 94107 |
| SBC | ATTN  WUNMI MOHAMMED,6602 OWENS DR NO.300,PLEASANTON, CA 94588 |
| SBC | PAYMENT CENTER,SACRAMENTO, CA 95887-0001 |
| SBC GLOBAL NETWORK | PO BOX 1566,SAGINAW, MI 48605-1566 |
| SBC GLOBAL NETWORK | PO BOX 1838,SAGINAW, MI 48605-1838 |

TRIBUNE COMPANY

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| SBC GLOBAL NETWORK | PO BOX 5076,SAGINAW, MI 48605-5076 |
| SBC GLOBAL NETWORK | 6602 OWENS DRIVE STE 300,PLEASANTON, CA 94588 |
| SDGE - SAN DIEGO GAS & ELECTRIC | P.O. BOX 25111,SANTA ANA, CA 92799-5111 |
| SKC COMMUNICATIONS PRODUCTS INC | PO BOX 14156,LENEXA, KS 66285-4156 |
| SMUD | P.O. BOX 15830,SACRAMENTO, CA 95852-1830 |
| SMUD - SACRAMENTO MUNICIPAL | UTILITY DISTRICT,PO BOX 15830,SACRAMENTO, CA 95852-1830 |
| SOUTH HUNTINGTON WATER DISTRICT | 75 5TH AVE SOUTH,P O BOX 370,HUNTINGTON STATION, NY 11746 |
| SOUTH LYONS TOWNSHIP SANITARY DISTRICT | 475 W. 55TH ST., SUTIE 107,COUNTRYSIDE, IL 60525 |
| SOUTHEN CALIFORNIA EDISON | P.O. BOX 30090,ROSEMEAD, CA 91772-0001 |
| SOUTHEN CALIFORNIA EDISON | P.O. BOX 300,ROSEMEAD, CA 91772-0001 |
| SOUTHERN CALIFORNIA EDISON | PO BOX 800,ROSEMEAD, CA 91770 |
| SOUTHERN CALIFORNIA EDISON | ACCOUNTS RECEIVABLE, G-44,PO BOX 800,ROSEMEAD, CA 91770 |
| SOUTHERN CALIFORNIA EDISON | PO BOX 600,ROSEMEAD, CA 91771-0001 |
| SOUTHERN CALIFORNIA EDISON | PO BOX 300,ROSEMEAD, CA 91772-0001 |
| SOUTHERN CALIFORNIA GAS COMPANY | ML711 A,PO BOX 3249,LOS ANGELES, CA 90051-1249 |
| SOUTHERN CALIFORNIA GAS COMPANY | ML 711D,PO BOX 2007,MONTEREY PARK, CA 91754-0957 |
| SOUTHERN CALIFORNIA GAS COMPANY | P.O. BOX C,MONTEREY PARK, CA 91756 |
| SOUTHERN CALIFORNIA GAS COMPANY | P.O. BOX 300,ROSEMEAD, CA 91772-0001 |
| SPRINT | P.O. BOX 8077,LONDON, KY 40742 |
| SPRINT NEXTEL | PO BOX 4181,CAROL STREAM, IL 60197-4181 |
| SPRINT NEXTEL | 6500 SPRING PARKWAY,MS  HL-SAFTX,OVERLAND PARK, KS 66251 |
| SPRINT NEXTEL | PO BOX 7418,PASADENA, CA 91109-7418 |
