# EXHIBIT 1

## Tribune Payments 12/09/07 - 12/08/08

| Invoice | Invoice Date | First Work Date | Last Worked Date | Payment Date | Payment Amt. |
|---|---|---|---|---|---|
| 27059765 | 10/31/2007 | 9/27/2007 | 9/27/2007 | 12/10/2007 | 297.00 |
| 27059768 | 10/31/2007 | 9/4/2007 | 9/30/2007 | 12/10/2007 | 32,463.04 |
| 27059770 | 10/31/2007 | 9/18/2007 | 9/26/2007 | 12/10/2007 | 1,890.00 |
| 27060919 | 10/31/2007 | 9/20/2007 | 9/27/2007 | 12/10/2007 | 263.25 |
| 27060920 | 10/31/2007 | 9/17/2007 | 9/21/2007 | 12/10/2007 | 641.25 |
| 27060921 | 10/31/2007 | 9/14/2007 | 9/20/2007 | 12/10/2007 | 1,239.75 |
| 27060923 | 10/31/2007 | 9/6/2007 | 9/18/2007 | 12/10/2007 | 512.04 |
| 27060925 | 10/31/2007 | 9/6/2007 | 9/28/2007 | 12/10/2007 | 798.75 |
| 27060926 | 10/31/2007 | 9/18/2007 | 9/18/2007 | 12/10/2007 | 101.25 |
| 27060928 | 10/31/2007 | 9/24/2007 | 9/28/2007 | 12/10/2007 | 1,814.65 |
| 27060988 | 10/31/2007 | 9/4/2007 | 9/17/2007 | 12/10/2007 | 413.50 |
| 27060989 | 10/31/2007 | 9/6/2007 | 9/18/2007 | 12/10/2007 | 254.00 |
| 27060990 | 10/31/2007 | 9/7/2007 | 9/21/2007 | 12/10/2007 | 303.75 |
| 27060991 | 10/31/2007 | 9/7/2007 | 9/25/2007 | 12/10/2007 | 829.40 |
| 27060992 | 10/31/2007 | 9/7/2007 | 9/7/2007 | 12/10/2007 | 202.50 |
| 27060993 | 10/31/2007 | 9/21/2007 | 9/25/2007 | 12/10/2007 | 462.30 |
| 27060995 | 10/31/2007 | 9/18/2007 | 9/18/2007 | 12/10/2007 | 101.25 |
| 27060998 | 10/31/2007 | 9/7/2007 | 9/18/2007 | 12/10/2007 | 405.00 |
| 27061000 | 10/31/2007 | 9/20/2007 | 9/28/2007 | 12/10/2007 | 315.90 |
| 27061001 | 10/31/2007 | 9/5/2007 | 9/5/2007 | 12/10/2007 | 202.50 |
| 27061002 | 10/31/2007 | 9/5/2007 | 9/20/2007 | 12/10/2007 | 522.11 |
| 27061004 | 10/31/2007 | cost only | cost only | 12/10/2007 | 66.30 |
| 27061006 | 10/31/2007 | 9/6/2007 | 9/27/2007 | 12/10/2007 | 1,536.00 |
| 27061007 | 10/31/2007 | 9/27/2007 | 9/27/2007 | 12/10/2007 | 742.50 |
| 27061008 | 10/31/2007 | 9/4/2007 | 9/28/2007 | 12/10/2007 | 1,683.61 |
| 27059763 | 10/31/2007 | 9/3/2007 | 9/28/2007 | 12/18/2007 | 49,441.14 |
| 27059766 | 10/31/2007 | 8/27/2007 | 9/28/2007 | 12/18/2007 | 2,867.62 |
| 27063642 | 11/20/2007 | 9/21/2007 | 9/28/2007 | 12/18/2007 | 7,500.00 |
| 27063886 | 11/21/2007 | 10/1/2007 | 10/4/2007 | 12/18/2007 | 1,403.86 |
| 27030536 | 6/13/2007 | 5/1/2007 | 5/17/2007 | 12/21/2007 | 2,642.07 |
| 27038441 | 7/18/2007 | 6/1/2007 | 6/30/2007 | 12/21/2007 | 180,116.49 |
| 27045077 | 8/21/2007 | 7/2/2007 | 7/31/2007 | 12/21/2007 | 152,712.13 |
| 27045121 | 8/21/2007 | 7/5/2007 | 7/9/2007 | 12/21/2007 | 1,446.75 |
| 27049190 | 9/12/2007 | 8/1/2007 | 8/31/2007 | 12/21/2007 | 234,011.13 |
| 27049192 | 9/12/2007 | 8/1/2007 | 8/1/2007 | 12/21/2007 | 411.09 |
| 27054147 | 10/4/2007 | 8/1/2007 | 8/31/2007 | 12/21/2007 | 142,665.45 |
| 27055732 | 10/12/2007 | 9/4/2007 | 9/28/2007 | 12/21/2007 | 24,136.45 |
| 27055733 | 10/12/2007 | 8/3/2007 | 9/28/2007 | 12/21/2007 | 181,735.58 |
| 27055735 | 10/12/2007 | 9/14/2007 | 9/18/2007 | 12/21/2007 | 189.60 |
| 27059764 | 10/31/2007 | 9/3/2007 | 9/30/2007 | 12/21/2007 | 86,988.67 |
| 27059771 | 10/31/2007 | 9/4/2007 | 9/30/2007 | 12/21/2007 | 39,618.27 |
| 27059772 | 10/31/2007 | 9/4/2007 | 9/30/2007 | 12/21/2007 | 39,340.74 |
| 27059825 | 10/31/2007 | 8/27/2007 | 9/28/2007 | 12/21/2007 | 108,661.34 |
| 27062388 | 11/14/2007 | 9/10/2007 | 9/10/2007 | 12/21/2007 | 247.50 |
| 27063727 | 11/21/2007 | 9/19/2007 | 10/23/2007 | 12/31/2007 | 8,166.09 |
| 27063728 | 11/21/2007 | 10/1/2007 | 10/31/2007 | 12/31/2007 | 174,013.92 |
| 27063729 | 11/21/2007 | 10/1/2007 | 10/31/2007 | 12/31/2007 | 10,603.47 |
| 27063906 | 11/21/2007 | 10/1/2007 | 10/23/2007 | 12/31/2007 | 11,211.55 |
| 27063994 | 11/26/2007 | 10/1/2007 | 10/18/2007 | 1/3/2008 | 377.10 |
| 27066454 | 11/30/2007 | 10/1/2007 | 10/25/2007 | 1/7/2008 | 565.65 |
| 27066455 | 11/30/2007 | 10/4/2007 | 10/25/2007 | 1/7/2008 | 358.80 |
| 27066456 | 11/30/2007 | 10/2/2007 | 10/18/2007 | 1/7/2008 | 162.00 |

## Tribune Payments 12/09/07 - 12/08/08

| Invoice | Invoice Date | First Work Date | Last Worked Date | Payment Date | Payment Amt. |
|---------|--------------|-----------------|------------------|--------------|--------------|
| 27066457 | 11/30/2007 | 10/29/2007 | 10/29/2007 | 1/7/2008 | 312.75 |
| 27066458 | 11/30/2007 | 10/2/2007 | 10/22/2007 | 1/7/2008 | 1,668.25 |
| 27066459 | 11/30/2007 | 10/5/2007 | 10/24/2007 | 1/7/2008 | 579.14 |
| 27066461 | 11/30/2007 | 10/1/2007 | 10/25/2007 | 1/7/2008 | 202.50 |
| 27066464 | 11/30/2007 | 10/1/2007 | 10/18/2007 | 1/7/2008 | 303.75 |
| 27066466 | 11/30/2007 | 10/4/2007 | 10/4/2007 | 1/7/2008 | 899.65 |
| 27066468 | 11/30/2007 | 10/23/2007 | 10/29/2007 | 1/7/2008 | 396.00 |
| 27066469 | 11/30/2007 | 10/2/2007 | 10/18/2007 | 1/7/2008 | 202.50 |
| 27066470 | 11/30/2007 | 10/1/2007 | 10/1/2007 | 1/7/2008 | 495.00 |
| 27066471 | 11/30/2007 | 10/3/2007 | 10/18/2007 | 1/7/2008 | 202.50 |
| 27066472 | 11/30/2007 | 10/17/2007 | 10/25/2007 | 1/7/2008 | 303.75 |
| 27066473 | 11/30/2007 | 10/1/2007 | 10/25/2007 | 1/7/2008 | 3,800.55 |
| 27066474 | 11/30/2007 | 10/1/2007 | 10/18/2007 | 1/7/2008 | 202.65 |
| 27066475 | 11/30/2007 | 10/5/2007 | 10/5/2007 | 1/7/2008 | 126.40 |
| 27066477 | 11/30/2007 | 10/1/2007 | 10/25/2007 | 1/7/2008 | 283.35 |
| 27067440 | 11/30/2007 | 10/1/2007 | 10/31/2007 | 1/7/2008 | 67,282.23 |
| 27067442 | 12/7/2007 | 10/1/2007 | 10/31/2007 | 1/7/2008 | 116,144.58 |
| 27067449 | 12/7/2007 | 10/1/2007 | 10/31/2007 | 1/7/2008 | 124,295.36 |
| 27067455 | 11/30/2007 | 10/1/2007 | 10/25/2007 | 1/7/2008 | 5,296.59 |
| 27067456 | 11/30/2007 | 10/1/2007 | 10/30/2007 | 1/7/2008 | 12,288.66 |
| 27067457 | 11/30/2007 | 10/30/2007 | 10/30/2007 | 1/7/2008 | 162.00 |
| 27067462 | 11/30/2007 | 10/1/2007 | 10/15/2007 | 1/7/2008 | 50,512.38 |
| 27067463 | 11/30/2007 | 10/1/2007 | 10/29/2007 | 1/7/2008 | 71,053.32 |
| 27067466 | 11/30/2007 | 10/3/2007 | 10/3/2007 | 1/7/2008 | 472.50 |
| 27069337 | 12/13/2007 | 11/6/2007 | 11/29/2007 | 1/18/2008 | 202.50 |
| 27069338 | 12/13/2007 | 11/2/2007 | 11/30/2007 | 1/18/2008 | 405.00 |
| 27069339 | 12/13/2007 | 11/27/2007 | 11/29/2007 | 1/18/2008 | 818.80 |
| 27069340 | 12/13/2007 | 11/29/2007 | 11/29/2007 | 1/18/2008 | 227.50 |
| 27069341 | 12/13/2007 | 11/7/2007 | 11/30/2007 | 1/18/2008 | 918.85 |
| 27069342 | 12/13/2007 | 11/7/2007 | 11/30/2007 | 1/18/2008 | 202.50 |
| 27069343 | 12/13/2007 | 11/20/2007 | 11/26/2007 | 1/18/2008 | 1,265.15 |
| 27069358 | 12/13/2007 | 11/7/2007 | 11/30/2007 | 1/18/2008 | 202.50 |
| 27069359 | 12/13/2007 | 11/29/2007 | 11/29/2007 | 1/18/2008 | 213.42 |
| 27069360 | 12/13/2007 | 11/7/2007 | 11/30/2007 | 1/18/2008 | 202.50 |
| 27069361 | 12/13/2007 | 11/2/2007 | 11/29/2007 | 1/18/2008 | 405.00 |
| 27069362 | 12/13/2007 | 11/7/2007 | 11/30/2007 | 1/18/2008 | 6,646.73 |
| 27069363 | 12/13/2007 | 11/7/2007 | 11/30/2007 | 1/18/2008 | 202.50 |
| 27069364 | 12/13/2007 | 11/2/2007 | 11/30/2007 | 1/18/2008 | 405.00 |
| 27069367 | 12/13/2007 | 11/2/2007 | 11/30/2007 | 1/18/2008 | 405.00 |
| 27069369 | 12/13/2007 | 11/7/2007 | 11/30/2007 | 1/18/2008 | 202.50 |
| 27069371 | 12/13/2007 | 11/6/2007 | 11/14/2007 | 1/18/2008 | 590.40 |
| 27069372 | 12/13/2007 | 11/1/2007 | 11/30/2007 | 1/18/2008 | 2,184.75 |
| 27069373 | 12/13/2007 | 11/7/2007 | 11/28/2007 | 1/18/2008 | 558.00 |
| 27069375 | 12/13/2007 | 11/6/2007 | 11/30/2007 | 1/18/2008 | 202.50 |
| 27069376 | 12/13/2007 | 11/29/2007 | 11/29/2007 | 1/18/2008 | 643.50 |
| 27069377 | 12/13/2007 | 11/15/2007 | 11/15/2007 | 1/18/2008 | 499.65 |
| 27069380 | 12/13/2007 | 11/19/2007 | 11/19/2007 | 1/18/2008 | 370.35 |
| 27070711 | 12/19/2007 | 11/1/2007 | 11/28/2007 | 1/28/2008 | 7,539.29 |
| 27070927 | 12/20/2007 | 11/1/2007 | 11/30/2007 | 1/28/2008 | 3,551.96 |
| 27071113 | 12/20/2007 | 11/14/2007 | 11/30/2007 | 1/28/2008 | 137.70 |
| 28000119 | 12/31/2007 | 11/29/2007 | 11/29/2007 | 2/7/2008 | 746.80 |
| 28000123 | 12/31/2007 | 11/12/2007 | 11/12/2007 | 2/7/2008 | 182.25 |

