# EXHIBIT "B"

**Landis Rath & Cobb LLP**
**919 Market Street, Suite 1800**
**PO Box 2087**
**Wilmington, DE 19899**
**(302) 467-4400**
**Federal Tax ID 04-3762200**

|  |  |
|---|---|
| | Page: 1 |
| Official Committee of Unsecured Creditors | February 24, 2009 |
| | Account No:   698-001 |
| | Statement No:     8924 |

Tribune Company, *et al.* Bankruptcy

### Fees through January 31, 2009

| Date | Atty | Code | Task | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| 01/19/2009 | AGL | B112 | A101 | Emails to/from Committee group regarding Cubs sale issues | 0.40 | 238.00 |
| | | | | **B112 - Asset Disposition** | **0.40** | **238.00** |
| 12/26/2008 | MBM | B114 | A101 | Review Debtors' Motion to Reject Leases | 0.30 | 100.50 |
| | | | | **B114 - Assumption/Rejection of Lease/Contract** | **0.30** | **100.50** |
| 12/18/2008 | AGL | B120 | A101 | Review First Day Affidavit and begin analysis of operational and financial issues | 1.90 | 1,045.00 |
| | AGL | B120 | A101 | Review first day pleadings | 1.90 | 1,045.00 |
| | MBM | B120 | A101 | Review first day Affidavit and pleadings | 2.90 | 971.50 |
| 12/19/2008 | AGL | B120 | A101 | Review first day pleadings and Affidavit | 2.10 | 1,155.00 |
| 12/22/2008 | AGL | B120 | A101 | Emails to/from Sidley and Chadbourne regarding CTC Motion to Enter into Master Services Agreement with Dow Jones and related confidentiality provisions | 0.90 | 495.00 |
| | MBM | B120 | A101 | Correspondence with Debtors counsel regarding Dow Jones Motion/confidentiality (.4); Review Motion to Approve Dow Jones Agreement and Contract (1.3); Conference with Landis regarding same (.1) | 1.80 | 603.00 |
| 12/23/2008 | MVG | B120 | A101 | Review Initial MOR | 0.10 | 17.50 |
| 12/24/2008 | MVG | B120 | A101 | Review multiple Companies' Objection to Utilities Motion | 0.10 | 17.50 |
| 12/29/2008 | MVG | B120 | A101 | Review Pepco Objection to Utilities Motion | 0.10 | 17.50 |
| | MVG | B120 | A101 | Review FPL Objection to Utilities Motion | 0.10 | 17.50 |
| 01/05/2009 | AGL | B120 | A101 | Review materials regarding Tribune operations and business structure | 1.20 | 714.00 |
| 01/07/2009 | MBM | B120 | A101 | Review Debtors presentation to Committee | 0.40 | 148.00 |
| 01/15/2009 | AGL | B120 | A101 | Meeting with Debtors' counsel regarding business operations, plans and meetings going forward | 0.70 | 416.50 |

Official Committee of Unsecured Creditors

Tribune Company, *et al*. Bankruptcy

| | | | | | |
|---|---|---|---|---|---|
| 01/20/2009 | AGL | B120 A101 | Telephone call with Deutsch (.2) and Stickles (.3) regarding cash management hearing issues, extension, stipulation | 0.50 | 297.50 |
| 01/26/2009 | AGL | B120 A101 | Review/revise memo to Committee regarding shared services amendment and motion proposed by Debtors (.6); Emails to/from Porter, Deutsch regarding same (.2) | 0.80 | 476.00 |

|  |  |  |
|---|---|---|
| **B120 - Business Operations** | **15.50** | **7,436.50** |

| | | | | | |
|---|---|---|---|---|---|
| 12/18/2008 | AGL | B122 A101 | Telephone calls and emails to/from LeMay, Seife regarding case set up issues (.5); Conferences with McGuire regarding same, entry of appearance and related issues (.5); Review docket, relationships in cases (.8) | 1.80 | 990.00 |
| | MAP | B122 A101 | Emails to/from McGuire regarding upcoming assignments (.1); Discussions with Landis and McGuire regarding Notice of Appearance (.2). | 0.30 | 72.00 |
| | AGL | B122 A101 | Prepare Notice of Appearance | 0.50 | 275.00 |
| | MVG | B122 A101 | Conference with McGuire regarding Committee representation | 0.10 | 17.50 |
| | MBM | B122 A101 | Prepare Notice of Appearance | 0.50 | 167.50 |
| 12/19/2008 | CL | B122 A101 | Obtain docket report for review by McGuire and Landis | 0.10 | 11.00 |
| | AGL | B122 A101 | Review and revise Notice of Appearance | 0.30 | 165.00 |
| | MAP | B122 A101 | Review/revise Notice of Appearance (.2); Discussions with McGuire regarding same (.4); Further revisions per edits from McGuire and Landis (.3); Discussions with Girello regarding filing of same (.2). | 1.10 | 264.00 |
| | MAP | B122 A101 | Draft, review and revise pro hacs for LeMay (.3) and Deutsch (.3); Draft, review and revise pro hac for Seife (.3); Edit pro hacs per comments from McGuire (.4); Further edits to same per additional comments from McGuire (.3); Email final drafts of same to McGuire (.1). | 1.70 | 408.00 |
| | MVG | B122 A101 | Telephone call to Debtors' counsel regarding 2002 list | 0.10 | 17.50 |
| | MVG | B122 A101 | Review Petition | 0.10 | 17.50 |
| | MVG | B122 A101 | Briefly review First Day Affidavit | 0.20 | 35.00 |
| | MVG | B122 A101 | Review attorney emails regarding Court's calendar | 0.10 | 17.50 |
| | MVG | B122 A101 | Discuss with Parikh Notice of Appearance | 0.10 | 17.50 |
| | MVG | B122 A101 | Finalize for filing and coordinate service of Notice of Appearance | 0.30 | 52.50 |
| | MVG | B122 A101 | Calendar omnibus hearing dates | 0.10 | 17.50 |
| | MVG | B122 A101 | Review Committee Appointment Notice | 0.10 | 17.50 |
| | MVG | B122 A101 | Review US Trustee Request for 341 Meeting of Creditors | 0.10 | 17.50 |
| | MBM | B122 A101 | Correspondence with Landis and Deutsch regarding case administration (.3) Review of Chadbourne Pro Hac Motions (.3) | 0.60 | 201.00 |
| 12/22/2008 | AGL | B122 A101 | Emails with McGuire and Blaustein regarding 1102 website (.2); Conference with McGuire regarding same (.1) | 0.30 | 165.00 |

Tribune Company, *et al.* Bankruptcy

| | | | | | |
|---|---|---|---|---|---|
| | MVG | B122 | A101 | Create preliminary critical dates calendar | 0.20 | 35.00 |
| | MVG | B122 | A101 | Review Notice of 341 Meeting of Creditors | 0.10 | 17.50 |
| | MVG | B122 | A101 | Review CTC Motion to Enter Dow Jones Master Services Agreement (.2); Review Motion to File Under Seal Portions of Exhibit A (.1) | 0.30 | 52.50 |
| 12/23/2008 | MVG | B122 | A101 | Review docket and create Word version of same | 0.20 | 35.00 |
| | MVG | B122 | A101 | Update critical dates calendar | 0.10 | 17.50 |
| | MVG | B122 | A101 | Follow-up telephone call to Debtors' counsel regarding 2002 list | 0.10 | 17.50 |
| | MVG | B122 | A101 | Emails to/from Landis regarding critical dates | 0.10 | 17.50 |
| | MVG | B122 | A101 | Review Bondholder letter to Court | 0.10 | 17.50 |
| | MVG | B122 | A101 | Draft and file Affidavit of Service regarding Notice of Appearance | 0.20 | 35.00 |
| | MVG | B122 | A101 | Review Motion to Extend Time to File Schedules and SOFA (.1); Review subsequent Order regarding same (.1) | 0.20 | 35.00 |
| | MVG | B122 | A101 | Briefly review Critical Vendor Motion (.1) and Order (.1) | 0.20 | 35.00 |
| | MVG | B122 | A101 | Review Motion Authorizing Payment of Taxes (.1); Review corresponding Order (.1) | 0.20 | 35.00 |
| | MVG | B122 | A101 | Briefly review Customer Programs Motion (.1); Review corresponding Order (.1) | 0.20 | 35.00 |
| | MVG | B122 | A101 | Review Cash Management Motion (.2) and corresponding Order (.1) | 0.30 | 52.50 |
| | MVG | B122 | A101 | Briefly review Utilities Motion (.1) and Interim Order (.1) | 0.20 | 35.00 |
| | MVG | B122 | A101 | Briefly review Motion to Pay Prepetition Shipping Claims (.1); Review Order Authorizing Payment (.1) | 0.20 | 35.00 |
| | MVG | B122 | A101 | Briefly review Employee Wage Motion (.1) and Order (.1) | 0.20 | 35.00 |
| | MVG | B122 | A101 | Briefly review Motion Authorizing Payment of Insurance Premiums (.1); Review corresponding Order (.1) | 0.20 | 35.00 |
| | MVG | B122 | A101 | Telephone call to District Court regarding pro hac vice admissions | 0.10 | 17.50 |
| | MVG | B122 | A101 | File with Court LeMay Pro Hac Vice Motion | 0.10 | 17.50 |
| | MVG | B122 | A101 | File with Court Deutsch Pro Hac Vice Motion | 0.10 | 17.50 |
| 12/24/2008 | MVG | B122 | A101 | Update critical dates calendar | 0.20 | 35.00 |
| | MVG | B122 | A101 | Review Notice of Entry of Interim Order and Final Hearing regarding Cash Management Motion | 0.10 | 17.50 |
| | MVG | B122 | A101 | Review Notice of Entry of Interim Order and Final Hearing regarding Utilities Motion | 0.10 | 17.50 |
| | MVG | B122 | A101 | Review Notice of Hearing regarding Motion to Extend Time to File Schedules & SOFA | 0.10 | 17.50 |
| | MVG | B122 | A101 | Review Notice of Entry of Interim Order and Final Hearing regarding Critical Vendor Motion | 0.10 | 17.50 |
| | MVG | B122 | A101 | Review Notice of Entry of Order and Hearing regarding Motion to Continue to Operate Business in Ordinary Course | 0.10 | 17.50 |
| | MVG | B122 | A101 | Review Notice of Entry of Interim Order and Final Hearing regarding Motion Authorizing Amended Securitization Facility | 0.10 | 17.50 |
| 12/26/2008 | MVG | B122 | A101 | Review claims agent website regarding basic case information | 0.10 | 17.50 |

```
                                                                          Page:  4
Official Committee of Unsecured Creditors                        February 24, 2009
                                                                 Account No:  698-001
                                                                 Statement No:    8924

Tribune Company, et al. Bankruptcy
```

