# EXHIBIT B

# EXHIBIT B

## TRIBUNE COMPANY, et al.

## SUMMARY OF EXPENSES INCURRED

## December 18, 2008 through January 31, 2009

| DISBURSEMENT | AMOUNT |
|---|---|
| Long Distance Travel<br><br>  Airfare       - $  799.76<br>  Train Fare  -  1,357.65<br>  Lodging     -     264.27 | $2,421.68 |
| Business Meals/Catering<br><br>  Late Night/Weekend Meals  - $  267.37<br>  Catering                              -   1,459.82<br>  Meals (Travel)                     -         54.10 | 1,781.29 |
| Carfare (Late Night/Weekends) | 1,222.25 |
| Facsimile | 27.00 |
| Lexis Legal Research | 2,240.51 |
| Westlaw Legal Research | 660.91 |
| Managing Clerk Services (PACER) | 115.12 |
| Reproduction | 1,424.20 |
| Telephone<br><br>  Telephone Charges            - $217.37<br>  Telephone Reimbursement -     89.15 | 306.52 |
| Intralinks Fee | 10,000.00 |
| **TOTAL** | **$20,199.48** |

Unbilled Recap Of Cost Detail [19804-002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   2/20/2009 11:51:57 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 01/31/2009 | | | AIRFARE | 1.00 | 799.76 | 799.76 | AIRFARE - Vendor: DOUGLAS DEUTSCH 1/27-1/28/09 | 25987387 |
| | | | | | | | TRAVEL TO CHICAGO, ILLINOIS REGARDING TRIBUNE | |
| | | | | | | | MEETING W/TRIBUNE EXECS AND PROFESSIONALS | |
| | | Voucher=1358239 Paid | | | | | Vendor=DOUGLAS DEUTSCH  Balance= .00  Amount= 1246.53 | |
| | | | | | | | Check #313575  02/02/2009 | |
| | | | | | | | | |
| | | UNBILLED TOTALS:   WORK: | | | | 799.76 | 1 records | |
| | | UNBILLED TOTALS:   BILL: | | | | 799.76 | | |
| | | | | | | | | |
| | | GRAND TOTAL:      WORK: | | | | 799.76 | 1 records | |
| | | GRAND TOTAL:      BILL: | | | | 799.76 | | |

Unbilled Recap Of Cost Detail [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   2/20/2009 11:51:57 AM

Case 08-13141-BLS   Doc 452-6   Filed 02/25/09   Page 4 of 34      Page 1

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 01/16/2009 | | | LDTRAN | 1.00 | 308.00 | 308.00 | TRANSPORTATION - LONG DISTANCE TRAVEL - Vendor: | 25948604 |
| | | | | | | | DOUGLAS DEUTSCH 1/15/09 ATTEND TRIBUNE HEARING | |
| | | | | | | | IN DELAWARE | |
| | | Voucher=1356761 Paid | | | | | Vendor=DOUGLAS DEUTSCH  Balance= .00  Amount= 308.00 | |
| | | | | | | | Check #313161  01/19/2009 | |
| | | | | | | | | |
| 01/16/2009 | | | LDTRAN | 1.00 | 308.00 | 308.00 | TRANSPORTATION - LONG DISTANCE TRAVEL - Vendor: | 25948615 |
| | | | | | | | DAVID LEMAY 1/15/09 TRAVEL TO WILMINGTON, | |
| | | | | | | | DELAWARE | |
| | | Voucher=1356767 Paid | | | | | Vendor=DAVID LEMAY  Balance= .00  Amount= 308.00 | |
| | | | | | | | Check #313167  01/19/2009 | |
| | | | | | | | | |
| 01/20/2009 | | | LDTRAN | 1.00 | 318.00 | 318.00 | TRANSPORTATION - LONG DISTANCE TRAVEL - Vendor: | 25950290 |
| | | | | | | | HOWARD SEIFE 1/15/09 WILMINGTON, DELAWARE FOR. | |
| | | | | | | | COURT HEARING | |
| | | Voucher=1356945 Paid | | | | | Vendor=HOWARD SEIFE  Balance= .00  Amount= 318.00 | |
| | | | | | | | Check #313321  01/26/2009 | |
| | | | | | | | | |
| 01/20/2009 | | | LDTRAN | 1.00 | 300.10 | 300.10 | TRANSPORTATION - LONG DISTANCE TRAVEL - Vendor: | 25950297 |
| | | | | | | | DAVID LEMAY 1/16/09 TRAVEL TO WILMINGTON, | |
| | | | | | | | DELAWARE. WILMINGTON | |
| | | Voucher=1356964 Paid | | | | | Vendor=DAVID LEMAY  Balance= .00  Amount= 303.70 | |
| | | | | | | | Check #313312  01/26/2009 | |
| | | | | | | | | |
| 01/31/2009 | | | LDTRAN | 1.00 | 123.55 | 123.55 | TRANSPORTATION - LONG DISTANCE TRAVEL - Vendor: | 25987390 |
| | | | | | | | DOUGLAS DEUTSCH 1/27-1/28/09 TRAVEL TO CHICAGO, | |
| | | | | | | | ILLINOIS REGARDING TRIBUNE MEETING | |
| | | Voucher=1358239 Paid | | | | | Vendor=DOUGLAS DEUTSCH  Balance= .00  Amount= 1246.53 | |
| | | | | | | | Check #313575  02/02/2009 | |
| | | | | | | | | |
| | | UNBILLED TOTALS:   WORK: | | | | 1,357.65 | 5 records | |
| | | UNBILLED TOTALS:   BILL: | | | | 1,357.65 | | |
| | | | | | | | | |
| | | GRAND TOTAL:      WORK: | | | | 1,357.65 | 5 records | |
| | | GRAND TOTAL:      BILL: | | | | 1,357.65 | | |

Unbilled Recap Of Cost Detail [19804-002 - BANKRUPTCY GENERAL]   Page 1
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   2/20/2009 11:51:57 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 01/31/2009 | | | LODGE | 1.00 | 264.27 | 264.27 | LODGING - LONG DISTANCE TRAVEL - Vendor: | 25987388 |
| | | | | | | | DOUGLAS DEUTSCH 1/27-1/28/09 TRAVEL TO CHICAGO, | |
| | | | | | | | ILLINOIS REGARDING TRIBUNE MEETING | |
| | | Voucher=1358239 Paid | | | | | Vendor=DOUGLAS DEUTSCH  Balance= .00  Amount= 1246.53 | |
| | | | | | | | Check #313575  02/02/2009 | |
| | | | | | | | | |
| | | UNBILLED TOTALS:   WORK: | | | | 264.27 | 1 records | |
| | | UNBILLED TOTALS:   BILL: | | | | 264.27 | | |
| | | | | | | | | |
| | | GRAND TOTAL:      WORK: | | | | 264.27 | 1 records | |
| | | GRAND TOTAL:      BILL: | | | | 264.27 | | |

Unbilled Recap Of Cost Detail [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   2/20/2009 11:51:57 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 12/30/2008 | | | MEALH | 1.00 | 29.15 | 29.15 | MEALS | 25982721 |
| | | | | | | | Names of Diners: DEUTSCH, DOUGLAS | |
| | | | | | | | Reference No: 104398518 | |
| | | | | | | | Name of Restaurant: BURGER HEAVEN (49TH ST.) | |
| | | | | | | | Approved by: DOUGLAS DEUTSCH | |
| | | Voucher=1357814 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 680.87 | |
| | | | | | | | Check #313348  01/29/2009 | |
| 12/30/2008 | | | MEALH | 1.00 | 30.96 | 30.96 | MEALS | 25982722 |
| | | | | | | | Names of Diners: BRADSHAW, GILBERT | |
| | | | | | | | Reference No: 104406915 | |
| | | | | | | | Name of Restaurant: MARIACHI'S | |
| | | | | | | | Approved by: GILBERT BRADSHAW | |
| | | Voucher=1357814 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 680.87 | |
| | | | | | | | Check #313348  01/29/2009 | |
| 12/30/2008 | | | MEALH | 1.00 | 24.77 | 24.77 | MEALS | 25982723 |
| | | | | | | | Names of Diners: BERSON, SCOTT | |
| | | | | | | | Reference No: 104413080 | |
| | | | | | | | Name of Restaurant: BLUE CHILI RESTAURANT | |
| | | | | | | | Approved by: SCOTT BERSON | |
| | | Voucher=1357814 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 680.87 | |
| | | | | | | | Check #313348  01/29/2009 | |
| 12/31/2008 | | | MEALH | 1.00 | 7.36 | 7.36 | MEALS - Vendor: EDWARD CHIN- PETTY CASHIER MEAL WORKED WEEKEND 12/20 J. PORTER | 25888824 |
| | | Voucher=1355894 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= 2420.40 | |
| | | | | | | | Check #312894  01/05/2009 | |
| 01/09/2009 | | | MEALH | 1.00 | 15.93 | 15.93 | BUSINESS MEALS 50% Names of Diners: LEDER | 25948597 |
| | | | | | | | Reference No: 2009010286 Number of Diners: 1 | |
| | | Voucher=1356754 Paid | | | | | Vendor=CULINART INC  Balance= .00  Amount= 166.08 | |
| | | | | | | | Check #313326  01/26/2009 | |
| 01/16/2009 | | | MEALH | 1.00 | 29.45 | 29.45 | MEALS - Vendor: EDWARD CHIN- PETTY CASHIER MEALS WORKED LATE 12/20 ,27&29 D. DEUTSCH | 25946284 |
| | | Voucher=1356735 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= 3786.13 | |
| | | | | | | | Check #313152  01/16/2009 | |
| 01/20/2009 | | | MEALH | 1.00 | 9.19 | 9.19 | BUSINESS MEALS - Vendor: HOWARD SEIFE 1/15/09 PRIMO CAPPUCCINO-DE-HOWARD SEIFE C&P PARTNER-LUNCH WHILE ATTENDING COURT HEARING | 25950289 |
| | | Voucher=1356944 Paid | | | | | Vendor=HOWARD SEIFE  Balance= .00  Amount= 9.19 | |
| | | | | | | | Check #313321  01/26/2009 | |
| 01/28/2009 | | | MEALH | 1.00 | 17.85 | 17.85 | MEALS - Vendor: EDWARD CHIN- PETTY CASHIER MEAL WORKED LATE 01/21 T. MARKSON | 25980270 |
| | | Voucher=1357735 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= 2381.66 | |
| | | | | | | | Check #313340  01/28/2009 | |
| 01/28/2009 | | | MEALH | 1.00 | 46.75 | 46.75 | MEALS - Vendor: EDWARD CHIN- PETTY CASHIER MEALS WORKED LATE & WEEKEND 01/02 ,06 ,08 ,10& 19 D. DEUTSCH | 25980272 |
| | | Voucher=1357735 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= 2381.66 | |
| | | | | | | | Check #313340  01/28/2009 | |
| 01/28/2009 | | | MEALH | 1.00 | 55.96 | 55.96 | MEALS - Vendor: EDWARD CHIN- PETTY CASHIER MEALS WORKED LATE & WEEKEND 01/04 ,07 ,18&20 D. DEUTSCH | 25980278 |
| | | Voucher=1357735 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= 2381.66 | |
| | | | | | | | Check #313340  01/28/2009 | |
| | | UNBILLED TOTALS:  WORK: | | | | 267.37 | 10 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 267.37 | | |
| | | GRAND TOTAL:  WORK: | | | | 267.37 | 10 records | |
| | | GRAND TOTAL:  BILL: | | | | 267.37 | | |

Unbilled Recap Of Cost Detail [19804.002 - BANKRUPTCY GENERAL]

Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    2/20/2009 11:51:57 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 01/06/2009 | | | MEALB | 1.00 | 16.26 | 16.26 | BUSINESS MEALS: Names of Diners: SEIFE | 25948556 |
| | | | | | | | Reference No: 2009010249 Number of Diners: 10 | |
| | | Voucher=1356750 Paid | | | | | Vendor=CULINART INC  Balance= .00  Amount= 1905.64 | |
| | | | | | | | Check #313326  01/26/2009 | |
| 01/06/2009 | | | MEALB | 1.00 | 16.26 | 16.26 | BUSINESS MEALS: Names of Diners: SEIFE | 25948557 |
| | | | | | | | Reference No: 2009010250 Number of Diners: 10 | |
| | | Voucher=1356750 Paid | | | | | Vendor=CULINART INC  Balance= .00  Amount= 1905.64 | |
| | | | | | | | Check #313326  01/26/2009 | |
| 01/06/2009 | | | MEALB | 1.00 | 53.65 | 53.65 | BUSINESS MEALS:  Names of Diners: SEIFE | 25948558 |
| | | | | | | | Reference No: 2009010251 Number of Diners: 33 | |
| | | Voucher=1356750 Paid | | | | | Vendor=CULINART INC  Balance= .00  Amount= 1905.64 | |
| | | | | | | | Check #313326  01/26/2009 | |
| 01/06/2009 | | | MEALB | 1.00 | 633.99 | 633.99 | BUSINESS MEALS:  Names of Diners: SEIFE | 25948559 |
| | | | | | | | Reference No: 2009010253 Number of Diners: 30 | |
| | | Voucher=1356750 Paid | | | | | Vendor=CULINART INC  Balance= .00  Amount= 1905.64 | |
| | | | | | | | Check #313326  01/26/2009 | |
| 01/22/2009 | | | MEALB | 1.00 | 739.66 | 739.66 | BUSINESS MEALS:  Names of Diners: SEIFE | 26004427 |
| | | | | | | | Reference No: 2009010411 Number of Diners: 35 | |
| | | Voucher=1358689 Paid | | | | | Vendor=CULINART INC  Balance= .00  Amount= 3546.16 | |
| | | | | | | | Check #313751  02/11/2009 | |
| | | UNBILLED TOTALS:   WORK: | | | | 1,459.82 | 5 records | |
| | | UNBILLED TOTALS:   BILL: | | | | 1,459.82 | | |
| | | GRAND TOTAL:    WORK: | | | | 1,459.82 | 5 records | |
| | | GRAND TOTAL:    BILL: | | | | 1,459.82 | | |

Unbilled Recap Of Cost Detail [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   2/20/2009 11:51:57 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 01/20/2009 | | | MEALLD | 1.00 | 3.60 | 3.60 | MEALS - LONG DISTANCE TRAVEL - Vendor: DAVID | 25950296 |
| | | | | | | | LEMAY 1/16/09 TRAVEL TO WILMINGTON, DELAWARE. | |
| | | | | | | | WILMINGTON | |
| | | Voucher=1356964 Paid | | | | | Vendor=DAVID LEMAY  Balance= .00  Amount= 303.70 | |
| | | | | | | | Check #313312  01/26/2009 | |
| 01/28/2009 | | | MEALLD | 1.00 | 4.50 | 4.50 | MEALS - LONG DISTANCE TRAVEL - Vendor: EDWARD | 25980277 |
| | | | | | | | CHIN- PETTY CASHIER MEAL 01/15 D. DEUTSCH | |
| | | Voucher=1357735 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 2381.66 | |
| | | | | | | | Check #313340  01/28/2009 | |
| 01/31/2009 | | | MEALLD | 1.00 | 46.00 | 46.00 | MEALS - LONG DISTANCE TRAVEL - Vendor: DOUGLAS | 25987389 |
| | | | | | | | DEUTSCH 1/27-1/28/09 TRAVEL TO CHICAGO, | |
| | | | | | | | ILLINOIS REGARDING TRIBUNE MEETING | |
| | | Voucher=1358239 Paid | | | | | Vendor=DOUGLAS DEUTSCH  Balance= .00  Amount= 1246.53 | |
| | | | | | | | Check #313575  02/02/2009 | |
| | | UNBILLED TOTALS:   WORK: | | | | 54.10 | 3 records | |
| | | UNBILLED TOTALS:   BILL: | | | | 54.10 | | |
| | | GRAND TOTAL:      WORK: | | | | 54.10 | 3 records | |
| | | GRAND TOTAL:      BILL: | | | | 54.10 | | |

Unbilled Recap Of Cost Detail [19804.002 - BANKRUPTCY GENERAL]                    Page 1
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   2/20/2009 11:51:57 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 12/18/2008 | JG9999 | Suspense Timekeeper | CAR | 1.00 | 101.49 | 101.49 | CARFARE | 25912391 |
| | | | | | | | CSEIFE, H. | |
| | | | | | | | From: 401 7 AV M PENNSYLVANI | |
| | | | | | | | To: A 2 WILLOW AVE LARCHMONT1 | |
| | | | | | | | 00000.000 > MAT | |
| | | Voucher=1356171 Paid | | | | | Vendor=DIAL CAR, INC. Balance= .00 Amount= 3712.70 | |
| | | | | | | | Check #313017 01/12/2009 | |
| 12/29/2008 | | | CAR | 1.00 | 28.56 | 28.56 | CARFARE | 25955835 |
| | | | | | | | SMITH CHERYL | |
| | | | | | | | 50 W 50 ST | |
| | | | | | | | E 85 ST | |
| | | | | | | | 0031242 | |
| | | | | | | | 437417 | |
| | | Voucher=1357146 Paid | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 8991.70 | |
| | | | | | | | Check #313285 01/26/2009 | |
| 12/29/2008 | | | CAR | 1.00 | 58.14 | 58.14 | CARFARE | 25955842 |
| | | | | | | | GREEN TIMOTHY | |
| | | | | | | | 257 FENIMORE ST | |
| | | | | | | | 30 ROCKEFELLER PLAZ | |
| | | | | | | | 0031240 | |
| | | | | | | | 437417 | |
| | | Voucher=1357146 Paid | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 8991.70 | |
| | | | | | | | Check #313285 01/26/2009 | |
| 12/30/2008 | | | CAR | 1.00 | 108.62 | 108.62 | CARFARE | 25955837 |
| | | | | | | | Alpert Marc A. | |
| | | | | | | | 50 W 50 ST | |
| | | | | | | | HICKSVILLE | |
| | | | | | | | 0035605 | |
| | | | | | | | 437417 | |
| | | Voucher=1357146 Paid | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 8991.70 | |
| | | | | | | | Check #313285 01/26/2009 | |
| 12/30/2008 | | | CAR | 1.00 | 59.16 | 59.16 | CARFARE | 25968638 |
| | | | | | | | Belevan Angie | |
| | | | | | | | 49 W 49 ST | |
| | | | | | | | OAKLAND GARDENS | |
| | | | | | | | 0220645 | |
| | | | | | | | 437938 | |
| | | Voucher=1357232 Paid | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 9287.82 | |
| | | | | | | | Check #313287 01/26/2009 | |
| 12/31/2008 | | | CAR | 1.00 | 7.00 | 7.00 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER | 25888850 |
| | | | | | | | TAXI 12/29 H.M. LAMB | |
| | | Voucher=1355894 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER Balance= .00 Amount= | |
| | | | | | | | 2420.40 | |
| | | | | | | | Check #312894 01/05/2009 | |
| 12/31/2008 | | | CAR | 1.00 | 8.00 | 8.00 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER | 25888851 |
| | | | | | | | TAXI 12/30 H.M. LAMB | |
| | | Voucher=1355894 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER Balance= .00 Amount= | |
| | | | | | | | 2420.40 | |
| | | | | | | | Check #312894 01/05/2009 | |
| 12/31/2008 | | | CAR | 1.00 | 28.56 | 28.56 | CARFARE | 25955836 |
| | | | | | | | MUELLER ROBERT | |
| | | | | | | | 317 W 105 ST | |
| | | | | | | | 49 W 49 ST | |
| | | | | | | | 0033501 | |
| | | | | | | | 437417 | |
| | | Voucher=1357146 Paid | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 8991.70 | |
| | | | | | | | Check #313285 01/26/2009 | |
| 12/31/2008 | | | CAR | 1.00 | 24.48 | 24.48 | CARFARE | 25955840 |
| | | | | | | | Berson Scott D. | |
| | | | | | | | 49 W 49 ST | |
| | | | | | | | 350 W 50 ST | |
| | | | | | | | 0166672 | |
| | | | | | | | 437417 | |
| | | Voucher=1357146 Paid | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 8991.70 | |
| | | | | | | | Check #313285 01/26/2009 | |
| 01/01/2009 | | | CAR | 1.00 | 41.31 | 41.31 | CARFARE | 25955838 |
| | | | | | | | ISLER JASON | |
| | | | | | | | 1309 5 AVE | |
| | | | | | | | 49 W 49 ST | |
| | | | | | | | 0033504 | |
| | | | | | | | 437417 | |

Unbilled Recap Of Cost Detail - 19804-002 - BANKRUPTCY (GENERAL)
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   2/20/2009 11:51:57 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | Voucher=1357146 Paid | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 8991.70 | |
| | | | | | | | Check #313285  01/26/2009 | |
| 01/01/2009 | | | CAR | 1.00 | 35.70 | 35.70 | CARFARE | 25955839 |
| | | | | | | | ONDREJKA M | |
| | | | | | | | 49 W 49 ST | |
| | | | | | | | 540 FT WASHINGTON A | |
| | | | | | | | 0033505 | |
| | | | | | | | 437417 | |
| | | Voucher=1357146 Paid | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 8991.70 | |
| | | | | | | | Check #313285  01/26/2009 | |
| 01/04/2009 | | | CAR | 1.00 | 30.60 | 30.60 | CARFARE | 25955841 |
| | | | | | | | MUELLER ROBERT | |
| | | | | | | | 317 W 105 ST | |
| | | | | | | | 49 W 49 ST | |
| | | | | | | | 0204041 | |
| | | | | | | | 437417 | |
| | | Voucher=1357146 Paid | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 8991.70 | |
| | | | | | | | Check #313285  01/26/2009 | |
| 01/12/2009 | | | CAR | 1.00 | 24.85 | 24.85 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER | 25907396 |
| | | | | | | | TAXIS 12/29&30 A. KRONSTADT | |
| | | Voucher=1356110 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 2924.62 | |
| | | | | | | | Check #312973  01/12/2009 | |
| 01/12/2009 | | | CAR | 1.00 | 15.00 | 15.00 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER | 25908536 |
| | | | | | | | TAXI 01/05 J. PORTER | |
| | | Voucher=1356110 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 2924.62 | |
| | | | | | | | Check #312973  01/12/2009 | |
| 01/16/2009 | | | CAR | 1.00 | 44.00 | 44.00 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER | 25946307 |
| | | | | | | | TAXIS & MTA 12/20 ,27 ,29&30 D. DEUTSCH | |
| | | Voucher=1356735 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 3786.13 | |
| | | | | | | | Check #313152  01/16/2009 | |
| 01/20/2009 | | | CAR | 1.00 | 93.84 | 93.84 | CARFARE | 26006283 |
| | | | | | | | Alpert Marc A. | |
| | | | | | | | 50 W 50 ST | |
| | | | | | | | HICKSVILLE | |
| | | | | | | | 0035607 | |
| | | | | | | | 438460 | |
| | | Voucher=1358703 Paid | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 10235.03 | |
| | | | | | | | Check #313690  02/10/2009 | |
| 01/20/2009 | | | CAR | 1.00 | 46.92 | 46.92 | CARFARE | 26013516 |
| | | | | | | | Markson Edouard S. | |
| | | | | | | | 50 W 50 ST | |
| | | | | | | | 68 GREENE AVE | |
| | | | | | | | 0586584 | |
| | | | | | | | 439096 | |
| | | Voucher=1358902 Paid | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 13291.93 | |
| | | | | | | | Check #313738  02/10/2009 | |
| 01/20/2009 | | | CAR | 1.00 | 28.56 | 28.56 | CARFARE | 26013519 |
| | | | | | | | Bethell Blake | |
| | | | | | | | 50 W 50 ST | |
| | | | | | | | 184 THOMPSON ST | |
| | | | | | | | 0033574 | |
| | | | | | | | 439096 | |
| | | Voucher=1358902 Paid | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 13291.93 | |
| | | | | | | | Check #313738  02/10/2009 | |
| 01/21/2009 | | | CAR | 1.00 | 93.84 | 93.84 | CARFARE | 26013521 |
| | | | | | | | ALPERT MARC | |
| | | | | | | | 50 W 50 ST | |
| | | | | | | | HICKSVILLE | |
| | | | | | | | 0035608 | |
| | | | | | | | 439096 | |
| | | Voucher=1358902 Paid | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 13291.93 | |
| | | | | | | | Check #313738  02/10/2009 | |
| 01/22/2009 | | | CAR | 1.00 | 9.40 | 9.40 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER | 25955993 |
| | | | | | | | TAXI 12/30 G. BRADSHAW | |
| | | Voucher=1357143 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 3120.55 | |
| | | | | | | | Check #313187  01/22/2009 | |

