Unbilled Recap Of Cost Detail [19804-002 BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE  2/20/2009 11:51:57 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 12/22/2008 | | | REPRO | 25.00 | 0.20 | 5.00 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 14:42<br>210522 | 25882571 |
| 12/23/2008 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Bonnie Dye<br>Time of Day: (H:M:S): 18:07<br>480973 | 25885908 |
| 12/26/2008 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Robert Gayda<br>Time of Day: (H:M:S): 09:48<br>480973 | 25889358 |
| 12/27/2008 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION<br>User's Name: Charles Stella<br>Time of Day: (H:M:S): 15:29<br>210558 | 25894073 |
| 12/27/2008 | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 14:58<br>210559 | 25894074 |
| 12/27/2008 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 15:01<br>210559 | 25894075 |
| 12/27/2008 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION<br>User's Name: Charles Stella<br>Time of Day: (H:M:S): 16:02<br>210560 | 25894076 |
| 12/27/2008 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Charles Stella<br>Time of Day: (H:M:S): 16:22<br>210561 | 25894077 |
| 12/27/2008 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Charles Stella<br>Time of Day: (H:M:S): 16:33<br>210562 | 25894078 |
| 12/27/2008 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION<br>User's Name: Stella, Charles<br>Time of Day: (H:M:S): 14:47<br>Scan File 877025 | 25896096 |
| 12/27/2008 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION<br>User's Name: Stella, Charles<br>Time of Day: (H:M:S): 15:38<br>Scan File 877026 | 25896097 |
| 12/27/2008 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION<br>User's Name: Stella, Charles<br>Time of Day: (H:M:S): 16:07<br>Scan File 877027 | 25896098 |
| 12/27/2008 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION<br>User's Name: Stella, Charles<br>Time of Day: (H:M:S): 16:25<br>Scan File 877029 | 25896099 |
| 12/29/2008 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION<br>User's Name: Juanita Crowell<br>Time of Day: (H:M:S): 15:04<br>481043 | 25893818 |
| 12/29/2008 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION<br>User's Name: Maya Nair<br>Time of Day: (H:M:S): 13:13<br>481043 | 25893819 |
| 12/29/2008 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION<br>User's Name: Alison Kronstadt<br>Time of Day: (H:M:S): 20:42<br>481116 | 25893820 |

Unbilled Recap Of Cost Detail [19804-002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    2/20/2009 11:51:57 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 12/29/2008 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 25893837 |
| | | | | | | | User's Name: Meghan Towers | |
| | | | | | | | Time of Day: (H:M:S): 18:15 | |
| | | | | | | | 481092 | |
| 12/29/2008 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 25893838 |
| | | | | | | | User's Name: Meghan Towers | |
| | | | | | | | Time of Day: (H:M:S): 18:15 | |
| | | | | | | | 481104 | |
| 12/29/2008 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 25894067 |
| | | | | | | | User's Name: Douglas Deutsch | |
| | | | | | | | Time of Day: (H:M:S): 08:16 | |
| | | | | | | | 210556 | |
| 12/29/2008 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 25894068 |
| | | | | | | | User's Name: Douglas Deutsch | |
| | | | | | | | Time of Day: (H:M:S): 11:40 | |
| | | | | | | | 210565 | |
| 12/29/2008 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 25894079 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 14:00 | |
| | | | | | | | 210558 | |
| 12/29/2008 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 25894080 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 14:15 | |
| | | | | | | | 210558 | |
| 12/29/2008 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 25894081 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 14:45 | |
| | | | | | | | 210558 | |
| 12/29/2008 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 25894082 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 19:14 | |
| | | | | | | | 210558 | |
| 12/29/2008 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION | 25894083 |
| | | | | | | | User's Name: Timothy Green | |
| | | | | | | | Time of Day: (H:M:S): 03:38 | |
| | | | | | | | 210558 | |
| 12/29/2008 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION | 25894084 |
| | | | | | | | User's Name: Timothy Green | |
| | | | | | | | Time of Day: (H:M:S): 04:19 | |
| | | | | | | | 210558 | |
| 12/29/2008 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 25894085 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 19:15 | |
| | | | | | | | 210560 | |
| 12/29/2008 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION | 25894086 |
| | | | | | | | User's Name: Timothy Green | |
| | | | | | | | Time of Day: (H:M:S): 03:22 | |
| | | | | | | | 210560 | |
| 12/29/2008 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 25894087 |
| | | | | | | | User's Name: Timothy Green | |
| | | | | | | | Time of Day: (H:M:S): 03:48 | |
| | | | | | | | 210560 | |
| 12/29/2008 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 25894088 |
| | | | | | | | User's Name: Timothy Green | |
| | | | | | | | Time of Day: (H:M:S): 03:59 | |
| | | | | | | | 210560 | |
| 12/29/2008 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 25894089 |
| | | | | | | | User's Name: Timothy Green | |
| | | | | | | | Time of Day: (H:M:S): 04:08 | |
| | | | | | | | 210560 | |
| 12/29/2008 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 25894090 |
| | | | | | | | User's Name: Timothy Green | |
| | | | | | | | Time of Day: (H:M:S): 03:15 | |
| | | | | | | | 210561 | |

Unbilled Recap Of Cost Detail [19804-002 - BANKRUPTCY GENERAL]

Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   2/20/2009 11:51:57 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 12/29/2008 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Timothy Green<br>Time of Day: (H:M:S): 03:47<br>210561 | 25894091 |
| 12/29/2008 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: Timothy Green<br>Time of Day: (H:M:S): 04:05<br>210561 | 25894092 |
| 12/29/2008 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Timothy Green<br>Time of Day: (H:M:S): 04:09<br>210561 | 25894093 |
| 12/29/2008 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Timothy Green<br>Time of Day: (H:M:S): 02:44<br>210562 | 25894094 |
| 12/29/2008 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Timothy Green<br>Time of Day: (H:M:S): 03:15<br>210562 | 25894095 |
| 12/29/2008 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Timothy Green<br>Time of Day: (H:M:S): 03:47<br>210562 | 25894096 |
| 12/30/2008 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION<br>User's Name: Maya Nair<br>Time of Day: (H:M:S): 20:18<br>511284 | 25893437 |
| 12/30/2008 | | | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION<br>User's Name: Alison Kronstadt<br>Time of Day: (H:M:S): 16:58<br>481116 | 25893821 |
| 12/30/2008 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION<br>User's Name: Angie Belevan<br>Time of Day: (H:M:S): 17:22<br>481116 | 25893822 |
| 12/30/2008 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION<br>User's Name: Angie Belevan<br>Time of Day: (H:M:S): 17:34<br>481116 | 25893823 |
| 12/30/2008 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION<br>User's Name: Angie Belevan<br>Time of Day: (H:M:S): 21:33<br>481116 | 25893824 |
| 12/30/2008 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Marc A. Alpert<br>Time of Day: (H:M:S): 20:57<br>481116 | 25893825 |
| 12/30/2008 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Meghan Towers<br>Time of Day: (H:M:S): 17:15<br>481169 | 25893826 |
| 12/30/2008 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Meghan Towers<br>Time of Day: (H:M:S): 17:56<br>481176 | 25893827 |
| 12/30/2008 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Angie Belevan<br>Time of Day: (H:M:S): 17:59<br>481177 | 25893828 |
| 12/30/2008 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Angie Belevan<br>Time of Day: (H:M:S): 17:59<br>481178 | 25893829 |

Case 08-13141-BLS    Doc 452-7    Filed 02/25/09    Page 4 of 42

Unbilled Recap Of Cost Detail [19804-002 - BANKRUPTCY GENERAL]    Page 4
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    2/20/2009 11:51:57 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 12/30/2008 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 25893830 |
| | | | | | | | User´s Name: Angie Belevan | |
| | | | | | | | Time of Day: (H:M:S): 20:43 | |
| | | | | | | | 481178 | |
| 12/30/2008 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 25893831 |
| | | | | | | | User´s Name: Angie Belevan | |
| | | | | | | | Time of Day: (H:M:S): 21:20 | |
| | | | | | | | 481178 | |
| 12/30/2008 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 25893832 |
| | | | | | | | User´s Name: Angie Belevan | |
| | | | | | | | Time of Day: (H:M:S): 21:30 | |
| | | | | | | | 481178 | |
| 12/30/2008 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 25893833 |
| | | | | | | | User´s Name: Angie Belevan | |
| | | | | | | | Time of Day: (H:M:S): 21:40 | |
| | | | | | | | 481178 | |
| 12/30/2008 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 25893839 |
| | | | | | | | User´s Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 18:00 | |
| | | | | | | | 481126 | |
| 12/30/2008 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 25893840 |
| | | | | | | | User´s Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 18:51 | |
| | | | | | | | 481126 | |
| 12/30/2008 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 25893841 |
| | | | | | | | User´s Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 19:31 | |
| | | | | | | | 481126 | |
| 12/30/2008 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 25893842 |
| | | | | | | | User´s Name: Meghan Towers | |
| | | | | | | | Time of Day: (H:M:S): 09:53 | |
| | | | | | | | 481126 | |
| 12/30/2008 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 25893843 |
| | | | | | | | User´s Name: Meghan Towers | |
| | | | | | | | Time of Day: (H:M:S): 19:05 | |
| | | | | | | | 481126 | |
| 12/30/2008 | | | REPRO | 25.00 | 0.20 | 5.00 | REPRODUCTION | 25894069 |
| | | | | | | | User´s Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 11:56 | |
| | | | | | | | 210522 | |
| 12/30/2008 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 25894097 |
| | | | | | | | User´s Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 11:50 | |
| | | | | | | | 210558 | |
| 12/30/2008 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 25894098 |
| | | | | | | | User´s Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 14:47 | |
| | | | | | | | 210560 | |
| 12/30/2008 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 25894099 |
| | | | | | | | User´s Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 15:32 | |
| | | | | | | | 210560 | |
| 12/30/2008 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 25894100 |
| | | | | | | | User´s Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 15:50 | |
| | | | | | | | 210560 | |
| 12/30/2008 | | | REPRO | 24.00 | 0.20 | 4.80 | REPRODUCTION | 25894101 |
| | | | | | | | User´s Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 12:02 | |
| | | | | | | | 210577 | |
| 12/30/2008 | | | REPRO | 22.00 | 0.20 | 4.40 | REPRODUCTION | 25894102 |
| | | | | | | | User´s Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 15:50 | |
| | | | | | | | 210577 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 12/30/2008 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 15:55<br>210577 | 25894103 |
| 12/30/2008 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 16:44<br>210577 | 25894104 |
| 12/30/2008 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 17:35<br>210578 | 25894105 |
| 12/30/2008 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 19:35<br>210578 | 25894106 |
| 12/30/2008 | | | REPRO | 1976.00 | 0.20 | 395.20 | REPRODUCTION<br>User's Name: Hamza, Alhassan<br>Time of Day: (H:M:S): 12:19<br>879358 | 25898756 |
| 12/30/2008 | | | REPRO | 496.00 | 0.20 | 99.20 | REPRODUCTION<br>User's Name: Favors, Samuel<br>Time of Day: (H:M:S): 14:07<br>879405 | 25898757 |
| 12/31/2008 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Jason Isler<br>Time of Day: (H:M:S): 03:08<br>511284 | 25893438 |
| 12/31/2008 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION<br>User's Name: Timothy Green<br>Time of Day: (H:M:S): 04:28<br>511284 | 25893439 |
| 12/31/2008 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Timothy Green<br>Time of Day: (H:M:S): 04:35<br>511284 | 25893440 |
| 12/31/2008 | | | REPRO | 20.00 | 0.20 | 4.00 | REPRODUCTION<br>User's Name: Timothy Green<br>Time of Day: (H:M:S): 05:44<br>511284 | 25893441 |
| 12/31/2008 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Meghan Towers<br>Time of Day: (H:M:S): 12:01<br>481183 | 25893834 |
| 12/31/2008 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Gilbert Bradshaw<br>Time of Day: (H:M:S): 10:39<br>481187 | 25893835 |
| 12/31/2008 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: David Bava<br>Time of Day: (H:M:S): 15:21<br>481218 | 25893836 |
| 12/31/2008 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Gilbert Bradshaw<br>Time of Day: (H:M:S): 10:36<br>481181 | 25893844 |
| 12/31/2008 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Scott Berson<br>Time of Day: (H:M:S): 00:24<br>481182 | 25893845 |
| 12/31/2008 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION<br>User's Name: Gilbert Bradshaw<br>Time of Day: (H:M:S): 10:39<br>481128 | 25893846 |