| ST. JOHN MUNICIPAL UTILITIES | 10955 W. 93RD AVE.,ST. JOHN, IN 46373-8824 |
| SUFFOLK COUNTY WATER AUTHORITY | PO BOX 1149,NEWARK, NJ 07101 |
| SUFFOLK COUNTY WATER AUTHORITY | 2045 ROUTE 112,SUITE 1,CORAM, NY 11727 |
| SUFFOLK COUNTY WATER AUTHORITY | CENTRAL PINES BARRENS COMM,PO BOX 587,GREAT RIVER, NY 11739-0587 |
| SUFFOLK COUNTY WATER AUTHORITY | PO BOX 37,OAKDALE, NY 11769 |
| SUFFOLK COUNTY WATER AUTHORITY | 260 MOTOR PARKWAY,HAUPPAUGE, NY 11788 |
| SUFFOLK COUNTY WATER AUTHORITY | P O BOX 1234,HICKSVILLE, NY 11802 |
| SWITCH | PO BOX 12018,LEWISTON, ME 04243-9494 |
| T-MOBILE | T-MOBILE BANKRUPTCY TEAM,PO BOX 53410,BELLEVUE, WA 98015-5341 |
| TECO PEOPLE GAS | P O BOX 2433,.,.,ORLANDO, FL 32802 |
| TECO PEOPLE GAS | PO BOX 31017,TAMPA, FL 33631-3017 |
| TECO PEOPLE GAS | 2700 SW 2ND STREET,ATTN: ORDER DEPT.,FT. LAUDERDALE, FL 33335 |
| TECO PEOPLES GAS | P.O. BOX 310017,TAMPA, FL 33631-3017 |
| TIME WARNER CABLE | 271 MADISON AVE,SUITE 1208,NEW YORK, NY 10016 |
| TIME WARNER CABLE | PO BOX 9227,UNIONDALE, NY 11555-9227 |
| TIME WARNER CABLE | ALBANY DIVISION,1021 HIGHBRIDGE RD,SCHENECTADY, NY 12303 |
| TIME WARNER CABLE | PO BOX 2755,BUFFALO, NY 14240-2755 |
| TIME WARNER CABLE | PO BOX 371381,PITTSBURGH, PA 15250-7381 |
| TIME WARNER CABLE | PO BOX 2553,COLUMBUS, OH 43216 |
| TIME WARNER CABLE | 11252 CORNELL PARK DR,CINCINNATI, OH 45242 |
| TIME WARNER CABLE | PO BOX 510290,MILWAUKEE, WI 53203-0057 |
| TIME WARNER CABLE | TIMEWARNER ENTERTAINMENT CO,6529 QUILEN ROAD,SHREVEPORT, LA 71108 |
| TOWN OF CHESTERTON UTILITY | 726 BROADWAY,CHESTERTON, IN 46304-2291 |
| TOWN OF GRIFFITH | 111 N. BROAD ST.,GRIFFITH, IN 46319-2294 |
| TOWN OF QUEENSBURY WATER DEPT. | 742 DAY ROAD,QUEENSBURY, NY 12804 |
| TOWN OF TRAFALGAR UTILITIES | P.O. BOX 57,TRAFALGAR, IN 46181 |
| TRI-STATE PETROLEUM PRODUCTS INC | P O BOX 223,THOROFARE, NJ 08086 |