## Tribune Payments 12/09/07 - 12/08/08

| Invoice | Invoice Date | First Work Date | Last Worked Date | Payment Date | Payment Amt. |
|---------|-------------|-----------------|------------------|--------------|--------------|
| 28000128 | 12/31/2007 | 11/2/2007 | 11/20/2007 | 2/7/2008 | 1,701.00 |
| 28000129 | 12/31/2007 | 11/28/2007 | 11/30/2007 | 2/7/2008 | 1,162.30 |
| 28000130 | 12/31/2007 | 11/1/2007 | 11/27/2007 | 2/7/2008 | 1,350.00 |
| 28000801 | 1/14/2008 | 12/4/2007 | 12/20/2007 | 2/21/2008 | 12,254.94 |
| 28001338 | 1/16/2008 | 12/1/2007 | 12/26/2007 | 2/25/2008 | 2,794.50 |
| 27070713 | 12/19/2007 | 11/8/2007 | 11/30/2007 | 3/6/2008 | 608.90 |
| 27070923 | 12/20/2007 | 11/1/2007 | 11/1/2007 | 3/6/2008 | 127.60 |
| 27070925 | 12/20/2007 | 10/22/2007 | 11/30/2007 | 3/6/2008 | 7,082.38 |
| 28000116 | 12/31/2007 | 11/5/2007 | 11/27/2007 | 3/6/2008 | 386.10 |
| 28000117 | 12/31/2007 | 10/23/2007 | 11/16/2007 | 3/6/2008 | 16,847.60 |
| 28000120 | 12/31/2007 | 11/1/2007 | 11/26/2007 | 3/6/2008 | 1,364.13 |
| 28000124 | 12/31/2007 | 11/2/2007 | 11/30/2007 | 3/6/2008 | 5,587.12 |
| 28000125 | 12/31/2007 | 10/18/2007 | 11/28/2007 | 3/6/2008 | 18,622.74 |
| 28000132 | 12/31/2007 | 11/9/2007 | 11/9/2007 | 3/6/2008 | 215.66 |
| 28000133 | 12/31/2007 | 11/5/2007 | 11/13/2007 | 3/6/2008 | 2,519.42 |
| 28000134 | 12/31/2007 | 11/1/2007 | 11/16/2007 | 3/6/2008 | 6,017.10 |
| 28000135 | 12/31/2007 | 11/5/2007 | 11/19/2007 | 3/6/2008 | 984.69 |
| 28000798 | 1/14/2008 | 12/17/2007 | 12/20/2007 | 3/6/2008 | 3,710.19 |
| 28003095 | 1/28/2008 | 12/7/2007 | 12/7/2007 | 3/6/2008 | 590.62 |
| 28003097 | 1/28/2008 | 12/6/2007 | 12/6/2007 | 3/6/2008 | 89.10 |
| 28003099 | 1/28/2008 | 12/18/2007 | 12/18/2007 | 3/6/2008 | 928.15 |
| 28003102 | 1/28/2008 | 12/3/2007 | 12/28/2007 | 3/6/2008 | 19,650.16 |
| 28003103 | 1/28/2008 | 12/4/2007 | 12/5/2007 | 3/6/2008 | 1,872.00 |
| 28003104 | 1/28/2008 | 12/3/2007 | 12/30/2007 | 3/6/2008 | 7,562.30 |
| 28003107 | 1/28/2008 | 12/4/2007 | 12/14/2007 | 3/6/2008 | 251.06 |
| 28003108 | 1/28/2008 | 12/11/2007 | 12/11/2007 | 3/6/2008 | 189.00 |
| 28003109 | 1/28/2008 | cost only | cost only | 3/6/2008 | 36.61 |
| 28003110 | 1/28/2008 | 12/11/2007 | 12/31/2007 | 3/6/2008 | 10,747.71 |
| 28003111 | 1/28/2008 | 12/13/2007 | 12/13/2007 | 3/6/2008 | 252.60 |
| 28003112 | 1/28/2008 | 12/31/2007 | 12/31/2007 | 3/6/2008 | 281.25 |
| 28000122 | 12/31/2007 | 11/2/2007 | 11/5/2007 | 3/7/2008 | 610.65 |
| 28000127 | 12/31/2007 | 11/1/2007 | 11/30/2007 | 3/7/2008 | 28,155.15 |
| 28003096 | 1/28/2008 | 12/31/2007 | 12/31/2007 | 3/7/2008 | 378.00 |
| 28003101 | 1/28/2008 | 12/14/2007 | 12/14/2007 | 3/7/2008 | 171.00 |
| 28003105 | 1/28/2008 | 12/4/2007 | 12/20/2007 | 3/7/2008 | 9,925.20 |
| 28004933 | 1/31/2008 | 12/6/2007 | 12/6/2007 | 3/10/2008 | 214.89 |
| 28004934 | 1/31/2008 | 12/5/2007 | 12/21/2007 | 3/10/2008 | 460.38 |
| 28004935 | 1/31/2008 | 12/4/2007 | 12/12/2007 | 3/10/2008 | 1,267.31 |
| 28004936 | 1/31/2008 | 12/4/2007 | 12/26/2007 | 3/10/2008 | 1,380.71 |
| 28004937 | 1/31/2008 | 12/3/2007 | 12/11/2007 | 3/10/2008 | 920.30 |
| 28004938 | 1/31/2008 | 12/3/2007 | 12/3/2007 | 3/10/2008 | 148.50 |
| 28004939 | 1/31/2008 | 12/4/2007 | 12/4/2007 | 3/10/2008 | 216.52 |
| 28004940 | 1/31/2008 | cost only | cost only | 3/10/2008 | 55.87 |
| 28004972 | 1/31/2008 | 12/4/2007 | 12/4/2007 | 3/10/2008 | 217.13 |
| 28004973 | 1/31/2008 | 12/27/2007 | 12/27/2007 | 3/10/2008 | 742.50 |
| 28004974 | 1/31/2008 | 12/5/2007 | 12/5/2007 | 3/10/2008 | 215.35 |
| 28004975 | 1/31/2008 | cost only | cost only | 3/10/2008 | 12.39 |
| 28004976 | 1/31/2008 | 12/5/2007 | 12/5/2007 | 3/10/2008 | 222.14 |
| 28004977 | 1/31/2008 | cost only | cost only | 3/10/2008 | 12.20 |
| 28004978 | 1/31/2008 | 12/5/2007 | 12/5/2007 | 3/10/2008 | 230.14 |
| 28004980 | 1/31/2008 | 12/4/2007 | 12/4/2007 | 3/10/2008 | 208.35 |
| 28004983 | 1/31/2008 | 12/4/2007 | 12/4/2007 | 3/10/2008 | 214.72 |

## Tribune Payments 12/09/07 - 12/08/08

| Invoice | Invoice Date | First Work Date | Last Worked Date | Payment Date | Payment Amt. |
|---|---|---|---|---|---|
| 28004985 | 1/31/2008 | cost only | cost only | 3/10/2008 | 11.92 |
| 28004986 | 1/31/2008 | 12/3/2007 | 12/20/2007 | 3/10/2008 | 348.75 |
| 28004988 | 1/31/2008 | cost only | cost only | 3/10/2008 | 12.20 |
| 28004989 | 1/31/2008 | 12/4/2007 | 12/17/2007 | 3/10/2008 | 2,381.78 |
| 28004992 | 1/31/2008 | 12/5/2007 | 12/5/2007 | 3/10/2008 | 202.50 |
| 28003106 | 1/28/2008 | 12/18/2007 | 12/18/2007 | 3/11/2008 | 890.00 |
| 27067458 | 11/30/2007 | 10/4/2007 | 10/31/2007 | 4/1/2008 | 14,410.36 |
| 27070712 | 12/19/2007 | 11/1/2007 | 11/28/2007 | 4/4/2008 | 789.75 |
| 28008872 | 2/28/2008 | 1/4/2008 | 1/15/2008 | 4/7/2008 | 1,050.75 |
| 28008874 | 2/28/2008 | 1/3/2008 | 1/29/2008 | 4/7/2008 | 1,640.50 |
| 28008875 | 2/28/2008 | 1/9/2008 | 1/24/2008 | 4/7/2008 | 305.70 |
| 28008876 | 2/28/2008 | 1/4/2008 | 1/25/2008 | 4/7/2008 | 615.20 |
| 28008877 | 2/28/2008 | 1/8/2008 | 1/8/2008 | 4/7/2008 | 101.25 |
| 28008881 | 2/28/2008 | 1/7/2008 | 1/22/2008 | 4/7/2008 | 843.75 |
| 28008882 | 2/28/2008 | 1/9/2008 | 1/31/2008 | 4/7/2008 | 1,068.75 |
| 28008883 | 2/28/2008 | 1/31/2008 | 1/31/2008 | 4/7/2008 | 101.25 |
| 28008884 | 2/28/2008 | 1/9/2008 | 1/25/2008 | 4/7/2008 | 673.95 |
| 28008886 | 2/28/2008 | 1/10/2008 | 1/31/2008 | 4/7/2008 | 3,881.18 |
| 28008889 | 2/28/2008 | 1/31/2008 | 1/31/2008 | 4/7/2008 | 101.25 |
| 28008891 | 2/28/2008 | 1/31/2008 | 1/31/2008 | 4/7/2008 | 101.25 |
| 28008892 | 2/28/2008 | 1/10/2008 | 1/22/2008 | 4/7/2008 | 645.75 |
| 28008894 | 2/28/2008 | 1/9/2008 | 1/31/2008 | 4/7/2008 | 733.50 |
| 28008984 | 2/28/2008 | 1/4/2008 | 1/31/2008 | 4/7/2008 | 16,685.78 |
| 28008988 | 2/28/2008 | 1/2/2008 | 1/30/2008 | 4/7/2008 | 14,762.94 |
| 28008991 | 2/28/2008 | 1/3/2008 | 1/29/2008 | 4/7/2008 | 2,100.81 |
| 28010631 | 2/29/2008 | 1/2/2008 | 1/31/2008 | 4/7/2008 | 13,652.81 |
| 28010635 | 2/29/2008 | 1/2/2008 | 1/31/2008 | 4/7/2008 | 43,682.80 |
| 28010639 | 2/29/2008 | 1/8/2008 | 1/31/2008 | 4/7/2008 | 22,091.61 |
| 28010640 | 2/29/2008 | 1/7/2008 | 1/29/2008 | 4/7/2008 | 13,018.72 |
| 28010643 | 3/6/2008 | 1/10/2008 | 1/30/2008 | 4/7/2008 | 8,829.00 |
| 28010645 | 2/29/2008 | 1/9/2008 | 1/15/2008 | 4/7/2008 | 625.97 |
| 28010648 | 2/29/2008 | 1/7/2008 | 1/31/2008 | 4/7/2008 | 21,097.64 |
| 28010649 | 2/29/2008 | 1/2/2008 | 1/30/2008 | 4/7/2008 | 824.52 |
| 28008871 | 2/28/2008 | 1/2/2008 | 1/16/2008 | 4/8/2008 | 645.90 |
| 28008873 | 2/28/2008 | 1/8/2008 | 1/8/2008 | 4/8/2008 | 148.50 |
| 28000126 | 1/8/2008 | 10/30/2007 | 11/30/2007 | 4/9/2008 | 32,910.94 |
| 28001339 | 1/16/2008 | 12/3/2007 | 12/31/2007 | 4/9/2008 | 8,351.68 |
| 28008992 | 2/28/2008 | 1/3/2008 | 1/29/2008 | 4/9/2008 | 22,398.04 |
| 27049243 | 9/12/2007 | 8/13/2007 | 8/30/2007 | 4/17/2008 | 1,582.52 |
| 27049244 | 9/12/2007 | 8/20/2007 | 8/20/2007 | 4/17/2008 | 607.50 |
| 27054154 | 10/4/2007 | 8/2/2007 | 8/31/2007 | 4/17/2008 | 21,618.19 |
| 27059767 | 10/31/2007 | 9/2/2007 | 9/27/2007 | 4/17/2008 | 15,462.45 |
| 27059769 | 10/31/2007 | 9/4/2007 | 9/26/2007 | 4/17/2008 | 6,130.59 |
| 27059773 | 10/31/2007 | 9/4/2007 | 9/28/2007 | 4/17/2008 | 17,644.87 |
| 27063726 | 11/21/2007 | 10/4/2007 | 10/25/2007 | 4/17/2008 | 330.62 |
| 27063907 | 11/21/2007 | 10/12/2007 | 10/31/2007 | 4/17/2008 | 6,926.88 |
| 27063908 | 11/21/2007 | 10/1/2007 | 10/8/2007 | 4/17/2008 | 1,154.25 |
| 27067445 | 11/30/2007 | 10/23/2007 | 10/31/2007 | 4/17/2008 | 445.50 |
| 27067447 | 11/30/2007 | 8/21/2007 | 10/30/2007 | 4/17/2008 | 3,521.47 |
| 27067451 | 11/30/2007 | 10/1/2007 | 10/31/2007 | 4/17/2008 | 13,555.59 |
| 27067461 | 11/30/2007 | 10/11/2007 | 10/12/2007 | 4/21/2008 | 375.00 |
| 28008990 | 2/28/2008 | 1/23/2008 | 1/23/2008 | 4/22/2008 | 189.00 |