| | | | | | |
|---|---|---|---|---|---|
| 12/29/2008 | MAP | B122 A101 | Conference call with Deutsch, Landis and McGuire regarding ongoing tasks and administrative issues for Committee memos | 0.20 | 48.00 |
| 12/30/2008 | MVG | B122 A101 | Update critical dates calendar | 0.20 | 35.00 |
| | MVG | B122 A101 | Review Amended Committee Appointment Notice | 0.10 | 17.50 |
| | MVG | B122 A101 | Begin preparation of 2002 list; Discuss with Nuble regarding continuation thereof | 0.20 | 35.00 |
| | MVG | B122 A101 | Review First Omnibus Lease Rejection Motion | 0.10 | 17.50 |
| 12/31/2008 | MVG | B122 A101 | Update docket to reflect recent pleadings | 0.10 | 17.50 |
| | MVG | B122 A101 | Conference with Nuble regarding status of 2002 list | 0.10 | 17.50 |
| | MVG | B122 A101 | Email from McGuire regarding first day hearing transcript (.1); Telephone call with Hertzog regarding unofficial copy of same (.1); Follow-up discussion Landis regarding status (.1) | 0.30 | 52.50 |
| 01/02/2009 | MVG | B122 A101 | Update critical dates calendar | 0.10 | 20.00 |
| | MVG | B122 A101 | File maintenance and organization | 0.20 | 40.00 |
| | MVG | B122 A101 | Submit to Court LeMay and Deutsch Pro Hac Vice Motions | 0.10 | 20.00 |
| | MVG | B122 A101 | Review KERP Motion | 0.10 | 20.00 |
| | MVG | B122 A101 | Review Debtors' Motion Authorizing Payment of Union Pension Plan Contributions | 0.10 | 20.00 |
| 01/05/2009 | MBM | B122 A101 | Conferences with Landis regarding stipulation extending reconsideration period (.2); Correspondence with Deutsch and Landis regarding same (.1); Prepare Stipulation Extending Reconsideration Period (1.9) | 2.20 | 814.00 |
| | AGL | B122 A101 | Telephone calls with Deutsch and Stickles regarding timing to reconsider first day pleadings (.7); Conference with McGuire regarding same (.2); Review/revise Stipulation regarding same (.8) | 1.70 | 1,011.50 |
| | MBM | B122 A101 | Review revised Stipulation Extending Reconsideration Period (.4); Correspondence with Deutsch and Landis regarding same (.2) | 0.60 | 222.00 |
| | FAP | B122 A101 | Email to/from M. McGuire regarding first day orders | 0.10 | 20.00 |
| | FAP | B122 A101 | Retrieve/review docket for first day Orders (.2); Email to McGuire regarding same (.1) | 0.30 | 60.00 |
| | FAP | B122 A101 | Emails to/from Bava regarding Intralink account set-up | 0.20 | 40.00 |
| | FAP | B122 A101 | Set-up Intralink account | 0.20 | 40.00 |
| | FAP | B122 A101 | Review Intralink documents and download same for Landis | 0.50 | 100.00 |
| | MVG | B122 A101 | Update 2002 list | 0.10 | 20.00 |
| 01/06/2009 | FAP | B122 A101 | Emails to/from McGuire regarding Stipulation for Reconsideration of First Day Orders | 0.10 | 20.00 |
| | FAP | B122 A101 | Discussions with Parikh regarding Stipulation for Reconsideration of First Day Orders | 0.10 | 20.00 |
| | FAP | B122 A101 | Retrieve docket and confirm all first day Orders listed in Stipulation to Reconsider same | 0.30 | 60.00 |

Tribune Company, *et al.* Bankruptcy

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| | FAP | B122 | A101 | Discussion with Girello regarding status of Chadbourne Pro Hac Motions | 0.10 | 20.00 |
| | AGL | B122 | A101 | Conferences with Deutsch and LeMay regarding first day hearing/reconsideration stipulation (.5); Emails to/from McGuire, Parikh, Stickles regarding same | 0.90 | 535.50 |
| | MAP | B122 | A101 | Emails to/from McGuire and Landis regarding reconsideration period for first day relief (.3); Review Stipulation regarding same (.2); Discussions with Panchak regarding edits to same (.1); Emails to/from Landis regarding summary of Interim Cash Management Order (.2); Review, analyze and summarize Interim Order and draft memo regarding same (2.2); Discussions with McGuire regarding same (.1); Email summary to Landis (.1). | 3.20 | 880.00 |
| | MVG | B122 | A101 | Update docket to reflect recent pleadings | 0.10 | 20.00 |
| | MBM | B122 | A101 | Correspondence with Landis and Stickles regarding reconsideration stipulation (.2); Several correspondence with Landis regarding same (.5); Review and revise Stipulation (.7) | 1.40 | 518.00 |
| 01/07/2009 | FAP | B122 | A101 | Retrieve/review recently filed Notices of Appearance for J. Scott Douglass and Navistar Leasing Company | 0.20 | 40.00 |
| | FAP | B122 | A101 | Discussion with Girello regarding status of 2002 service list and recently filed Notices of Appearance | 0.10 | 20.00 |
| | FAP | B122 | A101 | Retrieve/review LeMay and Deutsch Pro Hac Orders (.2); Correspondence to same attaching Orders (.1) | 0.30 | 60.00 |
| | FAP | B122 | A101 | Retrieve/review Notice of Appearance for Dow Jones (.1); Update 2002 service list with same (.1) | 0.20 | 40.00 |
| | FAP | B122 | A101 | Retrieve/review Notices of Appearance for Hewlett Packard Company and Twentieth Television, Inc. | 0.20 | 40.00 |
| | AGL | B122 | A101 | Telephone calls and emails to/from Stickles, Deutsch regarding Stipulation extending reconsideration period (.6); Review/revise same (.7) | 1.30 | 773.50 |
| | MVG | B122 | A101 | Discuss with Nuble additions to 2002 list | 0.10 | 20.00 |
| | MBM | B122 | A101 | Review final version of Stipulation Extending Reconsideration Deadline | 0.30 | 111.00 |
| 01/08/2009 | FAP | B122 | A101 | Retrieve/review Missouri Revenue Department Notice of Appearance | 0.10 | 20.00 |
| | FAP | B122 | A101 | Retrieve/review updated docket with LRC 2002 service list to ensure current and complete | 0.60 | 120.00 |
| | FAP | B122 | A101 | Review emails rescheduling Committee call (.1); Discussion with McGuire regarding calendaring same going forward (.1) | 0.20 | 40.00 |
| | FAP | B122 | A101 | Retrieve/review Intralink calendar to ensure Committee meetings and calls current | 0.20 | 40.00 |
| | FAP | B122 | A101 | Discussion with Parikh regarding filing/service of Certification of Counsel Regarding Stipulation for Reconsideration of First Day Orders | 0.10 | 20.00 |

Tribune Company, *et al.* Bankruptcy

| | | | | | |
|---|---|---|---|---|---:|---:|
| | FAP | B122 | A101 | File and serve Certification of Counsel Regarding Stipulation for Reconsideration of First Day Orders (1.0); Prepare chambers package for same (.2) | 1.20 | 240.00 |
| | FAP | B122 | A101 | Prepare Affidavit of Service for Certification of Counsel Regarding Stipulation for Reconsideration of First Day Orders (.2); File same (.1) | 0.30 | 60.00 |
| | FAP | B122 | A101 | Retrieve/review International Union Notice of Appearance | 0.10 | 20.00 |
| | FAP | B122 | A101 | Correspondence to Chadbourne and Stickles regarding Certification of Counsel Regarding Stipulation for Reconsideration of First Day Orders as filed | 0.10 | 20.00 |
| | MAP | B122 | A101 | Conference with Landis regarding Certification of Counsel, proposed Order and executed Stipulation regarding Motion to Extend Reconsideration Period (.2); Draft Certification of Counsel and proposed Order regarding same (2.0); Revisions to same per edits and comments from Landis (.8); Conferences with Landis regarding further revisions to same (.1); Incorporate further revisions to same (.6); Email draft of same to Stickles (.1); Emails to/from Stickles regarding executed Stipulation (.2); Conferences with Landis and Panchak regarding filing and service of same (.2); Conferences with Landis and Panchak regarding email to Stickles and Chadbourne with as-filed copy of same (.2). | 4.40 | 1,210.00 |
| | MVG | B122 | A101 | Conference with Panchak regarding filing of Certification of Counsel/Stipulation concerning reconsideration of first day orders | 0.10 | 20.00 |
| 01/09/2009 | FAP | B122 | A101 | Retrieve/review signed Order Approving Stipulation for Reconsideration of First Day Orders | 0.10 | 20.00 |
| 01/12/2009 | FAP | B122 | A101 | Review LeMay's email regarding extension deadline to object to DIP Motion | 0.10 | 20.00 |
| | FAP | B122 | A101 | Review Order Approving Stipulation to Extend First Day Reconsideration Period (.1); Calendar extended deadline (.1) | 0.20 | 40.00 |
| | FAP | B122 | A101 | Email to LeMay and Deutsch regarding Order Approving Stipulation Extending Time for Reconsideration of First Day Orders | 0.10 | 20.00 |
| | FAP | B122 | A101 | Serve Order Approving Stipulation Extending Reconsideration Period of First Day Orders (.1); Prepare Affidavit of Service (.1); File same (.2) | 0.40 | 80.00 |
| | MMD | B122 | A101 | Review email message from Landis regarding transcripts in WorldSpace | 0.10 | 20.00 |
| | MMD | B122 | A101 | Review WorldSpace docket regarding transcripts; Email message to Landis regarding findings | 0.10 | 20.00 |
| | FAP | B122 | A101 | Review LeMay's email regarding DIP/Securitization Facility update | 0.10 | 20.00 |

Official Committee of Unsecured Creditors                    February 24, 2009
                                                            Account No:   698-001
                                                            Statement No:    8924