Unbilled Recap Of Cost Detail- 19804-002 - BANKRUPTCY GENERAL
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    2/20/2009 11:51:57 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 01/22/2009 | | | CAR | 1.00 | 72.42 | 72.42 | CARFARE | 26013520 |
| | | | | | | | Green Timothy | |
| | | | | | | | 257 FENIMORE ST | |
| | | | | | | | 30 ROCKEFELLER PLAZ | |
| | | | | | | | 0033586 | |
| | | | | | | | 439096 | |
| | | Voucher=1358902 Paid | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 13291.93 | |
| | | | | | | | Check #313738  02/10/2009 | |
| 01/22/2009 | | | CAR | 1.00 | 58.14 | 58.14 | CARFARE | 26013522 |
| | | | | | | | Markson Edouard S. | |
| | | | | | | | 50 W 50 ST | |
| | | | | | | | 68 GREEN ST | |
| | | | | | | | 0608488 | |
| | | | | | | | 439096 | |
| | | Voucher=1358902 Paid | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 13291.93 | |
| | | | | | | | Check #313738  02/10/2009 | |
| 01/26/2009 | | | CAR | 1.00 | 54.06 | 54.06 | CARFARE | 26013518 |
| | | | | | | | Giannini Joseph F. | |
| | | | | | | | 49 W 49 ST | |
| | | | | | | | 827 WASHINGTON ST | |
| | | | | | | | 0204326 | |
| | | | | | | | 439096 | |
| | | Voucher=1358902 Paid | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 13291.93 | |
| | | | | | | | Check #313738  02/10/2009 | |
| 01/28/2009 | | | CAR | 1.00 | 8.00 | 8.00 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER | 25980289 |
| | | | | | | | TAXI 01/21 R.M. LEDER | |
| | | Voucher=1357735 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 2381.66 | |
| | | | | | | | Check #313340  01/28/2009 | |
| 01/28/2009 | | | CAR | 1.00 | 34.00 | 34.00 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER | 25980296 |
| | | | | | | | MTA & TAXIS 01/02 ,06 ,13 & 18 D. DEUTSCH | |
| | | Voucher=1357735 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 2381.66 | |
| | | | | | | | Check #313340  01/28/2009 | |
| 01/28/2009 | | | CAR | 1.00 | 77.00 | 77.00 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER | 25980297 |
| | | | | | | | TAXIS 01/04 ,05 ,07 ,10 ,14 ,18 & 20 D. DEUTSCH | |
| | | Voucher=1357735 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 2381.66 | |
| | | | | | | | Check #313340  01/28/2009 | |
| 01/29/2009 | | | CAR | 1.00 | 30.60 | 30.60 | CARFARE | 26013517 |
| | | | | | | | MUELLER ROBERT | |
| | | | | | | | 317 W 105 ST | |
| | | | | | | | 49 W 49 ST | |
| | | | | | | | 0034416 | |
| | | | | | | | 439096 | |
| | | Voucher=1358902 Paid | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 13291.93 | |
| | | | | | | | Check #313738  02/10/2009 | |
| | | UNBILLED TOTALS:  WORK: | | | | 1,222.25 | 27 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 1,222.25 | | |
| | | GRAND TOTAL:    WORK: | | | | 1,222.25 | 27 records | |
| | | GRAND TOTAL:    BILL: | | | | 1,222.25 | | |

Unbilled Recap Of Cost Detail [19804.062 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   2/20/2009 11:51:57 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 12/31/2008 | | | FAX | 1.00 | 8.00 | 8.00 | FACSIMILE | 25889571 |
| | | | | | | | Fax No. : 407-586-1999 | |
| | | | | | | | Sender: WP | |
| | | | | | | | Recipient: Dunn | |
| | | | | | | | ref no: 103803 | |
| | | | | | | | | |
| 01/01/2009 | | | FAX | 1.00 | 9.00 | 9.00 | FACSIMILE | 25907285 |
| | | | | | | | Fax No. : 407-586-2188 | |
| | | | | | | | Sender: WP | |
| | | | | | | | Recipient: Dunn | |
| | | | | | | | ref no: 103801 | |
| | | | | | | | | |
| 01/01/2009 | | | FAX | 1.00 | 10.00 | 10.00 | FACSIMILE | 25907286 |
| | | | | | | | Fax No. : 407-586-2188 | |
| | | | | | | | Sender: WP | |
| | | | | | | | Recipient: Dunn | |
| | | | | | | | ref no: 103802 | |
| | | UNBILLED TOTALS:   WORK: | | | | 27.00 | 3 records | |
| | | UNBILLED TOTALS:   BILL: | | | | 27.00 | | |
| | | | | | | | | |
| | | GRAND TOTAL:     WORK | | | | 27.00 | 3 records | |
| | | GRAND TOTAL:     BILL: | | | | 27.00 | | |

Unbilled Recap Of Cost Detail - [19804002 - BANKRUPTCY GENERAL]                                                                                                         Page 1
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   2/20/2009 11:51:57 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 12/30/2008 | | | LEXIS | 1.00 | 8.17 | 8.17 | LEXIS | 25890966 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 12/30/2008 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 25890967 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2280.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 12/30/2008 | | | LEXIS | 1.00 | 51.74 | 51.74 | LEXIS | 25890968 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 12/30/2008 | | | LEXIS | 1.00 | 19.03 | 19.03 | LEXIS | 25890969 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 12/31/2008 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 25890970 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 105.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | LAW REVIEWS | |
| 12/31/2008 | | | LEXIS | 1.00 | 9.52 | 9.52 | LEXIS | 25890971 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | LAW REVIEWS | |
| 12/31/2008 | | | LEXIS | 1.00 | 8.17 | 8.17 | LEXIS | 25890972 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 12/31/2008 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 25890973 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2495.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 12/31/2008 | | | LEXIS | 1.00 | 66.57 | 66.57 | LEXIS | 25890974 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 7.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 12/31/2008 | | | LEXIS | 1.00 | 5.52 | 5.52 | LEXIS | 25890975 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | SHEPARD'S SERVICE | |
| 12/31/2008 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 25890976 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 57.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | SHEPARD'S SERVICE | |
| 01/08/2009 | | | LEXIS | 1.00 | 56.64 | 56.64 | LEXIS | 25917968 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 6.00 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 01/08/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 25917969 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 8926.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 01/08/2009 | | | LEXIS | 1.00 | 425.98 | 425.98 | LEXIS | 25917970 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 4.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 01/08/2009 | | | LEXIS | 1.00 | 132.17 | 132.17 | LEXIS | 25917971 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 14.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 01/08/2009 | | | LEXIS | 1.00 | 27.39 | 27.39 | LEXIS | 25917972 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 5.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | SHEPARD'S SERVICE | |
| 01/08/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 25917973 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1379.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | SHEPARD'S SERVICE | |
| 01/09/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 25917974 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | COLLIER SERVICE | |
| 01/09/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 25917975 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1161.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | COLLIER SERVICE | |
| 01/09/2009 | | | LEXIS | 1.00 | 75.53 | 75.53 | LEXIS | 25917976 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | COLLIER SERVICE | |
| 01/12/2009 | | | LEXIS | 1.00 | 9.84 | 9.84 | LEXIS | 25997114 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 01/12/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 25997115 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1943.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 01/12/2009 | | | LEXIS | 1.00 | 29.51 | 29.51 | LEXIS | 25997116 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 3.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | LEXIS LEGAL SERVICES | |

Unbilled Recap Of Cost Detail - [19804-002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   2/20/2009 11:51:57 AM

Page 3

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 01/12/2009 | | | LEXIS | 1.00 | 11.41 | 11.41 | LEXIS | 25997117 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | SHEPARD'S SERVICE | |
| 01/12/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 25997118 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1020.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | SHEPARD'S SERVICE | |
| 01/13/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 25997133 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1174.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 01/13/2009 | | | LEXIS | 1.00 | 56.66 | 56.66 | LEXIS | 25997134 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 01/13/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 25997135 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | MATTHEW BENDER SERVICE | |
| 01/13/2009 | | | LEXIS | 1.00 | 19.67 | 19.67 | LEXIS | 25997136 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | MATTHEW BENDER SERVICE | |
| 01/13/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 25997137 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2592.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | MATTHEW BENDER SERVICE | |
| 01/13/2009 | | | LEXIS | 1.00 | 55.09 | 55.09 | LEXIS | 25997138 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | MATTHEW BENDER SERVICE | |
| 01/13/2009 | | | LEXIS | 1.00 | 110.18 | 110.18 | LEXIS | 25997139 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 4.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | MATTHEW BENDER SERVICE | |
| 01/21/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 25997112 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | COLLIER SERVICE | |
| 01/21/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 25997113 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 0.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 01/27/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 25997119 |
| | | | | | | | User's Name: SCOTT, TOM | |

Case 08-13141-BLS   Doc 452-6   Filed 02/25/09   Page 16 of 34

Unbilled Recap Of Cost Detail - [19804-002 - BANKRUPTCY GENERAL]                                                      Page 4
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   2/20/2009 11:51:57 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | CNCT (HMS) or No. of Searches: 7.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: MPWDCFD | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 01/27/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 25997120 |
| | | | | | | | User's Name: SCOTT, TOM | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: MPWDCFD | |
| | | | | | | | LEXIS PUBLIC RECORDS | |
| 01/27/2009 | | | LEXIS | 1.00 | 273.10 | 273.10 | LEXIS | 25997121 |
| | | | | | | | User's Name: SCOTT, TOM | |
| | | | | | | | CNCT (HMS) or No. of Searches: 24.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: MPWDCFD | |
| | | | | | | | LEXIS PUBLIC RECORDS | |
| 01/27/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 25997122 |
| | | | | | | | User's Name: SCOTT, TOM | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1437.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: MPWDCFD | |
| | | | | | | | LEXIS PUBLIC RECORDS | |
| 01/28/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 25997106 |
| | | | | | | | User's Name: PORTER, JASON | |
| | | | | | | | CNCT (HMS) or No. of Searches: 315.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: XXFJ05E | |
| | | | | | | | COLLIER SERVICE | |
| 01/28/2009 | | | LEXIS | 1.00 | 78.70 | 78.70 | LEXIS | 25997107 |
| | | | | | | | User's Name: PORTER, JASON | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: XXFJ05E | |
| | | | | | | | COLLIER SERVICE | |
| 01/28/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 25997108 |
| | | | | | | | User's Name: PORTER, JASON | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1453.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: XXFJ05E | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 01/28/2009 | | | LEXIS | 1.00 | 127.89 | 127.89 | LEXIS | 25997109 |
| | | | | | | | User's Name: PORTER, JASON | |
| | | | | | | | CNCT (HMS) or No. of Searches: 13.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: XXFJ05E | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 01/28/2009 | | | LEXIS | 1.00 | 34.24 | 34.24 | LEXIS | 25997110 |
| | | | | | | | User's Name: PORTER, JASON | |
| | | | | | | | CNCT (HMS) or No. of Searches: 6.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: XXFJ05E | |
| | | | | | | | SHEPARD'S SERVICE | |
| 01/28/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 25997111 |
| | | | | | | | User's Name: PORTER, JASON | |
| | | | | | | | CNCT (HMS) or No. of Searches: 76.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: XXFJ05E | |
| | | | | | | | SHEPARD'S SERVICE | |
| 01/29/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 25997123 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 96.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | INFORMATION & TRAINING SERVICE | |
| 01/29/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 25997124 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   2/20/2009 11:51:57 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | INFORMATION & TRAINING SERVICE | |
| 01/29/2009 | | | LEXIS | 1.00 | 137.73 | 137.73 | LEXIS | 25997125 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 14.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 01/29/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 25997126 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 5674.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 01/29/2009 | | | LEXIS | 1.00 | 267.60 | 267.60 | LEXIS | 25997127 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 4.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 01/29/2009 | | | LEXIS | 1.00 | 98.38 | 98.38 | LEXIS | 25997128 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 10.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 01/29/2009 | | | LEXIS | 1.00 | 34.24 | 34.24 | LEXIS | 25997129 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 6.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 01/29/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 25997130 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1387.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 01/30/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 25997131 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 3976.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 01/30/2009 | | | LEXIS | 1.00 | 9.84 | 9.84 | LEXIS | 25997132 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| | | UNBILLED TOTALS:   WORK: | | | | 2,240.51 | 54 records | |
| | | UNBILLED TOTALS:   BILL: | | | | 2,240.51 | | |
| | | GRAND TOTAL:       WORK: | | | | 2,240.51 | 54 records | |
| | | GRAND TOTAL:       BILL: | | | | 2,240.51 | | |