Unbilled Recap Of Cost Detail [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   2/20/2009 11:51:57 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 12/31/2008 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 25894070 |
| | | | | | | | User's Name: Douglas Deutsch | |
| | | | | | | | Time of Day: (H:M:S): 16:02 | |
| | | | | | | | 210593 | |
| 12/31/2008 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 25894071 |
| | | | | | | | User's Name: Douglas Deutsch | |
| | | | | | | | Time of Day: (H:M:S): 15:59 | |
| | | | | | | | 210600 | |
| 12/31/2008 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 25894072 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 14:29 | |
| | | | | | | | 210600 | |
| 12/31/2008 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 25894107 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 11:06 | |
| | | | | | | | 210578 | |
| 12/31/2008 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 25894108 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 11:09 | |
| | | | | | | | 210578 | |
| 12/31/2008 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION | 25894109 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 11:15 | |
| | | | | | | | 210578 | |
| 12/31/2008 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 25894110 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 13:57 | |
| | | | | | | | 210578 | |
| 01/01/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 25908421 |
| | | | | | | | User's Name: Jason Isler | |
| | | | | | | | Time of Day: (H:M:S): 02:13 | |
| | | | | | | | 481182 | |
| 01/01/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 25908422 |
| | | | | | | | User's Name: Jason Isler | |
| | | | | | | | Time of Day: (H:M:S): 02:21 | |
| | | | | | | | 481182 | |
| 01/01/2009 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION | 25908423 |
| | | | | | | | User's Name: Jason Isler | |
| | | | | | | | Time of Day: (H:M:S): 02:23 | |
| | | | | | | | 481182 | |
| 01/01/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 25908424 |
| | | | | | | | User's Name: Jason Isler | |
| | | | | | | | Time of Day: (H:M:S): 02:47 | |
| | | | | | | | 481182 | |
| 01/01/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 25908425 |
| | | | | | | | User's Name: Jason Isler | |
| | | | | | | | Time of Day: (H:M:S): 02:49 | |
| | | | | | | | 481182 | |
| 01/01/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 25908426 |
| | | | | | | | User's Name: Malia Ondrejka | |
| | | | | | | | Time of Day: (H:M:S): 17:47 | |
| | | | | | | | 481182 | |
| 01/01/2009 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 25908427 |
| | | | | | | | User's Name: Malia Ondrejka | |
| | | | | | | | Time of Day: (H:M:S): 20:08 | |
| | | | | | | | 481182 | |
| 01/01/2009 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 25908428 |
| | | | | | | | User's Name: Malia Ondrejka | |
| | | | | | | | Time of Day: (H:M:S): 23:10 | |
| | | | | | | | 481182 | |
| 01/01/2009 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 25908429 |
| | | | | | | | User's Name: Malia Ondrejka | |
| | | | | | | | Time of Day: (H:M:S): 23:28 | |
| | | | | | | | 481182 | |

Unbilled Recap Of Cost Detail [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   2/20/2009 11:51:57 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 01/01/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION<br>User's Name: Maya Nair<br>Time of Day: (H:M:S): 01:29<br>481182 | 25908430 |
| 01/01/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION<br>User's Name: Maya Nair<br>Time of Day: (H:M:S): 02:58<br>481182 | 25908431 |
| 01/02/2009 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION<br>User's Name: Francisco Vazquez<br>Time of Day: (H:M:S): 17:23<br>511284 | 25908285 |
| 01/02/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Maya Nair<br>Time of Day: (H:M:S): 23:18<br>511362 | 25908286 |
| 01/02/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Maya Nair<br>Time of Day: (H:M:S): 22:21<br>511363 | 25908287 |
| 01/02/2009 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION<br>User's Name: Meghan Towers<br>Time of Day: (H:M:S): 14:57<br>481222 | 25908420 |
| 01/02/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 17:24<br>210593 | 25908487 |
| 01/02/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Meghan Towers<br>Time of Day: (H:M:S): 14:15<br>210593 | 25908488 |
| 01/02/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 17:28<br>210601 | 25908489 |
| 01/02/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 17:32<br>210602 | 25908490 |
| 01/02/2009 | | | REPRO | 18.00 | 0.20 | 3.60 | REPRODUCTION<br>User's Name: Francisco Vazquez<br>Time of Day: (H:M:S): 14:55<br>210560 | 25908499 |
| 01/02/2009 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION<br>User's Name: Francisco Vazquez<br>Time of Day: (H:M:S): 15:29<br>210560 | 25908500 |
| 01/02/2009 | | | REPRO | 17.00 | 0.20 | 3.40 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 12:41<br>210577 | 25908501 |
| 01/02/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 13:34<br>210578 | 25908502 |
| 01/02/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 13:51<br>210578 | 25908503 |
| 01/02/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 13:52<br>210578 | 25908504 |

Case 08-13141-BLS   Doc 452-7   Filed 02/25/09   Page 8 of 42

Unbilled Recap Of Cost Detail [19804-002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   2/20/2009 11:51:57 AM

Page 8

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 01/02/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 13:53<br>210578 | 25908505 |
| 01/02/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Francisco Vazquez<br>Time of Day: (H:M:S): 15:37<br>210604 | 25908506 |
| 01/03/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Nasef, Christine<br>Time of Day: (H:M:S): 02:10<br>880381 | 25920611 |
| 01/04/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Douglas Deutsch<br>Time of Day: (H:M:S): 12:35<br>210593 | 25908491 |
| 01/04/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Douglas Deutsch<br>Time of Day: (H:M:S): 12:35<br>210601 | 25908492 |
| 01/04/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Douglas Deutsch<br>Time of Day: (H:M:S): 12:35<br>210602 | 25908493 |
| 01/04/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Douglas Deutsch<br>Time of Day: (H:M:S): 14:55<br>210600 | 25908494 |
| 01/05/2009 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION<br>User's Name: Lucille Bonilla<br>Time of Day: (H:M:S): 11:12<br>511284 | 25908288 |
| 01/05/2009 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S): 12:15<br>511416 | 25908289 |
| 01/05/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S): 13:21<br>511416 | 25908290 |
| 01/05/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S): 13:45<br>511416 | 25908291 |
| 01/05/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S): 13:47<br>511416 | 25908292 |
| 01/05/2009 | | | REPRO | 21.00 | 0.20 | 4.20 | REPRODUCTION<br>User's Name: Jason Porter<br>Time of Day: (H:M:S): 12:31<br>481182 | 25908432 |
| 01/05/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Douglas Deutsch<br>Time of Day: (H:M:S): 09:24<br>210600 | 25908495 |
| 01/05/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Douglas Deutsch<br>Time of Day: (H:M:S): 10:08<br>210600 | 25908496 |
| 01/05/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 09:34<br>210600 | 25908497 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 01/05/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION User`s Name: Helen Lamb Time of Day: (H:M:S): 12:34 210600 | 25908498 |
| 01/05/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION User`s Name: Douglas Deutsch Time of Day: (H:M:S): 20:51 481116 | 25909197 |
| 01/05/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION User`s Name: Jason Porter Time of Day: (H:M:S): 16:08 481281 | 25909198 |
| 01/05/2009 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION User`s Name: Douglas Deutsch Time of Day: (H:M:S): 19:03 481275 | 25909199 |
| 01/05/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION User`s Name: Gilbert Bradshaw Time of Day: (H:M:S): 17:04 481275 | 25909200 |
| 01/05/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION User`s Name: Jason Porter Time of Day: (H:M:S): 15:48 481279 | 25909201 |
| 01/05/2009 | | | REPRO | 26.00 | 0.20 | 5.20 | REPRODUCTION User`s Name: Angie Belevan Time of Day: (H:M:S): 17:52 481282 | 25909202 |
| 01/05/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION User`s Name: Angie Belevan Time of Day: (H:M:S): 18:07 481282 | 25909203 |
| 01/05/2009 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION User`s Name: Angie Belevan Time of Day: (H:M:S): 18:21 481282 | 25909204 |
| 01/05/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION User`s Name: Angie Belevan Time of Day: (H:M:S): 18:31 481282 | 25909205 |
| 01/05/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION User`s Name: Douglas Deutsch Time of Day: (H:M:S): 21:49 210621 | 25909220 |
| 01/05/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION User`s Name: Helen Lamb Time of Day: (H:M:S): 16:15 210600 | 25909221 |
| 01/05/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION User`s Name: Helen Lamb Time of Day: (H:M:S): 16:17 210600 | 25909222 |
| 01/05/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION User`s Name: Helen Lamb Time of Day: (H:M:S): 16:19 210600 | 25909223 |
| 01/05/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION User`s Name: Helen Lamb Time of Day: (H:M:S): 17:01 210618 | 25909224 |
| 01/05/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION User`s Name: Helen Lamb Time of Day: (H:M:S): 17:30 210618 | 25909225 |