TRIBUNE COMPANY

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| TRIGEN | P.O. BOX 681036,MILWAUKEE, WI 53268-1036 |
| TRIWASTE SERVICES | 260 NEW TORONTO ST,TORONTO, ON M8V 2E8 CANADA |
| TW TELECOM | P.O. BOX 172567,DENVER, CO 80217-2567 |
| TW TELECOM HOLDINGS INC | PO BOX 2017,MECHANICSBURG, PA 17055 |
| TW TELECOM HOLDINGS INC | 3235 INTERTECH DR,STE 600,BROOKFIELD, WI 53045 |
| TW TELECOM HOLDINGS INC | 10475 PARK MEADOWS DRIVE,LITTLETON, CO 80124 |
| TW TELECOM HOLDINGS INC | PO BOX 172567,DENVER, CO 80217-2567 |
| TXU ELECTRIC | PO BOX 660409,DALLAS, TX 75310 |
| TXU ELECTRIC | PO BOX 100001,DALLAS, TX 75310-0001 |
| TXU ENERGY | P.O. BOX 660354,DALLAS, TX 75266-0354 |
| TXU ENERGY | P.O. BOX 100001,DALLAS, TX 75310-0001 |
| TXU ENERGY COMPANY LLC | 1601 BRYAN ST      STE 900,DALLAS, TX 75201 |
| TXU ENERGY COMPANY LLC | PO BOX 660161,DALLAS, TX 75266-0161 |
| UGI GAS SERVICE | P.O. BOX 13009,READING, PA 19612-3009 |
| UGI UTILITIES INC | 2121 CITY LINE RD,BETHLEHEM, PA 18107 |
| UGI UTILITIES INC | PO BOX 71203,PHILADELPHIA, PA 19176 |
| UGI UTILITIES INC | P O BOX 13009,READING, PA 19612-3009 |
| US METRO LINE SERVICES INC | 3818 DIVIDEND,GARLAND, TX 75042 |
| USA HAULING & RECYCLING | 15 MULLEN ROAD,ENFIELD, CT 06082 |
| USA MOBILITY WIRELESS INC | P O BOX 4062,WOBURN, MA 01888-4062 |
| USA MOBILITY WIRELESS INC | PO BOX 411000,CHARLOTTE, NC 26241-1000 |
| USA MOBILITY WIRELESS INC | PO BOX 411000,CHARLOTTE, NC 28241-1000 |
| USA MOBILITY WIRELESS INC | P O BOX 4326,CAROL STREAM, IL 60197-4326 |
| USA MOBILITY WIRELESS INC | P O BOX 660770,DALLAS, TX 75266-0770 |
| VALENCIA WATER COMPANY | PO BOX 515106,LOS ANGELES, CA 90015-5106 |
| VALENCIA WATER COMPANY | 24631 AVENUE ROCKEFELLER,VALENCIA, CA 91355 |
| VALENCIA WATER COMPANY | 24631 AVENUE ROCKEFELLER,P O BOX 5904,VALENCIA, CA 91385-5904 |
| VALLEY COUNTY WATER DISTRICT | 14521 RAMONA BLVD,BALDWIN PARK, CA 91706 |
| VALLEY COUNTY WATER DISTRICT | 14521 RAMONA BLVD.,BALDWIN PARK, CA 91706-3397 |
| VALLEY WATER CO | 4524 HAMPTON RD,LA CANADA, CA 91011 |
| VALLEY WATER CO | PO BOX 706,LA CANADA, CA 91012 |
| VALPARAISO CITY UTILITIES | 205 BILLINGS STREET,VALPARAISO, IN 46383-3699 |
| VECTREN ENERGY DELIVERY | P.O. BOX 6248,INDIANAPOLIS, IN 46206-6248 |
| VERIZON | P.O. BOX 4832,TRENTON, NJ 08650-4832 |
| VERIZON | P.O. BOX 28000,LEHIGH VALLEY, PA 18002-8000 |
| VERIZON | P.O. BOX 15124,ALBANY, NY 12212-5124 |
| VERIZON | P.O. BOX 660720,DALLAS, TX 75266-0720 |
| VERIZON | P.O. BOX 920041,DALLAS, TX 75392-0041 |
| VERIZON | P.O. BOX 9688,MISSION HILLS, CA 91346-9688 |
| VERIZON BUSINESS SERVICES INC | PAYMENT PROCESSING CENTER,PO BOX 85080,RICHMOND, VA 23285-4100 |
| VERIZON BUSINESS SERVICES INC | PO BOX 371322,PITTSBURGH, PA 15250-7322 |
| VERIZON BUSINESS SERVICES INC | PO BOX 371392,PITTSBURGH, PA 15250-7392 |
| VERIZON BUSINESS SERVICES INC | PO BOX 96022,CHARLOTTE, NC 28296-0022 |
| VERIZON BUSINESS SERVICES INC | PO BOX 96023,CHARLOTTE, NC 28296-0023 |
| VERIZON BUSINESS SERVICES INC | PO BOX 600670,JACKSONVILLE, FL 32260-0670 |
| VERIZON BUSINESS SERVICES INC | PO BOX 856053,LOUISVILLE, KY 40285 |
| VERIZON BUSINESS SERVICES INC | PO BOX 856059,LOUISVILLE, KY 40285-6059 |
| VERIZON BUSINESS SERVICES INC | 205 N MICHIGAN AVE      9TH FLR,CHICAGO, IL 60601 |
| VERIZON BUSINESS SERVICES INC | 23235 NETWORK PLACE,CHICAGO, IL 60673-1232 |