## Tribune Payments 12/09/07 - 12/08/08

| Invoice | Invoice Date | First Work Date | Last Worked Date | Payment Date | Payment Amt. |
|---|---|---|---|---|---|
| 27059762 | 10/31/2007 | cost only | cost only | 4/23/2008 | 43.58 |
| 27067465 | 11/30/2007 | 10/1/2007 | 10/9/2007 | 4/23/2008 | 4,852.87 |
| 28012706 | 3/18/2008 | 2/6/2008 | 2/7/2008 | 4/25/2008 | 1,831.01 |
| 28012711 | 3/18/2008 | 2/8/2008 | 2/27/2008 | 4/25/2008 | 4,346.64 |
| 28012712 | 3/18/2008 | 2/19/2008 | 2/19/2008 | 4/25/2008 | 378.00 |
| 27067439 | 11/30/2007 | 10/31/2007 | 10/31/2007 | 4/28/2008 | 141.75 |
| 28000799 | 1/14/2008 | 12/3/2007 | 12/31/2007 | 4/28/2008 | 38,436.72 |
| 28008986 | 2/28/2008 | 1/2/2008 | 1/31/2008 | 4/28/2008 | 95,898.90 |
| 28010628 | 2/29/2008 | 1/2/2008 | 1/2/2008 | 4/28/2008 | 236.25 |
| 28010647 | 2/29/2008 | 1/2/2008 | 1/31/2008 | 4/28/2008 | 67,529.38 |
| 28013818 | 3/25/2008 | 12/12/2007 | 2/19/2008 | 5/2/2008 | 3,361.26 |
| 28013916 | 3/25/2008 | 2/1/2008 | 2/21/2008 | 5/2/2008 | 802.50 |
| 28013917 | 3/25/2008 | cost only | cost only | 5/2/2008 | 81.42 |
| 28013918 | 3/25/2008 | 2/1/2008 | 2/29/2008 | 5/2/2008 | 1,901.40 |
| 28013919 | 3/25/2008 | 2/1/2008 | 2/25/2008 | 5/2/2008 | 4,034.10 |
| 28013920 | 3/25/2008 | 2/1/2008 | 2/28/2008 | 5/2/2008 | 2,059.71 |
| 28013921 | 3/25/2008 | 2/1/2008 | 2/22/2008 | 5/2/2008 | 1,324.50 |
| 28013926 | 3/25/2008 | 2/1/2008 | 2/29/2008 | 5/2/2008 | 2,686.05 |
| 28013927 | 3/25/2008 | 2/1/2008 | 2/28/2008 | 5/2/2008 | 7,262.65 |
| 28013928 | 3/25/2008 | 2/1/2008 | 2/22/2008 | 5/2/2008 | 622.65 |
| 28013929 | 3/25/2008 | 2/13/2008 | 2/21/2008 | 5/2/2008 | 690.15 |
| 28013930 | 3/25/2008 | 2/1/2008 | 2/26/2008 | 5/2/2008 | 1,617.55 |
| 28013931 | 3/25/2008 | 2/1/2008 | 2/14/2008 | 5/2/2008 | 235.65 |
| 28013932 | 3/25/2008 | 2/1/2008 | 2/29/2008 | 5/2/2008 | 964.65 |
| 28013934 | 3/25/2008 | 2/13/2008 | 2/14/2008 | 5/2/2008 | 520.54 |
| 28013937 | 3/25/2008 | 2/13/2008 | 2/13/2008 | 5/2/2008 | 284.40 |
| 28013939 | 3/25/2008 | 2/12/2008 | 2/29/2008 | 5/2/2008 | 2,130.75 |
| 28013940 | 3/25/2008 | 2/1/2008 | 2/26/2008 | 5/2/2008 | 2,173.50 |
| 28013942 | 3/25/2008 | 2/1/2008 | 2/22/2008 | 5/2/2008 | 891.90 |
| 28013944 | 3/25/2008 | 2/1/2008 | 2/29/2008 | 5/2/2008 | 4,315.80 |
| 27070924 | 12/20/2007 | 11/1/2007 | 11/30/2007 | 5/7/2008 | 171,946.43 |
| 28000118 | 12/31/2007 | 11/1/2007 | 11/30/2007 | 5/7/2008 | 174,652.57 |
| 28000800 | 1/14/2008 | 11/30/2007 | 12/31/2007 | 5/7/2008 | 152,057.73 |
| 28003098 | 1/28/2008 | 12/3/2007 | 1/17/2008 | 5/7/2008 | 139,252.53 |
| 28008987 | 2/28/2008 | 1/2/2008 | 1/31/2008 | 5/7/2008 | 74,907.07 |
| 28010629 | 2/29/2008 | 12/2/2007 | 1/31/2008 | 5/7/2008 | 233,345.86 |
| 28010633 | 2/29/2008 | 1/2/2008 | 1/31/2008 | 5/7/2008 | 54,943.13 |
| 28012708 | 3/18/2008 | 2/1/2008 | 2/28/2008 | 5/7/2008 | 32,278.88 |
| 28012709 | 3/18/2008 | 2/1/2008 | 2/29/2008 | 5/7/2008 | 19,465.36 |
| 28012710 | 3/18/2008 | 2/1/2008 | 2/29/2008 | 5/7/2008 | 37,174.10 |
| 27027124 | 5/29/2007 | 4/19/2007 | 4/19/2007 | 5/8/2008 | 236.25 |
| 28016397 | 3/31/2008 | 2/1/2008 | 2/29/2008 | 5/8/2008 | 33,008.00 |
| 28016398 | 3/31/2008 | 2/1/2008 | 2/27/2008 | 5/8/2008 | 6,199.25 |
| 28016405 | 3/31/2008 | 2/13/2008 | 2/28/2008 | 5/8/2008 | 3,584.25 |
| 28016406 | 3/31/2008 | 2/17/2008 | 2/28/2008 | 5/8/2008 | 1,296.00 |
| 28016407 | 3/31/2008 | 2/5/2008 | 2/28/2008 | 5/8/2008 | 1,512.00 |
| 28016402 | 3/31/2008 | 2/12/2008 | 2/15/2008 | 5/20/2008 | 1,539.45 |
| 28016409 | 3/31/2008 | 2/11/2008 | 2/11/2008 | 5/20/2008 | 127.58 |
| 28016412 | 3/31/2008 | 2/1/2008 | 2/28/2008 | 5/20/2008 | 3,464.68 |
| 28016400 | 3/31/2008 | 2/1/2008 | 2/28/2008 | 5/21/2008 | 60,382.11 |
| 28018533 | 4/15/2008 | 3/4/2008 | 3/26/2008 | 5/22/2008 | 5,152.05 |
| 28018604 | 4/15/2008 | 3/10/2008 | 3/25/2008 | 5/22/2008 | 279.00 |

## Tribune Payments 12/09/07 - 12/08/08

| Invoice | Invoice Date | First Work Date | Last Worked Date | Payment Date | Payment Amt. |
|---|---|---|---|---|---|
| 28018605 | 4/15/2008 | 3/3/2008 | 3/28/2008 | 5/22/2008 | 1,568.15 |
| 28019879 | 4/23/2008 | 3/25/2008 | 3/25/2008 | 6/2/2008 | 828.75 |
| 28019881 | 4/23/2008 | 3/27/2008 | 3/27/2008 | 6/2/2008 | 330.65 |
| 28020596 | 4/25/2008 | 3/19/2008 | 3/25/2008 | 6/2/2008 | 283.22 |
| 28020597 | 4/25/2008 | 2/13/2008 | 3/27/2008 | 6/2/2008 | 2,462.04 |
| 28020598 | 4/25/2008 | 3/5/2008 | 3/26/2008 | 6/2/2008 | 1,009.99 |
| 28020599 | 4/25/2008 | 3/7/2008 | 3/7/2008 | 6/2/2008 | 255.00 |
| 28020600 | 4/25/2008 | 3/4/2008 | 3/27/2008 | 6/2/2008 | 3,101.97 |
| 28020601 | 4/25/2008 | 3/4/2008 | 3/26/2008 | 6/2/2008 | 390.05 |
| 28020602 | 4/25/2008 | 3/5/2008 | 3/27/2008 | 6/2/2008 | 671.84 |
| 28020605 | 4/25/2008 | 3/5/2008 | 3/26/2008 | 6/2/2008 | 1,332.99 |
| 28020606 | 4/25/2008 | 3/4/2008 | 3/31/2008 | 6/2/2008 | 2,657.99 |
| 28020607 | 4/25/2008 | 3/26/2008 | 3/26/2008 | 6/2/2008 | 185.10 |
| 28020608 | 4/25/2008 | 3/19/2008 | 3/25/2008 | 6/2/2008 | 290.19 |
| 28020610 | 4/25/2008 | 3/4/2008 | 3/27/2008 | 6/2/2008 | 4,358.61 |
| 28020611 | 4/25/2008 | 3/3/2008 | 3/27/2008 | 6/2/2008 | 396.18 |
| 28020612 | 4/25/2008 | 3/27/2008 | 3/27/2008 | 6/2/2008 | 179.40 |
| 28020614 | 4/25/2008 | 3/3/2008 | 3/28/2008 | 6/2/2008 | 684.93 |
| 28020617 | 4/25/2008 | 3/3/2008 | 3/28/2008 | 6/2/2008 | 501.79 |
| 28020619 | 4/25/2008 | 3/3/2008 | 3/27/2008 | 6/2/2008 | 1,378.07 |
| 28020620 | 4/25/2008 | 3/3/2008 | 3/27/2008 | 6/2/2008 | 389.02 |
| 28020622 | 4/25/2008 | 3/19/2008 | 3/25/2008 | 6/2/2008 | 291.76 |
| 28020609 | 4/25/2008 | 3/5/2008 | 3/31/2008 | 6/3/2008 | 3,998.12 |
| 28022425 | 4/30/2008 | 3/28/2008 | 3/31/2008 | 6/9/2008 | 1,045.50 |
| 28022429 | 4/30/2008 | 3/10/2008 | 3/31/2008 | 6/9/2008 | 1,313.25 |
| 28022436 | 4/30/2008 | 3/3/2008 | 3/4/2008 | 6/9/2008 | 1,595.91 |
| 28022437 | 4/30/2008 | 3/5/2008 | 3/27/2008 | 6/9/2008 | 1,778.62 |
| 28022438 | 4/30/2008 | 3/2/2008 | 3/6/2008 | 6/9/2008 | 556.31 |
| 28022439 | 4/30/2008 | 3/3/2008 | 3/5/2008 | 6/9/2008 | 889.92 |
| 28023907 | 4/30/2008 | 3/25/2008 | 3/31/2008 | 6/9/2008 | 3,457.48 |
| 28026177 | 5/22/2008 | 4/11/2008 | 4/29/2008 | 6/27/2008 | 4,430.10 |
| 28026183 | 5/22/2008 | 4/2/2008 | 4/25/2008 | 6/27/2008 | 7,401.18 |
| 26042460 | 7/28/2006 | 6/1/2006 | 6/26/2006 | 6/30/2008 | 1,150.73 |
| 27019893 | 4/23/2007 | 3/1/2007 | 3/15/2007 | 7/3/2008 | 943.86 |
| 28026619 | 5/27/2008 | 4/2/2008 | 4/7/2008 | 7/3/2008 | 2,483.26 |
| 28027242 | 5/29/2008 | 4/3/2008 | 4/16/2008 | 7/7/2008 | 595.00 |
| 28027243 | 5/29/2008 | 4/7/2008 | 4/24/2008 | 7/7/2008 | 765.00 |
| 28027244 | 5/29/2008 | 4/7/2008 | 4/23/2008 | 7/7/2008 | 595.00 |
| 28027245 | 5/29/2008 | 4/1/2008 | 4/24/2008 | 7/7/2008 | 1,294.27 |
| 28027246 | 5/29/2008 | 4/7/2008 | 4/11/2008 | 7/7/2008 | 382.50 |
| 28027247 | 5/29/2008 | 4/8/2008 | 4/16/2008 | 7/7/2008 | 595.00 |
| 28027248 | 5/29/2008 | 4/16/2008 | 4/16/2008 | 7/7/2008 | 212.50 |
| 28027254 | 5/29/2008 | 4/8/2008 | 4/21/2008 | 7/7/2008 | 726.75 |
| 28027255 | 5/29/2008 | 4/1/2008 | 4/10/2008 | 7/7/2008 | 726.75 |
| 28027256 | 5/29/2008 | 4/3/2008 | 4/23/2008 | 7/7/2008 | 595.00 |
| 28027257 | 5/29/2008 | 4/3/2008 | 4/11/2008 | 7/7/2008 | 382.50 |
| 28027258 | 5/29/2008 | 4/7/2008 | 4/25/2008 | 7/7/2008 | 780.10 |
| 28027259 | 5/29/2008 | 4/7/2008 | 4/11/2008 | 7/7/2008 | 382.50 |
| 28027260 | 5/29/2008 | 4/1/2008 | 4/28/2008 | 7/7/2008 | 4,098.56 |
| 28027261 | 5/29/2008 | 4/9/2008 | 4/11/2008 | 7/7/2008 | 382.50 |
| 28027263 | 5/29/2008 | 4/9/2008 | 4/25/2008 | 7/7/2008 | 766.64 |
| 28027266 | 5/29/2008 | 4/9/2008 | 4/16/2008 | 7/7/2008 | 595.00 |