Tribune Company, *et al.* Bankruptcy

| | | | | | |
|---|---|---|---|---|---|
| 01/13/2009 | FAP | B122 A101 | Review efiling notification of Supplemental Statement in Support of Debtors' Request to Pay Sales Employees in Excess of Cap | 0.10 | 20.00 |
| | FAP | B122 A101 | Review efiling notice regarding Certification of Counsel Regarding Order Granting the Debtors' Motion to Pay Certain Goods Received Obligations | 0.10 | 20.00 |
| | FAP | B122 A101 | Review efiling notice regarding Notice of Filing Third Omnibus Amendment | 0.10 | 20.00 |
| | FAP | B122 A101 | Retrieve/review Broward County Notice of Appearance | 0.10 | 20.00 |
| | FAP | B122 A101 | Retrieve/review COP-Hanging Moss Notice of Appearance | 0.10 | 20.00 |
| | FAP | B122 A101 | Retrieve/review Travelers' Notice of Appearance | 0.10 | 20.00 |
| 01/14/2009 | MMD | B122 A101 | Review email message from Landis regarding efiling notification; Set up efiling notification rule for Deutsche | 0.10 | 20.00 |
| 01/15/2009 | FAP | B122 A101 | Retrieve/review Comcast Notice of Appearance | 0.10 | 20.00 |
| | FAP | B122 A101 | Retrieve/review Navistar Notice of Appearance | 0.10 | 20.00 |
| | FAP | B122 A101 | Retrieve/review Oracle Notice of Appearance | 0.10 | 20.00 |
| | FAP | B122 A101 | Retrieve/review updated docket | 0.20 | 40.00 |
| | FAP | B122 A101 | Review Navistar Notice of Appearance; Update 2002 service list | 0.10 | 20.00 |
| | FAP | B122 A101 | Review Comcast Notice of Appearance; Update 2002 service list | 0.10 | 20.00 |
| | FAP | B122 A101 | Review Notice of Motion to Continue Severance Pay (.1); Calendar objection deadline | 0.20 | 40.00 |
| | FAP | B122 A101 | Review Notice of Motion to Pay Non-Insider Incentive Program (.1); Calendar objection deadline (.1) | 0.20 | 40.00 |
| | FAP | B122 A101 | Discussion with Girello regarding status of case and filing of professional retention applications | 0.20 | 40.00 |
| | MVG | B122 A101 | Review Order regarding First Omnibus Lease Rejection Motion | 0.10 | 20.00 |
| | MVG | B122 A101 | Briefly review Final Utilities Order | 0.10 | 20.00 |
| 01/16/2009 | KKM | B122 A101 | Conferences with McGuire regarding filings (.3); Emails with Parikh regarding same (.1) | 0.40 | 148.00 |
| | CL | B122 A101 | File organization | 0.30 | 37.50 |
| | LR | B122 A101 | Prepare 2002 service list/labels for service of pleadings filed today | 0.10 | 18.00 |
| 01/19/2009 | FAP | B122 A101 | Retrieve/review Order Authorizing First Omnibus Lease Rejection | 0.10 | 20.00 |
| | MMD | B122 A101 | Email messages to/from Panchak regarding efiling notices to Deutsch | 0.10 | 20.00 |
| | FAP | B122 A101 | Retrieve/review IAM's Notice of Appearance | 0.10 | 20.00 |
| | FAP | B122 A101 | Retrieve/review Order Granting Request to Pay Sales Representatives | 0.10 | 20.00 |
| | FAP | B122 A101 | Retrieve/review Order Authorizing Master Services Agreement with Dow Jones | 0.10 | 20.00 |
| | FAP | B122 A101 | Retrieve/review Final DIP Order | 0.10 | 20.00 |
| | FAP | B122 A101 | Retrieve/review Final Utilities Order | 0.10 | 20.00 |
| | FAP | B122 A101 | Review Deutsch email regarding Motions approved at January 15 hearing | 0.10 | 20.00 |

Tribune Company, *et al.* Bankruptcy

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| | FAP | B122 | A101 | Retrieve/review Anton Bauer, Camera Dynamics, Nucoom and RF Central Notice of Appearance | 0.10 | 20.00 |
| | FAP | B122 | A101 | Retrieve/review Order Authorizing Debtors to File Under Seal Unredacted Version of the Master Services Agreement with Dow Jones | 0.10 | 20.00 |
| | FAP | B122 | A101 | Review 1102(b)(3) Notice and Motion (.1); Calendar objection deadline (.1) | 0.10 | 20.00 |
| | FAP | B122 | A101 | Prepare Affidavit of Service of Adams for service of Committee's professionals' Retention Applications and 1102(b)(3) Motion | 0.20 | 40.00 |
| | FAP | B122 | A101 | Update 2002 service list with IAM and Anton Bauer Notices of Appearance | 0.20 | 40.00 |
| | FAP | B122 | A101 | Retrieve/review updated docket | 0.10 | 20.00 |
| | FAP | B122 | A101 | Emails to/from Deutsch regarding PACER efiling notifications | 0.10 | 20.00 |
| | MVG | B122 | A101 | Conference with Panchak regarding retrieval of various orders | 0.10 | 20.00 |
| 01/20/2009 | FAP | B122 | A101 | Discussion with Girello regarding critical dates list | 0.10 | 20.00 |
| | FAP | B122 | A101 | Efile Adams Affidavit of Service regarding Retention Applications and 1102(b)(3) Motion | 0.30 | 60.00 |
| | FAP | B122 | A101 | Discussion with Rogers regarding 341 Meeting of Creditors and transcript of same (.1); Telephone calls with US Trustee's Office regarding same (.1) | 0.20 | 40.00 |
| | LR | B122 | A101 | Review status of CD from US Trustee's office of 341 Meeting with Parikh and Panchak and prepare FedEx package for same | 0.30 | 54.00 |
| | FAP | B122 | A101 | Retrieve/review duplicate Notice of Appearance for Anton Bauer | 0.10 | 20.00 |
| | FAP | B122 | A101 | Retrieve/review NBC Notice of Appearance | 0.10 | 20.00 |
| | MVG | B122 | A101 | Conference with Panchak regarding critical dates/statutory deadlines | 0.20 | 40.00 |
| 01/21/2009 | FAP | B122 | A101 | Retrieve/review PPF Off Two Park Avenue Notice of Appearance | 0.10 | 20.00 |
| | FAP | B122 | A101 | Emails to/from Deutsch regarding confirmation of US Trustee address | 0.10 | 20.00 |
| | FAP | B122 | A101 | Retrieve/review Motion to Extend Time to Comply with 345(b) Requirements (.1); Calendar extended objection deadlines (.1) | 0.20 | 40.00 |
| | FAP | B122 | A101 | Retrieve/review document filed under seal entry on docket | 0.10 | 20.00 |
| | FAP | B122 | A101 | Review return mail for service of Retention Applications and coordinate re-service of same | 0.20 | 40.00 |
| | FAP | B122 | A101 | Retrieve/review Certification of Counsel Regarding Supplemental Order for Additional Time to File Schedules and SOFA | 0.10 | 20.00 |
| | FAP | B122 | A101 | Discussion with Girello regarding calendaring critical dates and extensions | 0.10 | 20.00 |
| | FAP | B122 | A101 | Discussions with Rogers regarding transcription of 341 Meeting of Creditors for Parikh | 0.20 | 40.00 |
| | FAP | B122 | A101 | Update calendars regarding critical dates | 0.50 | 100.00 |
| | FAP | B122 | A101 | Review Intralink's email regarding confidentiality | 0.10 | 20.00 |
| | FAP | B122 | A101 | File maintenance and organization of pleadings | 0.50 | 100.00 |
| | MVG | B122 | A101 | Discuss critical dates with Panchak | 0.10 | 20.00 |

Official Committee of Unsecured Creditors

Tribune Company, *et al.* Bankruptcy


| | | | | | |
|---|---|---|---|---|---|
| MBM | B122 A101 | Review revised Bylaws and MLB consent agreement | | 0.80 | 296.00 |
| 01/22/2009 FAP | B122 A101 | Retrieve/review Supplemental Order Granting Debtors' Additional Time to File Schedules and SOFA (.1); Calendar same (.1) | | 0.20 | 40.00 |
| FAP | B122 A101 | Retrieve/review Order Shortening Notice Period for Debtor to Enter into Marketing Agreement with Community Television of Missouri | | 0.10 | 20.00 |
| FAP | B122 A101 | Retrieve/review Blumenthal Pro Hac Order | | 0.10 | 20.00 |
| FAP | B122 A101 | Review and respond to Porter emails regarding confidentiality | | 0.10 | 20.00 |
| FAP | B122 A101 | Retrieve/review Harris County Notice of Appearance (.1); Update 2002 service list (.1) | | 0.20 | 40.00 |
| FAP | B122 A101 | Retrieve/review Acxiom Notice of Appearance (.1); Update 2002 service list (.1) | | 0.20 | 40.00 |
| FAP | B122 A101 | Email to/from Landis regarding transcript of January 15 hearing (.1); Coordinate order request for same (.1) | | 0.20 | 40.00 |
| FAP | B122 A101 | Retrieve/review Notices of Appearance for Barclays and JP Morgan to confirm notice parties for fee application matters (.3); Create service list for same | | 0.60 | 120.00 |
| MVG | B122 A101 | Discuss hearing transcript ordering process with Panchak | | 0.10 | 20.00 |
| MBM | B122 A101 | Review of Supplemental Stipulation Extending Objection Deadline | | 0.20 | 74.00 |
| 01/23/2009 FAP | B122 A101 | Review returned mail regarding Certification of Counsel to Reconsider First Day Motions (.1); Research for current addresses (.1); Re-serve same (.1) | | 0.30 | 60.00 |
| FAP | B122 A101 | Retrieve/review The Nielsen Company Notice of Appearance (.1); Update 2002 service list (.1) | | 0.20 | 40.00 |
| LR | B122 A101 | Draft and FedEx letter to Porter enclosing transcript of 341 Meeting of Creditors prepared by Wilcox & Fetzer | | 0.40 | 72.00 |
| MBM | B122 A101 | Conferences with Landis regarding extension of objection deadlines (.2), Review Stipulation regarding same (.2); Telephone calls and correspondence with Stickles regarding same (.4) | | 0.80 | 296.00 |
| 01/26/2009 FAP | B122 A101 | Retrieve/review updated docket | | 0.10 | 20.00 |
| FAP | B122 A101 | Retrieve/review 3128 Redhill's Notice of Appearance (.1); Update 2002 service list (.1) | | 0.20 | 40.00 |
| FAP | B122 A101 | File maintenance and organization of pleadings | | 0.20 | 40.00 |
| FAP | B122 A101 | Retrieve/review Certification of Counsel regarding Supplemental Stipulation Extending Time to Reconsider First Day Orders | | 0.10 | 20.00 |
| FAP | B122 A101 | Retrieve/review Constellation NewEnergy Notice of Appearance (.1); Update 2002 service list (.1) | | 0.20 | 40.00 |
| MBM | B122 A101 | Review final Bylaws (.3); Correspondence from Porter regarding same (.1) | | 0.40 | 148.00 |