Unbilled Recap Of Cost Detail [19804-002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   2/20/2009 11:51:57 AM

Page 1

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 12/30/2008 | | | WEST | 1.00 | 374.30 | 374.30 | INFORMATION RETRIEVAL | 25894163 |
| | | | | | | | User's Name: BRADSHAW,GILBERT | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6717604 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 12/31/2008 | | | WEST | 1.00 | 27.84 | 27.84 | INFORMATION RETRIEVAL | 25894179 |
| | | | | | | | User's Name: BRADSHAW,GILBERT | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6717604 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 01/06/2009 | | | WEST | 1.00 | 34.87 | 34.87 | INFORMATION RETRIEVAL | 25917277 |
| | | | | | | | User's Name: BAVA,DAVID | |
| | | | | | | | CNNT(HMS):00:02:07 | |
| | | | | | | | Westlaw ID:5632874 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 01/09/2009 | | | WEST | 1.00 | 129.69 | 129.69 | INFORMATION RETRIEVAL | 25917341 |
| | | | | | | | User's Name: BRADSHAW,GILBERT | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6717604 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 01/12/2009 | | | WEST | 1.00 | 53.24 | 53.24 | INFORMATION RETRIEVAL | 25942708 |
| | | | | | | | User's Name: BRADSHAW,GILBERT | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6717604 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 01/27/2009 | | | WEST | 1.00 | 40.97 | 40.97 | INFORMATION RETRIEVAL | 25982187 |
| | | | | | | | User's Name: BRADSHAW,GILBERT | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6717604 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| | | UNBILLED TOTALS:   WORK: | | | | 660.91 | 6 records | |
| | | UNBILLED TOTALS:   BILL: | | | | 660.91 | | |
| | | GRAND TOTAL:   WORK: | | | | 660.91 | 6 records | |
| | | GRAND TOTAL:   BILL: | | | | 660.91 | | |

Unbilled Recap Of Cost Detail - [19804/002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   2/20/2009 11:51:57 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 12/22/2008 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 25933731 |
| | | | | | | | DEBK | |
| | | | | | | | 13:25:53 | |
| | | | | | | | LNAME: TRIBUNE | |
| | | | | | | | SEARCH | |
| | | Voucher=1356359 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 8529.36 | |
| | | | | | | | Check #313124  01/15/2009 | |
| 12/22/2008 | | | MGCLK | 1.00 | 0.72 | 0.72 | MANAGING CLERK SERVICES | 25933732 |
| | | | | | | | DEBK | |
| | | | | | | | 13:26:07 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED  DOC FRO | |
| | | | | | | | DOCKET REPORT | |
| | | Voucher=1356359 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 8529.36 | |
| | | | | | | | Check #313124  01/15/2009 | |
| 12/22/2008 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 25933733 |
| | | | | | | | DEBK | |
| | | | | | | | 13:27:32 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | ASSOCIATED CASES | |
| | | Voucher=1356359 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 8529.36 | |
| | | | | | | | Check #313124  01/15/2009 | |
| 12/22/2008 | | | MGCLK | 1.00 | 0.72 | 0.72 | MANAGING CLERK SERVICES | 25933734 |
| | | | | | | | DEBK | |
| | | | | | | | 13:27:46 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED  DOC FRO | |
| | | | | | | | DOCKET REPORT | |
| | | Voucher=1356359 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 8529.36 | |
| | | | | | | | Check #313124  01/15/2009 | |
| 12/22/2008 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 25933735 |
| | | | | | | | DEBK | |
| | | | | | | | 13:45:52 | |
| | | | | | | | 08-13141-KJC DOCUMENT 76-0 | |
| | | | | | | | IMAGE76-0 | |
| | | Voucher=1356359 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 8529.36 | |
| | | | | | | | Check #313124  01/15/2009 | |
| 12/22/2008 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 25933736 |
| | | | | | | | DEBK | |
| | | | | | | | 13:55:27 | |
| | | | | | | | 08-13141-KJC DOCUMENT 74-0 | |
| | | | | | | | IMAGE74-0 | |
| | | Voucher=1356359 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 8529.36 | |
| | | | | | | | Check #313124  01/15/2009 | |
| 12/22/2008 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 25933737 |
| | | | | | | | DEBK | |
| | | | | | | | 13:57:49 | |
| | | | | | | | 08-13141-KJC DOCUMENT 78-0 | |
| | | | | | | | IMAGE78-0 | |
| | | Voucher=1356359 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 8529.36 | |
| | | | | | | | Check #313124  01/15/2009 | |
| 12/22/2008 | | | MGCLK | 1.00 | 1.76 | 1.76 | MANAGING CLERK SERVICES | 25933738 |
| | | | | | | | DEBK | |
| | | | | | | | 13:58:24 | |
| | | | | | | | 08-13141-KJC DOCUMENT 15-0 | |
| | | | | | | | IMAGE15-0 | |
| | | Voucher=1356359 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 8529.36 | |
| | | | | | | | Check #313124  01/15/2009 | |
| 12/22/2008 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 25933739 |
| | | | | | | | DEBK | |
| | | | | | | | 14:00:31 | |
| | | | | | | | 08-13141-KJC DOCUMENT 45-0 | |
| | | | | | | | IMAGE45-0 | |
| | | Voucher=1356359 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 8529.36 | |
| | | | | | | | Check #313124  01/15/2009 | |
| 12/22/2008 | | | MGCLK | 1.00 | 0.72 | 0.72 | MANAGING CLERK SERVICES | 25933740 |
| | | | | | | | DEBK | |
| | | | | | | | 14:01:57 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED  DOC FRO | |
| | | | | | | | DOCKET REPORT | |
| | | Voucher=1356359 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 8529.36 | |
| | | | | | | | Check #313124  01/15/2009 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   2/20/2009 11:51:57 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 12/22/2008 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | 25933741 |
| | | | | | | | DEBK | |
| | | | | | | | 14:03:51 | |
| | | | | | | | 08-13141-KJC DOCUMENT 15-1 | |
| | | | | | | | IMAGE15-1 | |
| | | Voucher=1356359 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 8529.36 | |
| | | | | | | | Check #313124  01/15/2009 | |
| 12/22/2008 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 25933742 |
| | | | | | | | DEBK | |
| | | | | | | | 14:04:21 | |
| | | | | | | | 08-13141-KJC DOCUMENT 15-2 | |
| | | | | | | | IMAGE15-2 | |
| | | Voucher=1356359 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 8529.36 | |
| | | | | | | | Check #313124  01/15/2009 | |
| 12/22/2008 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 25933743 |
| | | | | | | | DEBK | |
| | | | | | | | 17:16:00 | |
| | | | | | | | LNAME: WCI | |
| | | | | | | | SEARCH | |
| | | Voucher=1356359 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 8529.36 | |
| | | | | | | | Check #313124  01/15/2009 | |
| 12/22/2008 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 25933744 |
| | | | | | | | DEBK | |
| | | | | | | | 18:08:25 | |
| | | | | | | | 08-11643-KJC FIL OR ENT: FILED  DOC FRO | |
| | | | | | | | DOCKET REPORT | |
| | | Voucher=1356359 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 8529.36 | |
| | | | | | | | Check #313124  01/15/2009 | |
| 12/22/2008 | | | MGCLK | 1.00 | 1.04 | 1.04 | MANAGING CLERK SERVICES | 25933745 |
| | | | | | | | DEBK | |
| | | | | | | | 18:09:07 | |
| | | | | | | | 08-11643-KJC DOCUMENT 272-0 | |
| | | | | | | | IMAGE272-0 | |
| | | Voucher=1356359 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 8529.36 | |
| | | | | | | | Check #313124  01/15/2009 | |
| 12/22/2008 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 25933746 |
| | | | | | | | DEBK | |
| | | | | | | | 18:10:07 | |
| | | | | | | | LNAME: SPIEGEL | |
| | | | | | | | SEARCH | |
| | | Voucher=1356359 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 8529.36 | |
| | | | | | | | Check #313124  01/15/2009 | |
| 12/22/2008 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 25933871 |
| | | | | | | | NYSBK | |
| | | | | | | | 18:10:58 | |
| | | | | | | | LNAME: ZIFF DAVIS | |
| | | | | | | | SEARCH | |
| | | Voucher=1356359 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 8529.36 | |
| | | | | | | | Check #313124  01/15/2009 | |
| 12/22/2008 | | | MGCLK | 1.00 | 2.32 | 2.32 | MANAGING CLERK SERVICES | 25933872 |
| | | | | | | | NYSBK | |
| | | | | | | | 18:11:22 | |
| | | | | | | | 08-10768-BRL FIL OR ENT: FILED  DOC FRO | |
| | | | | | | | DOCKET REPORT | |
| | | Voucher=1356359 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 8529.36 | |
| | | | | | | | Check #313124  01/15/2009 | |
| 12/22/2008 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 25933873 |
| | | | | | | | NYSBK | |
| | | | | | | | 18:12:07 | |
| | | | | | | | 08-10768-BRL DOCUMENT 130-0 | |
| | | | | | | | IMAGE130-0 | |
| | | Voucher=1356359 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 8529.36 | |
| | | | | | | | Check #313124  01/15/2009 | |
| 12/22/2008 | | | MGCLK | 1.00 | 0.72 | 0.72 | MANAGING CLERK SERVICES | 25933874 |
| | | | | | | | NYSBK | |
| | | | | | | | 18:12:21 | |
| | | | | | | | 08-10768-BRL DOCUMENT 130-1 | |
| | | | | | | | IMAGE130-1 | |
| | | Voucher=1356359 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 8529.36 | |
| | | | | | | | Check #313124  01/15/2009 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   2/20/2009 11:51:57 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 12/23/2008 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 25933747 |
| | | | | | | | DEBK | |
| | | | | | | | 14:26:46 | |
| | | | | | | | LNAME: TRIBUNE | |
| | | | | | | | SEARCH | |
| | | Voucher=1356359 Paid | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 8529.36 | |
| | | | | | | | Check #313124 01/15/2009 | |
| 12/23/2008 | | | MGCLK | 1.00 | 0.72 | 0.72 | MANAGING CLERK SERVICES | 25933748 |
| | | | | | | | DEBK | |
| | | | | | | | 14:27:51 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED   DOC FRO | |
| | | | | | | | DOCKET REPORT | |
| | | Voucher=1356359 Paid | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 8529.36 | |
| | | | | | | | Check #313124 01/15/2009 | |
| 12/23/2008 | | | MGCLK | 1.00 | 0.72 | 0.72 | MANAGING CLERK SERVICES | 25933749 |
| | | | | | | | DEBK | |
| | | | | | | | 15:23:46 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED   DOC FRO | |
| | | | | | | | DOCKET REPORT | |
| | | Voucher=1356359 Paid | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 8529.36 | |
| | | | | | | | Check #313124 01/15/2009 | |
| 12/23/2008 | | | MGCLK | 1.00 | 2.16 | 2.16 | MANAGING CLERK SERVICES | 25933750 |
| | | | | | | | DEBK | |
| | | | | | | | 15:24:18 | |
| | | | | | | | 08-13141-KJC DOCUMENT 10-0 | |
| | | | | | | | IMAGE10-0 | |
| | | Voucher=1356359 Paid | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 8529.36 | |
| | | | | | | | Check #313124 01/15/2009 | |
| 12/23/2008 | | | MGCLK | 1.00 | 1.20 | 1.20 | MANAGING CLERK SERVICES | 25933751 |
| | | | | | | | DEBK | |
| | | | | | | | 16:24:28 | |
| | | | | | | | 08-13141-KJC DOCUMENT 11-0 | |
| | | | | | | | IMAGE11-0 | |
| | | Voucher=1356359 Paid | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 8529.36 | |
| | | | | | | | Check #313124 01/15/2009 | |
| 12/23/2008 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 25933752 |
| | | | | | | | DEBK | |
| | | | | | | | 15:07:42 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | ASSOCIATED CASES | |
| | | Voucher=1356359 Paid | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 8529.36 | |
| | | | | | | | Check #313124 01/15/2009 | |
| 12/23/2008 | | | MGCLK | 1.00 | 0.72 | 0.72 | MANAGING CLERK SERVICES | 25933875 |
| | | | | | | | DEBK | |
| | | | | | | | 15:09:07 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 10/ | |
| | | | | | | | DOCKET REPORT | |
| | | Voucher=1356359 Paid | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 8529.36 | |
| | | | | | | | Check #313124 01/15/2009 | |
| 12/23/2008 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 25933876 |
| | | | | | | | DEBK | |
| | | | | | | | 15:57:09 | |
| | | | | | | | 08-13141-KJC DOCUMENT 78-0 | |
| | | | | | | | IMAGE78-0 | |
| | | Voucher=1356359 Paid | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 8529.36 | |
| | | | | | | | Check #313124 01/15/2009 | |
| 12/23/2008 | | | MGCLK | 1.00 | 1.76 | 1.76 | MANAGING CLERK SERVICES | 25933877 |
| | | | | | | | DEBK | |
| | | | | | | | 15:57:50 | |
| | | | | | | | 08-13141-KJC DOCUMENT 15-0 | |
| | | | | | | | IMAGE15-0 | |
| | | Voucher=1356359 Paid | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 8529.36 | |
| | | | | | | | Check #313124 01/15/2009 | |
| 12/23/2008 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 25933878 |
| | | | | | | | DEBK | |
| | | | | | | | 15:58:44 | |
| | | | | | | | 08-13141-KJC DOCUMENT 19-0 | |
| | | | | | | | IMAGE19-0 | |
| | | Voucher=1356359 Paid | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 8529.36 | |
| | | | | | | | Check #313124 01/15/2009 | |