Case 08-13141-BLS   Doc 452-7   Filed 02/25/09   Page 10 of 42

Page 10

Unbilled Recap Of Cost Detail- 19804002 - BANKRUPTCY GENERAL
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   2/20/2009 11:51:57 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 01/05/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 17:32<br>210618 | 25909226 |
| 01/05/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 18:38<br>210618 | 25909227 |
| 01/05/2009 | | | REPRO | 60.00 | 0.20 | 12.00 | REPRODUCTION<br>User's Name: Pender, Sheila<br>Time of Day: (H:M:S): 10:58<br>881349 | 25920903 |
| 01/05/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION<br>User's Name: Pender, Sheila<br>Time of Day: (H:M:S): 12:18<br>881422 | 25920904 |
| 01/05/2009 | | | REPRO | 648.00 | 0.20 | 129.60 | REPRODUCTION<br>User's Name: Gardner, Norman<br>Time of Day: (H:M:S): 18:55<br>881789 | 25920905 |
| 01/05/2009 | | | REPRO | 1044.00 | 0.20 | 208.80 | REPRODUCTION<br>User's Name: Gardner, Norman<br>Time of Day: (H:M:S): 19:19<br>881817 | 25920906 |
| 01/05/2009 | | | REPRO | 30.00 | 0.20 | 6.00 | REPRODUCTION<br>User's Name: Porter, Jason<br>Time of Day: (H:M:S): 13:41<br>881476 | 25920907 |
| 01/05/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: Pender, Sheila<br>Time of Day: (H:M:S): 10:35<br>Scan File 881317 | 25927413 |
| 01/05/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: Pender, Sheila<br>Time of Day: (H:M:S): 10:35<br>Scan File 881318 | 25927414 |
| 01/05/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Pender, Sheila<br>Time of Day: (H:M:S): 10:36<br>Scan File 881319 | 25927415 |
| 01/05/2009 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION<br>User's Name: Porter, Jason<br>Time of Day: (H:M:S): 12:28<br>Scan File 881432 | 25927416 |
| 01/05/2009 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION<br>User's Name: Porter, Jason<br>Time of Day: (H:M:S): 12:29<br>Scan File 881433 | 25927417 |
| 01/06/2009 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION<br>User's Name: Lucille Bonilla<br>Time of Day: (H:M:S): 10:34<br>511284 | 25915521 |
| 01/06/2009 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION<br>User's Name: Lucille Bonilla<br>Time of Day: (H:M:S): 12:30<br>511284 | 25915522 |
| 01/06/2009 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION<br>User's Name: Lucille Bonilla<br>Time of Day: (H:M:S): 14:19<br>511284 | 25915523 |
| 01/06/2009 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION<br>User's Name: Lucille Bonilla<br>Time of Day: (H:M:S): 17:35<br>511284 | 25915524 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 01/06/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: Lucille Bonilla<br>Time of Day: (H:M:S): 14:39<br>511362 | 25915525 |
| 01/06/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION<br>User's Name: Lucille Bonilla<br>Time of Day: (H:M:S): 17:28<br>511362 | 25915526 |
| 01/06/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Lucille Bonilla<br>Time of Day: (H:M:S): 15:10<br>511363 | 25915527 |
| 01/06/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Lucille Bonilla<br>Time of Day: (H:M:S): 15:14<br>511363 | 25915528 |
| 01/06/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Lucille Bonilla<br>Time of Day: (H:M:S): 17:17<br>511363 | 25915529 |
| 01/06/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S): 12:46<br>511535 | 25915530 |
| 01/06/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Jason Porter<br>Time of Day: (H:M:S): 18:23<br>481281 | 25916430 |
| 01/06/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Jason Porter<br>Time of Day: (H:M:S): 18:16<br>481294 | 25916431 |
| 01/06/2009 | | | REPRO | 20.00 | 0.20 | 4.00 | REPRODUCTION<br>User's Name: Jason Porter<br>Time of Day: (H:M:S): 18:15<br>481363 | 25916438 |
| 01/06/2009 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION<br>User's Name: Bonnie Dye<br>Time of Day: (H:M:S): 13:16<br>481287 | 25916440 |
| 01/06/2009 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION<br>User's Name: Douglas Deutsch<br>Time of Day: (H:M:S): 18:13<br>210621 | 25916965 |
| 01/06/2009 | | | REPRO | 128.00 | 0.20 | 25.60 | REPRODUCTION<br>User's Name: Gardner, Norman<br>Time of Day: (H:M:S): 17:45<br>883124 | 25921308 |
| 01/06/2009 | | | REPRO | 20.00 | 0.20 | 4.00 | REPRODUCTION<br>User's Name: Porter, Jason<br>Time of Day: (H:M:S): 13:35<br>882863 | 25921309 |
| 01/07/2009 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION<br>User's Name: Francisco Vazquez<br>Time of Day: (H:M:S): 17:58<br>511284 | 25915531 |
| 01/07/2009 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION<br>User's Name: Lucille Bonilla<br>Time of Day: (H:M:S): 10:29<br>511284 | 25915532 |
| 01/07/2009 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION<br>User's Name: Lucille Bonilla<br>Time of Day: (H:M:S): 17:04<br>511284 | 25915533 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 01/07/2009 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION<br>User's Name: Lucille Bonilla<br>Time of Day: (H:M:S): 17:06<br>511284 | 25915534 |
| 01/07/2009 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION<br>User's Name: Lucille Bonilla<br>Time of Day: (H:M:S): 17:33<br>511284 | 25915535 |
| 01/07/2009 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION<br>User's Name: Francisco Vazquez<br>Time of Day: (H:M:S): 17:59<br>511362 | 25915536 |
| 01/07/2009 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION<br>User's Name: Lucille Bonilla<br>Time of Day: (H:M:S): 10:48<br>511362 | 25915537 |
| 01/07/2009 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION<br>User's Name: Lucille Bonilla<br>Time of Day: (H:M:S): 17:12<br>511362 | 25915538 |
| 01/07/2009 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION<br>User's Name: Lucille Bonilla<br>Time of Day: (H:M:S): 17:31<br>511362 | 25915539 |
| 01/07/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Francisco Vazquez<br>Time of Day: (H:M:S): 18:00<br>511363 | 25915540 |
| 01/07/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Lucille Bonilla<br>Time of Day: (H:M:S): 10:54<br>511363 | 25915541 |
| 01/07/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Lucille Bonilla<br>Time of Day: (H:M:S): 16:52<br>511363 | 25915542 |
| 01/07/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Lucille Bonilla<br>Time of Day: (H:M:S): 16:58<br>511363 | 25915543 |
| 01/07/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Lucille Bonilla<br>Time of Day: (H:M:S): 17:05<br>511363 | 25915544 |
| 01/07/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Lucille Bonilla<br>Time of Day: (H:M:S): 17:43<br>511363 | 25915545 |
| 01/07/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Angie Belevan<br>Time of Day: (H:M:S): 16:30<br>511685 | 25915546 |
| 01/07/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S): 16:09<br>511685 | 25915547 |
| 01/07/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S): 16:18<br>511685 | 25915548 |
| 01/07/2009 | | | REPRO | 18.00 | 0.20 | 3.60 | REPRODUCTION<br>User's Name: Jason Porter<br>Time of Day: (H:M:S): 11:04<br>481382 | 25916432 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 01/07/2009 | | | REPRO | 18.00 | 0.20 | 3.60 | REPRODUCTION | 25916433 |
| | | | | | | | User's Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 18:54 | |
| | | | | | | | 481382 | |
| 01/07/2009 | | | REPRO | 21.00 | 0.20 | 4.20 | REPRODUCTION | 25916439 |
| | | | | | | | User's Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 10:02 | |
| | | | | | | | 481363 | |
| 01/07/2009 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 25927828 |
| | | | | | | | User's Name: Saunders, Naomi | |
| | | | | | | | Time of Day: (H:M:S): 12:33 | |
| | | | | | | | Scan File 884032 | |
| 01/08/2009 | | | REPRO | 20.00 | 0.20 | 4.00 | REPRODUCTION | 25915549 |
| | | | | | | | User's Name: Lucille Bonilla | |
| | | | | | | | Time of Day: (H:M:S): 10:13 | |
| | | | | | | | 511284 | |
| 01/08/2009 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 25915550 |
| | | | | | | | User's Name: Lucille Bonilla | |
| | | | | | | | Time of Day: (H:M:S): 10:16 | |
| | | | | | | | 511362 | |
| 01/08/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 25915551 |
| | | | | | | | User's Name: Lucille Bonilla | |
| | | | | | | | Time of Day: (H:M:S): 11:45 | |
| | | | | | | | 511363 | |
| 01/08/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 25915552 |
| | | | | | | | User's Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 18:23 | |
| | | | | | | | 511774 | |
| 01/08/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 25915553 |
| | | | | | | | User's Name: Sheila Pender | |
| | | | | | | | Time of Day: (H:M:S): 12:31 | |
| | | | | | | | 511774 | |
| 01/08/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 25916434 |
| | | | | | | | User's Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 11:35 | |
| | | | | | | | 481382 | |
| 01/08/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 25916435 |
| | | | | | | | User's Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 11:35 | |
| | | | | | | | 481453 | |
| 01/08/2009 | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION | 25916966 |
| | | | | | | | User's Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 14:21 | |
| | | | | | | | 210664 | |
| 01/08/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 25916967 |
| | | | | | | | User's Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 17:43 | |
| | | | | | | | 210681 | |
| 01/08/2009 | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION | 25916969 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 17:23 | |
| | | | | | | | 210559 | |
| 01/08/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 25916970 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 17:25 | |
| | | | | | | | 210559 | |
| 01/08/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 25916971 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 17:27 | |
| | | | | | | | 210578 | |
| 01/09/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 25915554 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 17:21 | |
| | | | | | | | 511363 | |

Unbilled Recap Of Cost Detail - [19804-002 = BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    2/20/2009 11:51:57 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 01/09/2009 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION | 25915555 |
| | | | | | | | User's Name: Sheila Pender | |
| | | | | | | | Time of Day: (H:M:S): 09:46 | |
| | | | | | | | 511774 | |
| 01/09/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 25915556 |
| | | | | | | | User's Name: Sheila Pender | |
| | | | | | | | Time of Day: (H:M:S): 09:59 | |
| | | | | | | | 511774 | |
| 01/09/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 25915557 |
| | | | | | | | User's Name: Sheila Pender | |
| | | | | | | | Time of Day: (H:M:S): 14:23 | |
| | | | | | | | 511913 | |
| 01/09/2009 | | | REPRO | 18.00 | 0.20 | 3.60 | REPRODUCTION | 25916436 |
| | | | | | | | User's Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 11:07 | |
| | | | | | | | 481382 | |
| 01/09/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 25916972 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 16:05 | |
| | | | | | | | 210562 | |
| 01/09/2009 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION | 25916973 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 18:04 | |
| | | | | | | | 210578 | |
| 01/09/2009 | | | REPRO | 24.00 | 0.20 | 4.80 | REPRODUCTION | 25919848 |
| | | | | | | | User's Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S): 11:10 | |
| | | | | | | | 886811 | |
| 01/09/2009 | | | REPRO | 26.00 | 0.20 | 5.20 | REPRODUCTION | 25919849 |
| | | | | | | | User's Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S): 12:34 | |
| | | | | | | | 886870 | |
| 01/09/2009 | | | REPRO | 19.00 | 0.20 | 3.80 | REPRODUCTION | 25926746 |
| | | | | | | | User's Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S): 12:37 | |
| | | | | | | | Scan File 886868 | |
| 01/09/2009 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 25926747 |
| | | | | | | | User's Name: Kronstadt, Alison | |
| | | | | | | | Time of Day: (H:M:S): 15:27 | |
| | | | | | | | Scan File 886961 | |
| 01/09/2009 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 25926748 |
| | | | | | | | User's Name: Kronstadt, Alison | |
| | | | | | | | Time of Day: (H:M:S): 15:30 | |
| | | | | | | | Scan File 886963 | |
| 01/09/2009 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 25926749 |
| | | | | | | | User's Name: Kronstadt, Alison | |
| | | | | | | | Time of Day: (H:M:S): 15:37 | |
| | | | | | | | Scan File 886970 | |
| 01/09/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 25926750 |
| | | | | | | | User's Name: Porter, Jason | |
| | | | | | | | Time of Day: (H:M:S): 16:00 | |
| | | | | | | | Scan File 886990 | |
| 01/09/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 25926751 |
| | | | | | | | User's Name: Porter, Jason | |
| | | | | | | | Time of Day: (H:M:S): 16:02 | |
| | | | | | | | Scan File 886992 | |
| 01/09/2009 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 25926752 |
| | | | | | | | User's Name: Kronstadt, Alison | |
| | | | | | | | Time of Day: (H:M:S): 17:17 | |
| | | | | | | | Scan File 887077 | |
| 01/10/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 25916968 |
| | | | | | | | User's Name: Douglas Deutsch | |
| | | | | | | | Time of Day: (H:M:S): 10:23 | |
| | | | | | | | 210556 | |

Unbilled Recap Of Cost Detail - [19804-002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   2/20/2009 11:51:57 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 01/12/2009 | | | REPRO | 18.00 | 0.20 | 3.60 | REPRODUCTION<br>User's Name: Jason Porter<br>Time of Day: (H:M:S): 11:13<br>481382 | 25916437 |
| 01/12/2009 | | | REPRO | 18.00 | 0.20 | 3.60 | REPRODUCTION<br>User's Name: Jason Porter<br>Time of Day: (H:M:S): 13:31<br>481382 | 25919509 |
| 01/12/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION<br>User's Name: Jason Porter<br>Time of Day: (H:M:S): 18:53<br>481716 | 25919510 |
| 01/12/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: David Bava<br>Time of Day: (H:M:S): 17:32<br>481727 | 25919511 |
| 01/12/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Jason Porter<br>Time of Day: (H:M:S): 16:41<br>481718 | 25919512 |
| 01/12/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Jason Porter<br>Time of Day: (H:M:S): 16:51<br>481718 | 25919513 |
| 01/12/2009 | | | REPRO | 34.00 | 0.20 | 6.80 | REPRODUCTION<br>User's Name: Jason Porter<br>Time of Day: (H:M:S): 12:42<br>481638 | 25919514 |
| 01/12/2009 | | | REPRO | 685.00 | 0.20 | 137.00 | REPRODUCTION<br>User's Name: Gardner, Norman<br>Time of Day: (H:M:S): 18:19<br>889229 | 25920319 |
| 01/13/2009 | | | REPRO | 36.00 | 0.20 | 7.20 | REPRODUCTION<br>User's Name: Jason Porter<br>Time of Day: (H:M:S): 12:04<br>481382 | 25942271 |
| 01/13/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: Jason Porter<br>Time of Day: (H:M:S): 19:37<br>481104 | 25942272 |
| 01/13/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Gilbert Bradshaw<br>Time of Day: (H:M:S): 17:28<br>481587 | 25942273 |
| 01/13/2009 | | | REPRO | 24.00 | 0.20 | 4.80 | REPRODUCTION<br>User's Name: Gilbert Bradshaw<br>Time of Day: (H:M:S): 13:28<br>480769 | 25942274 |
| 01/13/2009 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 17:57<br>210558 | 25942534 |
| 01/13/2009 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION<br>User's Name: Jason Porter<br>Time of Day: (H:M:S): 15:45<br>210558 | 25942535 |
| 01/13/2009 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION<br>User's Name: Jason Porter<br>Time of Day: (H:M:S): 16:22<br>210558 | 25942536 |
| 01/13/2009 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 17:58<br>210560 | 25942537 |

Unbilled Recap Of Cost Detail - [19804002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   2/20/2009 11:51:57 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 01/13/2009 | | | REPRO | 20.00 | 0.20 | 4.00 | REPRODUCTION<br>User's Name: Jason Porter<br>Time of Day: (H:M:S): 15:36<br>210560 | 25942538 |
| 01/13/2009 | | | REPRO | 30.00 | 0.20 | 6.00 | REPRODUCTION<br>User's Name: Jason Porter<br>Time of Day: (H:M:S): 15:44<br>210560 | 25942539 |
| 01/13/2009 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION<br>User's Name: Jason Porter<br>Time of Day: (H:M:S): 16:25<br>210560 | 25942540 |
| 01/13/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 17:59<br>210562 | 25942541 |
| 01/13/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Jason Porter<br>Time of Day: (H:M:S): 15:44<br>210562 | 25942542 |
| 01/13/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Jason Porter<br>Time of Day: (H:M:S): 17:46<br>210562 | 25942543 |
| 01/13/2009 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION<br>User's Name: Francisco Vazquez<br>Time of Day: (H:M:S): 16:16<br>210578 | 25942544 |
| 01/13/2009 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 13:35<br>210578 | 25942545 |
| 01/13/2009 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 16:56<br>210578 | 25942546 |
| 01/13/2009 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 18:09<br>210578 | 25942547 |
| 01/13/2009 | | E | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 18:10<br>210578 | 25942548 |
| 01/14/2009 | | | REPRO | 36.00 | 0.20 | 7.20 | REPRODUCTION<br>User's Name: Jason Porter<br>Time of Day: (H:M:S): 08:49<br>481382 | 25945620 |
| 01/14/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Jason Porter<br>Time of Day: (H:M:S): 18:27<br>481092 | 25945621 |
| 01/14/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Jason Porter<br>Time of Day: (H:M:S): 13:39<br>481806 | 25945622 |
| 01/14/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Jason Porter<br>Time of Day: (H:M:S): 13:56<br>481806 | 25945623 |
| 01/14/2009 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION<br>User's Name: Jason Porter<br>Time of Day: (H:M:S): 13:40<br>481807 | 25945624 |