TRIBUNE COMPANY

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| VERIZON BUSINESS SERVICES INC | 27117 NETWORK PL,CHICAGO, IL 60673-1271 |
| VERIZON BUSINESS SERVICES INC | PO BOX 93825,CHICAGO, IL 60673-3825 |
| VERIZON BUSINESS SERVICES INC | MCI RESIDENTIAL SERVICE,PO BOX 17890,DENVER, CO 80217-0890 |
| VERIZON BUSINESS SERVICES INC | PO BOX 100233,PASADENA, CA 91189-0233 |
| VERIZON CALIFORNIA | PRIMELINK SERVICES,3632 ROXBORO RD,DURHAM, NC 27704 |
| VERIZON CALIFORNIA | PO BOX 101687,ATLANTA, GA 30392-1687 |
| VERIZON CALIFORNIA | PO BOX 6050,INGLEWOOD, CA 90312-6050 |
| VERIZON CALIFORNIA | PAYMENT PROCESSING,PO BOX 30001,INGLEWOOD, CA 90313-0001 |
| VERIZON CALIFORNIA | PO BOX 30001,INGLEWOOD, CA 90313-0001 |
| VERIZON CALIFORNIA | PO BOX 9688,MISSION HILLS, CA 91346-9688 |
| VERIZON FLORIDA | P O BOX 920041,DALLAS, TX 75392-0041 |
| VERIZON WIRELESS | PO BOX 489,NEWARK, NJ 07010-0489 |
| VERIZON WIRELESS | PO BOX 408,NEWARK, NJ 07101-0408 |
| VERIZON WIRELESS | P O BOX 489,NEWARK, NJ 07101-0489 |
| VERIZON WIRELESS | 1660 WALT WHITMAN RD,MELVILLE, NY 11747 |
| VERIZON WIRELESS | PO BOX 25505,LEHIGH VALLEY, PA 18002-5505 |
| VERIZON WIRELESS | PO BOX 25506,LEHIGH VALLEY, PA 18002-5506 |
| VERIZON WIRELESS | PO BOX 28007,LEHIGH VALLEY, PA 18002-8007 |
| VERIZON WIRELESS | 52 E SWEDEFORD RD,FRAZER, PA 19355 |
| VERIZON WIRELESS | PO BOX 15062,ALBANY, NY 12212 |
| VERIZON WIRELESS | PO BOX 15124,ALBANY, NY 12212-5124 |
| VERIZON WIRELESS | PO BOX 1100,ALBANY, NY 12250 |
| VERIZON WIRELESS | PO BOX 41556,PHILADELPHIA, PA 19101-1556 |
| VERIZON WIRELESS | PO BOX 828419,PHILADELPHIA, PA 19182-8419 |
| VERIZON WIRELESS | PO BOX 64268,BALTIMORE, MD 21264-4268 |
| VERIZON WIRELESS | P O BOX 64498,BALTIMORE, MD 21264-4498 |
| VERIZON WIRELESS | P O BOX 64754,BALTIMORE, MD 21264-4754 |
| VERIZON WIRELESS | PO BOX 64927,BALTIMORE, MD 21264-4927 |
| VERIZON WIRELESS | PO BOX 17464,BALTIMORE, MD 21297-1464 |
| VERIZON WIRELESS | 200 ALLEGHENY DRIVE,WARRENDALE, PA 15086 |
| VERIZON WIRELESS | ATTN: JODY LEVY,1515 E WOODFIELD RD,SCHAUMBURG, IL 60173 |
| VERIZON WIRELESS | GREAT LAKES,PO BOX 790292,ST LOUIS, MO 63179-0292 |
| VERIZON WIRELESS | PO BOX 790406,ST LOUIS, MO 63179-0406 |
| VERIZON WIRELESS | PO BOX 630062,DALLAS, TX 75263-0062 |
| VERIZON WIRELESS | PO BOX 650457,DALLAS, TX 75265-0457 |
| VERIZON WIRELESS | PO BOX 660108,DALLAS, TX 75266-0108 |
| VERIZON WIRELESS | PO BOX 660652,DALLAS, TX 75266-0652 |
| VERIZON WIRELESS | SERVICES,PO BOX 672038,DALLAS, TX 75267-2038 |
| VERIZON WIRELESS | PO BOX 60170,LOS ANGELES, CA 90060-0170 |
| VERIZON WIRELESS | PO BOX 30001,INGLEWOOD, CA 90313-0001 |
| VERIZON WIRELESS | PO BOX 2210,INGLEWOOD, CA 90313-2210 |
| VERIZON WIRELESS | PO BOX 5321,INGLEWOOD, CA 90313-5321 |
| VERIZON WIRELESS | PO BOX 8536,INGLEWOOD, CA 90313-8536 |
| VERIZON WIRELESS | BLDG E3 INVENTORY ACCOUNTING,15505 SAND CANYON AVE,ATTN EQUIP SALES,IRVINE, CA 92618 |
| VERIZON WIRELESS | LOS ANGELES SMSA LIMITED PARTNERSHI,15505 SAND CANYON AVENUE,BLDG E3 INVENTORY ACCOUTING,IRVINE, CA 92618 |
| VERIZON WIRELESS | LOS ANGELES SMSA LIMITED PARTNERSHI,PO BOX 19603,IRVINE, CA 92623-9603 |
| VILLAGE OF ADDISON | 1 FRIENSHIP PLAZA,ADDISON, IL 60101-2786 |