## Tribune Payments 12/09/07 - 12/08/08

| Invoice | Invoice Date | First Work Date | Last Worked Date | Payment Date | Payment Amt. |
|---|---|---|---|---|---|
| 28027268 | 5/29/2008 | 4/9/2008 | 4/23/2008 | 7/7/2008 | 595.00 |
| 28027269 | 5/29/2008 | 4/9/2008 | 4/30/2008 | 7/7/2008 | 1,703.40 |
| 28027271 | 5/29/2008 | 4/3/2008 | 4/23/2008 | 7/7/2008 | 595.00 |
| 28027272 | 5/29/2008 | 4/22/2008 | 4/22/2008 | 7/7/2008 | 510.00 |
| 28028903 | 5/30/2008 | 4/9/2008 | 4/29/2008 | 7/7/2008 | 1,045.50 |
| 28028908 | 5/30/2008 | 4/29/2008 | 4/30/2008 | 7/7/2008 | 816.00 |
| 28016404 | 3/31/2008 | 2/26/2008 | 2/29/2008 | 7/15/2008 | 7,315.65 |
| 28019882 | 4/23/2008 | 3/11/2008 | 3/18/2008 | 7/15/2008 | 4,288.32 |
| 28026184 | 5/22/2008 | 4/21/2008 | 4/21/2008 | 7/15/2008 | 343.25 |
| 28026185 | 5/22/2008 | 4/2/2008 | 4/29/2008 | 7/15/2008 | 3,579.45 |
| 28028888 | 5/30/2008 | 4/1/2008 | 4/17/2008 | 7/15/2008 | 801.55 |
| 28028889 | 5/30/2008 | 4/1/2008 | 4/11/2008 | 7/15/2008 | 485.88 |
| 28028891 | 5/30/2008 | 4/14/2008 | 4/16/2008 | 7/15/2008 | 1,105.00 |
| 28028892 | 5/30/2008 | 4/28/2008 | 4/29/2008 | 7/15/2008 | 1,742.50 |
| 28028895 | 5/30/2008 | 4/2/2008 | 4/28/2008 | 7/15/2008 | 6,576.78 |
| 28028896 | 5/31/2008 | 4/2/2008 | 4/30/2008 | 7/15/2008 | 2,459.61 |
| 28028904 | 5/30/2008 | 4/2/2008 | 4/28/2008 | 7/15/2008 | 2,525.65 |
| 28028905 | 5/30/2008 | 4/2/2008 | 4/2/2008 | 7/15/2008 | 1,397.26 |
| 28028906 | 5/30/2008 | 4/2/2008 | 4/2/2008 | 7/15/2008 | 330.37 |
| 28028907 | 5/30/2008 | 4/7/2008 | 4/8/2008 | 7/15/2008 | 2,037.45 |
| 28013922 | 3/25/2008 | 2/27/2008 | 2/27/2008 | 7/25/2008 | 225.00 |
| 28013923 | 3/25/2008 | 2/1/2008 | 2/28/2008 | 7/25/2008 | 770.67 |
| 28031358 | 6/17/2008 | 5/2/2008 | 5/30/2008 | 7/25/2008 | 9,727.73 |
| 28031361 | 6/17/2008 | 5/1/2008 | 5/31/2008 | 7/25/2008 | 3,234.62 |
| 28037508 | 7/16/2008 | 6/2/2008 | 6/30/2008 | 7/25/2008 | 10,713.07 |
| 28004990 | 1/31/2008 | cost only | cost only | 7/29/2008 | 39.10 |
| 28039056 | 7/24/2008 | 6/17/2008 | 6/23/2008 | 7/29/2008 | 632.26 |
| 28039058 | 7/24/2008 | 6/4/2008 | 6/25/2008 | 7/29/2008 | 2,428.46 |
| 28039067 | 7/24/2008 | 6/18/2008 | 6/24/2008 | 7/29/2008 | 895.47 |
| 28039068 | 7/24/2008 | 6/2/2008 | 6/24/2008 | 7/29/2008 | 1,134.28 |
| 28039071 | 7/24/2008 | 6/16/2008 | 6/30/2008 | 7/29/2008 | 1,234.15 |
| 28039072 | 7/24/2008 | 6/13/2008 | 6/23/2008 | 7/29/2008 | 2,414.48 |
| 28039077 | 7/24/2008 | 6/16/2008 | 6/24/2008 | 7/29/2008 | 1,922.65 |
| 28039086 | 7/24/2008 | 6/2/2008 | 6/30/2008 | 7/29/2008 | 3,867.80 |
| 27052984 | 9/28/2007 | 8/8/2007 | 8/30/2007 | 7/30/2008 | 694.85 |
| 28034561 | 6/30/2008 | 5/21/2008 | 5/21/2008 | 7/30/2008 | 243.04 |
| 28034562 | 6/30/2008 | 5/21/2008 | 5/21/2008 | 7/30/2008 | 218.06 |
| 28039054 | 7/24/2008 | 6/2/2008 | 6/23/2008 | 7/30/2008 | 2,160.05 |
| 28039065 | 7/24/2008 | 6/16/2008 | 6/30/2008 | 7/30/2008 | 994.81 |
| 28039070 | 7/24/2008 | 6/16/2008 | 6/30/2008 | 7/30/2008 | 1,157.65 |
| 28039073 | 7/24/2008 | 6/17/2008 | 6/30/2008 | 7/30/2008 | 1,641.96 |
| 28039079 | 7/24/2008 | 6/18/2008 | 6/24/2008 | 7/30/2008 | 913.25 |
| 28039080 | 7/24/2008 | 6/18/2008 | 6/23/2008 | 7/30/2008 | 966.93 |
| 28039082 | 7/24/2008 | 6/18/2008 | 6/30/2008 | 7/30/2008 | 1,012.11 |
| 28001340 | 1/16/2008 | 11/12/2007 | 11/15/2007 | 8/4/2008 | 3,493.12 |
| 28008993 | 2/28/2008 | 1/20/2008 | 1/20/2008 | 8/4/2008 | 607.50 |
| 28039050 | 7/24/2008 | 6/5/2008 | 6/5/2008 | 8/4/2008 | 212.50 |
| 28039052 | 7/24/2008 | 6/12/2008 | 6/12/2008 | 8/4/2008 | 240.54 |
| 28039090 | 7/24/2008 | 6/3/2008 | 6/3/2008 | 8/4/2008 | 114.84 |
| 28039091 | 7/24/2008 | 6/3/2008 | 6/10/2008 | 8/4/2008 | 212.50 |
| 28039093 | 7/24/2008 | 6/3/2008 | 6/10/2008 | 8/4/2008 | 212.50 |
| 28027249 | 5/29/2008 | 4/22/2008 | 4/22/2008 | 8/5/2008 | 1,105.00 |

## Tribune Payments 12/09/07 - 12/08/08

| Invoice | Invoice Date | First Work Date | Last Worked Date | Payment Date | Payment Amt. |
|---|---|---|---|---|---|
| 28037705 | 7/17/2008 | 6/11/2008 | 6/11/2008 | 8/5/2008 | 318.75 |
| 28037706 | 7/17/2008 | 6/10/2008 | 6/30/2008 | 8/5/2008 | 5,814.00 |
| 28039060 | 7/24/2008 | 6/13/2008 | 6/23/2008 | 8/5/2008 | 1,459.71 |
| 28039069 | 7/24/2008 | 6/16/2008 | 6/23/2008 | 8/5/2008 | 1,346.90 |
| 28039057 | 7/24/2008 | 6/4/2008 | 6/10/2008 | 8/6/2008 | 923.54 |
| 28039092 | 7/24/2008 | 6/10/2008 | 6/10/2008 | 8/6/2008 | 106.25 |
| 28034526 | 6/30/2008 | 5/7/2008 | 5/27/2008 | 8/7/2008 | 789.25 |
| 28034527 | 6/30/2008 | 5/13/2008 | 5/13/2008 | 8/7/2008 | 259.70 |
| 28034528 | 6/30/2008 | 5/14/2008 | 5/27/2008 | 8/7/2008 | 752.25 |
| 28034529 | 6/30/2008 | 5/19/2008 | 5/30/2008 | 8/7/2008 | 1,628.00 |
| 28034530 | 6/30/2008 | 5/6/2008 | 5/19/2008 | 8/7/2008 | 560.00 |
| 28034531 | 6/30/2008 | 5/19/2008 | 5/19/2008 | 8/7/2008 | 170.00 |
| 28034534 | 6/30/2008 | 5/19/2008 | 5/19/2008 | 8/7/2008 | 170.00 |
| 28034537 | 6/30/2008 | 5/12/2008 | 5/20/2008 | 8/7/2008 | 896.04 |
| 28034539 | 6/30/2008 | 5/14/2008 | 5/20/2008 | 8/7/2008 | 276.25 |
| 28034546 | 6/30/2008 | 5/15/2008 | 5/29/2008 | 8/7/2008 | 540.82 |
| 28034547 | 6/30/2008 | 5/19/2008 | 5/20/2008 | 8/7/2008 | 340.00 |
| 28034548 | 6/30/2008 | 5/19/2008 | 5/20/2008 | 8/7/2008 | 616.25 |
| 28034549 | 6/30/2008 | 5/20/2008 | 5/20/2008 | 8/7/2008 | 206.40 |
| 28034550 | 6/30/2008 | 5/16/2008 | 5/16/2008 | 8/7/2008 | 155.00 |
| 28034553 | 6/30/2008 | 5/20/2008 | 5/29/2008 | 8/7/2008 | 662.80 |
| 28034558 | 6/30/2008 | 5/16/2008 | 5/16/2008 | 8/7/2008 | 362.55 |
| 28034565 | 6/30/2008 | 5/6/2008 | 5/16/2008 | 8/7/2008 | 538.75 |
| 28034566 | 6/30/2008 | 5/6/2008 | 5/23/2008 | 8/7/2008 | 752.45 |
| 28034568 | 6/30/2008 | 5/15/2008 | 5/23/2008 | 8/7/2008 | 602.50 |
| 28034571 | 6/30/2008 | 5/6/2008 | 5/19/2008 | 8/7/2008 | 645.00 |
| 28034572 | 6/30/2008 | 5/6/2008 | 5/21/2008 | 8/7/2008 | 1,052.75 |
| 28034573 | 6/30/2008 | 5/6/2008 | 5/23/2008 | 8/7/2008 | 538.75 |
| 28034574 | 6/30/2008 | 5/6/2008 | 5/23/2008 | 8/7/2008 | 538.75 |
| 28034575 | 6/30/2008 | 5/15/2008 | 5/23/2008 | 8/7/2008 | 538.75 |
| 28034576 | 6/30/2008 | 5/15/2008 | 5/16/2008 | 8/7/2008 | 368.75 |
| 28034577 | 6/30/2008 | 5/14/2008 | 5/23/2008 | 8/7/2008 | 432.50 |
| 28034578 | 6/30/2008 | 5/5/2008 | 5/30/2008 | 8/7/2008 | 3,595.92 |
| 28034579 | 6/30/2008 | 5/6/2008 | 5/16/2008 | 8/7/2008 | 538.75 |
| 28034673 | 6/30/2008 | 5/6/2008 | 5/23/2008 | 8/7/2008 | 708.75 |
| 28035694 | 6/30/2008 | 5/13/2008 | 5/23/2008 | 8/7/2008 | 2,300.10 |
| 28035696 | 6/30/2008 | 5/16/2008 | 5/16/2008 | 8/7/2008 | 199.75 |
| 28035700 | 6/30/2008 | 5/8/2008 | 5/8/2008 | 8/7/2008 | 278.80 |
| 28035704 | 6/30/2008 | 5/1/2008 | 5/1/2008 | 8/7/2008 | 255.48 |
| 28035714 | 6/30/2008 | 5/8/2008 | 5/27/2008 | 8/7/2008 | 1,593.75 |
| 28035716 | 6/30/2008 | 5/2/2008 | 5/30/2008 | 8/7/2008 | 3,030.25 |
| 28035718 | 6/30/2008 | 5/14/2008 | 5/14/2008 | 8/7/2008 | 65.87 |
| 28035720 | 6/30/2008 | 5/2/2008 | 5/2/2008 | 8/7/2008 | 1,173.11 |
| 28035721 | 6/30/2008 | 5/8/2008 | 5/12/2008 | 8/7/2008 | 197.62 |
| 28035722 | 6/30/2008 | 5/7/2008 | 5/7/2008 | 8/7/2008 | 65.87 |
| 28036657 | 6/30/2008 | 5/2/2008 | 5/29/2008 | 8/7/2008 | 4,150.12 |
| 28039055 | 7/24/2008 | 6/3/2008 | 6/10/2008 | 8/7/2008 | 212.50 |
| 28039088 | 7/24/2008 | 6/3/2008 | 6/3/2008 | 8/8/2008 | 220.89 |
| 27069977 | 12/17/2007 | 11/16/2007 | 11/16/2007 | 8/12/2008 | 75.00 |
| 27052981 | 9/28/2007 | 8/9/2007 | 8/30/2007 | 8/15/2008 | 694.85 |
| 27060994 | 10/31/2007 | 9/21/2007 | 9/21/2007 | 8/15/2008 | 101.25 |
| 27066460 | 11/30/2007 | 10/2/2007 | 10/19/2007 | 8/15/2008 | 202.50 |