Page: 10
Official Committee of Unsecured Creditors                               February 24, 2009
                                                                        Account No:   698-001
                                                                        Statement No:      8924

Tribune Company, *et al.* Bankruptcy

| | | | | | |
|---|---|---|---|---|---:|
| 01/27/2009 | FAP | B122 | A101 | Retrieve/review Chadbourne's memo regarding Debtors' Motion to Enter into Marketing Agreement with Community Television of Missouri | 0.10 |
| | FAP | B122 | A101 | Retrieve additional Motions going forward at February 3 hearing | 0.50 |
| | FAP | B122 | A101 | Retrieve/review Times Mirror Retirees Response to Implement Severance Programs | 0.10 |
| | FAP | B122 | A101 | Retrieve/review Wilmington Trust Company Notice of Appearance | 0.10 |
| | FAP | B122 | A101 | Retrieve January 15 hearing transcript (.1); Email same to Deutsch and LeMay (.1) | 0.20 |
| 01/28/2009 | FAP | B122 | A101 | Retrieve/review Order Approving Supplemental Stipulation Extending Time for Reconsideration of First Day Orders | 0.10 |
| | FAP | B122 | A101 | Update 2002 service list with Wilmington Trust Company | 0.10 |
| | FAP | B122 | A101 | Retrieve/review TW Telecom Notice of Appearance; Update 2002 service list | 0.10 |
| | FAP | B122 | A101 | Calendar extended objection deadline for US Trustee to Retention Applications | 0.10 |
| | FAP | B122 | A101 | Review returned service for Retention Applications and coordinate re-service of same | 0.10 |
| 01/29/2009 | FAP | B122 | A101 | Retrieve/review Gerbino OCP Affidavit | 0.10 |
| | FAP | B122 | A101 | Retrieve Wilmington Trust Company's Rule 2019 statement | 0.10 |
| | FAP | B122 | A101 | Retrieve/review Pennsylvania Attorney General's Notice of Appearance; Update 2002 service list | 0.10 |
| 01/30/2009 | FAP | B122 | A101 | Retrieve/review Notice of Filing Revised Exhibit A to Motion to Enter into Marketing Agreement with Community Television of Missouri | 0.10 |
| | FAP | B122 | A101 | Retrieve/review Intelsat Motion for Relief from Stay (.1); Calendar hearing and objection deadlines (.1) | 0.20 |
| | FAP | B122 | A101 | Retrieve/review updated docket | 0.20 |
| | FAP | B122 | A101 | Retrieve, review and update 2002 service list with Teitelbaum Notice of Appearance | 0.10 |
| | FAP | B122 | A101 | Retrieve/review Retirement Claimants' Rule 2019 Statement | 0.10 |
| | FAP | B122 | A101 | Retrieve/review Order Authorizing Debtor to File Under Seal Unredacted Version of Exhibits to Agreement with Community Television of Missouri | 0.10 |

| | | |
|---|---:|---:|
| | 0.10 | 20.00 |
| | 0.50 | 100.00 |
| | 0.10 | 20.00 |
| | 0.10 | 20.00 |
| | 0.20 | 40.00 |
| | 0.10 | 20.00 |
| | 0.10 | 20.00 |
| | 0.10 | 20.00 |
| | 0.10 | 20.00 |
| | 0.10 | 20.00 |
| | 0.10 | 20.00 |
| | 0.10 | 20.00 |
| | 0.10 | 20.00 |
| | 0.10 | 20.00 |
| | 0.20 | 40.00 |
| | 0.20 | 40.00 |
| | 0.10 | 20.00 |
| | 0.10 | 20.00 |
| | 0.10 | 20.00 |

                                                                        ----- ---------
                        **B122 - Case Administration**                  55.00 15,393.00

| | | | | | | |
|---|---|---|---|---|---|---:|
| 12/31/2008 | AGL | B124 | A101 | Telephone call with Deutsch regarding 503(b)(9) and critical vendors issues | 0.40 | 220.00 |
| 01/08/2009 | AGL | B124 | A101 | Emails to/from LeMay and Deutsch regarding 503(b)(9) inquiry (.3); Telephone call with creditor regarding same (.3) | 0.60 | 357.00 |
| 01/11/2009 | AGL | B124 | A101 | Review, analyze and revise broker commission order (.3); Emails to/from group regarding same (.3) | 0.60 | 357.00 |

Tribune Company, *et al*. Bankruptcy

| | | | | | |
|---|---|---|---|---|---|
| 01/30/2009 FAP | B124 A101 | Retrieve/review Intelsat Notice and Motion for Adequate Protection and Administrative Expense Claim (.1); Calendar hearing and objection deadlines (.1) | | 0.20 | 40.00 |
| | | | | ---- | ------ |
| | | **B124 - Claims Administration & Objections** | | **1.80** | **974.00** |
| | | | | | |
| 12/24/2008 MAP | B126 A101 | Review email from Landis regarding summarizing motions for KEIP, Union Pension Payments and Interim Compensation (.2); Email to Landis regarding timing of draft memos for same (.1); Begin reviewing and analyzing KEIP (.3); Union Pension (.3); and Interim Compensation (.2) Motions. | | 1.10 | 264.00 |
| | | | | | |
| 12/27/2008 AGL | B126 A101 | Review and analyze Motion to Authorize Retention Program at Community Stations | | 0.80 | 440.00 |
| MAP | B126 A101 | Continue reviewing Motions regarding KEIP (.5), Union Pension Payments (.4), and Interim Compensation (.2). | | 1.10 | 264.00 |
| | | | | | |
| 01/20/2009 AGL | B126 A101 | Telephone call with Deutsch regarding bonus programs, incentive compensation, union and non-union severance (.4); Review/revise memo regarding same (.9); Emails to/from Porter, Deutsch regarding same (.9) | | 2.20 | 1,309.00 |
| AGL | B126 A101 | Telephone call with Deutsch regarding comments to memo regarding severance and related issues (.7); Emails to/from Deutsch, Sidley regarding same (.6) | | 1.30 | 773.50 |
| | | | | ---- | -------- |
| | | **B126 - Employ Benefits/Pension** | | **6.50** | **3,050.50** |
| | | | | | |
| 01/26/2009 AGL | B128 A101 | Telephone call from Stickles and telephone call with Deutsch regarding fee examiner issues | | 0.20 | 119.00 |
| | | | | | |
| 01/27/2009 AGL | B128 A101 | Research regarding fee examiners (1.1); Emails to/from and telephone calls with Deutsch (.3) and Stickles (.2) regarding same; Email to Lantry and Pernick regarding same (.5) | | 2.10 | 1,249.50 |
| | | | | | |
| 01/29/2009 AGL | B128 A101 | Telephone calls with Pernick regarding fee examiner (.3); Research regarding same (.4) | | 0.70 | 416.50 |
| | | | | | |
| 01/30/2009 AGL | B128 A101 | Continue research regarding fee examiners (.7); Attend call with Debtors and Chadbourne regarding candidates (.5) | | 1.30 | 773.50 |
| | | | | ---- | -------- |
| | | **B128 - Fee/Employment Objections** | | **4.30** | **2,558.50** |
| | | | | | |
| 12/31/2008 AGL | B130 A101 | Emails to/from LeMay regarding DIP confidentiality (.6); Telephone call with Deutsch regarding same (.2) | | 0.80 | 440.00 |
| | | | | | |
| 01/10/2009 MBM | B130 A101 | Review draft Objection to DIP (.7) Correspondence with Deutsch and Landis regarding same (.4) | | 1.10 | 407.00 |

Tribune Company, *et al.* Bankruptcy

| | | | | | |
|---|---|---|---|---|---|
| 01/11/2009 | AGL | B130 | A101 | Multiple emails to/from Deutsch and LeMay regarding objection deadline, substantive objections to package deal offer from lender, related issues (.9); Brief research regarding avoidance action issues (.3); Emails to/from McGuire regarding same (.2) | 1.40 | 833.00 |
| | MAP | B130 | A101 | Emails to/from McGuire regarding word doc of DIP Objection in Ascendia (.1); Email same to McGuire (.1). | 0.20 | 55.00 |
| 01/12/2009 | AGL | B130 | A101 | Continue research regarding avoidance action liens and claims (1.2); Emails to/from Committee group regarding Barclays issues and ultimate resolution (.4) | 1.60 | 952.00 |
| | MBM | B130 | A101 | Correspondence with LeMay and Landis regarding resolution of DIP issues (.3); Telephone call to Porter regarding same (.2); Review draft orders for revised superpriority carve-out issues/language (.8) | 1.30 | 481.00 |
| 01/19/2009 | AGL | B130 | A101 | Emails to/from Deutsch regarding adjournment of Cash Management Motion | 0.20 | 119.00 |

**B130 - Financing/Cash Collateral**                        **6.60**   **3,287.00**

| | | | | | |
|---|---|---|---|---|---|
| 12/19/2008 | AGL | B134 | A101 | Telephone calls with LeMay and Sidley regarding January 5 hearing adjournment (.3); Telephone call to McMahon regarding same (.2); Emails to/from and telephone calls with Pernick regarding same and Chambers issues (.2); Telephone call to Chambers regarding same (.1) | 0.80 | 440.00 |
| 12/22/2008 | AGL | B134 | A101 | Review motions scheduled for January 15 hearing and background information with respect to same and case | 1.70 | 935.00 |
| 12/23/2008 | MVG | B134 | A101 | Review Order Scheduling Omnibus Hearings | 0.10 | 17.50 |
| | MVG | B134 | A101 | Review Notice of Rescheduled Omnibus Hearing | 0.10 | 17.50 |
| 12/24/2008 | AGL | B134 | A101 | Conferences with Girello regarding January 15 hearing, brief docket review regarding same | 0.20 | 110.00 |
| 01/02/2009 | MVG | B134 | A101 | Multiple telephone calls with Court and Wilcox & Fetzer regarding first day hearing transcript (.3); Follow-up email from Calligan forwarding unofficial transcript and forward same to attorneys (.1) | 0.40 | 80.00 |
| 01/08/2009 | FAP | B134 | A101 | Retrieve/review Order Scheduling Omnibus Hearings and calendar dates and agenda deadlines | 0.20 | 40.00 |
| 01/12/2009 | AGL | B134 | A101 | Telephone calls (.4) and emails to/from Deutsch regarding hearing issues (.2) | 0.60 | 357.00 |
| 01/13/2009 | FAP | B134 | A101 | Discussion with McGuire regarding January 15 hearing and binder for same | 0.20 | 40.00 |
| | FAP | B134 | A101 | Retrieve/review January 15 Agenda Notice | 0.30 | 60.00 |