Unbilled Recap Of Cost Detail - [9804/002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   2/20/2009 11:51:57 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 12/23/2008 | | | MGCLK | 1.00 | 2.16 | 2.16 | MANAGING CLERK SERVICES | 25933879 |
| | | | | | | | DEBK | |
| | | | | | | | 18:24:39 | |
| | | | | | | | 08-13141-KJC DOCUMENT 10-0 | |
| | | | | | | | IMAGE10-0 | |
| | | Voucher=1356359 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 8529.36 | |
| | | | | | | | Check #313124 01/15/2009 | |
| 12/23/2008 | | | MGCLK | 1.00 | 0.80 | 0.80 | MANAGING CLERK SERVICES | 25933880 |
| | | | | | | | DEBK | |
| | | | | | | | 18:25:42 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 10/ | |
| | | | | | | | DOCKET REPORT | |
| | | Voucher=1356359 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 8529.36 | |
| | | | | | | | Check #313124 01/15/2009 | |
| 12/23/2008 | | | MGCLK | 1.00 | 0.80 | 0.80 | MANAGING CLERK SERVICES | 25933881 |
| | | | | | | | DEBK | |
| | | | | | | | 20:04:34 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 10/ | |
| | | | | | | | DOCKET REPORT | |
| | | Voucher=1356359 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 8529.36 | |
| | | | | | | | Check #313124 01/15/2009 | |
| 12/23/2008 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 25933882 |
| | | | | | | | DEBK | |
| | | | | | | | 15:06:35 | |
| | | | | | | | LNAME: TRIBUNE | |
| | | | | | | | SEARCH | |
| | | Voucher=1356359 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 8529.36 | |
| | | | | | | | Check #313124 01/15/2009 | |
| 12/24/2008 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 25933869 |
| | | | | | | | NYSBK | |
| | | | | | | | 15:38:48 | |
| | | | | | | | 08-13555-JMP FIL OR ENT: ENTERED FROM: 9 | |
| | | | | | | | DOCKET REPORT | |
| | | Voucher=1356359 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 8529.36 | |
| | | | | | | | Check #313124 01/15/2009 | |
| 12/24/2008 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 25933870 |
| | | | | | | | NYSBK | |
| | | | | | | | 15:39:26 | |
| | | | | | | | 08-13555-JMP DOCUMENT 758-0 | |
| | | | | | | | IMAGE758-0 | |
| | | Voucher=1356359 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 8529.36 | |
| | | | | | | | Check #313124 01/15/2009 | |
| 12/26/2008 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 25933755 |
| | | | | | | | DEBK | |
| | | | | | | | 10:16:25 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE115-1 | |
| | | Voucher=1356359 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 8529.36 | |
| | | | | | | | Check #313124 01/15/2009 | |
| 12/26/2008 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 25933756 |
| | | | | | | | DEBK | |
| | | | | | | | 10:16:25 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE115-0 | |
| | | Voucher=1356359 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 8529.36 | |
| | | | | | | | Check #313124 01/15/2009 | |
| 12/26/2008 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 25933757 |
| | | | | | | | DEBK | |
| | | | | | | | 10:16:52 | |
| | | | | | | | 08-13141-KJC DOCUMENT 118-0 | |
| | | | | | | | IMAGE118-0 | |
| | | Voucher=1356359 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 8529.36 | |
| | | | | | | | Check #313124 01/15/2009 | |
| 12/26/2008 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 25933758 |
| | | | | | | | DEBK | |
| | | | | | | | 10:18:43 | |
| | | | | | | | 08-13141-KJC DOCUMENT 124-0 | |
| | | | | | | | IMAGE124-0 | |
| | | Voucher=1356359 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 8529.36 | |
| | | | | | | | Check #313124 01/15/2009 | |

Unbilled Recap Of Cost Detail - [19804-002 - BANKRUPTCY GENERAL]

Page 5

Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   2/20/2009 11:51:57 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 12/26/2008 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 25933759 |
| | | | | | | | DEBK | |
| | | | | | | | 10:19:04 | |
| | | | | | | | 08-13141-KJC DOCUMENT 125-0 | |
| | | | | | | | IMAGE125-0 | |
| | | Voucher=1356359 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 8529.36 | |
| | | | | | | | Check #313124  01/15/2009 | |
| 12/26/2008 | | | MGCLK | 1.00 | 0.88 | 0.88 | MANAGING CLERK SERVICES | 25933760 |
| | | | | | | | DEBK | |
| | | | | | | | 10:20:08 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE128-0 | |
| | | Voucher=1356359 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 8529.36 | |
| | | | | | | | Check #313124  01/15/2009 | |
| 12/26/2008 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 25933761 |
| | | | | | | | DEBK | |
| | | | | | | | 10:20:08 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE128-1 | |
| | | Voucher=1356359 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 8529.36 | |
| | | | | | | | Check #313124  01/15/2009 | |
| 12/26/2008 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 25933762 |
| | | | | | | | DEBK | |
| | | | | | | | 10:20:08 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE128-2 | |
| | | Voucher=1356359 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 8529.36 | |
| | | | | | | | Check #313124  01/15/2009 | |
| 12/26/2008 | | | MGCLK | 1.00 | 1.04 | 1.04 | MANAGING CLERK SERVICES | 25933763 |
| | | | | | | | DEBK | |
| | | | | | | | 10:20:57 | |
| | | | | | | | 08-13141-KJC DOCUMENT 129-0 | |
| | | | | | | | IMAGE129-0 | |
| | | Voucher=1356359 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 8529.36 | |
| | | | | | | | Check #313124  01/15/2009 | |
| 12/26/2008 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 25933764 |
| | | | | | | | DEBK | |
| | | | | | | | 10:21:25 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE130-1 | |
| | | Voucher=1356359 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 8529.36 | |
| | | | | | | | Check #313124  01/15/2009 | |
| 12/26/2008 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 25933765 |
| | | | | | | | DEBK | |
| | | | | | | | 10:21:25 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE130-2 | |
| | | Voucher=1356359 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 8529.36 | |
| | | | | | | | Check #313124  01/15/2009 | |
| 12/26/2008 | | | MGCLK | 1.00 | 0.64 | 0.64 | MANAGING CLERK SERVICES | 25933766 |
| | | | | | | | DEBK | |
| | | | | | | | 10:21:25 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE130-0 | |
| | | Voucher=1356359 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 8529.36 | |
| | | | | | | | Check #313124  01/15/2009 | |
| 12/26/2008 | | | MGCLK | 1.00 | 1.84 | 1.84 | MANAGING CLERK SERVICES | 25933767 |
| | | | | | | | DEBK | |
| | | | | | | | 10:23:34 | |
| | | | | | | | 08-13141-KJC DOCUMENT 131-0 | |
| | | | | | | | IMAGE131-0 | |
| | | Voucher=1356359 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 8529.36 | |
| | | | | | | | Check #313124  01/15/2009 | |
| 12/26/2008 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 25933768 |
| | | | | | | | DEBK | |
| | | | | | | | 11:19:41 | |
| | | | | | | | 08-10768-BLS FIL OR ENT: FILED FROM: 4/2 | |
| | | | | | | | DOCKET REPORT | |
| | | Voucher=1356359 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 8529.36 | |
| | | | | | | | Check #313124  01/15/2009 | |

Unbilled Recap Of Cost Detail- 119804-002- BANKRUPTCY GENERAL]                                                                                                Page 6
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    2/20/2009 11:51:57 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 12/26/2008 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 25933769 |
| | | | | | | | DEBK | |
| | | | | | | | 11:20:29 | |
| | | | | | | | 08-11643-KJC FIL OR ENT: FILED FROM: 8/2 | |
| | | | | | | | DOCKET REPORT | |
| | | Voucher=1356359 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 8529.36 | |
| | | | | | | | Check #313124 01/15/2009 | |
| 12/26/2008 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 25933770 |
| | | | | | | | DEBK | |
| | | | | | | | 11:21:28 | |
| | | | | | | | 08-11643-KJC | |
| | | | | | | | IMAGE516-1 | |
| | | Voucher=1356359 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 8529.36 | |
| | | | | | | | Check #313124 01/15/2009 | |
| 12/26/2008 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | 25933771 |
| | | | | | | | DEBK | |
| | | | | | | | 11:21:28 | |
| | | | | | | | 08-11643-KJC | |
| | | | | | | | IMAGE516-0 | |
| | | Voucher=1356359 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 8529.36 | |
| | | | | | | | Check #313124 01/15/2009 | |
| 12/26/2008 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 25933772 |
| | | | | | | | DEBK | |
| | | | | | | | 11:22:33 | |
| | | | | | | | 08-11643-KJC DOCUMENT 712-0 | |
| | | | | | | | IMAGE712-0 | |
| | | Voucher=1356359 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 8529.36 | |
| | | | | | | | Check #313124 01/15/2009 | |
| 12/26/2008 | | | MGCLK | 1.00 | 0.88 | 0.88 | MANAGING CLERK SERVICES | 25933773 |
| | | | | | | | DEBK | |
| | | | | | | | 11:40:39 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 10/ | |
| | | | | | | | DOCKET REPORT | |
| | | Voucher=1356359 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 8529.36 | |
| | | | | | | | Check #313124 01/15/2009 | |
| 12/26/2008 | HS0525 | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 25933774 |
| | | | | | | | DEBK | |
| | | | | | | | 11:41:03 | |
| | | | | | | | 08-13141-KJC DOCUMENT 19-0 | |
| | | | | | | | IMAGE19-0 | |
| | | Voucher=1356359 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 8529.36 | |
| | | | | | | | Check #313124 01/15/2009 | |
| 12/26/2008 | | | MGCLK | 1.00 | 0.88 | 0.88 | MANAGING CLERK SERVICES | 25933783 |
| | | | | | | | DEBK | |
| | | | | | | | 10:10:07 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 10/ | |
| | | | | | | | DOCKET REPORT | |
| | | Voucher=1356359 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 8529.36 | |
| | | | | | | | Check #313124 01/15/2009 | |
| 12/26/2008 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 25933784 |
| | | | | | | | DEBK | |
| | | | | | | | 10:10:47 | |
| | | | | | | | 08-13141-KJC DOCUMENT 66-0 | |
| | | | | | | | IMAGE66-0 | |
| | | Voucher=1356359 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 8529.36 | |
| | | | | | | | Check #313124 01/15/2009 | |
| 12/26/2008 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 25933785 |
| | | | | | | | DEBK | |
| | | | | | | | 10:11:08 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE68-0 | |
| | | Voucher=1356359 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 8529.36 | |
| | | | | | | | Check #313124 01/15/2009 | |
| 12/26/2008 | | | MGCLK | 1.00 | 0.64 | 0.64 | MANAGING CLERK SERVICES | 25933786 |
| | | | | | | | DEBK | |
| | | | | | | | 10:11:08 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE68-1 | |
| | | Voucher=1356359 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 8529.36 | |
| | | | | | | | Check #313124 01/15/2009 | |