Unbilled Recap Of Cost Detail - [19804002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   2/20/2009 11:51:57 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 01/14/2009 | | | REPRO | 24.00 | 0.20 | 4.80 | REPRODUCTION<br>User's Name: Jason Porter<br>Time of Day: (H:M:S): 13:56<br>481807 | 25945625 |
| 01/14/2009 | | | REPRO | 17.00 | 0.20 | 3.40 | REPRODUCTION<br>User's Name: Jason Porter<br>Time of Day: (H:M:S): 10:03<br>481811 | 25945626 |
| 01/14/2009 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION<br>User's Name: Jason Porter<br>Time of Day: (H:M:S): 15:33<br>481811 | 25945627 |
| 01/14/2009 | | | REPRO | 22.00 | 0.20 | 4.40 | REPRODUCTION<br>User's Name: Jason Porter<br>Time of Day: (H:M:S): 13:40<br>481854 | 25945628 |
| 01/14/2009 | | | REPRO | 22.00 | 0.20 | 4.40 | REPRODUCTION<br>User's Name: Jason Porter<br>Time of Day: (H:M:S): 13:56<br>481854 | 25945629 |
| 01/14/2009 | | | REPRO | 23.00 | 0.20 | 4.60 | REPRODUCTION<br>User's Name: Jason Porter<br>Time of Day: (H:M:S): 19:31<br>481914 | 25945630 |
| 01/14/2009 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 13:08<br>210558 | 25945758 |
| 01/14/2009 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION<br>User's Name: Jason Porter<br>Time of Day: (H:M:S): 11:57<br>210558 | 25945759 |
| 01/14/2009 | | | REPRO | 18.00 | 0.20 | 3.60 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 10:25<br>210559 | 25945760 |
| 01/14/2009 | | | REPRO | 18.00 | 0.20 | 3.60 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 11:50<br>210559 | 25945761 |
| 01/14/2009 | | | REPRO | 18.00 | 0.20 | 3.60 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 13:03<br>210559 | 25945762 |
| 01/14/2009 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION<br>User's Name: Jason Porter<br>Time of Day: (H:M:S): 11:57<br>210560 | 25945763 |
| 01/14/2009 | | | REPRO | 40.00 | 0.20 | 8.00 | REPRODUCTION<br>User's Name: Jason Porter<br>Time of Day: (H:M:S): 13:40<br>210560 | 25945764 |
| 01/14/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 13:01<br>210562 | 25945765 |
| 01/14/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Jason Porter<br>Time of Day: (H:M:S): 12:44<br>210562 | 25945766 |
| 01/14/2009 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 11:52<br>210578 | 25945767 |

Unbilled Recap Of Cost Detail - [19804-002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   2/20/2009 11:51:57 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 01/14/2009 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 13:03<br>210578 | 25945768 |
| 01/14/2009 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 14:00<br>210578 | 25945769 |
| 01/14/2009 | | | REPRO | 54.00 | 0.20 | 10.80 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 13:10<br>Scan File 891248 | 25957311 |
| 01/14/2009 | | | REPRO | 54.00 | 0.20 | 10.80 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 15:26<br>Scan File 891385 | 25957312 |
| 01/14/2009 | | | REPRO | 39.00 | 0.20 | 7.80 | REPRODUCTION<br>User's Name: Porter, Jason<br>Time of Day: (H:M:S): 13:50<br>Scan File 891271 | 25957313 |
| 01/14/2009 | | | REPRO | 64.00 | 0.20 | 12.80 | REPRODUCTION<br>User's Name: Porter, Jason<br>Time of Day: (H:M:S): 17:08<br>Scan File 893163 | 25957715 |
| 01/14/2009 | | | REPRO | 64.00 | 0.20 | 12.80 | REPRODUCTION<br>User's Name: Porter, Jason<br>Time of Day: (H:M:S): 18:51<br>Scan File 893279 | 25957716 |
| 01/14/2009 | | | REPRO | 64.00 | 0.20 | 12.80 | REPRODUCTION<br>User's Name: Porter, Jason<br>Time of Day: (H:M:S): 19:35<br>Scan File 893295 | 25957717 |
| 01/14/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Pender, Sheila<br>Time of Day: (H:M:S): 14:16<br>891285 | 25966049 |
| 01/14/2009 | | | REPRO | 646.00 | 0.20 | 129.20 | REPRODUCTION<br>User's Name: Hand, Rashaan<br>Time of Day: (H:M:S): 13:08<br>891288 | 25966050 |
| 01/14/2009 | | | REPRO | 1112.00 | 0.20 | 222.40 | REPRODUCTION<br>User's Name: Gardner, Norman<br>Time of Day: (H:M:S): 14:18<br>891357 | 25966051 |
| 01/15/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: Jason Porter<br>Time of Day: (H:M:S): 15:27<br>481941 | 25948342 |
| 01/15/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Jason Porter<br>Time of Day: (H:M:S): 19:11<br>481807 | 25948343 |
| 01/15/2009 | | | REPRO | 49.00 | 0.20 | 9.80 | REPRODUCTION<br>User's Name: Jason Porter<br>Time of Day: (H:M:S): 19:34<br>481990 | 25948344 |
| 01/15/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Porter, Jason<br>Time of Day: (H:M:S): 16:47<br>Scan File 894808 | 25957866 |
| 01/16/2009 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION<br>User's Name: Bava, David<br>Time of Day: (H:M:S): 13:30<br>Scan File 896085 | 25958039 |

Case 08-13141-BLS Doc 452-7 Filed 02/25/09 Page 19 of 42    Page 19

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    2/20/2009 11:51:57 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 01/16/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Pender, Sheila<br>Time of Day: (H:M:S): 12:07<br>896021 | 25967249 |
| 01/18/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Jason Porter<br>Time of Day: (H:M:S): 16:53<br>481092 | 25953490 |
| 01/18/2009 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION<br>User's Name: Jason Porter<br>Time of Day: (H:M:S): 16:53<br>481811 | 25953494 |
| 01/18/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 14:02<br>210817 | 25953792 |
| 01/19/2009 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION<br>User's Name: David Gallai<br>Time of Day: (H:M:S): 12:19<br>481941 | 25953485 |
| 01/19/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Joanne Briggs<br>Time of Day: (H:M:S): 09:49<br>481941 | 25953486 |
| 01/19/2009 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION<br>User's Name: Joanne Briggs<br>Time of Day: (H:M:S): 10:08<br>481941 | 25953487 |
| 01/19/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: Joanne Briggs<br>Time of Day: (H:M:S): 10:09<br>481941 | 25953488 |
| 01/19/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Gilbert Bradshaw<br>Time of Day: (H:M:S): 20:24<br>482132 | 25953492 |
| 01/19/2009 | | | REPRO | 81.00 | 0.20 | 16.20 | REPRODUCTION<br>User's Name: Jason Porter<br>Time of Day: (H:M:S): 18:40<br>481811 | 25953495 |
| 01/19/2009 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 12:38<br>210496 | 25953793 |
| 01/19/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 09:05<br>210817 | 25953794 |
| 01/19/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 12:34<br>210828 | 25953795 |
| 01/19/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 13:03<br>210828 | 25953796 |
| 01/19/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Joanne Briggs<br>Time of Day: (H:M:S): 15:52<br>210837 | 25953797 |
| 01/20/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Jason Porter<br>Time of Day: (H:M:S): 14:49<br>481092 | 25953491 |

Unbilled Recap Of Cost Detail [19804.002 - BANKRUPTCY (GENERAL)]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   2/20/2009 11:51:57 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 01/20/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Gilbert Bradshaw<br>Time of Day: (H:M:S): 10:34<br>482132 | 25953493 |
| 01/20/2009 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION<br>User's Name: Jason Porter<br>Time of Day: (H:M:S): 15:43<br>481811 | 25953496 |
| 01/20/2009 | | | REPRO | 20.00 | 0.20 | 4.00 | REPRODUCTION<br>User's Name: Jason Porter<br>Time of Day: (H:M:S): 17:11<br>481811 | 25953497 |
| 01/20/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Douglas Deutsch<br>Time of Day: (H:M:S): 10:18<br>210822 | 25953798 |
| 01/20/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 10:12<br>210618 | 25953805 |
| 01/20/2009 | | | REPRO | 40.00 | 0.20 | 8.00 | REPRODUCTION<br>User's Name: Bradshaw, Gilbert<br>Time of Day: (H:M:S): 12:14<br>899364 | 25967937 |
| 01/21/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: Douglas Deutsch<br>Time of Day: (H:M:S): 09:49<br>481941 | 25953489 |
| 01/21/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 09:36<br>210822 | 25953799 |
| 01/21/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Joanne Briggs<br>Time of Day: (H:M:S): 09:08<br>210828 | 25953800 |
| 01/21/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Joanne Briggs<br>Time of Day: (H:M:S): 10:16<br>210828 | 25953801 |
| 01/21/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Joanne Briggs<br>Time of Day: (H:M:S): 09:08<br>210837 | 25953802 |
| 01/21/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Joanne Briggs<br>Time of Day: (H:M:S): 10:14<br>210837 | 25953803 |
| 01/21/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Joanne Briggs<br>Time of Day: (H:M:S): 10:44<br>210837 | 25953804 |
| 01/21/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Douglas Deutsch<br>Time of Day: (H:M:S): 19:46<br>481716 | 25956981 |
| 01/21/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Joanne Briggs<br>Time of Day: (H:M:S): 16:33<br>481716 | 25956982 |
| 01/21/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Joanne Briggs<br>Time of Day: (H:M:S): 16:55<br>481716 | 25956983 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   2/20/2009 11:51:57 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 01/21/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Jason Porter<br>Time of Day: (H:M:S): 11:57<br>482283 | 25956984 |
| 01/21/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Jason Porter<br>Time of Day: (H:M:S): 15:29<br>482283 | 25956985 |
| 01/21/2009 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION<br>User's Name: Gilbert Bradshaw<br>Time of Day: (H:M:S): 20:10<br>482415 | 25956988 |
| 01/21/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Benjamin Carson<br>Time of Day: (H:M:S): 21:00<br>482420 | 25956990 |
| 01/21/2009 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION<br>User's Name: Jason Porter<br>Time of Day: (H:M:S): 15:55<br>210496 | 25957148 |
| 01/21/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 10:58<br>210828 | 25957149 |
| 01/21/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Joanne Briggs<br>Time of Day: (H:M:S): 11:48<br>210837 | 25957150 |
| 01/21/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Joanne Briggs<br>Time of Day: (H:M:S): 15:52<br>210837 | 25957151 |
| 01/21/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 13:22<br>210618 | 25957154 |
| 01/21/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 17:36<br>210618 | 25957155 |
| 01/21/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 11:13<br>210618 | 25957156 |
| 01/21/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 13:14<br>210618 | 25957157 |
| 01/21/2009 | | | REPRO | 675.00 | 0.20 | 135.00 | REPRODUCTION<br>User's Name: Bava, David<br>Time of Day: (H:M:S): 14:45<br>901876 | 25968323 |
| 01/21/2009 | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION<br>User's Name: Carson , Benjamin<br>Time of Day: (H:M:S): 16:24<br>902005 | 25968324 |
| 01/21/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Carson , Benjamin<br>Time of Day: (H:M:S): 16:25<br>902006 | 25968325 |
| 01/22/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Jason Porter<br>Time of Day: (H:M:S): 10:04<br>482446 | 25956986 |