TRIBUNE COMPANY
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| VILLAGE OF ARLINGTON HEIGHTS | 33 S. ARLINGTON HEIGHTS RD.,ARLINGTON HEIGHTS, IL 60005 |
| VILLAGE OF FOREST PARK | 517 DES PLAINES AVE.,FOREST PARK, IL 60130 |
| VILLAGE OF FRANKLIN PARK | 9500 W. BELMONT AVE.,FRANKLIN PARK, IL 60131 |
| VILLAGE OF LAKE ZURICH | 70 E. MAIN ST.,LAKE ZURICH, IL 60047-2416 |
| VILLAGE OF ORLAND PARK | PO BOX 88060,CHICAGO, IL 60680-1060 |
| VILLAGE OF PARK FOREST | 350 VICTORY,PARK FOREST, IL 60466 |
| VILLAGE OF ROCKDALE | 79 MOEN AVE.,ROCKDALE, IL 60436 |
| VILLAGE OF ROMEOVILLE | 13 MONTROSE DR.,ROMEOVILLE, IL 60446 |
| VILLAGE OF SCHAUMBURG | P.O. BOX 5919,CAROL STREAM, IL 60197-5919 |
| VILLAGE OF SOUTH HOLLAND | 16226 WAUSAU AVE.,SOUTH HOLLAND, IL 60473 |
| VILLAGE OF SUGAR GROVE | 10 MUNICIPAL DRIVE,SUGAR GROVE, IL 60554 |
| VILLAGE OF TINLEY PARK | 16250 S. OAK PARK AVE.,TINLEY PARK, IL 60477-1628 |
| VIRGINIA NATURAL GAS | P.O. BOX 79096,BALTIMORE, MD 21279-0096 |
| VIRGINIA NATURAL GAS | PO BOX 37248,BALTIMORE, MD 21297-3248 |
| VIRGINIA NATURAL GAS | 746 DILLIGENCE DR,NEWPORT NEWS, VA 23606 |
| VIRGINIA NATURAL GAS | PO BOX 70840,CHARLOTTE, NC 28272-0840 |
| VIRGINIA NATURAL GAS | PO BOX 70881,CHARLOTTE, NC 28272-0881 |
| VIRGINIA NATURAL GAS | PO BOX 70991,CHARLOTTE, NC 28272-0991 |
| VIRGININA NATURAL GAS | P.O. BOX 70840,CHARLOTTE, NC 28272-0840 |
| VOLUSIA COUNTY WATER BILLING | 123 W. INDIANA AVE.,DELAND, FL 32720-4602 |
| WASTE MANAGEMENT | 1001 FANNIN,SUITE 4000,HOUSTON, TX 77002 |
| WATER REVENUE BUREAU | 1401 JFK BLVD.,PHILADELPHIA, PA 19102-1663 |
| WE ENERGIES | P.O. BOX 2046,MILWAUKEE, WI 53201-2046 |
| WE ENERGIES | P.O. BOX 2089,MILWAUKEE, WI 53201-2089 |
| WISCONSIN ELECTRIC POWER COMPANY | PO BOX 2089,MILWAUKEE, WI 53201-2089 |
| XCEL ENERGY | 414 NICOLLET MALL,MINNEASPOLIS, MN 55401-1993 |
| XCEL ENERGY | P.O. BOX 9477,MINNEAPOLIS, MN 55484-9477 |
| YANKEE GAS | P.O. BOX 150492,HARTFORD, CT 06115-0492 |
| YANKEE GAS SERVICES COMPANY | PO BOX 2919,HARTFORD, CT 06104-2919 |
| YANKEE GAS SERVICES COMPANY | PO BOX 150492,HARTFORD, CT 06115-0492 |
| YANKEE GAS SERVICES COMPANY | PO BOX 2229,HARTFORD, CT 06145-2229 |
| YORK WATER COMPANY | 130 E MARKET ST M-89,YORK, PA 17405 |
| YORK WATER COMPANY | PO BOX 15089,YORK, PA 17405 |
| YORK WATER COMPANY | 130 E MARKET ST,YORK, PA 17405-7089 |
| YORK WATER COMPANY | 130 E. MARKET ST., BOX 15089,YORK, PA 17406-7089 |

**Total Creditor Count 614**

**EXHIBIT "G"**

TRB SVC 1-16-09

AJALAT POLLEY AYOOB & MATARESE
500 N BRAND BLVD SUITE 1670
GLENDALE, CA 91203
ATTN: TERRY POLLEY


TRB SVC 1-16-09

ALLEN MATKINS LECK GAMBLE MALLORY &
NATSIS LLP
1901 AVENUE OF THE STARS SUITE 1800
LOS ANGELES, CA 90067
ATTN: MIKE MCFADDEN


TRB SVC 1-16-09

ARNOLD & PORTER
555 TWELFTH STREET NW
WASHINGTON, DC 20004
ATTN: JEFFREY H SMITH


TRB SVC 1-16-09

BAKER & HOSTETLER LLP
3200 NATIONAL CITY CENTER
1900 EAST 9TH STREET
CLEVELAND, OH 44114
ATTN:


TRB SVC 1-16-09

BAKER & MCKENZIE LLP
ONE PRUDENTIAL PLAZA
130 E RANDOLPH DRIVE
CHICAGO, IL 60601
ATTN: ANDY BOLING


TRB SVC 1-16-09

BOLLINGER RUBERRY & GARVEY
CITICORP CENTER
500 WEST MADISON STREET SUITE 2300
CHICAGO, IL 60661
ATTN: SCOTT BENTIVENGA


TRB SVC 1-16-09

BOOTH MITCHEL & STRANGE LLP
707 WILSHIRE BOULEVARD SUITE #4450
LOS ANGELES, CA 90017
ATTN: SETH W WHITAKER


TRB SVC 1-16-09

BOSTWICK & JASSY LLP
12400 WILSHIRE BOULEVARD SUITE 400
LOS ANGELES, CA 90025
ATTN: JP JASSY


TRB SVC 1-16-09

BRANO GERBINO & SORIANO LLP
445 BROAD HOLLOW ROAD SUITE #220
MELVILLE, NY 11747
ATTN: VINCE GERBINO


TRB SVC 1-16-09

CADENCE LAW GROUP LLP
PO BOX 351510
LOS ANGELES, CA 90035
ATTN: CLARA MARTIN

TRB SVC 1-16-09

CORPORATE TAX MANAGEMENT
9001 AIRPORT FREEWAY SUITE 700
FORT WORTH, TX 76180
ATTN: GARY SNEED

TRB SVC 1-16-09

CROWELL & MORING LLP
800 WILSHIRE BOULEVARD SUITE 500
LOS ANGELES, CA 90017
ATTN: JOHN VANDEVELDE

TRB SVC 1-16-09

DAVIS WRIGHT & TREMAINE LLP
865 SOUTH FIGUEROA STREET SUITE 2400
LOS ANGELES, CA 90017
ATTN: KELLI SAGER

TRB SVC 1-16-09

DAY PITNEY LLP
242 TRUMBULL STREET
HARTFORD, CT 0
ATTN: VICTORIA CHAVEY

TRB SVC 1-16-09

DOWNEY SMITH AND FIER
4010 WATSON PLAZA DRIVE SUITE 190
LAKEWOOD, CA 90712
ATTN: LYLE A DOWNEY

TRB SVC 1-16-09

EMERY CELLI BRINCKEROFF & ABADY LLP
75 ROCKEFELLER PLAZA
NEW YORK, NY 10019
ATTN: ANDY CELLI

TRB SVC 1-16-09

FUNKHOUSER VEGOSEN LIEBMAN & DUNN LTD
55 WEST MONROE SUITE 2300
CHICAGO, IL 60603
ATTN: DAMON DUNN

TRB SVC 1-16-09

FINERS STEPHENS INNOCENT
179 GREAT PORTLAND STREET
LONDON,  0
ATTN: MARK STEPHENS

TRB SVC 1-16-09

FINERS STEPHENS INNOCENT
DX 42739 OXFORD CIRCUS NORTH
UNITED KINGDOM,
ATTN: MARK STEPHENS

TRB SVC 1-16-09

FRANKE GREENHOUSE LIST & LIPPITT LLP
1228 15TH ST
DENVER, CO 80202
ATTN: CHARLIE GREENHOUSE

TRB SVC 1-16-09

GERALD K. WHITE & ASSOCIATES PC
205 W. RANDOLPH
SUITE 835
CHICAGO, IL 60606
ATTN:

TRB SVC 1-16-09

GOLDBERG KOHN BELL BLACK & ROSENBLOOM
LLP
55 EAST MONROE
SUITE 3300
CHICAGO, IL 60603
ATTN:

TRB SVC 1-16-09

GONZALES & HARRIS, P.C.
35 N. LAKE AVENUE
SUITE 710
PASEDENA, CA 91101
ATTN: JOSIE GONZALES

TRB SVC 1-16-09

GRIPPO & ELDEN
111 S. WACKER DRIVE
CHICAGO, IL 60606
ATTN: GEORGE DOGHERTY

TRB SVC 1-16-09

GROSS, MCGINLEY, LABARRE & EATON LLP
33 S. 7TH STREET
P.O. BOX 4060
ALLENTOWN, PA 0
ATTN: MALCOLM J. GROSS

TRB SVC 1-16-09

HAIGHT BROWN & BONESTEEL LLP
5 HUTTON CENTRE DRIVE
#900
SANTA ANA, CA 92707
ATTN: BRUCE CLEELAND

TRB SVC 1-16-09

HENDERSHOT INTELLECTUAL PROPERTY LAW
500 N. MICHIGAN AVE.
SUITE 300
CHICAGO, IL 60611
ATTN:

TRB SVC 1-16-09

HINCKLEY, ALLEN & SNYDER LLP
185 ASYLUM STREET
CITY PLACE I, 35TH FLOOR
HARTFORD, CT 0
ATTN: BILL FISH, PAUL GUGGINA

TRB SVC 1-16-09

HOGAN & HARTSON LLP
555 THIRTEENTH STREET, NW
WASHINGTON, DC 20004
ATTN: PETER A. ROHRBACH

TRB SVC 1-16-09

HOLLAND & KNIGHT LLP
100 NORTH TAMPA STREET
SUITE 4100
TAMPA, FL 33602
ATTN: HOWELL MELTON

TRB SVC 1-16-09

HOWREY LLP
321 NORTH CLARK STREET, SUITE 3400
CHICAGO, IL 60610
ATTN:

TRB SVC 1-16-09

HUNTON & WILLIAMS LLP
1111 BRICKELL AVENUE
SUITE 2500
MIAMI, FL 33131
ATTN: JUAN ENJAMIO

TRB SVC 1-16-09

JACKSON WALKER
1401 MCKINNEY
SUITE 1900
HOUSTON, TX 77010
ATTN: CHIP BABCOCK

TRB SVC 1-16-09

JOHNSON & BELL, LTD.
33 W. MONROE
SUITE 2700
CHICAGO, IL 60603
ATTN: PATRICK MORRIS

TRB SVC 1-16-09

KAUFMAN & CANOLES
150 WEST MAIN STREET
POST OFFICE BOX 3037
NORFOLK, VA 0
ATTN:

TRB SVC 1-16-09

KING BLACKWELL DOWNS & ZEHNDER PA
25 E. PINE STREET
P.O. BOX 1631
ORLANDO, FL 32801
ATTN: DAVID KING

TRB SVC 1-16-09

KIRKLAND & ELLIS LLP
200 E. RANDOLPH
CHICAGO, IL 60601
ATTN:

TRB SVC 1-16-09

LATHAM & WATKINS
355 SOUTH GRAND AVENUE
LOS ANGELES, CA 0
ATTN:

TRB SVC 1-16-09

LAW OFFICE OF DON CRAVEN
COUNSELORS AT LAW
1005 NORTH SEVENTH STREET
SPRINGFIELD, IL 0
ATTN:

TRB SVC 1-16-09

LAW OFFICE OF MARY CARRAGHER
155 FRANKLIN ROAD
GLENVIEW, IL 60022
ATTN:

TRB SVC 1-16-09

LAW OFFICES OF GERALD S. SACK, LLC
836 FARMINGTON AVENUE
WEST HARTFORD, CT 6119
ATTN: GERALD SACK

TRB SVC 1-16-09

LAW OFFICES OF PETER MICHAELS
6114 LA SALLE AVENUE, #445
OAKLAND, CA 94611
ATTN: PETER MICHAELS

TRB SVC 1-16-09

LEADER & BERKON LLP
630 THIRD AVENUE
NEW YORK, NY 10017
ATTN:

TRB SVC 1-16-09

LEVINE SULLIVAN KOCH & SCHULZ LLP
321 WEST 44TH STREET
SUITE 510
NEW YORK, NY 10036
ATTN:

TRB SVC 1-16-09

LEVINE SULLIVAN KOCH & SCHULZ LLP
1050 17TH STREET, N.W.
SUITE 800
WASHINGTON, DC 0
ATTN: LEE LEVINE

TRB SVC 1-16-09

LEVY, RAM & OLSON ROSSI LLP
639 FRONT STREET, FOURTH FLOOR
SAN FRANCISCO, CA 94111
ATTN: KARL OLSON

TRB SVC 1-16-09

LINDER & MARSACK, S.C.
411 E. WISCONSIN AVENUE
SUITE I'800
MILWAUKEE, WI 53202
ATTN: LAURA LINDNER

TRB SVC 1-16-09

LOEB & LOEB LLP
321 N. CLARK ST.
SUITE 2300
CHICAGO, IL 60610
ATTN:

TRB SVC 1-16-09

MANDELL MENKES LLC
333 W. WACKER DRIVE
SUITE 300
CHICAGO, IL 60606
ATTN:

TRB SVC 1-16-09

MCCARTER & ENGLISH LLP
245 PARK AVENUE
NEW YORK, NY 10167
ATTN:

TRB SVC 1-16-09

MCKENNA LONG & ALDRIDGE LLP
1900 K STREET NW
WASHINGTON, DC 0
ATTN: STEVE GARDNER


TRB SVC 1-16-09

MORGAN LEWIS & BOCKIUS LLP
101 PARK AVENUE
NEW YORK, NY 10178
ATTN: EDWARD CERASIA


TRB SVC 1-16-09

MORGAN LEWIS & BOCKIUS LLP
300 SOUTH GRAND AVENUE
22ND FLOOR
LOS ANGELES, CA 90071
ATTN: JASON KOMORSKY


TRB SVC 1-16-09

MORRIS JAMES LLP
500 DELAWARE AVENUE, SUITE 1500
WILMINGTON, DE 0
ATTN:


TRB SVC 1-16-09

NANCY K. DUCHARME
8045 APACHE TRAIL
PO BOX 222
TINLEY PARK, IL 0
ATTN:


TRB SVC 1-16-09

NEAL GERBER & EISENBERG
2 NORTH LASALLE STREET
SUITE 2200
CHICAGO, IL 60602
ATTN: TOM MCNULTY


TRB SVC 1-16-09

NOVIAN & NOVIAN LLP
1801 CENTURY PARK EAST
SUITE 1201
LOS ANGELES, CA 90067
ATTN: FARHAD NOVIAN


TRB SVC 1-16-09

OFFIT & KURMAN
8 PARK CENTER COURT, SUITE 200
OWINGS MILLS, MD 21117
ATTN:


TRB SVC 1-16-09

PAYNE & FEARS LLP
JAMBOREE CENTER
4 PARK PLAZA, SUITE 1100
IRVINE, CA 92614
ATTN: DANIEL F. FEARS


TRB SVC 1-16-09

PHYLLIS VOLK
250 E. PEARSON ST.
SUITE 906
CHICAGO, IL 60611
ATTN:

TRB SVC 1-16-09

POOLE & SHAFFERY LLP
445 SOUTH FIGUEROA STREET SUITE 2520
LOS ANGELES, CA 90071
ATTN: DAVID POOLE

TRB SVC 1-16-09

QUINN EMANUEL URQUHART OLIVER & HEDGES
865 S. FIGUEROA ST. 10TH FLOOR
LOS ANGELES, CA 90017
ATTN: DAVID QUINTO

TRB SVC 1-16-09

SAUL EWING LLP
LOCKWOOD PLACE
500 E. PRATT STREET, 8TH FLOOR
BALTIMORE, MD 21202
ATTN: TED BAINES

TRB SVC 1-16-09

SEDGWICK, DETERT, MORAN & ARNOLD, LLP
2400 E. COMMERCIAL BLVD.
SUITE 1100
FORT LAUDERDALE, FL 33308
ATTN: JOHN HARGROVE

TRB SVC 1-16-09

SEYFARTH SHAW
131 S. DEARBORN STREET
SUITE 2400
CHICAGO, IL 60603
ATTN: CAMILLE OLSON, JEREMY SHERMAN

TRB SVC 1-16-09

SHEPPARD MULLIN RICHTER & HAMPTON LLP
333 SOUTHHOPE STREET
FORTY-EIGHTH FLOOR
LOS ANGELES, CA 90071
ATTN: GUYLYN CUMMINS

TRB SVC 1-16-09

SIEBMAN REYNOLDS BURG PHILLIPS
713 S. WASHINGTON AVE.
MARSHALL, TX 756700
ATTN:

TRB SVC 1-16-09

SMITH, VON SCHLEICHER & ASSOCIATES
39 SOUTH LASALLE STREET, SUITE 1005
CHICAGO, IL 60603
ATTN: MICHAEL J. SMITH

TRB SVC 1-16-09

SONNENSCHEIN NATH & ROSENTHAL LLP
7800 SEARS TOWER
233 SOUTH WACKER DRIVE
CHICAGO, IL 0
ATTN: ROSEMARY GULLIKSON, NATALIE SPEARS,
JIM KLENK

TRB SVC 1-16-09

THOMAS & LOCICERO PL
400 NORTH ASHLEY DRIVE, SUITE 1100
TAMPA, FL 33602
ATTN: GREG THOMAS

TRB SVC 1-16-09

WELLBORN SULLIVAN MECK & TOOLEY
821 SEVENTEENTH STREET, SUITE 500
DENVER, CO 80202
ATTN: STEVE BAIN

TRB SVC 1-16-09

WESTON BENSHOOF
333 S. HOPE ST., 16TH FL.
LOS ANGELES, CA 90071
ATTN: STEVEN WESTON

TRB SVC 1-16-09

WILLCOX & SAVAGE PC
ONE COMMERCIAL PLACE, SUITE 1800
NORFOLK, VA 23510
ATTN: CONRAD SHUMADINE

TRB SVC 1-16-09

WITHERS & ROGERS LLP
GOLDINGS HOUSE
2 HAYS LANE
LONDON,  0
UK
ATTN:

TRB SVC 1-16-09

YOUNG & SOMMER
5 PALISADES DRIVE
ALBANY, NY 12205
ATTN: DEAN YOUNG

TRB SVC 1-16-09

ZULKIE PARTNERS LLC
222 S. RIVERSIDE PLAZA
SUITE 2300
CHICAGO, IL 60606
ATTN: PAUL ZULKIE