## Tribune Payments 12/09/07 - 12/08/08

| Invoice | Invoice Date | First Work Date | Last Worked Date | Payment Date | Payment Amt. |
|---|---|---|---|---|---|
| 27069365 | 12/13/2007 | 11/2/2007 | 11/27/2007 | 8/15/2008 | 767.50 |
| 28004979 | 1/31/2008 | 12/5/2007 | 12/20/2007 | 8/15/2008 | 2,723.18 |
| 28008885 | 2/28/2008 | 1/3/2008 | 1/23/2008 | 8/15/2008 | 1,140.45 |
| 28013935 | 3/25/2008 | 2/12/2008 | 2/26/2008 | 8/15/2008 | 1,334.09 |
| 28020615 | 4/25/2008 | 3/3/2008 | 3/31/2008 | 8/15/2008 | 2,771.47 |
| 28027262 | 5/29/2008 | 4/2/2008 | 4/24/2008 | 8/15/2008 | 905.00 |
| 28027264 | 5/29/2008 | 4/9/2008 | 4/11/2008 | 8/15/2008 | 752.22 |
| 28043013 | 7/31/2008 | 6/20/2008 | 6/30/2008 | 8/15/2008 | 3,004.85 |
| 28043014 | 7/31/2008 | 6/2/2008 | 6/26/2008 | 8/15/2008 | 7,641.50 |
| 28000121 | 12/31/2007 | 11/1/2007 | 11/30/2007 | 8/19/2008 | 252,381.62 |
| 28003100 | 1/28/2008 | 12/1/2007 | 12/31/2007 | 8/19/2008 | 244,430.17 |
| 28016401 | 3/31/2008 | 2/1/2008 | 2/29/2008 | 8/19/2008 | 23,168.30 |
| 28016403 | 3/31/2008 | 1/23/2008 | 2/29/2008 | 8/19/2008 | 34,364.27 |
| 28016410 | 3/31/2008 | 2/1/2008 | 2/29/2008 | 8/19/2008 | 20,120.19 |
| 28022426 | 4/30/2008 | 3/3/2008 | 3/31/2008 | 8/19/2008 | 12,136.34 |
| 28022427 | 4/30/2008 | 3/3/2008 | 3/31/2008 | 8/19/2008 | 13,461.21 |
| 28022431 | 4/30/2008 | 3/1/2008 | 3/28/2008 | 8/19/2008 | 17,186.08 |
| 28028899 | 5/30/2008 | 4/1/2008 | 4/30/2008 | 8/19/2008 | 45,760.08 |
| 28035708 | 6/30/2008 | 5/1/2008 | 5/30/2008 | 8/19/2008 | 44,828.14 |
| 28042998 | 7/31/2008 | 6/2/2008 | 6/30/2008 | 8/21/2008 | 9,244.75 |
| 28037703 | 7/17/2008 | 5/28/2008 | 5/29/2008 | 8/25/2008 | 1,466.25 |
| 28045267 | 8/22/2008 | 7/3/2008 | 7/31/2008 | 8/29/2008 | 820.65 |
| 28016399 | 3/31/2008 | 2/1/2008 | 2/28/2008 | 9/3/2008 | 39,229.10 |
| 28022428 | 4/30/2008 | 3/3/2008 | 3/31/2008 | 9/3/2008 | 13,838.85 |
| 28035703 | 6/30/2008 | 5/5/2008 | 5/30/2008 | 9/3/2008 | 11,949.03 |
| 28042996 | 7/31/2008 | 6/5/2008 | 6/28/2008 | 9/3/2008 | 2,648.60 |
| 28042997 | 7/31/2008 | 6/12/2008 | 6/12/2008 | 9/3/2008 | 442.00 |
| 28043002 | 8/12/2008 | 6/2/2008 | 6/30/2008 | 9/3/2008 | 159,486.26 |
| 28043006 | 7/31/2008 | 6/16/2008 | 6/30/2008 | 9/3/2008 | 3,818.20 |
| 28043015 | 7/31/2008 | 6/18/2008 | 6/18/2008 | 9/3/2008 | 658.99 |
| 28043016 | 7/31/2008 | cost only | cost only | 9/3/2008 | 256.43 |
| 28045162 | 8/21/2008 | 3/20/2008 | 3/29/2008 | 9/3/2008 | 4,917.25 |
| 28022432 | 4/30/2008 | 3/4/2008 | 3/31/2008 | 9/4/2008 | 13,784.67 |
| 28028900 | 5/30/2008 | 4/1/2008 | 4/29/2008 | 9/4/2008 | 10,784.30 |
| 28035709 | 6/30/2008 | 5/1/2008 | 5/30/2008 | 9/4/2008 | 25,045.68 |
| 28044956 | 7/17/2008 | 6/1/2008 | 6/30/2008 | 9/4/2008 | 10,099.07 |
| 28046990 | 8/29/2008 | 7/2/2008 | 7/17/2008 | 9/4/2008 | 553.43 |
| 28046991 | 8/29/2008 | 6/27/2008 | 7/14/2008 | 9/4/2008 | 2,924.00 |
| 28043012 | 7/31/2008 | 6/5/2008 | 6/30/2008 | 9/5/2008 | 13,037.75 |
| 28046992 | 8/29/2008 | 7/1/2008 | 7/29/2008 | 9/5/2008 | 14,179.49 |
| 28035713 | 8/20/2008 | 5/6/2008 | 5/30/2008 | 9/9/2008 | 27,270.26 |
| 28047665 | 8/31/2008 | 7/7/2008 | 7/14/2008 | 9/9/2008 | 552.50 |
| 28047669 | 8/31/2008 | 7/3/2008 | 7/21/2008 | 9/9/2008 | 1,025.10 |
| 28047671 | 8/31/2008 | 7/7/2008 | 7/21/2008 | 9/9/2008 | 1,454.75 |
| 28047678 | 8/31/2008 | 7/23/2008 | 7/30/2008 | 9/9/2008 | 556.30 |
| 28047679 | 8/31/2008 | 7/3/2008 | 7/28/2008 | 9/9/2008 | 556.75 |
| 28047680 | 8/31/2008 | 7/7/2008 | 7/21/2008 | 9/9/2008 | 1,979.83 |
| 28047683 | 8/31/2008 | 7/1/2008 | 7/31/2008 | 9/9/2008 | 9,036.68 |
| 28048149 | 8/29/2008 | 7/14/2008 | 7/14/2008 | 9/9/2008 | 581.75 |
| 28047652 | 8/31/2008 | 7/15/2008 | 7/28/2008 | 9/10/2008 | 382.50 |
| 28047659 | 8/31/2008 | 7/14/2008 | 7/14/2008 | 9/10/2008 | 170.00 |
| 28047660 | 8/31/2008 | 7/15/2008 | 7/15/2008 | 9/10/2008 | 170.00 |

## Tribune Payments 12/09/07 - 12/08/08

| Invoice | Invoice Date | First Work Date | Last Worked Date | Payment Date | Payment Amt. |
|---|---|---|---|---|---|
| 28047670 | 8/31/2008 | 7/3/2008 | 7/14/2008 | 9/10/2008 | 567.56 |
| 28047677 | 8/31/2008 | 7/7/2008 | 7/30/2008 | 9/10/2008 | 1,969.58 |
| 28047653 | 8/31/2008 | 7/15/2008 | 7/15/2008 | 9/11/2008 | 170.00 |
| 28046981 | 8/29/2008 | 7/8/2008 | 7/11/2008 | 9/12/2008 | 598.40 |
| 28046986 | 8/29/2008 | 7/7/2008 | 7/28/2008 | 9/12/2008 | 2,073.57 |
| 28046993 | 8/29/2008 | cost only | cost only | 9/12/2008 | 74.89 |
| 28047672 | 8/31/2008 | 7/2/2008 | 7/31/2008 | 9/12/2008 | 2,570.21 |
| 28047675 | 8/31/2008 | 7/22/2008 | 7/28/2008 | 9/12/2008 | 1,933.75 |
| 28031359 | 6/17/2008 | 5/12/2008 | 5/30/2008 | 9/15/2008 | 988.12 |
| 28039089 | 7/24/2008 | 6/9/2008 | 6/13/2008 | 9/15/2008 | 1,062.50 |
| 28044056 | 8/15/2008 | 7/17/2008 | 7/17/2008 | 9/15/2008 | 197.62 |
| 28046987 | 8/29/2008 | 7/1/2008 | 7/24/2008 | 9/15/2008 | 16,553.79 |
| 28046989 | 8/29/2008 | 7/2/2008 | 7/31/2008 | 9/15/2008 | 30,090.60 |
| 28047676 | 8/31/2008 | 7/15/2008 | 7/15/2008 | 9/15/2008 | 815.00 |
| 28047681 | 8/31/2008 | 7/1/2008 | 7/28/2008 | 9/15/2008 | 807.04 |
| 28049648 | 9/10/2008 | 8/5/2008 | 8/22/2008 | 9/18/2008 | 3,381.30 |
| 28043008 | 8/12/2008 | 5/13/2008 | 6/30/2008 | 9/19/2008 | 168,841.64 |
| 28048147 | 8/29/2008 | 7/1/2008 | 7/31/2008 | 9/19/2008 | 143,571.91 |
| 28046984 | 8/29/2008 | 9/10/2008 | 7/31/2008 | 9/22/2008 | 120,812.74 |
| 28050221 | 9/15/2008 | 5/14/2008 | 5/14/2008 | 9/22/2008 | 265.62 |
| 28050224 | 9/15/2008 | 7/6/2008 | 7/18/2008 | 9/22/2008 | 395.67 |
| 28018603 | 4/15/2008 | 3/3/2008 | 3/26/2008 | 9/24/2008 | 28,858.87 |
| 28026171 | 5/22/2008 | 4/2/2008 | 4/30/2008 | 9/24/2008 | 11,640.05 |
| 27029079 | 5/31/2007 | 4/6/2007 | 4/16/2007 | 10/2/2008 | 1,938.44 |
| 27034913 | 6/30/2007 | cost only | cost only | 10/2/2008 | 23.79 |
| 27034914 | 6/30/2007 | 5/19/2007 | 5/23/2007 | 10/2/2008 | 742.50 |
| 27040671 | 7/30/2007 | 6/5/2007 | 6/5/2007 | 10/2/2008 | 495.00 |
| 27040673 | 7/30/2007 | 6/5/2007 | 6/6/2007 | 10/2/2008 | 891.00 |
| 27046486 | 8/28/2007 | 7/3/2007 | 7/19/2007 | 10/2/2008 | 249.75 |
| 27046487 | 8/28/2007 | 7/3/2007 | 7/3/2007 | 10/2/2008 | 121.05 |
| 27052985 | 9/28/2007 | 8/9/2007 | 8/24/2007 | 10/2/2008 | 494.29 |
| 27060996 | 10/31/2007 | 9/7/2007 | 9/28/2007 | 10/2/2008 | 405.00 |
| 27066462 | 11/30/2007 | 10/4/2007 | 10/19/2007 | 10/2/2008 | 202.50 |
| 28004981 | 1/31/2008 | 12/3/2007 | 12/21/2007 | 10/2/2008 | 1,152.00 |
| 28008887 | 2/28/2008 | 1/2/2008 | 1/31/2008 | 10/2/2008 | 2,979.75 |
| 28013933 | 3/25/2008 | 2/1/2008 | 2/28/2008 | 10/2/2008 | 6,044.08 |
| 28020613 | 4/25/2008 | 3/2/2008 | 3/28/2008 | 10/2/2008 | 3,545.96 |
| 28034551 | 6/30/2008 | 5/10/2008 | 5/27/2008 | 10/2/2008 | 2,713.16 |
| 28034554 | 6/30/2008 | 5/7/2008 | 5/28/2008 | 10/2/2008 | 2,502.44 |
| 28039066 | 7/24/2008 | 6/5/2008 | 6/23/2008 | 10/2/2008 | 1,927.20 |
| 28039084 | 7/24/2008 | 6/18/2008 | 6/24/2008 | 10/2/2008 | 748.70 |
| 28047668 | 8/31/2008 | 7/7/2008 | 7/11/2008 | 10/7/2008 | 503.53 |
| 28053485 | 9/30/2008 | 8/21/2008 | 8/28/2008 | 10/7/2008 | 525.30 |
| 28053864 | 9/30/2008 | 8/21/2008 | 8/28/2008 | 10/7/2008 | 510.00 |
| 28053888 | 9/30/2008 | 8/1/2008 | 8/29/2008 | 10/7/2008 | 3,251.27 |
| 28053897 | 9/30/2008 | 8/15/2008 | 8/15/2008 | 10/7/2008 | 170.00 |
| 28053914 | 9/30/2008 | 8/13/2008 | 8/29/2008 | 10/7/2008 | 880.44 |
| 28053929 | 9/30/2008 | 8/20/2008 | 8/26/2008 | 10/7/2008 | 323.00 |
| 28053954 | 9/30/2008 | 8/14/2008 | 8/28/2008 | 10/7/2008 | 8,227.16 |
| 28053973 | 9/30/2008 | 8/25/2008 | 8/25/2008 | 10/7/2008 | 177.29 |
| 28047685 | 8/31/2008 | 7/3/2008 | 7/16/2008 | 10/8/2008 | 1,492.96 |
| 28053499 | 9/30/2008 | 8/15/2008 | 8/28/2008 | 10/8/2008 | 592.79 |