Official Committee of Unsecured Creditors

Tribune Company, *et al.* Bankruptcy

| | | | | | |
|---|---|---|---|---|---|
| 01/14/2009 | MMD | B134 | A101 | Email messages to/from Panchak regarding January 15 hearing | 0.10 20.00 |
| | MMD | B134 | A101 | Discussion with Panchak regarding preparing attorney binder for January 15 hearing | 0.10 20.00 |
| | MMD | B134 | A101 | Retrieve pleadings needed for January 15 hearing; Prepare attorney binders for same | 0.60 120.00 |
| | AGL | B134 | A101 | Review January 15 Agenda Notice and pleadings received in connection with hearing | 0.90 535.50 |
| 01/15/2009 | FAP | B134 | A101 | Retrieve/review January 15 Amended Agenda Notice | 0.20 40.00 |
| | FAP | B134 | A101 | Discussion with Landis regarding January 15 Amended Agenda Notice | 0.10 20.00 |
| | FAP | B134 | A101 | Review Landis January 15 hearing binder and update same | 0.20 40.00 |
| | AGL | B134 | A101 | Prehearing meeting with LeMay, Deutsch regarding hearing issues, status and preparation for Debtor meeting (1.1); Prehearing meeting with Debtor regarding hearing status and related issues (.8); Attend omnibus hearing (.6) | 2.40 1,428.00 |
| 01/21/2009 | FAP | B134 | A101 | Review January 15 Amended Agenda Notice to determine continued hearing dates and extended objection deadlines (.2); Calendar extended deadlines (.2) | 0.40 80.00 |
| 01/27/2009 | FAP | B134 | A101 | Retrieve/review Court's Notice of Filing January 15 hearing transcript | 0.10 20.00 |
| 01/30/2009 | FAP | B134 | A101 | Retrieve/review February 3 Agenda Notice | 0.20 40.00 |

**B134 - Hearings**

9.90  4,460.50

| | | | | | |
|---|---|---|---|---|---|
| 12/22/2008 | AGL | B136 | A101 | Emails to/from Deutsch regarding retention issues (.4); Research regarding same and Debtors' conflict list issues (.5) | 0.90 495.00 |
| | MAP | B136 | A101 | Begin drafting LRC Retention Application (2.9); Discussions with McGuire regarding same (.1); Discussions with Lewicki regarding conflict check (.1). | 3.10 744.00 |
| 12/23/2008 | MAP | B136 | A101 | Continue drafting LRC Retention Application (2.5); Review and revise Landis Affidavit (1.1); Email draft to McGuire and discuss same with McGuire (.1). | 3.70 888.00 |
| | MBM | B136 | A101 | Review/revise LRC Retention Application | 0.50 167.50 |
| 12/29/2008 | AGL | B136 | A101 | Conferences with Parikh regarding LRC application (.2); Brief review of Landis Affidavit format (.1) | 0.30 165.00 |
| | MAP | B136 | A101 | Conference with Landis regarding conflict check | 0.20 48.00 |
| 01/06/2009 | FAP | B136 | A101 | Discussion with Parikh regarding LRC Retention Application and conflict exhibit to same | 0.20 40.00 |
| | FAP | B136 | A101 | Begin draft of Exhibit 2 to LRC Retention Application | 1.10 220.00 |

Official Committee of Unsecured Creditors

Tribune Company, *et al.* Bankruptcy

| Date | | | | | Description | Hours | Amount |
|---|---|---|---|---|---|---|---|
| 01/07/2009 | FAP | B136 | A101 | | Discussion with Parikh regarding draft Exhibit 2 to LRC Retention Application and revisions thereto | 0.20 | 40.00 |
| | FAP | B136 | A101 | | Review conflict check to determine relationship of entity to Debtors for Exhibit 2 to LRC Retention Application (.2); Complete Exhibit 2 to LRC Retention Application (.4) | 0.60 | 120.00 |
| 01/09/2009 | AGL | B136 | A101 | | Conferences with McGuire and Parikh regarding LRC retention issues | 0.30 | 178.50 |
| | FAP | B136 | A101 | | Discussion with Girello regarding review and revisions to December prebill | 0.20 | 40.00 |
| | MAP | B136 | A101 | | Continue drafting LRC Retention Application and Exhibits (3.1); Discussions with McGuire regarding comments to same (.2); Review and discuss revisions with Nuble per comments from McGuire (1.2); Discussions with McGuire regarding finalizing draft of same (.2); Discussion with Landis regarding draft of same (.1). | 4.80 | 1,320.00 |
| 01/10/2009 | AGL | B136 | A101 | | Review/revise LRC Retention Application, Affidavit (1.3); Emails to/from Parikh regarding same (.2) | 1.50 | 892.50 |
| | MAP | B136 | A101 | | Review edits from Landis regarding LRC Retention Application (.2); Begin incorporating same (1.0) | 1.20 | 330.00 |
| 01/11/2009 | MAP | B136 | A101 | | Continue incorporating Landis edits to LRC Retention Application (.8); Review/revise exhibits to same (.7). | 1.50 | 412.50 |
| 01/12/2009 | MAP | B136 | A101 | | Email to Becker, Lewicki and McGuire regarding conflict check verification (.2); Revise LRC Retention Application (.5); Discussions with McGuire and Mumford regarding same (.1). | 0.80 | 220.00 |
| | MVG | B136 | A101 | | Review/revise draft LRC fee statement | 0.30 | 60.00 |
| 01/15/2009 | FAP | B136 | A101 | | Review Intralink updates regarding professionals' retention applications | 0.10 | 20.00 |
| | AGL | B136 | A101 | | Review/analyze comments from Committee chairs to LRC Retention Application (.3); Emails to/from group regarding same (.4); Review/revise Affidavit regarding same (.3) | 1.00 | 595.00 |
| | MAP | B136 | A101 | | Emails to/from Landis, McGuire and Porter regarding LRC Retention Application revisions (.6); Telephone calls and emails to/from Porter regarding same (.4); Revise LRC Retention Application per comments from Committee co-chairs (.4); Email same to Porter (.1). | 1.50 | 412.50 |
| 01/16/2009 | KKM | B136 | A101 | | Review/revise LRC Application, Notice and Order (.3); Emails/conference with Parikh regarding same | 0.50 | 185.00 |
| | LR | B136 | A101 | | Prepare for filing and assist Nuble with filing of LRC Retention Application | 0.20 | 36.00 |
| | LR | B136 | A101 | | Prepare for service LRC Retention Application | 0.10 | 18.00 |

Tribune Company, *et al.* Bankruptcy

| | | | | | |
|---|---|---|---|---|---|
| | MBM | B136 | A101 | Review/finalize LRC Retention Application (.5); Conferences with Landis regarding same (.2) | 0.70 | 259.00 |
| | MAP | B136 | A101 | Conferences with Porter regarding Retention Application for LRC (3); Discussions with Ellis regarding dates for Notice of same (.2); Multiple discussions with Adams and Lewicki regarding filing of same (.3). | 0.80 | 220.00 |
| | CAA | B136 | A101 | Coordinate filing of LRC Retention Application | 0.50 | 90.00 |
| | TN | B136 | A101 | Revise, file and serve LRC Retention Application | 0.50 | 62.50 |
| 01/21/2009 | FAP | B136 | A101 | Retrieve/review Order Approving Interim Compensation Procedures (.3); Calendar filing deadlines for monthly and interim applications (.3) | 0.60 | 120.00 |
| 01/22/2009 | FAP | B136 | A101 | Conference with Girello regarding revisions to December prebill and processing of same | 0.30 | 60.00 |
| | MVG | B136 | A101 | Conference with Panchak regarding revisions to LRC preliminary draft fee statement and fee application preparation process | 0.30 | 60.00 |
| 01/26/2009 | FAP | B136 | A101 | Discussion with McGuire regarding edits to December prebill and distribution of same | 0.10 | 20.00 |
| 01/27/2009 | AGL | B136 | A101 | Review US Trustee memo regarding questions for LRC (.4); Begin compiling responses (.5) | 0.90 | 535.50 |
| 01/29/2009 | AGL | B136 | A101 | Research and draft response to McMahon inquiry regarding LRC retention issues | 1.90 | 1,130.50 |
| | MBM | B136 | A101 | Correspondence to/from Landis regarding LRC retention issues | 0.20 | 74.00 |
| 01/30/2009 | MBM | B136 | A101 | Prepare Supplemental Retention Affidavit | 0.60 | 222.00 |

**B136 - LRC Retention & Fee Matters**                     **32.20  10,501.00**

| | | | | | |
|---|---|---|---|---|---|
| 12/19/2008 | AGL | B138 | A101 | Emails to/from Deutsch and US Trustee regarding appointment issues | 0.20 | 110.00 |
| | AGL | B138 | A101 | Attend Committee meeting regarding agenda action items | 3.20 | 1,760.00 |
| | MBM | B138 | A101 | Prepare for and attend conference call with Committee regarding selection of financial advisors | 2.40 | 804.00 |
| 12/21/2008 | AGL | B138 | A101 | Emails to/from LeMay, Deutsch regarding 1102(b)(3) issues | 0.50 | 275.00 |
| | MBM | B138 | A101 | Correspondence with Deutsch and Landis regarding 1102(b)(3) Motion (.4); Review form 1102(b)(3) Motion (.9); Correspondence with Deutsch regarding same (.2) | 1.50 | 502.50 |
| 12/22/2008 | AGL | B138 | A101 | Emails to/from professionals group regarding 1102(b)(3) and Committee member website (.5): Telephone calls with Deutsch regarding same (.3); Conference with McGuire regarding same (.3); Emails to/from KCC regarding same (.3) | 1.40 | 770.00 |