Unbilled Recap Of Cost Detail - [19804-002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   2/20/2009 11:51:57 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 12/26/2008 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 25933787 |
| | | | | | | | DEBK | |
| | | | | | | | 10:12:23 | |
| | | | | | | | 08-13141-KJC DOCUMENT 95-0 | |
| | | | | | | | IMAGE95-0 | |
| | | Voucher=1356359 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 8529.36 | |
| | | | | | | | Check #313124 01/15/2009 | |
| 12/26/2008 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 25933788 |
| | | | | | | | DEBK | |
| | | | | | | | 10:12:41 | |
| | | | | | | | 08-13141-KJC DOCUMENT 91-0 | |
| | | | | | | | IMAGE91-0 | |
| | | Voucher=1356359 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 8529.36 | |
| | | | | | | | Check #313124 01/15/2009 | |
| 12/26/2008 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 25933789 |
| | | | | | | | DEBK | |
| | | | | | | | 10:13:12 | |
| | | | | | | | 08-13141-KJC DOCUMENT 94-0 | |
| | | | | | | | IMAGE94-0 | |
| | | Voucher=1356359 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 8529.36 | |
| | | | | | | | Check #313124 01/15/2009 | |
| 12/26/2008 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 25933790 |
| | | | | | | | DEBK | |
| | | | | | | | 10:13:31 | |
| | | | | | | | 08-13141-KJC DOCUMENT 96-0 | |
| | | | | | | | IMAGE96-0 | |
| | | Voucher=1356359 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 8529.36 | |
| | | | | | | | Check #313124 01/15/2009 | |
| 12/26/2008 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 25933791 |
| | | | | | | | DEBK | |
| | | | | | | | 10:15:02 | |
| | | | | | | | 08-13141-KJC DOCUMENT 104-0 | |
| | | | | | | | IMAGE104-0 | |
| | | Voucher=1356359 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 8529.36 | |
| | | | | | | | Check #313124 01/15/2009 | |
| 12/26/2008 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 25933792 |
| | | | | | | | DEBK | |
| | | | | | | | 10:16:25 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE115-2 | |
| | | Voucher=1356359 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 8529.36 | |
| | | | | | | | Check #313124 01/15/2009 | |
| 12/26/2008 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 25933793 |
| | | | | | | | DEBK | |
| | | | | | | | 15:44:26 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: ENTERED FROM: 1 | |
| | | | | | | | DOCKET REPORT | |
| | | Voucher=1356359 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 8529.36 | |
| | | | | | | | Check #313124 01/15/2009 | |
| 12/26/2008 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 25933794 |
| | | | | | | | DEBK | |
| | | | | | | | 16:16:11 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: ENTERED FROM: 1 | |
| | | | | | | | DOCKET REPORT | |
| | | Voucher=1356359 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 8529.36 | |
| | | | | | | | Check #313124 01/15/2009 | |
| 12/26/2008 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 25933795 |
| | | | | | | | DEBK | |
| | | | | | | | 16:17:51 | |
| | | | | | | | 08-13141-KJC DOCUMENT 132-0 | |
| | | | | | | | IMAGE132-0 | |
| | | Voucher=1356359 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 8529.36 | |
| | | | | | | | Check #313124 01/15/2009 | |
| 12/26/2008 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 25933796 |
| | | | | | | | DEBK | |
| | | | | | | | 16:18:06 | |
| | | | | | | | 08-13141-KJC DOCUMENT 137-0 | |
| | | | | | | | IMAGE137-0 | |
| | | Voucher=1356359 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 8529.36 | |
| | | | | | | | Check #313124 01/15/2009 | |

Unbilled Recap Of Cost Detail- 19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    2/20/2009 11:51:57 AM

Page 8

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 12/26/2008 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 25933797 |
| | | | | | | | DEBK | |
| | | | | | | | 16:38:05 | |
| | | | | | | | 08-11643-KJC FIL OR ENT: FILED FROM: 10/ | |
| | | | | | | | DOCKET REPORT | |
| | | Voucher=1356359 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 8529.36 | |
| | | | | | | | Check #313124  01/15/2009 | |
| 12/26/2008 | | | MGCLK | 1.00 | 0.88 | 0.88 | MANAGING CLERK SERVICES | 25933798 |
| | | | | | | | DEBK | |
| | | | | | | | 16:38:19 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 10/ | |
| | | | | | | | DOCKET REPORT | |
| | | Voucher=1356359 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 8529.36 | |
| | | | | | | | Check #313124  01/15/2009 | |
| 12/26/2008 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 25933799 |
| | | | | | | | DEBK | |
| | | | | | | | 16:55:17 | |
| | | | | | | | 08-13141-KJC DOCUMENT 61-0 | |
| | | | | | | | IMAGE61-0 | |
| | | Voucher=1356359 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 8529.36 | |
| | | | | | | | Check #313124  01/15/2009 | |
| 12/26/2008 | | | MGCLK | 1.00 | 0.96 | 0.96 | MANAGING CLERK SERVICES | 25933800 |
| | | | | | | | DEBK | |
| | | | | | | | 17:35:56 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: ENTERED FROM: 1 | |
| | | | | | | | DOCKET REPORT | |
| | | Voucher=1356359 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 8529.36 | |
| | | | | | | | Check #313124  01/15/2009 | |
| 12/26/2008 | | | MGCLK | 1.00 | 0.96 | 0.96 | MANAGING CLERK SERVICES | 25933801 |
| | | | | | | | DEBK | |
| | | | | | | | 17:36:43 | |
| | | | | | | | 08-13141-KJC DOCUMENT 139-0 | |
| | | | | | | | IMAGE139-0 | |
| | | Voucher=1356359 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 8529.36 | |
| | | | | | | | Check #313124  01/15/2009 | |
| 12/26/2008 | | | MGCLK | 1.00 | 1.68 | 1.68 | MANAGING CLERK SERVICES | 25933802 |
| | | | | | | | DEBK | |
| | | | | | | | 17:38:40 | |
| | | | | | | | 08-13141-KJC DOCUMENT 139-2 | |
| | | | | | | | IMAGE139-2 | |
| | | Voucher=1356359 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 8529.36 | |
| | | | | | | | Check #313124  01/15/2009 | |
| 12/26/2008 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | 25933803 |
| | | | | | | | DEBK | |
| | | | | | | | 17:39:58 | |
| | | | | | | | 08-13141-KJC DOCUMENT 139-3 | |
| | | | | | | | IMAGE139-3 | |
| | | Voucher=1356359 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 8529.36 | |
| | | | | | | | Check #313124  01/15/2009 | |
| 12/26/2008 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | 25933804 |
| | | | | | | | DEBK | |
| | | | | | | | 17:52:46 | |
| | | | | | | | 08-13141-KJC DOCUMENT 138-0 | |
| | | | | | | | IMAGE138-0 | |
| | | Voucher=1356359 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 8529.36 | |
| | | | | | | | Check #313124  01/15/2009 | |
| 12/26/2008 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 25933805 |
| | | | | | | | DEBK | |
| | | | | | | | 17:53:02 | |
| | | | | | | | 08-13141-KJC DOCUMENT 138-1 | |
| | | | | | | | IMAGE138-1 | |
| | | Voucher=1356359 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 8529.36 | |
| | | | | | | | Check #313124  01/15/2009 | |
| 12/26/2008 | | | MGCLK | 1.00 | 0.64 | 0.64 | MANAGING CLERK SERVICES | 25933806 |
| | | | | | | | DEBK | |
| | | | | | | | 17:53:16 | |
| | | | | | | | 08-13141-KJC DOCUMENT 138-2 | |
| | | | | | | | IMAGE138-2 | |
| | | Voucher=1356359 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 8529.36 | |
| | | | | | | | Check #313124  01/15/2009 | |

Unbilled Recap Of Cost Detail - 19804/002 - BANKRUPTCY GENERAL
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   2/20/2009 11:51:57 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 12/26/2008 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 25933807 |
| | | | | | | | DEBK | |
| | | | | | | | 17:53:29 | |
| | | | | | | | 08-13141-KJC DOCUMENT 138-3 | |
| | | | | | | | IMAGE138-3 | |
| | | Voucher=1356359 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 8529.36 | |
| | | | | | | | Check #313124  01/15/2009 | |
| 12/26/2008 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 25933808 |
| | | | | | | | DEBK | |
| | | | | | | | 17:56:23 | |
| | | | | | | | 08-13141-KJC DOCUMENT 139-1 | |
| | | | | | | | IMAGE139-1 | |
| | | Voucher=1356359 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 8529.36 | |
| | | | | | | | Check #313124  01/15/2009 | |
| 12/26/2008 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 25933809 |
| | | | | | | | DEBK | |
| | | | | | | | 17:57:10 | |
| | | | | | | | 08-13141-KJC DOCUMENT 139-4 | |
| | | | | | | | IMAGE139-4 | |
| | | Voucher=1356359 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 8529.36 | |
| | | | | | | | Check #313124  01/15/2009 | |
| 12/26/2008 | | | MGCLK | 1.00 | 0.80 | 0.80 | MANAGING CLERK SERVICES | 25933810 |
| | | | | | | | DEBK | |
| | | | | | | | 17:57:38 | |
| | | | | | | | 08-13141-KJC DOCUMENT 140-0 | |
| | | | | | | | IMAGE140-0 | |
| | | Voucher=1356359 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 8529.36 | |
| | | | | | | | Check #313124  01/15/2009 | |
| 12/26/2008 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 25933811 |
| | | | | | | | DEBK | |
| | | | | | | | 17:57:52 | |
| | | | | | | | 08-13141-KJC DOCUMENT 140-1 | |
| | | | | | | | IMAGE140-1 | |
| | | Voucher=1356359 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 8529.36 | |
| | | | | | | | Check #313124  01/15/2009 | |
| 12/26/2008 | | | MGCLK | 1.00 | 0.72 | 0.72 | MANAGING CLERK SERVICES | 25933812 |
| | | | | | | | DEBK | |
| | | | | | | | 17:58:13 | |
| | | | | | | | 08-13141-KJC DOCUMENT 140-2 | |
| | | | | | | | IMAGE140-2 | |
| | | Voucher=1356359 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 8529.36 | |
| | | | | | | | Check #313124  01/15/2009 | |
| 12/26/2008 | | | MGCLK | 1.00 | 2.32 | 2.32 | MANAGING CLERK SERVICES | 25933813 |
| | | | | | | | DEBK | |
| | | | | | | | 17:58:27 | |
| | | | | | | | 08-13141-KJC DOCUMENT 140-3 | |
| | | | | | | | IMAGE140-3 | |
| | | Voucher=1356359 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 8529.36 | |
| | | | | | | | Check #313124  01/15/2009 | |
| 12/26/2008 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 25933814 |
| | | | | | | | DEBK | |
| | | | | | | | 17:58:43 | |
| | | | | | | | 08-13141-KJC DOCUMENT 140-4 | |
| | | | | | | | IMAGE140-4 | |
| | | Voucher=1356359 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 8529.36 | |
| | | | | | | | Check #313124  01/15/2009 | |
| 12/26/2008 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 25933815 |
| | | | | | | | DEBK | |
| | | | | | | | 17:58:56 | |
| | | | | | | | 08-13141-KJC DOCUMENT 140-5 | |
| | | | | | | | IMAGE140-5 | |
| | | Voucher=1356359 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 8529.36 | |
| | | | | | | | Check #313124  01/15/2009 | |
| 12/26/2008 | | | MGCLK | 1.00 | 0.72 | 0.72 | MANAGING CLERK SERVICES | 25933816 |
| | | | | | | | DEBK | |
| | | | | | | | 17:59:31 | |
| | | | | | | | 08-13141-KJC DOCUMENT 141-0 | |
| | | | | | | | IMAGE141-0 | |
| | | Voucher=1356359 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 8529.36 | |
| | | | | | | | Check #313124  01/15/2009 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 12/26/2008 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 25933817 |
| | | | | | | | DEBK | |
| | | | | | | | 17:59:48 | |
| | | | | | | | 08-13141-KJC DOCUMENT 141-1 | |
| | | | | | | | IMAGE141-1 | |
| | | Voucher=1356359 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 8529.36 | |
| | | | | | | | Check #313124  01/15/2009 | |
| 12/26/2008 | | | MGCLK | 1.00 | 2.16 | 2.16 | MANAGING CLERK SERVICES | 25933818 |
| | | | | | | | DEBK | |
| | | | | | | | 18:00:02 | |
| | | | | | | | 08-13141-KJC DOCUMENT 141-2 | |
| | | | | | | | IMAGE141-2 | |
| | | Voucher=1356359 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 8529.36 | |
| | | | | | | | Check #313124  01/15/2009 | |
| 12/26/2008 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 25933819 |
| | | | | | | | DEBK | |
| | | | | | | | 18:00:17 | |
| | | | | | | | 08-13141-KJC DOCUMENT 141-3 | |
| | | | | | | | IMAGE141-3 | |
| | | Voucher=1356359 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 8529.36 | |
| | | | | | | | Check #313124  01/15/2009 | |
| 12/26/2008 | | | MGCLK | 1.00 | 0.80 | 0.80 | MANAGING CLERK SERVICES | 25933820 |
| | | | | | | | DEBK | |
| | | | | | | | 18:01:08 | |
| | | | | | | | 08-13141-KJC DOCUMENT 142-0 | |
| | | | | | | | IMAGE142-0 | |
| | | Voucher=1356359 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 8529.36 | |
| | | | | | | | Check #313124  01/15/2009 | |
| 12/26/2008 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 25933821 |
| | | | | | | | DEBK | |
| | | | | | | | 18:01:27 | |
| | | | | | | | 08-13141-KJC DOCUMENT 142-1 | |
| | | | | | | | IMAGE142-1 | |
| | | Voucher=1356359 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 8529.36 | |
| | | | | | | | Check #313124  01/15/2009 | |
| 12/26/2008 | | | MGCLK | 1.00 | 2.16 | 2.16 | MANAGING CLERK SERVICES | 25933822 |
| | | | | | | | DEBK | |
| | | | | | | | 18:01:42 | |
| | | | | | | | 08-13141-KJC DOCUMENT 142-2 | |
| | | | | | | | IMAGE142-2 | |
| | | Voucher=1356359 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 8529.36 | |
| | | | | | | | Check #313124  01/15/2009 | |
| 12/26/2008 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 25933823 |
| | | | | | | | DEBK | |
| | | | | | | | 18:02:03 | |
| | | | | | | | 08-13141-KJC DOCUMENT 142-3 | |
| | | | | | | | IMAGE142-3 | |
| | | Voucher=1356359 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 8529.36 | |
| | | | | | | | Check #313124  01/15/2009 | |
| 12/26/2008 | | | MGCLK | 1.00 | 1.36 | 1.36 | MANAGING CLERK SERVICES | 25933824 |
| | | | | | | | DEBK | |
| | | | | | | | 18:02:53 | |
| | | | | | | | 08-13141-KJC DOCUMENT 143-0 | |
| | | | | | | | IMAGE143-0 | |
| | | Voucher=1356359 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 8529.36 | |
| | | | | | | | Check #313124  01/15/2009 | |
| 12/26/2008 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 25933825 |
| | | | | | | | DEBK | |
| | | | | | | | 18:03:18 | |
| | | | | | | | 08-13141-KJC DOCUMENT 143-1 | |
| | | | | | | | IMAGE143-1 | |
| | | Voucher=1356359 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 8529.36 | |
| | | | | | | | Check #313124  01/15/2009 | |
| 12/26/2008 | | | MGCLK | 1.00 | 2.24 | 2.24 | MANAGING CLERK SERVICES | 25933826 |
| | | | | | | | DEBK | |
| | | | | | | | 18:03:34 | |
| | | | | | | | 08-13141-KJC DOCUMENT 143-2 | |
| | | | | | | | IMAGE143-2 | |
| | | Voucher=1356359 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 8529.36 | |
| | | | | | | | Check #313124  01/15/2009 | |