Unbilled Recap Of Cost Detail [19804-002 - BANKRUPTCY (GENERAL)]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   2/20/2009 11:51:57 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 01/22/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 25956987 |
| | | | | | | | User's Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 11:27 | |
| | | | | | | | 482446 | |
| 01/22/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 25956989 |
| | | | | | | | User's Name: Gilbert Bradshaw | |
| | | | | | | | Time of Day: (H:M:S): 10:01 | |
| | | | | | | | 482415 | |
| 01/22/2009 | | | REPRO | 32.00 | 0.20 | 6.40 | REPRODUCTION | 25957152 |
| | | | | | | | User's Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 10:04 | |
| | | | | | | | 210496 | |
| 01/22/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 25957153 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 10:35 | |
| | | | | | | | 210822 | |
| 01/22/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 25970193 |
| | | | | | | | User's Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 16:33 | |
| | | | | | | | 481382 | |
| 01/22/2009 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION | 25970194 |
| | | | | | | | User's Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 16:34 | |
| | | | | | | | 481716 | |
| 01/22/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 25970195 |
| | | | | | | | User's Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 16:33 | |
| | | | | | | | 482413 | |
| 01/22/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 25970196 |
| | | | | | | | User's Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 16:34 | |
| | | | | | | | 482445 | |
| 01/22/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 25970197 |
| | | | | | | | User's Name: Benjamin Carson | |
| | | | | | | | Time of Day: (H:M:S): 17:21 | |
| | | | | | | | 482420 | |
| 01/22/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 25970198 |
| | | | | | | | User's Name: Angie Belevan | |
| | | | | | | | Time of Day: (H:M:S): 17:32 | |
| | | | | | | | 482510 | |
| 01/22/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 25970199 |
| | | | | | | | User's Name: Angie Belevan | |
| | | | | | | | Time of Day: (H:M:S): 17:42 | |
| | | | | | | | 482510 | |
| 01/22/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 25970200 |
| | | | | | | | User's Name: Angie Belevan | |
| | | | | | | | Time of Day: (H:M:S): 18:14 | |
| | | | | | | | 482510 | |
| 01/22/2009 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 25970201 |
| | | | | | | | User's Name: Angie Belevan | |
| | | | | | | | Time of Day: (H:M:S): 18:54 | |
| | | | | | | | 482510 | |
| 01/22/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 25970202 |
| | | | | | | | User's Name: Angie Belevan | |
| | | | | | | | Time of Day: (H:M:S): 18:56 | |
| | | | | | | | 482510 | |
| 01/22/2009 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION | 25970266 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 11:39 | |
| | | | | | | | 210496 | |
| 01/22/2009 | | | REPRO | 17.00 | 0.20 | 3.40 | REPRODUCTION | 25970267 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 12:58 | |
| | | | | | | | 210496 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY (GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   2/20/2009 11:51:57 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 01/22/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 25970268 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 13:01 | |
| | | | | | | | 210496 | |
| 01/22/2009 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION | 25970269 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 13:02 | |
| | | | | | | | 210496 | |
| 01/22/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 25970270 |
| | | | | | | | User's Name: Douglas Deutsch | |
| | | | | | | | Time of Day: (H:M:S): 17:22 | |
| | | | | | | | 210897 | |
| 01/22/2009 | | | REPRO | 32.00 | 0.20 | 6.40 | REPRODUCTION | 25976904 |
| | | | | | | | User's Name: Giannini, Joseph F. | |
| | | | | | | | Time of Day: (H:M:S): 10:46 | |
| | | | | | | | 903421 | |
| 01/22/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 25976905 |
| | | | | | | | User's Name: Carson , Benjamin | |
| | | | | | | | Time of Day: (H:M:S): 12:46 | |
| | | | | | | | 903565 | |
| 01/22/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 25976906 |
| | | | | | | | User's Name: Porter, Jason | |
| | | | | | | | Time of Day: (H:M:S): 12:35 | |
| | | | | | | | 903558 | |
| 01/23/2009 | | | REPRO | 18.00 | 0.20 | 3.60 | REPRODUCTION | 25972736 |
| | | | | | | | User's Name: Sheila Pender | |
| | | | | | | | Time of Day: (H:M:S): 14:18 | |
| | | | | | | | 481382 | |
| 01/23/2009 | | | REPRO | 18.00 | 0.20 | 3.60 | REPRODUCTION | 25972737 |
| | | | | | | | User's Name: Sheila Pender | |
| | | | | | | | Time of Day: (H:M:S): 14:49 | |
| | | | | | | | 481382 | |
| 01/23/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 25972738 |
| | | | | | | | User's Name: Sheila Pender | |
| | | | | | | | Time of Day: (H:M:S): 14:01 | |
| | | | | | | | 482283 | |
| 01/23/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 25972739 |
| | | | | | | | User's Name: Gilbert Bradshaw | |
| | | | | | | | Time of Day: (H:M:S): 12:41 | |
| | | | | | | | 482537 | |
| 01/23/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 25972740 |
| | | | | | | | User's Name: Gilbert Bradshaw | |
| | | | | | | | Time of Day: (H:M:S): 12:43 | |
| | | | | | | | 482537 | |
| 01/23/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 25972741 |
| | | | | | | | User's Name: Angie Belevan | |
| | | | | | | | Time of Day: (H:M:S): 15:17 | |
| | | | | | | | 482572 | |
| 01/26/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 25974175 |
| | | | | | | | User's Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 14:29 | |
| | | | | | | | 513038 | |
| 01/26/2009 | | | REPRO | 76.00 | 0.20 | 15.20 | REPRODUCTION | 25974579 |
| | | | | | | | User's Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 16:31 | |
| | | | | | | | 481382 | |
| 01/26/2009 | | | REPRO | 25.00 | 0.20 | 5.00 | REPRODUCTION | 25974580 |
| | | | | | | | User's Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 16:51 | |
| | | | | | | | 481382 | |
| 01/26/2009 | | | REPRO | 50.00 | 0.20 | 10.00 | REPRODUCTION | 25974581 |
| | | | | | | | User's Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 17:35 | |
| | | | | | | | 481382 | |

Unbilled Recap Of Cost Detail  [19804-062 - BANKRUPTCY (GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   2/20/2009 11:51:57 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 01/26/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 25974582 |
| | | | | | | | User's Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 14:29 | |
| | | | | | | | 482283 | |
| 01/26/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 25974583 |
| | | | | | | | User's Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 16:32 | |
| | | | | | | | 482283 | |
| 01/26/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 25974584 |
| | | | | | | | User's Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 16:29 | |
| | | | | | | | 482445 | |
| 01/26/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 25974585 |
| | | | | | | | User's Name: Gilbert Bradshaw | |
| | | | | | | | Time of Day: (H:M:S): 14:19 | |
| | | | | | | | 482537 | |
| 01/26/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 25974586 |
| | | | | | | | User's Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 12:32 | |
| | | | | | | | 482132 | |
| 01/26/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 25974587 |
| | | | | | | | User's Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 17:09 | |
| | | | | | | | 482132 | |
| 01/26/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 25974588 |
| | | | | | | | User's Name: Joanne Briggs | |
| | | | | | | | Time of Day: (H:M:S): 09:41 | |
| | | | | | | | 482132 | |
| 01/26/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 25974589 |
| | | | | | | | User's Name: Joanne Briggs | |
| | | | | | | | Time of Day: (H:M:S): 10:58 | |
| | | | | | | | 482132 | |
| 01/26/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 25974590 |
| | | | | | | | User's Name: Joanne Briggs | |
| | | | | | | | Time of Day: (H:M:S): 11:04 | |
| | | | | | | | 482132 | |
| 01/26/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 25974591 |
| | | | | | | | User's Name: Joanne Briggs | |
| | | | | | | | Time of Day: (H:M:S): 14:20 | |
| | | | | | | | 482132 | |
| 01/27/2009 | | | REPRO | 25.00 | 0.20 | 5.00 | REPRODUCTION | 25982000 |
| | | | | | | | User's Name: Tom Scott | |
| | | | | | | | Time of Day: (H:M:S): 18:11 | |
| | | | | | | | 482830 | |
| 01/27/2009 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 25982001 |
| | | | | | | | User's Name: Tom Scott | |
| | | | | | | | Time of Day: (H:M:S): 18:33 | |
| | | | | | | | 482830 | |
| 01/27/2009 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 25982002 |
| | | | | | | | User's Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 19:29 | |
| | | | | | | | 482757 | |
| 01/27/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 25993060 |
| | | | | | | | User's Name: Scott, Tom | |
| | | | | | | | Time of Day: (H:M:S): 12:10 | |
| | | | | | | | 909202 | |
| 01/27/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 25993061 |
| | | | | | | | User's Name: Scott, Tom | |
| | | | | | | | Time of Day: (H:M:S): 12:16 | |
| | | | | | | | 909203 | |
| 01/27/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 25993062 |
| | | | | | | | User's Name: Yoo, Young | |
| | | | | | | | Time of Day: (H:M:S): 12:29 | |
| | | | | | | | 909216 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   2/20/2009 11:51:57 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 01/27/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 25993063 |
| | | | | | | | User's Name: Yoo, Young | |
| | | | | | | | Time of Day: (H:M:S): 13:15 | |
| | | | | | | | 909257 | |
| 01/27/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 25993064 |
| | | | | | | | User's Name: Yoo, Young | |
| | | | | | | | Time of Day: (H:M:S): 19:04 | |
| | | | | | | | 909611 | |
| 01/27/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 25997594 |
| | | | | | | | User's Name: Scott, Tom | |
| | | | | | | | Time of Day: (H:M:S): 12:11 | |
| | | | | | | | Scan File 909194 | |
| 01/27/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 25997595 |
| | | | | | | | User's Name: Scott, Tom | |
| | | | | | | | Time of Day: (H:M:S): 12:11 | |
| | | | | | | | Scan File 909195 | |
| 01/27/2009 | | | REPRO | 8.00 | 2.00 | 16.00 | REPRODUCTION | 26009270 |
| | | | | | | | Color 8-1/2 x 11 Charges - NA - | |
| | | | | | | | 200902023 | |
| 01/28/2009 | | | REPRO | 9.00 | 1.80 | 1.80 | REPRODUCTION | 25982109 |
| | | | | | | | User's Name: Joanne Briggs | |
| | | | | | | | Time of Day: (H:M:S): 10:07 | |
| | | | | | | | 210992 | |
| 01/28/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 25982110 |
| | | | | | | | User's Name: Joanne Briggs | |
| | | | | | | | Time of Day: (H:M:S): 10:27 | |
| | | | | | | | 210993 | |
| 01/28/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 25984384 |
| | | | | | | | User's Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 16:06 | |
| | | | | | | | 482878 | |
| 01/28/2009 | | | REPRO | 40.00 | 0.20 | 8.00 | REPRODUCTION | 25984385 |
| | | | | | | | User's Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 18:41 | |
| | | | | | | | 482757 | |
| 01/28/2009 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION | 25984455 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 17:55 | |
| | | | | | | | 210496 | |
| 01/28/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 25993381 |
| | | | | | | | User's Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S): 11:56 | |
| | | | | | | | 910883 | |
| 01/28/2009 | | | REPRO | 250.00 | 0.20 | 50.00 | REPRODUCTION | 26009273 |
| | | | | | | | BW 8-1/2 x 11Charges - NA - | |
| | | | | | | | 200902067 | |
| 01/29/2009 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION | 25984456 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 10:11 | |
| | | | | | | | 210496 | |
| 01/29/2009 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION | 25984457 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 10:16 | |
| | | | | | | | 210496 | |
| 01/29/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 25986585 |
| | | | | | | | User's Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 15:06 | |
| | | | | | | | 482541 | |
| 01/29/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 25986586 |
| | | | | | | | User's Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 16:09 | |
| | | | | | | | 482878 | |

Unbilled Recap Of Cost Detail  [19804-062 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   2/20/2009 11:51:57 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 01/29/2009 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION<br>User's Name: Jason Porter<br>Time of Day: (H:M:S): 11:10<br>482757 | 25986590 |
| 01/29/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S): 15:30<br>210993 | 25986687 |
| 01/29/2009 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S): 16:02<br>210993 | 25986688 |
| 01/29/2009 | | | REPRO | 20.00 | 0.20 | 4.00 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S): 16:10<br>210993 | 25986689 |
| 01/29/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S): 16:25<br>210993 | 25986690 |
| 01/29/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S): 16:39<br>210993 | 25986691 |
| 01/29/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 17:38<br>211027 | 25986694 |
| 01/29/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 17:44<br>211027 | 25986695 |
| 01/29/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 18:09<br>211027 | 25986696 |
| 01/29/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Porter, Jason<br>Time of Day: (H:M:S): 15:23<br>912749 | 25993762 |
| 01/30/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S): 12:31<br>513387 | 25986315 |
| 01/30/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S): 11:40<br>482878 | 25986587 |
| 01/30/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S): 11:41<br>482878 | 25986588 |
| 01/30/2009 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION<br>User's Name: Young Yoo<br>Time of Day: (H:M:S): 12:44<br>483097 | 25986589 |
| 01/30/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Jason Porter<br>Time of Day: (H:M:S): 12:16<br>483008 | 25986591 |
| 01/30/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S): 10:22<br>210993 | 25986692 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   2/20/2009 11:51:57 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 01/30/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 25986693 |
| | | | | | | | User's Name: Sheila Pender | |
| | | | | | | | Time of Day: (H:M:S): 10:50 | |
| | | | | | | | 210993 | |
| 01/30/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 25994085 |
| | | | | | | | User's Name: Porter, Jason | |
| | | | | | | | Time of Day: (H:M:S): 10:41 | |
| | | | | | | | 913985 | |
| 01/30/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 25998395 |
| | | | | | | | User's Name: Porter, Jason | |
| | | | | | | | Time of Day: (H:M:S): 10:42 | |
| | | | | | | | Scan File 913984 | |
| 01/30/2009 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 25998396 |
| | | | | | | | User's Name: Porter, Jason | |
| | | | | | | | Time of Day: (H:M:S): 15:05 | |
| | | | | | | | Scan File 914195 | |
| 01/30/2009 | | | REPRO | 1054.00 | 0.20 | 210.80 | REPRODUCTION | 26009271 |
| | | | | | | | BW 8-1/2 x 11Charges - NA  - | |
| | | | | | | | 200902034 | |
| 01/30/2009 | | | REPRO | 110.00 | 0.20 | 22.00 | REPRODUCTION | 26009272 |
| | | | | | | | BW 8-1/2 x 11Charges - NA  - | |
| | | | | | | | 200902063 | |
| | | UNBILLED TOTALS:  WORK: | | | | 2,553.80 | 422 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 1,424.20 | | |
| | | GRAND TOTAL:     WORK: | | | | 2,553.80 | 422 records | |
| | | GRAND TOTAL:     BILL: | | | | 1,424.20 | | |