## Tribune Payments 12/09/07 - 12/08/08

| Invoice | Invoice Date | First Work Date | Last Worked Date | Payment Date | Payment Amt. |
|---|---|---|---|---|---|
| 28053863 | 9/30/2008 | 8/4/2008 | 8/28/2008 | 10/8/2008 | 6,849.91 |
| 28053952 | 9/30/2008 | 8/25/2008 | 8/25/2008 | 10/8/2008 | 170.00 |
| 28054242 | 9/30/2008 | 8/1/2008 | 8/29/2008 | 10/8/2008 | 203,483.60 |
| 28054246 | 9/30/2008 | 8/1/2008 | 8/11/2008 | 10/8/2008 | 3,440.95 |
| 28053503 | 9/30/2008 | 8/29/2008 | 8/29/2008 | 10/9/2008 | 63.75 |
| 28053516 | 9/30/2008 | 8/22/2008 | 8/27/2008 | 10/9/2008 | 322.15 |
| 28053555 | 9/30/2008 | 8/22/2008 | 8/29/2008 | 10/9/2008 | 385.90 |
| 28053567 | 9/30/2008 | 8/7/2008 | 8/7/2008 | 10/9/2008 | 255.00 |
| 28053743 | 9/30/2008 | 8/22/2008 | 8/27/2008 | 10/9/2008 | 322.15 |
| 28053757 | 9/30/2008 | 8/22/2008 | 8/27/2008 | 10/9/2008 | 187.15 |
| 28053898 | 9/30/2008 | 8/20/2008 | 8/31/2008 | 10/9/2008 | 1,189.88 |
| 28053978 | 9/30/2008 | 8/15/2008 | 8/28/2008 | 10/9/2008 | 510.00 |
| 28053778 | 9/30/2008 | 8/22/2008 | 8/22/2008 | 10/10/2008 | 743.75 |
| 28028894 | 6/5/2008 | 4/1/2008 | 4/30/2008 | 10/14/2008 | 44,222.65 |
| 28031355 | 6/17/2008 | 5/1/2008 | 5/30/2008 | 10/14/2008 | 41,204.01 |
| 28035702 | 6/30/2008 | 5/1/2008 | 5/30/2008 | 10/14/2008 | 65,708.46 |
| 28018607 | 4/15/2008 | 3/3/2008 | 3/31/2008 | 10/15/2008 | 43,128.95 |
| 28026174 | 5/22/2008 | 4/3/2008 | 4/30/2008 | 10/15/2008 | 16,395.94 |
| 28039076 | 7/24/2008 | 6/12/2008 | 6/12/2008 | 10/15/2008 | 106.25 |
| 28012713 | 3/18/2008 | 2/6/2008 | 2/7/2008 | 10/16/2008 | 1,766.25 |
| 28018608 | 4/15/2008 | 3/4/2008 | 3/27/2008 | 10/16/2008 | 6,041.90 |
| 28022430 | 10/16/2008 | 3/1/2008 | 3/28/2008 | 10/16/2008 | 28,895.94 |
| 28026181 | 5/22/2008 | 4/2/2008 | 4/30/2008 | 10/16/2008 | 6,207.99 |
| 28031360 | 6/17/2008 | 5/7/2008 | 5/7/2008 | 10/16/2008 | 766.61 |
| 28037509 | 7/16/2008 | 6/3/2008 | 6/12/2008 | 10/16/2008 | 4,314.92 |
| 28043005 | 10/16/2008 | 6/2/2008 | 6/27/2008 | 10/16/2008 | 11,527.16 |
| 28044058 | 8/15/2008 | 7/11/2008 | 7/16/2008 | 10/16/2008 | 1,728.29 |
| 28049541 | 9/10/2008 | 8/5/2008 | 8/7/2008 | 10/16/2008 | 5,119.12 |
| 28055888 | 10/10/2008 | 9/5/2008 | 9/18/2008 | 10/16/2008 | 2,647.75 |
| 28028897 | 5/30/2008 | 1/18/2008 | 4/30/2008 | 10/21/2008 | 24,288.89 |
| 28031356 | 6/17/2008 | 5/1/2008 | 5/30/2008 | 10/21/2008 | 15,568.15 |
| 28035707 | 6/30/2008 | 5/1/2008 | 5/31/2008 | 10/21/2008 | 20,230.08 |
| 28037506 | 7/16/2008 | 6/3/2008 | 6/30/2008 | 10/21/2008 | 32,088.69 |
| 28037507 | 7/16/2008 | 6/2/2008 | 6/30/2008 | 10/21/2008 | 49,812.59 |
| 28055887 | 10/10/2008 | 9/3/2008 | 9/30/2008 | 10/21/2008 | 3,885.77 |
| 28053489 | 9/30/2008 | 8/14/2008 | 8/31/2008 | 10/23/2008 | 8,670.00 |
| 28053496 | 9/30/2008 | 8/7/2008 | 8/7/2008 | 10/23/2008 | 171.00 |
| 28056801 | 10/17/2008 | 9/3/2008 | 9/30/2008 | 10/24/2008 | 7,841.25 |
| 28044053 | 8/15/2008 | 6/17/2008 | 7/31/2008 | 10/29/2008 | 64,091.46 |
| 28044054 | 8/15/2008 | 7/1/2008 | 7/31/2008 | 10/29/2008 | 60,080.58 |
| 28046985 | 8/29/2008 | 7/4/2008 | 7/31/2008 | 10/29/2008 | 25,685.88 |
| 28054227 | 9/30/2008 | cost only | cost only | 10/31/2008 | 238.76 |
| 28054245 | 9/30/2008 | 8/25/2008 | 8/28/2008 | 11/3/2008 | 1,287.75 |
| 28059826 | 10/29/2008 | 9/18/2008 | 9/18/2008 | 11/3/2008 | 286.87 |
| 28059827 | 10/29/2008 | 9/4/2008 | 9/24/2008 | 11/3/2008 | 4,706.45 |
| 28059817 | 10/29/2008 | 9/2/2008 | 9/29/2008 | 11/4/2008 | 14,073.99 |
| 28049538 | 9/10/2008 | 8/1/2008 | 8/28/2008 | 11/5/2008 | 29,118.58 |
| 28055884 | 10/10/2008 | 9/3/2008 | 9/30/2008 | 11/5/2008 | 13,457.98 |
| 28059013 | 10/28/2008 | 9/2/2008 | 9/25/2008 | 11/5/2008 | 522.25 |
| 28059074 | 10/28/2008 | 9/3/2008 | 9/25/2008 | 11/5/2008 | 470.10 |
| 28059093 | 10/28/2008 | 9/3/2008 | 9/15/2008 | 11/5/2008 | 383.67 |
| 28059135 | 10/28/2008 | 9/3/2008 | 9/3/2008 | 11/5/2008 | 63.75 |

## Tribune Payments 12/09/07 - 12/08/08

| Invoice | Invoice Date | First Work Date | Last Worked Date | Payment Date | Payment Amt. |
|---|---|---|---|---|---|
| 28059334 | 10/28/2008 | 9/3/2008 | 9/17/2008 | 11/5/2008 | 488.75 |
| 28059352 | 10/28/2008 | 9/2/2008 | 9/26/2008 | 11/5/2008 | 493.00 |
| 28059356 | 10/28/2008 | 9/2/2008 | 9/25/2008 | 11/5/2008 | 1,948.40 |
| 28059357 | 10/28/2008 | 9/3/2008 | 9/25/2008 | 11/5/2008 | 3,979.45 |
| 28059360 | 10/28/2008 | 9/2/2008 | 9/25/2008 | 11/5/2008 | 1,162.73 |
| 28059369 | 10/28/2008 | 9/3/2008 | 9/25/2008 | 11/5/2008 | 2,822.15 |
| 28059473 | 10/29/2008 | 9/2/2008 | 9/17/2008 | 11/5/2008 | 233.75 |
| 28059150 | 10/28/2008 | 9/3/2008 | 9/3/2008 | 11/7/2008 | 213.69 |
| 27022583 | 4/30/2007 | 3/28/2007 | 3/28/2007 | 11/18/2008 | 472.50 |
| 28022435 | 11/12/2008 | 3/5/2008 | 3/31/2008 | 11/18/2008 | 78,212.14 |
| 28028902 | 6/25/2008 | 3/14/2008 | 4/28/2008 | 11/18/2008 | 41,348.12 |
| 28039085 | 7/24/2008 | 6/5/2008 | 6/13/2008 | 11/18/2008 | 1,381.25 |
| 28042999 | 7/31/2008 | 6/2/2008 | 6/30/2008 | 11/18/2008 | 53,441.81 |
| 28043004 | 7/31/2008 | 6/4/2008 | 6/30/2008 | 11/18/2008 | 5,027.02 |
| 28043007 | 7/31/2008 | 6/4/2008 | 6/30/2008 | 11/18/2008 | 10,960.75 |
| 28043010 | 7/31/2008 | 5/31/2008 | 6/27/2008 | 11/18/2008 | 6,548.40 |
| 28046982 | 8/29/2008 | 7/1/2008 | 7/31/2008 | 11/18/2008 | 64,021.06 |
| 28046988 | 8/29/2008 | 7/1/2008 | 7/31/2008 | 11/18/2008 | 105,535.92 |
| 28050219 | 9/15/2008 | 5/2/2008 | 5/30/2008 | 11/18/2008 | 11,750.21 |
| 28053541 | 9/30/2008 | 8/12/2008 | 8/12/2008 | 11/18/2008 | 786.25 |
| 28053951 | 9/30/2008 | 8/4/2008 | 8/7/2008 | 11/18/2008 | 2,210.00 |
| 28054231 | 9/30/2008 | 8/1/2008 | 8/29/2008 | 11/18/2008 | 34,811.04 |
| 28054237 | 9/30/2008 | 5/8/2008 | 8/29/2008 | 11/18/2008 | 10,948.42 |
| 28054239 | 9/30/2008 | 8/5/2008 | 8/28/2008 | 11/18/2008 | 1,483.82 |
| 28054241 | 9/30/2008 | 8/1/2008 | 8/29/2008 | 11/18/2008 | 70,987.69 |
| 28054244 | 9/30/2008 | 8/1/2008 | 8/29/2008 | 11/18/2008 | 44,678.74 |
| 28054248 | 9/30/2008 | 8/1/2008 | 8/13/2008 | 11/18/2008 | 3,202.52 |
| 28054449 | 9/30/2008 | 4/18/2008 | 8/31/2008 | 11/18/2008 | 129,170.70 |
| 28056675 | 10/16/2008 | 3/5/2008 | 3/24/2008 | 11/18/2008 | 2,924.42 |
| 28059068 | 10/28/2008 | 9/2/2008 | 9/30/2008 | 11/18/2008 | 1,755.67 |
| 28059080 | 10/28/2008 | 9/25/2008 | 9/25/2008 | 11/18/2008 | 198.75 |
| 28059364 | 10/28/2008 | 9/3/2008 | 9/19/2008 | 11/18/2008 | 212.50 |
| 28059809 | 10/29/2008 | 9/10/2008 | 9/10/2008 | 11/18/2008 | 408.00 |
| 28059811 | 10/29/2008 | 6/6/2008 | 9/29/2008 | 11/18/2008 | 114,240.83 |
| 28059813 | 10/29/2008 | 9/2/2008 | 9/29/2008 | 11/18/2008 | 16,755.18 |
| 28059814 | 10/29/2008 | 4/1/2008 | 9/30/2008 | 11/18/2008 | 19,251.12 |
| 28059815 | 10/29/2008 | 9/16/2008 | 9/17/2008 | 11/18/2008 | 401.80 |
| 28059816 | 10/29/2008 | 9/2/2008 | 9/30/2008 | 11/18/2008 | 256,072.52 |
| 28059819 | 10/29/2008 | 9/2/2008 | 9/25/2008 | 11/18/2008 | 3,054.77 |
| 28059820 | 10/29/2008 | 8/4/2008 | 8/20/2008 | 11/18/2008 | 17,358.60 |
| 28059822 | 10/29/2008 | 9/4/2008 | 9/30/2008 | 11/18/2008 | 15,029.03 |
| 28059823 | 10/29/2008 | 9/18/2008 | 9/25/2008 | 11/18/2008 | 4,082.12 |
| 28059825 | 10/29/2008 | 9/22/2008 | 9/25/2008 | 11/18/2008 | 3,850.50 |
| 28059828 | 10/29/2008 | 8/7/2008 | 8/12/2008 | 11/18/2008 | 39,661.97 |
| 28062551 | 11/10/2008 | 10/1/2008 | 10/29/2008 | 11/18/2008 | 20,290.66 |
| 28035723 | 8/29/2008 | 5/1/2008 | 5/27/2008 | 11/19/2008 | 3,366.63 |
| 28043009 | 7/31/2008 | 6/2/2008 | 6/5/2008 | 11/19/2008 | 612.00 |
| 28047651 | 8/31/2008 | 7/2/2008 | 7/31/2008 | 11/19/2008 | 5,909.19 |
| 28047656 | 8/31/2008 | 7/7/2008 | 7/29/2008 | 11/19/2008 | 1,182.83 |
| 28047662 | 8/31/2008 | 7/7/2008 | 7/21/2008 | 11/19/2008 | 1,227.26 |
| 28047664 | 8/31/2008 | 7/7/2008 | 7/14/2008 | 11/19/2008 | 556.75 |
| 28047667 | 8/31/2008 | 7/7/2008 | 7/11/2008 | 11/19/2008 | 501.00 |