Tribune Company, *et al*. Bankruptcy

| Date | Init | | | Description | Hours | Amount |
|------|------|---|---|-------------|-------|--------|
| 12/27/2008 | AGL | B138 | A101 | Emails to/from Deutsch regarding Committee website, communications issues | 0.40 | 220.00 |
| 12/28/2008 | MAP | B138 | A101 | Begin drafting memos to Committee regarding KEIP (1.3); Union Pension Payments (1.0); and Interim Compensation (.4). | 2.70 | 648.00 |
| 12/29/2008 | AGL | B138 | A101 | Telephone calls with Garden City Group regarding 1102(b)(3) website (.3); Telephone call with Deutsch regarding same and timing (.3) | 0.60 | 330.00 |
| | AGL | B138 | A101 | Review/revise memo to Committee regarding Administrative Fee Order (.3); Conference with Parikh regarding same (.2); Telephone call with Deutsch regarding same (.2) | 0.70 | 385.00 |
| | AGL | B138 | A101 | Telephone call with Deutsch regarding Committee confidentiality issues (.4); Research regarding same (.5) | 0.90 | 495.00 |
| | MAP | B138 | A101 | Continue drafting memos regarding Interim Compensation (.8); Union Pension Payments (1.5); and KEIP (1.6); Review/revise same (1.7); Incorporate edits to Interim Compensation memo per edits from Landis (.1); Email same to Deutsch (.1). | 5.80 | 1,392.00 |
| | MVG | B138 | A101 | Review Deutsch email to Committee members regarding 341 Meeting of Creditors | 0.10 | 17.50 |
| 12/30/2008 | AGL | B138 | A101 | Emails to/from Springer and LeMay regarding PBGC confidentiality issues | 0.40 | 220.00 |
| | AGL | B138 | A101 | Review/analyze 1102(b)(3) proposals from communications vendors (.7); Emails to/from vendor regarding same, questions/issues (.2) | 0.90 | 495.00 |
| 12/31/2008 | AGL | B138 | A101 | Emails to/from Chadbourne regarding Committee conference call (.1); Attend brief call (.2) | 0.30 | 165.00 |
| 01/02/2009 | AGL | B138 | A101 | Emails to/from LeMay and Committee members regarding confidentiality issues/bylaws, separate agreement, PBGC issues | 0.80 | 476.00 |
| | AGL | B138 | A101 | Review, analyze and revise Committee Bylaws | 0.60 | 357.00 |
| | MBM | B138 | A101 | Correspondence with LeMay and Landis regarding draft Bylaws (.2); Review of Bylaws (.6) | 0.80 | 296.00 |
| 01/05/2009 | AGL | B138 | A101 | Telephone call with Chadbourne and Alix regarding Committee meeting issues (.6); Emails to/from group regarding same, memos for meeting (.3); Review and analyze materials for meeting (1.2) | 2.10 | 1,249.50 |
| | AGL | B138 | A101 | Emails to/from communications agents regarding case issues, pricing | 0.40 | 238.00 |
| | AGL | B138 | A101 | Emails to/from LeMay, Debtors, PBGC regarding confidentiality issues (.4); Review language for Bylaws regarding same (.3) | 0.70 | 416.50 |
| 01/06/2009 | MBM | B138 | A101 | Draft and revise 1102(b)(3) Motion and Order | 2.80 | 1,036.00 |
| | AGL | B138 | A101 | Attend and participate in Committee meeting | 6.00 | 3,570.00 |

Tribune Company, *et al.* Bankruptcy

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | MAP | B138 A101 | Emails to/from McGuire and Landis regarding 1102(b)(3) Motion (.2); Draft same (2.5); Discussions and emails with McGuire regarding Order for same (.2). | 2.90 | 797.50 |
|  | AGL | B138 A101 | Working travel to New York City preparing for Committee meeting | 1.50 | 446.25 |
| 01/07/2009 | AGL | B138 A101 | Prepare for (.5) and attend meeting with Committee and Company regarding business and case issues (3.4) | 3.90 | 2,320.50 |
|  | MAP | B138 A101 | Emails to/from McGuire regarding 1102(b)(3) confidentiality agreement (.2); Review/revise same (.3); Discussions with McGuire regarding same (.1). | 0.60 | 165.00 |
|  | MBM | B138 A101 | Review confidentiality agreement for 1102(b)(3) Motion | 0.60 | 222.00 |
| 01/13/2009 | AGL | B138 A101 | Final review and edits to 1102(b)(3) Motion (.4) and Order (.7); Review and revise confidentiality agreement exhibit thereto (.3) | 1.40 | 833.00 |
|  | MBM | B138 A101 | Correspondence to/from Deutsch regarding 1102(b)(3) (.3); Telephone calls and correspondence with Blaustein regarding KCC engagement (.2); Review KCC engagement letter and fee structure (.4); Review/revise 1102(b)(3) Motion (.4); Review confidentiality agreement (.2); Revise memorandum to Committee regarding 1102(b)(3) Motion (.5); Conferences with Landis regarding same (.2) | 2.20 | 814.00 |
|  | AGL | B138 A101 | Emails to/from and calls with Deutsch regarding pre-hearing meeting at LRC | 0.30 | 178.50 |
|  | MAP | B138 A101 | Emails to/from McGuire and Landis regarding edits to 1102(b) Motion (.3); Draft Memo to Committee regarding same (1.3); Revise per edits from Landis and McGuire (.5); Discussions with McGuire regarding same (.1); Edit per email from Deutsch (.2); Emails to/from Landis and McGuire regarding edits per Deutsch comments (.2). | 3.00 | 825.00 |
| 01/14/2009 | AGL | B138 A101 | Review agenda for meeting and prepare for same | 0.90 | 535.50 |
| 01/15/2009 | AGL | B138 A101 | Review/analyze Committee comments to 1102(b)(3) Motion (.4) and Emails to/from group regarding same (.3) | 0.70 | 416.50 |
|  | MAP | B138 A101 | Emails to/from McGuire, Landis and Smith regarding revisions to 1102(b) Motion (.4); Revise same per comments (.5). | 0.90 | 247.50 |
|  | MAP | B138 A101 | Multiple emails/discussions with Landis regarding January 16 attendance at 341 Meeting of Creditors | 0.30 | 82.50 |
|  | MBM | B138 A101 | Multiple correspondence with Blaustein regarding 1102(b)(3) Motion (.4); Review revised 1102(b)(3) Motion and Order (.5); Review revised KCC engagement letter (.4) | 1.30 | 481.00 |
| 01/16/2009 | KKM | B138 A101 | Review/revise 1102(b) Motion and Notice (.5); Emails regarding same (.2) | 0.70 | 259.00 |

Tribune Company, *et al.* Bankruptcy

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| | CAA | B138 A101 | Finalize for filing and coordinate service of 1102(b)(3) Motion | 0.50 | 90.00 |
| | MBM | B138 A101 | Review/revise 1102(b)(3) Motion (.6); Correspondence to Committee chairs regarding revised KCC engagement (.1); Review revised KCC agreement (.2); Telephone calls to/from Deutsch regarding same (.2) | 1.10 | 407.00 |
| | MAP | B138 A101 | Prepare for (.5) and attend 341 Meeting of Creditors (2.0) | 2.50 | 687.50 |
| | MAP | B138 A101 | Multiple emails to/from McGuire regarding 1102(b) revisions per edits from KCC (.2); Revise same (.3); Discussions with Mumford regarding filing of same (.1); Discussions with Ellis regarding Notice for same (.1); Discussions with Adams and Lewicki regarding filing of same (.2). | 0.90 | 247.50 |
| | AGL | B138 A101 | Emails to/from Committee regarding business meetings in Chicago | 0.20 | 119.00 |
| 01/20/2009 | MAP | B138 A101 | Telephone calls to/from Porter regarding transcript of 341 Meeting of Creditors (.2); Telephone calls to/from Rogers regarding same (.2) | 0.40 | 110.00 |
| | MBM | B138 A101 | Review of Committee memo regarding professional retention (.3); Correspondence with Landis and Porter regarding same (.2) | 0.50 | 185.00 |
| 01/21/2009 | FAP | B138 A101 | Retrieve/review Intralink's agenda for January 22 Committee meeting | 0.10 | 20.00 |
| | LR | B138 A101 | Telephone Call with Wilcox & Fetzer regarding transcribing January 16 341 Meeting of Creditors; Draft letter to Wilcox regarding same (.2); Review copies of CD containing hearing (.1); Discuss with Panchak regarding letter to Wilcox and arrangements for letter and CD to be transcribed (.2); Arrange for courier to deliver CD to Wilcox (.1); Email and telephone call to Parikh regarding status of transcript (.1) | 0.80 | 144.00 |
| | AGL | B138 A101 | Emails to/from Chadbourne regarding Committee membership issues | 0.40 | 238.00 |
| | MAP | B138 A101 | Emails and telephone calls to/from Rogers regarding transcript and audio CD of 341 Meeting of Creditors | 0.30 | 82.50 |
| 01/22/2009 | FAP | B138 A101 | Retrieve and distribute Committee's 1102(b)(3) Motion to Landis | 0.10 | 20.00 |
| | FAP | B138 A101 | Emails to/from McGuire regarding agenda and related documents for January 22 Committee meeting (.1); Retrieve and distribute same (.3) | 0.40 | 80.00 |
| | AGL | B138 A101 | Attend Committee meeting | 2.50 | 1,487.50 |
| | AGL | B138 A101 | Telephone calls with and emails to/from Lantry regarding 1102(b)(3) Order (.7); Conference with McGuire regarding same | 0.90 | 535.50 |
| | MBM | B138 A101 | Prepare for (.6) and attend Committee meeting (2.5) | 3.10 | 1,147.00 |