Unbilled Recap Of Cost Detail [19804-062 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE  2/20/2009 11:51:57 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 12/26/2008 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | 25933827 |
| | | | | | | | DEBK | |
| | | | | | | | 18:03:48 | |
| | | | | | | | 08-13141-KJC DOCUMENT 143-3 | |
| | | | | | | | IMAGE143-3 | |
| | | Voucher=1356359 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 8529.36 | |
| | | | | | | | Check #313124  01/15/2009 | |
| 12/26/2008 | | | MGCLK | 1.00 | 1.12 | 1.12 | MANAGING CLERK SERVICES | 25933828 |
| | | | | | | | DEBK | |
| | | | | | | | 18:04:01 | |
| | | | | | | | 08-13141-KJC DOCUMENT 143-4 | |
| | | | | | | | IMAGE143-4 | |
| | | Voucher=1356359 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 8529.36 | |
| | | | | | | | Check #313124  01/15/2009 | |
| 12/26/2008 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | 25933829 |
| | | | | | | | DEBK | |
| | | | | | | | 18:04:16 | |
| | | | | | | | 08-13141-KJC DOCUMENT 143-5 | |
| | | | | | | | IMAGE143-5 | |
| | | Voucher=1356359 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 8529.36 | |
| | | | | | | | Check #313124  01/15/2009 | |
| 12/26/2008 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | 25933830 |
| | | | | | | | DEBK | |
| | | | | | | | 18:04:29 | |
| | | | | | | | 08-13141-KJC DOCUMENT 143-6 | |
| | | | | | | | IMAGE143-6 | |
| | | Voucher=1356359 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 8529.36 | |
| | | | | | | | Check #313124  01/15/2009 | |
| 12/26/2008 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 25933831 |
| | | | | | | | DEBK | |
| | | | | | | | 18:04:43 | |
| | | | | | | | 08-13141-KJC DOCUMENT 143-7 | |
| | | | | | | | IMAGE143-7 | |
| | | Voucher=1356359 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 8529.36 | |
| | | | | | | | Check #313124  01/15/2009 | |
| 12/26/2008 | | | MGCLK | 1.00 | 0.96 | 0.96 | MANAGING CLERK SERVICES | 25933832 |
| | | | | | | | DEBK | |
| | | | | | | | 18:05:11 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: ENTERED FROM: 1 | |
| | | | | | | | DOCKET REPORT | |
| | | Voucher=1356359 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 8529.36 | |
| | | | | | | | Check #313124  01/15/2009 | |
| 12/26/2008 | | | MGCLK | 1.00 | 0.72 | 0.72 | MANAGING CLERK SERVICES | 25933833 |
| | | | | | | | DEBK | |
| | | | | | | | 18:06:49 | |
| | | | | | | | 08-13141-KJC DOCUMENT 144-0 | |
| | | | | | | | IMAGE144-0 | |
| | | Voucher=1356359 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 8529.36 | |
| | | | | | | | Check #313124  01/15/2009 | |
| 12/26/2008 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 25933834 |
| | | | | | | | DEBK | |
| | | | | | | | 18:07:08 | |
| | | | | | | | 08-13141-KJC DOCUMENT 144-1 | |
| | | | | | | | IMAGE144-1 | |
| | | Voucher=1356359 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 8529.36 | |
| | | | | | | | Check #313124  01/15/2009 | |
| 12/26/2008 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 25933835 |
| | | | | | | | DEBK | |
| | | | | | | | 18:07:22 | |
| | | | | | | | 08-13141-KJC DOCUMENT 144-2 | |
| | | | | | | | IMAGE144-2 | |
| | | Voucher=1356359 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 8529.36 | |
| | | | | | | | Check #313124  01/15/2009 | |
| 12/26/2008 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 25933836 |
| | | | | | | | DEBK | |
| | | | | | | | 18:07:37 | |
| | | | | | | | 08-13141-KJC DOCUMENT 144-3 | |
| | | | | | | | IMAGE144-3 | |
| | | Voucher=1356359 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 8529.36 | |
| | | | | | | | Check #313124  01/15/2009 | |

Unbilled Recap Of Cost Detail- 19804002 - BANKRUPCY GENERAL

Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    2/20/2009 11:51:57 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 12/26/2008 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 25933837 |
| | | | | | | | DEBK | |
| | | | | | | | 18:07:52 | |
| | | | | | | | 08-13141-KJC DOCUMENT 144-4 | |
| | | | | | | | IMAGE144-4 | |
| | | Voucher=1356359 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 8529.36 | |
| | | | | | | | Check #313124  01/15/2009 | |
| 12/26/2008 | | | MGCLK | 1.00 | 0.88 | 0.88 | MANAGING CLERK SERVICES | 25933838 |
| | | | | | | | DEBK | |
| | | | | | | | 18:08:18 | |
| | | | | | | | 08-13141-KJC DOCUMENT 145-0 | |
| | | | | | | | IMAGE145-0 | |
| | | Voucher=1356359 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 8529.36 | |
| | | | | | | | Check #313124  01/15/2009 | |
| 12/26/2008 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 25933839 |
| | | | | | | | DEBK | |
| | | | | | | | 18:08:38 | |
| | | | | | | | 08-13141-KJC DOCUMENT 145-1 | |
| | | | | | | | IMAGE145-1 | |
| | | Voucher=1356359 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 8529.36 | |
| | | | | | | | Check #313124  01/15/2009 | |
| 12/26/2008 | | | MGCLK | 1.00 | 2.16 | 2.16 | MANAGING CLERK SERVICES | 25933840 |
| | | | | | | | DEBK | |
| | | | | | | | 18:08:52 | |
| | | | | | | | 08-13141-KJC DOCUMENT 145-2 | |
| | | | | | | | IMAGE145-2 | |
| | | Voucher=1356359 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 8529.36 | |
| | | | | | | | Check #313124  01/15/2009 | |
| 12/26/2008 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 25933841 |
| | | | | | | | DEBK | |
| | | | | | | | 18:09:18 | |
| | | | | | | | 08-13141-KJC DOCUMENT 145-3 | |
| | | | | | | | IMAGE145-3 | |
| | | Voucher=1356359 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 8529.36 | |
| | | | | | | | Check #313124  01/15/2009 | |
| 12/26/2008 | | | MGCLK | 1.00 | 0.96 | 0.96 | MANAGING CLERK SERVICES | 25933842 |
| | | | | | | | DEBK | |
| | | | | | | | 18:09:46 | |
| | | | | | | | 08-13141-KJC DOCUMENT 146-0 | |
| | | | | | | | IMAGE146-0 | |
| | | Voucher=1356359 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 8529.36 | |
| | | | | | | | Check #313124  01/15/2009 | |
| 12/26/2008 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 25933843 |
| | | | | | | | DEBK | |
| | | | | | | | 18:10:07 | |
| | | | | | | | 08-13141-KJC DOCUMENT 146-1 | |
| | | | | | | | IMAGE146-1 | |
| | | Voucher=1356359 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 8529.36 | |
| | | | | | | | Check #313124  01/15/2009 | |
| 12/26/2008 | | | MGCLK | 1.00 | 1.84 | 1.84 | MANAGING CLERK SERVICES | 25933844 |
| | | | | | | | DEBK | |
| | | | | | | | 18:10:23 | |
| | | | | | | | 08-13141-KJC DOCUMENT 146-2 | |
| | | | | | | | IMAGE146-2 | |
| | | Voucher=1356359 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 8529.36 | |
| | | | | | | | Check #313124  01/15/2009 | |
| 12/26/2008 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 25933845 |
| | | | | | | | DEBK | |
| | | | | | | | 18:10:36 | |
| | | | | | | | 08-13141-KJC DOCUMENT 146-3 | |
| | | | | | | | IMAGE146-3 | |
| | | Voucher=1356359 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 8529.36 | |
| | | | | | | | Check #313124  01/15/2009 | |
| 12/26/2008 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 25933846 |
| | | | | | | | DEBK | |
| | | | | | | | 18:10:53 | |
| | | | | | | | 08-13141-KJC DOCUMENT 146-4 | |
| | | | | | | | IMAGE146-4 | |
| | | Voucher=1356359 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 8529.36 | |
| | | | | | | | Check #313124  01/15/2009 | |