Unbilled Recap Of Cost Detail- [19804002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    2/20/2009 11:51:57 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 12/26/2008 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 1<br>TIME of DAY: (H:M:S): 10:52<br>NUM CALLED: 3024674410<br>876600 | 25902041 |
| 12/29/2008 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 1<br>TIME of DAY: (H:M:S): 12:08<br>NUM CALLED: 3024674410<br>877639 | 25902530 |
| 12/29/2008 | | | TEL | 1.00 | 0.42 | 0.42 | TELEPHONE CHARGES<br>EXT: 268097<br>CNCT: 1<br>TIME of DAY: (H:M:S): 15:09<br>NUM CALLED: 9739942303<br>877792 | 25902531 |
| 12/29/2008 | | | TEL | 1.00 | 0.42 | 0.42 | TELEPHONE CHARGES<br>EXT: 268097<br>CNCT: 1<br>TIME of DAY: (H:M:S): 15:10<br>NUM CALLED: 9734493025<br>877794 | 25902532 |
| 12/29/2008 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 1<br>TIME of DAY: (H:M:S): 17:02<br>NUM CALLED: 3024674410<br>877888 | 25902533 |
| 12/30/2008 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 1<br>TIME of DAY: (H:M:S): 17:07<br>NUM CALLED: 3128537515<br>879057 | 25903008 |
| 12/30/2008 | | | TEL | 2.00 | 0.23 | 0.45 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 2<br>TIME of DAY: (H:M:S): 20:09<br>NUM CALLED: 3026366391<br>879096 | 25903009 |
| 12/31/2008 | | | TEL | 13.00 | 0.22 | 2.90 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 13<br>TIME of DAY: (H:M:S): 11:02<br>NUM CALLED: 3024674410<br>879767 | 25923559 |
| 12/31/2008 | | | TEL | 1.00 | 0.42 | 0.42 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 1<br>TIME of DAY: (H:M:S): 11:20<br>NUM CALLED: 9739943353<br>879770 | 25923560 |
| 12/31/2008 | | | TEL | 2.00 | 0.23 | 0.45 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 2<br>TIME of DAY: (H:M:S): 13:26<br>NUM CALLED: 3024674410<br>879848 | 25923561 |
| 01/01/2009 | | | TEL | 7.00 | 0.22 | 1.56 | TELEPHONE CHARGES<br>EXT: 265264<br>CNCT: 7<br>TIME of DAY: (H:M:S): 03:39<br>NUM CALLED: 4075860000<br>880027 | 25923562 |
| 01/01/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES<br>EXT: 265264<br>CNCT: 1 | 25923687 |

Unbilled Recap Of Cost Detail [19804.062 - BANKRUPTCY (GENERAL]
Client: 19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   2/20/2009 11:51:57 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | TIME of DAY: (H:M:S): 06:57 | |
| | | | | | | | NUM CALLED: 4075860000 | |
| | | | | | | | 880296 | |
| 01/01/2009 | | | TEL | 4.00 | 0.22 | 0.89 | TELEPHONE CHARGES | 25923688 |
| | | | | | | | EXT: 265264 | |
| | | | | | | | CNCT: 4 | |
| | | | | | | | TIME of DAY: (H:M:S): 22:11 | |
| | | | | | | | NUM CALLED: 4075860000 | |
| | | | | | | | 880300 | |
| 01/01/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES | 25923689 |
| | | | | | | | EXT: 265264 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 22:15 | |
| | | | | | | | NUM CALLED: 4075860000 | |
| | | | | | | | 880301 | |
| 01/01/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES | 25923690 |
| | | | | | | | EXT: 265264 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 22:16 | |
| | | | | | | | NUM CALLED: 4075860000 | |
| | | | | | | | 880302 | |
| 01/01/2009 | | | TEL | 3.00 | 0.22 | 0.67 | TELEPHONE CHARGES | 25923691 |
| | | | | | | | EXT: 265264 | |
| | | | | | | | CNCT: 3 | |
| | | | | | | | TIME of DAY: (H:M:S): 22:18 | |
| | | | | | | | NUM CALLED: 4075860000 | |
| | | | | | | | 880303 | |
| 01/01/2009 | | | TEL | 1.00 | 0.42 | 0.42 | TELEPHONE CHARGES | 25923692 |
| | | | | | | | EXT: 265264 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 23:14 | |
| | | | | | | | NUM CALLED: 5163757421 | |
| | | | | | | | 880304 | |
| 01/02/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES | 25923715 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 10:52 | |
| | | | | | | | NUM CALLED: 3026366391 | |
| | | | | | | | 880316 | |
| 01/02/2009 | | | TEL | 5.00 | 0.22 | 1.12 | TELEPHONE CHARGES | 25923716 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 5 | |
| | | | | | | | TIME of DAY: (H:M:S): 14:16 | |
| | | | | | | | NUM CALLED: 3024674416 | |
| | | | | | | | 880328 | |
| 01/02/2009 | | | TEL | 11.00 | 0.22 | 2.45 | TELEPHONE CHARGES | 25923717 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 11 | |
| | | | | | | | TIME of DAY: (H:M:S): 14:55 | |
| | | | | | | | NUM CALLED: 3026366391 | |
| | | | | | | | 880331 | |
| 01/02/2009 | | | TEL | 1.00 | 0.42 | 0.42 | TELEPHONE CHARGES | 25923718 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 15:34 | |
| | | | | | | | NUM CALLED: 9739943353 | |
| | | | | | | | 880333 | |
| 01/02/2009 | | | TEL | 1.00 | 0.42 | 0.42 | TELEPHONE CHARGES | 25923719 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 15:35 | |
| | | | | | | | NUM CALLED: 9739942303 | |
| | | | | | | | 880334 | |
| 01/02/2009 | | | TEL | 5.00 | 0.42 | 2.12 | TELEPHONE CHARGES | 25923720 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 5 | |
| | | | | | | | TIME of DAY: (H:M:S): 15:36 | |
| | | | | | | | NUM CALLED: 9734493025 | |
| | | | | | | | 880336 | |

Unbilled Recap Of Cost Detail [19804-002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   2/20/2009 11:51:57 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 01/02/2009 | | | TEL | 7.00 | 0.42 | 2.96 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 7<br>TIME OF DAY: (H:M:S): 10:26<br>NUM CALLED: 9734026855<br>880315 | 25923721 |
| 01/02/2009 | | | TEL | 696.00 | 0.07 | 46.70 | TELEPHONE CHARGES<br>CALLER: Douglas E. Deutsch<br>CNCT : 696<br>NUMBER of CALLERS:: 10<br>TIME of DAY: 09:27 | 25970555 |
| 01/03/2009 | | | TEL | 101.00 | 0.07 | 6.78 | TELEPHONE CHARGES<br>CALLER: Douglas E. Deutsch<br>CNCT : 101<br>NUMBER of CALLERS:: 4<br>TIME of DAY: 09:57 | 25970556 |
| 01/05/2009 | | | TEL | 1.00 | 0.42 | 0.42 | TELEPHONE CHARGES<br>EXT: 265180<br>CNCT: 1<br>TIME of DAY: (H:M:S): 09:37<br>NUM CALLED: 5162554617<br>880515 | 25924166 |
| 01/05/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES<br>EXT: 265112<br>CNCT: 1<br>TIME of DAY: (H:M:S): 09:48<br>NUM CALLED: 3128537515<br>880520 | 25924167 |
| 01/05/2009 | | | TEL | 8.00 | 0.22 | 1.78 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 8<br>TIME of DAY: (H:M:S): 12:30<br>NUM CALLED: 3024674410<br>880708 | 25924168 |
| 01/05/2009 | | | TEL | 8.00 | 0.42 | 3.38 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 8<br>TIME of DAY: (H:M:S): 14:48<br>NUM CALLED: 9144377670<br>880811 | 25924169 |
| 01/05/2009 | | | TEL | 163.00 | 0.07 | 10.93 | TELEPHONE CHARGES<br>CALLER: Jason Porter<br>CNCT : 163<br>NUMBER of CALLERS:: 4<br>TIME of DAY: 15:30 | 25970557 |
| 01/06/2009 | | | TEL | 17.00 | 0.22 | 3.79 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 17<br>TIME of DAY: (H:M:S): 17:17<br>NUM CALLED: 3033052025<br>882409 | 25924869 |
| 01/07/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 1<br>TIME of DAY: (H:M:S): 09:51<br>NUM CALLED: 3128537891<br>883279 | 25925419 |
| 01/07/2009 | | | TEL | 3.00 | 0.22 | 0.67 | TELEPHONE CHARGES<br>EXT: 265502<br>CNCT: 3<br>TIME of DAY: (H:M:S): 11:41<br>NUM CALLED: 4102456520<br>883370 | 25925420 |
| 01/07/2009 | | | TEL | 8.00 | 0.22 | 1.78 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 8<br>TIME of DAY: (H:M:S): 17:31<br>NUM CALLED: 3024674400 | 25925421 |

Case 08-13141-BLS    Doc 452-7    Filed 02/25/09    Page 31 of 42

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY (GENERAL)]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   2/20/2009 11:51:57 AM                    Page 4

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
|  |  |  |  |  |  |  | 883631 |  |
| 01/07/2009 |  |  | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 1<br>TIME of DAY: (H:M:S) 17:39<br>NUM CALLED: 3128537030<br>883632 | 25925422 |
| 01/07/2009 |  |  | TEL | 2.00 | 0.23 | 0.45 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 2<br>TIME of DAY: (H:M:S) 17:45<br>NUM CALLED: 3105693511<br>883638 | 25925423 |
| 01/07/2009 |  |  | TEL | 2.00 | 0.23 | 0.45 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 2<br>TIME of DAY: (H:M:S) 17:47<br>NUM CALLED: 3104432322<br>883642 | 25925424 |
| 01/07/2009 |  |  | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 1<br>TIME of DAY: (H:M:S) 17:50<br>NUM CALLED: 3128536890<br>883645 | 25925425 |
| 01/07/2009 |  |  | TEL | 1.00 | 0.42 | 0.42 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 1<br>TIME of DAY: (H:M:S) 18:06<br>NUM CALLED: 9144377670<br>883656 | 25925426 |
| 01/08/2009 |  |  | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 1<br>TIME of DAY: (H:M:S) 10:10<br>NUM CALLED: 8182162033<br>884871 | 25926380 |
| 01/08/2009 |  |  | TEL | 3.00 | 0.22 | 0.67 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 3<br>TIME of DAY: (H:M:S) 10:19<br>NUM CALLED: 3128537030<br>884877 | 25926381 |
| 01/08/2009 |  |  | TEL | 4.00 | 0.42 | 1.69 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 4<br>TIME of DAY: (H:M:S) 17:24<br>NUM CALLED: 9144377670<br>885229 | 25926382 |
| 01/08/2009 |  |  | TEL | 3.00 | 0.42 | 1.27 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 3<br>TIME of DAY: (H:M:S) 18:42<br>NUM CALLED: 9734493025<br>885266 | 25926383 |
| 01/08/2009 |  |  | TEL | 155.00 | 0.07 | 10.40 | TELEPHONE CHARGES<br>CALLER: Douglas E. Deutsch<br>CNCT : 155<br>NUMBER of CALLERS:: 6<br>TIME of DAY: 10:57 | 25970558 |
| 01/09/2009 |  |  | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 1<br>TIME of DAY: (H:M:S) 10:48<br>NUM CALLED: 3128537030<br>886175 | 25922490 |
| 01/09/2009 |  |  | TEL | 8.00 | 0.22 | 1.78 | TELEPHONE CHARGES<br>EXT: 265169 | 25922491 |