## Tribune Payments 12/09/07 - 12/08/08

| Invoice | Invoice Date | First Work Date | Last Worked Date | Payment Date | Payment Amt. |
|---|---|---|---|---|---|
| 28054250 | 9/30/2008 | 8/6/2008 | 8/8/2008 | 11/19/2008 | 663.00 |
| 28044055 | 8/15/2008 | 7/1/2008 | 7/29/2008 | 11/20/2008 | 50,858.44 |
| 28047654 | 8/31/2008 | 7/3/2008 | 7/14/2008 | 11/20/2008 | 673.53 |
| 28049540 | 9/10/2008 | 8/1/2008 | 8/28/2008 | 11/20/2008 | 35,909.00 |
| 28059099 | 10/28/2008 | 9/3/2008 | 9/25/2008 | 11/20/2008 | 765.00 |
| 28053765 | 9/30/2008 | 8/21/2008 | 8/28/2008 | 11/21/2008 | 522.24 |
| 28053804 | 9/30/2008 | 8/15/2008 | 8/29/2008 | 11/21/2008 | 517.80 |
| 28053845 | 9/30/2008 | 8/26/2008 | 8/28/2008 | 11/21/2008 | 354.58 |
| 28053849 | 9/30/2008 | 8/12/2008 | 8/30/2008 | 11/21/2008 | 4,352.00 |
| 28059224 | 10/28/2008 | 9/4/2008 | 9/25/2008 | 11/21/2008 | 443.13 |
| 28059248 | 10/28/2008 | 9/2/2008 | 9/24/2008 | 11/21/2008 | 657.52 |
| 28059258 | 10/28/2008 | 9/4/2008 | 9/18/2008 | 11/21/2008 | 850.00 |
| 28059299 | 10/28/2008 | 9/3/2008 | 9/25/2008 | 11/21/2008 | 5,805.90 |
| 27019894 | 4/23/2007 | 3/1/2007 | 3/30/2007 | 11/25/2008 | 27,794.50 |
| 27029075 | 5/31/2007 | 4/4/2007 | 4/30/2007 | 11/25/2008 | 3,247.64 |
| 27034910 | 6/30/2007 | 5/3/2007 | 5/30/2007 | 11/25/2008 | 1,478.46 |
| 27041061 | 7/30/2007 | 6/6/2007 | 6/29/2007 | 11/25/2008 | 3,902.37 |
| 27052986 | 9/28/2007 | 8/8/2007 | 8/24/2007 | 11/25/2008 | 732.35 |
| 27060987 | 10/31/2007 | 9/4/2007 | 9/26/2007 | 11/25/2008 | 6,053.91 |
| 27060997 | 10/31/2007 | 9/6/2007 | 9/18/2007 | 11/25/2008 | 506.25 |
| 27060999 | 10/31/2007 | 9/6/2007 | 9/20/2007 | 11/25/2008 | 303.75 |
| 27061003 | 10/31/2007 | 9/5/2007 | 9/27/2007 | 11/25/2008 | 3,795.80 |
| 27066453 | 11/30/2007 | 10/1/2007 | 10/31/2007 | 11/25/2008 | 6,646.72 |
| 27066463 | 11/30/2007 | 10/1/2007 | 10/25/2007 | 11/25/2008 | 870.75 |
| 27066465 | 11/30/2007 | 10/2/2007 | 10/22/2007 | 11/25/2008 | 1,721.25 |
| 27066467 | 11/30/2007 | 10/4/2007 | 10/24/2007 | 11/25/2008 | 721.95 |
| 27066700 | 11/30/2007 | 7/6/2007 | 10/31/2007 | 11/25/2008 | 51,708.88 |
| 27069344 | 12/13/2007 | 11/1/2007 | 11/30/2007 | 11/25/2008 | 26,499.50 |
| 27069357 | 12/13/2007 | 11/5/2007 | 11/30/2007 | 11/25/2008 | 4,446.91 |
| 27069368 | 12/13/2007 | 11/27/2007 | 11/30/2007 | 11/25/2008 | 1,682.35 |
| 27069370 | 12/13/2007 | 11/6/2007 | 11/29/2007 | 11/25/2008 | 202.50 |
| 27069374 | 12/13/2007 | 11/7/2007 | 11/30/2007 | 11/25/2008 | 598.50 |
| 28004941 | 1/31/2008 | 12/4/2007 | 12/21/2007 | 11/25/2008 | 38,032.74 |
| 28004942 | 1/31/2008 | 12/3/2007 | 12/28/2007 | 11/25/2008 | 5,325.77 |
| 28004982 | 1/31/2008 | 12/11/2007 | 12/21/2007 | 11/25/2008 | 1,335.24 |
| 28004984 | 1/31/2008 | 12/5/2007 | 12/5/2007 | 11/25/2008 | 215.35 |
| 28004987 | 1/31/2008 | cost only | cost only | 11/25/2008 | 12.85 |
| 28008888 | 2/28/2008 | 1/2/2008 | 1/24/2008 | 11/25/2008 | 1,683.70 |
| 28008890 | 2/28/2008 | 1/9/2008 | 1/31/2008 | 11/25/2008 | 983.25 |
| 28008893 | 2/28/2008 | 1/9/2008 | 1/24/2008 | 11/25/2008 | 324.00 |
| 28013936 | 3/25/2008 | 2/1/2008 | 2/28/2008 | 11/25/2008 | 7,146.70 |
| 28013938 | 3/25/2008 | 2/12/2008 | 2/26/2008 | 11/25/2008 | 1,683.45 |
| 28013941 | 3/25/2008 | 2/1/2008 | 2/22/2008 | 11/25/2008 | 622.95 |
| 28020603 | 4/25/2008 | 3/1/2008 | 3/31/2008 | 11/25/2008 | 57,705.90 |
| 28020604 | 4/25/2008 | 3/3/2008 | 3/31/2008 | 11/25/2008 | 5,841.56 |
| 28020616 | 4/25/2008 | 3/4/2008 | 3/31/2008 | 11/25/2008 | 3,236.42 |
| 28020618 | 4/25/2008 | 3/5/2008 | 3/31/2008 | 11/25/2008 | 4,304.30 |
| 28020621 | 4/25/2008 | 3/17/2008 | 3/26/2008 | 11/25/2008 | 362.65 |
| 28027250 | 5/29/2008 | 4/1/2008 | 4/30/2008 | 11/25/2008 | 21,492.54 |
| 28027252 | 5/29/2008 | 4/1/2008 | 4/30/2008 | 11/25/2008 | 4,959.94 |
| 28027265 | 5/29/2008 | 4/1/2008 | 4/30/2008 | 11/25/2008 | 1,190.00 |
| 28027267 | 5/29/2008 | 4/1/2008 | 4/30/2008 | 11/25/2008 | 1,163.57 |

## Tribune Payments 12/09/07 - 12/08/08

| Invoice | Invoice Date | First Work Date | Last Worked Date | Payment Date | Payment Amt. |
|---|---|---|---|---|---|
| 28027270 | 5/29/2008 | 4/7/2008 | 4/25/2008 | 11/25/2008 | 765.00 |
| 28034540 | 6/30/2008 | 5/1/2008 | 5/30/2008 | 11/25/2008 | 7,591.10 |
| 28034545 | 6/30/2008 | 5/8/2008 | 5/30/2008 | 11/25/2008 | 2,976.48 |
| 28034557 | 6/30/2008 | 5/19/2008 | 5/27/2008 | 11/25/2008 | 323.00 |
| 28034560 | 6/30/2008 | 5/16/2008 | 5/19/2008 | 11/25/2008 | 276.25 |
| 28034563 | 6/30/2008 | 5/19/2008 | 5/19/2008 | 11/25/2008 | 170.00 |
| 28039074 | 7/24/2008 | 6/2/2008 | 6/30/2008 | 11/25/2008 | 7,269.18 |
| 28039078 | 7/24/2008 | 6/3/2008 | 6/23/2008 | 11/25/2008 | 1,660.94 |
| 28039081 | 7/24/2008 | 6/13/2008 | 6/23/2008 | 11/25/2008 | 1,478.60 |
| 28039083 | 7/24/2008 | 6/6/2008 | 6/25/2008 | 11/25/2008 | 1,536.65 |
| 28047655 | 8/31/2008 | 7/3/2008 | 7/31/2008 | 11/25/2008 | 2,393.60 |
| 28047657 | 8/31/2008 | 7/3/2008 | 7/29/2008 | 11/25/2008 | 2,531.10 |
| 28047661 | 8/31/2008 | 7/3/2008 | 7/22/2008 | 11/25/2008 | 1,146.80 |
| 28047673 | 8/31/2008 | 7/2/2008 | 7/30/2008 | 11/25/2008 | 5,825.33 |
| 28047674 | 8/31/2008 | 7/1/2008 | 7/31/2008 | 11/25/2008 | 41,830.74 |
| 28053844 | 9/30/2008 | 8/4/2008 | 8/29/2008 | 11/25/2008 | 1,173.00 |
| 28053861 | 9/30/2008 | 8/14/2008 | 8/31/2008 | 11/25/2008 | 2,129.13 |
| 28053933 | 9/30/2008 | 8/15/2008 | 8/28/2008 | 11/25/2008 | 663.00 |
| 28053936 | 9/30/2008 | 8/7/2008 | 8/28/2008 | 11/25/2008 | 4,214.66 |
| 28059054 | 10/28/2008 | 9/2/2008 | 9/30/2008 | 11/25/2008 | 6,654.51 |
| 28059264 | 10/28/2008 | 9/2/2008 | 9/23/2008 | 11/25/2008 | 1,661.75 |
| 28059314 | 10/28/2008 | 9/2/2008 | 9/25/2008 | 11/25/2008 | 2,068.34 |
| 28059329 | 10/28/2008 | 9/2/2008 | 9/25/2008 | 11/25/2008 | 403.75 |
| 28059492 | 10/29/2008 | 9/3/2008 | 9/25/2008 | 11/25/2008 | 555.90 |
| 28062684 | 11/11/2008 | 4/16/2008 | 5/15/2008 | 11/25/2008 | 4,121.36 |
| 28053862 | 9/30/2008 | 8/12/2008 | 8/30/2008 | 11/26/2008 | 8,675.20 |
| 28059323 | 10/28/2008 | 9/3/2008 | 9/25/2008 | 11/26/2008 | 2,329.70 |
| 28045389 | 8/25/2008 | 7/1/2008 | 7/31/2008 | 12/1/2008 | 148,186.03 |
| 28059345 | 10/28/2008 | 9/4/2008 | 9/26/2008 | 12/1/2008 | 4,223.00 |
| 28065493 | 11/24/2008 | 10/15/2008 | 10/30/2008 | 12/2/2008 | 475.00 |
| 28065512 | 11/24/2008 | 10/9/2008 | 10/16/2008 | 12/2/2008 | 106.25 |
| 28065515 | 11/24/2008 | 10/15/2008 | 10/30/2008 | 12/2/2008 | 493.00 |
| 28065518 | 11/24/2008 | 10/15/2008 | 10/30/2008 | 12/2/2008 | 628.00 |
| 28065540 | 11/24/2008 | 9/25/2008 | 10/30/2008 | 12/2/2008 | 403.75 |
| 28065559 | 11/24/2008 | 10/7/2008 | 10/10/2008 | 12/2/2008 | 426.77 |
| 28065585 | 11/24/2008 | 10/8/2008 | 10/9/2008 | 12/2/2008 | 212.50 |
| 28065596 | 11/24/2008 | 10/1/2008 | 10/28/2008 | 12/2/2008 | 833.82 |
| 28065674 | 11/24/2008 | 10/7/2008 | 10/9/2008 | 12/2/2008 | 212.50 |
| 28065728 | 11/24/2008 | 10/7/2008 | 10/28/2008 | 12/2/2008 | 442.14 |
| 28065732 | 11/24/2008 | 10/8/2008 | 10/27/2008 | 12/2/2008 | 1,348.52 |
| 28065761 | 11/24/2008 | 10/8/2008 | 10/27/2008 | 12/2/2008 | 226.75 |
| 28065768 | 11/24/2008 | 10/8/2008 | 10/27/2008 | 12/2/2008 | 918.00 |
| 28065778 | 11/24/2008 | 10/1/2008 | 10/27/2008 | 12/2/2008 | 1,670.25 |
| 28065886 | 11/25/2008 | 10/23/2008 | 10/23/2008 | 12/2/2008 | 153.00 |
| 28059497 | 10/29/2008 | 9/4/2008 | 9/17/2008 | 12/3/2008 | 233.75 |
| 28065266 | 11/21/2008 | 10/2/2008 | 10/31/2008 | 12/3/2008 | 1,383.37 |
| 28065443 | 11/24/2008 | 10/8/2008 | 10/31/2008 | 12/3/2008 | 3,583.39 |
| 28065490 | 11/24/2008 | 10/15/2008 | 10/29/2008 | 12/3/2008 | 564.25 |
| 28065522 | 11/24/2008 | 10/23/2008 | 10/23/2008 | 12/3/2008 | 18.00 |
| 28065550 | 11/24/2008 | 10/23/2008 | 10/31/2008 | 12/3/2008 | 3,914.25 |
| 28065557 | 11/24/2008 | 10/8/2008 | 10/27/2008 | 12/3/2008 | 1,440.42 |
| 28065579 | 11/24/2008 | 10/8/2008 | 10/22/2008 | 12/3/2008 | 960.50 |