Tribune Company, *et al.* Bankruptcy

| | | | | | |
|---|---|---|---|---|---|
| 01/23/2009 | AGL | B138 | A101 | Review/revise 1102(b)(3) documents per discussions with Debtors' counsel (1.2); Emails to/from Lantry and Deutsch regarding same (.5) | 1.70 | 1,011.50 |
| 01/27/2009 | FAP | B138 | A101 | Review memo regarding finalized consent and Bylaws | 0.10 | 20.00 |
| | AGL | B138 | A101 | Emails to/from US Trustee regarding 1102(b)(3) issues and US Trustee potential issues (.4); Emails to/from and telephone calls with Lantry regarding revisions to Order and NDA (.9); Review/revise Order and NDA (.6); Emails to/from Deutsch regarding same | 1.90 | 1,130.50 |
| 01/29/2009 | AGL | B138 | A101 | Review/revise comments to 1102(b)(3) Motion (.3); Conferences with McGuire regarding revisions and handoff of tracking changes (.2) | 0.50 | 297.50 |
| | MBM | B138 | A101 | Conference with Landis regarding 1102(b)(3) issues (.3); Review Lantry comments regarding same (.4); Revise 1102(b)(3) Order and confidentiality agreement (.9); Correspondence to Lantry regarding same (.2) | 1.80 | 666.00 |

**B138 - Creditors' Committee Meetings/Communication 78.10 33,577.75**

| | | | | | |
|---|---|---|---|---|---|
| 01/28/2009 | FAP | B140 | A101 | Telephone call from San Berdino Water Department regarding status of payment for prepetition amounts | 0.10 | 20.00 |

**B140 - Creditor Inquiries                                    0.10        20.00**

| | | | | | |
|---|---|---|---|---|---|
| 12/22/2008 | MVG | B144 | A101 | Review Epiq Retention Order | 0.10 | 17.50 |
| 12/24/2008 | MVG | B144 | A101 | Review Interim Compensation Procedures Motion | 0.10 | 17.50 |
| 12/26/2008 | MBM | B144 | A101 | Review Sidley Retention Application | 0.30 | 100.50 |
| | MBM | B144 | A101 | Review Alvarez Retention Application | 0.20 | 67.00 |
| | MBM | B144 | A101 | Review McDermott Retention Application | 0.20 | 67.00 |
| | MBM | B144 | A101 | Review Jenner and Reed Smith Retention Applications | 0.30 | 100.50 |
| | MBM | B144 | A101 | Review Edelman Retention Application | 0.10 | 33.50 |
| | MBM | B144 | A101 | Review Lazard Retention Application | 0.40 | 134.00 |
| | MBM | B144 | A101 | Correspondence with Deutsch and Landis regarding Alix Retention (.2); Review Retention Agreement (.4) | 0.60 | 201.00 |
| 12/29/2008 | AGL | B144 | A101 | Emails to/from Deutsch regarding Alix retention issues (.6); Research regarding same (.7) | 1.30 | 715.00 |
| | AGL | B144 | A101 | Telephone calls and emails to/from Deutsch regarding Sidley, Chadbourne retentions and conflict issues | 0.80 | 440.00 |
| 12/30/2008 | AGL | B144 | A101 | Review/analyze OCP Motion (.3); Review/revise memo to Committee regarding same (.5); Conferences with Parikh and McGuire regarding same (.2) | 1.00 | 550.00 |

Official Committee of Unsecured Creditors

Tribune Company, *et al.* Bankruptcy

| | | | | | |
|---|---|---|---|---|---|
| MAP | B144 | A101 | Review and analyze OCP Motion (.7); draft memo to committee re: same (2.5); review and revise same (1.1); conferences with Landis and McGuire re: same (.2) | 4.50 | 1,080.00 |
| MVG | B144 | A101 | Review Sidley Retention Application | 0.20 | 35.00 |
| MVG | B144 | A101 | Review Alvarez Retention Application | 0.20 | 35.00 |
| MVG | B144 | A101 | Review McDermott Retention Application | 0.20 | 35.00 |
| MVG | B144 | A101 | Review Jenner Retention Application | 0.20 | 35.00 |
| MVG | B144 | A101 | Review Pricewaterhouse Retention regarding Application | 0.20 | 35.00 |
| MVG | B144 | A101 | Review Paul Hastings Retention Application | 0.20 | 35.00 |
| MVG | B144 | A101 | Review Reed Smith Retention Application | 0.20 | 35.00 |
| MVG | B144 | A101 | Review Edelman Retention Application | 0.20 | 35.00 |
| MVG | B144 | A101 | Review Lazard Retention Application | 0.20 | 35.00 |
| MVG | B144 | A101 | Review OCP Motion | 0.10 | 17.50 |
| MBM | B144 | A101 | Review of Garden City proposal and correspondence with same and Landis regarding same (.5); Review OCP Motion (.6); Conference with Landis regarding same (.3); Prepare summary memo for Committee (.6); Correspondence to Deutsch regarding same (.1) | 2.10 | 703.50 |
| 01/02/2009 AGL | B144 | A101 | Emails to/from Deutsch, McGuire regarding OCP retention and related issues | 0.80 | 476.00 |
| MBM | B144 | A101 | Prepare for and attend conference call with Deutsch and Kansa regarding OCP Motion (.7); Follow-up telephone calls with Deutsch regarding same (.2); Revise OCP and Interim Compensation Procedures memos to Committee (1.1) Multiple correspondence with Deutsch and Landis regarding same (.4) | 2.40 | 888.00 |
| MVG | B144 | A101 | Conference with McGuire regarding Interim Compensation Procedures and OCP Motions | 0.10 | 20.00 |
| 01/03/2009 AGL | B144 | A101 | Research regarding financial advisor indemnification (1.5); Emails to/from LeMay regarding same (.4) Emails to/from McGuire, Parikh regarding same and additional research (.3) | 2.20 | 1,309.00 |
| MBM | B144 | A101 | Multiple correspondence with Landis and LeMay regarding financial advisor indemnification | 0.50 | 185.00 |
| MAP | B144 | A101 | Emails to/from Landis and McGuire regarding financial advisor retention application research | 0.30 | 82.50 |
| 01/04/2009 MBM | B144 | A101 | Research regarding indemnification of Committee financial advisors (2.1); Correspondence to/from Landis and Parikh regarding same (.3) | 2.40 | 888.00 |
| MBM | B144 | A101 | Correspondence to/from Deutsch regarding OCP Motion | 0.20 | 74.00 |
| AGL | B144 | A101 | Research regarding indemnification for Committee financial advisors (1.4); Emails to/from Sidley regarding same (.4); Emails to/from Alix regarding same (.3) | 2.10 | 1,249.50 |

Official Committee of Unsecured Creditors

Tribune Company, *et al.* Bankruptcy

| Date | Init | | | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| | MAP | B144 | A101 | Research financial advisor retention per emails from Landis and McGuire (2.7); Emails to McGuire attaching requested retention applications, exhibits and orders approving same (.3). | 3.00 | 825.00 |
| 01/05/2009 | MBM | B144 | A101 | Correspondence to/from Deutsch regarding OCP Order (.2) Revisions to OCP memo (.1); Correspondence from Kansa regarding revised OCP list (.1); Review of same (.3) | 0.70 | 259.00 |
| | AGL | B144 | A101 | Review/analyze Debtors' OCP list (.4); Emails to/from Deutsch and McGuire regarding same and concerns (.5) | 0.90 | 535.50 |
| | MBM | B144 | A101 | Review updated OCP list from Debtors (.4); Correspondence with Deutsch and Landis regarding same (.3) | 0.70 | 259.00 |
| 01/08/2009 | FAP | B144 | A101 | Retrieve/review Notice of Cole Schotz Retention Application (.1); Calendar deadlines for same (.1) | 0.20 | 40.00 |
| 01/09/2009 | FAP | B144 | A101 | Review Landis email regarding filing deadlines for LRC, Chadbourne, Alix and Moelis Retention Applications (.1); Calendar same (.1) | 0.20 | 40.00 |
| | AGL | B144 | A101 | Telephone calls with and emails to/from Deutsch regarding retention issues for professionals, payment issues and parameters | 0.40 | 238.00 |
| | AGL | B144 | A101 | Conferences with McGuire and emails to/from Deutsch regarding OCP issues and Order regarding same | 0.50 | 297.50 |
| | MBM | B144 | A101 | Telephone calls to/from Deutsch regarding OCP Order (.2); Telephone calls from Kansa regarding same (.5); Prepare revised OCP Order (.8) | 1.50 | 555.00 |
| | MAP | B144 | A101 | Review email from McGuire regarding OCP Order (.1); Discussions with Nuble regarding creating word doc for same (.2) | 0.30 | 82.50 |
| 01/11/2009 | AGL | B144 | A101 | Emails to/from McGuire, Deutsch regarding OCP issues, order, revisions, caps, removal | 0.50 | 297.50 |
| | MBM | B144 | A101 | Review revised OCP Order (.3); Correspondence with Kansa, Stickles and Deutsch regarding same (.4) | 0.70 | 259.00 |
| 01/12/2009 | MBM | B144 | A101 | Telephone calls from Deutsch regarding OCP issues (.2); Correspondence with Deutsch and Kansa regarding same (.3); Review revised OPC list (.5) | 1.00 | 370.00 |
| 01/13/2009 | MBM | B144 | A101 | Telephone calls to/from Kansa regarding OCP Motion (.4); Telephone call to/from Stickles regarding same (.2); Correspondence with Kansa, Stickles and Deutsch regarding same (.4) | 1.00 | 370.00 |
| 01/15/2009 | AGL | B144 | A101 | Review/analyze US Trustee letter and memo regarding Debtors' professional applications, objections, informal discovery | 1.20 | 714.00 |