Unbilled Recap Of Cost Detail- [19804-002- BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   2/20/2009 11:51:57 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 12/26/2008 | | | MGCLK | 1.00 | 0.96 | 0.96 | MANAGING CLERK SERVICES | 25933847 |
| | | | | | | | DEBK | |
| | | | | | | | 18:11:10 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 10/ | |
| | | | | | | | DOCKET REPORT | |
| | | Voucher=1356359 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 8529.36 | |
| | | | | | | | Check #313124  01/15/2009 | |
| 12/26/2008 | | | MGCLK | 1.00 | 1.12 | 1.12 | MANAGING CLERK SERVICES | 25933848 |
| | | | | | | | DEBK | |
| | | | | | | | 18:13:12 | |
| | | | | | | | 08-13141-KJC DOCUMENT 147-0 | |
| | | | | | | | IMAGE147-0 | |
| | | Voucher=1356359 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 8529.36 | |
| | | | | | | | Check #313124  01/15/2009 | |
| 12/26/2008 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 25933849 |
| | | | | | | | DEBK | |
| | | | | | | | 18:13:28 | |
| | | | | | | | 08-13141-KJC DOCUMENT 147-1 | |
| | | | | | | | IMAGE147-1 | |
| | | Voucher=1356359 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 8529.36 | |
| | | | | | | | Check #313124  01/15/2009 | |
| 12/26/2008 | | | MGCLK | 1.00 | 1.92 | 1.92 | MANAGING CLERK SERVICES | 25933850 |
| | | | | | | | DEBK | |
| | | | | | | | 18:13:44 | |
| | | | | | | | 08-13141-KJC DOCUMENT 147-2 | |
| | | | | | | | IMAGE147-2 | |
| | | Voucher=1356359 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 8529.36 | |
| | | | | | | | Check #313124  01/15/2009 | |
| 12/26/2008 | | | MGCLK | 1.00 | 0.96 | 0.96 | MANAGING CLERK SERVICES | 25933851 |
| | | | | | | | DEBK | |
| | | | | | | | 18:13:57 | |
| | | | | | | | 08-13141-KJC DOCUMENT 147-3 | |
| | | | | | | | IMAGE147-3 | |
| | | Voucher=1356359 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 8529.36 | |
| | | | | | | | Check #313124  01/15/2009 | |
| 12/26/2008 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 25933852 |
| | | | | | | | DEBK | |
| | | | | | | | 18:14:11 | |
| | | | | | | | 08-13141-KJC DOCUMENT 147-4 | |
| | | | | | | | IMAGE147-4 | |
| | | Voucher=1356359 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 8529.36 | |
| | | | | | | | Check #313124  01/15/2009 | |
| 12/26/2008 | | | MGCLK | 1.00 | 0.96 | 0.96 | MANAGING CLERK SERVICES | 25933853 |
| | | | | | | | DEBK | |
| | | | | | | | 18:14:28 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 10/ | |
| | | | | | | | DOCKET REPORT | |
| | | Voucher=1356359 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 8529.36 | |
| | | | | | | | Check #313124  01/15/2009 | |
| 12/26/2008 | | | MGCLK | 1.00 | 0.96 | 0.96 | MANAGING CLERK SERVICES | 25933854 |
| | | | | | | | DEBK | |
| | | | | | | | 18:46:24 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 10/ | |
| | | | | | | | DOCKET REPORT | |
| | | Voucher=1356359 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 8529.36 | |
| | | | | | | | Check #313124  01/15/2009 | |
| 12/26/2008 | | | MGCLK | 1.00 | 1.04 | 1.04 | MANAGING CLERK SERVICES | 25933855 |
| | | | | | | | DEBK | |
| | | | | | | | 18:47:58 | |
| | | | | | | | 08-13141-KJC DOCUMENT 148-0 | |
| | | | | | | | IMAGE148-0 | |
| | | Voucher=1356359 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 8529.36 | |
| | | | | | | | Check #313124  01/15/2009 | |
| 12/26/2008 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 25933856 |
| | | | | | | | DEBK | |
| | | | | | | | 18:48:15 | |
| | | | | | | | 08-13141-KJC DOCUMENT 148-1 | |
| | | | | | | | IMAGE148-1 | |
| | | Voucher=1356359 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 8529.36 | |
| | | | | | | | Check #313124  01/15/2009 | |

Unbilled Recap Of Cost Detail - [19804002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    2/20/2009 11:51:57 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 12/26/2008 | | | MGCLK | 1.00 | 0.72 | 0.72 | MANAGING CLERK SERVICES | 25933857 |
| | | | | | | | DEBK | |
| | | | | | | | 18:48:28 | |
| | | | | | | | 08-13141-KJC DOCUMENT 148-2 | |
| | | | | | | | IMAGE148-2 | |
| | | Voucher=1356359 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 8529.36 | |
| | | | | | | | Check #313124  01/15/2009 | |
| 12/26/2008 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 25933858 |
| | | | | | | | DEBK | |
| | | | | | | | 18:48:39 | |
| | | | | | | | 08-13141-KJC DOCUMENT 148-3 | |
| | | | | | | | IMAGE148-3 | |
| | | Voucher=1356359 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 8529.36 | |
| | | | | | | | Check #313124  01/15/2009 | |
| 12/26/2008 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 25933859 |
| | | | | | | | DEBK | |
| | | | | | | | 18:48:51 | |
| | | | | | | | 08-13141-KJC DOCUMENT 148-4 | |
| | | | | | | | IMAGE148-4 | |
| | | Voucher=1356359 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 8529.36 | |
| | | | | | | | Check #313124  01/15/2009 | |
| 12/26/2008 | | | MGCLK | 1.00 | 0.96 | 0.96 | MANAGING CLERK SERVICES | 25933860 |
| | | | | | | | DEBK | |
| | | | | | | | 18:52:17 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 10/ | |
| | | | | | | | DOCKET REPORT | |
| | | Voucher=1356359 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 8529.36 | |
| | | | | | | | Check #313124  01/15/2009 | |
| 12/26/2008 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 25933862 |
| | | | | | | | DEBK | |
| | | | | | | | 14:10:52 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: ENTERED FROM: 1 | |
| | | | | | | | DOCKET REPORT | |
| | | Voucher=1356359 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 8529.36 | |
| | | | | | | | Check #313124  01/15/2009 | |
| 12/26/2008 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 25933864 |
| | | | | | | | NYSBK | |
| | | | | | | | 11:11:17 | |
| | | | | | | | 08-23175-ASH DOCUMENT 107-0 | |
| | | | | | | | IMAGE107-0 | |
| | | Voucher=1356359 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 8529.36 | |
| | | | | | | | Check #313124  01/15/2009 | |
| 12/26/2008 | | | MGCLK | 1.00 | 2.32 | 2.32 | MANAGING CLERK SERVICES | 25933865 |
| | | | | | | | NYSBK | |
| | | | | | | | 11:24:35 | |
| | | | | | | | 08-10768-BRL FIL OR ENT: FILED FROM: 1/1 | |
| | | | | | | | DOCKET REPORT | |
| | | Voucher=1356359 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 8529.36 | |
| | | | | | | | Check #313124  01/15/2009 | |
| 12/26/2008 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 25933866 |
| | | | | | | | NYSBK | |
| | | | | | | | 11:25:22 | |
| | | | | | | | 08-10768-BRL DOCUMENT 280-0 | |
| | | | | | | | IMAGE280-0 | |
| | | Voucher=1356359 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 8529.36 | |
| | | | | | | | Check #313124  01/15/2009 | |
| 12/26/2008 | | | MGCLK | 1.00 | 0.88 | 0.88 | MANAGING CLERK SERVICES | 25933867 |
| | | | | | | | NYSBK | |
| | | | | | | | 11:26:54 | |
| | | | | | | | 08-10768-BRL DOCUMENT 280-1 | |
| | | | | | | | IMAGE280-1 | |
| | | Voucher=1356359 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 8529.36 | |
| | | | | | | | Check #313124  01/15/2009 | |
| 12/26/2008 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 25933868 |
| | | | | | | | NYSBK | |
| | | | | | | | 11:27:16 | |
| | | | | | | | 08-10768-BRL DOCUMENT 280-2 | |
| | | | | | | | IMAGE280-2 | |
| | | Voucher=1356359 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 8529.36 | |
| | | | | | | | Check #313124  01/15/2009 | |

Unbilled Recap Of Cost Detail - [19804-002 - BANKRUPTCY GENERAL]    Page 15
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   2/20/2009 11:51:57 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 12/27/2008 | | | MGCLK | 1.00 | 0.96 | 0.96 | MANAGING CLERK SERVICES | 25933861 |
| | | | | | | | DEBK | |
| | | | | | | | 12:31:06 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: ENTERED FROM: 1 | |
| | | | | | | | DOCKET REPORT | |
| | | Voucher=1356359 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00 Amount= 8529.36 | |
| | | | | | | | Check #313124 01/15/2009 | |
| 12/30/2008 | | | MGCLK | 1.00 | 1.04 | 1.04 | MANAGING CLERK SERVICES | 25933775 |
| | | | | | | | DEBK | |
| | | | | | | | 16:39:09 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 10/ | |
| | | | | | | | DOCKET REPORT | |
| | | Voucher=1356359 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00 Amount= 8529.36 | |
| | | | | | | | Check #313124 01/15/2009 | |
| 12/30/2008 | | | MGCLK | 1.00 | 1.92 | 1.92 | MANAGING CLERK SERVICES | 25933776 |
| | | | | | | | DEBK | |
| | | | | | | | 16:39:41 | |
| | | | | | | | 08-13141-KJC DOCUMENT 19-1 | |
| | | | | | | | IMAGE19-1 | |
| | | Voucher=1356359 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00 Amount= 8529.36 | |
| | | | | | | | Check #313124 01/15/2009 | |
| 12/30/2008 | | | MGCLK | 1.00 | 1.84 | 1.84 | MANAGING CLERK SERVICES | 25933777 |
| | | | | | | | DEBK | |
| | | | | | | | 16:41:27 | |
| | | | | | | | 08-13141-KJC DOCUMENT 67-0 | |
| | | | | | | | IMAGE67-0 | |
| | | Voucher=1356359 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00 Amount= 8529.36 | |
| | | | | | | | Check #313124 01/15/2009 | |
| 12/30/2008 | | | MGCLK | 1.00 | 1.04 | 1.04 | MANAGING CLERK SERVICES | 25933778 |
| | | | | | | | DEBK | |
| | | | | | | | 17:27:46 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 1/3 | |
| | | | | | | | DOCKET REPORT | |
| | | Voucher=1356359 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00 Amount= 8529.36 | |
| | | | | | | | Check #313124 01/15/2009 | |
| 12/30/2008 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 25933779 |
| | | | | | | | DEBK | |
| | | | | | | | 17:29:38 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE138-3 | |
| | | Voucher=1356359 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00 Amount= 8529.36 | |
| | | | | | | | Check #313124 01/15/2009 | |
| 12/30/2008 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 25933780 |
| | | | | | | | DEBK | |
| | | | | | | | 17:29:38 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE138-1 | |
| | | Voucher=1356359 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00 Amount= 8529.36 | |
| | | | | | | | Check #313124 01/15/2009 | |
| 12/30/2008 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | 25933781 |
| | | | | | | | DEBK | |
| | | | | | | | 17:29:38 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE138-0 | |
| | | Voucher=1356359 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00 Amount= 8529.36 | |
| | | | | | | | Check #313124 01/15/2009 | |
| 12/30/2008 | | | MGCLK | 1.00 | 0.64 | 0.64 | MANAGING CLERK SERVICES | 25933782 |
| | | | | | | | DEBK | |
| | | | | | | | 17:29:38 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE138-2 | |
| | | Voucher=1356359 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00 Amount= 8529.36 | |
| | | | | | | | Check #313124 01/15/2009 | |
| 12/30/2008 | | | MGCLK | 1.00 | 1.04 | 1.04 | MANAGING CLERK SERVICES | 25933863 |
| | | | | | | | DEBK | |
| | | | | | | | 09:41:47 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: ENTERED FROM: 1 | |
| | | | | | | | DOCKET REPORT | |
| | | Voucher=1356359 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00 Amount= 8529.36 | |
| | | | | | | | Check #313124 01/15/2009 | |

Unbilled Recap Of Cost Detail [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   2/20/2009 11:51:57 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 12/31/2008 | | | MGCLK | 1.00 | 1.04 | 1.04 | MANAGING CLERK SERVICES | 25933753 |
| | | | | | | | DEBK | |
| | | | | | | | 14:28:02 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 10/ | |
| | | | | | | | DOCKET REPORT | |
| | | Voucher=1356359 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 8529.36 | |
| | | | | | | | Check #313124  01/15/2009 | |
| | | | | | | | | |
| 12/31/2008 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 25933754 |
| | | | | | | | DEBK | |
| | | | | | | | 14:28:22 | |
| | | | | | | | 08-13141-KJC DOCUMENT 156-0 | |
| | | | | | | | IMAGE156-0 | |
| | | Voucher=1356359 Paid | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 8529.36 | |
| | | | | | | | Check #313124  01/15/2009 | |
| | | | | | | | | |
| | | UNBILLED TOTALS:  WORK: | | | | 115.12 | 152 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 115.12 | | |
| | | | | | | | | |
| | | GRAND TOTAL:   WORK: | | | | 115.12 | 152 records | |
| | | GRAND TOTAL:   BILL: | | | | 115.12 | | |