Unbilled Recap Of Cost Detail   [19804-002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   2/20/2009 11:51:57 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | CNCT: 8 | |
| | | | | | | | TIME of DAY: (H:M:S): 11:37 | |
| | | | | | | | NUM CALLED: 3024674410 | |
| | | | | | | | 886231 | |
| 01/09/2009 | | | TEL | 2.00 | 0.23 | 0.45 | TELEPHONE CHARGES | 25922492 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S): 12:09 | |
| | | | | | | | NUM CALLED: 3128537030 | |
| | | | | | | | 886258 | |
| 01/09/2009 | | | TEL | 2.00 | 0.23 | 0.45 | TELEPHONE CHARGES | 25922493 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S): 14:26 | |
| | | | | | | | NUM CALLED: 3104432342 | |
| | | | | | | | 886350 | |
| 01/09/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES | 25922494 |
| | | | | | | | EXT: 265502 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 16:13 | |
| | | | | | | | NUM CALLED: 3104432342 | |
| | | | | | | | 886442 | |
| 01/09/2009 | | | TEL | 6.00 | 0.22 | 1.34 | TELEPHONE CHARGES | 25922495 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 6 | |
| | | | | | | | TIME of DAY: (H:M:S): 16:37 | |
| | | | | | | | NUM CALLED: 3024674400 | |
| | | | | | | | 886470 | |
| 01/12/2009 | | | TEL | 10.00 | 0.22 | 2.23 | TELEPHONE CHARGES | 25923184 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 10 | |
| | | | | | | | TIME of DAY: (H:M:S): 14:19 | |
| | | | | | | | NUM CALLED: 3024674410 | |
| | | | | | | | 888166 | |
| 01/12/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES | 25923185 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 14:30 | |
| | | | | | | | NUM CALLED: 3024674416 | |
| | | | | | | | 888169 | |
| 01/12/2009 | | | TEL | 8.00 | 0.22 | 1.78 | TELEPHONE CHARGES | 25923186 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 8 | |
| | | | | | | | TIME of DAY: (H:M:S): 14:32 | |
| | | | | | | | NUM CALLED: 3128537163 | |
| | | | | | | | 888176 | |
| 01/12/2009 | | | TEL | 8.00 | 0.22 | 1.78 | TELEPHONE CHARGES | 25923187 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 8 | |
| | | | | | | | TIME of DAY: (H:M:S): 14:42 | |
| | | | | | | | NUM CALLED: 3024674416 | |
| | | | | | | | 888186 | |
| 01/12/2009 | | | TEL | 7.00 | 0.22 | 1.56 | TELEPHONE CHARGES | 25923188 |
| | | | | | | | EXT: 265502 | |
| | | | | | | | CNCT: 7 | |
| | | | | | | | TIME of DAY: (H:M:S): 15:20 | |
| | | | | | | | NUM CALLED: 2028575000 | |
| | | | | | | | 888217 | |
| 01/12/2009 | | | TEL | 2.00 | 0.23 | 0.45 | TELEPHONE CHARGES | 25923189 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S): 16:59 | |
| | | | | | | | NUM CALLED: 2138966032 | |
| | | | | | | | 888296 | |
| 01/12/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES | 25923190 |
| | | | | | | | EXT: 265502 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 17:21 | |
| | | | | | | | NUM CALLED: 3128537030 | |

Unbilled Recap Of Cost Detail [19804-062 - BANKRUPTCY (GENERAL)
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    2/20/2009 11:51:57 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|-----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | 888313 | |
| 01/12/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES<br>EXT: 265502<br>CNCT: 1<br>TIME of DAY: (H:M:S): 17:22<br>NUM CALLED: 3128537163<br>888316 | 25923191 |
| 01/12/2009 | | | TEL | 4.00 | 0.42 | 1.69 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 4<br>TIME of DAY: (H:M:S): 17:28<br>NUM CALLED: 9734493025<br>888320 | 25923192 |
| 01/12/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES<br>EXT: 265502<br>CNCT: 1<br>TIME of DAY: (H:M:S): 18:33<br>NUM CALLED: 3024674410<br>888362 | 25923193 |
| 01/13/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 1<br>TIME of DAY: (H:M:S): 11:24<br>NUM CALLED: 3024674410<br>889747 | 25961222 |
| 01/13/2009 | | | TEL | 6.00 | 0.22 | 1.34 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 6<br>TIME of DAY: (H:M:S): 13:46<br>NUM CALLED: 3024674410<br>889870 | 25961223 |
| 01/13/2009 | | | TEL | 27.00 | 0.22 | 6.02 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 27<br>TIME of DAY: (H:M:S): 16:46<br>NUM CALLED: 3126662833<br>890072 | 25961224 |
| 01/13/2009 | | | TEL | 7.00 | 0.42 | 2.96 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 7<br>TIME of DAY: (H:M:S): 17:13<br>NUM CALLED: 9734493025<br>890080 | 25961225 |
| 01/13/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 1<br>TIME of DAY: (H:M:S): 13:52<br>NUM CALLED: 3024674410<br>889872 | 25961226 |
| 01/14/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES<br>EXT: 265112<br>CNCT: 1<br>TIME of DAY: (H:M:S): 11:05<br>NUM CALLED: 2138966022<br>892402 | 25960576 |
| 01/14/2009 | | | TEL | 11.00 | 0.22 | 2.45 | TELEPHONE CHARGES<br>EXT: 265502<br>CNCT: 11<br>TIME of DAY: (H:M:S): 11:30<br>NUM CALLED: 3053047225<br>892431 | 25960577 |
| 01/14/2009 | | | TEL | 2.00 | 0.43 | 0.85 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 2<br>TIME of DAY: (H:M:S): 12:42<br>NUM CALLED: 9734493025<br>892475 | 25960578 |
| 01/14/2009 | | | TEL | 5.00 | 0.22 | 1.12 | TELEPHONE CHARGES | 25960579 |

Unbilled Recap Of Cost Detail - [19804-002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   2/20/2009 11:51:57 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 5 | |
| | | | | | | | TIME of DAY: (H:M:S): 15:43 | |
| | | | | | | | NUM CALLED: 3024674410 | |
| | | | | | | | 892623 | |
| 01/14/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES | 25961538 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 21:07 | |
| | | | | | | | NUM CALLED: 2027781812 | |
| | | | | | | | 893099 | |
| 01/14/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES | 25961539 |
| | | | | | | | EXT: 265502 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 18:58 | |
| | | | | | | | NUM CALLED: 3018540522 | |
| | | | | | | | 893077 | |
| 01/14/2009 | | | TEL | 8.00 | 0.22 | 1.78 | TELEPHONE CHARGES | 25961540 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 8 | |
| | | | | | | | TIME of DAY: (H:M:S): 19:38 | |
| | | | | | | | NUM CALLED: 3024674410 | |
| | | | | | | | 893099 | |
| 01/14/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES | 25961541 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 19:59 | |
| | | | | | | | NUM CALLED: 3059955250 | |
| | | | | | | | 893093 | |
| 01/15/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES | 25962055 |
| | | | | | | | EXT: 265502 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 11:50 | |
| | | | | | | | NUM CALLED: 3024674435 | |
| | | | | | | | 893883 | |
| 01/15/2009 | | | TEL | 3.00 | 0.22 | 0.67 | TELEPHONE CHARGES | 25962056 |
| | | | | | | | EXT: 265502 | |
| | | | | | | | CNCT: 3 | |
| | | | | | | | TIME of DAY: (H:M:S): 14:09 | |
| | | | | | | | NUM CALLED: 2482040675 | |
| | | | | | | | 893997 | |
| 01/15/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES | 25962057 |
| | | | | | | | EXT: 265502 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 15:08 | |
| | | | | | | | NUM CALLED: 3024674435 | |
| | | | | | | | 894029 | |
| 01/15/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES | 25962058 |
| | | | | | | | EXT: 265502 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 16:34 | |
| | | | | | | | NUM CALLED: 3024674435 | |
| | | | | | | | 894097 | |
| 01/15/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES | 25962059 |
| | | | | | | | EXT: 265502 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 16:38 | |
| | | | | | | | NUM CALLED: 2482040675 | |
| | | | | | | | 894105 | |
| 01/15/2009 | | | TEL | 6.00 | 0.22 | 1.34 | TELEPHONE CHARGES | 25962060 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 6 | |
| | | | | | | | TIME of DAY: (H:M:S): 18:39 | |
| | | | | | | | NUM CALLED: 3024674416 | |
| | | | | | | | 894183 | |
| 01/16/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES | 25962695 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 10:25 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   2/20/2009 11:51:57 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | NUM CALLED: 3024674410 | |
| | | | | | | | 895231 | |
| 01/16/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES | 25962696 |
| | | | | | | | EXT: 265502 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 18:35 | |
| | | | | | | | NUM CALLED: 3024674435 | |
| | | | | | | | 895641 | |
| 01/19/2009 | | | TEL | 3.00 | 0.42 | 1.27 | TELEPHONE CHARGES | 25963306 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 3 | |
| | | | | | | | TIME of DAY: (H:M:S): 12:30 | |
| | | | | | | | NUM CALLED: 9734493025 | |
| | | | | | | | 897106 | |
| 01/19/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES | 25963307 |
| | | | | | | | EXT: 261137 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 11:33 | |
| | | | | | | | NUM CALLED: 3128537401 | |
| | | | | | | | 897059 | |
| 01/20/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES | 25963969 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 14:28 | |
| | | | | | | | NUM CALLED: 3024674410 | |
| | | | | | | | 898753 | |
| 01/20/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES | 25963970 |
| | | | | | | | EXT: 265502 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 17:23 | |
| | | | | | | | NUM CALLED: 3024674410 | |
| | | | | | | | 898916 | |
| 01/20/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES | 25963971 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 20:29 | |
| | | | | | | | NUM CALLED: 7033001663 | |
| | | | | | | | 898990 | |
| 01/20/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES | 25963972 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 21:02 | |
| | | | | | | | NUM CALLED: 3128537163 | |
| | | | | | | | 898994 | |
| 01/20/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES | 25963973 |
| | | | | | | | EXT: 265502 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 11:50 | |
| | | | | | | | NUM CALLED: 3024674410 | |
| | | | | | | | 898624 | |
| 01/21/2009 | | | TEL | 3.00 | 0.22 | 0.67 | TELEPHONE CHARGES | 25964687 |
| | | | | | | | EXT: 265502 | |
| | | | | | | | CNCT: 3 | |
| | | | | | | | TIME of DAY: (H:M:S): 16:40 | |
| | | | | | | | NUM CALLED: 2028575000 | |
| | | | | | | | 900468 | |
| 01/21/2009 | | | TEL | 2.00 | 0.43 | 0.85 | TELEPHONE CHARGES | 25964688 |
| | | | | | | | EXT: 265502 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S): 16:43 | |
| | | | | | | | NUM CALLED: 9144377670 | |
| | | | | | | | 900473 | |
| 01/21/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES | 25964689 |
| | | | | | | | EXT: 265502 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 17:07 | |
| | | | | | | | NUM CALLED: 2023264000 | |
| | | | | | | | 900495 | |

Unbilled Recap Of Cost Detail  [19804-002 - BANKRUPTCY (GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   2/20/2009 11:51:57 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 01/21/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES<br>EXT: 265502<br>CNCT: 1<br>TIME of DAY: (H:M:S): 19:23<br>NUM CALLED: 3104432311<br>900552 | 25964690 |
| 01/21/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 1<br>TIME of DAY: (H:M:S): 20:23<br>NUM CALLED: 3128537891<br>900561 | 25964691 |
| 01/21/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 1<br>TIME of DAY: (H:M:S): 20:25<br>NUM CALLED: 2138966022<br>900562 | 25964692 |
| 01/22/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES<br>EXT: 265502<br>CNCT: 1<br>TIME of DAY: (H:M:S): 10:50<br>NUM CALLED: 2028575000<br>902611 | 25978345 |
| 01/22/2009 | | | TEL | 6.00 | 0.22 | 1.34 | TELEPHONE CHARGES<br>EXT: 261044<br>CNCT: 6<br>TIME of DAY: (H:M:S): 11:00<br>NUM CALLED: 2023740550<br>902619 | 25978346 |
| 01/22/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES<br>EXT: 265502<br>CNCT: 1<br>TIME of DAY: (H:M:S): 11:15<br>NUM CALLED: 3013795015<br>902630 | 25978347 |
| 01/23/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 1<br>TIME of DAY: (H:M:S): 09:25<br>NUM CALLED: 3024674410<br>904199 | 25978953 |
| 01/23/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 1<br>TIME of DAY: (H:M:S): 09:34<br>NUM CALLED: 3128537891<br>904205 | 25978954 |
| 01/23/2009 | | | TEL | 3.00 | 0.42 | 1.27 | TELEPHONE CHARGES<br>EXT: 265502<br>CNCT: 3<br>TIME of DAY: (H:M:S): 09:36<br>NUM CALLED: 2015412121<br>904210 | 25978955 |
| 01/23/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 1<br>TIME of DAY: (H:M:S): 09:37<br>NUM CALLED: 3128537163<br>904208 | 25978956 |
| 01/23/2009 | | | TEL | 8.00 | 0.42 | 3.38 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 8<br>TIME of DAY: (H:M:S): 12:10<br>NUM CALLED: 2037085847<br>904348 | 25978957 |
| 01/23/2009 | | | TEL | 21.00 | 0.22 | 4.68 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 21 | 25978958 |