## Tribune Payments 12/09/07 - 12/08/08

| Invoice | Invoice Date | First Work Date | Last Worked Date | Payment Date | Payment Amt. |
|---------|-------------|-----------------|------------------|--------------|-------------|
| 28065580 | 11/24/2008 | 10/8/2008 | 10/27/2008 | 12/3/2008 | 1,955.95 |
| 28065593 | 11/24/2008 | 10/8/2008 | 10/9/2008 | 12/3/2008 | 212.50 |
| 28065743 | 11/24/2008 | 10/8/2008 | 10/27/2008 | 12/3/2008 | 1,795.68 |
| 28055885 | 10/10/2008 | 8/25/2008 | 9/29/2008 | 12/5/2008 | 21,609.12 |
| 28059145 | 10/28/2008 | 9/3/2008 | 9/9/2008 | 12/5/2008 | 382.50 |
| 28059149 | 10/28/2008 | 9/25/2008 | 9/25/2008 | 12/5/2008 | 198.75 |
| 28059365 | 10/28/2008 | 9/2/2008 | 9/18/2008 | 12/5/2008 | 233.75 |
| 28059470 | 10/29/2008 | 9/3/2008 | 9/25/2008 | 12/5/2008 | 9,383.30 |
| 28059485 | 10/29/2008 | 9/2/2008 | 9/25/2008 | 12/5/2008 | 446.25 |
| 28062556 | 11/10/2008 | 10/1/2008 | 10/30/2008 | 12/5/2008 | 9,980.13 |
| 28062557 | 11/10/2008 | 10/6/2008 | 10/14/2008 | 12/5/2008 | 4,208.76 |
| 28062558 | 11/10/2008 | 10/1/2008 | 10/31/2008 | 12/5/2008 | 9,744.74 |
| 28062559 | 11/10/2008 | 10/1/2008 | 10/30/2008 | 12/5/2008 | 28,940.47 |
| 28065262 | 11/21/2008 | 10/1/2008 | 10/31/2008 | 12/5/2008 | 76,101.94 |
| 28065263 | 11/21/2008 | 10/1/2008 | 10/20/2008 | 12/5/2008 | 2,070.18 |
| 28065264 | 11/21/2008 | 10/1/2008 | 10/31/2008 | 12/5/2008 | 24,038.12 |
| 28065265 | 11/21/2008 | 10/4/2008 | 10/31/2008 | 12/5/2008 | 187,689.53 |
| 28065267 | 11/21/2008 | 10/1/2008 | 10/29/2008 | 12/5/2008 | 6,272.75 |
| 28065534 | 11/24/2008 | 10/7/2008 | 10/23/2008 | 12/5/2008 | 1,304.75 |
| 28065552 | 11/24/2008 | 10/6/2008 | 10/15/2008 | 12/5/2008 | 323.00 |
| 28065562 | 11/24/2008 | 10/7/2008 | 10/29/2008 | 12/5/2008 | 4,273.50 |
| 28065581 | 11/24/2008 | 10/7/2008 | 10/28/2008 | 12/5/2008 | 2,439.44 |
| 28065582 | 11/24/2008 | 10/8/2008 | 10/27/2008 | 12/5/2008 | 333.55 |
| 28065584 | 11/24/2008 | 10/8/2008 | 10/29/2008 | 12/5/2008 | 1,576.75 |
| 28065588 | 11/24/2008 | 10/8/2008 | 10/29/2008 | 12/5/2008 | 1,024.25 |
| 28065590 | 11/24/2008 | 10/8/2008 | 10/28/2008 | 12/5/2008 | 1,468.91 |
| 28065639 | 11/24/2008 | 10/8/2008 | 10/27/2008 | 12/5/2008 | 1,168.75 |
| 28065746 | 11/24/2008 | 10/2/2008 | 10/30/2008 | 12/5/2008 | 12,780.87 |
| 28065754 | 11/24/2008 | 10/1/2008 | 10/21/2008 | 12/5/2008 | 2,411.66 |
| 28065760 | 11/24/2008 | 10/6/2008 | 10/8/2008 | 12/5/2008 | 1,657.50 |
| 28065779 | 11/24/2008 | 10/8/2008 | 10/29/2008 | 12/5/2008 | 2,247.63 |
| 28065780 | 11/24/2008 | 10/7/2008 | 10/27/2008 | 12/5/2008 | 425.00 |
| 28069051 | 12/5/2008 | 11/1/2008 | 12/1/2008 | 12/5/2008 | 760.00 |
| 28069057 | 12/5/2008 | 11/4/2008 | 11/4/2008 | 12/5/2008 | 1,300.00 |
| 28069058 | 12/5/2008 | 11/4/2008 | 11/26/2008 | 12/5/2008 | 23,265.70 |
| 28069059 | 12/5/2008 | 11/1/2008 | 11/26/2008 | 12/5/2008 | 773.98 |
| 28069060 | 12/5/2008 | 11/1/2008 | 12/2/2008 | 12/5/2008 | 2,376.10 |
| 28069061 | 12/5/2008 | 11/17/2008 | 12/3/2008 | 12/5/2008 | 1,075.00 |
| 28069062 | 12/5/2008 | 11/1/2008 | 11/26/2008 | 12/5/2008 | 1,015.00 |
| 28069063 | 12/5/2008 | 11/2/2008 | 11/2/2008 | 12/5/2008 | 180.00 |
| 28069064 | 12/5/2008 | 11/1/2008 | 12/2/2008 | 12/5/2008 | 2,475.40 |
| 28069065 | 12/5/2008 | 11/26/2008 | 11/26/2008 | 12/5/2008 | 180.50 |
| 28069066 | 12/5/2008 | 11/1/2008 | 12/2/2008 | 12/5/2008 | 9,140.75 |
| 28069067 | 12/5/2008 | 11/2/2008 | 12/1/2008 | 12/5/2008 | 230.00 |
| 28069068 | 12/5/2008 | 11/1/2008 | 11/13/2008 | 12/5/2008 | 485.00 |
| 28069071 | 12/5/2008 | 11/4/2008 | 11/26/2008 | 12/5/2008 | 16,240.89 |
| 28069072 | 12/5/2008 | 11/1/2008 | 12/2/2008 | 12/5/2008 | 1,815.00 |
| 28069073 | 12/5/2008 | 11/1/2008 | 12/1/2008 | 12/5/2008 | 835.00 |
| 28069074 | 12/5/2008 | 11/1/2008 | 11/19/2008 | 12/5/2008 | 983.90 |
| 28069075 | 12/5/2008 | 11/1/2008 | 11/26/2008 | 12/5/2008 | 941.50 |
| 28069076 | 12/5/2008 | 11/1/2008 | 11/26/2008 | 12/5/2008 | 760.00 |
| 28069077 | 12/5/2008 | 11/1/2008 | 12/1/2008 | 12/5/2008 | 3,919.50 |

## Tribune Payments 12/09/07 - 12/08/08

| Invoice | Invoice Date | First Work Date | Last Worked Date | Payment Date | Payment Amt. |
|---------|-------------|-----------------|------------------|--------------|-------------|
| 28069078 | 12/5/2008 | 11/1/2008 | 12/2/2008 | 12/5/2008 | 1,060.00 |
| 28069081 | 12/5/2008 | 11/1/2008 | 12/2/2008 | 12/5/2008 | 1,746.74 |
| 28069082 | 12/5/2008 | 11/1/2008 | 12/1/2008 | 12/5/2008 | 760.00 |
| 28069084 | 12/5/2008 | 11/1/2008 | 12/1/2008 | 12/5/2008 | 2,260.00 |
| 28069085 | 12/5/2008 | 11/1/2008 | 12/3/2008 | 12/5/2008 | 1,715.00 |
| 28069086 | 12/5/2008 | 11/1/2008 | 12/1/2008 | 12/5/2008 | 1,374.25 |
| 28069087 | 12/5/2008 | 11/1/2008 | 12/3/2008 | 12/5/2008 | 2,349.09 |
| 28069089 | 12/5/2008 | 11/1/2008 | 12/1/2008 | 12/5/2008 | 7,561.06 |
| 28069090 | 12/5/2008 | 11/5/2008 | 12/1/2008 | 12/5/2008 | 1,000.00 |
| 28069091 | 12/5/2008 | 11/1/2008 | 11/29/2008 | 12/5/2008 | 2,198.11 |
| 28069093 | 12/5/2008 | 11/1/2008 | 11/26/2008 | 12/5/2008 | 835.00 |
| 28069094 | 12/5/2008 | 11/25/2008 | 11/26/2008 | 12/5/2008 | 900.00 |
| 28069095 | 12/5/2008 | 11/2/2008 | 11/2/2008 | 12/5/2008 | 180.00 |
| 28069096 | 12/5/2008 | 11/2/2008 | 11/2/2008 | 12/5/2008 | 180.00 |
| 28069097 | 12/5/2008 | 11/2/2008 | 11/2/2008 | 12/5/2008 | 180.00 |
| 28069098 | 12/5/2008 | 11/2/2008 | 11/2/2008 | 12/5/2008 | 180.00 |
| 28069099 | 12/5/2008 | 11/6/2008 | 12/2/2008 | 12/5/2008 | 2,556.60 |
| 28069100 | 12/5/2008 | 11/3/2008 | 12/4/2008 | 12/5/2008 | 13,962.23 |
| 28069101 | 12/5/2008 | 11/17/2008 | 12/3/2008 | 12/5/2008 | 7,907.42 |
| 28069103 | 12/5/2008 | 12/3/2008 | 12/4/2008 | 12/5/2008 | 1,810.74 |
| 28069104 | 12/5/2008 | 11/6/2008 | 11/25/2008 | 12/5/2008 | 2,325.00 |
| 28069105 | 12/5/2008 | 11/7/2008 | 11/7/2008 | 12/5/2008 | 232.50 |
| 28069106 | 12/5/2008 | cost only | cost only | 12/5/2008 | 57.57 |
| 28069107 | 12/5/2008 | 11/1/2008 | 12/4/2008 | 12/5/2008 | 91,053.35 |
| 28069108 | 12/5/2008 | 11/11/2008 | 11/24/2008 | 12/5/2008 | 3,638.00 |
| 28069109 | 12/5/2008 | cost only | cost only | 12/5/2008 | 2,667.76 |
| 28069110 | 12/5/2008 | cost only | cost only | 12/5/2008 | 247.29 |
| 28069111 | 12/5/2008 | cost only | cost only | 12/5/2008 | 248.42 |
| 28069112 | 12/5/2008 | 9/30/2008 | 12/4/2008 | 12/5/2008 | 2,297,080.95 |
| 28069118 | 12/5/2008 | 11/24/2008 | 11/24/2008 | 12/5/2008 | 440.00 |
| 28069119 | 12/5/2008 | 11/3/2008 | 12/4/2008 | 12/5/2008 | 31,241.14 |
| 28069120 | 12/5/2008 | 11/3/2008 | 12/1/2008 | 12/5/2008 | 9,270.86 |
| 28069122 | 12/5/2008 | 11/3/2008 | 12/4/2008 | 12/5/2008 | 23,966.10 |
| 28069123 | 12/5/2008 | 11/3/2008 | 11/14/2008 | 12/5/2008 | 3,975.00 |
| 28069151 | 12/5/2008 | 12/5/2008 | 12/5/2008 | 12/5/2008 | 2,330.50 |
| 28069326 | 12/8/2008 | 12/6/2008 | 12/6/2008 | 12/5/2008 | 400.00 |
| 28069327 | 12/8/2008 | 12/5/2008 | 12/7/2008 | 12/5/2008 | 4,734.91 |
| 28069329 | 12/8/2008 | 12/1/2008 | 12/8/2008 | 12/5/2008 | 176,638.60 |
| 28069332 | 12/8/2008 | 12/4/2008 | 12/5/2008 | 12/5/2008 | 1,474.56 |
| 28069333 | 12/8/2008 | 12/5/2008 | 12/7/2008 | 12/5/2008 | 6,175.00 |
| 28069334 | 12/8/2008 | 12/5/2008 | 12/7/2008 | 12/5/2008 | 22,095.00 |
| 29000105 | 1/8/2009 | 12/4/2008 | 12/4/2008 | 12/5/2008 | 399.99 |
| 29000106 | 1/8/2009 | 12/4/2008 | 12/5/2008 | 12/5/2008 | 1,404.88 |
| 29000107 | 1/8/2009 | 12/5/2008 | 12/7/2008 | 12/5/2008 | 23,746.32 |
| 29000108 | 1/14/2009 | 12/1/2008 | 12/7/2008 | 12/5/2008 | 358,290.45 |
| 29000109 | 1/8/2009 | 12/3/2008 | 12/7/2008 | 12/5/2008 | 11,945.78 |
| 29000110 | 1/8/2009 | 12/1/2008 | 12/6/2008 | 12/5/2008 | 8,698.00 |
| 29000111 | 1/8/2009 | 12/1/2008 | 12/5/2008 | 12/5/2008 | 620.00 |
| 29000112 | 1/8/2009 | 12/2/2008 | 12/5/2008 | 12/5/2008 | 3,230.00 |
| 29000113 | 1/8/2009 | 12/3/2008 | 12/7/2008 | 12/5/2008 | 5,472.12 |
| 29000114 | 1/8/2009 | 12/1/2008 | 12/2/2008 | 12/5/2008 | 1,611.65 |

## Tribune Payments 12/09/07 - 12/08/08

| Invoice | Invoice Date | First Work Date | Last Worked Date | Payment Date | Payment Amt. |
|---|---|---|---|---|---|
| 29000115 | 1/8/2009 | 12/5/2008 | 12/5/2008 | 12/5/2008 | 210.00 |
| 29000116 | 1/8/2009 | 12/5/2008 | 12/5/2008 | 12/5/2008 | 25.00 |
| 29000117 | 1/8/2009 | 12/1/2008 | 12/4/2008 | 12/5/2008 | 2,415.97 |
| 29000118 | 1/8/2009 | 12/7/2008 | 12/7/2008 | 12/5/2008 | 480.00 |
| 29000119 | 1/8/2009 | 12/3/2008 | 12/5/2008 | 12/5/2008 | 2,880.00 |
| 29000120 | 1/8/2009 | 12/5/2008 | 12/5/2008 | 12/5/2008 | 600.00 |
| 29000121 | 1/8/2009 | 12/3/2008 | 12/3/2008 | 12/5/2008 | 480.00 |
| 29000122 | 1/8/2009 | 12/5/2008 | 12/5/2008 | 12/5/2008 | 125.00 |
| 29000123 | 1/8/2009 | 12/4/2008 | 12/4/2008 | 12/5/2008 | 300.00 |
| 29000124 | 1/8/2009 | 12/5/2008 | 12/5/2008 | 12/5/2008 | 75.00 |
| 29000125 | 1/8/2009 | 12/1/2008 | 12/5/2008 | 12/5/2008 | 11,400.50 |
| 29000126 | 1/8/2009 | 12/5/2008 | 12/5/2008 | 12/5/2008 | 601.76 |

12,305,661.72