Official Committee of Unsecured Creditors

February 24, 2009
Account No:  698-001
Statement No:    8924

Tribune Company, *et al.* Bankruptcy

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| | MAP | B144 | A101 | Multiple emails to/from Porter regarding Chadbourne, Alix and KCC retention/engagement signature pages (.6); Multiple emails to/from Porter regarding revisions to retention Applications (.4); review final versions/signature pages for all Applications received (.3) | 1.30 | 357.50 |
| | MVG | B144 | A101 | Conference with Panchak regarding timing for filing/service of Committee Professionals' Retention Applications (including draft status thereof) | 0.20 | 40.00 |
| | MVG | B144 | A101 | Review Interim Compensation Procedures Order | 0.10 | 20.00 |
| | MVG | B144 | A101 | Review OCP Order | 0.10 | 20.00 |
| | MBM | B144 | A101 | Review revised Alix retention package (.6) Correspondence with Landis and Stickles regarding same (.2) | 0.80 | 296.00 |
| 01/16/2009 | KKM | B144 | A101 | Review/revise Chadbourne Application, Notice (.7); Emails and telephone calls regarding same (.2) | 0.90 | 333.00 |
| | KKM | B144 | A101 | Review/revise Alix Application, Notice (.7); Emails and telephone calls regarding same (.2) | 0.80 | 296.00 |
| | CAA | B144 | A101 | Finalize for filing and coordinate service of Alix Retention Application | 0.50 | 90.00 |
| | CAA | B144 | A101 | Coordinate filing of Chadbourne Retention Application | 0.50 | 90.00 |
| | LR | B144 | A101 | Prepare for service copy of Chadbourne Retention Application | 0.10 | 18.00 |
| | MAP | B144 | A101 | Coordinate all signature pages, executed agreements and final versions of Retention Applications with Porter (2.2); Emails to/from Porter regarding final signature pages for same (.6); Discussions with Mumford regarding finalizing for filing and revisions to same (.4); Revise same per edits from Mumford (.7); Discussions with Ellis regarding Notices for same (.4); Revise Notices and discuss same with Ellis (.2); Emails to/from Porter regarding word versions of Retention Applications (.3); Multiple discussions with Adams and Lewicki regarding filing of same (.6). | 5.20 | 1,430.00 |
| | AGL | B144 | A101 | Emails to/from financial advisors regarding fee/retention issues | 0.20 | 119.00 |
| | MBM | B144 | A101 | Review Chadbourne Retention Application (.6); Review/revise Alix Retention Application (.9) | 1.50 | 555.00 |
| | TN | B144 | A101 | Revise, file and serve Chadbourne Retention Application | 0.50 | 62.50 |
| 01/18/2009 | AGL | B144 | A101 | Emails to/from Deutsch regarding indemnification/limitation of liability | 0.50 | 297.50 |
| 01/19/2009 | FAP | B144 | A101 | Retrieve/review Order Authorizing Retention, Compensation and Employment of Ordinary Course Professionals | 0.10 | 20.00 |
| | FAP | B144 | A101 | Retrieve/review Application to Retain Jones Day as Special Litigation Counsel (.1); Calendar objection/hearing deadlines (.1) | 0.20 | 40.00 |

Tribune Company, *et al.* Bankruptcy

| | | | | | |
|---|---|---|---|---|---:|
| | FAP | B144 | A101 | Emails to/from Adams regarding filing and service of Committee's professionals' Retention Applications | 0.10 |
| | | | | | 20.00 |
| | FAP | B144 | A101 | Review Committee's professionals' Notices and Retention Applications (.2); Calendar same (.1) | 0.30 |
| | | | | | 60.00 |
| | FAP | B144 | A101 | Retrieve/review Order Approving Interim Compensation Procedures | 0.20 |
| | | | | | 40.00 |
| | AGL | B144 | A101 | Emails to/from Porter regarding Debtors' professionals retention issues | 0.20 |
| | | | | | 119.00 |
| 01/20/2009 | FAP | B144 | A101 | Discuss with Girello regarding Interim Compensation Order and related procedures | 0.20 |
| | | | | | 40.00 |
| | FAP | B144 | A101 | Discussion with Adams regarding filing and service of Committee's professionals' Retention Applications | 0.10 |
| | | | | | 20.00 |
| | AGL | B144 | A101 | Review/revise memo to Committee regarding Debtors' professionals' retention applications and recommendations (1.2); Telephone calls with Porter (.3); Deutsch regarding same (.2) | 1.70 |
| | | | | | 1,011.50 |
| | MVG | B144 | A101 | Conference with Panchak regarding Interim Compensation Procedures | 0.10 |
| | | | | | 20.00 |
| 01/23/2009 | AGL | B144 | A101 | Telephone calls (.5) and emails to/from Deutsch (.4) regarding Debtors' professional retention issues, response deadlines and related procedural and hearing issues | 0.90 |
| | | | | | 535.50 |
| 01/26/2009 | FAP | B144 | A101 | Retrieve/review Supplemental Affidavit of James Conlan in Support of Sidley Retention | 0.10 |
| | | | | | 20.00 |
| | FAP | B144 | A101 | Review Landis email regarding extended deadline for Committee to object to Debtors' professionals' Retention Applications | 0.20 |
| | | | | | 40.00 |
| | FAP | B144 | A101 | Retrieve all Debtors' professionals' Retention Applications with exhibits, Notices and proposed form of Orders | 1.00 |
| | | | | | 200.00 |
| | AGL | B144 | A101 | Emails to/from Deutsch and telephone call regarding extension of deadline to object to all professional retention applications | 0.30 |
| | | | | | 178.50 |
| 01/27/2009 | MBM | B144 | A101 | Multiple correspondence with Landis and McMahon regarding LRC and Chadbourne retention issues and supplemental disclosures | 0.40 |
| | | | | | 148.00 |
| 01/28/2009 | FAP | B144 | A101 | Retrieve/review updated docket to confirm no objections filed to LRC, Chadbourne and Alix Retention Applications (.1); Email to Landis, Parikh and McGuire regarding same (.1) | 0.20 |
| | | | | | 40.00 |
| | MBM | B144 | A101 | Review of Moelis engagement letter (.6) Conference with Landis regarding same (.1); Telephone calls to Porter and Smith regarding same (.4) | 1.10 |
| | | | | | 407.00 |
| 01/29/2009 | FAP | B144 | A101 | Review Porter email regarding Moelis Retention Application and potential filing date for same | 0.10 |
| | | | | | 20.00 |
| | AGL | B144 | A101 | Telephone calls with Deutsch (.3) regarding Chadbourne response to McMahon; Review/analyze same (.6) | 0.90 |
| | | | | | 535.50 |

Official Committee of Unsecured Creditors                    February 24, 2009
                                                             Account No:   698-001
                                                             Statement No:     8924

Tribune Company, *et al.* Bankruptcy

| Date | Init | | | Description | Hours | Amount |
|------|------|--|--|-------------|-------|--------|
| 01/30/2009 | FAP | B144 | A101 | Discussion with McGuire regarding status of objections/informal responses to Committee's professionals' Retention Applications | 0.10 | 20.00 |
| | FAP | B144 | A101 | Discussions with McGuire regarding revisions to Moelis Retention Application | 0.10 | 20.00 |
| | FAP | B144 | A101 | Revise Moelis Retention Application and related exhibits and conform to additional revisions from Moelis | 0.80 | 160.00 |
| | FAP | B144 | A101 | Draft Notice of Moelis Retention Application | 0.20 | 40.00 |
| | FAP | B144 | A101 | Discussion with McGuire regarding filing deadline for Moelis Retention Application | 0.10 | 20.00 |
| | FAP | B144 | A101 | File and coordinate service of Moelis' Retention Application | 0.60 | 120.00 |
| | FAP | B144 | A101 | Finalize revised Moelis Retention Application and related exhibits for filing (.4); Discussions with McGuire regarding same (.1) | 0.50 | 100.00 |
| | MBM | B144 | A101 | Telephone calls to/from Porter and Deutsch regarding Moelis engagement (.6); Correspondence with Porter and Deutsch regarding same (.8); Review revised Moelis engagement package (1.2); Review, finalize and prepare to file same (1.1) | 3.70 | 1,369.00 |
| | AGL | B144 | A101 | Telephone calls and emails to/from Deutsch, Porter regarding Moelis Retention Application and timing issues (.8); Conferences with McGuire regarding timing and substantive Moelis issues (.4) | 1.20 | 714.00 |
| | MVG | B144 | A101 | Conference with Panchak regarding Moelis Retention Application (.1); Review Local Rules regarding required notice period (.1) | 0.20 | 40.00 |

        **B144 - Non-LRC Retention & Fee Matters**     **66.80  25,016.00**

        **For Current Services Rendered**     **277.50  106,613.25**

Official Committee of Unsecured Creditors

February 24, 2009
Account No:  698-001
Statement No:      8924

Tribune Company, *et al.* Bankruptcy

### Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Adam G. Landis | 1.50 | $297.50 | $446.25 |
| Adam G. Landis | 28.20 | 550.00 | 15,510.00 |
| Adam G. Landis | 69.60 | 595.00 | 41,412.00 |
| Kerri K. Mumford | 3.30 | 370.00 | 1,221.00 |
| Michelle M. Dero | 1.20 | 200.00 | 240.00 |
| Cathy A. Adams | 2.00 | 180.00 | 360.00 |
| Linda M. Rogers | 2.00 | 180.00 | 360.00 |
| Matthew B. McGuire | 14.70 | 335.00 | 4,924.50 |
| Matthew B. McGuire | 43.80 | 370.00 | 16,206.00 |
| Michael V. Girello, Jr. | 9.70 | 175.00 | 1,697.50 |
| Michael V. Girello, Jr. | 3.50 | 200.00 | 700.00 |
| Cassandra Lewicki | 0.10 | 110.00 | 11.00 |
| Cassandra Lewicki | 0.30 | 125.00 | 37.50 |
| Mona A. Parikh | 25.50 | 240.00 | 6,120.00 |
| Mona A. Parikh | 40.30 | 275.00 | 11,082.50 |
| Frances A. Panchak | 30.80 | 200.00 | 6,160.00 |
| Tynisa Nuble | 1.00 | 125.00 | 125.00 |

Official Committee of Unsecured Creditors

February 24, 2009
Account No:  698-001
Statement No:     8924

Tribune Company, *et al.* Bankruptcy

### Task Code Recapitulation

|  |  | Fees | Hours |
|---|---|---:|---:|
| B112 | Asset Disposition | 238.00 | .40 |
| B114 | Assumption/Rejection of Leases and Contracts | 100.50 | .30 |
| B120 | Business Operations | 7436.50 | 15.50 |
| B122 | Case Administration | 15393.00 | 55.00 |
| B124 | Claims Administration & Objections | 974.00 | 1.80 |
| B126 | Employee Benefits/Pensions | 3050.50 | 6.50 |
| B128 | Fee/Employment Objections | 2558.50 | 4.30 |
| B130 | Financing/Cash Collateral | 3287.00 | 6.60 |
| B134 | Hearings | 4460.50 | 9.90 |
| B136 | LRC Retention & Fee Matters | 10501.00 | 32.20 |
| B138 | Creditors' Committee Meetings/Communications | 33577.75 | 78.10 |
| B140 | Creditor Inquiries | 20.00 | .10 |
| B144 | Non-LRC Retention & Fee Matters | 25016.00 | 66.80 |
| | | ---------- | -------- |
| **B100** | **Bankruptcy Task Codes** | **106,613.25** | **277.50** |