Unbilled Recap Of Cost Detail [19804.062 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    2/20/2009 11:51:57 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | TIME of DAY: (H:M:S) 15:34 | |
| | | | | | | | NUM CALLED: 3128537891 | |
| | | | | | | | 904532 | |
| 01/23/2009 | | | TEL | 5.00 | 0.22 | 1.12 | TELEPHONE CHARGES | 25978959 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 5 | |
| | | | | | | | TIME of DAY: (H:M:S) 16:34 | |
| | | | | | | | NUM CALLED: 3024674410 | |
| | | | | | | | 904566 | |
| 01/23/2009 | | | TEL | 3.00 | 0.22 | 0.67 | TELEPHONE CHARGES | 25978960 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 3 | |
| | | | | | | | TIME of DAY: (H:M:S) 16:50 | |
| | | | | | | | NUM CALLED: 3024674410 | |
| | | | | | | | 904575 | |
| 01/23/2009 | | | TEL | 14.00 | 0.22 | 3.12 | TELEPHONE CHARGES | 25978961 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 14 | |
| | | | | | | | TIME of DAY: (H:M:S) 17:34 | |
| | | | | | | | NUM CALLED: 3128537163 | |
| | | | | | | | 904608 | |
| 01/26/2009 | | | TEL | 1.00 | 0.42 | 0.42 | TELEPHONE CHARGES | 25979675 |
| | | | | | | | EXT: 268097 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S) 15:02 | |
| | | | | | | | NUM CALLED: 9734493025 | |
| | | | | | | | 906520 | |
| 01/26/2009 | | | TEL | 4.00 | 0.22 | 0.89 | TELEPHONE CHARGES | 25979676 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 4 | |
| | | | | | | | TIME of DAY: (H:M:S) 18:42 | |
| | | | | | | | NUM CALLED: 3104432311 | |
| | | | | | | | 906663 | |
| 01/26/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES | 25979677 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S) 11:01 | |
| | | | | | | | NUM CALLED: 3128537163 | |
| | | | | | | | 906341 | |
| 01/26/2009 | | | TEL | 6.00 | 0.22 | 1.34 | TELEPHONE CHARGES | 25979678 |
| | | | | | | | EXT: 261137 | |
| | | | | | | | CNCT: 6 | |
| | | | | | | | TIME of DAY: (H:M:S) 19:47 | |
| | | | | | | | NUM CALLED: 3128537401 | |
| | | | | | | | 906681 | |
| 01/27/2009 | | | TEL | 5.00 | 0.22 | 1.12 | TELEPHONE CHARGES | 26000112 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 5 | |
| | | | | | | | TIME of DAY: (H:M:S) 12:01 | |
| | | | | | | | NUM CALLED: 2023264000 | |
| | | | | | | | 908365 | |
| 01/27/2009 | | | TEL | 9.00 | 0.22 | 2.01 | TELEPHONE CHARGES | 26000113 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 9 | |
| | | | | | | | TIME of DAY: (H:M:S) 14:09 | |
| | | | | | | | NUM CALLED: 3128768919 | |
| | | | | | | | 908439 | |
| 01/27/2009 | | | TEL | 2.00 | 0.23 | 0.45 | TELEPHONE CHARGES | 26000114 |
| | | | | | | | EXT: 265502 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S) 16:45 | |
| | | | | | | | NUM CALLED: 2028575000 | |
| | | | | | | | 908584 | |
| 01/28/2009 | | | TEL | 23.00 | 0.42 | 9.73 | TELEPHONE CHARGES | 26000755 |
| | | | | | | | EXT: 265502 | |
| | | | | | | | CNCT: 23 | |
| | | | | | | | TIME of DAY: (H:M:S) 14:30 | |
| | | | | | | | NUM CALLED: 6318494199 | |
| | | | | | | | 910234 | |

Unbilled Recap Of Cost Detail- 19804.002- BANKRUPTCY GENERAL)
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   2/20/2009 11:51:57 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 01/28/2009 | | | TEL | 3.00 | 0.22 | 0.67 | TELEPHONE CHARGES EXT: 265502 CNCT: 3 TIME of DAY: (H:M:S): 16:19 NUM CALLED: 3024674410 910302 | 26000756 |
| 01/28/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES EXT: 265502 CNCT: 1 TIME of DAY: (H:M:S): 19:11 NUM CALLED: 3126014226 910392 | 26000757 |
| 01/28/2009 | | | TEL | 2.00 | 0.23 | 0.45 | TELEPHONE CHARGES EXT: 265286 CNCT: 2 TIME of DAY: (H:M:S): 13:18 NUM CALLED: 2025518900 910164 | 26000758 |
| 01/29/2009 | | | TEL | 2.00 | 0.23 | 0.45 | TELEPHONE CHARGES EXT: 265169 CNCT: 2 TIME of DAY: (H:M:S): 10:40 NUM CALLED: 3024674416 911658 | 26001495 |
| 01/29/2009 | | | TEL | 15.00 | 0.22 | 3.35 | TELEPHONE CHARGES EXT: 265169 CNCT: 15 TIME of DAY: (H:M:S): 13:44 NUM CALLED: 3126309666 911809 | 26001496 |
| 01/29/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES EXT: 265169 CNCT: 1 TIME of DAY: (H:M:S): 14:24 NUM CALLED: 3025736491 911832 | 26001497 |
| 01/29/2009 | | | TEL | 3.00 | 0.22 | 0.67 | TELEPHONE CHARGES EXT: 265502 CNCT: 3 TIME of DAY: (H:M:S): 14:25 NUM CALLED: 2023264000 911834 | 26001498 |
| 01/29/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES EXT: 265502 CNCT: 1 TIME of DAY: (H:M:S): 15:08 NUM CALLED: 3033052016 911873 | 26001499 |
| 01/29/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES EXT: 265502 CNCT: 1 TIME of DAY: (H:M:S): 15:10 NUM CALLED: 2157817605 911877 | 26001500 |
| 01/29/2009 | | | TEL | 12.00 | 0.22 | 2.68 | TELEPHONE CHARGES EXT: 265169 CNCT: 12 TIME of DAY: (H:M:S): 15:47 NUM CALLED: 3028886827 911931 | 26001501 |
| 01/29/2009 | | | TEL | 3.00 | 0.22 | 0.67 | TELEPHONE CHARGES EXT: 265502 CNCT: 3 TIME of DAY: (H:M:S): 18:26 NUM CALLED: 3024674410 912049 | 26001502 |
| 01/29/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES EXT: 265502 | 26001503 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 18:46 | |
| | | | | | | | NUM CALLED: 3128537163 | |
| | | | | | | | 912059 | |
| 01/29/2009 | | | TEL | 2.00 | 3.04 | 6.07 | TELEPHONE CHARGES | 26001504 |
| | | | | | | | EXT: 261581 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S): 18:11 | |
| | | | | | | | NUM CALLED: 0116567358388 | |
| | | | | | | | 912044 | |
| 01/29/2009 | | | TEL | 3.00 | 3.03 | 9.10 | TELEPHONE CHARGES | 26001505 |
| | | | | | | | EXT: 261581 | |
| | | | | | | | CNCT: 3 | |
| | | | | | | | TIME of DAY: (H:M:S): 18:19 | |
| | | | | | | | NUM CALLED: 0116567358388 | |
| | | | | | | | 912047 | |
| 01/30/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES | 26002096 |
| | | | | | | | EXT: 265502 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 09:53 | |
| | | | | | | | NUM CALLED: 6125963930 | |
| | | | | | | | 913280 | |
| 01/30/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES | 26002097 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 10:51 | |
| | | | | | | | NUM CALLED: 3018540522 | |
| | | | | | | | 913331 | |
| 01/30/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES | 26002098 |
| | | | | | | | EXT: 265502 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 11:00 | |
| | | | | | | | NUM CALLED: 3024674435 | |
| | | | | | | | 913339 | |
| 01/30/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES | 26002099 |
| | | | | | | | EXT: 265502 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 11:11 | |
| | | | | | | | NUM CALLED: 7203463229 | |
| | | | | | | | 913351 | |
| 01/30/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES | 26002100 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 12:36 | |
| | | | | | | | NUM CALLED: 3024674410 | |
| | | | | | | | 913410 | |
| 01/30/2009 | | | TEL | 4.00 | 0.22 | 0.89 | TELEPHONE CHARGES | 26002101 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 4 | |
| | | | | | | | TIME of DAY: (H:M:S): 13:39 | |
| | | | | | | | NUM CALLED: 3128537163 | |
| | | | | | | | 913447 | |
| 01/30/2009 | | | TEL | 5.00 | 0.22 | 1.12 | TELEPHONE CHARGES | 26002102 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 5 | |
| | | | | | | | TIME of DAY: (H:M:S): 14:19 | |
| | | | | | | | NUM CALLED: 3024674410 | |
| | | | | | | | 913491 | |
| 01/30/2009 | | | TEL | 2.00 | 0.23 | 0.45 | TELEPHONE CHARGES | 26002103 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S): 15:32 | |
| | | | | | | | NUM CALLED: 3128537515 | |
| | | | | | | | 913542 | |
| 01/30/2009 | | | TEL | 5.00 | 0.22 | 1.12 | TELEPHONE CHARGES | 26002104 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 5 | |
| | | | | | | | TIME of DAY: (H:M:S): 15:37 | |
| | | | | | | | NUM CALLED: 9084034411 | |

Case 08-13141-BLS   Doc 452-7   Filed 02/25/09   Page 40 of 42   Page 13

Unbilled Recap Of Cost Detail  [19804-062 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   2/20/2009 11:51:57 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | 913548 | |
| 01/30/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES | 26002105 |
| | | | | | | | EXT: 265502 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S) 16:00 | |
| | | | | | | | NUM CALLED: 3024674416 | |
| | | | | | | | 913567 | |
| 01/30/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES | 26002106 |
| | | | | | | | EXT: 265502 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S) 17:12 | |
| | | | | | | | NUM CALLED: 3024674416 | |
| | | | | | | | 913626 | |
| 01/30/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES | 26002107 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S) 18:05 | |
| | | | | | | | NUM CALLED: 6125963930 | |
| | | | | | | | 913649 | |
| 01/30/2009 | HS0525 | HOWARD SEIFE | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES | 26002108 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S) 18:19 | |
| | | | | | | | NUM CALLED: 3028930402 | |
| | | | | | | | 913656 | |
| 01/30/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES | 26002109 |
| | | | | | | | EXT: 265502 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S) 18:51 | |
| | | | | | | | NUM CALLED: 3024674416 | |
| | | | | | | | 913666 | |
| | | UNBILLED TOTALS:   WORK: | | | | 217.37 | 143 records | |
| | | UNBILLED TOTALS:   BILL: | | | | 217.37 | | |
| | | GRAND TOTAL:   WORK: | | | | 217.37 | 143 records | |
| | | GRAND TOTAL:   BILL: | | | | 217.37 | | |

Unbilled Recap Of Cost Detail [19804-002 - BANKRUPTCY-GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   2/20/2009 11:51:57 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 01/26/2009 | | | TELH | 1.00 | 76.20 | 76.20 | TELEPHONE CHARGES - Vendor: HOWARD SEIFE | 25972983 |
| | | | | | | | BLACKBERRY PHONE REINBURSEMENT | |
| | | Voucher=1357419 Paid | | | | | Vendor=HOWARD SEIFE  Balance= .00  Amount= 111.20 | |
| | | | | | | | Check #313440  01/30/2009 | |
| | | | | | | | | |
| 01/31/2009 | | | TELH | 1.00 | 12.95 | 12.95 | TELEPHONE CHARGES - Vendor: DOUGLAS DEUTSCH | 25987391 |
| | | | | | | | 1/27-1/28/09 TRAVEL TO WILMINGTON, DELAWARE | |
| | | | | | | | REGARDING TRIBUNE | |
| | | Voucher=1358239 Paid | | | | | Vendor=DOUGLAS DEUTSCH  Balance= .00  Amount= 1246.53 | |
| | | | | | | | Check #313575  02/02/2009 | |
| | | | | | | | | |
| | | UNBILLED TOTALS:  WORK: | | | | 89.15 | 2 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 89.15 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 89.15 | 2 records | |
| | | GRAND TOTAL:    BILL: | | | | 89.15 | | |

Unbilled Recap Of Cost Detail [19804-062 - BANKRUPTCY GENERAL]

Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   2/20/2009 11:51:57 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 01/23/2009 | | | MISC | 1.00 | 10,000.00 | 10,000.00 | MISCELLANEOUS - Vendor: INTRALINKS, INC. ONE | 25970373 |
| | | | | | | | YEAR CONTRACT FOR WORKSPACE | |
| | | Voucher=1357330 Paid | | | | | Vendor=INTRALINKS, INC.  Balance= .00  Amount= 10000.00 | |
| | | | | | | | Check #313492  01/30/2009 | |
| | | | | | | | | |
| | | UNBILLED TOTALS:  WORK: | | | | 10,000.00 | 1 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 10,000.00 | | |
| | | | | | | | | |
| | | GRAND TOTAL:      WORK: | | | | 10,000.00 | 1 records | |
| | | GRAND TOTAL:      BILL: | | | | 10,000.00 | | |